# Exhibit A - Utilities List

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| 0117 - Waste Pro - Pembroke Pines | 088320 | Trash (MSW) | PO Box 947223 Atlanta, GA 30394-7223 | 7930 Pines Blvd Pembroke Pines, FL 33024 | $ 277 |
| ABCWUA | 4576969560 | Irrigation, Sewer, Trash (MSW), Water | PO Box 27226 Albuquerque Bernalillo Cty WUA ALBUQUERQUE, NM 87125-7226 | 465 Coors Blvd Nw Albuquerque, NM 87121 | $ 294 |
| ABCWUA | 5334939560 | Sewer, Water | PO Box 27226 Albuquerque Bernalillo Cty WUA ALBUQUERQUE, NM 87125-7226 | 5555 Zuni Se Zuni San Mateo Plaza Albuquerque, NM 87108 | $ 246 |
| ABCWUA | 5745069560 | Sewer, Trash (MSW), Water | PO Box 27226 Albuquerque Bernalillo Cty WUA ALBUQUERQUE, NM 87125-7226 | 9500 Montgomery Suite 1 or A Albuquerque, NM 87111 | $ 786 |
| ACC Water Business | 72172-118991 | Sewer, Water | PO Box 106058 Atlanta, GA 30348-6058 | 3190 Atlanta Hwy Athens West S C Athens, GA 30606 | $ 26 |
| Ada City Utilities OK | 14-1855-09 | Sewer, Trash (MSW), Water | 210 West 13th Ada, OK 74820 | 1200 N Hills Center Ada, OK 74820 | $ 163 |
| AEP - Appalachian Power | 010-783-260-1-2 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 913 Sherwood Road Southland Shopping Center Kingsport, TN 37664 | $ 1,314 |
| AEP/24406-Wheeling Power | 060-720-018-0-0 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 1230 North Lafayette Plaza Moundsville Plaza Moundsville, WV 26041 | $ 241 |
| AEP/24406-Wheeling Power | 060-720-135-0-8 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 1230 North Lafayette Ave Moundsville Plaza Moundsville, WV 26041 | $ 2,278 |
| AES Indiana | 200000139865 | Electric | PO Box 110 @ IPALCO Enterprises Indianapolis, IN 46206-0110 | 8401 Michigan Rd Indianapolis, IN 46268 | $ 1,701 |
| AES Indiana | 200000177970 | Electric | PO Box 110 @ IPALCO Enterprises Indianapolis, IN 46206-0110 | 6121 Crawfordsville Road Speedway, IN 46224 | $ 2,023 |
| AES Indiana | 200000188241 | Electric | PO Box 110 @ IPALCO Enterprises Indianapolis, IN 46206-0110 | 5520 Madison Ave Indianapolis, IN 46227 | $ 1,057 |
| AES Indiana | 200000224001 | Electric | PO Box 110 @ IPALCO Enterprises Indianapolis, IN 46206-0110 | 1650 E County Line Road Indianapolis, IN 46227 | $ 1,896 |
| AES Indiana | 200000592737 | Electric | PO Box 110 @ IPALCO Enterprises Indianapolis, IN 46206-0110 | 6225 Allisonville Road Windmere Center Indianapolis, IN 46220 | $ 1,122 |
| AES Indiana | 200000628975 | Electric | PO Box 110 @ IPALCO Enterprises Indianapolis, IN 46206-0110 | 10235 E Washington Street Indianapolis, IN 46229 | $ 1,935 |
| AES Indiana | 200000648415 | Electric | PO Box 110 @ IPALCO Enterprises Indianapolis, IN 46206-0110 | 10321 E US Highway 36 Avon, IN 46123 | $ 1,548 |
| AES Ohio | 1264190437 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 164 Woodman Avenue Airway Shopping Center Dayton, OH 45431 | $ 770 |
| AES Ohio | 2346522899 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 359 Miami Centerville Rd Dayton, OH 45459 | $ 809 |
| AES Ohio | 3395857942 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 8280 Old Troy Pike 5555 Executive Blvd Huber Heights, OH 43024 | $ 761 |
| AES Ohio | 3526400142 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 15715 US Highway 36 Marysville, OH 43040 9484 | $ 739 |
| AES Ohio | 4277225719 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 2050 E Dorothy Lane Kettering, OH 45420-1114 | $ 918 |
| AES Ohio | 6068049124 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 5009 Salem Ave Dayton, OH 45426 | $ 1,140 |
| AES Ohio | 6095945310 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 1334 Romback Ave Wilmington Plaza Wilmington, OH 45177 | $ 674 |
| AES Ohio | 9340575442 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 1760 South Main St Bellefontaine, OH 43311 | $ 910 |
| AES Ohio | 9574263366 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 1220 East Central Avenue Miamisburg Plaza Miamisburg, OH 45342 | $ 609 |
| AES Ohio | 9950983018 | Electric | PO Box 740598 Cincinnati, OH 45274-0598 | 1220 East Central Avenue Miamisburg Plaza Miamisburg, OH 45342 | $ 11 |
| Alabama Power | 02883-53033 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 5484 Atlanta Hwy Montgomery, AL 36109 | $ 2,078 |
| Alabama Power | 03879-36101 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 2855 Selma Highway Montgomery, AL 36108 | $ 23,224 |
| Alabama Power | 05744-26029 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 1100 West Highway 98 Parkland Plaza Jasper, AL 35501 | $ 1,618 |
| Alabama Power | 09763-89036 | Electric, Other Services | PO Box 242 @ Southern Company Birmingham, AL 35292 | 1957 Cobbs Ford Road Prattville, AL 36066 | $ 1,421 |
| Alabama Power | 09893-11015 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 3222 McClellan Blvd Anniston Plaza S C Anniston, AL 36201 | $ 1,465 |
| Alabama Power | 11423-94055 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 5510 McFarland Blvd Northport, AL 35401 | $ 1,846 |
| Alabama Power | 17592-69050 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 1773 Montgomery Hwy S Hoover, AL 35244 | $ 1,651 |
| Alabama Power | 24465-08016 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 5363 C Highway 90 West Southview Shopping Center Tillmans Corner, AL 36619 | $ 1,479 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Alabama Power | 30974-62017 | Electric, Other Services | PO Box 242 @ Southern Company Birmingham, AL 35292 | 2855 Selma Highway Montgomery, AL 36108 | $ 7,548 |
| Alabama Power | 4485313062 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 3225 Rainbow Dr Num 200 D Rainbow City, AL 35906 | $ 1,590 |
| Alabama Power | 47832-25047 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 130 C Greensprings Highway Hillcrest Plaza Homewood, AL 35209 | $ 656 |
| Alabama Power | 48252-26019 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 130 C Greensprings Highway Hillcrest Plaza Homewood, AL 35209 | $ 1,251 |
| Alabama Power | 63878-30119 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 5903 Trussville Crossing Birmingham, AL 99999 | $ 1,755 |
| Alabama Power | 77675-22017 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 1109 280 Bypass Phenix Square S C Phenix City, AL 36867 | $ 1,551 |
| Alabama Power | 82703-90011 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | Market Square SC 1716 Opelika Road Auburn, AL 36830 | $ 1,675 |
| Alabama Power | 96382-98011 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 3550 U South Hwy 31 South Pelham, AL 35124 | $ 1,866 |
| Alabama Power | 96974-69014 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 8 Highway 43 South Saraland, AL 36571 | $ 1,792 |
| Alabama Power | 97184-69025 | Electric | PO Box 242 @ Southern Company Birmingham, AL 35292 | 8 Highway 43 South Saraland, AL 36571 | $ 13 |
| Albany Utilities - GA | 241241-85576 | Electric, Sewer, Trash (MSW), Water | P.O. Box 1788 Albany, GA 31702-1788 | 2525 Dawson Rd. Ste 300 Albany, GA 31707 | $ 1,466 |
| Albemarle County Service Authority | 08203275-03 | Sewer, Water | 168 SPOTNAP RD CHARLOTTESVILLE, VA 22911-8690 | 590 Branchlands Boulevard Charlottesville, VA 22901 | $ 71 |
| Albemarle County Service Authority | 08203277-03 | Water | 168 SPOTNAP RD CHARLOTTESVILLE, VA 22911-8690 | 590 Branchlands Boulevard Charlottesville, VA 22901 | $ 12 |
| Allen County Public Health | Big Lots Store #5099 | Water | 219 E Market St Lima, OH 45802 | 2100 Harding Highway Lima, OH 45804 | $ 16 |
| Alliant Energy/IPL | 2751001000 | Natural Gas | PO BOX 3060 CEDAR RAPIDS, IA 52406-3060 | 3320 Agency Street Vacant Wal Mart Burlington, IA 52601 | $ 261 |
| Alliant Energy/IPL | 5785921000 | Electric | PO BOX 3060 CEDAR RAPIDS, IA 52406-3060 | 3320 Agency Street Vacant Wal Mart Burlington, IA 52601 | $ 922 |
| Alliant Energy/WPL | 0937536664 | Electric, Natural Gas | PO BOX 3062 CEDAR RAPIDS, IA 52406-3062 | 614 W Johnson St Fond du Lac, WI 54935 | $ 1,977 |
| Alliant Energy/WPL | 2870920000 | Electric, Natural Gas, Other Services | PO BOX 3062 CEDAR RAPIDS, IA 52406-3062 | 1714 Milton Avenue Janesville, WI 53545 | $ 2,128 |
| Alliant Energy/WPL | 4794420000 | Electric, Other Services | PO BOX 3062 CEDAR RAPIDS, IA 52406-3062 | 3426 Kohler Memorial Dr Memorial Plaza Sheboygan, WI 53081 | $ 1,282 |
| Alpena Power Company | 41385-001 | Electric | P.O. Box 188 Alpena, MI 49707-0188 | 2680 US 23 South Giantway S C Alpena, MI 49707 | $ 1,282 |
| Altoona Water Authority | 238295.4 | Water | P.O. Box 3150 Altoona, PA 16603 | 415 G Orchard Ave Altoona, PA 16601 | $ 158 |
| Altoona Water Authority | 238309.3 | Water | P.O. Box 3150 Altoona, PA 16603 | 415 G Orchard Ave Altoona, PA 16601 | $ 13 |
| Ameren Illinois | 0395008042 | Electric | PO BOX 88034 Chicago, IL 60680-1034 | 10850 Lincoln Trail Fairview Heights, IL 62208 | $ 508 |
| Ameren Illinois | 04764-08812 | Electric, Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 8901 North Knoxville Ave Peoria, IL 61615 | $ 434 |
| Ameren Illinois | 0835002917 | Electric, Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | East Route 16 and Logan Mattoon, IL 61938 | $ 911 |
| Ameren Illinois | 14286-43210 | Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 38th Street and Us Hwy 251 Peru, IL 61354 | $ 159 |
| Ameren Illinois | 1430009410 | Electric | PO BOX 88034 Chicago, IL 60680-1034 | 1721 Homer Adams Parkway Alton Square Shopping Ctr Alton, IL 62002 | $ 267 |
| Ameren Illinois | 17219-44018 | Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 1280 West Henderson St Galesburg, IL 61401 | $ 151 |
| Ameren Illinois | 18230-30062 | Electric, Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 3925 Broadway Street MT Vernon, IL 62864 2290 | $ 439 |
| Ameren Illinois | 22506-40657 | Electric | PO BOX 88034 Chicago, IL 60680-1034 | 1383 East Pershing Rd Num A 3 Hills Plaza Shopping Center Decatur, IL 62526 | $ 395 |
| Ameren Illinois | 24438-11376 | Electric, Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 20 North Gilbert Street Danville, IL 61832 | $ 688 |
| Ameren Illinois | 28350-02121 | Electric, Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | East Route 16 and Logan Mattoon, IL 61938 | $ 246 |
| Ameren Illinois | 3339868108 | Electric, Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 1100 W Broadway Centralia, IL 62801 | $ 809 |
| Ameren Illinois | 37482-11113 | Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 1721 Homer Adams Parkway Alton Square Shopping Ctr Alton, IL 62002 | $ 329 |
| Ameren Illinois | 48350-02254 | Electric | PO BOX 88034 Chicago, IL 60680-1034 | East Route 16 and Logan Mattoon, IL 61938 | $ 80 |
| Ameren Illinois | 55488-12412 | Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 3161 3173 S Dirksen Parkway Capital City Shopping Center Springfield, IL 62702 | $ 230 |
| Ameren Illinois | 57515-08974 | Electric, Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 2500 East Washington St Fondulac Plaza S C East Peoria, IL 61611 | $ 685 |
| Ameren Illinois | 88441-36019 | Electric | PO BOX 88034 Chicago, IL 60680-1034 | 3800 Broadway St East Quincy, IL 62301 | $ 786 |
| Ameren Illinois | 9205178020 | Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 2701 S Veterans Pkwy Springfield, IL 62704 | $ 310 |
| Ameren Illinois | 97037-00012 | Natural Gas | PO BOX 88034 Chicago, IL 60680-1034 | 10850 Lincoln Trail Fairview Heights, IL 62208 | $ 286 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Ameren Illinois | 99320-15856 | Electric | PO BOX 88034 Chicago, IL  60680-1034 | 1280 West Henderson St Galesburg, IL  61401 | $      315 |
| Ameren Missouri | 0150052046 | Natural Gas | PO Box 88068 Chicago, IL  60680-1068 | 1003 South Bishop Ave Rolla Center Rolla, MO  65401 | $      193 |
| Ameren Missouri | 02400-03928 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 8563 Watson Road Webster Groves, MO  63119 | $      997 |
| Ameren Missouri | 05385-11154 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 107 Elizabeth Ct St Francios Plaza Flat River, MO  63601 | $       30 |
| Ameren Missouri | 11000-02318 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 4433 Lemey Ferry Road Central City South St Louis, MO  63129 | $      509 |
| Ameren Missouri | 2571002079 | Electric, Natural Gas | PO Box 88068 Chicago, IL  60680-1068 | 3225 Missouri Bvld Jefferson City, MO  65109 | $    1,144 |
| Ameren Missouri | 29300-07946 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 5881 Suemandy Drive St Peters, MO  63376 4327 | $      962 |
| Ameren Missouri | 34900-06843 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 10415 St Charles Rock Rd St Ann, MO  63074 | $      938 |
| Ameren Missouri | 35891-28006 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 4932 Christy Road 4930 Kingshighway Blvd St Louis, MO  63116 | $    1,028 |
| Ameren Missouri | 35940-79032 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 691 Gravois Bluffs Blvd E Fenton, MO  63026 | $      878 |
| Ameren Missouri | 68600-06032 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 1070 Washington Square Washington, MO  63090 | $    1,559 |
| Ameren Missouri | 85900-09414 | Electric | PO Box 88068 Chicago, IL  60680-1068 | 107 Elizabeth Ct St Francios Plaza Flat River, MO  63601 | $    1,144 |
| Ameren Missouri | 9624207152 | Natural Gas | PO Box 88068 Chicago, IL  60680-1068 | 202 E Nifong Blvd 505 E Nifong Blvd Columbia, MO  65201 | $      259 |
| American Electric Power/24002 | 070-303-400-7-4 | Electric | PO BOX 371496 Pittsburg, PA  15250-7496 | 1550 Coshocton Avenue MT. Vernon, OH  43050 | $    1,166 |
| American Electric Power/24002 | 070-405-502-0-9 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 311 Deo Drive Indian Valley Plaza Newark, OH  43055 | $    1,065 |
| American Electric Power/24002 | 070-469-529-2-0 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 1755 Southgate Parkway Cambridge Plaza Cambridge, OH  43725 | $    1,786 |
| American Electric Power/24002 | 070-610-300-4-0 | Electric, Other Services | PO Box 371496 Pittsburg, PA  15250-7496 | 56104 National Rd Num 101 Bridgeport, OH  43912 | $    1,063 |
| American Electric Power/24002 | 070-639-267-0-8 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 367 Country Rd 406 Suite B South Point, OH  45680 | $      557 |
| American Electric Power/24002 | 070-976-300-0-3 | Electric, Other Services | PO Box 371496 Pittsburg, PA  15250-7496 | 1925 Cleveland Road College Plaza Wooster, OH  44691 | $    1,143 |
| American Electric Power/24002 | 071-514-300-0-1 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 408 Bluebell Drive Bluebell Plaza S C New Philadelphia, OH  44663 | $      892 |
| American Electric Power/24002 | 072-574-475-0-3 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 498 Cadiz Rd Wintersville, OH  43952 | $      660 |
| American Electric Power/24002 | 073-027-400-1-9 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 644 West Market Street Tiffin, OH  44883 | $    1,085 |
| American Electric Power/24002 | 073-806-652-0-3 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 9025 Ohio River Rd Wheelersburg Mall Wheelersburg, OH  45694 | $      804 |
| American Electric Power/24002 | 074-671-930-1-2 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 1700 E Main Street Lancaster, OH  43130 | $    1,430 |
| American Electric Power/24002 | 075-382-427-1-5 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 15977 Sr 170 B Calcutta, OH  43920 | $    1,031 |
| American Electric Power/24002 | 076-221-300-2-4 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 1336 Whipple Avenue NW Meyer Lake Plaza Canton, OH  44708 | $    1,120 |
| American Electric Power/24002 | 076-399-300-5-1 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | Second and Vine Streets 300 Downtowner Plaza Coshocton, OH  43812 | $    1,193 |
| American Electric Power/24002 | 077-324-470-1-1 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | Second and Vine Streets 300 Downtowner Plaza Coshocton, OH  43812 | $       33 |
| American Electric Power/24002 | 077-570-824-0-4 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 2523 Gallia Street Portsmouth, OH  45662 | $      263 |
| American Electric Power/24002 | 078-446-620-0-2 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 1925 Cleveland Road College Plaza Wooster, OH  44691 | $       22 |
| American Electric Power/24002 | 079-215-200-1-6 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 2100 Harding Highway Lima, OH  45804 | $      905 |
| American Electric Power/24002 | 079-793-419-5-0 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 851 South 30th Street Heath, OH  43056 | $      752 |
| American Electric Power/24002 | 079-831-500-7-4 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 1155 South Shannon Street VAN Wert, OH  45891 | $      869 |
| American Electric Power/24002 | 079-870-705-1-8 | Electric, Other Services | PO Box 371496 Pittsburg, PA  15250-7496 | 3515 Maple Ave Zanesville, OH  43701 | $      617 |
| American Electric Power/24002 | 079-884-400-3-3 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 2523 Gallia Street Portsmouth, OH  45662 | $      979 |
| American Electric Power/24418 | 100-416-522-6-3 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 3961 Hoover Road Grove City, OH  43123 | $      668 |
| American Electric Power/24418 | 100-993-223-1-4 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 4900 E Dublin Granville Rd Columbus, OH  43081 | $   14,321 |
| American Electric Power/24418 | 101-503-321-2-9 | Electric, Other Services | PO Box 371496 Pittsburg, PA  15250-7496 | 110 S 7th Street #B Marietta, OH  45750 | $    1,337 |
| American Electric Power/24418 | 103-004-223-1-7 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 550 Phillipi Rd Columbus, OH  43228 | $    3,101 |
| American Electric Power/24418 | 103-643-020-9-0 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 6300 Livingston Ave Reynoldsburg, OH  43068 | $    1,520 |
| American Electric Power/24418 | 10379209140 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 4870 Morse Rd Columbus, OH  43230 | $    1,053 |
| American Electric Power/24418 | 104-591-229-0-8 | Electric | PO Box 371496 Pittsburg, PA  15250-7496 | 985 North Bridge St Chillicothe, OH  45601 | $    1,257 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| American Electric Power/24418 | 104-949-121-5-6 | Electric, Other Services | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 4328 West Broad Street<br>Columbus, OH  43228 | $ 1,099 |
| American Electric Power/24418 | 104-973-813-8-3 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 4645 Morse Centre Drive<br>Morse Centre<br>Columbus, OH  43229 | $ 1,701 |
| American Electric Power/24418 | 105-047-517-0-1 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 5419 Robert Rd<br>Hilliard, OH  43026 | $ 806 |
| American Electric Power/24418 | 105-208-823-6-5 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 2837 Winchester Pike<br>Columbus, OH  43232 | $ 16 |
| American Electric Power/24418 | 105-372-361-42 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 1451 West 5th Avenue<br>Columbus, OH  43212 | $ 962 |
| American Electric Power/24418 | 105-428-053-5-2 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 201 Lancaster Pike<br>Highlander Shopping Center<br>Circleville, OH  43113 | $ 1,284 |
| American Electric Power/24418 | 105-996-807-1-6 | Electric, Other Services | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 4900 E Dublin Granville<br>Columbus, OH  43231 | $ 16,662 |
| American Electric Power/24418 | 106-559-541-12 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 1451 West 5th Avenue<br>Columbus, OH  43212 | $ 110 |
| American Electric Power/24418 | 106-745-682-1-6 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 918 East State Street<br>Athens Shopping Center<br>Athens, OH  45701 | $ 659 |
| American Electric Power/24418 | 107-368-051-1-9 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | St Rt 7 and US Rte 35<br>Silver Bridge Plaza<br>Gallipolis, OH  45631 | $ 46 |
| American Electric Power/24418 | 107-549-172-0-0 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 6569 Sawmill Rd<br>Dublin, OH  43017 | $ 1,154 |
| American Electric Power/24418 | 108-308-823-6-0 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 2837 Winchester Pike<br>Columbus, OH  43232 | $ 1,465 |
| American Electric Power/24418 | 109-078-123-5-7 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 159 S Sandusky Street<br>Delaware, OH  43015 | $ 1,263 |
| American Electric Power/24418 | 109-266-539-0-7 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 500 Phillipi Road<br>Columbus, OH  43228 | $ 128 |
| American Electric Power/24418 | 109-509-941-1-0 | Electric, Other Services | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 250 Phillipi Rd<br>Unit ES<br>Columbus, OH  43228 | $ 150 |
| American Electric Power/24418 | 109-548-570-0-8 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | St Rt 7 and US Rte 35<br>Silver Bridge Plaza<br>Gallipolis, OH  45631 | $ 2,028 |
| American Electric Power/24418 | 109-683-047-1-6 | Electric, Other Services | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 4860 E Dublin Granville Rd<br>Columbus, OH  43081 | $ 3,422 |
| American Electric Power/24418 | 109-845-682-1-1 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 918 East State Street<br>Athens Shopping Center<br>Athens, OH  45701 | $ 335 |
| American Fork City, UT | 10349.04 | Sewer, Water | 51 EAST MAIN<br>AMERICAN FORK, UT  84003 | 650 East State Road<br>American Fork, UT  84003 | $ 173 |
| AmeriGas - 9220 | 203976877 | Propane | PO Box 660288<br>Dallas, TX  75266-0288 | 9141 Old Rd 22<br>Bethel, PA  19507 | $ 10,507 |
| AmeriGas - 9335 | 201697618 | Propane | PO Box 660288<br>Dallas, TX  75266-0288 | 79 Quaker Street<br>Granville, NY  12832 | $ 3,371 |
| Amherst County Service Authority | 31-263600-00 | Sewer, Water | P.O. Box 100<br>Madison Heights, VA  24572-0100 | 115 Seminole Plaza Pl<br>Lakeview Dr and US Hwy 29<br>Madison Heights, VA  24572 | $ 57 |
| Andalusia Utilities | 90410 | Electric, Sewer, Water, Other Services | PO Box 790<br>Andalusia, AL  36420-1215 | 922 River Falls St<br>Andalusia, AL  36420 | $ 1,064 |
| Anderson City Utilities, IN | 8024076550-131184 | Electric | PO Box 2100<br>Anderson, IN  46018-2100 | 4358 Scatterfield Rd<br>Anderson, IN  46013 | $ 1,246 |
| Anderson City Utilities, IN | 8122053540-131184 | Sewer, Water | PO Box 2100<br>Anderson, IN  46018-2100 | 4358 Scatterfield Rd<br>Anderson, IN  46013 | $ 164 |
| Anne Arundel County Water and Wastewater | 3000-2875-1150-001 | Sewer, Water | P.O. Box 427<br>Annapolis, MD  21404 | 344 Hospital Dr<br>Southgate Shopping Center<br>Glen Burnie, MD  21061 | $ 69 |
| Anne Arundel County Water and Wastewater | 3000-2875-1150-021 | Water | P.O. Box 427<br>Annapolis, MD  21404 | 344 Hospital Dr<br>Southgate Shopping Center<br>Glen Burnie, MD  21061 | $ 40 |
| Anniston Water Works, AL | 10016380-001 | Sewer, Water | PO Box 2252<br>Birmingham, AL  35246-0094 | 3222 McClellan Blvd<br>Anniston Plaza S C<br>Anniston, AL  36201 | $ 71 |
| Appalachian Electric Cooperative | 111936 | Electric, Other Services | P.O. Box 710<br>Jefferson City, TN  37760-0710 | 264 East Broadway<br>Jefferson City, TN  37760 | $ 1,672 |
| Appalachian Natural Gas Distribution Co. | 0751-00599-002 | Natural Gas, Other Services | PO Box 94608<br>Cleveland, OH  44101-4608 | 123 Plaza Road SW<br>Wise, VA  24293-4628 | $ 282 |
| Appalachian Power | 020-696-612-0-1 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 7200 MacCorkle Ave<br>Malden Shopping Center<br>Charleston, WV  25304 | $ 875 |
| Appalachian Power | 020-853-552-1-8 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 2646 Greensboro Road<br>Roses Plaza<br>Martinsville, VA  24112 | $ 1,700 |
| Appalachian Power | 021-262-534-0-6 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 118 Hills Plaza<br>Charleston, WV  25312 | $ 68 |
| Appalachian Power | 021-332-581-4-1 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 2646 Greensboro Road<br>Roses Plaza<br>Martinsville, VA  24112 | $ 207 |
| Appalachian Power | 022-642-552-6-2 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 1090 Bypass Rd<br>Vinton, VA  24179 | $ 1,357 |
| Appalachian Power | 023-387-760-1-2 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | US Route 21 and West Virginia<br>Route 16<br>Beckley, WV  25801 | $ 1,700 |
| Appalachian Power | 023-393-487-6-1 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 130 Conston Ave<br>Christiansburg, VA  24073 | $ 1,009 |
| Appalachian Power | 023-408-852-1-5 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 8800 Timberlake Road<br>Timbrook Square SC<br>Lynchburg, VA  24502 | $ 1,559 |
| Appalachian Power | 023-473-753-3-5 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 2110 Wards Rd<br>Lynchburg, VA  24502 | $ 1,290 |
| Appalachian Power | 024-753-313-3-2 | Electric | PO Box 371496<br>Pittsburgh, PA  15250-7496 | 1077 E Stuart Dr.<br>Ste. 100<br>Galax, VA  24333 | $ 3,506 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Appalachian Power | 025-184-552-1-3 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 115 Seminole Plaza Pl Lakeview Dr and US Hwy 29 Madison Heights, VA  24572 | $  1,105 |
| Appalachian Power | 026-104-555-1-7 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | US Route 19 605 Fayette Sq 1A Oak Hill, WV  25901 | $  1,281 |
| Appalachian Power | 026-539-201-0-4 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 1350 Stafford Drive Princeton, WV  24740 | $  2,413 |
| Appalachian Power | 026-946-622-0-2 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 118 Hills Plaza Charleston, WV  25312 | $  1,959 |
| Appalachian Power | 026-980-188-0-7 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | Interstate 64 Teays Valley Putnam Squar 8a Teays Valley, WV  25569 | $  1,178 |
| Appalachian Power | 027-603-752-0-0 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 4350 Franklin Road SW Roanoke, VA  24014 | $  2,055 |
| Appalachian Power | 028-132-581-1-4 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 2646 Greensboro Road Roses Plaza Martinsville, VA  24112 | $  12 |
| Appalachian Power | 028-327-399-0-4 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 7200 MacCorkle Ave Malden Shopping Center Charleston, WV  25304 | $  267 |
| Appalachian Power | 028-441-552-7-1 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 2911 Hershberger Rd Roanoke, VA  24017 | $  1,764 |
| Appalachian Power | 028-705-452-4-7 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 5636 US Route 60 Huntington, WV  25705 | $  3,628 |
| APS | 0061051000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 10220 North 90th Street Suite C Scottsdale, AZ  85258 | $  1,777 |
| APS | 0570810000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 14537 W Grand Ave Suite 200 Surprise, AZ  85374 | $  1,699 |
| APS | 0654660000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 1416 E Route 66 Flagstaff, AZ  86001 | $  1,216 |
| APS | 2013949309 | Electric | PO Box 37812 Boone, IA  50037-0812 | 24760 N Lake Pleasant Pkwy Peoria, AZ  85383 | $  1,432 |
| APS | 2517940000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 1346 E Florence Blvd Suite 3 C Casa Grande, AZ  85122 | $  1,656 |
| APS | 2908801101 | Electric | PO Box 37812 Boone, IA  50037-0812 | 1625 South 4th Ave Yuma, AZ  85364 | $  217 |
| APS | 2914331000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 230 E Bell Road Phoenix, AZ  85022 | $  1,867 |
| APS | 4479230000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 409 N Litchfield Rd Goodyear, AZ  85338 | $  1,765 |
| APS | 4876611000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 1260 Gayle Gardner Way *1216 Iron Srpings Rd Prescott, AZ  86301 | $  1,537 |
| APS | 5332610000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 1346 E Florence Blvd Suite 3 C Casa Grande, AZ  85122 | $  344 |
| APS | 5792860000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 400 E State Hwy 260 Suite BL Payson, AZ  85541 | $  2,053 |
| APS | 6739990000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 1625 South 4th Ave Yuma, AZ  85364 | $  368 |
| APS | 7655150000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 3543 West Thunderbird Phoenix, AZ  85023 | $  1,594 |
| APS | 7971361000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 1625 South 4th Ave Yuma, AZ  85364 | $  1,966 |
| APS | 8691380000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 4727 E Bell Road Suite 39 Phoenix, AZ  85026 | $  2,063 |
| APS | 9915811000 | Electric | PO Box 37812 Boone, IA  50037-0812 | 17510 N 75 Ave Glendale, AZ  85308 | $  1,800 |
| AQUA IL | 001142360 0825573 | Water | PO Box 70279 Danville, IL  61832 | 20 North Gilbert Street Danville, IL  61832 | $  51 |
| AQUA IL | 001152741 0834928 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 20 North Gilbert Street Danville, IL  61832 | $  74 |
| AQUA IL | 001309833 0975111 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 185 N Kennedy Drive Bradley, IL  60915 | $  89 |
| AQUA IL | 001309833 1133994 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 185 N Kennedy Drive Bradley, IL  60915 | $  106 |
| Aqua Indiana, Inc. | 001619382 0999459 | Sewer | PO Box 70279 Philadelphia, PA  19176-0279 | 10321 E US Highway 36 Avon, IN  46123 | $  21 |
| Aqua New Jersey/70279 | 001029422 0742612 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 465 Cross Key Road Sicklerville, NJ  08081 | $  92 |
| Aqua New Jersey/70279 | 001619382 0728801 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 670 Highway 33 Hamilton, NJ  08619 1172 | $  240 |
| Aqua New Jersey/70279 | 001619382 0748038 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 1202 New Brunswick Avenue Phillipsburg, NJ  08865 | $  60 |
| Aqua New Jersey/70279 | 001619382 0748039 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 1202 New Brunswick Avenue Phillipsburg, NJ  08865 | $  240 |
| Aqua OH | 001930930 1295799 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 1615 Marion Mt Gilead Rd Torum Shopping Center Marion, OH  43302 | $  98 |
| Aqua OH | 001958118 1322622 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 644 West Market Street Tiffin, OH  44883 | $  71 |
| Aqua OH | 001958371 1322870 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 644 West Market Street Tiffin, OH  44883 | $  98 |
| Aqua Pennsylvania/70279 | 001619382 0310525 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 201 W Lincoln Highway Exton, PA  19341 | $  87 |
| Aqua Pennsylvania/70279 | 001619382 0761517 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 2235 East State St Hermitage, PA  16148 | $  117 |
| Aqua Pennsylvania/70279 | 001619382 1465146 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 2235 East State St Hermitage, PA  16148 | $  95 |
| Aqua Pennsylvania/70279 | 001619382 1476489 | Water | PO Box 70279 Philadelphia, PA  19176-0279 | 270 Schuykill Rd #G Phoenixville, PA  19460 | $  21 |
| Aqua Pennsylvania/70279 | 002601487 1489652 | Sewer | PO Box 70279 Philadelphia, PA  19176-0279 | 2644 2700 Dekalb Pike E Norriton, PA  19401 | $  68 |
| Aqua Pennsylvania/70279 | 002642922 1496472 | Sewer | PO Box 70279 Philadelphia, PA  19176-0279 | 22 New Garden Center New Garden S C Kenneth Square, PA  19348 | $  186 |
| Aquarion Water Company of CT | 200334194 | Water, Other Services | PO Box 9265 Chelsea, MA  02150-9265 | 169 Danbury Rd, Bldg N New Milford, CT  06776 | $  115 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Aquarion Water Company of CT | 200334196 | Water | PO Box 9265 Chelsea, MA  02150-9265 | 169 Danbury Rd, Bldg N New Milford, CT  06776 | $ 52 |
| Aquarion Water Company of CT | 600010104 | Water | PO Box 9265 Chelsea, MA  02150-9265 | 169 Danbury Rd, Bldg N New Milford, CT  06776 | $ - |
| Arkansas Oklahoma Gas Corp (AOG) | 2216406 | Natural Gas | PO Box 207539 Dallas, TX  75320-7539 | 4900 Rogers Avenue Quarry Shopping Center Fort Smith, AR  72903 | $ 25 |
| Arlington Utilities | 10-0850.304 | Sewer, Water | PO BOX 90020 Utilities ARLINGTON, TX  76004-3020 | 5781 SW Green Oaks Blvd Arlington, TX  76017 | $ 332 |
| Artesian Water Company, Inc. | 5453416830 | Water | PO Box 15069 Wilmington, DE  19886-5069 | 26 Penn Mart Drive New Castle, DE  19720 | $ 199 |
| Artesian Water Company, Inc. | 5970097870 | Water, Other Services | PO Box 15069 Wilmington, DE  19886-5069 | 26 Penn Mart Drive New Castle, DE  19720 | $ 45 |
| AT&T | 831-000-5582-097 | Internet/Data | PO BOX 5019 CAROL STREAM, IL  60197-5019 | Multiple Locations | $ 11,089 |
| AT&T | 831-000-8180-484 | Internet/Data | PO BOX 5019 CAROL STREAM, IL  60197-5019 | Multiple Locations | $ 3,135 |
| AT&T | 831-000-9804 962 | Internet/Data | PO BOX 5019 CAROL STREAM, IL  60197-5019 | Multiple Locations | $ 19,493 |
| AT&T | 831-001-1352 526 | Internet/Data | PO BOX 5019 CAROL STREAM, IL  60197-5019 | 4900 E. Dublin-Granville Road WESTERVILLE, OH  43081 | $ 3,401 |
| AT&T | 831-001-1633 792 | Internet/Data | PO BOX 5019 CAROL STREAM, IL  60197-5019 | 4900 E. Dublin-Granville Road WESTERVILLE, OH  43081 | $ 2,279 |
| AT&T MOBILITY | 287-263-4428-95 | Mobile Phones | PO BOX 6463 CAROL STREAM, IL  60197-6463 | Multiple Locations | $ 1,305 |
| AT&T MOBILITY | 287313992726 | Mobile Phones | PO BOX 6463 CAROL STREAM, IL  60197-6463 | Multiple Locations | $ 21,320 |
| AT&T MOBILITY | 287318554165 | Mobile Phones | PO BOX 6463 CAROL STREAM, IL  60197-6463 | Multiple Locations | $ 4,303 |
| AT&T MOBILITY | 287318917836 | Mobile Phones | PO BOX 6463 CAROL STREAM, IL  60197-6463 | Multiple Locations | $ 6,285 |
| AT&T MOBILITY | 287318918181 | Mobile Phones | PO BOX 6463 CAROL STREAM, IL  60197-6463 | Multiple Locations | $ 6,249 |
| AT&T MOBILITY | 287318918561 | Mobile Phones | PO BOX 6463 CAROL STREAM, IL  60197-6463 | Multiple Locations | $ 2,364 |
| Athens Utilities Board, TN | 215432-115432 | Electric | P.O. Box 689 Athens, TN  37371-0689 | 1802 Decatur Pike Athens, TN  37303 | $ 1,702 |
| Athens Utilities Board, TN | 215569-115569 | Sewer, Water | P.O. Box 689 Athens, TN  37371-0689 | 1802 Decatur Pike Athens, TN  37303 | $ 165 |
| Athens Utilities Board, TN | 215570-115570 | Water | P.O. Box 689 Athens, TN  37371-0689 | 1802 Decatur Pike Athens, TN  37303 | $ 233 |
| Atlantic City Electric | 5001 0402 134 | Electric | PO Box 13610 Philadelphia, PA  13610 | 101 Bluebird Lane Millville, NJ  08332 | $ 1,410 |
| Atlantic City Electric | 50013416842 | Electric | PO Box 13610 Philadelphia, PA  13610 | 4215 Black Horse Pike Mays Landing, NJ  08330 | $ 1,648 |
| Atlantic City Electric | 5002 4271 418 | Electric | PO Box 13610 Philadelphia, PA  13610 | 811 N Delsea Drive Glassboro, NJ  08312 | $ 1,692 |
| Atlantic City Electric | 5500 0067 698 | Electric | PO Box 13610 Philadelphia, PA  13610 | 20 Court House Dennisville Rd, NUM 1 Cape May CH, NJ  08210 | $ 1,213 |
| Atlantic City Electric | 5500 0068 290 | Electric | PO Box 13610 Philadelphia, PA  13610 | 3845 Bayshore Rd North Cape MAY, NJ  08204 | $ 2,280 |
| Atlantic City Electric | 5500 0069 355 | Electric | PO Box 13610 Philadelphia, PA  13610 | 257 New Road Rte 9 and Bethel Road Somers Point, NJ  08244 | $ 9,513 |
| Atlantic City Electric | 5500 5512 045 | Electric | PO Box 13610 Philadelphia, PA  13610 | 465 Cross Key Road Sicklerville, NJ  08081 | $ 6,980 |
| Atmos Energy/630872/740353 | 3004264127 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH  45263-0872 | 196 Gause Blvd West Plaza 190 Slidell, LA  70460 | $ 54 |
| Atmos Energy/630872/740353 | 3004750762 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 5005 La Palco Blvd Marrero, LA  70072 | $ 58 |
| Atmos Energy/630872/740353 | 3006098429 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 1109 Paris Rd Mayfield, KY  42066 | $ 36 |
| Atmos Energy/630872/740353 | 3006540315 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | Counrty Club Drive Wal Mart Plaza Hopkinsville, KY  42240 | $ 146 |
| Atmos Energy/630872/740353 | 3006801220 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 180 Madison Square Dr Madison Square Madisonville, KY  42431 | $ 163 |
| Atmos Energy/630872/740353 | 3007348899 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 1714 Perrysville Road Danville Square Danville, KY  40422 | $ 83 |
| Atmos Energy/630872/740353 | 3007792051 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 3510 I 40 East Grand Plaza Amarillo, TX  79104 | $ 83 |
| Atmos Energy/630872/740353 | 3010797031 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 942 Happy Valley Road Central Station Glasgow, KY  42141 | $ 259 |
| Atmos Energy/630872/740353 | 3010797219 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH  45263-0872 | 3200 Irvin Cobb Drive Paducah Town Center Paducah, KY  42003 | $ 184 |
| Atmos Energy/630872/740353 | 3010843838 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 3118 Andrews Highway Odessa, TX  79762 | $ 63 |
| Atmos Energy/630872/740353 | 3010844131 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 3415 Bell Street Spanish Crossings Amarillo, TX  79109 | $ 235 |
| Atmos Energy/630872/740353 | 3011239730 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 400 Campbellsville Bypass Campbellsville, KY  42718 | $ 95 |
| Atmos Energy/630872/740353 | 3013089210 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 138 B South Clairborne Townsquare Shopping Center Olathe, KS  66062 | $ 201 |
| Atmos Energy/630872/740353 | 3013286659 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 130 Conston Ave Christiansburg, VA  24073 | $ 137 |
| Atmos Energy/630872/740353 | 3015371446 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 116 South Hall Rd Alcoa, TN  37701 | $ 199 |
| Atmos Energy/630872/740353 | 3015765235 | Natural Gas | PO Box 630872 Cincinnati, OH  45263-0872 | 1475 East Andrew Johnson Hwy Greeneville S C Greeneville, TN  37745 | $ 122 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Atmos Energy/630872/740353 | 3016027674 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 1301 South James Campbell Campbell Blvd Columbia Columbia, TN 38401 | $ 140 |
| Atmos Energy/630872/740353 | 3016159111 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 2628 11th Avenue Greeley, CO 80631 | $ 248 |
| Atmos Energy/630872/740353 | 3016597648 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 701 West Park Avenue Highland Park Shopping Center Greenwood, MS 38930 | $ 242 |
| Atmos Energy/630872/740353 | 3016893621 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 200 Clinton Blvd Clinton, MS 39050 | $ 100 |
| Atmos Energy/630872/740353 | 3016900541 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 2342 Eandrew Johnson Hwy Ingles Shopping Center Morristown, TN 37814 | $ 120 |
| Atmos Energy/630872/740353 | 3018746830 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 7533 State Avenue West State Plaza Kansas City, KS 66112 | $ 255 |
| Atmos Energy/630872/740353 | 3018864177 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 875 Stateline Rd Southhaven, MS 38671 | $ 175 |
| Atmos Energy/630872/740353 | 3020676189 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 2605 West Main Tupelo, MS 38801 | $ 105 |
| Atmos Energy/630872/740353 | 3021720913 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 600 W 15th St Ste B Plano, TX 75075 | $ 39 |
| Atmos Energy/630872/740353 | 3021753405 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 4905 West Waco Drive Waco, TX 76710 | $ 116 |
| Atmos Energy/630872/740353 | 3021753647 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 4002 Sunset Rd San Angelo, TX 76904 | $ 122 |
| Atmos Energy/630872/740353 | 3023206574 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 507 N Highway 77 Ste 300 Waxahachie, TX 75165 | $ 120 |
| Atmos Energy/630872/740353 | 3023224812 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1308 Sidney Baker Street Kerryville, TX 78028 | $ 53 |
| Atmos Energy/630872/740353 | 3023265082 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 3621 North Josey Lane Rosemade Plaza Carrollton, TX 75007 | $ 160 |
| Atmos Energy/630872/740353 | 3023265215 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 6425 McCart Ave Fort Worth, TX 76133 | $ 162 |
| Atmos Energy/630872/740353 | 3023265484 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1201 Hwy I 35 Building 200 Round Rock, TX 78664 | $ 109 |
| Atmos Energy/630872/740353 | 3023265920 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 800 South Fm 440 Killeen, TX 76541 | $ 50 |
| Atmos Energy/630872/740353 | 3023266241 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 2853 Central Drive Central Plaza Bedford, TX 76021 | $ 89 |
| Atmos Energy/630872/740353 | 3025251502 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 825 West Centerville Rd Garland, TX 75041 | $ 40 |
| Atmos Energy/630872/740353 | 3025251744 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 6300 Rufe Snow Dr N Richland Hills, TX 76148 | $ 39 |
| Atmos Energy/630872/740353 | 3025252010 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1322 South Plano Road Num 200 Richardson, TX 75081 | $ 131 |
| Atmos Energy/630872/740353 | 3025252252 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 950 West Airport Fwy Irving, TX 75062 | $ 47 |
| Atmos Energy/630872/740353 | 3025336288 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1110 East Highway 82 Gainesville, TX 76240 | $ 104 |
| Atmos Energy/630872/740353 | 3025336779 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 5781 SW Green Oaks Blvd Arlington, TX 76017 | $ 128 |
| Atmos Energy/630872/740353 | 3026100066 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 648 Sw Wilshire Rd Burleson, TX 76028 | $ 412 |
| Atmos Energy/630872/740353 | 3026100413 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 719 North Hampton Road Winn Dixie S C Desoto, TX 75115 | $ 247 |
| Atmos Energy/630872/740353 | 3026133423 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 989 North Walnut Creek Mansfiled, TX 76063 | $ 101 |
| Atmos Energy/630872/740353 | 3026134422 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1580 Keller Parkway Keller City, TX 76248 | $ 71 |
| Atmos Energy/630872/740353 | 3026134584 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1615 West Henderson Rd Westgate S C Cleburne, TX 76031 | $ 278 |
| Atmos Energy/630872/740353 | 3026134860 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 3202 3206 S Clack Dr Abilene, TX 79606 | $ 96 |
| Atmos Energy/630872/740353 | 3026135038 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 2603 Thornton Lane Temple, TX 76502 | $ 91 |
| Atmos Energy/630872/740353 | 3026135332 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1418 West Moore Town West Plaza Terrell, TX 75160 | $ 121 |
| Atmos Energy/630872/740353 | 3027262158 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 5000 Main Street Suite 100 The Colong, TX 75056 | $ 100 |
| Atmos Energy/630872/740353 | 3027660307 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 3610 Forest Lane Dallas, TX 75234 | $ 34 |
| Atmos Energy/630872/740353 | 3027660512 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 3923 Kell Boulevard The Best Center Wichita Falls, TX 76308 | $ 76 |
| Atmos Energy/630872/740353 | 3031840828 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 825 West Centerville Rd Garland, TX 75041 | $ 247 |
| Atmos Energy/630872/740353 | 3037245934 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 1913 Texas Ave College Station, TX 77840 | $ 124 |
| Atmos Energy/630872/740353 | 3038338181 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1250 Green Oaks Rd Fort Worth, TX 99999 | $ 74 |
| Atmos Energy/630872/740353 | 3038333350 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 3737 Gus Thomasson Road Mesquite, TX 75150 | $ 170 |
| Atmos Energy/630872/740353 | 3040700006 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 315 Commerce St Ste B Brownwood, TX 76801 | $ 39 |
| Atmos Energy/630872/740353 | 3043990028 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 2133 West Washington Street Stephenville, TX 76401 | $ 95 |
| Atmos Energy/630872/740353 | 3045565243 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 2128 Fort Werth Ave Dallas, TX 75211 | $ 190 |
| Atmos Energy/630872/740353 | 3052499963 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 6708 Lake Worth Blvd Lake Worth, TX 76135 | $ 100 |
| Atmos Energy/630872/740353 | 3055791686 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 339 South Drive Natchitoches, LA 71457 | $ 118 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Atmos Energy/630872/740353 | 3056441123 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 3118 Andrews Highway Odessa, TX 79762 | $ 94 |
| Atmos Energy/630872/740353 | 3057986883 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 2249 South Loop 288 Denton, TX 76205 | $ 106 |
| Atmos Energy/630872/740353 | 3062429359 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1103 Volunteer Parkway Bristol, TN 37620 | $ 146 |
| Atmos Energy/630872/740353 | 3063488196 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 6408 Wesley Street The Gibson Building Greenville, TX 75402 | $ 111 |
| Atmos Energy/630872/740353 | 3063713325 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 8400 E Freeway Ft Worth, TX 76120 | $ 53 |
| Atmos Energy/630872/740353 | 4001620308 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 3303 98th St Lubbock, TX 79408 | $ 79 |
| Atmos Energy/630872/740353 | 4008674882 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 913 Sherwood Road Southland Shopping Center Kingsport, TN 37664 | $ 154 |
| Atmos Energy/630872/740353 | 4012404889 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 1733 Northwest Loop 281 Longview, TX 75604 | $ 87 |
| Atmos Energy/630872/740353 | 4021203543 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 791 W Elk Avenue Elizabethton, TN 37643 | $ 167 |
| Atmos Energy/630872/740353 | 4023592272 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 1262 NW Broad Street Murfreesboro, TN 37129 | $ 73 |
| Atmos Energy/630872/740353 | 4025405587 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 4715 Billingsley Blvd Num C North Park SC Midland, TX 79705 | $ 51 |
| Atmos Energy/630872/740353 | 4026304943 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 2865 Valley View Lane Farmers Branch, TX 75234 | $ 213 |
| Atmos Energy/630872/740353 | 4030653040 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 5800 Overton Ridge Blvd Fort Worth, TX 76132 | $ 185 |
| Atmos Energy/630872/740353 | 4032229826 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 4610 Frederica St Owensboro, KY 42301 | $ 168 |
| Atmos Energy/630872/740353 | 4032898943 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1374 West Main St Old Orchard Village West Lewisville, TX 75067 | $ 58 |
| Atmos Energy/630872/740353 | 4032899915 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 1374 West Main St Old Orchard Village West Lewisville, TX 75067 | $ 173 |
| Atmos Energy/630872/740353 | 4041382661 | Natural Gas | PO Box 630872 Cincinnati, OH 45263-0872 | 3000 Scottsville Rd Bowling Green, KY 42104-4414 | $ 202 |
| Atmos Energy/630872/740353 | 4041389780 | Natural Gas, Other Services | PO Box 630872 Cincinnati, OH 45263-0872 | 2110 South Cooper Street Ashbury Plaza Arlington, TX 76013 | $ 85 |
| Auburn Water District, MA | 305S Big Lots | Water | P.O. Box 187 Auburn, MA 01501-0187 | 416 Southbridge Street Auburn, MA 01501 | $ 99 |
| Augusta Utilities Department | 15-0715.300 | Sewer, Water | P.O. Box 1457 Augusta, GA 30903-1457 | Peach Orchard Plaza 2708 Peach Orchard Road Augusta, GA 30906 | $ 428 |
| Aurora Utilities, IN | 11900001 | Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 120 AURORA, IN 47001 | 13888 Wilson Creek Rd River Creek Aurora, IN 47001 | $ 401 |
| Aurora Water/City of Aurora, CO | A009254 | Sewer, Water | PO Box 719117 Denver, CO 80271-9117 | 15351 East Hampden Aurora, CO 80013 | $ 277 |
| Aurora Water/City of Aurora, CO | A056686 | Sewer, Water | PO Box 719117 Denver, CO 80271-9117 | 6626 S Parker Rd Aurora, CO 80016 1084 | $ 47 |
| Austell Natural Gas System | 640 0073 001 | Natural Gas, Other Services | PO BOX 685 AUSTELL, GA 30168-0685 | 5055 Austell Rd Austell Plaza Austell, GA 30106 | $ 105 |
| Avista Utilities | 3117410000 | Natural Gas | 1411 E Misson Ave Spokane, WA 99252 | 1350 NE Stephens Street Num 50 Roseburg, OR 97470 | $ 306 |
| Avista Utilities | 4357550000 | Natural Gas | 1411 E Misson Ave Spokane, WA 99252 | 14024 East Sprague Safeway Office Depot Center Spokane, WA 99216 | $ 577 |
| Avista Utilities | 5230920000 | Natural Gas | 1411 E Misson Ave Spokane, WA 99252 | 3834 South Sixth Street Kalamath Falls, OR 97603 | $ 210 |
| Avista Utilities | 7112010000 | Electric, Natural Gas | 1411 E Misson Ave Spokane, WA 99252 | 101 Best Avenue Coeur dAlene, ID 83814 | $ 1,309 |
| Avista Utilities | 8240210000 | Electric, Natural Gas | 1411 E Misson Ave Spokane, WA 99252 | 10100 N newport Spokane, WA 99218 | $ 1,494 |
| Avista Utilities | 8272540000 | Natural Gas | 1411 E Misson Ave Spokane, WA 99252 | 304 NE Agness Avenue Grants Pass, OR 97526 | $ 284 |
| Avista Utilities | 8358170000 | Natural Gas | 1411 E Misson Ave Spokane, WA 99252 | 1070 Biddle Road Bear Creek Plaza S C Medford, OR 97504 | $ 217 |
| Avista Utilities | 8371120000 | Electric, Natural Gas | 1411 E Misson Ave Spokane, WA 99252 | 1810 19th Ave Lewiston, ID 83501 | $ 1,017 |
| AW Billing Service LLC | 353941 | Sewer, Water | 4431 North Dixie Highway Boca Raton, FL 33431 | 7155 Marketplace Dr Aurora, OH 44202 | $ 12 |
| Baldwin EMC | 517035-002 | Electric, Other Services | P.O. Box 220 Summerdale, AL 36580 | 3161 S McKenzie Street Foley, AL 36535 | $ 1,274 |
| Beaufort-Jasper Water & Sewer Authority | 307676 | Irrigation, Sewer, Water | 6 Snake Rd Okatie, SC 29909-3937 | 328 Robert Smalls Parkway Beaufort, SC 29906 | $ 66 |
| Beaufort-Jasper Water & Sewer Authority | 363068 | Sewer, Water | 6 Snake Rd Okatie, SC 29909-3937 | 32 Malphrus Road, Suite 111 Bluffton, SC 29910 | $ 32 |
| Beaumont - Cherry Valley Water District | 065833-000 | Water | P.O. Box 2037 Beaumont, CA 92223-0937 | 1482 E 2nd St Beaumont, CA 92223 | $ 160 |
| Beckley Water Company, WV | 31025-25430689500 | Water | P.O. Box 2400 Beckley, WV 25802 | US Route 21 and West Virginia Route 16 Beckley, WV 25801 | $ 50 |
| Beckley Water Company, WV | 31025-25430689700 | Water | P.O. Box 2400 Beckley, WV 25802 | US Route 21 and West Virginia Route 16 Beckley, WV 25801 | $ 32 |
| Beckley Water Company, WV | 31025-25430690503 | Water | P.O. Box 2400 Beckley, WV 25802 | US Route 21 and West Virginia Route 16 Beckley, WV 25801 | $ 11 |
| Bedford City Utilities IN | 135-10010-00 | Sewer, Water, Other Services | 1614 L Street Bedford, IN 47421-3730 | 3309 West 16th Street State Road 450 Bedford, IN 47421 | $ 174 |
| Belmont County Water & Sewer District | 816-40900-04 | Sewer, Water | PO Box 456 St Clairsville, OH 43950 | 56104 National Rd Num 101 Bridgeport, OH 43912 | $ 65 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| BEMC | 3411706403 | Electric | PO Box 826<br>Shallotte, NC 28459-0826 | 4600 Main Street Suite 1<br>Shallotte, NC 28470 | $ 1,016 |
| BEMC | 3721321003 | Electric | PO Box 826<br>Shallotte, NC 28459-0826 | 4956 Old Long Beach Rd Unit #8<br>Southport, NC 28461 | $ 1,418 |
| Benton Charter Township, MI | PIP1-001948-0000-01 | Sewer, Water, Other Services | 1725 Territorial Road<br>Sanitation Department<br>Benton Harbor, MI 49022 | Pipestone Rd<br>Benton Harbor, MI 49022 | $ 188 |
| Benton PUD | 61463000 | Electric | PO Box 6270<br>Kennewick, WA 99336-0270 | 3019 West Kennewick Ave<br>Kennewick Plaza<br>Kennewick, WA 99336 | $ 375 |
| Benton PUD | 76877000 | Electric | PO Box 6270<br>Kennewick, WA 99336-0270 | 3019 West Kennewick Ave<br>Kennewick Plaza<br>Kennewick, WA 99336 | $ 307 |
| Benton Utilities | 89924-001 | Electric, Sewer, Water, Other Services | 1501 Citizens Way<br>Benton, AR 72015 | 1426 Military Plaza<br>Benton, AR 27545 | $ 1,030 |
| Berkeley County Public Service - Sewer | 3100800-01 | Sewer, Water | PO Box 944<br>Sewer District<br>Martinsburg, WV 25402 | 1275 Queen Street<br>Martinsburg, WV 25401 | $ 234 |
| Berkeley County Water & Sanitation | 506574-120302 | Sewer | PO Box 580139<br>Charlotte, NC 28258-0139 | 431 b James Avenue<br>Goose Creek, SC 29445 | $ 21 |
| Berkeley Electric Cooperative | 1020195001 | Electric | PO Box 340<br>Awendaw, SC 29429-0340 | 1013 Old Highway 52<br>Bilo Plaza<br>Moncks Corner, SC 29461 | $ 2,725 |
| Berkeley Electric Cooperative | 1020195002 | Electric | PO Box 340<br>Awendaw, SC 29429-0340 | 431 b James Avenue<br>Goose Creek, SC 29445 | $ 1,780 |
| Berkshire Gas Company | 070-0010109-6926 | Natural Gas | PO Box 847821<br>Boston, MA 02284-7821 | 457 Dalton Ave<br>Pittsfield, MA 01201 | $ 629 |
| Berks-Montgomery Municipal Authority | Z001 | Sewer | P.O. Box 370<br>Gilbertsville, PA 19525-0370 | 801 E Philadelphia Ave<br>Space 6<br>Boyertown, PA 19512 | $ 65 |
| Bessemer Utilities | 112719 | Electric, Sewer, Water | Box 1246<br>Bessemer, AL 35021 | 710 B Academy Dr SW<br>Bessemer, AL 35021 | $ 1,102 |
| BGE | 0795194491 | Natural Gas | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 2659 A Annapolis Rd<br>Hanover, MD 21076 | $ 224 |
| BGE | 0897880000 | Electric, Natural Gas | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 2525 Cleanleigh Drive<br>Baltimore, MD 21234 | $ 707 |
| BGE | 1032710000 | Electric, Natural Gas | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 11989 Reiserstown Rd<br>Reisterstown, MD 21136 | $ 1,360 |
| BGE | 1410691000 | Electric, Natural Gas | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 6623 Governor Ritchie Hwy<br>Glen Burnie, MD 21061 | $ 1,643 |
| BGE | 2550931000 | Electric, Natural Gas | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 5820 Baltimore National Pike<br>Westview Mall<br>Catonsville, MD 21228 | $ 1,767 |
| BGE | 3376741259 | Electric, Natural Gas | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 9977 Pulaski Hwy<br>White Marsh<br>Middle River, MD 21220 | $ 2,332 |
| BGE | 38229-41000 | Electric, Natural Gas | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 521A Jermor Lane<br>Route 140 Shopping Center<br>Westminster, MD 21157 | $ 1,430 |
| BGE | 4440563705 | Electric, Natural Gas, Other Services | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 3331 Fort Meade Corridor<br>Marketplace Ste A<br>Laurel, MD 20724 | $ 1,348 |
| BGE | 6159240000 | Electric | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 1400 Merritt Blvd<br>German Hill Shopping Center<br>Dundalk, MD 21222 | $ 2,912 |
| BGE | 7182344478 | Electric | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 4420 Mitchellville Rd<br>Bowie, MD 20716 | $ 1,303 |
| BGE | 9798600000 | Electric, Natural Gas | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 1815 Pulaski Highway<br>Edgewater Village<br>Edgewood, MD 21040 | $ 1,260 |
| BGE | 9804010000 | Electric | P.O. Box 13070<br>Philadelphia, PA 19101-3070 | 344 Hospital Dr<br>Southgate Shopping Center<br>Glen Burnie, MD 21061 | $ 1,993 |
| Big Sandy RECC, KY | 26368001 | Electric, Other Services | 504 11th Street<br>Main Office<br>Paintsville, KY 41240-1422 | US Highway 23<br>Prestonsburg Village<br>Prestonsburg, KY 41653 | $ 975 |
| Black Hills Energy | 1694 0863 43 | Electric, Natural Gas | PO Box 7966<br>Carol Stream, IL 60197-7966 | 3501 E Lincolnway<br>Cheyenne, WY 82001-6302 | $ 1,503 |
| Black Hills Energy | 2190 5131 42 | Natural Gas | PO Box 7966<br>Carol Stream, IL 60197-7966 | 759 Highway 62 East<br>Mountain Home, AR 72653 | $ 155 |
| Black Hills Energy | 2673 9395 71 | Natural Gas | PO Box 7966<br>Carol Stream, IL 60197-7966 | 617 N Highway 62 65 Bypass North<br>Harrison, AR 72601 | $ 173 |
| Black Hills Energy | 6595 5995 43 | Electric | PO Box 7966<br>Carol Stream, IL 60197-7966 | 1617 Eglin Street #200<br>Rapid City, SD 57701 | $ 1,251 |
| Black Hills Energy | 7352 8305 76 | Natural Gas | PO Box 7966<br>Carol Stream, IL 60197-7966 | 210 S Promenade Blvd<br>Rogers, AR 72756 | $ 189 |
| Black Hills Energy | 7614 9774 23 | Natural Gas | PO Box 7966<br>Carol Stream, IL 60197-7966 | 220 N 66th Suite 320<br>Lincoln, NE 68505 | $ 308 |
| Black Hills Energy | 8209 8404 98 | Natural Gas | PO Box 7966<br>Carol Stream, IL 60197-7966 | 2141 East 12th Street<br>Beverly Plaza<br>Casper, WY 82609 | $ 481 |
| Black Hills Energy | 9954 2096 37 | Electric | PO Box 7966<br>Carol Stream, IL 60197-7966 | 755 Desert Flower Blvd<br>Pueblo, CO 81001 | $ 1,420 |
| Blue Ridge Energy/NC | 301934 | Electric, Other Services | PO BOX 112<br>PAYMENT PROCESSING<br>LENOIR, NC 28645-0112 | 822 E Main St<br>Jefferson, NC 28640 | $ 1,837 |
| Board of Public Utilities-Cheyenne, WY | 510543-24265 | Sewer, Trash (MSW), Water | 2416 Snyder Ave<br>Cheyenne, WY 82001 | 3501 E Lincolnway<br>Cheyenne, WY 82001-6302 | $ 172 |
| Board of Public Works-Gaffney, SC | 22132001 | Electric, Irrigation, Sewer, Water, Other Services | P.O. Box 64<br>Gaffney, SC 29342 | Floyd Baker Blvd and<br>Gettys Drive<br>Gaffney, SC 29341 | $ 2,282 |
| Board of Public Works-Hannibal MO | 1178001 | Electric, Other Services | PO BOX 1589<br>HANNIBAL, MO 63401-1589 | 230 Huck Finn Shopping Ce<br>Hannibal, MO 63401 | $ 973 |
| Board of Public Works-Hannibal MO | 3324001 | Sewer, Water | PO BOX 1589<br>HANNIBAL, MO 63401-1589 | 230 Huck Finn Shopping Ce<br>Hannibal, MO 63401 | $ 165 |
| Board of Water Works of Pueblo, CO | 019917-119662 | Sewer, Water, Other Services | P.O. Box 755<br>Pueblo, CO 81002-0755 | 755 Desert Flower Blvd<br>Pueblo, CO 81001 | $ 58 |
| Bonita Springs Utilities, Inc | L019265-C0130531 | Sewer, Water, Other Services | P.O. BOX 11689<br>NAPLES, FL 34101-1689 | 25191 Chamber of Commerce Dr<br>Bonita Springs, FL 34134 | $ 58 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Borough of Boyertown, PA | 24005 | Water | 100 South Washington Street Boyertown, PA 19512 | 801 E Philadelphia Ave Space 6 Boyertown, PA 19512 | $ 49 |
| Borough of Chambersburg, PA | 441-0093-00 | Electric, Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 1009 Chambersburg, PA 17201-0909 | 184 West Washington Street Chambersburg, PA 17201 | $ 1,927 |
| Borough of Ephrata, PA | 021552-000 | Electric, Sewer, Water, Other Services | 124 South State Street Ephrata, PA 17522 | 389 N Reading Rd Ephrata, PA 17522 | $ 1,604 |
| Borough of Glassboro, NJ | 3131-102 | Sewer, Water | 1 South Main Street Water Department Glassboro, NJ 08028 | 811 N Delsea Drive Glassboro, NJ 08312 | $ 102 |
| Borough of Glassboro, NJ | 3762-0 | Sewer, Water | 1 South Main Street Water Department Glassboro, NJ 08028 | 624 North Delsea Drive Glassboro Plaza Glassboro, NJ 08028 | $ 89 |
| Borough of Lansdale, PA | 23-002400-00 | Electric | PO Box 665 Souderton, PA 18964 | 648 East Main Street Lansdale, PA 19446 | $ 1,209 |
| Bossier City Utilities Dept. LA | 29493-20902 | Sewer, Trash (MSW), Water, Other Services | P.O. BOX 5337 BOSSIER CITY, LA 71171-5337 | 3145 East Texas Ave Bossier City, LA 71111 | $ 58 |
| Bowling Green Municipal Utilities | 302762 | Electric, Sewer, Water | PO BOX 10360 BOWLING GREEN, KY 42102-0360 | 3000 Scottsville Rd Bowling Green, KY 42104-4414 | $ 1,143 |
| Bowling Green Municipal Utilities | 302764 | Water | PO BOX 10360 BOWLING GREEN, KY 42102-0360 | 3000 Scottsville Rd Bowling Green, KY 42104-4414 | $ 5 |
| Brick Township Municipal Utilities | 17224804-3 | Sewer, Water | 1551 State Highway 88 West Brick, NJ 08724-2399 | 131 Van Zile Road Bricktown, NJ 08724 | $ 518 |
| BrightRidge | 10205001 | Electric | P.O. Box 2058 Johnson City, TN 37605 | 3110 E Oakland Ave Kens Plaza Shopping Cente Johnson City, TN 37601 | $ 1,990 |
| Bristol Tennessee Essential Services | 35912-001 | Electric | P.O. Box 549 Bristol, TN 37621-0549 | 1103 Volunteer Parkway Bristol, TN 37620 | $ 1,654 |
| Broad River Water Authority | 112447 | Sewer, Water | PO Box 1269 Rutherfordton, NC 28139-1269 | 2016 Highway 74a Bypass Suite 20 1639 US 74A ByPass Spindale, NC 28043 | $ 347 |
| Brownsville Public Utilities Board | 506395 | Electric, Sewer, Trash (MSW), Water, Other Services | PO Box 660566 Dallas, TX 75266-0566 | 1605 Price Rd Suite F Brownsville, TX 78521 | $ 2,205 |
| Brunswick & Topsham Water District | 57069000002 | Water | PO Box 489 Topsham, ME 04086 | 8 Gurnet Rd Brunswick, ME 04011 | $ 54 |
| Brunswick County NC Public Utilities | 80477-0 | Water | PO Box 580217 Charlotte, NC 28258-0217 | 4600 Main Street Suite 1 Shallotte, NC 28470 | $ 38 |
| Brunswick Sewer District | 57069000002 | Sewer | 10 Pine Tree Road Brunswick, ME 04011-1685 | 8 Gurnet Rd Brunswick, ME 04011 | $ 43 |
| Brunswick-Glynn County Joint | 380007702 | Sewer, Water, Other Services | PO Box 96401 Charlotte, NC 28296-0401 | 4420 Altama Ave Cypress Mill Square Brunswick, GA 31520 | $ 84 |
| Buckeye Water District, OH | 03925-001 | Water | P.O. Box 105 Wellsville, OH 43968-0015 | 15977 Sr 170 B Calcutta, OH 43920 | $ 65 |
| Buckeye Water District, OH | 03925-002 | Irrigation, Water | P.O. Box 105 Wellsville, OH 43968-0015 | 15977 Sr 170 B Calcutta, OH 43920 | $ 26 |
| Burlington Municipal Waterworks,IA | 05-08458-00 | Sewer, Water | P.O. Box 786 Burlington, IA 52601 | 3320 Agency Street Vacant Wal Mart Burlington, IA 52601 | $ 52 |
| Butler Area Sewer Authority | NW 019061 | Sewer | 100 Litman Road Butler, PA 16001-3256 | 190 Alameda Plaza Butler, PA 16001 | $ 96 |
| Butler County Water & Sewer Department | 3000065-2000145 | Sewer, Water | PO Box 933356 Cleveland, OH 44193-0038 | 7779 Tylersville Rd Kingsgate Shopping Center West Chester, OH 45069 | $ 16 |
| California American Water Company | 1015-210018901178 | Water | PO BOX 7150 @ AMERICAN WATER COMPANY PASADENA, CA 91109-7150 | 8700 La Riviera Drive Sacramento, CA 95825 | $ 91 |
| California American Water Company | 1015-210019071797 | Water | PO BOX 7150 @ AMERICAN WATER COMPANY PASADENA, CA 91109-7150 | 8700 La Riviera Drive Sacramento, CA 95825 | $ 61 |
| California Water Service-Bakersfield | 3213488888 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 2621 Fashion Pl Bakersfield, CA 93306 | $ 110 |
| California Water Service-Bakersfield | 8719168526 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 4751 White Lane Bakersfield, CA 93309 | $ 57 |
| California Water Service-Chico | 1021117777 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 1927 East 20th Street Chico, CA 95928 | $ 28 |
| California Water Service-Chico | 2593277777 | Sewer, Water | PO Box 7229 San Francisco, CA 94120-7229 | 1927 East 20th Street Chico, CA 95928 | $ 23 |
| California Water Service-Livermore | 6435358130 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 4484 Las Positas Rd Livermore, CA 94550 | $ 341 |
| California Water Service-Rancho Dominigue | 1927211111 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 1207 Aviation Blvd Redondo Beach, CA 90278 | $ 58 |
| California Water Service-Rancho Dominigue | 7311111111 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 1207 Aviation Blvd Redondo Beach, CA 90278 | $ 28 |
| California Water Service-Rancho Dominigue | 8410500000 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 955 Sepulveda Blvd Torrance, CA 90502 | $ 73 |
| California Water Service-Salinas | 5440227391 | Irrigation, Water | PO Box 7229 San Francisco, CA 94120-7229 | 370 Northridge Circle Salinas, CA 93906 | $ 90 |
| California Water Service-Salinas | 6466751513 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 370 Northridge Circle Salinas, CA 93906 | $ 36 |
| California Water Service-Salinas | 9160073803 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 370 Northridge Circle Salinas, CA 93906 | $ 37 |
| California Water Service-Stockton | 5911275485 | Water | PO Box 7229 San Francisco, CA 94120-7229 | 2720 Country Club Drive Stockton, CA 95204 | $ 132 |
| Calvert County Government, MD | 0101206070-02 | Sewer, Water | 175 Main Street Courthouse Prince Frederick, MD 20678 | 765 Solomon Island Rd N #7 Prince Frederick, MD 20678 | $ 94 |
| Calvert County Government, MD | 0101206080-02 | Sewer, Water | 175 Main Street Courthouse Prince Frederick, MD 20678 | 765 Solomon Island Rd N #7 Prince Frederick, MD 20678 | $ 90 |
| Cambria Township Sewer Authority | 1750-0 | Sewer | P.O. Box 247 Revloc, PA 15948 | 502 Hills Plaza Unit 1 Ebensburg, PA 15931 | $ 90 |
| Campbell County Utilities/Ccusa | 15233910-01 | Sewer, Water | 20644 Timberlake Road Lynchburg, VA 24502 | 8800 Timberlake Road Timbrook Square SC Lynchburg, VA 24502 | $ 831 |
| Campbellsville Municipal Wtr Swr/KY | 0016-04600-001 | Sewer, Water | 110 South Columbia Avenue Campbellsville, KY 42718 | 400 Campbellsville Bypass Campbellsville, KY 42718 | $ 29 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Cape Fear Public Utility Authority | 10139391 | Sewer, Water | 235 Government Ctr Dr Wilmington, NC 28403-0235 | 4310 Shipyard Blvd Suite 102 College Rd Wilmington, NC 28403 | $ 226 |
| Carmichael Water District, CA | 111948-2119480 | Water | 7837 Fair Oaks Blvd Carmichael, CA 95608 | 7241 Fairoaks Blvd Carmichael, CA 95608 | $ 84 |
| Carroll EMC | 1164317-001 | Electric, Other Services | 155 North Highway 113 Carrollton, GA 30117 | 1004 Bankhead Hwy Ste A-3 Carrollton, GA 30117 | $ 1,181 |
| Carson City Utilities | 313805-283910 | Sewer, Water | 201 North Carson St, Ste 5 Carson City, NV 89701 | 4215 S Carson Street Carson City, NV 89701 | $ 93 |
| Cascade Natural Gas | 019 441 0000 5 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 700 Ocean Beach Blvd Highway Suite B Longview, WA 98632 | $ 75 |
| Cascade Natural Gas | 075 628 0172 5 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 3399 Bethel Rd SE Port Orchard, WA 98366 | $ 98 |
| Cascade Natural Gas | 148 049 8973 0 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 1650 Birchwood Ave Bellingham, WA 98225 | $ 197 |
| Cascade Natural Gas | 216 932 0000 4 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 930A Highway 395 South Hermiston Plaza Hermiston, OR 97838 | $ 215 |
| Cascade Natural Gas | 275 852 0000 2 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 2600 NE Highway 20 Num 500 Bend, OR 97701 | $ 223 |
| Cascade Natural Gas | 466 712 0000 7 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 120 North Fair Ave Num 2 Yakima, WA 98901 | $ 366 |
| Cascade Natural Gas | 702 381 0000 5 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 1743 George Washington Wy Washington Plaza Richland, WA 99352 | $ 512 |
| Cascade Natural Gas | 726 851 0000 9 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 3019 West Kennewick Ave Kennewick Plaza Kennewick, WA 99336 | $ 257 |
| Cascade Natural Gas | 887 889 6222 8 | Natural Gas | PO Box 5600 Bismarck, ND 58506-5600 | 3399 Bethel Rd SE Port Orchard, WA 98366 | $ 202 |
| Caseyville Township Sewer System (IL) | 040 12610 00 | Sewer | P.O. Box 1900 Fairview Heights, IL 62208 | 10850 Lincoln Trail Fairview Heights, IL 62208 | $ 43 |
| CenterPoint Energy/Minnegasco/4671 | 10005562-3 | Natural Gas | PO BOX 4671 Houston, TX 77210-4671 | 634 County Road 10 NE Blaine, MN 55434 | $ 235 |
| CenterPoint Energy/1325/4981/2628 | 10013727-2 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 8318 FM 78 San Antonio, TX 78244 | $ 44 |
| CenterPoint Energy/1325/4981/2628 | 2670081-5 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 4400 South Broadway Tyler, TX 75703 | $ 98 |
| CenterPoint Energy/1325/4981/2628 | 2684164-3 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 2260 MacArthur Drive Orange, TX 77630 | $ 29 |
| CenterPoint Energy/1325/4981/2628 | 2775107-2 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 1421 S Beckham Avenue Tyler, TX 75701 | $ 42 |
| CenterPoint Energy/1325/4981/2628 | 3218129-9 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 2648 Bienville Rd Ocean Springs, MS 39564 | $ 22 |
| CenterPoint Energy/1325/4981/2628 | 3266704-0 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 109 East End Blvd North 105 East End Blvd North Marshall, TX 75670 | $ 31 |
| CenterPoint Energy/1325/4981/2628 | 3513132-5 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 809 A South Timberland Drive Lufkin, TX 75901 | $ 56 |
| CenterPoint Energy/1325/4981/2628 | 412176-0 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 3145 East Texas Ave Bossier City, LA 71111 | $ 129 |
| CenterPoint Energy/1325/4981/2628 | 4272240-5 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 8210 Kirby Houston, TX 77051 | $ 42 |
| CenterPoint Energy/1325/4981/2628 | 4627731-5 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 425 Sawdust Rd Suite B Woodland, TX 77380 | $ 24 |
| CenterPoint Energy/1325/4981/2628 | 4778003-6 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 1201 West Nasa Road 1 West Webster, TX 77598 | $ 52 |
| CenterPoint Energy/1325/4981/2628 | 4798303-5 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 3410 State Highway 6 Sugarland, TX 77478 | $ 15 |
| CenterPoint Energy/1325/4981/2628 | 6199461-2 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 1293 Shreveport Barksdale Highway Shreveport, LA 71105 | $ 142 |
| CenterPoint Energy/1325/4981/2628 | 6401961244-5 | Natural Gas, Other Services | P.O. Box 4981 Houston, TX 77210-4981 | 4815 E Freeway Baytown, TX 77521 | $ 15 |
| CenterPoint Energy/1325/4981/2628 | 6402704150-4 | Natural Gas, Other Services | P.O. Box 4981 Houston, TX 77210-4981 | 4919 North Street Suite 101 Nacogdoches, TX 75965 | $ 64 |
| CenterPoint Energy/1325/4981/2628 | 6403033435-9 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 800 N Kilgore St Kilgore, TX 75662 | $ 73 |
| CenterPoint Energy/1325/4981/2628 | 6403136217-7 | Natural Gas, Other Services | P.O. Box 4981 Houston, TX 77210-4981 | 3250 Gerstner Memorial Dr Lake Charles, LA 70601 | $ 38 |
| CenterPoint Energy/1325/4981/2628 | 6403138532-7 | Natural Gas, Other Services | P.O. Box 4981 Houston, TX 77210-4981 | 2306 S Jefferson Ave Unit 160 MT Pleasant, TX 75455 | $ 74 |
| CenterPoint Energy/1325/4981/2628 | 7848594-3 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 1910 Hwy 15 North Northwoods Village Laurel, MS 39440 | $ 24 |
| CenterPoint Energy/1325/4981/2628 | 8386450-4 | Natural Gas | P.O. Box 4981 Houston, TX 77210-4981 | 1404 Loop 336 West Conroe, TX 77304 | $ 31 |
| CenterPoint Energy/1325/4981/2628 | 9294504-7 | Natural Gas, Other Services | P.O. Box 4981 Houston, TX 77210-4981 | 7807 San Dario Ave Laredo, TX 78045 | $ 33 |
| CenterPoint Energy/1423 | 12982328-2 | Natural Gas | PO Box 1423 Houston, TX 77251-1423 | 2080 North Jefferson Street Huntington, IN 46750 | $ 219 |
| CenterPoint Energy/1423 | 13044306-2 | Natural Gas | PO Box 1423 Houston, TX 77251-1423 | 3779 National Road East Former Kmart Richmond, IN 47374 | $ 220 |
| CenterPoint Energy/1423 | 13089238-3 | Natural Gas | PO Box 1423 Houston, TX 77251-1423 | 3075 E 25th Street Columbus, IN 47201 | $ 255 |
| CenterPoint Energy/1423 | 13090601-9 | Natural Gas | PO Box 1423 Houston, TX 77251-1423 | 2050 S 22nd Street Lafayette Square Shopping Lafayette, IN 47905 | $ 259 |
| CenterPoint Energy/1423 | 13090610-0 | Natural Gas | PO Box 1423 Houston, TX 77251-1423 | 1424 Darlington Ave Countryside Plaza Crawfordsville, IN 47933 | $ 127 |
| CenterPoint Energy/1423 | 13090619-1 | Natural Gas | PO Box 1423 Houston, TX 77251-1423 | 1538 North Morton Street Franklin, IN 46131 | $ 101 |
| CenterPoint Energy/1423 | 13106548-4 | Natural Gas | PO Box 1423 Houston, TX 77251-1423 | 3309 West 16th Street State Road 450 Bedford, IN 47421 | $ 181 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| CenterPoint Energy/1423 | 13106554-2 | Natural Gas | PO Box 1423<br>Houston, TX  77251-1423 | 706 B 2 East Highway 131<br>Clarksville Towne Center<br>Clarksville, IN  47130 | $        142 |
| CenterPoint Energy/1423 | 13106567-4 | Natural Gas | PO Box 1423<br>Houston, TX  77251-1423 | 1618 North State St<br>Greenfield, IN  46140 | $          9 |
| CenterPoint Energy/1423 | 13106578-1 | Natural Gas | PO Box 1423<br>Houston, TX  77251-1423 | 1535 South Western Avenue<br>Marion, IN  46953 | $        256 |
| CenterPoint Energy/1423 | 13125339-5 | Natural Gas | PO Box 1423<br>Houston, TX  77251-1423 | 1800 Fort Harrison Street<br>Suite 13<br>Terre Haute, IN  47804 | $        192 |
| CenterPoint Energy/1423 | 13292203-0 | Natural Gas | PO Box 1423<br>Houston, TX  77251-1423 | 440 New Albany Plaza<br>New Albany, IN  47150 | $        228 |
| CenterPoint Energy/1423 | 13477802-6 | Natural Gas | PO Box 1423<br>Houston, TX  77251-1423 | 2000 East Tipton St<br>US 50<br>Seymour, IN  47274 | $        165 |
| CenterPoint Energy/1423 | 13477812-5 | Natural Gas | PO Box 1423<br>Houston, TX  77251-1423 | 1930 East Conner St<br>Noblesville, IN  46060 | $        170 |
| CenterPoint Energy/2006 | 12201532-4 | Electric, Natural Gas | PO Box 2006<br>Houston, TX  77252-2006 | 408 410 East Diamond Ave<br>Towne Center<br>Evansville, IN  47710 | $      1,799 |
| CenterPoint Energy/2006 | 12201544-9 | Natural Gas | PO Box 2006<br>Houston, TX  77252-2006 | 2323 North Sixth Street<br>Knox Plaza<br>Vincennes, IN  47591 | $        119 |
| CenterPoint Energy/2006 | 12201554-8 | Natural Gas | PO Box 2006<br>Houston, TX  77252-2006 | 2323 North Sixth Street<br>Knox Plaza<br>Vincennes, IN  47591 | $         48 |
| CenterPoint Energy/2006 | 12201563-9 | Electric, Natural Gas | PO Box 2006<br>Houston, TX  77252-2006 | 730 South Green River Rd<br>Unit A<br>Evansville, IN  47715 | $      2,412 |
| CenterPoint Energy/4849 | 12563143-2 | Natural Gas | PO Box 4849<br>Houston, TX  77210-4849 | 164 Woodman Avenue<br>Airway Shopping Center<br>Dayton, OH  45431 | $        220 |
| CenterPoint Energy/4849 | 12563184-6 | Natural Gas | PO Box 4849<br>Houston, TX  77210-4849 | 1220 East Central Avenue<br>Miamisburg Plaza<br>Miamisburg, OH  45342 | $        162 |
| CenterPoint Energy/4849 | 12564296-7 | Natural Gas | PO Box 4849<br>Houston, TX  77210-4849 | 8280 Old Troy Pike<br>5555 Executive Blvd<br>Huber Heights, OH  43024 | $        220 |
| CenterPoint Energy/4849 | 12564321-3 | Natural Gas | PO Box 4849<br>Houston, TX  77210-4849 | 359 Miami Centerville Rd<br>Dayton, OH  45459 | $        259 |
| CenterPoint Energy/4849 | 12564332-0 | Natural Gas | PO Box 4849<br>Houston, TX  77210-4849 | 1254 East Ash Street<br>Piqua East Mall<br>Piqua, OH  45356 | $         95 |
| CenterPoint Energy/4849 | 12564341-1 | Natural Gas | PO Box 4849<br>Houston, TX  77210-4849 | 1254 East Ash Street<br>Piqua East Mall<br>Piqua, OH  45356 | $         91 |
| Central Hudson Gas & Electric Co | 2100-1179-16-3 | Natural Gas | 284 South Avenue<br>Poughkeepsie, NY  12601-4839 | 330 Route 212<br>Saugerties, NY  12477 | $        458 |
| Central Hudson Gas & Electric Co | 2100-1179-35-3 | Electric | 284 South Avenue<br>Poughkeepsie, NY  12601-4839 | 330 Route 212<br>Saugerties, NY  12477 | $        562 |
| Central Hudson Gas & Electric Co | 2100-2005-65-6 | Electric, Natural Gas | 284 South Avenue<br>Poughkeepsie, NY  12601-4839 | 43 Burnette Blvd<br>Forty Four Plaza<br>Poughkeepsie, NY  12603 | $      1,506 |
| Central Hudson Gas & Electric Co | 2100-3052-19-4 | Electric, Natural Gas | 284 South Avenue<br>Poughkeepsie, NY  12601-4839 | 1574 Route 9<br>Wappingers Falls, NY  12590 | $     13,781 |
| Central Hudson Gas & Electric Co | 2100-5728-21-3 | Electric, Other Services | 284 South Avenue<br>Poughkeepsie, NY  12601-4839 | 1375 Ulster Ave<br>Kingston, NY  12401 | $        801 |
| Central Hudson Gas & Electric Co | 2100-5728-30-4 | Natural Gas, Other Services | 284 South Avenue<br>Poughkeepsie, NY  12601-4839 | 1375 Ulster Ave<br>Kingston, NY  12401 | $        444 |
| Central Hudson Gas & Electric Co | 2100-6874-03-2 | Electric, Natural Gas, Other Services | 284 South Avenue<br>Poughkeepsie, NY  12601-4839 | 39 N Plank Rd Unit 9<br>Newburgh, NY  12550 | $      1,023 |
| Central Hudson Gas & Electric Co | 2100-6874-06-5 | Electric, Natural Gas, Other Services | 284 South Avenue<br>Poughkeepsie, NY  12601-4839 | 39 N Plank Rd Unit 9<br>Newburgh, NY  12550 | $      1,489 |
| Central Maine Power (CMP) | 3501-0390-702 | Electric | PO Box 847810<br>Boston, MA  02284-7810 | 1100 Brighton Ave<br>Portland, ME  04102 | $      1,134 |
| Central Maine Power (CMP) | 3501-0616-486 | Electric, Other Services | PO Box 847810<br>Boston, MA  02284-7810 | 620 Wilton Rd<br>Farmington, ME  04938 | $      1,724 |
| Central Maine Power (CMP) | 3501-1499-544 | Electric | PO Box 847810<br>Boston, MA  02284-7810 | 730 Center Street<br>Auburn Plaza<br>Auburn, ME  04240 | $      1,487 |
| Central Maine Power (CMP) | 3501-3681-230 | Electric | PO Box 847810<br>Boston, MA  02284-7810 | 152 Western Ave<br>Capitol Shopping Ctr<br>Augusta, ME  04330 | $      1,295 |
| Central Maine Power (CMP) | 3501-4941-328 | Electric | PO Box 847810<br>Boston, MA  02284-7810 | 8 Gurnet Rd<br>Brunswick, ME  04011 | $      1,791 |
| Charles County Government | 1880 C91111 | Sewer, Water | P.O. Box 1630<br>La Plata, MD  20646-1630 | 1220 Smallwood Drive West<br>Waldorf, MD  20603 | $         90 |
| Charleston Sanitary & City of Charleston | 356-0135-00-1 | Sewer | PO BOX 7949<br>Charleston, WV  25356-7949 | 7200 MacCorkle Ave<br>Malden Shopping Center<br>Charleston, WV  25304 | $         18 |
| Charleston Water System | 104302-04-7 | Sewer, Water | P.O. Box 568<br>Charleston, SC  29402-0568 | 7620 Rivers Ave South 200<br>North Charleston, SC  29406 | $         42 |
| Charlotte County Utilities | 12544-049039 | Sewer, Water, Other Services | P.O. Box 516000<br>Punta Gorda, FL  33951-6000 | 1825 Tamiami Trail<br>Village Market Place<br>Port Charlotte, FL  33948 | $        222 |
| Charter Township of Madison, MI | SMAI-001416-STE0-01 | Sewer, Water | 4008 South Adrian Highway<br>Adrian, MI  49221 | 1370 South Main Street<br>Adrian Plaza<br>Adrian, MI  49221 | $         14 |
| Charter Township of Port Huron, MI | 000010065900 | Sewer, Water | 3800 Lapeer RD<br>Port Huron, MI  48060 | 659 24th Street<br>Port Huron, MI  48060 | $        311 |
| Charter Township of Union, MI | 03179 | Sewer, Water | 2010 South Lincoln Road<br>Mount Pleasant, MI  48858 | 4080 E Bluegrass Rd #30A<br>MT Pleasant, MI  48858 | $      1,893 |
| Chattanooga Gas Company/5408 | 1796781579 | Natural Gas | PO Box 5408<br>Carol Stream, IL  60197-5408 | 3941 Hixson Pike<br>Highland Plaza<br>Chattanooga, TN  37415 | $        367 |
| Chattanooga Gas Company/5408 | 3070194298 | Natural Gas | PO Box 5408<br>Carol Stream, IL  60197-5408 | 840 25th Street NW<br>Cleveland, TN  37311 | $        117 |
| Chattanooga Gas Company/5408 | 6289324210 | Natural Gas, Other Services | PO Box 5408<br>Carol Stream, IL  60197-5408 | 2020 Gunbarrel Rd 186<br>Chattanooga, TN  37421 | $         90 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Chelan County Public Utility District | 3311419227 | Electric | P.O. Box 1231<br>Wenatchee, WA 98807-1231 | 151 Easy Way<br>Bldg B<br>Wenatchee, WA 98801 | $ 617 |
| Chesapeake Utilities | 01-510592-293225-2 | Natural Gas | PO Box 826531<br>Philadelphia, PA 19182-6531 | 515 North Dupont Highway<br>Ste 100<br>Dover, DE 19901 | $ 255 |
| Chesapeake Utilities | 02-81552-1751-1 | Natural Gas | PO Box 826531<br>Philadelphia, PA 19182-6531 | 900 Norman Eskridge Hwy<br>Unit 50<br>Seaford, DE 19973 | $ 221 |
| Chesapeake Utilities | 03-287207-5274-1 | Natural Gas | PO Box 826531<br>Philadelphia, PA 19182-6531 | 402 S Salisbury Blvd<br>Fruitland Plaza<br>Salisbury, MD 21801 | $ 271 |
| Chester Metropolitan District | 45-00288-05 | Sewer, Water | P.O. Box 550<br>Chester, SC 29706-0550 | 1841 J A Chocran Bypass #A<br>Chester, SC 29706 | $ 351 |
| Chester Water Authority, PA | 01570077730 | Water | PO Box 71346<br>Philadelphia, PA 19176-1346 | 249 Concord Avenue<br>Aston, PA 19014 | $ 26 |
| Chester Water Authority, PA | 01570078288 | Water | PO Box 71346<br>Philadelphia, PA 19176-1346 | 249 Concord Avenue<br>Aston, PA 19014 | $ 225 |
| Chester Water Authority, PA | 02626076938 | Water | PO Box 71346<br>Philadelphia, PA 19176-1346 | 22 New Garden Center<br>New Garden S C<br>Kenneth Square, PA 19348 | $ 42 |
| Chesterfield Township, MI | 404-14380-00 | Sewer, Water | 47275 Sugarbush Road<br>Chesterfield, MI 48047-5156 | 50700 Gratiot Avenue North<br>Chesterfield, MI 48051 | $ 182 |
| Chillicothe Utilities Dept, OH | 21988-001 | Sewer, Water | PO Box 630<br>Chillicothe, OH 45601-3243 | 985 North Bridge St<br>Chillicothe, OH 45601 | $ 87 |
| Citizens Energy Group/7056 | 0379930000 | Sewer, Water | PO Box 7056<br>Indianapolis, IN 46207-7056 | 1650 E County Line Road<br>Indianapolis, IN 46227 | $ 102 |
| Citizens Energy Group/7056 | 0616320000 | Water | PO Box 7056<br>Indianapolis, IN 46207-7056 | 6225 Allisonville Road<br>Windmere Center<br>Indianapolis, IN 46220 | $ 14 |
| Citizens Energy Group/7056 | 0618860000 | Natural Gas | PO Box 7056<br>Indianapolis, IN 46207-7056 | 6225 Allisonville Road<br>Windmere Center<br>Indianapolis, IN 46220 | $ 77 |
| Citizens Energy Group/7056 | 2341000000 | Water | PO Box 7056<br>Indianapolis, IN 46207-7056 | 10321 E US Highway 36<br>Avon, IN 46123 | $ 78 |
| Citizens Energy Group/7056 | 2445610000 | Natural Gas | PO Box 7056<br>Indianapolis, IN 46207-7056 | 6121 Crawfordsville Road<br>Speedway, IN 46224 | $ 105 |
| Citizens Energy Group/7056 | 3666510000 | Natural Gas | PO Box 7056<br>Indianapolis, IN 46207-7056 | 10235 E Washington Street<br>Indianapolis, IN 46229 | $ 57 |
| Citizens Energy Group/7056 | 4361230000 | Sewer, Water | PO Box 7056<br>Indianapolis, IN 46207-7056 | 6225 Allisonville Road<br>Windmere Center<br>Indianapolis, IN 46220 | $ 63 |
| Citizens Energy Group/7056 | 5526670000 | Natural Gas | PO Box 7056<br>Indianapolis, IN 46207-7056 | 8401 Michigan Rd<br>Indianapolis, IN 46268 | $ 72 |
| Citizens Energy Group/7056 | 5560700000 | Natural Gas | PO Box 7056<br>Indianapolis, IN 46207-7056 | 5520 Madison Ave<br>Indianapolis, IN 46227 | $ 74 |
| Citizens Energy Group/7056 | 6287740000 | Natural Gas | PO Box 7056<br>Indianapolis, IN 46207-7056 | 1650 E County Line Road<br>Indianapolis, IN 46227 | $ 122 |
| Citizens Energy Group/7056 | 8353420000 | Sewer, Water | PO Box 7056<br>Indianapolis, IN 46207-7056 | 10235 E Washington Street<br>Indianapolis, IN 46229 | $ 94 |
| Citizens Energy Group/7056 | 8973770000 | Sewer, Water | PO Box 7056<br>Indianapolis, IN 46207-7056 | 5520 Madison Ave<br>Indianapolis, IN 46227 | $ 57 |
| Citizens Gas Fuel Co MI | 10507302-03 | Natural Gas | P.O. Box 40<br>@ MCN Energy Group<br>Adrian, MI 49221-0040 | 1614 S Main St Suite Num 100<br>Adrian, MI 49221 | $ 361 |
| City Finance Director | 00017162 | Sewer | PO Box 35012<br>City of Bellingham, WA<br>Seattle, WA 98124-3412 | 1650 Birchwood Ave<br>Bellingham, WA 98225 | $ 435 |
| City Finance Director | 00036558 | Sewer, Water | PO Box 35012<br>City of Bellingham, WA<br>Seattle, WA 98124-3412 | 1650 Birchwood Ave<br>Bellingham, WA 98225 | $ 172 |
| City of Abilene, TX | 52169000 | Sewer, Trash (MSW), Water, Other Services | PO Box 3479<br>Abilene, TX 79604-3479 | 3202 3206 S Clack Dr<br>Abilene, TX 79606 | $ 177 |
| City of Adrian, MI | 0145-00403-04-1 | Sewer, Water | 135 E Maumee St<br>Utilities Department Treasurer's Office<br>Adrian, MI 49221 | 1614 S Main St Suite Num 100<br>Adrian, MI 49221 | $ 121 |
| City of Aiken, SC | 141187-13138 | Sewer, Water | P.O. Box 1608<br>Aiken, SC 29802-1608 | 1016 Pine Log Rd<br>Aiken, SC 29803 | $ 185 |
| City of Alamogordo, NM | 130131-8084 | Sewer, Trash (MSW), Water | P.O. Box 2978<br>Alamogordo, NM 88311 | 3199 N White Sands Blvd<br>Alamogordo, NM 88310 | $ 17 |
| City of Albemarle, NC | 50-500964-10 | Electric, Sewer, Water | P.O. Box 160<br>Albemarle, NC 28002-0190 | 720 NC 24 27 Bypass East Suite 1c<br>Albemarle, NC 28001 | $ 892 |
| City of Albert Lea, MN | 017840-000 | Sewer, Water | 221 E CLARK<br>ALBERT LEA, MN 56007-2496 | 2610 Bridge Ave<br>Albert Lea, MN 56007 | $ 150 |
| City of Alcoa Utilities, TN | 710-4030-02 | Electric, Sewer, Trash (MSW), Water | P.O. Box 9610<br>Alcoa, TN 37701 | 116 South Hall Rd<br>Alcoa, TN 37701 | $ 1,483 |
| City of Alhambra, CA | 037161-000 | Sewer, Water, Other Services | PO Box 6304<br>Alhambra, CA 91801 | 2500 W Commonwealth Ave<br>Alhambra, CA 91803 | $ 706 |
| City of Alhambra, CA | 037162-000 | Water, Other Services | PO Box 6304<br>Alhambra, CA 91801 | 2500 W Commonwealth Ave<br>Alhambra, CA 91803 | $ 267 |
| City of Alliance Water Utility, OH | 3520297501 | Sewer, Water | 504 East Main Street<br>Alliance, OH 44601 | 1965 West Side Street<br>Alliance, OH 44601 | $ 262 |
| City of Amarillo - Utility Billing Dept | 0047682-10215351 | Sewer, Trash (MSW), Water | P.O. Box 100<br>Amarillo, TX 79105-0100 | 3415 Bell Street<br>Spanish Crossings<br>Amarillo, TX 79109 | $ 151 |
| City of Amarillo - Utility Billing Dept | 0285836-10285091 | Sewer, Water | P.O. Box 100<br>Amarillo, TX 79105-0100 | 3510 I 40 East<br>Grand Plaza<br>Amarillo, TX 79104 | $ 76 |
| City of Anaheim, CA | 0108046000 | Electric, Sewer, Trash (MSW), Water, Other Services | PO Box 3069<br>Anaheim, CA 92803-3069 | 6336 E Santa Anna Canyon Road<br>Anaheim, CA 92807 | $ 2,359 |
| City of Anaheim, CA | 0119525300 | Water | PO Box 3069<br>Anaheim, CA 92803-3069 | 1670 West Katella Ave<br>Anaheim, CA 92802 | $ 26 |
| City of Anaheim, CA | 0119526400 | Trash (MSW) | PO Box 3069<br>Anaheim, CA 92803-3069 | 1670 West Katella Ave<br>Anaheim, CA 92802 | $ 187 |
| City of Anaheim, CA | 0119527000 | Electric, Sewer, Other Services | PO Box 3069<br>Anaheim, CA 92803-3069 | 1670 West Katella Ave<br>Anaheim, CA 92802 | $ 1,661 |
| City of Apopka, FL | 121116-0 | Sewer, Trash (MSW), Water | 150 E 5th St<br>Apopka, FL 32703 | 775 South Orange Blossom Tral<br>Apopka Shopping Center<br>Apopka, FL 32703 | $ 239 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Arcadia, CA | 0047503000-38 | Sewer, Water | P.O. Box 60021 Arcadia, CA  91066-6021 | 610 Las Tunas Arcadia, CA  91066 | $          92 |
| City of Ardmore, OK | 04-2385-02 | Sewer, Trash (MSW), Water | P.O. Box 249 Ardmore, OK  73402 | 1211 North Commerce Suite 252 Ardmore, OK  73401 | $        217 |
| City of Asheboro, NC | 53238-0 | Sewer, Water | PO Box 2628 Asheboro, NC  27204-2628 | 1432 East Dixie Drive Asheboro, NC  27203 | $          33 |
| City of Ashland, KY | 449011200-2 | Sewer, Water | P.O. Box 1839 Ashland, KY  41105 | 711 Martin Luther King Jr Midtown S C Ashland, KY  41101 | $          44 |
| City of Ashland, KY | 449011810-2 | Sewer, Water | P.O. Box 1839 Ashland, KY  41105 | 711 Martin Luther King Jr Midtown S C Ashland, KY  41101 | $          13 |
| City of Athens Utilities | 300-62000-04 | Electric, Natural Gas, Sewer, Trash (MSW), Water | PO Box 748222 Atlanta, GA  30374-8222 | 603 Highway 72 West Athens Town Center Athens, AL  35611 | $     1,677 |
| City of Athens, OH-Water Dept. | 3678.1 | Recycling, Sewer, Water, Other Services | 8 E WASHINGTON ST City Hall Athens, OH  45701 | 918 East State Street Athens Shopping Center Athens, OH  45701 | $          38 |
| City of Athens, TN | 08550 | Trash (MSW) | 815 N Jackson St Athens, TN  37303-2652 | 603 Highway 72 West Athens Town Center Athens, AL  35611 | $          62 |
| City of Attleboro, MA | 0717500300 | Sewer, Water | PO Box 4173 Woburn, MA  01888-4173 | 217 South Main St Attleboro, MA  02703 | $     1,008 |
| City of Austin, TX | 07274 20000 | Electric, Other Services | PO Box 2267 Austin, TX  78783-2267 | 2506 West Palmer Lane Suite 200 Austin, TX  78727 | $     1,959 |
| City of Austin, TX | 41467 10000 | Electric, Sewer, Water, Other Services | PO Box 2267 Austin, TX  78783-2267 | 801 East William Cannon Dr S 135 A Austin, TX  78745 | $     2,505 |
| City of Austin, TX | 41824 00000 | Electric, Sewer, Water, Other Services | PO Box 2267 Austin, TX  78783-2267 | 8666 Spicewood Springs Rd Austin, TX  78759 | $     2,161 |
| City of Avon Park, FL | 29311-19758 | Sewer, Trash (MSW), Water | 110 East Main St Avon Park, FL  33825 | 818 Highway 27 South Cornell St Avon Square SC Avon Park, FL  33825 | $        193 |
| City of Bakersfield, CA | 233749-246020 | Trash (MSW) | P.O. Box 2057 Bakersfield, CA  93303-2057 | 4751 White Lane Bakersfield, CA  93309 | $        255 |
| City of Barberton, OH | 25127-003 | Sewer, Water, Other Services | 576 W Park Ave Barberton, OH  44203 | 241 W Wooster Rd Barberton, OH  44203 | $        234 |
| City of Barberton, OH | 25127-004 | Water | 576 W Park Ave Barberton, OH  44203 | 241 W Wooster Rd Barberton, OH  44203 | $          25 |
| City of Bartlesville, OK | 00009428-02 | Electric, Sewer, Water, Other Services | P.O. Box 2102 Lowell, AR  72745-2102 | 564 SE Washington Blvd Bartlesville, OK  74006-8231 | $          47 |
| City of Battle Creek, MI | 80439-001 | Sewer, Water | P.O. Box 235 Water Division - Treasurer's Office Battle Creek, MI  49016 | 5440 Beckley Rd Battlecreek, MI  49015 | $          41 |
| City of Baytown, TX | 239019539 | Sewer, Water | PO Box 4265 Houston, TX  77210-4265 | 4815 E Freeway Baytown, TX  77521 | $        224 |
| City of Beaumont, CA | 11-011045-03 | Sewer | PO Box 849053 Los Angeles, CA  90084-9053 | 1482 E 2nd St Beaumont, CA  92223 | $          74 |
| City of Beaumont, TX | 000456555-000225910 | Sewer, Water, Other Services | P.O. Box 521 Beaumont, TX  77704 | 5910 Eastex Fwy Beaumont, TX  77708 | $          22 |
| City of Bedford, TX | 035-0007747-002 | Sewer, Water | PO Box 737624 Dallas, TX  75373-7624 | 2853 Central Drive Central Plaza Bedford, TX  76021 | $        119 |
| City of Bellefontaine - Utilities Dept | 3489-4.2 | Sewer, Water | 135 N Detroit St Bellefontaine, OH  43311-1463 | 1760 South Main St Bellefontaine, OH  43311 | $          72 |
| City of Belmont, NC | 17812-0 | Sewer, Trash (MSW), Water | P.O. Box 431 Belmont, NC  28012 | 601 Park Street Belmont, NC  28012 | $          38 |
| City of Big Rapids, MI | 2-050-310760-01 | Sewer, Trash (MSW), Water | 226 North Michigan Avenue Big Rapids, MI  49307 | 750 Perry St BIG Rapids, MI  49307 | $        215 |
| City of Billings, MT-30958 | 153863 | Sewer, Trash (MSW) | P.O. Box 30958 Public Utilities Department BILLINGS, MT  59111 | 1515 Main St Billings, MT  59101 | $        105 |
| City of Blaine, MN | 4000288-000 | Sewer, Water | 9380 Central Ave NE c/o 21st Century Bank Blaine, MN  55434 | 634 County Road 10 NE Blaine, MN  55434 | $          68 |
| City of Bloomington Utilities, IN | 12490-001 | Sewer, Water | P.O. Box 2500 Bloomington, IN  47402 | 3620 West 3rd St Marsh Shopping Center Bloomington, IN  47404 | $     5,513 |
| City of Boynton Beach, FL | 232475-102937 | Trash (MSW) | PO Box 310 Boynton Beach, FL  33425-0310 | 901 N Congress Boynton Beach, FL  33426 | $        312 |
| City of Boynton Beach, FL | 232475-9261 | Sewer | PO Box 310 Boynton Beach, FL  33425-0310 | 901 N Congress Boynton Beach, FL  33426 | $          29 |
| City of Bradenton, FL | 23394410009126 | Sewer, Trash (MSW), Water, Other Services | PO Box 1339 Bradenton, FL  34206-1339 | 5584 Cortez Rd West Bradenton, FL  34210 | $        559 |
| City of Bradford Refuse Collection | 9859-0 | Trash (MSW) | 24 Kennedy St City Hall Bradford, PA  16701 | 1001 E Main St Bradford, PA  16701 | $        147 |
| City of Bradford, PA | 00106 | Water | 24 Kennedy St PO Box 15 Bradford, PA  16701 | 1001 E Main St Bradford, PA  16701 | $          92 |
| City of Bradford, PA | 106966-0 | Water | 24 Kennedy St PO Box 15 Bradford, PA  16701 | 1001 E Main St Bradford, PA  16701 | $          61 |
| City of Brandenburg, KY | 0002-31118-005 | Sewer, Water | P.O. Box 305 Brandenburg, KY  40108 | 777 Bypass Road Brandenburg, KY  40108 | $          32 |
| City of Bridgeport, WV | 011-001300-00 | Sewer, Water | PO Box 1310 Bridgeport, WV  26330-6310 | 104 Thompson Drive Gabriels Plaza Bridgeport, WV  26330 | $          83 |
| City of Bristol, TN | 300-0180-05 | Sewer, Water | P.O. Box 1348 Bristol, TN  37621-1348 | 1103 Volunteer Parkway Bristol, TN  37620 | $          26 |
| City of Broken Arrow, OK | 87435-065056 | Electric, Sewer, Water, Other Services | PO Box 21040 Tulsa, OK  74121-1040 | 1750 South Elm Place Broken Arrow, OK  74012 | $        286 |
| City of Broken Arrow, OK | 87435-073206 | Irrigation, Water, Other Services | PO Box 21040 Tulsa, OK  74121-1040 | 1750 South Elm Place Broken Arrow, OK  74012 | $          11 |
| City of Brooksville, FL | 1250200082-14 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 656 Brooksville, FL  34605 | 20050 Cortez Blvd Brooksville, FL  34601 3834 | $        415 |
| City of Brownwood, TX | 34-0887-03 | Sewer, Trash (MSW), Water | P.O. Box 1389 Utility Billing Office Brownwood, TX  76804-1389 | 315 Commerce St Ste B Brownwood, TX  76801 | $        362 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Buena Park, CA | 550805-02 | Sewer, Water, Other Services | P.O. Box 5009 Finance Department Buena Park, CA 90622-5009 | 8932 Valley View Buena Park, CA 90620 | $ 137 |
| City of Buena Park, CA | 550870-01 | Sewer, Water | P.O. Box 5009 Finance Department Buena Park, CA 90622-5009 | 8932 Valley View Buena Park, CA 90620 | $ 38 |
| City of Buford, GA | 0023 12300 02 | Sewer, Trash (MSW), Water | 2300 BUFORD HWY BUFORD, GA 30518 | 4125 Buford Drive (4125 Hwy 20) Buford, GA 30518 | $ 211 |
| City of Bullhead City, AZ | 0011050 | Sewer, Water | PO Box 37793 Boone, IA 50037-0793 | 2350 Miracle Mile Rd Riverview Plaza Bullhead City, AZ 86442 | $ 80 |
| City of Burleson, TX | 30407-40800 | Sewer, Water, Other Services | 141 West Renfro Burleson, TX 76028 | 648 Sw Wilshire Rd Burleson, TX 76028 | $ 128 |
| City of Burton, MI | 086310F | Water | 4303 S Center Rd Board of Public Works, Attn: Sharon Burton, MI 48519 | 4157 E Court St Burton, MI 48509 1717 | $ 14 |
| City of Burton, MI | 0864040 | Sewer, Water | 4303 S Center Rd Board of Public Works, Attn: Sharon Burton, MI 48519 | 4157 E Court St Burton, MI 48509 1717 | $ 97 |
| City of Callaway, FL | 061730-000 | Irrigation, Sewer, Water | 6601 East Hwy 22 ATTN: Utility Billing Callaway, FL 32404 | 225 S Tyndall Pkwy Unit C Panama City, FL 32404 | $ 45 |
| City of Calumet City, IL | 0403075600-02 | Sewer, Water | PO Box 1519 Water Department Calumet City, IL 60409 | 1699 River Oaks Drive Calumet City, IL 60409 | $ 21 |
| City of Cambridge, OH - Utilities Dept | 041.93500.3 | Sewer, Water | P.O. Box 1117 Cambridge, OH 43725-6117 | 1755 Southgate Parkway Cambridge Plaza Cambridge, OH 43725 | $ 19 |
| City of Camden, SC | 056-1230-01 | Sewer, Trash (MSW), Water | PO Box 7002 Camden, SC 29021-7002 | 2209 West Dekalb Street Camden, SC 29020 | $ 130 |
| City of Carlsbad Utility Billing Divisio | 412 | Water | P.O. Box 1569 Carlsbad, NM 88221-1569 | 2302 W Pierce St Carlsbad, NM 88220 | $ 2 |
| City of Carlsbad Utility Billing Divisio | 413 | Sewer, Trash (MSW), Water | P.O. Box 1569 Carlsbad, NM 88221-1569 | 2302 W Pierce St Carlsbad, NM 88220 | $ 249 |
| City of Carrollton, TX | 3060777 | Water | PO Box 650958 Dallas, TX 75265-0958 | 3621 North Josey Lane Rosemade Plaza Carrollton, TX 75007 | $ 34 |
| City of Carrollton, TX | 3082152 | Sewer, Water | PO Box 650958 Dallas, TX 75265-0958 | 3621 North Josey Lane Rosemade Plaza Carrollton, TX 75007 | $ 52 |
| City of Cartersville, GA | 1957975-113279 | Electric, Natural Gas, Sewer, Water | PO Box 161454 Atlanta, GA 30321-1454 | 160 Market Square Market Square Shopping Center Cartersville, GA 30120 | $ 1,271 |
| City of Casa Grande, AZ | 23861 | Trash (MSW) | PO Box 846791 Los Angeles, CA 90084-6791 | 1346 E Florence Blvd Suite 3 C Casa Grande, AZ 85122 | $ 44 |
| City of Centralia, IL | 4-164290-03 | Sewer, Water, Other Services | P.O. Box 569 Centralia, IL 62801 | 1100 W Broadway Centralia, IL 62801 | $ 22 |
| City of Chardon, OH | 45710-001 | Sewer, Water | 111 Water Street Department of Water & Sewer Chardon, OH 44024 | 540 Water Street Suite 102 Chardon, OH 44024 | $ 113 |
| City of Charlottesville, VA | 1108108 | Natural Gas | P.O. Box 591 CHARLOTTESVILLE, VA 22902 | 590 Branchlands Boulevard Charlottesville, VA 22901 | $ 37 |
| City of Chattanooga, TN | 000293442-01 | Sewer | PO Box 591 CHATTANOOGA, TN 37401-0591 | 2020 Gunbarrel Rd 186 Chattanooga, TN 37421 | $ 338 |
| City of Cheyenne, WY | 14854 | Trash (MSW) | 2101 O'Neil Ave Cheyenne, WY 82001 | 3501 E Lincolnway Cheyenne, WY 82001-6302 | $ 150 |
| City of Chico, CA | 2593277777 | Sewer | PO Box 45038 San Francisco, CA 94145-0038 | 1927 East 20th Street Chico, CA 95928 | $ 14 |
| City of Chino, CA | 26980 | Sewer, Water | P.O. Box 667 Chino, CA 91708-0667 | 12550 Central Ave Chino, CA 91710 | $ 218 |
| City of Chino, CA | 27014 | Water | P.O. Box 667 Chino, CA 91708-0667 | 12550 Central Ave Chino, CA 91710 | $ 58 |
| City of Circleville, OH | 04914-001 | Sewer, Water, Other Services | 108 E FRANKLIN ST Department of Public Utilities CIRCLEVILLE, OH 43113 | 201 Lancaster Pike Highlander Shopping Center Circleville, OH 43113 | $ 174 |
| City of Clearwater, FL | 4040495 | Natural Gas, Sewer, Trash (MSW), Water, Other Services | P.O. Box 30020 Tampa, FL 33630-3020 | 1243 South Missouri Ave Clearwater, FL 33756 | $ 633 |
| City of Clearwater, FL | 4044060 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 30020 Tampa, FL 33630-3020 | 1492 South Belcher Road Imperial Square S C Clearwater, FL 33764 | $ 988 |
| City of Cleburne, TX | 30-3260-00 | Sewer, Trash (MSW), Water | PO BOX 657 CLEBURNE, TX 76033 | 1615 West Henderson Rd Westgate S C Cleburne, TX 76031 | $ 109 |
| City of Clewiston, FL | 21-10844-04 | Electric, Sewer, Trash (MSW), Water, Other Services | 141 Central Avenue Clewiston, FL 33440 | 328 E Sugarland Hwy Clewiston, FL 33440 | $ 1,869 |
| City of Clifton/Sewer Dept | 219358-0 | Sewer | 900 CLIFTON AVE Attn: Tax Collector's Office Clifton, NJ 07013 | 1006 Route 46 West 990 Route 46 Clifton, NJ 07015 | $ - |
| City of Clinton, MS | 09-06906-00 | Sewer, Water | 525 Springridge Rd Clinton, MS 39056-5613 | 200 Clinton Blvd Clinton, MS 39050 | $ 31 |
| City of Clovis, CA | 233-223816.02 | Sewer, Trash (MSW), Water, Other Services | PO Box 3007 Clovis, CA 93613-3007 | 1155 Shaw Avenue Clovis, CA 93612 | $ 674 |
| City of Clovis, NM | 59861 | Trash (MSW) | PO Box 760 Clovis, NM 88102 | 820 East 21st Street Clovis, NM 88101 | $ 52 |
| City of Cocoa, FL | 266193-5492 | Sewer, Trash (MSW), Water, Other Services | PO Box 1270 Cocoa, FL 32923-1270 | 801 Dixon Blvd 1131 Byrd Plaza Cocoa, FL 32922 | $ 397 |
| City of Coconut Creek, FL | 009847-05 | Sewer, Water, Other Services | PO Box 100325 Columbia, SC 29202-3325 | 4847 Coconut Creek Pkwy Coconut Creek, FL 33063 | $ 109 |
| City of Coeur d Alene, ID | 138324-000 | Trash (MSW) | 710 E MULLAN COEUR D ALENE, ID 83814 | 101 Best Avenue Coeur dAlene, ID 83814 | $ 187 |
| City of Colorado Springs, CO | 48034293 | Sewer | PO Box 561225 Denver, CO 80256 | 1990 South Academy Colorado Springs, CO 80916 | $ 20 |
| City of Columbia, MO | 00408381-0032964 | Electric, Sewer, Trash (MSW) | P.O. Box 1676 Finance Department Columbia, MO 65205 | 202 E Nifong Blvd 505 E Nifong Blvd Columbia, MO 65201 | $ 1,276 |
| City of Columbia, MO | 00408381-0032966 | Sewer, Water | P.O. Box 1676 Finance Department Columbia, MO 65205 | 202 E Nifong Blvd 505 E Nifong Blvd Columbia, MO 65201 | $ 36 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Columbia, SC - Water | 01-14797026-1092291-9 | Water | P.O. Box 7997<br>Water Billing Department<br>Columbia, SC 29202-7997 | 9221 Two Notch Road<br>Columbia Northeast S C<br>Columbia, SC 29223 | $ 42 |
| City of Columbia, SC - Water | 01-39303325-1021560-8 | Sewer, Water | P.O. Box 7997<br>Water Billing Department<br>Columbia, SC 29202-7997 | 6880 Garners Ferry Road<br>Landmark Shopping Center<br>Columbia, SC 29209 | $ 34 |
| City of Columbia, SC - Water | 01-39303325-1046606-2 | Sewer, Water | P.O. Box 7997<br>Water Billing Department<br>Columbia, SC 29202-7997 | 6169 St Andrews Rd<br>Columbia, SC 29212 | $ 61 |
| City of Concord, NC | 0025 7063-00 | Electric, Sewer, Water | PO Box 604220<br>Charlotte, NC 28260-4220 | 280 Highway 29 South<br>Concord Parkade<br>Concord, NC 28027 | $ 1,528 |
| City of Conroe - Dept 2026 | 0033-0470-005 | Sewer, Water | PO Box 122026<br>Dept 2026<br>Dallas, TX 75312-2026 | 1404 Loop 336 West<br>Conroe, TX 77304 | $ 35 |
| City of Conway, SC | 20459000-03 | Sewer, Trash (MSW), Water | P.O. Box 1507<br>Conway, SC 29528-1507 | 1641 Church Street<br>Conway, SC 29526 | $ 283 |
| City of Cookeville, TN | 12457 | Natural Gas | P.O. Box 998<br>Customer Service Dept<br>Cookeville, TN 38503 | 633 South Jefferson Street<br>Cookeville, TN 38501 | $ 419 |
| City of Cookeville, TN | 12458 | Electric, Sewer, Trash (MSW), Water | P.O. Box 998<br>Customer Service Dept<br>Cookeville, TN 38503 | 633 South Jefferson Street<br>Cookeville, TN 38501 | $ 291 |
| City of Cookeville, TN | 12459 | Electric, Other Services | P.O. Box 998<br>Customer Service Dept<br>Cookeville, TN 38503 | 633 South Jefferson Street<br>Cookeville, TN 38501 | $ 1,286 |
| City of Cornelia, GA | 391100 | Sewer, Water | P.O. Box 785<br>Cornelia, GA 30531-0785 | 1145 Habersham Village Circle Suite 5<br>Cornelia, GA 30531 | $ 214 |
| City of Corona, CA | 004179-00700308 | Sewer, Water | PO Box 950<br>Corona, CA 92878 | 740 North Main Street<br>Corona, CA 92880 | $ 159 |
| City of Corpus Christi/659880 | 20547163 | Natural Gas, Sewer, Other Services | PO Box 659880<br>San Antonio, TX 78265-9143 | 4101 Hwy 69 Access Rd<br>Ste 1B<br>Corpus Christi, TX 78410 | $ 96 |
| City of Corsicana, TX | 001-0001004-002 | Sewer, Water, Other Services | 200 North 12th Street<br>Corsicana, TX 75110 | 1955 West 7th Avenue<br>Corsicana, TX 75110 | $ 45 |
| City of Country Club Hills, IL | 46002310004 | Sewer, Water | 4200 W183RD ST<br>COUNTRY CLUB HILLS, IL 60478 | 4050 183rd Street<br>Country Club Hills, IL 60478 | $ 49 |
| City of Covington, GA | 00016347 | Electric, Natural Gas, Sewer, Trash (MSW), Water, Other Services | P.O. Box 1527<br>Covington, GA 30210 | 3111 Hwy 278 NW<br>Newton Plaza<br>Covington, GA 30014 | $ 1,818 |
| City of Covington, LA | 1700332421 | Sewer, Water | PO Box 4057<br>Covington, LA 70433 | 1200 Business Highway 190 Suite 6<br>Covington, LA 70433 | $ 23 |
| City of Covington, TN | 024-8135-04 | Natural Gas, Sewer, Trash (MSW), Water, Other Services | P.O. Box 768<br>Covington, TN 38019 | 975 Highway 51 North<br>Covington, TN 38019 | $ 249 |
| City of Crest Hill, IL | 120-0420-00 | Sewer, Water | 20600 City Center Blvd<br>Crest Hill, IL 60403 | 1608 Larkin<br>Handy Andy Center<br>Crest Hill, IL 60435 | $ 33 |
| City of Crestview, FL | 20141-10676 | Sewer, Trash (MSW), Water | P.O. Box 1209<br>Crestview, FL 32536 | Route 85 and Hospital Drive<br>Crestview Corners<br>Crestview, FL 32539 | $ 477 |
| City of Crossville, TN | 019-5320-01 | Sewer, Water | 392 N Main St<br>Crossville, TN 38555-4275 | 106 Cumberland Square<br>Cumberland Square S C<br>Crossville, TN 38555 | $ 8 |
| City of Crystal River, FL | 1010010501 | Sewer, Water | 123 NW US Hwy 19<br>Crystal River, FL 34428-3999 | 146 Southeast Hwy 19<br>Kingsbay Plaza<br>Crystal River, FL 34429 | $ 278 |
| City of Cullman Water Sewer & Sanitation | 24743 | Sewer, Trash (MSW), Water | PO Box 1738<br>Cullman, AL 35056-1738 | 1619 Town Square Shopping Center<br>Town Square Shopping Center<br>Cullman, AL 35055 | $ 277 |
| City of Cumberland, MD | 160001208-0 | Sewer, Water | 57 N Liberty St<br>Utility Billing<br>Cumberland, MD 21502 | Industrial Boulevard<br>White Oaks Shopping CTR<br>Cumberland, MD 21502 | $ 34 |
| City of Cumming, GA | 407-4130-00 | Sewer, Trash (MSW), Water | P.O. Box 609<br>Water Department<br>Cumming, GA 30028-0669 | 580 Atlanta Road Suite 2<br>Cumming 400 Shopping Center<br>Cumming, GA 30040 | $ 54 |
| City of Cuyahoga Falls, OH | 44942 | Electric, Sewer, Water, Other Services | 2310 2ND ST<br>Utility Billing Office<br>CUYAHOGA FALLS, OH 44221-2583 | 405 Howe Ave<br>Cuyahoga Falls, OH 44221 | $ 1,262 |
| City of Dade City, FL | 03-02230-00 | Sewer, Water | P.O. Box 1355<br>Utility Department<br>Dade City, FL 33526 | 12820 US Hwy 301 South<br>1710 Rd 301 South<br>Dade City, FL 33525 | $ 54 |
| City of Dallas, TX | 100247987 | Sewer, Water | CITY HALL 2D South<br>Dallas, TX 75277 | 3610 Forest Lane<br>Dallas, TX 75234 | $ 26 |
| City of Dallas, TX | 100713756 | Sewer, Water, Other Services | CITY HALL 2D South<br>Dallas, TX 75277 | 2128 Fort Worth Ave<br>Dallas, TX 75211 | $ 124 |
| City of Danville, IL | 04-002410-00 | Sewer, Other Services | 17 W Main St<br>Danville, IL 61832 | 20 North Gilbert Street<br>Danville, IL 61832 | $ 46 |
| City of Danville, KY | 002360-001 | Sewer, Water | PO Box 670<br>Danville, KY 40423 | 1714 Perrysville Road<br>Danville Square<br>Danville, KY 40422 | $ 45 |
| City of Danville, VA | 0009063192-00021371 | Electric, Natural Gas, Recycling, Sewer, Water | P.O. Box 3308<br>Collections<br>Danville, VA 24543 | 142 Executive Drive<br>Danville, VA 24541 | $ 1,687 |
| City of Davenport, IA | 9110017963 | Sewer | P.O. Box 8003<br>Revenue Division<br>Davenport, IA 52808-8003 | 3562 North Brady St<br>Brady Plaza<br>Davenport, IA 52806 | $ 60 |
| City of Daytona Beach, FL | 00006551-04 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 2455<br>Utility Bill<br>Daytona Beach, FL 32115-2455 | 2400 W International Speedway<br>Suite 200<br>Daytona Beach, FL 32114 | $ 556 |
| City of Dearborn, MI | 517375-001 | Sewer, Water | Dept 3101<br>PO Box 30516<br>Lansing, MI 48909-8016 | 5600 Mercury Dr<br>Dearborn, MI 48126 | $ 279 |
| City of Dearborn, MI | 517387-001 | Water | Dept 3101<br>PO Box 30516<br>Lansing, MI 48909-8016 | 5600 Mercury Dr<br>Dearborn, MI 48126 | $ 981 |
| City of Decatur, IL | 53258250 | Sewer, Water | PO Box 2578<br>Decatur, IL 62525-2578 | 1383 East Pershing Rd Num A 3<br>Hills Plaza Shopping Center<br>Decatur, IL 62526 | $ 101 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Defiance, OH | 486-87683-02 | Sewer, Water | PO Box 425 Utilities Billing Office Defiance, OH 43512-0425 | 1516 N Clinton St Defiance, OH 43512 | $ 88 |
| City of Deland, FL | 074222-000 | Sewer, Trash (MSW), Water, Other Services | PO Box 2919 Deland, FL 32721-2919 | 131 E International Speedway Blvd Deland, FL 32724 | $ 456 |
| City of Delano, CA | BIG0003 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 3010 Delano, CA 93216-3010 | 912 County Line Rd B Delano, CA 93215 | $ 56 |
| City of Delaware, OH | 195785 | Sewer, Water | P.O. Box 182478 Columbus, OH 43218-2478 | 159 S Sandusky Street Delaware, OH 43015 | $ 12 |
| City of Denham Springs, LA | 71791 | Natural Gas, Sewer, Water | PO Box 1629 Denham Springs, LA 70727-1629 | 2356 S Range Line Ave Denham Springs, LA 707266 | $ 54 |
| City of Denton, TX | 4000657-05 | Electric, Sewer, Trash (MSW), Water | PO BOX 660150 Utilities Dallas, TX 75266-0150 | 2249 South Loop 288 Denton, TX 76205 | $ 1,537 |
| City of DeSoto, TX - Utilities | 004-0003250-002 | Sewer, Water | P.O. Box 550 Desoto, TX 75123-0550 | 719 North Hampton Road Winn Dixie S C Desoto, TX 75115 | $ 44 |
| City of Diberville, MS | 01-111625-00 | Sewer, Water | PO Box 6519 Water & Sewer Department D'Iberville, MS 39540-6519 | 10541 DIberville Blvd DIberville, MS 39540 | $ 78 |
| City of Douglasville, GA | C00001927 | Trash (MSW) | P.O. Box 219 Attn: Finance Dept A/R Douglasville, GA 30133 | 2840 Chapel Hill Rd Unit 193 Douglasville, GA 30135 | $ 78 |
| City of Dover Utility | 96229-69012 | Electric | PO Box 15040 Wilmington, DE 19886-5040 | 515 North Dupont Highway Ste 100 Dover, DE 19901 | $ 818 |
| City of Dublin, GA | 110-09710-001 | Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 690 Dublin, GA 31040 | 1941 Veterans Blvd Dublin, GA 31021 | $ 387 |
| City of Dunkirk Water Department - NY | 51-1009620-0 | Sewer, Water | 342 Central Avenue City Hall Dunkirk, NY 14048 | 1170 Central Ave Dandf Plaza Dunkirk, NY 14048 | $ 154 |
| City of Dunn, NC | 20-006025-00 | Sewer, Water | P.O. Box 1107 Dunn, NC 28335-1107 | 1140 West Broad St Dunn, NC 28334 | $ 118 |
| City of Durham, NC (Sewer/Water) | 139013214585 | Sewer, Water | PO Box 580520 Charlotte, NC 28258-0520 | 2000 Avondale Drive Kmart Plaza Durham, NC 27704 | $ 66 |
| City of Durham, NC (Sewer/Water) | 139013303755 | Sewer, Water | PO Box 580520 Charlotte, NC 28258-0520 | 4723 South Apex Highway Space A Durham, NC 27713 | $ 85 |
| City of Durham, NC (Sewer/Water) | 139013638921 | Irrigation, Sewer, Water | PO Box 580520 Charlotte, NC 28258-0520 | 3420 SW Durham Drive Durham, NC 27707 | $ 73 |
| City of Eastpointe, MI | 1010000480 | Sewer, Water | 23200 GRATIOT AVENUE Water Dept EASTPOINTE, MI 48021 | 16100 East Ten Mile Rd Eastpointe, MI 48021 | $ 42 |
| City of Eastpointe, MI | 1010000481 | Sewer, Water | 23200 GRATIOT AVENUE Water Dept EASTPOINTE, MI 48021 | 16100 East Ten Mile Rd Eastpointe, MI 48021 | $ 30 |
| City of Eau Claire, WI | 04469 | Sewer, Water | PO Box 1087 Eau Claire, WI 54702-1087 | 3004 East Hamilton Avenue Eau Claire, WI 54701 | $ 527 |
| City of Edinburg, TX | 33-4670-02 | Sewer, Water | P.O. Box 1169 Edinburg, TX 78540 | 313 E Trenton RD Edinburg, TX 78570 | $ 23 |
| City of Edinburg, TX | 34-1743-01 | Trash (MSW) | P.O. Box 1169 Edinburg, TX 78540 | 313 E Trenton RD Edinburg, TX 78570 | $ 68 |
| City of Edmond, OK | 0123407-003528 | Electric, Sewer, Trash (MSW), Water | PO Box 268927 Oklahoma City, OK 73126-8927 | 1600 S Broadway Edmond, OK 73013 | $ 1,159 |
| City of Elizabeth City, NC | 08-0067000-00 | Electric | P.O. Box 347 Elizabeth City, NC 27907-0347 | 685 South Hughes Blvd Elizabeth City, NC 27909 | $ 1,032 |
| City of Elizabethton, TN (Water/Sewer) | 008-005200-06 | Sewer, Trash (MSW), Water | 136 South Sycamore Street Utility Billing Division Elizabethton, TN 37643 | 791 W Elk Avenue Elizabethton, TN 37643 | $ 278 |
| City of Elyria - Elyria Public Utilities | 995800822-003 | Sewer, Water | PO Box 94594 Cleveland, OH 44101-4594 | 825 Cleveland St Elyria, OH 44035 | $ 58 |
| City of Elyria - Stormwater | 0625010101014-002 | Sewer | PO Box 94594 Cleveland, OH 44101-4594 | 825 Cleveland St Elyria, OH 44035 | $ 341 |
| City of Enid, OK | 524482-128474 | Trash (MSW), Water, Other Services | P.O. Box 1768 Department of Finance Enid, OK 73702-1768 | 4010 W Owen K Garriot Rd Ste 300 Enid, OK 73703 | $ 62 |
| City of Escondido, CA | 1415885000 | Sewer, Water | P.O. Box 460009 Utility Billing Escondido, CA 92046-0009 | 1625 East Valley Pkwy South Escondido, CA 92027 | $ 102 |
| City of Eustis, FL | 841-0 | Sewer, Water | PO BOX 1946 EUSTIS, FL 32727-1946 | 405 Plaza Drive Eustis Plaza Eustis, FL 32726 | $ 47 |
| City of Everett Utilities, WA | 017543 | Sewer, Trash (MSW), Water | PO Box 35179 Everett, WA 98124-5179 | 6727 Evergreen Way Everett, WA 98203 | $ 102 |
| City of Everett Utilities, WA | 017544 | Water | PO Box 35179 Everett, WA 98124-5179 | 6727 Evergreen Way Everett, WA 98203 | $ 20 |
| City of Fairmont, WV | A033459 | Sewer, Water, Other Services | 109 Merchant St Fairmont, WV 26554 | 1228 Country Club Road Country Club Plaza Fairmont, WV 26554 | $ 29 |
| City of Farmers Branch, TX | 120225-23230 | Sewer, Water | P.O. Box 819010 Farmers Branch, TX 75381-9010 | 2865 Valley View Lane Farmers Branch, TX 75234 | $ 72 |
| City of Farmers Branch, TX | 120225-25144 | Water | P.O. Box 819010 Farmers Branch, TX 75381-9010 | 2865 Valley View Lane Farmers Branch, TX 75234 | $ 10 |
| City of Farmington, NM | 106789-27688 | Electric, Sewer, Trash (MSW), Water | 101 N Browning Pkwy Attn: Laurie Richardson Farmington, NM 87401 | 909 Farmington Ave Orchard Plaza Farmington, NM 87401 | $ 1,600 |
| City of Fayetteville, AR | 044723267 | Sewer, Trash (MSW), Water | 113 West Mountain Street Fayetteville, AR 72701 | 2999 North College Fayetteville, AR 72703 | $ 232 |
| City of Findlay, OH | 40.6361.2 | Sewer, Water | 136 N Blanchard St Water and Wastewater Dept Findlay, OH 45840-5894 | 1925 Tiffin Avenue Findlay, OH 45840 | $ 49 |
| City of Fitchburg, MA | 200098640 | Sewer, Water | PO Box 312 Medford, MA 02155 | 353 385 John Fitch Hwy Wallace Plaza Fitchburg, MA 01420 | $ 46 |
| City of Florence, SC | 42000137-464552 | Sewer, Trash (MSW), Water | PO Box 63010 Utility and Licensing Div Charlotte, NC 28263-3010 | 2528 David Mcleod Blvd Florence, SC 29501 | $ 144 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Foley, AL | 01-1528 | Trash (MSW) | PO Box 1750<br>Foley, AL 36536 | 3161 S McKenzie Street<br>Foley, AL 36535 | $ 81 |
| City of Fond Du Lac, WI | 3886627710 | Sewer, Water | PO BOX 830<br>FOND DU LAC, WI 54936-0830 | 614 W Johnson St<br>Fond du Lac, WI 54935 | $ 231 |
| City of Fontana, CA | 012461 | Sewer | 8353 Sierra Avenue<br>Sewer Billing Division<br>Fontana, CA 92335-3528 | 17575 Foothill Blvd<br>Fontana, CA 92335 | $ 36 |
| City of Fort Lauderdale, FL | 2036525 | Sewer, Water, Other Services | P.O. Box 31687<br>MUNICIPAL SERVICES<br>Tampa, FL 33631-3687 | 1003 State Road 84<br>Southland Shopping Center<br>Ft Lauderdale, FL 33315 | $ 414 |
| City of Fort Myers, FL | 5-002127-05 | Sewer, Trash (MSW), Water | PO Box 30185<br>Tampa, FL 33630-3185 | 4429 Cleveland Ave<br>Colonial Plaza<br>Fort Myers, FL 33901 | $ 423 |
| City of Fort Oglethorpe, GA | 4.0037.01 | Sewer, Water, Other Services | P.O. Box 5509<br>Fort Oglethorpe, GA 30742 | 558 Battlefield Pkwy<br>FT Oglethorpe, GA 30742-3849 | $ 56 |
| City of Fort Walton Beach, FL | 71133-6364 | Trash (MSW), Other Services | 107 Miracle Strip Plkway SW<br>Fort Walton Beach, FL 32548-6614 | 111 Racetrack Road Unit A<br>Fort Walton Beach, FL 32547 | $ 267 |
| City of Franklin, TN | 038-06240-05 | Sewer, Water | PO BOX 306097<br>WATER & WASTEWATER<br>Nashville, TN 37230-6097 | 209 S Royal Oaks Blvd Suite 206<br>Franklin, TN 37064 | $ 89 |
| City of Fresno, CA | 173929-170618 | Sewer, Water, Other Services | P.O. Box 2069<br>Utility Billing and Collections Division<br>Fresno, CA 93718 | 4895 East Kings Canyon<br>Fresno, CA 93727 | $ 28 |
| City of Fresno, CA | 205245-212174 | Irrigation, Sewer, Water, Other Services | P.O. Box 2069<br>Utility Billing and Collections Division<br>Fresno, CA 93718 | 3520 W Shaw Ave<br>Fresno, CA 93711 | $ 251 |
| City of Frisco, TX | 89-0045-03 | Sewer, Trash (MSW), Water, Other Services | PO BOX 2730<br>FRISCO, TX 75034 | 3333 Preston Rd Ste 700<br>Frisco, TX 75034 | $ 245 |
| City of Gainesville, GA | 033719-000 | Sewer, Water, Other Services | PO Box 779<br>Gainesville, GA 30501 | Towne Center Ste 102 A2<br>1500 Browns Bridge Road<br>Gainesville, GA 30501 | $ 65 |
| City of Gainesville, GA | 033719-001 | Water | PO Box 779<br>Gainesville, GA 30501 | Towne Center Ste 102 A2<br>1500 Browns Bridge Road<br>Gainesville, GA 30501 | $ 19 |
| City of Galax, VA | 010506.01 | Sewer, Water, Other Services | 111 East Grayson Street<br>Galax, VA 24333 | 1077 E Stuart Dr.<br>Ste. 100<br>Galax, VA 24333 | $ 36 |
| City of Galesburg, IL | 013777-000 | Sewer, Water | P.O. Box 1589<br>Galesburg, IL 61402-1589 | 1280 West Henderson St<br>Galesburg, IL 61401 | $ 32 |
| City of Galesburg, IL | 013777-001 | Water | P.O. Box 1589<br>Galesburg, IL 61402-1589 | 1280 West Henderson St<br>Galesburg, IL 61401 | $ 6 |
| City of Gallipolis, OH | 16.9524.2 | Sewer | PO Box 339<br>Gallipolis, OH 45631 | St Rt 7 and US Rte 35<br>Silver Bridge Plaza<br>Gallipolis, OH 45631 | $ 16 |
| City of Gallup, NM | 39183-15578 | Electric, Sewer, Trash (MSW), Water | P.O. Box 1400<br>Utility Systems<br>Gallup, NM 87305 | 900 North Hwy 666<br>American Heritage Plaza<br>Gallup, NM 87301 | $ 1,137 |
| City of Gallup, NM | 60379-15580 | Electric, Other Services | P.O. Box 1400<br>Utility Systems<br>Gallup, NM 87305 | 900 North Hwy 666<br>American Heritage Plaza<br>Gallup, NM 87301 | $ 91 |
| City of Gallup, NM | 60379-15582 | Electric, Other Services | P.O. Box 1400<br>Utility Systems<br>Gallup, NM 87305 | 900 North Hwy 666<br>American Heritage Plaza<br>Gallup, NM 87301 | $ 68 |
| City of Gallup, NM | 60379-15588 | Electric, Sewer, Trash (MSW), Water, Other Services | P.O. Box 1400<br>Utility Systems<br>Gallup, NM 87305 | 900 North Hwy 666<br>American Heritage Plaza<br>Gallup, NM 87301 | $ 4,005 |
| City of Galveston, TX | 055589-660010 | Sewer, Water, Other Services | P.O. Box 779<br>Galveston, TX 77553 | 5910 Broadway<br>5908 Avej Broadway SC<br>Galveston, TX 77551 | $ 283 |
| City of Garden City, ID | 005596-000 | Sewer, Water | 6015 Glenwood St<br>Garden City, ID 83714-1347 | 7001 West State St<br>Boise, ID 83703 | $ 105 |
| City of Garden City, ID | 024407-000 | Trash (MSW) | 6015 Glenwood St<br>Garden City, ID 83714-1347 | 7001 West State St<br>Boise, ID 83703 | $ 259 |
| City of Garland Utility Services | 00002463-00003051 | Electric, Sewer, Water, Other Services | P.O. Box 461508<br>Garland, TX 75046-1508 | 825 West Centerville Rd<br>Garland, TX 75041 | $ 1,698 |
| City of Garland Utility Services | 00002786-00003466 | Irrigation, Water | P.O. Box 461508<br>Garland, TX 75046-1508 | 825 West Centerville Rd<br>Garland, TX 75041 | $ 19 |
| City of Garland Utility Services | 00232058-00096311 | Electric, Sewer, Water, Other Services | P.O. Box 461508<br>Garland, TX 75046-1508 | 3178 Lavon Drive<br>Garland, TX 74040 | $ 39 |
| City of Gastonia, NC | 20276810 | Electric, Sewer, Water | PO Box 580068<br>Charlotte, NC 28258-0068 | 2587 West Franklin Blvd<br>2587 Kings Mtn Hwy Dixie Village S C<br>Gastonia, NC 28052 | $ 1,735 |
| City of Gilroy - Utility Billing | 43003390-1118981 | Sewer, Water | PO Box 888842<br>Los Angeles, CA 90088-8842 | 360 E 10th Street<br>Gilroy, CA 95020 | $ 102 |
| City of Glendale, AZ/500 | 00193255-00 | Sewer, Water | P.O. Box 500<br>Water Deparment<br>Glendale, AZ 85311-0500 | 6660 West Cactus Rd<br>Glendale, AZ 85304 | $ 56 |
| City of Glendale, AZ/500 | 00219913-06 | Water | P.O. Box 500<br>Water Deparment<br>Glendale, AZ 85311-0500 | 17510 N 75 Ave<br>Glendale, AZ 85308 | $ 325 |
| City of Glendale, AZ/500 | 00219914-06 | Sewer, Water | P.O. Box 500<br>Water Deparment<br>Glendale, AZ 85311-0500 | 17510 N 75 Ave<br>Glendale, AZ 85308 | $ 60 |
| City of Goldsboro, NC | 193 | Sewer, Water | PO Box 88<br>Goldsboro, NC 27533 | 1101 North Berkeley Blvd<br>Goldsboro, NC 27534 | $ 50 |
| City of Goose Creek, SC | 92-2130-01 / 01 | Water, Other Services | 519 N Goose Creek Blvd<br>Goose Creek, SC 29445 | 431 b James Avenue<br>Goose Creek, SC 29445 | $ 167 |
| City of Goose Creek, SC | 92-2230-01 / 01 | Irrigation | 519 N Goose Creek Blvd<br>Goose Creek, SC 29445 | 431 b James Avenue<br>Goose Creek, SC 29445 | $ 6 |
| City of Granbury - TX | 24-0570-03 | Sewer, Water | P.O. Box 969<br>Granbury, TX 76048 | 1820 Acton Highway<br>Granbury, TX 76049 | $ 51 |
| City of Grand Rapids, MI | WS2079375 | Sewer | 300 MONROE AVENUE NW<br>CITY TREASURER, WATER & SEWER<br>GRAND RAPIDS, MI 49503 | 3464 Plainfield Ave Ne<br>Northtown Shopping Center<br>Grand Rapids, MI 49505 | $ 230 |
| City of Grandville, MI | 03-105006-04 | Sewer, Water | PO Box 30516<br>Dept 8703<br>Lansing, MI 48909-8016 | 4655 Canal Avenue SW<br>Grandville, MI 49418 | $ 129 |
| City of Greensboro, NC/1170 | 420-0276.301 | Sewer, Water | P.O. Box 1170<br>Greensboro, NC 27402-1170 | 3718 Battleground Ave<br>Greensboro, NC 27410 | $ 236 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Greenwood, SC | 01-0055-00 | Trash (MSW) | P.O. Box 40<br>GREENWOOD, SC  29648 | 339 Bypass 72 West<br>Northgate Shopping Center<br>Greenwood, SC  29649 | $ 42 |
| City of Griffin, GA | 14027789-28758 | Electric, Trash (MSW) | PO Box 117162<br>Atlanta, GA  30368-7162 | 1659 North Expressway<br>North Griffin Square<br>Griffin, Ga  30223 | $ 84 |
| City of Griffin, GA | 5617-22038 | Electric, Sewer, Water | PO Box 117162<br>Atlanta, GA  30368-7162 | 1659 North Expressway<br>North Griffin Square<br>Griffin, Ga  30223 | $ 2,888 |
| City of Groves, TX | 22-10200-02 | Sewer, Trash (MSW), Water | 3947 Lincoln<br>Groves, TX  77619 | 5000 Twin City Hwy<br>Twin Cities Parkway<br>Port Arthur, TX  77619 | $ 66 |
| City of Gulfport Water and Sewer - MS | 340145511-2107900 | Sewer, Trash (MSW), Water | PO Box 123643<br>Dallas, TX  75312-3643 | 19 Hardy Court SC<br>Hardy Court Shopping Center<br>Gulfport, MS  39507 | $ 194 |
| City of Haines City, FL | 36802/SEAA | Sewer, Trash (MSW), Water | 620 E Main St<br>Haines City, FL  33844-4222 | 35584 US Highway 27 N<br>Haines City, FL  33844 | $ 389 |
| City of Hallandale Beach, FL | 838104-31438 | Sewer, Trash (MSW), Water | 400 South Federal Highway<br>Hallandale, FL  33009 | 1761 East Hallandale Beach B<br>Diplomat Mall S C<br>Hallandale, FL  33009 | $ 813 |
| City of Hammond, LA | 02911 | Sewer, Water | P.O. Box 2788<br>Hammond, LA  70404-2788 | 1701 West Thomas Street<br>Seville Plaza S C<br>Hammond, LA  70401 | $ 87 |
| City of Hanford, CA | 09074600 | Sewer, Trash (MSW), Water | 315 North Douty<br>Hanford, CA  93230 | 150 South 11th Avenue<br>Hanford, CA  93230 | $ 370 |
| City of Harlingen, TX | 1072/1072 | Trash (MSW) | P.O. BOX 2207<br>Harlingen, TX  78551 | 2020 W Expressway 83 Ste XD<br>Harlingen, TX  78552 | $ 156 |
| City of Harrison, AR | 06954 | Sewer, Trash (MSW), Water | P.O. Box 1600<br>HARRISON, AR  72601 | 617 N Highway 62 65 Bypass North<br>Harrison, AR  72601 | $ 141 |
| City of Harrisonburg, VA | 1021351430 | Water | PO Box 1007<br>Harrisonburg, VA  22803-1007 | 129 South Carlton Street<br>Harrisonburg, VA  22801 | $ 7 |
| City of Harrisonburg, VA | 1021351500 | Sewer, Trash (MSW), Water | PO Box 1007<br>Harrisonburg, VA  22803-1007 | 129 South Carlton Street<br>Harrisonburg, VA  22801 | $ 467 |
| City of Hartsville, SC | 12179 | Sewer, Water | P.O. Drawer 2467<br>Hartsville, SC  29551-2467 | 139 Westfield St<br>Hartsville, SC  29550 5784 | $ 153 |
| City of Hartsville, SC | 12213 | Water | P.O. Drawer 2467<br>Hartsville, SC  29551-2467 | 139 Westfield St<br>Hartsville, SC  29550 5784 | $ 7 |
| City of Hattiesburg, MS/1897 | 6747-126765 | Sewer, Water | City of Hattie 1897<br>Water Billing Office<br>Hattiesburg, MS  39403 | 4600 Hardy Street Suite 34<br>Hattiesburg, MS  39402 | $ 23 |
| City of Hazard Utilities, KY | 019167-000 | Sewer, Water | PO Box 420<br>Hazard, KY  41702 | 294 Village Lane<br>Hazard Village S C<br>Hazard, KY  41701 | $ 74 |
| City of Heath Utilities Department - OH | 18.0975.7 | Sewer, Water | 1287 Hebron Road<br>Utility Billing Dept<br>Heath, OH  43056 | 851 South 30th Street<br>Heath, OH  43056 | $ 21 |
| City of Helena, MT | 24813-12376 | Sewer, Water | 316 North Park Avenue<br>Helena, MT  59623 | 2930 Prospect Avenue<br>Helena, MT  59601 9726 | $ 289 |
| City of Helena, MT | 25441-26662 | Trash (MSW) | 316 North Park Avenue<br>Helena, MT  59623 | 2930 Prospect Avenue<br>Helena, MT  59601 9726 | $ 64 |
| City of Henderson, KY | 135488000-003 | Electric, Natural Gas, Sewer, Water, Other Services | P.O. Box 716<br>Henderson, KY  42420-0716 | 1321 Second Street<br>Brickyard Plaza<br>Henderson, KY  42420 | $ 1,700 |
| City of Henderson, KY | 135488600-001 | Electric, Other Services | P.O. Box 716<br>Henderson, KY  42420-0716 | 1321 Second Street<br>Brickyard Plaza<br>Henderson, KY  42420 | $ 16 |
| City of Hermiston, OR | 1.003301.03 | Sewer, Water, Other Services | 180 NE 2nd Street<br>Hermiston, OR  97838 | 930A Highway 395 South<br>Hermiston Plaza<br>Hermiston, OR  97838 | $ 144 |
| City of Hermiston, OR | 18.458150.03 | Trash (MSW) | 180 NE 2nd Street<br>Hermiston, OR  97838 | 930A Highway 395 South<br>Hermiston Plaza<br>Hermiston, OR  97838 | $ 158 |
| City of Hermitage, PA | 192102235000-4692 | Sewer | Po Box 6078<br>Hermitage, PA  16148-1078 | 2235 East State St<br>Hermitage, PA  16148 | $ 132 |
| City of Hickory, NC | 60096-60795 | Sewer, Water, Other Services | PO Box 580069<br>Charlotte, NC  28258-0069 | 521, 505 US Highway 70 SW<br>Hickory, NC  28602 | $ 49 |
| City of High Point, NC | 121192 | Sewer, Trash (MSW), Water | P.O. Box 10039<br>Utilities C/O Sandy Driggers<br>High Point, NC  27261-3039 | 2531 Eastchester Drive<br>High Point, NC  27265 | $ 129 |
| City of High Point, NC | 231997 | Electric, Sewer, Trash (MSW), Water | P.O. Box 10039<br>Utilities C/O Sandy Driggers<br>High Point, NC  27261-3039 | 1677 Westchester Dr Ste K Apt 150<br>HighPoint, NC  27262 | $ 1,168 |
| City of Hinesville, GA | 12390-105007 | Sewer, Trash (MSW), Water | 115 E ML KING JR DR<br>HINESVILLE, GA  31313-3633 | 521 Oglethorpe Blvd<br>Hinesville, GA  31313 | $ 45 |
| City of Hobbs, NM | 019046-000 | Sewer, Trash (MSW), Water | 200 E BROADWAY<br>Hobbs, NM  88240 | 903 East Bender<br>Bel Aire Shopping Center<br>Hobbs, NM  88240 | $ 239 |
| City of Hollywood, FL | 249103-232496 | Sewer, Water | PO BOX 229187<br>UTILITY BILL PROCESSING CENTER<br>HOLLYWOOD, FL  33022-9187 | 3921 Oakwood Blvd<br>Hollywood, FL  33020 | $ 283 |
| City of Houston, TX - Water/Wastewater | 1927-0065-1149 | Sewer, Water, Other Services | PO Box 1560<br>Houston, TX  77251-1560 | 9795 Westheimer<br>Houston, TX  77042 | $ 178 |
| City of Houston, TX - Water/Wastewater | 2923-8610-1185 | Sewer, Water, Other Services | PO Box 1560<br>Houston, TX  77251-1560 | 919 North Shepherd Dr<br>Houston, TX  77008 | $ 194 |
| City of Houston, TX - Water/Wastewater | 4327-0689-2028 | Sewer, Water, Other Services | PO Box 1560<br>Houston, TX  77251-1560 | 8210 Kirby<br>Houston, TX  77051 | $ 662 |
| City of Huber Heights, OH | 5.204959.5 | Sewer, Water | P.O. Box 24099<br>Huber Heights, OH  45424 | 8280 Old Troy Pike<br>5555 Executive Blvd<br>Huber Heights, OH  43024 | $ 147 |
| City of Idaho Falls, ID | 2012516 | Electric, Trash (MSW), Other Services | P.O. Box 50220<br>Idaho Falls, ID  83405 | 1530 East 17th Street<br>Idaho Falls, ID  83404 | $ 699 |
| City of Idaho Falls, ID | 2012572 | Electric, Other Services | P.O. Box 50220<br>Idaho Falls, ID  83405 | 1530 East 17th Street<br>Idaho Falls, ID  83404 | $ 16 |
| City of Idaho Falls, ID | 2028092 | Sewer, Water, Other Services | P.O. Box 50220<br>Idaho Falls, ID  83405 | 1530 East 17th Street<br>Idaho Falls, ID  83404 | $ 51 |
| City of Independence Utilities | 00013693-0112024 | Electric | Box 219362<br>Kansas City, MO  64121-9362 | 4201 M South Noland Rd<br>Independence, MO  64055 | $ 1,399 |
| City of Inglewood, CA | 21473000-02 | Water | PO Box 7343543<br>Los Angeles, CA  90074-3543 | 3003 West Manchester<br>Inglewood, CA  90305 | $ 131 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Inglewood, CA | 21475000-02 | Sewer, Water | PO Box 743543<br>Los Angeles, CA 90074-3543 | 3003 West Manchester<br>Inglewood, CA 90305 | $ 65 |
| City of Inglewood, CA | 21475100-01 | Trash (MSW) | PO Box 743543<br>Los Angeles, CA 90074-3543 | 3003 West Manchester<br>Inglewood, CA 90305 | $ 355 |
| City of Inverness, FL | 1060254000 | Sewer, Trash (MSW), Water | 212 West Main<br>Utilities Department<br>Inverness, FL 34450-4801 | Highland Square S C<br>445 Highland Blvd, 300<br>Inverness, FL 34450 | $ 626 |
| City of Irving, TX /152288/840898 | 109421300 | Sewer, Water, Other Services | PO Box 152288<br>Municipal Service Bill<br>Irving, TX 75015-2288 | 950 West Airport Fwy<br>Irving, TX 75062 | $ 47 |
| City of Jackson Utility Billing, MI | ARGW-001100-0000-01 | Sewer, Water | 161 West Michigan Avenue<br>Jackson, MI 49201 | 1050 West Argyle St<br>Jackson, MI 49202 | $ 51 |
| City of Jackson Utility Billing, MI | ARGW-001100-0000-03 | Water | 161 West Michigan Avenue<br>Jackson, MI 49201 | 1050 West Argyle St<br>Jackson, MI 49202 | $ - |
| City of Jackson, TN | 1-7273824-01 | Trash (MSW) | 180 Conalco Dr<br>Jackson, TN 38301 | 103 Old Hickory Blvd<br>Oak Hill Shopping Center<br>Jackson, TN 38305 | $ 152 |
| City of Jacksonville, NC | 1463-64878 | Sewer, Trash (MSW), Water | PO BOX 128<br>JACKSONVILLE, NC 28541-0128 | 1110 Western Blvd<br>Jacksonville, NC 28546 | $ 428 |
| City of Jamestown Board of Public Util | 522129-101412 | Electric, Sewer, Water | P.O. BOX 700<br>CITY TREASURER<br>Jamestown, NY 14702-0700 | 39 South Main Street<br>Jamestown, NY 14701 | $ 1,097 |
| City of Jasper, AL | 1417 | Trash (MSW) | P.O. Box 1669<br>Jasper, AL 35502 | 1100 West Highway 98<br>Parkland Plaza<br>Jasper, AL 35501 | $ 234 |
| City of Joplin, MO | 254939-311420 | Sewer | Attn: Utility Billing<br>602 S Main St<br>Joplin, MO 64801-2606 | 630 South Range Line Rd<br>Joplin, MO 64801 | $ 58 |
| City of Kannapolis, NC | 00121959-01 | Sewer, Water | PO Box 604072<br>Charlotte, NC 28260-4072 | 950 S Cannon Blvd<br>Kannapolis, NC 28083 | $ 62 |
| City of Kennewick, WA | 30001588-07 | Sewer, Water, Other Services | P.O. Box 6108<br>Kennewick, WA 99336-0108 | 3019 West Kennewick Ave<br>Kennewick Plaza<br>Kennewick, WA 99336 | $ 139 |
| City of Kent, WA | 805-08634.03 | Sewer, Water | P.O. Box 84665<br>Seattle, WA 98124-5965 | 1301 W Meeker<br>Kent, WA 98032 | $ 197 |
| City of Kentwood, MI | 632-1800-00-00 | Sewer, Water | 4900 Breton Ave SE<br>Utility<br>Kentwood, MI 49508-5206 | 5450 South Division St<br>Kentwood, MI 49548 | $ 77 |
| City of Kilgore, TX | 51-000002-02 | Sewer, Trash (MSW), Water | 815 N Kilgore St<br>Kilgore, TX 75662-5860 | 800 N Kilgore St<br>Kilgore, TX 75662 | $ 139 |
| City of Killeen, TX | 000039051-000074280 | Sewer, Trash (MSW), Water, Other Services | PO BOX 549<br>KILLEEN, TX 76540-0549 | 800 South Fm 440<br>Killeen, TX 76541 | $ 470 |
| City of Kingman, AZ | 78370-36961 | Sewer, Trash (MSW), Water | 310 North 4th Street<br>Kingman, AZ 86401 | 3320 Stockton Hill Rd<br>Unit D<br>Kingman, AZ 86401 | $ 77 |
| City of Kingsport, TN | 10296-10363 | Sewer, Water | PO Box 880<br>KINGSPORT, TN 37662-0880 | 913 Sherwood Road<br>Southland Shopping Center<br>Kingsport, TN 37664 | $ 177 |
| City of Kinston, NC | 13311-7799 | Electric, Sewer, Trash (MSW), Water | P.O. Box 3049<br>Finance<br>Kinston, NC 28502 | 2109 North Herritage St<br>Kinston, NC 28501 | $ 1,356 |
| City of La Habra, CA | 024029-000 | Sewer, Water | Dept 23237<br>Attn: Water Billing Department<br>La Habra, CA 91185-3237 | 1020 E Imperial Hwy<br>La Habra, CA 90631 | $ 98 |
| City of La Verne, CA | 4771-5896 | Water | 3660 D Street<br>LA Verne, CA 91750 | 1955 Foothill Blvd<br>LA Verne, CA 91750 | $ 78 |
| City of La Verne, CA | 4775-5896 | Sewer, Water, Other Services | 3660 D Street<br>LA Verne, CA 91750 | 1955 Foothill Blvd<br>LA Verne, CA 91750 | $ 188 |
| City of Lacey, WA | 63559-19016 | Sewer, Water | PO Box 34210<br>Seattle, WA 98124-1210 | 1515 Marvin Road<br>Lacey, WA 98516 | $ 268 |
| City of Lafayette, IN | 541698-99108800 | Sewer, Water, Other Services | P.O. Box 1688<br>Lafayette, IN 47902-1688 | 2050 S 22nd Street<br>Lafayette Square Shopping<br>Lafayette, IN 47905 | $ 90 |
| City of LaGrange, GA | 30650041-04 | Electric, Sewer, Water | PO Box 4410<br>LaGrange, GA 30241-0088 | 127 Commerce Ave<br>Commerce Villages S C<br>Lagrange, GA 30240 | $ 1,151 |
| City of Lake Charles Water Division | 78553-73280 | Sewer, Water | PO Box 1727<br>Lake Charles, LA 70602-1727 | 3250 Gerstner Memorial Dr<br>Lake Charles, LA 70601 | $ 81 |
| City of Lake City, FL | 060450-001 | Natural Gas, Sewer, Water | PO Box 1687<br>Lake City, FL 30256-1687 | 2311 W US Highway 90<br>Lake City, FL 32055 | $ 305 |
| City of Lake Jackson, TX | 130235-12342 | Sewer, Trash (MSW), Water | 25 Oak Drive<br>Lake Jackson, TX 77566 | 125 Highway 332 West<br>Lake Jackson, TX 77566 | $ 236 |
| City of Lake Worth, TX | 004-0001211-003 | Sewer, Water | 3805 Adam Grubb RD<br>Lake Worth, TX 76135 | 6708 Lake Worth Blvd<br>Lake Worth, TX 76135 | $ 140 |
| City of Lancaster, PA | 412400-519655 | Sewer, Water | P.O. Box 1020<br>Lancaster, PA 17608-1020 | 1262 Millersville Pike<br>Lancaster, PA 17603 | $ 100 |
| City of Lancaster, SC | 19-21215-00 | Sewer, Trash (MSW), Water | P.O. Box 1149<br>Lancaster, SC 29721 | 1206 Highway 9 Bypass<br>Lancer Center<br>Lancaster, SC 29720 | $ 208 |
| City of Lapeer, MI | 2-23280-05 | Sewer, Water | P.O. Box 1030<br>Water & Sewer Department<br>Lapeer, MI 48446 | 1875 West Genessee Street<br>Lapeer Shopping Center<br>Lapeer, MI 48446 | $ 67 |
| City of Laredo Utilities | 1065319-567296 | Sewer, Water, Other Services | PO Box 6548<br>Laredo, TX 78042 | 7807 San Dario Ave<br>Laredo, TX 78045 | $ 130 |
| City of Las Cruces, NM | 150136600-160352 | Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 20000<br>Las Cruces, NM 88004 | 2350 East Lohman<br>Las Cruces, NM 88001 | $ 218 |
| City of Las Cruces, NM | 150136604-160353 | Irrigation, Water | P.O. Box 20000<br>Las Cruces, NM 88004 | 2350 East Lohman<br>Las Cruces, NM 88001 | $ 4 |
| City of Las Vegas - Sewer | 0672011111 | Sewer | PO Box 748022<br>Department of Finance & Bus Services<br>Los Angeles, CA 90074-8022 | 8570 W Lake Mead Blvd<br>Las Vegas, NV 89128 | $ 355 |
| City of Laurel, MS - Public Utility | 17-15042-00 | Sewer, Water | P.O. Box 647<br>Laurel, MS 39441 | 1910 Hwy 15 North<br>Northwoods Village<br>Laurel, MS 39440 | $ 109 |
| City of Laurinburg, NC | 115350-90009293 | Electric, Sewer, Trash (MSW), Water | P.O. Box 249<br>Attn: Utilities<br>Laurinburg, NC 28353-0249 | 1664 BS Main Street Suite B<br>Laurinburg, NC 28352 | $ 1,240 |
| City of Lawrenceville, GA | 4149120-128762 | Electric, Water | P.O. Box 2200<br>Lawrenceville, GA 30046 | 250 Grayson Highway, Suite 1<br>Lawrenceville, GA 30045 | $ 1,439 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Lawton, OK | 00000990-8921 | Sewer, Trash (MSW), Water, Other Services | 212 SW 9th St Revenue Services Division Lawton, OK 73501-3944 | 3801 Cache Road Cache Road Square S C Lawton, OK 73505 | $ 46 |
| City of Lebanon, MO | 26-1560-04 | Electric, Sewer, Water | PO Box 111 Lebanon, MO 65536 | 1707 Southdale Drive Lebanon, MO 65536 | $ 1,358 |
| City of Lebanon, OH | 00992-001 | Electric, Sewer, Water | 50 South Broadway Lebanon, OH 45036-1777 | 726 East Main Street Rte 48 Lebanon, OH 45036 | $ 794 |
| City of Lebanon, PA | 15331-37904 | Water | 2311 RIDGEVIEW RD WATER AUTHORITY Lebanon, PA 17042 | 467 West Penn Ave Cleona Sq Borcelona Annville Twsp Cleona, PA 17042 | $ 73 |
| City of Lebanon, TN | 100-02370-02 | Natural Gas, Sewer, Water | 200 Castle Heights Ave N STE 117 Lebanon, TN 37087-2740 | 1031 West Main Lebanon, TN 37087 | $ 129 |
| City of Leesburg, FL | 408825-227050 | Electric, Sewer, Trash (MSW), Water, Other Services | PO Box 491286 LEESBURG, FL 34749-1286 | 923 North 14th Street Gateway Plaza Leesburg, FL 34748 | $ 1,462 |
| City of Lenoir, NC | 808211 | Sewer, Water, Other Services | P.O. Box 958 LENOIR, NC 28645 | 845 Blowing Rock Blvd Lenoir, NC 28645 | $ 19 |
| City of Lewiston, ID | 0507051977 | Sewer, Water | P.O. Box 617 Lewiston, ID 83501 | 1810 19th Ave Lewiston, ID 83501 | $ 86 |
| City of Lewiston, ID | 3000001359 | Trash (MSW) | P.O. Box 617 Lewiston, ID 83501 | 1810 19th Ave Lewiston, ID 83501 | $ 209 |
| City of Lewisville/731962 | 021-0001530-002 | Sewer | PO BOX 731962 Dallas, TX 75373-1962 | 1374 West Main St Old Orchard Village West Lewisville, TX 75067 | $ 74 |
| City of Lewisville/731962 | 021-0001580-002 | Sewer | PO BOX 731962 Dallas, TX 75373-1962 | 1374 West Main St Old Orchard Village West Lewisville, TX 75067 | $ 17 |
| City of Lima - Utilities, OH | 120435 | Sewer, Water | PO Box 183199 Columbus, OH 43218-3199 | 2100 Harding Highway Lima, OH 45804 | $ 835 |
| City of Lincolnton, NC | 11-05045-00 | Electric, Sewer, Water | P.O. Drawer 617 Lincolnton, NC 28093-0617 | 403 N Generals Blvd Lincolnton, NC 28092 | $ 950 |
| City of Live Oak FL | 37961-10760 | Sewer, Trash (MSW), Water | 101 WHITE AVE SE LIVE OAK, FL 32064-3340 | 1546 Ohio Avenue S Live Oak, FL 32064 | $ 315 |
| City of Livermore, CA | 139059-00 | Sewer | 1052 South Livermore Ave Livermore, CA 94550-4813 | 4484 Las Positas Rd Livermore, CA 94550 | $ 134 |
| City of Lodi, CA | 11003075-503835 | Electric, Sewer, Trash (MSW), Water | PO Box 1797 Sacramento, CA 95812 | 380 South Cherokee Lane Lodi, CA 95240 | $ 1,829 |
| City of Logan, UT | 019057-001 | Trash (MSW) | PO Box 328 Department of Utilities Logan, UT 84323-0328 | 1617 North Main Street Logan, UT 99999 | $ 96 |
| City of Logan, UT | 019057A-001 | Electric, Sewer, Water, Other Services | PO Box 328 Department of Utilities Logan, UT 84323-0328 | 1617 North Main Street Logan, UT 99999 | $ 1,025 |
| City of Lompoc, CA | 554905-29990 | Electric, Sewer, Trash (MSW), Water | 100 Civic Center Plaza Lompoc, CA 93436-6916 | 1009 N. H Street Ste M Lompoc, CA 93436 | $ 1,829 |
| City of Long Beach, CA | 0860220000 | Sewer, Water | P.O. Box 630 Gas, Water, Sewer, & Refuse Utilities Long Beach, CA 90842-0001 | 2238 Bellflower Blvd Long Beach, CA 90815 | $ 22 |
| City of Longmont, CO | 517567-98040 | Electric, Sewer, Other Services | 350 Kimbark Street Utility Billing Division Longmont, CO 80501 | 2255 Main Street Longmont, CO 80501 | $ 1,821 |
| City of Longview, TX | 43851200-17 | Sewer, Water | P.O. Box 1952 Longview, TX 75606 | 1733 Northwest Loop 281 Longview, TX 75604 | $ 39 |
| City of Longwood, FL | 48525-1 | Sewer, Water | P.O. Box 520548 Utility Billing Division Longwood, FL 32752 | 250 North US Highway 17 92 Longwood Shopping Center Longwood, FL 32750 | $ 205 |
| City of Lorain, OH - Water | 21061825-001 | Sewer, Water | 1106 W 1st St Utilities Department Lorain, OH 44052-1434 | 1211 Tower Blvd Lorain, OH 44053 | $ 59 |
| City of Los Banos, CA | 01-10086-02 | Sewer, Water | 520 J St Los Banos, CA 93635 | 951 W Pecheco Blvd Los Banos, CA 93635-3931 | $ 46 |
| City of Lubbock Utilities, TX | 330398THSTW51057681 | Water | P.O. Box 10541 Lubbock, TX 79408-3541 | 3303 98th St Lubbock, TX 79408 | $ 57 |
| City of Lubbock Utilities, TX | 330398THSTWW51057681 | Sewer | P.O. Box 10541 Lubbock, TX 79408-3541 | 3303 98th St Lubbock, TX 79408 | $ 26 |
| City of Lubbock Utilities, TX | 52064THSTST | Sewer | P.O. Box 10541 Lubbock, TX 79408-3541 | 5404 4th Street Lubbock, TX 79416 | $ 118 |
| City of Lubbock Utilities, TX | 52064THSTW51088653 | Water | P.O. Box 10541 Lubbock, TX 79408-3541 | 5404 4th Street Lubbock, TX 79416 | $ 40 |
| City of Lubbock Utilities, TX | 52064THSTWW51088653 | Sewer | P.O. Box 10541 Lubbock, TX 79408-3541 | 5404 4th Street Lubbock, TX 79416 | $ 21 |
| City of Lufkin, TX | 51231-4124 | Sewer, Trash (MSW), Water | P.O. Box 190 Utility Division Lufkin, TX 75902 | 809 A South Timberland Drive Lufkin, TX 75901 | $ 541 |
| City of Lumberton, NC | 54-0178200-01 | Electric, Sewer, Water | P.O. Box 1388 Lumberton, NC 28359-1388 | 2750 N Roberts Avenue Lumberton, NC 28358 | $ 2,472 |
| City of Lynchburg, VA | 1042650-004 | Sewer, Water | PO Box 9000 ATTN: Utility Billing Lynchburg, VA 24505-9000 | 2110 Wards Rd Lynchburg, VA 24502 | $ 187 |
| City of Lynnwood, WA | 207323 | Sewer, Water | PO Box 24164 Seattle, WA 98124-0164 | 5710 196th St SW Lynnwood, WA 98036 | $ 330 |
| City of Lynnwood, WA | 207324 | Sewer | PO Box 24164 Seattle, WA 98124-0164 | 5710 196th St SW Lynnwood, WA 98036 | $ 463 |
| City of Madera, CA | 5333242-553429 | Recycling, Sewer, Trash (MSW), Water, Other Services | 205 W 4th Street Utility Billing Department Madera, CA 93637-3527 | 1143 Country Club Drive Madera, CA 93638 | $ 283 |
| City of Madison Heights, MI | 9460323991 | Sewer, Water | 300 West Thirteen Mile Road Water & Sewer Department Madison Heights, MI 48071 | 32399 John R Rd Madison Heights, MI 48071 | $ 943 |
| City of Manteca, CA | 10234-002 | Trash (MSW) | PO Box 888637 Los Angeles, CA 90088-8637 | 226 E Yosemite Ave Manteca, CA 95336 | $ 231 |
| City of Manteca, CA | 10234A-001 | Sewer, Water | PO Box 888637 Los Angeles, CA 90088-8637 | 226 E Yosemite Ave Manteca, CA 95336 | $ 43 |
| City of Marianna, FL | 52-015281-000 | Sewer, Water | P.O. Box 936 Marianna, FL 32447 | 4700 Highway 90 East 4747 Highway 90 C Marianna, FL 32416 | $ 131 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Marietta, OH | 01224910-002 | Sewer, Water | PO BOX 774 Marietta, OH  45750 | 110 S 7th Street #B Marietta, OH  45750 | $ 79 |
| City of Marion, NC | 21900100.00 98 | Sewer, Water | P.O. Drawer 700 Marion, NC  28752 | 364 US 70 W Marion, NC  28752 | $ 50 |
| City of Marshall, TX | 020-0003166-010 | Sewer, Trash (MSW), Water | P.O. Box 698 Marshall, TX  75671 | 109 East End Blvd North 105 East End Blvd North Marshall, TX  75670 | $ 233 |
| City of Marysville, OH | 39941633-5655 | Sewer, Water | 209 S Main St Utility Billing Office Marysville, OH  43040-1601 | 15715 US Highway 36 Marysville, OH  43040 9484 | $ 75 |
| City of Marysville, OH | 39941634-5655 | Water | 209 S Main St Utility Billing Office Marysville, OH  43040-1601 | 15715 US Highway 36 Marysville, OH  43040 9484 | $ 9 |
| City of Marysville, WA | 900890000002 | Sewer, Trash (MSW), Water | PO BOX 128 Caldwell, ID  83606-0128 | 205 Marysville Mall Marysville, WA  98270 | $ 906 |
| City of Mattoon, IL | 32-08900-01 | Sewer, Water | P.O. Box 99 Mattoon, IL  61938 | East Route 16 and Logan Mattoon, IL  61938 | $ 98 |
| City of Maysville Utility Department | 0010-02690-001 | Sewer, Water | P.O. Box 406 Maysville, KY  41056 | US Rt 68 and Mapleleaf Rd Bluegrass Shopping Center Maysville, KY  41056 | $ 223 |
| City of McKinney, TX | 855-39486 | Irrigation, Sewer, Water | P.O. Box 8000 McKinney, TX  75070-8000 | 105 South Central Expwy McKinney, TX  75070 | $ 330 |
| City of Medford, OR | 1099383 1029642 | Sewer, Other Services | PO Box 2327 Portland, OR  97208-2327 | 1070 Biddle Road Bear Creek Plaza S C Medford, OR  97504 | $ 770 |
| City of Melbourne, FL | 118122-114672 | Sewer, Water, Other Services | PO Box 17 Melbourne, FL  32902-0017 | 1345 South Babcock Street Melbourne Shopping Center Melbourne, FL  32902 | $ 114 |
| City of Merced, CA | 62329-20506 | Sewer, Water | 678 W 18th St Dept UB Merced, CA  95340 | 665 Fairfield Dr Merced, CA  95348 | $ 70 |
| City of Merced, CA | 62333-20506 | Trash (MSW) | 678 W 18th St Dept UB Merced, CA  95340 | 665 Fairfield Dr Merced, CA  95348 | $ 117 |
| City of Meridian, ID | 17330116-01 | Sewer, Water | P.O. Box 670 Caldwell, ID  83606-0670 | 100 East Fairview Ave Meridian, ID  83642 | $ 42 |
| City of Mesa, AZ | 534023-188092 | Sewer, Water, Other Services | P.O. Box 1878 Mesa, AZ  85211-1878 | 6839 Apache Trail 6839 East Main Mesa, AZ  85207 | $ 44 |
| City of Mesquite, TX/850287 | 184110040-185354 | Sewer, Water | P.O. Box 850287 Utilities Mesquite, TX  75185-0287 | 3737 Gus Thomasson Road Mesquite, TX  75150 | $ 290 |
| City of Methuen - W&S | 014456 | Sewer, Water | PO Box 593 Medford, MA  02155-0006 | 40 Jackson Street Methuen S C Methuen, MA  01844 | $ 56 |
| City of Miamisburg, OH | 15.40.2 | Sewer, Water | PO Box 639770 Utility Billing Division Cincinnati, OH  45263-9770 | 1220 East Central Avenue Miamisburg Plaza Miamisburg, OH  45342 | $ 49 |
| City of Middletown, OH | 845078*4 | Sewer, Water | P.O. Box 740402 Division of Water Billing Cincinnati, OH  45274-0402 | 4633 Roosevelt Blvd Middletown, OH  54044 | $ 261 |
| City of Middletown, OH | 990275*3 | Water | P.O. Box 740402 Division of Water Billing Cincinnati, OH  45274-0402 | 4633 Roosevelt Blvd Middletown, OH  54044 | $ - |
| City of Midland, TX | 00101340-01 | Recycling, Sewer, Trash (MSW), Water, Other Services | PO Box 208342 Dallas, TX  75320-8342 | 4715 Billingsley Blvd Num C North Park SC Midland, TX  79705 | $ 206 |
| City of Milford, DE | 10689-59400 | Electric | P.O. Box 159 Electric Department Milford, DE  19963 | 631 North Dupont Highway Milford Village S C Milford, DE  19963 | $ 1,446 |
| City of Milford, OH | 01390-001 | Sewer, Water | 745 Center St Ste 200 Attn Utility Department Milford, OH  45150 | 825 Main Street Milford, OH  45150 | $ 99 |
| City of Milledgeville GA | 38-000107-01 | Sewer, Trash (MSW), Water | P.O. Box 1900 Milledgeville, GA  31059-1900 | 2485 North Columbia Street Old Capitol Square S C Milledgeville, GA  31061 | $ 338 |
| City of Millington, TN | 003-0275-01 | Sewer, Water | 7930 Nelson St City Services Millington, TN  38053 | 8055 US Highway 51 North Millington Square Millington, TN  38053 | $ 28 |
| City of Millville, NJ | 11800-3 | Sewer, Water | P.O. Box 609 Utility Department Millville, NJ  08332-0609 | 101 Bluebird Lane Millville, NJ  08332 | $ 103 |
| City of Milpitas, CA | 2051639 | Sewer, Water | PO Box 102710 PASADENA, CA  91189-2710 | 111 Ranch Drive Milpitas, CA  95035 | $ 440 |
| City of Milton, FL | 15241-74714 | Sewer, Trash (MSW), Other Services | PO BOX 909 Milton, FL  32572 | 6247 Highway 90 Milton, FL  32583 | $ 264 |
| City of Modesto, CA | 559519-172946 | Sewer, Water | PO Box 767 Modesto, CA  95353-0767 | 3900 Sisk Road Unit C 1 Modesto, CA  95356 | $ 65 |
| City of Modesto CA | 559519-96082 | Sewer, Water, Other Services | PO Box 767 Modesto, CA  95353-0767 | 1717 Oakdale Road Oakmore Plaza Modesto, CA  95355 | $ 48 |
| City of Moline, IL | 475245-2058520 | Sewer, Water | PO Box 965 Bedford Park, IL  60499-0965 | 4555 16th St Moline, IL  61265 | $ 188 |
| City of Monroe - 725 | 0231-002030-000 | Electric, Sewer, Trash (MSW), Water | P.O. Box 725 City of Monroe, GA Monroe, GA  30655 | 1209 West Spring St Village S C Monroe, GA  30655 | $ 1,342 |
| City of Monroe, NC | 509659-318343 | Electric, Natural Gas, Sewer, Water | P.O. Box 69 Monroe, NC  28111-0069 | 3129 Highway 74 West Monroe, NC  28110 | $ 167 |
| City of Monroe, NC | 509660 | Electric, Natural Gas, Sewer, Water | P.O. Box 69 Monroe, NC  28111-0069 | 3129 Highway 74 West Monroe, NC  28110 | $ 1,582 |
| City of Morganton, NC | 6882-02 | Electric, Sewer, Water, Other Services | P.O. Box 3448 Utilities Morganton, NC  28680-3448 | 1251 Burkemont Ave Magnolia Plaza Morganton, NC  28655 | $ 719 |
| City of Moses Lake, WA | 15003000 | Sewer, Water, Other Services | PO Box 1579 Moses Lake, WA  98837-0244 | 813 Stratford Rd N Main Bldg Moses Lake, WA  98837 | $ 218 |
| City of Moses Lake, WA | 28025800 | Trash (MSW) | PO Box 1579 Moses Lake, WA  98837-0244 | 813 Stratford Rd N Main Bldg Moses Lake, WA  98837 | $ 267 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Moundsville, WV Municipal Fee | 05446 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 'E' Moundsville, WV 26041-0955 | 1230 North Lafayette Ave Moundsville Plaza Moundsville, WV 26041 | $ 252 |
| City of Mount Airy, NC | 5351-10596 | Sewer, Water | P.O. Box 1725 Mount Airy, NC 27030 | 1141 Highway 52 South Mount Airy S C Mount Airy, NC 27030 | $ 60 |
| City of Mount Pleasant, TX | 011-0111040-006 | Sewer, Trash (MSW), Water, Other Services | 501 North Madison Water Department Mount Pleasant, TX 75455 | 2306 S Jefferson Ave Unit 160 MT Pleasant, TX 75455 | $ 83 |
| City of Mountain Home, AR | 00010632 | Sewer, Water, Other Services | 752 N College St Water Department Mountain Home, AR 72653 | 759 Highway 62 East Mountain Home, AR 72653 | $ 68 |
| City of Mt. Vernon, IL | 289-050015-00 | Sewer, Water | PO Box 1708 Mount Vernon, IL 62864-0034 | 3925 Broadway Street MT Vernon, IL 62864 2290 | $ 50 |
| City of Muskegon, MI | 199235003 | Sewer, Water | PO Box 536 Water/Sewer Billing Muskegon, MI 49443-0536 | 1650 Sherman Blvd Muskegon, MI 49444 | $ 56 |
| City of Muskegon, MI | 800235002 | Water | PO Box 536 Water/Sewer Billing Muskegon, MI 49443-0536 | 1650 Sherman Blvd Muskegon, MI 49444 | $ 34 |
| City of Muskogee, OK | 41355-125068 | Sewer, Water | P.O. Box 1927 Water Department Muskogee, OK 74402 | 2300 East Shawnee Bypass Curts Shopping Center Muskogee, OK 74402 | $ 93 |
| City of Myrtle Beach, SC | 1-020-72930-00 | Sewer, Water, Other Services | PO Box 2468 Myrtle Beach, SC 29578-2468 | 1370 South Kings Highway 1302 South Kings Hwy Grand Stand Plaza Myrtle Beach, SC 29577 | $ 132 |
| City of Naples, FL | 037330-26831 | Sewer, Trash (MSW), Water, Other Services | PO Box 632032 Cincinnati, OH 45263-2032 | 4149 Tamiami Trail North Park Shore Shopping Center Naples, FL 34102 | $ 841 |
| City of Naples, FL | 103622-26832 | Sewer, Water, Other Services | PO Box 632032 Cincinnati, OH 45263-2032 | 2882 Tamiami Trail Naples, FL 34102 | $ 226 |
| City of Natchitoches, LA | 111419-32786 | Electric, Sewer, Water | P.O. Box 37 Natchitoches, LA 71458-0037 | 339 South Drive Natchitoches, LA 71457 | $ 799 |
| City of New Bern, NC | 15910-50630 | Electric, Sewer, Trash (MSW), Water | PO Box 63005 Charlotte, NC 28263-3005 | 520 Berne Square S C Berne Square New Bern, NC 28560 | $ 1,131 |
| City of New Port Richey, FL | 33802-177450 | Sewer, Water, Other Services | P.O. Box 2079 New Port Richey, FL 34656-2079 | 5241 US Hwy 19 Southgate Shopping Ctr New PT Richey, FL 34652 | $ 81 |
| City of Newberry, SC | 0003338 | Electric | P.O. Drawer 538 Newberry, SC 29108 | 1937 Wilson Rd Newberry, SC 29108 | $ 101 |
| City of Newberry, SC | 0003340 | Electric, Sewer, Water | P.O. Drawer 538 Newberry, SC 29108 | 1937 Wilson Rd Newberry, SC 29108 | $ 1,301 |
| City of Newton, NC | 40000177-001 | Sewer, Water | P.O. Box 550 Newton, NC 28658 | 2725 R Northwest Newton Shopping Center Newton, NC 28658 | $ 68 |
| City of Niles, OH | 511679-151487 | Electric, Water, Other Services | 34 West State Street Niles, OH 44446-5036 | 5555 Youngstown Warren Rd Great East Plaza Niles, OH 44446 | $ 1,256 |
| City of Niles, OH | 511843-151487 | Water | 34 West State Street Niles, OH 44446-5036 | 5555 Youngstown Warren Rd Great East Plaza Niles, OH 44446 | $ 5 |
| City of Noblesville Utilities | 11 34170 02 | Sewer | PO Box 984 Indianapolis, IN 46206-0984 | 1930 East Conner St Noblesville, IN 46060 | $ 95 |
| City of North Augusta, SC | 151916 | Sewer, Trash (MSW), Water | P.O. Box 6400 North Augusta, SC 29861-6400 | 406 E Martintown Rd N Augusta, SC 29841 | $ 253 |
| City of North Las Vegas, NV- Finance Dep | 2033702-043739-8 | Water, Other Services | PO Box 360118 NORTH LAS VEGAS, NV 89036-0118 | 1601 W Craig Rd N Las Vegas, NV 89032 | $ 243 |
| City of North Las Vegas, NV- Finance Dep | 2033702-043745-0 | Sewer, Water, Other Services | PO Box 360118 NORTH LAS VEGAS, NV 89036-0118 | 1601 W Craig Rd N Las Vegas, NV 89032 | $ 171 |
| City of North Myrtle Beach, SC | 1-01399-05 | Sewer, Water | 1016 2nd Avenue South North Myrtle Beach, SC 29582 | 710 Highway 17 South Unit B North Myrtle Beach, SC 29582 | $ 266 |
| City of Northampton, MA | 40-40006620 | Sewer, Water | PO Box 4121 Woburn, MA 01888-4110 | King St and Interstate 91 Northampton S C Northampton, MA 01060 | $ 124 |
| City of Northport AL | 64211 | Sewer, Water | PO Box 748002 Atlanta, GA 30374-8002 | 5510 McFarland Blvd Northport, AL 35401 | $ 29 |
| City of Norton, VA | 176619 | Sewer | P.O. Box 618 Norton, VA 24273 | 123 Plaza Road SW Wise, VA 24293-4628 | $ 49 |
| City of Norwalk, OH | F1730696-3 | Sewer, Water | P.O. Box 585 Norwalk, OH 44857 | 205 Milan Ave Norwalk, OH 44857 | $ 76 |
| City of Oak Ridge, TN | 227784 | Electric, Sewer, Water | P.O. Box 1 Oak Ridge, TN 37831-0001 | 216 South Illinois Avenue Harrison Square S C OAK Ridge, TN 37830 | $ 1,407 |
| City of Ocala, FL | 502641-148847 | Electric, Sewer, Trash (MSW), Water | 201 SE 3rd Street Ocala, FL 34471-2174 | 2653 East Silver Springs Hillside Center Ocala, FL 34470 | $ 1,876 |
| City of Ocala, FL | 502814-100003 | Electric, Sewer, Water | 201 SE 3rd Street Ocala, FL 34471-2174 | 2653 East Silver Springs Hillside Center Ocala, FL 34470 | $ 439 |
| City of Ocean Springs, MS | 01-005625-00 | Sewer, Water | P.O. Box 1890 Water and Sewer Department Ocean Springs, MS 39566-1890 | 2648 Bienville Rd Ocean Springs, MS 39564 | $ 38 |
| City of Odessa, TX | 132642 | Sewer, Trash (MSW), Water | P.O. Box 2552 Billing & Collection Odessa, TX 79760-2552 | 3118 Andrews Highway Odessa, TX 79762 | $ 140 |
| City of Odessa, TX | 141410 | Recycling, Sewer, Trash (MSW), Water | P.O. Box 2552 Billing & Collection Odessa, TX 79760-2552 | 3116 Andrews Hwy Odessa, TX 79762 | $ 102 |
| City of O'Fallon, IL | 14311-003 | Water | 255 South Lincoln Avenue Water Department O'Fallon, IL 62269 | 10850 Lincoln Trail Fairview Heights, IL 62208 | $ 128 |
| City of Oklahoma City, OK | 250101113011 | Sewer, Water | PO BOX 26570 Oklahoma City, OK 73126-0570 | 7301 South Pennsylvania South Suite A Oklahoma City, OK 73159 | $ 145 |
| City of Oklahoma City, OK | 250101137303 | Irrigation, Sewer, Water | PO BOX 26570 Oklahoma City, OK 73126-0570 | 3000 Nw 63rd Street Oklahoma City, OK 73112 | $ 124 |
| City of Olathe, KS | 12004040-03 | Sewer, Water | PO Box 950441 St Louis, MO 63195-0441 | 138 B South Clairborne Townsquare Shopping Center Olathe, KS 66062 | $ 60 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Olean, NY | 01-0780-01 | Sewer, Water | P.O. Box 668￼Olean, NY  14760 | 502 North Union Street￼531 N Barry Street￼Olean, NY  14760 | $ 25 |
| City of Olean, NY | 01-0790-01 | Sewer, Water | P.O. Box 668￼Olean, NY  14760 | 502 North Union Street￼531 N Barry Street￼Olean, NY  14760 | $ 25 |
| City of Olean, NY | 01-0800-01 | Water | P.O. Box 668￼Olean, NY  14760 | 502 North Union Street￼531 N Barry Street￼Olean, NY  14760 | $ 17 |
| City of Olympia, WA | 115054-14991 | Sewer, Trash (MSW), Water | P.O. Box 7966￼Utility Department￼Olympia, WA  98507-7966 | 2815 Capital Mall Drive SW￼Olympia, WA  98502 | $ 1,677 |
| City of Oregon, OH | 130*386514*5 | Sewer, Water | 5330 Seaman Road￼Division of Water￼Oregon, OH  43616-2633 | 3010 Navarre Ave￼Oregon, OH  43616 | $ 145 |
| City of Ormond Beach, FL | 154040-317460 | Sewer, Trash (MSW), Water | PO BOX 217￼ATTN: Utility Billing￼ORMOND BEACH, FL  32175-0217 | 122 South Nova Road￼Rivergate Village S C￼Ormond Beach, FL  32174 | $ 498 |
| City of Oswego, NY | 000257-000 | Sewer, Water | 13 W ONEIDA ST￼OSWEGO, NY  13126 | US Route 104 East￼6099 State Route 104￼Oswego, NY  13126 | $ 94 |
| City of Panama City, FL | 74515450-002 | Sewer, Trash (MSW), Water | 501 Harrison Ave￼Panama City, FL  32401 | 535 W 23rd Street￼Panama City, FL  32405 | $ 343 |
| City of Paris, TX | 020-0007700-005 | Sewer, Water, Other Services | PO Box 9037￼Water Billing Office￼Paris, TX  75461-9037 | 3512 Lamar Ave￼Paris, TX  75460 | $ 91 |
| City of Park Hills Water Dept, MO | 442711001 | Sewer, Water | P.O. Box 127￼Park Hills, MO  63601 | 107 Elizabeth Ct￼St Francious Plaza￼Flat River, MO  63601 | $ 23 |
| City of Pearl, MS | 42-0164000 | Sewer, Water | P.O. Box 54195￼Pearl, MS  39288-4195 | 5778 Highway 80 East￼Crossgate Shopping Center￼Pearl, MS  39208 | $ 113 |
| City of Pearland Water Department | 15532-001 | Sewer, Water | PO Box 206022￼Dallas, TX  75520-6022 | 2028 North Main￼Pearlands C￼Pearland, TX  77581 | $ 376 |
| City of Pembroke Pines, FL | 519018-226394 | Trash (MSW), Other Services | PO Box 269005￼Pembroke Pines, FL  33026 | 7930 Pines Blvd￼Pembroke Pines, FL  33024 | $ 519 |
| City of Pembroke Pines, FL | 522503-279514 | Sewer, Water, Other Services | PO Box 269005￼Pembroke Pines, FL  33026 | 7930 Pines Blvd￼Pembroke Pines, FL  33024 | $ 33 |
| City of Pensacola, FL | 124998-57301331 | Natural Gas | PO BOX 12910￼PENSACOLA, FL  32521-0044 | 6235 North Davis Hwy￼Pensacola, FL  33161 | $ 124 |
| City of Peru, IL | 01-010154-02 | Electric, Sewer, Water | PO Box 299￼Peru, IL  61354-0299 | 38th Street and Us Hwy 251￼Peru, IL  61354 | $ 1,068 |
| City of Petoskey, MI | 51.001401.01 | Electric, Sewer, Water, Other Services | 101 East Lake Street￼Petoskey, MI  49770 | 1401 Spring St￼Unit A￼Petoskey, MI  49770 | $ 953 |
| City of Phoenix, AZ - 29100 | 5166030000 | Sewer, Water, Other Services | PO Box 29100￼Phoenix, AZ  85038-9100 | 3543 West Thunderbird￼Phoenix, AZ  85023 | $ 30 |
| City of Phoenix, AZ - 29100 | 7104059757 | Sewer, Water, Other Services | PO Box 29100￼Phoenix, AZ  85038-9100 | 4835 East Ray Rd￼Phoenix, AZ  85044 | $ 33 |
| City of Pikeville, KY | 17510900-2 | Sewer, Water | PO Box 2728￼Pikeville, KY  41502-2728 | 255 Weddington Branch Rd￼Pikeville, KY  41501-3205 | $ 60 |
| City of Pinehurst,TX | 710500-710500 | Sewer, Trash (MSW), Water | 2497 MLK Jr Dr￼Orange, TX  77630 | 2260 MacArthur Drive￼Orange, TX  77630 | $ 409 |
| City of Piqua, OH | 36090000 | Electric | 201 West Water St￼Piqua, OH  45356 | 1254 East Ash Street￼Piqua East Mall￼Piqua, OH  45356 | $ 666 |
| City of Piqua, OH | 36090001 | Electric, Other Services | 201 West Water St￼Piqua, OH  45356 | 1254 East Ash Street￼Piqua East Mall￼Piqua, OH  45356 | $ 87 |
| City of Pittsburg, KS | 20-0775-00 | Sewer, Water, Other Services | P.O. Box 193￼Pittsburg, KS  66762 | 2804 North Broadway￼North Gates S C￼Pittsburg, KS  66762 | $ 21 |
| City of Plant City, FL | 1005013600-220374 | Sewer, Trash (MSW), Water, Other Services | P.O. Box C￼Water Department￼Plant City, FL  33564-9003 | 1427 State Rt 39￼Plant City S C￼Plant City, FL  33566 | $ 562 |
| City of Plantation, FL | 026140-01 | Sewer, Water | PO Box 31132￼Tampa, FL  33631 | 7067 B West Broward Blvd Num 110￼Plantation Marketplace￼Plantation, FL  33317 | $ 195 |
| City of Plantation, FL | big lots #1628 fire inspection | Water | PO Box 31132￼Tampa, FL  33631 | 7067 B West Broward Blvd Num 110￼Plantation Marketplace￼Plantation, FL  33317 | $ - |
| City of Plattsburgh, NY | 17010481-55944 | Electric, Sewer, Water | 41 City Hall Place￼Department of Finance￼Plattsburgh, NY  12901-2985 | 316 Cornelia Street￼Plattsburgh Plaza￼Plattsburgh, NY  12901 | $ 503 |
| City of Pocatello, ID | 74859-32784 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 4169￼Pocatello, ID  83205-4169 | 10000 Pocatello Creek Road￼Pocatello, ID  85614 | $ 209 |
| City of Pompano Beach, FL | 153513-163164 | Sewer, Water, Other Services | P.O. Box 908￼Pompano Beach, FL  33061 | 1440 NE 23rd Street￼Pompano Beach, FL  33060 | $ 49 |
| City of Port Angeles, WA | 105665-158304 | Electric, Recycling, Sewer, Water, Other Services | 321 E. 5th St￼Port Angeles, WA  98362-3206 | 1940 E 1st Street￼Port Angeles, WA  97836 | $ 987 |
| City of Port Hueneme, CA | 000020087-001029830 | Sewer, Water, Other Services | 250 North Ventura Road￼Municipal Water Department￼Port Hueneme, CA  93041 | 733 West Channel Islands Blvd￼Port Hueneme, CA  93041 | $ 69 |
| City of Port Hueneme, CA | 000036069-001030708 | Trash (MSW) | 250 North Ventura Road￼Municipal Water Department￼Port Hueneme, CA  93041 | 733 West Channel Islands Blvd￼Port Hueneme, CA  93041 | $ 200 |
| City of Port Orange, FL | 91369-4669 | Recycling, Sewer, Water, Other Services | PO Box 291037￼Port Orange, FL  32129-1037 | 3830 South Nova Rd￼Countryside Station￼Port Orange, FL  32127 | $ 359 |
| City of Portage, MI | WEST0620705 | Sewer, Water | 7900 South Westnedge Avenue￼Portage, MI  49002-5160 | 6207 S Westnedge Ave￼Portage, MI  49002 | $ 168 |
| City of Portland, TX | 05-4746-01 | Sewer, Trash (MSW), Other Services | 1900 BILLY G WEBB￼Portland, TX  78374-3705 | 1526 Wildcat Drive￼Portland, TX  78374 | $ 155 |
| City of Portsmouth, OH | 53-1475-2 | Sewer, Water | PO BOX 645709￼Cincinnati, OH  45264-5709 | 2523 Gallia Street￼Portsmouth, OH  45662 | $ 31 |
| City of Prescott, AZ | 1152630749 | Electric, Sewer, Water, Other Services | 201 South Cortez Street￼Prescott, AZ  86302-2059 | 1260 Gayle Gardner Way￼*1216 Iron Srpings Rd￼Prescott, AZ  86301 | $ 46 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Puyallup - Utilities | 953980 | Sewer, Trash (MSW) | PO Box 35160<br>Seattle, WA 98124-5160 | 120 31st Ave SE Suite D<br>Puyallup, WA 98371 | $ 59 |
| City of Raleigh, NC | 4769900000 | Sewer, Water | PO Box 71081<br>ATTN: Utility Billing<br>Charlotte, NC 28272-1081 | 1527 Garner Station Blvd<br>Raleigh, NC 27603 | $ 100 |
| City of Raleigh, NC | 5100799658 | Sewer, Water | PO Box 71081<br>ATTN: Utility Billing<br>Charlotte, NC 28272-1081 | 12295 Capital Blvd<br>Wake Forest, NC 27587 | $ 95 |
| City of Raleigh, NC | 5992710000 | Sewer, Water | PO Box 71081<br>ATTN: Utility Billing<br>Charlotte, NC 28272-1081 | 6540 Glenwood Ave<br>Raleigh, NC 27612 | $ 78 |
| City of Raleigh, NC | 9223685244 | Sewer, Water | PO Box 71081<br>ATTN: Utility Billing<br>Charlotte, NC 28272-1081 | 7132 Knightdale Blvd<br>Knightdale, NC 27545 | $ 116 |
| City of Redding, CA/496081 | 0283467-9 | Electric, Sewer, Trash (MSW), Water | PO Box 496081<br>Municipal Utilities<br>Redding, CA 96049-6081 | 2685 Hilltop Drive<br>Redding, CA 96002-1020 | $ 2,413 |
| City of Redding, CA/496081 | 0293518-7 | Electric | PO Box 496081<br>Municipal Utilities<br>Redding, CA 96049-6081 | 2685 Hilltop Drive<br>Redding, CA 96002-1020 | $ 25 |
| City of Redlands, CA/6903 | 30-1336.301 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 6903<br>Redlands, CA 92375-0903 | 810 Tri City Center<br>Redlands, CA 92374 | $ 1,392 |
| City of Reedley, CA | BIG0006 | Sewer, Water | 845 G Street<br>Reedley, CA 93654 | 1201 E Manning Ave<br>Reedley, CA 93654 | $ 35 |
| City of Revere, MA | 901086 | Sewer, Water | 281 Broadway<br>Water & Sewer Department<br>Revere, MA 02151 | 151 VFW Pkwy Unit D<br>Revere, MA 02151 | $ 105 |
| City of Richardson, TX | 48654-62545 | Sewer, Water, Other Services | P.O. Box 831907<br>Richardson, TX 75083 | 1322 South Plano Road Num 200<br>Richardson, TX 75081 | $ 14 |
| City of Richland, WA | 00030720-01002840 | Electric, Sewer, Trash (MSW), Water, Other Services | P.O. BOX 34811<br>Seattle, WA 98124-1181 | 1743 George Washington Wy<br>Washington Plaza<br>Richland, WA 99352 | $ 1,005 |
| City of Richmond, VA | 139423-0011686 | Natural Gas | PO Box 71210<br>Charlotte, NC 28272-1210 | 8028 West Broad Street<br>Richmond, VA 23228 | $ 162 |
| City of Richmond, VA | 139423-0101696 | Natural Gas | PO Box 71210<br>Charlotte, NC 28272-1210 | 8151 Brook Road<br>Parham One S C<br>Richmond, VA 23227 | $ 177 |
| City of Rio Rancho Water and Wastewater | 76903-46 | Sewer, Water | PO Box 712034<br>Denver, CO 80271-2034 | 1660 Rio Rancho Blvd<br>RIO Rancho, NM 87124 | $ 62 |
| City of Rochester, NH | 204041 | Sewer, Water | 31 Wakefield St<br>Tax Collector<br>Rochester, NH 03867 | 96 Milton Rd<br>106 Milton Rd<br>Rochester, NH 03868 | $ 65 |
| City of Rock Hill, SC | 1660830 | Electric, Sewer, Trash (MSW), Water | PO BOX 63039<br>Charlotte, NC 28263-3039 | 2346 Cherry Hill Rd<br>Rock Hill, SC 29732 | $ 1,410 |
| City of Rockwall, TX | 05245-002 | Sewer, Water, Other Services | 385 South Goliad Street<br>ATTN: Utility Billing<br>Rockwall, TX 75087-3699 | 2855 Ridge Road<br>Rockwall, TX 75032 | $ 40 |
| City of Rocky Mount | 00200815-0157490 | Electric, Natural Gas, Sewer, Water | P.O. Box 1180<br>Attn: Cashiers Office<br>Rocky Mount, NC 27802-1180 | 955 North Wesley Ave<br>aka: 530 Sutters Creek Blvd<br>Rocky Mount, NC 27804 | $ 1,457 |
| City of Rohnert Park, CA | 9252 | Sewer, Water, Other Services | 130 Avram Ave<br>Utility Department<br>Rohnert Park, CA 94928 | 565 Rohnert Park Espressway<br>Rohnert Park, CA 94928 | $ 673 |
| City of Rome, GA | 004149 | Sewer, Water | PO BOX 1711<br>ROME, GA 30162 | 2204 Shorter Avenue<br>West Towne S C<br>Rome, GA 30165 | $ 53 |
| City of Roseburg, OR | 350-0362-02 | Water | 900 SE Douglas Avenue<br>Water Division<br>Roseburg, OR 97470-3397 | 1350 NE Stephens Street Num 50<br>Roseburg, OR 97470 | $ 107 |
| City of Roseville, CA | 2019491 | Electric, Irrigation, Sewer, Trash (MSW), Water | PO Box 619136<br>Roseville, CA 95661-9136 | 10251 Fairway Drive<br>Roseville, CA 95678 | $ 1,848 |
| City of Roswell, NM - Water Dept | 94819-40838 | Sewer, Trash (MSW), Water | P.O. Drawer 1838<br>Roswell, NM 88202-1838 | 2513 N Main<br>Roswell, NM 88201 6551 | $ 220 |
| City of Round Rock, TX | 20812-220043 | Sewer, Water, Other Services | 221 E Main St<br>Round Rock, TX 78664 | 1201 Hwy I 35 Building 200<br>Round Rock, TX 78664 | $ 210 |
| City of Rowlett, TX | 20394-1104839 | Irrigation | PO BOX 660054<br>Dallas, TX 75266-0054 | 3601 Lakeview Parkway<br>Rowlett, TX 75088 | $ 38 |
| City of Rowlett, TX | 21074-1104839 | Sewer, Trash (MSW), Water, Other Services | PO BOX 660054<br>Dallas, TX 75266-0054 | 3601 Lakeview Parkway<br>Rowlett, TX 75088 | $ 406 |
| City of Roxboro, NC | 05-12315-01 | Sewer, Trash (MSW), Water | P.O. Box 128<br>Roxboro, NC 27573 | 730 N Madison Blvd<br>Roxboro, NC 27573 | $ 95 |
| City of Rutland, VT | 0000035520-000175050 | Sewer, Water | PO Box 969<br>Rutland, VT 05702-0969 | 303 US Route 4 East<br>Rutland, VT 05701 | $ 1,291 |
| City of Sacramento, CA-Dept of Utilities | 5602744000 | Sewer, Water, Other Services | P.O. BOX 2770<br>Sacramento, CA 95812-2770 | 6630 Valleyhill Dr<br>Sacramento, CA 95823 | $ 280 |
| City of Salem, OR | 27488-0003 | Water | PO Box 2795<br>Utility Billing<br>Portland, OR 97208-2795 | 2025 Lancaster Rd NE<br>Salem, OR 97305 | $ 7 |
| City of Salem, OR | 28029-0003 | Sewer, Water, Other Services | PO Box 2795<br>Utility Billing<br>Portland, OR 97208-2795 | 2025 Lancaster Rd NE<br>Salem, OR 97305 | $ 279 |
| City of Salem, VA | 16402-001 | Electric, Sewer, Water | PO Box 715997<br>Philadelphia, PA 19171-5997 | 1227 West Main St<br>Salem, VA 24153 | $ 1,551 |
| City of Salem, VA | 16404-001 | Electric, Sewer, Trash (MSW), Water | PO Box 715997<br>Philadelphia, PA 19171-5997 | 1227 West Main St<br>Salem, VA 24153 | $ 671 |
| City of Salina, KS | 61569-41294 | Sewer, Water, Other Services | P.O. Box 1307<br>Salina, KS 67402-1307 | 2450 S 9th Street Suite 2001<br>Salina, KS 67401 | $ 38 |
| City of San Angelo Utility Billing | 180565-21528 | Sewer, Water, Other Services | P.O. Box 5820<br>San Angelo, TX 76902-5820 | 4002 Sunset Rd<br>San Angelo, TX 76904 | $ 45 |
| City of San Angelo Utility Billing | 225801-21528 | Sewer | P.O. Box 5820<br>San Angelo, TX 76902-5820 | 4002 Sunset Rd<br>San Angelo, TX 76904 | $ 49 |
| City of San Bernardino, CA - Water | 13131-10960 | Sewer, Water | P.O. Box 710<br>Water Department<br>San Bernardino, CA 92402 | 499 Orange Show Road<br>San Bernardino, CA 92408 | $ 60 |
| City of Sanford, FL | 537800-268985 | Trash (MSW), Other Services | P.O. Box 2847<br>Sanford, FL 32772 | 1101 WP Ball Blvd<br>Sanford, FL 32771 | $ 167 |
| City of Sanford, NC | 101187-121671 | Sewer, Water | PO BOX 63060<br>Charlotte, NC 28263-3060 | 3000 S Horner Blvd<br>Sanford, NC 27332 | $ 36 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Santa Ana, CA | 5-0014,300 | Sewer, Water, Other Services | P.O. Box 1964 MUNICIPAL SERVICES Santa Ana, CA 92702 | 2727 North Grand Ave Santa Ana, CA 92705 | $ 331 |
| City of Santa Clara, CA | 00063490-01 | Electric, Sewer, Trash (MSW), Water | PO Box 49067 Municipal Services Division San Jose, CA 95161-9067 | 3735 El Camino Real Santqa Clara, CA 95051 | $ 2,706 |
| City of Santa Clara, CA | 00063491-01 | Water | PO Box 49067 Municipal Services Division San Jose, CA 95161-9067 | 3735 El Camino Real Santqa Clara, CA 95051 | $ 49 |
| City of Santa Fe, NM | 00593183 | Irrigation, Sewer, Trash (MSW), Water | PO Box 842004 Los Angeles, CA 90084-2004 | 3140 Cerrillos Road Santa Fe, NM 87505 | $ 462 |
| City of Santa Maria, CA | 20-74-8220-1 | Sewer, Trash (MSW), Water | 206 E Cook St Santa Maria, CA 93454-5136 | 1417 South Broadway Santa Maria, CA 93454 | $ 86 |
| City of Santa Maria, CA | 30-74-8221-1 | Water | 206 E Cook St Santa Maria, CA 93454-5136 | 1417 South Broadway Santa Maria, CA 93454 | $ - |
| City of Santa Rosa, CA-Tax Bills | Big Lots 4154 | Electric | P.O. Box 1673 Santa Rosa, CA 95402-1673 | 2055 Mendocino Ave Santa Rosa, CA 95401 | $ - |
| City of Santa Rosa, CA-Water & Sewer | 029656 | Sewer, Water | P.O. Box 1658 Santa Rosa, CA 95402-1658 | 2055 Mendocino Ave Santa Rosa, CA 95401 | $ 156 |
| City of Sarasota, FL | 143687-17134 | Sewer, Trash (MSW), Water, Other Services | PO Box 31510 Tampa, FL 33631-3510 | 501 North Beneva Road, Suite 600 Sarasota, FL 34232-1308 | $ 301 |
| City of Sault Ste. Marie, MI | 6-010520-00 | Sewer, Water | 225 E Portage Ave Sault Ste. Marie, MI 49783 | 33961 I 75 Bus Spur Sault Ste Marie, MI 49783 | $ 93 |
| City of Sault Ste. Marie, MI | 6-010540-00 | Water | 225 E Portage Ave Sault Ste. Marie, MI 49783 | 33961 I 75 Bus Spur Sault Ste Marie, MI 49783 | $ 54 |
| City of Savannah, GA | 002039 | Sewer, Water | PO Box 1968 Revenue Dept Savannah, GA 31402-1968 | 1900 East Victory Dr McAlpin Square S C Savannah, GA 31404 | $ 59 |
| City of Seaford, DE | 20460-6 | Electric, Other Services | PO BOX 1100 SEAFORD, DE 19973 | 900 Norman Eskridge Hwy Unit 50 Seaford, DE 19973 | $ 1,537 |
| City of Seaford, DE | 20460-7 | Sewer, Water | PO BOX 1100 SEAFORD, DE 19973 | 900 Norman Eskridge Hwy Unit 50 Seaford, DE 19973 | $ 38 |
| City of Searcy - Sanitation Dept | 694 | Trash (MSW) | 409 W Beebe Capps Expy Searcy, AR 72143 | 103 North Poplar St Town and Country Plaza Searcy, AR 72143 | $ 173 |
| City of Seattle/Seattle City Light | 2762364402 | Electric | PO Box 35178 Seattle, WA 98124-5178 | 14907 4th Ave SW #516-001 Burien, WA 98166 | $ 709 |
| City of Sedalia, MO | 068785-000 | Sewer, Water | 200 S Osage Ave Sedalia, MO 65301 | 3125 West Broadway Sedalia, MO 65301 | $ 71 |
| City of Sevierville, TN | 105-10800-03 | Sewer, Trash (MSW), Water | P.O. Box 5500 Sevierville, TN 37864 | 201 Forks of the River Parkway Sevierville, TN 37862 | $ 374 |
| City of Seymour SMSU | 201 37599 00 | Sewer | 301-309 N CHESTNUT SEYMOUR, IN 47274 | 2000 East Tipton St US 50 Seymour, IN 47274 | $ 29 |
| City of Shawnee, OK | 48-00850-00 | Sewer, Water | PO Box 248939 Oklahoma City, OK 73124-8939 | 704 West Ayers Street 706 West Ayre Furniture Company Shawnee Pl Shawnee, OK 74801 | $ 65 |
| City of Shelby, NC | 680356-02 | Natural Gas, Sewer, Water | P.O. Box 207 Shelby, NC 28151-0207 | 1728 E Dixon Blvd Shelby, NC 28152 | $ 232 |
| City of Sherman, TX | 208-2130-04 | Sewer, Water, Other Services | PO BOX 1106 SHERMAN, TX 75091-1106 | 2222 Texoma Parkway Sherman, TX 75090 | $ 103 |
| City of Sherman, TX | 250-0126-02 | Trash (MSW) | PO BOX 1106 SHERMAN, TX 75091-1106 | 2222 Texoma Parkway Sherman, TX 75090 | $ 130 |
| City of Shreveport, LA - 30065 | 55-163549303-6 | Sewer, Water, Other Services | P.O. Box 30065 Shreveport, LA 71153 | 1293 Shreveport Barksdale Highway Shreveport, LA 71105 | $ 37 |
| City of Sierra Vista AZ | 191600-18595 | Sewer, Trash (MSW) | PO Box 744942 Los Angeles, CA 90074-4942 | 135a South Highway 92 Sierra Vista, AZ 85635 | $ 327 |
| City of Simi Valley, CA | 124954-52004335 | Sewer, Water | PO Box 511363 Los Angeles, CA 90051-7918 | 1189 Simit Town Center Way Simi Valley, CA 93065 | $ 356 |
| City of Slidell, LA | 047-001192-02 | Sewer, Water | PO BOX 828 SLIDELL, LA 70459-0828 | 196 Gause Blvd West Plaza 190 Slidell, LA 70460 | $ 98 |
| City of Smyrna, GA | 4425900-442590001 | Sewer, Water | PO Box 116296 Atlanta, GA 30368-6296 | 3791 South Cobb Drive, SteG King Springs Shopping Ctr Smyrna, GA 30080 | $ 52 |
| City of Snellville-Sanitation Dept | 02-07982-00 | Trash (MSW) | 2491 Marigold Rd Snellville, GA 30078 | 2059 Scenic Hwy, Num 105 Snellville, GA 30078 | $ 155 |
| City of Southaven, MS | 00700786 | Sewer, Water | 8710 Northwest Dr Southaven, MS 38671-2410 | 875 Stateline Rd Southhaven, MS 38671 | $ 34 |
| City of Southfield, MI | 003998-001 | Sewer, Water | PO BOX 33835 Water & Sewer Department Detroit, MI 48232-0835 | 29712 Southfield Rd Southfield, MI 48076 2088 | $ 58 |
| City of Spokane, WA | 112217300 | Trash (MSW) | 808 West Spokane Falls Blvd Spokane, WA 99256-0001 | 10100 N newport Spokane, WA 99218 | $ 233 |
| City of Springfield, OH | 85920-17265 | Sewer, Water | 76 East High St Utility Billing Division Springfield, OH 45502 | 205 Leffells Lane Springfield, OH 45505 | $ 167 |
| City of St. Augustine, FL | 08391 | Sewer, Water | 50 Bridge St St. Augustine, FL 32084 | Riverside Centre Num 38 St 308 St Rd 312 St Augustine, FL 32084 | $ 146 |
| City of St. Joseph, MO | 017080-001 | Sewer | PO Box 411458 Kansas City, MO 64141-1458 | 1417 North Belt Highway Northgate Shopping Center St Joseph, MO 64506 | $ 51 |
| City of St. Marys, OH | 1*230*5 | Electric, Sewer, Water | 106 East Spring Street St. Marys, OH 45885 | 1170 Indiana Ave St Marys, OH 45885 | $ 1,031 |
| City of St. Petersburg, FL | 224250-207879 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 33034 St. Petersburg, FL 33733-8034 | 1055 62nd Avenue North Rutland Plaza St Petersburg, FL 33702 | $ 618 |
| City of St. Petersburg, FL | 237536-216165 | Sewer, Trash (MSW), Water | P.O. Box 33034 St. Petersburg, FL 33733-8034 | 950 58th Street North Tyrone Gardens St Petersburg, FL 33710 | $ 717 |
| City of St. Petersburg, FL | 237536-233949 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 33034 St. Petersburg, FL 33733-8034 | 2900 North 34th Street 3450 30th Ave North St Petersburg, FL 33713 | $ 843 |
| City of Statesboro, GA | 03-11930-02 | Sewer, Trash (MSW), Water | P.O. Box 348 Statesboro, GA 30459 | Highway 80 and Lester St Statesboro Square Statesboro, GA 30458 | $ 394 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Statesville, NC | 64-014510-001 | Sewer, Water | P.O. Box 1111￼Statesville, NC  28687 | 1020 Crossroads Dr￼Statesville, NC  28677 | $    31 |
| City of Stephenville, TX | 61-0028-02 | Sewer, Trash (MSW), Water, Other Services | 298 West Washington Street￼Stephenville, TX  76401-3499 | 2133 West Washington Street￼Stephenville, TX  76401 | $    194 |
| City of Stillwater, OK | 198745-44021 | Electric, Sewer, Trash (MSW), Water, Other Services | P.O. Box 1449￼Stillwater, OK  74076 | 613 North Perkins Road￼Stillwater, OK  74075 | $    1,651 |
| City of Stuart, FL | 08-4513-00 | Sewer, Trash (MSW), Water | 121 SW Flagler Avenue￼Stuart, FL  34994-2139 | 2036 South Federal Highway￼2238 SE Fed Hwy 555 Stuart Square￼Stuart, FL  34994 | $    928 |
| City of Sumter, SC | 0234850-005 | Sewer, Water | P.O. Box 310￼Sumter, SC  29151-0310 | 1121 Broad St Suite 3￼Sumter, SC  29150 | $    95 |
| City of Surprise, AZ | 113606-183336 | Sewer | PO Box 29078￼Phoenix, AZ  85038-9078 | 14537 W Grand Ave Suite 200￼Surprise, AZ  85374 | $    7 |
| City of Tacoma Public Utilities | 101003615 | Sewer, Trash (MSW) | PO BOX 11010￼CITY TREASURER￼TACOMA, WA  98411-1010 | 2401 North Pearl Street￼Tacoma, WA  98406 | $    1,002 |
| City of Tacoma Public Utilities | 101003617 | Electric | PO BOX 11010￼CITY TREASURER￼TACOMA, WA  98411-1010 | 2401 North Pearl Street￼Tacoma, WA  98406 | $    853 |
| City of Tacoma Public Utilities | 101111158 | Electric, Recycling, Trash (MSW) | PO BOX 11010￼CITY TREASURER￼TACOMA, WA  98411-1010 | 1414 E 72nd Street￼Tacoma, WA  98404 | $    1,363 |
| City of Tallahassee, FL | 100150928 | Electric, Natural Gas, Sewer, Trash (MSW), Water, Other Services | 435 N Macomb St￼St. Relay Box￼Tallahassee, FL  32301-1050 | 3111 Mahan Drive, Ste 18￼Tallahassee, FL  32308 | $    2,926 |
| City of Tampa Utilities | 2018989 | Water | PO Box 30191￼Tampa, FL  33630-3191 | 7565 West Hillsborough Ave￼Town and Country S C￼Tampa, FL  33615 | $    - |
| City of Tarpon Springs, FL | 21007-280001445 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 5004￼Collection Department￼Tarpon Springs, FL  34688-5004 | 41306 US 19 North￼Tarpon Square￼Tarpon Springs, FL  34689 | $    739 |
| City of Taylor, MI - Water Dept | 900070P 900070P | Sewer, Water | P.O. Box 298￼Water Department￼Taylor, MI  48180 | 23351 Eureka Rd￼Taylor, MI  48180 | $    30 |
| City of Tempe, AZ | 8665495182 | Sewer, Water | PO Box 52166￼Phoenix, AZ  85072-2166 | 940 E Baseline Road￼Tempe, AZ  85283 | $    83 |
| City of Temple, TX | 31791-61916 | Sewer, Trash (MSW), Water | PO Box 878￼Temple, TX  76503-0878 | 2603 Thornton Lane￼Temple, TX  76502 | $    181 |
| City of Terre Haute/Sewer | 3100153342 | Sewer | PO Box 21043￼Tulsa, OK  74121-1043 | 4650 Dixie Bee Rd￼Route 41 South￼Terre Haute, IN  47802 | $    29 |
| City of Terre Haute/Sewer | 3101005998 | Sewer | PO Box 21043￼Tulsa, OK  74121-1043 | 1800 Fort Harrison Street￼Suite 13￼Terre Haute, IN  47804 | $    29 |
| City of Terrell, TX | 04042-102001-00 | Sewer, Water | P.O. Box 310￼Terrell, TX  75160 | 1418 West Moore￼Town West Plaza￼Terrell, TX  75160 | $    289 |
| City of Thomasville, GA | 516391-111614 | Electric, Natural Gas, Sewer, Trash (MSW), Water | PO Box 1540￼Thomasville, GA  31799-1540 | 15083 US Hwy 19 S￼Thomasville, GA  31792 | $    1,286 |
| City of Thomson, GA | 0601024500 | Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 1017￼Thomson, GA  30824 | 687 Main St￼Thomson, GA  30824 | $    366 |
| City of Tiffin, OH | 16860-001 | Sewer | P.O. Box 516￼Tiffin, OH  44883-0156 | 644 West Market Street￼Tiffin, OH  44883 | $    87 |
| City of Tifton, GA | 4401736 | Sewer, Water | PO Box 229￼Tifton, GA  31793 | 163 C Virginia Ave South￼Tifton, GA  31794 | $    43 |
| City of Toledo-Dept of Public Utilities | 7700-0067-9116 | Sewer, Water | PO Box 88093￼Chicago, IL  60680-1093 | 3946 Alexis Road￼Toledo, OH  43623 | $    133 |
| City of Toledo-Dept of Public Utilities | 7700-0084-7853 | Sewer, Water | PO Box 88093￼Chicago, IL  60680-1093 | 3946 Alexis Road￼Toledo, OH  43623 | $    22 |
| City of Toledo-Dept of Public Utilities | 7700-0117-3424 | Sewer, Water | PO Box 88093￼Chicago, IL  60680-1093 | 1588 Spring Meadows Drive￼Toledo, OH  43528 | $    51 |
| City of Toledo-Dept of Public Utilities | 7700-0127-6649 | Sewer, Water | PO Box 88093￼Chicago, IL  60680-1093 | 3410 Glendale￼Southland Shopping Center￼Toledo, OH  43614 | $    21 |
| City of Toledo-Dept of Public Utilities | 7700-0232-4497 | Sewer, Water | PO Box 88093￼Chicago, IL  60680-1093 | 4925 Jackman Road￼Miracle Miles S C￼Toledo, OH  43613 | $    325 |
| City of Tomball, TX | 09-0949-00 | Trash (MSW) | 501 James￼Tomball, TX  77375 | 27816 Tomball Parkway￼Tomball, TX  77375 | $    97 |
| City of Tomball, TX | 09-0950-02 | Sewer, Water | 501 James￼Tomball, TX  77375 | 27816 Tomball Parkway￼Tomball, TX  77375 | $    64 |
| City of Topeka, KS | 179799-111532 | Water | PO Box 957904￼St Louis, MO  63195-7904 | 5121 SW 29th Street￼Indian Hills S C￼Topeka, KS  66614 | $    23 |
| City of Topeka, KS | 95021-39116 | Sewer | PO Box 957904￼St Louis, MO  63195-7904 | 5121 SW 29th Street￼Indian Hills S C￼Topeka, KS  66614 | $    165 |
| City of Tracy, CA | 4630100-5015677 | Trash (MSW) | PO Box 888884￼Los Angeles, CA  90088-8884 | 2681 North Tracy Blvd￼Kmart Center￼Tracy, CA  95376 | $    464 |
| City of Troy, AL | 41-18000-10 | Electric, Sewer, Water | P.O. Box 549￼Troy, AL  36081-0549 | 1327 S Brundidge St￼Troy, AL  36081 | $    2,930 |
| City of Troy, NY | 62-2140002-0 | Sewer, Water | 433 River St￼Treasurer's Office￼Troy, NY  12180 | 120 Hoosick Street￼Troy, NY  12180 | $    134 |
| City of Tucson, AZ | 1112763-267922 | Sewer | PO Box 51040￼Los Angeles, CA  90051-5340 | 18705 S I 19 Frontage Road NUM 155￼Sauharita, AZ  85614 | $    15 |
| City of Tucson, AZ | 1512735-68008 | Sewer, Water | PO Box 51040￼Los Angeles, CA  90051-5340 | 4525 N Oracle Rd￼Tucson, AZ  85705-1637 | $    140 |
| City of Tucson, AZ | 655397-384320 | Sewer, Water | PO Box 51040￼Los Angeles, CA  90051-5340 | 2520 South Harrison Road￼Harrison Plaza￼Tucson, AZ  85710 | $    171 |
| City of Tucson, AZ | 96993-174060 | Sewer, Water | PO Box 51040￼Los Angeles, CA  90051-5340 | 7025 Tanque Verde￼Tucson, AZ  85715 | $    48 |
| City of Tucson, AZ | 96993-174554 | Sewer, Water | PO Box 51040￼Los Angeles, CA  90051-5340 | 7025 Tanque Verde￼Tucson, AZ  85715 | $    22 |
| City of Tucson, AZ | 96993-616386 | Sewer, Water | PO Box 51040￼Los Angeles, CA  90051-5340 | 3900 W Ina Road￼Embassy Plaza￼Tucson, AZ  85741 | $    141 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Tulare, CA | 054992+001 | Sewer, Trash (MSW), Water | 411 E Kern Ave Ste F Tulare, CA 93274 | 1675 Hillman Street Tulare, CA 93274 | $ 73 |
| City of Tulsa Utilities | 124374-2079329 | Sewer, Water | Utilities Services Tulsa, OK 74187-0002 | 5644 West Skelly Drive Town West Shopping Center Tulsa, OK 74107 | $ 14 |
| City of Tulsa Utilities | 129211-2083861 | Sewer, Water | Utilities Services Tulsa, OK 74187-0002 | 5644 West Skelly Drive Town West Shopping Center Tulsa, OK 74107 | $ 32 |
| City of Tulsa Utilities | 189987-2142265 | Sewer, Trash (MSW), Water | Utilities Services Tulsa, OK 74187-0002 | 2144 South Sheridan Alameda Shopping Center Tulsa, OK 74129 | $ 114 |
| City of Tulsa Utilities | 201785-2153537 | Sewer, Water | Utilities Services Tulsa, OK 74187-0002 | 8933 Memorial Drive Tulsa, OK 74133 | $ 48 |
| City of Turlock, CA | 909467-003 | Sewer, Trash (MSW), Water | PO BOX 1230 Suisun City, CA 94585-1230 | 1840 Countyside Drive Turlock, CA 95380 | $ 323 |
| City of Tyler, TX | 64695-50312 | Sewer, Water | PO Box 336 Tyler Water Utilities Tyler, TX 75710-0336 | 4400 South Broadway Tyler, TX 75703 | $ 84 |
| City of Ukiah, CA | 49433-001 | Electric, Water | P.O. Box 2860 Ukiah, CA 95482 | 225 South Orchard Avenue Orchard Plaza S C Ukiah, CA 95482 | $ 1,163 |
| City of Union City, GA | 12-2090-00 | Sewer, Trash (MSW), Water | 5047 Union Street Union City, GA 30291 | 6851 Shannon Parkway Union City, GA 30474 | $ 251 |
| City of Union City, TN | 049-8500-04 | Sewer, Trash (MSW), Water | P.O. Box 9 Water & Sewer Department Union City, TN 38281-0009 | 1410 South First Street Obion Square S C Union City, TN 38261 | $ 336 |
| City of Upland, CA - Waste | 136547469 | Trash (MSW) | P.O. Box 5909 Payment Processing Center Buena Park, CA 90622-5909 | 1284 West Foothill Blvd Upland, CA 91786 | $ 466 |
| City of Upland, CA - Water/Sewer | 351-1863.14 | Sewer, Water | PO Box 101115 PASADENA, CA 91189-0005 | 1284 West Foothill Blvd Upland, CA 91786 | $ 52 |
| City of Vacaville, CA | 5000013-1051594 | Sewer, Water | P.O. Box 6180 Vacaville, CA 95696-6180 | 818 Alamo Drive Alamo Plaza Shopping Ctr Vacaville, CA 95688 | $ 155 |
| City of Valdosta, GA | 170531-014 | Sewer, Water | P.O. Box 1125 Valdosta, GA 31603-1125 | 110 East Northside Drive Valdosta, GA 31602 | $ 86 |
| City of Van Wert Water Department, OH | 07658-001 | Sewer, Water | 515 E Main St Van Wert, OH 45891-1848 | 1155 South Shannon Street VAN Wert, OH 45891 | $ 70 |
| City of Vancouver, WA/35195 | 0065021801-00 | Water | PO Box 35195 Seattle, WA 98124-5195 | 11696 NE 76th Street Vancouver, WA 98662 | $ 104 |
| City of Vancouver, WA/35195 | 0414066148-02 | Sewer, Water | PO Box 35195 Seattle, WA 98124-5195 | 2100 SE 164th Avenue Vancouver, WA 98684 | $ 311 |
| City of Venice, FL | 23048-7582 | Sewer, Trash (MSW), Water | PO Box 919207 Orlando, FL 32891-9207 | 565 US Hwy 41 Bypass Bird Bay Plaza, Space 6 Venice, FL 34292 | $ 336 |
| City of Vicksburg, MS | 18071.00 98 | Natural Gas, Sewer, Water | P.O. Box 58 Vicksburg, MS 39181-0058 | 1800 S Frontage Road Suite D Vicksburg, MS 39180 | $ 137 |
| City of Victoria,TX | 070011101 | Sewer, Water | P.O. Box 1279 Utility Billing Office Victoria, TX 77902 | 8402 North Navarro Former Wal Mart Victoria, TX 77904 | $ 79 |
| City of Victorville, CA - Water | 106376-109700 | Recycling, Sewer, Trash (MSW), Water | PO Box 5001 Victorville, CA 92393-5001 | 14790 La Paz Dr Victorville, CA 92392 | $ 816 |
| City of Vidalia, GA | 19-00640-02 | Sewer, Trash (MSW), Water | P.O. Box 280 Vidalia, GA 30475-0280 | 2305 East First Street Vaidalia, GA 30474 | $ 194 |
| City of Vienna, WV | 004-003-002400-4 | Sewer, Water, Other Services | P.O. Box 5097 Vienna, WV 26105-0097 | 113 Grand Central Ave Vienna, WV 26105 | $ 40 |
| City of Waco Water Office | 286014-436317 | Sewer, Water, Other Services | P.O. Box 2649 Water Office Waco, TX 76702-2649 | 4905 West Waco Drive Waco, TX 76710 | $ 275 |
| City of Warner Robins, GA | 027-0990-03 | Sewer, Trash (MSW), Water, Other Services | PO Box 8659 Attn: Utility Payment Warner Robins, GA 31095-8659 | 2191 Watson Blvd Warner Robins, GA 31088 | $ 237 |
| City of Warren, OH | C50394720-002 | Water | P.O. Box 670 Utility Services Warren, OH 44482-0670 | 4331 Mahoning Nw Ave Warren, OH 44483 | $ 23 |
| City of Warsaw Wastewater Payment Office | 27 1050.00 | Sewer | Box 557 Warsaw, IN 46581 | 2806 Frontage Rd Warsaw, IN 46580-3912 | $ 111 |
| City of Washington, MO | 41-1169300-03 | Sewer, Water | 405 Jefferson Street Washington, MO 63090 | 1070 Washington Square Washington, MO 63090 | $ 31 |
| City of Watertown, NY | 52-0050250-7 | Sewer, Water | 245 Washington Street Suite 203 Watertown, NY 13601 | 1125 Arsenal Street Pharmhouse Plaza Watertown, NY 13601 | $ 85 |
| City of Watertown, NY | 54-0050251-0 | Water | 245 Washington Street Suite 203 Watertown, NY 13601 | 1125 Arsenal Street Pharmhouse Plaza Watertown, NY 13601 | $ 17 |
| City of Watsonville Utilities, CA | 600580 | Water | PO Box 149 Watsonville, CA 95077-0149 | 1986 Freedom Blvd Watsonville, CA 95076 | $ 42 |
| City of Watsonville Utilities, CA | 60833107591 | Sewer, Trash (MSW), Water | PO Box 149 Watsonville, CA 95077-0149 | 1986 Freedom Blvd Watsonville, CA 95076 | $ 943 |
| City of Waxahachie, TX | 2-030-00345-003 | Sewer, Water | PO Box 39 Water Billing Department Waxahachie, TX 75168-0039 | 507 N Highway 77 Ste 300 Waxahachie, TX 75165 | $ 47 |
| City of Waycross, GA | 1115 | Sewer, Water | P.O. Drawer 99 Waycross, GA 31502 | 1803 Knight Avenue Satilla Square S C Waycross, GA 31501 | $ 68 |
| City of Waycross, GA | 31180 | Trash (MSW) | P.O. Drawer 99 Waycross, GA 31502 | 1803 Knight Avenue Satilla Square S C Waycross, GA 31501 | $ 113 |
| City of Waynesboro, GA | 27853-0 | Sewer, Trash (MSW), Water | 615 N Liberty St Waynesboro, GA 30830 | 263 S Liberty Street Waynesboro, GA 30830 | $ 229 |
| City of Waynesboro, VA | 20412-80831 | Sewer, Water | 503 WEST MAIN ST STE 105 Treasurer's Office Waynesboro, VA 22980 | 2715 West Main Street Waynesboro, VA 22980 | $ 247 |
| City of Weatherford, TX | 107710-24322 | Sewer, Water | P.O. Box 255 Weatherford, TX 76086 | 108 College Park Drive Weatherford, TX 76086 | $ 34 |
| City of Weatherford, TX | 107712-25511 | Electric, Sewer, Water, Other Services | P.O. Box 255 Weatherford, TX 76086 | 108 College Park Drive Weatherford, TX 76086 | $ 1,663 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City of Webster, TX | 01-0561-00 | Sewer, Water | 101 Pennsylvania<br>Webster, TX 77598 | 1201 West Nasa Road 1 West<br>Webster, TX 77598 | $ 115 |
| City of Weirton, WV | 40545 | Sewer, Water | 200 Municipal Plaza<br>Weirton, WV 26062 | 250 Three Springs Drive<br>Weirton, WV 26062 | $ 79 |
| City of Weslaco, TX | 36-0160-03 | Sewer, Trash (MSW), Water | 255 South Kansas Avenue<br>Water Dept<br>Weslaco, TX 78596-6158 | 1015 North Texas Blvd Ste 1<br>Palm Plaza<br>Weslaco, TX 78596 | $ 186 |
| City of West Columbia, SC | 86-078510-00 | Water | P.O. Box 4044<br>Water Collection Division<br>West Columbia, SC 29171-4044 | 3230 Augusta Road<br>3200 Augusta Rd<br>West Columbia, SC 29169 | $ 38 |
| City of West Monroe, LA | 8885-1036179 | Sewer, Water | 2305 North 7th Street<br>West Monroe, LA 71291-5299 | 112 Blanchard Street Num 2<br>120 Blanchard Del Champs Plaza<br>West Monroe, LA 71291 | $ 42 |
| City of West Plains, MO | 333-85135-00 | Electric, Sewer, Water | PO Box 710<br>West Plains, MO 65775 | 1362 Southern Hills Cntr<br>Southern Hills Center<br>West Plains, MO 65775 | $ 658 |
| City of Westerville, OH | 041729-027048 | Electric, Sewer, Water | PO BOX 6107<br>WESTERVILLE, OH 43086-6107 | 50 Westerville Square<br>Westerville, OH 43081 | $ 877 |
| City of Westland, MI | 51865-596680 | Sewer, Water | 36300 Warren Rd<br>Westland, MI 48185-2016 | 35507 Ford Road<br>Westland, MI 48185 | $ 170 |
| City of Westminster, CA | 6520443 | Water | 8200 Westminster Avenue<br>Westminster, CA 92683 | 6351 Westminster Blvd<br>Westminster, CA 92683 | $ 63 |
| City of Westminster, CA | 6520444 | Water | 8200 Westminster Avenue<br>Westminster, CA 92683 | 6351 Westminster Blvd<br>Westminster, CA 92683 | $ 37 |
| City of Westminster, CO | 00300047 | Sewer, Water, Other Services | PO BOX 17040<br>Denver, CO 80217-3650 | 4830 West 120th Avenue<br>Westminster, CO 80020 | $ 173 |
| City of Westminster, MD | 21-06178-000 | Sewer, Water | 45 W Main St<br>Water/Sewer Dept<br>Westminster, MD 21157 | 521A Jermor Lane<br>Route 140 Shopping Center<br>Westminster, MD 21157 | $ 93 |
| City of Westminster, MD | 55-00270-000 Sprinkler | Water | 45 W Main St<br>Water/Sewer Dept<br>Westminster, MD 21157 | 521A Jermor Lane<br>Route 140 Shopping Center<br>Westminster, MD 21157 | $ 117 |
| City of Whiteville, NC | 5000327-0 | Sewer, Trash (MSW), Water | P.O. Box 607<br>Whiteville, NC 28472 | 28 White Crossing Plaza<br>Whiteville, NC 28472 | $ 574 |
| City of Whittier | 0150845-06 | Water | 13230 East Penn Street<br>ATTN: Treasurer's Dept<br>Whittier, CA 90602 | 13241 East Whittier Blvd<br>8211 Painter Ave<br>Whittier, CA 90602 | $ 256 |
| City of Whittier | 4253150-00 | Water | 13230 East Penn Street<br>ATTN: Treasurer's Dept<br>Whittier, CA 90602 | 13241 East Whittier Blvd<br>8211 Painter Ave<br>Whittier, CA 90602 | $ 221 |
| City of Wichita Falls, TX | 4495-4427 | Sewer, Trash (MSW), Water | P.O. Box 1440<br>Wichita Falls, TX 76307-7532 | 3923 Kell Boulevard<br>The Best Center<br>Wichita Falls, TX 76308 | $ 212 |
| City of Wilmington, DE | 500741 | Water | PO Box 15622<br>Division of Revenue<br>Wilmington, DE 19886-5622 | 4439 Governor Printz Blvd<br>Wilmington, DE 19802 | $ 45 |
| City of Wilmington, DE | 500745 | Water | PO Box 15622<br>Division of Revenue<br>Wilmington, DE 19886-5622 | 4439 Governor Printz Blvd<br>Wilmington, DE 19802 | $ 192 |
| City of Wilson - NC | 23149-67332 | Electric, Natural Gas, Sewer, Water | P.O. Box 2407<br>Collection Division, Attn: Janin Nichols<br>Wilson, NC 27894-2407 | 1700 Raleigh NW<br>Wilson, NC 27896 | $ 1,314 |
| City of Winston-Salem, NC | 2053687 | Water | PO BOX 580055<br>Charlotte, NC 28258-0055 | 5952 University Parkway<br>Plaza North Shopping Center<br>Winston Salem, NC 27105 | $ 11 |
| City of Winston-Salem, NC | 2068529 | Sewer, Water | PO BOX 580055<br>Charlotte, NC 28258-0055 | 5952 University Parkway<br>Plaza North Shopping Center<br>Winston Salem, NC 27105 | $ 123 |
| City of Winston-Salem, NC | 2068803 | Sewer, Water | PO BOX 580055<br>Charlotte, NC 28258-0055 | 5952 University Parkway<br>Plaza North Shopping Center<br>Winston Salem, NC 27105 | $ 169 |
| City of Winston-Salem, NC | 2256970 | Water | PO BOX 580055<br>Charlotte, NC 28258-0055 | 2456 Lewisville Clemmons Rd<br>Clemmons, NC 27012 | $ 7 |
| City of Winston-Salem, NC | 2256971 | Sewer, Water | PO BOX 580055<br>Charlotte, NC 28258-0055 | 2456 Lewisville Clemmons Rd<br>Clemmons, NC 27012 | $ 187 |
| City of Winston-Salem, NC | 2392914 | Sewer, Water | PO BOX 580055<br>Charlotte, NC 28258-0055 | 975 Hanes Mall Blvd<br>Winston-Salem, NC 27103 | $ 88 |
| City of Winter Garden, FL | 18232-1323 | Sewer, Trash (MSW), Water, Other Services | 300 W Plant St<br>Winter Garden, FL 34787-3009 | 1013 South Dillard St<br>Tri City Shopping Center<br>Winter Garden, FL 34787 | $ 229 |
| City of Wood Dale, IL | 104670 | Sewer, Water | PO Box 7644<br>Carol Stream, IL 60197-7644 | 480 Irving Park Road<br>Georgetown Square<br>Wood Dale, IL 60191 | $ 402 |
| City of Woodland, CA | 301085-001 | Sewer, Water | PO Box 511380<br>Utility Department<br>Los Angeles, CA 90051-7935 | 52 and 54 West Court St<br>Woodland, CA 95695 | $ 69 |
| City of Yuba City | 002909-02 | Sewer, Water | Box 981296<br>West Sacramento, CA 95798-1296 | 1320 Franklin Rd<br>Yuba City, CA 95993 | $ 89 |
| City of Yukon, OK | 15-3295-00 | Sewer, Trash (MSW), Water | P.O. Box 850500<br>Yukon, OK 73085 | 1630 Garth Brooks Blvd<br>Yukon, OK 73099 | $ 114 |
| City of Yuma, AZ | 507060-001 | Sewer, Water, Other Services | PO Box 78324<br>Phoenix, AZ 85062-8324 | 1625 South 4th Ave<br>Yuma, AZ 85364 | $ 38 |
| City of Yuma, AZ | 507250-005 | Sewer, Water, Other Services | PO Box 78324<br>Phoenix, AZ 85062-8324 | 337 W 16th Street<br>Yuma, AZ 85364 | $ 26 |
| City of Yuma, AZ | 83730-001 | Sewer, Water | PO Box 78324<br>Phoenix, AZ 85062-8324 | 1625 South 4th Ave<br>Yuma, AZ 85364 | $ 23 |
| City of Zanesville, OH | 904-21825-03 | Sewer, Water | 401 Market Street<br>Utilities<br>Zanesville, OH 43701-3577 | 3515 Maple Ave<br>Zanesville, OH 43701 | $ 70 |
| City Utilities - Huntington, IN | 3 8900 | Sewer, Water | P.O. Box 5177<br>Huntington, IN 46750-5177 | 2080 North Jefferson Street<br>Huntington, IN 46750 | $ 91 |
| City Utilities Commission (Corbin, KY) | 0028-17200-006 | Sewer, Trash (MSW), Water, Other Services | PO Box 1350<br>Corbin, KY 40702-1350 | Highway 25<br>Trademart Shopping Center<br>Corbin, KY 40701 | $ 11 |
| City Utilities Commission (Corbin, KY) | 0028-17220-009 | Sewer, Trash (MSW), Water, Other Services | PO Box 1350<br>Corbin, KY 40702-1350 | Highway 25<br>Trademart Shopping Center<br>Corbin, KY 40701 | $ 168 |
| City Utilities of Springfield, MO | 0986662271 | Electric, Natural Gas | P.O. Box 551<br>Springfield, MO 65801-0551 | 303 East Battlefield St Num K<br>Springfield, MO 65807 | $ 1,266 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| City Utilities of Springfield, MO | 7281100001 | Electric, Natural Gas, Sewer, Water | P.O. Box 551 Springfield, MO 65801-0551 | 2565 North Kansas Expressway Springfield, MO 65803 | $ 1,035 |
| City Water & Light (CWL) | 1037166 | Electric, Water | P.O. Box 1289 Jonesboro, AR 72403-1289 | 1907 Woodsprings Road Woodsprings Center Jonesboro, AR 72401 | $ 1,205 |
| City Water & Light (CWL) | 2916590 | Sewer, Water | P.O. Box 1289 Jonesboro, AR 72403-1289 | 1907 Woodsprings Road Woodsprings Center Jonesboro, AR 72401 | $ 17 |
| City Water Light & Power, Springfield IL | 096161660-00060203 | Sewer, Water | 300 S 7th St Rm 101 Attn: Cashier's Office Springfield, IL 62757-0001 | 3161 3173 S Dirksen Parkway Capital City Shopping Center Springfield, IL 62702 | $ 164 |
| City Water Light & Power, Springfield IL | 096161690-00060203 | Electric, Sewer, Water | 300 S 7th St Rm 101 Attn: Cashier's Office Springfield, IL 62757-0001 | 3161 3173 S Dirksen Parkway Capital City Shopping Center Springfield, IL 62702 | $ 854 |
| City Water Light & Power, Springfield IL | 096162100-00060203 | Electric | 300 S 7th St Rm 101 Attn: Cashier's Office Springfield, IL 62757-0001 | 3161 3173 S Dirksen Parkway Capital City Shopping Center Springfield, IL 62702 | $ 347 |
| City Water Light & Power, Springfield IL | 126221102-00060203 | Electric, Sewer, Water | 300 S 7th St Rm 101 Attn: Cashier's Office Springfield, IL 62757-0001 | 2701 S Veterans Pkwy Springfield, IL 62704 | $ 1,837 |
| Clark Public Utilities | 7206-939-6 | Electric | P.O. Box 8989 Vancouver, WA 98668-8989 | 2100 SE 164th Avenue Vancouver, WA 98684 | $ 150 |
| Clark Public Utilities | 7485-268-2 | Electric | P.O. Box 8989 Vancouver, WA 98668-8989 | 11696 NE 76th Street Vancouver, WA 98662 | $ 818 |
| Clarksville Department of Electricity | 6277-001 | Electric | PO Box 31509 Clarksville, TN 37040 | 1041 Riverside Dr Clarksville Square Clarksville, TN 37040 | $ 1,401 |
| Clarksville Gas & Water Department | 005-6249.300 | Sewer, Water | PO Box 31329 Clarksville, TN 37040-0023 | 1041 Riverside Dr Clarksville Square Clarksville, TN 37040 | $ 65 |
| Clarksville Wastewater Treatment Dept, I | 2010512405 | Sewer | Box 2668 Clarksville, IN 47131 | 706 B 2 East Highway 131 Clarksville Towne Center Clarksville, IN 47130 | $ 62 |
| Clay County Utility Authority,FL | A00015038 | Sewer, Water, Other Services | 3176 Old Jennings RD Middleburg, FL 32068 | 700 1 South Blanding Blvd Unit E Orange Park, FL 32065 | $ 185 |
| Clay Electric Cooperative/308 | 7629686 | Electric, Other Services | P.O. Box 308 Keystone Heights, FL 32656 | 700 1 South Blanding Blvd Unit E Orange Park, FL 32065 | $ 1,564 |
| Clearfield Municipal Authority PA | 002186-0 | Sewer, Water | 107 E Market Street Clearfield, PA 16830 | 1702 River Rd (Also Known as Wolf River Road) Clearfield, PA 16830 | $ 63 |
| Clearwater Enterprises LLC | 20267-3740 | Natural Gas | PO Box 659506 Section# 3109 San Antonio, TX 78265-9506 | 2306 Enterprise Blvd Durant, OK 74701 | $ 1,868 |
| Clearwater Enterprises LLC | 20267-5397 | Natural Gas | PO Box 659506 Section# 3109 San Antonio, TX 78265-9506 | 3000 Nw 63rd Street Oklahoma City, OK 73112 | $ 138 |
| Cleco Power LLC | 200000670006 | Electric | 1010 W Mockingbird Ln Ste 100 Lockbox 660228, FirstData-Remitco Dallas, TX 75266 | 196 Gause Blvd West Plaza 190 Slidell, LA 70460 | $ 988 |
| Cleco Power LLC | 200000670436 | Electric, Other Services | 1010 W Mockingbird Ln Ste 100 Lockbox 660228, FirstData-Remitco Dallas, TX 75266 | 1200 Business Highway 190 Suite 6 Covington, LA 70433 | $ 1,465 |
| Clermont County Water Resources, OH | 1000047616 | Sewer, Water | PO Box 933347 Water Resources Department Cleveland, OH 44193-0037 | 4585 Eastgate Blvd Cincinnati, OH 45245 | $ 170 |
| Cleveland Utilities | 232292-130947 | Electric, Sewer, Trash (MSW), Water | P.O. Box 2730 Cleveland, TN 37320-2730 | 840 25th Street NW Cleveland, TN 37311 | $ 1,096 |
| Clinton Newberry Natural Gas Auth | 1000000522 | Natural Gas, Other Services | PO Box 511 Clinton, SC 29325 | 1937 Wilson Rd Newberry, SC 29108 | $ 137 |
| Clinton Township Treasurer, MI | 1855-35603-00-0 | Sewer, Water | PO Box 553160 Detroit, MI 48255-3160 | 35603 Gratiot Ave Clinton Township, MI 48043 | $ 160 |
| Clinton Utilities Board TN | 200784-100753 | Electric, Sewer, Water | P.O. Box 296 Clinton, TN 37717 | 105 Longmeire Rd Hwy 61 Center At Carriage Hill Clinton, TN 37716 | $ 1,100 |
| Cloverland Electric Cooperative/Dafter | 7000486401 | Electric | 2916 West M 28 Dafter, MI 49724 | 33961 175 Bus Spur Sault Ste Marie, MI 49783 | $ 697 |
| Cobb County Water System | 100085364 | Sewer, Water, Other Services | PO Box 580440 Charlotte, NC 28258-0440 | 2960 Canton Highway Marietta, GA 30066 | $ 157 |
| Cobb County Water System | 100096698 | Sewer, Water | PO Box 580440 Charlotte, NC 28258-0440 | 5055 Austell Rd Austell Plaza Austell, GA 30106 | $ 147 |
| Cobb EMC | 322115004 | Electric | PO Box 745711 Atlanta, GA 30374-5711 | 4200 Wade Green Road Wade Green Crossing Kennesaw, GA 30144 | $ 1,477 |
| Coldwater Board of Public Utilities, MI | 315996-02 | Sewer, Water | One Grand Street Coldwater, MI 49036 | 373 North Willowbrook Coldwater, MI 49036 | $ 183 |
| Coldwater Board of Public Utilities, MI | 316013-00 | Electric | One Grand Street Coldwater, MI 49036 | 373 North Willowbrook Coldwater, MI 49036 | $ 1,474 |
| College Station Utilities - TX | 1412482831 | Electric, Sewer, Trash (MSW), Water, Other Services | P.O. Box 10230 Utility Customer Services College Station, TX 77842-0230 | 1913 Texas Ave College Station, TX 77840 | $ 1,644 |
| College Township Water Authority, PA | 511940000 | Water | 1481 East College Avenue State College, PA 16801 | 503 Benner Pike State College, PA 16801 | $ 58 |
| Colorado Springs Utilities | 0880043926 | Electric, Natural Gas | PO Box 340 Colorado Springs, CO 80901 | 1990 South Academy Colorado Springs, CO 80916 | $ 748 |
| Colorado Springs Utilities | 8207088362 | Electric, Natural Gas, Sewer, Water, Other Services | PO Box 340 Colorado Springs, CO 80901 | 5085 North Academy Blvd Colorado Springs, CO 80918 | $ 1,212 |
| Colorado Springs Utilities | 8243042193 | Electric, Natural Gas, Sewer, Water, Other Services | PO Box 340 Colorado Springs, CO 80901 | 2975 New Center Pt Colorado Springs, CO 99999 | $ 1,222 |
| Columbia County Water Utility | 05-035-0035.B | Sewer, Water | PO Box 960 Grovetown, GA 30813 | 4157 E Court St Burton, MI 48509 1717 | $ 73 |
| Columbia Gas of Kentucky | 10657385 002 000 0 | Natural Gas | PO Box 4660 Carol Stream, IL 60197-4660 | By Pass and US 60 Montgomery Square Mount Sterling, KY 40353 | $ 223 |
| Columbia Gas of Kentucky | 10657385 003 000 9 | Natural Gas | PO Box 4660 Carol Stream, IL 60197-4660 | 820 Allen Lane Road Garden Springs Shopping Lexington, KY 40504 | $ 141 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Columbia Gas of Kentucky | 13978362 001 000 5 | Natural Gas | PO Box 4660 Carol Stream, IL  60197-4660 | US Rt 68 and Mapleleaf Rd Bluegrass Shopping Center Maysville, KY  41056 | $    267 |
| Columbia Gas of Kentucky | 13983277 001 000 9 | Natural Gas | PO Box 4660 Carol Stream, IL  60197-4660 | 711 Martin Luther King Jr Midtown S C Ashland, KY  41101 | $    163 |
| Columbia Gas of Kentucky | 13983277 002 000 8 | Natural Gas | PO Box 4660 Carol Stream, IL  60197-4660 | 711 Martin Luther King Jr Midtown S C Ashland, KY  41101 | $    112 |
| Columbia Gas of Kentucky | 13983277 004 000 6 | Natural Gas | PO Box 4660 Carol Stream, IL  60197-4660 | 1651 Paris Pike Georgetown, KY  43024 8820 | $    228 |
| Columbia Gas of Kentucky | 13983277 005 000 5 | Natural Gas, Other Services | PO Box 4660 Carol Stream, IL  60197-4660 | 1300 US Highway 127 #101 Frankfort, KY  40601 | $    153 |
| Columbia Gas of Kentucky | 16472255 002 000 6 | Natural Gas | PO Box 4660 Carol Stream, IL  60197-4660 | 1980 Pavillion Lexington, KY  40509 | $    171 |
| Columbia Gas of Maryland - GTS | 13858463 001 000 6 | Natural Gas | PO Box 70322 Philadelphia, PA  19176-0322 | Industrial Boulevard White Oaks Shopping CTR Cumberland, MD  21502 | $    413 |
| Columbia Gas of Maryland - GTS | 13858463 002 000 5 | Natural Gas | PO Box 70322 Philadelphia, PA  19176-0322 | 1501 Wesel Blvd Suite J Hagerstown, MD  21740 | $    315 |
| Columbia Gas of Ohio | 10051785 004 000 2 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 6300 Livingston Ave Reynoldsburg, OH  43068 | $    515 |
| Columbia Gas of Ohio | 10890952 002 000 4 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 570 East Main Street Jackson Square S C Jackson, OH  45640 | $    563 |
| Columbia Gas of Ohio | 10890952 003 000 3 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 205 Milan Ave Norwalk, OH  44857 | $    276 |
| Columbia Gas of Ohio | 10941714 001 000 7 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 918 East State Street Athens Shopping Center Athens, OH  45701 | $    111 |
| Columbia Gas of Ohio | 10941714 003 000 5 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 159 S Sandusky Street Delaware, OH  43015 | $    344 |
| Columbia Gas of Ohio | 10941714 004 000 4 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 159 S Sandusky Street Delaware, OH  43015 | $    118 |
| Columbia Gas of Ohio | 10941714 005 000 3 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 4870 Morse Rd Columbus, OH  43230 | $    370 |
| Columbia Gas of Ohio | 10941714 006 000 2 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 3314 Secor Rd Ste B&C Toledo, OH  43606 | $    40 |
| Columbia Gas of Ohio | 10941714 007 000 1 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 3314 Secor Rd Ste B&C Toledo, OH  43606 | $    47 |
| Columbia Gas of Ohio | 10941714 009 000 9 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 9878 Olde US 20 Rossford, OH  43460 | $    401 |
| Columbia Gas of Ohio | 10941715 001 000 5 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 918 East State Street Athens Shopping Center Athens, OH  45701 | $    251 |
| Columbia Gas of Ohio | 10973225 001 000 6 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 9025 Ohio River Rd Wheelersburg Mall Wheelersburg, OH  45694 | $    201 |
| Columbia Gas of Ohio | 11028962 001 000 6 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 1965 West State Street Alliance, OH  44601 | $    581 |
| Columbia Gas of Ohio | 11132388 001 000 7 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 498 Cadiz Rd Wintersville, OH  43952 | $    256 |
| Columbia Gas of Ohio | 11165302 004 000 5 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 15177 Pear Rd Strongsville, OH  44136 | $    422 |
| Columbia Gas of Ohio | 11165302 005 000 4 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 942 N Lexington Springmill Ontario, OH  44906 | $    238 |
| Columbia Gas of Ohio | 11165302 006 000 3 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 4328 West Broad Street Columbus, OH  43228 | $    214 |
| Columbia Gas of Ohio | 11165302 008 000 1 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 1800 East State Street, Ste 21 Fremont, OH  43420 | $    398 |
| Columbia Gas of Ohio | 11165302 009 000 0 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 4900 E Dublin Granville Columbus, OH  43231 | $    536 |
| Columbia Gas of Ohio | 11165302 010 000 7 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 4860 E Dublin Granville Rd Columbus, OH  43081 | $    837 |
| Columbia Gas of Ohio | 11165302 011 000 6 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 3515 Maple Ave Zanesville, OH  43701 | $    293 |
| Columbia Gas of Ohio | 11252435 001 000 1 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 3410 Glendale Southland Shopping Center Toledo, OH  43614 | $    404 |
| Columbia Gas of Ohio | 11357866 002 000 1 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 3946 Alexis Road Toledo, OH  43623 | $    318 |
| Columbia Gas of Ohio | 11357866 003 000 0 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 6569 Sawmill Rd Dublin, OH  43017 | $    173 |
| Columbia Gas of Ohio | 11493235 001 000 4 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 1615 Marion Mt Gilead Rd Torum Shopping Center Marion, OH  43302 | $    438 |
| Columbia Gas of Ohio | 11553252 003 000 3 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 205 Leffells Lane Springfield, OH  45505 | $    277 |
| Columbia Gas of Ohio | 11697903 001 000 1 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 2837 Winchester Pike Columbus, OH  43232 | $    887 |
| Columbia Gas of Ohio | 11697903 003 000 9 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 7512 Broadview Rd Parma, OH  44134 | $    651 |
| Columbia Gas of Ohio | 11697903 004 000 8 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 1171 Hill Road NW Pickerington, OH  43147 | $    424 |
| Columbia Gas of Ohio | 11740544 002 000 8 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 4925 Jackman Road Miracle Miles S C Toledo, OH  43613 | $    565 |
| Columbia Gas of Ohio | 12002402 002 000 9 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 3961 Hoover Road Grove City, OH  43123 | $    302 |
| Columbia Gas of Ohio | 12017892 002 000 5 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 1733 Pearl Rd Brunswick, OH  44212 | $    401 |
| Columbia Gas of Ohio | 12017892 003 000 4 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 15977 Sr 170 B Calcutta, OH  43920 | $    291 |
| Columbia Gas of Ohio | 12017892 004 000 3 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 985 North Bridge St Chillicothe, OH  45601 | $    137 |
| Columbia Gas of Ohio | 12203034 001 000 8 | Natural Gas | PO Box 4629 Carol Stream, IL  60197-4629 | 818 S Main Street Bowling Green, OH  43402 | $    399 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Columbia Gas of Ohio | 12233686 002 000 5 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 1925 Tiffin Avenue Findlay, OH 45840 | $ 264 |
| Columbia Gas of Ohio | 12291027 001 000 7 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 1211 Tower Blvd Lorain, OH 44053 | $ 324 |
| Columbia Gas of Ohio | 12458604 002 000 1 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 6280 Pearl Road Pearl Road Shopping Center Parma Heights, OH 44130 | $ 87 |
| Columbia Gas of Ohio | 12458604 003 000 0 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 825 Cleveland St Elyria, OH 44035 | $ 416 |
| Columbia Gas of Ohio | 12579597 001 000 3 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 410 East Perkins Ave Perkins Plaza Sandusky, OH 44870 | $ 358 |
| Columbia Gas of Ohio | 13137529 003 000 6 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 56104 National Rd Num 101 Bridgeport, OH 43912 | $ 481 |
| Columbia Gas of Ohio | 13613167 003 000 7 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 201 Lancaster Pike Highlander Shopping Center Circleville, OH 43113 | $ 392 |
| Columbia Gas of Ohio | 13768366 001 000 1 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | Second and Vine Streets 300 Downtowner Plaza Coshocton, OH 43812 | $ 384 |
| Columbia Gas of Ohio | 13866776 002 000 2 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 15715 US Highway 36 Marysville, OH 43040 9484 | $ 288 |
| Columbia Gas of Ohio | 15361352 001 000 7 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 6282 Pearl Road Pearl Road S C Parma Heights, OH 44130 | $ 78 |
| Columbia Gas of Ohio | 15481542 002 000 8 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 2523 Gallia Street Portsmouth, OH 45662 | $ 307 |
| Columbia Gas of Ohio | 15481542 003 000 7 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 3946 Alexis Road Toledo, OH 43623 | $ 87 |
| Columbia Gas of Ohio | 15896650 001 000 9 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 50 Westerville Square Westerville, OH 43081 | $ 90 |
| Columbia Gas of Ohio | 16137979 001 000 9 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 644 West Market Street Tiffin, OH 44883 | $ 459 |
| Columbia Gas of Ohio | 16196780 001 000 9 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 1588 Spring Meadows Drive Toledo, OH 43528 | $ 333 |
| Columbia Gas of Ohio | 18533523 001 000 0 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 5419 Robert Rd Hilliard, OH 43026 | $ 331 |
| Columbia Gas of Ohio | 20183490 001 000 0 | Natural Gas, Other Services | PO Box 4629 Carol Stream, IL 60197-4629 | 1451 West 5th Avenue Columbus, OH 43212 | $ 301 |
| Columbia Gas of Ohio | 20183490 003 000 8 | Natural Gas, Other Services | PO Box 4629 Carol Stream, IL 60197-4629 | 367 Country Rd 406 Suite B South Point, OH 45680 | $ 348 |
| Columbia Gas of Ohio | 20773171 001 000 2 | Natural Gas, Other Services | PO Box 4629 Carol Stream, IL 60197-4629 | 3010 Navarre Ave Oregon, OH 43616 | $ 455 |
| Columbia Gas of Ohio | 20817188 001 000 4 | Natural Gas, Other Services | PO Box 4629 Carol Stream, IL 60197-4629 | 1550 Coshocton Avenue MT. Vernon, OH 43050 | $ 313 |
| Columbia Gas of Ohio - GTS | 00011793 000 000 8 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 4900 E Dublin Granville Rd Columbus, OH 43081 | $ 3,669 |
| Columbia Gas of Ohio - GTS | 00017235 000 000 4 | Natural Gas | PO Box 4629 Carol Stream, IL 60197-4629 | 550 Phillipi Rd Columbus, OH 43228 | $ 1,291 |
| Columbia Gas of Pennsylvania | 10051785 002 000 4 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 3000 Whitefield Rd York, PA 17402 | $ 622 |
| Columbia Gas of Pennsylvania | 10195081-002 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 750 Ohio River Boulevard Rochester Plaza E Rochester, PA 15074 | $ 213 |
| Columbia Gas of Pennsylvania | 10491081-003 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 55 Matthew Dr Uniontown, PA 15401 | $ 175 |
| Columbia Gas of Pennsylvania | 13347451-001 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 2611 Elwood Rd 2611 East Washington Route 65 New Castle, PA 16101 | $ 210 |
| Columbia Gas of Pennsylvania | 13622555-001 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 503 Benner Pike State College, PA 16801 | $ 396 |
| Columbia Gas of Pennsylvania | 13858463-003 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 100 Crossroads Plaza, Ste 120 or B MT Pleasant, PA 15666 | $ 235 |
| Columbia Gas of Pennsylvania | 14048581 002 000 3 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 2140 White Street Commerce Center York, PA 17401 | $ 219 |
| Columbia Gas of Pennsylvania | 14436898-002 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 1001 E Main St Bradford, PA 16701 | $ 397 |
| Columbia Gas of Pennsylvania | 15481542-005 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 1150 Carlisle Street Hanover, PA 17321 | $ 230 |
| Columbia Gas of Pennsylvania | 15907825-001 | Natural Gas | PO Box 70285 Philadelphia, PA 19176-0285 | 254 Oak Springs Road Oak Spring Center Washington, PA 15301 | $ 258 |
| Columbia Gas of Virginia | 11165302 012 000 5 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 10001 Hull St Rd Richmond, VA 23236 | $ 78 |
| Columbia Gas of Virginia | 12017892 005 000 2 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 2715 West Main Street Waynesboro, VA 22980 | $ 291 |
| Columbia Gas of Virginia | 12017892 006 000 1 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 736 Warrenton Rd Unit 102 Fredericksburg, VA 22406 | $ 135 |
| Columbia Gas of Virginia | 12017892 007 000 0 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 2110 Wards Rd Lynchburg, VA 24502 | $ 311 |
| Columbia Gas of Virginia | 14671790 001 000 6 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 115 Seminole Plaza Pl Lakeview Dr and US Hwy 29 Madison Heights, VA 24572 | $ 227 |
| Columbia Gas of Virginia | 14671790 003 000 4 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 751 Dominion Square Culpeper, VA 22701 | $ 161 |
| Columbia Gas of Virginia | 14671790 004 000 3 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 5260 Oaklawn Blvd N Prince George, VA 23860 | $ 202 |
| Columbia Gas of Virginia | 14975322 001 000 0 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 129 South Carlton Street Harrisonburg, VA 22801 | $ 304 |
| Columbia Gas of Virginia | 16472255 003 000 5 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 2660 Weir Place Chester, VA 99999 | $ 117 |
| Columbia Gas of Virginia | 20019313 001 000 3 | Natural Gas, Other Services | PO Box 70319 Philadelphia, PA 19176-0319 | 4300 Portsmouth Blvd Suite B Chesapeake, VA 23321 | $ 202 |
| Columbia Gas of Virginia | 20945702 001 000 7 | Natural Gas | PO Box 70319 Philadelphia, PA 19176-0319 | 10611 Courthouse Rd Fredericksburgh, VA 22407 | $ 204 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Columbia Power & Water Systems (CPWS) | 157329 | Electric, Sewer, Water | P.O. Box 379 Columbia, TN 38402-0379 | 1301 South James Campbell Campbell Blvd Columbia Columbia, TN 38401 | $ 1,044 |
| Columbiana County Water & Sewer | 07200791 | Sewer | P.O. Box 423 Lisbon, OH 44432 | 15977 Sr 170 B Calcutta, OH 43920 | $ 52 |
| Columbus - City Treasurer | 395389-1195553 | Sewer, Water | PO Box 182882 Columbus, OH 43218-2882 | 6569 Sawmill Rd Dublin, OH 43017 | $ 529 |
| Columbus - City Treasurer | 60663-1175799 | Sewer, Water | PO Box 182882 Columbus, OH 43218-2882 | 4900 E Dublin Granville Rd Columbus, OH 43081 | $ 1,560 |
| Columbus - City Treasurer | 60664-1175808 | Sewer | PO Box 182882 Columbus, OH 43218-2882 | 500 Phillipi Road Columbus, OH 43228 | $ 32,201 |
| Columbus - City Treasurer | 60664-1223969 | Sewer, Water | PO Box 182882 Columbus, OH 43218-2882 | 500 Phillipi Road Columbus, OH 43228 | $ 531 |
| Columbus - City Treasurer | 60664-1239621 | Sewer, Water | PO Box 182882 Columbus, OH 43218-2882 | 2837 Winchester Pike Columbus, OH 43232 | $ 466 |
| Columbus - City Treasurer | 60664-1254539 | Sewer, Water, Other Services | PO Box 182882 Columbus, OH 43218-2882 | 1451 West 5th Avenue Columbus, OH 43212 | $ 486 |
| Columbus - City Treasurer | 60664-1447555 | Sewer, Water | PO Box 182882 Columbus, OH 43218-2882 | 4900 E Dublin Granville Columbus, OH 43231 | $ 1,879 |
| Columbus - City Treasurer | 60665-1175801 | Sewer, Water | PO Box 182882 Columbus, OH 43218-2882 | 500 Phillipi Road Columbus, OH 43228 | $ 4,150 |
| Columbus City Utilities | 000019127 | Sewer, Water | P.O. Box 1987 Columbus, IN 47202-1987 | 3075 E 25th Street Columbus, IN 47201 | $ 360 |
| Columbus Water Works | 0052212 | Sewer, Water | PO Box 1600 Columbus, GA 31902-1600 | 5300 Sidney simons Blvd Airport Thruway Plaza Columbus, GA 31904 | $ 39 |
| ComEd | 1806210100 | Electric | PO Box 6111 Carol Stream, IL 60197-6111 | 4050 183rd Street Country Club Hills, IL 60478 | $ 1,223 |
| ComEd | 9134945000 | Electric | PO Box 6111 Carol Stream, IL 60197-6111 | 8148 S Cicero Ave Burbank, IL 60459 | $ 1,608 |
| Commissioners of Public Wks - Ginwood SC | 054-5000-07 | Electric, Sewer, Water | PO BOX 549 GREENWOOD, SC 29648 | 339 Bypass 72 West Northgate Shopping Center Greenwood, SC 29649 | $ 959 |
| Community Water Company of Green Valley | 1000000801000030 | Water | PO Box 31001-3288 PASADENA, CA 91110-3288 | 18705 S I 19 Frontage Road NUM 155 Sauharita, AZ 85614 | $ 56 |
| Connecticut Natural Gas Corp (CNG) | 040-0010602-1849 | Natural Gas, Other Services | PO Box 847820 Boston, MA 02284-7820 | 1450 Pleasant Valley Rd Manchester, CT 06042 | $ 374 |
| Connecticut Natural Gas Corp (CNG) | 040-0010647-4394 | Natural Gas | PO Box 847820 Boston, MA 02284-7820 | 940 Silver Lane Ste Num D1 Charter Oak Mall East Hartford, CT 06118 | $ 392 |
| Connecticut Natural Gas Corp (CNG) | 040-0010654-4782 | Natural Gas | PO Box 847820 Boston, MA 02284-7820 | 3105 Berlin Turnpike Turnpike Center Newington, CT 06111 | $ 583 |
| Connexus Energy | 773881-230898 | Electric, Other Services | P.O. Box 1808 Minneapolis, MN 55480-1808 | 634 County Road 10 NE Blaine, MN 55434 | $ 615 |
| Consolidated Waterworks District #1 | 02-10-0011933 | Sewer, Water, Other Services | P.O. Box 630 Houma, LA 70361 | 104 Armour Dr Houma, LA 70364 | $ 43 |
| Constellation NewEnergy Gas Div LLC/5473 | RG-201324 | Natural Gas | PO Box 5473 Carol Stream, IL 60197-5473 | 23351 Eureka Rd Taylor, MI 48180 | $ 778 |
| Constellation NewEnergy Gas Div LLC/5473 | RG-43457087 | Natural Gas | PO Box 5473 Carol Stream, IL 60197-5473 | 500 Phillipi Road Columbus, OH 43228 | $ 19,176 |
| Constellation NewEnergy Gas Div LLC/5473 | RG-43457104 | Natural Gas | PO Box 5473 Carol Stream, IL 60197-5473 | 550 Phillipi Rd Columbus, OH 43228 | $ 4,735 |
| Constellation NewEnergy/4640 | 10985008 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 3640 Werk Road Cincinnati, OH 45248 | $ 543 |
| Constellation NewEnergy/4640 | 10985009 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 4154 Hunt Road Blue Ash, OH 45236 | $ 317 |
| Constellation NewEnergy/4640 | 10985010 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 4585 Eastgate Blvd Cincinnati, OH 45245 | $ 473 |
| Constellation NewEnergy/4640 | 10985011 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 9690 Colerain Ave Cincinnati, OH 45251 | $ 389 |
| Constellation NewEnergy/4640 | 11086695 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 200 Market Street Potsdam, NY 13676 | $ 461 |
| Constellation NewEnergy/4640 | 11086696 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 3170 Chili Ave Unit #T5 Rochester, NY 14624 | $ 306 |
| Constellation NewEnergy/4640 | 11819974 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 957 McLean Rd 3658 State Route 281, 1 Cortland, NY 13045 | $ 9 |
| Constellation NewEnergy/4640 | 11819975 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 4639 Commercial Dr New Hartford, NY 13413 | $ 397 |
| Constellation NewEnergy/4640 | 6682922-16 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 12 Northwest Blvd Westside Plaza Nashua, NH 03063 | $ 248 |
| Constellation NewEnergy/4640 | 6682922-17 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 96 Daniel Webster Highway Belmont, NH 03220 | $ 693 |
| Constellation NewEnergy/4640 | 6682922-18 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | Rt 28 Crystal Ave Hood Commons Derry, NH 03038 | $ 552 |
| Constellation NewEnergy/4640 | 6682922-19 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 533 Mast Road Goffstown Plaza Goffstown, NH 03045 | $ 583 |
| Constellation NewEnergy/4640 | 6682922-22 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 12 Northwest Blvd Westside Plaza Nashua, NH 03063 | $ 389 |
| Constellation NewEnergy/4640 | 6682922-43 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 96 Milton Rd 106 Milton Rd Rochester, NH 03868 | $ 772 |
| Constellation NewEnergy/4640 | 6682922-46 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 90 Shops At 5 Way Plymouth, MA 02360 | $ 793 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Constellation NewEnergy/4640 | 7138027 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 216 Washington Street Claremont Plaza Claremont, NH 03743 | $ 523 |
| Constellation NewEnergy/4640 | 7352218 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 825 Main Street Milford, OH 45150 | $ 486 |
| Constellation NewEnergy/4640 | 7352241 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 11380 Princeton Pike 11372 Princeton Pike Cincinnatti, OH 45246 | $ 435 |
| Constellation NewEnergy/4640 | 7352244 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 8576 Beechmont Avenue Cincinnati, OH 45255 | $ 284 |
| Constellation NewEnergy/4640 | 7352246 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 7779 Tylersville Rd Kingsgate Shopping Center West Chester, OH 45069 | $ 532 |
| Constellation NewEnergy/4640 | 7352264 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 4633 Roosevelt Blvd Middletown, OH 54044 | $ 448 |
| Constellation NewEnergy/4640 | 7366374 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 5987 South Transit Road Lockport, NY 14094 | $ 1,002 |
| Constellation NewEnergy/4640 | 7366375 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | Route 13 and Triphammer Rd Cayuga Mall Ithaca, NY 14850 | $ 780 |
| Constellation NewEnergy/4640 | 7366376 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 153 216 Vestal Parkway West Vestal, NY 13850 | $ 424 |
| Constellation NewEnergy/4640 | 7366377 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 4101 Transit Road Clarence, NY 14221 | $ 434 |
| Constellation NewEnergy/4640 | 7366378 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1980 Ridge Rd West Seneca, NY 14224 | $ 498 |
| Constellation NewEnergy/4640 | 7366379 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 54 Crossing Blvd Suite O Clifton Park, NY 12065 | $ 332 |
| Constellation NewEnergy/4640 | 7366380 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 360 Grant Ave Road Grant Ave Plaza Auburn, NY 13021 | $ 567 |
| Constellation NewEnergy/4640 | 7366381 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 5999 South Park Ave Hamburg, NY 14075 | $ 425 |
| Constellation NewEnergy/4640 | 7366382 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 795 Canandiagua Rd Geneva, NY 14456 | $ 408 |
| Constellation NewEnergy/4640 | 7366383 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 5165 Broadway 5151 Broadway 3PHS (utility add) Depew, NY 14043 | $ 345 |
| Constellation NewEnergy/4640 | 7366384 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 801 Lake Street Elmira Plaza Elmira, NY 14901 | $ 9 |
| Constellation NewEnergy/4640 | 7366385 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 79 Quaker Street Granville, NY 12832 | $ 458 |
| Constellation NewEnergy/4640 | 7366386 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 801 Lake Street Elmira Plaza Elmira, NY 14901 | $ 435 |
| Constellation NewEnergy/4640 | 7366387 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 49 Maple St Dansville, NY 14437 | $ 473 |
| Constellation NewEnergy/4640 | 7366388 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1980 Ridge Rd West Seneca, NY 14224 | $ 2 |
| Constellation NewEnergy/4640 | 7366389 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 10 Glenwood Ave Binghamton, NY 13905 | $ 577 |
| Constellation NewEnergy/4640 | 7366390 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 525 Titus Irondequoit Plaza Irondequoit, NY 14617 | $ 281 |
| Constellation NewEnergy/4640 | 7366391 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 825 Fairport Road Country Club Plaza E Rochester, NY 14445 | $ 276 |
| Constellation NewEnergy/4640 | 7366392 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 3130 County Road 10 Raymour and Flanigan Furn Canandaigua, NY 14424 | $ 313 |
| Constellation NewEnergy/4640 | 7366393 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1100 Jefferson Road Henrietta Plaza Henrietta, NY 14623 | $ 337 |
| Constellation NewEnergy/4640 | 7366395 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1250 St Rte 104 Ontario, NY 14519 | $ 390 |
| Constellation NewEnergy/4640 | 7366396 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 3660 Dewey Ave Greece, NY 14616 | $ 355 |
| Constellation NewEnergy/4640 | 7366397 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 502 North Union Street 531 N Barry Street Olean, NY 14760 | $ 353 |
| Constellation NewEnergy/4640 | 7366398 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 2429 Military Rd Unit B Niagara Falls, NY 14304 | $ 365 |
| Constellation NewEnergy/4640 | 7366399 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 957 McLean Rd 3658 State Route 281, 1 Cortland, NY 13045 | $ 537 |
| Constellation NewEnergy/4640 | 7366400 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 350 Leland Ave Fays Plaza Utica, NY 13502 | $ 611 |
| Constellation NewEnergy/4640 | 7366402 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 120 Hoosick Street Troy, NY 12180 | $ 451 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Constellation NewEnergy/4640 | 7366404 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 750 Young Street Youngman Plaza Tonawanda, NY 14150 | $ 590 |
| Constellation NewEnergy/4640 | 7366405 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1146 Erie Blvd West Westgate Plaza Rome, NY 13440 | $ 252 |
| Constellation NewEnergy/4640 | 7366406 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1170 Central Ave Dandf Plaza Dunkirk, NY 14048 | $ 332 |
| Constellation NewEnergy/4640 | 7366407 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 2276 Delaware Avenue Linden Corners Buffalo, NY 14216 | $ 623 |
| Constellation NewEnergy/4640 | 7366408 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1125 Arsenal Street Pharmhouse Plaza Watertown, NY 13601 | $ 447 |
| Constellation NewEnergy/4640 | 7366409 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 6465 Brockport Spencerport Rd Brockport, NY 14420 | $ 358 |
| Constellation NewEnergy/4640 | 7366411 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 8015 Oswego Rd Liverpool, NY 13090 | $ 579 |
| Constellation NewEnergy/4640 | 7366412 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 710 South Ogden St Buffalo, NY 14206 | $ 444 |
| Constellation NewEnergy/4640 | 7366413 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 13A Glenwood Shopping Plz Glenwood Shopping Center Oneida, NY 13421 | $ 420 |
| Constellation NewEnergy/4640 | 7366419 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 38 Dutchtown Plaza Palatine Bridge, NY 13428 | $ 344 |
| Constellation NewEnergy/4640 | 7366421 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 2413 2499 Brewerton Road Mattydale, NY 13211 | $ 502 |
| Constellation NewEnergy/4640 | 7366422 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 4879 State Highway 30 Perth Plaza Amsterdam, NY 12010 | $ 375 |
| Constellation NewEnergy/4640 | 7366423 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | US Route 104 East 6099 State Route 104 Oswego, NY 13126 | $ 337 |
| Constellation NewEnergy/4640 | 7956210 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1100 W Broadway Centralia, IL 62801 | $ 867 |
| Constellation NewEnergy/4640 | 7956211 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 10850 Lincoln Trail Fairview Heights, IL 62208 | $ 644 |
| Constellation NewEnergy/4640 | 7956212 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 9901 North Knoxville Ave Peoria, IL 61615 | $ 374 |
| Constellation NewEnergy/4640 | 7956213 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 3800 Broadway St East Quincy, IL 62301 | $ 952 |
| Constellation NewEnergy/4640 | 7956216 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1383 East Pershing Rd Num A 3 Hills Plaza Shopping Center Decatur, IL 62526 | $ 599 |
| Constellation NewEnergy/4640 | 7956217 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1280 West Henderson St Galesburg, IL 61401 | $ 349 |
| Constellation NewEnergy/4640 | 7956218 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 20 North Gilbert Street Danville, IL 61832 | $ 586 |
| Constellation NewEnergy/4640 | 7956219 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | East Route 16 and Logan Mattoon, IL 61938 | $ 473 |
| Constellation NewEnergy/4640 | 7956220 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 1721 Homer Adams Parkway Alton Square Shopping Ctr Alton, IL 62002 | $ 318 |
| Constellation NewEnergy/4640 | 7956222 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | 3925 Broadway Street MT Vernon, IL 62864 2290 | $ 410 |
| Constellation NewEnergy/4640 | 7956223 | Electric | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream, IL 60197-4640 | East Route 16 and Logan Mattoon, IL 61938 | $ 107 |
| Consumers Energy | 1000 4850 8772 | Natural Gas | PO Box 740309 Cincinnati, OH 45274-0309 | 30000 Plymouth Road Livonia, MI 48150 | $ 236 |
| Consumers Energy | 1000 4974 5464 | Natural Gas | PO Box 740309 Cincinnati, OH 45274-0309 | 35603 Gratiot Ave Clinton Township, MI 48043 | $ 473 |
| Consumers Energy | 1000 5407 8355 | Natural Gas | PO Box 740309 Cincinnati, OH 45274-0309 | 32399 John R Rd Madison Heights, MI 48071 | $ 378 |
| Consumers Energy | 1000 5790 1603 | Natural Gas | PO Box 740309 Cincinnati, OH 45274-0309 | 29712 Southfield Rd Southfield, MI 48076 2088 | $ 168 |
| Consumers Energy | 1000 5847 3669 | Electric | PO Box 740309 Cincinnati, OH 45274-0309 | 4250 28th Street SE Kenwood, MI 45912 | $ 1,624 |
| Consumers Energy | 1000 5967 6161 | Electric | PO Box 740309 Cincinnati, OH 45274-0309 | 1144 S Airport Road Traverse, MI 49686 | $ 1,217 |
| Consumers Energy | 1000 6024 7424 | Electric | PO Box 740309 Cincinnati, OH 45274-0309 | 1650 Sherman Blvd Muskegon, MI 49444 | $ 1,636 |
| Consumers Energy | 1000 6505 0799 | Natural Gas | PO Box 740309 Cincinnati, OH 45274-0309 | 4157 E Court St Burton, MI 48509 1717 | $ 430 |
| Consumers Energy | 100000082196 | Electric | PO Box 740309 Cincinnati, OH 45274-0309 | 3464 Plainfield Ave Ne Northtown Shopping Center Grand Rapids, MI 49505 | $ 1,132 |
| Consumers Energy | 100000102747 | Electric | PO Box 740309 Cincinnati, OH 45274-0309 | 750 Perry St BIG Rapids, MI 49307 | $ 1,385 |
| Consumers Energy | 100000142339 | Electric | PO Box 740309 Cincinnati, OH 45274-0309 | G5112 Miller Road Freestanding Wolohan Lumb Flint, MI 48507 | $ 1,679 |
| Consumers Energy | 100000177780 | Electric | PO Box 740309 Cincinnati, OH 45274-0309 | 5450 South Division St Kentwood, MI 49548 | $ 1,209 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Consumers Energy | 100000258564 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 7651 23rd Mile Rd<br>Shelby Township, MI 48316 | $ 371 |
| Consumers Energy | 100000302081 | Electric | PO Box 740309<br>Cincinnati, OH  45274-0309 | 1050 West Argyle St<br>Jackson, MI 49202 | $ 1,071 |
| Consumers Energy | 100000360519 | Electric | PO Box 740309<br>Cincinnati, OH  45274-0309 | 1001 North Euclid Avenue<br>Bay City, MI 48706 | $ 1,211 |
| Consumers Energy | 100000430312 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 5625 West Saginaw Highway Suite 3<br>Lansing, MI 48917 | $ 462 |
| Consumers Energy | 100005162340 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 1050 West Argyle St<br>Jackson, MI 49202 | $ 324 |
| Consumers Energy | 100011196803 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 16100 East Ten Mile Rd<br>Eastpointe, MI 48021 | $ 144 |
| Consumers Energy | 100011198288 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 16100 East Ten Mile Rd<br>Eastpointe, MI 48021 | $ 188 |
| Consumers Energy | 100018326189 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 1001 North Euclid Avenue<br>Bay City, MI 48706 | $ 192 |
| Consumers Energy | 100019234259 | Natural Gas, Other Services | PO Box 740309<br>Cincinnati, OH  45274-0309 | 35507 Ford Road<br>Westland, MI 48185 | $ 321 |
| Consumers Energy | 100020828008 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 1875 West Genessee Street<br>Lapeer Shopping Center<br>Lapeer, MI 48446 | $ 190 |
| Consumers Energy | 100024607762 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | G5112 Miller Road<br>Freestanding Wolohan Lumb<br>Flint, MI 48507 | $ 62 |
| Consumers Energy | 100025646546 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 300 North Telegraph Rd<br>Oakland Pointe S C<br>Pontiac, MI 48341 | $ 430 |
| Consumers Energy | 100046149892 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 2580 Tittabawassee Road<br>Saginaw, MI 48604 | $ 440 |
| Consumers Energy | 1030 0121 1665 | Electric | PO Box 740309<br>Cincinnati, OH  45274-0309 | 5440 Beckley Rd<br>Battlecreek, MI 49015 | $ 1,064 |
| Consumers Energy | 1030 1030 4352 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 3669 E Grand River Ave<br>Unit 32<br>Howell, MI 48843 | $ 281 |
| Consumers Energy | 1030 3166 3638 | Electric | PO Box 740309<br>Cincinnati, OH  45274-0309 | 1614 S Main St Suite Num 100<br>Adrian, MI 49221 | $ 1,386 |
| Consumers Energy | 1030 3266 0955 | Electric | PO Box 740309<br>Cincinnati, OH  45274-0309 | 6207 S Westnedge Ave<br>Portage, MI 49002 | $ 2,107 |
| Consumers Energy | 1030 3266 0989 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 6207 S Westnedge Ave<br>Portage, MI 49002 | $ 361 |
| Consumers Energy | 1030 3366 6423 | Electric, Natural Gas, Other Services | PO Box 740309<br>Cincinnati, OH  45274-0309 | 2020 W Grand River Avenue<br>Okemos, MI 48864 | $ 1,902 |
| Consumers Energy | 1030 3647 6333 | Electric | PO Box 740309<br>Cincinnati, OH  45274-0309 | 4655 Canal Avenue SW<br>Grandville, MI 49418 | $ 1,332 |
| Consumers Energy | 1030 3731 4814 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 4080 E Bluegrass Rd #30A<br>MT Pleasant, MI 48858 | $ 465 |
| Consumers Energy | 1030 3731 5324 | Electric | PO Box 740309<br>Cincinnati, OH  45274-0309 | 4080 E Bluegrass Rd #30A<br>MT Pleasant, MI 48858 | $ 1,125 |
| Consumers Energy | 1030 4349 0574 | Natural Gas | PO Box 740309<br>Cincinnati, OH  45274-0309 | 30120 Grand River Ave<br>Farmington Hills, MI 48336 | $ 335 |
| Conway Corporation | 352764 | Electric, Sewer, Trash (MSW), Water | PO Box 99<br>Conway, AR  72033-0099 | 150 East Oak Street<br>Faulkner Plaza S C<br>Conway, AR  72032 | $ 266 |
| Conway Corporation | 352772 | Electric | PO Box 99<br>Conway, AR  72033-0099 | 150 East Oak Street<br>Faulkner Plaza S C<br>Conway, AR  72032 | $ 806 |
| Conway Corporation | 352853 | Electric | PO Box 99<br>Conway, AR  72033-0099 | 150 East Oak Street<br>Faulkner Plaza S C<br>Conway, AR  72032 | $ 13 |
| Coos Bay-North Bend Water Board | 041480-001 | Water | P.O. Box 539<br>North Bend, OR  97420 | 2121 Newmark Street<br>North Bend, OR  97459 | $ 20 |
| Coos Bay-North Bend Water Board | 041480-002 | Sewer, Water, Other Services | P.O. Box 539<br>Coos Bay, OR  97420 | 2121 Newmark Street<br>North Bend, OR  97459 | $ 153 |
| Coral Springs Improv. Dist. | 520-8737-03 | Sewer, Water, Other Services | 10300 NW 11th Manor<br>Coral Springs, FL  33071 | 725 N University Drive<br>Coral Springs, FL 33071 | $ 174 |
| Corning Natural Gas | 0089631-00025026690 | Natural Gas | 330 West Williams Street<br>PO BOX 58<br>Corning, NY  14830 | 96 Victory Hwy<br>Painted Post, NY 14830 | $ 577 |
| CoServ | 9000836774 | Electric, Natural Gas, Other Services | PO Box 734803<br>Dallas, TX  75373-4803 | 3333 Preston Rd Ste 700<br>Frisco, TX  75034 | $ 1,674 |
| Coshocton Water Department, OH | K22-22465-02 | Sewer, Water | 1100 Walnut Street<br>Coshocton, OH 43812-1746 | Second and Vine Streets<br>300 Downtowner Plaza<br>Coshocton, OH  43812 | $ 37 |
| County of Henrico, VA | 0042511-00317058 | Sewer, Water | PO Box 105634<br>Atlanta, GA  30348-5634 | 8028 West Broad Street<br>Richmond, VA  23228 | $ 145 |
| County of Henrico, VA | 0052155-00387618 | Sewer, Water | PO Box 105634<br>Atlanta, GA  30348-5634 | 8151 Brook Road<br>Parham One S C<br>Richmond, VA 23227 | $ 95 |
| County Water Dist. of Billings Height | 02089-00 | Water, Other Services | 1540 POPELKA DR<br>BILLINGS, MT  59105 | 1515 Main St<br>Billings, MT  59101 | $ 60 |
| Covington Electric System | 200116-000184 | Electric | P.O. Box 488<br>Covington, TN  38019 | 975 Highway 51 North<br>Covington, TN  38019 | $ 1,034 |
| Coweta-Fayette EMC | 33222583001 | Electric, Other Services | PO Box 530812<br>SEDC<br>Atlanta, GA  30353-0812 | 375 Pavillion Parkway<br>Fayetteville, GA 30214 | $ 1,634 |
| Cowlitz County PUD | 4869046 | Electric | P.O. Box 3007<br>Longview, WA  98632 | 700 Ocean Beach Blvd Highway Suite B<br>Longview, WA  98632 | $ 648 |
| CPS Energy | 300-0049-791 | Electric, Natural Gas, Other Services | P.O. Box 2678<br>San Antonio, TX  78289-0001 | 6900 San Pedro Avenue<br>North Towne Plaza S C<br>San Antonio, TX  78216 | $ 1,783 |
| CPS Energy | 300-0495-913 | Electric, Other Services | P.O. Box 2678<br>San Antonio, TX  78289-0001 | 3715 Colony Dr<br>Colonies North S C<br>San Antonio, TX 78230 | $ 1,564 |
| CPS Energy | 300-0495-915 | Natural Gas | P.O. Box 2678<br>San Antonio, TX  78289-0001 | 3715 Colony Dr<br>Colonies North S C<br>San Antonio, TX 78230 | $ 11 |
| CPS Energy | 300-0617-672 | Electric, Other Services | P.O. Box 2678<br>San Antonio, TX  78289-0001 | 13926 Nacogdoches<br>Nacon Plaza III<br>San Antonio, TX 78247 | $ 1,541 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| CPS Energy | 300-0617-675 | Natural Gas | P.O. Box 2678 San Antonio, TX 78289-0001 | 13926 Nacogdoches Nacon Plaza III San Antonio, TX 78247 | $ 6 |
| CPS Energy | 300-0617-678 | Electric, Other Services | P.O. Box 2678 San Antonio, TX 78289-0001 | 1739 SW Loop 410 Num 200 San Antonio, TX 78227 | $ 30 |
| CPS Energy | 300-0617-681 | Electric, Other Services | P.O. Box 2678 San Antonio, TX 78289-0001 | 1739 SW Loop 410 Num 200 San Antonio, TX 78227 | $ 2,160 |
| CPS Energy | 300-0617-684 | Natural Gas | P.O. Box 2678 San Antonio, TX 78289-0001 | 1739 SW Loop 410 Num 200 San Antonio, TX 78227 | $ 5 |
| CPS Energy | 300-1260-074 | Electric, Natural Gas, Other Services | P.O. Box 2678 San Antonio, TX 78289-0001 | 77323 Guilbeau Suite 110 San Antonio, TX 78250 | $ 1,507 |
| CPS Energy | 300-1505-904 | Electric, Other Services | P.O. Box 2678 San Antonio, TX 78289-0001 | 1664 San Pedro Ave Suite 108 San Antonio, TX 78232 | $ 1,261 |
| CPS Energy | 300-1521-418 | Electric, Other Services | P.O. Box 2678 San Antonio, TX 78289-0001 | 2902 Goliad Rd San Antonio, TX 78223 | $ 2,443 |
| CPS Energy | 300-1521-801 | Natural Gas | P.O. Box 2678 San Antonio, TX 78289-0001 | 1664 San Pedro Ave Suite 108 San Antonio, TX 78232 | $ 26 |
| CPS Energy | 300-2432-159 | Natural Gas | P.O. Box 2678 San Antonio, TX 78289-0001 | 2902 Goliad Rd San Antonio, TX 78223 | $ 12 |
| CPS Energy | 300-3112-465 | Electric | P.O. Box 2678 San Antonio, TX 78289-0001 | 8318 FM 78 San Antonio, TX 78244 | $ 1,089 |
| Crawfordsville Electric Light & Power | 10062-001 | Electric | P.O. Box 428 Crawfordsville, IN 47933-0428 | 1424 Darlington Ave Countryside Plaza Crawfordsville, IN 47933 | $ 1,908 |
| Crawfordsville Utilities, IN | 5 12539 00 | Sewer | PO Box 935 Crawfordsville, IN 47933-0935 | 1424 Darlington Ave Countryside Plaza Crawfordsville, IN 47933 | $ 10 |
| Cresenta Valley Water District | 029419-000 | Sewer | 2700 Foothill Blvd La Cresenta, CA 91214 | 2243 Foothill Blvd La Canada, CA 91011 | $ 203 |
| Crossroads X LLC | 9880 Big Lots | Electric | 6725 W Central Ave Ste U Toledo, OH 43617 | 9878 Olde US 20 Rossford, OH 43460 | $ 1,567 |
| CRWWD - Clark Regional Wastewater Dist | 016303-000 | Sewer | PO Box 8979 Vancouver, WA 98668-8979 | 11696 NE 76th Street Vancouver, WA 98662 | $ 86 |
| Cullman Power Board | 205855-105580 | Electric, Water, Other Services | PO Box 1680 Cullman, AL 35056-0927 | 1619 Town Square Shopping Center Town Square Shopping Center Cullman, AL 35055 | $ 874 |
| Cullman-Jefferson Counties Gas District | 36/600-0 | Natural Gas | P.O. Box 399 Cullman, AL 35056-0399 | 1619 Town Square Shopping Center Town Square Shopping Center Cullman, AL 35055 | $ 33 |
| Dalton Utilities | 0004751200 | Electric, Sewer, Water | PO Box 117614 Atlanta, GA 30368-7614 | 1335 Walnut Avenue Dalton S C Dalton, GA 30720 | $ 1,758 |
| Decatur Utilities, AL | 12174001 | Electric, Sewer, Water | Box 2232 Decatur, AL 35609-2232 | 1820 6th Ave SE A1 Gateway S C Decatur, AL 35601 | $ 1,169 |
| Decatur Utilities, AL | 12174002 | Electric, Sewer, Water | Box 2232 Decatur, AL 35609-2232 | 1820 6th Ave SE A1 Gateway S C Decatur, AL 35601 | $ 629 |
| Dekalb County/71224/105942 | 3167414300 | Sewer, Water | PO Box 71224 Charlotte, NC 28272-1224 | 2738 South Candler Road Decatur, GA 30034 | $ 42 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 0067 409 | Electric | PO Box 13609 Philadelphia, PA 19101-3609 | 40 East Main Street 40 Rising Sun Town Center Rising Sun, MD 21911 | $ 1,115 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 0068 019 | Electric | PO Box 13609 Philadelphia, PA 19101-3609 | 24 Kent Towne Market Chester, MD 21619 2632 | $ 840 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 0069 025 | Electric | PO Box 13609 Philadelphia, PA 19101-3609 | 402 S Salisbury Blvd Fruitland Plaza Salisbury, MD 21801 | $ 612 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 0447 346 | Electric, Natural Gas | PO Box 13609 Philadelphia, PA 19101-3609 | 26 Penn Mart Drive New Castle, DE 19720 | $ 1,569 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 0806 319 | Electric | PO Box 13609 Philadelphia, PA 19101-3609 | 4439 Governor Printz Blvd Wilmington, DE 19802 | $ 1,785 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 2529 996 | Electric | PO Box 13609 Philadelphia, PA 19101-3609 | 801 E Pulaski Highway AKA 141) Elkton, MD 21921 | $ 1,233 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 8209 540 | Natural Gas | PO Box 13609 Philadelphia, PA 19101-3609 | 4439 Governor Printz Blvd Wilmington, DE 19802 | $ 132 |
| Delta Natural Gas Co Inc | 200012108409 | Natural Gas | PO Box 747108 Pittsburgh, PA 15274-7108 | 845 South Main St Carnaby Square London, KY 40741 | $ 133 |
| Delta Natural Gas Co Inc | 200012173098 | Natural Gas | PO Box 747108 Pittsburgh, PA 15274-7108 | Highway 25 Trademart Shopping Center Corbin, KY 40701 | $ 157 |
| Delta Natural Gas Co Inc | 200012358129 | Natural Gas | PO Box 747108 Pittsburgh, PA 15274-7108 | Highway 25 Trademart Shopping Center Corbin, KY 40701 | $ 56 |
| Delta Natural Gas Co Inc | 200012404188 | Natural Gas | PO Box 747108 Pittsburgh, PA 15274-7108 | 102 N 12th St Middlesboro, KY 40965 | $ 287 |
| DEMCO (Dixie Electric Membership Corp) | 3432205 | Electric, Other Services | PO Box 95000 BATON ROUGE, LA 70895-9000 | 2356 S Range Line Ave Denham Springs, LA 707266 | $ 854 |
| Dennis Water District | 04082-0 | Water | P.O. Box 2000 S Dennis, MA 02660-0690 | 400 Main St Dennis Port, MA 02639 | $ - |
| Dennis Water District | 04084-0 | Water | P.O. Box 2000 S Dennis, MA 02660-0690 | 400 Main St Dennis Port, MA 02639 | $ 93 |
| Department of Public Utilities/SC | 171424 | Sewer, Water | P.O. Box 1057 Orangeburg, SC 29116-1057 | 1383 St Matthews Rd Orangeburg, SC 29115 | $ 23 |
| Department of Public Utilities/SC | 171427 | Water | P.O. Box 1057 Orangeburg, SC 29116-1057 | 1383 St Matthews Rd Orangeburg, SC 29115 | $ 106 |
| Department of Public Utilities/SC | 171429 | Electric | P.O. Box 1057 Orangeburg, SC 29116-1057 | 1383 St Matthews Rd Orangeburg, SC 29115 | $ 2,263 |
| Dept of Water Works - Sanitary District | 06779-001 | Sewer, Water, Other Services | P.O. Box 888 Department of Water Works Michigan City, IN 46361 | 4110 Franklin St Michigan City, IN 46360 | $ 67 |
| Destin Water Users, Inc. | 483001570-00 | Sewer, Water | P.O. Box 308 Destin, FL 32540 | 34940 Emerald Coast Pkwy Unit 140 Destin, FL 32541 | $ 57 |
| Dickson Electric System | 231324-127391 | Electric, Other Services | P.O. Box 627 Dickson, TN 37056-0627 | 220 Dickson Plaza Dickson Plaza Dickson, TN 37055 | $ 1,293 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Dickson Electric System | 631324-127391 | Trash (MSW) | P.O. Box 627￼Dickson, TN 37056-0627 | 220 Dickson Plaza￼Dickson Plaza￼Dickson, TN 37055 | $ 5 |
| Direct Energy/643249/660749 | 1291942 | Electric | PO Box 660749￼Dallas, TX 75266 | 27411 Ynez Road￼Temecula, CA 92591 | $ 943 |
| Direct Energy/643249/660749 | 21603 | Electric | PO Box 660749￼Dallas, TX 75266 | 34601 Yucaipa Blvd￼Yucaipa, CA 92399 | $ 818 |
| Direct Energy/643249/660749 | 21618 | Electric | PO Box 660749￼Dallas, TX 75266 | 13942 East Imperial Hwy￼LA Mirada, CA 90638 | $ 714 |
| Direct Energy/643249/660749 | 21625 | Electric | PO Box 660749￼Dallas, TX 75266 | 56865 29 Palms Highway￼Yucca Valley, CA 92284 | $ 1,121 |
| Direct Energy/643249/660749 | 21638 | Electric | PO Box 660749￼Dallas, TX 75266 | 12550 Central Ave￼Chino, CA 91710 | $ 735 |
| Direct Energy/643249/660749 | 21656 | Electric | PO Box 660749￼Dallas, TX 75266 | 5587 South Sepulveda Blvd￼Culver City, CA 90230 | $ 1,155 |
| Direct Energy/643249/660749 | 21660 | Electric | PO Box 660749￼Dallas, TX 75266 | 499 Orange Show Road￼San Bernardino, CA 92408 | $ 1,559 |
| Direct Energy/643249/660749 | 21667 | Electric | PO Box 660749￼Dallas, TX 75266 | 13241 East Whittier Blvd￼8211 Painter Ave￼Whittier, CA 90602 | $ 1,366 |
| Direct Energy/643249/660749 | 21690 | Electric | PO Box 660749￼Dallas, TX 75266 | 1955 Foothill Blvd￼LA Verne, CA 91750 | $ 928 |
| Direct Energy/643249/660749 | 26771 | Electric | PO Box 660749￼Dallas, TX 75266 | 1581 West Campbell Ave￼Campbell, CA 95008 | $ 223 |
| Direct Energy/70220 | 1291939 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 568 B West Main Street￼Santa Paula Shopping Center￼Santa Paula, CA 93060 | $ 1,102 |
| Direct Energy/70220 | 1291946 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 21640 Bear Valley Rd￼Apple Valley, CA 92308 | $ 1,362 |
| Direct Energy/70220 | 1291949 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 32241 Mission Trail￼Lake Elsinore, CA 92530 | $ 1,361 |
| Direct Energy/70220 | 1291950 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 733 West Channel Islands Blvd￼Port Hueneme, CA 93041 | $ 722 |
| Direct Energy/70220 | 1291958 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1201 E Manning Ave￼Reedley, CA 93654 | $ 1,291 |
| Direct Energy/70220 | 1291961 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 2621 Fashion Pl￼Bakersfield, CA 93306 | $ 831 |
| Direct Energy/70220 | 1291962 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 3333 Mission St￼San Francisco, CA 94110 | $ 307 |
| Direct Energy/70220 | 1291963 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1986 Freedom Blvd￼Watsonville, CA 95076 | $ 730 |
| Direct Energy/70220 | 1291964 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1927 East 20th Street￼Chico, CA 95928 | $ 784 |
| Direct Energy/70220 | 1291965 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1832 Hillsdale Ave￼San Jose, CA 95124 | $ 802 |
| Direct Energy/70220 | 1291969 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1211 Olive Drive￼Oildale, CA 93308 | $ 1,173 |
| Direct Energy/70220 | 1291970 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 2055 Mendocino Ave￼Santa Rosa, CA 95401 | $ 675 |
| Direct Energy/70220 | 1291971 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 4895 East Kings Canyon￼Fresno, CA 93727 | $ 1,074 |
| Direct Energy/70220 | 1291972 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 52 and 54 West Court St￼Woodland, CA 95695 | $ 611 |
| Direct Energy/70220 | 1291973 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 2720 Country Club Drive￼Stockton, CA 95204 | $ 853 |
| Direct Energy/70220 | 1291974 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1417 South Broadway￼Santa Maria, CA 93454 | $ 739 |
| Direct Energy/70220 | 1291979 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1875 Oro Dam Blvd￼Oroville, CA 95965 | $ 864 |
| Direct Energy/70220 | 1291981 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 2681 North Tracy Blvd￼Kmart Center￼Tracy, CA 95376 | $ 239 |
| Direct Energy/70220 | 1291982 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 47 Fairlane Drive￼Placerville, CA 95667 | $ 879 |
| Direct Energy/70220 | 1291986 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1551 Sycamore Ave￼Hercules, CA 94547 | $ 1,091 |
| Direct Energy/70220 | 1291987 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 665 Fairfield Dr￼Merced, CA 95348 | $ 806 |
| Direct Energy/70220 | 1291995 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 6145 Lake Murray Blvd￼La Mesa, CA 91942 | $ 1,033 |
| Direct Energy/70220 | 1291997 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1085 East Main St￼EL Cajon, CA 92021 | $ 1,061 |
| Direct Energy/70220 | 1291999 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 449 College Blvd￼Oceanside, CA 92057 | $ 29 |
| Direct Energy/70220 | 1292004 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 633 Sweetwater Road￼Spring Valley, CA 91977 | $ 814 |
| Direct Energy/70220 | 1292005 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1625 East Valley Pkwy South￼Escondido, CA 92027 | $ 992 |
| Direct Energy/70220 | 1292009 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1410 Plaza Blvd￼National City, CA 91950 | $ 113 |
| Direct Energy/70220 | 1292011 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1410 Plaza Blvd￼National City, CA 91950 | $ 777 |
| Direct Energy/70220 | 1292012 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 3705 Rosecrans St￼San Diego, CA 92110 | $ 124 |
| Direct Energy/70220 | 1364023 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 96 Victory Hwy￼Painted Post, NY 14830 | $ 653 |
| Direct Energy/70220 | 1428362 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 2060 Monument Blvd￼Concord, CA 94520 | $ 755 |
| Direct Energy/70220 | 14846 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 201 Lancaster Pike￼Highlander Shopping Center￼Circleville, OH 43113 | $ - |
| Direct Energy/70220 | 14853 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 4645 Morse Centre Drive￼Morse Centre￼Columbus, OH 43229 | $ - |
| Direct Energy/70220 | 1535425 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 1141 Sanguinetti￼Sonora, CA 98370 | $ 969 |
| Direct Energy/70220 | 1554653 | Electric | PO Box 70220￼Philadelphia, PA 19176-0220 | 400 W Rollins Road￼Former Eagle Food Center￼Round Lake Beach, IL 60073 | $ 1,169 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Direct Energy/70220 | 1554654 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 10205 Grand Ave<br>Franklin Park, IL 60131 | $ 1,075 |
| Direct Energy/70220 | 1554656 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 480 Irving Park Road<br>Georgetown Square<br>Wood Dale, IL 60191 | $ 1,139 |
| Direct Energy/70220 | 1554659 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 185 N Kennedy Drive<br>Bradley, IL 60915 | $ 1,803 |
| Direct Energy/70220 | 1554660 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1699 River Oaks Drive<br>Calumet City, IL 60409 | $ 1,353 |
| Direct Energy/70220 | 1554661 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 348 Summit Drive<br>Lockport, IL 60441 | $ 1,105 |
| Direct Energy/70220 | 1554662 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 8760 North Second Street<br>Machesney Park, IL 61115 | $ 769 |
| Direct Energy/70220 | 1554666 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 204 S Randall Rd C<br>Elgin, IL 60123 | $ 956 |
| Direct Energy/70220 | 1554667 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 17W714 West 22nd Street<br>Oakbrook Terrace, IL 60181 | $ 1,350 |
| Direct Energy/70220 | 1554668 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1608 Larkin<br>Handy Andy Center<br>Crest Hill, IL 60435 | $ 491 |
| Direct Energy/70220 | 1662528 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 7233 W Dempster St<br>Niles, IL 60714 | $ 941 |
| Direct Energy/70220 | 1675748 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 985 North Bridge St<br>Chillicothe, OH 45601 | $ - |
| Direct Energy/70220 | 1675750 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1451 West 5th Avenue<br>Columbus, OH 43212 | $ - |
| Direct Energy/70220 | 1675753 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | St Rt 7 and US Rte 35<br>Silver Bridge Plaza<br>Gallipolis, OH 45631 | $ - |
| Direct Energy/70220 | 1675754 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1451 West 5th Avenue<br>Columbus, OH 43212 | $ - |
| Direct Energy/70220 | 1675756 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 6300 Livingston Ave<br>Reynoldsburg, OH 43068 | $ - |
| Direct Energy/70220 | 1675763 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 110 S 7th Street #B<br>Marietta, OH 45750 | $ - |
| Direct Energy/70220 | 1675764 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 6569 Sawmill Rd<br>Dublin, OH 43017 | $ - |
| Direct Energy/70220 | 1675766 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | St Rt 7 and US Rte 35<br>Silver Bridge Plaza<br>Gallipolis, OH 45631 | $ - |
| Direct Energy/70220 | 1675767 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1755 Southgate Parkway<br>Cambridge Plaza<br>Cambridge, OH 43725 | $ - |
| Direct Energy/70220 | 1675769 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 498 Cadiz Rd<br>Wintersville, OH 43952 | $ - |
| Direct Energy/70220 | 1675777 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | Second and Vine Streets<br>300 Downtowner Plaza<br>Coshocton, OH 43812 | $ - |
| Direct Energy/70220 | 1675782 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1925 Cleveland Road<br>College Plaza<br>Wooster, OH 44691 | $ - |
| Direct Energy/70220 | 1675787 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | Second and Vine Streets<br>300 Downtowner Plaza<br>Coshocton, OH 43812 | $ - |
| Direct Energy/70220 | 1697430 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 30501 Avenida De Las Flores<br>Rancho Santa Margarita, CA 92688 | $ 907 |
| Direct Energy/70220 | 1697437 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1675 Hillman Street<br>Tulare, CA 93274 | $ 1,085 |
| Direct Energy/70220 | 1697438 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1020 E Imperial Hwy<br>La Habra, CA 90631 | $ 1,417 |
| Direct Energy/70220 | 1697439 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 18880 Navajo Rd<br>Apple Valley, CA 92307 | $ 31,635 |
| Direct Energy/70220 | 1697440 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 2500 W Commonwealth Ave<br>Alhambra, CA 91803 | $ 1,601 |
| Direct Energy/70220 | 1697441 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 4430 Ontario Mills Pkwy<br>Ontario, CA 91764 | $ 916 |
| Direct Energy/70220 | 1702048 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 370 Northridge Circle<br>Salinas, CA 93906 | $ 996 |
| Direct Energy/70220 | 1704321 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 150 South 11th Avenue<br>Hanford, CA 93230 | $ 756 |
| Direct Energy/70220 | 1709757 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 7370 North Blackstone Ave<br>Fresno, CA 93650 | $ 1,406 |
| Direct Energy/70220 | 1723161 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 4900 E Dublin Granville Rd<br>Columbus, OH 43081 | $ 17,164 |
| Direct Energy/70220 | 1723162 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 550 Phillipi Rd<br>Columbus, OH 43228 | $ 1,777 |
| Direct Energy/70220 | 1723163 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 250 Phillipi Rd<br>Unit ES<br>Columbus, OH 43228 | $ 58 |
| Direct Energy/70220 | 1754329 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 818 Alamo Drive<br>Alamo Plaza Shopping Ctr<br>Vacaville, CA 95688 | $ 1,038 |
| Direct Energy/70220 | 1754333 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1320 Franklin Rd<br>Yuba City, CA 95993 | $ 1,050 |
| Direct Energy/70220 | 1826849 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1189 Simit Town Center Way<br>Simi Valley, CA 93065 | $ 683 |
| Direct Energy/70220 | 1832876 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 27142 Lapaz Road<br>Mission Viejo Village Plaza<br>Mission Viejo, CA 92692 | $ 633 |
| Direct Energy/70220 | 1832877 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1702 Oceanside Blvd<br>Oceanside, CA 92054 3454 | $ 1,289 |
| Direct Energy/70220 | 21605 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 1207 Aviation Blvd<br>Redondo Beach, CA 90278 | $ 85 |
| Direct Energy/70220 | 21607 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 56865 29 Palms Highway<br>Yucca Valley, CA 92284 | $ 87 |
| Direct Energy/70220 | 21612 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 14339 Clark Avenue<br>Bellflower, CA 90706 | $ 1,030 |
| Direct Energy/70220 | 21614 | Electric | PO Box 70220<br>Philadelphia, PA 19176-0220 | 785 North Hacienda Blvd<br>LA Puente, CA 91744 | $ 118 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Direct Energy/70220 | 21615 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 17575 Foothill Blvd Fontana, CA 92335 | $ 1,775 |
| Direct Energy/70220 | 21619 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 20808 East Arrow Hwy Covina, CA 91724 | $ 730 |
| Direct Energy/70220 | 21621 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 2243 Foothill Blvd La Canada, CA 91011 | $ 496 |
| Direct Energy/70220 | 21622 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 610 Las Tunas Arcadia, CA 91006 | $ 756 |
| Direct Energy/70220 | 21623 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 740 North Main Street Corona, CA 92880 | $ 849 |
| Direct Energy/70220 | 21626 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 9020 East Firestone Blvd Downey, CA 90241 | $ 30 |
| Direct Energy/70220 | 21627 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 69026 Highway 111 Cathedral City, CA 92234 | $ 527 |
| Direct Energy/70220 | 21630 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 6351 Westminster Blvd Westminster, CA 92683 | $ 602 |
| Direct Energy/70220 | 21631 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 3003 West Manchester Inglewood, CA 90305 | $ 1,155 |
| Direct Energy/70220 | 21632 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 1207 Aviation Blvd Redondo Beach, CA 90278 | $ 789 |
| Direct Energy/70220 | 21633 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 2525 South Mooney Visalia, CA 93277 | $ 772 |
| Direct Energy/70220 | 21642 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 600 East Valley Blvd Alhambra, CA 91801 | $ 45 |
| Direct Energy/70220 | 21646 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 810 Tri City Center Redlands, CA 92374 | $ 1,017 |
| Direct Energy/70220 | 21650 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 8932 Valley View Buena Park, CA 90620 | $ 1,191 |
| Direct Energy/70220 | 21651 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 14790 La Paz Dr Victorville, CA 92392 | $ 712 |
| Direct Energy/70220 | 21653 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 353 Carmen Dr Camarillo, CA 93010 | $ 633 |
| Direct Energy/70220 | 21654 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 2900 Rosecrans Ave Gardena, CA 90249 | $ 960 |
| Direct Energy/70220 | 21655 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 299 Borchard Dr Ventura, CA 93003 | $ 777 |
| Direct Energy/70220 | 21669 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 2727 North Grand Ave Santa Ana, CA 92705 | $ 1,704 |
| Direct Energy/70220 | 21671 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 155 East Baseline Ave Rialto, CA 92376 | $ 965 |
| Direct Energy/70220 | 21672 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 1070 a West Avenue K Lancaster, CA 93534 | $ 1,224 |
| Direct Energy/70220 | 21677 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 25260 Madison Ave Murrieta, CA 92562 | $ 651 |
| Direct Energy/70220 | 21679 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 2238 Bellflower Blvd Long Beach, CA 90815 | $ 765 |
| Direct Energy/70220 | 21684 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 955 Sepulveda Blvd Torrance, CA 90502 | $ 956 |
| Direct Energy/70220 | 838012 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 19331 Soledad Canyon Rd Santa Clarita, CA 91351 | $ 122 |
| Direct Energy/70220 | 838013 | Electric | PO Box 70220 Philadelphia, PA 19176-0220 | 19331 Soledad Canyon Rd Santa Clarita, CA 91351 | $ 1,462 |
| Division of Water and Wastewater, OH | 08.314.9 | Sewer, Water | 3 North Gay Street Ste B Mount Vernon, OH 43050 | 1550 Coshocton Avenue MT. Vernon, OH 43050 | $ 102 |
| Dixie Electric Power Association | 1002720008 | Electric | P.O. Box 88 Laurel, MS 39441-0088 | 1910 Hwy 15 North Northwoods Village Laurel, MS 39440 | $ 1,554 |
| Dominion Energy North Carolina | 2-2100-5597-2977 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 128 Kilmayne Drive Cary, NC 27511 | $ 114 |
| Dominion Energy North Carolina | 2-2100-8653-0131 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 950 S Cannon Blvd Kannapolis, NC 28083 | $ 58 |
| Dominion Energy North Carolina | 2-2100-9258-1527 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 11 McKenna Rd Arden, NC 28704 | $ 120 |
| Dominion Energy North Carolina | 2-2100-9488-8080 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 3000 S Horner Blvd Sanford, NC 27332 | $ 130 |
| Dominion Energy North Carolina | 3-2101-2408-2490 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 12295 Capital Blvd Wake Forest, NC 27587 | $ 268 |
| Dominion Energy North Carolina | 6-1981-0200-0751 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 2587 West Franklin Blvd 2587 Kings Mtn Hwy Dixie Village S C Gastonia, NC 28052 | $ 84 |
| Dominion Energy North Carolina | 7-2100-5375-6894 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 1020 Crossroads Dr Statesville, NC 28677 | $ 154 |
| Dominion Energy North Carolina | 7210064388338 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 2016 Highway 74a Bypass Suite 20 1639 US 74A ByPass Spindale, NC 28043 | $ 40 |
| Dominion Energy North Carolina | 7210064834901 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 202 Thompson Street Hendersonville, NC 28792 | $ 193 |
| Dominion Energy North Carolina | 7-2101-2102-8440 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 3420 SW Durham Drive Durham, NC 27707 | $ 249 |
| Dominion Energy North Carolina | 7-2101-2839-0942 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 730 N Madison Blvd Roxboro, NC 27573 | $ 48 |
| Dominion Energy North Carolina | 7-2101-2839-1103 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 730 N Madison Blvd Roxboro, NC 27573 | $ 74 |
| Dominion Energy North Carolina | 8-2100-5243-5110 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 280 Highway 29 South Concord Parkade Concord, NC 28027 | $ 47 |
| Dominion Energy North Carolina | 8-2100-8545-5618 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 1527 Garner Station Blvd Raleigh, NC 27603 | $ 56 |
| Dominion Energy North Carolina | 8-2100-8867-4446 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 3340 Cypress Plantation Dr Raleigh, NC 27616 | $ 197 |
| Dominion Energy North Carolina | 8-2100-8867-6390 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 7132 Knightdale Blvd Knightdale, NC 27545 | $ 230 |
| Dominion Energy North Carolina | 8-2100-9786-5909 | Natural Gas | PO Box 25715 Richmond, VA 23260-5715 | 376 West Plaza Drive Mooresville, NC 28117 | $ 151 |
| Dominion Energy Ohio/26785 | 0 4211 0005 3900 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 7100 South Ave Youngstown, OH 44512 | $ 195 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Dominion Energy Ohio/26785 | 1 4216 0005 3886 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 1925 Cleveland Road College Plaza Wooster, OH 44691 | $ 327 |
| Dominion Energy Ohio/26785 | 2 1800 0878 8642 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 110 S 7th Street #B Marietta, OH 45750 | $ 282 |
| Dominion Energy Ohio/26785 | 2 1800 0951 0307 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 6235 Wilson Mills Road Highland Heights, OH 44143 | $ 252 |
| Dominion Energy Ohio/26785 | 2 1800 1945 9697 | Natural Gas, Other Services | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 1170 Indiana Ave St Marys, OH 45885 | $ 151 |
| Dominion Energy Ohio/26785 | 2 1800 1989 1007 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 14901 Lorain Ave Cleveland, OH 44111 | $ 233 |
| Dominion Energy Ohio/26785 | 2 4212 0005 4100 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 840 West Maple Street Edison Park Center Hartville, OH 44632 | $ 273 |
| Dominion Energy Ohio/26785 | 2 4413 0044 2673 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 1155 South Shannon Street VAN Wert, OH 45891 | $ 151 |
| Dominion Energy Ohio/26785 | 2 4418 0015 8177 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 12588 Rockside Road Garfield Mall S C Garfield Heights, OH 44125 | $ 200 |
| Dominion Energy Ohio/26785 | 2 5000 1489 1316 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 4331 Mahoning Nw Ave Warren, OH 44483 | $ 214 |
| Dominion Energy Ohio/26785 | 2 5000 2040 0185 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 8445 Market Street Mentor, OH 44060 | $ 263 |
| Dominion Energy Ohio/26785 | 2 5000 4372 5473 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 2100 Harding Highway Lima, OH 45804 | $ 208 |
| Dominion Energy Ohio/26785 | 2 5000 4476 6832 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 405 Howe Ave Cuyahoga Falls, OH 44221 | $ 83 |
| Dominion Energy Ohio/26785 | 2 5000 4531 7597 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 7155 Marketplace Dr Aurora, OH 44202 | $ 127 |
| Dominion Energy Ohio/26785 | 2 5000 4678 0367 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 160 Great Oaks Trl Wadsworth, OH 44281 | $ 237 |
| Dominion Energy Ohio/26785 | 2 5000 4792 9593 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 35101 Euclid Ave Willoughby, OH 44094 | $ 46 |
| Dominion Energy Ohio/26785 | 2 5000 4792 9663 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 35101 Euclid Ave Willoughby, OH 44094 | $ 114 |
| Dominion Energy Ohio/26785 | 2 5000 4852 9661 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 26425 Great Northern Plaza North Olmsted, OH 44070 | $ 158 |
| Dominion Energy Ohio/26785 | 2 5000 5492 1900 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 426 Waterloo Road Akron, OH 44319 | $ 142 |
| Dominion Energy Ohio/26785 | 3 4218 0011 0973 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 408 Bluebell Drive Bluebell Plaza S C New Philadelphia, OH 44663 | $ 135 |
| Dominion Energy Ohio/26785 | 4 5000 0757 0241 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 1336 Whipple Avenue NW Meyer Lake Plaza Canton, OH 44708 | $ 318 |
| Dominion Energy Ohio/26785 | 4 5000 4816 5116 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 24295 Chagrin Blvd Beachwood, OH 44122 | $ 143 |
| Dominion Energy Ohio/26785 | 5 1800 1855 9116 | Natural Gas, Other Services | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 241 W Wooster Rd Barberton, OH 44203 | $ 166 |
| Dominion Energy Ohio/26785 | 5 5000 2124 7327 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 1890 West Market Street Akron, OH 44313 | $ 126 |
| Dominion Energy Ohio/26785 | 5 5000 2530 3018 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 2466 W Prospect Street 2460 N Bridge Rd West Ashtabula, OH 44004 | $ 266 |
| Dominion Energy Ohio/26785 | 5 5000 4699 4430 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 540 Water Street Suite 102 Chardon, OH 44024 | $ 27 |
| Dominion Energy Ohio/26785 | 6 5000 1653 7894 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 4341 Kirk Rd Youngstown, OH Austintown, OH 44511 | $ 255 |
| Dominion Energy Ohio/26785 | 7 1800 0901 0213 | Natural Gas, Other Services | P.O. Box 26785 @ Dominion Resources Services, Inc Richmond, VA 23261-6785 | 5555 Youngstown Warren Rd Great East Plaza Niles, OH 44446 | $ 211 |
| Dominion Energy South Carolina | 3-1898-0001-0305 | Electric | PO Box 25973 Richmond, VA 23260-5973 | 9221 Two Notch Road Columbia Northeast S C Columbia, SC 29223 | $ 1,798 |
| Dominion Energy South Carolina | 3-2100-6185-0140 | Electric | PO Box 25973 Richmond, VA 23260-5973 | 3230 Augusta Road 3200 Augusta Rd West Columbia, SC 29169 | $ 2,479 |
| Dominion Energy South Carolina | 3-2100-6333-4312 | Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 3230 Augusta Road 3200 Augusta Rd West Columbia, SC 29169 | $ 85 |
| Dominion Energy South Carolina | 3-2100-8407-4649 | Electric, Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 32 Malphrus Road, Suite 111 Bluffton, SC 29910 | $ 1,597 |
| Dominion Energy South Carolina | 3-2100-8686-7823 | Electric, Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 7620 Rivers Ave South 200 North Charleston, SC 29406 | $ 2,435 |
| Dominion Energy South Carolina | 3-2100-8687-0887 | Electric, Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 6169 St Andrews Rd Columbia, SC 29212 | $ 1,752 |
| Dominion Energy South Carolina | 3-2100-8760-8346 | Electric, Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 406 E Martintown Rd N Augusta, SC 29841 | $ 1,505 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Dominion Energy South Carolina | 3-2100-9269-7165 | Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 139 Westfield St Harsville, SC 29550 5784 | $ 196 |
| Dominion Energy South Carolina | 3-2100-9759-5399 | Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 2528 David Mcleod Blvd Florence, SC 29501 | $ 50 |
| Dominion Energy South Carolina | 3-2101-2030-2494 | Electric, Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 10150 Dorchester Rd #227 Summerville, SC 29485 | $ 1,330 |
| Dominion Energy South Carolina | 3-2101-2373-7877 | Electric, Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 421 Columbia Ave Lexington, SC 29072 | $ 1,792 |
| Dominion Energy South Carolina | 3-2101-2768-1814 | Electric, Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 328 Robert Smalls Parkway Beaufort, SC 29906 | $ 1,420 |
| Dominion Energy South Carolina | 3-2101-2976-5138 | Electric, Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 1016 Pine Log Rd Aiken, SC 29803 | $ 2,073 |
| Dominion Energy South Carolina | 4-1898-0001-5985 | Electric | PO Box 25973 Richmond, VA 23260-5973 | 6880 Garners Ferry Road Landmark Shopping Center Columbia, SC 29209 | $ 2,112 |
| Dominion Energy South Carolina | 4-1898-0001-8700 | Electric | PO Box 25973 Richmond, VA 23260-5973 | 1401 Sam Rittenberg Blvd Ashley Landing Charleston, SC 29407 | $ 1,345 |
| Dominion Energy South Carolina | 4-1975-0235-2729 | Electric | PO Box 25973 Richmond, VA 23260-5973 | 1401 Sam Rittenberg Blvd Ashley Landing Charleston, SC 29407 | $ 74 |
| Dominion Energy South Carolina | 8-2100-6899-6818 | Natural Gas | PO Box 25973 Richmond, VA 23260-5973 | 431 b James Avenue Goose Creek, SC 29445 | $ 34 |
| Dominion Energy South Carolina | 9-1975-0235-2948 | Electric | PO Box 25973 Richmond, VA 23260-5973 | 1401 Sam Rittenberg Blvd Ashley Landing Charleston, SC 29407 | $ 221 |
| Dominion Energy/27031 | 2531405081 | Natural Gas | PO Box 27031 Richmond, VA 23261-7031 | 5516 South 900 East Murray, UT 84117 7206 | $ 279 |
| Dominion Energy/27031 | 2770572600 | Natural Gas | PO Box 27031 Richmond, VA 23261-7031 | 650 East State Road American Fork, UT 84003 | $ 256 |
| Dominion Energy/27031 | 2986330000 | Natural Gas | PO Box 27031 Richmond, VA 23261-7031 | 1617 North Main Street Logan, UT 99999 | $ 570 |
| Dominion Energy/27031 | 3833720000 | Natural Gas | PO Box 27031 Richmond, VA 23261-7031 | 4041 West 5415 South Kearns, UT 84118 | $ 560 |
| Dominion Energy/27031 | 6445211000 | Natural Gas | PO Box 27031 Richmond, VA 23261-7031 | 3931 West 90th South West Jordan, UT 84088 | $ 913 |
| Dominion Energy/27031 | 9219400000 | Natural Gas | PO Box 27031 Richmond, VA 23261-7031 | 3801 Washington Blvd South Ogden, UT 84403 | $ 521 |
| Dominion Energy/27031 | 9447375172 | Natural Gas | PO Box 27031 Richmond, VA 23261-7031 | 1030 N Main Street Layton, UT 84041 | $ 271 |
| Dominion VA/NC Power/26543/26666 | 000117702357 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 2715 West Main Street Waynesboro, VA 22980 | $ 1,212 |
| Dominion VA/NC Power/26543/26666 | 000657778510 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 6571 Market Drive Gloucester, VA 23061 | $ 1,673 |
| Dominion VA/NC Power/26543/26666 | 000754218584 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 5900 E Virginia Beach Blvd, NUM 226 Norfolk, VA 23502 | $ 2,695 |
| Dominion VA/NC Power/26543/26666 | 002259350979 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 590 Branchlands Boulevard Charlottesville, VA 22901 | $ 1,385 |
| Dominion VA/NC Power/26543/26666 | 002479826238 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 6610 Mooretown Rd Ste W Williamsburg, VA 23188 | $ 2,033 |
| Dominion VA/NC Power/26543/26666 | 003372651715 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 2318 West Mercury Blvd Hampton, VA 23666 | $ 1,032 |
| Dominion VA/NC Power/26543/26666 | 004012630903 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 10611 Courthouse Rd Fredericksburgh, VA 22407 | $ 1,468 |
| Dominion VA/NC Power/26543/26666 | 004147440905 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 8028 West Broad Street Richmond, VA 23228 | $ 1,747 |
| Dominion VA/NC Power/26543/26666 | 004820115006 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 1971 Military Highway South Chesapeake Crossing S C Chesapeake, VA 23320 | $ 1,492 |
| Dominion VA/NC Power/26543/26666 | 005033460188 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 300 Sterling Blvd Sterling Park, VA 20170 | $ 1,147 |
| Dominion VA/NC Power/26543/26666 | 005611643908 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 736 Warrenton Rd Unit 102 Fredericksburg, VA 22406 | $ 1,541 |
| Dominion VA/NC Power/26543/26666 | 005754962412 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 2660 Weir Place Chester, VA 99999 | $ 1,046 |
| Dominion VA/NC Power/26543/26666 | 005860008522 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 5260 Oaklawn Blvd N Prince George, VA 23860 | $ 1,466 |
| Dominion VA/NC Power/26543/26666 | 005893607506 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 924 North Main Street Suffolllk Plaza S C Suffolk, VA 23434 | $ 1,198 |
| Dominion VA/NC Power/26543/26666 | 005906605448 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 4300 Portsmouth Blvd Suite B Chesapeake, VA 23321 | $ 1,146 |
| Dominion VA/NC Power/26543/26666 | 005970360813 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 1650 General Booth Blvd Num A Virginia Beach, VA 23454 | $ 1,064 |
| Dominion VA/NC Power/26543/26666 | 006406714573 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 4318 George Washington Memorial Hwy Yorktown, VA 23692 | $ 1,225 |
| Dominion VA/NC Power/26543/26666 | 007002072507 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 1851 East Little Creek Rd Wedgewood Plaza Norfolk, VA 23518 | $ 1,156 |
| Dominion VA/NC Power/26543/26666 | 007004979089 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 10001 Hull St Rd Richmond, VA 23236 | $ 1,149 |
| Dominion VA/NC Power/26543/26666 | 008102115006 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 1851 East Little Creek Rd Wedgewood Plaza Norfolk, VA 23518 | $ 29 |
| Dominion VA/NC Power/26543/26666 | 008319713114 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 2864 Virginia Beach Blvd Virginia Beach, VA 23452 | $ 1,202 |
| Dominion VA/NC Power/26543/26666 | 009336302501 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 14347 Warwick Blvd Warwick Denbigh S C Newport News, VA 23602 | $ 1,788 |
| Dominion VA/NC Power/26543/26666 | 009453320849 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 4318 George Washington Memorial Hwy Yorktown, VA 23692 | $ 8 |
| Dominion VA/NC Power/26543/26666 | 009574766730 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 1110 Julian Allsbrook Hwy Rte 158 Oakland SC Roanoke Rapids, NC 27870 | $ 1,143 |
| Dominion VA/NC Power/26543/26666 | 009751672214 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 8533 Midlothian Turnpike Hechinger Home Center Richmond, VA 23236 | $ 1,914 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Dominion VA/NC Power/26543/26666 | 009864590907 | Electric, Other Services | P.O. Box 26543 Richmond, VA 23290-0001 | 8151 Brook Road Parham One S C Richmond, VA 23227 | $ 1,200 |
| Dothan Utilities | 34383-34385 | Electric, Sewer, Water | P.O. Box 6728 Dothan, AL 36302-6728 | 2821 Montgomery Highway Dothan, AL 36303 | $ 2,110 |
| Dover Water Commissioners NJ | 118020-2 | Sewer, Water | 37 N SUSSEX ST Dover, NJ 07801-3950 | 550 Mount Pleasant Ave Dover, NJ 07801 | $ 63 |
| Dover Water Commissioners NJ | 118020-201 | Water | 37 N SUSSEX ST DOVER, NJ 07801-3950 | 550 Mount Pleasant Ave Dover, NJ 07801 | $ - |
| DTE Energy/630795/740786 | 9100 000 0833 4 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 1401 West Main Street Suite F Gaylord, MI 49375 | $ 302 |
| DTE Energy/630795/740786 | 9100 002 5939 0 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 659 24th Street Port Huron, MI 48060 | $ 1,177 |
| DTE Energy/630795/740786 | 9100 002 5952 3 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 5600 Mercury Dr Dearborn, MI 48126 | $ 484 |
| DTE Energy/630795/740786 | 9100 003 8637 5 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 33961 I 75 Bus Spur Sault Ste Marie, MI 49783 | $ 455 |
| DTE Energy/630795/740786 | 9100 211 9535 9 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 5450 South Division St Kentwood, MI 49548 | $ 276 |
| DTE Energy/630795/740786 | 9100 211 9545 8 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 3464 Plainfield Ave Ne Northtown Shopping Center Grand Rapids, MI 49505 | $ 109 |
| DTE Energy/630795/740786 | 9100 212 4101 3 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 2680 US 23 South Giantway S C Alpena, MI 49707 | $ 571 |
| DTE Energy/630795/740786 | 9100 212 4116 1 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 1575 North Telegraph Rd Monroe Mall Frenchtown, MI Monroe, MI 48161 | $ 394 |
| DTE Energy/630795/740786 | 9100 212 4131 0 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 300 North Telegraph Rd Oakland Pointe S C Pontiac, MI 48341 | $ 1,174 |
| DTE Energy/630795/740786 | 9100 224 2640 7 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 750 Perry St BIG Rapids, MI 49307 | $ 262 |
| DTE Energy/630795/740786 | 9100 224 2650 6 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 35507 Ford Road Westland, MI 48185 | $ 1,645 |
| DTE Energy/630795/740786 | 9100 224 2662 1 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 35603 Gratiot Ave Clinton Township, MI 48043 | $ 2,086 |
| DTE Energy/630795/740786 | 9100 224 2677 9 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 4250 28th Street SE Kentwood, MI 49512 | $ 386 |
| DTE Energy/630795/740786 | 9100 224 2704 1 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 1144 S Airport Road Traverse, MI 49686 | $ 602 |
| DTE Energy/630795/740786 | 9100 224 2718 1 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 1650 Sherman Blvd Muskegon, MI 49444 | $ 575 |
| DTE Energy/630795/740786 | 9100 224 2728 0 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 3669 E Grand River Ave Unit 32 Howell, MI 48843 | $ 1,389 |
| DTE Energy/630795/740786 | 9100 372 5178 2 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 50700 Gratiot Avenue North Chesterfield, MI 48051 | $ 1,316 |
| DTE Energy/630795/740786 | 9100-3995-7832 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 1575 North Telegraph Rd Monroe Mall Frenchtown, MI Monroe, MI 48161 | $ 1,877 |
| DTE Energy/630795/740786 | 9100-3995-7998 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 5640 N Dixie Hwy Waterford, MI 48329 | $ 3,264 |
| DTE Energy/630795/740786 | 9100-4010-2527 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 16100 East Ten Mile Rd Eastpointe, MI 48021 | $ 2,583 |
| DTE Energy/630795/740786 | 9100-4049-5079 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 5600 Mercury Dr Dearborn, MI 48126 | $ 2,202 |
| DTE Energy/630795/740786 | 9100-4049-5715 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 32399 John R Rd Madison Heights, MI 48071 | $ 1,404 |
| DTE Energy/630795/740786 | 9100-4072-6101 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 23351 Eureka Rd Taylor, MI 48180 | $ 2,060 |
| DTE Energy/630795/740786 | 9200 150 9405 4 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 4655 Canal Avenue SW Grandville, MI 49418 | $ 332 |
| DTE Energy/630795/740786 | 9200 256 0901 6 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 14333 Eureka Rd Southgate, MI 48195 | $ 506 |
| DTE Energy/630795/740786 | 9200 256 1013 9 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 2850 Washtenaw Ave Ypsilanti, MI 48197 | $ 429 |
| DTE Energy/630795/740786 | 920018778133 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 7651 23rd Mile Rd Shelby Township, MI 48316 | $ 1,666 |
| DTE Energy/630795/740786 | 9200-2560-9420 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 14333 Eureka Rd Southgate, MI 48195 | $ 2,118 |
| DTE Energy/630795/740786 | 920034612282 | Natural Gas | PO BOX 630795 Cincinnati, OH 45263-0795 | 1401 Spring St Unit A Petoskey, MI 49770 | $ 346 |
| DTE Energy/630795/740786 | 920042828474 | Electric | PO BOX 630795 Cincinnati, OH 45263-0795 | 16100 East Ten Mile Rd Eastpointe, MI 48021 | $ 496 |
| Duke Energy/1094 | 9100 3102 8480 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 5952 University Parkway Plaza North Shopping Center Winston Salem, NC 27105 | $ 700 |
| Duke Energy/1094 | 9100 3102 9514 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1141 Highway 52 South Mount Airy S C Mount Airy, NC 27030 | $ 1,502 |
| Duke Energy/1094 | 9100 3874 5240 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 1728 E Dixon Blvd Shelby, NC 28152 | $ 1,016 |
| Duke Energy/1094 | 910030986334 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 521, 505 US Highway 70 SW Hickory, NC 28602 | $ 1,140 |
| Duke Energy/1094 | 910030986516 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 108 Franklin Avenue, Unit B Spartanburg, SC 29301 | $ 1,169 |
| Duke Energy/1094 | 910030986673 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 8215 University City Blvd Charlotte, NC 28213 | $ 1,372 |
| Duke Energy/1094 | 910030986889 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 3718 Battleground Ave Greensboro, NC 27410 | $ 1,225 |
| Duke Energy/1094 | 910030987096 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2456 Lewisville Clemmons Rd Clemmons, NC 27012 | $ 704 |
| Duke Energy/1094 | 910030987319 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1206 Highway 9 Bypass Lancer Center Lancaster, SC 29720 | $ 969 |
| Duke Energy/1094 | 910030987525 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 162 Station Drive Anderson, SC 29621 | $ 792 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Duke Energy/1094 | 910030987723 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 601 Park Street Belmont, NC 28012 | $ 1,089 |
| Duke Energy/1094 | 910030987905 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 202 Thompson Street Hendersonville, NC 28792 | $ 1,016 |
| Duke Energy/1094 | 910030988104 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 715 East Innes Street Salisbury, NC 28144 | $ 1,040 |
| Duke Energy/1094 | 910030988336 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 501 Fairview Rd Unit 654 Simpsonville, SC 29681 | $ 1,394 |
| Duke Energy/1094 | 910030988518 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 3420 SW Durham Drive Durham, NC 27707 | $ 1,675 |
| Duke Energy/1094 | 910030988782 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2531 Eastchester Drive High Point, NC 27265 | $ 1,038 |
| Duke Energy/1094 | 910030988998 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 9535 South Blvd Charlotte, NC 28273 | $ 987 |
| Duke Energy/1094 | 910030989220 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 376 West Plaza Drive Mooresville, NC 28117 | $ 883 |
| Duke Energy/1094 | 910030989436 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 975 Hanes Mall Blvd Winston-Salem, NC 27103 | $ 1,145 |
| Duke Energy/1094 | 910030989626 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 845 Blowing Rock Blvd Lenoir, NC 28645 | $ 825 |
| Duke Energy/1094 | 910030989840 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1828 Winkler St Wilkesboro, NC 28697 | $ 1,139 |
| Duke Energy/1094 | 910031026066 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1020 Crossroads Dr Statesville, NC 28677 | $ 1,031 |
| Duke Energy/1094 | 910031026248 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 950 S Cannon Blvd Kannapolis, NC 28083 | $ 996 |
| Duke Energy/1094 | 910031026438 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2016 Highway 74a Bypass Suite 20 1639 US 74A ByPass Spindale, NC 28043 | $ 1,182 |
| Duke Energy/1094 | 910031026636 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 4723 South Apex Highway Space A Durham, NC 27713 | $ 1,123 |
| Duke Energy/1094 | 910031026842 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | Matthews Township Prkwy Matthews Corner Matthews, NC 28105 | $ 1,653 |
| Duke Energy/1094 | 910031027067 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 273 Franklin Plaza Drive Franklin, NC 28734 | $ 1,310 |
| Duke Energy/1094 | 910031027231 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 364 US 70 W Marion, NC 28752 | $ 1,477 |
| Duke Energy/1094 | 910031027504 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1020 Crossroads Dr Statesville, NC 28677 | $ 86 |
| Duke Energy/1094 | 910031027687 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2111 North Pleasantburg Dr Foothills Plaza Greenville, SC 29609 | $ 1,096 |
| Duke Energy/1094 | 910031027900 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1811 South Church Street Grove Park Plaza Burlington, NC 27215 | $ 982 |
| Duke Energy/1094 | 910031028068 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1504 North Bridge Street Elkin Village Shopping Center Elkin, NC 28621 | $ 1,198 |
| Duke Energy/1094 | 910031028282 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 204 Cedar Springs Road Cedar Springs S C Spartanburg, NC 29302 | $ 1,037 |
| Duke Energy/1094 | 910031028688 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2000 Avondale Drive Kmart Plaza Durham, NC 27704 | $ 1,444 |
| Duke Energy/1094 | 910031028886 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 5952 University Parkway Plaza North Shopping Center Winston Salem, NC 27105 | $ 373 |
| Duke Energy/1094 | 910031029093 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 5952 University Parkway Plaza North Shopping Center Winston Salem, NC 27105 | $ 121 |
| Duke Energy/1094 | 910031029283 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2725 R Northwest Newton Shopping Center Newton, NC 28658 | $ 1,474 |
| Duke Energy/1094 | 910031029689 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1000 North Pine Street Pinewood Shopping Center Spartanburg, NC 29303 | $ 1,045 |
| Duke Energy/1094 | 910080625866 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2900 Arendell Street Suite 19 Morehead City, NC 28557 | $ 1,724 |
| Duke Energy/1094 | 910080626049 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1121 Broad St Suite #7 Sumter, SC 29150 | $ 111 |
| Duke Energy/1094 | 910080626255 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 11 McKenna Rd Arden, NC 28704 | $ 1,019 |
| Duke Energy/1094 | 910080626429 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 1101 North Berkeley Blvd Goldsboro, NC 27534 | $ 1,023 |
| Duke Energy/1094 | 910080626586 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 1140 West Broad St Dunn, NC 28334 | $ 1,472 |
| Duke Energy/1094 | 910080626742 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 1121 Broad St Suite 3 Sumter, SC 29150 | $ 611 |
| Duke Energy/1094 | 910080626924 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 3000 S Horner Blvd Sanford, NC 27332 | $ 1,193 |
| Duke Energy/1094 | 910080659105 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 4310 Shipyard Blvd Suite 102 College Rd Wilmington, NC 28403 | $ 1,825 |
| Duke Energy/1094 | 910080659288 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 3340 Cypruss Plantation Dr Raleigh, NC 27616 | $ 1,552 |
| Duke Energy/1094 | 910080659460 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 125 Weaver Blvd Weaverville, NC 28787 | $ 1,399 |
| Duke Energy/1094 | 910080659600 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 6540 Glenwood Ave Raleigh, NC 27612 | $ 2,266 |
| Duke Energy/1094 | 910080659791 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 139 Westfield St Harsville, SC 29550 5784 | $ 910 |
| Duke Energy/1094 | 910080659973 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2528 David Mcleod Blvd Florence, SC 29501 | $ 1,018 |
| Duke Energy/1094 | 910080660132 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 730 N Madison Blvd Roxboro, NC 27573 | $ 121 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Duke Energy/1094 | 910080660281 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1110 Western Blvd Jacksonville, NC 28546 | $ 1,005 |
| Duke Energy/1094 | 910080660463 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 730 N Madison Blvd Roxboro, NC 27573 | $ 1,041 |
| Duke Energy/1094 | 910080660653 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 7132 Knightdale Blvd Knightdale, NC 27545 | $ 1,307 |
| Duke Energy/1094 | 910080660835 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 1527 Garner Station Blvd Raleigh, NC 27603 | $ 1,063 |
| Duke Energy/1094 | 910080661191 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 630 Lakestone Commons Ave Fuquay Varina, NC 27526 | $ 1,784 |
| Duke Energy/1094 | 910080661612 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1167 Russ Avenue Kmart Plaza Waynesville, NC 28786 | $ 1,214 |
| Duke Energy/1094 | 910080661795 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1377 Sandhills Blvd Aberdeen, NC 28315 | $ 1,492 |
| Duke Energy/1094 | 910080661977 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 28 White Crossing Plaza Whiteville, NC 28472 | $ 1,427 |
| Duke Energy/1094 | 910080662100 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 128 Kilmayne Drive Cary, NC 27511 | $ 1,455 |
| Duke Energy/1094 | 910086294283 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 131 E International Speedway Blvd Deland, FL 32724 | $ 1,967 |
| Duke Energy/1094 | 910086294473 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 41306 US 19 North Tarpon Square Tarpon Springs, FL 34689 | $ 1,028 |
| Duke Energy/1094 | 910086294647 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2900 North 34th Street 3450 30th Ave North St Petersburg, FL 33713 | $ 1,829 |
| Duke Energy/1094 | 910086294796 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2412 South Volusia Avenue Four Townes Plaza Orange City, FL 32763 | $ 2,534 |
| Duke Energy/1094 | 910086294952 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 250 North US Highway 17 92 Longwood Shopping Center Longwood, FL 32750 | $ 2,050 |
| Duke Energy/1094 | 910086347106 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 950 58th Street North Tyrone Gardens St Petersburg, FL 33710 | $ 1,908 |
| Duke Energy/1094 | 910086347297 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 818 Highway 27 South Cornell St Avon Square SC Avon Park, FL 33825 | $ 1,676 |
| Duke Energy/1094 | 910086347487 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 11672 East Colonial Drive Union Park, FL 32817 | $ 1,627 |
| Duke Energy/1094 | 910086347643 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1492 South Belcher Road Imperial Square S C Clearwater, FL 33764 | $ 1,284 |
| Duke Energy/1094 | 910086347817 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1013 South Dillard St Tri City Shopping Center Winter Garden, FL 34787 | $ 1,466 |
| Duke Energy/1094 | 910086348016 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 35884 US Highway 27 N Haines City, FL 33844 | $ 2,154 |
| Duke Energy/1094 | 910086348173 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | Allen Rd and St Hwy 54 Westgate S C Zephyrhills, FL 33541 | $ 1,695 |
| Duke Energy/1094 | 910086348347 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 775 South Orange Blossom Trail Apopka Shopping Center Apopka, FL 32703 | $ 2,058 |
| Duke Energy/1094 | 910086348537 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2414 Land OLakes Blvd Pasco Plaza Land OLakes, FL 34639 | $ 2,923 |
| Duke Energy/1094 | 910086348727 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1055 62nd Avenue North Rutland Plaza St Petersburg, FL 33702 | $ 589 |
| Duke Energy/1094 | 910086348892 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | Highland Square S C 445 Highland Blvd, 300 Inverness, FL 34450 | $ 1,836 |
| Duke Energy/1094 | 910086349108 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2900 North 34th Street 3450 30th Ave North St Petersburg, FL 33713 | $ 100 |
| Duke Energy/1094 | 910086349190 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 751 Good Homes Rd Orlando, FL 32818 | $ 2,005 |
| Duke Energy/1094 | 910086349364 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 11230 South Orange Blossom Trl Waterbridge Downs Orlando, FL 32837 | $ 2,208 |
| Duke Energy/1094 | 910086349538 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1055 62nd Avenue North Rutland Plaza St Petersburg, FL 33702 | $ 1,083 |
| Duke Energy/1094 | 910086349744 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1055 62nd Avenue North Rutland Plaza St Petersburg, FL 33702 | $ 166 |
| Duke Energy/1094 | 910086349900 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 5241 US Hwy 19 Southgate Shopping Ctr New PT Richey, FL 34652 | $ 1,688 |
| Duke Energy/1094 | 910086350234 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 146 Southeast Hwy 19 Kingsbay Plaza Crystal River, FL 34429 | $ 2,027 |
| Duke Energy/1094 | 910086350557 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 405 Plaza Drive Eustis Plaza Eustis, FL 32726 | $ 1,767 |
| Duke Energy/1094 | 910086350713 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 20050 Cortez Blvd Brooksville, FL 34601 3834 | $ 1,974 |
| Duke Energy/1094 | 910087821775 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 1243 South Missouri Ave Clearwater, FL 33756 | $ 1,500 |
| Duke Energy/1094 | 9101 2404 8990 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 6832 F Market Street Wilmington, NC 28405 | $ 1,111 |
| Duke Energy/1094 | 9101 2508 8132 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1063 Yadkinville Road Mocksville, NC 27028 | $ 1,148 |
| Duke Energy/1094 | 9101 2767 8409 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 11912 Seminole Blvd Largo, FL 33778 | $ 3,565 |
| Duke Energy/1094 | 9101 3176 0974 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 6851 SE Maricamp Blvd Ocala, FL 34472 | $ 1,980 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Duke Energy/1094 | 9101 3278 9525 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1063 Yadkinville Road Mocksville, NC 27028 | $ 285 |
| Duke Energy/1094 | 9101 3313 1995 | Electric, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 1841 J A Chocran Bypass #A Chester, SC 29706 | $ 57 |
| Duke Energy/1094 | 9101 3315 0477 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1841 J A Chocran Bypass #A Chester, SC 29706 | $ 1,529 |
| Duke Energy/1094 | 910117229544 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 15 E 6th Street Bellevue Plaza Bellevue, KY 41073 | $ 353 |
| Duke Energy/1094 | 910117229594 | Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 15 E 6th Street Bellevue Plaza Bellevue, KY 41073 | $ 28 |
| Duke Energy/1094 | 910118041580 | Electric, Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 15 E 6th Street Bellevue Plaza Bellevue, KY 41073 | $ 1,686 |
| Duke Energy/1094 | 910120324060 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 3309 West 16th Street State Road 450 Bedford, IN 47421 | $ 707 |
| Duke Energy/1094 | 910120324127 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2050 S 22nd Street Lafayette Square Shopping Lafayette, IN 47905 | $ 10 |
| Duke Energy/1094 | 910120404837 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 3075 E 25th Street Columbus, IN 47201 | $ 1,144 |
| Duke Energy/1094 | 910120791534 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 11380 Princeton Pike 11372 Princeton Pike Cincinnati, OH 45246 | $ 577 |
| Duke Energy/1094 | 910120791584 | Electric, Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 3905 Winston Ave Covington, KY 41015 | $ 1,165 |
| Duke Energy/1094 | 910120791625 | Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 11380 Princeton Pike 11372 Princeton Pike Cincinnati, OH 45246 | $ 198 |
| Duke Energy/1094 | 910120791683 | Electric, Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 4585 Eastgate Blvd Cincinnati, OH 45245 | $ 772 |
| Duke Energy/1094 | 910120791732 | Electric, Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 10560 Harrison Ave Ste A Harrison, OH 45030 | $ 2,152 |
| Duke Energy/1094 | 910120791774 | Electric, Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 8576 Beechmont Avenue Cincinnati, OH 45255 | $ 489 |
| Duke Energy/1094 | 910120791815 | Electric, Natural Gas, Other Services | PO Box 1094 Charlotte, NC 28201-1094 | 6829 Burlington Pike Thriftway Shopping Center Florence, KY 41042 | $ 1,695 |
| Duke Energy/1094 | 910120791865 | Electric, Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 4607 Dixie Hwy Fairfield, OH 45014 | $ 760 |
| Duke Energy/1094 | 910120791914 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 7779 Tylersville Rd Kingsgate Shopping Center West Chester, OH 45069 | $ 787 |
| Duke Energy/1094 | 910120791956 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 9690 Colerain Ave Cincinnati, OH 45251 | $ 2,899 |
| Duke Energy/1094 | 910120791998 | Electric, Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 4633 Roosevelt Blvd Middletown, OH 54044 | $ 1,003 |
| Duke Energy/1094 | 910120792048 | Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 4154 Hunt Road Blue Ash, OH 45236 | $ 339 |
| Duke Energy/1094 | 910120792098 | Electric, Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 3640 Werk Road Cincinnati, OH 45248 | $ 978 |
| Duke Energy/1094 | 910120792139 | Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 825 Main Street Milford, OH 45150 | $ 329 |
| Duke Energy/1094 | 910120792296 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 4154 Hunt Road Blue Ash, OH 45236 | $ 512 |
| Duke Energy/1094 | 910120792345 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 825 Main Street Milford, OH 45150 | $ 619 |
| Duke Energy/1094 | 910120792395 | Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 9690 Colerain Ave Cincinnati, OH 45251 | $ 423 |
| Duke Energy/1094 | 910120792436 | Natural Gas | PO Box 1094 Charlotte, NC 28201-1094 | 726 East Main Street Rte 48 Lebanon, OH 45036 | $ 350 |
| Duke Energy/1094 | 910120792501 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 4650 Dixie Bee Rd Route 41 South Terre Haute, IN 47802 | $ 42 |
| Duke Energy/1094 | 910120792543 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1345 Clifty Drive Madison, IN 47250 | $ 1,499 |
| Duke Energy/1094 | 910120792585 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1930 East Conner St Noblesville, IN 46060 | $ 1,035 |
| Duke Energy/1094 | 910120792642 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2050 S 22nd Street Lafayette Square Shopping Lafayette, IN 47905 | $ 1,178 |
| Duke Energy/1094 | 910120792684 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 4650 Dixie Bee Rd Route 41 South Terre Haute, IN 47802 | $ 3,007 |
| Duke Energy/1094 | 910120792725 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1840 East Michigan Road 1641 E State Road 44 Shelbyville, IN 46176 | $ 739 |
| Duke Energy/1094 | 910120792775 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1840 East Michigan Road 1641 E State Road 44 Shelbyville, IN 46176 | $ 732 |
| Duke Energy/1094 | 910120792824 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 3620 West 3rd St Marsh Shopping Center Bloomington, IN 47404 | $ 2,187 |
| Duke Energy/1094 | 910120792874 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 13888 Wilson Creek Rd River Creek Aurora, IN 47001 | $ 1,281 |
| Duke Energy/1094 | 910120792923 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1800 Fort Harrison Street Suite 13 Terre Haute, IN 47804 | $ 1,195 |
| Duke Energy/1094 | 910120792973 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2000 East Tipton St US 50 Seymour, IN 47274 | $ 962 |
| Duke Energy/1094 | 910120793023 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 440 New Albany Plaza New Albany, IN 47150 | $ 1,013 |
| Duke Energy/1094 | 910120793081 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 1538 North Morton Street Franklin, IN 46131 | $ 1,321 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Duke Energy/1094 | 910120793130 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2323 North Sixth Street Knox Plaza Vincennes, IN 47591 | $ 139 |
| Duke Energy/1094 | 910120793239 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2080 North Jefferson Street Huntington, IN 46750 | $ 931 |
| Duke Energy/1094 | 910120793289 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 2323 North Sixth Street Knox Plaza Vincennes, IN 47591 | $ 807 |
| Duke Energy/1094 | 910120793320 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 706 B 2 East Highway 131 Clarksville Towne Center Clarksville, IN 47130 | $ 840 |
| Duke Energy/1094 | 910121307089 | Electric | PO Box 1094 Charlotte, NC 28201-1094 | 3620 West 3rd St Marsh Shopping Center Bloomington, IN 47404 | $ 42 |
| Duke Energy/1326/1327 | 910120793180 | Electric | PO Box 1326 Charlotte, NC 28201-1326 | 2323 North Sixth Street Knox Plaza Vincennes, IN 47591 | $ 47 |
| Duquesne Light Company | 0498440000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 2820 Gracy Center Way Coraopolis, PA 15108 | $ 1,140 |
| Duquesne Light Company | 2605050000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 4717 McKnight Road Pittsburgh, PA 15237 | $ 946 |
| Duquesne Light Company | 4670010000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 750 Ohio River Boulevard Rochester Plaza E Rochester, PA 15074 | $ 849 |
| Duquesne Light Company | 5670010000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 3000 Green Garden Road Aliquippa, PA 15219 | $ 1,106 |
| Duquesne Light Company | 6259-260-000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | Lincoln Hwy Sr 30 Pittsburgh Plaza East S C N Versailles, PA 15137 | $ 1,211 |
| Duquesne Light Company | 6670010000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 3000 Green Garden Road Aliquippa, PA 15219 | $ 26 |
| Duquesne Light Company | 7259260000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 11628 Penn Hills Dr Penn Hills Center Pittsburgh, PA 15235 | $ 1,179 |
| Duquesne Light Company | 7670010000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 7005 Clariton Road West Mifflin, PA 15122 | $ 2,937 |
| Duquesne Light Company | 8670010000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 1155 Washington Pike Bridgeville, PA 15017 | $ 2,004 |
| Duquesne Light Company | 9670010000 | Electric | PO Box 371324 Pittsburgh, PA 15250-7324 | 4047 William Penn Highway Monroeville, PA 15146 | $ 1,445 |
| Durant City Utility, OK | 30-2003-00 | Sewer, Trash (MSW), Water | P.O. Box 578 Durant, OK 74702-0578 | 2306 Enterprise Blvd Durant, OK 74701 | $ 3,089 |
| Durant City Utility, OK | 30-2004-00 | Irrigation | P.O. Box 578 Durant, OK 74702-0578 | 2306 Enterprise Blvd Durant, OK 74701 | $ 9 |
| Durant City Utility, OK | 30-2418-00 | Sewer, Trash (MSW), Water | P.O. Box 578 Durant, OK 74702-0578 | 2418 West Main Durant, OK 74701 4807 | $ 165 |
| Dyersburg Electric | 25842001 | Electric | P.O. Box 664 Dyersburg, TN 38025-0664 | 2450 Lake Rd Ste E Dyersburg, TN 38025 | $ 1,216 |
| Dyersburg Gas & Water Dept | 874-08602-08 | Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 1358 Dyersburg, TN 38025-1358 | 2450 Lake Rd Ste E Dyersburg, TN 38025 | $ 161 |
| Easley Combined Utilities, SC | 89391001 | Electric, Sewer, Water | P.O. Box 619 Easley, SC 29641-0619 | 1023 S Pendleton St Easley, SC 29641 | $ 1,578 |
| East Brunswick Twp Water/Sewer | 1003-10 | Sewer, Water | P.O. Box 1081 East Brunswick, NJ 08816-1081 | 275 Route 18 East Brunswick, NJ 08816 | $ 77 |
| East Brunswick Twp Water/Sewer | 1003-12 | Sewer, Water | P.O. Box 1081 East Brunswick, NJ 08816-1081 | 275 Route 18 East Brunswick, NJ 08816 | $ 93 |
| East Central Electric/OK | 7736600 | Electric | PO Box 1178 Okmulgee, OK 74447-1178 | 2300 East Shawnee Bypass Curts Shopping Center Muskogee, OK 74402 | $ 1,177 |
| East Norriton Township | 98408 | Water | 2501 Stanbridge Street East Norriton, PA 19401-1616 | 2644 2700 Dekalb Pike E Norriton, PA 19401 | $ - |
| East Peoria Water & Sewer Dept. | 2026188000-01 | Sewer, Water | 401 W. Washington St EAST PEORIA, IL 61611 | 2500 East Washington St Fondulac Plaga S C East Peoria, IL 61611 | $ 127 |
| Eastgrove Shopping Center | 031261-000 | Sewer, Water | 395 Library PK South Columbus, OH 43215 | 3961 Hoover Road Grove City, OH 43123 | $ 134 |
| Easton Utilities - 1189 | 105928 | Electric, Natural Gas, Other Services | PO BOX 1189 EASTON, MD 21601 | 210 Marlboro Ave Ste 55 Easton, MD 21601 | $ 1,224 |
| Easton Utilities - 1189 | 110942 | Electric, Sewer, Water, Other Services | PO BOX 1189 EASTON, MD 21601 | 210 Marlboro Ave Ste 55 Easton, MD 21601 | $ 43 |
| Ebensburg Borough, PA | 1632-0 | Water | 300 West High St Ebensburg, PA 15931-1507 | 502 Hills Plaza Unit 1 Ebensburg, PA 15931 | $ 51 |
| EBMUD-East Bay Municipal Utility Dist | 30368700001 | Water | PO Box 51191 Los Angeles, CA 90051-5491 | 1551 Sycamore Ave Hercules, CA 94547 | $ 132 |
| EBMUD-East Bay Municipal Utility Dist | 30369200001 | Water | PO Box 51191 Los Angeles, CA 90051-5491 | 1551 Sycamore Ave Hercules, CA 94547 | $ 335 |
| El Paso Electric/650801 | 0240745595 | Electric | PO Box 650801 Dallas, TX 75265-0801 | 10771 Gateway South Blvd Bldg G EL Paso, TX 79934 | $ 817 |
| El Paso Electric/650801 | 1954810000 | Electric | PO Box 650801 Dallas, TX 75265-0801 | 1590 George Dieter Dr EL Paso, TX 79936 | $ 1,090 |
| El Paso Electric/650801 | 2795200000 | Electric | PO Box 650801 Dallas, TX 75265-0801 | 7025 North Mesa St EL Paso, TX 79912 | $ 1,405 |
| El Paso Electric/650801 | 4640381130 | Electric | PO Box 650801 Dallas, TX 75265-0801 | 6375 Montana Ave Kmart Shopping Center EL Paso, TX 79925 | $ 1,902 |
| El Paso Electric/650801 | 4669230000 | Electric | PO Box 650801 Dallas, TX 75265-0801 | 2350 East Lohman Las Cruces, NM 88001 | $ 816 |
| El Paso Electric/650801 | 5669230000 | Electric | PO Box 650801 Dallas, TX 75265-0801 | 2350 East Lohman Las Cruces, NM 88001 | $ 69 |
| El Paso Water Utilities | 0304220000 | Water, Other Services | P.O. Box 511 EL Paso, TX 79961-0511 | 6375 Montana Ave Kmart Shopping Center EL Paso, TX 79925 | $ 66 |
| El Paso Water Utilities | 0377320000 | Sewer, Trash (MSW), Water | P.O. Box 511 EL Paso, TX 79961-0511 | 10771 Gateway South Blvd Bldg G EL Paso, TX 79934 | $ 135 |
| El Paso Water Utilities | 2406310000 | Sewer, Trash (MSW), Water | P.O. Box 511 EL Paso, TX 79961-0511 | 1590 George Dieter Dr EL Paso, TX 79936 | $ 285 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| El Paso Water Utilities | 3129900000 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 511<br>EL Paso, TX  79961-0511 | 6375 Montana Ave<br>Kmart Shopping Center<br>EL Paso, TX  79925 | $ 554 |
| El Paso Water Utilities | 4412310000 | Sewer, Water, Other Services | P.O. Box 511<br>EL Paso, TX  79961-0511 | 7025 North Mesa St<br>EL Paso, TX  79912 | $ 434 |
| El Paso Water Utilities | 6683510000 | Water, Other Services | P.O. Box 511<br>EL Paso, TX  79961-0511 | 10771 Gateway South Blvd<br>Bldg G<br>EL Paso, TX  79934 | $ 41 |
| El Paso Water Utilities | 8696500000 | Water | P.O. Box 511<br>EL Paso, TX  79961-0511 | 7025 North Mesa St<br>EL Paso, TX  79912 | $ 48 |
| El Paso Water Utilities | 9155600000 | Water, Other Services | P.O. Box 511<br>EL Paso, TX  79961-0511 | 1590 George Dieter Dr<br>EL Paso, TX  79936 | $ 41 |
| Electric Board of Guntersville AL | 205874-105422 | Electric, Other Services | PO Box 45<br>Guntersville, AL  35976-0045 | Highway 431 South<br>Southgate Shopping Center<br>Guntersville, AL  35976 | $ 1,386 |
| Electric City Utilities | 500068312 | Sewer, Water, Other Services | PO Box 100146<br>Columbia, SC  29202-3146 | 162 Station Drive<br>Anderson, SC  29621 | $ 206 |
| Elizabethton Electric System | 215998-121624 | Electric | P.O. Box 790<br>Elizabethton, TN  37644 | 791 W Elk Avenue<br>Elizabethton, TN  37643 | $ 992 |
| Elizabethtown Gas/6031 | 1217827056 | Natural Gas, Other Services | PO Box 6031<br>Bellmawr, NJ  08099 | 1202 New Brunswick Avenue<br>Phillipsburg, NJ  08865 | $ 357 |
| Elizabethtown Gas/6031 | 6102212266 | Natural Gas, Other Services | PO Box 6031<br>Bellmawr, NJ  08099 | 471 Green Street<br>Woodbridge, NJ  07095 | $ 335 |
| Elizabethtown Gas/6031 | 8660046369 | Natural Gas, Other Services | PO Box 6031<br>Bellmawr, NJ  08099 | 2700 US Hwy 22<br>Union, NJ  07083 | $ 410 |
| Elizabethtown Utilities, KY | 006550-000 | Natural Gas | P.O. Box 550<br>City Hall<br>Elizabethtown, KY  42701 | Sycamore and W Dixie<br>Houchens Plaza<br>Elizabethtown, KY  42701 | $ 18 |
| Elizabethtown Utilities, KY | 006551-000 | Natural Gas | P.O. Box 550<br>City Hall<br>Elizabethtown, KY  42701 | Sycamore and W Dixie<br>Houchens Plaza<br>Elizabethtown, KY  42701 | $ 144 |
| Elizabethtown Utilities, KY | 009447-000 | Natural Gas | P.O. Box 550<br>City Hall<br>Elizabethtown, KY  42701 | Sycamore and W Dixie<br>Houchens Plaza<br>Elizabethtown, KY  42701 | $ 29 |
| Elk Grove Water Works, CA | 00190101-00 - Fire | Water | PO Box 1030<br>Elk Grove, CA  95759 | 8539 Elk Grove Blvd<br>ELK Grove, CA  95674 | $ 35 |
| Elk Grove Water Works, CA | 00190101-00 - Water | Water | PO Box 1030<br>Elk Grove, CA  95759 | 8539 Elk Grove Blvd<br>ELK Grove, CA  95674 | $ 80 |
| Elkhart Public Utilities | 33-799760-01 | Sewer, Water | PO Box 7027<br>South Bend, IN  46634 | 154 40 C West Hively<br>Pierre Moran Mall<br>Elkhart, IN  46517 | $ 26 |
| Elkton Gas | 10-105601-3348397-1 | Natural Gas | PO Box 826531<br>Philadelphia, PA  19182-6531 | 801 E Pulaski Highway<br>AKA 141)<br>Elkton, MD  21921 | $ 266 |
| Elmira Water Board NY | 12248-0 | Water | PO Box 32<br>Warsaw, NY  14569-0032 | 801 Lake Street<br>Elmira Plaza<br>Elmira, NY  14901 | $ 15 |
| Emerald Coast Utilities Authority | 211395-25255 | Sewer, Water, Other Services | PO BOX 18870<br>PENSACOLA, FL  32523-8870 | 6235 North Davis Hwy<br>Pensacola, FL  33161 | $ 447 |
| Emerald Coast Utilities Authority | 260071-124306 | Sewer, Water, Other Services | PO BOX 18870<br>PENSACOLA, FL  32523-8870 | 400 N, Navy Blvd<br>suite 6<br>Pensacola, FL  32507 | $ 19 |
| EMWD-Eastern Municipal Water District | 500056068 | Water | PO Box 845484<br>Los Angeles, CA  90084-5484 | 2620 Canyon Springs Pkwy<br>Riverside, CA  92507 | $ 73 |
| Energo/51024 | 20288801-463-8 | Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 795 Canandiagua Rd<br>Geneva, NY  14456 | $ 157 |
| Energo/51024 | 23234758-123-2 | Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 153 216 Vestal Parkway West<br>Vestal, NY  13850 | $ 243 |
| Energo/51024 | 35353231-227-2 | Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 801 Lake Street<br>Elmira Plaza<br>Elmira, NY  14901 | $ 162 |
| Energo/51024 | 45257061-666-7 | Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 49 Maple St<br>Dansville, NY  14437 | $ 180 |
| Energo/51024 | 51826629-864-6 | Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 316 Cornelia Street<br>Plattsburgh Plaza<br>Plattsburgh, NY  12901 | $ 285 |
| Energo/51024 | 68745311-222-3 | Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 957 McLean Rd<br>3658 State Route 281, 1<br>Cortland, NY  13045 | $ 282 |
| Energo/51024 | 81172250-357-0 | Electric, Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 5987 South Transit Road<br>Lockport, NY  14094 | $ 246 |
| Energo/51024 | 82821371-339-3 | Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 3130 County Road 10<br>Raymour and Flanigan Furn<br>Canandaigua, NY  14424 | $ 276 |
| Energo/51024 | 94065919-128-9 | Electric, Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 502 North Union Street<br>531 N Barry Street<br>Olean, NY  14760 | $ 216 |
| Energo/51024 | 96300023-329-5 | Natural Gas | PO Box 51024<br>NEWARK, NJ  07101-5124 | 10 Glenwood Ave<br>Binghamton, NY  13905 | $ 217 |
| Energy Management Systems/Dept 2159 | EMS 2159-710100 | Water | Accts Receivable Dept 2159<br>PO Box 646<br>Exton, PA  19341-0646 | 43 Burnette Blvd<br>Forty Four Plaza<br>Poughkeepsie, NY  12603 | $ 7 |
| Energy West - Montana | 210680237 | Natural Gas | P.O. Box 2229<br>Great Falls, MT  59403-2229 | 1200 10th Ave South 94<br>Great Falls, MT  59404 | $ 136 |
| Engie Power & Gas LLC/411330 | 112523450011 | Natural Gas | PO Box 411330<br>Boston, MA  02241-1330 | 3410 Glendale<br>Southland Shopping Center<br>Toledo, OH  43614 | $ 19 |
| Engie Resources/9001025/841680 | 0000072538 | Electric | PO Box 841680<br>Dallas, TX  75284-1680 | 43 Burnette Blvd<br>Forty Four Plaza<br>Poughkeepsie, NY  12603 | $ 795 |
| Engie Resources/9001025/841680 | 0000072540 | Electric | PO Box 841680<br>Dallas, TX  75284-1680 | 1574 Route 9<br>Wappingers Falls, NY  12590 | $ 710 |
| Engie Resources/9001025/841680 | 0000072541 | Electric | PO Box 841680<br>Dallas, TX  75284-1680 | 330 Route 212<br>Saugerties, NY  12477 | $ 469 |
| Engie Resources/9001025/841680 | 0000187294 | Electric | PO Box 841680<br>Dallas, TX  75284-1680 | 2235 East State St<br>Hamilton, Pa. 16148 | $ 661 |
| Engie Resources/9001025/841680 | 0000187540 | Electric | PO Box 841680<br>Dallas, TX  75284-1680 | 367 Country Rd 406 Suite B<br>South Point, OH  45680 | $ 364 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Engie Resources/9001025/841680 | 0000187541 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 851 South 30th Street Heath, OH  43056 | $  534 |
| Engie Resources/9001025/841680 | 0000187542 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 3515 Maple Ave Zanesville, OH  43701 | $  463 |
| Engie Resources/9001025/841680 | 0000187643 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1800 East State Street, Ste 21 Fremont, OH  43420 | $  345 |
| Engie Resources/9001025/841680 | 0000190247 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 6282 Pearl Road Pearl Road S C Parma Heights, OH  44130 | $  273 |
| Engie Resources/9001025/841680 | 0000190258 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 7155 Marketplace Dr Aurora, OH  44202 | $  315 |
| Engie Resources/9001025/841680 | 0000193598 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 825 Cleveland St Elyria, OH  44035 | $  412 |
| Engie Resources/9001025/841680 | 0000199744 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 6235 Wilson Mills Road Highland Heights, OH  44143 | $  411 |
| Engie Resources/9001025/841680 | 0000205915 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1890 West Market Street Akron, OH  44313 | $  418 |
| Engie Resources/9001025/841680 | 0000205916 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 205 Milan Ave Norwalk, OH  44857 | $  134 |
| Engie Resources/9001025/841680 | 0000205917 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 205 Leffells Lane Springfield, OH  45505 | $  353 |
| Engie Resources/9001025/841680 | 0000205918 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1615 Marion Mt Gilead Rd Torum Shopping Center Marion, OH  43302 | $  611 |
| Engie Resources/9001025/841680 | 0000205919 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 942 N Lexington Springmill Ontario, OH  44906 | $  282 |
| Engie Resources/9001025/841680 | 0000205920 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 7100 South Ave Youngstown, OH  44512 | $  407 |
| Engie Resources/9001025/841680 | 0000205921 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 4331 Mahoning Nw Ave Warren, OH  44483 | $  390 |
| Engie Resources/9001025/841680 | 0000205922 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1965 West State Street Alliance, OH  44601 | $  500 |
| Engie Resources/9001025/841680 | 0000205923 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1211 Tower Blvd Lorain, OH  44053 | $  298 |
| Engie Resources/9001025/841680 | 0000205924 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 410 East Perkins Ave Perkins Plaza Sandusky, OH  44870 | $  387 |
| Engie Resources/9001025/841680 | 0000205926 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 840 West Maple Street Edison Park Center Hartville, OH  44632 | $  319 |
| Engie Resources/9001025/841680 | 0000205927 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 426 Waterloo Road Akron, OH  44319 | $  331 |
| Engie Resources/9001025/841680 | 0000205928 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 4341 Kirk Rd Youngstown, OH Austintown, OH  44511 | $  356 |
| Engie Resources/9001025/841680 | 0000205929 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1733 Pearl Rd Brunswick, OH  44212 | $  310 |
| Engie Resources/9001025/841680 | 0000205931 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 4341 Kirk Rd Youngstown, OH Austintown, OH  44511 | $  0 |
| Engie Resources/9001025/841680 | 0000206378 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 3410 Glendale Southland Shopping Center Toledo, OH  43614 | $  24 |
| Engie Resources/9001025/841680 | 0000206379 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1516 N Clinton St Defiance, OH  43512 | $  253 |
| Engie Resources/9001025/841680 | 0000206380 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 3946 Alexis Road Toledo, OH  43623 | $  85 |
| Engie Resources/9001025/841680 | 0000206382 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 3946 Alexis Road Toledo, OH  43623 | $  329 |
| Engie Resources/9001025/841680 | 0000206384 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 4925 Jackman Road Miracle Miles S C Toledo, OH  43613 | $  448 |
| Engie Resources/9001025/841680 | 0000206386 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 8445 Market Street Mentor, OH  44060 | $  458 |
| Engie Resources/9001025/841680 | 0000206387 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 15177 Pear Rd Strongsville, OH  44136 | $  314 |
| Engie Resources/9001025/841680 | 0000206388 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 26425 Great Northern Plaza North Olmsted, OH  44070 | $  317 |
| Engie Resources/9001025/841680 | 0000206389 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 7512 Broadview Rd Parma, OH  44134 | $  412 |
| Engie Resources/9001025/841680 | 0000206390 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 35101 Euclid Ave Willoughby, OH  44094 | $  345 |
| Engie Resources/9001025/841680 | 0000206391 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 540 Water Street Suite 102 Chardon, OH  44024 | $  428 |
| Engie Resources/9001025/841680 | 0000206392 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 12588 Rockside Road Garfield Mall S C Garfield Heights, OH  44125 | $  325 |
| Engie Resources/9001025/841680 | 0000206393 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 2466 W Prospect Street 2460 N Bridge Rd West Ashtabula, OH  44004 | $  423 |
| Engie Resources/9001025/841680 | 0000206394 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 6280 Pearl Road Pearl Road Shopping Center Parma Heights, OH  44130 | $  110 |
| Engie Resources/9001025/841680 | 0000206395 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 24295 Chagrin Blvd Beachwood, OH  44122 | $  430 |
| Engie Resources/9001025/841680 | 0000211498 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 4607 Dixie Hwy Fairfield, OH  45014 | $  367 |
| Engie Resources/9001025/841680 | 0000212627 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 7150 Hamilton Trexlertown, PA  18087 | $  809 |
| Engie Resources/9001025/841680 | 0000212628 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1262 Millersville Pike Lancaster, PA  17603 | $  481 |
| Engie Resources/9001025/841680 | 0000212630 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 2349 Lehigh St Lehigh Street S C Allentown, PA  18103 | $  0 |
| Engie Resources/9001025/841680 | 0000212631 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 2484 W Union Blvd Behlehem, PA  18018 | $  711 |
| Engie Resources/9001025/841680 | 0000212635 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 866 Scranton Carbondale Hwy Archbald, PA  18403 | $  1,402 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Engie Resources/9001025/841680 | 0000212636 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1241 East Blakeslee Blvd Carbon Plaza Mall Lehighton, PA  18235 | $ 642 |
| Engie Resources/9001025/841680 | 0000238356 | Electric | PO Box 841680 Dallas, TX  75284-1680 | Space Num 9 Route 309 Kidder St Wilkes Barre, PA  18702 | $ 675 |
| Engie Resources/9001025/841680 | 0000316755 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 3105 Berlin Turnpike Turnpike Center Newington, CT  06111 | $ 649 |
| Engie Resources/9001025/841680 | 0000316756 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1450 Pleasant Valley Rd Manchester, CT  06042 | $ 505 |
| Engie Resources/9001025/841680 | 0000316757 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 940 Silver Lane Ste Num D1 Charter Oak Mall East Hartford, CT  06118 | $ 871 |
| Engie Resources/9001025/841680 | 0000316758 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 650 Wolcott St Waterbury, CT  06705 | $ 482 |
| Engie Resources/9001025/841680 | 0000316759 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1235 Farington Bristol, CT  06010 | $ 776 |
| Engie Resources/9001025/841680 | 0000316760 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 650 Wolcott St Waterbury, CT  06705 | $ 176 |
| Engie Resources/9001025/841680 | 0000316761 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 1931 East Main Street Route 202 Torrington, CT  06790 | $ 792 |
| Engie Resources/9001025/841680 | 0000316762 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 820 Washington St Middletown, CT  06457 | $ 683 |
| Engie Resources/9001025/841680 | 0000316763 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 169 Danbury Rd, Bldg N New Milford, CT  06776 | $ 606 |
| Engie Resources/9001025/841680 | 0000316764 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 78 Frontage Road E Unit 3 East Haven, CT  06512 | $ 541 |
| Engie Resources/9001025/841680 | 0000316765 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 56 Turnpike Square Milford, CT  06460 | $ 762 |
| Engie Resources/9001025/841680 | 0000316766 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 384 Universal Dr N North Haven, CT  06473 | $ 574 |
| Engie Resources/9001025/841680 | 0000316767 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 600 New Haven Ave Derby, CT  06418 | $ 610 |
| Engie Resources/9001025/841680 | 0000333295 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 825 Cleveland St Elyria, OH  44035 | $ 239 |
| Engie Resources/9001025/841680 | 0000333296 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 825 Cleveland St Elyria, OH  44035 | $ 35 |
| Engie Resources/9001025/841680 | 0000333461 | Electric | PO Box 841680 Dallas, TX  75284-1680 | 205 Leffells Lane Springfield, OH  45505 | $ 2 |
| Englewood Water District, FL | 528290-43435 | Sewer, Water | PO Box 31667 Tampa, FL  33631-3667 | 1855 Englewood Road Englewood, FL  34223 | $ 40 |
| Englewood Water District, FL | 528300-43445 | Water | PO Box 31667 Tampa, FL  33631-3667 | 1855 Englewood Road Englewood, FL  34223 | $ 49 |
| Entergy Arkansas, Inc./8101 | 3436243 | Electric | PO BOX 8101 BATON ROUGE, LA  70891-8101 | 207 Airport Road Airport Road S C Hot Springs, AR  71913 | $ 1,199 |
| Entergy Arkansas, Inc./8101 | 6089775 | Electric | PO BOX 8101 BATON ROUGE, LA  70891-8101 | 207 Airport Road Airport Road S C Hot Springs, AR  71913 | $ 406 |
| Entergy Arkansas, Inc./8101 | 7250145 | Electric | PO BOX 8101 BATON ROUGE, LA  70891-8101 | 103 North Poplar St Town and Country Plaza Searcy, AR  72143 | $ 966 |
| Entergy Arkansas, Inc./8101 | 82944729 | Electric | PO BOX 8101 BATON ROUGE, LA  70891-8101 | 617 N Highway 62 65 Bypass North Harrison, AR  72601 | $ 847 |
| Entergy Arkansas, Inc./8101 | 96884077 | Electric, Other Services | PO BOX 8101 BATON ROUGE, LA  70891-8101 | 759 Highway 62 East Mountain Home, AR  72653 | $ 1,044 |
| Entergy Gulf States LA, LLC/8103 | 190557694 | Electric, Other Services | PO BOX 8103 BATON ROUGE, LA  70891-8103 | 3250 Gerstner Memorial Dr Lake Charles, LA  70601 | $ 814 |
| Entergy Gulf States LA, LLC/8103 | 33620006 | Electric | PO BOX 8103 BATON ROUGE, LA  70891-8103 | 6900 Siegen Lane Baton Rouge, LA  70809 | $ 1,245 |
| Entergy Gulf States LA, LLC/8103 | 33944695 | Electric | PO BOX 8103 BATON ROUGE, LA  70891-8103 | 120 Airline Highway Gonzales, LA  70737 | $ 1,329 |
| Entergy Louisiana, Inc./8108 | 22800478 | Electric, Other Services | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 755 Veterans Memorial Boulevard Metairie, LA  70005 | $ 981 |
| Entergy Louisiana, Inc./8108 | 27616549 | Electric | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 1701 West Thomas Street Seville Plaza S C Hammond, LA  70401 | $ 1,409 |
| Entergy Louisiana, Inc./8108 | 30189179 | Electric, Other Services | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 7135 Veterans Memorial Boulevard Metairie, LA  70003 | $ 1,431 |
| Entergy Louisiana, Inc./8108 | 30243125 | Electric, Other Services | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 112 Blanchard Street Num 2 120 Blanchard Del Champs Plaza West Monroe, LA  71291 | $ 1,450 |
| Entergy Louisiana, Inc./8108 | 30243521 | Electric | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 5005 La Palco Blvd Marrero, LA  70072 | $ 1,295 |
| Entergy Louisiana, Inc./8108 | 38478186 | Electric | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 404 North Canal Blvd Suite B Thibodaux, LA  70301 | $ 1,454 |
| Entergy Louisiana, Inc./8108 | 40930380 | Electric | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 250 West Airline Highway LA Place, LA  70068 | $ 1,409 |
| Entergy Louisiana, Inc./8108 | 51681369 | Electric | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 104 Armour Dr Houma, LA  70364 | $ 1,202 |
| Entergy Louisiana, Inc./8108 | 82867029 | Electric | PO BOX 8108 BATON ROUGE, LA  70891-8108 | 8700 Judge Perez Drive Chalmette, LA  70043 | $ 1,236 |
| Entergy Mississippi, Inc./8105 | 15601461 | Electric | PO BOX 8105 BATON ROUGE, LA  70891-8105 | 875 Stateline Rd Southhaven, MS  38671 | $ 1,392 |
| Entergy Mississippi, Inc./8105 | 45557147 | Electric | PO BOX 8105 BATON ROUGE, LA  70891-8105 | 1800 S Frontage Road Suite D Vicksburg, MS  39180 | $ 1,218 |
| Entergy Mississippi, Inc./8105 | 49251192 | Electric | PO BOX 8105 BATON ROUGE, LA  70891-8105 | 200 Clinton Blvd Clinton, MS  39050 | $ 1,842 |
| Entergy Texas, Inc./8104 | 137177291 | Electric | PO BOX 8104 BATON ROUGE, LA  70891-8104 | 1404 Loop 336 West Conroe, TX  77304 | $ 1,430 |
| Entergy Texas, Inc./8104 | 138023718 | Electric | PO BOX 8104 BATON ROUGE, LA  70891-8104 | 23741 US Highway 59 Num 30 Porterwood Shopping Ctr Porter, TX  77365 | $ 1,661 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Entergy Texas, Inc./8104 | 138081476 | Electric | PO BOX 8104 BATON ROUGE, LA 70891-8104 | 5000 Twin City Hwy Twin Cities Parkway Port Arthur, TX 77619 | $ 1,549 |
| Entergy Texas, Inc./8104 | 140794827 | Electric | PO BOX 8104 BATON ROUGE, LA 70891-8104 | 2260 MacArthur Drive Orange, TX 77630 | $ 2,078 |
| Entergy Texas, Inc./8104 | 140795113 | Electric | PO BOX 8104 BATON ROUGE, LA 70891-8104 | 2260 MacArthur Drive Orange, TX 77630 | $ 12 |
| Entergy Texas, Inc./8104 | 158084624 | Electric, Other Services | PO BOX 8104 BATON ROUGE, LA 70891-8104 | 5910 Eastex Fwy Beaumont, TX 77708 | $ 1,632 |
| EPB | 140-0006.001 | Electric | PO BOX 182254 ATTN: REMITTANCE PROCESSING CHATTANOOGA, TN 37422-7253 | 3941 Hixson Pike Highland Plaza Chattanooga, TN 37415 | $ 1,109 |
| EPB | 140-0596.001 | Electric | PO BOX 182254 ATTN: REMITTANCE PROCESSING CHATTANOOGA, TN 37422-7253 | 3941 Hixson Pike Highland Plaza Chattanooga, TN 37415 | $ 340 |
| EPB | 216-0775.002 | Electric, Other Services | PO BOX 182254 ATTN: REMITTANCE PROCESSING CHATTANOOGA, TN 37422-7253 | 2020 Gunbarrel Rd 186 Chattanooga, TN 37421 | $ 1,107 |
| EPCOR Water/37782 | 0219355 | Water | PO Box 37782 Boone, IA 50037-0782 | 14537 W Grand Ave Suite 200 Surprise, AZ 85374 | $ 83 |
| Erie County Sewer & Water | 4850-0 | Sewer, Water | P.O. Box 549 Sandusky, OH 44871-0549 | 410 East Perkins Ave Perkins Plaza Sandusky, OH 44870 | $ 32 |
| Erie County Water Authority | 17133152-6 | Water | PO Box 5148 Buffalo, NY 14240-5148 | 1980 Ridge Rd West Seneca, NY 14224 | $ 127 |
| Erie County Water Authority | 71003892-1 | Water | PO Box 5148 Buffalo, NY 14240-5148 | 1980 Ridge Rd West Seneca, NY 14224 | $ 25 |
| Erie Water Works | 458770-459270 | Sewer, Water | PO Box 4170 Eriebank Woburn, MA 01888-4170 | 2215 West 12th Street Erie, PA 16505 | $ 506 |
| Eugene Water & Electric Board (EWEB) | 284690-73016 | Electric | PO Box 35192 Seattle, WA 98124-5192 | 1960 Echo Hollow Road Eugene, OR 97402 | $ 858 |
| Eugene Water & Electric Board (EWEB) | 284690-73017 | Sewer, Water | PO Box 35192 Seattle, WA 98124-5192 | 1960 Echo Hollow Road Eugene, OR 97402 | $ 117 |
| Evansville Water and Sewer Utility | 90001867-174329 | Sewer, Water | P.O. Box 19 Evansville, IN 47740-0019 | 408 410 East Diamond Ave Towne Center Evansville, IN 47710 | $ 102 |
| Evansville Water and Sewer Utility | 90705884-186196 | Sewer, Water | P.O. Box 19 Evansville, IN 47740-0019 | 730 South Green River Rd Unit A Evansville, IN 47715 | $ 84 |
| Evergy Kansas Central/219915/219089 | 1692996483 | Electric | PO Box 219915 Kansas City, MO 64121-9915 | 2804 North Broadway North Gates S C Pittsburg, KS 66762 | $ 1,049 |
| Evergy Kansas Central/219915/219089 | 4434281673 | Electric | PO Box 219915 Kansas City, MO 64121-9915 | 5121 SW 29th Street Indian Hills S C Topeka, KS 66614 | $ 1,110 |
| Evergy Kansas Central/219915/219089 | 4446356961 | Electric | PO Box 219915 Kansas City, MO 64121-9915 | 4165 East Harry Street Wichita, KS 67218 | $ 2,187 |
| Evergy Kansas Central/219915/219089 | 6661578521 | Electric | PO Box 219915 Kansas City, MO 64121-9915 | 2450 S 9th Street Suite 2001 Salina, KS 67401 | $ 1,874 |
| Evergy Kansas Central/219915/219089 | 8426500805 | Electric | PO Box 219915 Kansas City, MO 64121-9915 | 2804 North Broadway North Gates S C Pittsburg, KS 66762 | $ 45 |
| Evergy KS MO Metro MO West 219330/219703 | 0935813842 | Electric | P.O. Box 219330 Kansas City, MO 64121-9330 | 7408 Nieman Road Trailridge Shopping Center Shawnee, KS 66214 | $ 1,294 |
| Evergy KS MO Metro MO West 219330/219703 | 1069873105 | Electric | P.O. Box 219330 Kansas City, MO 64121-9330 | 901 East Landsford Rd Lees Summit, MO 64063 | $ 1,263 |
| Evergy KS MO Metro MO West 219330/219703 | 1951274786 | Electric, Other Services | P.O. Box 219330 Kansas City, MO 64121-9330 | 1417 North Belt Highway Northgate Shopping Center St Joseph, MO 64506 | $ 862 |
| Evergy KS MO Metro MO West 219330/219703 | 2652392751 | Electric | P.O. Box 219330 Kansas City, MO 64121-9330 | 3125 West Broadway Sedalia, MO 65301 | $ 1,156 |
| Evergy KS MO Metro MO West 219330/219703 | 3934578382 | Electric | P.O. Box 219330 Kansas City, MO 64121-9330 | 4826 N Oak Kansas City, MO 64118 | $ 1,270 |
| Evergy KS MO Metro MO West 219330/219703 | 4301281976 | Electric | P.O. Box 219330 Kansas City, MO 64121-9330 | 138 B South Clairborne Townsquare Shopping Center Olathe, KS 66062 | $ 711 |
| Evergy KS MO Metro MO West 219330/219703 | 4715048845 | Electric | P.O. Box 219330 Kansas City, MO 64121-9330 | 603 SW US Highway 40 Blue Springs, MO 64014 | $ 1,186 |
| Evergy KS MO Metro MO West 219330/219703 | 7689181322 | Electric | P.O. Box 219330 Kansas City, MO 64121-9330 | 13637 Washington Street Kansas City, MO 34145 | $ 972 |
| Eversource Energy 660753/56007 | 7300 018 2896 | Natural Gas | PO Box 56007 Boston, MA 02205-6007 | 416 Southbridge Street Auburn, MA 01501 | $ 232 |
| Eversource Energy 660753/56007 | 7300 174 3878 | Natural Gas | PO Box 56007 Boston, MA 02205-6007 | 146 South Main St Milford, MA 01757 | $ 255 |
| Eversource Energy 660753/56007 | 7300 282 3307 | Natural Gas | PO Box 56007 Boston, MA 02205-6007 | 41 Pond Street Rt 126 Ashland, MA 01721 | $ 370 |
| Eversource Energy 660753/56007 | 7300 303 2601 | Natural Gas | PO Box 56007 Boston, MA 02205-6007 | 90 Shops At 5 Way Plymouth, MA 02360 | $ 202 |
| Eversource Energy 660753/56007 | 7300 384 8816 | Natural Gas | PO Box 56007 Boston, MA 02205-6007 | 9 Plaza Way Num 1B Fairhaven, MA 02719 | $ 103 |
| Eversource Energy 660753/56007 | 7400 592 9984 | Electric | PO Box 56007 Boston, MA 02205-6007 | 41 Pond Street Rt 126 Ashland, MA 01721 | $ 1,453 |
| Eversource Energy 660753/56007 | 7401 232 7271 | Electric | PO Box 56007 Boston, MA 02205-6007 | 400 Main St Dennis Port, MA 02639 | $ 2,722 |
| Eversource Energy 660753/56007 | 7401 494 5849 | Electric, Other Services | PO Box 56007 Boston, MA 02205-6007 | 9 Plaza Way Num 1B Fairhaven, MA 02719 | $ 2,846 |
| Eversource Energy 660753/56007 | 7401 537 9170 | Electric | PO Box 56007 Boston, MA 02205-6007 | 90 Shops At 5 Way Plymouth, MA 02360 | $ 1,036 |
| Eversource Energy/56002 | 5108 525 6055 | Electric | PO Box 56002 Boston, MA 02205-6002 | 820 Washington St Middletown, CT 06457 | $ 767 |
| Eversource Energy/56002 | 5116 577 8044 | Electric | PO Box 56002 Boston, MA 02205-6002 | 650 Wolcott St Waterbury, CT 06705 | $ 192 |
| Eversource Energy/56002 | 5125 669 3052 | Electric | PO Box 56002 Boston, MA 02205-6002 | 1235 Farington Bristol, CT 06010 | $ 930 |
| Eversource Energy/56002 | 5130 537 9091 | Electric | PO Box 56002 Boston, MA 02205-6002 | 40 Boston Post Rd Waterford, CT 06385 | $ 1,786 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Eversource Energy/56002 | 5145 922 3004 | Electric | PO Box 56002 Boston, MA 02205-6002 | 3105 Berlin Turnpike Turnpike Center Newington, CT 06111 | $ 749 |
| Eversource Energy/56002 | 5157 133 0141 | Electric | PO Box 56002 Boston, MA 02205-6002 | 560 Windsor Avenue #307 Windsor, CT 06095 | $ 2,067 |
| Eversource Energy/56002 | 5170 542 6070 | Electric | PO Box 56002 Boston, MA 02205-6002 | 169 Danbury Rd, Bldg N New Milford, CT 06776 | $ 810 |
| Eversource Energy/56002 | 5176 528 2074 | Electric | PO Box 56002 Boston, MA 02205-6002 | 1931 East Main Street Route 202 Torrington, CT 06790 | $ 1,161 |
| Eversource Energy/56002 | 5181 120 5020 | Electric, Other Services | PO Box 56002 Boston, MA 02205-6002 | 650 Wolcott St Waterbury, CT 06705 | $ 453 |
| Eversource Energy/56002 | 5190 744 5076 | Electric | PO Box 56002 Boston, MA 02205-6002 | 1450 Pleasant Valley Rd Manchester, CT 06042 | $ 673 |
| Eversource Energy/56002 | 5196 470 2062 | Electric | PO Box 56002 Boston, MA 02205-6002 | 940 Silver Lane Ste Num D1 Charter Oak Mall East Hartford, CT 06118 | $ 883 |
| Eversource Energy/56003 | 5623 974 1044 | Electric | PO Box 56003 Boston, MA 02205-6003 | 12 Northwest Blvd Westside Plaza Nashua, NH 03063 | $ 297 |
| Eversource Energy/56003 | 5650 008 5055 | Electric | PO Box 56003 Boston, MA 02205-6003 | 96 Milton Rd 106 Milton Rd Rochester, NH 03868 | $ 1,206 |
| Eversource Energy/56003 | 5653 964 1084 | Electric | PO Box 56003 Boston, MA 02205-6003 | 533 Mast Road Goffstown Plaza Goffstown, NH 03045 | $ 737 |
| Eversource Energy/56003 | 5658 256 6014 | Electric | PO Box 56003 Boston, MA 02205-6003 | 96 Daniel Webster Highway Belmont, NH 03220 | $ 1,083 |
| Eversource Energy/56003 | 5674 693 1047 | Electric | PO Box 56003 Boston, MA 02205-6003 | Rt 28 Crystal Ave Hood Commons Derry, NH 03038 | $ 835 |
| Eversource Energy/56003 | 5679 415 1019 | Electric | PO Box 56003 Boston, MA 02205-6003 | 216 Washington Street Claremont Plaza Claremont, NH 03743 | $ 796 |
| Eversource Energy/56003 | 5697 614 1051 | Electric | PO Box 56003 Boston, MA 02205-6003 | 12 Northwest Blvd Westside Plaza Nashua, NH 03063 | $ 516 |
| Eversource Energy/56004 | 5719 462 6024 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 169 Danbury Rd, Bldg N New Milford, CT 06776 | $ 57 |
| Eversource Energy/56004 | 5722 781 0082 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 1235 Farington Bristol, CT 06010 | $ 704 |
| Eversource Energy/56004 | 5723 946 0025 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 968 North Colony Road Wallingford S C Wallingford, CT 06492 | $ 666 |
| Eversource Energy/56004 | 5746 406 0094 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 968 North Colony Road Wallingford S C Wallingford, CT 06492 | $ 46 |
| Eversource Energy/56004 | 5749 567 8039 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 650 Wolcott St Waterbury, CT 06705 | $ 230 |
| Eversource Energy/56004 | 5751 213 0030 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 1931 East Main Street Route 202 Torrington, CT 06790 | $ 57 |
| Eversource Energy/56004 | 5753 204 0037 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 600 New Haven Ave Derby, CT 06418 | $ 569 |
| Eversource Energy/56004 | 5774 589 4022 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 650 Wolcott St Waterbury, CT 06705 | $ 363 |
| Eversource Energy/56004 | 5784 134 6026 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 820 Washington St Middletown, CT 06457 | $ 527 |
| Eversource Energy/56004 | 5790 076 9001 | Natural Gas, Other Services | PO Box 56004 Boston, MA 02205-6004 | 40 Boston Post Rd Waterford, CT 06385 | $ 602 |
| Eversource Energy/56004 | 5794 153 0172 | Natural Gas | PO Box 56004 Boston, MA 02205-6004 | 560 Windsor Avenue #307 Windsor, CT 06095 | $ 569 |
| Eversource Energy/56005 | 7200 073 3112 | Electric | PO Box 56005 Boston, MA 02205-6005 | 457 Dalton Ave Pittsfield, MA 01201 | $ 1,628 |
| Eversource Energy/56005 | 7200 101 4017 | Electric | PO Box 56005 Boston, MA 02205-6005 | 1150 Union Street Sp A West Springfield, MA 01089 | $ 1,981 |
| Eversource Energy/56005 | 7200 126 1709 | Electric | PO Box 56005 Boston, MA 02205-6005 | 320 Cooley Street Five Town Plaza Springfield, MA 01128 | $ 2,270 |
| Eversource/55215 | 7100 002 5271 | Natural Gas | PO Box 55215 Boston, MA 02205 | 170 Highland Ave Seekonk, MA 02771 | $ 271 |
| Eversource/55215 | 7100 082 2982 | Natural Gas | PO Box 55215 Boston, MA 02205 | 40 Jackson Street Methuen S C Methuen, MA 01844 | $ 476 |
| Eversource/55215 | 7100 177 4695 | Natural Gas | PO Box 55215 Boston, MA 02205 | 320 Cooley Street Five Town Plaza Springfield, MA 01128 | $ 293 |
| Eversource/55215 | 7100 187 5260 | Natural Gas | PO Box 55215 Boston, MA 02205 | 275 E Central St Franklin, MA 02038 | $ 205 |
| Eversource/55215 | 7100 300 2889 | Natural Gas | PO Box 55215 Boston, MA 02205 | 59 Route 44 Raynham, MA 02767 | $ 452 |
| Eversource/55215 | 7100 319 1674 | Natural Gas | PO Box 55215 Boston, MA 02205 | 217 South Main St Attleboro, MA 02703 | $ 306 |
| Eversource/55215 | 7100 351 7266 | Natural Gas | PO Box 55215 Boston, MA 02205 | 1150 Union Street Sp A West Springfield, MA 01089 | $ 259 |
| Eversource/55215 | 7100 422 6693 | Natural Gas | PO Box 55215 Boston, MA 02205 | King St and Interstate 91 Northampton S C Northampton, MA 01060 | $ 187 |
| Fairfield Electric Cooperative, Inc. | 93588001 | Electric | PO BOX 2500 BLYTHEWOOD, SC 29016-2500 | 2209 West Dekalb Street Camden, SC 29020 | $ 2,229 |
| Fairfield Electric Cooperative, Inc. | 93588002 | Electric | PO BOX 2500 BLYTHEWOOD, SC 29016-2500 | 2209 West Dekalb Street Camden, SC 29020 | $ 347 |
| Fairfield Utilities-City of Fairfield | 107685 | Sewer, Water, Other Services | PO Box 970 Fairfield, OH 45014-0970 | 4607 Dixie Hwy Fairfield, OH 45014 | $ 17 |
| Fairhope Public Utilities | 1007540-110015683 | Electric, Natural Gas, Sewer, Trash (MSW), Water, Other Services | PO Drawer 429 Fairhope, AL 36533 | 150 Eastern Shore Shopping Center Fairhope, AL 36533 | $ 1,573 |
| Farmington Water Department/ME | 81634T | Water | PO BOX 347 Farmington, ME 04938 | 620 Wilton Rd Farmington, ME 04938 | $ 61 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Fayetteville Public Works Commission | 0073120000 | Electric, Sewer, Water | PO Box 71113 Charlotte, NC 28272-1113 | 3915 Ramsey Street Fayetteville, NC 28311 | $ 1,477 |
| Fayetteville Public Works Commission | 1091420000 | Electric, Sewer, Water | PO Box 71113 Charlotte, NC 28272-1113 | 3910 Raeford Road Fayetteville, NC 28304 | $ 1,181 |
| Fayetteville Public Works Commission | 2091420000 | Electric | PO Box 71113 Charlotte, NC 28272-1113 | 3910 Raeford Road Fayetteville, NC 28304 | $ 106 |
| Fayetteville Public Works Commission | 7389256844 | Electric | PO Box 71113 Charlotte, NC 28272-1113 | 3910 Raeford Road Fayetteville, NC 28304 | $ 29 |
| First Utility District of Knox County | 19671-001 | Sewer, Water | P.O. Box 22580 Knoxville, TN 37933 | 101 Seven Oaks Drive North Windsor Shopping Center Knoxville, TN 37922 | $ 50 |
| Fleming-Mason Energy | 49669001 | Electric | P.O. Box 328 Flemingsburg, KY 41041 | Trademore S CNum 370 I 64 and St Rt 32 Morehead, KY 40351 | $ 1,803 |
| Flint EMC | 32214959003 | Electric | PO Box 530812 Atlanta, GA 30353-0812 | 2191 Watson Blvd Warner Robins, GA 31088 | $ 1,666 |
| Flint EMC | 32214959004 | Electric | PO Box 530812 Atlanta, GA 30353-0812 | 2191 Watson Blvd Warner Robins, GA 31088 | $ 1,893 |
| Flint EMC | 32214959005 | Electric | PO Box 530812 Atlanta, GA 30353-0812 | 2191 Watson Blvd Warner Robins, GA 31088 | $ 196 |
| Florence Utilities, AL | 131441-001 | Electric, Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 877 Florence, AL 35631-0877 | 340 Seville Street Florence, AL 35630 | $ 1,919 |
| Florence Utilities, AL | 131441-002 | Water | P.O. Box 877 Florence, AL 35631-0877 | 340 Seville Street Florence, AL 35630 | $ 65 |
| Florence Utilities, AL | 131441-003 | Water | P.O. Box 877 Florence, AL 35631-0877 | 340 Seville Street Florence, AL 35630 | $ 65 |
| Florida City Gas/22614 | 1123080 | Natural Gas | PO Box 22614 Miami, FL 33102-2614 | 6420 20th Street Vero Beach, FL 32966 | $ 18 |
| Florida Public Utilities/825925 | 0352819-7 | Natural Gas, Other Services | PO Box 825925 Philadelphia, PA 19182-5925 | 1101 WP Ball Blvd Sanford, FL 32771 | $ 23 |
| Florida Public Utilities/825925 | 0511397-2 | Electric, Other Services | PO Box 825925 Philadelphia, PA 19182-5925 | 4700 Highway 90 East 4747 Highway 90 C Marianna, FL 32416 | $ 1,585 |
| Fontana Water Company | 10095729-154603 | Water | P.O. Box 5970 EL Monte, CA 91734-1970 | 17575 Foothill Blvd Fontana, CA 92335 | $ 65 |
| Fontana Water Company | 10095784-154604 | Water | P.O. Box 5970 EL Monte, CA 91734-1970 | 17575 Foothill Blvd Fontana, CA 92335 | $ 76 |
| Fort Hill Natural Gas Authority | 01051176-00 | Natural Gas | 318 Site Easley, SC 29641-0189 | 1023 S Pendleton St Easley, SC 29641 | $ 115 |
| Fort Payne Improvement Authority | 3633-001 | Electric | P.O. Box 680617 Fort Payne, AL 35968 | US Hwy 11 Alabama Hwy 35 Dekalb S C Fort Payne, AL 35967 | $ 1,514 |
| Fort Payne Water Works Board | 5/676-2 | Sewer, Trash (MSW), Water | 153 20th Street NE Fort Payne, AL 35967-3523 | US Hwy 11 Alabama Hwy 35 Dekalb S C Fort Payne, AL 35967 | $ 232 |
| Fort Payne Water Works Board | 5/676-3 | Water | 153 20th Street NE Fort Payne, AL 35967-3523 | US Hwy 11 Alabama Hwy 35 Dekalb S C Fort Payne, AL 35967 | $ 28 |
| Fort Pierce Utilities Authority | 54088000-157529 | Electric, Sewer, Trash (MSW), Water, Other Services | PO Box 162644 Altamonte Springs, FL 32716-2644 | 2311 S Us Highway 1 Sabal Palm Plaza Ft Pierce, FL 34982 | $ 2,245 |
| Fort Wayne City Utilities | 00113440034576 | Sewer, Water | PO Box 12669 Fort Wayne, IN 46864-2669 | 3958 Illinois Rd Fort Wayne, IN 46804 | $ 143 |
| Fort Wayne City Utilities | 001134400704660 | Water | PO Box 12669 Fort Wayne, IN 46864-2669 | 6128 Stellhorn Road Maplewood Plaza Ft Wayne, IN 46815 | $ 42 |
| Fort Wayne City Utilities | 001134400913401 | Sewer, Water | PO Box 12669 Fort Wayne, IN 46864-2669 | 6128 Stellhorn Road Maplewood Plaza Ft Wayne, IN 46815 | $ 148 |
| Fort Worth Water Department | 1324145-277932 | Sewer, Water, Other Services | PO Box 961003 Fort Worth, TX 76161-0003 | 1250 Green Oaks Rd Fort Worth, TX 99999 | $ 93 |
| Fort Worth Water Department | 1324145-361320 | Sewer, Water, Other Services | PO Box 961003 Fort Worth, TX 76161-0003 | 8400 E Freeway Ft Worth, TX 76120 | $ 130 |
| Fort Worth Water Department | 1633197-393626 | Irrigation, Sewer, Water, Other Services | PO Box 961003 Fort Worth, TX 76161-0003 | 5800 Overton Ridge Blvd Fort Worth, TX 76132 | $ 315 |
| Foster Township Sewer Dept PA | 5891 | Sewer | 1185 East Main Street Bradford, PA 16701 | 1001 E Main St Bradford, PA 16701 | $ 63 |
| FPL - Florida Power & Light Company | 02387-44213 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 4901 Palm Beach Boulevard Unit 27B Ft Meyers, FL 33905 | $ 711 |
| FPL - Florida Power & Light Company | 02613-50011 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 1825 Tamiami Trail Village Market Place Port Charlotte, FL 33948 | $ 1,830 |
| FPL - Florida Power & Light Company | 04118-84414 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 101 North Highway 19 Palatka, FL 32177 | $ 1,167 |
| FPL - Florida Power & Light Company | 06622-71568 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 21697 State Road #7 Boca Raton, FL 33428 | $ 1,849 |
| FPL - Florida Power & Light Company | 11900-79101 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 25191 Chamber of Commerce Dr Bonita Springs, FL 34134 | $ 1,552 |
| FPL - Florida Power & Light Company | 14763-29048 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 801 Dixon Blvd 1131 Byrd Plaza Cocoa, FL 32922 | $ 1,653 |
| FPL - Florida Power & Light Company | 16740-48283 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 2100 Sw 27th Ave Miami, FL 33145 | $ 1,176 |
| FPL - Florida Power & Light Company | 16743-57411 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 122 South Nova Road Rivergate Village S C Ormond Beach, FL 32174 | $ 977 |
| FPL - Florida Power & Light Company | 20370-49224 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 7930 Pines Blvd Pembroke Pines, FL 33024 | $ 1,840 |
| FPL - Florida Power & Light Company | 21628-19532 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 1761 East Hallandale Beach B Diplomat Mall S C Hallandale, FL 33009 | $ 1,701 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| FPL - Florida Power & Light Company | 23517-84539 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 725 N University Drive Coral Springs, FL 33071 | $ 2,297 |
| FPL - Florida Power & Light Company | 25038-28200 | Electric | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 6420 20th Street Vero Beach, FL 32966 | $ 1,904 |
| FPL - Florida Power & Light Company | 25671-40526 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 2400 W International Speedway Suite 200 Daytona Beach, FL 32114 | $ 1,664 |
| FPL - Florida Power & Light Company | 26465-98223 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 3921 Oakwood Blvd Hollywood, FL 33020 | $ 1,704 |
| FPL - Florida Power & Light Company | 30010-24292 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 15271 McGregor Blvd #33 Ft Myers, FL 33908 | $ 1,548 |
| FPL - Florida Power & Light Company | 31586-60138 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 18325 South Dixie Hwy Cutler Ridge, FL 33157 | $ 938 |
| FPL - Florida Power & Light Company | 32522-03520 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | Riverside Centre Num 38 St 308 St Rd 312 St Augustine, FL 32084 | $ 1,454 |
| FPL - Florida Power & Light Company | 36487-82567 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 4515 Lake Worth Rd Mill Lake Plaza Lake Worth, FL 33463 | $ 1,667 |
| FPL - Florida Power & Light Company | 38990-47223 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 11247 SW 40th St (Bird Road) Miami, FL 33165 | $ 1,550 |
| FPL - Florida Power & Light Company | 41883-76562 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 1855 Englewood Road Englewood, FL 34223 | $ 1,578 |
| FPL - Florida Power & Light Company | 46916-84270 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 565 US Hwy 41 Bypass Bird Bay Plaza, Space 6 Venice, FL 34292 | $ 1,136 |
| FPL - Florida Power & Light Company | 48067-62540 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 3550 Northwest Federal Highway Jensen Beach, FL 34957 | $ 1,859 |
| FPL - Florida Power & Light Company | 49075-41371 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 1440 NE 23rd Street Pompano Beach, FL 33060 | $ 1,853 |
| FPL - Florida Power & Light Company | 49599-92118 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 2311 W US Highway 90 Lake City, FL 32055 | $ 1,216 |
| FPL - Florida Power & Light Company | 51256-66288 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 4801 Linton Blvd A 15 Delray Beach, FL 33445 | $ 1,189 |
| FPL - Florida Power & Light Company | 51880-69040 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 1101 WP Ball Blvd Sanford, FL 32771 | $ 1,997 |
| FPL - Florida Power & Light Company | 52294-72559 | Electric | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 1546 Ohio Avenue S Live Oak, FL 32064 | $ 2,182 |
| FPL - Florida Power & Light Company | 53713-60180 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 3750 Bee Ridge Road Sarasota, FL 34233 | $ 1,456 |
| FPL - Florida Power & Light Company | 53776-23052 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 1003 State Road 84 Southland Shopping Center Ft Lauderdale, FL 33315 | $ 1,842 |
| FPL - Florida Power & Light Company | 5584682578 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 7381 52nd Place East Bradenton, FL 34203 | $ 1,648 |
| FPL - Florida Power & Light Company | 66645-32592 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 4429 Cleveland Ave Colonial Plaza Fort Myers, FL 33901 | $ 2,280 |
| FPL - Florida Power & Light Company | 67512-53250 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 2882 Tamiami Trail Naples, FL 34102 | $ 1,681 |
| FPL - Florida Power & Light Company | 69761-23106 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 7067 B West Broward Blvd Num 110 Plantation Marketplace Plantation, FL 33317 | $ 1,896 |
| FPL - Florida Power & Light Company | 71473-08519 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 501 North Beneva Road, Suite 600 Sarasota, FL 34232-1308 | $ 1,438 |
| FPL - Florida Power & Light Company | 72273-27397 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 2036 South Federal Highway 2238 SE Fed Hwy 555 Stuart Square Stuart, FL 34994 | $ 1,388 |
| FPL - Florida Power & Light Company | 72984-07540 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 8265 West Flagler St Miami, FL 33144 | $ 1,373 |
| FPL - Florida Power & Light Company | 74905-06099 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 18325 South Dixie Hwy Cutler Ridge, FL 33157 | $ 777 |
| FPL - Florida Power & Light Company | 75695-20385 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 511 N State Rd 7 Royal Palm Beach, FL 33411 | $ 2,100 |
| FPL - Florida Power & Light Company | 79727-48433 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 2100 Sw 27th Ave Miami, FL 33145 | $ 17 |
| FPL - Florida Power & Light Company | 83758-40033 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 4847 Coconut Creek Pkwy Coconut Creek, FL 33063 | $ 1,356 |
| FPL - Florida Power & Light Company | 83777-82142 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 5584 Cortez Rd West Bradenton, FL 34210 | $ 1,734 |
| FPL - Florida Power & Light Company | 86321-46406 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 5580 NW 167th Street Palmetto Lakes S C Miami Lakes, FL 33015 | $ 2,039 |
| FPL - Florida Power & Light Company | 92273-17469 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 901 N Congress Boynton Beach, FL 33426 | $ 1,486 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| FPL - Florida Power & Light Company | 93285-22348 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 1345 South Babcock Street Melbourne Shopping Center Melbourne, FL 32902 | $ 1,592 |
| FPL - Florida Power & Light Company | 94777-32474 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 3830 South Nova Rd Countryside Station Port Orange, FL 32127 | $ 1,954 |
| FPL - Florida Power & Light Company | 97629-37424 | Electric, Other Services | General Mail Facility @ FPL Group, Inc Miami, FL 33188-0001 | 4901 Palm Beach Boulevard Unit 27B Ft Meyers, FL 33905 | $ 1,472 |
| FPL Northwest FL | 2101933436 | Electric | PO Box 29090 Miami, FL 33102-9090 | 535 W 23rd Street Panama City, FL 32405 | $ 1,602 |
| FPL Northwest FL | 2103316184 | Electric | PO Box 29090 Miami, FL 33102-9090 | Route 85 and Hospital Drive Crestview Corners Crestview, FL 32539 | $ 1,322 |
| FPL Northwest FL | 21036-73758 | Electric | PO Box 29090 Miami, FL 33102-9090 | 400 N, Navy Blvd suite 6 Pensacola, FL 32507 | $ 1,665 |
| FPL Northwest FL | 2104654047 | Electric | PO Box 29090 Miami, FL 33102-9090 | 6247 Highway 90 Milton, FL 32583 | $ 2,241 |
| FPL Northwest FL | 2105786848 | Electric | PO Box 29090 Miami, FL 33102-9090 | 111 Racetrack Road Unit A Fort Walton Beach, FL 32547 | $ 1,852 |
| FPL Northwest FL | 2105957589 | Electric | PO Box 29090 Miami, FL 33102-9090 | 34940 Emerald Coast Pkwy Unit 140 Destin, FL 32541 | $ 1,647 |
| FPL Northwest FL | 2106334986 | Electric | PO Box 29090 Miami, FL 33102-9090 | 6235 North Davis Hwy Pensacola, FL 33161 | $ 2,087 |
| FPL Northwest FL | 21139-28358 | Electric, Other Services | PO Box 29090 Miami, FL 33102-9090 | 225 S Tyndall Pkwy Unit C Panama City, FL 32404 | $ 1,349 |
| Frankfort Plant Board - 308 | 212790 | Electric, Sewer, Water | P.O. Box 308 Frankfort, KY 40602 | 1300 US Highway 127 #101 Frankfort, KY 40601 | $ 991 |
| Franklin County Sanitary Engineering | 14635.2 | Sewer, Water | 280 E Broad St RM 201 Columbus, OH 43215-4524 | 4328 West Broad Street Columbus, OH 43228 | $ 220 |
| Frederick Water | 52020002-89075 | Sewer, Water | PO BOX 1850 Winchester, VA 22604-8377 | 1090 Millwood Pike Winchester, VA 22602 | $ 54 |
| Frederick Water | 52020003-89076 | Sewer, Water | PO BOX 1850 Winchester, VA 22604-8377 | 1090 Millwood Pike Winchester, VA 22602 | $ 84 |
| Freeborn-Mower Cooperative Services | 2959101 | Electric, Other Services | PO Box 611 ALBERT LEA, MN 56007-0611 | 2610 Bridge Ave Albert Lea, MN 56007 | $ 787 |
| Fremont Dept. of Utilities | 90691-2402 | Electric, Natural Gas, Sewer, Water, Other Services | 400 E. Military Ave Fremont, NE 68025 | 850 E 23rd St #160 Fremont, NE 68025 | $ 1,385 |
| Fremont Water Office | 101-02853-0 | Sewer, Water | 323 South Front St Fremont, OH 43420-3069 | 1800 East State Street, Ste 21 Fremont, OH 43420 | $ 88 |
| Frenchtown Water | TEL1-001561-BLOT-01 | Sewer, Water | 2744 Vivian Monroe, MI 48162 | 1575 North Telegraph Rd Monroe Mall Frenchtown, MI Monroe, MI 48161 | $ 48 |
| Frenchtown Water | TEL1-001575-0000-02 | Sewer, Water | 2744 Vivian Monroe, MI 48162 | 1575 North Telegraph Rd Monroe Mall Frenchtown, MI Monroe, MI 48161 | $ 98 |
| FRSA-Payments | 99014801N | Sewer, Other Services | 3501 Kishwaukee St Rockford, IL 61109-2053 | 8760 North Second Street Machesney Park, IL 61115 | $ 85 |
| Fruitland Mutual Water Company | 43083 | Water | P.O. Box 73759 Puyallup, WA 98373 | 120 31st Ave SE Suite D Puyallup, WA 98371 | $ 184 |
| Gainesville Regional Utilities | 2000-4698-3737 | Electric, Natural Gas, Sewer, Water | P.O. Box 147051 Gainesville, FL 32614-7051 | 2321 SW 13th Street Gainesville, FL 32609 | $ 2,047 |
| Gallatin Department of Electricity | 206810-001 | Electric | P.O. Box 1555 Gallatin, TN 37066-1555 | 744 Nashville Pike Gallatin, TN 37066 | $ 1,442 |
| Gallatin Public Utilities | 10/30210-3 | Sewer, Water | 239 Hancock Street Gallatin, TN 37066 | 744 Nashville Pike Gallatin, TN 37066 | $ 37 |
| Gallia Rural Water Association | 00620-001 | Water | 308 Burnett Road Gallipolis, OH 45631 | St Rt 7 and US Rte 35 Silver Bridge Plaza Gallipolis, OH 45631 | $ 306 |
| Gardner Water Department | 008-01210344 | Sewer, Water | 95 Pleasant St RM 114 Gardner, MA 01440-2630 | 344 Timpany Blvd Gardner, MA 01440 | $ 78 |
| GCWW - Greater Cincinnati WW | 6021805970 | Sewer, Water | PO Box 740689 Cincinnati, OH 45274 | 11380 Princeton Pike 11372 Princeton Pike Cincinnati, OH 45246 | $ 60 |
| GCWW - Greater Cincinnati WW | 6880356377 | Sewer, Water | PO Box 740689 Cincinnati, OH 45274 | 9690 Colerain Ave Cincinnati, OH 45251 | $ 209 |
| Georgia Natural Gas/71245 | 004853988-4859325 | Natural Gas, Other Services | PO Box 71245 Charlotte, NC 28272-1245 | 110 East Northside Drive Valdosta, GA 31602 | $ 88 |
| Georgia Power | 00931-79063 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 4125 Buford Drive (4125 Hwy 20) Buford, GA 30518 | $ 1,419 |
| Georgia Power | 02648-53063 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 3950 Venture Drive Duluth, GA 30096 5077 | $ 2,184 |
| Georgia Power | 03387-93098 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 610 Holcomb Bridge Rd Suite 300 Roswell, GA 30076 | $ 2,120 |
| Georgia Power | 06279-61040 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | Towne Center Ste 102 A2 1500 Browns Bridge Road Gainesville, GA 30501 | $ 500 |
| Georgia Power | 06435-36234 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 163 C Virginia Ave South Tifton, GA 31794 | $ 1,704 |
| Georgia Power | 06509-55034 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 6851 Shannon Parkway Union City, GA 30474 | $ 1,694 |
| Georgia Power | 07246-90000 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 2485 North Columbia Street Old Capitol Square S C Milledgeville, GA 31061 | $ 2,284 |
| Georgia Power | 07587-74015 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 3358 Chamblee Tucker Rd Chamblee, GA 30341 | $ 1,642 |
| Georgia Power | 08038-58031 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 2305 East First Street Vaidalia, GA 30474 | $ 1,247 |
| Georgia Power | 14325-82012 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | Highway 80 and Lester St Statesboro Square Statesboro, GA 30458 | $ 2,154 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Georgia Power | 15995-99006 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | Highway 80 and Lester St Statesboro Square Statesboro, GA 30458 | $ 21 |
| Georgia Power | 17339-78027 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 1941 Veterans Blvd Dublin, GA 31021 | $ 1,974 |
| Georgia Power | 31285-71034 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 263 S Liberty Street Waynesboro, GA 30830 | $ 1,801 |
| Georgia Power | 34735-55059 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 1145 Habersham Village Circle Suite 5 Cornelia, GA 30531 | $ 2,106 |
| Georgia Power | 38566-14039 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 521 Oglethorpe Blvd Hinesville, GA 31313 | $ 1,979 |
| Georgia Power | 45646-28033 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 1803 Knight Avenue Satilla Square S C Waycross, GA 31501 | $ 2,169 |
| Georgia Power | 50346-18020 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 687 Main St Thomson, GA 30824 | $ 1,624 |
| Georgia Power | 50419-45023 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 526 N Belair Rd Evans, GA 30809 | $ 1,928 |
| Georgia Power | 51507-17057 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 2204 Shorter Avenue West Towne S C Rome, GA 30165 | $ 2,309 |
| Georgia Power | 59205-48022 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 3190 Atlanta Hwy Athens West S C Athens, GA 30606 | $ 2,325 |
| Georgia Power | 63506-41017 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 5300 Sidney simons Blvd Airport Thruway Plaza Columbus, GA 31904 | $ 3,223 |
| Georgia Power | 66318-45019 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 2738 South Candler Road Decatur, GA 30034 | $ 2,036 |
| Georgia Power | 70666-22014 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 4420 Altama Ave Cypress Mill Square Brunswick, GA 31520 | $ 1,905 |
| Georgia Power | 71639-19003 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 3791 South Cobb Drive, SteG King Springs Shopping Ctr Smyrna, GA 30080 | $ 2,171 |
| Georgia Power | 73656-76050 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 195 Tom Hill Sr Blvd Macon, GA 31210 | $ 1,973 |
| Georgia Power | 74398-55032 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 4125 Buford Drive (4125 Hwy 20) Buford, GA 30518 | $ 750 |
| Georgia Power | 75289-29032 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 2960 Canton Highway Marietta, GA 30066 | $ 2,048 |
| Georgia Power | 75295-60000 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | Towne Center Ste 102 A2 1500 Browns Bridge Road Gainesville, GA 30501 | $ 1,474 |
| Georgia Power | 77419-65021 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 35 Highway 138 Mays Crossing Stockbridge, GA 30281 | $ 1,058 |
| Georgia Power | 93200-20021 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 13051 Abercorn Street Savannah Crossing S C Savannah, GA 31419 | $ 2,175 |
| Georgia Power | 97295-67005 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | Peach Orchard Plaza 2708 Peach Orchard Road Augusta, GA 30906 | $ 1,617 |
| Georgia Power | 98209-66004 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 35 Highway 138 Mays Crossing Stockbridge, GA 30281 | $ 1,473 |
| Georgia Power | 98307-34069 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 110 East Northside Drive Valdosta, GA 31602 | $ 2,484 |
| Georgia Power | 99569-13008 | Electric | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 5055 Austell Rd Austell Plaza Austell, GA 30106 | $ 1,532 |
| Georgia Power | 99779-13124 | Electric, Other Services | 96 ANNEX @ Southern Company Atlanta, GA 30396 | 5055 Austell Rd Austell Plaza Austell, GA 30106 | $ 882 |
| GEUS/City of Greenville, TX | 0207-029004-004 | Electric, Sewer, Trash (MSW), Water | 2810 Wesley St Greenville, TX 75401-4159 | 6408 Wesley Street The Gibson Building Greenville, TX 75402 | $ 1,132 |
| GEUS/City of Greenville, TX | 0207-029006-004 | Electric | 2810 Wesley St Greenville, TX 75401-4159 | 6408 Wesley Street The Gibson Building Greenville, TX 75402 | $ 18 |
| Glasgow Electric Plant Board | 209152-107950 | Cable, Electric, Other Services | P.O. Box 1809 Glasgow, KY 42142 | 942 Happy Valley Road Central Station Glasgow, KY 42141 | $ 184 |
| Glasgow Electric Plant Board | 209157-107950 | Cable, Electric | P.O. Box 1809 Glasgow, KY 42142 | 942 Happy Valley Road Central Station Glasgow, KY 42141 | $ 1,356 |
| Glasgow Water Co. | 0015-00720-003 | Sewer, Water | P.O. Box 819 Glasgow, KY 42142 | 942 Happy Valley Road Central Station Glasgow, KY 42141 | $ 25 |
| Gloucester Township, NJ | 32556-4 | Sewer | P.O. Box 216 Municipal Utilities Authority Glendora, NJ 08029-0216 | 465 Cross Key Road Sicklerville, NJ 08081 | $ 258 |
| GMWSS | 24822-001 | Sewer, Water | PO Box 640 Georgetown, KY 40324 | 1651 Paris Pike Georgetown, KY 43024 8820 | $ 67 |
| Golden State Water Co. | 25156300003 | Water | PO Box 51133 Los Angeles, CA 90051-1133 | 20808 East Arrow Hwy Covina, CA 91724 | $ 38 |
| Golden State Water Co. | 30711100005 | Water | PO Box 51133 Los Angeles, CA 90051-1133 | 5587 South Sepulveda Blvd Culver City, CA 90230 | $ 14 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Golden State Water Co. | 40711100004 | Water | PO Box 51133<br>Los Angeles, CA  90051-1133 | 5587 South Sepulveda Blvd<br>Culver City, CA  90230 | $ 116 |
| Golden State Water Co. | 45156300001 | Water | PO Box 51133<br>Los Angeles, CA  90051-1133 | 20808 East Arrow Hwy<br>Covina, CA  91724 | $ 18 |
| Golden State Water Co. | 60865000008 | Sewer, Water | PO Box 51133<br>Los Angeles, CA  90051-1133 | 2900 Rosecrans Ave<br>Gardena, CA  90249 | $ 100 |
| Golden State Water Co. | 70865000007 | Water | PO Box 51133<br>Los Angeles, CA  90051-1133 | 2900 Rosecrans Ave<br>Gardena, CA  90249 | $ 20 |
| Grand Traverse County Dept of Pub Works | 5038011 | Sewer, Water | 2650 Lafranier Road<br>Traverse City, MI  49686-8972 | 1144 S Airport Road<br>Traverse, MI  49686 | $ 158 |
| Grant County Public Utility District | 4659898021 | Electric, Other Services | PO Box 1519<br>Customer Service<br>Moses Lake, WA  98837 | 813 Stratford Rd N Main Bldg<br>Moses Lake, WA  98837 | $ 758 |
| Great Lakes Energy | 219528001 | Electric | 2183 North Water Rd<br>Bill Payment Center<br>Hart, MI  49420-9007 | 1401 West Main Street Suite F<br>Gaylord, MI  49375 | $ 1,171 |
| Greater Augusta Utility District, ME | 000170017071 | Sewer, Water | 12 WILLIAMS ST<br>Augusta, ME  04330 | 152 Western Ave<br>Capitol Shopping Ctr<br>Augusta, ME  04330 | $ 72 |
| Greater Dickson Gas Authority | 211787-110510 | Natural Gas | 605 EAST WALNUT STREET<br>Dickson, TN  37055 | 220 Dickson Plaza<br>Dickson Plaza<br>Dickson, TN  37055 | $ 315 |
| Greater Peoria Sanitary District | 0901398.02 | Sewer | 2322 South Darst Street<br>Peoria, IL  61607-2093 | 8901 North Knoxville Ave<br>Peoria, IL  61615 | $ 57 |
| Greco Gas Inc. | 00366 | Propane | PO Box 308<br>Tarentum, PA  15084-0308 | 19 Franklin Village<br>Kittaning, PA  16201 | $ - |
| Green Bay Water Utility | 00036855-04 | Sewer, Water | P.O. Box 1210<br>Green BAY, WI  54305 | 1507 W Mason Street<br>Green Bay, WI  54303 | $ 112 |
| Green Mountain Power Corporation | 31774200005 | Electric, Other Services | P.O. Box 1611<br>Brattleboro, VT  05302-1611 | 303 US Route 4 East<br>Rutland, VT  05701 | $ 2,572 |
| Green Mountain Power Corporation | 46071100005 | Electric, Other Services | P.O. Box 1611<br>Brattleboro, VT  05302-1611 | 1400 US Route 302<br>VT Route 302<br>Barre, VT  05641 | $ 3,547 |
| Green Mountain Power Corporation | 56071100004 | Electric, Other Services | P.O. Box 1611<br>Brattleboro, VT  05302-1611 | 46 Pearl Street<br>Essex Junction, VT  05452 | $ 1,623 |
| Greeneville Light & Power System | 21094 | Electric | P.O. Box 1690<br>Greeneville, TN  37744-1690 | 1475 East Andrew Johnson Hwy<br>Greeneville S C<br>Greeneville, TN  37745 | $ 24 |
| Greeneville Light & Power System | 40355 | Electric | P.O. Box 1690<br>Greeneville, TN  37744-1690 | 1475 East Andrew Johnson Hwy<br>Greeneville S C<br>Greeneville, TN  37745 | $ 1,630 |
| Greeneville Water Commission | 20886-001 | Sewer, Water | P.O. Box 368<br>Greeneville, TN  37744 | 1475 East Andrew Johnson Hwy<br>Greeneville S C<br>Greeneville, TN  37745 | $ 34 |
| Greenfield Utilities, IN | 69334 | Electric, Sewer, Water | P.O. BOX 456<br>Greenfield, IN  46140 | 1618 North State St<br>Greenfield, IN  46140 | $ 4,514 |
| Greenfield Utilities, IN | 69335 | Water | P.O. BOX 456<br>Greenfield, IN  46140 | 1618 North State St<br>Greenfield, IN  46140 | $ 25 |
| Greenfield Utilities, IN | 69336 | Electric | P.O. BOX 456<br>Greenfield, IN  46140 | 1618 North State St<br>Greenfield, IN  46140 | $ 26 |
| Greenfield Utilities, IN | 85027 | Electric, Sewer, Water | P.O. BOX 456<br>Greenfield, IN  46140 | 1618 North State St<br>Greenfield, IN  46140 | $ 418 |
| Greenfield Utilities, IN | 89992 | Electric | P.O. BOX 456<br>Greenfield, IN  46140 | 1618 North State St<br>Greenfield, IN  46140 | $ 15 |
| Greenville Utilities Commission, NC | 4715100000 | Electric, Sewer, Water | PO Box 7287<br>Greenville, NC  27835-7287 | 609 Greenville Blvd<br>Greenville, NC  27858 | $ 2,095 |
| Greenville Water, SC | 0037777150 | Sewer, Water | P.O. Box 687<br>Greenville, SC  29602-0687 | 501 Fairview Rd Unit 654<br>Simpsonville, SC  29681 | $ 52 |
| Greenville Water, SC | 0043003970 | Sewer, Water | P.O. Box 687<br>Greenville, SC  29602-0687 | 2131 Woodruff Road<br>Greenville, SC  29607 | $ 59 |
| Greenwood Utilities, MS | 1273101 | Electric, Sewer, Trash (MSW), Water | P.O. Box 866<br>GREENWOOD, MS  38935 | 701 West Park Avenue<br>Highland Park Shopping Center<br>Greenwood, MS  38930 | $ 1,338 |
| Greer CPW | 116-4050-05 | Electric, Natural Gas, Sewer, Water | PO Box 580206<br>Charlotte, NC  28258-0206 | 14154 E Wade Hampton Blvd<br>Greer, SC  29651 | $ 1,381 |
| GreyStone Power Corporation (elec) | 334677001 | Electric | PO BOX 6071<br>Douglasville, GA  30154-6071 | 260 Merchants Drive<br>Merchants Square Hwy 278, State Rt 6<br>Dallas, GA  30132 | $ 987 |
| GreyStone Power Corporation (elec) | 334677002 | Electric | PO BOX 6071<br>Douglasville, GA  30154-6071 | 2840 Chapel Hill Rd Unit 193<br>Douglasville, GA  30135 | $ 1,367 |
| GreyStone Power Corporation (elec) | 334677003 | Electric | PO BOX 6071<br>Douglasville, GA  30154-6071 | 260 Merchants Drive<br>Merchants Square Hwy 278, State Rt 6<br>Dallas, GA  30132 | $ 443 |
| Guardian/007912 | 183953-003 | Sewer, Water | PO Box 16069<br>Columbus, OH  43216-6069 | 4870 Morse Rd<br>Columbus, OH  43230 | $ 872 |
| Guntersville Water & Sewer Board | 2030 | Sewer, Trash (MSW), Water | 705 Blount Avenue<br>Guntersville, AL  35976 | Highway 431 South<br>Southgate Shopping Center<br>Guntersville, AL  35976 | $ 84 |
| Guntersville Water & Sewer Board | 2031 | Water | 705 Blount Avenue<br>Guntersville, AL  35976 | Highway 431 South<br>Southgate Shopping Center<br>Guntersville, AL  35976 | $ 12 |
| Gwinnett Co Water Resources | 20550503 | Sewer, Water, Other Services | PO Box 105023<br>Atlanta, GA  30348-5023 | 3950 Venture Drive<br>Duluth, GA  30096 5077 | $ 36 |
| Gwinnett Co Water Resources | 20678071 | Water, Other Services | PO Box 105023<br>Atlanta, GA  30348-5023 | 3950 Venture Drive<br>Duluth, GA  30096 5077 | $ 16 |
| Gwinnett Co Water Resources | 20870195 | Sewer, Water, Other Services | PO Box 105023<br>Atlanta, GA  30348-5023 | 250 Grayson Highway, Suite 1<br>Lawrenceville, GA  30045 | $ 50 |
| Hamilton Township MUA | 4045-0 | Sewer, Water | 6101 Thirteenth St, Suite 211<br>Municipal Utilities Authority<br>Mays Landing, NJ  08330 | 4215 Black Horse Pike<br>Mays Landing, NJ  08330 | $ 52 |
| Hancock-Wood Electric Cooperative, Inc. | 2580902 | Electric | PO BOX 190<br>NORTH BALTIMORE, OH  45872-0190 | 1925 Tiffin Avenue<br>Findlay, OH  45840 | $ 1,760 |
| Hancock-Wood Electric Cooperative, Inc. | 2580903 | Electric | PO BOX 190<br>NORTH BALTIMORE, OH  45872-0190 | 1925 Tiffin Avenue<br>Findlay, OH  45840 | $ 904 |
| Hardin County Water District # 2 | 51425-0 | Sewer, Water | PO Box 970<br>Elizabethtown, KY  42702-0970 | Sycamore and W Dixie<br>Houchens Plaza<br>Elizabethtown, KY  42701 | $ 37 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Hardin County Water District # 2 | 51426-0 | Sewer, Water | PO Box 970 Elizabethtown, KY  42702-0970 | Sycamore and W Dixie Houchens Plaza Elizabethtown, KY  42701 | $ 15 |
| Hardin County Water District # 2 | 51427-0 | Sewer, Water | PO Box 970 Elizabethtown, KY  42702-0970 | Sycamore and W Dixie Houchens Plaza Elizabethtown, KY  42701 | $ 21 |
| Haring Township Utility Department | 6031 | Sewer, Water | 515 Bell Ave Cadillac, MI  49601 | 2100 N Mitchell Drive Cadillac, MI  49601 | $ 172 |
| Harris County MUD 102 | 30406-0680090000 | Sewer, Water | PO Box 3150 Houston, TX  77253-3150 | 6138 Highway 6 North Hearthstone Corners SC Houston, TX  77084 | $ 28 |
| Harris County MUD 81 | 30414-0770958800 | Sewer, Water | PO Box 3150 Houston, TX  77253-3150 | 923 South Mason Rd Katy, TX  77450 | $ 67 |
| Harrison Township, PA-Water Authority | 0250675 | Sewer, Water | PO Box 6052 Hermitage, PA  16148-1052 | 1726 Pacific Avenue Heights Plaza Natrone Heights, PA  15065 | $ 13 |
| Harrison Utilities | 01.0265.05 | Sewer, Water, Other Services | 300 GEORGE ST HARRISON, OH  45030 | 10560 Harrison Ave Ste A Harrison, OH  45030 | $ 96 |
| Harrisonburg Electric Commission | 14325-001 | Electric | 89 West Bruce Street Harrisonburg, VA  22801 | 129 South Carlton Street Harrisonburg, VA  22801 | $ 1,405 |
| HarveyCo LLC | 31000538 | Sewer, Water | 7150 W Central Ave Suite 200 Toledo, OH  43617-1117 | 1254 East Ash Street Piqua East Mall Piqua, OH  45356 | $ 139 |
| HarveyCo LLC | 31000539 | Sewer, Water | 7150 W Central Ave Suite 200 Toledo, OH  43617-1117 | 1254 East Ash Street Piqua East Mall Piqua, OH  45356 | $ 20 |
| Helix Water District | 221784 | Water | PO Box 513597 Los Angeles, CA  90051-3597 | 1085 East Main St EL Cajon, CA  92021 | $ 233 |
| Helix Water District | 221785 | Water | PO Box 513597 Los Angeles, CA  90051-3597 | 1085 East Main St EL Cajon, CA  92021 | $ 6 |
| Helix Water District | 610667 | Water | PO Box 513597 Los Angeles, CA  90051-3597 | 6145 Lake Murray Blvd La Mesa, CA  91942 | $ 9 |
| Hellers Gas Inc Jonestown | 2011866 | Propane | PO Box 444 Berwick, PA  18603-0444 | 50 Rausch Creek Road Tremont, PA  17981 | $ 113 |
| Heller's Gas Inc / Berwick, PA | 701384 | Propane | 500 N. Poplar St. Berwick, PA  18603 | 50 Rausch Creek Road Tremont, PA  17981 | $ 31,378 |
| Henry County Public Service Authority | 1003280 | Sewer, Water | P.O. Box 69 Collinsville, VA  24078-0069 | 2646 Greensboro Road Roses Plaza Martinsville, VA  24112 | $ 61 |
| Hermiston Energy Services, OR | 5413800001 | Electric | P.O. Box 1148 Hermiston, OR  97838 | 930A Highway 395 South Hermiston Plaza Hermiston, OR  97838 | $ 703 |
| Hernando County Utilities, FL | TC00008-01 | Sewer, Water | P.O. Box 30384 Tampa, FL  33630-3384 | 2384 Commercial Way Spring Hill, FL  34606 | $ 107 |
| Hesperia Water District, CA | DB0760-004 | Sewer, Water | 9700 7TH AVE HESPERIA, CA  92345-3495 | 16824 Main St Hesperia, CA  92345 | $ 259 |
| Hesperia Water District, CA | DB0760F-004 | Water | 9700 7TH AVE HESPERIA, CA  92345-3495 | 16824 Main St Hesperia, CA  92345 | $ 37 |
| Hi-Desert Water District | 018541-000 | Sewer, Water | PO Box 80312 City of Industry, CA  91716-8312 | 56865 29 Palms Highway Yucca Valley, CA  92284 | $ 56 |
| Highland Sewer & Water Authority | 102 | Sewer, Water | 120 Tank Drive Johnstown, PA  15904 | Scalp Avenue and Rt 219 University Park S C Johnstown, PA  15904 | $ 49 |
| Hillsborough County Water Resource -BOCC | 12601 Citrus Plaza Dr | Sewer, Water | PO Box 89637 Tampa, FL  33689 | 12601 Citrus Plaza Drive Tampa, FL  33625 | $ 38 |
| Hillsborough County Water Resource -BOCC | 7565 W Hillsborough Ave | Sewer, Other Services | PO Box 89637 Tampa, FL  33689 | 12601 Citrus Plaza Drive Tampa, FL  33625 | $ 95 |
| Hixson Utility District, TN | 71000400-00 | Sewer, Water | P.O. Box 1598 Hixson, TN  37343-5598 | 3941 Hixson Pike Highland Plaza Chattanooga, TN  37415 | $ 97 |
| Holland Board of Public Works | 09856900-07 | Electric | 625 Hastings Avenue Holland, MI  49423 | 2353 North Park Drive Holland, MI  49424 | $ 842 |
| Holland Charter Township, MI | 51210630 | Sewer, Water | 353 North 120th Avenue Holland, MI  49424 | 2353 North Park Drive Holland, MI  49424 | $ 40 |
| Holland Charter Township, MI | 51952950 | Water | 353 North 120th Avenue Holland, MI  49424 | 2353 North Park Drive Holland, MI  49424 | $ 20 |
| Holston Electric Cooperative, Inc. | 82468001 | Electric | PO BOX 190 Rogersville, TN  37857-0190 | 420 Park Blvd Park Boulevard Shopping Center Rogersville, TN  37857 | $ 1,991 |
| Hope Gas Inc | 230000000352 | Natural Gas | PO Box 646049 Pittsburgh, PA  15264-6049 | 113 Grand Central Ave Vienna, WV  26105 | $ 566 |
| Hope Gas Inc | 230000042210 | Natural Gas | PO Box 646049 Pittsburgh, PA  15264-6049 | 1228 Country Club Road Country Club Plaza Fairmont, WV  26554 | $ 367 |
| Hope Gas Inc | 230000075577 | Natural Gas | PO Box 646049 Pittsburgh, PA  15264-6049 | 104 Thompson Drive Gabriels Plaza Bridgeport, WV  26330 | $ 314 |
| Hope Gas Inc | 230000100969 | Natural Gas, Other Services | PO Box 646049 Pittsburgh, PA  15264-6049 | 200A Merchants Walk Summersville, WV  26651 | $ 377 |
| Hopewell Township, PA | 29974-0 | Sewer | 1700 Clark Blvd Municipal Building Aliquippa, PA  15001 | 3000 Green Garden Road Aliquippa, PA  15219 | $ 107 |
| Hopkinsville Electric System, KY | 211975-105902 | Electric | 1820 E 9th St Hopkinsville, KY  42240-4459 | Country Club Drive Wal Mart Plaza Hopkinsville, KY  42240 | $ 1,323 |
| Hopkinsville Water Environment Auth | 0062-51182-002 | Sewer, Trash (MSW), Water | P.O. Box 628 Hopkinsville, KY  42241 | Country Club Drive Wal Mart Plaza Hopkinsville, KY  42240 | $ 281 |
| HRSD/HRUBS | 0282724000 | Sewer | PO Box 37097 Boone, IA  50037-0097 | 2318 West Mercury Blvd Hampton, VA  23666 | $ 14 |
| HRSD/HRUBS | 0514730004 | Sewer, Water | PO Box 37097 Boone, IA  50037-0097 | 924 North Main Street Suffolk Plaza S C Suffolk, VA  23434 | $ 97 |
| HRSD/HRUBS | 3244191200 | Sewer | PO Box 37097 Boone, IA  50037-0097 | 6610 Mooretown Rd Ste W Williamsburg, VA  23188 | $ 21 |
| HRSD/HRUBS | 4356011350 | Sewer, Water | PO Box 37097 Boone, IA  50037-0097 | 5900 E Virginia Beach Blvd, NUM 226 Norfolk, VA  23502 | $ 74 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| HRSD/HRUBS | 7236510006 | Sewer, Water | PO Box 37097 Boone, IA 50037-0097 | 1851 East Little Creek Rd Wedgewood Plaza Norfolk, VA 23518 | $ 150 |
| HRSD/HRUBS | 9372720004 | Sewer | PO Box 37097 Boone, IA 50037-0097 | 14347 Warwick Blvd Warwick Denbigh S C Newport News, VA 23602 | $ 18 |
| HRSD/HRUBS | 9497805710 | Sewer | PO Box 37097 Boone, IA 50037-0097 | 4318 George Washington Memorial Hwy Yorktown, VA 23692 | $ 73 |
| Huntsville Utilities, AL | 211010018111 | Electric, Natural Gas | Huntsville Utilities Huntsville, AL 35895 | 6275 University Dr Suite 36 Huntsville, AL 35806 | $ 1,025 |
| Huntsville Utilities, AL | 211010105195 | Electric, Natural Gas, Sewer, Water | Huntsville Utilities Huntsville, AL 35895 | 3240 NUM a Memoriual Parkway Huntsville, AL 35810 | $ 1,385 |
| Idaho Power | 2201486285 | Electric | PO Box 5381 Processing Center Carol Stream, IL 60197-5381 | 10000 Pocatello Creek Road Pocatllo, ID 85614 | $ 810 |
| Idaho Power | 2203174962 | Electric | PO Box 5381 Processing Center Carol Stream, IL 60197-5381 | 100 East Fairview Ave Meridian, ID 83642 | $ 634 |
| Idaho Power | 2203427352 | Electric | PO Box 5381 Processing Center Carol Stream, IL 60197-5381 | 7001 West State St Boise, ID 83703 | $ 593 |
| Illinois American Water | 1025-210000202177 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 8901 North Knoxville Ave Peoria, IL 61615 | $ 50 |
| Illinois American Water | 1025-210000313657 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 2004 West Springfield Ave Country Fair Shoppling Center Champaign, IL 61821 | $ 47 |
| Illinois American Water | 1025-220011066163 | Sewer, Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1721 Homer Adams Parkway Alton Square Shopping Ctr Alton, IL 62002 | $ 196 |
| Imperial Irrigation District, CA | 50486312 | Electric | P.O. BOX 937 Attn: Payment Center Imperial, CA 92251-0937 | 4225 B Jackson Street Indio, CA 92201 | $ 1,956 |
| INDIAN NATIONS FIBER OPTICS | 00011218-5 | Internet/Data | PO BOX 460 SULPHUR, OK 73086 | 2306 Enterprise Blvd Durant, OK 74701 | $ 259 |
| Indian River County Utilities, FL | 0028474-049108 | Sewer, Water, Other Services | PO Box 2252 Dept #0067 Birmingham, AL 35246-2252 | 6420 20th Street Vero Beach, FL 32966 | $ 119 |
| Indiana American Water | 1010-210004996702 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1840 East Michigan Road 1641 E State Road 44 Shelbyville, IN 46176 | $ 25 |
| Indiana American Water | 1010-210004996771 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1840 East Michigan Road 1641 E State Road 44 Shelbyville, IN 46176 | $ 61 |
| Indiana American Water | 1010-210004996863 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1840 East Michigan Road 1641 E State Road 44 Shelbyville, IN 46176 | $ 80 |
| Indiana American Water | 1010-210005343066 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1800 Fort Harrison Street Suite 13 Terre Haute, IN 47804 | $ 105 |
| Indiana American Water | 1010-210005521187 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 2000 East Tipton St US 50 Seymour, IN 47274 | $ 53 |
| Indiana American Water | 1010-210005682587 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 706 B 2 East Highway 131 Clarksville Towne Center Clarksville, IN 47130 | $ 65 |
| Indiana American Water | 1010-210005682655 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 706 B 2 East Highway 131 Clarksville Towne Center Clarksville, IN 47130 | $ 29 |
| Indiana American Water | 1010-210005745730 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 2000 East Tipton St US 50 Seymour, IN 47274 | $ 57 |
| Indiana American Water | 1010-210005762599 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 4650 Dixie Bee Rd Route 41 South Terre Haute, IN 47802 | $ 102 |
| Indiana American Water | 1010-210005809627 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1424 Darlington Ave Countryside Plaza Crawfordsville, IN 47933 | $ 19 |
| Indiana American Water | 1010-210006158131 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 440 New Albany Plaza New Albany, IN 47150 | $ 32 |
| Indiana American Water | 1010-210006158216 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 440 New Albany Plaza New Albany, IN 47150 | $ 61 |
| Indiana American Water | 1010-210006505676 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 5960 Highway 6 Portage Commons Portage, IN 46368 | $ 129 |
| Indiana American Water | 1010-210006765379 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 5960 Highway 6 Portage Commons Portage, IN 46368 | $ 61 |
| Indiana American Water | 1010-210007040271 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1801 West McGaliard Dr Num 2A Muncie, IN 47304 | $ 98 |
| Indiana American Water | 1010-210007114905 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1424 Darlington Ave Countryside Plaza Crawfordsville, IN 47933 | $ 61 |
| Indiana American Water | 1010-210007359043 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1930 East Conner St Noblesville, IN 46060 | $ 98 |
| Indiana American Water | 1010-210047445546 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 2806 Frontage Rd Warsaw, IN 46580-3912 | $ 89 |
| Indiana American Water | 1010-210047446747 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 2806 Frontage Rd Warsaw, IN 46580-3912 | $ 29 |
| Indiana American Water | 1010-220026754844 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 3201 E Lincol Highway Merrillville, IN 46410 | $ 73 |
| Indiana American Water | 1010-220026754875 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 3201 E Lincol Highway Merrillville, IN 46410 | $ 61 |
| Indiana Michigan Power | 042-842-555-2-0 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 1535 South Western Avenue Marion, IN 46953 | $ 285 |
| Indiana Michigan Power | 043-094-652-4-5 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 6128 Stellhorn Road Maplewood Plaza Ft Wayne, IN 46815 | $ 1,015 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Indiana Michigan Power | 044-229-657-2-5 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 1907 S 11th Street Bell Shopping Center Niles, MI  49120 | $ 1,331 |
| Indiana Michigan Power | 044-514-657-0-4 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 918 Lincoln Highway West New Haven, IN  46774 | $ 1,087 |
| Indiana Michigan Power | 045-167-172-1-4 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 1801 West McGaliard Dr Num 2A Muncie, IN  47304 | $ 1,981 |
| Indiana Michigan Power | 046-055-174-1-8 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | Pipestone Rd Benton Harbor, MI  49022 | $ 981 |
| Indiana Michigan Power | 04607095348 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 1911 East Ireland Road South Bend, IN  46614 | $ 461 |
| Indiana Michigan Power | 046-371-247-3-8 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 1911 East Ireland Road South Bend, IN  46614 | $ 1,357 |
| Indiana Michigan Power | 046-416-557-2-7 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 3958 Illinois Rd Fort Wayne, IN  46804 | $ 1,276 |
| Indiana Michigan Power | 049-050-145-2-0 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 154 40 C West Hively Pierre Moran Mall Elkhart, IN  46517 | $ 735 |
| Indiana Michigan Power | 049-642-555-0-1 | Electric | PO Box 371496 Pittsburgh, PA  15250-7496 | 1535 South Western Avenue Marion, IN  46953 | $ 2,126 |
| Indio Water Authority | 85597-116016 | Water, Other Services | 83101 Ave 45 Indio, CA  92201-3303 | 4225 B Jackson Street Indio, CA  92201 | $ 38 |
| Indio Water Authority | 85597-125424 | Water | 83101 Ave 45 Indio, CA  92201-3303 | 4225 B Jackson Street Indio, CA  92201 | $ 42 |
| Intermountain Gas Company | 001 843 3000 9 | Natural Gas | PO Box 5600 Bismarck, ND  58506-5600 | 1530 East 17th Street Idaho Falls, ID  83404 | $ 294 |
| Intermountain Gas Company | 168 293 3000 6 | Natural Gas | PO Box 5600 Bismarck, ND  58506-5600 | 100 East Fairview Ave Meridian, ID  83642 | $ 198 |
| Intermountain Gas Company | 209 062 3000 6 | Natural Gas | PO Box 5600 Bismarck, ND  58506-5600 | 7001 West State St Boise, ID  83703 | $ 299 |
| Intermountain Gas Company | 500 503 3000 5 | Natural Gas | PO Box 5600 Bismarck, ND  58506-5600 | 10000 Pocatello Creek Road Pocatello, ID  83614 | $ 193 |
| Iowa American Water Company | 1011-210000062522 | Water | PO Box 6029 Carol Stream, IL  60197-6029 | 3562 North Brady St Brady Plaza Davenport, IA  52806 | $ 31 |
| Irving Energy/70712 | 3254204-T001 | Propane | PO Box 70712 Philadelphia, PA  19176 | 1400 US Route 302 VT Route 302 Barre, VT  05641 | $ 2,529 |
| Irving Energy/70712 | 3404908-T002 | Propane | PO Box 70712 Philadelphia, PA  19176 | 216 Washington Street Claremont Plaza Claremont, NH  03743 | $ 2,048 |
| Irving Energy/70712 | 3405170-T001 | Propane | PO Box 70712 Philadelphia, PA  19176 | 66 Morrisville Plaza Num 4 Morrisville, VT  05661 | $ 1,947 |
| Irving Energy/70712 | 3405287 | Propane | PO Box 70712 Philadelphia, PA  19176 | 620 Wilton Rd Farmington, ME  04938 | $ 2,103 |
| Jackson Energy Authority | 224781-124781 | Electric, Natural Gas, Sewer, Water | PO Box 2082 Memphis, TN  38101-2082 | 103 Old Hickory Blvd Oak Hill Shopping Center Jackson, TN  38305 | $ 1,802 |
| Jackson Utilities Dept - City of Jackson | 01079-001 | Electric, Sewer, Water | 145 Broadway St Jackson, OH  45640 | 570 East Main Street Jackson Square S C Jackson, OH  45640 | $ 1,713 |
| Janesville Water & Wastewater Utility | 25987140-8468 | Sewer, Water | P.O. Box 5005 Janesville, WI  53547 | 1714 Milton Avenue Janesville, WI  53545 | $ 834 |
| Jasper Municipal Utilities | 06-60-1420001 | Water | P.O. Box 750 Jasper, IN  47547-0750 | 195 US 231 Southgate Ctr Southgate Shopping Center Jasper, IN  47546 | $ 14 |
| Jasper Municipal Utilities | 930-0690-000 | Electric, Natural Gas, Sewer, Water | P.O. Box 750 Jasper, IN  47547-0750 | 195 US 231 Southgate Ctr Southgate Shopping Center Jasper, IN  47546 | $ 1,386 |
| Jasper Waterworks & Sewer Board, Inc AL | 00596300 | Sewer, Water | P.O. Box 1348 Jasper, AL  35502 | 1100 West Highway 98 Parkland Plaza Jasper, AL  35501 | $ 120 |
| JEA | 14333BEACHBLVDSTE18ELC | Electric | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 14333 Beach Blvd Jacksonville Beach, FL  32250 | $ 1,425 |
| JEA | 14333BEACHBLVDSTE18SC | Sewer | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 14333 Beach Blvd Jacksonville Beach, FL  32250 | $ 82 |
| JEA | 14333BEACHBLVDSTE18WC | Water | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 14333 Beach Blvd Jacksonville Beach, FL  32250 | $ 43 |
| JEA | 14333BEACHBLVDWFS1 | Water | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 14333 Beach Blvd Jacksonville Beach, FL  32250 | $ 15 |
| JEA | 9119MERRILLRDAPT45ELC | Electric | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 9119 Merrill Road Jacksonville, FL  32250 | $ 1,007 |
| JEA | 9119MERRILLRDSC | Sewer | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 9119 Merrill Road Jacksonville, FL  32250 | $ 27 |
| JEA | 9119MERRILLRDWC | Water | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 9119 Merrill Road Jacksonville, FL  32250 | $ 14 |
| JEA | 9625CROSSHILLBLVDSTE119ELC | Electric | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 9625 Crosshill Blvd Jacksonville, FL  32222 | $ 1,633 |
| JEA | 9625CROSSHILLBLVDSTE119SC | Sewer | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 9625 Crosshill Blvd Jacksonville, FL  32222 | $ 32 |
| JEA | 9625CROSSHILLBLVDSTE119WC | Water | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 9625 Crosshill Blvd Jacksonville, FL  32222 | $ 19 |
| JEA | 9625CROSSHILLBLVDSTE119WFS1 | Water | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 9625 Crosshill Blvd Jacksonville, FL  32222 | $ 15 |
| JEA | 9714OLDSAINTAUGUSTINERDEC | Electric | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL  32232-5047 | 9718 Old St Augustine Rd Beauclerc Village S C Jacksonville, FL  32257 | $ 353 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| JEA | 9714OLDSAINTAUGUSTINERDSC | Sewer | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL 32232-5047 | 9718 Old St Augustine Rd Beauclerc Village S C Jacksonville, FL 32257 | $ 12 |
| JEA | 9714OLDSAINTAUGUSTINERDWC | Water | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL 32232-5047 | 9718 Old St Augustine Rd Beauclerc Village S C Jacksonville, FL 32257 | $ 7 |
| JEA | 9718OLDSAINTAUGUSTINERDEC | Electric | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL 32232-5047 | 9718 Old St Augustine Rd Beauclerc Village S C Jacksonville, FL 32257 | $ 745 |
| JEA | 9718OLDSAINTAUGUSTINERDSC | Sewer | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL 32232-5047 | 9718 Old St Augustine Rd Beauclerc Village S C Jacksonville, FL 32257 | $ 63 |
| JEA | 9718OLDSAINTAUGUSTINERDWC | Water | PO Box 45047 PAYMENT PROCESSING JACKSONVILLE, FL 32232-5047 | 9718 Old St Augustine Rd Beauclerc Village S C Jacksonville, FL 32257 | $ 37 |
| Jefferson City Utilities, MO | 074683-000 | Sewer | PO Box 1278 Jefferson City, MO 65102 | 3225 Missouri Blvd Jefferson City, MO 65109 | $ 15 |
| Jefferson City Water Department, TN | 102-31000-01 | Sewer, Water | PO Box 530 Jefferson City, TN 37760 | 264 East Broadway Jefferson City, TN 37760 | $ 15 |
| Jefferson County AL, Sewer Service Fund | 523660-1046229 | Sewer | 716 Rich Arrington Blvd N Suite 800 Birmingham, AL 35203-0123 | 5903 Trussville Crossing Birmingham, AL 99999 | $ 120 |
| Jefferson County Water & Sewer Dist | 41 1 | Sewer, Water | P.O. Box 2579 Wintersville, OH 43953 | 498 Cadiz Rd Wintersville, OH 43952 | $ 51 |
| Jefferson Parish, LA | 138080 1380802 | Sewer, Water, Other Services | PO Box 10007 Department of Water Jefferson, LA 70181-0007 | 7135 Veterans Memorial Boulevard Metairie, LA 70003 | $ 69 |
| Jefferson Parish, LA | 158421 1584215 | Sewer, Water, Other Services | PO Box 10007 Department of Water Jefferson, LA 70181-0007 | 755 Veterans Memorial Boulevard Metairie, LA 70005 | $ 95 |
| Jefferson Parish, LA | 323893 3238932 | Sewer, Water, Other Services | PO Box 10007 Department of Water Jefferson, LA 70181-0007 | 5005 La Palco Blvd Marrero, LA 70072 | $ 257 |
| Jersey Central Power & Light | 10 00 59 3885 77 | Electric | PO Box 3687 Remittance Processing Center Akron, OH 44309-3687 | 1214 Route 37 East Tom River, NJ 08753 | $ 1,301 |
| Jersey Central Power & Light | 10 00 62 0032 9 6 | Electric | PO Box 3687 Remittance Processing Center Akron, OH 44309-3687 | 131 Van Zile Road Bricktown, NJ 08724 | $ 1,270 |
| Jersey Central Power & Light | 100 099 109 983 | Electric | PO Box 3687 Remittance Processing Center Akron, OH 44309-3687 | 518 N Main Street Barnegat, NJ 08005 | $ 987 |
| Jersey Central Power & Light | 100 101 641 411 | Electric | PO Box 3687 Remittance Processing Center Akron, OH 44309-3687 | 220 Trotters Way Freehold, NJ 07728 | $ 888 |
| Jersey Central Power & Light | 100 112 307 739 | Electric, Other Services | PO Box 3687 Remittance Processing Center Akron, OH 44309-3687 | 2351 Ring Road State Rte 66 Ocean, NJ 07712 3961 | $ 1,518 |
| Jersey Central Power & Light | 100 144 699 681 | Electric, Other Services | PO Box 3687 Remittance Processing Center Akron, OH 44309-3687 | 1202 New Brunswick Avenue Phillipsburg, NJ 08865 | $ 922 |
| Jersey Central Power & Light | 100087484869 | Electric | PO Box 3687 Remittance Processing Center Akron, OH 44309-3687 | Badlees Shopping Ctr 830 Rte 35 Middletown, NJ 07748 | $ 860 |
| Jersey Central Power & Light | 100089573883 | Electric | PO Box 3687 Remittance Processing Center Akron, OH 44309-3687 | 550 Mount Pleasant Ave Dover, NJ 07801 | $ 851 |
| Johnson City Utility System | 484-16400-03 | Sewer, Trash (MSW), Water | P.O. Box 2386 Johnson City, TN 37605 | 3110 E Oakland Ave Kens Plaza Shopping Cente Johnson City, TN 37601 | $ 269 |
| Johnson County Wastewater - 219948 | 0020779716 | Sewer | PO BOX 219948 Kansas City, MO 64121-9948 | 7408 Nieman Road Trailridge Shopping Center Shawnee, KS 66214 | $ 42 |
| Jordan Tax Service/Township of Collier | 210030396165 | Sewer | PO Box 645120 Pittsburgh, PA 15264-5120 | 1155 Washington Pike Bridgeville, PA 15017 | $ 41 |
| Kansas City Board of Public Utilities | 2004175 | Electric, Sewer, Water | P.O. Box 219661 Kansas City, MO 64121-9661 | 7533 State Avenue West State Plaza Kansas City, KS 66112 | $ 2,006 |
| Kansas Gas Service | 510116117 161550473 | Natural Gas | PO Box 219046 Kansas City, MO 64121-9046 | 2804 North Broadway North Gates S C Pittsburg, KS 66762 | $ 118 |
| Kansas Gas Service | 510422805 113864218 | Natural Gas | PO Box 219046 Kansas City, MO 64121-9046 | 7408 Nieman Road Trailridge Shopping Center Shawnee, KS 66214 | $ 366 |
| Kansas Gas Service | 510422805 145208882 | Natural Gas | PO Box 219046 Kansas City, MO 64121-9046 | 5121 SW 29th Street Indian Hills S C Topeka, KS 66614 | $ 207 |
| Kearns Improvement District | 8811.01 | Sewer, Water | PO Box 18608 Kearns, UT 84118-0608 | 4041 West 5415 South Kearns, UT 84118 | $ 100 |
| Kenergy Corp | 1505115708 | Electric, Other Services | PO Box 1389 OWENSBORO, KY 42302-1389 | 4610 Frederica St Owensboro, KY 42301 | $ 2,281 |
| Kentucky American Water Company | 1012-210007741901 | Water | PO Box 6029 Carol Stream IL, 60197-6029 | 1651 Paris Pike Georgetown, KY 43024 8820 | $ 95 |
| Kentucky American Water Company | 1012-210007927187 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 820 Allen Lane Road Garden Springs Shopping Lexington, KY 40504 | $ 49 |
| Kentucky American Water Company | 1012-210008532520 | Water | PO Box 6029 Carol Stream, IL 60197-6029 | 1651 Paris Pike Georgetown, KY 43024 8820 | $ 123 |
| Kentucky Power Co/371496/371420 | 033-234-841-1-7 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | US Highway Route 119 Appalachian Plaza S C S Williamson, KY 41503 | $ 3,352 |
| Kentucky Power Co/371496/371420 | 034-370-577-1-8 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 255 Weddington Branch Rd Pikeville, KY 41501-3205 | $ 3,971 |
| Kentucky Power Co/371496/371420 | 034-890-095-0-0 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 711 Martin Luther King Jr Midtown S C Ashland, KY 41101 | $ 1,402 |
| Kentucky Power Co/371496/371420 | 037-610-268-2-6 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 711 Martin Luther King Jr Midtown S C Ashland, KY 41101 | $ 493 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Kentucky Power Co/371496/371420 | 039-943-501-3-4 | Electric | PO Box 371496￼Pittsburgh, PA  15250-7496 | 294 Village Lane￼Hazard Village S C￼Hazard, KY  41701 | $ 3,285 |
| Kerrville PUB | 63610001 | Electric | 2250 Memorial Blvd￼Kerrville, TX  78028-5613 | 1308 Sidney Baker Street￼Kerrville, TX  78028 | $ 999 |
| Keter Environmental Services | 5600291954 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 14228 US Highway 431￼Guntersville, AL  35976 | $ 132 |
| Keter Environmental Services | 5601292280 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1907 Woodsprings Rd￼Jonesboro, AR  72401 | $ 190 |
| Keter Environmental Services | 5602293929 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1625 S 4th Ave￼Yuma, AZ  85364 | $ 260 |
| Keter Environmental Services | 5603294252 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1671 Hillman St￼Tulare, CA  93274 | $ 268 |
| Keter Environmental Services | 5604293919 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1625 E Valley Pkwy￼Escondido, CA  92027 | $ 178 |
| Keter Environmental Services | 5605293966 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1832 Hillsdale Ave￼San Jose, CA  95124 | $ 485 |
| Keter Environmental Services | 5606293997 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1211 Olive Dr￼Bakersfield, CA  93308 | $ 360 |
| Keter Environmental Services | 5608291956 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1931 E Main St￼Torrington, CT  06790 | $ 171 |
| Keter Environmental Services | 5609291960 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 968 N Colony Rd￼Wallingford, CT  06492 | $ 251 |
| Keter Environmental Services | 5610291780 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 940 Silver Ln￼East Hartford, CT  06118 | $ 251 |
| Keter Environmental Services | 5611291950 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 3105 Berlin Tpke￼Newington, CT  06111 | $ 346 |
| Keter Environmental Services | 5612291986 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1235 Farmington Ave￼Bristol, CT  06010 | $ 251 |
| Keter Environmental Services | 5613292927 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 600 New Haven Ave￼Derby, CT  06418 | $ 346 |
| Keter Environmental Services | 5614294216 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 78 Frontage Rd￼East Haven, CT  06512 | $ 251 |
| Keter Environmental Services | 5615295042 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 40 Boston Post Rd￼Waterford, CT  06385 | $ 191 |
| Keter Environmental Services | 5616295073 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 650 Wolcott St￼Waterbury, CT  06705 | $ 213 |
| Keter Environmental Services | 5617295052 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 56 Turnpike Sq￼Milford, CT  06460 | $ 346 |
| Keter Environmental Services | 5618295074 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 384 Universal Dr N￼North Haven, CT  06473 | $ 251 |
| Keter Environmental Services | 5619295087 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1470 Pleasant Valley Rd￼Manchester, CT  06042 | $ 251 |
| Keter Environmental Services | 5620295048 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 169 Danbury Rd￼New Milford, CT  06776 | $ 169 |
| Keter Environmental Services | 5621291948 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 42 Town St￼Norwich, CT  06360 | $ 191 |
| Keter Environmental Services | 5622295120 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 820 Washington St￼Middletown, CT  06457 | $ 251 |
| Keter Environmental Services | 5623295058 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 2323 NW 13th St￼Gainesville, FL  32609 | $ 122 |
| Keter Environmental Services | 5624291926 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1335 Walnut Ave￼Dalton, GA  30720 | $ 80 |
| Keter Environmental Services | 5625291942 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 160 Market Sq￼Cartersville, GA  30120 | $ 88 |
| Keter Environmental Services | 5626292792 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 2204 Shorter Ave￼Rome, GA  30165 | $ 88 |
| Keter Environmental Services | 5627292723 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 558 Battlefield Pkwy￼Fort Oglethorpe, GA  30742 | $ 99 |
| Keter Environmental Services | 5628292087 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 3562 N Brady St￼Davenport, IA  52806 | $ 102 |
| Keter Environmental Services | 5630291899 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 20 N Gilbert St￼Danville, IL  61832 | $ 119 |
| Keter Environmental Services | 5631291981 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 2004 W Springfield Ave￼Champaign, IL  61821 | $ 169 |
| Keter Environmental Services | 5632292078 | Trash, Recycling | 4 High Ridge Park￼Suite 202￼Stamford, CT  06905 | 1150 E Main St￼Carbondale, IL  62901 | $ 153 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Keter Environmental Services | 5633292710 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3812 Broadway St Quincy, IL 62305 | $ 119 |
| Keter Environmental Services | 5634291369 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 185 N Kennedy Dr Bradley, IL 60915 | $ 237 |
| Keter Environmental Services | 5635294537 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4555 16th St Moline, IL 61265 | $ 119 |
| Keter Environmental Services | 5636291885 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3620 W 3rd St Bloomington, IN 47404 | $ 202 |
| Keter Environmental Services | 5637291887 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1345 Clifty Dr Madison, IN 47250 | $ 63 |
| Keter Environmental Services | 5638291976 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2000 E Tipton St Seymour, IN 47274 | $ 63 |
| Keter Environmental Services | 5639291977 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 33093311 W 16th St Bedford, IN 47421 | $ 63 |
| Keter Environmental Services | 5640291993 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 888 A Green Blvd Aurora, IN 47001 | $ 136 |
| Keter Environmental Services | 5641292592 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3773 National Rd E Richmond, IN 47374 | $ 63 |
| Keter Environmental Services | 5642292918 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4650 Dixie Bee Rd Terre Haute, IN 47802 | $ 92 |
| Keter Environmental Services | 5643293613 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1800 Fort Harrison Rd Terre Haute, IN 47804 | $ 92 |
| Keter Environmental Services | 5644292282 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2814 N Broadway St Pittsburg, KS 66762 | $ 143 |
| Keter Environmental Services | 5645294518 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2450 S 9th St Salina, KS 67401 | $ 137 |
| Keter Environmental Services | 5646291929 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1162 US 68 Maysville, KY 41056 | $ 103 |
| Keter Environmental Services | 5647292094 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1714 Perrysville Rd Danville, KY 40422 | $ 103 |
| Keter Environmental Services | 5648292920 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1109 Paris Rd Mayfield, KY 42066 | $ 105 |
| Keter Environmental Services | 5649295131 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 339 South Dr Natchitoches, LA 71457 | $ 174 |
| Keter Environmental Services | 5650293913 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1239 A Shreveport Barksdale Hwy Shreveport, LA 71104 | $ 109 |
| Keter Environmental Services | 5651293952 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3161 E Texas St Bossier City, LA 71111 | $ 89 |
| Keter Environmental Services | 5652295031 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 400 Main St Dennis Port, MA 02639 | $ 300 |
| Keter Environmental Services | 5653295037 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 457 Dalton Ave Pittsfield, MA 01201 | $ 556 |
| Keter Environmental Services | 5654293006 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3396 I 75 Business Spur Sault Sainte Marie, MI 49783 | $ 73 |
| Keter Environmental Services | 5655291908 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 230 Huck Finn Shopping Center Hannibal, MO 63401 | $ 53 |
| Keter Environmental Services | 5656291966 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2160 N Westwood Poplar Bluff, MO 63901 | $ 158 |
| Keter Environmental Services | 5657291968 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2565 N Kansas Expressway Springfield, MO 65803 | $ 86 |
| Keter Environmental Services | 5658292795 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 303J Battlefield Rd Springfield, MO 65804 | $ 210 |
| Keter Environmental Services | 5659293620 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3125 W Broadway Sedalia, MO 65301 | $ 86 |
| Keter Environmental Services | 5660292594 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 530 S Range Line Rd Joplin, MO 64801 | $ 210 |
| Keter Environmental Services | 5661292798 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1707 Southdale Dr Lebaonon, MO 65536 | $ 173 |
| Keter Environmental Services | 5662292083 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1110 Julian Allsbrook Hwy Roanoke Rapids, NC 27870 | $ 136 |
| Keter Environmental Services | 5663292700 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1176 Russ Ave Waynesville, NC 28786 | $ 155 |
| Keter Environmental Services | 5664292935 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 955 N Wesleyan Rocky Mount, NC 27804 | $ 130 |
| Keter Environmental Services | 5665293010 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 609 Greenville Blvd Greenville, NC 27858 | $ 107 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Keter Environmental Services | 5666293410 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2016 Hwy 74A☐ Spindale, NC 28160 | $ 133 |
| Keter Environmental Services | 5667295140 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2900 Arendell St☐ Morehead City, NC 28557 | $ 128 |
| Keter Environmental Services | 5668295060 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 364 US Hwy 70☐ Marion, NC 28752 | $ 162 |
| Keter Environmental Services | 5669292903 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 845 Blowing Rock Blvd☐ Lenoir, NC 28645 | $ 140 |
| Keter Environmental Services | 5670292731 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1251 Burkemont Ave☐ Morganton, NC 28655 | $ 270 |
| Keter Environmental Services | 5671292721 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 753 E Main St☐ Jefferson, NC 28640 | $ 145 |
| Keter Environmental Services | 5672294233 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 220 N 66th St☐ Lincoln, NE 68505 | $ 148 |
| Keter Environmental Services | 5673291934 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2141 S Main St☐ Jamestown, NY 14701 | $ 122 |
| Keter Environmental Services | 5674292080 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 316 Cornelia St☐ Plattsburgh, NY 12901 | $ 201 |
| Keter Environmental Services | 5675292092 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 138 Harte Haven Plz☐ Massena, NY 13662 | $ 312 |
| Keter Environmental Services | 5676292095 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 400 Wall Kill Plaza☐ Middletown, NY 10940 | $ 428 |
| Keter Environmental Services | 5677292693 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1170 Central Ave☐ Dunkirk, NY 14048 | $ 125 |
| Keter Environmental Services | 5678292702 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 801 Lake Ave☐ Elmira, NY 14901 | $ 122 |
| Keter Environmental Services | 5679292922 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 231 Middle Country Rd☐ Centereach, NY 11720 | $ 358 |
| Keter Environmental Services | 5680292929 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 260 Voice Rd☐ Carle Place, NY 11514 | $ 342 |
| Keter Environmental Services | 5681292937 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 150 Vestal Pkwy W☐ Vestal, NY 13850 | $ 227 |
| Keter Environmental Services | 5682292938 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 502 N Union St☐ Olean, NY 14760 | $ 122 |
| Keter Environmental Services | 5683293915 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 785 Canadaigua Rd☐ Geneva, NY 14456 | $ 121 |
| Keter Environmental Services | 5684294531 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1851 Sunrise Hwy☐ Bay Shore, NY 11706 | $ 342 |
| Keter Environmental Services | 5685294533 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 200 Market St☐ Potsdam, NY 13676 | $ 233 |
| Keter Environmental Services | 5686295046 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 125 Route 59 E☐ Nanuet, NY 10954 | $ 495 |
| Keter Environmental Services | 5687295050 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 5755 Sunrise Hwy☐ Holbrook, NY 11741 | $ 342 |
| Keter Environmental Services | 5688295085 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 10 Glenwood Ave☐ Binghamton, NY 13905 | $ 138 |
| Keter Environmental Services | 5689295137 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 275 S Broadway☐ Hicksville, NY 11801 | $ 342 |
| Keter Environmental Services | 5690295054 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 96 Victory Hwy☐ Painted Post, NY 14870 | $ 122 |
| Keter Environmental Services | 5691294256 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 102 Utica St☐ Hamilton, NY 13346 | $ 125 |
| Keter Environmental Services | 5692294258 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1103 Old Country Road (Route 58)☐ Riverhead, NY 11901 | $ 118 |
| Keter Environmental Services | 5693291483 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 825 Main St☐ Milford, OH 45150 | $ 89 |
| Keter Environmental Services | 5694291487 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1211 Tower Blvd☐ Lorain, OH 44053 | $ 202 |
| Keter Environmental Services | 5695291893 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 7779 Tylersville Rd☐ West Chester, OH 45069 | $ 104 |
| Keter Environmental Services | 5696291905 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 8576 Beechmont Ave☐ Cincinnati, OH 45255 | $ 167 |
| Keter Environmental Services | 5697292933 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 11372 Princeton Pike☐ Springdale, OH 45246 | $ 171 |
| Keter Environmental Services | 5698295068 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 929 N Lexington Springmill Rd☐ Ontario, OH 44906 | $ 171 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Keter Environmental Services | 5699295065 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4613 Dixie Hwy Fairfield, OH 45014 | $ 104 |
| Keter Environmental Services | 5700295056 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1516 N Clinton St Defiance, OH 43512 | $ 171 |
| Keter Environmental Services | 5701293003 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3640 Werk Rd Cincinnati, OH 45248 | $ 104 |
| Keter Environmental Services | 5702292911 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 56104 National Rd Bridgeport, OH 43912 | $ 104 |
| Keter Environmental Services | 5703292909 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 367 County Road 406 South Point, OH 45680 | $ 171 |
| Keter Environmental Services | 5704292907 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4150 Hunt Rd Blue Ash, OH 45236 | $ 193 |
| Keter Environmental Services | 5705292905 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 825 Cleveland St Elyria, OH 44035 | $ 201 |
| Keter Environmental Services | 5706293002 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 10560 Harrison Ave Harrison, OH 45030 | $ 193 |
| Keter Environmental Services | 5707292800 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4585 Eastgate Blvd Cincinnati, OH 45245 | $ 104 |
| Keter Environmental Services | 5708292725 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 9690 Colerain Ave Cincinnati, OH 45251 | $ 104 |
| Keter Environmental Services | 5709292714 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4900 E Dublin Granville Rd Westerville, OH 43081 | $ 545 |
| Keter Environmental Services | 5710291952 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 704 W Ayers St Shawnee, OK 74801 | $ 120 |
| Keter Environmental Services | 5711291964 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3801 Cache Rd Lawton, OK 73505 | $ 126 |
| Keter Environmental Services | 5712295066 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1600 S Broadway Edmond, OK 73013 | $ 134 |
| Keter Environmental Services | 5713292802 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 564 SE Washington Blvd Bartlesville, OK 74006 | $ 117 |
| Keter Environmental Services | 5714291471 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 50 Rausch Creek Rd Tremont, PA 17981 | $ 2,908 |
| Keter Environmental Services | 5715295139 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 801 E Philadelphia Ave Boyertown, PA 19512 | $ 1,315 |
| Keter Environmental Services | 5717291875 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1401 Sam Rittenberg Blvd Charleston, SC 29407 | $ 60 |
| Keter Environmental Services | 5718293618 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 431 Saint James Ave Goose Creek, SC 29445 | $ 92 |
| Keter Environmental Services | 5719295071 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 7620 Rivers Ave North Charleston, SC 29406 | $ 152 |
| Keter Environmental Services | 5720292901 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 10150 Dorchester Rd Summerville, SC 29485 | $ 60 |
| Keter Environmental Services | 5721291572 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1617 Eglin St Rapid City, SD 57701 | $ 266 |
| Keter Environmental Services | 5722291579 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 264 E Broadway Blvd Jefferson City, TN 37760 | $ 94 |
| Keter Environmental Services | 5723291777 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 420 Park Blvd Rogersville, TN 37857 | $ 83 |
| Keter Environmental Services | 5724291895 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3941 Hixson Pike Chattanooga, TN 37415 | $ 83 |
| Keter Environmental Services | 5725291912 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 106 Cumberland Sq Crossville, TN 38555 | $ 83 |
| Keter Environmental Services | 5726291946 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2314 E Andrew Johnson Hwy Morristown, TN 37814 | $ 94 |
| Keter Environmental Services | 5727295063 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2020 Gunbarrel Rd Chattanooga, TN 37421 | $ 83 |
| Keter Environmental Services | 5728291480 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4101 US 77 Corpus Christi, TX 78410 | $ 94 |
| Keter Environmental Services | 5729291944 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1421 S Beckham Ave Tyler, TX 75701 | $ 169 |
| Keter Environmental Services | 5730292794 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2410 E Saunders Ave Laredo, TX 78040 | $ 121 |
| Keter Environmental Services | 5731293205 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1305 Sidney Baker St Kerrville, TX 78028 | $ 169 |
| Keter Environmental Services | 5732293307 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4938 S Staples St Corpus Christi, TX 78411 | $ 94 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Keter Environmental Services | 5733291988 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 5402 4th St☐ Lubbock, TX  79416 | $      286 |
| Keter Environmental Services | 5734293709 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1590 George Dieter☐ El Paso, TX  79936 | $       92 |
| Keter Environmental Services | 5735293944 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 4400 S Broadway☐ Tyler, TX  75703 | $       94 |
| Keter Environmental Services | 5736293962 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 7025 N Mesa St☐ El Paso, TX  79912 | $      200 |
| Keter Environmental Services | 5737293991 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1620 S Padre Island Dr☐ Corpus Christi, TX  78416 | $       91 |
| Keter Environmental Services | 5738294224 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 108 College Park Dr☐ Weatherford, TX  76086 | $      145 |
| Keter Environmental Services | 5739294323 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 7807 San Dario Ave☐ Laredo, TX  78045 | $      121 |
| Keter Environmental Services | 5740294264 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 4905 W Waco Dr☐ Waco, TX  76710 | $      178 |
| Keter Environmental Services | 5741294620 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 3303 98th St☐ Lubbock, TX  79423 | $      143 |
| Keter Environmental Services | 5742294524 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 10771 Gateway Blvd S☐ El Paso, TX  79934 | $       92 |
| Keter Environmental Services | 5743294618 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1733 W Loop 281☐ Longview, TX  75604 | $      245 |
| Keter Environmental Services | 5744295021 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 6375 Montana Ave☐ El Paso, TX  79925 | $      200 |
| Keter Environmental Services | 5745295128 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 3512 Lamar Ave☐ Paris, TX  75460 | $      168 |
| Keter Environmental Services | 5746295219 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2110 Wards Rd☐ Lynchburg, VA  24502 | $      118 |
| Keter Environmental Services | 5747291901 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 20722 Timberlake Rd☐ Lynchburg, VA  24502 | $      221 |
| Keter Environmental Services | 5748291903 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 115 Seminole Plaza☐ Madison Heights, VA  24572 | $      105 |
| Keter Environmental Services | 5749292707 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 211 Nor Dan Dr☐ Danville, VA  24540 | $      100 |
| Keter Environmental Services | 5750292728 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 142 Executive Dr☐ Danville, VA  24541 | $      384 |
| Keter Environmental Services | 5751292931 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 303 US Route 4E☐ Rutland, VT  05701 | $      489 |
| Keter Environmental Services | 5752292939 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 70-72 Pearl St☐ Essex Junction, VT  05452 | $      604 |
| Keter Environmental Services | 5753293810 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 66 Morrisville Plz☐ Morrisville, VT  05661 | $      393 |
| Keter Environmental Services | 5754294218 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1400 US Route 302☐ Barre, VT  05641 | $      372 |
| Keter Environmental Services | 5755291485 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1350 Stafford Dr☐ Princeton, WV  24740 | $      376 |
| Keter Environmental Services | 5756291878 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 5636 US 60☐ Huntington, WV  25705 | $      228 |
| Keter Environmental Services | 5757291880 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 902 Fairmont Rd☐ Westover, WV  26501 | $      240 |
| Keter Environmental Services | 5758291910 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 710 Beverly Pike☐ Elkins, WV  26241 | $      149 |
| Keter Environmental Services | 5759291936 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 291 Mall Rd☐ Oak Hill, WV  25901 | $      319 |
| Keter Environmental Services | 5760291938 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | Interstate 64☐ Teays Valley, WV  25569 | $      113 |
| Keter Environmental Services | 5761292090 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | US Route 21 & W Virginia☐ Beckley, WV  25801 | $      293 |
| Keter Environmental Services | 5762294621 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 197 Merchants Walk☐ Summersville, WV  26651 | $      400 |
| Keter Environmental Services | 5763293987 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2141 E 12th St☐ Casper, WY  82601 | $      133 |
| Keter Environmental Services | 5765295745 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2500 W Commonwealth Ave☐ Alhambra, CA  91803 | $      601 |
| Keter Environmental Services | 5767291475 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 3199 N White Sands Blvd☐ Alamogordo, NM  88310 | $      139 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Keter Environmental Services | 5769291478 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 6708 Lake Worth Blvd Lake Worth, TX 76135 | $ 199 |
| Keter Environmental Services | 5770291573 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 6646 Clark Rd Paradise, CA 95969 | $ 120 |
| Keter Environmental Services | 5771294535 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4010 W Owen K Garriott Rd Enid, OK 73703 | $ 60 |
| Keter Environmental Services | 5772292712 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2727 N Grand Ave Santa Ana, CA 92705 | $ 283 |
| Keter Environmental Services | 5773291576 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 15 E 6th St Newport, KY 41071 | $ 236 |
| Keter Environmental Services | 5774291577 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1760 S Main St Bellefontaine, OH 43311 | $ 163 |
| Keter Environmental Services | 5775291881 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 444 SR 44 E Shepherdsville, KY 40165 | $ 189 |
| Keter Environmental Services | 5776291578 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1013 Old Highway 52 Moncks Corner, SC 29461 | $ 137 |
| Keter Environmental Services | 5777291978 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3905 Winston Ave Covington, KY 41015 | $ 102 |
| Keter Environmental Services | 5778291980 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 6829 Burlington Pike Florence, KY 41042 | $ 127 |
| Keter Environmental Services | 5779291891 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 472 Eastern Bypass Richmond, KY 40475 | $ 78 |
| Keter Environmental Services | 5780291897 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 840 25th St NW Cleveland, TN 37311 | $ 29 |
| Keter Environmental Services | 5781291914 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2412 S Volusia Ave Orange City, FL 32763 | $ 234 |
| Keter Environmental Services | 5782291916 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 7600 Starkey Rd Seminole, FL 33777 | $ 283 |
| Keter Environmental Services | 5783291918 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4901 Palm Beach Blvd Fort Myers, FL 33905 | $ 169 |
| Keter Environmental Services | 5784291920 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 12820 Us Highway 301 Dade City, FL 33525 | $ 141 |
| Keter Environmental Services | 5785291922 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 13970 N Cleveland Ave North Fort Myers, FL 33903 | $ 501 |
| Keter Environmental Services | 5786291982 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4847 Coconut Creek Pkwy Coconut Creek, FL 33063 | $ 109 |
| Keter Environmental Services | 5787291983 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1452 S State Road 436 Casselberry, FL 32707 | $ 51 |
| Keter Environmental Services | 5788291927 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 521 US Highway 70 SW Hickory, NC 28602 | $ 78 |
| Keter Environmental Services | 5789291931 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 711 Martin Luther King Jr Ashland, KY 41101 | $ 120 |
| Keter Environmental Services | 5791291958 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1955 W 7th Ave Corsicana, TX 75110 | $ 229 |
| Keter Environmental Services | 5792291932 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 294 Village Ln Hazard, KY 41701 | $ 298 |
| Keter Environmental Services | 5793291962 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3737 Gus Thomasson Rd Mesquite, TX 75150 | $ 267 |
| Keter Environmental Services | 5794291990 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2725 Northwest Blvd Newton, NC 28658 | $ 78 |
| Keter Environmental Services | 5795292076 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2853 Central Dr Bedford, TX 76021 | $ 123 |
| Keter Environmental Services | 5796291994 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 520 Berne Square New Bern, NC 28560 | $ 68 |
| Keter Environmental Services | 5797291995 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2110 S Cooper St Arlington, TX 76013 | $ 132 |
| Keter Environmental Services | 5798292085 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 719 N Hampton Rd Desoto, TX 75115 | $ 161 |
| Keter Environmental Services | 5799292099 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1418 W Moore Terrell, TX 75160 | $ 104 |
| Keter Environmental Services | 5800292097 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 273 Franklin Plaza Dr Franklin, NC 28734 | $ 139 |
| Keter Environmental Services | 5801292100 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 105 S Central Expwy Mckinney, TX 75070 | $ 281 |
| Keter Environmental Services | 5802292696 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1374 W Main St Lewisville, TX 75067 | $ 161 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Keter Environmental Services | 5804292704 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2028 N Main St Pearland, TX  77581 | $          138 |
| Keter Environmental Services | 5805292708 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 223 New Market Ctr Boone, NC  28607 | $          122 |
| Keter Environmental Services | 5806293005 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2409 N Herritage St Kinston, NC  28501 | $          139 |
| Keter Environmental Services | 5807292923 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 521 W Oglethorpe Blvd Hinesville, GA  31313 | $          148 |
| Keter Environmental Services | 5808292925 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1820 Acton Hwy Granbury, TX  76049 | $           89 |
| Keter Environmental Services | 5809293011 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1201 S Interstate 35 Round Rock, TX  78664 | $          103 |
| Keter Environmental Services | 5810293306 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 5000 Main St (Fm 423) The Colony, TX  75056 | $          106 |
| Keter Environmental Services | 5811293408 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 3410 State Highway 6 Sugar Land, TX  77478 | $          240 |
| Keter Environmental Services | 5812293409 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 5781 SW Green Oaks Blvd Arlington, TX  76017 | $          132 |
| Keter Environmental Services | 5813293412 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2350 Miricle Mile Rd Bullhead City, AZ  86442 | $          377 |
| Keter Environmental Services | 5814293609 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 19331 Soledad Canyon Rd Santa Clarita, CA  91351 | $          679 |
| Keter Environmental Services | 5815293611 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 27411 Ynez Rd Temecula, CA  92591 | $          170 |
| Keter Environmental Services | 5816293615 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1551 Sycamore Ave Hercules, CA  94547 | $          987 |
| Keter Environmental Services | 5818293911 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 47 Fair Lane Dr Placerville, CA  95667 | $          719 |
| Keter Environmental Services | 5819293917 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 21640 Bear Valley Rd Apple Valley, CA  92308 | $          598 |
| Keter Environmental Services | 5820293921 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1085 E Main St El Cajon, CA  92021 | $          393 |
| Keter Environmental Services | 5821293923 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 17575 Foothill Blvd Fontana, CA  92335 | $          357 |
| Keter Environmental Services | 5822293925 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 299 Borchard Dr Ventura, CA  93003 | $          406 |
| Keter Environmental Services | 5823293927 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2900 W Rosecrans Ave Gardena, CA  90249 | $          505 |
| Keter Environmental Services | 5824293931 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 6145 Lake Murray Blvd La Mesa, CA  91942 | $          196 |
| Keter Environmental Services | 5825293933 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2243 Foothill Blvd La Canada Flintridge, CA  91011 | $          597 |
| Keter Environmental Services | 5826294011 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 8932 Valley View St Buena Park, CA  90620 | $          240 |
| Keter Environmental Services | 5827293936 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1417 S Broadway Santa Maria, CA  93454 | $          222 |
| Keter Environmental Services | 5828293938 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 56865 29 Palms Hwy Yucca Valley, CA  92284 | $          187 |
| Keter Environmental Services | 5829293940 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1207 Aviation Blvd Redondo Beach, CA  90278 | $          298 |
| Keter Environmental Services | 5830293942 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1410 Plaza Blvd National City, CA  91950 | $          197 |
| Keter Environmental Services | 5831293946 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1201 W Nasa One Webster, TX  77598 | $           90 |
| Keter Environmental Services | 5832293948 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2055 Mendocino Ave Santa Rosa, CA  95401 | $        1,034 |
| Keter Environmental Services | 5833293950 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 353 Carmen Dr Camarillo, CA  93010 | $          265 |
| Keter Environmental Services | 5834293954 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 5587 Sepulveda Blvd Culver City, CA  90230 | $        2,234 |
| Keter Environmental Services | 5835293956 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2738 S Candler Rd Decatur, GA  30034 | $          188 |
| Keter Environmental Services | 5836293958 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 499 Orange Show Rd San Bernardino, CA  92408 | $          454 |
| Keter Environmental Services | 5837293960 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2621 Fashion Pl Bakersfield, CA  93306 | $          272 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit | |
|---|---|---|---|---|---|---|
| Keter Environmental Services | 5838294012 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 13241 E Whittier Blvd Whittier, CA  90602 | $ | 527 |
| Keter Environmental Services | 5839293964 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 4022 Madison St Riverside, CA  92504 | $ | 185 |
| Keter Environmental Services | 5841293968 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 69026 E Palm Canyon Dr Cathedral City, CA  92234 | $ | 252 |
| Keter Environmental Services | 5842293970 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1581 W Campbell Ave Campbell, CA  95008 | $ | 831 |
| Keter Environmental Services | 5843293972 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 155 E Baseline Ave Rialto, CA  92376 | $ | 247 |
| Keter Environmental Services | 5844293973 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 34601 Yucaipa Blvd Yucaipa, CA  92399 | $ | 507 |
| Keter Environmental Services | 5846293977 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2060 Monument Blvd Concord, CA  94520 | $ | 934 |
| Keter Environmental Services | 5847293979 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1815 W Slauson Ave Los Angeles, CA  90047 | $ | 392 |
| Keter Environmental Services | 5849293983 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 818 Alamo Dr Vacaville, CA  95688 | $ | 520 |
| Keter Environmental Services | 5850293985 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 568B W Main St Santa Paula, CA  93060 | $ | 184 |
| Keter Environmental Services | 5851293988 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 225 S Orchard Ave Ukiah, CA  95482 | $ | 604 |
| Keter Environmental Services | 5852294016 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 12717 Glenoaks Blvd Sylmar, CA  91342 | $ | 535 |
| Keter Environmental Services | 5853294017 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2083 NE Burnside Gresham, OR  97030 | $ | 545 |
| Keter Environmental Services | 5854294018 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1717 Oakdale Rd Modesto, CA  95355 | $ | 557 |
| Keter Environmental Services | 5855293995 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1070 Biddle Rd Medford, OR  97504 | $ | 388 |
| Keter Environmental Services | 5856294019 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 14339 Clark Ave Bellflower, CA  90706 | $ | 379 |
| Keter Environmental Services | 5857294000 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 304 NE Agness Ave Grants Pass, OR  97526 | $ | 383 |
| Keter Environmental Services | 5858294229 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1515 Marvin Rd Ne Lacey, WA  98516 | $ | 313 |
| Keter Environmental Services | 5859294231 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1960 Echo Hollow Rd Eugene, OR  97402 | $ | 543 |
| Keter Environmental Services | 5860294226 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 8140 S Eastern Ave Las Vegas, NV  89123 | $ | 387 |
| Keter Environmental Services | 5861294316 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 8570 W Lake Mead Blvd Las Vegas, NV  89128 | $ | 344 |
| Keter Environmental Services | 5862294220 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1221 W Warm Springs Rd Henderson, NV  89014 | $ | 249 |
| Keter Environmental Services | 5863294235 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2100 SE 164th Ave Vancouver, WA  98684 | $ | 678 |
| Keter Environmental Services | 5864294238 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1301 W Meeker Kent, WA  98032 | $ | 380 |
| Keter Environmental Services | 5865294222 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1580 Keller Pkwy Keller, TX  76248 | $ | 215 |
| Keter Environmental Services | 5866294237 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 989 N Walnut Creek Dr Mansfield, TX  76063 | $ | 202 |
| Keter Environmental Services | 5867294240 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1875 Oro Dam Blvd Oroville, CA  95966 | $ | 504 |
| Keter Environmental Services | 5868294244 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 120 31st Ave SE Puyallup, WA  98374 | $ | 761 |
| Keter Environmental Services | 5869294318 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 5790 Main St Springfield, OR  97478 | $ | 393 |
| Keter Environmental Services | 5870294247 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 1799 N Kiowa Blvd Lake Havasu City, AZ  86403 | $ | 251 |
| Keter Environmental Services | 5871294538 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 32241 Mission Trl Lake Elsinore, CA  92530 | $ | 293 |
| Keter Environmental Services | 5872294719 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 42225 Jackson St Indio, CA  92203 | $ | 194 |
| Keter Environmental Services | 5873294249 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT  06905 | 2600 NE Highway 20 Bend, OR  97701 | $ | 373 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Keter Environmental Services | 5874294319 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 120 N Fair Ave Yakima, WA 98901 | $ 159 |
| Keter Environmental Services | 5875294242 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3940 Blue Diamond Las Vegas, NV 89139 | $ 461 |
| Keter Environmental Services | 5876294919 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 30501 Avenida De Las Flores Rancho Santa Margari, CA 92688 | $ 213 |
| Keter Environmental Services | 5877294320 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 17307 SE 272nd St Covington, WA 98042 | $ 238 |
| Keter Environmental Services | 5878294541 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3900 Sisk Rd Modesto, CA 95356 | $ 186 |
| Keter Environmental Services | 5879294542 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 565 Rohnert Park Expressway Rohnert Park, CA 94928 | $ 1,351 |
| Keter Environmental Services | 5880294253 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 600 W 15th St Plano, TX 75075 | $ 88 |
| Keter Environmental Services | 5881294254 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1200 10th Ave S Great Falls, MT 59405 | $ 164 |
| Keter Environmental Services | 5882294543 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4484 Las Positas Rd Livermore, CA 94551 | $ 1,222 |
| Keter Environmental Services | 5883294522 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2025 Lancaster Dr NE Salem, OR 97305 | $ 388 |
| Keter Environmental Services | 5884294545 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1320 Franklin Rd Yuba City, CA 95993 | $ 440 |
| Keter Environmental Services | 5885294266 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2121 Newmark St North Bend, OR 97459 | $ 535 |
| Keter Environmental Services | 5886294520 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1217 W State Highway 114 Grapevine, TX 76051 | $ 135 |
| Keter Environmental Services | 5887294260 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4002 Sunset Dr San Angelo, TX 76904 | $ 89 |
| Keter Environmental Services | 5888294626 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 390 W Lake Mead Pkwy Henderson, NV 89015 | $ 249 |
| Keter Environmental Services | 5889294262 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 507 N Highway 77 Waxahachie, TX 75165 | $ 73 |
| Keter Environmental Services | 5890294548 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 7781 W Tropical Pkwy Las Vegas, NV 89149 | $ 488 |
| Keter Environmental Services | 5891294324 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1100 W Broadway Centralia, IL 62801 | $ 113 |
| Keter Environmental Services | 5892294550 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1940 E 1st St Port Angeles, WA 98362 | $ 532 |
| Keter Environmental Services | 5893294627 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1020 W Imperial Hwy La Habra, CA 90631 | $ 198 |
| Keter Environmental Services | 5894294619 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3917 Broadway St Mount Vernon, IL 62864 | $ 113 |
| Keter Environmental Services | 5895294623 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 5401 100th St SW Lakewood, WA 98499 | $ 311 |
| Keter Environmental Services | 5896294628 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2000 14th Ave SE Albany, OR 97322 | $ 406 |
| Keter Environmental Services | 5897294920 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1350 NE Phens St Roseburg, OR 97470 | $ 343 |
| Keter Environmental Services | 5898294530 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 7233 W Dempster St Niles, IL 60714 | $ 174 |
| Keter Environmental Services | 5899294554 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3520 W Shaw Ave Fresno, CA 93711 | $ 474 |
| Keter Environmental Services | 5900294556 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1445 N Montebello Blvd Montebello, CA 90640 | $ 260 |
| Keter Environmental Services | 5901294558 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1650 Birchwood Ave Bellingham, WA 98225 | $ 273 |
| Keter Environmental Services | 5902294560 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 11696 NE 76th St Vancouver, WA 98662 | $ 429 |
| Keter Environmental Services | 5904295019 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 5055 W Sahara Ave Las Vegas, NV 89146 | $ 251 |
| Keter Environmental Services | 5905295023 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 7370 N Blackstone Ave Fresno, CA 93650 | $ 208 |
| Keter Environmental Services | 5906295024 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 6727 Evergreen Way Everett, WA 98203 | $ 894 |
| Keter Environmental Services | 5907295026 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 255 Weddington Branch Rd Pikeville, KY 41501 | $ 175 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Keter Environmental Services | 5908295028 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 360 E 10th St Gilroy, CA 95020 | $ 814 |
| Keter Environmental Services | 5909295029 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1601 W Craig Rd North Las Vegas, NV 89032 | $ 1,051 |
| Keter Environmental Services | 5910295033 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 14905 4th Ave SW Burien, WA 98166 | $ 337 |
| Keter Environmental Services | 5911295123 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 5120 S Fort Apache Rd Las Vegas, NV 89148 | $ 1,437 |
| Keter Environmental Services | 5912295035 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 951 W Pacheco Blvd Los Banos, CA 93635 | $ 340 |
| Keter Environmental Services | 5913295126 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4919 North St Nacogdoches, TX 75965 | $ 199 |
| Keter Environmental Services | 5914295038 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2855 Ridge Rd Rockwall, TX 75032 | $ 178 |
| Keter Environmental Services | 5915295040 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 16824 Main St Hesperia, CA 92345 | $ 338 |
| Keter Environmental Services | 5916294825 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 800 N Kilgore St Kilgore, TX 75662 | $ 89 |
| Keter Environmental Services | 5917294826 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1500 Oliver Rd Fairfield, CA 94534 | $ 541 |
| Keter Environmental Services | 5919295130 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 111 Ranch Dr Milpitas, CA 95035 | $ 330 |
| Keter Environmental Services | 5920295077 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1440 NE 23rd St Pompano Beach, FL 33062 | $ 376 |
| Keter Environmental Services | 5921295138 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 725 N University Dr Coral Springs, FL 33071 | $ 685 |
| Keter Environmental Services | 5922295136 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2311 W US Hwy 90 Lake City, FL 32055 | $ 112 |
| Keter Environmental Services | 5923295076 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 759 Highway 62 E Mountain Home, AR 72653 | $ 162 |
| Keter Environmental Services | 5924295088 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4233 S Florida Ave Lakeland, FL 33813 | $ 142 |
| Keter Environmental Services | 5925295069 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 1110 Western Blvd Jacksonville, NC 28546 | $ 105 |
| Keter Environmental Services | 5926292916 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 511 N State Road 7 Royal Palm Beach, FL 33411 | $ 236 |
| Keter Environmental Services | 5928292734 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 102 N 12th St Middlesboro, KY 40965 | $ 100 |
| Keter Environmental Services | 5929292730 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 21697 State Road 7 Boca Raton, FL 33428 | $ 177 |
| Keter Environmental Services | 5930291940 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 4125 Buford Dr Buford, GA 30518 | $ 340 |
| Keter Environmental Services | 5931291490 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 55 Matthew Dr Uniontown, PA 15401 | $ 606 |
| Keter Environmental Services | 5932292719 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 2620 Canyon Springs Pkwy Riverside, CA 92507 | $ 347 |
| Keter Environmental Services | 5933292716 | Trash, Recycling | 4 High Ridge Park Suite 202 Stamford, CT 06905 | 3225 Missouri Blvd Jefferson City, MO 65109 | $ 81 |
| King Co Water Dist 49 | 20183 | Water, Other Services | 415 SW 153rd Burien, WA 98166 | 14907 4th Ave SW #516-001 Burien, WA 98166 | $ 116 |
| Kissimmee Utility Authority | 001089690-000228750 | Electric, Trash (MSW) | PO Box 2252 Dept 96 Birmingham, AL 35246-0096 | 211 W Irlo Bronson Hwy Kissimee, FL 34741 | $ 2,087 |
| Kochville Township, MI | 00520 | Sewer, Water | 5851 Mackinaw Road Saginaw, MI 48604 | 2580 Tittabawassee Road Saginaw, MI 48604 | $ 527 |
| KSJWA-Kittanning Suburban Joint Water Au | BIGLOTS0002 | Water | 710 Tarrtown Rd Adrian, PA 16210-1220 | 19 Franklin Village Kittaning, PA 16201 | $ 69 |
| KUB-Knoxville Utilities Board | 0473100000 | Electric | PO Box 59029 Knoxville, TN 37950-9029 | 4825 North Boulevard Broadway Square Knoxville, TN 37918 | $ 1,129 |
| KUB-Knoxville Utilities Board | 1473100000 | Electric | PO Box 59029 Knoxville, TN 37950-9029 | 4825 North Boulevard Broadway Square Knoxville, TN 37918 | $ 140 |
| KUB-Knoxville Utilities Board | 1720757313 | Electric, Sewer, Water | PO Box 59029 Knoxville, TN 37950-9029 | 4580 B Chapman Hwy Knoxville, TN 37920-4359 | $ 2,240 |
| KUB-Knoxville Utilities Board | 2473100000 | Electric | PO Box 59029 Knoxville, TN 37950-9029 | 4825 North Boulevard Broadway Square Knoxville, TN 37918 | $ 1,666 |
| KUB-Knoxville Utilities Board | 5373100000 | Natural Gas | PO Box 59029 Knoxville, TN 37950-9029 | 101 Seven Oaks Drive North Windsor Shopping Center Knoxville, TN 37922 | $ 229 |
| KUB-Knoxville Utilities Board | 5899300000 | Electric | PO Box 59029 Knoxville, TN 37950-9029 | 101 Seven Oaks Drive North Windsor Shopping Center Knoxville, TN 37922 | $ 1,592 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| KU-Kentucky Utilities Company | 3000-0046-6270 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | Highway 25 Trademart Shopping Center Corbin, KY 40701 | $ 1,205 |
| KU-Kentucky Utilities Company | 3000-0099-4578 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | By Pass and US 60 Montgomery Square Mount Sterling, KY 40353 | $ 1,846 |
| KU-Kentucky Utilities Company | 3000-0157-4403 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | 820 Allen Lane Road Garden Springs Shopping Lexington, KY 40504 | $ 2,218 |
| KU-Kentucky Utilities Company | 3000-0250-1488 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | By Pass and US 60 Montgomery Square Mount Sterling, KY 40353 | $ 114 |
| KU-Kentucky Utilities Company | 3000-0267-6520 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | 845 South Main St Carnaby Square London, KY 40741 | $ 1,496 |
| KU-Kentucky Utilities Company | 3000-0298-0294 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | 472 Eastern Bypass Richmond, KY 40475 | $ 3,947 |
| KU-Kentucky Utilities Company | 3000-0391-2973 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | 1651 Paris Pike Georgetown, KY 43024 8820 | $ 1,642 |
| KU-Kentucky Utilities Company | 3000-0395-2326 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | US Rt 68 and Mapleleaf Rd Bluegrass Shopping Center Maysville, KY 41056 | $ 1,758 |
| KU-Kentucky Utilities Company | 3000-0424-7304 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | 345 North Highway 27 Somerset Plaza Somerset, KY 42501 | $ 1,084 |
| KU-Kentucky Utilities Company | 3000-0426-8342 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | Sycamore and W Dixie Houchens Plaza Elizabethtown, KY 42701 | $ 323 |
| KU-Kentucky Utilities Company | 3000-0488-8578 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | 1714 Perrysville Road Danville Square Danville, KY 40422 | $ 1,767 |
| KU-Kentucky Utilities Company | 3000-0525-6114 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | Sycamore and W Dixie Houchens Plaza Elizabethtown, KY 42701 | $ 1,632 |
| KU-Kentucky Utilities Company | 3000-0526-4001 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | 116 Village Center Road Village Center Harlan, KY 40831 | $ 2,126 |
| KU-Kentucky Utilities Company | 3000-1678-0516 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | 1980 Pavillion Lexington, KY 40509 | $ 1,792 |
| KU-Kentucky Utilities Company | 3000-2013-2787 | Electric | PO Box 25212 Lehigh Valley, PA 18002-5212 | Highway 25 Trademart Shopping Center Corbin, KY 40701 | $ 175 |
| KU-Kentucky Utilities Company | 3500-0287-9889 | Electric, Other Services | PO Box 25212 Lehigh Valley, PA 18002-5212 | 102 N 12th St Middlesboro, KY 40965 | $ 1,375 |
| KU-Kentucky Utilities Company | 3500-0970-3280 | Electric, Other Services | PO Box 25212 Lehigh Valley, PA 18002-5212 | 123 Plaza Road SW Wise, VA 24293-4628 | $ 753 |
| LA Canada Irrigation District | 1292 | Water | P.O. Box 39 LA Canada, CA 91012-0039 | 2243 Foothill Blvd La Canada, CA 91011 | $ 86 |
| LA Canada Irrigation District | 1564 | Water | P.O. Box 39 LA Canada, CA 91012-0039 | 2243 Foothill Blvd La Canada, CA 91011 | $ 66 |
| LA County Waterworks | 040590490076305 | Water | PO Box 512150 Los Angeles, CA 90051-0150 | 1070 a West Avenue K Lancaster, CA 93534 | $ 229 |
| LA County Waterworks | 040590520076305 | Water | PO Box 512150 Los Angeles, CA 90051-0150 | 1070 a West Avenue K Lancaster, CA 93534 | $ 138 |
| La Crosse Water Utility | 2035690-05 | Sewer, Water | 400 La Crosse Street City Hall LaCrosse, WI 54601 | 3960 Mormon Coulee Rd LaCrosse, WI 54601 | $ 183 |
| Lackawanna River Basin-LRBSA | 180332808 | Sewer | PO BOX 280 OLYPHANT, PA 18447-0280 | 866 Scranton Carbondale Hwy Archbald, PA 18403 | $ 41 |
| Lafayette Utilities Systems (LUS) | 6362531000 | Electric, Sewer, Water, Other Services | P.O. Box 4024-C Lafayette, LA 70502 | 3557 Ambasssador Caffery Ambasssador Row S C Lafayette, LA 70503 | $ 1,119 |
| Lafollette Utilities | 14183-002 | Electric, Other Services | P.O. Box 1411 Lafollette, TN 37766 | 2500 Jacksboro Pike Suite NUM 1 Jacksboro, TN 37766 | $ 1,502 |
| Lafollette Utilities | 14183-003 | Sewer, Water | P.O. Box 1411 Lafollette, TN 37766 | 2500 Jacksboro Pike Suite NUM 1 Jacksboro, TN 37766 | $ 63 |
| Lake Havasu City | 00080794-02 | Sewer, Water | PO Box 5142 Harlan, IA 51593-0642 | 1799 N Kiowa Lake Havasu City, AZ 86405 | $ 67 |
| Lakeland Electric/City of Lakeland,FL | 3418297 | Electric, Sewer, Trash (MSW), Water | P.O. Box 32006 Lakeland, FL 33802-2006 | 4233 S Florida Ave Lankeland, FL 33813 | $ 1,576 |
| Lakeland Electric/City of Lakeland,FL | 3418299 | Electric, Sewer, Trash (MSW), Water, Other Services | P.O. Box 32006 Lakeland, FL 33802-2006 | 4212 US 98 North Lakeland, FL 33812 | $ 1,903 |
| Lakeview Light & Power Co. | 130650-001 | Electric | 11509 BRIDGEPORT WAY SW Lakewood, WA 98499 | 5401 100th Street SW Lakewood, WA 98499 3890 | $ 550 |
| Lakewood Water District | 27179.02 | Water | PO Box 1594 TACOMA, WA 98401-1594 | 5401 100th Street SW Lakewood, WA 98499 3890 | $ 25 |
| Lancaster County, SC/Lancaster | 83498001 | Natural Gas | PO Box 949 Natural Gas Authority Lancaster, SC 29721-0949 | 1206 Highway 9 Bypass Lancer Center Lancaster, SC 29720 | $ 23 |
| Lancaster Utilities Collection-Office | 91185-0 | Natural Gas | P.O. Box 1099 Lancaster, OH 43130-0819 | 1700 E Main Street Lancaster, OH 43130 | $ 297 |
| Lansing Board of Water & Light | 10008375 | Electric | PO Box 30824 Lansing, MI 48909-8311 | 5625 West Saginaw Highway Suite 3 Lansing, MI 48917 | $ 1,229 |
| Latrobe Municipal Authority, PA | C81300-0 | Water, Other Services | P.O. Box 88 Latrobe, PA 15650-0088 | Rts 30 and 981 Unity Plaza Latrobe, PA 15650 | $ 48 |
| Laurens Electric Cooperative | 12754101 | Electric | P.O. Box 967 Laurens, SC 29360 | 2131 Woodruff Road Greenville, SC 29607 | $ 1,901 |
| Lawrence County Solid Waste Service, TN | 00000279 | Trash (MSW) | 700 Mahr Ave Lawrenceburg, TN 38464 | 2000 Locust Avenue Lawrenceburg Plaza Lawrenceburg, TN 38464 | $ 78 |
| Lawrenceburg Utility Systems, TN | 16688001 | Electric, Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 649 Lawrenceburg, TN 38464 | 2000 Locust Avenue Lawrenceburg Plaza Lawrenceburg, TN 38464 | $ 1,205 |
| Lawrenceburg Utility Systems, TN | 16688002 | Electric | P.O. Box 649 Lawrenceburg, TN 38464 | 2000 Locust Avenue Lawrenceburg Plaza Lawrenceburg, TN 38464 | $ 447 |
| LCEC- Lee County Electric Cooperative | 9822310000 | Electric | PO BOX 31477 Tampa, FL 33631-3477 | 13970 North Cleveland Avenue North Ft Myers, FL 33903 | $ 2,483 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| LCWSA-Lycoming County Water & Sewer Auth | 10547-0 | Sewer, Water | PO Box 186 Montoursville, PA 17754 | 300 Lycoming Mall Cir Lycoming Mall Muncy, PA 17756 | $ 462 |
| Lee County Utilities, FL | 0001607-1 | Sewer, Water, Other Services | PO Box 37779 Boone, IA 50037-0779 | 4901 Palm Beach Boulevard Unit 27B Ft Meyers, FL 33905 | $ 96 |
| Lee County Utilities, FL | 0046654-0 | Water | PO Box 37779 Boone, IA 50037-0779 | 4901 Palm Beach Boulevard Unit 27B Ft Meyers, FL 33905 | $ 14 |
| Lee County Utilities, FL | 1005977-2 | Sewer, Water, Other Services | PO Box 37779 Boone, IA 50037-0779 | 13970 North Cleveland Avenue North Ft Myers, FL 33903 | $ 608 |
| Lee County Utilities, FL | 1039884-0 | Water | PO Box 37779 Boone, IA 50037-0779 | 13970 North Cleveland Avenue North Ft Myers, FL 33903 | $ 23 |
| Lee County Utilities, FL | 1247816-0 | Sewer, Water, Other Services | PO Box 37779 Boone, IA 50037-0779 | 15271 McGregor Blvd #33 Ft Myers, FL 33908 | $ 129 |
| Lees Summit Water Utility | 139148 | Sewer, Water | PO BOX 10020 Kansas City, MO 64121-9306 | 901 East Landsford Rd Lees Summit, MO 64063 | $ 38 |
| Legal Tax Service Inc | WMS97162657-00 | Sewer | PO BOX 10020 Pittsburgh, PA 15236-6020 | 7005 Clariton Road West Mifflin, PA 15122 | $ 529 |
| Lehigh County Authority/3210 | 3106 | Water | P.O. Box 3210 Allentown, PA 18106-0210 | 7150 Hamilton Trexlertown, PA 18087 | $ 90 |
| Lenoir City Utilities Board (LCUB) | 260984-162288 | Natural Gas, Sewer, Water | P.O. Box 449 Lenoir City, TN 37771 | 455 Highway 321 North Suite N Lenoir City, TN 37771 | $ 192 |
| Lenoir City Utilities Board (LCUB) | 260985-162289 | Electric, Sewer | P.O. Box 449 Lenoir City, TN 37771 | 455 Highway 321 North Suite N Lenoir City, TN 37771 | $ 1,337 |
| LEVEL 3 COMMUNICATIONS | 5-TP3DNKKM | Internet/Data | PO BOX 910182 DENVER, CO 80291-0182 | 4900 E. Dublin-Granville Road WESTERVILLE, OH 43081 | $ 46,007 |
| Lexington Utilities, NC | 312370 | Electric, Sewer, Water | PO Box 2106 Lexington, NC 27293 | 810 Winston Road Nor Lex Shopping Center Lexington, NC 27292 | $ 1,825 |
| Lexington-Fayette Urban County Govt | 102003300 | Sewer | PO Box 34090 Lexington, KY 40588-4090 | 820 Allen Lane Road Garden Springs Shopping Lexington, KY 40504 | $ 35 |
| LG&E - Louisville Gas & Electric | 3000-0623-2593 | Electric, Natural Gas | PO Box 7231 St Louis, MO 63177 | 5518 New Cut Rd Auburndale Shopping Center Louisville, KY 40214 | $ 1,319 |
| LG&E - Louisville Gas & Electric | 3000-0765-1957 | Electric | PO Box 7231 St Louis, MO 63177 | I 65 and Hwy 44 1301 Hester Shepherdsville SQ SC Shepherdsville, KY 40165 | $ 2,412 |
| LG&E - Louisville Gas & Electric | 3000-0832-4653 | Electric, Natural Gas | PO Box 7231 St Louis, MO 63177 | 4121 Shelbyville Rd Louisville, KY 40207 | $ 1,294 |
| LG&E - Louisville Gas & Electric | 3000-4108-5337 | Electric | PO Box 7231 St Louis, MO 63177 | 5252 Bardstown Rd Louisville, KY 40291 | $ 52 |
| LG&E - Louisville Gas & Electric | 3500-0058-9704 | Electric, Natural Gas | PO Box 7231 St Louis, MO 63177 | 6650 Dixie Highway Louisville, KY 40258 | $ 1,592 |
| LG&E - Louisville Gas & Electric | 3500008330078 | Electric | PO Box 7231 St Louis, MO 63177 | 6650 Dixie Highway Louisville, KY 40258 | $ 19 |
| LG&E - Louisville Gas & Electric | 3500-0467-5905 | Electric, Natural Gas | PO Box 7231 St Louis, MO 63177 | 5252 Bardstown Rd Louisville, KY 40291 | $ 2,098 |
| LG&E - Louisville Gas & Electric | 3500-0798-8453 | Electric, Natural Gas | PO Box 7231 St Louis, MO 63177 | 4025 Poplar Level Rd Unit #102 Louisville, KY 40213 | $ 1,333 |
| LG&E - Louisville Gas & Electric | 3500-1079-6174 | Natural Gas | PO Box 7231 St Louis, MO 63177 | 777 Bypass Road Brandenburg, KY 40108 | $ 170 |
| Liberty Utilities - NH | 200002659734 | Natural Gas | 75 Remittance Dr Suite 1032 Chicago, IL 60675-1032 | Rt 28 Crystal Ave Hood Commons Derry, NH 03038 | $ 511 |
| Liberty Utilities - NH | 200002669295 | Natural Gas | 75 Remittance Dr Suite 1032 Chicago, IL 60675-1032 | Rt 28 Crystal Ave Hood Commons Derry, NH 03038 | $ 63 |
| Liberty Utilities - NH | 200002747455 | Natural Gas | 75 Remittance Dr Suite 1032 Chicago, IL 60675-1032 | 12 Northwest Blvd Westside Plaza Nashua, NH 03063 | $ 279 |
| Liberty Utilities - NH | 200002972632 | Natural Gas | 75 Remittance Dr Suite 1032 Chicago, IL 60675-1032 | 96 Daniel Webster Highway Belmont, NH 03220 | $ 378 |
| Liberty Utilities - NH | 200003019367 | Natural Gas | 75 Remittance Dr Suite 1032 Chicago, IL 60675-1032 | 533 Mast Road Goffstown Plaza Goffstown, NH 03045 | $ 504 |
| Liberty Utilities AZ | 200007416296 | Sewer, Water, Other Services | PO Box 80744 City of Industry, CA 91716-8417 | 135a South Highway 92 Sierra Vista, AZ 85635 | $ 43 |
| Liberty Utilities Georgia | 200001024476 | Natural Gas | 75 Remittance Dr Suite 1918 Chicago, IL 60675-1918 | 5300 Sidney simons Blvd Airport Thruway Plaza Columbus, GA 31904 | $ 28 |
| Liberty Utilities Georgia | 200001661616 | Natural Gas, Other Services | 75 Remittance Dr Suite 1918 Chicago, IL 60675-1918 | Towne Center Ste 102 A2 1500 Browns Bridge Road Gainesville, GA 30501 | $ 63 |
| Liberty Utilities New York/75463 | 200001986989 | Natural Gas | PO Box 75463 Chicago, IL 60675-5463 | 138 Harte Haven Plaza Harte Haven S C Massena, NY 13662 | $ 289 |
| Liberty Utilities New York/75463 | 200001989066 | Natural Gas | PO Box 75463 Chicago, IL 60675-5463 | 200 Market Street Potsdam, NY 13676 | $ 450 |
| Liberty Utilities New York/75463 | 200008345262 | Natural Gas | PO Box 75463 Chicago, IL 60675-5463 | 228 W Main Street Ste 14 Malone, NY 12953 | $ 592 |
| Liberty Utilities/219094 | 200002209904 | Natural Gas | PO Box 219094 Kansas City, MO 64121-9094 | 207 Swansea Mall Drive Swansea Crossing Swansea, MA 02777 | $ 387 |
| Liberty Utility CA/60144 | 200006637454 | Water | PO Box 60144 City of Industry, CA 91716-0144 | 21640 Bear Valley Rd Apple Valley, CA 92308 | $ 321 |
| Liberty Utility CA/60144 | 200006637462 | Water | PO Box 60144 City of Industry, CA 91716-0144 | 21640 Bear Valley Rd Apple Valley, CA 92308 | $ 106 |
| Liberty Utility CA/60144 | 200006637470 | Water | PO Box 60144 City of Industry, CA 91716-0144 | 14339 Clark Avenue Bellflower, CA 90706 | $ 224 |
| Liberty Utility CA/60144 | 200006637488 | Water | PO Box 60144 City of Industry, CA 91716-0144 | 14339 Clark Avenue Bellflower, CA 90706 | $ 52 |
| Liberty Utility CA/60144 | 200007005230 | Water, Other Services | PO Box 60144 City of Industry, CA 91716-0144 | 18880 Navajo Rd Apple Valley, CA 92307 | $ 631 |
| Liberty Utility CA/60144 | 200007005248 | Water | PO Box 60144 City of Industry, CA 91716-0144 | 18880 Navajo Rd Apple Valley, CA 92307 | $ 304 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Liberty Utility Missouri/75660 | 200009328358 | Natural Gas | PO Box 75660 Chicago, IL 60675-5660 | 230 Huck Finn Shopping Ce Hannibal, MO 63401 | $ 512 |
| Liberty Utility Missouri/75660 | 200012658767 | Electric, Other Services | PO Box 75660 Chicago, IL 60675-5660 | 630 South Range Line Rd Joplin, MO 64801 | $ 1,566 |
| Liberty Utility Missouri/75660 | 200012957326 | Natural Gas | PO Box 75660 Chicago, IL 60675-5660 | 3125 West Broadway Sedalia, MO 65301 | $ 268 |
| Lincoln Electric System | 730849507 | Electric, Other Services | PO Box 2986 OMAHA, NE 68103-2986 | 220 N 66th Suite 320 Lincoln, NE 68505 | $ 623 |
| Lockport Waterworks and Sewerage System | 0015061400-00 | Sewer, Water | 222 East Ninth Street Lockport, IL 60441 | 348 Summit Drive Lockport, IL 60441 | $ 51 |
| Logan Township, PA | C204890-2 | Sewer | 100 CHIEF LOGAN CIRCLE Altoona, PA 16602 | 415 G Orchard Ave Altoona, PA 16601 | $ 195 |
| Logansport Municipal Utilities | 207-500-00 | Electric | 601 East Broadway #101 Logansport, IN 46947 | 2525 East Market St Market Street Center Logansport, IN 46947 | $ 692 |
| Los Angeles Dept of Water & Power/30808 | 514 239 0000 | Electric | P.O. Box 30808 Los Angeles, CA 90030-0808 | 8960 Tampa Ave Northridge, CA 91324 | $ 1,773 |
| Los Angeles Dept of Water & Power/30808 | 953 950 0000 | Electric, Sewer, Water | P.O. Box 30808 Los Angeles, CA 90030-0808 | 1815 Slauson Los Angeles, CA 90047 | $ 1,600 |
| Loudoun Water | 200006556 | Sewer, Water | PO BOX 4000 ASHBURN, VA 20146-2591 | 300 Sterling Blvd Sterling Park, VA 20170 | $ 500 |
| Louisville Water Company | 2862700000 | Sewer, Water | PO BOX 32460 Louisville, KY 40202-2460 | 5518 New Cut Rd Auburndale Shopping Center Louisville, KY 40214 | $ 175 |
| Louisville Water Company | 3149600000 | Sewer, Water | PO BOX 32460 Louisville, KY 40202-2460 | 5518 New Cut Rd Auburndale Shopping Center Louisville, KY 40214 | $ 165 |
| Louisville Water Company | 5401310417 | Sewer, Water, Other Services | PO BOX 32460 Louisville, KY 40202-2460 | 5252 Bardstown Rd Louisville, KY 40291 | $ 656 |
| Louisville Water Company | 7541079482 | Sewer, Water, Other Services | PO BOX 32460 Louisville, KY 40202-2460 | 6650 Dixie Highway Louisville, KY 40258 | $ 1,076 |
| LUC-London Utility Commission | 900056004 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 918 London, KY 40743 | 845 South Main St Carnaby Square London, KY 40741 | $ 537 |
| Lynn Water Sewer Commission | 204210 | Sewer, Water | 400 Parkland Avenue Lynn, MA 01905 | 126 Boston Street Lynngate Shopping Center Lynn, MA 01904 | $ 51 |
| M.C. MUD 19 | 35009-0900062300 | Sewer, Water | P.O. Box 9 Spring, TX 77383-0009 | 425 Sawdust Rd Suite B Woodland, TX 77380 | $ 19 |
| Macon Water Authority, GA | 183749 | Sewer, Water, Other Services | PO Box 100037 Atlanta, GA 30348-0037 | 195 Tom Hill Sr Blvd Macon, GA 31210 | $ 78 |
| Madison Suburban Utility Dist | 00000862-00 | Water | PO Box 306140 Nashville, TN 37230-6140 | 2301 Gallatin Pike North Madison, TN 37115 | $ 47 |
| Madison Water and Sewage, IN | 19 91417 00 | Sewer, Water | 101 West Main Street Madison, IN 47250-3776 | 1345 Clifty Drive Madison, IN 47250 | $ 74 |
| Madisonville Municipal Utilities, KY | 5011502 | Electric, Sewer, Water | P.O. Box 710 Madisonville, KY 42431-0710 | 180 Madison Square Dr Madison Square Madisonville, KY 42431 | $ 1,139 |
| Madisonville Municipal Utilities, KY | 95023-00 | Trash (MSW) | P.O. Box 710 Madisonville, KY 42431-0710 | 180 Madison Square Dr Madison Square Madisonville, KY 42431 | $ 58 |
| Magic Valley Electric Co-op | 265052001 | Electric | PO Box 267 Attn: Sandra Martinez Mercedes, TX 78570 | 313 E Trenton RD Edinburg, TX 78570 | $ 1,422 |
| Maine Natural Gas, ME | 107906 | Natural Gas | PO Box 847100 Boston, MA 02284-7100 | 8 Gurnet Rd Brunswick, ME 04011 | $ 554 |
| Marion County Sanitary Eng Dept OH | A01-03508-00 | Sewer | 222 West Center St Marion, OH 43302 | 1615 Marion Mt Gilead Rd Torum Shopping Center Marion, OH 43302 | $ 54 |
| Marion County Utilities FL | 003907-3781487 | Sewer, Water | PO Box 916048 Orlando, FL 32891-6048 | 6851 SE Maricamp Blvd Ocala, FL 34472 | $ 204 |
| Marion Municipal Utilities, IN | 50623 | Sewer, Water | P.O. Box 718 Marion, IN 46952 | 1535 South Western Avenue Marion, IN 46953 | $ 64 |
| Marpan Supply Co., Inc. | 007553 | Trash (MSW) | P.O. Box 2068 Tallahassee, FL 32316-2068 | 3111 Mahan Drive, Ste 18 Tallahassee, FL 32308 | $ 60 |
| Marshall County Gas Dist AL | 208829-108829 | Natural Gas | PO Box 1194 Guntersville, AL 35976-7994 | Highway 431 South Southgate Shopping Center Guntersville, AL 35976 | $ 54 |
| Martin County Utilities | 93584-1123 | Irrigation, Sewer, Water, Other Services | PO Box 9000 Stuart, FL 34995-9000 | 3550 Northwest Federal Highway Jensen Beach, FL 34957 | $ 204 |
| MAWC-Municipal Auth of Westmoreland Cty | G-169-053-71 | Sewer, Water | P.O. Box 800 MAWC Greensburg, PA 15601-0800 | 1100 West Pittsburgh St Suite 11 Greengate S C Greensburg, PA 15601 | $ 196 |
| MAWC-Municipal Auth of Westmoreland Cty | M-096-104-50 | Water | P.O. Box 800 MAWC Greensburg, PA 15601-0800 | Lincoln Hwy Sr 30 Pittsburgh Plaza East S C N Versailles, PA 15137 | $ 48 |
| MAWC-Municipal Auth of Westmoreland Cty | S-288-289-00 | Water | P.O. Box 800 MAWC Greensburg, PA 15601-0800 | 142 Finley Road Belle Vernon, PA 15012 | $ 87 |
| MAWC-Municipal Auth of Westmoreland Cty | s-450-151-00 | Water | P.O. Box 800 MAWC Greensburg, PA 15601-0800 | 142 Finley Road Belle Vernon, PA 15012 | $ 326 |
| MAWC-Municipal Auth of Westmoreland Cty | V-301-178-50 | Water | P.O. Box 800 MAWC Greensburg, PA 15601-0800 | 500 Hyde Park Rd Allegheny Plaza Leechburg, PA 15656 | $ 60 |
| MAWC-Municipal Auth of Westmoreland Cty | V-400-251-00 | Water | P.O. Box 800 MAWC Greensburg, PA 15601-0800 | 500 Hyde Park Rd Allegheny Plaza Leechburg, PA 15656 | $ 116 |
| MAWC-Municipal Auth of Westmoreland Cty | V-400-252-00 | Water | P.O. Box 800 MAWC Greensburg, PA 15601-0800 | 500 Hyde Park Rd Allegheny Plaza Leechburg, PA 15656 | $ 557 |
| Mayfield Electric & Water Systems | 203289-103057 | Electric, Sewer, Water | P.O. Box 347 Mayfield, KY 42066 | 1109 Paris Rd Mayfield, KY 42066 | $ 2,532 |
| McAllen Public Utility -TX | 00214468-0125380 | Recycling, Sewer, Trash (MSW), Water, Other Services | P.O. Box 280 McAllen, TX 78505-0280 | 3300 W Expressway 83 #200 McAllen, TX 78501 | $ 177 |
| McMinnville Electric System | 17124001 | Electric | 200 W Morford St McMinnville, TN 37110-2528 | 231 Northgate Drive Northgate Shopping Center McMinnville, TN 37110 | $ 1,976 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| McMinnville TN-Water & Sewer Dept | 090-04710-01 | Sewer, Water | P.O. Box 7088 McMinnville, TN 37111 | 231 Northgate Drive Northgate Shopping Center McMinnville, TN 37110 | $ 20 |
| MCUD-Manatee County Utilities Department | 100109920 | Sewer, Trash (MSW), Water, Other Services | PO Box 25350 Bradenton, FL 34206-5350 | 7381 52nd Place East Bradenton, FL 34203 | $ 550 |
| Meade County KY-Rural Electric | 120669-001 | Electric, Other Services | P.O. Box 489 Brandenburg, KY 40108-0489 | 777 Bypass Road Brandenburg, KY 40108 | $ 1,071 |
| Meadville Area Water Authority PA | 0043640016220 | Sewer, Water | 18160 Rogers Ferry Road Meadville, PA 16335 | 820 Water Street Downtown Meadville Mall Meadville, PA 16335 | $ 57 |
| Meadville Area Water Authority PA | 0075900028240 | Water | 18160 Rogers Ferry Road Meadville, PA 16335 | 820 Water Street Downtown Meadville Mall Meadville, PA 16335 | $ 163 |
| Medford Water Commission, OR | 00007978-0486302 | Water | 200 South Ivy Street Rm 177 Medford, OR 97501-3189 | 1070 Biddle Road Bear Creek Plaza S C Medford, OR 97504 | $ 39 |
| Medina County Sanitary Engineers | 109250 | Sewer | P.O. Box 542 Medina, OH 44258 | 1733 Pearl Rd Brunswick, OH 44212 | $ 33 |
| Memphis Light, Gas & Water Division | 00084-8565-1038-984 | Electric, Natural Gas, Sewer, Water, Other Services | P.O. Box 388 Memphis, TN 38145-0388 | 4224 Summer Avenue Sumner S C Memphis, TN 38122 | $ 1,640 |
| Memphis Light, Gas & Water Division | 00084-8565-1187-067 | Electric, Sewer, Other Services | P.O. Box 388 Memphis, TN 38145-0388 | 8055 US Highway 51 North Millington Square Millington, TN 38053 | $ 1,528 |
| Memphis Light, Gas & Water Division | 00084-8565-1238-652 | Electric, Natural Gas, Sewer, Water, Other Services | P.O. Box 388 Memphis, TN 38145-0388 | 7950 Giacosa Place Memphis, TN 38133 | $ 1,486 |
| Memphis Light, Gas & Water Division | 00084-8565-1376-528 | Electric, Natural Gas, Sewer, Water, Other Services | P.O. Box 388 Memphis, TN 38145-0388 | 6777 Winchester Road Memphis, TN 38115 | $ 1,985 |
| MEPB - Murphy Electric Power Board | 204972-104994 | Electric | P.O. Box 1009 Murphy, NC 28906 | 1450 Andrews Rd Murphy, NC 28906 | $ 2,692 |
| Met-Ed/3687 | 10 00 17 5104 0 3 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 467 West Penn Ave Cleona Sq Borcelona Annville Twsp Cleona, PA 17042 | $ 811 |
| Met-Ed/3687 | 10 00 19 8870 9 8 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 2140 White Street Commerce Center York, PA 17401 | $ 779 |
| Met-Ed/3687 | 10 00 52 7151 3 1 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 3215 North 5th Street Hwy Reading, PA 19606 | $ 1,072 |
| Met-Ed/3687 | 100 033 064 807 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 751 Milford Road Eagles Glen Shopping Plaza East Stroudsburg, PA 18301 | $ 640 |
| Met-Ed/3687 | 100 089 977 761 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 801 E Philadelphia Ave Space 6 Boyertown, PA 19512 | $ 735 |
| Met-Ed/3687 | 100 099 261 495 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 3000 Whiteford Rd York, PA 17402 | $ 799 |
| Met-Ed/3687 | 100 135 411 930 | Electric, Other Services | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 751 Milford Road Eagles Glen Shopping Plaza East Stroudsburg, PA 18301 | $ 13 |
| Met-Ed/3687 | 100 147 605 024 | Electric, Other Services | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 9141 Old Rd 22 Bethel, PA 19507 | $ 745 |
| Met-Ed/3687 | 100079789432 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 1150 Carlisle Street Hanover, PA 17321 | $ 974 |
| Met-Ed/3687 | 100147353286 | Electric, Other Services | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 9141 Old Rd 22 Bethel, PA 19507 | $ 891 |
| Metro Water Services TN | 150168300 | Sewer, Water | P.O. Box 305225 Nashville, TN 37230-5225 | 4109 Lebanon Pike Hermitage, TN 37076 | $ 106 |
| Metro Water Services TN | 253337301 | Sewer | P.O. Box 305225 Nashville, TN 37230-5225 | 2301 Gallatin Pike North Madison, TN 37115 | $ 93 |
| Metro Water Services TN | 59410303 | Sewer, Water, Other Services | P.O. Box 305225 Nashville, TN 37230-5225 | 5702 Nolensville Rd 5604 Nolensville Rd Nashville, TN 37211 | $ 153 |
| Metropolitan St. Louis Sewer Dist/437 | 0491992-4 | Sewer | P.O. Box 437 St. Louis, MO 63166 | 4433 Lemey Ferry Road Central City South St Louis, MO 63129 | $ 23 |
| Metropolitan St. Louis Sewer Dist/437 | 1222684-1 | Sewer, Other Services | P.O. Box 437 St. Louis, MO 63166 | 8563 Watson Road Webster Groves, MO 63119 | $ 78 |
| METROPOLITAN TELECOMMUNICATION | 0100520154 | Telephone | PO BOX 9660 MANCHESTER, NH 03106 | Multiple Locations | $ 8,741 |
| Metropolitan Utilities Distric/2166/3600 | 112000322237 | Natural Gas, Sewer, Water | PO BOX 3600 OMAHA, NE 68103-0600 | 6400 N 72nd Street 6516 n 73rd Plaza Omaha, NE 68134 | $ 352 |
| MHOG Utilities | 017280000 | Sewer, Water | 2911 Dorr RD Public Utilities & Services Brighton, MI 48116 | 3669 E Grand River Ave Unit 32 Howell, MI 48843 | $ 72 |
| MIAMI-DADE WATER AND SEWER DEPT | 0927025200 | Sewer, Water | P.O. Box 026055 Miami, FL 33102-6055 | 2100 Sw 27th Ave Miami, FL 33145 | $ 354 |
| MIAMI-DADE WATER AND SEWER DEPT | 2081866200 | Sewer, Water | P.O. Box 026055 Miami, FL 33102-6055 | 5580 NW 167th Street Palmetto Lakes S C Miami Lakes, FL 33015 | $ 202 |
| MIAMI-DADE WATER AND SEWER DEPT | 2728574200 | Water | P.O. Box 026055 Miami, FL 33102-6055 | 2100 Sw 27th Ave Miami, FL 33145 | $ 18 |
| MIAMI-DADE WATER AND SEWER DEPT | 4317935200 | Sewer, Water | P.O. Box 026055 Miami, FL 33102-6055 | 8265 West Flagler St Miami, FL 33144 | $ 623 |
| MIAMI-DADE WATER AND SEWER DEPT | 4728574200 | Sewer, Water | P.O. Box 026055 Miami, FL 33102-6055 | 11247 SW 40th St (Bird Road) Miami, FL 33165 | $ 599 |
| MIAMI-DADE WATER AND SEWER DEPT | 5728574200 | Water | P.O. Box 026055 Miami, FL 33102-6055 | 18325 South Dixie Hwy Cutler Ridge, FL 33157 | $ 18 |
| MIAMI-DADE WATER AND SEWER DEPT | 9703578996 | Water | P.O. Box 026055 Miami, FL 33102-6055 | 11247 SW 40th St (Bird Road) Miami, FL 33165 | $ 18 |
| MIAMI-DADE WATER AND SEWER DEPT | 9827025200 | Sewer, Water | P.O. Box 026055 Miami, FL 33102-6055 | 18325 South Dixie Hwy Cutler Ridge, FL 33157 | $ 1,073 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Michigan Gas Utilities | 0502417212-00001 | Natural Gas | PO Box 6040 Carol Stream, IL  60197-6040 | 1575 North Telegraph Rd Monroe Mall Frenchtown, MI Monroe, MI  48161 | $ 95 |
| Michigan Gas Utilities | 0502737499-00001 | Natural Gas | PO Box 6040 Carol Stream, IL  60197-6040 | 1575 North Telegraph Rd Monroe Mall Frenchtown, MI Monroe, MI  48161 | $ 187 |
| Michigan Gas Utilities | 0503819679-00001 | Natural Gas | PO Box 6040 Carol Stream, IL  60197-6040 | Pipestone Rd Benton Harbor, MI  49022 | $ 171 |
| Michigan Gas Utilities | 0505468251-00001 | Natural Gas | PO Box 6040 Carol Stream, IL  60197-6040 | 373 North Willowbrook Coldwater, MI  49036 | $ 330 |
| Mid Valley Disposal/12146/12227/12385 | 17392900 | Trash (MSW) | PO Box 12385 Fresno, CA  93777 | 4895 East Kings Canyon Fresno, CA  93727 | $ 317 |
| Mid Valley Disposal/12146/12227/12385 | 67935900 | Trash (MSW) | PO Box 12385 Fresno, CA  93777 | 1201 E Manning Ave Reedley, CA  93654 | $ 169 |
| Mid Valley Disposal/12146/12227/12385 | 75018600 | Trash (MSW) | PO Box 12385 Fresno, CA  93777 | 1085 Bellevue Rd Atwater, CA  95301 | $ 200 |
| MidAmerican Energy Company | 05480-17032 | Electric, Natural Gas | PO Box 8020 @ MidAmerican Energy Holdings Company Davenport, IA  52808-8020 | 4365 Merle Hay Rd DES Moines, IA  50310 | $ 240 |
| MidAmerican Energy Company | 30620-67022 | Electric | PO Box 8020 @ MidAmerican Energy Holdings Company Davenport, IA  52808-8020 | 3562 North Brady St Brady Plaza Davenport, IA  52806 | $ 18 |
| MidAmerican Energy Company | 30680-40043 | Electric, Natural Gas | PO Box 8020 @ MidAmerican Energy Holdings Company Davenport, IA  52808-8020 | 4365 Merle Hay Rd DES Moines, IA  50310 | $ 858 |
| MidAmerican Energy Company | 41960-67021 | Electric, Natural Gas | PO Box 8020 @ MidAmerican Energy Holdings Company Davenport, IA  52808-8020 | 3562 North Brady St Brady Plaza Davenport, IA  52806 | $ 1,038 |
| MidAmerican Energy Company | 43770-64032 | Electric, Natural Gas | PO Box 8020 @ MidAmerican Energy Holdings Company Davenport, IA  52808-8020 | 4555 16th St Moline, IL  61265 | $ 931 |
| Middle Tennessee Electric | 00 0234 4002 | Electric | PO Box 330008 Murfreesboro, TN  37133-0008 | 1262 NW Broad Street Murfreesboro, TN  37129 | $ 1,243 |
| Middle Tennessee Electric | 20 2333 6046 | Electric | PO Box 330008 Murfreesboro, TN  37133-0008 | 299 North Lowry St Ridley Plaza S C Smyrna, TN  37167 | $ 1,606 |
| Middle Tennessee Electric | 20 2562 0802 | Electric | PO Box 330008 Murfreesboro, TN  37133-0008 | 1031 West Main Lebanon, TN  37087 | $ 1,088 |
| Middle Tennessee Electric | 20 5244 3019 | Electric | PO Box 330008 Murfreesboro, TN  37133-0008 | 209 S Royal Oaks Blvd Suite 206 Franklin, TN  37064 | $ 2,131 |
| Middle Tennessee Natural Gas/720 | 244799-143158 | Natural Gas | PO BOX 720 Smithville, TN  37166-0720 | 106 Cumberland Square Cumberland Square S C Crossville, TN  38555 | $ 226 |
| Middlesex Water Company | 4267400000 | Water, Other Services | PO Box 826538 Philadelphia, PA  19182-6538 | 3600 Park Avenue South Plainfield, NJ  07080 | $ 417 |
| Midland Public Service District, WV | 100097 | Sewer, Water | P.O. Box 544 Elkins, WV  26241 | 710 Beverly Pike Elkins Plaza S C Elkins, WV  26241 | $ 104 |
| Mifflin County Municipal Authority | 001010600-5 | Water | 70 Chestnut St Water Department Lewistown, PA  17044-2208 | 331 W Freedom Ave Burnham, PA  17009 | $ 73 |
| Minnesota Energy Resources | 0737897986-00004 | Natural Gas | PO Box 6040 Carol Stream, IL  60197-6040 | 2610 Bridge Ave Albert Lea, MN  56007 | $ 576 |
| Mishawaka Utilities, IN | 102751 | Electric, Other Services | P.O. Box 363 Mishawaka, IN  46546-0363 | 420 W McKinley Ave Mishawaka, IN  46545 | $ 1,060 |
| Mississippi Power | 08441-61039 | Electric | P.O. Box 245 @ Southern Company Birmingham, AL  35201 | 10541 Dlberville Blvd Dlberville, MS  39540 | $ 1,759 |
| Mississippi Power | 46881-63040 | Electric | P.O. Box 245 @ Southern Company Birmingham, AL  35201 | 2648 Bienville Rd Ocean Springs, MS  39564 | $ 1,665 |
| Mississippi Power | 68241-44029 | Electric | P.O. Box 245 @ Southern Company Birmingham, AL  35201 | 19 Hardy Court SC Hardy Court Shopping Center Gulfport, MS  39507 | $ 1,869 |
| Mississippi Power | 95231-82077 | Electric | P.O. Box 245 @ Southern Company Birmingham, AL  35201 | 4600 Hardy Street Suite 34 Hattiesburg, MS  39402 | $ 1,693 |
| Missouri American Water | 1017-210010127570 | Water | PO Box 6029 Carol Stream, IL  60197-6029 | 4433 Lemey Ferry Road Central City South St Louis, MO  63129 | $ 33 |
| Missouri American Water | 1017-210013689183 | Water | PO Box 6029 Carol Stream, IL  60197-6029 | 10415 St Charles Rock Rd St Ann, MO  63074 | $ 35 |
| Missouri American Water | 1017-210013755875 | Water | PO Box 6029 Carol Stream, IL  60197-6029 | 8563 Watson Road Webster Groves, MO  63119 | $ 90 |
| Missouri American Water | 1017-210013898321 | Water | PO Box 6029 Carol Stream, IL  60197-6029 | 1417 North Belt Highway Northgate Shopping Center St Joseph, MO  64506 | $ 50 |
| Missouri American Water | 1017-220035761082 | Water | PO Box 6029 Carol Stream, IL  60197-6029 | 630 South Range Line Rd Joplin, MO  64801 | $ 42 |
| Missouri American Water | 1017-220035761105 | Water | PO Box 6029 Carol Stream, IL  60197-6029 | 630 South Range Line Rd Joplin, MO  64801 | $ 5 |
| Missouri American Water | 1017-220036566287 | Water | PO Box 6029 Carol Stream, IL  60197-6029 | 1417 North Belt Highway Northgate Shopping Center St Joseph, MO  64506 | $ 5 |
| Modesto Irrigation District | 4170125142 | Electric | PO Box 5355 Modesto, CA  95352-5355 | 3900 Sisk Road Unit C 1 Modesto, CA  95356 | $ 1,888 |
| Modesto Irrigation District | 4666789358 | Electric | PO Box 5355 Modesto, CA  95352-5355 | 1717 Oakdale Road Oakmore Plaza Modesto, CA  95355 | $ 94 |
| Modesto Irrigation District | 5078517156 | Electric | PO Box 5355 Modesto, CA  95352-5355 | 1717 Oakdale Road Oakmore Plaza Modesto, CA  95355 | $ 1,751 |
| Mohave Electric Cooperative | 102795001 | Electric | PO Box 52091 Payment Processing Center Phoenix, AZ  85072-2091 | 2350 Miracle Mile Rd Riverview Plaza Bullhead City, AZ  86442 | $ 1,119 |
| Mohawk Valley Water Authority | 000044932 | Sewer, Water | PO Box 6081 c/o Bank of Utica Utica, NY  13502 | 4639 Commercial Dr New Hartford, NY  13413 | $ 80 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Moncks Corner Waterworks | 001480 | Sewer, Water | P.O. Box 266<br>Moncks Corner, SC  29461 | 1013 Old Highway 52<br>Bilo Plaza<br>Moncks Corner, SC  29461 | $ 40 |
| MonPower/Monongahela Power | 110 137 922 669 | Electric, Other Services | PO Box 3615<br>Akron, OH  44309-3615 | 200A Merchants Walk<br>Summersville, WV  26651 | $ 667 |
| MonPower/Monongahela Power | 110 137 922 735 | Electric, Other Services | PO Box 3615<br>Akron, OH  44309-3615 | 200A Merchants Walk<br>Summersville, WV  26651 | $ 451 |
| MonPower/Monongahela Power | 110 138 340 259 | Electric, Other Services | PO Box 3615<br>Akron, OH  44309-3615 | 113 Grand Central Ave<br>Vienna, WV  26105 | $ 1,551 |
| MonPower/Monongahela Power | 110 152 767 882 | Electric, Other Services | PO Box 3615<br>Akron, OH  44309-3615 | 250 Three Springs Drive<br>Weirton, WV  26062 | $ 1,144 |
| MonPower/Monongahela Power | 110082187235 | Electric | PO Box 3615<br>Akron, OH  44309-3615 | 104 Thompson Drive<br>Gabriels Plasa<br>Bridgeport, WV  26330 | $ 1,063 |
| MonPower/Monongahela Power | 110084952917 | Electric | PO Box 3615<br>Akron, OH  44309-3615 | 902 Fairmont Road<br>Wesmon Plaza<br>Westover, WV  26505 | $ 3,320 |
| MonPower/Monongahela Power | 110086638118 | Electric | PO Box 3615<br>Akron, OH  44309-3615 | 710 Beverly Pike<br>Elkins Plaza S C<br>Elkins, WV  26241 | $ 2,049 |
| MonPower/Monongahela Power | 110088423402 | Electric | PO Box 3615<br>Akron, OH  44309-3615 | 1228 Country Club Road<br>Country Club Plaza<br>Fairmont, WV  26554 | $ 1,007 |
| Monroe County Water Authority | 159144 | Water | PO Box 10999<br>Rochester, NY  14610-0999 | 825 Fairport Road<br>Country Club Plaza<br>E Rochester, NY  14445 | $ 39 |
| Monroeville Municipal Authority | 9426-1 | Sewer, Water, Other Services | PO Box 6163<br>Hermitage, PA  16148-0922 | 4047 William Penn Highway<br>Monroeville, PA  15146 | $ 158 |
| Montana-Dakota Utilities Co | 783 121 0084 1 | Natural Gas | PO Box 5600<br>Bismarck, ND  58506-5600 | 1617 Eglin Street #200<br>Rapid City, SD  57701 | $ 142 |
| Montana-Dakota Utilities Co | 853 661 1000 6 | Electric, Natural Gas | PO Box 5600<br>Bismarck, ND  58506-5600 | 1026 Bismarck Expressway<br>Bismarck, ND  58504 | $ 1,188 |
| Montana-Dakota Utilities Co | 957 150 1000 5 | Natural Gas | PO Box 5600<br>Bismarck, ND  58506-5600 | 1515 Main St<br>Billings, MT  59101 | $ 208 |
| Monterey One Water | 15-001244 | Sewer | PO Box 980970<br>West Sacramento, CA  95798-0970 | 370 Northridge Circle<br>Salinas, CA  93906 | $ 30 |
| Montgomery County Environmental Svs, OH | 131441-588176 | Sewer, Water | PO Box 645728<br>Water Services<br>Cincinnati, OH  45264-5728 | 164 Woodman Avenue<br>Airway Shopping Center<br>Dayton, OH  45431 | $ 260 |
| Montgomery County Environmental Svs, OH | 252923-506078 | Sewer, Water | PO Box 645728<br>Water Services<br>Cincinnati, OH  45264-5728 | 359 Miami Centerville Rd<br>Dayton, OH  45459 | $ 178 |
| Montgomery Water Works | 16-0276.300 | Sewer, Water | PO Box 830692<br>Birmingham, AL  35283-0692 | 2855 Selma Highway<br>Montgomery, AL  36108 | $ 756 |
| Montgomery Water Works | 16-0278.300 | Irrigation | PO Box 830692<br>Birmingham, AL  35283-0692 | 2855 Selma Highway<br>Montgomery, AL  36108 | $ 22 |
| Montgomery Water Works | 267-0001.303 | Water, Other Services | PO Box 830692<br>Birmingham, AL  35283-0692 | 5484 Atlanta Hwy<br>Montgomery, AL  36109 | $ 53 |
| Montgomery Water Works | 267-0002.302 | Water, Other Services | PO Box 830692<br>Birmingham, AL  35283-0692 | 5484 Atlanta Hwy<br>Montgomery, AL  36109 | $ 41 |
| Moon Township Municipal Authority | 401086000 | Sewer, Water | 1700 Beaver Grade RD<br>Moon Township, PA  15108 | 2820 Gracy Center Way<br>Coraopolis, PA  15108 | $ 193 |
| Morehead Utility Plant Board | 102613.000 | Sewer, Water | 135 South Wilson Avenue<br>Morehead, KY  40351 | Trademore S CNum 370<br>I 64 and St Rt 32<br>Morehead, KY  40351 | $ 215 |
| Morgantown Utility Board | 02.14253.00-112637 | Sewer, Water | P.O. Box 852<br>Morgantown, WV  26507 | 902 Fairmont Road<br>Wesmon Plaza<br>Westover, WV  26505 | $ 367 |
| Morristown Utility Commission - 59012 | 216251-116541 | Electric, Sewer, Water | PO Box 59012<br>Knoxville, TN  37950-9012 | 2342 Eandrew Johnson Hwy<br>Ingles Shopping Center<br>Morristown, TN  37814 | $ 958 |
| Morrisville Water & Light Department | 11067262-00 | Electric | 857 Elmore St<br>MORRISVILLE, VT  05661-8408 | 66 Morrisville Plaza Num 4<br>Morrisville, VT  05661 | $ 1,741 |
| Moulton Niguel Water | 62589 | Sewer, Water | P.O. Box 30204<br>Laguna Niguel, CA  92607-0204 | 27142 Lapaz Road<br>Mission Viejo Village Plaza<br>Mission Viejo, CA  92692 | $ 162 |
| Moulton Niguel Water | 62590 | Sewer, Water | P.O. Box 30204<br>Laguna Niguel, CA  92607-0204 | 27142 Lapaz Road<br>Mission Viejo Village Plaza<br>Mission Viejo, CA  92692 | $ 55 |
| Moundsville Water Board, WV | 002-061-001490-001 Water | Sewer, Water | P.O. Box 480<br>Moundsville, WV  26041-0480 | 1230 North Lafayette Ave<br>Moundsville Plaza<br>Moundsville, WV  26041 | $ 46 |
| Mountain Water District | 0304-06200-001 | Sewer | P.O. Box 3157<br>Pikeville, KY  41502-3157 | US Highway Route 119<br>Appalachian Plaza S C<br>S Williamson, KY  41503 | $ 24 |
| Mountaineer Gas/580211 | 119446-124747 | Natural Gas | PO Box 580211<br>Charlotte, NC  28258-0211 | US Route 19<br>605 Fayette Sq 1A<br>Oak Hill, WV  25901 | $ 533 |
| Mountaineer Gas/580211 | 128899-136632 | Natural Gas | PO Box 580211<br>Charlotte, NC  28258-0211 | 118 Hills Plaza<br>Charleston, WV  25312 | $ 91 |
| Mountaineer Gas/580211 | 299816-353007 | Natural Gas | PO Box 580211<br>Charlotte, NC  28258-0211 | 1230 North Lafayette Ave<br>Moundsville Plaza<br>Moundsville, WV  26041 | $ 81 |
| Mountaineer Gas/580211 | 299817-353008 | Natural Gas | PO Box 580211<br>Charlotte, NC  28258-0211 | 1230 North Lafayette Ave<br>Moundsville Plaza<br>Moundsville, WV  26041 | $ 48 |
| Mountaineer Gas/580211 | 336092-398594 | Natural Gas | PO Box 580211<br>Charlotte, NC  28258-0211 | 7200 MacCorkle Ave<br>Malden Shopping Center<br>Charleston, WV  25304 | $ 379 |
| Mountaineer Gas/580211 | 356316-422716 | Natural Gas | PO Box 580211<br>Charlotte, NC  28258-0211 | US Route 21 and West Virginia Route 16<br>Beckley, WV  25801 | $ 360 |
| Mountaineer Gas/580211 | 358188-425272 | Natural Gas | PO Box 580211<br>Charlotte, NC  28258-0211 | 1275 Queen Street<br>Martinsburg, WV  25401 | $ 43 |
| Mountaineer Gas/580211 | 362540-431381 | Natural Gas | PO Box 580211<br>Charlotte, NC  28258-0211 | 7200 MacCorkle Ave<br>Malden Shopping Center<br>Charleston, WV  25304 | $ 140 |
| Mountaineer Gas/580211 | 538587-765632 | Natural Gas, Other Services | PO Box 580211<br>Charlotte, NC  28258-0211 | 250 Three Springs Drive<br>Weirton, WV  26062 | $ 317 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Mt. Sterling Water & Sewer System | 0014-01620-002 | Sewer, Trash (MSW), Water | P.O. Box 392<br>Mount Sterling, KY 40353 | By Pass and US 60<br>Montgomery Square<br>Mount Sterling, KY 40353 | $ 276 |
| Muhlenberg Township Authority, PA | G215-051-50 | Sewer, Water | 2840 Kutztown Road<br>Reading, PA 19605 | 3215 North 5th Street Hwy<br>Reading, PA 19606 | $ 122 |
| Muncie Sanitary District | 22 04896 07 | Sewer | 300 N High St<br>Muncie, IN 47305 | 1801 West McGaliard Dr Num 2A<br>Muncie, IN 47304 | $ 18 |
| Municipal Authority of Allegheny Twp | 5495-301-178.50 | Sewer | 136 Community Bldg Rd<br>Leechburg, PA 15656 | 500 Hyde Park Rd<br>Allegheny Plaza<br>Leechburg, PA 15656 | $ 35 |
| Municipal Utilities - City of Bowling | 2312091-001 | Electric | PO Box 76560<br>Cleveland, OH 44101-6500 | 818 S Main Street<br>Bowling Green, OH 43402 | $ 869 |
| Municipal Utilities - City of Bowling | 2313000-001 | Sewer, Water | PO Box 76560<br>Cleveland, OH 44101-6500 | 818 S Main Street<br>Bowling Green, OH 43402 | $ 78 |
| Municipal Utilities - City of Bowling | 2313006-001 | Electric | PO Box 76560<br>Cleveland, OH 44101-6500 | 818 S Main Street<br>Bowling Green, OH 43402 | $ 171 |
| Municipal Utilities/Poplar Bluff, MO | 15-54760-00 | Electric, Sewer, Water | P.O. Box 1268<br>Poplar Bluff, MO 63902-1268 | 2160 North Westwood<br>Poplar Bluff Square S C<br>Poplar Bluff, MO 63901 | $ 878 |
| Murfreesboro Water Resources Department | 000126051-00063968 | Sewer, Water | PO Box 897<br>300 NW Broad St<br>Murfreesboro, TN 37133-0897 | 1262 NW Broad Street<br>Murfreesboro, TN 37129 | $ 121 |
| Murphy Water Works | 005-0002950-1 | Sewer, Water | P.O. Box 130<br>Murphy, NC 28906 | 1450 Andrews Rd<br>Murphy, NC 28906 | $ 41 |
| Murray City Corporation, UT | 60242 | Electric | PO Box 57919<br>Utility Billing<br>Murray, UT 84157-0919 | 5516 South 900 East<br>Murray, UT 84117 7206 | $ 771 |
| Murray Electric System | 164330001 | Electric | PO Box 1095<br>Murray, KY 42071-1095 | Kmart<br>700 US Highway 641 North<br>Murry, KY 42071 | $ 2,023 |
| Murray Municipal Utilities | 25-002231-02 | Sewer, Trash (MSW), Water | P.O. Box 466<br>Murray, KY 42071 | Kmart<br>700 US Highway 641 North<br>Murry, KY 42071 | $ 189 |
| MWAA-Municipal Water Auth. of Aliquippa | 06*32300*2 | Water | 140 Bet Tech Dr<br>Aliquippa, PA 15001-2419 | 3000 Green Garden Road<br>Aliquippa, PA 15219 | $ 282 |
| Nashville Electric Service | 0224804-0261490 | Electric | PO Box 305099<br>Nashville, TN 37230-5099 | 5702 Nolensville Rd<br>5604 Nolensville Rd<br>Nashville, TN 37211 | $ 1,409 |
| Nashville Electric Service | 0224804-0393306 | Electric | PO Box 305099<br>Nashville, TN 37230-5099 | 2301 Gallatin Pike North<br>Madison, TN 37115 | $ 1,236 |
| Nashville Electric Service | 0224804-0444608 | Electric | PO Box 305099<br>Nashville, TN 37230-5099 | 4109 Lebanon Pike<br>Hermitage, TN 37076 | $ 1,771 |
| National Fuel Resources/9072/371810 | 698135911 | Natural Gas | P.O. Box 9072<br>Williamsville, NY 14231 | 12177 Olen Buffalo Rd<br>Chaffee, NY 14030 | $ 706 |
| National Fuel/371835 | 3836632 11 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 697 Allegheny Blvd<br>Jamestown SC<br>Franklin, PA 16323 | $ 138 |
| National Fuel/371835 | 3854131 09 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 5165 Broadway<br>5151 Broadway 3PHS (utility add)<br>Depew, NY 14043 | $ 270 |
| National Fuel/371835 | 4525288-02 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 39 South Main Street<br>Jamestown, NY 14701 | $ 290 |
| National Fuel/371835 | 4984543-08 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 1170 Central Ave<br>Dandf Plaza<br>Dunkirk, NY 14048 | $ 494 |
| National Fuel/371835 | 5339320-01 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 1980 Ridge Rd<br>West Seneca, NY 14224 | $ 396 |
| National Fuel/371835 | 5353618-05 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 2276 Delaware Avenue<br>Linden Corners<br>Buffalo, NY 14216 | $ 233 |
| National Fuel/371835 | 5442628-09 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 750 Young Street<br>Youngman Plaza<br>Tonawanda, NY 14150 | $ 322 |
| National Fuel/371835 | 5690977 02 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 2429 Military Rd Unit B<br>Niagara Falls, NY 14304 | $ 448 |
| National Fuel/371835 | 5692748 07 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 690 Shaffer Rd<br>Du Bois, PA 15801 | $ 126 |
| National Fuel/371835 | 5730264-02 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 710 South Ogden St<br>Buffalo, NY 14206 | $ 276 |
| National Fuel/371835 | 5856913-08 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 5999 South Park Ave<br>Hamburg, NY 14075 | $ 341 |
| National Fuel/371835 | 5919438-03 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 4101 Transit Road<br>Clarence, NY 14221 | $ 232 |
| National Fuel/371835 | 6841315 07 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 2215 West 12th Street<br>Erie, PA 16505 | $ 162 |
| National Fuel/371835 | 698135911 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 12177 Olen Buffalo Rd<br>Chaffee, NY 14030 | $ 471 |
| National Fuel/371835 | 85k1610 08 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 2235 East State St<br>Hermitage, PA 16148 | $ 60 |
| National Fuel/371835 | 8820469 03 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 2221 Main St<br>Collins, NY 14034 | $ 232 |
| National Fuel/371835 | 8853427 08 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 820 Water Street<br>Downtown Meadville Mall<br>Meadville, PA 16335 | $ 36 |
| National Fuel/371835 | 8966233 04 | Natural Gas | PO Box 371835<br>Pittsburgh, PA 15250-7835 | 5175 Broadway Ste 10<br>Depew, NY 14043 | $ 40 |
| National Grid - New York/371376 | 00671-47059 | Electric, Other Services | PO Box 371376<br>Pittsburgh, PA 15250-7376 | 957 McLean Rd<br>3658 State Route 281, 1<br>Cortland, NY 13045 | $ 26 |
| National Grid - New York/371376 | 03962-98123 | Electric, Other Services | PO Box 371376<br>Pittsburgh, PA 15250-7376 | 502 North Union Street<br>531 N Barry Street<br>Olean, NY 14760 | $ 457 |
| National Grid - New York/371376 | 04751-76106 | Electric, Natural Gas, Other Services | PO Box 371376<br>Pittsburgh, PA 15250-7376 | 1146 Erie Blvd West<br>Westgate Plaza<br>Rome, NY 13440 | $ 819 |
| National Grid - New York/371376 | 05714-35124 | Natural Gas, Other Services | PO Box 371376<br>Pittsburgh, PA 15250-7376 | 751 Upper Glen Street<br>Queensbury, NY 12804 | $ 222 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| National Grid - New York/371376 | 06987-33201 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 1170 Central Ave Dandf Plaza Dunkirk, NY  14048 | $          376 |
| National Grid - New York/371376 | 07410-71018 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 2429 Military Rd Unit B Niagara Falls, NY  14304 | $          500 |
| National Grid - New York/371376 | 08114-35131 | Electric | PO Box 371376 Pittsburgh, PA  15250-7376 | 751 Upper Glen Street Queensbury, NY  12804 | $        1,347 |
| National Grid - New York/371376 | 10583-47033 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 2276 Delaware Avenue Linden Corners Buffalo, NY  14216 | $          523 |
| National Grid - New York/371376 | 10590-36146 | Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 4639 Commercial Dr New Hartford, NY  13413 | $          350 |
| National Grid - New York/371376 | 11113-12103 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 1125 Arsenal Street Pharmhouse Plaza Watertown, NY  13601 | $          526 |
| National Grid - New York/371376 | 15637-60128 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 6465 Brockport Spencerport Rd Brockport, NY  14420 | $          431 |
| National Grid - New York/371376 | 17051-94100 | Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 2413 2499 Brewerton Road Mattydale, NY  13211 | $          608 |
| National Grid - New York/371376 | 18749-72149 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 4639 Commercial Dr New Hartford, NY  13413 | $          584 |
| National Grid - New York/371376 | 18937-89128 | Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 120 Hoosick Street Troy, NY  12180 | $          397 |
| National Grid - New York/371376 | 25836-77134 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 957 McLean Rd 3658 State Route 281, 1 Cortland, NY  13045 | $          622 |
| National Grid - New York/371376 | 29114-34147 | Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 751 Upper Glen Street Queensbury, NY  12804 | $           13 |
| National Grid - New York/371376 | 30049-98139 | Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 54 Crossing Blvd Suite O Clifton Park, NY  12065 | $          346 |
| National Grid - New York/371376 | 39388-42224 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 8015 Oswego Rd Liverpool, NY  13090 | $          785 |
| National Grid - New York/371376 | 42364-69144 | Electric, Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 1251 St Rt 29 Greenwich, NY  12834 | $        1,459 |
| National Grid - New York/371376 | 43412-77196 | Electric | PO Box 371376 Pittsburgh, PA  15250-7376 | 228 W Main Street Ste 14 Malone, NY  12953 | $          765 |
| National Grid - New York/371376 | 44113-12102 | Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 1125 Arsenal Street Pharmhouse Plaza Watertown, NY  13601 | $          185 |
| National Grid - New York/371376 | 45037-84301 | Electric, Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 350 Leland Ave Fays Plaza Utica, NY  13502 | $          779 |
| National Grid - New York/371376 | 46263-24127 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 710 South Ogden St Buffalo, NY  14206 | $          551 |
| National Grid - New York/371376 | 48388-07206 | Electric, Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 13A Glenwood Shopping Plz Glenwood Shopping Center Oneida, NY  13421 | $          857 |
| National Grid - New York/371376 | 48499-57164 | Electric, Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 38 Dutchtown Plaza Palatine Bridge, NY  13428 | $          871 |
| National Grid - New York/371376 | 56065-13058 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 2221 Main St Collins, NY  14034 | $          951 |
| National Grid - New York/371376 | 57851-97109 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 2413 2499 Brewerton Road Mattydale, NY  13211 | $          475 |
| National Grid - New York/371376 | 63645-29006 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 200 Market Street Potsdam, NY  13676 | $          525 |
| National Grid - New York/371376 | 64388-41140 | Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 8015 Oswego Rd Liverpool, NY  13090 | $          465 |
| National Grid - New York/371376 | 69549-67112 | Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 4879 State Highway 30 Perth Plaza Amsterdam, NY  12010 | $          502 |
| National Grid - New York/371376 | 71349-67200 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 4879 State Highway 30 Perth Plaza Amsterdam, NY  12010 | $          391 |
| National Grid - New York/371376 | 83937-95123 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 120 Hoosick Street Troy, NY  12180 | $          458 |
| National Grid - New York/371376 | 90813-38104 | Electric, Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | US Route 104 East 6099 State Route 104 Oswego, NY  13126 | $          804 |
| National Grid - New York/371376 | 91050-14050 | Electric, Natural Gas, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 3779 St Rt 13 Unit A 3779 Rome Pulaski, NY  13142 | $        1,249 |
| National Grid - New York/371376 | 99887-09127 | Electric, Other Services | PO Box 371376 Pittsburgh, PA  15250-7376 | 750 Young Street Youngman Plaza Tonawanda, NY  14150 | $          841 |
| National Grid - Pittsburgh/371338 | 05477-78003 | Natural Gas, Other Services | PO Box 371338 Pittsburgh, PA  15250-7338 | 480 Boston Rd Billerica, MA  01821 | $          231 |
| National Grid - Pittsburgh/371338 | 20757-76002 | Natural Gas, Other Services | PO Box 371338 Pittsburgh, PA  15250-7338 | 126 Boston Street Lynngate Shopping Center Lynn, MA  01904 | $          498 |
| National Grid - Pittsburgh/371338 | 65822-85001 | Natural Gas, Other Services | PO Box 371338 Pittsburgh, PA  15250-7338 | 10 A Newbury St Danvers Crossing S C Danvers, MA  01923 | $          321 |
| National Grid - Pittsburgh/371338 | 67446-64002 | Natural Gas | PO Box 371338 Pittsburgh, PA  15250-7338 | 151 VFW Pkwy Unit D Revere, MA  02151 | $          451 |
| National Grid - Pittsburgh/371338 | 70853-31001 | Natural Gas, Other Services | PO Box 371338 Pittsburgh, PA  15250-7338 | 400 Main St Dennis Port, MA  02639 | $          143 |
| National Grid - Pittsburgh/371338 | 95731-49004 | Natural Gas, Other Services | PO Box 371338 Pittsburgh, PA  15250-7338 | 400 Main St Dennis Port, MA  02639 | $          413 |
| National Grid - Pittsburgh/371338 | 98322-08008 | Natural Gas, Other Services | PO Box 371338 Pittsburgh, PA  15250-7338 | 116 E Main Street Suite 1 Webster, MA  01570 | $          519 |
| National Grid - Pittsburgh/371382 | 05108-06023 | Natural Gas, Other Services | PO Box 371382 Pittsburgh, PA  15250-7382 | 231 Middle Country Rd Centereach, NY  11720 | $          821 |
| National Grid - Pittsburgh/371382 | 27730-83008 | Natural Gas, Other Services | PO Box 371382 Pittsburgh, PA  15250-7382 | 531 Montauk Highway W Babylon, NY  11704 | $          859 |
| National Grid - Pittsburgh/371382 | 30186-54006 | Natural Gas, Other Services | PO Box 371382 Pittsburgh, PA  15250-7382 | 275 South Broadway Hicksville, NY  11801 | $          808 |
| National Grid - Pittsburgh/371382 | 32339-34009 | Natural Gas, Other Services | PO Box 371382 Pittsburgh, PA  15250-7382 | 260 Voice Road Carle Place, NY  11514 | $          529 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| National Grid - Pittsburgh/371382 | 77584-54024 | Natural Gas, Other Services | PO Box 371382 Pittsburgh, PA 15250-7382 | 5755 Sunrise Highway Holbrook, NY 11741 | $ 345 |
| National Grid - Pittsburgh/371382 | 78494-04009 | Natural Gas, Other Services | PO Box 371382 Pittsburgh, PA 15250-7382 | 1255 Sunrise Highway Copiague, NY 11726 | $ 777 |
| National Grid - Pittsburgh/371382 | 82097-64025 | Natural Gas, Other Services | PO Box 371382 Pittsburgh, PA 15250-7382 | 1851 Sunrise Hwy Bay Shore, NY 11706 | $ 615 |
| National Grid/371396 | 00908-12025 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 151 VFW Pkwy Unit D Revere, MA 02151 | $ 1,384 |
| National Grid/371396 | 01881-82005 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 146 South Main St Milford, MA 01757 | $ 1,678 |
| National Grid/371396 | 02882-04008 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 207 Swansea Mall Drive Swansea Crossing Swansea, MA 02777 | $ 1,233 |
| National Grid/371396 | 15628-68009 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | King St and Interstate 91 Northampton S C Northampton, MA 01060 | $ 1,747 |
| National Grid/371396 | 16145-07015 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 344 Timpany Blvd Gardner, MA 01440 | $ 1,497 |
| National Grid/371396 | 28358-09037 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 416 Southbridge Street Auburn, MA 01501 | $ 2,469 |
| National Grid/371396 | 41142-82016 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 116 E Main Street Suite 1 Webster, MA 01570 | $ 1,740 |
| National Grid/371396 | 50288-67017 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 40 Jackson Street Methuen S C Methuen, MA 01844 | $ 440 |
| National Grid/371396 | 63732-73026 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 275 E Central St Franklin, MA 02038 | $ 1,197 |
| National Grid/371396 | 63865-80003 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 126 Boston Street Lynngate Shopping Center Lynn, MA 01904 | $ 1,257 |
| National Grid/371396 | 75232-22001 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 40 Jackson Street Methuen S C Methuen, MA 01844 | $ 1,005 |
| National Grid/371396 | 77282-55040 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 217 South Main St Attleboro, MA 02703 | $ 1,962 |
| National Grid/371396 | 84273-36014 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 170 Highland Ave Seekonk, MA 02771 | $ 1,343 |
| National Grid/371396 | 94711-21015 | Electric, Other Services | PO Box 371396 Pittsburgh, PA 15250-7396 | 480 Boston Rd Billerica, MA 01821 | $ 1,393 |
| Navopache Electric Cooperative | 5837701 | Electric | PO Box 5148 Harlan, IA 51593-0648 | 4421 S White Mountain Rd Show LOW, AZ 85929 | $ 942 |
| Neenah Water Utility | 45761-17262 | Sewer, Water | P.O. Box 426 Neenah, WI 54957-0426 | 699 S Green Bay Rd Unit B Neenah, WI 54956 | $ 455 |
| New Albany Municipal Utilities | 53372800 | Sewer | PO BOX 909 New Albany, IN 47151 | 440 New Albany Plaza New Albany, IN 47150 | $ 13 |
| New Braunfels Utilities, TX | 00012826-50 | Electric, Sewer, Trash (MSW), Water | PO Box 660 San Antonio, TX 78293-0660 | 139 South Interstate Hwy 35 Courtyard Plaza S C New Braunfels, TX 78130 | $ 2,076 |
| New Castle Sanitation Authority | 924003943800079355 | Sewer | 102 East Washington St New Castle, PA 16101 | 2611 Elwood Rd 2611 East Washington Route 65 New Castle, PA 16101 | $ 44 |
| New Jersey American Water Company/371331 | 1018-210023605625 | Water | P.O. Box 371331 Pittsburgh, PA 15250-7331 | 257 New Road Rte 9 and Bethel Road Somers Point, NJ 08244 | $ 56 |
| New Jersey American Water Company/371331 | 1018-210023830612 | Water | P.O. Box 371331 Pittsburgh, PA 15250-7331 | 257 New Road Rte 9 and Bethel Road Somers Point, NJ 08244 | $ 108 |
| New Jersey American Water Company/371331 | 1018-210024721353 | Water | P.O. Box 371331 Pittsburgh, PA 15250-7331 | 2090 Route 130 Edgewater Park, NJ 08010 | $ 65 |
| New Mexico Gas Company | 017448206-0852215-2 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 900 North Hwy 666 American Heritage Plaza Gallup, NM 87301 | $ 113 |
| New Mexico Gas Company | 017448206-0852227-8 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 900 North Hwy 666 American Heritage Plaza Gallup, NM 87301 | $ 45 |
| New Mexico Gas Company | 017448206-0852232-1 | Natural Gas, Other Services | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 900 North Hwy 666 American Heritage Plaza Gallup, NM 87301 | $ 89 |
| New Mexico Gas Company | 054281014-0499192-0 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 3199 N White Sands Blvd Alamogordo, NM 88310 | $ 136 |
| New Mexico Gas Company | 054281014-0566940-1 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 5555 Zuni Se Zuni San Mateo Plaza Albuquerque, NM 87108 | $ 16 |
| New Mexico Gas Company | 054281014-1364793-8 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 9500 Montgomery Suite 1 or A Albuquerque, NM 87111 | $ 147 |
| New Mexico Gas Company | 079679414-0820919-8 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 3140 Cerrillos Road Santa Fe, NM 87505 | $ 277 |
| New Mexico Gas Company | 115305404-0881580-3 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 909 Farmington Ave Orchard Plaza Farmington, NM 87401 | $ 199 |
| New Mexico Gas Company | 115469026-0792209-6 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 2513 N Main Roswell, NM 88201 6551 | $ 119 |
| New Mexico Gas Company | 115533562-1225973-6 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 1660 Rio Rancho Blvd RIO Rancho, NM 87124 | $ 47 |
| New Mexico Gas Company | 115567711-0759616-1 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 2302 W Pierce St Carlsbad, NM 88220 | $ 49 |
| New Mexico Gas Company | 115567711-1235922-0 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 820 East 21st Street Clovis, NM 88101 | $ 165 |
| New Mexico Gas Company | 115657731-0354348-4 | Natural Gas | PO Box 27885 ALBUQUERQUE, NM 87125-7885 | 465 Coors Blvd Nw Albuquerque, NM 81121 | $ 102 |
| New Philadelphia Water Office | 03798-001 | Sewer, Trash (MSW), Water | 150 E High Ave STE 015 New Philadelphia, OH 44663-2540 | 408 Bluebell Drive Bluebell Plaza S C New Philadelphia, OH 44663 | $ 107 |
| New River Light & Power Company/NC | 9208575903 | Electric | P.O. Box 1130 Boone, NC 28607 | 223 New Market Ctr Boone, NC 28607 | $ 2,112 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Newark Water Office | 00047688 | Sewer, Water | P.O. BOX 4100 NEWARK, OH 43058-4100 | 311 Deo Drive Indian Valley Plaza Newark, OH 43055 | $ 27 |
| Newnan Utilities, GA | 501718-108398 | Electric, Sewer, Water | PO Box 105590 Atlanta, GA 30348-5590 | 216 Bullsboro Shenandoah Plaza Newnan, GA 30263 | $ 1,762 |
| Newport News Waterworks | 200000087637 | Sewer, Water | PO Box 979 Newport News, VA 23607-0979 | 14347 Warwick Blvd Warwick Denbigh S C Newport News, VA 23602 | $ 60 |
| Newport News Waterworks | 200000142794 | Water | PO Box 979 Newport News, VA 23607-0979 | 4318 George Washington Memorial Hwy Yorktown, VA 23692 | $ 79 |
| Newport News Waterworks | 200000032258 | Water, Other Services | PO Box 979 Newport News, VA 23607-0979 | 6610 Mooretown Rd Ste W Williamsburg, VA 23188 | $ 48 |
| Newport News Waterworks | 220000058099 | Sewer, Water | PO Box 979 Newport News, VA 23607-0979 | 2318 West Mercury Blvd Hampton, VA 23666 | $ 42 |
| Nicor Gas/2020/0632/5407 | 1996027518 8 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 204 S Randall Rd C Elgin, IL 60123 | $ 160 |
| Nicor Gas/2020/0632/5407 | 3385049363 7 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 7233 W Dempster St Niles, IL 60714 | $ 320 |
| Nicor Gas/2020/0632/5407 | 3857758461 8 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 17W714 West 22nd Street Oakbrook Terrance, IL 60181 | $ 234 |
| Nicor Gas/2020/0632/5407 | 3917400063 6 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 1699 River Oaks Drive Calumet City, IL 60409 | $ 286 |
| Nicor Gas/2020/0632/5407 | 4233963796 1 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 8148 S Cicero Ave Burbank, IL 60459 | $ 413 |
| Nicor Gas/2020/0632/5407 | 5413212000 4 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 1608 Larkin Handy Andy Center Crest Hill, IL 60435 | $ 457 |
| Nicor Gas/2020/0632/5407 | 5573227424 0 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 185 N Kennedy Drive Bradley, IL 60915 | $ 448 |
| Nicor Gas/2020/0632/5407 | 5755481000 2 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 400 W Rollins Road Former Eagle Food Center Round Lake Beach, IL 60073 | $ 422 |
| Nicor Gas/2020/0632/5407 | 5760090000 5 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 480 Irving Park Road Georgetown Square Wood Dale, IL 60191 | $ 165 |
| Nicor Gas/2020/0632/5407 | 7512231402 6 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 8760 North Second Street Machesney Park, IL 61115 | $ 389 |
| Nicor Gas/2020/0632/5407 | 7860090000 1 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 480 Irving Park Road Georgetown Square Wood Dale, IL 60191 | $ 162 |
| Nicor Gas/2020/0632/5407 | 8154395674 2 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 10205 Grand Ave Franklin Park, IL 60131 | $ 360 |
| Nicor Gas/2020/0632/5407 | 8394051904 0 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 204 S Randall Rd C Elgin, IL 60123 | $ 92 |
| Nicor Gas/2020/0632/5407 | 9429934214 0 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 4050 183rd Street Country Club Hills, IL 60478 | $ 436 |
| Nicor Gas/2020/0632/5407 | 9442508078 8 | Natural Gas | PO Box 5407 Carol Stream, IL 60197-5407 | 348 Summit Drive Lockport, IL 60441 | $ 303 |
| Niles Township, MI | 1017 Annual Fire | Water | 322 Bell Road Niles, MI 49120 | 1907 S 11th Street Bell Shopping Center Niles, MI 49120 | $ 15 |
| Niles Township, MI | 11tb-001907-0000-01 | Sewer, Water | 322 Bell Road Niles, MI 49120 | 1907 S 11th Street Bell Shopping Center Niles, MI 49120 | $ 31 |
| NIPSCO - Northern Indiana Public Serv Co | 007-493-009-1 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 3958 Illinois Rd Fort Wayne, IN 46804 | $ 93 |
| NIPSCO - Northern Indiana Public Serv Co | 038-833-004-6 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 2525 East Market St Market Street Center Logansport, IN 46947 | $ 118 |
| NIPSCO - Northern Indiana Public Serv Co | 083-933-003-9 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 6128 Stellhorn Road Maplewood Plaza Ft Wayne, IN 46815 | $ 86 |
| NIPSCO - Northern Indiana Public Serv Co | 103-508-008-0 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 420 W McKinley Ave Mishawaka, IN 46545 | $ 95 |
| NIPSCO - Northern Indiana Public Serv Co | 134-587-001-4 | Electric, Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 4110 Franklin St Michigan City, IN 46360 | $ 1,866 |
| NIPSCO - Northern Indiana Public Serv Co | 175-587-002-3 | Electric, Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 3201 E Lincol Highway Merrillville, IN 46410 | $ 2,289 |
| NIPSCO - Northern Indiana Public Serv Co | 258-833-004-9 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 154 40 C West Hively Pierre Moran Mall Elkhart, IN 46517 | $ 57 |
| NIPSCO - Northern Indiana Public Serv Co | 356-598-000-3 | Electric | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 2806 Frontage Rd Warsaw, IN 46580-3912 | $ 921 |
| NIPSCO - Northern Indiana Public Serv Co | 400-801-001-6 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 918 Lincoln Highway West New Haven, IN 46774 | $ 67 |
| NIPSCO - Northern Indiana Public Serv Co | 549-680-009-8 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 5960 Highway 6 Portage Commons Portage, IN 46368 | $ 87 |
| NIPSCO - Northern Indiana Public Serv Co | 674-456-000-9 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 1911 East Ireland Road South Bend, IN 46614 | $ 80 |
| NIPSCO - Northern Indiana Public Serv Co | 775-711-005-0 | Electric | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 5960 Highway 6 Portage Commons Portage, IN 46368 | $ 1,541 |
| NIPSCO - Northern Indiana Public Serv Co | 802-624-003-4 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 1911 East Ireland Road South Bend, IN 46614 | $ 163 |
| NIPSCO - Northern Indiana Public Serv Co | 952-695-003-2 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 2136 38 E Markland Ave Kokomo, IN 46901 | $ 92 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| NIPSCO - Northern Indiana Public Serv Co | 963-309-007-3 | Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 2806 Frontage Rd Warsaw, IN 46580-3912 | $ 186 |
| NIPSCO - Northern Indiana Public Serv Co | 977-385-007-7 | Electric, Natural Gas | P.O. Box 13007 @ NiSource, Inc Merrillville, IN 46411-3007 | 707 US 41 Schererville, IN 46375 | $ 1,751 |
| NJNG | 22-0009-9820-98 | Natural Gas | PO Box 11743 NEWARK, NJ 07101-4743 | 1214 Route 37 East Tom River, NJ 08753 | $ 357 |
| NJNG | 22-0010-2339-4Y | Natural Gas | PO Box 11743 NEWARK, NJ 07101-4743 | 131 Van Zile Road Bricktown, NJ 08724 | $ 340 |
| NJNG | 22-0013-9463-64 | Natural Gas | PO Box 11743 NEWARK, NJ 07101-4743 | Badlecs Shopping Ctr 830 Rte 35 Middletown, NJ 07748 | $ 378 |
| NJNG | 22-0014-2304-99 | Natural Gas | PO Box 11743 NEWARK, NJ 07101-4743 | 550 Mount Pleasant Ave Dover, NJ 07801 | $ 380 |
| NJNG | 22-0014-5257-48 | Natural Gas | PO Box 11743 NEWARK, NJ 07101-4743 | 518 N Main Street Barnegat, NJ 08005 | $ 377 |
| NJNG | 22-0014-7373-70 | Natural Gas | PO Box 11743 NEWARK, NJ 07101-4743 | 220 Trotters Way Freehold, NJ 07728 | $ 455 |
| NJNG | 22-0015-6753-34 | Natural Gas | PO Box 11743 NEWARK, NJ 07101-4743 | 2351 Ring Road State Rte 66 Ocean, NJ 07712 3961 | $ 311 |
| North Beckley PSD | 43-06895-0 | Sewer | 122 Clear Water Lane Beckley, WV 25801-3159 | US Route 21 and West Virginia Route 16 Beckley, WV 25801 | $ 10 |
| North Beckley PSD | 43-06905-3 | Sewer | 122 Clear Water Lane Beckley, WV 25801-3159 | US Route 21 and West Virginia Route 16 Beckley, WV 25801 | $ 11 |
| North Bergen Municipal Util Auth-NBMUA | 34012157-7 | Sewer | 6200 TONNELLE AVENUE NORTH BERGEN, NJ 07047 | 3129 North Kennedy Blvd North Bergen, NJ 07047 | $ 109 |
| North Georgia EMC | 22807023003 | Electric | P.O. Box 1407 SE DC Dalton, GA 30722-1407 | 558 Battlefield Pkwy FT Oglethorpe, GA 30742-3849 | $ 1,587 |
| North Little Rock Electric | 1677320001 | Electric, Other Services | P.O. Box 936 North Little Rock, AR 72115 | 4213 E McCain Blvd North Litterock, AR 72117 | $ 1,980 |
| North Park Public Water District | 99-01480100-01 | Water | 1350 Turret Dr Machesney Park, IL 61115-1485 | 8760 North Second Street Machesney Park, IL 61115 | $ 24 |
| North Penn Water Authority | 502100-168913 | Water | PO Box 667 Souderton, PA 18964-0667 | 648 East Main Street Landsdale, PA 19446 | $ 41 |
| North Richland Hills Water Dept | 32899-31540 | Sewer, Water | PO Box 820609 North Richland Hills, TX 76182-0609 | 6300 Rufe Snow Dr N Richland Hills, TX 76148 | $ 57 |
| North Richland Hills Water Dept | 35223-35205 | Trash (MSW) | PO Box 820609 North Richland Hills, TX 76182-0609 | 6300 Rufe Snow Dr N Richland Hills, TX 76148 | $ 170 |
| North Versailles Township Sanitary Autho | 0238 | Sewer | 1401 Greensburg Avenue North Versailles, PA 15137 | Lincoln Hwy Sr 30 Pittsburgh Plaza East S C N Versailles, PA 15137 | $ 62 |
| NorthWestern Energy, MT | 1128196-1 | Electric | 11 E Park St Butte, MT 59701-1711 | 1515 Main St Billings, MT 59101 | $ 748 |
| NorthWestern Energy, MT | 1986561-7 | Electric | 11 E Park St Butte, MT 59701-1711 | 1200 10th Ave South 94 Great Falls, MT 59404 | $ 969 |
| NorthWestern Energy, MT | 1986562-5 | Electric | 11 E Park St Butte, MT 59701-1711 | 1200 10th Ave South 94 Great Falls, MT 59404 | $ 3 |
| NorthWestern Energy, MT | 3094374-0 | Electric, Natural Gas | 11 E Park St Butte, MT 59701-1711 | 2930 Prospect Avenue Helena, MT 59601 9726 | $ 1,581 |
| Northwestern Water and Sewer District | 00030373 | Sewer, Water | P.O. Box 348 BOWLING GREEN, OH 43402-0348 | 9878 Olde US 20 Rossford, OH 43460 | $ 169 |
| Norwich Public Utilities | 512004-163885 | Sewer, Water | PO Box 1087 NORWICH, CT 06360-1087 | 42 Town Street Norwich, CT 06360 | $ 45 |
| Norwich Public Utilities | 528446-163049 | Electric, Natural Gas | PO Box 1087 NORWICH, CT 06360-1087 | 42 Town Street Norwich, CT 06360 | $ 2,194 |
| NOVEC | 6693030002 | Electric | PO Box 34734 Alexandria, VA 22334-0734 | 7743 Sudley Rd Manassas, VA 20109 | $ 936 |
| NOVEC | 6693030003 | Electric, Other Services | PO Box 34734 Alexandria, VA 22334-0734 | 14603 Telegraph Road Woodbridge, VA 22192 | $ 1,156 |
| NRG Business Solutions | 17 475 336 - 8 | Electric | PO BOX 223688 Pittsburgh, PA 15251-2688 | 1400 Merritt Blvd German Hill Shopping Center Dundalk, MD 21222 | $ - |
| NV Energy/30073 North Nevada | 1000016331701523722 | Natural Gas, Other Services | PO Box 30073 Reno, NV 89520-3073 | 1300 Disc Drive Sparks, NV 89436 | $ 33 |
| NV Energy/30073 North Nevada | 1000016331707812962 | Electric, Natural Gas, Other Services | PO Box 30073 Reno, NV 89520-3073 | 1300 Disc Drive Sparks, NV 89436 | $ 908 |
| NV Energy/30073 North Nevada | 10000342287010200089 | Electric, Natural Gas | PO Box 30073 Reno, NV 89520-3073 | 200 Lemmon Road Reno, NV 89506 | $ 1,034 |
| NV Energy/30073 North Nevada | 10000342287014311971 | Electric, Natural Gas | PO Box 30073 Reno, NV 89520-3073 | 5017 South McCarran Blvd Reno, NV 89502 | $ 318 |
| NV Energy/30073 North Nevada | 10000342287025977309 | Electric, Natural Gas | PO Box 30073 Reno, NV 89520-3073 | 5017 South McCarran Blvd Reno, NV 89502 | $ 749 |
| NV Energy/30073 North Nevada | 10000342287052197960 | Electric | PO Box 30073 Reno, NV 89520-3073 | 4215 S Carson Street Carson City, NV 89701 | $ 1,202 |
| NV Energy/30150 South Nevada | 30001023583171491173 | Electric | PO Box 30150 Reno, NV 89520-3150 | 1601 W Craig Rd N Las Vegas, NV 89032 | $ 2,344 |
| NV Energy/30150 South Nevada | 30001235110134723565 | Electric | PO Box 30150 Reno, NV 89520-3150 | 5055 West Sahara Ave #1 Las Vegas, NV 89146 | $ 1,654 |
| NV Energy/30150 South Nevada | 30001235110198855324 | Electric | PO Box 30150 Reno, NV 89520-3150 | 5120 South Fort Apache Rd Las Vegas, NV 89148 | $ 1,369 |
| NV Energy/30150 South Nevada | 30001235110212345181 | Electric | PO Box 30150 Reno, NV 89520-3150 | 3940 Blue Diamond Blvd Las Vegas, NV 89139 | $ 1,414 |
| NV Energy/30150 South Nevada | 30002085494144679228 | Electric, Other Services | PO Box 30150 Reno, NV 89520-3150 | 8570 W Lake Mead Blvd Las Vegas, NV 89128 | $ 1,936 |
| NV Energy/30150 South Nevada | 30002085495150448224 | Electric | PO Box 30150 Reno, NV 89520-3150 | 8140 South Eastern Ave Las Vegas, NV 89123 | $ 1,746 |
| NV Energy/30150 South Nevada | 30002085497721960121 | Electric | PO Box 30150 Reno, NV 89520-3150 | 390 W Lake Mead Prkwy Henderson, NV 89015 | $ 2,253 |
| NV Energy/30150 South Nevada | 30002288843118338217 | Electric, Other Services | PO Box 30150 Reno, NV 89520-3150 | 7781 W Tropical Las Vegas, NV 89149 | $ 1,339 |
| NV Energy/30150 South Nevada | 30002288843208012555 | Electric | PO Box 30150 Reno, NV 89520-3150 | 1221 W Warm Springs Rd Henderson, NV 89014 | $ 1,609 |
| NW Natural | 1187369-2 | Natural Gas | PO BOX 6017 Northwest Natural Portland, OR 97228-6017 | 18565 SW Tualatin Valley Highway Aloha Mall Beaverton, OR 97006 | $ 423 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| NW Natural | 1307511-4 | Natural Gas | PO BOX 6017<br>Northwest Natural<br>Portland, OR  97228-6017 | 16074 SE McLoughlin Blvd<br>Suite 8<br>Milwaukie, OR  97267 | $ 139 |
| NW Natural | 1491442-8 | Natural Gas | PO BOX 6017<br>Northwest Natural<br>Portland, OR  97228-6017 | 1960 Echo Hollow Road<br>Eugene, OR  97402 | $ 230 |
| NW Natural | 1548193-0 | Natural Gas | PO BOX 6017<br>Northwest Natural<br>Portland, OR  97228-6017 | 2100 SE 164th Avenue<br>Vancouver, WA  98684 | $ 363 |
| NW Natural | 2271386-1 | Natural Gas | PO BOX 6017<br>Northwest Natural<br>Portland, OR  97228-6017 | 5790 Main Street<br>Springfield, OR  97478 | $ 291 |
| NW Natural | 2551848-1 | Natural Gas | PO BOX 6017<br>Northwest Natural<br>Portland, OR  97228-6017 | 2025 Lancaster Rd NE<br>Salem, OR  97305 | $ 467 |
| NW Natural | 3083694-4 | Natural Gas | PO BOX 6017<br>Northwest Natural<br>Portland, OR  97228-6017 | 2000 SE 14th Ste 102<br>Albany, OR  97321 | $ 276 |
| NW Natural | 3773711-1 | Natural Gas | PO BOX 6017<br>Northwest Natural<br>Portland, OR  97228-6017 | 11696 NE 76th Street<br>Vancouver, WA  98662 | $ 375 |
| NW Natural | 896654-1 | Natural Gas | PO BOX 6017<br>Northwest Natural<br>Portland, OR  97228-6017 | 2005 NE Burnside<br>Oregon Trail Center<br>Gresham, OR  97080 | $ 68 |
| NYSEG-New York State Electric & Gas | 10010074911 | Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 957 McLean Rd<br>3658 State Route 281, 1<br>Cortland, NY  13045 | $ 243 |
| NYSEG-New York State Electric & Gas | 1001-0112-638 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 5165 Broadway<br>5151 Broadway 3PHS (utility add)<br>Depew, NY  14043 | $ 503 |
| NYSEG-New York State Electric & Gas | 10010160223 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 801 Lake Street<br>Elmira Plaza<br>Elmira, NY  14901 | $ 701 |
| NYSEG-New York State Electric & Gas | 10010160231 | Electric, Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 801 Lake Street<br>Elmira Plaza<br>Elmira, NY  14901 | $ 186 |
| NYSEG-New York State Electric & Gas | 10010240959 | Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 153 216 Vestal Parkway West<br>Vestal, NY  13850 | $ 213 |
| NYSEG-New York State Electric & Gas | 10010240967 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 153 216 Vestal Parkway West<br>Vestal, NY  13850 | $ 495 |
| NYSEG-New York State Electric & Gas | 10010474087 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 4101 Transit Road<br>Clarence, NY  14221 | $ 527 |
| NYSEG-New York State Electric & Gas | 10010938032 | Electric, Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 5987 South Transit Road<br>Lockport, NY  14094 | $ 1,280 |
| NYSEG-New York State Electric & Gas | 10011638177 | Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 316 Cornelia Street<br>Plattsburgh Plaza<br>Plattsburgh, NY  12901 | $ 248 |
| NYSEG-New York State Electric & Gas | 10012329339 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 1980 Ridge Rd<br>West Seneca, NY  14224 | $ 557 |
| NYSEG-New York State Electric & Gas | 1001-2520-408 | Electric, Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 360 Grant Ave Road<br>Grant Ave Plaza<br>Auburn, NY  13021 | $ 916 |
| NYSEG-New York State Electric & Gas | 10013106405 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 5999 South Park Ave<br>Hamburg, NY  14075 | $ 446 |
| NYSEG-New York State Electric & Gas | 10013495675 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | Route 13 and Triphammer Rd<br>Cayuga Mall<br>Ithaca, NY  14850 | $ 928 |
| NYSEG-New York State Electric & Gas | 10015419558 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 1980 Ridge Rd<br>West Seneca, NY  14224 | $ 15 |
| NYSEG-New York State Electric & Gas | 10016582347 | Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 502 North Union Street<br>531 N Barry Street<br>Olean, NY  14760 | $ 238 |
| NYSEG-New York State Electric & Gas | 10018923432 | Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 3130 County Road 10<br>Raymour and Flanigan Furn<br>Canandaigua, NY  14424 | $ 217 |
| NYSEG-New York State Electric & Gas | 10025823583 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 795 Canandaigua Rd<br>Geneva, NY  14456 | $ 467 |
| NYSEG-New York State Electric & Gas | 10034448372 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 54 Crossing Blvd Suite O<br>Clifton Park, NY  12065 | $ 403 |
| NYSEG-New York State Electric & Gas | 10036590650 | Electric, Other Services | PO Box 847812<br>Boston, MA  02284-7812 | 49 Maple St<br>Dansville, NY  14437 | $ 495 |
| NYSEG-New York State Electric & Gas | 10036590684 | Natural Gas, Other Services | PO Box 847812<br>Boston, MA  02284-7812 | 49 Maple St<br>Dansville, NY  14437 | $ 169 |
| NYSEG-New York State Electric & Gas | 10036619269 | Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 795 Canandaigua Rd<br>Geneva, NY  14456 | $ 89 |
| NYSEG-New York State Electric & Gas | 10037869384 | Electric, Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 10 Glenwood Ave<br>Binghamton, NY  13905 | $ 1,224 |
| NYSEG-New York State Electric & Gas | 10038320841 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 79 Quaker Street<br>Granville, NY  12832 | $ 928 |
| NYSEG-New York State Electric & Gas | 10039328876 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 96 Victory Hwy<br>Painted Post, NY  14830 | $ 468 |
| NYSEG-New York State Electric & Gas | 10047379507 | Natural Gas | PO Box 847812<br>Boston, MA  02284-7812 | 957 McLean Rd<br>3658 State Route 281, 1<br>Cortland, NY  13045 | $ 91 |
| NYSEG-New York State Electric & Gas | 10053481114 | Electric | PO Box 847812<br>Boston, MA  02284-7812 | 5165 Broadway<br>5151 Broadway 3PHS (utility add)<br>Depew, NY  14043 | $ 112 |
| NYSEG-New York State Electric & Gas | 10090574855 | Electric, Other Services | PO Box 847812<br>Boston, MA  02284-7812 | 5175 Broadway Ste 10<br>Depew, NY  14043 | $ 40 |
| O.C.W.R.C. - Oakland County | 66877-00 | Sewer, Water | One Public Works Drive<br>Building 95 West<br>Waterford, MI  48328-1907 | 300 North Telegraph Rd<br>Oakland Pointe S C<br>Pontiac, MI  48341 | $ 74 |
| O.C.W.R.C. - Oakland County | 66878-00 | Sewer, Water | One Public Works Drive<br>Building 95 West<br>Waterford, MI  48328-1907 | 300 North Telegraph Rd<br>Oakland Pointe S C<br>Pontiac, MI  48341 | $ 21 |
| Oak Hill Sanitary Board | 0000016312 | Sewer | P.O. Box 1245<br>Oak Hill, WV  25901 | US Route 19<br>605 Fayette Sq 1A<br>Oak Hill, WV  25901 | $ 36 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Oak Ridge Utility Dist TN | 213714-114387 | Natural Gas | PO Box 4189￼Oak Ridge, TN 37831-4189 | 216 South Illinois Avenue￼Harrison Square S C￼Oak Ridge, TN 37830 | $ 231 |
| OEC-Oklahoma Electric Cooperative | 2925405900 | Electric | PO Box 5481￼Norman, OK 73070 | 2211 West Main St￼Norman, OK 73069 | $ 1,283 |
| OG&E -Oklahoma Gas & Electric Service | 127824721-6 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 3000 Nw 63rd Street￼Oklahoma City, OK 73112 | $ 41 |
| OG&E -Oklahoma Gas & Electric Service | 128878104-8 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 1211 North Commerce Suite 252￼Ardmore, OK 73401 | $ 819 |
| OG&E -Oklahoma Gas & Electric Service | 129945839-6 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 1630 Garth Brooks Blvd￼Yukon, OK 73099 | $ 713 |
| OG&E -Oklahoma Gas & Electric Service | 131622907-7 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 128 N Air Depot Blvd￼Midwest City, OK 73110 | $ 70 |
| OG&E -Oklahoma Gas & Electric Service | 132160334-0 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 1200 N Hills Center￼Ada, OK 74820 | $ 956 |
| OG&E -Oklahoma Gas & Electric Service | 132160337-3 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 1200 N Hills Center￼Ada, OK 74820 | $ 15 |
| OG&E -Oklahoma Gas & Electric Service | 132357414-3 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 4010 W Owen K Garriot Rd￼Ste 300￼Enid, OK 73703 | $ 961 |
| OG&E -Oklahoma Gas & Electric Service | 1696683-0 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | Reno and Airport Depot￼Town and County S C￼Midwest City, OK 73110 | $ 809 |
| OG&E -Oklahoma Gas & Electric Service | 2085185-3 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 4900 Rogers Avenue￼Quarry Shopping Center￼Fort Smith, AR 72903 | $ 1,316 |
| OG&E -Oklahoma Gas & Electric Service | 2789116-7 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 3000 Nw 63rd Street￼Oklahoma City, OK 73112 | $ 1,698 |
| OG&E -Oklahoma Gas & Electric Service | 2844636-7 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 2418 West Main￼Durant, OK 74701 4807 | $ 1,098 |
| OG&E -Oklahoma Gas & Electric Service | 2876807-5 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 2306 Enterprise Blvd￼Durant, OK 74701 | $ 17,494 |
| OG&E -Oklahoma Gas & Electric Service | 2881188-3 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 704 West Ayers Street￼706 West Ayre Furniture Store Shawnee Pl￼Shawnee, OK 74801 | $ 206 |
| OG&E -Oklahoma Gas & Electric Service | 3029429-2 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 7301 South Pennsylvania South Suite A￼Oklahoma City, OK 73159 | $ 749 |
| OG&E -Oklahoma Gas & Electric Service | 363879-8 | Electric | P.O. Box 24990￼@ OGE Energy Corp￼Oklahoma City, OK 73124-0990 | 704 West Ayers Street￼706 West Ayre Furniture Store Shawnee Pl￼Shawnee, OK 74801 | $ 680 |
| Ohio Edison | 11 00 08 7798 3 4 | Electric | P.O. Box 3637￼@ Edison Corporation￼Akron, OH 44309-3637 | 840 West Maple Street￼Edison Park Center￼Hartville, OH 44632 | $ 605 |
| Ohio Edison | 11 00 10 3735 6 8 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 1733 Pearl Rd￼Brunswick, OH 44212 | $ 375 |
| Ohio Edison | 11 00 10 7795 3 3 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 410 East Perkins Ave￼Perkins Plaza￼Sandusky, OH 44870 | $ 553 |
| Ohio Edison | 11 00 11 4501 8 3 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 1211 Tower Blvd￼Lorain, OH 44053 | $ 401 |
| Ohio Edison | 11 00 13 4348 8 8 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 1615 Marion Mt Gilead Rd￼Torum Shopping Center￼Marion, OH 43302 | $ 719 |
| Ohio Edison | 11 00 14 5206 0 2 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 205 Leffells Lane￼Springfield, OH 45505 | $ 428 |
| Ohio Edison | 11 00 16 7430 2 0 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 1965 West State Street￼Alliance, OH 44601 | $ 566 |
| Ohio Edison | 11 00 17 0068 7 2 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 7100 South Ave￼Youngstown, OH 44512 | $ 514 |
| Ohio Edison | 11 00 29 0132 9 6 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 4341 Kirk Rd￼Youngstown, OH￼Austintown, OH 44511 | $ 501 |
| Ohio Edison | 11 00 30 6845 9 8 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 4341 Kirk Rd￼Youngstown, OH￼Austintown, OH 44511 | $ 34 |
| Ohio Edison | 11 00 32 4961 5 7 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 4331 Mahoning Nw Ave￼Warren, OH 44483 | $ 514 |
| Ohio Edison | 11 00 36 9574 4 4 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 1890 West Market Street￼Akron, OH 44313 | $ 509 |
| Ohio Edison | 11 00 72 4528 9 6 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 7155 Marketplace Dr￼Aurora, OH 44202 | $ 435 |
| Ohio Edison | 11 00 77 0495 4 9 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 205 Milan Ave￼Norwalk, OH 44857 | $ 198 |
| Ohio Edison | 11 00 79 1082 5 1 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 942 N Lexington Springmill￼Ontario, OH 44906 | $ 303 |
| Ohio Edison | 110 098 144 196 | Electric | P.O. Box 3637￼@ FirstEnergy Corporation￼Akron, OH 44309-3637 | 426 Waterloo Road￼Akron, OH 44319 | $ 485 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Ohio Edison | 110 114 467 944 | Electric | P.O. Box 3637<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3637 | 205 Leffells Lane<br>Springfield, OH 45505 | $ 33 |
| Ohio Edison | 110 125 064 292 | Electric | P.O. Box 3637<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3637 | 825 Cleveland St<br>Elyria, OH 44035 | $ 73 |
| Ohio Edison | 110 125 064 441 | Electric | P.O. Box 3637<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3637 | 825 Cleveland St<br>Elyria, OH 44035 | $ 600 |
| Ohio Edison | 110 125 108 552 | Electric | P.O. Box 3637<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3637 | 825 Cleveland St<br>Elyria, OH 44035 | $ 265 |
| Ohio Edison | 110 155 036 186 | Electric, Other Services | P.O. Box 3637<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3637 | 241 W Wooster Rd<br>Barberton, OH 44203 | $ 1,501 |
| Ohio Gas Company | 134935 | Natural Gas | PO Box 49370<br>San Jose, CA 95161-9370 | 1516 N Clinton St<br>Defiance, OH 43512 | $ 146 |
| Oildale Mutual Water Company | 015058-000 | Water | P.O. Box 5638<br>Bakersfield, CA 93388 | 1211 Olive Drive<br>Oildale, CA 93308 | $ 77 |
| Okaloosa County Water & Sewer | 1158185-50450 | Sewer, Water | 1804 Lewis Turner Blvd, Ste #300<br>OCWS<br>Fort Walton Beach, FL 32547-1225 | 111 Racetrack Road Unit A<br>Fort Walton Beach, FL 32547 | $ 136 |
| Okaloosa Gas District, FL | 187673-3856 | Natural Gas | P.O. Box 548<br>Valparaiso, FL 32580-0548 | Route 85 and Hospital Drive<br>Crestview Corners<br>Crestview, FL 32539 | $ 14 |
| Oklahoma Natural Gas Co: Kansas City | 210309735 1283746 27 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 7301 South Pennsylvania South Suite A<br>Oklahoma City, OK 73159 | $ 48 |
| Oklahoma Natural Gas Co: Kansas City | 210309735 2078449 45 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 1211 North Commerce Suite 252<br>Ardmore, OK 73401 | $ 81 |
| Oklahoma Natural Gas Co: Kansas City | 211004024 1703633 45 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 2144 South Sheridan<br>Alameda Shopping Center<br>Tulsa, OK 74129 | $ 297 |
| Oklahoma Natural Gas Co: Kansas City | 211058633 1748821 82 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 5644 West Skelly Drive<br>Town West Shopping Center<br>Tulsa, OK 74107 | $ 341 |
| Oklahoma Natural Gas Co: Kansas City | 211117088 1801974 27 | Natural Gas, Other Services | PO Box 219296<br>Kansas City, MO 64121-9296 | 1750 South Elm Place<br>Broken Arrow, OK 74012 | $ 292 |
| Oklahoma Natural Gas Co: Kansas City | 211208003 1885832 45 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 2211 West Main St<br>Norman, OK 73069 | $ 205 |
| Oklahoma Natural Gas Co: Kansas City | 211250435 1923497 91 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 3000 Nw 63rd Street<br>Oklahoma City, OK 73112 | $ 85 |
| Oklahoma Natural Gas Co: Kansas City | 211320290 1984230 27 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | Reno and Airport Depot<br>Town and County S C<br>Midwest City, OK 73110 | $ 57 |
| Oklahoma Natural Gas Co: Kansas City | 211404435 2060366 82 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 704 West Ayers Street<br>706 West Ayre Furniture Store Shawnee Pl<br>Shawnee, OK 74801 | $ 290 |
| Oklahoma Natural Gas Co: Kansas City | 211404436 2492025 91 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 1600 S Broadway<br>Edmond, OK 73013 | $ 143 |
| Oklahoma Natural Gas Co: Kansas City | 211452771 2104059 82 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 2300 East Shawnee Bypass<br>Curts Shopping Center<br>Muskogee, OK 74402 | $ 239 |
| Oklahoma Natural Gas Co: Kansas City | 211477541 2126172 73 | Natural Gas, Other Services | PO Box 219296<br>Kansas City, MO 64121-9296 | 2306 Enterprise Blvd<br>Durant, OK 74701 | $ 537 |
| Oklahoma Natural Gas Co: Kansas City | 211477547 2126178 64 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 2418 West Main<br>Durant, OK 74701 4807 | $ 101 |
| Oklahoma Natural Gas Co: Kansas City | 211507262 2153457 45 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 613 North Perkins Road<br>Stillwater, OK 74075 | $ 139 |
| Oklahoma Natural Gas Co: Kansas City | 213160549 1840395 09 | Natural Gas, Other Services | PO Box 219296<br>Kansas City, MO 64121-9296 | 564 SE Washington Blvd<br>Bartlesville, OK 74006-8231 | $ 230 |
| Oklahoma Natural Gas Co: Kansas City | 213160549 2560467 82 | Natural Gas | PO Box 219296<br>Kansas City, MO 64121-9296 | 1630 Garth Brooks Blvd<br>Yukon, OK 73099 | $ 130 |
| Oklahoma Natural Gas Co: Kansas City | 213780141 2614104 64 | Natural Gas, Other Services | PO Box 219296<br>Kansas City, MO 64121-9296 | 4010 W Owen K Garriot Rd<br>Ste 300<br>Enid, OK 73703 | $ 169 |
| Omaha Public Power District | 3865306731 | Electric | PO BOX 3995<br>OMAHA, NE 68103-0995 | 6400 N 72nd Street 6516 n 73rd Plaza<br>Omaha, NE 68134 | $ 691 |
| Ontario Municipal Utilities Company | 2238636-174075 | Recycling, Sewer, Trash (MSW), Water, Other Services | PO BOX 8000<br>Ontario, CA 91761-1076 | 4430 Ontario Mills Pkwy<br>Ontario, CA 91764 | $ 674 |
| Ontario Water Utilities, NY | 01-0688.00 | Sewer, Water | 1850 Ridge Road<br>Ontario, NY 14519 | 1250 St Rte 104<br>Ontario, NY 14519 | $ 228 |
| Orange and Rockland Utilities (O&R) | 30017-81000-0 | Electric, Natural Gas, Other Services | PO Box 1005<br>SPRING VALLEY, NY 10977-0800 | 400 Wallkill Plaza<br>Middletown, NY 10940 | $ 3,157 |
| Orange County Utilities | 5631336200 | Sewer, Water, Other Services | PO Box 105573<br>Atlanta, GA 30348-5573 | 11672 East Colonial Drive<br>Union Park, FL 32817 | $ 60 |
| Orlando Utilities Commission | 11230 S Orange Blossom Trl | Sewer, Water | PO Box 31329<br>Tampa, FL 33631-3329 | 11230 South Orange Blossom Trl<br>Waterbridge Downs<br>Orlando, FL 32837 | $ 92 |
| Orlando Utilities Commission | 1803 S Semoran Blvd | Electric, Trash (MSW), Other Services | PO Box 31329<br>Tampa, FL 33631-3329 | 1803 Semoran Blvd<br>Orlando, FL 32822 | $ 2,021 |
| Orlando Utilities Commission | 2544 E Colonial Dr | Electric, Trash (MSW) | PO Box 31329<br>Tampa, FL 33631-3329 | 2544 E Colonial Drive<br>Orlando, FL 32803 | $ 2,080 |
| Orlando Utilities Commission | 3401 13TH ST | Electric | PO Box 31329<br>Tampa, FL 33631-3329 | 3401 13th Street Num 100<br>Westgate Plaza<br>St Cloud, FL 34769 | $ 1,730 |
| Otay Water District | 903-2240-61 | Water | PO BOX 51375<br>Los Angeles, CA 90051-5675 | 633 Sweetwater Road<br>Spring Valley, CA 91977 | $ 92 |
| Owensboro Municipal Utilities (OMU) | 517997-114680 | Sewer, Trash (MSW), Water | P.O. BOX 806<br>OWENSBORO, KY 42302 | 4610 Frederica St<br>Owensboro, KY 42301 | $ 262 |
| Pace Water Systems, Inc | 520569-101292 | Water, Other Services | 4401 Woodbine RD<br>Pace, FL 32571 | 6247 Highway 90<br>Milton, FL 32583 | $ 38 |
| Pacific Gas & Electric | 0252402305 | Natural Gas | P.O. Box 997300<br>PG&E CORPORATION<br>Sacramento, CA 95899-7300 | 380 South Cherokee Lane<br>Lodi, CA 95240 | $ 4 |
| Pacific Gas & Electric | 0405917006-0 | Electric | P.O. Box 997300<br>PG&E CORPORATION<br>Sacramento, CA 95899-7300 | 1201 E Manning Ave<br>Reedley, CA 93654 | $ 2,404 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Pacific Gas & Electric | 0473183707 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 225 South Orchard Avenue Orchard Plaza S C Ukiah, CA 95482 | $ 307 |
| Pacific Gas & Electric | 0610253016-6 | Electric, Natural Gas, Other Services | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1085 Bellevue Rd Atwater, CA 95301 | $ 7,393 |
| Pacific Gas & Electric | 0636249311-3 | Electric, Natural Gas, Other Services | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1155 Shaw Avenue Clovis, CA 93612 | $ 3,554 |
| Pacific Gas & Electric | 0842577819 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2621 Fashion Pl Bakersfield, CA 93306 | $ 1,569 |
| Pacific Gas & Electric | 1054998784-9 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 565 Rohnert Park Espressway Rohnert Park, CA 94928 | $ 2,241 |
| Pacific Gas & Electric | 1706421332 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1986 Freedom Blvd Watsonville, CA 95076 | $ 1,110 |
| Pacific Gas & Electric | 1960724653-5 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 8539 Elk Grove Blvd ELK Grove, CA 95674 | $ 284 |
| Pacific Gas & Electric | 2043619491 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2240 El Camino Real Astascadero, CA 93422 1538 | $ 2,691 |
| Pacific Gas & Electric | 2048921254 | Electric, Other Services | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2240 El Camino Real Astascadero, CA 93422 1538 | $ 123 |
| Pacific Gas & Electric | 2419564397 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1927 East 20th Street Chico, CA 95928 | $ 1,436 |
| Pacific Gas & Electric | 2464563515-2 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1832 Hillsdale Ave San Jose, CA 95124 | $ 1,082 |
| Pacific Gas & Electric | 2552826760-9 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1611 E Hatch Rd Suite A Ceres, CA 95351 | $ 302 |
| Pacific Gas & Electric | 2771337704 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1211 Olive Drive Oildale, CA 93308 | $ 2,022 |
| Pacific Gas & Electric | 2775617049-7 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 111 Ranch Drive Milpitas, CA 95035 | $ 2,380 |
| Pacific Gas & Electric | 2854671032 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1211 Olive Drive Oildale, CA 93308 | $ 29 |
| Pacific Gas & Electric | 3079221905 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1832 Hillsdale Ave San Jose, CA 95124 | $ 4 |
| Pacific Gas & Electric | 3138050472 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1927 East 20th Street Chico, CA 95928 | $ 138 |
| Pacific Gas & Electric | 3146048025-9 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1500 Oliver Road Suite 200 Fairfield, CA 94534 | $ 3,162 |
| Pacific Gas & Electric | 3266605561-4 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1840 Countryside Drive Turlock, CA 95380 | $ 65 |
| Pacific Gas & Electric | 3573418900 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2055 Mendocino Ave Santa Rosa, CA 95401 | $ 1,186 |
| Pacific Gas & Electric | 3600744906 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 6630 Valleyhill Dr Sacramento, CA 95823 | $ 13 |
| Pacific Gas & Electric | 3795036927 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 4895 East Kings Canyon Fresno, CA 93727 | $ 1,992 |
| Pacific Gas & Electric | 3808263093-0 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 3900 Sisk Road Unit C 1 Modesto, CA 95356 | $ 68 |
| Pacific Gas & Electric | 39593380221 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 52 and 54 West Court St Woodland, CA 95695 | $ 1,133 |
| Pacific Gas & Electric | 4429608634-9 | Natural Gas, Other Services | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 565 Rohnert Park Espressway Rohnert Park, CA 94928 | $ 82 |
| Pacific Gas & Electric | 4462987901 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 818 Alamo Drive Alamo Plaza Shopping Ctr Vacaville, CA 95688 | $ 69 |
| Pacific Gas & Electric | 4553906838 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 7370 North Blackstone Ave Fresno, CA 93650 | $ 2,190 |
| Pacific Gas & Electric | 4557061364 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2681 North Tracy Blvd Kmart Center Tracy, CA 95376 | $ 62 |
| Pacific Gas & Electric | 4559327138 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 7370 North Blackstone Ave Fresno, CA 93650 | $ 114 |
| Pacific Gas & Electric | 4724481430-9 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1717 Oakdale Road Oakmore Plaza Modesto, CA 95355 | $ 4 |
| Pacific Gas & Electric | 4751570468-3 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2720 Country Club Drive Stockton, CA 95204 | $ 1,497 |
| Pacific Gas & Electric | 4807568385 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1417 South Broadway Santa Maria, CA 93454 | $ 1,275 |
| Pacific Gas & Electric | 4843451662-0 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 6646 Clark Road Paradise, CA 95969 | $ 3,396 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Pacific Gas & Electric | 5065263284-0 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1717 Oakdale Road Oakmore Plaza Modesto, CA 95355 | $ 24 |
| Pacific Gas & Electric | 5418227375-2 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 951 W Pecheco Blvd Los Banos, CA 93635-3931 | $ 2,472 |
| Pacific Gas & Electric | 5447101273-9 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 4484 Las Positas Rd Livermore, CA 94550 | $ 2,404 |
| Pacific Gas & Electric | 5531360693-5 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 4895 East Kings Canyon Fresno, CA 93727 | $ 92 |
| Pacific Gas & Electric | 5841736563 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1986 Freedom Blvd Watsonville, CA 95076 | $ 4 |
| Pacific Gas & Electric | 6148543972-5 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2685 Hilltop Drive Redding, CA 96002-1020 | $ 159 |
| Pacific Gas & Electric | 62107148330 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1875 Oro Dam Blvd Oroville, CA 95965 | $ 1,616 |
| Pacific Gas & Electric | 6286309274 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2681 North Tracy Blvd Kmart Center Tracy, CA 95376 | $ 480 |
| Pacific Gas & Electric | 65406362999 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 9522 Greenback Lane Folsome, CA 95630 | $ 63 |
| Pacific Gas & Electric | 6795944642-7 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 3615 Elkhorn Blvd North Highland, CA 95660 | $ 254 |
| Pacific Gas & Electric | 6962759190-7 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 47 Fairlane Drive Placerville, CA 95667 | $ 1,507 |
| Pacific Gas & Electric | 69954983032 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 52 and 54 West Court St Woodland, CA 95695 | $ 1,931 |
| Pacific Gas & Electric | 7254605444-5 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1320 Franklin Rd Yuba City, CA 95993 | $ 2,014 |
| Pacific Gas & Electric | 7897220888-4 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 10251 Fairway Drive Roseville, CA 95678 | $ 390 |
| Pacific Gas & Electric | 7917210342 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2055 Mendocino Ave Santa Rosa, CA 95401 | $ 5 |
| Pacific Gas & Electric | 8125462308 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2060 Monument Blvd Concord, CA 94520 | $ 1,386 |
| Pacific Gas & Electric | 8272602769-9 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 360 E 10th Street Gilroy, CA 95020 | $ 3,550 |
| Pacific Gas & Electric | 8338350756 | Electric, Other Services | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2681 North Tracy Blvd Kmart Center Tracy, CA 95376 | $ 4,247 |
| Pacific Gas & Electric | 8348390760 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 818 Alamo Drive Alamo Plaza Shopping Ctr Vacaville, CA 95688 | $ 1,388 |
| Pacific Gas & Electric | 8497894739-2 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 226 E Yosemite Ave Manteca, CA 95336 | $ 3,063 |
| Pacific Gas & Electric | 8599159713 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1717 Oakdale Road Oakmore Plaza Modesto, CA 95355 | $ 21 |
| Pacific Gas & Electric | 8748858603 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2621 Fashion Pl Bakersfield, CA 93306 | $ 37 |
| Pacific Gas & Electric | 8761191834 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 2060 Monument Blvd Concord, CA 94520 | $ 222 |
| Pacific Gas & Electric | 8846783564-6 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1551 Sycamore Ave Hercules, CA 94547 | $ 1,650 |
| Pacific Gas & Electric | 8905823326 | Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 665 Fairfield Dr Merced, CA 95348 | $ 91 |
| Pacific Gas & Electric | 8947489990 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 665 Fairfield Dr Merced, CA 95348 | $ 1,286 |
| Pacific Gas & Electric | 8953607605-5 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1141 Sanguinetti Sonora, CA 98370 | $ 1,626 |
| Pacific Gas & Electric | 9074324119-3 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 1211 Olive Drive Oildale, CA 93308 | $ 94 |
| Pacific Gas & Electric | 9418328422-6 | Electric, Natural Gas, Other Services | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 3520 W Shaw Ave Fresno, CA 93711 | $ 5,684 |
| Pacific Gas & Electric | 9422038652-1 | Electric, Natural Gas | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 370 Northridge Circle Salinas, CA 93906 | $ 1,599 |
| Pacific Gas & Electric | 9710379290-5 | Electric | P.O. BOX 997300 PG&E CORPORATION Sacramento, CA 95899-7300 | 4751 White Lane Bakersfield, CA 93309 | $ 4,097 |
| Pacific Power-Rocky Mountain Power | 18924816-003 9 | Electric, Other Services | PO Box 26000 Portland, OR 97256-0001 | 4041 West 5415 South Kearns, UT 84118 | $ 827 |
| Pacific Power-Rocky Mountain Power | 18924816-006 2 | Electric, Other Services | PO Box 26000 Portland, OR 97256-0001 | 3801 Washington Blvd South Ogden, UT 84403 | $ 919 |
| Pacific Power-Rocky Mountain Power | 18924816-009 6 | Electric, Other Services | PO Box 26000 Portland, OR 97256-0001 | 3931 West 90th South West Jordan, UT 84088 | $ 917 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Pacific Power-Rocky Mountain Power | 18924816-012 0 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 1030 N Main Street<br>Layton, UT  84041 | $    870 |
| Pacific Power-Rocky Mountain Power | 36529771-001 1 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 120 North Fair Ave Num 2<br>Yakima, WA  98901 | $   1,190 |
| Pacific Power-Rocky Mountain Power | 91697884-001 2 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 2141 East 12th Street<br>Beverly Plaza<br>Casper, WY  82609 | $    993 |
| Pacific Power-Rocky Mountain Power | 91697884-005 3 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 1070 Biddle Road<br>Bear Creek Plaza S C<br>Medford, OR  97504 | $   1,480 |
| Pacific Power-Rocky Mountain Power | 91697884-006 1 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 304 NE Agness Avenue<br>Grants Pass, OR  97526 | $    904 |
| Pacific Power-Rocky Mountain Power | 91697884-008 7 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 650 East State Road<br>American Fork, UT  84003 | $    728 |
| Pacific Power-Rocky Mountain Power | 91697884-009 5 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 3834 South Sixth Street<br>Klamath Falls, OR  97603 | $    921 |
| Pacific Power-Rocky Mountain Power | 91697884-010 3 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 2600 NE Highway 20 Num 500<br>Bend, OR  97701 | $    971 |
| Pacific Power-Rocky Mountain Power | 91697884-011 1 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 2121 Newmark Street<br>North Bend, OR  97459 | $   1,459 |
| Pacific Power-Rocky Mountain Power | 91697884-012 9 | Electric, Other Services | PO Box 26000<br>Portland, OR  97256-0001 | 1350 NE Stephens Street Num 50<br>Roseburg, OR  97470 | $   1,197 |
| Paducah Power System | 27905001 | Electric | P.O. Box 180<br>Paducah, KY  42002 | 3200 Irvin Cobb Drive<br>Paducah Town Center<br>Paducah, KY  42003 | $    692 |
| Paducah Water Works | 044401-000 | Sewer, Trash (MSW), Water | P.O. Box 2477<br>Paducah, KY  42002 | 3200 Irvin Cobb Drive<br>Paducah Town Center<br>Paducah, KY  42003 | $    190 |
| Palatka Gas Authority | 33977 | Sewer, Trash (MSW), Water | P.O. Box 978<br>Palatka, FL  32178-0978 | 101 North Highway 19<br>Palatka, FL  32177 | $    747 |
| Palm Beach County Water Utilities Dept | 1000025234 | Sewer, Water, Other Services | P.O. Box 24740<br>West Palm Beach, FL  33416-4740 | 4515 Lake Worth Rd<br>Mill Lake Plaza<br>Lake Worth, FL  33463 | $     47 |
| Palm Beach County Water Utilities Dept | 1000247609 | Water | P.O. Box 24740<br>West Palm Beach, FL  33416-4740 | 4515 Lake Worth Rd<br>Mill Lake Plaza<br>Lake Worth, FL  33463 | $     50 |
| Palm Beach County Water Utilities Dept | 1000734258 | Sewer, Water | P.O. Box 24740<br>West Palm Beach, FL  33416-4740 | 511 N State Rd 7<br>Royal Palm Beach, FL  33411 | $    255 |
| Palm Beach County Water Utilities Dept | 1000734259 | Water | P.O. Box 24740<br>West Palm Beach, FL  33416-4740 | 511 N State Rd 7<br>Royal Palm Beach, FL  33411 | $    113 |
| Palm Beach County Water Utilities Dept | 1000810112 | Sewer, Water | P.O. Box 24740<br>West Palm Beach, FL  33416-4740 | 21697 State Road #7<br>Boca Raton, FL  33428 | $    472 |
| Paradise Irrigation District | 20-04150-02 | Water | 6332 Clark Rd<br>Paradise, CA  95969-4146 | 6646 Clark Road<br>Paradise, CA  95969 | $    215 |
| Paradise Irrigation District | 50-01900-02 | Water | 6332 Clark Rd<br>Paradise, CA  95969-4146 | 6646 Clark Road<br>Paradise, CA  95969 | $     21 |
| Paragould Light Water & Cable | 54867-001 | Electric, Sewer, Trash (MSW), Water, Other Services | P.O. Box 9<br>Paragould, AR  72451-0009 | 2511 W Kingshighway<br>Paragould, AR  72450 | $   1,106 |
| Pascagoula Utilities, MS | 1664014800-22497 | Sewer, Water | P.O. Drawer 908<br>Pascagoula, MS  39568-0908 | Highway 90 and Searstown Rd<br>Shipyard Plaza<br>Pascagoula, MS  39567 | $     66 |
| Pasco County Utilities | 0137240 | Sewer, Water | P.O. Drawer 2139<br>New Port Richey, FL  34656-2139 | 11854 US Highway 19<br>Harmony Plaza<br>Port Richey, FL  34668 | $     90 |
| Pasco County Utilities | 0142790 | Sewer, Water | P.O. Drawer 2139<br>New Port Richey, FL  34656-2139 | 2414 Land OLakes Blvd<br>Pasco Plaza<br>Land OLakes, FL  34639 | $     83 |
| Pasco County Utilities | 0425410 | Sewer, Water | P.O. Drawer 2139<br>New Port Richey, FL  34656-2139 | Allen Rd and St Hwy 54<br>Westgate S C<br>Zephyrhills, FL  33541 | $    197 |
| Passaic Valley Water Commission | 0178131032594 | Water | 1525 Main Ave<br>Clifton, NJ  07101 | 1006 Route 46 West<br>990 Route 46<br>Clifton, NJ  07015 | $     84 |
| Paulding County Water System, GA | 10001854-11714 | Sewer, Water | P.O. Box 168<br>Dallas, GA  30132 | 260 Merchants Drive<br>Merchants Square Hwy 278, State Rt 6<br>Dallas, GA  30132 | $     76 |
| Pea Ridge Public Serv Dist | 575105 | Sewer, Other Services | P.O. Box 86<br>Barboursville, WV  25504 | 5636 US Route 60<br>Huntington, WV  25705 | $     36 |
| PECO/37629 | 0699666000 | Electric, Natural Gas | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 249 Concord Avenue<br>Aston, PA  19014 | $   1,341 |
| PECO/37629 | 1648211222 | Electric | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 713 E Baltimore Ave<br>Clifton Heights, PA  19064 | $    590 |
| PECO/37629 | 1689132222 | Electric | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 500 Lincoln Highway<br>Fairless Hills, PA  19030 | $   1,155 |
| PECO/37629 | 3083632000 | Electric | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 2644 2700 Dekalb Pike<br>E Norriton, PA  19401 | $   1,522 |
| PECO/37629 | 3286179000 | Natural Gas | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 500 Lincoln Highway<br>Fairless Hills, PA  19030 | $     17 |
| PECO/37629 | 3920454000 | Electric, Natural Gas | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 270 Schuykill Rd #G<br>Phoenixville, PA  19460 | $   1,585 |
| PECO/37629 | 3983609111 | Natural Gas | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 500 Lincoln Highway<br>Fairless Hills, PA  19030 | $    144 |
| PECO/37629 | 4182643000 | Natural Gas | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 201 W Lincoln Highway<br>Exton, PA  19341 | $    111 |
| PECO/37629 | 4493326000 | Natural Gas | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 709 State Route 113<br>Souderton, PA  18964 | $    514 |
| PECO/37629 | 4778778000 | Natural Gas | PO BOX 37629<br>PAYMENT PROCESSING<br>Philadelphia, PA  19101 | 713 E Baltimore Ave<br>Clifton Heights, PA  19064 | $    173 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| PECO/37629 | 5742911222 | Electric | PO BOX 37629 PAYMENT PROCESSING Philadelphia, PA 19101 | 22 New Garden Center New Garden S C Kennett Square, PA 19348 | $ 2,425 |
| PECO/37629 | 7614239000 | Natural Gas | PO BOX 37629 PAYMENT PROCESSING Philadelphia, PA 19101 | 648 East Main Street Landsdale, PA 19446 | $ 132 |
| PECO/37629 | 8505203000 | Electric | PO BOX 37629 PAYMENT PROCESSING Philadelphia, PA 19101 | 201 W Lincoln Highway Exton, PA 19341 | $ 774 |
| Pedernales Electric Cooperative, Inc. | 3000388779 | Electric | PO Box 1 Johnson City, TX 78636-0001 | 850 N Bell Blvd Cedar Park, TX 78613 | $ 1,522 |
| Pelham Water Works | 9648 108-0007400 | Sewer, Water | PO BOX 1479 PELHAM, AL 35124 | 3550 U South Hwy 31 South Pelham, AL 35124 | $ 39 |
| Penelec/3687 | 10 00 01 4642 4 5 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | Scalp Avenue and Rt 219 University Park S C Johnstown, PA 15904 | $ 897 |
| Penelec/3687 | 10 00 01 9845 15 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | Rt 422 and Shelby Dr 2444 Philadelphia Indiana West SC Indiana, PA 15701 | $ 866 |
| Penelec/3687 | 10 00 07 3693 3 1 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 820 Water Street Downtown Meadville Mall Meadville, PA 16335 | $ 521 |
| Penelec/3687 | 10 00 07 3695 4 7 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 820 Water Street Downtown Meadville Mall Meadville, PA 16335 | $ 1,616 |
| Penelec/3687 | 10 00 50 3197 1 2 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 1702 River Rd (Also Known as Wolf River Road) Clearfield, PA 16830 | $ 906 |
| Penelec/3687 | 10 00 53 0665 1 8 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 690 Shaffer Rd Du Bois, PA 15801 | $ 1,133 |
| Penelec/3687 | 10 00 58 4759 4 6 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 415 G Orchard Ave Altoona, PA 16601 | $ 1,900 |
| Penelec/3687 | 10 00 62 2806 0 5 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 502 Hills Plaza Unit 1 Ebensburg, PA 15931 | $ 1,080 |
| Penelec/3687 | 10 00 67 3844 02 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 697 Allegheny Blvd Jamestown SC Franklin, PA 16323 | $ 778 |
| Penelec/3687 | 100 084 439 544 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 2215 West 12th Street Erie, PA 16505 | $ 844 |
| Penelec/3687 | 100 127 139 044 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 1001 E Main St Bradford, PA 16701 | $ 1,020 |
| Penelec/3687 | 100 148 868 498 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 820 Water Street Downtown Meadville Mall Meadville, PA 16335 | $ 92 |
| Penelec/3687 | 100 153 308 679 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 331 W Freedom Ave Burnham, PA 17009 | $ 1,030 |
| Penelec/3687 | 100 155 620 949 | Electric | P.O. Box 3687 @ FirstEnergy Corp. Akron, OH 44309-3687 | 300 S Fayetter St Shippensburg, PA 17257 | $ 924 |
| Penn Power | 11 00 05 1976 7 5 | Electric | P.O. Box 3687 @ FirstEnergy Corporation Akron, OH 44309-3687 | 2611 Elwood Rd 2611 East Washington Route 65 New Castle, PA 16101 | $ 21 |
| Penn Power | 11 00 05 1977 6 6 | Electric | P.O. Box 3687 @ FirstEnergy Corporation Akron, OH 44309-3687 | 2611 Elwood Rd 2611 East Washington Route 65 New Castle, PA 16101 | $ 740 |
| Penn Power | 1101-3890-2157 | Electric, Other Services | P.O. Box 3687 @ FirstEnergy Corporation Akron, OH 44309-3687 | 2235 East State St Hermitage, PA 16148 | $ 131 |
| Pennsylvania American Water | 1024-210028901533 | Sewer, Water | P.O. Box 371412 @ American Water Company, Inc Pittsburgh, PA 15250-7412 | 1010 O'Neill Highway O'Neil Plaza Dunmore, PA 18512 | $ 39 |
| Pennsylvania American Water | 1024-210029224048 | Water | P.O. Box 371412 @ American Water Company, Inc Pittsburgh, PA 15250-7412 | Space Num 9 Route 309 Kidder St Wilkes Barre, PA 18702 | $ 187 |
| Pennsylvania American Water | 1024-210029845070 | Water | P.O. Box 371412 @ American Water Company, Inc Pittsburgh, PA 15250-7412 | 3437 Simpson Ferry Road Hills C Camp Hill, PA 17011 | $ 231 |
| Pennsylvania American Water | 1024-210030259273 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 7005 Clariton Road West Mifflin, PA 15122 | $ 85 |
| Pennsylvania American Water | 1024-210030396165 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 1155 Washington Pike Bridgeville, PA 15017 | $ 118 |
| Pennsylvania American Water | 1024-210030732747 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 2644 2700 Dekalb Pike E Norriton, PA 19401 | $ 97 |
| Pennsylvania American Water | 1024-210031554537 | Sewer, Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 1010 O'Neill Highway O'Neil Plaza Dunmore, PA 18512 | $ 218 |
| Pennsylvania American Water | 1024-210032744883 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 866 Scranton Carbondale Hwy Archbald, PA 18403 | $ 60 |
| Pennsylvania American Water | 1024-210034541974 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 190 Alameda Plaza Butler, PA 16001 | $ 75 |
| Pennsylvania American Water | 1024-210034794990 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 2611 Elwood Rd 2611 East Washington Route 65 New Castle, PA 16101 | $ 125 |
| Pennsylvania American Water | 1024-210035328846 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 7005 Clariton Road West Mifflin, PA 15122 | $ 104 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Pennsylvania American Water | 1024-210035348161 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 2611 Elwood Rd 2611 East Washington Route 65 New Castle, PA 16101 | $ 58 |
| Pennsylvania American Water | 1024-210050861748 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 2450 Philadelphia ST Indiana, PA 15701 | $ 82 |
| Pennsylvania American Water | 1024-220022090647 | Water | P.O. Box 371412 @ American Water Works Company, Inc Pittsburgh, PA 15250-7412 | 560 Union Street Luzerne Shopping Center Luzerne, PA 18709 | $ 9 |
| Peoples Water Service Co of FL | 30004143.00 98 | Water | P.O. Box 4815 PENSACOLA, FL 32507-0815 | 400 N, Navy Blvd suite 6 Pensacola, FL 32507 | $ 31 |
| Peoples Water Service Co of FL | 8002900.00 97 | Water | P.O. Box 4815 PENSACOLA, FL 32507-0815 | 400 N, Navy Blvd suite 6 Pensacola, FL 32507 | $ 9 |
| Peoples/644760 | 200004257594 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 4717 McKnight Road Pittsburgh, PA 15237 | $ 130 |
| Peoples/644760 | 200004257669 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 502 Hills Plaza Unit 1 Ebensburg, PA 15931 | $ 276 |
| Peoples/644760 | 200004257735 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 1155 Washington Pike Bridgeville, PA 15017 | $ 128 |
| Peoples/644760 | 200004257792 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 4047 William Penn Highway Monroeville, PA 15146 | $ 272 |
| Peoples/644760 | 200004257859 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 3000 Green Garden Road Aliquippa, PA 15219 | $ 217 |
| Peoples/644760 | 200004257933 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 415 G Orchard Ave Altoona, PA 16601 | $ 195 |
| Peoples/644760 | 200004258006 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 19 Franklin Village Kittanning, PA 16201 | $ 56 |
| Peoples/644760 | 200004258071 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | Rt 422 and Shelby Dr 2444 Philadelphia Indiana West SC Indiana, PA 15701 | $ 131 |
| Peoples/644760 | 200004258121 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | Rts 30 and 981 Unity Plaza Latrobe, PA 15650 | $ 160 |
| Peoples/644760 | 200004653503 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 142 Finley Road Belle Vernon, PA 15012 | $ 130 |
| Peoples/644760 | 200004653545 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 11628 Penn Hills Dr Penn Hills Center Pittsburgh, PA 15235 | $ 153 |
| Peoples/644760 | 200004653610 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 1100 West Pittsburgh St Suite 11 Greengate S C Greensburg, PA 15601 | $ 77 |
| Peoples/644760 | 200004653669 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | Scalp Avenue and Rt 219 University Park S C Johnstown, PA 15904 | $ 157 |
| Peoples/644760 | 200007950575 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | Lincoln Hwy Sr 30 Pittsburgh Plaza East S C N Versailles, PA 15137 | $ 61 |
| Peoples/644760 | 210007011534 | Natural Gas | PO Box 644760 Pittsburgh, PA 15264-4760 | 2820 Gracy Center Way Coraopolis, PA 15108 | $ 194 |
| PEPCO (Potomac Electric Power Company) | 55020793885 | Electric | PO Box 13608 Philadelphia, PA 19101-3608 | 1731 Ritchie Station Court Capitol Heights, MD 20743 | $ 2,122 |
| PEPCO (Potomac Electric Power Company) | 55021271246 | Electric | PO Box 13608 Philadelphia, PA 19101-3608 | 19142 Montgomery Village Ave Montgomery Villages Sc Gaithersburg, MD 20879 | $ 1,666 |
| Phenix City Utilities, AL | 008800 | Sewer, Trash (MSW), Water | PO Box 760 Utilities Department Phenix City, AL 36868-0760 | 1109 280 Bypass Phenix Square S C Phenix City, AL 36867 | $ 58 |
| Phenix City Utilities, AL | 022977 | Sewer, Water | PO Box 760 Utilities Department Phenix City, AL 36868-0760 | 1109 280 Bypass Phenix Square S C Phenix City, AL 36867 | $ 30 |
| Philadelphia Gas Works | 0254818130 | Natural Gas | PO BOX 11700 NEWARK, NJ 07101-4700 | 15501 Bustleton Ave Philadelphia, PA 19116 | $ 140 |
| Philadelphia Gas Works | 0945579855 | Natural Gas | PO BOX 11700 NEWARK, NJ 07101-4700 | 161 Franklin Mills Blvd Philadelphia, PA 19154 | $ 298 |
| Piedmont Natural Gas | 6100 0006 8664 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 2456 Lewisville Clemmons Rd Clemmons, NC 27012 | $ 117 |
| Piedmont Natural Gas | 6100 0063 5241 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 1000 North Pine Street Pinewood Shopping Center Spartanburg, SC 29303 | $ 109 |
| Piedmont Natural Gas | 6100 0156 2708 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 685 South Hughes Blvd Elizabeth City, NC 27909 | $ 11 |
| Piedmont Natural Gas | 6100 0204 6971 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 4109 Lebanon Pike Hermitage, TN 37076 | $ 280 |
| Piedmont Natural Gas | 6100 0210 0706 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 204 Cedar Springs Road Cedar Springs S C Spartanburg, SC 29302 | $ 76 |
| Piedmont Natural Gas | 6100 0308 6775 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 3915 Ramsey Street Fayetteville, NC 28311 | $ 156 |
| Piedmont Natural Gas | 6100 0359 2017 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 1110 Western Blvd Jacksonville, NC 28546 | $ 88 |
| Piedmont Natural Gas | 6100 0408 9384 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 501 Fairview Rd Unit 654 Simpsonville, SC 29681 | $ 210 |
| Piedmont Natural Gas | 6100 0452 4902 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 6832 F Market Street Wilmington, NC 28405 | $ 23 |
| Piedmont Natural Gas | 6100 0609 5934 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 1140 West Broad St Dunn, NC 28334 | $ 162 |
| Piedmont Natural Gas | 6100 0715 3965 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 521, 505 US Highway 70 SW Hickory, NC 28602 | $ 81 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Piedmont Natural Gas | 6100 0755 9509 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 1677 Westchester Dr Ste K Apt 150 HighPoint, NC 27262 | $ 297 |
| Piedmont Natural Gas | 6100 0782 1851 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 3910 Raceford Road Fayetteville, NC 28304 | $ 51 |
| Piedmont Natural Gas | 6100 0833 7296 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 1251 Burkemont Ave Magnolia Plaza Morganton, NC 28655 | $ 210 |
| Piedmont Natural Gas | 6100 0877 5616 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 2109 North Herriage St Kinston, NC 28501 | $ 23 |
| Piedmont Natural Gas | 6100 0971 9050 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 162 Station Drive Anderson, SC 29621 | $ 98 |
| Piedmont Natural Gas | 6100 1017 7639 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 8215 University City Blvd Charlotte, NC 28213 | $ 164 |
| Piedmont Natural Gas | 6100 1017 7770 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 5702 Nolensville Rd 5604 Nolensville Rd Nashville, TN 37211 | $ 125 |
| Piedmont Natural Gas | 6100 1073 0806 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 1811 South Church Street Grove Park Plaza Burlington, NC 27215 | $ 108 |
| Piedmont Natural Gas | 6100 1277 2094 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 2301 Gallatin Pike North Madison, TN 37115 | $ 119 |
| Piedmont Natural Gas | 6100 1361 4186 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 720 NC 24 27 Bypass East Suite 1c Albemarle, NC 28001 | $ 68 |
| Piedmont Natural Gas | 6100 1361 4300 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 108 Franklin Avenue, Unit B Spartanburg, SC 29301 | $ 46 |
| Piedmont Natural Gas | 6100 1419 7184 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 715 East Innes Street Salisbury, NC 28144 | $ 186 |
| Piedmont Natural Gas | 6100 1419 7291 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 9535 South Blvd Charlotte, NC 28273 | $ 76 |
| Piedmont Natural Gas | 6100 1419 7382 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 1101 North Berkeley Blvd Goldsboro, NC 27534 | $ 28 |
| Piedmont Natural Gas | 6100 1419 7481 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 845 Blowing Rock Blvd Lenoir, NC 28645 | $ 74 |
| Piedmont Natural Gas | 6100 1419 7556 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 2750 N Roberts Avenue Lumberton, NC 28358 | $ 85 |
| Piedmont Natural Gas | 6100 1433 8981 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 975 Hanes Mall Blvd Winston-Salem, NC 27103 | $ 188 |
| Piedmont Natural Gas | 6100 1437 5499 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 1664 BS Main Street Suite B Laurinburg, NC 28352 | $ 56 |
| Piedmont Natural Gas | 6100 1466 8704 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | Matthews Township Prkwy Matthews Corner Matthews, NC 28105 | $ 57 |
| Piedmont Natural Gas | 6100 1486 7981 | Natural Gas | PO Box 1246 @ Piedmont Natural Gas Company Charlotte, NC 28201-1246 | 5952 University Parkway Plaza North Shopping Center Winston Salem, NC 27105 | $ 217 |
| Pierce County Sewer, WA | 1596705 | Sewer | 5401 100th Street SW P.O. Box 11620 TACOMA, WA 98411-6620 | Lakewood, WA 98499 3890 | $ 26 |
| Pinedale County Water District | 414310 | Sewer, Water | 480 West Birch Street Pinedale, CA 93650 | 7370 North Blackstone Ave Fresno, CA 93650 | $ 70 |
| Pinellas County Utilities, FL | 100200034229 | Sewer, Water, Other Services | PO Box 31208 Tampa, FL 33631-3208 | 11912 Seminole Blvd Largo, FL 33778 | $ 148 |
| Plainfield Charter Township | 010906 | Water | 6161 BELMONT AVE Water & Sewer Department Belmont, MI 49306 | 3464 Plainfield Ave Ne Northtown Shopping Center Grand Rapids, MI 49505 | $ 77 |
| PNM | 017448206-0256162-9 | Electric | PO BOX 27900 ALBUQUERQUE, NM 87125-7900 | 5555 Zuni Se Zuni San Mateo Plaza Albuquerque, NM 87108 | $ 11 |
| PNM | 017448206-0267928-1 | Electric | PO BOX 27900 ALBUQUERQUE, NM 87125-7900 | 5555 Zuni Se Zuni San Mateo Plaza Albuquerque, NM 87108 | $ 972 |
| PNM | 017448206-1425597-4 | Electric | PO BOX 27900 ALBUQUERQUE, NM 87125-7900 | 9500 Montgomery Suite 1 or A Albuquerque, NM 87111 | $ 1,120 |
| PNM | 115567869-0947436-5 | Electric | PO BOX 27900 ALBUQUERQUE, NM 87125-7900 | 1660 Rio Rancho Blvd RIO Rancho, NM 87124 | $ 1,152 |
| PNM | 115657731-0354348-4 | Electric | PO BOX 27900 ALBUQUERQUE, NM 87125-7900 | 465 Coors Blvd Nw Albuquerque, NM 81121 | $ 1,257 |
| PNM | 115657731-0499192-4 | Electric | PO BOX 27900 ALBUQUERQUE, NM 87125-7900 | 3199 N White Sands Blvd Alamogordo, NM 88310 | $ 1,528 |
| PNM | 116442249-0420570-3 | Electric | PO BOX 27900 ALBUQUERQUE, NM 87125-7900 | 3140 Cerrillos Road Santa Fe, NM 87505 | $ 855 |
| Porter MUD, TX | 00013450 | Sewer | P.O. Box 1030 Porter, TX 77365 | 23741 US Highway 59 Num 30 Porterwood Shopping Ctr Porter, TX 77365 | $ 31 |
| Porter Special Utility District | 166440 | Sewer, Water | 22162 Water Well Road Porter, TX 77365-5381 | 23741 US Highway 59 Num 30 Porterwood Shopping Ctr Porter, TX 77365 | $ 44 |
| Portland General Electric (PGE) | 0030790000 | Electric | PO Box 4438 Portland, OR 97208-4438 | 2005 NE Burnside Oregon Trail Center Gresham, OR 97080 | $ 863 |
| Portland General Electric (PGE) | 2396330000 | Electric | PO Box 4438 Portland, OR 97208-4438 | 16074 SE McLoughlin Blvd Suite 8 Milwaukie, OR 97267 | $ 272 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Portland General Electric (PGE) | 2955290000 | Electric | PO Box 4438 Portland, OR 97208-4438 | 18565 SW Tualatin Valley Highway Aloha Mall Beaverton, OR 97006 | $ 941 |
| Portland General Electric (PGE) | 3923370000 | Electric | PO Box 4438 Portland, OR 97208-4438 | 2025 Lancaster Rd NE Salem, OR 97305 | $ 1,216 |
| Portland General Electric (PGE) | 3929230000 | Electric | PO Box 4438 Portland, OR 97208-4438 | 16074 SE McLoughlin Blvd Suite 8 Milwaukie, OR 97267 | $ 821 |
| Portland General Electric (PGE) | 9557900000 | Electric | PO Box 4438 Portland, OR 97208-4438 | 18565 SW Tualatin Valley Highway Aloha Mall Beaverton, OR 97006 | $ 29 |
| Portland General Electric (PGE) | 9696190000 | Electric | PO Box 4438 Portland, OR 97208-4438 | 2025 Lancaster Rd NE Salem, OR 97305 | $ 82 |
| Portland Water District - ME | 30010620 | Sewer, Water | PO Box 9751 Portland, ME 04104-5051 | 1100 Brighton Ave Portland, ME 04102 | $ 64 |
| POTOMAC EDISON | 110 084 517 967 | Electric | PO Box 3615 Akron, OH 44309-3615 | Industrial Boulevard White Oaks Shopping CTR Cumberland, MD 21502 | $ 572 |
| POTOMAC EDISON | 110 084 823 076 | Electric, Other Services | PO Box 3615 Akron, OH 44309-3615 | 1501 Wesel Blvd Suite J Hagerstown, MD 21740 | $ 593 |
| POTOMAC EDISON | 110 096 810 616 | Electric | PO Box 3615 Akron, OH 44309-3615 | 20926 Frederick Road Germantown, MD 20876 | $ 662 |
| POTOMAC EDISON | 110 159 032 157 | Electric, Other Services | PO Box 3615 Akron, OH 44309-3615 | 10701 New Georges Creek Rd SW Frostburg, MD 21532 | $ 2,858 |
| POTOMAC EDISON | 110088408510 | Electric | PO Box 3615 Akron, OH 44309-3615 | 1275 Queen Street Martinsburg, WV 25401 | $ 11 |
| POTOMAC EDISON | 110088443368 | Electric | PO Box 3615 Akron, OH 44309-3615 | 1275 Queen Street Martinsburg, WV 25401 | $ 1,625 |
| POTOMAC EDISON | 110136422620 | Electric, Other Services | PO Box 3615 Akron, OH 44309-3615 | 1308 W Patrick Street Frederick, MD 21701 | $ 946 |
| Powell-Clinch Utility District | 13251 | Natural Gas | P.O. Box 428 Lake City, TN 37769 | 105 Longmeire Rd Hwy 61 Center At Carriage Hill Clinton, TN 37716 | $ 153 |
| Powell-Clinch Utility District | 40768 | Natural Gas | P.O. Box 428 Lake City, TN 37769 | 2500 Jacksboro Pike Suite NUM 1 Jacksboro, TN 37766 | $ 233 |
| PPL Electric Utilities/419054 | 47060-20059 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 709 State Route 113 Souderton, PA 18964 | $ 99 |
| PPL Electric Utilities/419054 | 85693-13013 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 709 State Route 113 Souderton, PA 18964 | $ 956 |
| PPL Electric Utilities/Allentown | 00185-78008 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 2349 Lehigh St Lehigh Street S C Allentown, PA 18103 | $ 713 |
| PPL Electric Utilities/Allentown | 01690-07032 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 7150 Hamilton Trexlertown, PA 18087 | $ 220 |
| PPL Electric Utilities/Allentown | 10310-90017 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 1262 Millersville Pike Lancaster, PA 17603 | $ 136 |
| PPL Electric Utilities/Allentown | 13700-24026 | Electric | PO Box 419054 St Louis, MO 63141-9054 | Space Num 9 Route 309 Kidder St Wilkes Barre, PA 18702 | $ 169 |
| PPL Electric Utilities/Allentown | 16130-77018 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 3437 Simpson Ferry Road Hills S C Camp Hill, PA 17011 | $ 987 |
| PPL Electric Utilities/Allentown | 18460-07011 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 2349 Lehigh St Lehigh Street S C Allentown, PA 18103 | $ 12 |
| PPL Electric Utilities/Allentown | 3578851067 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 2484 W Union Blvd Bethlehem, PA 18018 | $ 158 |
| PPL Electric Utilities/Allentown | 38160-12042 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 2631 MacArthur Road Whitehall, PA 18052 | $ 975 |
| PPL Electric Utilities/Allentown | 39240-47006 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 1010 O'Neill Highway O'Neil Plaza Dunmore, PA 18512 | $ 776 |
| PPL Electric Utilities/Allentown | 43893-57013 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 3850 Union Deposit Road Harrisburg, PA 17109 5919 | $ 1,291 |
| PPL Electric Utilities/Allentown | 44535-46019 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 50 Rausch Creek Road Tremont, PA 17981 | $ 16,360 |
| PPL Electric Utilities/Allentown | 54180-35038 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 290 Susquehanna Blvd Route 93 278 Susquehanna Blvd West Hazelton, PA 18201 | $ 1,029 |
| PPL Electric Utilities/Allentown | 60891-12056 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 866 Scranton Carbondale Hwy Archbald, PA 18403 | $ 443 |
| PPL Electric Utilities/Allentown | 71490-51040 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 740 West Branch High Lewisburg, PA 17837 | $ 862 |
| PPL Electric Utilities/Allentown | 71790-57005 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 1241 East Blakeslee Blvd Carbon Plaza Mall Lehighton, PA 18235 | $ 193 |
| PPL Electric Utilities/Allentown | 99192-67010 | Electric | PO Box 419054 St Louis, MO 63141-9054 | 1170 Mac St *Unit #3 or Ste 300) Hummelstown, PA 17036 | $ 948 |
| Prattville Water Works Board | 49798 | Sewer, Water | PO Box 680870 Prattville, AL 36068 | 1957 Cobbs Ford Road Prattville, AL 36066 | $ 33 |
| Prestonsburg City's Utilities Commission | 0111-02100-001 | Natural Gas, Sewer, Trash (MSW), Water | 2560 South Lake Drive Prestonsburg, KY 41653 | US Highway 23 Prestonsburg Village Prestonsburg, KY 41653 | $ 573 |
| Prince George County Utility Department | 22400526055-27847 | Sewer | P.O. Box 175 Treasurer's Office Prince George, VA 23875-0175 | 5260 Oaklawn Blvd N Prince George, VA 23860 | $ 457 |
| Princeton Sanitary Board | 01644 | Sewer, Other Services | 327 South Wickham Ave P.O. Box 4950 Princeton, WV 24740-4950 | 1350 Stafford Drive Princeton, WV 24740 | $ 228 |
| Princeton Sanitary Board | 02220 | Sewer, Other Services | 327 South Wickham Ave P.O. Box 4950 Princeton, WV 24740-4950 | 1350 Stafford Drive Princeton, WV 24740 | $ 17 |
| PSE&G-Public Service Elec & Gas Co | 42 042 518 03 | Electric | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 1006 Route 46 West 990 Route 46 Clifton, NJ 07015 | $ 2,092 |
| PSE&G-Public Service Elec & Gas Co | 42 283 041 09 | Electric | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 471 Green Street Woodbridge, NJ 07095 | $ 2,270 |
| PSE&G-Public Service Elec & Gas Co | 42 283 503 05 | Electric, Natural Gas | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 3129 North Kennedy Blvd North Bergen, NJ 07047 | $ 1,461 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | 42 588 532 08 | Electric | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 2700 US Hwy 22 Union, NJ 07083 | $ 2,017 |
| PSE&G-Public Service Elec & Gas Co | 65 316 341 03 | Natural Gas | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 2090 Route 130 Edgewater Park, NJ 08010 | $ 333 |
| PSE&G-Public Service Elec & Gas Co | 66 702 753 07 | Electric | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 2090 Route 130 Edgewater Park, NJ 08010 | $ 2,113 |
| PSE&G-Public Service Elec & Gas Co | 66 722 773 07 | Electric, Natural Gas | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 3600 Park Avenue South Plainfield, NJ 07080 | $ 1,462 |
| PSE&G-Public Service Elec & Gas Co | 69 463 766 09 | Electric | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 1075 Mantua Pike West Deptford, NJ 08096 | $ 1,194 |
| PSE&G-Public Service Elec & Gas Co | 70 774 993 08 | Electric, Natural Gas | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 725 US Rte 440 Unit 6B Jersey City, NJ 07304 | $ 2,094 |
| PSE&G-Public Service Elec & Gas Co | 71 294 524 04 | Electric, Natural Gas | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 1636 Route 38 Lumberton, NJ 08048 | $ 1,947 |
| PSE&G-Public Service Elec & Gas Co | 72 945 655 03 | Electric, Natural Gas, Other Services | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 670 Highway 33 Hamlton, NJ 08619 1172 | $ 1,349 |
| PSE&G-Public Service Elec & Gas Co | 73 441 536 02 | Electric, Natural Gas | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 949 Church Rd, Num 9 Cherry Hill, NJ 08002 | $ 749 |
| PSE&G-Public Service Elec & Gas Co | 7474081105 | Electric, Natural Gas, Other Services | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 275 Route 18 East Brunswick, NJ 08816 | $ 1,736 |
| PSE&G-Public Service Elec & Gas Co | 7482560718 | Electric, Natural Gas | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 1006 Route 46 West 990 Route 46 Clifton, NJ 07015 | $ 24 |
| PSE&G-Public Service Elec & Gas Co | 75 075 180 00 | Electric, Natural Gas | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 2090 Route 130 Edgewater Park, NJ 08010 | $ 754 |
| PSE&G-Public Service Elec & Gas Co | 7501960208 | Electric | P.O. Box 14444 New Brunswick, NJ 08906-4444 | 1075 Mantua Pike West Deptford, NJ 08096 | $ 17 |
| PSEGLI | 0121-7005-12-1 | Electric | P.O. Box 9039 Hicksville, NY 11802-9039 | 231 Middle Country Rd Centereach, NY 11720 | $ 2,289 |
| PSEGLI | 0163-4008-57-5 | Electric | P.O. Box 9039 Hicksville, NY 11802-9039 | 275 South Broadway Hicksville, NY 11801 | $ 3,104 |
| PSEGLI | 0441-3007-57-8 | Electric | P.O. Box 9039 Hicksville, NY 11802-9039 | 260 Voice Road Carle Place, NY 11514 | $ 1,758 |
| PSEGLI | 0447-1009-12-8 | Electric | P.O. Box 9039 Hicksville, NY 11802-9039 | 1851 Sunrise Hwy Bay Shore, NY 11706 | $ 2,660 |
| PSEGLI | 0511-5005-49-7 | Electric | P.O. Box 9039 Hicksville, NY 11802-9039 | 531 Montauk Highway W Babylon, NY 11704 | $ 2,007 |
| PSEGLI | 0517-5008-54-8 | Electric | P.O. Box 9039 Hicksville, NY 11802-9039 | 5755 Sunrise Highway Holbrook, NY 11741 | $ 1,689 |
| PSEGLI | 0538-0003-82-1 | Electric | P.O. Box 9039 Hicksville, NY 11802-9039 | 1255 Sunrise Highway Copiague, NY 11726 | $ 2,971 |
| Public Service Company of Oklahoma | 950-910-452-0-3 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 3801 Cache Road Cache Road Square S C Lawton, OK 73505 | $ 599 |
| Public Service Company of Oklahoma | 952-785-848-0-0 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 564 SE Washington Blvd Bartlesville, OK 74006-8231 | $ 1,555 |
| Public Service Company of Oklahoma | 953-020-452-0-8 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 3801 Cache Road Cache Road Square S C Lawton, OK 73505 | $ 1,333 |
| Public Service Company of Oklahoma | 953-909-017-1-8 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 8933 Memorial Drive Tulsa, OK 74133 | $ 1,134 |
| Public Service Company of Oklahoma | 954-197-074-0-1 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 1750 South Elm Place Broken Arrow, OK 74012 | $ 1,228 |
| Public Service Company of Oklahoma | 956-581-021-0-8 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 5644 West Skelly Drive Town West Shopping Center Tulsa, OK 74107 | $ 1,011 |
| Public Service Company of Oklahoma | 958-124-633-1-3 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 8787 Owasso Expressway Unit F Owasso, OK 74055 | $ 1,637 |
| Public Service Company of Oklahoma | 959-681-021-0-3 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 5644 West Skelly Drive Town West Shopping Center Tulsa, OK 74107 | $ 305 |
| Public Works & Utilities, KS | 0196211-092700 | Sewer, Water | PO Box 2922 Wichita, KS 67201-2922 | 4165 East Harry Street Wichita, KS 67218 | $ 20 |
| Puget Sound Energy | 200008761484 | Electric, Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 120 31st Ave SE Suite D Puyallup, WA 98371 | $ 1,298 |
| Puget Sound Energy | 200008761856 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 1301 W Meeker Kent, WA 98032 | $ 556 |
| Puget Sound Energy | 200008762045 | Electric | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 1301 W Meeker Kent, WA 98032 | $ 1,371 |
| Puget Sound Energy | 200008762391 | Electric | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 3399 Bethel Rd SE Port Orchard, WA 98366 | $ 1,150 |
| Puget Sound Energy | 200014241018 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 17307 SE 272nd Street Covington, WA 98042 | $ 311 |
| Puget Sound Energy | 200014241182 | Electric | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 17307 SE 272nd Street Covington, WA 98042 | $ 772 |
| Puget Sound Energy | 200019526058 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 5710 196th St SW Lynnwood, WA 98036 | $ 237 |
| Puget Sound Energy | 200021292111 | Electric, Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 1515 Marvin Road Lacey, WA 98516 | $ 886 |
| Puget Sound Energy | 220000982128 | Electric, Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 2815 Capital Mall Drive SW Olympia, WA 98502 | $ 1,543 |
| Puget Sound Energy | 220001019698 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 205 Marysville Mall Marysville, WA 98270 | $ 207 |
| Puget Sound Energy | 220003134321 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 5401 100th Street SW Lakewood, WA 98499 3890 | $ 293 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Puget Sound Energy | 220012816165 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 2401 North Pearl Street Tacoma, WA 98406 | $ 606 |
| Puget Sound Energy | 220018498034 | Natural Gas, Other Services | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 1414 E 72nd Street Tacoma, WA 98404 | $ 330 |
| Puget Sound Energy | 220019162225 | Electric | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 1650 Birchwood Ave Bellingham, WA 98225 | $ 1,363 |
| Puget Sound Energy | 220020801472 | Electric, Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 14215 S Petrovitsky Rd Renton, WA 98058 | $ 1,911 |
| Puget Sound Energy | 220021587369 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 6727 Evergreen Way Everett, WA 98203 | $ 706 |
| Puget Sound Energy | 220024892345 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 14907 4th Ave SW #516-001 Burien, WA 98166 | $ 137 |
| Puget Sound Energy | 220030002103 | Electric | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 2621 Hogum Bay Rd Lacey, WA 98516 | $ 271 |
| Puget Sound Energy | 220030002129 | Natural Gas | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 2621 Hogum Bay Rd Lacey, WA 98516 | $ 219 |
| Puget Sound Energy | 400004060226 | Electric | BOT-01H P.O. Box 91269 Bellevue, WA 98009-9269 | 1650 Birchwood Ave Bellingham, WA 98225 | $ 504 |
| Putnam Public Service District | 3575140700 | Sewer, Water | PO BOX 860 SCOTT DEPOT, WV 25560 | Interstate 64 Teays Valley Putnam Squar 8a Teays Valley, WV 25569 | $ 106 |
| PWCSA - Prince William County Services | 3317591 | Sewer, Water, Other Services | PO Box 71062 Charlotte, NC 28272-1062 | 14603 Telegraph Road Woodbridge, VA 22192 | $ 78 |
| PWSD #1 of Cole County, MO | 016832 | Water | P.O. Box 664 Jefferson City, MO 65109 | 3225 Missouri Bvld Jefferson City, MO 65109 | $ 17 |
| Randolph EMC | 32947001 | Electric | PO Box 880 Robbins, NC 27325-0880 | 1432 East Dixie Drive Asheboro, NC 27203 | $ 1,249 |
| Rappahannock Electric Coop | 94969001 | Electric | PO Box 34757 Alexandria, VA 22334-0757 | 1090 Millwood Pike Winchester, VA 22602 | $ 378 |
| Rappahannock Electric Coop | 94969002 | Electric | PO Box 34757 Alexandria, VA 22334-0757 | 1090 Millwood Pike Winchester, VA 22602 | $ 933 |
| Rappahannock Electric Coop | 94969003 | Electric, Other Services | PO Box 34757 Alexandria, VA 22334-0757 | 1090 Millwood Pike Winchester, VA 22602 | $ 225 |
| Receiver of Taxes -Town of Riverhead | 10125-0 | Water | 200 Howell Avenue Riverhead Water District Riverhead, NY 11901-2596 | 1087 Old Country Road Riverhead, NY 11901 | $ 9 |
| Regional Water Authority | 210210092 | Water | PO Box 981102 Boston, MA 02298-1102 | 56 Turnpike Square Milford, CT 06460 | $ 44 |
| Regional Water Authority | 211205018 | Water | PO Box 981102 Boston, MA 02298-1102 | 384 Universal Dr N North Haven, CT 06473 | $ 31 |
| Reid Road MUD #1 | 70058-0000305715 | Sewer, Water | PO Box 1689 Spring, TX 77383 | 10951 Fm 1960 Road West Houston, TX 77070 | $ 46 |
| Reliant Energy Solutions/120954 | 10 546 445-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 2128 Fort Worth Ave Dallas, TX 75211 | $ 1,071 |
| Reliant Energy Solutions/120954 | 10 568 026-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 425 Sawdust Rd Suite B Woodland, TX 77380 | $ 3 |
| Reliant Energy Solutions/120954 | 12 554 676-2 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 3118 Andrews Highway Odessa, TX 79762 | $ 18 |
| Reliant Energy Solutions/120954 | 13 489 686-9 | Electric, Other Services | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 3601 Lakeview Parkway Rowlett, TX 75088 | $ 308 |
| Reliant Energy Solutions/120954 | 17 066 040-1 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 4815 E Freeway Baytown, TX 77521 | $ 1,353 |
| Reliant Energy Solutions/120954 | 17 078 662-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 5800 Overton Ridge Blvd Fort Worth, TX 76132 | $ 1,404 |
| Reliant Energy Solutions/120954 | 18 160 337-4 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 4919 North Street Suite 101 Nacogdoches, TX 75965 | $ 939 |
| Reliant Energy Solutions/120954 | 18 168 224-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 2855 Ridge Road Rockwall, TX 75032 | $ 1,526 |
| Reliant Energy Solutions/120954 | 18 735 230-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 3300 W Expressway 83 #200 McAllen, TX 78501 | $ 1,043 |
| Reliant Energy Solutions/120954 | 19 539 047-1 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 1526 Wildcat Drive Portland, TX 78374 | $ 1,208 |
| Reliant Energy Solutions/120954 | 19 959 389-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 8400 E Freeway Ft Worth, TX 76120 | $ 932 |
| Reliant Energy Solutions/120954 | 20 115 210-5 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 3512 Lamar Ave Paris, TX 75460 | $ 1,693 |
| Reliant Energy Solutions/120954 | 20 436 100-0 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 6708 Lake Worth Blvd Lake Worth, TX 76135 | $ 906 |
| Reliant Energy Solutions/120954 | 20 574 621-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 4101 Hwy 69 Access Rd Ste 1B Corpus Christi, TX 78410 | $ 895 |
| Reliant Energy Solutions/120954 | 21 170 014 -1 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 9669 FM 1960 Byp #500 Humble, TX 77338 | $ 1,209 |
| Reliant Energy Solutions/120954 | 5 358 719-2 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 1201 West Nasa Road 1 West Webster, TX 77598 | $ 1,188 |
| Reliant Energy Solutions/120954 | 5 358 721-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 315 Commerce St Ste B Brownwood, TX 76801 | $ 974 |
| Reliant Energy Solutions/120954 | 5 363 657-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 125 Highway 332 West Lake Jackson, TX 77566 | $ 1,046 |
| Reliant Energy Solutions/120954 | 5 363 658-5 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 6138 Highway 6 North Hearthstone Corners SC Houston, TX 77084 | $ 1,607 |
| Reliant Energy Solutions/120954 | 5 363 660-1 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 923 South Mason Rd Katy, TX 77450 | $ 1,254 |
| Reliant Energy Solutions/120954 | 5 363 661-9 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 8210 Kirby Houston, TX 77051 | $ 1,111 |
| Reliant Energy Solutions/120954 | 5 363 662-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 1374 West Main St Old Orchard Village West Lewisville, TX 75067 | $ 1,060 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Reliant Energy Solutions/120954 | 5 363 664-3 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 800 South Fm 440 Killeen, TX  76541 | $      1,104 |
| Reliant Energy Solutions/120954 | 5 363 665-0 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 6300 Rufe Snow Dr N Richland Hills, TX  76148 | $         994 |
| Reliant Energy Solutions/120954 | 5 363 666-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 2853 Central Drive Central Plaza Bedford, TX  76021 | $      1,541 |
| Reliant Energy Solutions/120954 | 5 363 667-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 1421 S Beckham Avenue Tyler, TX  75701 | $      1,338 |
| Reliant Energy Solutions/120954 | 5 363 670-0 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 1374 West Main St Old Orchard Village West Lewisville, TX  75067 | $         755 |
| Reliant Energy Solutions/120954 | 5 363 671-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 1015 North Texas Blvd Ste 1 Palm Plaza Weslaco, TX  78596 | $      1,015 |
| Reliant Energy Solutions/120954 | 5 363 673-4 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 3621 North Josey Lane Rosemade Plaza Carrollton, TX  75007 | $      1,092 |
| Reliant Energy Solutions/120954 | 5 363 674-2 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 5910 Broadway 5908 Avej Broadway SC Galveston, TX  77551 | $      1,106 |
| Reliant Energy Solutions/120954 | 5 363 675-9 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 923 South Mason Rd Katy, TX  77450 | $             3 |
| Reliant Energy Solutions/120954 | 5 363 676-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 5000 Main Street Suite 100 The Colong, TX  75056 | $      1,399 |
| Reliant Energy Solutions/120954 | 5 363 677-5 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 4938 S Staples Street Bldg B4 B Corpus Christi, TX  78411 | $      1,070 |
| Reliant Energy Solutions/120954 | 5 363 678-3 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 3410 State Highway 6 Sugarland, TX  77478 | $      1,522 |
| Reliant Energy Solutions/120954 | 5 363 679-1 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 5781 SW Green Oaks Blvd Arlington, TX  76017 | $      1,134 |
| Reliant Energy Solutions/120954 | 5 363 680-9 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 1110 East Highway 82 Gainesville, TX  76240 | $      1,011 |
| Reliant Energy Solutions/120954 | 5 363 681-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 3178 Lavon Drive Garland, TX  74040 | $      1,380 |
| Reliant Energy Solutions/120954 | 5 363 682-5 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 9795 Westhiemer Houston, TX  77042 | $      1,449 |
| Reliant Energy Solutions/120954 | 5 363 687-4 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 2028 North Main Pearlands C Pearland, TX  77581 | $      1,423 |
| Reliant Energy Solutions/120954 | 5 363 690-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 3610 Forest Lane Dallas, TX  75234 | $      1,149 |
| Reliant Energy Solutions/120954 | 5 363 703-9 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 3118 Andrews Highway Odessa, TX  79762 | $         730 |
| Reliant Energy Solutions/120954 | 5 363 704-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 4715 Billingsley Blvd Num C North Park SC Midland, TX  79705 | $         825 |
| Reliant Energy Solutions/120954 | 5 363 707-0 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 2110 South Cooper Street Ashbury Plaza Arlington, TX  76013 | $      1,036 |
| Reliant Energy Solutions/120954 | 5 363 708-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 2603 Thornton Lane Temple, TX  76502 | $         983 |
| Reliant Energy Solutions/120954 | 5 363 709-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 6804 Spencer Highway Pasadena, TX  77505 | $         870 |
| Reliant Energy Solutions/120954 | 5 392 728-1 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 1615 West Henderson Rd Westgate S C Cleburne, TX  76031 | $         915 |
| Reliant Energy Solutions/120954 | 5 392 729-9 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 1418 West Moore Town West Plaza Terrell, TX  75160 | $         880 |
| Reliant Energy Solutions/120954 | 5 392 730-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 950 West Airport Fwy Irving, TX  75062 | $      1,146 |
| Reliant Energy Solutions/120954 | 5 392 731-5 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 719 North Hampton Road Winn Dixie S C Desoto, TX  75115 | $         829 |
| Reliant Energy Solutions/120954 | 5 394 133-2 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 3737 Gus Thomasson Road Mesquite, TX  75150 | $      1,446 |
| Reliant Energy Solutions/120954 | 5 394 135-7 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 4400 South Broadway Tyler, TX  75703 | $      1,109 |
| Reliant Energy Solutions/120954 | 5 394 137-3 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 1418 West Moore Town West Plaza Terrell, TX  75160 | $             4 |
| Reliant Energy Solutions/120954 | 5 394 139-9 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 105 South Central Expwy McKinney, TX  75070 | $      1,188 |
| Reliant Energy Solutions/120954 | 5 394 143-1 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 8402 North Navarro Former Wal Mart Victoria, TX  77904 | $           51 |
| Reliant Energy Solutions/120954 | 5 394 144-9 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 8402 North Navarro Former Wal Mart Victoria, TX  77904 | $      1,128 |
| Reliant Energy Solutions/120954 | 5 394 148-0 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 1201 Hwy I 35 Building 200 Round Rock, TX  78664 | $      1,080 |
| Reliant Energy Solutions/120954 | 5 394 149-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 27816 Tomball Parkway Tomball, TX  77375 | $      1,215 |
| Reliant Energy Solutions/120954 | 5 394 150-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 809 A South Timberland Drive Lufkin, TX  75901 | $         972 |
| Reliant Energy Solutions/120954 | 5 394 151-4 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 5807 E Sam Houston Pkwy North NUM a Houston, TX  77049 | $         753 |
| Reliant Energy Solutions/120954 | 5 396 642-0 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 10951 Fm 1960 Road West Houston, TX  77070 | $      1,397 |
| Reliant Energy Solutions/120954 | 5 396 643-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 919 North Shepherd Dr Houston, TX  77008 | $         871 |
| Reliant Energy Solutions/120954 | 5 396 644-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 2301 East Saunders and Bartlet Former Kmart Laredo, TX  78040 | $      1,335 |
| Reliant Energy Solutions/120954 | 5 397 846-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX  75312-0954 | 2222 Texoma Parkway Sherman, TX  75090 | $      1,356 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Reliant Energy Solutions/120954 | 5 397 847-4 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 2865 Valley View Lane Farmers Branch, TX 75234 | $ 943 |
| Reliant Energy Solutions/120954 | 5 397 881-3 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 3923 Kell Boulevard The Best Center Wichita Falls, TX 76308 | $ 994 |
| Reliant Energy Solutions/120954 | 5 398 900-0 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 1322 South Plano Road Num 200 Richardson, TX 75081 | $ 901 |
| Reliant Energy Solutions/120954 | 5 398 901-8 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 1955 West 7th Avenue Corsicana, TX 75110 | $ 24 |
| Reliant Energy Solutions/120954 | 5 398 902-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 1955 West 7th Avenue Corsicana, TX 75110 | $ 1,161 |
| Reliant Energy Solutions/120954 | 5 398 903-4 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 648 Sw Wilshire Rd Burleson, TX 76028 | $ 1,509 |
| Reliant Energy Solutions/120954 | 5 608 152-4 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 425 Sawdust Rd Suite B Woodland, TX 77380 | $ 1,436 |
| Reliant Energy Solutions/120954 | 5 795 612-3 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 6300 Rufe Snow Dr N Richland Hills, TX 76148 | $ 305 |
| Reliant Energy Solutions/120954 | 6 145 958-2 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 6425 McCart Ave Fort Worth, TX 76133 | $ 899 |
| Reliant Energy Solutions/120954 | 6 352 936-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 1580 Keller Parkway Keller City, TX 76248 | $ 1,371 |
| Reliant Energy Solutions/120954 | 6 886 948-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 989 North Walnut Creek Mansfiled, TX 76063 | $ 1,179 |
| Reliant Energy Solutions/120954 | 7 317 787-5 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 3601 Lakeview Parkway Rowlett, TX 75088 | $ 1,126 |
| Reliant Energy Solutions/120954 | 9 168 905-9 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 2133 West Washington Street Stephenville, TX 76401 | $ 738 |
| Reliant Energy Solutions/120954 | 9 183 329-3 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 600 W 15th St Ste B Plano, TX 75075 | $ 1,505 |
| Reliant Energy Solutions/120954 | 9 198 726-3 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 3202 3206 S Clack Dr Abilene, TX 79606 | $ 941 |
| Reliant Energy Solutions/120954 | 9 343 003-1 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 7807 San Dario Ave Laredo, TX 78045 | $ 1,250 |
| Reliant Energy Solutions/120954 | 9 372 531-5 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 1250 Green Oaks Rd Fort Worth, TX 99999 | $ 878 |
| Reliant Energy Solutions/120954 | 9 386 146-6 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 4905 West Waco Drive Waco, TX 76710 | $ 1,092 |
| Reliant Energy Solutions/120954 | 9 528 735-5 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 507 N Highway 77 Ste 300 Waxahachie, TX 75165 | $ 714 |
| Reliant Energy Solutions/120954 | 9 534 826-4 | Electric | PO BOX 120954 Dept 0954 Dallas, TX 75312-0954 | 4002 Sunset Rd San Angelo, TX 76904 | $ 1,060 |
| Republic Services/#046 | 3-0046-0114866 | Trash (MSW) | P.O. Box 9001099 Louisville, KY 40290-1099 | 1760 South Main St Bellefontaine, OH 43311 | $ 66 |
| RG&E - Rochester Gas & Electric | 20010815973 | Electric, Natural Gas, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 825 Fairport Road Country Club Plaza E Rochester, NY 14445 | $ 790 |
| RG&E - Rochester Gas & Electric | 20011594056 | Natural Gas, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 525 Titus Irondequoit Plaza Irondequoit, NY 14617 | $ 59 |
| RG&E - Rochester Gas & Electric | 20011621503 | Electric, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 525 Titus Irondequoit Plaza Irondequoit, NY 14617 | $ 593 |
| RG&E - Rochester Gas & Electric | 20012349591 | Electric, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 3130 County Road 10 Raymour and Flanigan Furn Canandaigua, NY 14424 | $ 580 |
| RG&E - Rochester Gas & Electric | 20013617491 | Electric, Natural Gas, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 1100 Jefferson Road Henrietta Plaza Henrietta, NY 14623 | $ 1,073 |
| RG&E - Rochester Gas & Electric | 20023515693 | Electric, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 3660 Dewey Ave Greece, NY 14616 | $ 804 |
| RG&E - Rochester Gas & Electric | 20023515719 | Natural Gas, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 3660 Dewey Ave Greece, NY 14616 | $ 282 |
| RG&E - Rochester Gas & Electric | 20023631227 | Electric, Natural Gas, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 1250 St Rte 104 Ontario, NY 14519 | $ 1,173 |
| RG&E - Rochester Gas & Electric | 20030419798 | Electric, Natural Gas, Other Services | P.O. Box 847813 Boston, MA 02284-7813 | 3170 Chili Ave Unit #15 Rochester, NY 14624 | $ 938 |
| Rhode Island Energy | 01332-98012 | Electric, Other Services | PO Box 371361 Pittsburgh, PA 15250-7361 | 2485 Warwick Ave Warwick, RI 02886 | $ 1,743 |
| Rhode Island Energy | 16850-22003 | Natural Gas, Other Services | PO Box 371361 Pittsburgh, PA 15250-7361 | 2485 Warwick Ave Warwick, RI 02886 | $ 407 |
| Rialto Water Services | 2008641-104656 | Water | PO Box 800 Utility Services Rialto, CA 92377 | 155 East Baseline Ave Rialto, CA 92376 | $ 113 |
| Rialto Water Services | 2008642-104657 | Sewer, Water | PO Box 800 Utility Services Rialto, CA 92377 | 155 East Baseline Ave Rialto, CA 92376 | $ 110 |
| Richmond Power & Light | 9494455310 | Electric | P.O. Box 908 Richmond, IN 47375 | 3779 National Road East Former Kmart Richmond, IN 47374 | $ 701 |
| Richmond Utilities | 190940.0098 | Sewer, Water | PO Box 700 PO Box 700, KY 40476-0700 | 472 Eastern Bypass Richmond, KY 40475 | $ 82 |
| Riverside Public Utilities, CA | 0158234000 | Electric, Sewer, Water | 3900 Main Street Finance Dept Riverside, CA 92522-0144 | 4022 Madison St Riverside, CA 92504 | $ 1,530 |
| Riverside Public Utilities, CA | 0211151002 | Electric | 3900 Main Street Finance Dept Riverside, CA 92522-0144 | 2620 Canyon Springs Pkwy Riverside, CA 92507 | $ 1,941 |
| Riverside Public Utilities, CA | 0211152002 | Sewer | 3900 Main Street Finance Dept Riverside, CA 92522-0144 | 2620 Canyon Springs Pkwy Riverside, CA 92507 | $ 19 |
| Riviera Utilities - Foley, AL | 2000047252 | Natural Gas, Sewer, Water, Other Services | PO Box 580052 Attn: Payment Processing Center Charlotte, NC 28258-0052 | 3161 S McKenzie Street Foley, AL 36535 | $ 88 |
| Roane County Public Utility | 222101290 | Sewer | PO Box 837 Kingston, TN 37763 | N Gateway Ave Num 170 Gateway Shopping Center Rockwood, TN 37854 | $ 84 |
| Roanoke Gas Company | 0812335-8 | Natural Gas | PO Box 70848 Charlotte, NC 28272-0848 | 1090 Bypass Rd Vinton, VA 24179 | $ 233 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Roanoke Rapids Sanitary Dist NC | 911255000.00 | Sewer, Water | PO Box 308<br>Roanoke Rapids, NC  27870-0308 | 1110 Julian Allsbrook Hwy<br>Rte 158 Oakland SC<br>Roanoke Rapids, NC  27870 | $ 26 |
| Roberts Crossing LLC | 050107-001 | Sewer, Water | 6190 Cochran Rd #A<br>c/o Carnegie Companies Inc<br>Solon, OH  44139 | 5419 Robert Rd<br>Hillard, OH  43026 | $ 277 |
| Rockwood Electric Utility | 200520-000478 | Electric | P.O. Box 108<br>Rockwood, TN  37854 | N Gateway Ave Num 170<br>Gateway Shopping Center<br>Rockwood, TN  37854 | $ 13 |
| Rockwood Electric Utility | 200521-000478 | Electric | P.O. Box 108<br>Rockwood, TN  37854 | N Gateway Ave Num 170<br>Gateway Shopping Center<br>Rockwood, TN  37854 | $ 2,237 |
| Rockwood Water, Sewer & Gas | 22210129 | Water | PO Box 583<br>Rockwood, TN  37854 | N Gateway Ave Num 170<br>Gateway Shopping Center<br>Rockwood, TN  37854 | $ 38 |
| Rogers Water Utilities | 19-07009-04 | Sewer, Water | P.O. Box 338<br>Rogers, AR  72757-0338 | 210 S Promenade Blvd<br>Rogers, AR  72756 | $ 54 |
| Rogersville Water Commission | 030775 | Sewer, Water | 1616 E Main Street<br>Rogersville, TN  37857 | 420 Park Blvd<br>Park Boulevard Shopping Center<br>Rogersville, TN  37857 | $ 51 |
| Rolla Municipal Utilities | 22711-5486 | Electric, Sewer, Trash (MSW), Water | P.O. Box 767<br>Rolla, MO  65402-0767 | 1003 South Bishop Ave<br>Rolla Center<br>Rolla, MO  65401 | $ 1,916 |
| Rome City Treasurer, NY | m20170 | Sewer, Water | 198 North Washington Street<br>City Treasurer, City Hall<br>ROME, NY  13440 | 1146 Erie Blvd West<br>Westgate Plaza<br>Rome, NY  13440 | $ 92 |
| Roseburg Urban Sanitary Authority | 005917-008 | Sewer | P.O. Box 1185<br>Roseburg, OR  97470 | 1350 NE Stephens Street Num 50<br>Roseburg, OR  97470 | $ 473 |
| Ross Township, PA | 279001001800005 | Sewer | PO Box 645124<br>c/o Jordan Tax Service Inc<br>Pittsburgh, PA  15264-5124 | 4717 McKnight Road<br>Pittsburgh, PA  15237 | $ 50 |
| Rostraver Township Sewage Authority | 1462-0 | Sewer | PO Box 644715<br>Pittsburgh, PA  15264-4715 | 142 Finley Road<br>Belle Vernon, PA  15012 | $ 47 |
| Ryland Environmental | 011515 | Trash (MSW) | PO Box 250<br>Dublin, GA  31040 | 163 C Virginia Ave South<br>Tifton, GA  31794 | $ 68 |
| Sacramento County Utilities | 50009376830 | Sewer | PO Box 1804<br>Sacramento, CA  95812-1804 | 6630 Valleyhill Dr<br>Sacramento, CA  95823 | $ 126 |
| Sacramento Suburban Water District | 047614-00 | Water | 3701 Marconi Ave<br>Attn: Customer Service<br>Sacramento, CA  95821 | 3615 Elkhorn Blvd<br>North Highland, CA  95660 | $ 111 |
| San Antonio Water System, TX | 000152708-0152709-0001 | Sewer, Water, Other Services | PO Box 650989<br>Dallas, TX  75265-0989 | 3715 Colony Dr<br>Colonies North S C<br>San Antonio, TX  78230 | $ 196 |
| San Antonio Water System, TX | 000279101-0279102-0001 | Sewer, Water, Other Services | PO Box 650989<br>Dallas, TX  75265-0989 | 13926 Nacogdoches<br>Nacon Plaza III<br>San Antonio, TX  78247 | $ 690 |
| San Antonio Water System, TX | 000402469-0402470-0001 | Sewer, Water, Other Services | PO Box 650989<br>Dallas, TX  75265-0989 | 1739 SW Loop 410 Num 200<br>San Antonio, TX  78227 | $ 148 |
| San Antonio Water System, TX | 000494455-0494456-0001 | Water | PO Box 650989<br>Dallas, TX  75265-0989 | 13926 Nacogdoches<br>Nacon Plaza III<br>San Antonio, TX  78247 | $ - |
| San Antonio Water System, TX | 006651872-0509846-0002 | Sewer, Water, Other Services | PO Box 650989<br>Dallas, TX  75265-0989 | 8318 FM 78<br>San Antonio, TX  78244 | $ 45 |
| San Diego Gas & Electric | 000179460176 | Electric | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 1410 Plaza Blvd<br>National City, CA  91950 | $ 1,597 |
| San Diego Gas & Electric | 0014 7526 5707 9 | Natural Gas | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 6145 Lake Murray Blvd<br>La Mesa, CA  91942 | $ 5 |
| San Diego Gas & Electric | 0023 0339 4794 4 | Electric | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 27142 Lapaz Road<br>Mission Viejo Village Plaza<br>Mission Viejo, CA  92692 | $ 1,513 |
| San Diego Gas & Electric | 003404294394 | Electric | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 1085 East Main St<br>EL Cajon, CA  92021 | $ 2,111 |
| San Diego Gas & Electric | 0039 6685 3924 4 | Electric | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 1410 Plaza Blvd<br>National City, CA  91950 | $ 218 |
| San Diego Gas & Electric | 0044 1593 2155 7 | Natural Gas | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 1625 East Valley Pkwy South<br>Escondido, CA  92027 | $ 5 |
| San Diego Gas & Electric | 006271235188 | Electric | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 633 Sweetwater Road<br>Spring Valley, CA  91977 | $ 1,750 |
| San Diego Gas & Electric | 006695079475 | Electric | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 1625 East Valley Pkwy South<br>Escondido, CA  92027 | $ 1,530 |
| San Diego Gas & Electric | 0067 0383 9889 2 | Electric, Other Services | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 1702 Oceanside Blvd<br>Oceanside, CA  92054 3454 | $ 2,663 |
| San Diego Gas & Electric | 0072 9013 5668 8 | Electric | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 6145 Lake Murray Blvd<br>La Mesa, CA  91942 | $ 1,656 |
| San Diego Gas & Electric | 0096 6573 5052 0 | Natural Gas | P.O. Box 25111<br>Sdg&e<br>Santa Ana, CA  92799-5111 | 633 Sweetwater Road<br>Spring Valley, CA  91977 | $ 5 |
| San Gabriel Valley Water Company | 10011516-128041 | Water | P.O. Box 5970<br>EL Monte, CA  91734-1970 | 1445 N Montebello Blvd<br>Montebello, CA  90640 | $ 34 |
| San Gabriel Valley Water Company | 10011516-128042 | Water | P.O. Box 5970<br>EL Monte, CA  91734-1970 | 1445 N Montebello Blvd<br>Montebello, CA  90640 | $ 121 |
| San Jose Water Company | 8960000000-7 | Water | PO Box 7045<br>PASADENA, CA  91109-7045 | 1832 Hillsdale Ave<br>San Jose, CA  95124 | $ 203 |
| Santee Cooper | 2032110000 | Electric | PO Box 188<br>Moncks Corner, SC  29461-0188 | 1641 Church Street<br>Conway, SC  29526 | $ 1,933 |
| Santee Cooper | 2474400000 | Electric | PO Box 188<br>Moncks Corner, SC  29461-0188 | 1370 South Kings Highway<br>1302 South Kings Hwy Grand Stand Plaza<br>Myrtle Beach, SC  29577 | $ 1,505 |
| Santee Cooper | 6409621332 | Electric | PO Box 188<br>Moncks Corner, SC  29461-0188 | 710 Highway 17 South Unit B<br>North Myrtle Beach, SC  29582 | $ 1,450 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Saraland Water Service | 04-0534-01 | Sewer, Water | P.O. Box 837￼Saraland, AL  36571 | 8 Highway 43 South￼Saraland, AL  36571 | $ 85 |
| Saugerties Water/Sewer Department | 1682-0 | Sewer, Water | 43 Partition Street￼Village of Saugerties, NY￼Saugerties, NY  12477 | 330 Route 212￼Saugerties, NY  12477 | $ 696 |
| Sawnee EMC | 2093651000 | Electric | PO Box 100002￼Cumming, GA  30028-8302 | 580 Atlanta Road Suite 2￼Cumming 400 Shopping Center￼Cumming, GA  30040 | $ 1,306 |
| Scana Energy/105046 | 6786062 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 2840 Chapel Hill Rd Unit 193￼Douglasville, GA  30135 | $ 180 |
| Scana Energy/105046 | 6787531 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 216 Bullsboro￼Shenandoah Plaza￼Newnan, GA  30263 | $ 106 |
| Scana Energy/105046 | 6787596 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 3190 Atlanta Hwy￼Athens West S C￼Athens, GA  30606 | $ 41 |
| Scana Energy/105046 | 6787655 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 1820 Highway 20￼Hunting Creek Plaza￼Conyers, GA  30208 | $ 128 |
| Scana Energy/105046 | 6787712 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 610 Holcomb Bridge Rd￼Suite 300￼Roswell, GA  30076 | $ 137 |
| Scana Energy/105046 | 6787777 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 2059 Scenic Hwy, Num 105￼Snellville, GA  30078 | $ 164 |
| Scana Energy/105046 | 6787852 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 35 Highway 138￼Mays Crossing￼Stockbridge, GA  30281 | $ 100 |
| Scana Energy/105046 | 6787914 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 558 Battlefield Pkwy￼FT Oglethorpe, GA  30742-3849 | $ 253 |
| Scana Energy/105046 | 6787982 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 1145 Habersham Village Circle Suite 5￼Cornelia, GA  30531 | $ 27 |
| Scana Energy/105046 | 6788034 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 1659 North Expressway￼North Griffin Square￼Griffin, GA  30223 | $ 100 |
| Scana Energy/105046 | 6788105 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 521 Oglethorpe Blvd￼Hinesville, GA  31313 | $ 41 |
| Scana Energy/105046 | 6788162 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 580 Atlanta Road Suite 2￼Cumming 400 Shopping Center￼Cumming, GA  30040 | $ 93 |
| Scana Energy/105046 | 6788554 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 375 Pavillion Parkway￼Fayetteville, GA  30214 | $ 129 |
| Scana Energy/105046 | 6789251 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 3358 Chamblee Tucker Rd￼Chamblee, GA  30341 | $ 56 |
| Scana Energy/105046 | 6789635 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 260 Merchants Drive￼Merchants Square Hwy 278, State Rt 6￼Dallas, GA  30132 | $ 94 |
| Scana Energy/105046 | 6789890 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 3950 Venture Drive￼Duluth, GA  30096 5077 | $ 176 |
| Scana Energy/105046 | 8-3101-3483-0073 | Natural Gas | PO Box 105046￼Atlanta, GA  30348-5046 | 195 Tom Hill Sr Blvd￼Macon, GA  31210 | $ 203 |
| Scharman Propane Gas Serv. Inc. | BIGL | Propane | RT.20 BOX 92￼Bouckville, NY  13310 | 108 Utica Street￼Hamilton, NY  13346 | $ 2,247 |
| Schuylkill County Municipal Authority | 06400260-0 | Water | P.O. Box 960￼Pottsville, PA  17901 | 50 Rausch Creek Road￼Tremont, PA  17981 | $ 178 |
| Schuylkill County Municipal Authority | 07403850-0 | Water | P.O. Box 960￼Pottsville, PA  17901 | 50 Rausch Creek Road￼Tremont, PA  17981 | $ 450 |
| Schuylkill County Municipal Authority | 07403860-0 | Sewer | P.O. Box 960￼Pottsville, PA  17901 | 50 Rausch Creek Road￼Tremont, PA  17981 | $ 750 |
| Schuylkill County Municipal Authority | 07403900-0 | Water | P.O. Box 960￼Pottsville, PA  17901 | 50 Rausch Creek Road￼Tremont, PA  17981 | $ 563 |
| Schuylkill County Municipal Authority | 08103000-0 | Sewer, Water | P.O. Box 960￼Pottsville, PA  17901 | 830 Schuylkill Mall￼Schuylkill Mall￼Frackville, PA  17931 | $ 137 |
| Scioto Co. Sanitary Engineering Dept | 100794 | Sewer | 602 7th St RM 104￼Portsmouth, OH  45662-3951 | 9025 Ohio River Rd￼Wheelersburg Mall￼Wheelersburg, OH  45694 | $ 19 |
| Scioto Water, Inc., OH | 103-08000-00 | Water | P.O. BOX 1001￼FRANKLIN FURNACE, OH  45629 | 9025 Ohio River Rd￼Wheelersburg Mall￼Wheelersburg, OH  45694 | $ 38 |
| Scott Township Authority | 07038576 | Sewer | 350 Tenny Street￼Bloomsburg, PA  17815 | 2431 New Berwick Highway￼Bloomsburg S C (Columbia)￼Bloomsburg, PA  17815 | $ 17 |
| SCV Water - Santa Clarita Division | 2070533300 | Water | PO BOX 51115￼Los Angeles, CA  90051-5415 | 19331 Soledad Canyon Rd￼Santa Clarita, CA  91351 | $ 68 |
| SCV Water - Santa Clarita Division | 2070534300 | Water | PO BOX 51115￼Los Angeles, CA  90051-5415 | 19331 Soledad Canyon Rd￼Santa Clarita, CA  91351 | $ 76 |
| SCV Water - Santa Clarita Division | 2090037300 | Water | PO BOX 51115￼Los Angeles, CA  90051-5415 | 19331 Soledad Canyon Rd￼Santa Clarita, CA  91351 | $ 27 |
| Searcy Water & Sewer System | 147508 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 1319￼Searcy, AR  72145-1319 | 103 North Poplar St￼Town and Country Plaza￼Searcy, AR  72143 | $ 93 |
| SECO Energy | 7408743513 | Electric | PO Box 70997￼Charlotte, NC  28272-0997 | 8600 Sr 200￼Ocala, FL  34481 | $ 1,364 |
| Semco Energy Gas Company | 0098804.500 | Natural Gas | PO BOX 740812￼Cincinnati, OH  45274-0812 | 659 24th Street￼Port Huron, MI  48060 | $ 224 |
| Semco Energy Gas Company | 0163779.500 | Natural Gas | PO BOX 740812￼Cincinnati, OH  45274-0812 | 1907 S 11th Street￼Bell Shopping Center￼Niles, MI  49120 | $ 259 |
| Semco Energy Gas Company | 0204347.502 | Natural Gas | PO BOX 740812￼Cincinnati, OH  45274-0812 | 2353 North Park Drive￼Holland, MI  49424 | $ 222 |
| Semco Energy Gas Company | 0290588.501 | Natural Gas | PO BOX 740812￼Cincinnati, OH  45274-0812 | 5440 Beckley Rd￼Battlecreek, MI  49015 | $ 152 |
| Semco Energy Gas Company | 0357592.501 | Natural Gas | PO BOX 740812￼Cincinnati, OH  45274-0812 | 50700 Gratiot Avenue North￼Chesterfield, MI  48051 | $ 221 |
| Seneca Light & Water | 25-07099-01 | Electric, Sewer, Trash (MSW), Water | P.O. Box 4773￼Seneca, SC  29679-4773 | 207 Oconee Square Drive￼Oconee Square S C￼Seneca, SC  29678 | $ 3,595 |
| Sevier County Electric System | 40004002 | Electric | P.O. Box 4870￼Sevierville, TN  37864 | 201 Forks of the River Parkway￼Sevierville, TN  37862 | $ 1,029 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Sevier County Utility District (SCUD) | 200017-114764 | Natural Gas | PO Box 6519<br>Sevierville, TN 37864-6519 | 201 Forks of the River Parkway<br>Sevierville, TN 37862 | $ 291 |
| Sheboygan Water Utility, WI | 51-595-01-00 | Sewer, Water | 72 Park Ave<br>Sheboygan, WI 53081 | 3426 Kohler Memorial Dr<br>Memorial Plaza<br>Sheboygan, WI 53081 | $ 131 |
| Shelby Township Dept of Public Works | 216977500-001 | Sewer, Water | 6333 23 Mile RD<br>Shelby Township, MI 48316-4405 | 7651 23rd Mile Rd<br>Shelby Township, MI 48316 | $ 103 |
| Shelbyville Public Utilities, IN | 8 19778 00 | Sewer | P.O. Box 171<br>Shelbyville, IN 46176 | 1840 East Michigan Road<br>1641 E State Road 44<br>Shelbyville, IN 46176 | $ 90 |
| Shelbyville Public Utilities, IN | 8 19782 00 | Sewer | P.O. Box 171<br>Shelbyville, IN 46176 | 1840 East Michigan Road<br>1641 E State Road 44<br>Shelbyville, IN 46176 | $ 32 |
| Singing River Electric Cooperative | 79733002 | Electric | PO Box 1159<br>Lucedale, MS 39452-1159 | Highway 90 and Searstown Rd<br>Shipyard Plaza<br>Pascagoula, MS 39567 | $ 1,586 |
| SMECO (Southern Maryland Electric Coop) | 0124330000 | Electric | PO Box 62261<br>BALTIMORE, MD 21264-2261 | 21800 Nshangri la Plza<br>Unit 20 Million Plaza<br>Lexington Park, MD 20653 | $ 1,508 |
| SMECO (Southern Maryland Electric Coop) | 2462762996 | Electric | PO Box 62261<br>BALTIMORE, MD 21264-2261 | 765 Solomon Island Rd N #7<br>Prince Frederick, MD 20678 | $ 1,167 |
| SMECO (Southern Maryland Electric Coop) | 4754186488 | Electric | PO Box 62261<br>BALTIMORE, MD 21264-2261 | 1220 Smallwood Drive West<br>Waldorf, MD 20603 | $ 1,098 |
| SMUD | 213572 | Electric | Box 15555<br>@ SMUD<br>Sacramento, CA 95852-1555 | 6630 Valleyhill Dr<br>Sacramento, CA 95823 | $ 1,240 |
| SMUD | 2748476 | Electric | Box 15555<br>@ SMUD<br>Sacramento, CA 95852-1555 | 8700 La Riviera Drive<br>Sacramento, CA 95825 | $ 2,068 |
| SMUD | 2748478 | Electric | Box 15555<br>@ SMUD<br>Sacramento, CA 95852-1555 | 8700 La Riviera Drive<br>Sacramento, CA 95825 | $ 292 |
| SMUD | 2996129 | Electric | Box 15555<br>@ SMUD<br>Sacramento, CA 95852-1555 | 8539 Elk Grove Blvd<br>ELK Grove, CA 95674 | $ 1,790 |
| SMUD | 3465515 | Electric | Box 15555<br>@ SMUD<br>Sacramento, CA 95852-1555 | 9522 Greenback Lane<br>Folsome, CA 95630 | $ 688 |
| SMUD | 3568709 | Electric | Box 15555<br>@ SMUD<br>Sacramento, CA 95852-1555 | 3615 Elkhorn Blvd<br>North Highland, CA 95660 | $ 1,679 |
| SMUD | 6461072 | Electric | Box 15555<br>@ SMUD<br>Sacramento, CA 95852-1555 | 9522 Greenback Lane<br>Folsome, CA 95630 | $ 1,262 |
| Smyrna Utilities TN | 1040946503 | Natural Gas, Sewer, Water | PO Box 290009<br>Nashville, TN 37229-0009 | 299 North Lowry St<br>Ridley Plaza S C<br>Smyrna, TN 37167 | $ 145 |
| Snapping Shoals EMC | 3967395 | Electric | P.O. Box 73<br>Covington, GA 30015 | 1820 Highway 20<br>Hunting Creek Plaza<br>Conyers, GA 30208 | $ 1,636 |
| Snohomish County PUD | 203340732 | Electric | P.O. Box 1100<br>Everett, WA 98206 | 5710 196th St SW<br>Lynnwood, WA 98036 | $ 563 |
| Snohomish County PUD | 205171887 | Electric | P.O. Box 1100<br>Everett, WA 98206 | 205 Marysville Mall<br>Marysville, WA 98270 | $ 575 |
| Snohomish County PUD | 222368011 | Electric | P.O. Box 1100<br>Everett, WA 98206 | 6727 Evergreen Way<br>Everett, WA 98203 | $ 799 |
| Somerset Utilities | 017-0420-01 | Natural Gas, Sewer, Trash (MSW), Water | P.O. Box 989<br>Somerset, KY 42502 | 345 North Highway 27<br>Somerset Plaza<br>Somerset, KY 42501 | $ 477 |
| South Central Power CO, OH | 755475 | Electric | PO Box 182058<br>Columbus, OH 43218-2058 | 1171 Hill Road NW<br>Pickerington, OH 43147 | $ 2,303 |
| South Jersey Gas Company | 0044340000 | Natural Gas | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 3845 Bayshore Rd<br>North Cape MAY, NJ 08204 | $ 531 |
| South Jersey Gas Company | 1878930000 | Natural Gas, Other Services | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 20 Court House Dennisville Rd, NUM 1<br>Cape May CH, NJ 08210 | $ 399 |
| South Jersey Gas Company | 2101900000 | Natural Gas | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 257 New Road<br>Rte 9 and Bethel Road<br>Somers Point, NJ 08244 | $ 356 |
| South Jersey Gas Company | 2353030000 | Natural Gas, Other Services | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 465 Cross Key Road<br>Sicklerville, NJ 08081 | $ 335 |
| South Jersey Gas Company | 2449810000 | Natural Gas, Other Services | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 1075 Mantua Pike<br>West Deptford, NJ 08096 | $ 158 |
| South Jersey Gas Company | 5965711631 | Natural Gas | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 811 N Delsea Drive<br>Glassboro, NJ 08312 | $ 16 |
| South Jersey Gas Company | 8109970478 | Natural Gas, Other Services | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 101 Bluebird Lane<br>Millville, NJ 08332 | $ 241 |
| South Jersey Gas Company | 8544014006 | Natural Gas | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 1075 Mantua Pike<br>West Deptford, NJ 08096 | $ 17 |
| South Jersey Gas Company | 8861584908 | Natural Gas, Other Services | PO Box 6091<br>Bellmawr, NJ 08099-6091 | 4215 Black Horse Pike<br>Mays Landing, NJ 08330 | $ 416 |
| South Ogden City Corporation | 16.1570.1 | Sewer, Water, Other Services | SUITE #1<br>3950 ADAMS AVENUE<br>SOUTH OGDEN, UT 84403 | 3801 Washington Blvd<br>South Ogden, UT 84403 | $ 334 |
| South Stickney Sanitary District | 103662 | Sewer, Water | 7801 South Lavergne Avenue<br>Burbank, IL 60459 | 8148 S Cicero Ave<br>Burbank, IL 60459 | $ 29 |
| Southeast Brunswick Sanitary Dist/NC | 9894 | Sewer, Other Services | 4240 Committee Dr<br>SOUTHPORT, NC 28461 | 4956 Old Long Beach Rd Unit #8<br>Southport, NC 28461 | $ 66 |
| Southeast Gas - Andulasia | 347650 | Natural Gas, Other Services | PO Box 1298<br>Andalusia, AL 36420-1223 | 922 River Falls St<br>Andalusia, AL 36420 | $ 6 |
| Southern California Edison | 700019439753 | Electric | P.O. Box 600<br>Rosemead, CA 91771-0001 | 21640 Bear Valley Rd<br>Apple Valley, CA 92308 | $ 1,783 |
| Southern California Edison | 700039802376 | Electric | P.O. Box 600<br>Rosemead, CA 91771-0001 | 2500 W Commonwealth Ave<br>Alhambra, CA 91803 | $ 1,761 |
| Southern California Edison | 700069354034 | Electric | P.O. Box 600<br>Rosemead, CA 91771-0001 | 30501 Avenida De Las Flores<br>Rancho Santa Margarita, CA 92688 | $ 1,234 |
| Southern California Edison | 700072331631 | Electric, Other Services | P.O. Box 600<br>Rosemead, CA 91771-0001 | 12550 Central Ave<br>Chino, CA 91710 | $ 749 |
| Southern California Edison | 700073031647 | Electric | P.O. Box 600<br>Rosemead, CA 91771-0001 | 27411 Ynez Road<br>Temecula, CA 92591 | $ 1,546 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Southern California Edison | 700159235850 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 568 B West Main Street Santa Paula Shopping Center Santa Paula, CA 93060 | $ 1,269 |
| Southern California Edison | 700228501530 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 18880 Navajo Rd Apple Valley, CA 92307 | $ 31,006 |
| Southern California Edison | 700245138242 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 1020 E Imperial Hwy La Habra, CA 90631 | $ 1,974 |
| Southern California Edison | 700284054844 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 733 West Channel Islands Blvd Port Hueneme, CA 93041 | $ 1,043 |
| Southern California Edison | 700302599224 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 32241 Mission Trail Lake Elsinore, CA 92530 | $ 1,882 |
| Southern California Edison | 700329252905 | Electric, Other Services | P.O. Box 600 Rosemead, CA 91771-0001 | 1445 N Montebello Blvd Montebello, CA 90640 | $ 28 |
| Southern California Edison | 700329408408 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 4430 Ontario Mills Pkwy Ontario, CA 91764 | $ 1,636 |
| Southern California Edison | 700361111240 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 1189 Simit Town Center Way Simi Valley, CA 93065 | $ 1,247 |
| Southern California Edison | 700441713489 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 2243 Foothill Blvd La Canada, CA 91011 | $ 82 |
| Southern California Edison | 700454448983 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 14339 Clark Avenue Bellflower, CA 90706 | $ 1,568 |
| Southern California Edison | 700458905428 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 150 South 11th Avenue Hanford, CA 93230 | $ 1,076 |
| Southern California Edison | 700526388227 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 19331 Soledad Canyon Rd Santa Clarita, CA 91351 | $ 157 |
| Southern California Edison | 700549702579 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 1675 Hillman Street Tulare, CA 93274 | $ 1,576 |
| Southern California Edison | 700602592841 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 19331 Soledad Canyon Rd Santa Clarita, CA 91351 | $ 1,995 |
| Southern California Edison | 700625952461 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 17575 Foothill Blvd Fontana, CA 92335 | $ 1,806 |
| Southern California Edison | 700625952764 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 6351 Westminster Blvd Westminster, CA 92683 | $ 178 |
| Southern California Edison | 700625953269 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 3003 West Manchester Inglewood, CA 90305 | $ 1,544 |
| Southern California Edison | 700625953572 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 1207 Aviation Blvd Redondo Beach, CA 90278 | $ 1,158 |
| Southern California Edison | 700625954178 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 1207 Aviation Blvd Redondo Beach, CA 90278 | $ 113 |
| Southern California Edison | 700625954279 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 13942 East Imperial Hwy LA Mirada, CA 90638 | $ 1,037 |
| Southern California Edison | 700625954582 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 20808 East Arrow Hwy Covina, CA 91724 | $ 861 |
| Southern California Edison | 700625955087 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 2243 Foothill Blvd La Canada, CA 91011 | $ 729 |
| Southern California Edison | 700625955289 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 610 Las Tunas Arcadia, CA 91006 | $ 1,189 |
| Southern California Edison | 700625955491 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 740 North Main Street Corona, CA 92880 | $ 1,184 |
| Southern California Edison | 700625955895 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 2525 South Mooney Visalia, CA 93277 | $ 1,108 |
| Southern California Edison | 700625956808 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 12550 Central Ave Chino, CA 91710 | $ 1,092 |
| Southern California Edison | 700625957010 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 8932 Valley View Buena Park, CA 90620 | $ 1,601 |
| Southern California Edison | 700625957212 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 56865 29 Palms Highway Yucca Valley, CA 92284 | $ 112 |
| Southern California Edison | 700625957515 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 56865 29 Palms Highway Yucca Valley, CA 92284 | $ 1,360 |
| Southern California Edison | 700625957717 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 14790 La Paz Dr Victorville, CA 92392 | $ 1,072 |
| Southern California Edison | 700625958121 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 353 Carmen Dr Camarillo, CA 93010 | $ 1,055 |
| Southern California Edison | 700625958424 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 2900 Rosecrans Ave Gardena, CA 90249 | $ 1,099 |
| Southern California Edison | 700625958626 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 299 Borchard Dr Ventura, CA 93003 | $ 909 |
| Southern California Edison | 700625959131 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 5587 South Sepulveda Blvd Culver City, CA 90230 | $ 1,384 |
| Southern California Edison | 700625960040 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 499 Orange Show Road San Bernardino, CA 92408 | $ 2,319 |
| Southern California Edison | 700625961151 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 13241 East Whittier Blvd 8211 Painter Ave Whittier, CA 90602 | $ 2,029 |
| Southern California Edison | 700625961252 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 2727 North Grand Ave Santa Ana, CA 92705 | $ 2,050 |
| Southern California Edison | 700625961959 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 155 East Baseline Ave Rialto, CA 92376 | $ 1,378 |
| Southern California Edison | 700625962161 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 1070 a West Avenue K Lancaster, CA 93534 | $ 1,358 |
| Southern California Edison | 700625962363 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 34601 Yucaipa Blvd Yucaipa, CA 92399 | $ 1,120 |
| Southern California Edison | 700625962969 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 25260 Madison Ave Murrieta, CA 92562 | $ 1,025 |
| Southern California Edison | 700625963272 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 810 Tri City Center Redlands, CA 92374 | $ 1,726 |
| Southern California Edison | 700625964686 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 955 Sepulveda Blvd Torrance, CA 90502 | $ 1,171 |
| Southern California Edison | 700625965696 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 1955 Foothill Blvd LA Verne, CA 91750 | $ 1,177 |
| Southern California Edison | 700625965801 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 2238 Bellflower Blvd Long Beach, CA 90815 | $ 1,049 |
| Southern California Edison | 700689608915 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 16824 Main St Hesperia, CA 92345 | $ 2,531 |
| Southern California Edison | 700694443555 | Electric, Other Services | P.O. Box 600 Rosemead, CA 91771-0001 | 912 County Line Rd B Delano, CA 93215 | $ 2,312 |
| Southern California Edison | 700714113842 | Electric | P.O. Box 600 Rosemead, CA 91771-0001 | 1482 E 2nd St Beaumont, CA 92223 | $ 3,366 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 008 033 8518 6 | Natural Gas | PO Box C Monterey Park, CA 91756 | 2620 Canyon Springs Pkwy Riverside, CA 92507 | $ 133 |
| Southern California Gas (The Gas Co.) | 020 016 0631 4 | Natural Gas | PO Box C Monterey Park, CA 91756 | 2525 South Mooney Visalia, CA 93277 | $ 50 |
| Southern California Gas (The Gas Co.) | 029 007 5094 0 | Natural Gas | PO Box C Monterey Park, CA 91756 | 13241 East Whittier Blvd 8211 Painter Ave Whittier, CA 90602 | $ 12 |
| Southern California Gas (The Gas Co.) | 030 676 4871 1 | Natural Gas | PO Box C Monterey Park, CA 91756 | 1009 N. H Street Ste M Lompoc, CA 93436 | $ 61 |
| Southern California Gas (The Gas Co.) | 040 792 0070 7 | Natural Gas | PO Box C Monterey Park, CA 91756 | 1189 Simi Town Center Way Simi Valley, CA 93065 | $ 67 |
| Southern California Gas (The Gas Co.) | 041 724 3007 8 | Natural Gas | PO Box C Monterey Park, CA 91756 | 34601 Yucaipa Blvd Yucaipa, CA 92399 | $ 7 |
| Southern California Gas (The Gas Co.) | 051 813 1151 | Natural Gas | PO Box C Monterey Park, CA 91756 | 2727 North Grand Ave Santa Ana, CA 92705 | $ 7 |
| Southern California Gas (The Gas Co.) | 054 820 6604 9 | Natural Gas | PO Box C Monterey Park, CA 91756 | 17575 Foothill Blvd Fontana, CA 92335 | $ 51 |
| Southern California Gas (The Gas Co.) | 0584208614 | Natural Gas | PO Box C Monterey Park, CA 91756 | 19331 Soledad Canyon Rd Santa Clarita, CA 91351 | $ 75 |
| Southern California Gas (The Gas Co.) | 065 624 7471 5 | Natural Gas | PO Box C Monterey Park, CA 91756 | 56865 29 Palms Highway Yucca Valley, CA 92284 | $ 102 |
| Southern California Gas (The Gas Co.) | 078 989 3507 2 | Natural Gas | PO Box C Monterey Park, CA 91756 | 30501 Avenida De Las Flores Rancho Santa Margarita, CA 92688 | $ 51 |
| Southern California Gas (The Gas Co.) | 080 418 3843 7 | Natural Gas | PO Box C Monterey Park, CA 91756 | 20808 East Arrow Hwy Covina, CA 91724 | $ 35 |
| Southern California Gas (The Gas Co.) | 090 905 0206 4 | Natural Gas | PO Box C Monterey Park, CA 91756 | 955 Sepulveda Blvd Torrance, CA 90502 | $ 8 |
| Southern California Gas (The Gas Co.) | 095 115 3649 3 | Natural Gas | PO Box C Monterey Park, CA 91756 | 2240 El Camino Real Antascadero, CA 93422 1538 | $ 128 |
| Southern California Gas (The Gas Co.) | 105 021 0356 6 | Natural Gas | PO Box C Monterey Park, CA 91756 | 12550 Central Ave Chino, CA 91710 | $ 78 |
| Southern California Gas (The Gas Co.) | 108 414 7650 9 | Natural Gas | PO Box C Monterey Park, CA 91756 | 299 Borchard Dr Ventura, CA 93003 | $ 8 |
| Southern California Gas (The Gas Co.) | 118 414 8622 5 | Natural Gas | PO Box C Monterey Park, CA 91756 | 1417 South Broadway Santa Maria, CA 93454 | $ 7 |
| Southern California Gas (The Gas Co.) | 120 458 6977 8 | Natural Gas | PO Box C Monterey Park, CA 91756 | 1020 E Imperial Hwy La Habra, CA 90631 | $ 118 |
| Southern California Gas (The Gas Co.) | 121 515 9376 6 | Natural Gas | PO Box C Monterey Park, CA 91756 | 353 Carmen Dr Camarillo, CA 93010 | $ 139 |
| Southern California Gas (The Gas Co.) | 129 269 9715 1 | Natural Gas | PO Box C Monterey Park, CA 91756 | 1675 Hillman Street Tulare, CA 93274 | $ 23 |
| Southern California Gas (The Gas Co.) | 130 908 9438 0 | Natural Gas | PO Box C Monterey Park, CA 91756 | 27142 Lapaz Road Mission Viejo Village Plaza Mission Viejo, CA 92692 | $ 7 |
| Southern California Gas (The Gas Co.) | 147 218 1150 4 | Natural Gas | PO Box C Monterey Park, CA 91756 | 610 Las Tunas Arcadia, CA 91006 | $ 93 |
| Southern California Gas (The Gas Co.) | 157 698 6318 2 | Natural Gas | PO Box C Monterey Park, CA 91756 | 1201 E Manning Ave Reedley, CA 93654 | $ 39 |
| Southern California Gas (The Gas Co.) | 15865070203 | Natural Gas | PO Box C Monterey Park, CA 91756 | 4430 Ontario Mills Pkwy Ontario, CA 91764 | $ 126 |
| Southern California Gas (The Gas Co.) | 165 215 2551 5 | Natural Gas | PO Box C Monterey Park, CA 91756 | 1070 a West Avenue K Lancaster, CA 93534 | $ 116 |
| Southern California Gas (The Gas Co.) | 18805260736 | Natural Gas, Other Services | PO Box C Monterey Park, CA 91756 | 2500 W Commonwealth Ave Alhambra, CA 91803 | $ 96 |
| Southern California Gas (The Gas Co.) | 189 607 2160 5 | Natural Gas | PO Box C Monterey Park, CA 91756 | 13942 East Imperial Hwy LA Mirada, CA 90638 | $ 27 |
| Southern California Gas (The Gas Co.) | 192 424 5328 0 | Natural Gas | PO Box C Monterey Park, CA 91756 | 4022 Madison St Riverside, CA 92504 | $ 39 |
| Southern California Gas (The Gas Co.) | 19620035907 | Natural Gas | PO Box C Monterey Park, CA 91756 | 1445 N Montebello Blvd Montebello, CA 90640 | $ 115 |
| Southern California Gas (The Gas Co.) | 197 415 2237 9 | Natural Gas | PO Box C Monterey Park, CA 91756 | 150 South 11th Avenue Hanford, CA 93230 | $ 120 |
| Southern Connecticut Gas (SCG) | 050-0010980-6807 | Natural Gas, Other Services | PO Box 847819 Boston, MA 02284-7819 | 56 Turnpike Square Milford, CT 06460 | $ 290 |
| Southern Connecticut Gas (SCG) | 050-0010980-6856 | Natural Gas | PO Box 847819 Boston, MA 02284-7819 | 384 Universal Dr N North Haven, CT 06473 | $ 381 |
| Southern Connecticut Gas (SCG) | 050-0011372-9177 | Natural Gas, Other Services | PO Box 847819 Boston, MA 02284-7819 | 78 Frontage Road E Unit 3 East Haven, CT 06512 | $ 357 |
| Southern Pine Electric Power/2153 | 7000233001 | Electric, Other Services | PO Box 2153 Department 1340 Birmingham, AL 35287-1340 | 5778 Highway 80 East Crossgate Shopping Center Pearl, MS 39208 | $ 1,169 |
| Southgate Water Department, MI | 405-00170-00 | Sewer, Water | 14400 Dix-Toledo Road Southgate, MI 48195 | 14333 Eureka Rd Southgate, MI 48195 | $ 38 |
| Southwest Gas | 910000068696 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 5055 West Sahara Ave #1 Las Vegas, NV 89146 | $ 120 |
| Southwest Gas | 910000120117 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 8140 South Eastern Ave Las Vegas, NV 89123 | $ 26 |
| Southwest Gas | 910000121939 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 21640 Bear Valley Rd Apple Valley, CA 92308 | $ 174 |
| Southwest Gas | 910000451445 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 7781 W Tropical Las Vegas, NV 89149 | $ 136 |
| Southwest Gas | 910000801535 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 14790 La Paz Dr Victorville, CA 92392 | $ 229 |
| Southwest Gas | 910000919675 | Natural Gas, Other Services | PO Box 24531 Oakland, CA 94623-1531 | 18880 Navajo Rd Apple Valley, CA 92307 | $ 3,611 |
| Southwest Gas | 910001007337 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 5120 South Fort Apache Rd Las Vegas, NV 89148 | $ 106 |
| Southwest Gas | 910001174847 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 2520 South Harrison Road Harrison Plaza Tucson, AZ 85710 | $ 78 |
| Southwest Gas | 910001227550 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 8570 W Lake Mead Blvd Las Vegas, NV 89128 | $ 631 |
| Southwest Gas | 910001235880 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 1221 W Warm Springs Rd Henderson, NV 89014 | $ 83 |
| Southwest Gas | 910001236258 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 390 W Lake Mead Pkwy Henderson, NV 89015 | $ 13 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Southwest Gas | 910001472060 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 4215 S Carson Street Carson City, NV 89701 | $ 78 |
| Southwest Gas | 910001508540 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 3940 Blue Diamond Blvd Las Vegas, NV 89139 | $ 116 |
| Southwest Gas | 910001672083 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 7025 Tanque Verde Tucson, AZ 85715 | $ 93 |
| Southwest Gas | 910001682955 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 4525 N Oracle Rd Tucson, AZ 85705-1637 | $ 182 |
| Southwest Gas | 910001930988 | Natural Gas, Other Services | PO Box 24531 Oakland, CA 94623-1531 | 4835 East Ray Rd Phoenix, AZ 85044 | $ 38 |
| Southwest Gas | 910002059272 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 3900 W Ina Road Embassy Plaza Tuscon, AZ 85741 | $ 151 |
| Southwest Gas | 910002130852 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 1625 South 4th Ave Yuma, AZ 85364 | $ 14 |
| Southwest Gas | 910002584578 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 17510 N 75 Ave Glendale, AZ 85308 | $ 28 |
| Southwest Gas | 910003146125 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 16824 Main St Hesperia, CA 92345 | $ 259 |
| Southwest Gas | 910003442952 | Natural Gas | PO Box 24531 Oakland, CA 94623-1531 | 24760 N Lake Pleasant Pkwy Peoria, AZ 85383 | $ 55 |
| Southwest Suburban Sewer District, WA | 21306 | Sewer | 17840 Des Moines Memorial Dr S Burien, WA 98148-1706 | 14907 4th Ave SW #516-001 Burien, WA 98166 | $ 47 |
| Southwestern Electric Power | 960-165-741-0-3 | Electric, Other Services | PO Box 371496 Pittsburgh, PA 15250-7496 | 3145 East Texas Ave Bossier City, LA 71111 | $ 1,167 |
| Southwestern Electric Power | 961-130-780-2-4 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 109 East End Blvd North 105 East End Blvd North Marshall, TX 75670 | $ 1,144 |
| Southwestern Electric Power | 961-286-201-5-8 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 1293 Shreveport Barksdale Highway Shreveport, LA 71105 | $ 1,341 |
| Southwestern Electric Power | 961-603-139-1-0 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 2999 North College Fayetteville, AR 72703 | $ 2,049 |
| Southwestern Electric Power | 962-022-604-0-0 | Electric, Other Services | PO Box 371496 Pittsburgh, PA 15250-7496 | 800 N Kilgore St Kilgore, TX 75662 | $ 1,371 |
| Southwestern Electric Power | 964-733-316-0-9 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 109 East End Blvd North 105 East End Blvd North Marshall, TX 75670 | $ 18 |
| Southwestern Electric Power | 965-064-642-7-8 | Electric, Other Services | PO Box 371496 Pittsburgh, PA 15250-7496 | 2306 S Jefferson Ave Unit 160 MT Pleasant, TX 75455 | $ 1,177 |
| Southwestern Electric Power | 967-737-084-5-6 | Electric, Other Services | PO Box 371496 Pittsburgh, PA 15250-7496 | 1733 Northwest Loop 281 Longview, TX 75604 | $ 1,732 |
| Southwestern Electric Power | 968-850-705-4-8 | Electric, Other Services | PO Box 371496 Pittsburgh, PA 15250-7496 | 210 S Promenade Blvd Rogers, AR 72756 | $ 1,210 |
| Southwestern Electric Power | 969-846-570-0-5 | Electric | PO Box 371496 Pittsburgh, PA 15250-7496 | 96 Oaklawn Village Oaklawn Village S C Texarkana, TX 75501 | $ 1,265 |
| Spartanburg Water System | 018071/144728 | Sewer, Water | P.O. Box 251 Spartanburg, SC 29304-0251 | 204 Cedar Springs Road Cedar Springs S C Spartanburg, SC 29302 | $ 50 |
| Spartanburg Water System | 018071/250030 | Sewer, Water, Other Services | P.O. Box 251 Spartanburg, SC 29304-0251 | 108 Franklin Avenue, Unit B Spartanburg, SC 29301 | $ 58 |
| Spartanburg Water System | 018071/811962 | Water | P.O. Box 251 Spartanburg, SC 29304-0251 | 108 Franklin Avenue, Unit B Spartanburg, SC 29301 | $ - |
| Spartanburg Water System | 039619/192997 | Sewer, Water | P.O. Box 251 Spartanburg, SC 29304-0251 | 1000 North Pine Street Pinewood Shopping Center Spartanburg, SC 29303 | $ 58 |
| Speedway Waterworks | 17-1763102 | Sewer, Water | 1450 N Lynhurst Dr Speedway, IN 46224 | 6121 Crawfordsville Road Speedway, IN 46224 | $ 206 |
| Speedway Waterworks | 60-1887202 | Water | 1450 N Lynhurst Dr Speedway, IN 46224 | 6121 Crawfordsville Road Speedway, IN 46224 | $ 461 |
| Spire/Birmingham | 0086162222 | Natural Gas, Other Services | PO Box 2224 Birmingham, AL 35246-0022 | 1109 280 Bypass Phenix Square S C Phenix City, AL 36867 | $ 111 |
| Spire/Birmingham | 1520933333 | Natural Gas | PO Box 2224 Birmingham, AL 35246-0022 | 2855 Selma Highway Montgomery, AL 36108 | $ 7,052 |
| Spire/Birmingham | 5249723333 | Natural Gas | PO Box 2224 Birmingham, AL 35246-0022 | 1100 West Highway 98 Parkland Plaza Jasper, AL 35501 | $ 19 |
| Spire/Birmingham | 7244012222 | Natural Gas | PO Box 2224 Birmingham, AL 35246-0022 | 1773 Montgomery Hwy S Hoover, AL 35244 | $ 147 |
| Spire/Birmingham | 7787962222 | Natural Gas, Other Services | PO Box 2224 Birmingham, AL 35246-0022 | 130 C Greensprings Highway Hillcrest Plaza Homewood, AL 35209 | $ 91 |
| Spire/Birmingham | 8535022222 | Natural Gas, Other Services | PO Box 2224 Birmingham, AL 35246-0022 | 5484 Atlanta Hwy Montgomery, AL 36109 | $ 235 |
| Spire/Birmingham | 8903952222 | Natural Gas, Other Services | PO Box 2224 Birmingham, AL 35246-0022 | 3225 Rainbow Dr Num 200 D Rainbow City, AL 35906 | $ 113 |
| Spire/Birmingham | 9657123333 | Natural Gas | PO Box 2224 Birmingham, AL 35246-0022 | 2855 Selma Highway Montgomery, AL 36108 | $ 9,158 |
| Spire/St Louis | 0321061111 | Natural Gas | Drawer 2 St Louis, MO 63171 | 1417 North Belt Highway Northgate Shopping Center St Joseph, MO 64506 | $ 163 |
| Spire/St Louis | 1349010000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 107 Elizabeth Ct St Francios Plaza Flat River, MO 63601 | $ 386 |
| Spire/St Louis | 2005800000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 107 Elizabeth Ct St Francios Plaza Flat River, MO 63601 | $ 252 |
| Spire/St Louis | 2544780000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 8563 Watson Road Webster Groves, MO 63119 | $ 225 |
| Spire/St Louis | 3904801000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 2160 North Westwood Poplar Bluff Square S C Poplar Bluff, MO 63901 | $ 252 |
| Spire/St Louis | 4430211000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 4932 Christy Road 4930 Kingshighway Blvd St Louis, MO 63116 | $ 170 |
| Spire/St Louis | 4526001000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 5881 Suemandy Drive St Peters, MO 63376 4327 | $ 177 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Spire/St Louis | 5186484257 | Natural Gas | Drawer 2 St Louis, MO 63171 | 630 South Range Line Rd Joplin, MO 64801 | $ 221 |
| Spire/St Louis | 5827620000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 10415 St Charles Rock Rd St Ann, MO 63074 | $ 188 |
| Spire/St Louis | 6197351111 | Natural Gas | Drawer 2 St Louis, MO 63171 | 4826 N Oak Kansas City, MO 64118 | $ 249 |
| Spire/St Louis | 6531221111 | Natural Gas | Drawer 2 St Louis, MO 63171 | 4201 M South Noland Rd Independence, MO 64055 | $ 232 |
| Spire/St Louis | 6882411000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 691 Gravois Bluffs Blvd E Fenton, MO 63026 | $ 429 |
| Spire/St Louis | 7345980000 | Natural Gas | Drawer 2 St Louis, MO 63171 | 4433 Lemey Ferry Road Central City South St Louis, MO 63129 | $ 245 |
| Spire/St Louis | 7895233333 | Natural Gas, Other Services | Drawer 2 St Louis, MO 63171 | 13637 Washington Street Kansas City, MO 34145 | $ 67 |
| Spire/St Louis | 8128651111 | Natural Gas | Drawer 2 St Louis, MO 63171 | 603 SW US Highway 40 Blue Springs, MO 64014 | $ 215 |
| Spire/St Louis | 8809271111 | Natural Gas | Drawer 2 St Louis, MO 63171 | 901 East Landsford Rd Lees Summit, MO 64063 | $ 447 |
| Spokane County Environmental Services | 017694/067694 | Sewer | PO Box 2355 Spokane, WA 99210-2355 | 14024 East Sprague Safeway Office Depot Center Spokane, WA 99216 | $ 23 |
| Sprague Operating Resources LLC/536469 | 72004888 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 416 Southbridge Street Auburn, MA 01501 | $ 213 |
| Sprague Operating Resources LLC/536469 | 72004889 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 90 Shops At 5 Way Plymouth, MA 02360 | $ 220 |
| Sprague Operating Resources LLC/536469 | 72004890 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 151 VFW Pkwy Unit D Revere, MA 02151 | $ 347 |
| Sprague Operating Resources LLC/536469 | 72004891 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 116 E Main Street Suite 1 Webster, MA 01570 | $ 483 |
| Sprague Operating Resources LLC/536469 | 72004902 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 9 Plaza Way Num 1B Fairhaven, MA 02719 | $ 107 |
| Sprague Operating Resources LLC/536469 | 74777000 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 207 Swansea Mall Drive Swansea Crossing Swansea, MA 02777 | $ 342 |
| Sprague Operating Resources LLC/536469 | 74780000 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 480 Boston Rd Billerica, MA 01821 | $ 189 |
| Sprague Operating Resources LLC/536469 | 81209000 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 126 Boston Street Lynngate Shopping Center Lynn, MA 01904 | $ 318 |
| Sprague Operating Resources LLC/536469 | 81210000 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 10 A Newbury St Danvers Crossing S C Danvers, MA 01923 | $ 281 |
| Sprague Operating Resources LLC/536469 | 81213000 | Natural Gas | PO Box 536469 Pittsburgh, PA 15253-5906 | 146 South Main St Milford, MA 01757 | $ 282 |
| Sprague Operating Resources LLC/782532 | 72010744 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 400 Main St Dennis Port, MA 02639 | $ 224 |
| Sprague Operating Resources LLC/782532 | 72010759 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 457 Dalton Ave Pittsfield, MA 01201 | $ 386 |
| Sprague Operating Resources LLC/782532 | 72010760 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 40 Jackson Street Methuen S C Methuen, MA 01844 | $ 197 |
| Sprague Operating Resources LLC/782532 | H25290 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | King St and Interstate 91 Northampton S C Northampton, MA 01060 | $ 5 |
| Sprague Operating Resources LLC/782532 | J66976 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 1150 Union Street Sp A West Springfield, MA 01089 | $ 138 |
| Sprague Operating Resources LLC/782532 | J78056 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | King St and Interstate 91 Northampton S C Northampton, MA 01060 | $ 92 |
| Sprague Operating Resources LLC/782532 | J84366 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 59 Route 44 Raynham, MA 02767 | $ 278 |
| Sprague Operating Resources LLC/782532 | MA00249 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 353 385 John Fitch Hwy Wallace Plaza Fitchburg, MA 01420 | $ 141 |
| Sprague Operating Resources LLC/782532 | P12697 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 275 E Central St Franklin, MA 02038 | $ 186 |
| Sprague Operating Resources LLC/782532 | P39155 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 320 Cooley Street Five Town Plaza Springfield, MA 01128 | $ 387 |
| Sprague Operating Resources LLC/782532 | Q71146 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 217 South Main St Attleboro, MA 02703 | $ 228 |
| Sprague Operating Resources LLC/782532 | R00280 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 344 Timpany Blvd Gardner, MA 01440 | $ 10 |
| Sprague Operating Resources LLC/782532 | R90946 | Natural Gas | PO Box 782532 Philadelphia, PA 19178-2532 | 170 Highland Ave Seekonk, MA 02771 | $ 195 |
| Springfield Dept. of Utilities | 130-00601-002 | Electric, Natural Gas, Sewer, Water | P.O. Box 786 Springfield, TN 37172-0788 | 2008 Memorial Blvd Springfield, TN 37172 | $ 1,284 |
| Springfield Utility Board | 1510992 | Electric, Other Services | P.O. Box 300 Springfield, OR 97477-0077 | 5790 Main Street Springfield, OR 97478 | $ 232 |
| Springfield Utility Board | 1511079 | Electric, Other Services | P.O. Box 300 Springfield, OR 97477-0077 | 5790 Main Street Springfield, OR 97478 | $ 351 |
| Springfield Utility Board | 2143800 | Electric | P.O. Box 300 Springfield, OR 97477-0077 | 5790 Main Street Springfield, OR 97478 | $ 61 |
| SRP - Salt River Project/2951 | 041-140-003 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 6660 West Cactus Rd Glendale, AZ 85304 | $ 1,729 |
| SRP - Salt River Project/2951 | 096-864-006 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 2817 S Market St Gilbert, AZ 85233 | $ 1,894 |
| SRP - Salt River Project/2951 | 237-984-001 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 3630 W Baseline Rd Phoenix, AZ 85042 | $ 1,412 |
| SRP - Salt River Project/2951 | 251-396-002 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 2840 E Main Street Mesa, AZ 85213 | $ 1,688 |
| SRP - Salt River Project/2951 | 293-118-003 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 4835 East Ray Rd Phoenix, AZ 85044 | $ 1,859 |
| SRP - Salt River Project/2951 | 358-251-002 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 2330 W Bethany Home Road Phoenix, AZ 85015 | $ 1,524 |
| SRP - Salt River Project/2951 | 362-850-008 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 6839 Apache Trail 6839 East Main Mesa, AZ 85207 | $ 1,348 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| SRP - Salt River Project/2951 | 557-090-008 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 10603 East Main Street Suite 112 Apache Junction, AZ 85220 | $ 1,250 |
| SRP - Salt River Project/2951 | 712-984-006 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 2020 N 75th Suite 40 Phoenix, AZ 85035 | $ 171 |
| SRP - Salt River Project/2951 | 743-225-006 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 940 E Baseline Road Tempe, AZ 85283 | $ 1,397 |
| SRP - Salt River Project/2951 | 848-144-008 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 2020 N 75th Suite 40 Phoenix, AZ 85035 | $ 812 |
| SRP - Salt River Project/2951 | 852-535-004 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 1110 W Southern Ave Mesa, AZ 85210 | $ 1,509 |
| SRP - Salt River Project/2951 | 973-144-007 | Electric | PO Box 2951 Phoenix, AZ 85062-2951 | 2020 N 75th Suite 40 Phoenix, AZ 85035 | $ 207 |
| St John The Baptist Parish Utilities | 0310000010-305535 | Sewer, Trash (MSW), Water, Other Services | PO Box 1239 LaPlace, LA 70069 | 250 West Airline Highway LA Place, LA 70068 | $ 74 |
| St. Mary's County Metropolitan Commssn | 36586-1 | Sewer, Water | 23121 Camden Way California, MD 20619 | 21800 Nshangri Ia Dr Unit 20 Millison Plaza Lexington Park, MD 20653 | $ 128 |
| Stafford County - Utilities | 000252227-000014124 | Sewer, Water, Other Services | PO Box 1195 Stafford, VA 22555-1195 | 736 Warrenton Rd Unit 102 Fredericksburg, VA 22406 | $ 80 |
| Stevens Point Public Utilities | 040294-000 | Sewer, Water | PO Box 243 Stevens Point, WI 54481-0243 | 5601 US Highway 10 E (Ste B) Stevens Point, WI 54481 | $ 187 |
| STRR South Tulare RichGrove Refuse Inc | 02-104435 1 | Recycling | PO Box 970 Richgrove, CA 93261-0970 | 912 County Line Rd B Delano, CA 93215 | $ 72 |
| STRR South Tulare RichGrove Refuse Inc | 03-109068 4 | Trash (MSW) | PO Box 970 Richgrove, CA 93261-0970 | 912 County Line Rd B Delano, CA 93215 | $ 46 |
| STRR South Tulare RichGrove Refuse Inc | 03-109075 9 | Trash (MSW) | PO Box 970 Richgrove, CA 93261-0970 | 912 County Line Rd B Delano, CA 93215 | $ 203 |
| Suburban Propane-1136 | 1136-172552 | Propane | PO Box F Whippany, NJ 07981-0405 | 24 Kent Towne Market Chester, MD 21619 2632 | $ 1,255 |
| Suburban Propane-1217 | 1217-152893 | Propane | PO Box 260 Whippany, NJ 07981 | 2209 West Dokalb Street Camden, SC 29020 | $ - |
| Suffolk County Water Authority - NY | 3000026088 | Water | PO Box 9044 Hicksville, NY 11802-9044 | 1255 Sunrise Highway Copiague, NY 11726 | $ 347 |
| Suffolk County Water Authority - NY | 3000246295 | Water | PO Box 9044 Hicksville, NY 11802-9044 | 231 Middle Country Rd Centereach, NY 11720 | $ 33 |
| Suffolk County Water Authority - NY | 3000612666 | Water | PO Box 9044 Hicksville, NY 11802-9044 | 231 Middle Country Rd Centereach, NY 11720 | $ 125 |
| Suffolk County Water Authority - NY | 3000771639 | Water, Other Services | PO Box 9044 Hicksville, NY 11802-9044 | 1851 Sunrise Hwy Bay Shore, NY 11706 | $ 160 |
| Sugarcreek Borough, PA | 1000034-1 | Water | 212 Fox Street Sanitary Sewer District FRANKLIN, PA 16323-2851 | 697 Allegheny Blvd Jamestown SC Franklin, PA 16323 | $ 61 |
| Sugarcreek Borough, PA | 1001079-1 | Sewer | 212 Fox Street Sanitary Sewer District FRANKLIN, PA 16323-2851 | 697 Allegheny Blvd Jamestown SC Franklin, PA 16323 | $ 119 |
| Sugarcreek Borough, PA | 1001190-1 | Other Services | 212 Fox Street Sanitary Sewer District FRANKLIN, PA 16323-2851 | 697 Allegheny Blvd Jamestown SC Franklin, PA 16323 | $ 16 |
| Sugarcreek Borough, PA | 1001216-1 | Water | 212 Fox Street Sanitary Sewer District FRANKLIN, PA 16323-2851 | 697 Allegheny Blvd Jamestown SC Franklin, PA 16323 | $ 98 |
| Sugarcreek Borough, PA | 1001217-1 | Sewer | 212 Fox Street Sanitary Sewer District FRANKLIN, PA 16323-2851 | 697 Allegheny Blvd Jamestown SC Franklin, PA 16323 | $ 154 |
| Sulphur Springs Valley Elec Coop | 3743300 | Electric | 311 E Wilcox Dr Sierra Vista, AZ 85635-2527 | 135a South Highway 92 Sierra Vista, AZ 85635 | $ 865 |
| Sulphur Springs Valley Elec Coop | 5312318 | Electric | 311 E Wilcox Dr Sierra Vista, AZ 85635-2527 | 135a South Highway 92 Sierra Vista, AZ 85635 | $ 18 |
| Summersville Water Works | 2-29700-05 | Sewer, Water | P.O. Box 525 Summersville, WV 26651 | 200A Merchants Walk Summersville, WV 26651 | $ 69 |
| Summerville CPW | 24955 | Sewer, Water | PO Box 63070 Charlotte, NC 28263-3070 | 10150 Dorchester Rd #227 Summerville, SC 29485 | $ 43 |
| Summit Natural Gas of Maine Inc | 2158949 | Natural Gas | PO Box 77207 Minneapolis, MN 55480-7200 | 152 Western Ave Capitol Shopping Ctr Augusta, ME 04330 | $ 891 |
| Summit Natural Gas of Missouri Inc | 2065813 | Natural Gas | PO Box 77207 Minneapolis, MN 55480-7200 | 1362 Southern Hills Cntr Southern Hills Center West Plains, MO 65775 | $ 389 |
| Summit Natural Gas of Missouri Inc | 2327717 | Natural Gas | PO Box 77207 Minneapolis, MN 55480-7200 | 1707 Southdale Drive Lebanon, MO 65536 | $ 344 |
| Summit Utilities Arkansas Inc | 210100041717 | Natural Gas | PO Box 676344 Dallas, TX 75267-6344 | 96 Oaklawn Village Oaklawn Village S C Texarkana, TX 75501 | $ 139 |
| Summit Utilities Arkansas Inc | 210100094954 | Natural Gas | PO Box 676344 Dallas, TX 75267-6344 | 1426 Military Plaza Benton, AR 27545 | $ 107 |
| Summit Utilities Arkansas Inc | 210100162952 | Natural Gas | PO Box 676344 Dallas, TX 75267-6344 | 1907 Woodsprings Road Woodsprings Center Jonesboro, AR 72401 | $ 373 |
| Summit Utilities Arkansas Inc | 210100177331 | Natural Gas | PO Box 676344 Dallas, TX 75267-6344 | 103 North Poplar St Town and Country Plaza Searcy, AR 72143 | $ 55 |
| Summit Utilities Arkansas Inc | 210100235673 | Natural Gas | PO Box 676344 Dallas, TX 75267-6344 | 4213 E McCain Blvd North Littlerock, AR 72117 | $ 64 |
| Summit Utilities Arkansas Inc | 210100294766 | Natural Gas, Other Services | PO Box 676344 Dallas, TX 75267-6344 | 207 Airport Road Airport Road S C Hot Springs, AR 71913 | $ 206 |
| Summit Utilities Arkansas Inc | 210100326432 | Natural Gas | PO Box 676344 Dallas, TX 75267-6344 | 150 East Oak Street Faulkner Plaza S C Conway, AR 72032 | $ 152 |
| Summit Utilities Arkansas Inc | 210100459082 | Natural Gas | PO Box 676344 Dallas, TX 75267-6344 | 2511 W Kingshighway Paragould, AR 72450 | $ 74 |
| Summit Utilities Oklahoma Inc | 210100443539 | Natural Gas | PO Box 676357 Dallas, TX 75267-6357 | 1200 N Hills Center Ada, OK 74820 | $ 102 |
| Susquehanna Township Authority PA | 204309.00 98 | Sewer | PO Box 60275 c/o Mid Penn Bank Harrisburg, PA 17106-0275 | 3850 Union Deposit Road Harrisburg, PA 17109 5919 | $ 70 |
| Swansea Water District | 5205 | Water | 700 Wilbur Avenue Swansea, MA 02777 | 207 Swansea Mall Drive Swansea Crossing Swansea, MA 02777 | $ 51 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Sweetwater Authority | 1750540-001 | Water | PO Box 6003<br>Whittier, CA  90607-6003 | 1410 Plaza Blvd<br>National City, CA  91950 | $     46 |
| Sweetwater Authority | 1750580-001 | Water | PO Box 6003<br>Whittier, CA  90607-6003 | 1410 Plaza Blvd<br>National City, CA  91950 | $     82 |
| Sylacauga Utilities Board - 207 | 866662 | Electric | PO BOX 207<br>Sylacauga, AL  35150-0207 | Fort Williams Square<br>Fort Williams S C<br>Sylacauga, AL  35150 | $   1,138 |
| Symmetry Energy Solution LLC | 074121007 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 6128 Stellhorn Road<br>Maplewood Plaza<br>Ft Wayne, IN  46815 | $     224 |
| Symmetry Energy Solution LLC | 102811007 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 5960 Highway 6<br>Portage Commons<br>Portage, IN  46368 | $     309 |
| Symmetry Energy Solution LLC | 218594006 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 2136 38 E Markland Ave<br>Kokomo, IN  46901 | $     247 |
| Symmetry Energy Solution LLC | 453373009 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 3958 Illinois Rd<br>Fort Wayne, IN  46804 | $     264 |
| Symmetry Energy Solution LLC | 463550002 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 154 40 C West Hively<br>Pierre Moran Mall<br>Elkhart, IN  46517 | $     108 |
| Symmetry Energy Solution LLC | 570670003 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 3201 E Lincol Highway<br>Merrillville, IN  46410 | $     458 |
| Symmetry Energy Solution LLC | 614524002 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 707 US 41<br>Schererville, IN  46375 | $     395 |
| Symmetry Energy Solution LLC | 691841009 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 918 Lincoln Highway West<br>New Haven, IN  46774 | $     140 |
| Symmetry Energy Solution LLC | 775190004 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 4110 Franklin St<br>Michigan City, IN  46360 | $     469 |
| Symmetry Energy Solution LLC | 883340002 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 1911 East Ireland Road<br>South Bend, IN  46614 | $     210 |
| Symmetry Energy Solution LLC | 967160004 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 2525 East Market St<br>Market Street Center<br>Logansport, IN  46947 | $     118 |
| Symmetry Energy Solution LLC | Big Lots Merriville | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 9602 Georgia St<br>Merrillville, IN  46410 | $      2 |
| Symmetry Energy Solution LLC | BIG LOTS STORES MISHAWAKA | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 420 W McKinley Ave<br>Mishawaka, IN  46545 | $     367 |
| Symmetry Energy Solution LLC | BLS 000050091 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 5520 Madison Ave<br>Indianapolis, IN  46227 | $     158 |
| Symmetry Energy Solution LLC | BLS 000051582 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 6225 Allisonville Road<br>Windmere Center<br>Indianapolis, IN  46220 | $     169 |
| Symmetry Energy Solution LLC | BLS 000051866 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 8401 Michigan Rd<br>Indianapolis, IN  46268 | $     153 |
| Symmetry Energy Solution LLC | BLS 000055214 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 10235 E Washington Street<br>Indianapolis, IN  46229 | $     113 |
| Symmetry Energy Solution LLC | BLS000050538 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 1650 E County Line Road<br>Indianapolis, IN  46227 | $     255 |
| Symmetry Energy Solution LLC | BLS000055331 | Natural Gas | PO Box 301149<br>Dallas, TX  75303-1149 | 6121 Crawfordsville Road<br>Speedway, IN  46224 | $     247 |
| T- MOBILE USA INC | 969998998 | Mobile Phones | PO BOX 742596<br>CINCINNATI, OH  45274-2596 | Multiple Locations | $  16,767 |
| Taunton Muni Lighting Plant (TMLP) - 870 | 20043779 | Electric, Other Services | PO BOX 870<br>TAUNTON, MA  02780-0870 | 59 Route 44<br>Raynham, MA  02767 | $   1,839 |
| Tax Collector, City of Waterbury, CT | 383798-55493 | Water | PO Box 2379<br>Dept 46<br>Hartford, CT  06146-2379 | 650 Wolcott St<br>Waterbury, CT  06705 | $     36 |
| Tax Collector, City of Waterbury, CT | 393448-55493 | Sewer, Water | PO Box 2379<br>Dept 46<br>Hartford, CT  06146-2379 | 650 Wolcott St<br>Waterbury, CT  06705 | $     60 |
| Taylor County Rural Electric Coop Corp | 30449001 | Electric | P.O. Box 100<br>@ Touchstone Energy Partner<br>Campbellsville, KY  42719-0100 | 400 Campbellsville Bypass<br>Campbellsville, KY  42718 | $   1,098 |
| Teco Tampa Electric Company | 211007820577 | Electric, Other Services | P.O. Box 31318<br>Tampa, FL  33631-3318 | 3048 State Road 674 E College Road<br>Ruskin, FL  33570 | $   1,339 |
| Teco Tampa Electric Company | 211007820726 | Electric | P.O. Box 31318<br>Tampa, FL  33631-3318 | 1427 State Rt 39<br>Plant City S C<br>Plant City, FL  33566 | $   1,751 |
| Teco Tampa Electric Company | 211007820882 | Electric | P.O. Box 31318<br>Tampa, FL  33631-3318 | 7565 West Hillsborough Ave<br>Town and Country S C<br>Tampa, FL  33615 | $   1,820 |
| Teco Tampa Electric Company | 211007821112 | Electric | P.O. Box 31318<br>Tampa, FL  33631-3318 | 14948 North Florida Ave<br>Bearss Plaza<br>Tampa, FL  33613 | $     120 |
| Teco Tampa Electric Company | 211007821443 | Electric | P.O. Box 31318<br>Tampa, FL  33631-3318 | 14948 North Florida Ave<br>Bearss Plaza<br>Tampa, FL  33613 | $   1,387 |
| Teco Tampa Electric Company | 211007821856 | Electric | P.O. Box 31318<br>Tampa, FL  33631-3318 | 843 West Bloomingdale Ave<br>At Kings Avenue<br>Brandon, FL  33511 | $   1,405 |
| Teco Tampa Electric Company | 211007822425 | Electric | P.O. Box 31318<br>Tampa, FL  33631-3318 | 1520 Third Street SW<br>Old Ames Zayres Building<br>Winter Haven, FL  33880 | $   1,647 |
| Teco Tampa Electric Company | 211007822565 | Electric | P.O. Box 31318<br>Tampa, FL  33631-3318 | 12820 US Hwy 301 South<br>1710 Rd 301 South<br>Dade City, FL  33525 | $   1,413 |
| Teco Tampa Electric Company | 221004204683 | Electric, Other Services | P.O. Box 31318<br>Tampa, FL  33631-3318 | 12601 Citrus Plaza Drive<br>Tampa, FL  33625 | $   1,587 |
| Teco Peoples Gas | 211007822797 | Natural Gas, Other Services | PO Box 31318<br>Tampa, FL  33631-3318 | 2400 W International Speedway<br>Suite 200<br>Daytona Beach, FL  32114 | $     26 |
| Teco Peoples Gas | 2110266113748 | Natural Gas, Other Services | PO Box 31318<br>Tampa, FL  33631-3318 | 6851 SE Maricamp Blvd<br>Ocala, FL  34472 | $     51 |
| Teco Peoples Gas | 2210004713956 | Natural Gas, Other Services | PO Box 31318<br>Tampa, FL  33631-3318 | 12601 Citrus Plaza Drive<br>Tampa, FL  33625 | $     26 |
| Tennessee American Water Company | 1026-210014804268 | Water | PO Box 6029<br>Carol Stream, IL  60197-6029 | 2020 Gunbarrel Rd 186<br>Chattanooga, TN  37421 | $     131 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Texarkana Water Utilities | 381971004 | Sewer, Water | P.O. Box 2008<br>Texarkana, TX 75504 | 96 Oaklawn Village<br>Oaklawn Village S C<br>Texarkana, TX 75501 | $    60 |
| Texas Gas Service | 910048822 1078174 82 | Natural Gas | PO Box 219913<br>Kansas City, MO 64121-9913 | 1590 George Dieter Dr<br>EL Paso, TX 79936 | $    90 |
| Texas Gas Service | 910048822 2399277 73 | Natural Gas, Other Services | PO Box 219913<br>Kansas City, MO 64121-9913 | 10771 Gateway South Blvd<br>Bldg G<br>EL Paso, TX 79934 | $    55 |
| Texas Gas Service | 910059302 1168070 09 | Natural Gas | PO Box 219913<br>Kansas City, MO 64121-9913 | 8666 Spicewood Springs Rd<br>Austin, TX 78759 | $    67 |
| Texas Gas Service | 910202780 1231238 82 | Natural Gas | PO Box 219913<br>Kansas City, MO 64121-9913 | 5910 Broadway<br>5908 Avej Broadway SC<br>Galveston, TX 77551 | $    51 |
| Texas Gas Service | 910202780 1388414 00 | Natural Gas | PO Box 219913<br>Kansas City, MO 64121-9913 | 7025 North Mesa St<br>EL Paso, TX 79912 | $    107 |
| Texas Gas Service | 910202780 1409681 09 | Natural Gas | PO Box 219913<br>Kansas City, MO 64121-9913 | 108 College Park Drive<br>Weatherford, TX 76086 | $    64 |
| Texas Gas Service | 910202780 2326040 36 | Natural Gas | PO Box 219913<br>Kansas City, MO 64121-9913 | 313 E Trenton RD<br>Edinburg, TX 78570 | $    44 |
| The Energy Cooperative | 9913251202 | Natural Gas, Other Services | PO Box 182137<br>Columbus, OH 43218-2137 | 851 South 30th Street<br>Heath, OH 43056 | $    417 |
| The Energy Cooperative | 9914161702 | Natural Gas | PO Box 182137<br>Columbus, OH 43218-2137 | 311 Deo Drive<br>Indian Valley Plaza<br>Newark, OH 43055 | $    237 |
| The Illuminating Company | 11 00 21 0023 8 8 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 12588 Rockside Road<br>Garfield Mall S C<br>Garfield Heights, OH 44125 | $    470 |
| The Illuminating Company | 11 00 25 4330 3 5 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 6282 Pearl Road<br>Pearl Road S C<br>Parma Heights, OH 44130 | $    403 |
| The Illuminating Company | 11 00 25 8615 9 9 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 6280 Pearl Road<br>Pearl Road Shopping Center<br>Parma Heights, OH 44130 | $    165 |
| The Illuminating Company | 11 00 35 4349 7 3 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 8445 Market Street<br>Mentor, OH 44060 | $    757 |
| The Illuminating Company | 11 00 66 2550 7 3 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 7512 Broadview Rd<br>Parma, OH 44134 | $    547 |
| The Illuminating Company | 11 00 71 6832 8 5 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 15177 Pear Rd<br>Strongsville, OH 44136 | $    554 |
| The Illuminating Company | 11 00 75 9299 8 1 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 35101 Euclid Ave<br>Willoughby, OH 44094 | $    577 |
| The Illuminating Company | 11 00 76 3365 6 6 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 24295 Chagrin Blvd<br>Beachwood, OH 44122 | $    583 |
| The Illuminating Company | 110 042 644 440 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 2466 W Prospect Street<br>2460 N Bridge Rd West<br>Ashtabula, OH 44004 | $    633 |
| The Illuminating Company | 110 121 557 018 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 6235 Wilson Mills Road<br>Highland Heights, OH 44143 | $    647 |
| The Illuminating Company | 110 159 123 923 | Electric, Other Services | PO Box 3687<br>Akron, OH 44309-3687 | 14901 Lorain Ave<br>Cleveland, OH 44111 | $    977 |
| The Illuminating Company | 11007454 0821 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 540 Water Street Suite 102<br>Chardon, OH 44024 | $    601 |
| The Illuminating Company | 110077062856 | Electric | PO Box 3687<br>Akron, OH 44309-3687 | 26425 Great Northern Plaza<br>North Olmsted, OH 44070 | $    573 |
| The Torrington Water Company | 290032065 | Water, Other Services | PO Box 9268<br>Chelsea, MA 02150-9268 | 1931 East Main Street<br>Route 202<br>Torrington, CT 06790 | $    32 |
| The United Illuminating Company | 010-0000327-7455 | Electric | PO Box 847818<br>Boston, MA 02284-7818 | 600 New Haven Ave<br>Derby, CT 06418 | $    639 |
| The United Illuminating Company | 010-0000938-0832 | Electric | PO Box 847818<br>Boston, MA 02284-7818 | 56 Turnpike Square<br>Milford, CT 06460 | $    691 |
| The United Illuminating Company | 010-0000986-0395 | Electric | PO Box 847818<br>Boston, MA 02284-7818 | 384 Universal Dr N<br>North Haven, CT 06473 | $    776 |
| The United Illuminating Company | 010-0001448-2722 | Electric | PO Box 847818<br>Boston, MA 02284-7818 | 78 Frontage Road E<br>Unit 3<br>East Haven, CT 06512 | $    697 |
| Toho Water Authority - 30527 | 001089690-000228750 | Sewer, Water | PO Box 30527<br>Tampa, FL 33630-3527 | 211 W Irlo Bronson Hwy<br>Kissimee, FL 34741 | $    86 |
| Toho Water Authority - 31304 | 000050402000011131 | Sewer, Trash (MSW), Water, Other Services | P.O. Box 31304<br>Tampa, FL 33631-3304 | 3401 13th Street Num 100<br>Westgate Plaza<br>St Cloud, FL 34769 | $    495 |
| Toledo Edison | 11 00 17 9326 4 8 | Electric | PO Box 3687<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3687 | 4925 Jackman Road<br>Miracle Miles S C<br>Toledo, OH 43613 | $    718 |
| Toledo Edison | 11 00 18 9714 6 2 | Electric | PO Box 3687<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3687 | 3946 Alexis Road<br>Toledo, OH 43623 | $    107 |
| Toledo Edison | 11 00 19 0620 1 4 | Electric | PO Box 3687<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3687 | 3946 Alexis Road<br>Toledo, OH 43623 | $    385 |
| Toledo Edison | 110 095 782 378 | Electric | PO Box 3687<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3687 | 1516 N Clinton St<br>Defiance, OH 43512 | $    416 |
| Toledo Edison | 110 118 579 744 | Electric | PO Box 3687<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3687 | 1800 East State Street, Ste 21<br>Fremont, OH 43420 | $    477 |
| Toledo Edison | 110 143 718 481 | Electric | PO Box 3687<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3687 | 3010 Navarre Ave<br>Oregon, OH 43616 | $    1,083 |
| Toledo Edison | 110 151 345 052 | Electric | PO Box 3687<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3687 | 3314 Secor Rd Ste B&C<br>Toledo, OH 43606 | $    724 |
| Toledo Edison | 110 151 346 761 | Electric | PO Box 3687<br>@ FirstEnergy Corporation<br>Akron, OH 44309-3687 | 3314 Secor Rd Ste B&C<br>Toledo, OH 43606 | $    855 |
| Town of Aberdeen, NC | 02-255000-01 | Sewer, Water | PO Box 785<br>Aberdeen, NC 28315 | 1377 Sandhills Blvd<br>Aberdeen, NC 28315 | $    27 |
| Town of Apple Valley, CA | 06-ac 305158 | Sewer | 14955 Dale Evans Pkwy<br>Apple Valley, CA 92307-3061 | 21640 Bear Valley Rd<br>Apple Valley, CA 92308 | $    41 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Town of Apple Valley, CA | 06-AC 318833 | Recycling, Sewer, Trash (MSW) | 14955 Dale Evans Pkwy Apple Valley, CA  92307-3061 | 18880 Navajo Rd Apple Valley, CA  92307 | $  707 |
| Town of Ashland, MA | 36-00361054-03 | Sewer, Water | PO Box 841 Reading, MA  01867-0407 | 41 Pond Street Rt 126 Ashland, MA  01721 | $  112 |
| Town of Auburn, MA | 003058 | Sewer | PO BOX 733 Reading, MA  01867-0405 | 416 Southbridge Street Auburn, MA  01501 | $  54 |
| Town of Babylon, NY | 002825 | Trash (MSW) | 281 Phelps Ln RM 19 North Babylon, NY  11703-4006 | 1255 Sunrise Highway Copiague, NY  11726 | $  648 |
| Town of Babylon, NY | 003606 | Trash (MSW) | 281 Phelps Ln RM 19 North Babylon, NY  11703-4006 | 531 Montauk Highway W Babylon, NY  11704 | $  614 |
| Town of Billerica, MA | 6105252 | Sewer, Water | PO Box 986535 Billerica MA - Department 1500 Boston, MA  02298-6535 | 480 Boston Rd Billerica, MA  01821 | $  135 |
| Town of Boone, NC | 000005392-0 | Sewer, Water | P.O. Box 192 Boone, NC  28607-0192 | 223 New Market Ctr Boone, NC  28607 | $  117 |
| Town of Cary, NC | 131952-2000 | Sewer, Water | PO Box 71090 Charlotte, NC  28272-1090 | 128 Kilmayne Drive Cary, NC  27511 | $  65 |
| Town of Christiansburg, VA | 504183-104077 | Sewer, Water | 100 East Main Street Christiansburg, VA  24073-3029 | 130 Conston Ave Christiansburg, VA  24073 | $  35 |
| Town of Clay Uniform Water | 411410-0 | Water | 4401 State Route 31 Clay, NY  13041-8707 | 8015 Oswego Rd Liverpool, NY  13090 | $  19 |
| Town of Collins Water | 10035000 | Water | PO Box 420 Collins, NY  14034-0420 | 2221 Main St Collins, NY  14034 | $  17 |
| Town of Cortlandt/21808 | 00305583-000 | Water | PO Box 21808 New York, NY  10087-1808 | 2990 E Main Street Cortlandt Manor, NY  10567 | $  33 |
| Town of Cortlandt/Cortlandt Manor | 00400179-000 | Sewer | 2065 East Main Street C/O NWJWW Cortlandt Manor, NY  10567 | 2990 E Main Street Cortlandt Manor, NY  10567 | $  18 |
| Town of Cortlandville, NY | 0655 | Sewer, Water | 3577 Terrace Road Cortland, NY  13045 | 957 McLean Rd 3658 State Route 281, 1 Cortland, NY  13045 | $  145 |
| Town of Culpeper, VA | 90117918-504882 | Electric, Sewer, Water | 400 S Main St STE 100 Culpeper, VA  22701-3146 | 751 Dominion Square Culpeper, VA  22701 | $  1,199 |
| Town of Danvers, MA-Electric Division | 01-5000360-00 | Electric, Other Services | PO Box 3337 DPW Business Division Danvers, MA  01923-0837 | 10 A Newbury St Danvers Crossing S C Danvers, MA  01923 | $  1,585 |
| Town of Derry, NH | 438431 | Sewer, Water | 14 Manning St Derry, NH  03038 | Rt 28 Crystal Ave Hood Commons Derry, NH  03038 | $  86 |
| Town of Elkin, NC | 15000 | Sewer, Water | P.O. Box 857 Elkin, NC  28621 | 1504 North Bridge Street Elkin Village Shopping Center Elkin, NC  28621 | $  19 |
| Town of Fairhaven, MA | 2742160 | Sewer, Water | 40 Center St Fairhaven, MA  02719-2995 | 9 Plaza Way Num 1B Fairhaven, MA  02719 | $  183 |
| Town of Franklin, MA | 800107 | Water | 355 E Central St FRANKLIN, MA  02038 | 275 E Central St Franklin, MA  02038 | $  140 |
| Town of Franklin, MA | 900107 | Sewer, Water | 355 E Central St FRANKLIN, MA  02038 | 275 E Central St Franklin, MA  02038 | $  307 |
| Town of Franklin, NC | 23-001140-01 | Sewer, Water | PO BOX 1479 FRANKLIN, NC  28744 | 273 Franklin Plaza Drive Franklin, NC  28734 | $  82 |
| Town of Front Royal, VA | 10-147004-05 | Electric, Sewer, Water | P.O. Box 1560 Front Royal, VA  22630 | 260 Remount Road Front Royal, VA  22630 | $  2,496 |
| Town of Fuquay-Varina, NC | 7040009890-002 | Sewer, Water | 134 N Main St Fuquay Varina, NC  27526-1934 | 630 Lakestone Commons Ave Fuquay Varina, NC  27526 | $  116 |
| Town of Gilbert, AZ | 07356481 | Sewer, Water, Other Services | PO Box 52653 Attn: Utility Department Phoenix, AZ  85072-2653 | 2817 S Market St Gilbert, AZ  85233 | $  92 |
| Town of Greeneville, TN | 01867 | Trash (MSW) | 200 North College Street Greeneville, TN  37745 | 1475 East Andrew Johnson Hwy Greeneville S C Greeneville, TN  37745 | $  68 |
| Town of Jefferson, NC | 007-0008220-2 | Sewer, Water, Other Services | P.O. Box 67 Water Department Jefferson, NC  28640 | 822 E Main St Jefferson, NC  28640 | $  22 |
| Town of Leesburg, VA | xx600014995 | Sewer, Water, Other Services | P.O. Box 9000 LEESBURG, VA  20177-0900 | 1041 Edwards Ferry Rd, NE Leesburg, VA  20176 | $  268 |
| Town of Lexington, SC | 110-001365-03 | Sewer, Water | P.O. Box 397 Lexington, SC  29071 | 421 Columbia Ave Lexington, SC  29072 | $  75 |
| Town of Lockport, NY | 62-1263050-0 | Sewer, Water | 6560 Dysinger Road Lockport, NY  14094-7970 | 5987 South Transit Road Lockport, NY  14094 | $  31 |
| Town of Manchester, CT | 197770 | Sewer, Water | PO Box 847989 Boston, MA  02284-7989 | 1450 Pleasant Valley Rd Manchester, CT  06042 | $  161 |
| Town of Massena Electric Department, NY | 49-0555-004 | Electric | P.O. Box 209 Massena, NY  13662-0209 | 138 Harte Haven Plaza Harte Haven S C Massena, NY  13662 | $  590 |
| Town of Mocksville, NC | 041-0008327-2 | Sewer, Water | PO BOX 890773 Charlotte, NC  28289-0773 | 1063 Yadkinville Road Mocksville, NC  27028 | $  67 |
| Town of Mooresville, NC/602113 | 105164 | Sewer, Water | PO Box 602113 Water Department Charlotte, NC  28260 | 376 West Plaza Drive Mooresville, NC  28117 | $  154 |
| Town of Morehead City, NC | 501486 | Sewer, Water | 1100 Bridges Street Morehead City, NC  28557-3754 | 2900 Arendell Street Suite 19 Morehead City, NC  28557 | $  37 |
| Town of Niagara, NY | 10-0202-78 | Sewer, Water | 7105 Lockport Road Niagara Falls, NY  14305 | 2429 Military Rd Unit B Niagara Falls, NY  14304 | $  334 |
| Town of Plymouth, MA | 13817 | Sewer, Water | 26 Court St Plymouth, MA  02360 | 90 Shops At 5 Way Plymouth, MA  02360 | $  145 |
| Town of Richlands, VA | 1508380.00 98 | Electric, Sewer, Trash (MSW), Water | 200 Washington St Richlands, VA  24641 | 180 Kent Ridge Rd Brick Yard Shopping Center Richlands, VA  24641 | $  1,317 |
| Town of Rising Sun, MD | 00102 | Sewer, Water | P.O. BOX 456 RISING SUN, MD  21911-0456 | 40 East Main Street 40 Rising Sun Town Center Rising Sun, MD  21911 | $  69 |
| Town of Schererville, IN | 15 00455 03 | Sewer, Water | 10 East Joliet St Schererville, IN  46375 | 707 US 41 Schererville, IN  46375 | $  178 |
| Town of Selma, NC | 13-00765-000 | Electric, Sewer, Water | 114 North Raiford Street Selma, NC  27576-2833 | 1403 South Pollack Street Johnston Square S C Selma, NC  27577 | $  1,748 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Town of Selma, NC | 13-00766-004 | Electric, Sewer, Water | 114 North Raiford Street Selma, NC 27576-2833 | 1403 South Pollack Street Johnston Square S C Selma, NC 27577 | $ 67 |
| Town of Shallotte, NC | 00102540000 97 | Sewer, Water | P.O. Box 2287 Water & Sewer Department Shallotte, NC 28459 | 4600 Main Street Suite 1 Shallotte, NC 28470 | $ 159 |
| Town of Ulster, NY | 10853 | Irrigation, Sewer, Water | 1 Town Hall Drive Water and Sewer Districts Lake Katrine, NY 12449 | 1375 Ulster Ave Kingston, NY 12401 | $ 142 |
| Town of Vestal, NY - Utility Fund | 105020150 | Sewer, Water | 701 Vestal Pkwy West Vestal, NY 13850-1363 | 153 216 Vestal Parkway West Vestal, NY 13850 | $ 86 |
| Town of Vestal, NY - Utility Fund | FL-8-1 | Water | 701 Vestal Pkwy West Vestal, NY 13850-1363 | 153 216 Vestal Parkway West Vestal, NY 13850 | $ 350 |
| Town of Wake Forest, NC | 13001323-002 | Electric | 301 S Brooks St Wake Forest, NC 27587 | 12295 Capital Blvd Wake Forest, NC 27587 | $ 1,392 |
| Town of Wallkill, NY | 51019920-0 | Sewer, Water | PO Box 6705 Southeastern, PA 19398 | 400 Wallkill Plaza Middletown, NY 10940 | $ 84 |
| Town of Waynesville, NC | 5349 5994 | Sewer, Water | P.O. Box 100 Light & Water Department Waynesville, NC 28786 | 1167 Russ Avenue Kmart Plaza Waynesville, NC 28786 | $ 63 |
| Town of Weaverville, NC | 3828 | Water | P.O. Box 338 Weaverville, NC 28787 | 125 Weaver Blvd Weaverville, NC 28787 | $ 29 |
| Town of Weaverville, NC | 3829 | Sewer, Water, Other Services | P.O. Box 338 Weaverville, NC 28787 | 125 Weaver Blvd Weaverville, NC 28787 | $ 98 |
| Town of Wilkesboro, NC | 671-0 | Sewer, Water | P.O. Box 1056 Wilkesboro, NC 28697 | 1828 Winkler St Wilkesboro, NC 28697 | $ 25 |
| Town of Wise, VA | 12349 | Trash (MSW), Water, Other Services | P.O. Box 1100 Wise, VA 24293 | 123 Plaza Road SW Wise, VA 24293-4628 | $ 42 |
| Township of Alpena, MI | 2011758 | Sewer, Water | 4385 US 23 North Alpena, MI 49707 | 2680 US 23 South Giantway S C Alpena, MI 49707 | $ 154 |
| Township of Falls Authority | 0000008872.04 | Sewer, Water | 557 Lincoln Hwy Fairless Hills, PA 19030 | 500 Lincoln Highway Fairless Hills, PA 19030 | $ 702 |
| Township of Falls Authority | 0000508872.00 | Water | 557 Lincoln Hwy Fairless Hills, PA 19030 | 500 Lincoln Highway Fairless Hills, PA 19030 | $ - |
| Township of Greenwich Sewer Department | 8306/748038 | Sewer | 321 Greenwich Street Sewer Utility Stewartsville, NJ 08886 | 1202 New Brunswick Avenue Phillipsburg, NJ 08865 | $ 99 |
| Township of Ocean Utilities, NJ | 7000-0 | Sewer, Water | 50 RAILROAD AVE WARETOWN, NJ 08758 | 518 N Main Street Barnegat, NJ 08005 | $ 89 |
| Treasurer - Spotsylvania County | 170361-513656 | Sewer, Water | P.O. BOX 9000 Spotsylvania, VA 22553-9000 | 10611 Courthouse Rd Fredericksburgh, VA 22407 | $ 351 |
| Treasurer, Chesterfield County | 00042754-2016964 | Sewer, Water | PO Box 71143 Charlotte, NC 28272-1143 | 10001 Hull St Rd Richmond, VA 23236 | $ 134 |
| Treasurer, Chesterfield County | 00150217-2162585 | Sewer, Water | PO Box 71143 Charlotte, NC 28272-1143 | 2660 Weir Place Chester, VA 99999 | $ 76 |
| Treasurer, Chesterfield County | 00150249-2162585 | Irrigation | PO Box 71143 Charlotte, NC 28272-1143 | 2660 Weir Place Chester, VA 99999 | $ 24 |
| Truckee Meadows Water Authority | 17-0034.300 | Water | PO Box 12000 Reno, NV 89520 | 5017 South McCarran Blvd Reno, NV 89502 | $ 35 |
| Trumbull County Water & Sewer Dept. | 10500394720-36991 | Sewer | 842 Youngstown Kingsville RD NE Vienna, OH 44473 | 4331 Mahoning Nw Ave Warren, OH 44483 | $ 51 |
| Trumbull County Water & Sewer Dept. | 18810004174-48277 | Sewer | 842 Youngstown Kingsville RD NE Vienna, OH 44473 | 5555 Youngstown Warren Rd Great East Plaza Niles, OH 44446 | $ 44 |
| Trussville Gas and Water | 106643 | Natural Gas, Water | P.O. Box 836 Trussville, AL 35173 | 5903 Trussville Crossing Birmingham, AL 99999 | $ 179 |
| Tucson Electric Power Company | 1310123367 | Electric | PO Box 5171 Harlan, IA 51593-0671 | 7025 Tanque Verde Tucson, AZ 85715 | $ 1,903 |
| Tucson Electric Power Company | 147549480 | Electric | PO Box 5171 Harlan, IA 51593-0671 | 3900 W Ina Road Embassy Plaza Tucson, AZ 85741 | $ 17 |
| Tucson Electric Power Company | 147549483 | Electric | PO Box 5171 Harlan, IA 51593-0671 | 3900 W Ina Road Embassy Plaza Tucson, AZ 85741 | $ 17 |
| Tucson Electric Power Company | 1685406748 | Electric, Other Services | PO Box 5171 Harlan, IA 51593-0671 | 4525 N Oracle Rd Tucson, AZ 85705-1637 | $ 2,368 |
| Tucson Electric Power Company | 4132363275 | Electric | PO Box 5171 Harlan, IA 51593-0671 | 2520 South Harrison Road Harrison Plaza Tucson, AZ 85710 | $ 1,611 |
| Tucson Electric Power Company | 5788743769 | Electric | PO Box 5171 Harlan, IA 51593-0671 | 18705 S I 19 Frontage Road NUM 155 Sauharita, AZ 85614 | $ 1,909 |
| Tucson Electric Power Company | 7529692669 | Electric, Other Services | PO Box 5171 Harlan, IA 51593-0671 | 3971 N Oracle Rd Tucson, AZ 85705 | $ 157 |
| Tucson Electric Power Company | 9126360039 | Electric | PO Box 5171 Harlan, IA 51593-0671 | 3900 W Ina Road Embassy Plaza Tucson, AZ 85741 | $ 1,838 |
| Tullahoma Utilities Authority | 051-2886-01 | Electric, Sewer, Water | PO BOX 788 TULLAHOMA, TN 37388 | 1806 N Jackson Street Tullahoma, TN 37388 | $ 1,616 |
| Tupelo Water & Light Dept | 216114-115655 | Electric | P.O. Box 588 Tupelo, MS 38802-0588 | 2605 West Main Tupelo, MS 38801 | $ 1,337 |
| Tupelo Water & Light Dept | 216116-115657 | Electric | P.O. Box 588 Tupelo, MS 38802-0588 | 2605 West Main Tupelo, MS 38801 | $ 121 |
| Turlock Irrigation District | 6784060653 | Electric | PO Box 819007 Turlock, CA 95381-9007 | 1840 Countryside Drive Turlock, CA 95380 | $ 1,060 |
| TVWD/CWS | 1397511 | Sewer, Water | PO Box 4780 Portland, OR 97208-4780 | 18565 SW Tualatin Valley Highway Aloha Mall Beaverton, OR 97006 | $ 953 |
| TVWD/CWS | 1397602 | Water | PO Box 4780 Portland, OR 97208-4780 | 18565 SW Tualatin Valley Highway Aloha Mall Beaverton, OR 97006 | $ 243 |
| TXU Energy/650638 | 900065739211 | Electric | PO BOX 650638 Dallas, TX 75265-0638 | 3303 98th St Lubbock, TX 79408 | $ 2,059 |
| TXU Energy/650638 | 900065739389 | Electric | PO BOX 650638 Dallas, TX 75265-0638 | 3303 98th St Lubbock, TX 79408 | $ 1,548 |
| TXU Energy/650700 | 900065739222 | Electric | PO Box 650700 Dallas, TX 75265-0700 | 3303 98th St Lubbock, TX 79408 | $ 6 |
| UAJA - University Area Joint Authority | 07939 | Sewer | 1576 Spring Valley Road State College, PA 16801-8499 | 503 Benner Pike State College, PA 16801 | $ 79 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| UBS-Utility Billing Services | 20188141 | Sewer, Water, Other Services | P.O. Box 8100￼Little Rock, AR  72203-8100 | 4213 E McCain Blvd￼North Littlerock, AR  72117 | $    117 |
| UGI Energy Services LLC | B0000248 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 725 US Rte 440￼Unit 6B￼Jersey City, NJ  07304 | $    111 |
| UGI Energy Services LLC | B0000249 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 1636 Route 38￼Lumberton, NJ  08048 | $    318 |
| UGI Energy Services LLC | B0000250 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 550 Mount Pleasant Ave￼Dover, NJ  07801 | $    182 |
| UGI Energy Services LLC | B0000251 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 471 Green Street￼Woodbridge, NJ  07095 | $    230 |
| UGI Energy Services LLC | B0000252 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 518 N Main Street￼Barnegat, NJ  08005 | $    234 |
| UGI Energy Services LLC | B0000256 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 220 Trotters Way￼Freehold, NJ  07728 | $    240 |
| UGI Energy Services LLC | B0000997 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 2351 Ring Road State Rte 66￼Ocean, NJ  07712 3961 | $    130 |
| UGI Energy Services LLC | B0000998 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 101 Bluebird Lane￼Millville, NJ  08332 | $    97 |
| UGI Energy Services LLC | B0001135 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 949 Church Rd, Num 9￼Cherry Hill, NJ  08002 | $    364 |
| UGI Energy Services LLC | B0001261 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 4215 Black Horse Pike￼Mays Landing, NJ  08330 | $    207 |
| UGI Energy Services LLC | B0002206 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 3129 North Kennedy Blvd￼North Bergen, NJ  07047 | $    189 |
| UGI Energy Services LLC | B0002418 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 100 Crossroads Plaza, Ste 120 or B￼MT Pleasant, PA  15666 | $    204 |
| UGI Energy Services LLC | B0002419 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 1001 E Main St￼Bradford, PA  16701 | $    19 |
| UGI Energy Services LLC | B0002420 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 2235 East State St￼Hermitage, PA  16148 | $    79 |
| UGI Energy Services LLC | B0002572 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 2700 US Hwy 22￼Union, NJ  07083 | $    362 |
| UGI Energy Services LLC | B0003013 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 2820 Gracy Center Way￼Coraopolis, PA  15108 | $    175 |
| UGI Energy Services LLC | B0003276 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 1202 New Brunswick Avenue￼Phillipsburg, NJ  08865 | $    124 |
| UGI Energy Services LLC | BIGL500 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | Lincoln Hwy Sr 30￼Pittsburgh Plaza East S C￼N Versailles, PA  15137 | $    66 |
| UGI Energy Services LLC | BIGL501 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 612 William Mark Drive￼Munhall, PA  15120 | $    200 |
| UGI Energy Services LLC | BIGL503 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 249 Concord Avenue￼Aston, PA  19014 | $    214 |
| UGI Energy Services LLC | BIGL504 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 648 East Main Street￼Landsdale, PA  19446 | $    130 |
| UGI Energy Services LLC | BIGL506 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 500 Lincoln Highway￼Fairless Hills, PA  19030 | $    143 |
| UGI Energy Services LLC | BIGL507 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 201 W Lincoln Highway￼Exton, PA  19341 | $    106 |
| UGI Energy Services LLC | BIGL509 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | Rts 30 and 981￼Unity Plaza￼Latrobe, PA  15650 | $    149 |
| UGI Energy Services LLC | BIGL510 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | Scalp Avenue and Rt 219￼University Park S C￼Johnstown, PA  15904 | $    161 |
| UGI Energy Services LLC | BIGL511 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 1100 West Pittsburgh St￼Suite 11 Greengate S C￼Greensburg, PA  15601 | $    72 |
| UGI Energy Services LLC | BIGL512 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | Rt 422 and Shelby Dr￼2444 Philadelphia Indiana West SC￼Indiana, PA  15701 | $    142 |
| UGI Energy Services LLC | BIGL513 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 11628 Penn Hills Dr￼Penn Hills Center￼Pittsburgh, PA  15235 | $    171 |
| UGI Energy Services LLC | BIGL514 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 142 Finley Road￼Belle Vernon, PA  15012 | $    143 |
| UGI Energy Services LLC | BIGL515 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 19 Franklin Village￼Kittanning, PA  16201 | $    74 |
| UGI Energy Services LLC | BIGL516 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 3000 Green Garden Road￼Aliquippa, PA  15219 | $    160 |
| UGI Energy Services LLC | BIGL517 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 415 G Orchard Ave￼Altoona, PA  16601 | $    173 |
| UGI Energy Services LLC | BIGL518 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 1155 Washington Pike￼Bridgeville, PA  15017 | $    115 |
| UGI Energy Services LLC | BIGL519 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 4047 William Penn Highway￼Monroeville, PA  15146 | $    314 |
| UGI Energy Services LLC | BIGL520 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 502 Hills Plaza Unit 1￼Ebensburg, PA  15931 | $    267 |
| UGI Energy Services LLC | BIGL521 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 4717 McKnight Road￼Pittsburgh, PA  15237 | $    141 |
| UGI Energy Services LLC | BIGL528 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 2611 Elwood Rd￼2611 East Washington Route 65￼New Castle, PA  16101 | $    157 |
| UGI Energy Services LLC | BIGL529 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 503 Benner Pike￼State College, PA  16801 | $    331 |
| UGI Energy Services LLC | BIGL530 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 1001 E Main St￼Bradford, PA  16701 | $    302 |
| UGI Energy Services LLC | BIGL531 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 1150 Carlisle Street￼Hanover, PA  17321 | $    189 |
| UGI Energy Services LLC | BIGL532 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 750 Ohio River Boulevard￼Rochester Plaza￼E Rochester, PA  15074 | $    152 |
| UGI Energy Services LLC | BIGL533 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 254 Oak Springs Road￼Oak Spring Center￼Washington, PA  15301 | $    241 |
| UGI Energy Services LLC | BIGL534 | Natural Gas | P.O. Box 827032￼Philadelphia, PA  19182 | 575 Morgantown Street￼Uniontown Shopping Center￼Uniontown, PA  15401 | $    121 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| UGI Energy Services LLC | BIGL537 | Natural Gas | P.O. Box 827032 Franklin, PA 19182 | 697 Allegheny Blvd Jamestown SC Franklin, PA 16323 | $ 205 |
| UGI Energy Services LLC | BIGL539 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 2215 West 12th Street Erie, PA 16505 | $ 295 |
| UGI Energy Services LLC | BIGL540 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 690 Shaffer Rd Du Bois, PA 15801 | $ 190 |
| UGI Energy Services LLC | BIGL541 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 15501 Bustleton Ave Philadelphia, PA 19116 | $ 96 |
| UGI Energy Services LLC | BIGL542 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 161 Franklin Mills Blvd Philadelphia, PA 19154 | $ 251 |
| UGI Energy Services LLC | BIGL558 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | Badlees Shopping Ctr 830 Rte 35 Middletown, NJ 07748 | $ 224 |
| UGI Energy Services LLC | BIGL559 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 131 Van Zile Road Bricktown, NJ 08724 | $ 181 |
| UGI Energy Services LLC | BIGL560 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 1214 Route 37 East Tom River, NJ 08753 | $ 154 |
| UGI Energy Services LLC | BIGL563 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 670 Highway 33 Hamlton, NJ 08619 1172 | $ 161 |
| UGI Energy Services LLC | BIGL564 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 2090 Route 130 Edgewater Park, NJ 08010 | $ 419 |
| UGI Energy Services LLC | BIGL565 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 3600 Park Avenue South Plainfield, NJ 07080 | $ 157 |
| UGI Energy Services LLC | BIGL567 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 257 New Road Rte 9 and Bethel Road Somers Point, NJ 08244 | $ 181 |
| UGI Energy Services LLC | BIGL572 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 3845 Bayshore Rd North Cape MAY, NJ 08204 | $ 222 |
| UGI Energy Services LLC | BIGL573 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 1075 Mantua Pike West Deptford, NJ 08096 | $ 73 |
| UGI Energy Services LLC | BIGL574 | Natural Gas | P.O. Box 827032 Philadelphia, PA 19182 | 465 Cross Key Road Sicklerville, NJ 08081 | $ 165 |
| UGI Utilities Inc | 411000434315 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 1262 Millersville Pike Lancaster, PA 17603 | $ 366 |
| UGI Utilities Inc | 411000635044 | Natural Gas, Other Services | PO Box 15503 Wilmington, DE 19886-5503 | 467 West Penn Ave Cleona Sq Borcelona Annville Twsp Cleona, PA 17042 | $ 124 |
| UGI Utilities Inc | 411001104909 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 290 Susquehana Blvd Route 93 278 Sesquehanna Blvd West Hazelton, PA 18201 | $ 777 |
| UGI Utilities Inc | 411002493673 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 7150 Hamilton Trexlertown, PA 18087 | $ 415 |
| UGI Utilities Inc | 411003128245 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 2631 MacArthur Road Whitehall, PA 18052 | $ 402 |
| UGI Utilities Inc | 411003528139 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 3215 North 5th Street Hwy Reading, PA 19606 | $ 265 |
| UGI Utilities Inc | 411003555876 | Natural Gas, Other Services | PO Box 15503 Wilmington, DE 19886-5503 | 3437 Simpson Ferry Road Hills S C Camp Hill, PA 17011 | $ 250 |
| UGI Utilities Inc | 411003921003 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 3850 Union Deposit Road Harrisburg, PA 17109 5919 | $ 345 |
| UGI Utilities Inc | 411004293246 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 2349 Lehigh St Lehigh Street S C Allentown, PA 18103 | $ 435 |
| UGI Utilities Inc | 411005201313 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | Space Num 9 Route 309 Kidder St Wilkes Barre, PA 18702 | $ 213 |
| UGI Utilities Inc | 411005215644 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 2484 W Union Blvd Behlehem, PA 18018 | $ 187 |
| UGI Utilities Inc | 411006125271 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 1702 River Rd (Also Known as Wolf River Road) Clearfield, PA 16830 | $ 256 |
| UGI Utilities Inc | 411006178700 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 801 E Philadelphia Ave Space 6 Boyertown, PA 19512 | $ 508 |
| UGI Utilities Inc | 411006909393 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 1010 O'Neill Highway O'Neil Plaza Dunmore, PA 18512 | $ 295 |
| UGI Utilities Inc | 411007281933 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 751 Milford Road Eagles Glen Shopping Plaza East Stroudsburg, PA 18301 | $ 235 |
| UGI Utilities Inc | 411007586760 | Natural Gas, Other Services | PO Box 15503 Wilmington, DE 19886-5503 | 740 West Branch High Lewisburg, PA 17837 | $ 173 |
| UGI Utilities Inc | 411007594764 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 389 N Reading Rd Ephrata, PA 17522 | $ 595 |
| UGI Utilities Inc | 411007767865 | Electric | PO Box 15503 Wilmington, DE 19886-5503 | 560 Union Street Luzerne Shopping Center Luzerne, PA 18709 | $ 1,641 |
| UGI Utilities Inc | 411011098745 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 1170 Mae St *Unit #3 or Ste 300) Hummelstown, PA 17036 | $ 295 |
| UGI Utilities Inc | 411012924162 | Natural Gas, Other Services | PO Box 15503 Wilmington, DE 19886-5503 | 331 W Freedom Ave Burnham, PA 17009 | $ 258 |
| UGI Utilities Inc | 411014005960 | Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 300 S Fayetter St Shippensburg, PA 17257 | $ 432 |
| UGI Utilities Inc | 421000278356 | Electric, Natural Gas | PO Box 15503 Wilmington, DE 19886-5503 | 560 Union Street Luzerne Shopping Center Luzerne, PA 18709 | $ 65 |
| Ukiah Valley Sanitation District | 53564 | Sewer | 151 Laws Ave Ukiah, CA 95482 | 225 South Orchard Avenue Orchard Plaza S C Ukiah, CA 95482 | $ 43 |
| Union City Energy Authority | 205272-105293 | Electric | P.O. Box 369 Union City, TN 38281-0369 | 1410 South First Street Obion Square S C Union City, TN 38261 | $ 2,013 |
| Union Oil & Gas Incorporated | 313100642005 | Natural Gas | P.O. Box 27 Winfield, WV 25213 | Interstate 64 Teays Valley Putnam Squar 8a Teays Valley, WV 25569 | $ 116 |
| Union Oil & Gas Incorporated | 313107506000 | Natural Gas | P.O. Box 27 Winfield, WV 25213 | Interstate 64 Teays Valley Putnam Squar 8a Teays Valley, WV 25569 | $ 160 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| United Cooperative Services | 177306-001 | Electric | PO Box 961079<br>Fort Worth, TX  76161-0079 | 1820 Action Highway<br>Granbury, TX  76049 | $ 2,279 |
| United Power | 16898301 | Electric | PO Box 173703<br>Denver, CO  80217 | 893 S Kuner Rd Unit A<br>863 S Kuner Rd<br>Brighton, CO  80601 | $ 924 |
| UNITIL MA Electric & Gas Operations | 3100004002 | Electric, Natural Gas | PO Box 981077<br>Boston, MA  02298-1077 | 353 385 John Fitch Hwy<br>Wallace Plaza<br>Fitchburg, MA  01420 | $ 2,644 |
| UNITIL MA Electric & Gas Operations | 3112040501 | Natural Gas | PO Box 981077<br>Boston, MA  02298-1077 | 344 Timpany Blvd<br>Gardner, MA  01440 | $ 36 |
| UNITIL ME Gas Operations | 5111314500 | Natural Gas | PO Box 981077<br>Boston, MA  02298-1010 | 1100 Brighton Ave<br>Portland, ME  04102 | $ 741 |
| UNITIL ME Gas Operations | 5160807501 | Natural Gas | PO Box 981077<br>Boston, MA  02298-1010 | 730 Center Street<br>Auburn Plaza<br>Auburn, ME  04240 | $ 495 |
| UNITIL NH Gas Operations | 4130818500 | Natural Gas, Other Services | PO Box 961079<br>Boston, MA  02298-1077 | 96 Milton Rd<br>106 Milton Rd<br>Rochester, NH  03868 | $ 586 |
| Unity Township Municipal Authority PA | 1906-0 | Sewer, Water | PO BOX 506<br>PLEASANT UNITY, PA  15676 | Rts 30 and 981<br>Unity Plaza<br>Latrobe, PA  15650 | $ 74 |
| UNS Electric Inc | 4480047640 | Electric | PO Box 5174<br>Harlan, IA  51593-0674 | 3320 Stockton Hill Rd<br>Unit D<br>Kingman, AZ  86401 | $ 2,165 |
| UNS Electric Inc | 7211337673 | Electric | PO Box 5174<br>Harlan, IA  51593-0674 | 1799 N Kiowa<br>Lake Havasu City, AZ  86405 | $ 2,356 |
| UNS Gas Inc | 2410671085 | Natural Gas | PO Box 5176<br>Harlan, IA  51593-0676 | 1416 E Route 66<br>Flagstaff, AZ  86001 | $ 278 |
| UNS Gas Inc | 3863920000 | Natural Gas | PO Box 5176<br>Harlan, IA  51593-0676 | 1260 Gayle Gardner Way<br>*1216 Iron Srpings Rd<br>Prescott, AZ  86301 | $ 123 |
| UNS Gas Inc | 8450160000 | Natural Gas | PO Box 5176<br>Harlan, IA  51593-0676 | 4421 S White Mountain Rd<br>Show LOW, AZ  85929 | $ 78 |
| Upper Allegheny Joint Sanitary Auth, PA | 4402500675-0 | Sewer | P.O. Box 431<br>Tarentum, PA  15084 | 1726 Pacific Avenue<br>Heights Plaza<br>Natrone Heights, PA  15065 | $ 17 |
| Utilities Board of Rainbow City, AL | 104885 | Sewer, Water | PO Box 680<br>Gadsden, AL  35902-0680 | 3225 Rainbow Dr Num 200 D<br>Rainbow City, AL  35906 | $ 687 |
| Utilities Commission, FL | 167222-522312 | Electric, Sewer, Trash (MSW), Water | P.O. Box 100<br>New Smyrna Beach, FL  32170 | 1998 SR 44<br>New Smyrna Beach, FL  32168 | $ 2,204 |
| Utility Billing Services | 38175000-001 | Sewer, Trash (MSW), Water, Other Services | PO Box 3830<br>Hot Springs, AR  71914-3830 | 207 Airport Road<br>Airport Road S C<br>Hot Springs, AR  71913 | $ 348 |
| Utility Billing Services | 38175500-001 | Sewer, Water | PO Box 3830<br>Hot Springs, AR  71914-3830 | 207 Airport Road<br>Airport Road S C<br>Hot Springs, AR  71913 | $ 76 |
| Ventura Water | 4-0842.300 | Water | PO Box 612770<br>San Jose, CA  95161-2770 | 299 Borchard Dr<br>Ventura, CA  93003 | $ 65 |
| Ventura Water | 40843300 | Sewer, Water | PO Box 612770<br>San Jose, CA  95161-2770 | 299 Borchard Dr<br>Ventura, CA  93003 | $ 52 |
| Veolia Water New Jersey | 10004736894555 | Water, Other Services | PO Box 371804<br>Payment Center<br>Pittsburgh, PA  15250 | 3129 North Kennedy Blvd<br>North Bergen, NJ  07047 | $ 103 |
| Veolia Water Pennsylvania | 00206155620000 | Water | PO Box 371804<br>Payment Center<br>Pittsburgh, PA  15250-7804 | 3850 Union Deposit Road<br>Harrisburg, PA  17109 5919 | $ 47 |
| Veolia Water Toms River | 04403135700000 | Water | PO Box 371804<br>Payment Center<br>Pittsburgh, PA  15250-7804 | 1214 Route 37 East<br>Tom River, NJ  08753 | $ 62 |
| Vera Water & Power | A0007156 | Electric, Water | P.O. Box 630<br>Spokane Valley, WA  99037-0630 | 14024 East Sprague<br>Safeway Office Depot Center<br>Spokane, WA  99216 | $ 765 |
| VERIZON WIRELESS | 885890895-00003 | Mobile Phones | PO BOX 16810<br>NEWARK, NJ  07101-6810 | Multiple Locations | $ 45,771 |
| Vermont Gas Systems, Inc. | 116704-8 | Natural Gas | PO Box 1336<br>Williston, VT  05495-1336 | 46 Pearl Street<br>Essex Junction, VT  05452 | $ 259 |
| Vermont Gas Systems, Inc. | 116707-1 | Natural Gas | PO Box 1336<br>Williston, VT  05495-1336 | 46 Pearl Street<br>Essex Junction, VT  05452 | $ 82 |
| Village of Arcade, NY | 22-05920-01 | Electric, Other Services | 17 Church Street<br>Arcade, NY  14009 | 12177 Olen Buffalo Rd<br>Chaffee, NY  14030 | $ 628 |
| Village of Bradley, IL | 0071918500-00 | Sewer | 147 South Michigan<br>Sewer Department<br>Bradley, IL  60915 | 185 N Kennedy Drive<br>Bradley, IL  60915 | $ 55 |
| Village of Dansville, NY | 2350 | Sewer, Water | 14 Clara Barton St<br>Dansville, NY  14437-1534 | 49 Maple St<br>Dansville, NY  14437 | $ 134 |
| Village of Franklin Park, IL | 014957-000 | Sewer, Water | PO Box 1728<br>Melrose Park, IL  60161-1728 | 10205 Grand Ave<br>Franklin Park, IL  60131 | $ 38 |
| Village of Franklin Park, IL | 016696-000 | Sewer, Water | PO Box 1728<br>Melrose Park, IL  60161-1728 | 10205 Grand Ave<br>Franklin Park, IL  60131 | $ 18 |
| Village of Granville, NY | 95-S | Sewer | Rick Roberts Village Clerk<br>51 Quaker St<br>Granville, NY  12832 | 79 Quaker Street<br>Granville, NY  12832 | $ - |
| Village of Granville, NY | 95-W | Water | Rick Roberts Village Clerk<br>51 Quaker St<br>Granville, NY  12832 | 79 Quaker Street<br>Granville, NY  12832 | $ 135 |
| Village of Hamilton, NY | 01-008751-02 | Electric, Sewer, Water, Other Services | PO Box 119<br>Hamilton, NY  13346 | 108 Utica Street<br>Hamilton, NY  13346 | $ 614 |
| Village of Hartville, OH | 00462 | Sewer | PO Box 760<br>Hartville, OH  44632 | 840 West Maple Street<br>Edison Park Center<br>Hartville, OH  44632 | $ 63 |
| Village of Massena, NY | 4052200 | Sewer, Water | 60 MAIN ST RM 10B<br>Water Department<br>Massena, NY  13662 | 138 Harte Haven Plaza<br>Harte Haven S C<br>Massena, NY  13662 | $ 37 |
| Village of Menomonee Falls Utilities | 13218.000 | Sewer, Water | PO Box 8794<br>Carol Stream, IL  60197-8794 | N78 W14501 Appleton Ave<br>Menomonee Falls, WI  53051 | $ 67 |
| Village of Potsdam, NY | 0001545800.01 | Sewer, Water | PO Box 5168<br>Civic Center<br>Potsdam, NY  13676 | 200 Market Street<br>Potsdam, NY  13676 | $ 68 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Village of Round Lake Beach, IL | 0406040000-01 | Sewer, Water | 1937 North Municipal Way Round Lake Beach, IL 60073 | 400 W Rollins Road Former Eagle Food Center Round Lake Beach, IL 60073 | $ 104 |
| Village of Wappingers Falls, NY | 1351-0 | Sewer, Water | 2582 S Ave Wappingers Falls, NY 12590-4004 | 1574 Route 9 Wappingers Falls, NY 12590 | $ 544 |
| Village of Wintersville, OH | 0024760 | Trash (MSW) | 200 Grove St Wintersville, OH 43953 | 498 Cadiz Rd Wintersville, OH 43952 | $ 173 |
| Vincennes Water Department, IN | 1006783001 | Sewer, Water | P.O. Box 749 Vincennes, IN 47591-0749 | 2323 North Sixth Street Knox Plaza Vincennes, IN 47591 | $ 56 |
| Virginia American Water Company | 1027-220019272153 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 5260 Oaklawn Blvd N Prince George, VA 23860 | $ 237 |
| Virginia Natural Gas/5409 | 1388218050 | Natural Gas, Other Services | PO Box 5409 Carol Stream, IL 60197-5409 | 1650 General Booth Blvd Num A Virginia Beach, VA 23454 | $ 200 |
| Virginia Natural Gas/5409 | 1598496560 | Natural Gas | PO Box 5409 Carol Stream, IL 60197-5409 | 1851 East Little Creek Rd Wedgewood Plaza Norfolk, VA 23518 | $ 116 |
| Virginia Natural Gas/5409 | 1751326916 | Natural Gas | PO Box 5409 Carol Stream, IL 60197-5409 | 6610 Mooretown Rd Ste W Williamsburg, VA 23188 | $ 226 |
| Virginia Natural Gas/5409 | 1771966950 | Natural Gas | PO Box 5409 Carol Stream, IL 60197-5409 | 1971 Military Highway South Chesapeake Crossing S C Chesapeake, VA 23320 | $ 101 |
| Virginia Natural Gas/5409 | 1806402973 | Natural Gas | PO Box 5409 Carol Stream, IL 60197-5409 | 2864 Virginia Beach Blvd Virginia Beach, VA 23452 | $ 238 |
| Virginia Natural Gas/5409 | 6610873031 | Natural Gas | PO Box 5409 Carol Stream, IL 60197-5409 | 924 North Main Street Suffollk Plaza S C Suffolk, VA 23434 | $ 171 |
| Virginia Natural Gas/5409 | 7387616938 | Natural Gas | PO Box 5409 Carol Stream, IL 60197-5409 | 2318 West Mercury Blvd Hampton, VA 23666 | $ 185 |
| Virginia Natural Gas/5409 | 7735910501 | Natural Gas | PO Box 5409 Carol Stream, IL 60197-5409 | 4318 George Washington Memorial Hwy Yorktown, VA 23692 | $ 160 |
| Volunteer Energy Cooperative/Crossville | 404222400 | Electric | PO Box 22222 Decatur, TN 37322-2222 | 106 Cumberland Square Cumberland Square S C Crossville, TN 38555 | $ 15 |
| Volunteer Energy Cooperative/Crossville | 603610 | Electric | PO Box 22222 Decatur, TN 37322-2222 | 106 Cumberland Square Cumberland Square S C Crossville, TN 38555 | $ 1,295 |
| Volusia County Water & Sewer | 00100550-01 | Sewer, Water | 123 W Indiana Ave Deland, FL 32720 | 2412 South Volusia Avenue Four Townes Plaza Orange City, FL 32763 | $ 195 |
| Wadsworth Utilities (OH) | 83700210-000 | Electric, Sewer, Water | 120 Maple Street Wadsworth, OH 44281-1865 | 160 Great Oaks Trl Wadsworth, OH 44281 | $ 1,005 |
| Wadsworth Utilities (OH) | 83806800-002 | Electric | 120 Maple Street Wadsworth, OH 44281-1865 | 160 Great Oaks Trl Wadsworth, OH 44281 | $ 20 |
| Wallingford Electric Division CT | 00214984-0018561 | Electric | P.O. Box 5003 Wallingford, CT 06492 | 968 North Colony Road Wallingford S C Wallingford, CT 06492 | $ 978 |
| Wallingford Electric Division CT | 00270462-0018660 | Electric | P.O. Box 5003 Wallingford, CT 06492 | 968 North Colony Road Wallingford S C Wallingford, CT 06492 | $ 168 |
| Walton EMC / Walton Gas | 406218001 | Electric | PO Box 1347 Monroe, GA 30655-1347 | 5370 Stone Mountain Hwy Suite 300 Stone Mountain, GA 30087 | $ 1,196 |
| Walton EMC / Walton Gas | 406218003 | Natural Gas | PO Box 1347 Monroe, GA 30655-1347 | 5370 Stone Mountain Hwy Suite 300 Stone Mountain, GA 30087 | $ 154 |
| Walton EMC / Walton Gas | 406218004 | Electric | PO Box 1347 Monroe, GA 30655-1347 | 2059 Scenic Hwy, Num 105 Snellville, GA 30078 | $ 1,509 |
| Washington Gas/37747 | 210001789135 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 1308 W Patrick Street Frederick, MD 21701 | $ 273 |
| Washington Gas/37747 | 210004087115 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 765 Solomon Island Rd N #7 Prince Frederick, MD 20678 | $ 268 |
| Washington Gas/37747 | 210004745183 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 765 Solomon Island Rd N #7 Prince Frederick, MD 20678 | $ 11 |
| Washington Gas/37747 | 210005152421 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 19142 Montgomery Village Ave Montgomery Villages SC Gaithersburg, MD 20879 | $ 339 |
| Washington Gas/37747 | 220000750772 | Natural Gas | PO BOX 37747 Philadelphia, PA 19101-5047 | 1220 Smallwood Drive West Waldorf, MD 20603 | $ 110 |
| Washington Gas/37747 | 220001784903 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 20926 Frederick Road Germantown, MD 20876 | $ 169 |
| Washington Gas/37747 | 220003318486 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 4420 Mitchellville Rd Bowie, MD 20716 | $ 103 |
| Washington Gas/37747 | 220003414772 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 1731 Ritchie Station Court Capitol Heights, MD 20743 | $ 173 |
| Washington Gas/37747 | 310002386806 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 14603 Telegraph Road Woodbridge, VA 22192 | $ 346 |
| Washington Gas/37747 | 310003690776 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 7743 Sudley Rd Manassas, VA 20109 | $ 149 |
| Washington Gas/37747 | 320002493494 | Natural Gas | PO BOX 37747 Philadelphia, PA 19101-5047 | 300 Sterling Blvd Sterling Park, VA 20170 | $ 179 |
| Washington Gas/37747 | 320003712660 | Natural Gas | PO BOX 37747 Philadelphia, PA 19101-5047 | 1090 Millwood Pike Winchester, VA 22602 | $ 212 |
| Washington Gas/37747 | 320005467230 | Natural Gas, Other Services | PO BOX 37747 Philadelphia, PA 19101-5047 | 1041 Edwards Ferry Rd, NE Leesburg, VA 20176 | $ 203 |
| Washington Suburban Sanitary Commission | 0875110000 | Sewer, Water | 14501 Sweitzer Lane Laurel, MD 20707-5901 | 20926 Frederick Road Germantown, MD 20876 | $ 135 |
| Washington Suburban Sanitary Commission | 5394150000 | Sewer, Water | 14501 Sweitzer Lane Laurel, MD 20707-5901 | 4420 Mitchellville Rd Bowie, MD 20716 | $ 55 |
| Waste Connections LS - Dist 5190/5191 | 5190-004104537 | Trash (MSW) | PO Box 162479 Fort Worth, TX 76161-2479 | 1615 West Henderson Rd Westgate S C Cleburne, TX 76031 | $ 307 |
| Waste Connections of KY Inc - Dist 6055 | 6055-16224 | Trash (MSW) | PO Box 808 Lily, KY 40740 | 400 Campbellsville Bypass Campbellsville, KY 42718 | $ 664 |
| Waste Management - 4648 | 25-67914-03001 | Trash (MSW) | PO Box 4648 Carol Stream, IL 60197-4648 | 146 Southeast Hwy 19 Kingsbay Plaza Crystal River, FL 34429 | $ 215 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management - 4648 | 26-01176-73000 | Trash (MSW) | PO Box 4648 Carol Stream, IL 60197-4648 | 3791 South Cobb Drive, SteG King Springs Shopping Ctr Smyrna, GA 30080 | $ 211 |
| Waste Management - 4648 | 29-99764-43009 | Trash (MSW) | PO Box 4648 Carol Stream, IL 60197-4648 | 1356 East Vine Street Mill Creek Mall Kissimmee, FL 34744 | $ 261 |
| Waste Management National Services, Inc. | BLT000001 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2837 WINCHESTER PIKE COLUMBUS, OH 43232 | $ 138 |
| Waste Management National Services, Inc. | BLT000003 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2708 PEACH ORCHARD RD AUGUSTA, GA 30906 | $ 99 |
| Waste Management National Services, Inc. | BLT000029 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 918 E STATE ST ATHENS, OH 45701 | $ 119 |
| Waste Management National Services, Inc. | BLT000030 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 818 S MAIN ST BOWLING GREEN, OH 43402 | $ 147 |
| Waste Management National Services, Inc. | BLT000042 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2523 GALLIA ST PORTSMOUTH, OH 45662 | $ 129 |
| Waste Management National Services, Inc. | BLT000043 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3410 GLENDALE AVE TOLEDO, OH 43614 | $ 42 |
| Waste Management National Services, Inc. | BLT000051 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1090 MILLWOOD PIKE WINCHESTER, VA 22602 | $ 276 |
| Waste Management National Services, Inc. | BLT000058 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 332 KROGER CTR MOREHEAD, KY 40351 | $ 94 |
| Waste Management National Services, Inc. | BLT000062 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1228 COUNTRY CLUB RD FAIRMONT, WV 26554 | $ 129 |
| Waste Management National Services, Inc. | BLT000064 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 127 COMMERCE AVE LAGRANGE, GA 30241 | $ 58 |
| Waste Management National Services, Inc. | BLT000072 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3013 N STERLING AVE PEORIA, IL 61604 | $ 37 |
| Waste Management National Services, Inc. | BLT000077 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1615 MARIONMT GILEAD RD MARION, OH 43302 | $ 70 |
| Waste Management National Services, Inc. | BLT000086 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1751 HOMER M ADAMS PKWY ALTON, IL 62002 | $ 57 |
| Waste Management National Services, Inc. | BLT000091 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5520 MADISON AVE INDIANAPOLIS, IN 46227 | $ 53 |
| Waste Management National Services, Inc. | BLT000111 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5640 DIXIE HWY WATERFORD, MI 48329 | $ 185 |
| Waste Management National Services, Inc. | BLT000132 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2050 S 22ND ST LAFAYETTE, IN 47905 | $ 60 |
| Waste Management National Services, Inc. | BLT000135 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 200 SYCAMORE ST ELIZABETHTOWN, KY 42701 | $ 139 |
| Waste Management National Services, Inc. | BLT000137 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 440 NEW ALBANY PLZ NEW ALBANY, IN 47150 | $ 86 |
| Waste Management National Services, Inc. | BLT000152 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 33100 SCHOENHERR RD STERLING HTS, MI 48312 | $ 91 |
| Waste Management National Services, Inc. | BLT000157 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2611 ELLWOOD RD NEW CASTLE, PA 16101 | $ 172 |
| Waste Management National Services, Inc. | BLT000188 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 918 LINCOLN HWY W NEW HAVEN, IN 46774 | $ 187 |
| Waste Management National Services, Inc. | BLT000190 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1321 2ND ST HENDERSON, KY 42420 | $ 74 |
| Waste Management National Services, Inc. | BLT000200 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 500 HYDE PARK RD LEECHBURG, PA 15656 | $ 53 |
| Waste Management National Services, Inc. | BLT000206 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3910 RAEFORD RD FAYETTEVILLE, NC 28304 | $ 114 |
| Waste Management National Services, Inc. | BLT000209 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1907 S 11TH ST NILES, MI 49120 | $ 53 |
| Waste Management National Services, Inc. | BLT000214 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3173 S DIRKSEN PKWY SPRINGFIELD, IL 62703 | $ 61 |
| Waste Management National Services, Inc. | BLT000224 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1504 N BRIDGE ST ELKIN, NC 28621 | $ 63 |
| Waste Management National Services, Inc. | BLT000225 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1913 SHERWOOD RD KINGSPORT, TN 37664 | $ 70 |
| Waste Management National Services, Inc. | BLT000226 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4121 SHELBYVILLE RD LOUISVILLE, KY 40207 | $ 78 |
| Waste Management National Services, Inc. | BLT000228 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 503 BENNER PIKE State College, PA 16801 | $ 147 |
| Waste Management National Services, Inc. | BLT000229 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 105 LONGMIRE RD CLINTON, TN 37716 | $ 65 |
| Waste Management National Services, Inc. | BLT000235 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10415 SAINT CHARLES ROCK RD SAINT ANN, MO 63074 | $ 84 |
| Waste Management National Services, Inc. | BLT000242 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1500 BROWNS BRIDGE RD GAINESVILLE, GA 30501 | $ 119 |
| Waste Management National Services, Inc. | BLT000244 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 9025 OHIO RIVER RD WHEELERSBURG, OH 45694 | $ 85 |
| Waste Management National Services, Inc. | BLT000245 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1050 W ARGYLE ST JACKSON, MI 49202 | $ 254 |
| Waste Management National Services, Inc. | BLT000246 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 104 THOMPSON DR Bridgeport, WV 26330 | $ 314 |
| Waste Management National Services, Inc. | BLT000247 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3620 W 3RD ST BLOOMINGTON, IN 47404 | $ 309 |
| Waste Management National Services, Inc. | BLT000251 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1618 N STATE ST GREENFIELD, IN 46140 | $ 64 |
| Waste Management National Services, Inc. | BLT000254 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 195 S US HIGHWAY 231 JASPER, IN 47546 | $ 185 |
| Waste Management National Services, Inc. | BLT000258 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2323 N 6TH ST VINCENNES, IN 47591 | $ 183 |
| Waste Management National Services, Inc. | BLT000260 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 204 CHARLESTON AVE E MATTOON, IL 61938 | $ 301 |
| Waste Management National Services, Inc. | BLT000283 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 250 S ILLINOIS AVE OAK RIDGE, TN 37830 | $ 132 |
| Waste Management National Services, Inc. | BLT000286 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1714 MILTON AVE JANESVILLE, WI 53545 | $ 85 |
| Waste Management National Services, Inc. | BLT000292 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1301 S JAMES M CAMPBELL BLVD COLUMBIA, TN 38401 | $ 89 |
| Waste Management National Services, Inc. | BLT000294 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 116 S HALL RD ALCOA, TN 37701 | $ 123 |
| Waste Management National Services, Inc. | BLT000303 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1965 W STATE ST ALLIANCE, OH 44601 | $ 262 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT000310 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1041 S RIVERSIDE DR CLARKSVILLE, TN  37040 | $  134 |
| Waste Management National Services, Inc. | BLT000335 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2111 N PLEASANTBURG DR GREENVILLE, SC  29609 | $  161 |
| Waste Management National Services, Inc. | BLT000340 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 110 EAGLE SCHOOL RD MARTINSBURG, WV  25404 | $  210 |
| Waste Management National Services, Inc. | BLT000346 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5518 NEW CUT RD LOUISVILLE, KY  40214 | $  58 |
| Waste Management National Services, Inc. | BLT000353 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3734 ANNEX AVE NASHVILLE, TN  37209 | $  79 |
| Waste Management National Services, Inc. | BLT000368 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 840 W MAPLE ST HARTVILLE, OH  44632 | $  128 |
| Waste Management National Services, Inc. | BLT000370 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 250 S CLAYTON LAWRENCEVILLE, GA  30045 | $  63 |
| Waste Management National Services, Inc. | BLT000372 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5055 AUSTELL RD AUSTELL, GA  30106 | $  136 |
| Waste Management National Services, Inc. | BLT000376 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 142 GREEN SPRINGS HWY HOMEWOOD, AL  35209 | $  68 |
| Waste Management National Services, Inc. | BLT000378 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 7200 MACCORKLE AVE SE CHARLESTON, WV  25304 | $  75 |
| Waste Management National Services, Inc. | BLT000380 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1535 S WESTERN AVE MARION, IN  46953 | $  67 |
| Waste Management National Services, Inc. | BLT000387 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 16100 E 10 MILE RD EASTPOINTE, MI  48021 | $  131 |
| Waste Management National Services, Inc. | BLT000391 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5165 BROADWAY DEPEW, NY  14043 | $  130 |
| Waste Management National Services, Inc. | BLT000396 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 697 ALLEGHENY BLVD FRANKLIN, PA  16323 | $  101 |
| Waste Management National Services, Inc. | BLT000397 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1851 E LITTLE CREEK RD NORFOLK, VA  23518 | $  162 |
| Waste Management National Services, Inc. | BLT000407 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 20 N GILBERT ST DANVILLE, IL  61832 | $  89 |
| Waste Management National Services, Inc. | BLT000409 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5450 DIVISION AVE S KENTWOOD, MI  49548 | $  97 |
| Waste Management National Services, Inc. | BLT000410 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4645 MORSE CENTRE RD COLUMBUS, OH  43229 | $  107 |
| Waste Management National Services, Inc. | BLT000414 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1575 N TELEGRAPH RD MONROE, MI  48162 | $  63 |
| Waste Management National Services, Inc. | BLT000416 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 300 UNITY PLZ STE UNITY LATROBE, PA  15650 | $  69 |
| Waste Management National Services, Inc. | BLT000418 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 410 E DIAMOND AVE EVANSVILLE, IN  47711 | $  74 |
| Waste Management National Services, Inc. | BLT000419 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 26800 DEQUINDRE RD WARREN, MI  48091 | $  40 |
| Waste Management National Services, Inc. | BLT000420 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1001 N EUCLID AVE BAY CITY, MI  48706 | $  139 |
| Waste Management National Services, Inc. | BLT000424 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 201 LANCASTER PIKE CIRCLEVILLE, OH  43113 | $  92 |
| Waste Management National Services, Inc. | BLT000425 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5667 S 27TH ST MILWAUKEE, WI  53221 | $  186 |
| Waste Management National Services, Inc. | BLT000446 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1407 38TH ST PERU, IL  61354 | $  109 |
| Waste Management National Services, Inc. | BLT000451 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3961 HOOVER RD GROVE CITY, OH  43123 | $  99 |
| Waste Management National Services, Inc. | BLT000454 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3946 W ALEXIS RD TOLEDO, OH  43623 | $  136 |
| Waste Management National Services, Inc. | BLT000459 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1716 OPELIKA RD AUBURN, AL  36830 | $  124 |
| Waste Management National Services, Inc. | BLT000461 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1629 OLDTOWN RD CUMBERLAND, MD  21502 | $  140 |
| Waste Management National Services, Inc. | BLT000462 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4825 N BROADWAY ST KNOXVILLE, TN  37918 | $  65 |
| Waste Management National Services, Inc. | BLT000463 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2646 GREENSBORO RD MARTINSVILLE, VA  24112 | $  129 |
| Waste Management National Services, Inc. | BLT000467 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1426 SCALP AVE JOHNSTOWN, PA  15904 | $  85 |
| Waste Management National Services, Inc. | BLT000469 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 300 DOWNTOWNER PLZ COSHOCTON, OH  43812 | $  59 |
| Waste Management National Services, Inc. | BLT000472 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 924 N MAIN ST SUFFOLK, VA  23434 | $  121 |
| Waste Management National Services, Inc. | BLT000473 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 190 ALAMEDA PLZ BUTLER, PA  16001 | $  88 |
| Waste Management National Services, Inc. | BLT000474 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1424 DARLINGTON AVE CRAWFORDSVILLE, IN  47933 | $  74 |
| Waste Management National Services, Inc. | BLT000475 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 750 OHIO RIVER BLVD ROCHESTER, PA  15074 | $  129 |
| Waste Management National Services, Inc. | BLT000480 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1109 280 BYPASS PHENIX CITY, AL  36867 | $  75 |
| Waste Management National Services, Inc. | BLT000481 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 521 JERMOR LN STE A WESTMINSTER, MD  21157 | $  159 |
| Waste Management National Services, Inc. | BLT000487 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1103 VOLUNTEER PKWY BRISTOL, TN  37620 | $  55 |
| Waste Management National Services, Inc. | BLT000490 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1875 W GENESEE ST LAPEER, MI  48446 | $  117 |
| Waste Management National Services, Inc. | BLT000493 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5121 SW 29TH ST TOPEKA, KS  66614 | $  96 |
| Waste Management National Services, Inc. | BLT000494 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 467 W PENN AVE CLEONA, PA  17042 | $  207 |
| Waste Management National Services, Inc. | BLT000497 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1254 E ASH ST PIQUA, OH  45356 | $  75 |
| Waste Management National Services, Inc. | BLT000499 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1811 S CHURCH ST BURLINGTON, NC  27215 | $  105 |
| Waste Management National Services, Inc. | BLT000509 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 308 STATE ROUTE 312 SAINT AUGUSTINE, FL  32084 | $  119 |
| Waste Management National Services, Inc. | BLT000513 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 11854 US HIGHWAY 19 PORT RICHEY, FL  34668 | $  75 |
| Waste Management National Services, Inc. | BLT000515 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 405 PLAZA DR EUSTIS, FL  32726 | $  268 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT000516 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 146 SOUTHEAST HWY 19 CRYSTAL RIVER, FL  34429 | $ 239 |
| Waste Management National Services, Inc. | BLT000517 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 9718 OLD SAINT AUGUSTINE RD JACKSONVILLE, FL  32257 | $ 94 |
| Waste Management National Services, Inc. | BLT000518 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1520 THIRD STREET, SW WINTER HAVEN, FL  33880 | $ 2 |
| Waste Management National Services, Inc. | BLT000522 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5241 US HIGHWAY 19 NEW PRT RCHY, FL  34652 | $ 76 |
| Waste Management National Services, Inc. | BLT000526 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1345 S BABCOCK ST MELBOURNE, FL  32901 | $ 156 |
| Waste Management National Services, Inc. | BLT000527 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1492 S BELCHER RD CLEARWATER, FL  33764 | $ 239 |
| Waste Management National Services, Inc. | BLT000536 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 11672 E COLONIAL DR ORLANDO, FL  32817 | $ 68 |
| Waste Management National Services, Inc. | BLT000547 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 7565 W HILLSBOROUGH AVE TAMPA, FL  33615 | $ 295 |
| Waste Management National Services, Inc. | BLT000552 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 250 N US HIGHWAY 17 92 LONGWOOD, FL  32750 | $ 102 |
| Waste Management National Services, Inc. | BLT000553 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1003 W STATE ROAD 84 FORT LAUDERDALE, FL  33315 | $ 112 |
| Waste Management National Services, Inc. | BLT000556 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 14948 N FLORIDA AVE TAMPA, FL  33613 | $ 194 |
| Waste Management National Services, Inc. | BLT000560 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 843 W BLOOMINGDALE AVE BRANDON, FL  33511 | $ 375 |
| Waste Management National Services, Inc. | BLT000561 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1825 TAMIAMI TRAIL PORT CHARLOTTE, FL  33948 | $ 197 |
| Waste Management National Services, Inc. | BLT000578 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4515 LAKE WORTH RD GREENACRES, FL  33463 | $ 439 |
| Waste Management National Services, Inc. | BLT000603 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4600 MAIN ST SHALLOTTE, NC  28470 | $ 103 |
| Waste Management National Services, Inc. | BLT000801 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 820 WATER ST MEADVILLE, PA  16335 | $ 88 |
| Waste Management National Services, Inc. | BLT000802 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3124 MCCLELLAN BLVD ANNISTON, AL  36201 | $ 67 |
| Waste Management National Services, Inc. | BLT000804 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1280 W HENDERSON ST GALESBURG, IL  61401 | $ 219 |
| Waste Management National Services, Inc. | BLT000805 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1383 E PERSHING RD DECATUR, IL  62526 | $ 99 |
| Waste Management National Services, Inc. | BLT000810 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1971 S MILITARY HWY CHESAPEAKE, VA  23320 | $ 125 |
| Waste Management National Services, Inc. | BLT000815 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 408 BLUEBELL DR NW NEW PHILADELPHIA, OH  44663 | $ 145 |
| Waste Management National Services, Inc. | BLT000819 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4406 STATE ROUTE 5 AND 20 CANANDAIGUA, NY  14424 | $ 62 |
| Waste Management National Services, Inc. | BLT000820 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 726 E MAIN ST LEBANON, OH  45036 | $ 138 |
| Waste Management National Services, Inc. | BLT000822 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3004 E HAMILTON AVE EAU CLAIRE, WI  54701 | $ 132 |
| Waste Management National Services, Inc. | BLT000823 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 14347 WARWICK BLVD NEWPORT NEWS, VA  23602 | $ 70 |
| Waste Management National Services, Inc. | BLT000827 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4224 SUMMER AVE MEMPHIS, TN  38122 | $ 224 |
| Waste Management National Services, Inc. | BLT000830 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2309 N TRIPHAMMER RD ITHACA, NY  14850 | $ 158 |
| Waste Management National Services, Inc. | BLT000831 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5987 S TRANSIT RD LOCKPORT, NY  14094 | $ 100 |
| Waste Management National Services, Inc. | BLT000835 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 659 24TH ST PORT HURON, MI  48060 | $ 124 |
| Waste Management National Services, Inc. | BLT000837 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 291 MALL RD OAK HILL, WV  25901 | $ 212 |
| Waste Management National Services, Inc. | BLT000838 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1925 CLEVELAND RD WOOSTER, OH  44691 | $ 189 |
| Waste Management National Services, Inc. | BLT000840 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 19 HARDY CT GULFPORT, MS  39507 | $ 51 |
| Waste Management National Services, Inc. | BLT000843 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1000 N PINE ST SPARTANBURG, SC  29303 | $ 142 |
| Waste Management National Services, Inc. | BLT000870 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2855 SELMA HWY MONTGOMERY, AL  36108 | $ 5,116 |
| Waste Management National Services, Inc. | BLT001001 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 231 NORTHGATE DR MCMINNVILLE, TN  37110 | $ 90 |
| Waste Management National Services, Inc. | BLT001005 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 810 WINSTON RD LEXINGTON, NC  27295 | $ 84 |
| Waste Management National Services, Inc. | BLT001006 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1370 S KINGS HWY MYRTLE BEACH, SC  29577 | $ 67 |
| Waste Management National Services, Inc. | BLT001007 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 138 B SOUTH CLAIRBORNE RD OLATHE, KS  66062 | $ 40 |
| Waste Management National Services, Inc. | BLT001009 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 196 GAUSE BLVD W 190 SLIDELL, LA  70460 | $ 77 |
| Waste Management National Services, Inc. | BLT001011 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 580 ATLANTA RD CUMMING, GA  30040 | $ 117 |
| Waste Management National Services, Inc. | BLT001012 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6880 GARNERS FERRY RD COLUMBIA, SC  29209 | $ 53 |
| Waste Management National Services, Inc. | BLT001013 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5952 UNIVERSITY PKWY WINSTON SALEM, NC  27105 | $ 66 |
| Waste Management National Services, Inc. | BLT001016 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2140 WHITE ST YORK, PA  17404 | $ 133 |
| Waste Management National Services, Inc. | BLT001017 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5960 US HIGHWAY 6 PORTAGE, IN  46368 | $ 75 |
| Waste Management National Services, Inc. | BLT001019 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 7533 STATE AVE KANSAS CITY, KS  66112 | $ 87 |
| Waste Management National Services, Inc. | BLT001022 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1125 ARSENAL ST WATERTOWN, NY  13601 | $ 111 |
| Waste Management National Services, Inc. | BLT001046 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 204 CEDAR SPRINGS RD SPARTANBURG, SC  29302 | $ 127 |
| Waste Management National Services, Inc. | BLT001051 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1701 W THOMAS ST HAMMOND, LA  70401 | $ 140 |
| Waste Management National Services, Inc. | BLT001055 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 12588 ROCKSIDE RD GARFIELD HEIGHTS, OH  44125 | $ 103 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT001057 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 3550 PELHAM PKWY<br>PELHAM, AL 35124 | $ 125 |
| Waste Management National Services, Inc. | BLT001058 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1403 S POLLOCK ST<br>SELMA, NC 27576 | $ 132 |
| Waste Management National Services, Inc. | BLT001060 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 2300 E SHAWNEE BYP<br>MUSKOGEE, OK 74403 | $ 53 |
| Waste Management National Services, Inc. | BLT001061 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 542 E MAIN ST<br>JACKSON, OH 45640 | $ 93 |
| Waste Management National Services, Inc. | BLT001062 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 2144 S SHERIDAN RD<br>TULSA, OK 74129 | $ 70 |
| Waste Management National Services, Inc. | BLT001063 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 107 SAINT FRANCOIS PLZ<br>PARK HILLS, MO 63601 | $ 75 |
| Waste Management National Services, Inc. | BLT001066 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1417 N BELT HWY<br>SAINT JOSEPH, MO 64506 | $ 68 |
| Waste Management National Services, Inc. | BLT001074 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 140 STATE ROUTE 104 STE J<br>OSWEGO, NY 13126 | $ 123 |
| Waste Management National Services, Inc. | BLT001075 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | U S HWY ROUTE 119<br>SOUTH WILLIAMSON, KY 41503 | $ 478 |
| Waste Management National Services, Inc. | BLT001077 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 5000 TWIN CITIES PKWY<br>GROVES, TX 77619 | $ 132 |
| Waste Management National Services, Inc. | BLT001078 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 220 DICKSON PLAZA DR<br>DICKSON, TN 37055 | $ 79 |
| Waste Management National Services, Inc. | BLT001079 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1755 SOUTHGATE PKWY<br>CAMBRIDGE, OH 43725 | $ 56 |
| Waste Management National Services, Inc. | BLT001083 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 8 SARALAND BLVD S<br>SARALAND, AL 36571 | $ 64 |
| Waste Management National Services, Inc. | BLT001087 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 23741 HIGHWAY 59<br>PORTER, TX 77365 | $ 110 |
| Waste Management National Services, Inc. | BLT001090 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 2485 N COLUMBIA ST STE 108<br>MILLEDGEVILLE, GA 31061 | $ 7 |
| Waste Management National Services, Inc. | BLT001091 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 5644 W SKELLY DR<br>TULSA, OK 74107 | $ 73 |
| Waste Management National Services, Inc. | BLT001102 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 3557 AMBASSADOR CAFFERY PKWY<br>LAFAYETTE, LA 70503 | $ 79 |
| Waste Management National Services, Inc. | BLT001103 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 5363C HIGHWAY 90 W SOUTHVIEW<br>MOBILE, AL 36619 | $ 127 |
| Waste Management National Services, Inc. | BLT001118 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1220 E CENTRAL AVE<br>MIAMISBURG, OH 45342 | $ 86 |
| Waste Management National Services, Inc. | BLT001123 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 825 FAIRPORT RD<br>EAST ROCHESTER, NY 14445 | $ 57 |
| Waste Management National Services, Inc. | BLT001125 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 942 HAPPY VALLEY RD<br>GLASGOW, KY 42141 | $ 93 |
| Waste Management National Services, Inc. | BLT001131 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 2729 NEW BOSTON RD<br>TEXARKANA, TX 75501 | $ 153 |
| Waste Management National Services, Inc. | BLT001134 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 160 BLANCHARD ST<br>WEST MONROE, LA 71291 | $ 57 |
| Waste Management National Services, Inc. | BLT001140 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1701 LINCOLN HWY<br>NORTH VERSAILLES, PA 15137 | $ 53 |
| Waste Management National Services, Inc. | BLT001141 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 2431 NEW BERWICK HWY<br>BLOOMSBURG, PA 17815 | $ 315 |
| Waste Management National Services, Inc. | BLT001144 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1750 S ELM PL<br>BROKEN ARROW, OK 74012 | $ 195 |
| Waste Management National Services, Inc. | BLT001154 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 139 S. INTERSTATE HWY. 35<br>NEW BRAUNFELS, TX 78130 | $ 161 |
| Waste Management National Services, Inc. | BLT001160 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1155 S SHANNON ST<br>VAN WERT, OH 45891 | $ 86 |
| Waste Management National Services, Inc. | BLT001164 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1840 E MICHIGAN RD<br>SHELBYVILLE, IN 46176 | $ 40 |
| Waste Management National Services, Inc. | BLT001166 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1010 ONEILL HWY<br>DUNMORE, PA 18512 | $ 127 |
| Waste Management National Services, Inc. | BLT001167 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 216 BULLSBORO DR<br>NEWNAN, GA 30263 | $ 158 |
| Waste Management National Services, Inc. | BLT001169 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 8553 MIDLOTHIAN TPKE<br>RICHMOND, VA 23235 | $ 123 |
| Waste Management National Services, Inc. | BLT001171 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 35 HIGHWAY 138 W<br>STOCKBRIDGE, GA 30281 | $ 117 |
| Waste Management National Services, Inc. | BLT001173 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1241 BLAKESLEE BOULEVARD DR E<br>LEHIGHTON, PA 18235 | $ 98 |
| Waste Management National Services, Inc. | BLT001177 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 560 UNION ST<br>LUZERNE, PA 18709 | $ 133 |
| Waste Management National Services, Inc. | BLT001178 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 9221 TWO NOTCH RD<br>COLUMBIA, SC 29223 | $ 72 |
| Waste Management National Services, Inc. | BLT001180 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 5005 LAPALCO BLVD<br>MARRERO, LA 70072 | $ 149 |
| Waste Management National Services, Inc. | BLT001181 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 102 N PLANK RD<br>NEWBURGH, NY 12550 | $ 65 |
| Waste Management National Services, Inc. | BLT001187 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1925 TIFFIN AVE<br>FINDLAY, OH 45840 | $ 70 |
| Waste Management National Services, Inc. | BLT001188 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 205 E LEFFEL LN<br>SPRINGFIELD, OH 45505 | $ 170 |
| Waste Management National Services, Inc. | BLT001190 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 260 MERCHANTS DR<br>DALLAS, GA 30132 | $ 110 |
| Waste Management National Services, Inc. | BLT001191 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 2132 GLENWOOD SHOPPING PLZ<br>ONEIDA, NY 13421 | $ 143 |
| Waste Management National Services, Inc. | BLT001195 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 257 NEW RD<br>SOMERS POINT, NJ 08244 | $ 220 |
| Waste Management National Services, Inc. | BLT001198 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1391 W FORT WILLIAMS ST<br>SYLACAUGA, AL 35150 | $ 67 |
| Waste Management National Services, Inc. | BLT001200 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1911 E IRELAND RD<br>SOUTH BEND, IN 46614 | $ 48 |
| Waste Management National Services, Inc. | BLT001203 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 1815 PULASKI HWY<br>EDGEWOOD, MD 21040 | $ 100 |
| Waste Management National Services, Inc. | BLT001205 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 2024 LOCUST AVE<br>LAWRENCEBURG, TN 38464 | $ 239 |
| Waste Management National Services, Inc. | BLT001213 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 5778 HIGHWAY 80 E<br>PEARL, MS 39208 | $ 76 |
| Waste Management National Services, Inc. | BLT001215 | Trash, Recycling | PO BOX 740023<br>ATLANTA, GA 30374-0023 | 8563 WATSON RD<br>SAINT LOUIS, MO 63119 | $ 84 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT001217 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2413 BREWERTON RD MATTYDALE, NY 13211 | $ 299 |
| Waste Management National Services, Inc. | BLT001218 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 19142 MONTGOMERY VILLAGE AVE GAITHERSBURG, MD 20886 | $ 224 |
| Waste Management National Services, Inc. | BLT001222 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 164 WOODMAN DR DAYTON, OH 45431 | $ 89 |
| Waste Management National Services, Inc. | BLT001224 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6900 SAN PEDRO AVE SAN ANTONIO, TX 78216 | $ 52 |
| Waste Management National Services, Inc. | BLT001226 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6128 STELLHORN RD FORT WAYNE, IN 46815 | $ 70 |
| Waste Management National Services, Inc. | BLT001228 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1726 PACIFIC AVE NATRONA HEIGHTS, PA 15065 | $ 60 |
| Waste Management National Services, Inc. | BLT001237 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2605 W MAIN ST TUPELO, MS 38801 | $ 73 |
| Waste Management National Services, Inc. | BLT001238 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 353 JOHN FITCH HWY FITCHBURG, MA 01420 | $ 149 |
| Waste Management National Services, Inc. | BLT001241 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 129 S CARLTON ST HARRISONBURG, VA 22801 | $ 89 |
| Waste Management National Services, Inc. | BLT001244 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 101 N SEVEN OAKS DR KNOXVILLE, TN 37922 | $ 65 |
| Waste Management National Services, Inc. | BLT001246 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1146 ERIE BLVD W ROME, NY 13440 | $ 111 |
| Waste Management National Services, Inc. | BLT001250 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1608 N LARKIN AVE CREST HILL, IL 60403 | $ 166 |
| Waste Management National Services, Inc. | BLT001251 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 216 WASHINGTON ST CLAREMONT, NH 03743 | $ 83 |
| Waste Management National Services, Inc. | BLT001262 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1329 W FLOYD BAKER BLVD GAFFNEY, SC 29341 | $ 66 |
| Waste Management National Services, Inc. | BLT001264 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1892 CENTRAL AVE ALBANY, NY 12205 | $ 148 |
| Waste Management National Services, Inc. | BLT001265 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 390 COOLEY ST SPRINGFIELD, MA 01128 | $ 224 |
| Waste Management National Services, Inc. | BLT001270 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4879 STATE HIGHWAY 30 AMSTERDAM, NY 12010 | $ 120 |
| Waste Management National Services, Inc. | BLT001280 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2000 AVONDALE DR DURHAM, NC 27704 | $ 123 |
| Waste Management National Services, Inc. | BLT001283 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 350 LELAND AVE UTICA, NY 13502 | $ 149 |
| Waste Management National Services, Inc. | BLT001288 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6041 STATE ROUTE 30 GREENSBURG, PA 15601 | $ 81 |
| Waste Management National Services, Inc. | BLT001289 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3320 AGENCY ST BURLINGTON, IA 52601 | $ 68 |
| Waste Management National Services, Inc. | BLT001296 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1141 HIGHWAY 52 S MOUNT AIRY, NC 27030 | $ 108 |
| Waste Management National Services, Inc. | BLT001310 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 706 E LEWIS AND CLARK PKWY CLARKSVILLE, IN 47129 | $ 51 |
| Waste Management National Services, Inc. | BLT001311 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3938 TAYLORSVILLE RD LOUISVILLE, KY 40220 | $ 39 |
| Waste Management National Services, Inc. | BLT001314 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4433 LEMAY FERRY RD SAINT LOUIS, MO 63129 | $ 41 |
| Waste Management National Services, Inc. | BLT001349 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7950 GIACOSA PL MEMPHIS, TN 38133 | $ 143 |
| Waste Management National Services, Inc. | BLT001361 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4318 GEORGE WASHINGTON MEM HWY YORKTOWN, VA 23692 | $ 79 |
| Waste Management National Services, Inc. | BLT001362 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8939 S MEMORIAL DR TULSA, OK 74133 | $ 50 |
| Waste Management National Services, Inc. | BLT001366 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 9119 MERRILL RD JACKSONVILLE, FL 32225 | $ 86 |
| Waste Management National Services, Inc. | BLT001369 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3048 E COLLEGE AVE RUSKIN, FL 33570 | $ 375 |
| Waste Management National Services, Inc. | BLT001370 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1060 WASHINGTON SQ WASHINGTON, MO 63090 | $ 41 |
| Waste Management National Services, Inc. | BLT001372 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 100 WESTWOOD VILLAGE DR CLEMMONS, NC 27012 | $ 176 |
| Waste Management National Services, Inc. | BLT001373 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 700 BLANDING BLVD ORANGE PARK, FL 32065 | $ 124 |
| Waste Management National Services, Inc. | BLT001376 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7405 WESTBRANCH HWY # C LEWISBURG, PA 17837 | $ 104 |
| Waste Management National Services, Inc. | BLT001379 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1245 POLARIS PKWY COLUMBUS, OH 43240 | $ 45 |
| Waste Management National Services, Inc. | BLT001380 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2192 W UNION BLVD BETHLEHEM, PA 18018 | $ 84 |
| Waste Management National Services, Inc. | BLT001382 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 323 HABERSHAM VILLAGE CIR DEMOREST, GA 30535 | $ 73 |
| Waste Management National Services, Inc. | BLT001383 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 455 HIGHWAY 321 N LENOIR CITY, TN 37771 | $ 72 |
| Waste Management National Services, Inc. | BLT001386 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8700 W JUDGE PEREZ DR CHALMETTE, LA 70043 | $ 78 |
| Waste Management National Services, Inc. | BLT001388 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 15501 BUSTLETON AVE PHILADELPHIA, PA 19116 | $ 88 |
| Waste Management National Services, Inc. | BLT001389 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 710 HIGHWAY 17 S NORTH MYRTLE BEACH, SC 29582 | $ 74 |
| Waste Management National Services, Inc. | BLT001390 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1220 SMALLWOOD DR W WALDORF, MD 20603 | $ 120 |
| Waste Management National Services, Inc. | BLT001391 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 59 NEW STATE HWY RAYNHAM, MA 02767 | $ 144 |
| Waste Management National Services, Inc. | BLT001392 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1150 CARLISLE ST HANOVER, PA 17331 | $ 185 |
| Waste Management National Services, Inc. | BLT001393 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1262 MILLERSVILLE PIKE # C LANCASTER, PA 17603 | $ 137 |
| Waste Management National Services, Inc. | BLT001396 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1574 ROUTE 9 WAPPINGERS FALLS, NY 12590 | $ 185 |
| Waste Management National Services, Inc. | BLT001398 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 217 S MAIN ST ATTLEBORO, MA 02703 | $ 142 |
| Waste Management National Services, Inc. | BLT001399 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2480 TITTABAWASSEE RD SAGINAW, MI 48604 | $ 55 |
| Waste Management National Services, Inc. | BLT001400 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 631 N DUPONT BLVD MILFORD, DE 19963 | $ 188 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT001401 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1820 6TH AVE SE STE C DECATUR, AL  35601 | $ 129 |
| Waste Management National Services, Inc. | BLT001408 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 138 W HIVELY AVE ELKHART, IN  46517 | $ 48 |
| Waste Management National Services, Inc. | BLT001411 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 8151 BROOK RD RICHMOND, VA  23227 | $ 167 |
| Waste Management National Services, Inc. | BLT001413 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3437 SIMPSON FERRY RD # C Camp Hill, PA  17011 | $ 155 |
| Waste Management National Services, Inc. | BLT001423 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 207 SWANSEA MALL DR SWANSEA, MA  02777 | $ 142 |
| Waste Management National Services, Inc. | BLT001426 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2444 PHILADELPHIA ST Indiana, PA  15701 | $ 119 |
| Waste Management National Services, Inc. | BLT001429 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3190 ATLANTA HWY ATHENS, GA  30606 | $ 82 |
| Waste Management National Services, Inc. | BLT001430 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1900 E VICTORY DR SAVANNAH, GA  31404 | $ 39 |
| Waste Management National Services, Inc. | BLT001435 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 146 S MAIN ST MILFORD, MA  01757 | $ 203 |
| Waste Management National Services, Inc. | BLT001446 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 55 CRYSTAL AVE DERRY, NH  03038 | $ 153 |
| Waste Management National Services, Inc. | BLT001448 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2349 LEHIGH ST ALLENTOWN, PA  18103 | $ 139 |
| Waste Management National Services, Inc. | BLT001449 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 311 DEO DR NEWARK, OH  43055 | $ 53 |
| Waste Management National Services, Inc. | BLT001450 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6138 HIGHWAY 6 N # HEARTHSTONE HOUSTON, TX  77084 | $ 64 |
| Waste Management National Services, Inc. | BLT001451 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3715 COLONY DR SAN ANTONIO, TX  78230 | $ 70 |
| Waste Management National Services, Inc. | BLT001460 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 85 TUNNEL RD ASHEVILLE, NC  28805 | $ 67 |
| Waste Management National Services, Inc. | BLT001461 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5300 SIDNEY SIMONS BLVD COLUMBUS, GA  31904 | $ 169 |
| Waste Management National Services, Inc. | BLT001466 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 7100 SOUTH AVE BOARDMAN, OH  44512 | $ 94 |
| Waste Management National Services, Inc. | BLT001471 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 360 GRANT AVENUE RD AUBURN, NY  13021 | $ 105 |
| Waste Management National Services, Inc. | BLT001473 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2204 SHORTER AVE NW ROME, GA  30165 | $ 54 |
| Waste Management National Services, Inc. | BLT001474 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1100 JEFFERSON RD ROCHESTER, NY  14623 | $ 255 |
| Waste Management National Services, Inc. | BLT001477 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3464 PLAINFIELD AVE NE GRAND RAPIDS, MI  49525 | $ 94 |
| Waste Management National Services, Inc. | BLT001478 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 11628 PENN HILLS DR PITTSBURGH, PA  15235 | $ 93 |
| Waste Management National Services, Inc. | BLT001481 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 178 N KING ST NORTHAMPTON, MA  01060 | $ 218 |
| Waste Management National Services, Inc. | BLT001496 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6282 PEARL RD PARMA HEIGHTS, OH  44130 | $ 262 |
| Waste Management National Services, Inc. | BLT001497 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4200 WADE GREEN RD NW KENNESAW, GA  30144 | $ 286 |
| Waste Management National Services, Inc. | BLT001501 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4840 ALLEN RD ZEPHYRHILLS, FL  33541 | $ 81 |
| Waste Management National Services, Inc. | BLT001505 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 400 SILVER BRIDGE PLZ GALLIPOLIS, OH  45631 | $ 107 |
| Waste Management National Services, Inc. | BLT001507 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4420 ALTAMA AVE BRUNSWICK, GA  31520 | $ 119 |
| Waste Management National Services, Inc. | BLT001511 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 820 LANE ALLEN RD LEXINGTON, KY  40504 | $ 150 |
| Waste Management National Services, Inc. | BLT001513 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 553 MAST RD GOFFSTOWN, NH  03045 | $ 97 |
| Waste Management National Services, Inc. | BLT001514 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 809 LYCOMING MALL RD MUNCY, PA  17756 | $ 199 |
| Waste Management National Services, Inc. | BLT001517 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 126 BOSTON ST LYNN, MA  01904 | $ 335 |
| Waste Management National Services, Inc. | BLT001520 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1980 RIDGE RD BUFFALO, NY  14224 | $ 180 |
| Waste Management National Services, Inc. | BLT001521 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 280 CONCORD PKWY S # C CONCORD, NC  28027 | $ 146 |
| Waste Management National Services, Inc. | BLT001524 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1910 HIGHWAY 15 N # NORTHWOODS LAUREL, MS  39440 | $ 88 |
| Waste Management National Services, Inc. | BLT001528 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 730 CENTER ST AUBURN, ME  04210 | $ 152 |
| Waste Management National Services, Inc. | BLT001529 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 751 MILFORD RD EAST STROUDSBURG, PA  18301 | $ 302 |
| Waste Management National Services, Inc. | BLT001532 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4925 JACKMAN RD TOLEDO, OH  43613 | $ 167 |
| Waste Management National Services, Inc. | BLT001534 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2500 E WASHINGTON ST EAST PEORIA, IL  61611 | $ 68 |
| Waste Management National Services, Inc. | BLT001536 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2587 W FRANKLIN BLVD GASTONIA, NC  28052 | $ 169 |
| Waste Management National Services, Inc. | BLT001543 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 400 E ROLLINS RD ROUND LAKE BEACH, IL  60073 | $ 59 |
| Waste Management National Services, Inc. | BLT001546 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4900 ROGERS AVE FORT SMITH, AR  72903 | $ 132 |
| Waste Management National Services, Inc. | BLT001562 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 8402 N NAVARRO ST VICTORIA, TX  77904 | $ 91 |
| Waste Management National Services, Inc. | BLT001570 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 142 FINLEY RD ROSTRAVER TOWNSHIP, PA  15012 | $ 120 |
| Waste Management National Services, Inc. | BLT001571 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 10 A NEWBURY ST DANVERS, MA  01923 | $ 454 |
| Waste Management National Services, Inc. | BLT001581 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 402 N FRUITLAND BLVD SALISBURY, MD  21801 | $ 257 |
| Waste Management National Services, Inc. | BLT001582 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6225 ALLISONVILLE RD INDIANAPOLIS, IN  46220 | $ 70 |
| Waste Management National Services, Inc. | BLT001585 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 21800 N SHANGRI LA DR UNIT 20 LEXINGTON PARK, MD  20653 | $ 113 |
| Waste Management National Services, Inc. | BLT001586 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 12 NORTHWEST BLVD NASHUA, NH  03063 | $ 266 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT001589 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8055 US HIGHWAY 51 N MILLINGTON, TN 38053 | $ 102 |
| Waste Management National Services, Inc. | BLT001590 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 13051 ABERCORN ST SAVANNAH, GA 31419 | $ 104 |
| Waste Management National Services, Inc. | BLT001595 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1400 MERRITT BLVD DUNDALK, MD 21222 | $ 202 |
| Waste Management National Services, Inc. | BLT001596 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1026 E BISMARCK EXPY BISMARCK, ND 58504 | $ 140 |
| Waste Management National Services, Inc. | BLT001597 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2226 DELAWARE AVE BUFFALO, NY 14216 | $ 131 |
| Waste Management National Services, Inc. | BLT001599 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 13926 NACOGDOCHES RD SAN ANTONIO, TX 78217 | $ 40 |
| Waste Management National Services, Inc. | BLT001601 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5112 MILLER RD FLINT, MI 48507 | $ 106 |
| Waste Management National Services, Inc. | BLT001606 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 40 JACKSON ST METHUEN, MA 01844 | $ 193 |
| Waste Management National Services, Inc. | BLT001607 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 43 BURNETT BLVD POUGHKEEPSIE, NY 12603 | $ 235 |
| Waste Management National Services, Inc. | BLT001608 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 344 HOSPITAL DR GLEN BURNIE, MD 21061 | $ 148 |
| Waste Management National Services, Inc. | BLT001609 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 254 OAK SPRING RD Washington, PA 15301 | $ 110 |
| Waste Management National Services, Inc. | BLT001612 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5580 NW 167TH ST MIAMI LAKES, FL 33014 | $ 137 |
| Waste Management National Services, Inc. | BLT001617 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1659 N EXPRESSWAY GRIFFIN, GA 30223 | $ 102 |
| Waste Management National Services, Inc. | BLT001620 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 103 OLD HICKORY BLVD JACKSON, TN 38305 | $ 353 |
| Waste Management National Services, Inc. | BLT001622 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1336 WHIPPLE AVE NW CANTON, OH 44708 | $ 114 |
| Waste Management National Services, Inc. | BLT001623 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7408 NIEMAN RD SHAWNEE, KS 66203 | $ 40 |
| Waste Management National Services, Inc. | BLT001624 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3621 N JOSEY LN CARROLLTON, TX 75007 | $ 155 |
| Waste Management National Services, Inc. | BLT001625 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5910 BROADWAY ST GALVESTON, TX 77551 | $ 75 |
| Waste Management National Services, Inc. | BLT001628 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7067 W BROWARD BLVD STE B PLANTATION, FL 33317 | $ 386 |
| Waste Management National Services, Inc. | BLT001629 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 750 YOUNG ST TONAWANDA, NY 14150 | $ 180 |
| Waste Management National Services, Inc. | BLT001633 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2525 E MARKET ST LOGANSPORT, IN 46947 | $ 51 |
| Waste Management National Services, Inc. | BLT001636 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 300 N TELEGRAPH RD PONTIAC, MI 48341 | $ 95 |
| Waste Management National Services, Inc. | BLT001638 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 345 SCARLET RD KENNETT SQUARE, PA 19348 | $ 146 |
| Waste Management National Services, Inc. | BLT001640 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 940 SCHUYLKILL MALL Frackville, PA 17931 | $ 208 |
| Waste Management National Services, Inc. | BLT001643 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10416 E INDEPENDENCE BLVD STE 500 MATTHEWS, NC 28105 | $ 158 |
| Waste Management National Services, Inc. | BLT001644 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2680 US HIGHWAY 23 S ALPENA, MI 49707 | $ 417 |
| Waste Management National Services, Inc. | BLT001648 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 875 STATELINE RD SOUTHAVEN, MS 38671 | $ 144 |
| Waste Management National Services, Inc. | BLT001649 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2414 LAND O LAKES BLVD LAND O LAKES, FL 34639 | $ 34 |
| Waste Management National Services, Inc. | BLT001656 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4201 Denny Ave PASCAGOULA, MS 39581 | $ 102 |
| Waste Management National Services, Inc. | BLT001657 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 299 N LOWRY ST SMYRNA, TN 37167 | $ 124 |
| Waste Management National Services, Inc. | BLT001659 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3426 KOHLER MEMORIAL DR SHEBOYGAN, WI 53081 | $ 109 |
| Waste Management National Services, Inc. | BLT001662 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 923 S MASON RD KATY, TX 77450 | $ 83 |
| Waste Management National Services, Inc. | BLT001666 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6569 SAWMILL RD DUBLIN, OH 43017 | $ 74 |
| Waste Management National Services, Inc. | BLT001671 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 359 MIAMICENTERVILLE RD DAYTON, OH 45459 | $ 86 |
| Waste Management National Services, Inc. | BLT001676 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2648 BIENVILLE BLVD OCEAN SPRINGS, MS 39564 | $ 80 |
| Waste Management National Services, Inc. | BLT001678 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 11230 S ORANGE BLOSSOM TRL ORLANDO, FL 32837 | $ 120 |
| Waste Management National Services, Inc. | BLT001680 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1227 W MAIN ST SALEM, VA 24153 | $ 191 |
| Waste Management National Services, Inc. | BLT001681 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1795 W MCGALLIARD RD MUNCIE, IN 47304 | $ 66 |
| Waste Management National Services, Inc. | BLT001682 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8787 N OWASSO EXPY STE F OWASSO, OK 74055 | $ 66 |
| Waste Management National Services, Inc. | BLT001684 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 223 NEW MARKET CTR BOONE, NC 28607 | $ 350 |
| Waste Management National Services, Inc. | BLT001690 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1020 CROSSROADS DR STATESVILLE, NC 28625 | $ 71 |
| Waste Management National Services, Inc. | BLT001691 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 373 N WILLOWBROOK RD COLDWATER, MI 49036 | $ 217 |
| Waste Management National Services, Inc. | BLT001692 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1121 BROAD ST SUMTER, SC 29150 | $ 65 |
| Waste Management National Services, Inc. | BLT001694 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8 GURNET RD BRUNSWICK, ME 04011 | $ 117 |
| Waste Management National Services, Inc. | BLT001697 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5009 SALEM AVE DAYTON, OH 45426 | $ 82 |
| Waste Management National Services, Inc. | BLT001699 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1733 PEARL RD BRUNSWICK, OH 44212 | $ 128 |
| Waste Management National Services, Inc. | BLT001701 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 120 N AIRLINE HWY GONZALES, LA 70737 | $ 64 |
| Waste Management National Services, Inc. | BLT001704 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 300 N STERLING BLVD STERLING, VA 20164 | $ 137 |
| Waste Management National Services, Inc. | BLT001707 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 15977 STATE ROUTE 170 CALCUTTA, OH 43920 | $ 85 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT001710 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 832 HIGHWAY 19 N MERIDIAN, MS 39307 | $ 46 |
| Waste Management National Services, Inc. | BLT001713 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2644 DEKALB PIKE NORRISTOWN, PA 19401 | $ 108 |
| Waste Management National Services, Inc. | BLT001715 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2911 HERSHBERGER RD NW ROANOKE, VA 24017 | $ 96 |
| Waste Management National Services, Inc. | BLT001718 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 985 N BRIDGE ST CHILLICOTHE, OH 45601 | $ 85 |
| Waste Management National Services, Inc. | BLT001721 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2080 N JEFFERSON ST HUNTINGTON, IN 46750 | $ 69 |
| Waste Management National Services, Inc. | BLT001725 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 130 PLAZA DR Clearfield, PA 16830 | $ 91 |
| Waste Management National Services, Inc. | BLT001726 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1140 W BROAD ST DUNN, NC 28334 | $ 204 |
| Waste Management National Services, Inc. | BLT001727 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2531 EASTCHESTER DR HIGH POINT, NC 27265 | $ 152 |
| Waste Management National Services, Inc. | BLT001728 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3958 ILLINOIS RD FORT WAYNE, IN 46808 | $ 106 |
| Waste Management National Services, Inc. | BLT001729 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4650 DIXIE BEE ROAD TERRE HAUTE, IN 47802 | $ 239 |
| Waste Management National Services, Inc. | BLT001732 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4365 MERLE HAY RD DES MOINES, IA 50310 | $ 54 |
| Waste Management National Services, Inc. | BLT001734 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 644 W MARKET ST TIFFIN, OH 44883 | $ 196 |
| Waste Management National Services, Inc. | BLT001737 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 310 E END CTR WILKES BARRE, PA 18702 | $ 93 |
| Waste Management National Services, Inc. | BLT001738 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1235 FARMINGTON AVE BRISTOL, CT 06010 | $ 254 |
| Waste Management National Services, Inc. | BLT001740 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 30 FRANKLIN VILLAGE MALL KITTANNING, PA 16201 | $ 102 |
| Waste Management National Services, Inc. | BLT001741 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 290 SUSQUEHANNA BLVD WEST HAZLETON, PA 18202 | $ 149 |
| Waste Management National Services, Inc. | BLT001743 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 14333 BEACH BLVD JACKSONVILLE, FL 32250 | $ 94 |
| Waste Management National Services, Inc. | BLT001746 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1588 SPRING MEADOWS DR HOLLAND, OH 43528 | $ 163 |
| Waste Management National Services, Inc. | BLT001747 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4723 S APEX HWY DURHAM, NC 27713 | $ 76 |
| Waste Management National Services, Inc. | BLT001748 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 128 KILMAYNE DR CARY, NC 27511 | $ 67 |
| Waste Management National Services, Inc. | BLT001749 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8740 RESEARCH BLVD AUSTIN, TX 78758 | $ 43 |
| Waste Management National Services, Inc. | BLT001751 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4331 MAHONING AVE NW WARREN, OH 44483 | $ 182 |
| Waste Management National Services, Inc. | BLT001754 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3215 N 5TH STREET HWY READING, PA 19605 | $ 155 |
| Waste Management National Services, Inc. | BLT001758 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6900 SIEGEN LN BATON ROUGE, LA 70809 | $ 98 |
| Waste Management National Services, Inc. | BLT001759 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4341 KIRK RD YOUNGSTOWN, OH 44511 | $ 60 |
| Waste Management National Services, Inc. | BLT001760 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 730 S GREEN RIVER RD EVANSVILLE, IN 47715 | $ 234 |
| Waste Management National Services, Inc. | BLT001761 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 690 SHAFFER RD DUBOIS, PA 15801 | $ 104 |
| Waste Management National Services, Inc. | BLT001762 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 698 S OGDEN ST BUFFALO, NY 14206 | $ 101 |
| Waste Management National Services, Inc. | BLT001763 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3358 CHAMBLEE TUCKER RD CHAMBLEE, GA 30341 | $ 115 |
| Waste Management National Services, Inc. | BLT001765 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4355 ROUTE 130 BEVERLY, NJ 08010 | $ 99 |
| Waste Management National Services, Inc. | BLT001769 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2429 MILITARY RD NIAGARA FALLS, NY 14304 | $ 107 |
| Waste Management National Services, Inc. | BLT001774 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3000 NW 63RD ST OKLAHOMA CITY, OK 73116 | $ 68 |
| Waste Management National Services, Inc. | BLT001775 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3845 BAYSHORE RD NORTH CAPE MAY, NJ 08204 | $ 236 |
| Waste Management National Services, Inc. | BLT001776 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 150 EASTERN SHORE SHOPPING CTR FAIRHOPE, AL 36532 | $ 71 |
| Waste Management National Services, Inc. | BLT001780 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8028 W BROAD ST RICHMOND, VA 23294 | $ 113 |
| Waste Management National Services, Inc. | BLT001781 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1641 CHURCH ST CONWAY, SC 29526 | $ 100 |
| Waste Management National Services, Inc. | BLT001783 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 600 NEW HAVEN AVE # THE DERBY, CT 06418 | $ 245 |
| Waste Management National Services, Inc. | BLT001784 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8900 N KNOXVILLE AVE PEORIA, IL 61615 | $ 43 |
| Waste Management National Services, Inc. | BLT001785 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 425 SAWDUST RD SPRING, TX 77380 | $ 42 |
| Waste Management National Services, Inc. | BLT001787 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 110 GREENE PLZ WAYNESBURG, PA 15370 | $ 57 |
| Waste Management National Services, Inc. | BLT001789 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 260 VOICE RD CARLE PLACE, NY 11514 | $ 230 |
| Waste Management National Services, Inc. | BLT001794 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3658 STATE ROUTE 281 CORTLAND, NY 13045 | $ 139 |
| Waste Management National Services, Inc. | BLT001795 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4165 E HARRY ST WICHITA, KS 67218 | $ 90 |
| Waste Management National Services, Inc. | BLT001796 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3750 BEE RIDGE RD SARASOTA, FL 34233 | $ 266 |
| Waste Management National Services, Inc. | BLT001797 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2008 MEMORIAL BLVD SPRINGFIELD, TN 37172 | $ 94 |
| Waste Management National Services, Inc. | BLT001801 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2882 TAMIAMI TRL E NAPLES, FL 34112 | $ 279 |
| Waste Management National Services, Inc. | BLT001802 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 344 TIMPANY BLVD GARDNER, MA 01440 | $ 90 |
| Waste Management National Services, Inc. | BLT001805 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1432 E DIXIE DR ASHEBORO, NC 27203 | $ 44 |
| Waste Management National Services, Inc. | BLT001806 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3718 BATTLEGROUND AVE GREENSBORO, NC 27410 | $ 114 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT001808 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2131 WOODRUFF RD GREENVILLE, SC 29607 | $ 180 |
| Waste Management National Services, Inc. | BLT001809 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3472 CONCORD RD ASTON, PA 19014 | $ 115 |
| Waste Management National Services, Inc. | BLT001810 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1699 RIVER OAKS DR CALUMET CITY, IL 60409 | $ 143 |
| Waste Management National Services, Inc. | BLT001813 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1031 W MAIN ST LEBANON, TN 37087 | $ 83 |
| Waste Management National Services, Inc. | BLT001814 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 35507 FORD RD WESTLAND, MI 48185 | $ 88 |
| Waste Management National Services, Inc. | BLT001815 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8602 SW HIGHWAY 200 OCALA, FL 34481 | $ 77 |
| Waste Management National Services, Inc. | BLT001816 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2191 WATSON BLVD WARNER ROBINS, GA 31093 | $ 471 |
| Waste Management National Services, Inc. | BLT001820 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 404 N CANAL BLVD THIBODAUX, LA 70301 | $ 169 |
| Waste Management National Services, Inc. | BLT001823 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7651 23 MILE RD SHELBY TOWNSHIP, MI 48316 | $ 185 |
| Waste Management National Services, Inc. | BLT001826 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2384 COMMERCIAL WAY SPRING HILL, FL 34606 | $ 76 |
| Waste Management National Services, Inc. | BLT001830 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3113 GREEN GARDEN RD ALIQUIPPA, PA 15001 | $ 187 |
| Waste Management National Services, Inc. | BLT001831 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 250 W AIRLINE HWY LA PLACE, LA 70068 | $ 95 |
| Waste Management National Services, Inc. | BLT001832 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7723 GUILBEAU RD SAN ANTONIO, TX 78250 | $ 112 |
| Waste Management National Services, Inc. | BLT001835 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2506 WPARMER LN AUSTIN, TX 78727 | $ 62 |
| Waste Management National Services, Inc. | BLT001836 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1200 N HIGHWAY 190  S6 COVINGTON, LA 70433 | $ 97 |
| Waste Management National Services, Inc. | BLT001838 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 120 HOOSICK ST TROY, NY 12180 | $ 313 |
| Waste Management National Services, Inc. | BLT001839 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5999 S PARK AVE HAMBURG, NY 14075 | $ 101 |
| Waste Management National Services, Inc. | BLT001840 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4700 HWY 90 MARIANNA, FL 32446 | $ 180 |
| Waste Management National Services, Inc. | BLT001843 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8489 MARKET ST MENTOR, OH 44060 | $ 109 |
| Waste Management National Services, Inc. | BLT001844 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 720 NC 24 27 BYP E ALBEMARLE, NC 28001 | $ 71 |
| Waste Management National Services, Inc. | BLT001845 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4109 LEBANON PIKE HERMITAGE, TN 37076 | $ 83 |
| Waste Management National Services, Inc. | BLT001846 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1890 W MARKET ST AKRON, OH 44313 | $ 63 |
| Waste Management National Services, Inc. | BLT001847 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7301 S PENNSYLVANIA AVE OKLAHOMA CITY, OK 73159 | $ 150 |
| Waste Management National Services, Inc. | BLT001848 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 684 E MAIN ST LANSDALE, PA 19446 | $ 101 |
| Waste Management National Services, Inc. | BLT001849 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 500 LINCOLN HWY STE 4 FAIRLESS HILLS, PA 19030 | $ 190 |
| Waste Management National Services, Inc. | BLT001850 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3240 MEMORIAL PKWY NW HUNTSVILLE, AL 35810 | $ 87 |
| Waste Management National Services, Inc. | BLT001852 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4101 TRANSIT RD WILLIAMSVILLE, NY 14221 | $ 138 |
| Waste Management National Services, Inc. | BLT001853 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1855 ENGLEWOOD RD ENGLEWOOD, FL 34223 | $ 223 |
| Waste Management National Services, Inc. | BLT001857 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3230 AUGUSTA RD OR HWY WEST COLUMBIA, SC 29169 | $ 128 |
| Waste Management National Services, Inc. | BLT001858 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 609 GREENVILLE BLVD SE GREENVILLE, NC 27858 | $ 478 |
| Waste Management National Services, Inc. | BLT001861 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 648 SW WILSHIRE BLVD BURLESON, TX 76028 | $ 83 |
| Waste Management National Services, Inc. | BLT001863 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1150A UNION STREET EXT WEST SPRINGFIELD, MA 01089 | $ 137 |
| Waste Management National Services, Inc. | BLT001866 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8401 MICHIGAN RD INDIANAPOLIS, IN 46268 | $ 114 |
| Waste Management National Services, Inc. | BLT001867 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 415 ORCHARD AVE ALTOONA, PA 16601 | $ 101 |
| Waste Management National Services, Inc. | BLT001869 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5625 W SAGINAW HWY LANSING, MI 48917 | $ 58 |
| Waste Management National Services, Inc. | BLT001871 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1401 W MAIN ST GAYLORD, MI 49735 | $ 255 |
| Waste Management National Services, Inc. | BLT001873 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10541 DIBERVILLE BLVD DIBERVILLE, MS 39540 | $ 79 |
| Waste Management National Services, Inc. | BLT001874 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2209 W DEKALB ST CAMDEN, SC 29020 | $ 89 |
| Waste Management National Services, Inc. | BLT001875 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1214 ROUTE 37 E TOMS RIVER, NJ 08753 | $ 225 |
| Waste Management National Services, Inc. | BLT001877 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 118 HILLS PLZ CHARLESTON, WV 25387 | $ 91 |
| Waste Management National Services, Inc. | BLT001880 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7005 CLAIRTON RD WEST MIFFLIN, PA 15122 | $ 65 |
| Waste Management National Services, Inc. | BLT001881 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4930 S KINGSHIGHWAY BLVD SAINT LOUIS, MO 63116 | $ 45 |
| Waste Management National Services, Inc. | BLT001882 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 204 THOMPSON ST A HENDERSONVILLE, NC 28792 | $ 55 |
| Waste Management National Services, Inc. | BLT001883 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8015 OSWEGO RD LIVERPOOL, NY 13090 | $ 150 |
| Waste Management National Services, Inc. | BLT001888 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1800 S FRONTAGE RD VICKSBURG, MS 39180 | $ 68 |
| Waste Management National Services, Inc. | BLT001891 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 683 S HUGHES BLVD ELIZABETH CITY, NC 27909 | $ 216 |
| Waste Management National Services, Inc. | BLT001895 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6777 WINCHESTER RD MEMPHIS, TN 38115 | $ 125 |
| Waste Management National Services, Inc. | BLT001896 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8539 ELK GROVE BLVD ELK GROVE, CA 95624 | $ 210 |
| Waste Management National Services, Inc. | BLT001899 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1377 N SANDHILLS BLVD ABERDEEN, NC 28315 | $ 153 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT001911 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6660 W CACTUS RD GLENDALE, AZ 85304 | $ 100 |
| Waste Management National Services, Inc. | BLT001916 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2720 COUNTRY CLUB BLVD STOCKTON, CA 95204 | $ 428 |
| Waste Management National Services, Inc. | BLT001918 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8700 LA RIVIERA DR SACRAMENTO, CA 95826 | $ 582 |
| Waste Management National Services, Inc. | BLT001919 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10603 E APACHE TRL APACHE JUNCTION, AZ 85120 | $ 106 |
| Waste Management National Services, Inc. | BLT001925 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 16074 SE MCLOUGHLIN BLVD MILWAUKIE, OR 97267 | $ 462 |
| Waste Management National Services, Inc. | BLT001927 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1660 RIO RANCHO BLVD SE RIO RANCHO, NM 87124 | $ 123 |
| Waste Management National Services, Inc. | BLT001934 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 52 W COURT ST WOODLAND, CA 95695 | $ 266 |
| Waste Management National Services, Inc. | BLT001938 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 27411 YNEZ RD TEMECULA, CA 92592 | $ 478 |
| Waste Management National Services, Inc. | BLT001947 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6540 GLENWOOD AVE RALEIGH, NC 27612 | $ 123 |
| Waste Management National Services, Inc. | BLT001948 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 16648 SAN PEDRO AVE SAN ANTONIO, TX 78232 | $ 64 |
| Waste Management National Services, Inc. | BLT001949 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3178 LAVON DR GARLAND, TX 75040 | $ 72 |
| Waste Management National Services, Inc. | BLT001950 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1006 ROUTE 46 CLIFTON, NJ 07013 | $ 328 |
| Waste Management National Services, Inc. | BLT001951 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1155 WASHINGTON PIKE Bridgeville, PA 15017 | $ 139 |
| Waste Management National Services, Inc. | BLT001954 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2485 WARWICK AVE WARWICK, RI 02889 | $ 157 |
| Waste Management National Services, Inc. | BLT001955 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 131 VAN ZILE RD BRICK, NJ 08724 | $ 210 |
| Waste Management National Services, Inc. | BLT001956 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7150 HAMILTON BLVD TREXLERTOWN, PA 18087 | $ 102 |
| Waste Management National Services, Inc. | BLT001958 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 801 E PULASKI HWY ELKTON, MD 21921 | $ 158 |
| Waste Management National Services, Inc. | BLT001960 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4047 WILLIAM PENN HWY MONROEVILLE, PA 15146 | $ 514 |
| Waste Management National Services, Inc. | BLT001961 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2349 CHERRY HILL RD ROCK HILL, SC 29732 | $ 173 |
| Waste Management National Services, Inc. | BLT001962 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6336 E SANTA ANA CANYON RD ANAHEIM, CA 92807 | $ 225 |
| Waste Management National Services, Inc. | BLT001963 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2902 GOLIAD RD SAN ANTONIO, TX 78223 | $ 100 |
| Waste Management National Services, Inc. | BLT001964 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5805 E SAM HOUSTON PKWY N HOUSTON, TX 77049 | $ 160 |
| Waste Management National Services, Inc. | BLT001965 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 200 CLINTON BLVD CLINTON, MS 39056 | $ 90 |
| Waste Management National Services, Inc. | BLT001966 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3610 FOREST LN DALLAS, TX 75234 | $ 61 |
| Waste Management National Services, Inc. | BLT001969 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2466 W PROSPECT RD ASHTABULA, OH 44004 | $ 111 |
| Waste Management National Services, Inc. | BLT001970 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5881 SUEMANDY DR SAINT PETERS, MO 63376 | $ 96 |
| Waste Management National Services, Inc. | BLT001979 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 881 HILLS PLZ Ebensburg, PA 15931 | $ 91 |
| Waste Management National Services, Inc. | BLT001980 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 686 OAK TREE AVE SOUTH PLAINFIELD, NJ 07080 | $ 118 |
| Waste Management National Services, Inc. | BLT001984 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 161 FRANKLIN MILLS BLVD PHILADELPHIA, PA 19154 | $ 119 |
| Waste Management National Services, Inc. | BLT001986 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 9795 WESTHEIMER RD HOUSTON, TX 77042 | $ 52 |
| Waste Management National Services, Inc. | BLT001987 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 47 FAIR LN PLACERVILLE, CA 95667 | $ 478 |
| Waste Management National Services, Inc. | BLT001989 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1820 HIGHWAY 20 SE HUNTINGTON CONYERS, GA 30013 | $ 65 |
| Waste Management National Services, Inc. | BLT001991 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1381 SAINT MATTHEWS RD ORANGEBURG, SC 29115 | $ 152 |
| Waste Management National Services, Inc. | BLT001992 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 785 ROUTES 5 & 20 GENEVA, NY 14456 GENEVA, NY 14456 | $ 178 |
| Waste Management National Services, Inc. | BLT001993 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 612 WILLIAM MARKS DR MUNHALL, PA 15120 | $ 40 |
| Waste Management National Services, Inc. | BLT001994 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4826 N OAK TRAFFIC WAY KANSAS CITY, MO 64118 | $ 62 |
| Waste Management National Services, Inc. | BLT001996 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3850 UNION DEPOSIT RD Harrisburg, PA 17109 | $ 117 |
| Waste Management National Services, Inc. | BLT001997 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 900 NORMAN ESKRIDGE HWY SEAFORD, DE 19973 | $ 251 |
| Waste Management National Services, Inc. | BLT001998 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6425 MCCART AVE FORT WORTH, TX 76133 | $ 176 |
| Waste Management National Services, Inc. | BLT001999 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1651 PARIS PIKE GEORGETOWN, KY 40324 | $ 152 |
| Waste Management National Services, Inc. | BLT004025 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 610 LAS TUNAS DR ARCADIA, CA 91007 | $ 214 |
| Waste Management National Services, Inc. | BLT004031 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2900 W ROSECRANS AVE GARDENA, CA 90249 | $ 478 |
| Waste Management National Services, Inc. | BLT004038 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3705 ROSECRANS ST SAN DIEGO, CA 92110 | $ 65 |
| Waste Management National Services, Inc. | BLT004042 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1284 W FOOTHILL BLVD UPLAND, CA 91786 | $ 493 |
| Waste Management National Services, Inc. | BLT004043 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1625 S 4TH AVE YUMA, AZ 85364 | $ 737 |
| Waste Management National Services, Inc. | BLT004051 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 740 N MAIN ST CORONA, CA 92878 | $ 361 |
| Waste Management National Services, Inc. | BLT004065 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 785 N HACIENDA BLVD LA PUENTE, CA 91744 | $ 402 |
| Waste Management National Services, Inc. | BLT004080 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7241 FAIR OAKS BLVD CARMICHAEL, CA 95608 | $ 96 |
| Waste Management National Services, Inc. | BLT004087 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 56865 29 PALMS HWY YUCCA VALLEY, CA 92284 | $ 239 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT004091 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4041 W 5415 S KEARNS, UT 84118 | $ 137 |
| Waste Management National Services, Inc. | BLT004098 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 12550 CENTRAL AVE CHINO, CA 91710 | $ 303 |
| Waste Management National Services, Inc. | BLT004104 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1990 S ACADEMY BLVD COLORADO SPRINGS, CO 80916 | $ 68 |
| Waste Management National Services, Inc. | BLT004108 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3801 WASHINGTON BLVD SOUTH OGDEN, UT 84403 | $ 75 |
| Waste Management National Services, Inc. | BLT004110 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1739 SW LOOP 410 SAN ANTONIO, TX 78227 | $ 172 |
| Waste Management National Services, Inc. | BLT004115 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6630 VALLEY HI DR SACRAMENTO, CA 95823 | $ 227 |
| Waste Management National Services, Inc. | BLT004123 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5085 N ACADEMY BLVD COLORADO SPRINGS, CO 80918 | $ 182 |
| Waste Management National Services, Inc. | BLT004124 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3543 W THUNDERBIRD RD PHOENIX, AZ 85053 | $ 106 |
| Waste Management National Services, Inc. | BLT004131 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8666 SPICEWOOD SPRINGS RD AUSTIN, TX 78759 | $ 107 |
| Waste Management National Services, Inc. | BLT004133 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 15351 E HAMPDEN AVE AURORA, CO 80013 | $ 178 |
| Waste Management National Services, Inc. | BLT004139 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6804 SPENCER HWY PASADENA, TX 77505 | $ 166 |
| Waste Management National Services, Inc. | BLT004140 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 825 W CENTERVILLE RD GARLAND, TX 75041 | $ 72 |
| Waste Management National Services, Inc. | BLT004141 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4613 FM 1960 RD W HOUSTON, TX 77069 | $ 41 |
| Waste Management National Services, Inc. | BLT004144 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2865 VALLEY VIEW LN FARMERS BRANCH, TX 75234 | $ 95 |
| Waste Management National Services, Inc. | BLT004146 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10951 CYPRESS CREEK PKWY HOUSTON, TX 77070 | $ 83 |
| Waste Management National Services, Inc. | BLT004150 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7135 VETERANS MEMORIAL BLVD METAIRIE, LA 70003 | $ 78 |
| Waste Management National Services, Inc. | BLT004193 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6839 E MAIN ST MESA, AZ 85207 | $ 168 |
| Waste Management National Services, Inc. | BLT004195 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8210 KIRBY DR HOUSTON, TX 77054 | $ 52 |
| Waste Management National Services, Inc. | BLT004196 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 950 W AIRPORT FWY IRVING, TX 75062 | $ 143 |
| Waste Management National Services, Inc. | BLT004219 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 13222 SAN PABLO AVE SAN PABLO, CA 94806 | $ 12 |
| Waste Management National Services, Inc. | BLT004224 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 18325 S DIXIE HWY CUTLER RIDGE, FL 33157 | $ 293 |
| Waste Management National Services, Inc. | BLT004225 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2100 SW 27TH AVE MIAMI, FL 33145 | $ 160 |
| Waste Management National Services, Inc. | BLT004226 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 755 VETERANS MEMORIAL BLVD METAIRIE, LA 70005 | $ 184 |
| Waste Management National Services, Inc. | BLT004228 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8265 W FLAGLER ST MIAMI, FL 33144 | $ 67 |
| Waste Management National Services, Inc. | BLT004237 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 919 N SHEPHERD DR HOUSTON, TX 77008 | $ 86 |
| Waste Management National Services, Inc. | BLT004256 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4022 MADISON ST RIVERSIDE, CA 92504 | $ 54 |
| Waste Management National Services, Inc. | BLT004258 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 11247 SW 40TH ST MIAMI, FL 33165 | $ 131 |
| Waste Management National Services, Inc. | BLT004262 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7930 PINES BLVD PEMBROKE PINES, FL 33024 | $ 152 |
| Waste Management National Services, Inc. | BLT004266 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1927 E 20TH ST CHICO, CA 95928 | $ 332 |
| Waste Management National Services, Inc. | BLT004276 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3921 OAKWOOD BLVD HOLLYWOOD, FL 33020 | $ 154 |
| Waste Management National Services, Inc. | BLT004277 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1070 W AVENUE K LANCASTER, CA 93534 | $ 354 |
| Waste Management National Services, Inc. | BLT004278 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 25260 MADISON AVE MURRIETA, CA 92562 | $ 200 |
| Waste Management National Services, Inc. | BLT004283 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 665 FAIRFIELD DR MERCED, CA 95348 | $ 30 |
| Waste Management National Services, Inc. | BLT004286 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5321 VINELAND AVE NORTH HOLLYWOOD, CA 91601 | $ 226 |
| Waste Management National Services, Inc. | BLT004289 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5017 S MCCARRAN BLVD RENO, NV 89502 | $ 448 |
| Waste Management National Services, Inc. | BLT004295 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 633 SWEETWATER RD SPRING VALLEY, CA 91977 | $ 320 |
| Waste Management National Services, Inc. | BLT004302 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1988 N ALMA SCHOOL RD CHANDLER, AZ 85224 | $ 94 |
| Waste Management National Services, Inc. | BLT004311 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2060 MONUMENT BLVD CONCORD, CA 94520 | $ 236 |
| Waste Management National Services, Inc. | BLT004328 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 955 SEPULVEDA BLVD TORRANCE, CA 90502 | $ 275 |
| Waste Management National Services, Inc. | BLT004341 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7777 W JEWELL AVE LAKEWOOD, CO 80232 | $ 101 |
| Waste Management National Services, Inc. | BLT004357 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2401 NORTH AVE STE 19B GRAND JUNCTION, CO 81501 | $ 169 |
| Waste Management National Services, Inc. | BLT004365 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1955 FOOTHILL BLVD LA VERNE, CA 91750 | $ 221 |
| Waste Management National Services, Inc. | BLT004386 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2238 N BELLFLOWER BLVD LONG BEACH, CA 90815 | $ 268 |
| Waste Management National Services, Inc. | BLT004400 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7025 E TANQUE VERDE RD TUCSON, AZ 85715 | $ 91 |
| Waste Management National Services, Inc. | BLT004420 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 104 ARMOUR DR HOUMA, LA 70364 | $ 169 |
| Waste Management National Services, Inc. | BLT004424 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4601 N.E. SUNSET BOULEVARD RENTON, WA 98059 | $ 343 |
| Waste Management National Services, Inc. | BLT004426 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 818 ALAMO DR VACAVILLE, CA 95688 | $ 212 |
| Waste Management National Services, Inc. | BLT004430 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 480 GEORGETOWN SQ WOOD DALE, IL 60191 | $ 74 |
| Waste Management National Services, Inc. | BLT004450 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 755 DESERT FLOWER BLVD PUEBLO, CO 81001 | $ 71 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT004465 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1070 BIDDLE MEDFORD, OR 97504 | $ 239 |
| Waste Management National Services, Inc. | BLT004469 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3019 W KENNEWICK AVE KENNEWICK, WA 99336 | $ 144 |
| Waste Management National Services, Inc. | BLT004473 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1211 OLIVE DRIVE BAKERSFIELD, CA 93308 | $ 167 |
| Waste Management National Services, Inc. | BLT004475 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 18565 SW TUALATIN VALLEY HWY BEAVERTON, OR 97003 | $ 445 |
| Waste Management National Services, Inc. | BLT004476 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 14339 CLARK AVE BELLFLOWER, CA 90706 | $ 295 |
| Waste Management National Services, Inc. | BLT004478 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2520 S HARRISON RD TUCSON, AZ 85748 | $ 114 |
| Waste Management National Services, Inc. | BLT004480 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 14024 E SPRAGUE AVE SPOKANE VALLEY, WA 99216 | $ 214 |
| Waste Management National Services, Inc. | BLT004482 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 304 NE AGNESS AVENUE GRANTS PASS, OR 97526 | $ 212 |
| Waste Management National Services, Inc. | BLT004483 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 27142 LA PAZ RD MISSION VIEJO, CA 92692 | $ 281 |
| Waste Management National Services, Inc. | BLT004485 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3931 W 9000 S WEST JORDAN, UT 84088 | $ 243 |
| Waste Management National Services, Inc. | BLT004486 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4830 W 120TH AVE WESTMINSTER, CO 80020 | $ 58 |
| Waste Management National Services, Inc. | BLT004488 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 96 DANIEL WEBSTER HWY BELMONT, NH 03220 | $ 229 |
| Waste Management National Services, Inc. | BLT004489 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 702 E STATE RD AMERICAN FORK, UT 84003 | $ 108 |
| Waste Management National Services, Inc. | BLT004490 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2628 11TH AVE GREELEY, CO 80631 | $ 43 |
| Waste Management National Services, Inc. | BLT004497 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4628 W DIVERSEY AVE CHICAGO, IL 60639 | $ 52 |
| Waste Management National Services, Inc. | BLT004504 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 14537 W GRAND AVE SURPRISE, AZ 85374 | $ 62 |
| Waste Management National Services, Inc. | BLT004507 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2330 W BETHANY HOME RD PHOENIX, AZ 85015 | $ 99 |
| Waste Management National Services, Inc. | BLT004508 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10220 N 90TH ST SCOTTSDALE, AZ 85258 | $ 94 |
| Waste Management National Services, Inc. | BLT004510 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10850 LINCOLN TRL FAIRVIEW HEIGHTS, IL 62208 | $ 39 |
| Waste Management National Services, Inc. | BLT004512 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3834 S 6TH ST KLAMATH FALLS, OR 97603 | $ 223 |
| Waste Management National Services, Inc. | BLT004513 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8100 W CRESTLINE AVE LITTLETON, CO 80123 | $ 144 |
| Waste Management National Services, Inc. | BLT004517 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4260 WADSWORTH BLVD WHEAT RIDGE, CO 80033 | $ 99 |
| Waste Management National Services, Inc. | BLT004518 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 185 NORTH KENNEDY DRIVE BRADLEY, IL 60915 | $ 478 |
| Waste Management National Services, Inc. | BLT004519 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4421 S WHITE MOUNTAIN RD SHOW LOW, AZ 85901 | $ 94 |
| Waste Management National Services, Inc. | BLT004520 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1400 US ROUTE 302 BARRE, VT 05641 | $ 369 |
| Waste Management National Services, Inc. | BLT004522 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5710 196TH ST SW LYNNWOOD, WA 98036 | $ 202 |
| Waste Management National Services, Inc. | BLT004523 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1260 GAYLE GARDNER WAY PRESCOTT, AZ 86301 | $ 74 |
| Waste Management National Services, Inc. | BLT004524 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3320 N STOCKTON HILL RD KINGMAN, AZ 86409 | $ 316 |
| Waste Management National Services, Inc. | BLT004525 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 152 WESTERN AVE AUGUSTA, ME 04330 | $ 175 |
| Waste Management National Services, Inc. | BLT004533 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 409 N LITCHFIELD RD GOODYEAR, AZ 85338 | $ 63 |
| Waste Management National Services, Inc. | BLT004534 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1100 BRIGHTON AVE PORTLAND, ME 04102 | $ 161 |
| Waste Management National Services, Inc. | BLT004537 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1875 ORO DAM BLVD OROVILLE, CA 95965 | $ 239 |
| Waste Management National Services, Inc. | BLT004539 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2240 EL CAMINO REAL ATASCADERO, CA 93422 | $ 309 |
| Waste Management National Services, Inc. | BLT004544 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6516 N 73RD PLZ OMAHA, NE 68122 | $ 113 |
| Waste Management National Services, Inc. | BLT004548 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 17999 KIOWA LAKE HAVASU CITY, AZ 86403 | $ 594 |
| Waste Management National Services, Inc. | BLT004552 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1404 N LOOP 336 W CONROE, TX 77304 | $ 106 |
| Waste Management National Services, Inc. | BLT004553 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 17W714 22ND ST C 22 OAKBROOK TERRACE, IL 60181 | $ 419 |
| Waste Management National Services, Inc. | BLT004555 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3615 ELKHORN BLVD NORTH HIGHLANDS, CA 95660 | $ 263 |
| Waste Management National Services, Inc. | BLT004563 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4215 S CARSON ST CARSON CITY, NV 89701 | $ 204 |
| Waste Management National Services, Inc. | BLT004565 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 850 N BELL BLVD CEDAR PARK, TX 78613 | $ 53 |
| Waste Management National Services, Inc. | BLT004567 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 111 S WEBER RD BOLINGBROOK, IL 60490 | $ 100 |
| Waste Management National Services, Inc. | BLT004568 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 18705 S I 19 FRONTAGE RD GREEN VALLEY, AZ 85614 | $ 77 |
| Waste Management National Services, Inc. | BLT004572 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 893 S KUNER RD BRIGHTON, CO 80601 | $ 103 |
| Waste Management National Services, Inc. | BLT004574 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1141 SANGUINETTI RD SONORA, CA 95370 | $ 492 |
| Waste Management National Services, Inc. | BLT004576 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8750 2ND ST N MACHESNEY PARK, IL 61115 | $ 48 |
| Waste Management National Services, Inc. | BLT004578 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2817 S MARKET ST GILBERT, AZ 85295 | $ 66 |
| Waste Management National Services, Inc. | BLT004582 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2020 N 75TH AVE PHOENIX, AZ 85035 | $ 63 |
| Waste Management National Services, Inc. | BLT004586 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6626 S PARKER RD AURORA, CO 80016 | $ 144 |
| Waste Management National Services, Inc. | BLT004590 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 230 E BELL RD PHOENIX, AZ 85022 | $ 113 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT004593 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7323 CYPRESS CREEK PKWY HOUSTON, TX 77070 | $ 49 |
| Waste Management National Services, Inc. | BLT004595 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2025 LANCASTER DRIVE NE SALEM, OR 97302 | $ 478 |
| Waste Management National Services, Inc. | BLT004597 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 106 MILTON RD ROCHESTER, NH 03868 | $ 125 |
| Waste Management National Services, Inc. | BLT004598 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3204 S. CLACK DR. ABILENE, TX 79606 | $ 517 |
| Waste Management National Services, Inc. | BLT004604 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 940 E BASELINE RD TEMPE, AZ 85283 | $ 174 |
| Waste Management National Services, Inc. | BLT004605 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1030 N MAIN ST LAYTON, UT 84041 | $ 71 |
| Waste Management National Services, Inc. | BLT004606 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1250 GREEN OAKS RD FORT WORTH, TX 76116 | $ 84 |
| Waste Management National Services, Inc. | BLT004612 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 151 EASY WAY WENATCHEE, WA 98801 | $ 206 |
| Waste Management National Services, Inc. | BLT004613 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10205 GRAND AVE FRANKLIN PARK, IL 60131 | $ 74 |
| Waste Management National Services, Inc. | BLT004614 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 400 E STATE HIGHWAY 260 PAYSON, AZ 85541 | $ 79 |
| Waste Management National Services, Inc. | BLT004615 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 202 S RANDALL RD ELGIN, IL 60123 | $ 91 |
| Waste Management National Services, Inc. | BLT004620 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1110 W SOUTHERN AVE MESA, AZ 85210 | $ 57 |
| Waste Management National Services, Inc. | BLT004621 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3377 BETHEL RD SE PORT ORCHARD, WA 98366 | $ 357 |
| Waste Management National Services, Inc. | BLT004623 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8960 TAMPA AVE NORTHRIDGE, CA 91324 | $ 345 |
| Waste Management National Services, Inc. | BLT004625 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4727 E BELL RD PHOENIX, AZ 85032 | $ 85 |
| Waste Management National Services, Inc. | BLT004626 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 640 WILTON RD FARMINGTON, ME 04938 | $ 82 |
| Waste Management National Services, Inc. | BLT004627 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2975 New Center Point Road COLORADO SPRINGS, CO 80922 | $ 348 |
| Waste Management National Services, Inc. | BLT004631 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 390 W Lake Mead Pkwy HENDERSON, NV 89015 | $ 239 |
| Waste Management National Services, Inc. | BLT004634 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 17510 N 75TH AVE GLENDALE, AZ 85308 | $ 128 |
| Waste Management National Services, Inc. | BLT004635 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 400 SUMMIT DR LOCKPORT, IL 60441 | $ 55 |
| Waste Management National Services, Inc. | BLT004641 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8318 FM 78 CONVERSE, TX 78109 | $ 173 |
| Waste Management National Services, Inc. | BLT004642 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 200 LEMMON DR RENO, NV 89506 | $ 183 |
| Waste Management National Services, Inc. | BLT004643 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 634 COUNTY ROAD 10 NE MINNEAPOLIS, MN 55434 | $ 184 |
| Waste Management National Services, Inc. | BLT004648 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3630 W BASELINE RD LAVEEN, AZ 85339 | $ 67 |
| Waste Management National Services, Inc. | BLT004649 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1617 N MAIN ST LOGAN, UT 84341 | $ 239 |
| Waste Management National Services, Inc. | BLT004652 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2128 FORT WORTH AVE DALLAS, TX 75211 | $ 50 |
| Waste Management National Services, Inc. | BLT004654 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3669 E GRAND RIVER AVE HOWELL, MI 48843 | $ 54 |
| Waste Management National Services, Inc. | BLT004657 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5516 S 900 E MURRAY, UT 84117 | $ 129 |
| Waste Management National Services, Inc. | BLT004658 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1399 N SHORE RD REVERE, MA 02151 | $ 221 |
| Waste Management National Services, Inc. | BLT004663 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 50700 GRATIOT AVE CHESTERFIELD, MI 48051 | $ 72 |
| Waste Management National Services, Inc. | BLT004664 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 90 SHOPS AT 5 WAY PLYMOUTH, MA 02360 | $ 266 |
| Waste Management National Services, Inc. | BLT004667 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2840 E MAIN ST MESA, AZ 85213 | $ 79 |
| Waste Management National Services, Inc. | BLT004669 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 116 E MAIN ST WEBSTER, MA 01570 | $ 185 |
| Waste Management National Services, Inc. | BLT004672 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2401 N PEARL ST TACOMA, WA 98406 | $ 478 |
| Waste Management National Services, Inc. | BLT004673 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7233 W DEMPSTER ST NILES, IL 60714 | $ 263 |
| Waste Management National Services, Inc. | BLT004675 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 9 PLAZA WAY FAIRHAVEN, MA 02719 | $ 142 |
| Waste Management National Services, Inc. | BLT004676 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1702 OCEANSIDE BLVD OCEANSIDE, CA 92054 | $ 351 |
| Waste Management National Services, Inc. | BLT004677 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1300 DISC DR SPARKS, NV 89436 | $ 511 |
| Waste Management National Services, Inc. | BLT004679 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2020 W GRAND RIVER AVE OKEMOS, MI 48864 | $ 138 |
| Waste Management National Services, Inc. | BLT004680 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1416 S MAIN ST ADRIAN, MI 49221 | $ 97 |
| Waste Management National Services, Inc. | BLT004685 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2151 MAIN ST LONGMONT, CO 80501 | $ 58 |
| Waste Management National Services, Inc. | BLT004687 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1851 Sunrise Highway BAY SHORE, NY 11706 | $ 16 |
| Waste Management National Services, Inc. | BLT004688 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4430 ONTARIO MILLS PKWY ONTARIO, CA 91764 | $ 212 |
| Waste Management National Services, Inc. | BLT004689 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2701 S VETERANS PKWY SPRINGFIELD, IL 62704 | $ 61 |
| Waste Management National Services, Inc. | BLT004691 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 416 SOUTHBRIDGE ST AUBURN, MA 01501 | $ 194 |
| Waste Management National Services, Inc. | BLT004694 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5800 OVERTON RIDGE BLVD FORT WORTH, TX 76132 | $ 84 |
| Waste Management National Services, Inc. | BLT004695 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6207 S WESTNEDGE AVE PORTAGE, MI 49002 | $ 66 |
| Waste Management National Services, Inc. | BLT004697 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5910 EASTEX FWY BEAUMONT, TX 77708 | $ 88 |
| Waste Management National Services, Inc. | BLT004698 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 113 GRAND CENTRAL AVE VIENNA, WV 26105 | $ 171 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT004699 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2500 W COMMONWEALTH AVE ALHAMBRA, CA 91803 | $ 220 |
| Waste Management National Services, Inc. | BLT004704 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4815 EAST FWY BAYTOWN, TX 77521 | $ 52 |
| Waste Management National Services, Inc. | BLT004705 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 370 Northridge Mall SALINAS, CA 93906 | $ 543 |
| Waste Management National Services, Inc. | BLT004706 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3170 CHILI AVE ROCHESTER, NY 14624 | $ 117 |
| Waste Management National Services, Inc. | BLT004707 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 14215 SE PETROVITSKY RD RENTON, WA 98058 | $ 354 |
| Waste Management National Services, Inc. | BLT004708 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6727 Evergreen Way EVERETT, WA 98203 | $ 212 |
| Waste Management National Services, Inc. | BLT004709 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5252 BARDSTOWN RD LOUISVILLE, KY 40291 | $ 113 |
| Waste Management National Services, Inc. | BLT004711 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4655 CANAL AVE SW GRANDVILLE, MI 49418 | $ 163 |
| Waste Management National Services, Inc. | BLT004713 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 783 DELSEA DR GLASSBORO, NJ 08028 | $ 102 |
| Waste Management National Services, Inc. | BLT004714 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1251 STATE ROUTE 29 GREENWICH, NY 12834 | $ 110 |
| Waste Management National Services, Inc. | BLT004715 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4525 N ORACLE RD TUCSON, AZ 85705 | $ 66 |
| Waste Management National Services, Inc. | BLT004716 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4080 E BLUE GRASS RD MOUNT PLEASANT, MI 48858 | $ 78 |
| Waste Management National Services, Inc. | BLT004719 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3779 STATE ROUTE 13 PULASKI, NY 13142 | $ 166 |
| Waste Management National Services, Inc. | BLT004720 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2700 US HIGHWAY 22 E UNION, NJ 07083 | $ 261 |
| Waste Management National Services, Inc. | BLT004722 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3900 W INA RD TUCSON, AZ 85741 | $ 63 |
| Waste Management National Services, Inc. | BLT004723 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 14333 EUREKA RD SOUTHGATE, MI 48195 | $ 88 |
| Waste Management National Services, Inc. | BLT004724 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4835 E RAY RD PHOENIX, AZ 85044 | $ 103 |
| Waste Management National Services, Inc. | BLT004728 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8148 S CICERO AVE BURBANK, IL 60459 | $ 313 |
| Waste Management National Services, Inc. | BLT004729 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3000 SCOTTSVILLE RD BOWLING GREEN, KY 42104 | $ 180 |
| Waste Management National Services, Inc. | BLT004730 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 254 THREE SPRINGS DR WEIRTON, WV 26062 | $ 203 |
| Waste Management National Services, Inc. | BLT004731 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1202 NEW BRUNSWICK AVE PHILLIPSBURG, NJ 08865 | $ 145 |
| Waste Management National Services, Inc. | BLT004732 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1401 SPRING ST PETOSKEY, MI 49770 | $ 505 |
| Waste Management National Services, Inc. | BLT004734 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2850 WASHTENAW RD YPSILANTI, MI 48197 | $ 53 |
| Waste Management National Services, Inc. | BLT004735 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 616 W JOHNSON ST FOND DU LAC, WI 54935 | $ 164 |
| Waste Management National Services, Inc. | BLT004737 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 30120 GRAND RIVER AVE FARMINGTON HILLS, MI 48336 | $ 43 |
| Waste Management National Services, Inc. | BLT004738 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1416 E ROUTE 66 FLAGSTAFF, AZ 86001 | $ 217 |
| Waste Management National Services, Inc. | BLT004743 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2221 MAIN ST COLLINS, NY 14034 | $ 63 |
| Waste Management National Services, Inc. | BLT004746 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4100 183RD ST COUNTRY CLUB HILLS, IL 60478 | $ 68 |
| Waste Management National Services, Inc. | BLT004747 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1482 E SECOND ST BEAUMONT, CA 92223 | $ 402 |
| Waste Management National Services, Inc. | BLT004757 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1375 ULSTER AVE KINGSTON, NY 12401 | $ 171 |
| Waste Management National Services, Inc. | BLT004759 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1464 EASTCHASE PKWY FORT WORTH, TX 76120 | $ 85 |
| Waste Management National Services, Inc. | BLT004764 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 751 GLEN ST QUEENSBURY, NY 12804 | $ 60 |
| Waste Management National Services, Inc. | BLT004767 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1690 S Main ST WEST BEND, WI 53095 | $ 172 |
| Waste Management National Services, Inc. | BLT004769 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 24760 N LAKE PLEASANT PKWY PEORIA, AZ 85383 | $ 65 |
| Waste Management National Services, Inc. | BLT004770 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2610 BRIDGE AVE ALBERT LEA, MN 56007 | $ 143 |
| Waste Management National Services, Inc. | BLT004771 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1823 WISCONSIN AVE GRAFTON, WI 53024 | $ 2 |
| Waste Management National Services, Inc. | BLT004772 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 9669 FM 1960 BYPASS RD W 500 HUMBLE, TX 77338 | $ 77 |
| Waste Management National Services, Inc. | BLT004773 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1611 E HATCH RD STE A MODESTO, CA 95351 | $ 387 |
| Waste Management National Services, Inc. | BLT004775 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 560 WINDSOR AVE WINDSOR, CT 06095 | $ 451 |
| Waste Management National Services, Inc. | BLT004776 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 699 S GREEN BAY RD NEENAH, WI 54956 | $ 83 |
| Waste Management National Services, Inc. | BLT004777 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 850 E 23RD ST FREMONT, NE 68025 | $ 96 |
| Waste Management National Services, Inc. | BLT004778 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5601 US HIGHWAY 10 E STEVENS POINT, WI 54482 | $ 126 |
| Waste Management National Services, Inc. | BLT005086 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 8215 UNIVERSITY CITY BLVD CHARLOTTE, NC 28213 | $ 373 |
| Waste Management National Services, Inc. | BLT005089 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2353 N PARK DR HOLLAND, MI 49424 | $ 105 |
| Waste Management National Services, Inc. | BLT005092 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5419 ROBERTS RD HILLIARD, OH 43026 | $ 81 |
| Waste Management National Services, Inc. | BLT005093 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4717 MCKNIGHT RD PITTSBURGH, PA 15237 | $ 93 |
| Waste Management National Services, Inc. | BLT005094 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 7512 BROADVIEW RD PARMA, OH 44134 | $ 96 |
| Waste Management National Services, Inc. | BLT005095 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 30000 PLYMOUTH RD LIVONIA, MI 48150 | $ 81 |
| Waste Management National Services, Inc. | BLT005096 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4201 S NOLAND RD INDEPENDENCE, MO 64055 | $ 40 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT005097 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 32 MALPHRUS RD BLUFFTON, SC  29910 | $ 61 |
| Waste Management National Services, Inc. | BLT005099 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2100 HARDING HWY LIMA, OH  45804 | $ 70 |
| Waste Management National Services, Inc. | BLT005101 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 950 S CANNON BLVD KANNAPOLIS, NC  28083 | $ 70 |
| Waste Management National Services, Inc. | BLT005103 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2625 CLEANLEIGH BALTIMORE, MD  21234 | $ 149 |
| Waste Management National Services, Inc. | BLT005104 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4600 HARDY ST HATTIESBURG, MS  39402 | $ 88 |
| Waste Management National Services, Inc. | BLT005105 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 10321 E US HIGHWAY 36 AVON, IN  46123 | $ 65 |
| Waste Management National Services, Inc. | BLT005107 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 35603 S GRATIOT AVE CLINTON TOWNSHIP, MI  48035 | $ 114 |
| Waste Management National Services, Inc. | BLT005108 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1515 GARNER STATION BLVD RALEIGH, NC  27603 | $ 74 |
| Waste Management National Services, Inc. | BLT005109 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 130 CONSTON AVE CHRISTIANSBURG, VA  24073 | $ 130 |
| Waste Management National Services, Inc. | BLT005111 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2136 E MARKLAND AVE KOKOMO, IN  46901 | $ 194 |
| Waste Management National Services, Inc. | BLT005114 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 26 PENN MART SHOPPING CTR NEW CASTLE, DE  19720 | $ 158 |
| Waste Management National Services, Inc. | BLT005116 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5820 BALTIMORE NATIONAL PIKE CATONSVILLE, MD  21228 | $ 96 |
| Waste Management National Services, Inc. | BLT005117 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1930 CONNER ST NOBLESVILLE, IN  46060 | $ 85 |
| Waste Management National Services, Inc. | BLT005118 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1507 W MASON ST GREEN BAY, WI  54303 | $ 104 |
| Waste Management National Services, Inc. | BLT005119 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3129 W HIGHWAY 74 MONROE, NC  28110 | $ 139 |
| Waste Management National Services, Inc. | BLT005120 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 54 CROSSING BLVD CLIFTON PARK, NY  12065 | $ 152 |
| Waste Management National Services, Inc. | BLT005121 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2215 W 12TH ST Erie, PA  16505 | $ 56 |
| Waste Management National Services, Inc. | BLT005122 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2932 CANTON RD MARIETTA, GA  30066 | $ 104 |
| Waste Management National Services, Inc. | BLT005123 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6169 SAINT ANDREWS RD COLUMBIA, SC  29212 | $ 68 |
| Waste Management National Services, Inc. | BLT005125 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1980 PAVILION WAY LEXINGTON, KY  40509 | $ 102 |
| Waste Management National Services, Inc. | BLT005126 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1426 N GATEWAY AVE ROCKWOOD, TN  37854 | $ 119 |
| Waste Management National Services, Inc. | BLT005127 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 405 HOWE AVE CUYAHOGA FALLS, OH  44221 | $ 90 |
| Waste Management National Services, Inc. | BLT005129 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 15177 PEARL RD STRONGSVILLE, OH  44136 | $ 69 |
| Waste Management National Services, Inc. | BLT005130 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4310 SHIPYARD BLVD WILMINGTON, NC  28403 | $ 219 |
| Waste Management National Services, Inc. | BLT005131 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4213 E MCCAIN BLVD NORTH LITTLE ROCK, AR  72117 | $ 75 |
| Waste Management National Services, Inc. | BLT005132 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1075 MANTUA PIKE WEST DEPTFORD, NJ  08096 | $ 148 |
| Waste Management National Services, Inc. | BLT005134 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5600 MERCURY DR DEARBORN, MI  48126 | $ 78 |
| Waste Management National Services, Inc. | BLT005135 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6515 BROCKPORT SPENCERPORT RD BROCKPORT, NY  14420 | $ 58 |
| Waste Management National Services, Inc. | BLT005136 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 201 W LINCOLN HWY EXTON, PA  19341 | $ 111 |
| Waste Management National Services, Inc. | BLT005138 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 275 E CENTRAL ST FRANKLIN, MA  02038 | $ 147 |
| Waste Management National Services, Inc. | BLT005140 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3250 AIRPORT BLVD MOBILE, AL  36606 | $ 85 |
| Waste Management National Services, Inc. | BLT005141 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6275 UNIVERSITY DR NW HUNTSVILLE, AL  35806 | $ 87 |
| Waste Management National Services, Inc. | BLT005143 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 9625 CROSSHILL BLVD JACKSONVILLE, FL  32222 | $ 91 |
| Waste Management National Services, Inc. | BLT005145 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 7155 MARKET PLACE DR AURORA, OH  44202 | $ 73 |
| Waste Management National Services, Inc. | BLT005149 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1101 N BERKELEY BLVD GOLDSBORO, NC  27534 | $ 81 |
| Waste Management National Services, Inc. | BLT005153 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6235 N DAVIS HWY PENSACOLA, FL  32504 | $ 180 |
| Waste Management National Services, Inc. | BLT005154 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 32399 JOHN R RD MADISON HEIGHTS, MI  48071 | $ 145 |
| Waste Management National Services, Inc. | BLT005156 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2311 WEST VINE ST KISSIMMEE, FL  34741 | $ 1,029 |
| Waste Management National Services, Inc. | BLT005157 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3000 S HORNER BLVD SANFORD, NC  27332 | $ 74 |
| Waste Management National Services, Inc. | BLT005159 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 160 GREAT OAKS TRL WADSWORTH, OH  44281 | $ 154 |
| Waste Management National Services, Inc. | BLT005160 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 35101 EUCLID AVE WILLOUGHBY, OH  44094 | $ 96 |
| Waste Management National Services, Inc. | BLT005161 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 540 WATER ST CHARDON, OH  44024 | $ 102 |
| Waste Management National Services, Inc. | BLT005162 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 7132 KNIGHTDALE BLVD KNIGHTDALE, NC  27545 | $ 104 |
| Waste Management National Services, Inc. | BLT005163 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1426 MILITARY RD BENTON, AR  72015 | $ 98 |
| Waste Management National Services, Inc. | BLT005164 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3340 CYPRESS PLANTATION DR RALEIGH, NC  27616 | $ 145 |
| Waste Management National Services, Inc. | BLT005168 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2842 CHAPEL HILL RD UNIT 19-B DOUGLASVILLE, GA  30135 | $ 239 |
| Waste Management National Services, Inc. | BLT005169 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 34940 EMERALD COAST PKWY DESTIN, FL  32541 | $ 317 |
| Waste Management National Services, Inc. | BLT005170 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4254 28TH ST SE KENTWOOD, MI  49512 | $ 176 |
| Waste Management National Services, Inc. | BLT005172 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 29712 SOUTHFIELD RD SOUTHFIELD, MI  48076 | $ 152 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT005173 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2500 JACKSBORO PIKE JACKSBORO, TN 37757 | $ 65 |
| Waste Management National Services, Inc. | BLT005174 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 179 HIGHLAND AVE SEEKONK, MA 02771 | $ 142 |
| Waste Management National Services, Inc. | BLT005175 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 11989 REISTERSTOWN RD REISTERSTOWN, MD 21136 | $ 135 |
| Waste Management National Services, Inc. | BLT005176 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1171 HILL RD N # RT256 PICKERINGTON, OH 43147 | $ 146 |
| Waste Management National Services, Inc. | BLT005179 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 465 CROSS KEYS RD SICKLERVILLE, NJ 08081 | $ 162 |
| Waste Management National Services, Inc. | BLT005181 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 24295 CHAGRIN BLVD BEACHWOOD, OH 44122 | $ 137 |
| Waste Management National Services, Inc. | BLT005182 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 915 SOUTH ST SIMPSONVILLE, SC 29681 | $ 167 |
| Waste Management National Services, Inc. | BLT005183 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1700 RALEIGH RD NW WILSON, NC 27896 | $ 139 |
| Waste Management National Services, Inc. | BLT005184 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 205 MILAN AVE NORWALK, OH 44857 | $ 97 |
| Waste Management National Services, Inc. | BLT005186 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1144 W SOUTH AIRPORT RD TRAVERSE CITY, MI 49686 | $ 226 |
| Waste Management National Services, Inc. | BLT005187 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6571 MARKET DR GLOUCESTER, VA 23061 | $ 61 |
| Waste Management National Services, Inc. | BLT005188 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 866 SCRANTON CARBONDALE HWY EYNON, PA 18403 | $ 146 |
| Waste Management National Services, Inc. | BLT005189 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 707 US HIGHWAY 41 SCHERERVILLE, IN 46375 | $ 93 |
| Waste Management National Services, Inc. | BLT005191 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 209 S ROYAL OAKS BLVD FRANKLIN, TN 37064 | $ 110 |
| Waste Management National Services, Inc. | BLT005194 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 41 POND ST ASHLAND, MA 01721 | $ 197 |
| Waste Management National Services, Inc. | BLT005195 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 375 PAVILION PKWY FAYETTEVILLE, GA 30214 | $ 74 |
| Waste Management National Services, Inc. | BLT005198 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 754 STATE ROUTE 35 MIDDLETOWN, NJ 07748 | $ 349 |
| Waste Management National Services, Inc. | BLT005200 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1957 COBBS FORD RD PRATTVILLE, AL 36066 | $ 251 |
| Waste Management National Services, Inc. | BLT005202 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 9977 PULASKI HWY MIDDLE RIVER, MD 21220 | $ 114 |
| Waste Management National Services, Inc. | BLT005203 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 710 ACADEMY DR BESSEMER, AL 35022 | $ 68 |
| Waste Management National Services, Inc. | BLT005204 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 12177 ROUTE 16 CHAFFEE, NY 14030 | $ 82 |
| Waste Management National Services, Inc. | BLT005205 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10 VILLAGE PLZ DANSVILLE, NY 14437 | $ 160 |
| Waste Management National Services, Inc. | BLT005206 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 26425 Great Northern Plaza NORTH OLMSTED, OH 44070 | $ 109 |
| Waste Management National Services, Inc. | BLT005209 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1450 ANDREWS RD MURPHY, NC 28906 | $ 128 |
| Waste Management National Services, Inc. | BLT005210 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 330 ROUTE 212 SAUGERTIES, NY 12477 | $ 272 |
| Waste Management National Services, Inc. | BLT005211 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1650 E SHERMAN BLVD MUSKEGON, MI 49444 | $ 99 |
| Waste Management National Services, Inc. | BLT005212 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2659 ANNAPOLIS RD HANOVER, MD 21076 | $ 76 |
| Waste Management National Services, Inc. | BLT005214 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10235 E WASHINGTON ST INDIANAPOLIS, IN 46229 | $ 64 |
| Waste Management National Services, Inc. | BLT005216 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5702 NOLENSVILLE PIKE NASHVILLE, TN 37211 | $ 167 |
| Waste Management National Services, Inc. | BLT005218 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1501 WESEL BLVD HAGERSTOWN, MD 21740 | $ 96 |
| Waste Management National Services, Inc. | BLT005219 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6623 RITCHIE HWY GLEN BURNIE, MD 21061 | $ 146 |
| Waste Management National Services, Inc. | BLT005222 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 725 STATE RT 440 JERSEY CITY, NJ 07304 | $ 362 |
| Waste Management National Services, Inc. | BLT005223 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 550 MOUNT PLEASANT AVE DOVER, NJ 07801 | $ 134 |
| Waste Management National Services, Inc. | BLT005225 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 480 BOSTON RD BILLERICA, MA 01821 | $ 110 |
| Waste Management National Services, Inc. | BLT005226 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 139 WESTFIELDS ST HARTSVILLE, SC 29550 | $ 75 |
| Waste Management National Services, Inc. | BLT005227 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5370 STONE MOUNTAIN HWY STONE MOUNTAIN, GA 30087 | $ 72 |
| Waste Management National Services, Inc. | BLT005228 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4420 MITCHELLVILLE RD BOWIE, MD 20716 | $ 172 |
| Waste Management National Services, Inc. | BLT005229 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4157 E COURT ST BURTON, MI 48509 | $ 94 |
| Waste Management National Services, Inc. | BLT005230 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6420 20TH ST VERO BEACH, FL 32966 | $ 233 |
| Waste Management National Services, Inc. | BLT005233 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5903 TRUSSVILLE CROSSINGS PKWY BIRMINGHAM, AL 35235 | $ 68 |
| Waste Management National Services, Inc. | BLT005234 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 751 DOMINION SQ CULPEPER, VA 22701 | $ 92 |
| Waste Management National Services, Inc. | BLT005235 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 630 LAKESTONE COMMONS AVE FUQUAY VARINA, NC 27526 | $ 147 |
| Waste Management National Services, Inc. | BLT005237 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 601 PARK ST BELMONT, NC 28012 | $ 371 |
| Waste Management National Services, Inc. | BLT005238 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 11 MCKENNA RD ARDEN, NC 28704 | $ 244 |
| Waste Management National Services, Inc. | BLT005239 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2821 MONTGOMERY HWY DOTHAN, AL 36303 | $ 183 |
| Waste Management National Services, Inc. | BLT005240 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5510 MCFARLAND BLVD NORTHPORT, AL 35476 | $ 1,021 |
| Waste Management National Services, Inc. | BLT005241 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 603 SW US HIGHWAY 40 BLUE SPRINGS, MO 64014 | $ 40 |
| Waste Management National Services, Inc. | BLT005242 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5440 BECKLEY RD BATTLE CREEK, MI 49015 | $ 78 |
| Waste Management National Services, Inc. | BLT005243 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4260 W BROAD ST COLUMBUS, OH 43228 | $ 133 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT005244 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3660 DEWEY AVE ROCHESTER, NY  14616 | $          149 |
| Waste Management National Services, Inc. | BLT005246 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4439 GOVERNOR PRINTZ BLVD WILMINGTON, DE  19802 | $          212 |
| Waste Management National Services, Inc. | BLT005248 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 38 W MAIN ST PALATINE BRIDGE, NY  13428 | $          107 |
| Waste Management National Services, Inc. | BLT005249 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 580 N MAIN ST BARNEGAT, NJ  08005 | $          260 |
| Waste Management National Services, Inc. | BLT005251 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 751 GOOD HOMES RD ORLANDO, FL  32818 | $          120 |
| Waste Management National Services, Inc. | BLT005254 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2980 WHITEFORD RD YORK, PA  17402 | $          105 |
| Waste Management National Services, Inc. | BLT005255 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 744 NASHVILLE PIKE GALLATIN, TN  37066 | $          382 |
| Waste Management National Services, Inc. | BLT005256 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1950 PIPESTONE RD BENTON HARBOR, MI  49022 | $           72 |
| Waste Management National Services, Inc. | BLT005259 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 24 KENT TOWN MARKET CHESTER, MD  21619 | $          123 |
| Waste Management National Services, Inc. | BLT005261 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1826 W US HIGHWAY 421 STE K WILKESBORO, NC  28697 | $           77 |
| Waste Management National Services, Inc. | BLT005262 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 70 QUAKER ST GRANVILLE, NY  12832 | $          255 |
| Waste Management National Services, Inc. | BLT005263 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1250 STATE ROUTE 104 ONTARIO, NY  14519 | $           57 |
| Waste Management National Services, Inc. | BLT005264 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 901 E LANGSFORD RD LEES SUMMIT, MO  64063 | $           40 |
| Waste Management National Services, Inc. | BLT005266 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 20 COURT HOUSE SOUTH DENNIS RD CAPE MAY COURT HOUSE, NJ  08210 | $          233 |
| Waste Management National Services, Inc. | BLT005267 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | M78W14511 APPLETON AVE MENOMONEE FALLS, WI  53051 | $           66 |
| Waste Management National Services, Inc. | BLT005269 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1600 WESTBANK EXPY HARVEY, LA  70058 | $          119 |
| Waste Management National Services, Inc. | BLT005271 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 23351 EUREKA RD TAYLOR, MI  48180 | $           41 |
| Waste Management National Services, Inc. | BLT005273 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 220 TROTTERS WAY FREEHOLD, NJ  07728 | $          226 |
| Waste Management National Services, Inc. | BLT005276 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 715 E INNES ST SALISBURY, NC  28144 | $          126 |
| Waste Management National Services, Inc. | BLT005277 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4801 LINTON BLVD DELRAY BEACH, FL  33445 | $          226 |
| Waste Management National Services, Inc. | BLT005280 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 130 WEAVER BLVD WEAVERVILLE, NC  28787 | $           55 |
| Waste Management National Services, Inc. | BLT005282 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 389 N READING RD Ephrata, PA  17522 | $          201 |
| Waste Management National Services, Inc. | BLT005283 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1636 ROUTE 38 LUMBERTON, NJ  08048 | $          416 |
| Waste Management National Services, Inc. | BLT005284 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1538 N MORTON ST FRANKLIN, IN  46131 | $           67 |
| Waste Management National Services, Inc. | BLT005285 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1041 EDWARDS FERRY RD NE LEESBURG, VA  20176 | $          121 |
| Waste Management National Services, Inc. | BLT005287 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1053 E COUNTY LINE RD JACKSON, MS  39211 | $           45 |
| Waste Management National Services, Inc. | BLT005288 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2530 DAVID H MCLEOD BLVD FLORENCE, SC  29501 | $           75 |
| Waste Management National Services, Inc. | BLT005290 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 130 W RIDGELY RD LUTHERVILLE, MD  21093 | $           53 |
| Waste Management National Services, Inc. | BLT005291 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 40 RISING SUN TOWN CTR RISING SUN, MD  21911 | $          121 |
| Waste Management National Services, Inc. | BLT005292 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1516 N Clinton St DEFIANCE, OH  43512 | $          212 |
| Waste Management National Services, Inc. | BLT005293 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2660 WEIR PL CHESTER, VA  23831 | $          134 |
| Waste Management National Services, Inc. | BLT005295 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 471 GREEN ST WOODBRIDGE, NJ  07095 | $          372 |
| Waste Management National Services, Inc. | BLT005297 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4350 FRANKLIN RD SW ROANOKE, VA  24014 | $           96 |
| Waste Management National Services, Inc. | BLT005298 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 426 E WATERLOO RD AKRON, OH  44319 | $           90 |
| Waste Management National Services, Inc. | BLT005299 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 526 N BELAIR RD EVANS, GA  30809 | $           78 |
| Waste Management National Services, Inc. | BLT005300 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 20926 FREDERICK RD GERMANTOWN, MD  20876 | $          107 |
| Waste Management National Services, Inc. | BLT005302 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 9535 SOUTH BLVD CHARLOTTE, NC  28273 | $           91 |
| Waste Management National Services, Inc. | BLT005304 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3960 MORMON COULEE RD LA CROSSE, WI  54601 | $          108 |
| Waste Management National Services, Inc. | BLT005305 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5415 WASHINGTON AVE Mount Pleasant, WI  53406 | $          141 |
| Waste Management National Services, Inc. | BLT005308 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1731 RITCHIE STATION CT CAPITOL HEIGHTS, MD  20743 | $          218 |
| Waste Management National Services, Inc. | BLT005310 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3915 RAMSEY ST FAYETTEVILLE, NC  28311 | $           97 |
| Waste Management National Services, Inc. | BLT005311 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 376 W PLAZA DR MOORESVILLE, NC  28117 | $          107 |
| Waste Management National Services, Inc. | BLT005312 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1023 A SOUTH PENDELTON ST EASLEY, SC  29642 | $           73 |
| Waste Management National Services, Inc. | BLT005314 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 5555 EXECUTIVE BLVD HUBER HEIGHTS, OH  45424 | $          127 |
| Waste Management National Services, Inc. | BLT005315 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4580 CHAPMAN HWY KNOXVILLE, TN  37920 | $           65 |
| Waste Management National Services, Inc. | BLT005316 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3950 VENTURE DR DULUTH, GA  30096 | $          130 |
| Waste Management National Services, Inc. | BLT005318 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4633 ROOSEVELT BLVD MIDDLETOWN, OH  45044 | $          138 |
| Waste Management National Services, Inc. | BLT005319 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2353 STATE ROUTE 66 OCEAN, NJ  07712 | $          202 |
| Waste Management National Services, Inc. | BLT005321 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4358 S SCATTERFIELD RD ANDERSON, IN  46013 | $          128 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT005323 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3129 KENNEDY BLVD NORTH BERGEN, NJ 07047 | $ 247 |
| Waste Management National Services, Inc. | BLT005324 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6300 E LIVINGSTON AVE REYNOLDSBURG, OH 43068 | $ 155 |
| Waste Management National Services, Inc. | BLT005325 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2301 GALLATIN PIKE N MADISON, TN 37115 | $ 88 |
| Waste Management National Services, Inc. | BLT005326 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 101 BLUEBIRD LN MILLVILLE, NJ 08332 | $ 112 |
| Waste Management National Services, Inc. | BLT005328 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 403 N GENERALS BLVD LINCOLNTON, NC 28092 | $ 87 |
| Waste Management National Services, Inc. | BLT005329 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 13637 WASHINGTON ST KANSAS CITY, MO 64145 | $ 40 |
| Waste Management National Services, Inc. | BLT005330 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2631 MACARTHUR RD WHITEHALL, PA 18052 | $ 88 |
| Waste Management National Services, Inc. | BLT005331 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6121 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46224 | $ 100 |
| Waste Management National Services, Inc. | BLT005333 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 515 S DUPONT HWY DOVER, DE 19901 | $ 256 |
| Waste Management National Services, Inc. | BLT005334 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 670 HIGHWAY 33 HAMILTON, NJ 08619 | $ 307 |
| Waste Management National Services, Inc. | BLT005335 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4300 PORTSMOUTH BLVD CHESAPEAKE, VA 23321 | $ 79 |
| Waste Management National Services, Inc. | BLT005338 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1800 E STATE ST FREMONT, OH 43420 | $ 83 |
| Waste Management National Services, Inc. | BLT005339 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2715 W MAIN ST WAYNESBORO, VA 22980 | $ 81 |
| Waste Management National Services, Inc. | BLT005343 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6235 WILSON MILLS RD HIGHLAND HEIGHTS, OH 44143 | $ 165 |
| Waste Management National Services, Inc. | BLT005344 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 400 N NAVY BLVD PENSACOLA, FL 32507 | $ 98 |
| Waste Management National Services, Inc. | BLT005347 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1262 NW BROAD ST MURFREESBORO, TN 37129 | $ 96 |
| Waste Management National Services, Inc. | BLT005348 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5260 OAKLAWN BLVD HOPEWELL, VA 23860 | $ 143 |
| Waste Management National Services, Inc. | BLT005349 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1650 GENERAL BOOTH BLVD VIRGINIA BEACH, VA 23454 | $ 91 |
| Waste Management National Services, Inc. | BLT005350 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 949 CHURCH RD CHERRY HILL, NJ 08002 | $ 107 |
| Waste Management National Services, Inc. | BLT005355 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6650 DIXIE HWY LOUISVILLE, KY 40258 | $ 160 |
| Waste Management National Services, Inc. | BLT005356 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1451 W 5TH AVE COLUMBUS, OH 43212 | $ 149 |
| Waste Management National Services, Inc. | BLT005357 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5900 E VIRGINIA BEACH BLVD NORFOLK, VA 23502 | $ 91 |
| Waste Management National Services, Inc. | BLT005360 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 108 FRANKLIN AVE SPARTANBURG, SC 29301 | $ 79 |
| Waste Management National Services, Inc. | BLT005362 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4110 FRANKLIN ST MICHIGAN CITY, IN 46360 | $ 149 |
| Waste Management National Services, Inc. | BLT005363 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3225 RAINBOW DR RAINBOW CITY, AL 35906 | $ 67 |
| Waste Management National Services, Inc. | BLT005364 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4215 E BLACK HORSE PIKE MAYS LANDING, NJ 08330 | $ 113 |
| Waste Management National Services, Inc. | BLT005365 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 4645 COMMERCIAL DR NEW HARTFORD, NY 13413 | $ 125 |
| Waste Management National Services, Inc. | BLT005367 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 162 STATION DR ANDERSON, SC 29621 | $ 94 |
| Waste Management National Services, Inc. | BLT005368 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 6610 MOORETOWN RD WILLIAMSBURG, VA 23188 | $ 274 |
| Waste Management National Services, Inc. | BLT005369 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 15715 US HIGHWAY 36 MARYSVILLE, OH 43040 | $ 187 |
| Waste Management National Services, Inc. | BLT005373 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3515 MAPLE AVE ZANESVILLE, OH 43701 | $ 110 |
| Waste Management National Services, Inc. | BLT005374 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1773 MONTGOMERY HWY HOOVER, AL 35244 | $ 83 |
| Waste Management National Services, Inc. | BLT005375 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 110 N SIDE RD E VALDOSTA, GA 31602 | $ 141 |
| Waste Management National Services, Inc. | BLT005376 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 102 N 12TH ST MIDDLESBORO, KY 40965 | $ 104 |
| Waste Management National Services, Inc. | BLT005377 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 12601 CITRUS PLAZA DR TAMPA, FL 33625 | $ 201 |
| Waste Management National Services, Inc. | BLT005378 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 420 W MCKINLEY AVE MISHAWAKA, IN 46545 | $ 48 |
| Waste Management National Services, Inc. | BLT005379 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1677 WESTCHESTER DR HIGH POINT, NC 27262 | $ 61 |
| Waste Management National Services, Inc. | BLT005380 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 110 S 7TH ST MARIETTA, OH 45750 | $ 99 |
| Waste Management National Services, Inc. | BLT005381 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 3201 E LINCOLN HWY MERRILLVILLE, IN 46410 | $ 156 |
| Waste Management National Services, Inc. | BLT005382 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1650 E COUNTY LINE RD INDIANAPOLIS, IN 46227 | $ 110 |
| Waste Management National Services, Inc. | BLT005383 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 100 CROSS ROADS PLZ Mount Pleasant, PA 15666 | $ 77 |
| Waste Management National Services, Inc. | BLT005384 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 10001 HULL STREET RD RICHMOND, VA 23236 | $ 94 |
| Waste Management National Services, Inc. | BLT005386 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 975 HANES MALL BLVD WINSTON SALEM, NC 27103 | $ 88 |
| Waste Management National Services, Inc. | BLT005389 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 15271 MCGREGOR BLVD FORT MYERS, FL 33908 | $ 517 |
| Waste Management National Services, Inc. | BLT005393 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 5484 ATLANTA HWY MONTGOMERY, AL 36109 | $ 76 |
| Waste Management National Services, Inc. | BLT005395 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 1308 W PATRICK ST FREDERICK, MD 21703 | $ 108 |
| Waste Management National Services, Inc. | BLT005396 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2750C N ROBERTS AVE LUMBERTON, NC 28358 | $ 112 |
| Waste Management National Services, Inc. | BLT005397 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 2820 GRACY CENTER WAY CORAOPOLIS, PA 15108 | $ 94 |
| Waste Management National Services, Inc. | BLT005398 | Trash, Recycling | PO BOX 740023 ATLANTA, GA 30374-0023 | 275 STATE ROUTE 18 EAST BRUNSWICK, NJ 08816 | $ 160 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT005399 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 851 S 30TH ST HEATH, OH  43056 | $    53 |
| Waste Management National Services, Inc. | BLT005400 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2235 E STATE ST HERMITAGE, PA  16148 | $    252 |
| Waste Management National Services, Inc. | BLT005401 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 590 BRANCHLANDS BLVD CHARLOTTESVILLE, VA  22901 | $    88 |
| Waste Management National Services, Inc. | BLT005402 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 14603 TELEGRAPH RD WOODBRIDGE, VA  22192 | $    103 |
| Waste Management National Services, Inc. | BLT005403 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3550 NW FEDERAL HWY JENSEN BEACH, FL  34957 | $    533 |
| Waste Management National Services, Inc. | BLT005405 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1300 US HIGHWAY 127 S FRANKFORT, KY  40601 | $    84 |
| Waste Management National Services, Inc. | BLT005406 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2525 DAWSON RD ALBANY, GA  31707 | $    75 |
| Waste Management National Services, Inc. | BLT005407 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 14154 E WADE HAMPTON BLVD GREER, SC  29651 | $    66 |
| Waste Management National Services, Inc. | BLT005408 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3420 SW DURHAM DR DURHAM, NC  27707 | $    156 |
| Waste Management National Services, Inc. | BLT005411 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2318 W MERCURY BLVD HAMPTON, VA  23666 | $    97 |
| Waste Management National Services, Inc. | BLT005412 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2050 E DOROTHY LN KETTERING, OH  45420 | $    73 |
| Waste Management National Services, Inc. | BLT005413 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 340 SEVILLE ST FLORENCE, AL  35630 | $    7 |
| Waste Management National Services, Inc. | BLT005415 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 7743 SUDLEY RD MANASSAS, VA  20109 | $    56 |
| Waste Management National Services, Inc. | BLT005416 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 340 REMOUNT RD FRONT ROYAL, VA  22630 | $    101 |
| Waste Management National Services, Inc. | BLT005418 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1550 COSHOCTON AVE MOUNT VERNON, OH  43050 | $    84 |
| Waste Management National Services, Inc. | BLT005419 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1077 E STUART DR GALAX, VA  24333 | $    97 |
| Waste Management National Services, Inc. | BLT005420 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4025 POPLAR LEVEL RD LOUISVILLE, KY  40213 | $    146 |
| Waste Management National Services, Inc. | BLT005421 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 736 WARRENTON RD FREDERICKSBURG, VA  22406 | $    73 |
| Waste Management National Services, Inc. | BLT005422 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 421 COLUMBIA AVE LEXINGTON, SC  29072 | $    148 |
| Waste Management National Services, Inc. | BLT005423 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1806 N JACKSON ST TULLAHOMA, TN  37388 | $    80 |
| Waste Management National Services, Inc. | BLT005424 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 11924 SEMINOLE BLVD LARGO, FL  33778 | $    72 |
| Waste Management National Services, Inc. | BLT005425 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1170 MAE ST HUMMELSTOWN, PA  17036 | $    126 |
| Waste Management National Services, Inc. | BLT005426 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1090 BYPASS RD VINTON, VA  24179 | $    96 |
| Waste Management National Services, Inc. | BLT005427 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3010 NAVARRE AVE OREGON, OH  43616 | $    153 |
| Waste Management National Services, Inc. | BLT005428 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 12295 CAPITAL BLVD WAKE FOREST, NC  27587 | $    90 |
| Waste Management National Services, Inc. | BLT005430 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3075 25TH ST COLUMBUS, IN  47203 | $    94 |
| Waste Management National Services, Inc. | BLT005431 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1189 SIMI TOWN CENTER WAY SIMI VALLEY, CA  93065 | $    217 |
| Waste Management National Services, Inc. | BLT005432 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1730 E DIXON BLVD SHELBY, NC  28152 | $    87 |
| Waste Management National Services, Inc. | BLT005434 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4930 LONG BEACH RD SE SOUTHPORT, NC  28461 | $    134 |
| Waste Management National Services, Inc. | BLT005437 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 159 S SANDUSKY ST DELAWARE, OH  43015 | $    173 |
| Waste Management National Services, Inc. | BLT005438 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 10611 COURTHOUSE RD FREDERICKSBURG, VA  22407 | $    87 |
| Waste Management National Services, Inc. | BLT005439 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 211 MARLBORO AVE EASTON, MD  21601 | $    162 |
| Waste Management National Services, Inc. | BLT005440 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 328 ROBERT SMALLS PKWY BEAUFORT, SC  29906 | $    112 |
| Waste Management National Services, Inc. | BLT005441 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 270 SCHUYLKILL RD PHOENIXVILLE, PA  19460 | $    112 |
| Waste Management National Services, Inc. | BLT005442 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3314 SECOR RD TOLEDO, OH  43606 | $    105 |
| Waste Management National Services, Inc. | BLT005445 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 195 TOM HILL SR BLVD MACON, GA  31210 | $    79 |
| Waste Management National Services, Inc. | BLT005447 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4870 MORSE RD COLUMBUS, OH  43230 | $    127 |
| Waste Management National Services, Inc. | BLT005448 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1710 E MAIN ST LANCASTER, OH  43130 | $    77 |
| Waste Management National Services, Inc. | BLT005449 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 713 E BALTIMORE AVE CLIFTON HEIGHTS, PA  19018 | $    154 |
| Waste Management National Services, Inc. | BLT005450 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 25191 CHAMBER OF COMMERCE DR BONITA SPRINGS, FL  34135 | $    204 |
| Waste Management National Services, Inc. | BLT005452 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 9880 OLDE US 20 ROSSFORD, OH  43460 | $    65 |
| Waste Management National Services, Inc. | BLT005453 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1016 PINE LOG RD AIKEN, SC  29803 | $    65 |
| Waste Management National Services, Inc. | BLT005454 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 210 S PROMENADE BLVD ROGERS, AR  72758 | $    155 |
| Waste Management National Services, Inc. | BLT005455 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1937 WILSON RD NEWBERRY, SC  29108 | $    87 |
| Waste Management National Services, Inc. | BLT005456 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 777 BYPASS RD BRANDENBURG, KY  40108 | $    106 |
| Waste Management National Services, Inc. | BLT005457 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3331 CORRIDOR MARKETPLACE MARYLAND CITY, MD  20724 | $    83 |
| Waste Management National Services, Inc. | BLT005458 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 14901 LORAIN AVE CLEVELAND, OH  44111 | $    125 |
| Waste Management National Services, Inc. | BLT005459 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1327 S BRUNDIDGE ST TROY, AL  36081 | $    63 |
| Waste Management National Services, Inc. | BLT005460 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 765 SOLOMONS ISLAND RD N PRINCE FREDERICK, MD  20678 | $    99 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Waste Management National Services, Inc. | BLT005461 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1170 INDIANA AVE SAINT MARYS, OH  45885 | $ 189 |
| Waste Management National Services, Inc. | BLT005464 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6832F MARKET ST WILMINGTON, NC  28405 | $ 96 |
| Waste Management National Services, Inc. | BLT005464 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 241 WOOSTER RD N BARBERTON, OH  44203 | $ 90 |
| Waste Management National Services, Inc. | BLT005466 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1063 YADKINVILLE RD MOCKSVILLE, NC  27028 | $ 70 |
| Waste Management National Services, Inc. | BLT005468 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 709 ROUTE 113 SOUDERTON, PA  18964 | $ 182 |
| Waste Management National Services, Inc. | BLT005469 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4010 W OWEN K GARRIOTT RD ENID, OK  73703 | $ 239 |
| Waste Management National Services, Inc. | BLT005470 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3260 GERSTNER MEMORIAL DR LAKE CHARLES, LA  70601 | $ 198 |
| Waste Management National Services, Inc. | BLT005471 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2354 S RANGE AVE DENHAM SPRINGS, LA  70726 | $ 71 |
| Waste Management National Services, Inc. | BLT005474 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 10701 NEW GEORGES CREEK RD SW FROSTBURG, MD  21532 | $ 105 |
| Waste Management National Services, Inc. | BLT005475 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 331 W FREEDOM AVE BURNHAM, PA  17009 | $ 94 |
| Waste Management National Services, Inc. | BLT005476 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2868 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA  23452 | $ 118 |
| Waste Management National Services, Inc. | BLT005478 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 2806 FRONTAGE RD WARSAW, IN  46580 | $ 86 |
| Waste Management National Services, Inc. | BLT005480 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1839 J A COCHRAN BYP CHESTER, SC  29706 | $ 73 |
| Waste Management National Services, Inc. | BLT005484 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 6851 SE MARICAMP RD OCALA, FL  34472 | $ 101 |
| Waste Management National Services, Inc. | BLT005485 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 228 W MAIN ST STE 14 MALONE, NY  12953 | $ 233 |
| Waste Management National Services, Inc. | BLT005489 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 922 RIVER FALLS ST ANDALUSIA, AL  36420 | $ 109 |
| Waste Management National Services, Inc. | BLT005490 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 225 S TYNDALL PKWY PANAMA CITY, FL  32404 | $ 155 |
| Waste Management National Services, Inc. | BLT005491 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 300 S FAYETTE ST STE D SHIPPENSBURG, PA  17257 | $ 161 |
| Waste Management National Services, Inc. | BLT005492 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 39 N PLANK RD NEWBURGH, NY  12550 | $ 588 |
| Waste Management National Services, Inc. | BLT006720 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4900 E. Dublin-Granville Road WESTERVILLE, OH  43081 | $ 117 |
| Waste Management National Services, Inc. | BLT006721 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1085 BELLEVUE RD ATWATER, CA  95301 | $ 478 |
| Waste Management National Services, Inc. | BLT013055 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 4900 E. Dublin-Granville Road WESTERVILLE, OH  43081 | $ 117 |
| Waste Management National Services, Inc. | BLT100014 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 16824 MAIN ST HESPERIA, CA  92345 | $ 716 |
| Waste Management National Services, Inc. | BLT100015 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 1601 W CRAIG RD N LAS VEGAS, NV  89032 | $ 260 |
| Waste Management National Services, Inc. | BLT100016 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 151 VFW PKWY STE 50 REVERE, MA  02151 | $ 424 |
| Waste Management National Services, Inc. | BLT100017 | Trash, Recycling | PO BOX 740023 ATLANTA, GA  30374-0023 | 3234 SECOR RD TOLEDO, OH  43606 | $ 212 |
| Water Authority of Dickson County | 0036-02045-001 | Sewer, Water, Other Services | 101 COWAN RD Dickson, TN  37055 | 220 Dickson Plaza Dickson Plaza Dickson, TN  37055 | $ 48 |
| Water District - LVVWD | 0213501 | Water | PO Box 2921 LVVWD Phoenix, AZ  85062-2921 | 8570 W Lake Mead Blvd Las Vegas, NV  89128 | $ 571 |
| Water District - LVVWD | 0556059 | Water | PO Box 2921 LVVWD Phoenix, AZ  85062-2921 | 3940 Blue Diamond Blvd Las Vegas, NV  89139 | $ 127 |
| Water District - LVVWD | 0660787 | Water, Other Services | PO Box 2921 LVVWD Phoenix, AZ  85062-2921 | 8570 W Lake Mead Blvd Las Vegas, NV  89128 | $ 155 |
| Water Service Corp of Kentucky | 7521095631 | Water | 102 N 12th St Philadelphia, PA  19176-0723 | 102 N 12th St Middlesboro, KY  40965 | $ 22 |
| Water Service Corp of Kentucky | 8111095573 | Sewer, Water, Other Services | PO Box 70723 Philadelphia, PA  19176-0723 | 102 N 12th St Middlesboro, KY  40965 | $ 64 |
| Waterford Water & Sewer Dept | 122117 | Sewer, Water | 5240 Civic Center Dr Waterford Twp, MI  48329 | 5640 N Dixie Hwy Waterford, MI  48329 | $ 83 |
| WaterOne (Water Dist No 1 of Johnson Co) | 400100027208 | Water | PO Box 219432 Kansas City, MO  64121-9432 | 7408 Nieman Road Trailridge Shopping Center Shawnee, KS  66214 | $ 26 |
| WE Energies/Wisconsin Electric/Gas | 0700384219-00002 | Natural Gas | PO Box 6042 Carol Stream, IL  60197-6042 | 5415 Washington Ave MT Pleasant, WI  53406 | $ 225 |
| WE Energies/Wisconsin Electric/Gas | 0700384219-00004 | Electric | PO Box 6042 Carol Stream, IL  60197-6042 | 5667 5671 South 27th Street Milwaukee, WI  53221 | $ 952 |
| WE Energies/Wisconsin Electric/Gas | 0700384219-00005 | Electric | PO Box 6042 Carol Stream, IL  60197-6042 | N78 W14501 Appleton Ave Menomonee Falls, WI  53051 | $ 1,127 |
| WE Energies/Wisconsin Electric/Gas | 0700384219-00006 | Natural Gas | PO Box 6042 Carol Stream, IL  60197-6042 | N78 W14501 Appleton Ave Menomonee Falls, WI  53051 | $ 219 |
| WE Energies/Wisconsin Electric/Gas | 0700384219-00008 | Electric | PO Box 6042 Carol Stream, IL  60197-6042 | 5415 Washington Ave MT Pleasant, WI  53406 | $ 1,806 |
| WE Energies/Wisconsin Electric/Gas | 0700384219-00009 | Natural Gas | PO Box 6042 Carol Stream, IL  60197-6042 | 5667 5671 South 27th Street Milwaukee, WI  53221 | $ 211 |
| WE Energies/Wisconsin Electric/Gas | 0700384219-00012 | Natural Gas, Other Services | PO Box 6042 Carol Stream, IL  60197-6042 | 1710 S. Main Street West Bend, WI  53095 | $ 423 |
| WE Energies/Wisconsin Electric/Gas | 0739910061-00001 | Electric, Natural Gas | PO Box 6042 Carol Stream, IL  60197-6042 | 699 S Green Bay Rd Unit B Neenah, WI  54956 | $ 1,248 |
| West Bend Water Utility | 37.1789.00 | Sewer, Water | 1115 South Main Street West Bend, WI  53095 | 1710 S. Main Street West Bend, WI  53095 | $ 108 |
| West Deptford Township, NJ | 9151002-2 | Sewer, Water | 400 Crown Point Road Thorofare, NJ  08086 | 1075 Mantua Pike West Deptford, NJ  08096 | $ 84 |
| West Penn Power | 100 134 258 852 | Electric, Other Services | PO Box 3687 Akron, OH  44309-3687 | 100 Crossroads Plaza, Ste 120 or B MT Pleasant, PA  15666 | $ 541 |
| West Penn Power | 100 145 664 023 | Electric | PO Box 3687 Akron, OH  44309-3687 | 55 Matthew Dr Uniontown, PA  15401 | $ 1,323 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| West Penn Power | 100090656735 | Electric | PO Box 3687 Akron, OH 44309-3687 | 1726 Pacific Avenue Heights Plaza Natrone Heights, PA 15065 | $ 1,807 |
| West Penn Power | 100091579233 | Electric | PO Box 3687 Akron, OH 44309-3687 | 1100 West Pittsburgh St Suite 11 Greengate S C Greensburg, PA 15601 | $ 788 |
| West Penn Power | 100091787570 | Electric | PO Box 3687 Akron, OH 44309-3687 | Rts 30 and 981 Unity Plaza Latrobe, PA 15650 | $ 621 |
| West Penn Power | 100092351814 | Electric | PO Box 3687 Akron, OH 44309-3687 | 190 Alameda Plaza Butler, PA 16001 | $ 1,312 |
| West Penn Power | 100092552668 | Electric | PO Box 3687 Akron, OH 44309-3687 | 110 Central Green Plaza Waynesburg, PA 15370 | $ 944 |
| West Penn Power | 100093310512 | Electric | PO Box 3687 Akron, OH 44309-3687 | 503 Benner Pike State College, PA 16801 | $ 593 |
| West Penn Power | 100093872040 | Electric | PO Box 3687 Akron, OH 44309-3687 | 254 Oak Springs Road Oak Spring Center Washington, PA 15301 | $ 922 |
| West Penn Power | 100094804430 | Electric | PO Box 3687 Akron, OH 44309-3687 | 500 Hyde Park Rd Allegheny Plaza Leechburg, PA 15656 | $ 2,700 |
| West Penn Power | 100094808118 | Electric | PO Box 3687 Akron, OH 44309-3687 | 500 Hyde Park Rd Allegheny Plaza Leechburg, PA 15656 | $ 5 |
| West Penn Power | 100095261127 | Electric | PO Box 3687 Akron, OH 44309-3687 | 19 Franklin Village Kittaning, PA 16201 | $ 538 |
| West Penn Power | 100097521452 | Electric | PO Box 3687 Akron, OH 44309-3687 | 142 Finley Road Belle Vernon, PA 15012 | $ 614 |
| West Penn Power | 100097521965 | Electric | PO Box 3687 Akron, OH 44309-3687 | 142 Finley Road Belle Vernon, PA 15012 | $ 16 |
| West River Shopping Center LLC | 30120 | Electric | PO Box 250-962 c/o Shango Enterprise Group West Bloomfield, MI 48322 | 30120 Grand River Ave Farmington Hills, MI 48336 | $ 1,036 |
| West View Water Authority | 27900-1001800-005 | Water | PO Box 6295 Hermitage, PA 16148-0923 | 4717 McKnight Road Pittsburgh, PA 15237 | $ 20 |
| West View Water Authority | 80200-1214700-005 | Water | PO Box 6295 Hermitage, PA 16148-0923 | 4717 McKnight Road Pittsburgh, PA 15237 | $ 77 |
| West Virginia American Water Company | 1028-210016107833 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 1350 Stafford Drive Princeton, WV 24740 | $ 71 |
| West Virginia American Water Company | 1028-210016344687 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | US Route 19 605 Fayette Sq 1A Oak Hill, WV 25901 | $ 186 |
| West Virginia American Water Company | 1028-210016485595 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 1350 Stafford Drive Princeton, WV 24740 | $ 655 |
| West Virginia American Water Company | 1028-210016721857 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 7200 MacCorkle Ave Malden Shopping Center Charleston, WV 25304 | $ 66 |
| West Virginia American Water Company | 1028-210016960652 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 118 Hills Plaza Charleston, WV 25312 | $ 115 |
| West Virginia American Water Company | 1028-21017502684 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 800 14th Street W Huntington, WV 25704 | $ 70 |
| West Virginia American Water Company | 1028-21017525694 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 7200 MacCorkle Ave Malden Shopping Center Charleston, WV 25304 | $ 30 |
| West Virginia American Water Company | 1028-21017625855 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 1350 Stafford Drive Princeton, WV 24740 | $ 62 |
| West Virginia American Water Company | 1028-220027575105 | Water | PO Box 371880 Pittsburgh, PA 15250-7800 | 5636 US Route 60 Huntington, WV 25705 | $ 188 |
| West Virginia American Water Company | 1028-220028898559 | Water, Other Services | PO Box 371880 Pittsburgh, PA 15250-7800 | US Route 19 605 Fayette Sq 1A Oak Hill, WV 25901 | $ 70 |
| Western Municipal Water District/7000 | 0044040-041875 | Sewer, Water | P.O. Box 7000 Artesia, CA 90702-7000 | 25260 Madison Ave Murrieta, CA 92562 | $ 166 |
| Western Virginia Water Authority | 119275-523476 | Sewer, Water | PO Box 17381 BALTIMORE, MD 21297-1381 | 2911 Hershberger Rd Roanoke, VA 24017 | $ 199 |
| Western Virginia Water Authority | 119275-533765 | Sewer, Water | PO Box 17381 BALTIMORE, MD 21297-1381 | 4350 Franklin Road SW Roanoke, VA 24014 | $ 177 |
| Western Virginia Water Authority | 234983-568879 | Sewer, Water | PO Box 17381 BALTIMORE, MD 21297-1381 | 1090 Bypass Rd Vinton, VA 24179 | $ 412 |
| WHAWPCA | 0700310.88 | Sewer | 257 LINDE RD Water Pollution Control Authority KITTANNING, PA 16201 | 19 Franklin Village Kittaning, PA 16201 | $ 37 |
| Wilkinsburg-Penn Joint Water Authority | 1047638 | Sewer, Water | 2200 Robinson Blvd Wilkinsburg, PA 15221-1112 | 11628 Penn Hills Dr Penn Hills Center Pittsburgh, PA 15235 | $ 67 |
| Williamson Water & Sewer Depts | 111-02710-00 | Sewer, Water | Box 659 Williamson, WV 25661 | US Highway Route 119 Appalachian Plaza S C S Williamson, KY 41503 | $ 69 |
| Wilmington Utility Billing | 25.0070.1 | Recycling, Sewer, Trash (MSW), Water | 69 North South Street Wilmington, OH 45177 | 1334 Romback Ave Wilmington Plaza Wilmington, OH 45177 | $ 363 |
| Winter Haven Water | 32729800-001 | Sewer, Trash (MSW), Water, Other Services | PO Box 2317 Winter Haven, FL 33883-2277 | 1520 Third Street SW Old Ames Zayres Building Winter Haven, FL 33880 | $ 407 |
| Wisconsin Public Service | 0404742654-00003 | Electric, Natural Gas | PO Box 6040 Carol Stream, IL 60197-6040 | 1507 W Mason Street Green Bay, WI 54303 | $ 1,400 |
| Wisconsin Public Service | 0405636853-00002 | Natural Gas | PO Box 6040 Carol Stream, IL 60197-6040 | 3426 Kohler Memorial Dr Memorial Plaza Sheboygan, WI 53081 | $ 265 |
| Wisconsin Public Service | 0741774066-00001 | Electric, Natural Gas | PO Box 6040 Carol Stream, IL 60197-6040 | 5601 US Highway 10 E (Ste B) Stevens Point, WI 54481 | $ 979 |
| Withlacoochee River Electric Cooperative | 1145320 | Electric, Other Services | PO Box 278 Dade City, FL 33526-0278 | 11854 US Highway 19 Harmony Plaza Port Richey, FL 34668 | $ 1,351 |
| Withlacoochee River Electric Cooperative | 1145322 | Electric, Other Services | PO Box 278 Dade City, FL 33526-0278 | 2384 Commercial Way Spring Hill, FL 34606 | $ 1,015 |
| Xcel Energy | 52-0010120848-1 | Electric, Natural Gas, Other Services | PO Box 660553 Dallas, TX 75266-0553 | 3960 Mormon Coulee Rd LaCrosse, WI 54601 | $ 1,421 |

| Utility Provider Name | Account Number | Service Type(s) | Utility Provider Address | Service Address | Adequate Assurance Deposit |
|---|---|---|---|---|---|
| Xcel Energy | 52-5715235-3 | Electric, Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 3004 East Hamilton Avenue<br>Eau Claire, WI 54701 | $ 1,036 |
| Xcel Energy | 53-0097876-1 | Electric, Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 6626 S Parker Rd<br>Aurora, CO 80016 1084 | $ 1,129 |
| Xcel Energy | 53-0187774-9 | Natural Gas, Other Services | PO Box 660553<br>Dallas, TX 75266-0553 | 893 S Kuner Rd Unit A<br>863 S Kuner Rd<br>Brighton, CO 80601 | $ 142 |
| Xcel Energy | 53-1275001-3 | Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 2401 North Avenue<br>Unit 19B<br>Grand Junction, CO 81501 | $ 116 |
| Xcel Energy | 53-2106908-3 | Electric, Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 4830 West 120th Avenue<br>Westminster, CO 80020 | $ 1,535 |
| Xcel Energy | 53-2282156-5 | Electric, Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 15351 East Hampden<br>Aurora, CO 80013 | $ 1,303 |
| Xcel Energy | 53-2854134-2 | Natural Gas, Other Services | PO Box 660553<br>Dallas, TX 75266-0553 | 700 Ken Pratt Blvd<br>Longmont, CO 80501 | $ 291 |
| Xcel Energy | 53-3044252-9 | Electric, Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 7777 West Jewell Ave<br>Lakewood, CO 80232 | $ 1,164 |
| Xcel Energy | 53-3939257-1 | Electric | PO Box 660553<br>Dallas, TX 75266-0553 | 2628 11th Avenue<br>Greeley, CO 80631 | $ 1,003 |
| Xcel Energy | 53-7293677-3 | Electric, Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 8100 West Crestline Avenue B 4<br>Littleton, CO 80123 | $ 1,227 |
| Xcel Energy | 53-7511185-2 | Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 755 Desert Flower Blvd<br>Pueblo, CO 81001 | $ 67 |
| Xcel Energy | 53-7546847-6 | Electric, Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 4260 Wadsworth Blvd<br>Wheat Ridge, CO 80023 | $ 1,169 |
| Xcel Energy | 5381034088 | Natural Gas, Other Services | PO Box 660553<br>Dallas, TX 75266-0553 | 2255 Main Street<br>Longmont, CO 80501 | $ 453 |
| Xcel Energy | 53-9521570-2 | Electric | PO Box 660553<br>Dallas, TX 75266-0553 | 2401 North Avenue<br>Unit 19B<br>Grand Junction, CO 81501 | $ 1,260 |
| Xcel Energy | 5399359087 | Natural Gas | PO Box 660553<br>Dallas, TX 75266-0553 | 2401 North Avenue<br>Unit 19B<br>Grand Junction, CO 81501 | $ 182 |
| Xcel Energy | 54-0013952238-9 | Electric, Other Services | PO Box 660553<br>Dallas, TX 75266-0553 | 2302 W Pierce St<br>Carlsbad, NM 88220 | $ 1,297 |
| Xcel Energy | 54-1354980-5 | Electric | PO Box 660553<br>Dallas, TX 75266-0553 | 3510 I 40 East<br>Grand Plaza<br>Amarillo, TX 79104 | $ 932 |
| Xcel Energy | 54-1819460-2 | Electric | PO Box 660553<br>Dallas, TX 75266-0553 | 2513 N Main<br>Roswell, NM 88201 6551 | $ 811 |
| Xcel Energy | 54-1852114-3 | Electric | PO Box 660553<br>Dallas, TX 75266-0553 | 903 East Bender<br>Bel Aire Shopping Center<br>Hobbs, NM 88240 | $ 773 |
| Xcel Energy | 54-7366630-3 | Electric | PO Box 660553<br>Dallas, TX 75266-0553 | 820 East 21st Street<br>Clovis, NM 88101 | $ 851 |
| York County Natural Gas | 82576-001 | Natural Gas | P.O. Box 11907<br>Rock Hill, SC 29731-1907 | 2346 Cherry Hill Rd<br>Rock Hill, SC 29732 | $ 90 |
| Yorkshire Water District #1 | A2022 | Water | PO Box 6<br>Delevan, NY 14042 | 12177 Olen Buffalo Rd<br>Chaffee, NY 14030 | $ 111 |
| Youngstown Water Dept., OH | 142668-003 | Sewer, Water | PO Box 94612<br>Cleveland, OH 44101 | 4341 Kirk Rd<br>Youngstown, OH<br>Austintown, OH 44511 | $ 174 |
| Youngstown Water Dept., OH | 163663-002 | Sewer, Water | PO Box 94612<br>Cleveland, OH 44101 | 7100 South Ave<br>Youngstown, OH 44512 | $ 105 |
| Ypsilanti Community Utilities Authority | 2-067-789620-01 | Sewer, Water | 2777 State RD<br>Ypsilanti, MI 48198-9112 | 2850 Washtenaw Ave<br>Ypsilanti, MI 48197 | $ 63 |
| Zia Natural Gas Company/Hobbs | 2107527-00 | Natural Gas | P.O. Box 2220<br>Hobbs, NM 88240 | 903 East Bender<br>Bel Aire Shopping Center<br>Hobbs, NM 88240 | $ 79 |