Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| $20.00 MOVING TRUCK LLC | 6109-A YADKIN ROAD | FAYETTEVILLE | NC | 28303 | |
| 0117 - WASTE PRO - PEMBROKE PINES | PO BOX 947223 | ATLANTA | GA | 30394-7223 | |
| 0A1 LEASING INC | 107 W MICHIGAN AVE 6TH FL | KALAMAZOO | MI | 49007-3946 | |
| 1 IN 6 SNACKS | 1 IN 6 SNACKS, PO BOX 828 | HENDERSON | NC | 27536 | |
| 1 STOP MONEY CENTERS LLC | PO BOX 5636 | PHOENIX | AZ | 85010-5636 | |
| 10 STRAWBERRY STREET | INTERMOUNTAIN DISTR CENTER INC, 3837 MONACO PARKWAY | DENVER | CO | 80207-1435 | |
| 1000BULBS.COM | SERVICE LIGHTING AND ELECTRICAL SUP, 2140 MERRITT DR | GARLAND | TX | 75041-6135 | |
| 10033618 CANADA INC (D.B.A. SOLARA | 10033618 CANADA INC, 4930 COURVAL STREET | ST LAURENT | QC | H4T 1L1 | CANADA |
| 104 SALES GROUP INC. | 104 SALES GROUP INC., 2041 RANGE ROAD | CLEARWATER | FL | 33765 | |
| 1100 JEFFERSON PARTNERS LLC | C/O THE CABOT GROUP, 130 LINDEN OAKS DRIVE | ROCHESTER | NY | 14625 | |
| 1100 JEFFERSON PARTNERS LLC | PO BOX 714799 | CINCINNATI | OH | 45271-4799 | |
| 1100 W ARGYLE ST LLC | 1221 BRICKELL AVE STE 1400 | MIAMI | FL | 33131-3369 | |
| 1100 W ARGYLE ST LLC | SIFRIT, MATTHEW, C/O GROCERY MANAGEMENT PARNERS LLC, 1221 BRICKELL AVE, SUITE 1400 | MIAMI | FL | 33131 | |
| 1111 HILL RD LLC | C/O PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DRIVE SUITE 175 | COLUMBUS | OH | 43231 | |
| 1111 HILL RD LLC | PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DR STE 175 | COLUMBUS | OH | 43231-7671 | |
| 1150 UNION STREET CORP | DEPT 817, 149 COLONIAL RD | MANCHESTER | CT | 06042-2307 | |
| 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD, P.O. BOX 1270 | MANCHESTER | CT | 06045-1270 | |
| 120 HOOSICK STREET HOLDINGS LLC | 139 FRONT STREET | FALL RIVER | MA | 02721-4313 | |
| 120 HOOSICK STREET HOLDINGS LLC | CHENG, RAYMOND, 139 FRONT STREET | FALL RIVER | MA | 02721 | |
| 121 WEST SIMMONS STREET LLC | 322 EAST MICHIGAN ST 6TH FLOOR | MILWAUKEE | WI | 53202-5012 | |
| 1235 FARMINGTON AVENUE BR LLC | C/O JULIAN INVESTMENTS LLC, 418 MEADOW ST STE 203 | FAIRFIELD | CT | 06824-5365 | |
| 1255 SUNRISE REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 1255 SUNRISE REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC, 9210 FOURTH AVENUE | BROOKLYN | NY | 11209 | |
| 12550 LC | 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230-4197 | |
| 12550 LC | C/O HARRY VORHAND, 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230 | |
| 12707 SOUTHWEST FREEWAY LP | 2862 44TH AVE W | SEATTLE | WA | 98199-2427 | |
| 131-145 MASSACHUSETTS AVENUE LLC | C/O WINSLOW PROPERTY MANAGEMENT, 80 HAYDEN AVE | LEXINGTON | MA | 02421-7967 | |
| 1370 N 21ST LTD | PO BOX 4053 | NEWARK | OH | 43058-4053 | |
| 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST., P.O. BOX 4053 | NEWARK | OH | 43058-4053 | |
| 140 VILLAGE LLP | 10096 RED RUN BLVD STE 300 | OWINGS MILLS | MD | 21117-4632 | |
| 1482 EAST 2ND STREET LLC | 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| 1482 EAST 2ND STREET, LLC | LONG, MARSHA, C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| 15 HOLLINGSWORTH ST REALTY LLC | 240 JAMAICAWAY | JAMAICA PLAIN | MA | 02130-1738 | |
| 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, P.O. BOX 9440 | FRESNO | CA | 93729 | |
| 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, PO BOX 9440 | FRESNO | CA | 93792-9440 | |
| 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC, 6404 BLUE HERON CV. | MEMPHIS | TN | 38102 | |
| 1520 NW LEARY WAY LLC | 6020 192ND ST SE | SNOHOMISH | WA | 98296-8336 | |
| 153 HEMINGWAY INVESTMENTS LLC | C/O MID AMERICA REALTY INC, 8252 S HARVARD AVE STE 100 | TULSA | OK | 74137-1646 | |
| 160 MERRIMAC ASSOCIATES LLC | 5201 MONTICELLO AVE STE 2 | WILLIAMSBURG | VA | 23188-8218 | |
| 1600 EASTCHASE PARKWAY LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL, 911 E COUNTRY LINE RD STE 206 | LAKEWOOD | NJ | 08701-2069 | |
| 1600 EASTCHASE PARKWAY LLC | KAUFMAN, JAY, C/O LEXINGTON REALTY INTERNATIONAL, 911 EAST COUNTY LINE ROAD SUITE #206 | LAKEWOOD | NJ | 08701 | |
| 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD STE 9 | JACKSON | TN | 38305-2911 | |
| 1888 MILLS LLC | 375 AIRPORT RD | GRIFFIN | GA | 30224-8867 | |
| 1892 CENTRAL AVENUE II LLC | 9 THURLOW TER | ALBANY | NY | 12203-1005 | |
| 1903 PARTNERS, LLC | 101 HUNTINGTON AVE, SUITE 1100 | BOSTON | MA | 02199 | |
| 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| 1980 RIDGE RD CO LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| 1991 ASHE PARTNERSHIP | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | |
| 1ST BAPTIST CHURCH OF ROLLING FORK | 73 NORTH SECOND STREET | ROLLING FORK | MS | 39159 | |
| 1ST FRANKLIN FINANCE | 1181 WEST MAIN SHOPPING CENTER | TUPELO | MS | 38801-2963 | |
| 1ST FRANKLIN FINANCIAL | 11010 HWY 49 STE 2 | GILFPORT | MS | 39503-4191 | |
| 1ST FRANKLIN FINANCIAL | PO BOX 837 | WINDER | GA | 30680-0837 | |
| 1ST FRANKLIN FINANCIAL CORP | PO BOX 1173 | CLINTON | MS | 39060-1173 | |
| 1ST FRANKLIN FINANCIAL CORP | PO BOX 16507 | HATTIESBURG | MS | 39404-6507 | |
| 1ST FRANKLIN FINANCIAL CORPORATION | PO BOX 880 | TOCCOA | GA | 30577-2357 | |
| 1ST PMF BANCORP | PO BOX 1488 | CULVER CITY | CA | 90232-1488 | |
| 2 MARKET LLC | 2 MARKET LLC, PO BOX 852 | POWAY | CA | 92074 | |
| 2 NORTH STREET CORP | PO BOX 910 | PORT CHESTER | NY | 10573-0910 | |
| 200 LINCOLN RETAIL LLC | SPT CRE PROPERTY HOLDINGS 2015 LLC, C/O THE LUND COMPANY, 450 REGENCY PKWY STE 200 | OMAHA | NE | 68114-3777 | |
| 200 LINCOLN RETAIL, LLC | SNYGG, SCOTT, C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 | OMAHA | NE | 68114 | |
| 200 SERRA WAY LLC | DBA SERRA SHOPPING CENTER, 200 SERRA WAY UNIT 20 | MILPITAS | CA | 95035-5245 | |
| 2013 WEST COLONIAL LLLP | 2013 WEST COLONIAL PLAZA LLC, C/O GBR PROPERTIES INC, 3114 E 81ST ST | TULSA | OK | 74137-1338 | |
| 21ST & MAIN PARTNERS LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 21ST & MAIN PARTNERS LLC | STEVE RITCHEY , C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 21ST & MAIN PARTNERS, LLC | ATTN: CARL CHANG, 30242 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 | |
| 21ST & MAIN PARTNERS, LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 21ST CENTURY HEALTHCARE | TWENTY FIRST CENTURY HEALTHCARE INC, 455 W 21ST ST STE 101 | TEMPE | AZ | 85282-2016 | |
| 2310 SAUNDERS LLC | PO BOX 499 | LAREDO | TX | 78042-0499 | |
| 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE | MESA | AZ | 85206-2012 | |
| 2353 NORTH PARK DRIVE LLC | RJAL, INC., C/O RJAL INC, 4435 E BROADWAY RD STE FIVE | MESA | AZ | 85206-2012 | |
| 23RD DISTRICT COURT | 23365 GODDARD RD | TAYLOR | MI | 48180-4197 | |
| 24/7 INTERNATIONAL LLC | 24/7 INTERNATIONAL LLC, 51 STILES LANE | PINE BROOK | NJ | 07058-9535 | |
| 2407 GIBSON ROAD LLC | 6020 192ND ST SE | SNOHOMISH | WA | 98296-8336 | |
| 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | MATTYDALE | NY | 13211-1759 | |
| 2495 SYCAMORE LLC | 4314 MARINA CITY DR PH#16 | MARINA DEL REY | CA | 90292-5845 | |
| 24K COSMETICS INC. | 24K COSMETICS INC., 74 LOUIS CT. | SOUTH HACKENSACK | NJ | 07606 | |
| 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 2501 GALLIA LLC | 280 CHESTNUT STREET | NEWARK | NJ | 07105-1596 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| 2501 GALLIA LLC | ATTENTION: MORRIS SASHO, 280 CHESTNUT ST | NEWARK | NJ | 07105-1596 | |
| 260 VOICE ROAD LLC | 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | |
| 260 VOICE ROAD LLC | 228 PARK AVE S #81420 | NEW YORK | NY | 10003-1502 | |
| 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY, 47-05 METROPOLITAN AVE | RIDGEWOOD | NY | 11385 | |
| 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804 | |
| 3015327 CANADA INC. DBA BLANKETS & | 3015327 CANADA INC. DBA BLANKETS &, 350 DE LOUVAIN WEST SUITE 500 | MONTREAL | QC | H2N 2E8 | CANADA |
| 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115, P O BOX 6212 | SHREVEPORT | LA | 71106-2055 | |
| 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115 | SHREVEPORT | LA | 71106-2055 | |
| 3320 AGENCY LLC | 11008 OAK RIDGE RD | BURLINGTON | IA | 52601-8644 | |
| 3320 AGENCY LLC | SCOTT SPEAR, 11008 OAK RIDGE ROAD | BURLINGTON | IA | 52601 | |
| 3320 SECOR  RD LLC | 888 W BIG BEAVER ROD STE 300 | TROY | MI | 48084-4723 | |
| 3320 SECOR LLC | ESHO, SCARLET, C/O MKIEZI INVESTMENTS, 888 W. BIG BEAVER RD., STE 300 | TROY | MI | 48084 | |
| 34 DEGREES | 34 DEGREES LLC, PO.BOX 877 | BROOMFIELD | CO | 80038 | |
| 3536 LAVCO LLC | LFIG HOLDINGS LLC, C/O AMG II LLC, PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | |
| 3615 W 104TH ST. L.P. | C/O PAUL CALVO & CO, 1619 W. GARVEY AVE. NORTH, STE 201 | WEST COVINA | CA | 91790 | |
| 3615 W 104TH STREET LP | 1619 W GARVEY AVE N STE 201 | WEST COVINA | CA | 91790-2147 | |
| 373 COLD WATER LLC | 26711 NORTHWESTERN HWY STE 125 | SOUTHFIELD | MI | 48033-2170 | |
| 3737 GUS THOMASSON LTD | 8117 PRESTON ROAD STE 300 | DALLAS | TX | 75225-6347 | |
| 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300 | DALLAS | TX | 75225-6347 | |
| 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 27TH FLOOR | NEW YORK | NY | 10017 | |
| 3B INTERNATIONAL LLC | 3B INTERNATIONAL LLC, 100 BOMONT PLACE | TOTOWA | NJ | 07512-2326 | |
| 3H FINANCIAL GROUP | 5151 N ORACLE RD STE 117A | TUCSON | AZ | 85704-3750 | |
| 3M COMPANY | 3M COMPANY, PO BOX 371227 | PITTSBURGH | PA | 15250-7227 | |
| 3M COMPANY | ATTN: COLBY RING , PO BOX 371227 | PITTSBURGH | PA | 15250-7227 | |
| 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| 400 ROLLINS ROAD LLC | PO BOX 843584 | LOS ANGELES | CA | 90084-3584 | |
| 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E | BRENTWOOD | TN | 37027-4508 | |
| 41 WEST 28TH STREET CORP. | C/OBROWNING PROPERTIES LLC, PO BOX 2725 | BRENTWOOD | TN | 37024-2725 | |
| 410 BAIL BONDS LLC | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | |
| 4101 TRANSIT REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 4101 TRANSIT REALTY LLC | C/O GEORGE BUTSIKARIS REALTY INC, 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 4139LLNEW | WANG, AUDREY, 12421 NE 65TH PLACE | KIRKLAND | WA | 98033 | |
| 415 ORCHARD ASSOCIATES LLC | PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| 415 ORCHARD ASSOCIATES LLC | C/O ZAMIAS SERVICES INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| 415 ORCHARD ASSOCIATES, LLC | KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE, 910 HARVEST ROAD | BLUE BELL | PA | 9422-0765 | |
| 440 GROUP LTD | PO BOX 578 | KILLEEN | TX | 76540-0578 | |
| 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS | KILLEEN | TX | 76540-0578 | |
| 44TH AND WADSWORTH LLC | 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | |
| 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | |
| 45 DEVELOPMENT GROUP LLC | PO BOX 10210 | FORT SMITH | AR | 72917-0210 | |
| 45 DEVELOPMENT GROUP, LLC | P. O. BOX 10210 | FORT SMITH | AR | 72903 | |
| 452 LLC | 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | |
| 452 LLC | C/O SHERRY DUNAWAY, 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | |
| 4610 FREDERICA STREET LLC | 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223-4064 | |
| 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223 | |
| 46SCOORSALBQ LLC | PO BOX 219 | SAN BRUNO | CA | 94066-0219 | |
| 48FORTY SOLUTIONS LLC | PO BOX 849729 | DALLAS | TX | 75284-9729 | |
| 4FRONT CREDIT UNION | 2155 BUTTERFIELD DR STE 200-S | TROY | MI | 48084-3463 | |
| 4FRONT ENGINEERED SOLUTIONS INC | PO BOX 677795 | DALLAS | TX | 75267-7795 | |
| 4M COLLECTIONS LLC | 9707 NE 54TH ST STE A | VANCOUVER | WA | 98662-6345 | |
| 5 POINT CHURCH | 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | |
| 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | |
| 5 STAR NUTRITION LLC | 5 STAR NUTRITION LLC, 8500 SHOAL CREEK BLVD BLDG 4 STE 15 | AUSTIN | TX | 78757-7591 | |
| 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |
| 501 PRAIRIE VIEW LLC | 501 PRAIRIE VIEW LLC, BOLD COMMERCIAL REAL ESTATE, 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |
| 501 PRAIRIE VIEW LLC | BOLD COMMERCIAL REAL ESTATE, 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |
| 511 SR7 OWNER LLC | 1 OAKBROOK TER STE 400 | OAKBROOK TERACE | IL | 60181-4449 | |
| 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (D/B/A HIFFMAN NATIONAL, LLC), 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | |
| 5175 DEPEW RETAIL LLC | SPT CRE PROPERTY HOLDINGS 2015 LLC, PO BOX 603755 | CHARLOTTE | NC | 28260-3755 | |
| 5200 TROPICANA ONE LLC | KRAUS PUENTE LLC, 6029 S FORT APACHE RD STE 100 | LAS VEGAS | NV | 89148-5563 | |
| 525 TX REF KILGORE LLC | PO BOX 217 | MINEOLA | TX | 75773-0217 | |
| 5520 MADISON AVE. LLC | 1637 GILFORD AVE | NEW HYDE PARK | NY | 11040 | |
| 553 MAST ROAD LLC | 139 FRONT ST | FALL RIVER | MA | 02721-4313 | |
| 5620 NOLENSVILLE PIKE LLC | 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029-1421 | |
| 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC, 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029 | |
| 5897 ASSOCIATES LLC | PO BOX 172 | LAWRENCE | NY | 11559-0172 | |
| 5897 ASSOCIATES, LLC | C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, SUITE 101 | LAWRENCE | NY | 11559 | |
| 59 WEST INVESTORS LLC | SMITH, TAYLOR, C/O VICTORY REAL ESTATE INVESTMENTS LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 59 WEST INVESTORS, LLC | VICTORY REAL ESTATE INVESTMENTS LLC, ACCT 4212673867, 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904-2974 | |
| 5R PARTNERS LLC | 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691-3205 | |
| 5R PARTNERS, LLC | C/O ENGSTROM PROPERTIES, INC, 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 612 MUNHALL PARTNERSHIP LP | C/O GORDON REAL ESTATE, 5850 ELLSWORTH AVE STE 303 | PITTSBURGH | PA | 15232-1775 | |
| 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | PEEL, DAVID, ATTN: DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | |
| 644 MARKET STREET TIFFIN OH LLC | 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707-1007 | |
| 644 MARKET STREET TIFFIN OH, LLC | BRIDGE, ROBERT, 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707 | |
| 650 CALCINACIONS SL | 650 CALCINACIONS SL, DELS BRUCS, 12 | VULPELLAC | | | SPAIN |
| 6610 MOORETOWN ROAD LLC | C/O THE SHOPPING CENTER GROUP LLC, 300 GALLERIA PARKWAY SE STE 1200 | ATLANTA | GA | 30339-5950 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| 6BLU, INC. | 6BLU INC., 1500 S MILLIKEN AVE | ONTARIO | CA | 91761 | |
| 7023 BROWARD LLC | 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316-1735 | |
| 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | |
| 72 CHOCOLATE COLLECTION | 72 CHOCOLATE LLC, 15541 NEO PARKWAY | GARFIELD HEIGHTS | OH | 44128 | |
| 7726503 CANADA INC O/A TOY TARGET | 398 ISABAY ST STE 105 | ST LAURENT | QC | H4T 1V3 | CANADA |
| 7TH WARD MARSHAL | 303 E THOMAS ST | HAMMOND | LA | 70401-3370 | |
| 820-900 WASHINGTON ST LLC | 405 COCHITUATE RD STE 302 | FRAMINGHAM | MA | 01701-4648 | |
| 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP, 405 COCHITUATE RD STE 302 | FRAMINGHAM | MA | 01701 | |
| 8401 MICHIGAN RD LLC | 9662 ALLISONVILLE RD | INDIANAPOLIS | IN | 46250-2910 | |
| 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | |
| 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | |
| 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE STE 552 | BROOKLYN | NY | 11218-3750 | |
| 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900 | VIRGINIA BEACH | VA | 23462-3431 | |
| A & D MILFORD LLC | C/O WINSLOW PROPERTY MANAGEMENT INC, 80 HAYDEN AVENUE | LEXINGTON | MA | 02421-7967 | |
| A & D MILFORD LLC | LAHAM, PAM, C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE | LEXINGTON | MA | 02421 | |
| A & J GLOBAL FOODS, INC. | A & J GLOBAL FOODS, INC., 3601 GREEN RD. STE. 103 | BEACHWOOD | OH | 44122 | |
| A 1 COLLECTION AGENCY LLC | PO BOX 1929 | GRAND JUNCTION | CO | 81502-1929 | |
| A B C OCCUPATIONAL SAFETY SERV | 7242 US 70 | MEAD | OK | 73449-5512 | |
| A B RICHARDS INC | PO BOX 72 | COMMACK | NY | 11725-0072 | |
| A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250 | PORTLAND | OR | 97221-2451 | |
| A L SCHUTZMAN | A L SCHUTZMAN, PO BOX 88101 | MILWAUKEE | WI | 53288 | |
| A LEE TUCKER JUDGE OF PROBATE | PO BOX 891 | JASPER | AL | 35502-0891 | |
| A MORRIS, MELINDA ANN | ADDRESS ON FILE | | | | |
| A NADAL, BRENDA | ADDRESS ON FILE | | | | |
| A NAVA, ROBERTO | ADDRESS ON FILE | | | | |
| A PAC BUILDING SERVICES | JAMES PACK, PO BOX 367 | PORTSMOUTH | OH | 45662 | |
| A PHILLIP WEST | PO BOX 50730 | MESA | AZ | 85208-0730 | |
| A PLUS INTERNATIONAL | A PLUS INTERNATIONAL, 616 107TH ST. | ARLINGTON | TX | 76011 | |
| A R AUDIT SERVICES | 1915 N KAVANEY DR STE 2 | BISMARCK | ND | 58501 | |
| A SHULER, MELISSA | ADDRESS ON FILE | | | | |
| A SPEEDY CASH CAR TITLE LOANS | 25823 N 101 ST AVE | PEORIA | AZ | 85383-9709 | |
| A TO B SERVICES LLC | 157 ARIS AVE | CHEEKTOWAGA | NY | 14206 | |
| A TURULL, HEATHER | ADDRESS ON FILE | | | | |
| A Y  INTERNATIONAL | A Y INTERNATIONAL, 1388 SUTTER ST STE 720 | SAN FRANCISCO | CA | 94109-5453 | |
| A&A GLOBAL INDUSTRIES INC | A&A GLOBAL INDUSTRIES INC, 17 STENERSEN LANE | COCKEYSVILLE | MD | 21030-2113 | |
| A&A TARZANA PLAZA LP | 9003 RESEDA BLVD STE 202 | NORTHRIDGE | CA | 91324-3955 | |
| A&B HOME GROUP, INC | A&B HOME GROUP, INC, 12178 4TH ST | RANCHO CUCAMONGA | CA | 91730 | |
| A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 | MELVILLE | NY | 11747-3606 | |
| A&M ENGRAVING & TROPHIES | PO BOX 706 | DURANT | OK | 74702-0706 | |
| A&M GLOBAL SOLUTIONS INC | A&M GLOBAL SOLUTIONS INC, 7300 NW 35TH TERRACE | MIAMI | FL | 33122 | |
| A&N TRAILER LEASING INC | PO BOX 2351 | JOHNSON CITY | TN | 37605-2351 | |
| A&O USA INC. | A&O USA INC., 450 SOUTH AUSTRALIAN AVENUE | WEST PALM BEACH | FL | 33401 | |
| A&S SERVICES GROUP LLC | PO BOX 12825 | PHILADELPHIA | PA | 19176-0825 | |
| A. LOACKER USA, INC | A. LOACKER, USA INC, 101 HUDSON STREET SUITE 2201 | JERSEY CITY | NJ | 07302 | |
| A.A.C. FOREARM FORKLIFT, INC | A.A.C. FOREARM FORKLIFT, INC, 14832 ARROW HWY | BALDWIN PARK | CA | 91706 | |
| A.L. PAPER HOUSE LLP | A L PAPER HOUSE LLP, SHIKARPURA ROAD | JAIPUR | | | INDIA |
| A.M. BRASWELL JR. FOOD COMPANY | A.M. BRASWELL FOOD COMPANY, INC, PO BOX 485 | STATESBORO | GA | 30459 | |
| A/C & R SERVICES INC | CORLISS MECHANICAL INC, PO BOX 18463 | CORPUS CHRISTI | TX | 78480-8463 | |
| A1 COLLECTION AGENCY | 715 HORIZON DR STE 401 | GRAND JUNCTION | CO | 81506-8731 | |
| A-1 FINANCIAL CORP | 7250 N 16TH ST STE 105 | PHOENIX | AZ | 85020-5214 | |
| A1 TOYS INTERNATIONAL LIMITED | A1 TOYS INTERNATIONAL LIMITED, 77 MODY RD SUITE#1505 08 | KOWLOON | | | CHINA |
| A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100 | BOISE | ID | 83702 | |
| A2Z REAL ESTATE, INC. | 231 MARKET STREET | JOHNSTOWN | PA | 15901 | |
| AAA AUTO TITLE LOANS LLC | 725 E COVEY LN STE 170 | PHOENIX | AZ | 85024-5645 | |
| AAA BATH FASHIONS | AAA BATH FASHIONS, 925 SHERMAN AVE | HAMDEN | CT | 06514 | |
| AAA COOPER TRANSPORTATION | PO BOX 935003 | ATLANTA | GA | 31193 | |
| AAA PROPERTY SERVICES | AAA ELECTRICAL & COMMUNICATIONS, 25007 ANZA DR | VALENCIA | CA | 91355-3414 | |
| AAC SYSTEMS CONTRACTOR INC | C/O CORNERSTONE BILLING, PO BOX 428 . | BEDFORD PARK | IL | 60499-0428 | |
| AAM - GREEN BAY PLAZA, LLC | 610 NEWPORT CENTRE DRIVE, SUITE 290 | NEWPORT BEACH | CA | 92660 | |
| AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53030 | |
| AAM GREEN BAY PLAZA LLC | ATTN;LIZ COLLINS PROPERTY MGR, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53202-5919 | |
| AARETE LLC | 200 E RANDOLPH STREET STE 3010 | CHICAGO | IL | 60601 | |
| AARON & JUDY L  CUSTER | ADDRESS ON FILE | | | | |
| AARON, ANGELA MICHELLE | ADDRESS ON FILE | | | | |
| AARON, DANECCA | ADDRESS ON FILE | | | | |
| AARON, EARL DWAYNE | ADDRESS ON FILE | | | | |
| AARON, JASMIN U | ADDRESS ON FILE | | | | |
| AARON, KAMRYN MARIE | ADDRESS ON FILE | | | | |
| AARON, MARY | ADDRESS ON FILE | | | | |
| AARON, NICKOLAS J | ADDRESS ON FILE | | | | |
| AARON, ROXANNE ROSHAUN | ADDRESS ON FILE | | | | |
| AARON, SHEMAR VANDA | ADDRESS ON FILE | | | | |
| AARONS INC | DANA MANWEILER MILBY, 300 W DOUGLAS STE 600 | WICHITA | KS | 67202-2917 | |
| AARROW SIGN SPINNERS | AARROW INC, 4312 VALETA ST | SAN DIEGO | CA | 92107 | |
| AASD | PO BOX 1967 | ALTOONA | PA | 16603-1967 | |
| AASE, SARA ANN | ADDRESS ON FILE | | | | |
| AASPIRE,INC. | AASPIRE INC, 125 NEWFIELD AVENUE | EDISON | NJ | 08837 | |
| AB WORLD FOODS US | AB WORLD FOODS, PO BOX 74007511 | CHICAGO | IL | 60674-7511 | |
| ABA INVESTMENTS LLC AWC01 | C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD #200 | ROSEVILLE | CA | 95661-3886 | |
| ABA INVESTMENTS, LLC | C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD., #200 | ROSEVILLE | CA | 95661 | |
| ABAD, KEVIN | ADDRESS ON FILE | | | | |
| ABAD, MINDY | ADDRESS ON FILE | | | | |
| ABAKA, ELIZABETH | ADDRESS ON FILE | | | | |
| ABALLI RODRIGUEZ-FLORIDO, PATRICIA | ADDRESS ON FILE | | | | |
| ABARCA, ANGELICA | ADDRESS ON FILE | | | | |
| ABARCA, ENERIA DOIS | ADDRESS ON FILE | | | | |
| ABARCA, JAZMIN | ADDRESS ON FILE | | | | |
| ABARCA, MAYTE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ABASCAL, RAQUEL | ADDRESS ON FILE | | | | |
| ABASSA, HAMAAD | ADDRESS ON FILE | | | | |
| ABASTA, DESTINY G | ADDRESS ON FILE | | | | |
| ABAT-BOSTIC, KEEGYN | ADDRESS ON FILE | | | | |
| ABATE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| ABAYNEH, MEAZA | ADDRESS ON FILE | | | | |
| ABBAS, HUSNAIN | ADDRESS ON FILE | | | | |
| ABBAS, MOHAMMAD | ADDRESS ON FILE | | | | |
| ABBASI, SEHRISH | ADDRESS ON FILE | | | | |
| ABBATELLO, MARINA | ADDRESS ON FILE | | | | |
| ABBE, ALARIA | ADDRESS ON FILE | | | | |
| ABBE, EMILY A | ADDRESS ON FILE | | | | |
| ABBEY, NEDRA | ADDRESS ON FILE | | | | |
| ABBOT STUDIOS ARCHITECTS + PLANNERS | DESIGNERS LLC, 471 EAST BROAD ST STE 1700 | COLUMBUS | OH | 43215 | |
| ABBOTT OSBORN JACOBS PLC | 974 73RD ST STE 20 | WEST DES MOINES | IA | 50265-1026 | |
| ABBOTT, AALIYAH BREEANN | ADDRESS ON FILE | | | | |
| ABBOTT, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| ABBOTT, CRYSTAL L | ADDRESS ON FILE | | | | |
| ABBOTT, DAYNA MARIE | ADDRESS ON FILE | | | | |
| ABBOTT, DOMINICK A | ADDRESS ON FILE | | | | |
| ABBOTT, ELIZABETH DANIELE | ADDRESS ON FILE | | | | |
| ABBOTT, HARLEY ADRIAN | ADDRESS ON FILE | | | | |
| ABBOTT, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| ABBOTT, KRYSTLE ANN | ADDRESS ON FILE | | | | |
| ABBOTT, KYRAN JAX | ADDRESS ON FILE | | | | |
| ABBOTT, MADISON | ADDRESS ON FILE | | | | |
| ABBOTT, RACHEL L | ADDRESS ON FILE | | | | |
| ABBOTT, TRACEY | ADDRESS ON FILE | | | | |
| ABBOTT, TRIXIE M | ADDRESS ON FILE | | | | |
| ABBOTT, ZACKERY SCOTT | ADDRESS ON FILE | | | | |
| ABCO FIRE PROTECTION INC | PO BOX 2530 | PITTSBURGH | PA | 15230-2530 | |
| ABCWUA | PO BOX 27226, ALBUQUERQUE BERNALILLO CTY WUA | ALBUQUERQUE | NM | 87125-7226 | |
| ABDALLA, DAVID | ADDRESS ON FILE | | | | |
| ABDALLAH, HASSAN | ADDRESS ON FILE | | | | |
| ABDALLAH, KAREEM RAIQ | ADDRESS ON FILE | | | | |
| ABDELHAKIM, ASHLEY S | ADDRESS ON FILE | | | | |
| ABDELHAMID, CORA | ADDRESS ON FILE | | | | |
| ABDELMAWGOUD, FLOR | ADDRESS ON FILE | | | | |
| ABDELMAWGOUD, FLOR | ADDRESS ON FILE | | | | |
| ABDELNOR III, ALBERT SAM | ADDRESS ON FILE | | | | |
| ABDI, ABDISHAKUR | ADDRESS ON FILE | | | | |
| ABDI, ABDULQADIR | ADDRESS ON FILE | | | | |
| ABDI, ALI | ADDRESS ON FILE | | | | |
| ABDI, HIBO | ADDRESS ON FILE | | | | |
| ABDI, IFRAH AHMED | ADDRESS ON FILE | | | | |
| ABDI, JABARTI | ADDRESS ON FILE | | | | |
| ABDI, SALMA A | ADDRESS ON FILE | | | | |
| ABDILL, MAYALYN RENAY | ADDRESS ON FILE | | | | |
| ABDIRAHMAN, ABSHIRA | ADDRESS ON FILE | | | | |
| ABDOO, LISA | ADDRESS ON FILE | | | | |
| ABDOULAYE GUEYE | 5510 HAMES TRACE APT 576 | LOUISVILLE | KY | 40291 | |
| ABDUL-HADI, JUWAYRIYA BEGUM | ADDRESS ON FILE | | | | |
| ABDULLA, MONA M. | ADDRESS ON FILE | | | | |
| ABDULLA, MUKHTAR | ADDRESS ON FILE | | | | |
| ABDULLAH, AMIR | ADDRESS ON FILE | | | | |
| ABDULLAH, ATTIYAH ELISA | ADDRESS ON FILE | | | | |
| ABDULLAH, INSHIRAH SAFIYAH | ADDRESS ON FILE | | | | |
| ABDULLAH, KAZI M Y | ADDRESS ON FILE | | | | |
| ABDULLAH, KHALIL NASIR | ADDRESS ON FILE | | | | |
| ABDULLAH, VALANCIA | ADDRESS ON FILE | | | | |
| ABDULLAH, YASMEEN | ADDRESS ON FILE | | | | |
| ABDULLAHI, ABDULQADIR | ADDRESS ON FILE | | | | |
| ABDULLAHI, KHADAR | ADDRESS ON FILE | | | | |
| ABDULLAHI, RIDWAN LOYAN | ADDRESS ON FILE | | | | |
| ABDULLE, ABDULKADIR MOHAMED | ADDRESS ON FILE | | | | |
| ABDUL-MALIK, TARIQAH ASSIYA | ADDRESS ON FILE | | | | |
| ABDULSALAM, TABARIK | ADDRESS ON FILE | | | | |
| ABDUR-RAHEEM, HANA L | ADDRESS ON FILE | | | | |
| ABDUS SABOUR, YASIR RAHMATULLAH ATHA MUSAWIIR | ADDRESS ON FILE | | | | |
| ABDUS-SALAAM, NASSERUDEEN | ADDRESS ON FILE | | | | |
| ABEDALHUSSAIN, AYA SAFAA | ADDRESS ON FILE | | | | |
| ABEL, ANDREW SETH | ADDRESS ON FILE | | | | |
| ABEL, JAMES | ADDRESS ON FILE | | | | |
| ABEL, TEAGAN M | ADDRESS ON FILE | | | | |
| ABELA, JAYCE ANTHONY | ADDRESS ON FILE | | | | |
| ABELL & ASSOCIATES LLC | 420 S PERRY STREET | MONTGOMERY | AL | 36104 | |
| ABELL, ALEXANDER GLEN | ADDRESS ON FILE | | | | |
| ABELL, CHANDLER | ADDRESS ON FILE | | | | |
| ABELSETH, JOSH | ADDRESS ON FILE | | | | |
| ABENA-ADJEI, TRICIA | ADDRESS ON FILE | | | | |
| ABER, VAUGHN | ADDRESS ON FILE | | | | |
| ABERCROMBIE, JOAN | ADDRESS ON FILE | | | | |
| ABERCROMBIE, STACI | ADDRESS ON FILE | | | | |
| ABERCROMBIE, TARA | ADDRESS ON FILE | | | | |
| ABERCROMBIE, THERESA L | ADDRESS ON FILE | | | | |
| ABERDEEN, KIANA MERESA | ADDRESS ON FILE | | | | |
| ABERNATHY, BILLIEJEAN | ADDRESS ON FILE | | | | |
| ABERNATHY, CASHMERE | ADDRESS ON FILE | | | | |
| ABERNATHY, KELSEY HUNTER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ABERNATHY, MARLENA J | ADDRESS ON FILE | | | | |
| ABERNATHY, STACIE E | ADDRESS ON FILE | | | | |
| ABERNETHY, SUSAN C | ADDRESS ON FILE | | | | |
| ABERNETHY, VICKIE LYNN | ADDRESS ON FILE | | | | |
| ABERRA, SALWA | ADDRESS ON FILE | | | | |
| ABERS, STEPHEN | ADDRESS ON FILE | | | | |
| ABEY, MICHELLE | ADDRESS ON FILE | | | | |
| ABEYTA, JENNIE R | ADDRESS ON FILE | | | | |
| ABEYTA, SUSAN E. | ADDRESS ON FILE | | | | |
| ABF FREIGHT SYSTEMS | PO BOX 10048 | FORT SMITH | AR | 72917-0048 | |
| ABID, MOBEEN | ADDRESS ON FILE | | | | |
| ABID, MUHAMMAD U | ADDRESS ON FILE | | | | |
| ABIGAIL ALGUESEVA LLC | 3883 RITAMARIE DR | COLUMBUS | OH | 43220 | |
| ABILA, AUTUMN CECILIA | ADDRESS ON FILE | | | | |
| ABILENE CLACK STREET LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE 240 | COLLEGE STATION | TX | 77840 | |
| ABILENE REPORTER NEWS | DESK SPINCO INC, PO BOX 630849 | CINCINNATI | OH | 45263-0849 | |
| ABILENE-TAYLOR COUNTY PUBLIC | PO BOX 6489 | ABILENE | TX | 79608-6489 | |
| ABIMAR FOODS | 5425 N 1ST ST | ABILENE | TX | 79603-6424 | |
| ABITIA, IGNACIO | ADDRESS ON FILE | | | | |
| ABITIA, IGNACIO DIATO | ADDRESS ON FILE | | | | |
| ABLE PRINTING INC | 1325 HOLLY AVE | COLUMBUS | OH | 43212-3116 | |
| ABLER, TEAL | ADDRESS ON FILE | | | | |
| ABLES, CLARK E | ADDRESS ON FILE | | | | |
| ABLES, MCKEILAH DESTINY | ADDRESS ON FILE | | | | |
| ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT, P.O. BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | |
| ABMAR GK US LLC | PO BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | |
| ABNER, ISAAC DANIEL | ADDRESS ON FILE | | | | |
| ABNER, JERICA PAIGE | ADDRESS ON FILE | | | | |
| ABNER, JUNE | ADDRESS ON FILE | | | | |
| ABNER, MADELINE VICTORIA | ADDRESS ON FILE | | | | |
| ABNET REALTY CO | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | |
| ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | |
| ABNEY, JONATHAN A. | ADDRESS ON FILE | | | | |
| ABNEY, MARY JANE | ADDRESS ON FILE | | | | |
| ABONCE, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| ABONCE-GUZMAN, ERIKA | ADDRESS ON FILE | | | | |
| ABOOD, DOHN R | ADDRESS ON FILE | | | | |
| ABOOD, FAYE | ADDRESS ON FILE | | | | |
| ABOU-ISMAIL, IBRAHIM AHMED | ADDRESS ON FILE | | | | |
| ABRAHAM, LEANDRE TRIVELL | ADDRESS ON FILE | | | | |
| ABRAHAM, PHILOMENA | ADDRESS ON FILE | | | | |
| ABRAHAM, PIERRE-DEVANTE | ADDRESS ON FILE | | | | |
| ABRAHAM, STEPHANIE ONYAMI | ADDRESS ON FILE | | | | |
| ABRAHAM, STEPHEN | ADDRESS ON FILE | | | | |
| ABRAHAMSEN, MEGAN | ADDRESS ON FILE | | | | |
| ABRAHAMSON, JAMIE MARIE | ADDRESS ON FILE | | | | |
| ABRAHAMSON, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| ABRAJAN, JAVIER | ADDRESS ON FILE | | | | |
| ABRAM, ANTHONY | ADDRESS ON FILE | | | | |
| ABRAM, JADA | ADDRESS ON FILE | | | | |
| ABRAMO, THOMAS J | ADDRESS ON FILE | | | | |
| ABRAMOSKI, NATHAN MATTHEW | ADDRESS ON FILE | | | | |
| ABRAMS, ANTONIO D | ADDRESS ON FILE | | | | |
| ABRAMS, CASEY W | ADDRESS ON FILE | | | | |
| ABRAMS, JONATHON RICHARD | ADDRESS ON FILE | | | | |
| ABRAMS, MACKENZIE | ADDRESS ON FILE | | | | |
| ABRAMS, PAUL | ADDRESS ON FILE | | | | |
| ABRAMS, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| ABRAMS, SHABRIA | ADDRESS ON FILE | | | | |
| ABRAMSON LEVIN & GINDI LLP | ABRAMSON LABOR GROUP, 11846 VENTURE BLVD STE 100 | STUDIO CITY | CA | 91604 | |
| ABRAMSON, JOSEPH | ADDRESS ON FILE | | | | |
| ABRAMS-SHELTON, DESTINI | ADDRESS ON FILE | | | | |
| ABRASSART, ROBERT L | ADDRESS ON FILE | | | | |
| ABREGO, ALAN EDUARDO | ADDRESS ON FILE | | | | |
| ABREGO, JONATHAN | ADDRESS ON FILE | | | | |
| ABREGO, JOSE | ADDRESS ON FILE | | | | |
| ABREGO, TREVOR | ADDRESS ON FILE | | | | |
| ABRELL, MATTHEW | ADDRESS ON FILE | | | | |
| ABRENICA, RUBY | ADDRESS ON FILE | | | | |
| ABREU AU, JORGE LUIS | ADDRESS ON FILE | | | | |
| ABREU, AGUSTIN ALEXIS | ADDRESS ON FILE | | | | |
| ABREU, ALEX | ADDRESS ON FILE | | | | |
| ABREU, ANGEL | ADDRESS ON FILE | | | | |
| ABREU, BRANDDY | ADDRESS ON FILE | | | | |
| ABREU, CHRIS E | ADDRESS ON FILE | | | | |
| ABREU, ELSA MARIA | ADDRESS ON FILE | | | | |
| ABREU, ERIC | ADDRESS ON FILE | | | | |
| ABREU, JACOB | ADDRESS ON FILE | | | | |
| ABREU, JOSHUA ANGEL | ADDRESS ON FILE | | | | |
| ABREU, LLISSI | ADDRESS ON FILE | | | | |
| ABREU, LUIS | ADDRESS ON FILE | | | | |
| ABREU, MERLIN | ADDRESS ON FILE | | | | |
| ABREU, SANTIAGO (1911 GLENDALE) | ADDRESS ON FILE | | | | |
| ABRIL, OMAIRA | ADDRESS ON FILE | | | | |
| ABRO, BOBBY | ADDRESS ON FILE | | | | |
| ABRON, JERMAINE RASHAD | ADDRESS ON FILE | | | | |
| ABRON, JIMMEKA | ADDRESS ON FILE | | | | |
| ABS INTERNATIONAL INC. | ABS INTERNATIONAL INC., NO.276 GUSHAN ROAD PUDONG NEW AREA | SHANGHAI | | | CHINA |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ABSHER, ALIVIA | ADDRESS ON FILE | | | | |
| ABSHER, JAMIE | ADDRESS ON FILE | | | | |
| ABSHIRE, JOSEA ABSHIRE | ADDRESS ON FILE | | | | |
| ABSOLUTE RESOLUTIONS INVESTMENTS LL | C/O MANDARICH LAW GROUP LLP, PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| ABSOPURE WATER CO | DEPT # 103267, PO BOX 701760 | PLYMOUTH | MI | 48170-0970 | |
| ABSTON, BAILEE | ADDRESS ON FILE | | | | |
| ABSTON, TAYLOR ALISE | ADDRESS ON FILE | | | | |
| ABU HAMAD, MUSTAFA | ADDRESS ON FILE | | | | |
| ABUANA, TRIXIE | ADDRESS ON FILE | | | | |
| ABUARQOUB, OMAR | ADDRESS ON FILE | | | | |
| ABUBAKAR, UTHMAN M | ADDRESS ON FILE | | | | |
| ABUDU, ROBIN | ADDRESS ON FILE | | | | |
| ABUJEN, CYNTHIA | ADDRESS ON FILE | | | | |
| ABUKAR, NURDIIN MOHAMED | ADDRESS ON FILE | | | | |
| ABUMERE, SARAH OARE | ADDRESS ON FILE | | | | |
| ABUNDIO GOMEZ, JOSELINE ALEJANDRA | ADDRESS ON FILE | | | | |
| ABUNDIS, YADIRA | ADDRESS ON FILE | | | | |
| ABUNDIZ, GUADALUPE T | ADDRESS ON FILE | | | | |
| ABUQALBAIN, HAZEM | ADDRESS ON FILE | | | | |
| ABURTO, JACQUELINE | ADDRESS ON FILE | | | | |
| ABUTAHA, ZUHRA | ADDRESS ON FILE | | | | |
| AC EVOLUTION LLC | AC EVOLUTION LLC, 16 JAMES WAY | MASHFIELD | MA | 02050 | |
| AC PACIFIC CORPORATION | AC PACIFIC CORPORATION, 10661 BUSINESS DRIVE | FONTANA | CA | 92337 | |
| ACA-AHUATL, ISABEL ANN | ADDRESS ON FILE | | | | |
| ACA-AHUATL, KAY MARIE | ADDRESS ON FILE | | | | |
| ACACIA BARROS PA | 11120 N KENDALL DR SUITE 201 | MIAMI | FL | 33176 | |
| ACADEMIA, EMILY S | ADDRESS ON FILE | | | | |
| ACADIAN KITCHENS LLC | ACADIAN KITCHENS LLC, 3136 NE EVANGELINE THRUWAY | LAFAYETTE | LA | 70507 | |
| ACAMPORA, DEBORAH | ADDRESS ON FILE | | | | |
| ACC WATER BUSINESS | PO BOX 106058 | ATLANTA | GA | 30348-6058 | |
| ACCELERATED COLLECTION SERVICES INC | PO BOX 539 | KITTITAS | WA | 98934-0539 | |
| ACCELERATED RECEIVABLES SOLUTIONS | 115 N CENTER ST STE 400 | CASPER | WY | 82601-7035 | |
| ACCELERATED RECEIVABLES SOLUTIONS | 2223 BROADWAY | SCOTTSBLUFF | NE | 69361-1906 | |
| ACCENT WIRE TIE | ACCENT PACKAGING INC, 10131 FM 2920 RD | TOMBALL | TX | 77375-8918 | |
| ACCERTIFY | 2 PIERCE PLACE SUITE 900 | ITASCA | IL | 60143 | |
| ACCESS | ACCESS INFORMATION MANAGEMENT CORP, PO BOX 850416 | MINNEAPOLIS | MN | 55485-0416 | |
| ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4117 ARVADA, CO) | SHADINGER LAW, LLC, SHADINGER, JR., ESQ., JON G., 717 E ELMER ST, SUITE 7 | VINELAND | NJ | 08360 | |
| ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4517 WHEAT RIDGE, CO) | GARCIA-MENOCAL & PEREZ, PL, PEREZ, ESQ., ANTHONY J., 4937 SW 74TH COURT, NO. 3 | MIAMI | FL | 33155 | |
| ACCESS AMERICA TRANSPORT | 2515 E 43RD ST STE B | CHATTANOOGA | TN | 37407-2637 | |
| ACCESS HEALTHNET LLC | PO BOX 775167 | CHICAGO | IL | 60677-5167 | |
| ACCESS INFORMATION PROTECTED | RETRIEVEX HOLDINGS CORP, PO BOX 310511 | DES MOINES | IA | 50331-0511 | |
| ACCESS LOANS CO | 103 S JACKSON ST | ALBANY | GA | 31701-2813 | |
| ACCESSIBLE TRANSLATION SOLUTIONS LL | PO BOX 943 | PLACENTIA | CA | 92871 | |
| ACCESSORIES FOR LIFE LLC | ACCESSORIES FOR LIFE LLC, 1 INDUSTRIAL WAY W | EATONTOWN | NJ | 07724 | |
| ACCESSORY INNOVATIONS | ACCESSORY INNOVATIONS, 34 W 33RD ST | NEW YORK | NY | 10016-5301 | |
| ACCO BRANDS USA  LLC | ACCO BRANDS CORPORATION, PO BOX 205626 | DALLAS | TX | 75320-5626 | |
| ACCO MATERIAL HANDLING SOLUTIONS | FKI INDUSTRIES INC OPERATING ACCT, DEPT CH 16736 | PALATINE | IL | 60055-0001 | |
| ACCONCIA, HANNAH | ADDRESS ON FILE | | | | |
| ACCORD FINANCIAL INC | 3500 DE MAISONNEUVE BLVD W STE 1510 | MONTREAL | QC | H3Z 3C1 | CANADA |
| ACCORD FINANCIAL INC | PO BOX 6704 | GREENVILLE | SC | 29606-6704 | |
| ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | RENTON | WA | 98057-9025 | |
| ACCOUNT RECEIVABLE INC | 4001 MAIN ST STE 50 | VANCOUVER | WA | 98663-1888 | |
| ACCOUNT RECOVERY SERVICES | CODE ENFORCEMENT, PO BOX 1691 | OXNARD | CA | 93032-1691 | |
| ACCREDITED COLLECTION SERVICE | 1819 FARNAM CIVIL SMALL CLAIMS | OMAHA | NE | 68183-1000 | |
| ACCTCORP INTERNATIONAL OF SALEM | CAMERONS COLLECTION CORPORATION, 3700 RIVER RD N STE 7 | KEZIER | OR | 97303-5657 | |
| ACCURATE HEATING AND AIR | CONDITIONING LLC, 10808 FOOTHILL BLVD STE 160-420 | RANCHO CUCAMONGA | CA | 91730-3889 | |
| ACCURATE OVERHEAD DOOR SYSTEMS INC | 6954 SANTA FE AVE EAST | HESPERIA | CA | 92345 | |
| ACCUTIME | 1001 OF THE AMERICAS AVE FL 6TH | NEW YORK | NY | 10018-5460 | |
| ACE AMERICAN INSURANCE CO. | 436 WALNUT STREET P.O. BOX 1000 | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | DEPT CH 10123 CHUBB DEPT | PALATINE | IL | 60055-0123 | |
| ACE BAYOU CORP. | ACE BAYOU CORP., 1340 POYDRAS ST STE 1870 | NEW ORLEANS | LA | 70112 | |
| ACE INSURANCE | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| ACE LAW FIRM PC | ABRAHAM CHULIYAN, 15233 VENTURE BLVD STE 1217 | SHERMAN OAKS | CA | 91403 | |
| ACE METRIX | 1960 E GRAND AVE STE 510 | EL SEGUNDO | CA | 90245-5060 | |
| ACE PROPERTY AND CASUALTY INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| ACE, HAULIN | ADDRESS ON FILE | | | | |
| ACEITES DEL SUR COOSUR SA NIF | ACEITES DEL SUR COOSUR SA NIF, CARRETERA MADRID CADIZ KM 550 6 DOS | SEVILLA | | | SPAIN |
| ACELLORIES INC. | ACELLORIES INC, 5 JULES LANE | NEW BRUNSWICK | NJ | 08901 | |
| ACERO, JOSE | ADDRESS ON FILE | | | | |
| ACESUR NORTH AMERICA INC | 981 SCOTT ST STE 100A | NORFOLK | VA | 23502 | |
| ACETUM S.P.A. SB | ACETUM SPA, VIA PERTINI 440 | CAVEZZO | | | ITALY |
| ACEVEDO COURIER EXPRESS | TRANSPORT LLC, 197 E 205TH ST 2 | BRONX | NY | 10458 | |
| ACEVEDO GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | |
| ACEVEDO GONZALEZ, MAXIMILIANO | ADDRESS ON FILE | | | | |
| ACEVEDO, ALMA | ADDRESS ON FILE | | | | |
| ACEVEDO, CLARICE RENEE | ADDRESS ON FILE | | | | |
| ACEVEDO, DANAY GORT | ADDRESS ON FILE | | | | |
| ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | |
| ACEVEDO, ERIK SCOTT | ADDRESS ON FILE | | | | |
| ACEVEDO, GIORGINA | ADDRESS ON FILE | | | | |
| ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | |
| ACEVEDO, JULISA | ADDRESS ON FILE | | | | |
| ACEVEDO, KEVIN | ADDRESS ON FILE | | | | |
| ACEVEDO, LOIS ANN | ADDRESS ON FILE | | | | |
| ACEVEDO, LORENA | ADDRESS ON FILE | | | | |
| ACEVEDO, MARIA V | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ACEVEDO, PIEDAD S | ADDRESS ON FILE | | | | |
| ACEVEDO, REBECCA PESINA | ADDRESS ON FILE | | | | |
| ACEVEDO, SAMARI | ADDRESS ON FILE | | | | |
| ACEVEDO, SARAH | ADDRESS ON FILE | | | | |
| ACEVEDO-LOPEZ, KERY | ADDRESS ON FILE | | | | |
| ACEVES, CESAR | ADDRESS ON FILE | | | | |
| ACEVES, HUGO | ADDRESS ON FILE | | | | |
| ACEVES, NANCY | ADDRESS ON FILE | | | | |
| ACEVEZ, MARIANA P | ADDRESS ON FILE | | | | |
| ACF FINCO I LP | 580 WHITE PLAINS RD STE 610 | TARRYTOWN | NY | 10591-5131 | |
| ACF FINCO I LP | ARE COMMERCIAL FINANCE LP, 2200 AVENUE OF THE STARS 12TH FL | LOS ANGELES | CA | 90067 | |
| ACG | ASSOCIATION FOR CORPORATGROWTH, PO BOX 7843 | CAROL STREAM | IL | 60197-7843 | |
| ACH, JAKE | ADDRESS ON FILE | | | | |
| ACHAL AMIT & CO. | ACHAL AMIT & CO., ACHAL AMIT & CO. | AGRA | | | INDIA |
| ACHENBACH, DONALD JAMES | ADDRESS ON FILE | | | | |
| ACHIM IMPORTING CO INC | ACHIM IMPORTING CO INC, 58 SECOND AVE | BROOKLYN | NY | 11215-3102 | |
| ACHONG, BRANDON | ADDRESS ON FILE | | | | |
| ACHUSIM JANUARY, ELINAH N | ADDRESS ON FILE | | | | |
| ACITO, ANNE | ADDRESS ON FILE | | | | |
| ACKAH, JOYCELYN ACKAH A | ADDRESS ON FILE | | | | |
| ACKAH, VINCE KWAME | ADDRESS ON FILE | | | | |
| ACKART, CHAD WAYNE | ADDRESS ON FILE | | | | |
| ACKENHAUSEN, SAVANNAH | ADDRESS ON FILE | | | | |
| ACKER, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | |
| ACKER, KAYLIE MARIE | ADDRESS ON FILE | | | | |
| ACKER, WANDA | ADDRESS ON FILE | | | | |
| ACKERMAN & TILAJEF PC | 1180 S BEVERLY DR SUITE 610 | LOS ANGELES | CA | 90035 | |
| ACKERMAN, ADAM JAMES | ADDRESS ON FILE | | | | |
| ACKERMAN, ANTHONY D. | ADDRESS ON FILE | | | | |
| ACKERMAN, CASSIDY | ADDRESS ON FILE | | | | |
| ACKERMAN, ROXANNE MARIE | ADDRESS ON FILE | | | | |
| ACKERMAN-LAUG, JUSTINE | ADDRESS ON FILE | | | | |
| ACKERS, T'ERYKAH | ADDRESS ON FILE | | | | |
| ACKERS-FRASURE, ISABEL ADDISON | ADDRESS ON FILE | | | | |
| ACKLEY, CALLIE ALEXIS | ADDRESS ON FILE | | | | |
| ACKLEY, DAMIEN STEVEN ALLEN | ADDRESS ON FILE | | | | |
| ACKLEY, HAYDEN PAUL | ADDRESS ON FILE | | | | |
| ACKWORTH, GABRIELLA VALENTINA | ADDRESS ON FILE | | | | |
| ACL SERVICES LTD | C/O TX9113U, PO BOX 55950 | BOSTON | MA | 02205-5950 | |
| ACLOCHE | ACLOCHE LLC, L-2800 | COLUMBUS | OH | 43260 | |
| ACME FURNITURE | 18895 E ARENTH AVE | CITY OF INDUSTRY | CA | 91748-1304 | |
| ACME JANITOR & CHEMICAL SUPPLY INC | STEPHEN ROBERTS, 6209 SO 29TH ST | FORT SMITH | AR | 72917-0066 | |
| ACME UNITED (ASIA PACIFIC) | ACME UNITED (ASIA PACIFIC), UNIT 2101 21/F NANYANG PLAZA | HONG KONG | HK | | CHINA |
| ACME UNITED CORP | ACME UNITED CORP, PO BOX 347808 | PITTSBURGH | PA | 15250 | |
| ACME UNITED CORPORATION | ACME UNITED CORPORATION, P.O. BOX 347808 | PITTSBURGH | PA | 15251-4808 | |
| ACOFF, CELESTE | ADDRESS ON FILE | | | | |
| ACORD, ALEXZIA KAYLYNN | ADDRESS ON FILE | | | | |
| ACORD, CHARLES | ADDRESS ON FILE | | | | |
| ACORDA, JERIKA | ADDRESS ON FILE | | | | |
| ACORDA, VERONICA | ADDRESS ON FILE | | | | |
| ACOSTA CASTRO, LUIS GERARDO | ADDRESS ON FILE | | | | |
| ACOSTA DE RESTREPO, MARTHA LUCIA | ADDRESS ON FILE | | | | |
| ACOSTA LAW FIRM | TOMY J ACOSTA, PO BOX 2587 | LAPLACE | LA | 70069 | |
| ACOSTA, ABEL | ADDRESS ON FILE | | | | |
| ACOSTA, ALLEN B. | ADDRESS ON FILE | | | | |
| ACOSTA, AMY | ADDRESS ON FILE | | | | |
| ACOSTA, ANA | ADDRESS ON FILE | | | | |
| ACOSTA, ANA SOFIA | ADDRESS ON FILE | | | | |
| ACOSTA, ARTEMIO | ADDRESS ON FILE | | | | |
| ACOSTA, ASHLEY | ADDRESS ON FILE | | | | |
| ACOSTA, CARINA | ADDRESS ON FILE | | | | |
| ACOSTA, CELESTE | ADDRESS ON FILE | | | | |
| ACOSTA, DENNIS ADAM | ADDRESS ON FILE | | | | |
| ACOSTA, DORIS R | ADDRESS ON FILE | | | | |
| ACOSTA, ELEANNA SUZETTE | ADDRESS ON FILE | | | | |
| ACOSTA, EMILY | ADDRESS ON FILE | | | | |
| ACOSTA, EMILY J | ADDRESS ON FILE | | | | |
| ACOSTA, GEMA | ADDRESS ON FILE | | | | |
| ACOSTA, GUILLERMO | ADDRESS ON FILE | | | | |
| ACOSTA, HECTOR | ADDRESS ON FILE | | | | |
| ACOSTA, ISAAC DANIEL | ADDRESS ON FILE | | | | |
| ACOSTA, JAZMINE | ADDRESS ON FILE | | | | |
| ACOSTA, JENNIFER | ADDRESS ON FILE | | | | |
| ACOSTA, JENNY STEPHANNY | ADDRESS ON FILE | | | | |
| ACOSTA, JESSEE | ADDRESS ON FILE | | | | |
| ACOSTA, JOSELYN | ADDRESS ON FILE | | | | |
| ACOSTA, JOSEPHINE | ADDRESS ON FILE | | | | |
| ACOSTA, JOSHUA URIEL | ADDRESS ON FILE | | | | |
| ACOSTA, KENNETH | ADDRESS ON FILE | | | | |
| ACOSTA, LIZANE | ADDRESS ON FILE | | | | |
| ACOSTA, MATTHEW ADAM | ADDRESS ON FILE | | | | |
| ACOSTA, MELODY | ADDRESS ON FILE | | | | |
| ACOSTA, PRISCILLA | ADDRESS ON FILE | | | | |
| ACOSTA, RAMONA L | ADDRESS ON FILE | | | | |
| ACOSTA, SEBASTIAN | ADDRESS ON FILE | | | | |
| ACOSTA, SIERRA | ADDRESS ON FILE | | | | |
| ACOSTA, VIVIANA | ADDRESS ON FILE | | | | |
| ACOSTA, YANIUSKA | ADDRESS ON FILE | | | | |
| ACOSTA, YVETTE | ADDRESS ON FILE | | | | |
| ACOSTA-GONZALEZ, LORENA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ACQUAAH, IRENE | ADDRESS ON FILE | | | | |
| ACQUAH, ISAIAH | ADDRESS ON FILE | | | | |
| ACQUAVIVA, MICHAEL D | ADDRESS ON FILE | | | | |
| ACQUIA INC | PO BOX 674660 | DALLAS | TX | 75267-4660 | |
| ACREE, AUBREY JOELLE | ADDRESS ON FILE | | | | |
| ACREMAN, ANTHONY | ADDRESS ON FILE | | | | |
| ACRONYM MEDIA INC | 350 5TH AVENUE STE 6520 | NEW YORK | NY | 10118 | |
| ACROSS TOWN MOVING & DELIVERY CO | ACROSS TOWNE INC, 101 W ARGONNE DR STE 172 | SAINT LOUIS | MO | 63122 | |
| ACS II FAIRVIEW PARK PLAZA IL LLC | ACS HOLDINGS II LLC, 350 PINE ST STE 800 | BEAUMONT | TX | 77701-2434 | |
| ACS, LINSEY CAROL | ADDRESS ON FILE | | | | |
| ACSI | PO BOX 17423 | NASHVILLE | TN | 37217-0423 | |
| ACTION CHIROPRACTIC | PO BOX 2784 | MADISON | MS | 39130-2784 | |
| ACTION COLLECTORS INC | 413 N 2ND ST | YAKIMA | WA | 98901-2336 | |
| ACTION IMPORTS L.P. | ACTION IMPORTS L.P., 1100 AVE S | GRAND PRAIRIE | TX | 75050 | |
| ACTIVE DELIVERY X | 31 N WESTWOOD | TOLEDO | OH | 43607 | |
| ACTIVE INTERNATIONAL INC | ACTIVE MEDIA SERVICES INC, PO BOX 844588 | BOSTON | MA | 02284-4588 | |
| ACTIVE NUTRITION | PO BOX 9010 | RONKONKOMA | NY | 11779-9010 | |
| ACTON, DAWN | ADDRESS ON FILE | | | | |
| ACUITIVE SOLUTIONS LLC | 7730 STRATHMOORE ROAD | DUBLIN | OH | 43016 | |
| ACUNA, ALEXIS | ADDRESS ON FILE | | | | |
| ACUNA, BENJAMIN | ADDRESS ON FILE | | | | |
| ACUNA, GEORGE ALBERTO | ADDRESS ON FILE | | | | |
| ACUNA, JORDAN MICHAEL-ENRIQUE | ADDRESS ON FILE | | | | |
| ACUNA, KATRINA | ADDRESS ON FILE | | | | |
| ACUNA, KEVIN | ADDRESS ON FILE | | | | |
| ACUNA, LORENA | ADDRESS ON FILE | | | | |
| ACUNA, MARIA ANGELICA | ADDRESS ON FILE | | | | |
| ACV-ARGO CDA LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSOUR LANDING CIR CTE 120 | LARKSPUR | CA | 94939-1749 | |
| ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | |
| ACW LOGISTICS | 311 MOODY RD | PEMBROKE | GA | 31321-4217 | |
| ACW LOGISTICS LLC | 311 MOODY RD | PEMBROKE | GA | 31321 | |
| ADA CITY UTILITIES OK | 210 WEST 13TH | ADA | OK | 74820 | |
| ADA COUNTY SHERIFF | 7180 BARRISTER DR | BOISE | ID | 83704-9276 | |
| ADA COUNTY SHERIFF OFFICE | 7180 BARRISTER DR | BOISE | ID | 83704-9276 | |
| ADA COUNTY TREASURER | PO BOX 2868 | BOISE | ID | 83701-2868 | |
| ADA GROUP LLC | ATTORNEYS FOR DISABLED AMERICANS GR, 4001 CARMICHAEL RD SUITE 570 | MONTGOMERY | AL | 36106 | |
| ADA GROUP LLC (5169 DESTIN, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | |
| ADA GROUP LLC (5215 PANAMA CITY, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | |
| ADA NEWS | CNHI LLC, PO BOX 489 | ADA | OK | 74821-0489 | |
| ADAIR HOSKINS | 130 N BAXTER BLVD | LEXINGTON | KY | 40509 | |
| ADAIR, ALAN R | ADDRESS ON FILE | | | | |
| ADAIR, DESTINY | ADDRESS ON FILE | | | | |
| ADAIR, JAMES | ADDRESS ON FILE | | | | |
| ADAIR, KIARA | ADDRESS ON FILE | | | | |
| ADAIR, KIARA JANAE | ADDRESS ON FILE | | | | |
| ADAIR, PAULINE N | ADDRESS ON FILE | | | | |
| ADAIR, T'SHAWN J | ADDRESS ON FILE | | | | |
| ADAKAI, MIKA L | ADDRESS ON FILE | | | | |
| ADAM, FREDERICA | ADDRESS ON FILE | | | | |
| ADAM, LADAN | ADDRESS ON FILE | | | | |
| ADAM, NOAH | ADDRESS ON FILE | | | | |
| ADAMCZYK, MAGDALENA MARIA | ADDRESS ON FILE | | | | |
| ADAME, BRIANA MARIE | ADDRESS ON FILE | | | | |
| ADAME, GUADALUPE | ADDRESS ON FILE | | | | |
| ADAME, ISAAC | ADDRESS ON FILE | | | | |
| ADAME, KARIME | ADDRESS ON FILE | | | | |
| ADAME, MARGARITA | ADDRESS ON FILE | | | | |
| ADAME, MONSERRAT ADAME | ADDRESS ON FILE | | | | |
| ADAME, PAOLA NATALIA | ADDRESS ON FILE | | | | |
| ADAMS & BROOKS INC | PO BOX 9940 | SAN BERNARDINO | CA | 92427-0940 | |
| ADAMS AND REESE LLP | 701 POYDRAS STREET STE 4500 | NEW ORLEANS | LA | 70139-4596 | |
| ADAMS CO COMBINED COURT | 1100 JUDICIAL CENTER DR | BRIGHTON | CO | 80601-8874 | |
| ADAMS COUNTY HEALTH DEPT | 330 VERMONT STREET | QUINCY | IL | 62301-2700 | |
| ADAMS COUNTY HEALTH DEPT | 7190 COLORADO BLVD STE 200 | COMMERCE CITY | CO | 80022-1804 | |
| ADAMS COUNTY TAX COLLECTOR | PO BOX 1128 | NATCHEZ | MS | 39121-1128 | |
| ADAMS COUNTY TREASURER | TREASURER, PO BOX 869 | BRIGHTON | CO | 80601-0869 | |
| ADAMS JR, RICO | ADDRESS ON FILE | | | | |
| ADAMS MFG CORP | 109 W PARK RD, PO BOX 6081 | HERMITAGE | PA | 16148-1081 | |
| ADAMS TECHNOLOGY SYSTEMS LLC | 5145 FOREST RUND TRACE STE B | ALPHARETTA | GA | 30022-4504 | |
| ADAMS, ABDUL | ADDRESS ON FILE | | | | |
| ADAMS, ACA | ADDRESS ON FILE | | | | |
| ADAMS, ALBERT RAY | ADDRESS ON FILE | | | | |
| ADAMS, ALENA S | ADDRESS ON FILE | | | | |
| ADAMS, ALEXANDERA | ADDRESS ON FILE | | | | |
| ADAMS, ALFRED CLIFTON | ADDRESS ON FILE | | | | |
| ADAMS, AMILLIA | ADDRESS ON FILE | | | | |
| ADAMS, ANGEL | ADDRESS ON FILE | | | | |
| ADAMS, ANGELICIA | ADDRESS ON FILE | | | | |
| ADAMS, ANNETTE | ADDRESS ON FILE | | | | |
| ADAMS, ANNETTE M | ADDRESS ON FILE | | | | |
| ADAMS, ANTANISHIA ANTERRIA LASHAY | ADDRESS ON FILE | | | | |
| ADAMS, ANTHONY R | ADDRESS ON FILE | | | | |
| ADAMS, A'NYEJA KAPRI | ADDRESS ON FILE | | | | |
| ADAMS, ASHTON | ADDRESS ON FILE | | | | |
| ADAMS, AUBREY TOBIAS | ADDRESS ON FILE | | | | |
| ADAMS, AUSJUANA TELE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ADAMS, AVA | ADDRESS ON FILE | | | | |
| ADAMS, BERNADETTE MARIE | ADDRESS ON FILE | | | | |
| ADAMS, BETTY J | ADDRESS ON FILE | | | | |
| ADAMS, BILLIE ASHLEY | ADDRESS ON FILE | | | | |
| ADAMS, BRANDY L | ADDRESS ON FILE | | | | |
| ADAMS, BRAXTON | ADDRESS ON FILE | | | | |
| ADAMS, BRENDAN | ADDRESS ON FILE | | | | |
| ADAMS, BREYDON | ADDRESS ON FILE | | | | |
| ADAMS, CAITLYNN | ADDRESS ON FILE | | | | |
| ADAMS, CANDI DIANE | ADDRESS ON FILE | | | | |
| ADAMS, CARRIE | ADDRESS ON FILE | | | | |
| ADAMS, CASSANDRA | ADDRESS ON FILE | | | | |
| ADAMS, CEDRIC | ADDRESS ON FILE | | | | |
| ADAMS, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| ADAMS, CHERYL | ADDRESS ON FILE | | | | |
| ADAMS, COLIN MATTHEW | ADDRESS ON FILE | | | | |
| ADAMS, CONNER W | ADDRESS ON FILE | | | | |
| ADAMS, DAIJA MIKAYLA | ADDRESS ON FILE | | | | |
| ADAMS, DALE L | ADDRESS ON FILE | | | | |
| ADAMS, DALTON | ADDRESS ON FILE | | | | |
| ADAMS, DAMARI BL | ADDRESS ON FILE | | | | |
| ADAMS, DAMONT ROBERT | ADDRESS ON FILE | | | | |
| ADAMS, DANIELLE K | ADDRESS ON FILE | | | | |
| ADAMS, DARRELL D | ADDRESS ON FILE | | | | |
| ADAMS, DAVID NATHANIEL | ADDRESS ON FILE | | | | |
| ADAMS, DAVID THOMAS | ADDRESS ON FILE | | | | |
| ADAMS, DELANEY ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| ADAMS, DELLA | ADDRESS ON FILE | | | | |
| ADAMS, DEMETRIS MONTGOMERY | ADDRESS ON FILE | | | | |
| ADAMS, DENISE TRINILE | ADDRESS ON FILE | | | | |
| ADAMS, DEVANTE | ADDRESS ON FILE | | | | |
| ADAMS, DIANE P. | ADDRESS ON FILE | | | | |
| ADAMS, DONALD | ADDRESS ON FILE | | | | |
| ADAMS, DORIAN | ADDRESS ON FILE | | | | |
| ADAMS, DOUGLAS SCOTT | ADDRESS ON FILE | | | | |
| ADAMS, ELIEZJHA V | ADDRESS ON FILE | | | | |
| ADAMS, EMILY CLAIRE | ADDRESS ON FILE | | | | |
| ADAMS, EMILY MICHELLE | ADDRESS ON FILE | | | | |
| ADAMS, EMMA BELLE | ADDRESS ON FILE | | | | |
| ADAMS, ERIN LINDSAY | ADDRESS ON FILE | | | | |
| ADAMS, FRANKLIN THOMAS | ADDRESS ON FILE | | | | |
| ADAMS, GABRIELLA | ADDRESS ON FILE | | | | |
| ADAMS, GARY ROY | ADDRESS ON FILE | | | | |
| ADAMS, GILBERT L | ADDRESS ON FILE | | | | |
| ADAMS, HAEDYN HELEN-ALEXANDRA | ADDRESS ON FILE | | | | |
| ADAMS, HANNAH ELYSABETH | ADDRESS ON FILE | | | | |
| ADAMS, ISAIAH ANTONIO | ADDRESS ON FILE | | | | |
| ADAMS, JACK B | ADDRESS ON FILE | | | | |
| ADAMS, JACOB C | ADDRESS ON FILE | | | | |
| ADAMS, JALIA | ADDRESS ON FILE | | | | |
| ADAMS, JAMES | ADDRESS ON FILE | | | | |
| ADAMS, JAMES M | ADDRESS ON FILE | | | | |
| ADAMS, JAMYRIN | ADDRESS ON FILE | | | | |
| ADAMS, JASON | ADDRESS ON FILE | | | | |
| ADAMS, JASON T | ADDRESS ON FILE | | | | |
| ADAMS, JEREMY | ADDRESS ON FILE | | | | |
| ADAMS, JESSICA | ADDRESS ON FILE | | | | |
| ADAMS, JOSEPH | ADDRESS ON FILE | | | | |
| ADAMS, JOSIE MICHELL | ADDRESS ON FILE | | | | |
| ADAMS, KALEB | ADDRESS ON FILE | | | | |
| ADAMS, KAMAL JABARI | ADDRESS ON FILE | | | | |
| ADAMS, KATHERINE L | ADDRESS ON FILE | | | | |
| ADAMS, KATHERINE MARY | ADDRESS ON FILE | | | | |
| ADAMS, KAYLA | ADDRESS ON FILE | | | | |
| ADAMS, KAYLA KIMORA | ADDRESS ON FILE | | | | |
| ADAMS, KEMARIO RAMON | ADDRESS ON FILE | | | | |
| ADAMS, KEMAYA LIANI | ADDRESS ON FILE | | | | |
| ADAMS, KENDAL | ADDRESS ON FILE | | | | |
| ADAMS, KIM | ADDRESS ON FILE | | | | |
| ADAMS, KIRSTEN | ADDRESS ON FILE | | | | |
| ADAMS, KITTRICK COOPER | ADDRESS ON FILE | | | | |
| ADAMS, KRISTIN ANN | ADDRESS ON FILE | | | | |
| ADAMS, KRISTINA | ADDRESS ON FILE | | | | |
| ADAMS, KRISTOPHER | ADDRESS ON FILE | | | | |
| ADAMS, KURTIS SHAWN | ADDRESS ON FILE | | | | |
| ADAMS, KYLE AARON | ADDRESS ON FILE | | | | |
| ADAMS, KYLEIGH JEAN | ADDRESS ON FILE | | | | |
| ADAMS, LANA | ADDRESS ON FILE | | | | |
| ADAMS, LANGSTON M | ADDRESS ON FILE | | | | |
| ADAMS, LATRAVION CHRISTOPHER | ADDRESS ON FILE | | | | |
| ADAMS, LAVON LAZARO | ADDRESS ON FILE | | | | |
| ADAMS, LAWRENCE | ADDRESS ON FILE | | | | |
| ADAMS, LINDA G | ADDRESS ON FILE | | | | |
| ADAMS, LISA | ADDRESS ON FILE | | | | |
| ADAMS, LISA G | ADDRESS ON FILE | | | | |
| ADAMS, LORNELL ADAMS | ADDRESS ON FILE | | | | |
| ADAMS, LUQMAN | ADDRESS ON FILE | | | | |
| ADAMS, MACKENZIE CHRISTINE | ADDRESS ON FILE | | | | |
| ADAMS, MALEK E | ADDRESS ON FILE | | | | |
| ADAMS, MARISSA NICHOLE | ADDRESS ON FILE | | | | |
| ADAMS, MARKEMUEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ADAMS, MARY N | ADDRESS ON FILE | | | | |
| ADAMS, MATTHEW V | ADDRESS ON FILE | | | | |
| ADAMS, MELANIE | ADDRESS ON FILE | | | | |
| ADAMS, MICHAEL | ADDRESS ON FILE | | | | |
| ADAMS, MICHAEL A | ADDRESS ON FILE | | | | |
| ADAMS, MICKYLIAH | ADDRESS ON FILE | | | | |
| ADAMS, MIRACLE CHERISH | ADDRESS ON FILE | | | | |
| ADAMS, MIYA | ADDRESS ON FILE | | | | |
| ADAMS, MONIQUE | ADDRESS ON FILE | | | | |
| ADAMS, MORGAN | ADDRESS ON FILE | | | | |
| ADAMS, MYKAYLA UNIQUE | ADDRESS ON FILE | | | | |
| ADAMS, NATHANIEL LEVI | ADDRESS ON FILE | | | | |
| ADAMS, NEHEMIAH MERCEDIES | ADDRESS ON FILE | | | | |
| ADAMS, NICHOLAS STEPHEN | ADDRESS ON FILE | | | | |
| ADAMS, NINA | ADDRESS ON FILE | | | | |
| ADAMS, NOAH | ADDRESS ON FILE | | | | |
| ADAMS, NOAH BENJAMIN | ADDRESS ON FILE | | | | |
| ADAMS, OLIVIA | ADDRESS ON FILE | | | | |
| ADAMS, PAUL | ADDRESS ON FILE | | | | |
| ADAMS, RAJAY | ADDRESS ON FILE | | | | |
| ADAMS, REBECCA DANIELLE | ADDRESS ON FILE | | | | |
| ADAMS, RICKY | ADDRESS ON FILE | | | | |
| ADAMS, RILEY | ADDRESS ON FILE | | | | |
| ADAMS, ROSA | ADDRESS ON FILE | | | | |
| ADAMS, ROSE ELLEN | ADDRESS ON FILE | | | | |
| ADAMS, ROSS M | ADDRESS ON FILE | | | | |
| ADAMS, RUTH M | ADDRESS ON FILE | | | | |
| ADAMS, SAMANTHA | ADDRESS ON FILE | | | | |
| ADAMS, SAMANTHA | ADDRESS ON FILE | | | | |
| ADAMS, SAMUEL | ADDRESS ON FILE | | | | |
| ADAMS, SAVION | ADDRESS ON FILE | | | | |
| ADAMS, SCOTT | ADDRESS ON FILE | | | | |
| ADAMS, SCOTT M | ADDRESS ON FILE | | | | |
| ADAMS, SHEMAR XAVIER | ADDRESS ON FILE | | | | |
| ADAMS, SHERMAN | ADDRESS ON FILE | | | | |
| ADAMS, SIMONE | ADDRESS ON FILE | | | | |
| ADAMS, SOPHIE JEAN | ADDRESS ON FILE | | | | |
| ADAMS, TABATHA LYNNE | ADDRESS ON FILE | | | | |
| ADAMS, TAYLOR SCOTT | ADDRESS ON FILE | | | | |
| ADAMS, TAYLOR Y | ADDRESS ON FILE | | | | |
| ADAMS, TERI JACLYN | ADDRESS ON FILE | | | | |
| ADAMS, TERRENCE LAWAN | ADDRESS ON FILE | | | | |
| ADAMS, THADDEUS | ADDRESS ON FILE | | | | |
| ADAMS, TINA | ADDRESS ON FILE | | | | |
| ADAMS, TRAVIS LEE | ADDRESS ON FILE | | | | |
| ADAMS, TYLER DAIRON | ADDRESS ON FILE | | | | |
| ADAMS, TYLER JAMES | ADDRESS ON FILE | | | | |
| ADAMS, WALTER | ADDRESS ON FILE | | | | |
| ADAMS, WENDI CHRISTINA | ADDRESS ON FILE | | | | |
| ADAMS, WENDY D. | ADDRESS ON FILE | | | | |
| ADAMS, WESLEY HENRY | ADDRESS ON FILE | | | | |
| ADAMS, WILLIAM | ADDRESS ON FILE | | | | |
| ADAMS, YVONNE L | ADDRESS ON FILE | | | | |
| ADAMSHICK, ALYSSA M | ADDRESS ON FILE | | | | |
| ADAMSICK, JEAN | ADDRESS ON FILE | | | | |
| ADAMSON AHDOOT LLP | 1150 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | |
| ADAMSON, ISAIAH PRESTON | ADDRESS ON FILE | | | | |
| ADAMSON, TIMITHY | ADDRESS ON FILE | | | | |
| ADAMSON, TYLER | ADDRESS ON FILE | | | | |
| ADAN, AYAN KORANTO | ADDRESS ON FILE | | | | |
| ADAN, FRANK ADAN | ADDRESS ON FILE | | | | |
| ADAN, MUJAAHID | ADDRESS ON FILE | | | | |
| ADAN, NASTEHO | ADDRESS ON FILE | | | | |
| ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600 | RESTON | VA | 20190 | |
| ADCO COMPANIES LTD | 3657 PINE LN SE | BESSEMER | AL | 35022-5641 | |
| ADCOCK, BRIANA GABRELLE | ADDRESS ON FILE | | | | |
| ADCOCK, BROOKE ALLEN | ADDRESS ON FILE | | | | |
| ADCOCK, JOHNATHAN ELI | ADDRESS ON FILE | | | | |
| ADCOCK, WANDA MARIE | ADDRESS ON FILE | | | | |
| ADCOX, BROOKLYN MARIE | ADDRESS ON FILE | | | | |
| ADCOX, JESSICA DAWN | ADDRESS ON FILE | | | | |
| ADDAE, SOUL | ADDRESS ON FILE | | | | |
| ADDAIR, LETA | ADDRESS ON FILE | | | | |
| ADDERLEY, MYKAILA | ADDRESS ON FILE | | | | |
| ADDINGTON, JASON | ADDRESS ON FILE | | | | |
| ADDINGTON, KENNEDI GRACE | ADDRESS ON FILE | | | | |
| ADDINGTON, LISA M | ADDRESS ON FILE | | | | |
| ADDISON TRANSPORTATION | 16415 ADDISON RD STE 135 | ADDISON | TX | 75001-5404 | |
| ADDISON, ASHLEY | ADDRESS ON FILE | | | | |
| ADDISON, BRANDON RENARD | ADDRESS ON FILE | | | | |
| ADDISON, COLE CHRISTIAN | ADDRESS ON FILE | | | | |
| ADDISON, DELANEY NICOLE | ADDRESS ON FILE | | | | |
| ADDISON, ENAZHAE | ADDRESS ON FILE | | | | |
| ADDISON, JEYNKNOUGHBIYAH IHMYELE | ADDRESS ON FILE | | | | |
| ADDISON, JONAS | ADDRESS ON FILE | | | | |
| ADDISON, KYLEE CHRISTINE | ADDRESS ON FILE | | | | |
| ADDISON, MARY | ADDRESS ON FILE | | | | |
| ADDISON, NISHONA DESTINY | ADDRESS ON FILE | | | | |
| ADDISON, STEPHEN JAY | ADDRESS ON FILE | | | | |
| ADDISON, THOMAS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ADDISON, TODD W | ADDRESS ON FILE | | | | |
| ADDONIZIO, NATALIE | ADDRESS ON FILE | | | | |
| ADDY, ISRAEL CEASAR | ADDRESS ON FILE | | | | |
| ADEBAYO, OLUWATENIOLA ELIZABETH | ADDRESS ON FILE | | | | |
| ADECCO EMPLOYMENT SERVICES | ADECCO USA INC, PO BOX 371084 | PITTSBURGH | PA | 15250-7084 | |
| ADEDOYIN, OLUSOLA | ADDRESS ON FILE | | | | |
| ADELE SULLIVAN | 6472 N COLONIAL AVE APT 101 | FRESON | CA | 93704 | |
| ADELSBERGER, KORENSA DAWN | ADDRESS ON FILE | | | | |
| ADENIJI, MICHAELA MARIE | ADDRESS ON FILE | | | | |
| ADENIYI, BRIAN TAYO | ADDRESS ON FILE | | | | |
| ADEOLA, WAKEEL AYOMIKUN | ADDRESS ON FILE | | | | |
| ADERHOLZ, TYLER | ADDRESS ON FILE | | | | |
| ADESHOLA, GBENGA | ADDRESS ON FILE | | | | |
| ADESSO INC | ADESSO INC, 353 W 39TH STREET | NEW YORK | NY | 10018 | |
| ADEYENI, AFOLAKEMI | ADDRESS ON FILE | | | | |
| ADF FOODS USA LTD | ADF FOODS USA LTD., 39111 PASEO PADRE PKWY. | FREMONT | CA | 94538 | |
| ADGER, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| ADGER, JANAE JOY | ADDRESS ON FILE | | | | |
| ADGER, JAYLIN JEREMIAH | ADDRESS ON FILE | | | | |
| ADHIKARI, MURRARI | ADDRESS ON FILE | | | | |
| ADICKES, DOMINICK DAVID | ADDRESS ON FILE | | | | |
| AD-ID | ADVERTISING DIGITAL IDENTIFICATION, 25 WEST 45TH STREET 16TH FLOOR | NEW YORK | NY | 10036 | |
| ADIRONDACK EXPERIENCE | PO BOX 99 | BLUE MOUNTAIN LAKE | NY | 12812 | |
| ADJAGLO, CELESTINE YVETTE | ADDRESS ON FILE | | | | |
| ADJIN-TETTEY, ZAKIYAH | ADDRESS ON FILE | | | | |
| ADKINS, ALAN | ADDRESS ON FILE | | | | |
| ADKINS, AMANDA | ADDRESS ON FILE | | | | |
| ADKINS, AMANDA ANN | ADDRESS ON FILE | | | | |
| ADKINS, ARNOLD | ADDRESS ON FILE | | | | |
| ADKINS, BROK | ADDRESS ON FILE | | | | |
| ADKINS, COURTNEY | ADDRESS ON FILE | | | | |
| ADKINS, CYNTHIA DAWN | ADDRESS ON FILE | | | | |
| ADKINS, DANYELLE F | ADDRESS ON FILE | | | | |
| ADKINS, DESTINY | ADDRESS ON FILE | | | | |
| ADKINS, DVARIA L. | ADDRESS ON FILE | | | | |
| ADKINS, GRACIE FAYE | ADDRESS ON FILE | | | | |
| ADKINS, HILLARY NIKELLE | ADDRESS ON FILE | | | | |
| ADKINS, ILLIYAS DEMIRE | ADDRESS ON FILE | | | | |
| ADKINS, JADY S | ADDRESS ON FILE | | | | |
| ADKINS, JAMES C | ADDRESS ON FILE | | | | |
| ADKINS, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| ADKINS, JAMIE | ADDRESS ON FILE | | | | |
| ADKINS, KAREN L | ADDRESS ON FILE | | | | |
| ADKINS, KASHIRA | ADDRESS ON FILE | | | | |
| ADKINS, LAUREN CATHERINE | ADDRESS ON FILE | | | | |
| ADKINS, LILY M | ADDRESS ON FILE | | | | |
| ADKINS, LYDIA RAE | ADDRESS ON FILE | | | | |
| ADKINS, MADISON LANAE | ADDRESS ON FILE | | | | |
| ADKINS, MARY CELLESTE | ADDRESS ON FILE | | | | |
| ADKINS, MATTIE LEANNE | ADDRESS ON FILE | | | | |
| ADKINS, MICHAEL JASON | ADDRESS ON FILE | | | | |
| ADKINS, MICHELLE LORRAINE | ADDRESS ON FILE | | | | |
| ADKINS, RACHEL LEANNE | ADDRESS ON FILE | | | | |
| ADKINS, RANDALL | ADDRESS ON FILE | | | | |
| ADKINS, RHONDA MARIE | ADDRESS ON FILE | | | | |
| ADKINS, RILEY J. | ADDRESS ON FILE | | | | |
| ADKINS, RYAN LEE | ADDRESS ON FILE | | | | |
| ADKINS, SEAN L | ADDRESS ON FILE | | | | |
| ADKINS, SHEENA | ADDRESS ON FILE | | | | |
| ADKINS, STORMY | ADDRESS ON FILE | | | | |
| ADKINS, SUSAN | ADDRESS ON FILE | | | | |
| ADKINS, TAMARA L | ADDRESS ON FILE | | | | |
| ADKINS, VERNON EARL | ADDRESS ON FILE | | | | |
| ADKINS, WESONYA L. | ADDRESS ON FILE | | | | |
| ADKINS, WILLIAM RAY | ADDRESS ON FILE | | | | |
| ADKINS-GREENWALT, TYLER JAMES | ADDRESS ON FILE | | | | |
| ADKISON, ARIYONNA | ADDRESS ON FILE | | | | |
| ADKISON, JOSHUA HARLEY | ADDRESS ON FILE | | | | |
| ADMINISTRADOR ASUME | PO BOX 71442 | SAN JUAN | PR | 00936-8542 | |
| ADMIRAL FOBO GROUP | ADMIRAL BEVERAGE CORPORATION, 2720 CREEK DRIVE | RAPID CITY | SD | 57703 | |
| ADMIRE, CHRISTIAN M | ADDRESS ON FILE | | | | |
| ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | CHICAGO | IL | 60673-1293 | |
| ADON, NATALIE MABEL | ADDRESS ON FILE | | | | |
| ADONU, YAYRA AKOSUA | ADDRESS ON FILE | | | | |
| ADORNO, LILIANA MARIE | ADDRESS ON FILE | | | | |
| ADP INC | PO BOX 842875 | BOSTON | MA | 02284-2875 | |
| ADP LLC | AUTOMATIC DATA PROCESSING INC, PO BOX 830272 | PHILADELPHIA | PA | 19182-0272 | |
| ADP SECURITY SYSTEMS | 525 WOODRUFF ROAD | GREENVILLE | SC | 29607 | |
| ADRIAN & PANKRATZ PA | 301 N MAIN ST STE 400 | NEWTON | KS | 67114-3464 | |
| ADRIAN, PEGGY SUE | ADDRESS ON FILE | | | | |
| ADRIANO, VICTORIA | ADDRESS ON FILE | | | | |
| ADRIANS, WILLIAM KEVIN | ADDRESS ON FILE | | | | |
| ADRIEN, DONICA | ADDRESS ON FILE | | | | |
| ADROVER, MICHELLE | ADDRESS ON FILE | | | | |
| ADROVET, JOSE | ADDRESS ON FILE | | | | |
| ADT COMMERICAL LLC | ADT SECURITY CORPORATION, PO BOX 872987 | KANSAS CITY | MO | 64187-2987 | |
| ADTEC FLOOR CARE | FREDERICK SHRADER SHRADER ENTERPR, PO BOX 2314 | RICHMOND | IN | 47375-2314 | |
| ADTN INTERNATIONAL | ADTN INTERNATIONAL LTD, 95 GINCE | ST. LAURENT | QC | H4N 1J7 | CANADA |
| ADURIAS, MARIO JESUS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ADURO PRODUCTS LLC | ADURO PRODUCTS LLC, 250 LIBERTY ST | METUCHEN | NJ | 08840 | |
| ADVANCE | PO BOX 669 | VIDALIA | GA | 30475-0669 | |
| ADVANCE CARTS INC | 4160 NW 1ST ST STE 18 | BOCA RATON | FL | 33431-4263 | |
| ADVANCE MEDIA NEW YORK | THE HERALD PUBLISHING COMPANY LLC, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | |
| ADVANCE OHIO MEDIA LLC | ADVANCE DIGITAL INC, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| ADVANCE SERVICES V. ANAXOS CONSTRUCTION, ET AL. | THE LAW OFFICES OF STEVEN ZAKHARYAYEV, PLLC, ZAKHARYAYEV, ESQ., STEVEN, 1430 BROADWAY, SUITE 402 | NEW YORK | NY | 10018 | |
| ADVANCE TRANSPORTATION SYSTEMS INC | 2 CROWNE POINT CT STE 300 | CINCINNATI | OH | 45241-5424 | |
| ADVANCED BUSINESS STRATEGIES | ADVANCED BUSINESS STRATEGIES, BLDG 110 #328 | BEAVERTON | OR | 97007-9237 | |
| ADVANCED CLIMATE SOLUTIONS LLC | HELIOS, 31803 OLD WASHINGTON RD | WALLER | TX | 77484 | |
| ADVANCED FIRE PROTECTION | 902 N GOLIAD | ROCKWALL | TX | 75087 | |
| ADVANCED MECHANICAL SERVICES | ADVANCED MECHANICAL SERVICES OF CEN, 2475 REGENT ST | ORLANDO | FL | 32804-4205 | |
| ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR | MADISON | WI | 53716 | |
| ADVANCED RECOVERY SYS | PO BOX 919 | JACKSON | MS | 39207-0919 | |
| ADVANCED RECOVERY SYSTEMS | 125 S CONGRESS ST STE 1515 | JACKSON | MS | 39207-3300 | |
| ADVANCED RECOVERY SYSTEMS INC | PO BOX 1410 | RIDGELAND | MS | 39158-1410 | |
| ADVANCED RECOVERY SYSTEMS INC | PO BOX 3508 | JACKSON | MS | 39207-3508 | |
| ADVANCED SERVICE SOLUTIONS LLC | C/O TIM WITTY, PO BOX 573 | HAMMONTON | NJ | 08037 | |
| ADVANCED WIRELESS COMMUNICATIONS | NORTHFIELD TELECOMMUNICATIONS INC, 20809 KENSINGTON BLVD | LAKEVILLE | MN | 55044-8353 | |
| ADVANCING INDEPENDENCE (1622 CANTON, OH) | ADVANCING INDEPENDENCE, BALLARD, JOHN H., 520 S MAIN STREET, SUITE 2501 | AKRON | OH | 44311-1095 | |
| ADVANTAGE COMMERCIAL FINANCE | 129 DEANSGATE | MANCHESTER | | | UNITED KINGDOM |
| ADVANTAGE MECHANICAL INC | 765 RIDGEVIEW DR | MCHENRY | IL | 60050-7054 | |
| ADVANTAGE TRAILER RENTALS LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | |
| ADVANTCO INTERNATIONAL LLC | 8601 SIX FORKS RD STE 400 | RALEIGH | NC | 27615-5298 | |
| ADVANTUS CORP | ADVANTUS CORP, 12276 SAN JOSE BLVD; BLDG 618 | JACKSONVILLE | FL | 32257-6211 | |
| ADVERTISER-TRIBUNE | PO BOX 778 | TIFFIN | OH | 44883-0778 | |
| ADVERTISING BY DESIGN LLC | 121 SOUTH ALEXANDER ST | MILLERSBURG | OH | 44654-1321 | |
| AEJ RUTLAND LLC | JUSTER, ANN, C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS RD STE 110 | TARRYTOWN | NY | 10591-5522 | |
| AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS ROAD, SUITE 110 | TARRYTOWN | NY | 10591-5522 | |
| AELEP CHOCTAW LLC | PO BOX 3488 | JACKSON | MS | 39207-3488 | |
| AELEP CHOCTAW, LLC | JO RINE, C/O BALDWIN HOWELL PROPERTIES, LL 2, 2 N TAMIAMI TRAIL, SUITE 104 | SARASOTA | FL | 34236 | |
| AEP - APPALACHIAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| AEP GROUP, LLC | AEP GROUP LLC, 34156 N REDTOP RD | ROUND LAKE | IL | 60073 | |
| AEP/24406-WHEELING POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| AER GROUP INC | AER GROUP INC, 264 W 40TH ST STE 802 | NEW YORK | NY | 10018-1733 | |
| AERIAL, KRISTIANA | ADDRESS ON FILE | | | | |
| AES INDIANA | PO BOX 110, @ IPALCO ENTERPRISES | INDIANAPOLIS | IN | 46206-0110 | |
| AES OHIO | PO BOX 740598 | CINCINNATI | OH | 45274-0598 | |
| AESO, FALANTINA | ADDRESS ON FILE | | | | |
| AF IMPACT INC DBA REAL MESA | AF IMPACT INC., P.O. BOX 680879 | FRANKLIN | TN | 37068 | |
| AFC SERVICES LLC | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2757 | |
| AFCO CREDIT CORP | 150 N FIELD DRIVE STE 190 | LAKE FOREST | IL | 60045 | |
| AFFER, MADISON GRACE | ADDRESS ON FILE | | | | |
| AFFORDABLE DELIVERY & DESIGN LLC | 759 SAWGRASS BRIDGE RD | VENICE | FL | 34292 | |
| AFFORDABLE DELIVERY SERVICE | JOSEPH LAKE HART, 3816 LONDON LN | RICHLAND | TX | 76118 | |
| AFFORDABLE MOVING | 440 BENEDICT AVE | KALAMAZOO | MI | 49048 | |
| AFFORDABLE RESIDENCES IN | CHESTERFIELD II, PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| AFFORDABLE SERVICES | BRITTANY JOHNSTON, 1746 RING ST | SAGINAW | MI | 48601 | |
| AFFORDABLE SHOPPING CART | SERVICE LLC, 11024 BALBOA BLVD STE 265 | GRANADA HILLS | CA | 91344 | |
| AFFRUNTI, CARISSA | ADDRESS ON FILE | | | | |
| AFH INDUSTRIES INC. | AFH INDUSTRIES INC., 110 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| AFIRIYIE, AMA B. | ADDRESS ON FILE | | | | |
| AFLELJE, JOHN F. | ADDRESS ON FILE | | | | |
| AFN LLC | 1435 LAKE COOK RD | DEERFIELD | IL | 60015-5213 | |
| AFRAH, NAJMA | ADDRESS ON FILE | | | | |
| AFRAID OF LIGHTENING, TAMERA CERISE | ADDRESS ON FILE | | | | |
| AFRIFA, ISAAC | ADDRESS ON FILE | | | | |
| AFROZE, DEL | ADDRESS ON FILE | | | | |
| AFT KUMASCILIK TEKSTIL | AFT KUMASCILIK TEKSTIL INS SAN VE T, AKCESME MAH. 2053 SOK. NO 6 | DENIZLI | | | TURKEY |
| AGALLIU, DASHAMIR | ADDRESS ON FILE | | | | |
| AGALLIU, SOTIR | ADDRESS ON FILE | | | | |
| AGAMA, SHAKAIIYAH KOSSHANAE | ADDRESS ON FILE | | | | |
| AGANEH, HABAD | ADDRESS ON FILE | | | | |
| AGARD, BRIAN | ADDRESS ON FILE | | | | |
| AGATON, HOSMAR J | ADDRESS ON FILE | | | | |
| AGAYBI, MARIAM | ADDRESS ON FILE | | | | |
| AGAYBI, MAYCHL | ADDRESS ON FILE | | | | |
| AGAYBY, YOSTINA | ADDRESS ON FILE | | | | |
| AGB MANAGEMENT SERVICES, LLC | AGB MANAGEMENT SERVICES, LLC, 1230 OAKLEY SEAVER | CLERMONT | FL | 34711 | |
| AGBAKWU, CHINENYE AARON | ADDRESS ON FILE | | | | |
| AGBO, LISA | ADDRESS ON FILE | | | | |
| AGBO, SHIYLA S | ADDRESS ON FILE | | | | |
| AGBO, TYRECE | ADDRESS ON FILE | | | | |
| AGBOTUI, DARIUS | ADDRESS ON FILE | | | | |
| AGDEPPA, HEATHER | ADDRESS ON FILE | | | | |
| AGDEPPA, HEATHER M | ADDRESS ON FILE | | | | |
| AGEE CLYMER MITCHELL PORTMAN | 140 EAST TOWN STREET STE 1100 | COLUMBUS | OH | 43215 | |
| AGEE, ALANNAH | ADDRESS ON FILE | | | | |
| AGEE, JACKIE E | ADDRESS ON FILE | | | | |
| AGEE, MATTHEW GREGORY | ADDRESS ON FILE | | | | |
| AGEMIAN LAW GROUP | VAZKEN AGEMIAN, 700 N BRAND BLVD SUITE 580 | GLENDALE | CA | 91203 | |
| AGENBROAD, STEPHANNIE MARIE | ADDRESS ON FILE | | | | |
| AGENCY OF CREDIT CONTROL | 2014 S PONTIAC WAY | DENVER | CO | 80224-2460 | |
| AGENCY WAGE CLAIMS - TEMPLATE | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| AGER, ANGELIC | ADDRESS ON FILE | | | | |
| AGINS, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| AGNANT, PHELPS KELLY | ADDRESS ON FILE | | | | |
| AGNE, HEATHER | ADDRESS ON FILE | | | | |
| AGNELL, KELLI D. | ADDRESS ON FILE | | | | |
| AGNER, KRISTEN | ADDRESS ON FILE | | | | |
| AGNEW, ALYIES OMEGA | ADDRESS ON FILE | | | | |
| AGNEW, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| AGNEW, KELSEY A | ADDRESS ON FILE | | | | |
| AGNEW, REGANN CHEYENNE | ADDRESS ON FILE | | | | |
| AGOMUOH, JOSHUA IKENNA | ADDRESS ON FILE | | | | |
| AGOSTO, ANGELICA | ADDRESS ON FILE | | | | |
| AGOSTO, FRANK | ADDRESS ON FILE | | | | |
| AGOSTO, WANDA I | ADDRESS ON FILE | | | | |
| AGRAMONTE, CARRIE VALENTINE | ADDRESS ON FILE | | | | |
| AGRAVANTE, JOEL U | ADDRESS ON FILE | | | | |
| AGREE BRANDS, LLC | AGREE BRANDS, LLC, PO BOX 140228 | DALLAS | TX | 75214 | |
| AGREE CEDAR PARK TX LLC | AGREE LIMITED PARTNERSHIP, 70 E LOM NG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| AGREE CENTRAL LLC | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| AGREE CENTRAL LLC | AGREE LIMITED PARTNERSHIP, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE, ATTN: DANIELLE SPEHAR | ROYAL OAK | MI | 48073 | |
| AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| AGREE LIMITED PARTNERSHIP | 70 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| AGREE LIMITED PARTNERSHIP | ATTN: ACCOUNTING DEPT, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | RO | MI | 48073 | |
| AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| AGREE LIMITED PARTNERSHIP | C/O AGREE FUQUAY VARINA LLC, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| AGREE LIMITED PARTNERSHIP | DAVE GRODZICKI, ATTN:DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| AGREE REALTY CORPORATION | GRODZICKI , DAVE, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| AGRICULTURAL COMMISSIONER | DIRECTOR OF WEIGHTS/MEASURES, 263 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1335 | |
| AGRICULTURAL COMMISSIONERS OFC | 133 AVIATION BLVD STE 110 | SANTA ROSA | CA | 95403-8279 | |
| AGUADO, SABRINA | ADDRESS ON FILE | | | | |
| AGUADO, SEBASTIAN | ADDRESS ON FILE | | | | |
| AGUAYO, ADRIAN | ADDRESS ON FILE | | | | |
| AGUAYO, MARGARITA | ADDRESS ON FILE | | | | |
| AGUAYO, MONICA RENEE | ADDRESS ON FILE | | | | |
| AGUAYO, STEPHANIE SABRINA | ADDRESS ON FILE | | | | |
| AGUAYO, VINCENT | ADDRESS ON FILE | | | | |
| AGUERO, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| AGUERO, ARTURO L | ADDRESS ON FILE | | | | |
| AGUERO, CRISTINA | ADDRESS ON FILE | | | | |
| AGUERO, DELILAH DEVINIQUE | ADDRESS ON FILE | | | | |
| AGUERRE, CRYSTAL | ADDRESS ON FILE | | | | |
| AGUIAR, MARIA G | ADDRESS ON FILE | | | | |
| AGUILA, ANGELA | ADDRESS ON FILE | | | | |
| AGUILA, DIANELA | ADDRESS ON FILE | | | | |
| AGUILA, ESMERALDA | ADDRESS ON FILE | | | | |
| AGUILAR CASTANON, ISAI JESUS | ADDRESS ON FILE | | | | |
| AGUILAR VALLADARES, NATALIE MARIE | ADDRESS ON FILE | | | | |
| AGUILAR, ADRIAN | ADDRESS ON FILE | | | | |
| AGUILAR, ADRIAN NOE | ADDRESS ON FILE | | | | |
| AGUILAR, ALANA IRENE | ADDRESS ON FILE | | | | |
| AGUILAR, ALBERTO | ADDRESS ON FILE | | | | |
| AGUILAR, ALEJANDRO | ADDRESS ON FILE | | | | |
| AGUILAR, ALEX | ADDRESS ON FILE | | | | |
| AGUILAR, ALEX RAUL | ADDRESS ON FILE | | | | |
| AGUILAR, ALEXANDER MANUEL | ADDRESS ON FILE | | | | |
| AGUILAR, ANDREA | ADDRESS ON FILE | | | | |
| AGUILAR, ANGEL | ADDRESS ON FILE | | | | |
| AGUILAR, ANGELA DANIELLE | ADDRESS ON FILE | | | | |
| AGUILAR, ANGELINA | ADDRESS ON FILE | | | | |
| AGUILAR, ANTHONY FRANCISCO | ADDRESS ON FILE | | | | |
| AGUILAR, ASHLEY LIZETTE | ADDRESS ON FILE | | | | |
| AGUILAR, BERNARDO | ADDRESS ON FILE | | | | |
| AGUILAR, BETZABETH ZULEMA | ADDRESS ON FILE | | | | |
| AGUILAR, BRYAN ERNESTO | ADDRESS ON FILE | | | | |
| AGUILAR, CAMILA JOANNA | ADDRESS ON FILE | | | | |
| AGUILAR, CHRISTIAN | ADDRESS ON FILE | | | | |
| AGUILAR, CHRISTIANA ELISABETH | ADDRESS ON FILE | | | | |
| AGUILAR, CHRISTOPHER REY | ADDRESS ON FILE | | | | |
| AGUILAR, CRISTIE | ADDRESS ON FILE | | | | |
| AGUILAR, CRUZ A | ADDRESS ON FILE | | | | |
| AGUILAR, DAMARI E. | ADDRESS ON FILE | | | | |
| AGUILAR, DANIEL | ADDRESS ON FILE | | | | |
| AGUILAR, DIANNA | ADDRESS ON FILE | | | | |
| AGUILAR, DUSTY | ADDRESS ON FILE | | | | |
| AGUILAR, DUVINA | ADDRESS ON FILE | | | | |
| AGUILAR, EDGAR ALEXANDER | ADDRESS ON FILE | | | | |
| AGUILAR, EFRAIN | ADDRESS ON FILE | | | | |
| AGUILAR, EMILY | ADDRESS ON FILE | | | | |
| AGUILAR, EMMANUEL ALEJANDRO | ADDRESS ON FILE | | | | |
| AGUILAR, ERIC | ADDRESS ON FILE | | | | |
| AGUILAR, ERIK | ADDRESS ON FILE | | | | |
| AGUILAR, FRANCISCA | ADDRESS ON FILE | | | | |
| AGUILAR, GONZALO | ADDRESS ON FILE | | | | |
| AGUILAR, HERIBERTO ESTEBAN | ADDRESS ON FILE | | | | |
| AGUILAR, ILDER F | ADDRESS ON FILE | | | | |
| AGUILAR, ISABEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| AGUILAR, ISELA | ADDRESS ON FILE | | | | |
| AGUILAR, ISMAEL | ADDRESS ON FILE | | | | |
| AGUILAR, JAQUELINE | ADDRESS ON FILE | | | | |
| AGUILAR, JAVIER ANTONIO | ADDRESS ON FILE | | | | |
| AGUILAR, JESSE | ADDRESS ON FILE | | | | |
| AGUILAR, JESSICA | ADDRESS ON FILE | | | | |
| AGUILAR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| AGUILAR, JESUS | ADDRESS ON FILE | | | | |
| AGUILAR, JOANNA FAITH | ADDRESS ON FILE | | | | |
| AGUILAR, JOCELYN | ADDRESS ON FILE | | | | |
| AGUILAR, JOEL JIMENEZ | ADDRESS ON FILE | | | | |
| AGUILAR, JOHNATHAN | ADDRESS ON FILE | | | | |
| AGUILAR, JOSE DAVID | ADDRESS ON FILE | | | | |
| AGUILAR, JUAN ALEXANDRO | ADDRESS ON FILE | | | | |
| AGUILAR, JUSTIN | ADDRESS ON FILE | | | | |
| AGUILAR, KAY | ADDRESS ON FILE | | | | |
| AGUILAR, LEOPOLDO | ADDRESS ON FILE | | | | |
| AGUILAR, LESLIE | ADDRESS ON FILE | | | | |
| AGUILAR, LITZY ANDREA | ADDRESS ON FILE | | | | |
| AGUILAR, LORENZO DANNY | ADDRESS ON FILE | | | | |
| AGUILAR, MARCO T | ADDRESS ON FILE | | | | |
| AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| AGUILAR, MARIA D | ADDRESS ON FILE | | | | |
| AGUILAR, MARIA D | ADDRESS ON FILE | | | | |
| AGUILAR, MICHELLE LEE | ADDRESS ON FILE | | | | |
| AGUILAR, NADINE | ADDRESS ON FILE | | | | |
| AGUILAR, NAGELI | ADDRESS ON FILE | | | | |
| AGUILAR, PARIS | ADDRESS ON FILE | | | | |
| AGUILAR, PATRICIA A. | ADDRESS ON FILE | | | | |
| AGUILAR, RAFAEL | ADDRESS ON FILE | | | | |
| AGUILAR, RICARDO ANTONIO | ADDRESS ON FILE | | | | |
| AGUILAR, ROBERT | ADDRESS ON FILE | | | | |
| AGUILAR, ROBERT NATHANIEL | ADDRESS ON FILE | | | | |
| AGUILAR, ROGELIO | ADDRESS ON FILE | | | | |
| AGUILAR, ROY ANTHONY | ADDRESS ON FILE | | | | |
| AGUILAR, SHANIA | ADDRESS ON FILE | | | | |
| AGUILAR, STEFANIE ALEXIA | ADDRESS ON FILE | | | | |
| AGUILAR, STEPHANNIE ALEJANDRA | ADDRESS ON FILE | | | | |
| AGUILAR, STEVEN | ADDRESS ON FILE | | | | |
| AGUILAR, SUGEY LILIANA | ADDRESS ON FILE | | | | |
| AGUILAR, TERESA | ADDRESS ON FILE | | | | |
| AGUILAR, TRINITY NEVAEH | ADDRESS ON FILE | | | | |
| AGUILAR, VIDAL | ADDRESS ON FILE | | | | |
| AGUILAR, YOLANDA | ADDRESS ON FILE | | | | |
| AGUILAR-WILLIAMS, MICHELLE ANN | ADDRESS ON FILE | | | | |
| AGUILERA, ANTHONY | ADDRESS ON FILE | | | | |
| AGUILERA, CARLOS ALBERTO | ADDRESS ON FILE | | | | |
| AGUILERA, DELILAH | ADDRESS ON FILE | | | | |
| AGUILERA, DIEGO JAVIER | ADDRESS ON FILE | | | | |
| AGUILERA, HIRAM JOSE | ADDRESS ON FILE | | | | |
| AGUILERA, ISABEL | ADDRESS ON FILE | | | | |
| AGUILERA, ISRAEL | ADDRESS ON FILE | | | | |
| AGUILERA, IVAN ENRIQUE | ADDRESS ON FILE | | | | |
| AGUILERA, IVANYELY DEL VALLE | ADDRESS ON FILE | | | | |
| AGUILERA, JAZMINE | ADDRESS ON FILE | | | | |
| AGUILERA, JESUS | ADDRESS ON FILE | | | | |
| AGUILERA, MARIA ELISA | ADDRESS ON FILE | | | | |
| AGUILERA, MARIEL | ADDRESS ON FILE | | | | |
| AGUILERA, RAYMOND | ADDRESS ON FILE | | | | |
| AGUILERA, STEVEN | ADDRESS ON FILE | | | | |
| AGUILO, MARIA J | ADDRESS ON FILE | | | | |
| AGUILON, ASHLY | ADDRESS ON FILE | | | | |
| AGUILU, DENISE M | ADDRESS ON FILE | | | | |
| AGUINAGA, THERESA D | ADDRESS ON FILE | | | | |
| AGUINIGA, CHRISTIAN | ADDRESS ON FILE | | | | |
| AGUIRRE ROSAS, ALAN | ADDRESS ON FILE | | | | |
| AGUIRRE, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| AGUIRRE, BELEM | ADDRESS ON FILE | | | | |
| AGUIRRE, CATALINA | ADDRESS ON FILE | | | | |
| AGUIRRE, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| AGUIRRE, DESIREE | ADDRESS ON FILE | | | | |
| AGUIRRE, ERIK ALEXANDER | ADDRESS ON FILE | | | | |
| AGUIRRE, ISABEL M | ADDRESS ON FILE | | | | |
| AGUIRRE, JULIO | ADDRESS ON FILE | | | | |
| AGUIRRE, MANUEL | ADDRESS ON FILE | | | | |
| AGUIRRE, MARIA | ADDRESS ON FILE | | | | |
| AGUIRRE, MARTHA P | ADDRESS ON FILE | | | | |
| AGUIRRE, NEVAEH | ADDRESS ON FILE | | | | |
| AGUIRRE, NICOLE MARIE | ADDRESS ON FILE | | | | |
| AGUIRRE, RICHARD | ADDRESS ON FILE | | | | |
| AGUIRRE, ROBERTO | ADDRESS ON FILE | | | | |
| AGUIRRE, ROBIN LYNN | ADDRESS ON FILE | | | | |
| AGUIRRE, RUBEN | ADDRESS ON FILE | | | | |
| AGUIRRE, SAVANNAH | ADDRESS ON FILE | | | | |
| AGUIRRE, SELENA | ADDRESS ON FILE | | | | |
| AGUIRRE, TATIANA M | ADDRESS ON FILE | | | | |
| AGUIRRE, YAJAIRA | ADDRESS ON FILE | | | | |
| AGUIRRE-BONILLA, MARIA CRISTINA | ADDRESS ON FILE | | | | |
| AGUNDEZ, KAREN B | ADDRESS ON FILE | | | | |
| AGUON, JOSEPH QUINATA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| AGUON, PETER | ADDRESS ON FILE | | | | |
| AGURTO, MAYURI LILLIAN | ADDRESS ON FILE | | | | |
| AGUSTIN, CRISTIAN | ADDRESS ON FILE | | | | |
| AHART, RICHARD BRIAN | ADDRESS ON FILE | | | | |
| AHERN RENTALS INC | 1401 MINERAL AVE | LAS VEGAS | NV | 89106-4342 | |
| AHERRON, DANIEL | ADDRESS ON FILE | | | | |
| AHF PRODUCTS | AHF LLC, PO BOX 734239 | CHICAGO | IL | 60679-4239 | |
| AHKEAHBO, KHYAL | ADDRESS ON FILE | | | | |
| AHKEAHBO, REDWING TYLER | ADDRESS ON FILE | | | | |
| AHL, ELIZABETH | ADDRESS ON FILE | | | | |
| AHLERS, BECKY ALLEN | ADDRESS ON FILE | | | | |
| AHLGREN, DIANA | ADDRESS ON FILE | | | | |
| AHMAD, CAMERON | ADDRESS ON FILE | | | | |
| AHMAD, JABRIEL NURIDEEN | ADDRESS ON FILE | | | | |
| AHMAD, SHAHID | ADDRESS ON FILE | | | | |
| AHMAD, TAUFIQ | ADDRESS ON FILE | | | | |
| AHMADI, SEAN | ADDRESS ON FILE | | | | |
| AHMADZAI, JAN MOHAMMAD | ADDRESS ON FILE | | | | |
| AHMED, ABDI A | ADDRESS ON FILE | | | | |
| AHMED, ABDURHMAN | ADDRESS ON FILE | | | | |
| AHMED, ALIYAH | ADDRESS ON FILE | | | | |
| AHMED, ANABELA | ADDRESS ON FILE | | | | |
| AHMED, ARIF UDDIN | ADDRESS ON FILE | | | | |
| AHMED, ASHMA | ADDRESS ON FILE | | | | |
| AHMED, GULALA NOURI | ADDRESS ON FILE | | | | |
| AHMED, IBRAHIM AFTAB | ADDRESS ON FILE | | | | |
| AHMED, KAMAL | ADDRESS ON FILE | | | | |
| AHMED, KHADIJAH J | ADDRESS ON FILE | | | | |
| AHMED, RAMY | ADDRESS ON FILE | | | | |
| AHMED, SAFIYA | ADDRESS ON FILE | | | | |
| AHMED, SIDRATUL | ADDRESS ON FILE | | | | |
| AHO, KENNETH CHARLES ROBERT | ADDRESS ON FILE | | | | |
| AHOLT, OLIVIA JORDAN | ADDRESS ON FILE | | | | |
| AHOTAEILOA, RAYNE | ADDRESS ON FILE | | | | |
| AHTONE, WESLEY ORION | ADDRESS ON FILE | | | | |
| AHTONE, ZACHARY | ADDRESS ON FILE | | | | |
| AHUMADA, DEBORAH ANN | ADDRESS ON FILE | | | | |
| AIELLO, JUSTIN ANDREW | ADDRESS ON FILE | | | | |
| AIELLO, SARAH ANNE | ADDRESS ON FILE | | | | |
| AIETI, IMELETA | ADDRESS ON FILE | | | | |
| AIG PROPERTIES | LANGHOR , PHILIP, 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | |
| AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 41 | NEW YORK | NY | 10020-1304 | |
| AIGELDINGER, LOKI AMAYA | ADDRESS ON FILE | | | | |
| AIGELDINGER, ROB SHANE | ADDRESS ON FILE | | | | |
| AIKEN COUNTY SC | PO BOX 636 | AIKEN | SC | 29802-0636 | |
| AIKEN COUNTY TREASURER | PO BOX 919 | AIKEN | SC | 29802-0919 | |
| AIKEN STANDARD | AIKEN COMMUNICATIONS INC, 148 WILLIAM STREET | CHARLESTON | SC | 29403 | |
| AIKEN, CRAIG | ADDRESS ON FILE | | | | |
| AIKEN, DEVON P | ADDRESS ON FILE | | | | |
| AIKEN, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| AIKEN, LISA AMBER | ADDRESS ON FILE | | | | |
| AIKEN, MASON JOSEPH | ADDRESS ON FILE | | | | |
| AIKEN, PATTY | ADDRESS ON FILE | | | | |
| AIKEN, SARA L | ADDRESS ON FILE | | | | |
| AIKENS, DAVID | ADDRESS ON FILE | | | | |
| AIKENS, NAKEKE ANDAVETTE | ADDRESS ON FILE | | | | |
| AIKENS, TYRONE | ADDRESS ON FILE | | | | |
| AIKINS DISTRIBUTION INC | 5707 W BUCKEYED RD | PHOENIX | AZ | 85043-4614 | |
| AILA TECHNOLOGIES INC | 11 HURON DR STE 202 | NATICK | MA | 01760-1336 | |
| AILES, EXAVIER | ADDRESS ON FILE | | | | |
| AIM MEDIA INDIANA | AIM MEDIA INDIANA OPERATING LLC, PO BOX 3213 | MCALLEN | TX | 78502-3213 | |
| AIM MEDIA MIDWEST | AIM MEDIA MIDWEST OPERATING LLC, PO BOX 5360 | MCALLEN | TX | 78502-5360 | |
| AIM MEDIA TEXAS | AIM MEDIA TEXAS OPERATING LLC, PO BOX 3267 | MCALLEN | TX | 78502-3267 | |
| AIM MEDIA TEXAS OPERATING LLC | DBA ODESSA AMERICAN, PO BOX 3267 | MCALLEN | TX | 78502-3267 | |
| AIM PROPERTY MANAGEMENT | ATTN: MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | |
| AIMABLE, ABIGAIL | ADDRESS ON FILE | | | | |
| AIMABLE, WYNONNA | ADDRESS ON FILE | | | | |
| AINSLIE, DAISJA JOY | ADDRESS ON FILE | | | | |
| AINSWORTH, ASHLEY | ADDRESS ON FILE | | | | |
| AINSWORTH, KAREN MARIE | ADDRESS ON FILE | | | | |
| AINSWORTH, SUZETTE JOYE | ADDRESS ON FILE | | | | |
| AIPOLANI, LAURETTA | ADDRESS ON FILE | | | | |
| AIR AD PROMOTIONS INC | PO BOX 202066 | ARLINGTON | TX | 76006-8066 | |
| AIR EXPRESS INTERNATIONAL USA INC | C/O DHL GLOBAL FORWARDING, 14076 COLLECTION CENTRE DRIVE | CHICAGO | IL | 60693-0140 | |
| AIR FORCE ONE | 5800 SHIER RINGS ROAD | DUBLIN | OH | 43016-1236 | |
| AIR HYDRO POWER | PO BOX 9001005 DEPT 200 | LOUISVILLE | KY | 40290-1005 | |
| AIR POWER SERVICES INC | 530 N NEW WARRINGTON RD | PENSACOLA | FL | 32506-5859 | |
| AIR SYSTEMS AND PUMP SOLUTIONS LLC | JENNIFER PAREDEZ, 14908 SANTA FE CROSSING DR | EDMOND | OK | 73013-3427 | |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND | OH | 44193-0002 | |
| AIR WAVES LLC | AIR WAVES LLC, 7750 GREEN MEADOWS DRIVE NORTH | LEWIS CENTER | OH | 43035 | |
| AIRE RITE AIR CONDITIONING | 15122 BOLSA CHICA ST | HUNTINGTON BEACH | CA | 92649-1025 | |
| AIRES | AMERICAN INT'L RELOCATION SOLUTIONS, 6 PENN CENTER WEST STE 200 | PITTSBURGH | PA | 15276 | |
| AIRES GLOBAL LOGISTICS INC | PO BOX 592 | FRANKLIN SQUARE | NY | 11010-0592 | |
| AIRGAS USA LLC | AIRGAS INC, PO BOX 734672 | DALLAS | TX | 75373-4672 | |
| AIRGAS USA LLC | AIRGAS INC, PO BOX 734445 | CHICAGO | IL | 60673-4445 | |
| AIRINGTON, JOHN K | ADDRESS ON FILE | | | | |
| AIRLENE YOUNG | 293 BOX AVE | BUFFALO | NY | 14211 | |
| AIRSHIP GROUP INC | AIRSHIP GROUP INC, PO BOX 889394 | LOS ANGELES | CA | 90088-9394 | |
| AIRTABLE | FORMAGRID, 799 MARKET ST FL 8 | SAN FRANCISCO | CA | 94103 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| AIRWAVE COMMUNICATIONS | 7213 OLD 215 FRONTAGE ROAD | MORENO VALLEY | CA | 92553 | |
| AISHIDA CO LTD | NO 2 KEJI ROAD ECONOMIC DEV ZONE | WENLING | 130 | | CHINA |
| AIT SIDI AHMED, OUTMAN | ADDRESS ON FILE | | | | |
| AITKEN, LOGAN | ADDRESS ON FILE | | | | |
| AJAHSON, UWA SONIA | ADDRESS ON FILE | | | | |
| AJALAT POLLEY AYOOB & MATARESE | 500 N BRAND BLVD STE 1870 | GLENDALE | CA | 91203-4708 | |
| AJAYI, ABOSEDE OLUSOLA | ADDRESS ON FILE | | | | |
| AJAYI, DANIELLA | ADDRESS ON FILE | | | | |
| AJC GARFUNKEL | CHARLIE GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | |
| AJHAR, CHRISTOPHER T | ADDRESS ON FILE | | | | |
| AJM PACKAGING CORP | AJM PACKAGING CORP, PO BOX 854508 | MINNEAPOLIS | MN | 55485-4508 | |
| AJS SERVICE | ANTHONY J MIDLARSKY, 12 MAE LN | MATAMORAS | PA | 18336 | |
| AJUALIP GRAVE, NELSON | ADDRESS ON FILE | | | | |
| AJUALIP, PATRICIO | ADDRESS ON FILE | | | | |
| AJUWON, YUSUF BABAJIDE | ADDRESS ON FILE | | | | |
| AKAMAI TECHNOLOGIES INC | PO BOX 26590 | NEW YORK | NY | 10087-6590 | |
| AKANJI-CARLOCK, DEMARIUS | ADDRESS ON FILE | | | | |
| AKAPYAN, NONA | ADDRESS ON FILE | | | | |
| AKAPYAN, NONA | ADDRESS ON FILE | | | | |
| AKBARI, AMIR HOSSAIN | ADDRESS ON FILE | | | | |
| AKCAM CAM PLASTIK İNŞAAT SANAYİ VE | AKCAM CAM PLASTIK İNŞAAT SANAYI VE, DOC@AKCAMGLASS.COM | ISTANBUL | | | TURKEY |
| AKE, JUSTIN | ADDRESS ON FILE | | | | |
| AKE, MASON ROBERT | ADDRESS ON FILE | | | | |
| AKEL, STACY L | ADDRESS ON FILE | | | | |
| AKER, CAYDEN SCOTT | ADDRESS ON FILE | | | | |
| AKERILL, BONNIE LYNN | ADDRESS ON FILE | | | | |
| AKERS, ALISHIA NICOLE | ADDRESS ON FILE | | | | |
| AKERS, ERIN C | ADDRESS ON FILE | | | | |
| AKERS, JONATHON M | ADDRESS ON FILE | | | | |
| AKERS, REBECCA KAYE | ADDRESS ON FILE | | | | |
| AKERS, SHANE ANTHONY | ADDRESS ON FILE | | | | |
| AKERS, TIMOTHY | ADDRESS ON FILE | | | | |
| AKERS, TONI YVETTE | ADDRESS ON FILE | | | | |
| AKHPERJANYAN, ALEKSANDR | ADDRESS ON FILE | | | | |
| AKHTAR, IBRAHEEM | ADDRESS ON FILE | | | | |
| AKIBU, KINBERLEA MATAIS | ADDRESS ON FILE | | | | |
| AKIN, HALEY | ADDRESS ON FILE | | | | |
| AKINBAYO, MARIAM | ADDRESS ON FILE | | | | |
| AKINROLABU, OLUWATIMILEHN | ADDRESS ON FILE | | | | |
| AKINS, CATHY DENISE | ADDRESS ON FILE | | | | |
| AKINS, COURTNEY D | ADDRESS ON FILE | | | | |
| AKINS, DALLAS | ADDRESS ON FILE | | | | |
| AKINS, ELTEONTE O | ADDRESS ON FILE | | | | |
| AKINS, KRISTY | ADDRESS ON FILE | | | | |
| AKINS, MONTAVIUS D | ADDRESS ON FILE | | | | |
| AKINS, XAVINIA Y | ADDRESS ON FILE | | | | |
| AKINTUNDE, KRYSTAL ANA | ADDRESS ON FILE | | | | |
| AKINWE, FOLADELI VIOLA | ADDRESS ON FILE | | | | |
| AKITA FOOD INC | AKITA FOOD INC, 8787 4E CROISSANT | ANJOU | QC | H1J 1A9 | CANADA |
| AKITA, BRENDAN | ADDRESS ON FILE | | | | |
| AKKAWI, JOE | ADDRESS ON FILE | | | | |
| AKKODIS | DEPT CH 10682 | PALATINE | IL | 60055-0682 | |
| AKOPYAN, ANDREAS | ADDRESS ON FILE | | | | |
| AKOTO, CHASADIA EWURAMA | ADDRESS ON FILE | | | | |
| AKPAN, MARGRET | ADDRESS ON FILE | | | | |
| AKPOR, EREBI | ADDRESS ON FILE | | | | |
| AKREA, OTHA LEE | ADDRESS ON FILE | | | | |
| AKRIDGE, KARI | ADDRESS ON FILE | | | | |
| AKRON MUNICIPAL COURT | 172 S BROADWAY ST STE 100 | AKRON | OH | 44308-1709 | |
| AKSENOV, MAXIM | ADDRESS ON FILE | | | | |
| AKSZTULEWICZ, MEGAN MEGAN | ADDRESS ON FILE | | | | |
| AKTER, MST AFROJA | ADDRESS ON FILE | | | | |
| AKTER, RUMANA | ADDRESS ON FILE | | | | |
| AKTER, SHAHANAJ | ADDRESS ON FILE | | | | |
| AKTHER, AFSANA | ADDRESS ON FILE | | | | |
| AKTHER, ROBY | ADDRESS ON FILE | | | | |
| AKTHER, SUMIYA | ADDRESS ON FILE | | | | |
| AKTHER, TASNIMA | ADDRESS ON FILE | | | | |
| AKUME, ASEN | ADDRESS ON FILE | | | | |
| AKWETEY, SHAUN AYITEY | ADDRESS ON FILE | | | | |
| AL AG VINZANT | STATE OF ALABAMA, OFFICE OF THE ATTORNEY GENERAL, 501 WASHINGTON AVENUE, P.O. BOX 300152 | MONTGOMERY | AL | 36130 | |
| AL COURT CLERK | 14451 MARKET ST STE 300 | MOULTON | AL | 35650-1452 | |
| AL DAWAIMA, HUDA ARKAN | ADDRESS ON FILE | | | | |
| AL DENTE PASTA CO | AL DENTE PASTA INC, 9815 MAIN ST | WHITMORE LAKE | MI | 48189 | |
| AL HENZE | 933 WASHINGTON RD | BELLE VERNON | PA | 15012 | |
| AL KARAM TOWEL INDUSTRIES PVT LTD | D7 S I T E SUPER HWY SCHEME 33 | KARACHI | | | PAKISTAN |
| AL MASRI, MOHAMMAD | ADDRESS ON FILE | | | | |
| AL OMARI, RAIYA | ADDRESS ON FILE | | | | |
| AL WILLIAMS BAIL BOND COMPANY | 127 W NORTH ST | CANTON | MS | 39046-3720 | |
| ALA TAX BUSINESS LICENSE | 3001 2ND AVE S | BIRMINGHAM | AL | 35233-3001 | |
| ALA, FRED E | ADDRESS ON FILE | | | | |
| ALAANI, NARJIS | ADDRESS ON FILE | | | | |
| ALABAMA COMMUNITY NEWSPAPERS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| ALABAMA COURT OF HOUSTON | 114 NORTH OATES | DOTHAN | AL | 36302-6406 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST 36104 | MONTGOMERY | AL | 36132-7740 | |
| ALABAMA DEPT OF AG & IND | PETROLEUM COMMODITIES DIV, 1445 FEDERAL DRIVE | MONTGOMERY | AL | 36107-1123 | |
| ALABAMA DEPT OF AGRICULTURE | 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| ALABAMA DEPT OF AGRICULTURE | C/O BEARD BUILDING, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ALABAMA DEPT OF AGRICULTURE | C/O BEARD BUILDING, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| ALABAMA DEPT OF AGRICULTURE & IND | PLANT INDUSTRY, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| ALABAMA DEPT OF REVENUE | COLLECTION SERVICES DIVISION, PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| ALABAMA DEPT OF REVENUE | PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPT OF REVENUE | PO BOX 327540 | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT. OF REVENUE | PO BOX 327430 | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA GROUP LTD | MARY SUHR, C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996 | CULLMAN | AL | 35056 | |
| ALABAMA GROUP LTD | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| ALABAMA MEDIA GROUP | ADVANCE ALABAMA MEDIA LLC, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277 | |
| ALABAMA MOTOR EXPRESS INC | PO BOX 487 | ASHFORD | AL | 36312-0487 | |
| ALABAMA POWER | PO BOX 242, @ SOUTHERN COMPANY | BIRMINGHAM | AL | 35292 | |
| ALABAMA STATE TREASURER UNCLAIMED | PO BOX 302520 | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER UNCLAIMED | PROPERTY DIVISION, PO BOX 302520 | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STEEL SUPPLY INC | PO BOX 11251 | MONTGOMERY | AL | 36111-0251 | |
| ALACHUA COUNTY BOCC | ATTN FINANCE & ACCOUNTING, 12 E FIRST ST 4TH FL | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY ENVIRONMENTAL | C/O FINANCE & ACCOUNTING, 12 SE 1ST ST | GAINESVILLE | FL | 32601-6826 | |
| ALACHUA COUNTY TAX COLLECTOR | JOHN POWER TAX COLLECTOR, PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | |
| ALADINOV, YASHAR | ADDRESS ON FILE | | | | |
| ALAFFITA, ANGEL AUSTIN | ADDRESS ON FILE | | | | |
| ALAGARSAMY, MANI | ADDRESS ON FILE | | | | |
| ALAI, VINCENT MICHAEL | ADDRESS ON FILE | | | | |
| ALAIA, NICHOLAS | ADDRESS ON FILE | | | | |
| ALAIMO, PAIGE E | ADDRESS ON FILE | | | | |
| ALAM, ISHTIAQUE | ADDRESS ON FILE | | | | |
| ALAM, TABASSUM IBNOT | ADDRESS ON FILE | | | | |
| ALAMANCE CO TAX COLLECTOR | 124 W ELM ST | GRAHAM | NC | 27253-2802 | |
| ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST | GRAHAM | NC | 27253-2802 | |
| ALAMANCE FOODS | ALAMANCE FOODS, 840 PLANTATION DR | BURLINGTON | NC | 27215-6711 | |
| ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON ST | OAKLAND | CA | 94607-4903 | |
| ALAMEDA COUNTY DEPT OF | 1131 HARBOR BAY PKWY | ALAMEDA | CA | 94502-6540 | |
| ALAMEDA COUNTY ENVIRONMENTAL | PO BOX N | ALAMEDA | CA | 94501-0108 | |
| ALAMEDA COUNTY SHERIFFS OFFICE | ALAMEDA USER PERMIT APPLICATION, 15001 FOOTHILL BLVD | SAN LEANDRO | CA | 94578-1008 | |
| ALAMEDA COUNTY TAX COLLECTOR | 224 W WINTON AVE STE 169 | HAYWARD | CA | 94544-1221 | |
| ALAMEDA PROPERTIES | RODGERS,DARREN, PO BOX 538 | PROSPECT | PA | 16052-0538 | |
| ALAMEDA PROPERTIES, LLC | PO BOX 538 | PROSPECT | PA | 16052 | |
| ALAMEDA REALTY HOLDINGS LLC | PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| ALAMEDA, MARTHA | ADDRESS ON FILE | | | | |
| ALAMEDA, TARA | ADDRESS ON FILE | | | | |
| ALAMILLO, ALEX | ADDRESS ON FILE | | | | |
| ALAMO, HECTOR ANTONIO | ADDRESS ON FILE | | | | |
| ALAMO, JESSICA | ADDRESS ON FILE | | | | |
| ALAN LEMIRE PHOTOGRAPHY | ALAN LEMIRE, 1377 LEESLAND DR | WESTERVILLE | OH | 43081 | |
| ALANIZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| ALANIZ, LILA M | ADDRESS ON FILE | | | | |
| ALANIZ, NEVAEH | ADDRESS ON FILE | | | | |
| ALANIZ, VINCENTE JAMES | ADDRESS ON FILE | | | | |
| ALANOUS, SAHIR ALA | ADDRESS ON FILE | | | | |
| ALARCON, ALAN | ADDRESS ON FILE | | | | |
| ALARCON, ANGELO | ADDRESS ON FILE | | | | |
| ALARCON, BRIANA CAROLINA | ADDRESS ON FILE | | | | |
| ALARCON, BRIANNA | ADDRESS ON FILE | | | | |
| ALARCON, MARLA MARQUE G | ADDRESS ON FILE | | | | |
| ALARCON, RICHARD | ADDRESS ON FILE | | | | |
| ALARCON, STACY | ADDRESS ON FILE | | | | |
| ALARCON-GONZALEZ, REYNALDO CHRISTOPHER | ADDRESS ON FILE | | | | |
| ALARRAZABAL, ALEXANDRA CECILIA | ADDRESS ON FILE | | | | |
| ALASADI, ASSAID | ADDRESS ON FILE | | | | |
| ALASKA DEPT OF REVENUE | PO BOX 110420 | JUNEAU | AK | 99811-0420 | |
| ALATEX A JOINT VENTURE | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055-0996 | |
| ALATFY, NOURALLAH MAHMOUD | ADDRESS ON FILE | | | | |
| ALATORRE, MARIA | ADDRESS ON FILE | | | | |
| ALAVEZ, KARLA PAOLA | ADDRESS ON FILE | | | | |
| ALB GOLD TEIGWAREN GMBH | IM GRINDEL 1 | TROCHTELFINGEN | 8 | 72818 | GERMANY |
| ALBA, GABRIEL | ADDRESS ON FILE | | | | |
| ALBA, JUAN | ADDRESS ON FILE | | | | |
| ALBAAD USA | ALBAAD USA, 129 S TECHNOLOGY DR | REIDSVILLE | NC | 27320-1563 | |
| ALBANESE CONFECTIONERY GROUP INC | ALBANESE CONFECTIONERY GROUP INC, 5441 EAST LINCOLN HIGHWAY | MERRILLVILLE | IN | 46410-5947 | |
| ALBANESE, ANDREA | ADDRESS ON FILE | | | | |
| ALBANESE, NICHOLAS | ADDRESS ON FILE | | | | |
| ALBANESE, TAMMY M | ADDRESS ON FILE | | | | |
| ALBANEZ, SILVIA A | ADDRESS ON FILE | | | | |
| ALBANO, MARIA CORAZON J | ADDRESS ON FILE | | | | |
| ALBANO, OLIVER SCOTT | ADDRESS ON FILE | | | | |
| ALBANY CO SHERIFFS OFFICE | 16 EAGLE ST RM 79 | ALBANY | NY | 12207-1019 | |
| ALBANY COUNTY DEPT OF | WEIGHTS AND MEASURES, 112 STATE ST RM 800 | ALBANY | NY | 12207 | |
| ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 | |
| ALBANY FARMS INC | ALBANY FARMS, INC, 1125 BONANZAST | BELLE FOURCHE | SD | 57717 | |
| ALBANY INDUSTRIES, LLC | ALBANY INDUSTRIES, LLC, 504 N GLENFIELD RD | NEW ALBANY | MS | 38652-2214 | |
| ALBANY TIMES UNION | PO BOX 10462 | DES MOINES | IA | 50306-0462 | |
| ALBANY UTILITIES - GA | P. O. BOX 1788 | ALBANY | GA | 31702-1788 | |
| ALBANY, JGALA N | ADDRESS ON FILE | | | | |
| ALBANY, RACHEL C | ADDRESS ON FILE | | | | |
| ALBANY, WILLIE | ADDRESS ON FILE | | | | |
| ALBARRACIN, MARJORIE | ADDRESS ON FILE | | | | |
| ALBARRAN RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | |
| ALBEA, THERON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ALBEMARLE COUNTY FARP | PO BOX 719326 | PHILADELPHIA | PA | 19171-9326 | |
| ALBEMARLE COUNTY FIRE RESCUE | PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE COUNTY TAX COLLECTOR | PO BOX 7604 | MERRIFIELD | VA | 22116-7604 | |
| ALBEMARLE NEWSMEDIA LLC | PO BOX 488 | ALBEMARLE | NC | 28002 | |
| ALBER, EMILY JEAN | ADDRESS ON FILE | | | | |
| ALBERDING, DONNA | ADDRESS ON FILE | | | | |
| ALBERICO, SUSAN L | ADDRESS ON FILE | | | | |
| ALBERMARLE COUNTY FARP | PO BOX 759326 | BALTIMORE | MD | 21275-9326 | |
| ALBERS, DEREK ANDREW | ADDRESS ON FILE | | | | |
| ALBERS, SALLY ANN | ADDRESS ON FILE | | | | |
| ALBERS, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| ALBERS, TIMOTHY C | ADDRESS ON FILE | | | | |
| ALBERT + HAZEL LLC | 610 ACADEMY DR | NORTHBROOK | IL | 60062-2421 | |
| ALBERT HIGHTOWER | 4116 HUBBARD DR | MALAKOFF | TX | 75148 | |
| ALBERT, ANDREW | ADDRESS ON FILE | | | | |
| ALBERT, CHARLES JEBEDIAH | ADDRESS ON FILE | | | | |
| ALBERT, DEREK | ADDRESS ON FILE | | | | |
| ALBERT, DEZARAE M | ADDRESS ON FILE | | | | |
| ALBERT, DIANA | ADDRESS ON FILE | | | | |
| ALBERT, JAYDEN | ADDRESS ON FILE | | | | |
| ALBERT, JOANNE L | ADDRESS ON FILE | | | | |
| ALBERT, JOHNSON KAINOA | ADDRESS ON FILE | | | | |
| ALBERT, KATELYN MARIE ANN | ADDRESS ON FILE | | | | |
| ALBERT, KENJRAH S | ADDRESS ON FILE | | | | |
| ALBERT, RICO LEWIS | ADDRESS ON FILE | | | | |
| ALBERT, RYAN JOHN | ADDRESS ON FILE | | | | |
| ALBERT, SHIRLEY | ADDRESS ON FILE | | | | |
| ALBERTA RECYCLING MGMT AUTHORITY | BOX 189 1310-10060 JASPER A | EDMONTON | AB | T5J 2J1 | |
| ALBERTAR, LEEANN | ADDRESS ON FILE | | | | |
| ALBERTO, ANTHONY FRANSICO | ADDRESS ON FILE | | | | |
| ALBERTO, CLAUDIA | ADDRESS ON FILE | | | | |
| ALBERTO, ESTEFANI | ADDRESS ON FILE | | | | |
| ALBERTO, JACOB C | ADDRESS ON FILE | | | | |
| ALBERTS, BRIAN | ADDRESS ON FILE | | | | |
| ALBERTS, MYCHENZE | ADDRESS ON FILE | | | | |
| ALBERTS, ROBBIE MARIE | ADDRESS ON FILE | | | | |
| ALBERTS-MONTOYA, LEILANI DOMINIQUE | ADDRESS ON FILE | | | | |
| ALBERTSON, BRYAN DAVID | ADDRESS ON FILE | | | | |
| ALBERTSON, JEWELLEANN VICTORIA | ADDRESS ON FILE | | | | |
| ALBERTSON, KAYLA | ADDRESS ON FILE | | | | |
| ALBERTSONS INC | C/O LEASE 62003, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| ALBERTSON'S INC. | P.O. BOX 20, ATTN: PROPERTY ACCOUNTING & LEGAL DEPT. | BOISE | ID | 83726 | |
| ALBERTSONS LLC | 4834 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0048 | |
| ALBERTSONS LLC | AB ACQUISITION LLC, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| ALBERTSONS LLC | C/O 3112, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004 | PHOENIX | AZ | 85027 | |
| ALBERTSONS STORES SUB LLC | ABS STROE 478 ATTN:PROP MGR, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0001 | |
| ALBERTSON'S, INC. | LEGAL DEPARTMENT, 250 PARKCENTER BLVD. | BOISE | ID | 83726 | |
| ALBERTS-WHEELER, JAEDON ISAIAH | ADDRESS ON FILE | | | | |
| ALBOHER, STEFFI A | ADDRESS ON FILE | | | | |
| ALBON, SAMANTHA J | ADDRESS ON FILE | | | | |
| ALBRECHT, MICHAEL J | ADDRESS ON FILE | | | | |
| ALBRIGHT, BREANNA R. | ADDRESS ON FILE | | | | |
| ALBRIGHT, FELICHA M | ADDRESS ON FILE | | | | |
| ALBRIGHT, KEANNA | ADDRESS ON FILE | | | | |
| ALBRIGHT, KELSEY | ADDRESS ON FILE | | | | |
| ALBRIGHT, SHANNON | ADDRESS ON FILE | | | | |
| ALBRO, RONALD A | ADDRESS ON FILE | | | | |
| ALBUQUERQUE PUBLISHING COMPANY | PO BOX 561281 | DENVER | CO | 80256-1281 | |
| ALCALA SANTOS, EDGAR | ADDRESS ON FILE | | | | |
| ALCALA, DIEGO | ADDRESS ON FILE | | | | |
| ALCALA, DWAYNE | ADDRESS ON FILE | | | | |
| ALCALA, GISELLE P | ADDRESS ON FILE | | | | |
| ALCALA, JONATHAN GERARDO | ADDRESS ON FILE | | | | |
| ALCALA, JOSE T. | ADDRESS ON FILE | | | | |
| ALCALA, MARTIN ALEXANDER | ADDRESS ON FILE | | | | |
| ALCALA, PEDRO JUNIOR | ADDRESS ON FILE | | | | |
| ALCALA, RICARDO | ADDRESS ON FILE | | | | |
| ALCALA, ROSARIO O | ADDRESS ON FILE | | | | |
| ALCALDE-LLANES, DANIELLA MARIE | ADDRESS ON FILE | | | | |
| ALCANTAR, AMAYA ISABELLA | ADDRESS ON FILE | | | | |
| ALCANTAR, JESUS | ADDRESS ON FILE | | | | |
| ALCANTAR, KARLIE MARIE | ADDRESS ON FILE | | | | |
| ALCANTAR, LISA | ADDRESS ON FILE | | | | |
| ALCANTAR, MONIQUE ALEXANDRIA | ADDRESS ON FILE | | | | |
| ALCANTARA, EMMA ANDREA | ADDRESS ON FILE | | | | |
| ALCANTARA-ORDONEZ, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| ALCARAZ - ARIAS, ASHLEY L | ADDRESS ON FILE | | | | |
| ALCARAZ, MARIA L | ADDRESS ON FILE | | | | |
| ALCAZAR, BRITNEY ANAHI | ADDRESS ON FILE | | | | |
| ALCAZAR, JORGE | ADDRESS ON FILE | | | | |
| ALCAZAR, KRYSTAL HERNANDEZ | ADDRESS ON FILE | | | | |
| ALCAZAR, LAURA R | ADDRESS ON FILE | | | | |
| ALCAZAR, NICHOLAS | ADDRESS ON FILE | | | | |
| ALCENDOR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ALCHADERCHI, MARYAM | ADDRESS ON FILE | | | | |
| ALCOCER RIOS, MARCOS | ADDRESS ON FILE | | | | |
| ALCOCER, JORGE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ALCOCER, JORGE A | ADDRESS ON FILE | | | | |
| ALCON LABORATORIES INC | ALCON LABORATORIES INC, PO BOX 677775 | FORT WORTH | TX | 75267-7775 | |
| ALCON, CADENCE MAC JACOB | ADDRESS ON FILE | | | | |
| ALCORN SAGE SCHWARTZ & MAGRATH LLP | 1 WEST SIXTH STREET | MADISON | IN | 47250 | |
| ALCORN, CHARLOTTE | ADDRESS ON FILE | | | | |
| ALCORN, JADA CHENELE | ADDRESS ON FILE | | | | |
| ALCORN, KARA | ADDRESS ON FILE | | | | |
| ALCORN, TREVOR WILLIAM | ADDRESS ON FILE | | | | |
| ALCORTE, KRISTY | ADDRESS ON FILE | | | | |
| ALCOSER, MISTY | ADDRESS ON FILE | | | | |
| ALDANA, SETH | ADDRESS ON FILE | | | | |
| ALDARONDO, JASMINE | ADDRESS ON FILE | | | | |
| ALDEN, LUCAS WILLIAM | ADDRESS ON FILE | | | | |
| ALDER CREEK BEVERAGES, LLC | ALDER CREEK BEVERAGES, LLC, PO BOX 212 | FORESTPORT | NY | 13338 | |
| ALDER, DAKOTA | ADDRESS ON FILE | | | | |
| ALDER, MICHELLE RENAE | ADDRESS ON FILE | | | | |
| ALDERETE, JOSHUA | ADDRESS ON FILE | | | | |
| ALDERETE, VANESSA LAURYN | ADDRESS ON FILE | | | | |
| ALDERETTE, BETTY EVE | ADDRESS ON FILE | | | | |
| ALDERMAN, ANDREW W | ADDRESS ON FILE | | | | |
| ALDINGER, KADEN S | ADDRESS ON FILE | | | | |
| ALDREDGE, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| ALDRETE, ANDRES | ADDRESS ON FILE | | | | |
| ALDRETE, LIZBETH YARAZETH | ADDRESS ON FILE | | | | |
| ALDRICH III, CICERO | ADDRESS ON FILE | | | | |
| ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| ALDRICH MANAGEMENT CO LLO | JOHN ROGER, 400 685 49 0001, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| ALDRICH, CRISTY | ADDRESS ON FILE | | | | |
| ALDRICH, ERIC A | ADDRESS ON FILE | | | | |
| ALDRICH, FAITH | ADDRESS ON FILE | | | | |
| ALDRICH, JUSTINA ROSE | ADDRESS ON FILE | | | | |
| ALDRICH, LILLIE | ADDRESS ON FILE | | | | |
| ALDRICH, PARKER LYNN | ADDRESS ON FILE | | | | |
| ALDRIDGE, AUSTIN CHANDLER | ADDRESS ON FILE | | | | |
| ALDRIDGE, AYINDE DVON | ADDRESS ON FILE | | | | |
| ALDRIDGE, BRANDI | ADDRESS ON FILE | | | | |
| ALDRIDGE, BRANDON R | ADDRESS ON FILE | | | | |
| ALDRIDGE, CHRIS | ADDRESS ON FILE | | | | |
| ALDRIDGE, CHRISTIAN | ADDRESS ON FILE | | | | |
| ALDRIDGE, ELIZABETH | ADDRESS ON FILE | | | | |
| ALDRIDGE, EMMA JOSEPHINE | ADDRESS ON FILE | | | | |
| ALDRIDGE, IAN | ADDRESS ON FILE | | | | |
| ALDRIDGE, JOSEPH DARREN | ADDRESS ON FILE | | | | |
| ALDRIDGE, NOLAN | ADDRESS ON FILE | | | | |
| ALDRIDGE, SARAH EVELYN | ADDRESS ON FILE | | | | |
| ALDULAIMI, ZADE | ADDRESS ON FILE | | | | |
| ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400 | CINCINNATI | OH | 45227-4519 | |
| ALEEM, JAMAAL | ADDRESS ON FILE | | | | |
| ALEEM, PRINCESS | ADDRESS ON FILE | | | | |
| ALEGRIA, ANALY | ADDRESS ON FILE | | | | |
| ALEJANDRE, JOSE | ADDRESS ON FILE | | | | |
| ALEJANDRES, MIRIAM | ADDRESS ON FILE | | | | |
| ALEJANDRO, JEREMIAH ANDREW | ADDRESS ON FILE | | | | |
| ALEJANDRO, KATELYN JO | ADDRESS ON FILE | | | | |
| ALEJANDRO, RANPHY | ADDRESS ON FILE | | | | |
| ALEJO ALCORTA, ELIZABETH | ADDRESS ON FILE | | | | |
| ALEJO, CITLALLI | ADDRESS ON FILE | | | | |
| ALEJO, STEPHANIE ROSE | ADDRESS ON FILE | | | | |
| ALEKSANYAN, GAYANE | ADDRESS ON FILE | | | | |
| ALEMAD, EMAD | ADDRESS ON FILE | | | | |
| ALEMAN GARCIA, ADRIENNE | ADDRESS ON FILE | | | | |
| ALEMAN, DAVID A | ADDRESS ON FILE | | | | |
| ALEMAN, DESIREE C | ADDRESS ON FILE | | | | |
| ALEMAN, ISAAC | ADDRESS ON FILE | | | | |
| ALEMAN, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| ALEMAN, JOSH D | ADDRESS ON FILE | | | | |
| ALEMAN, QUEST S | ADDRESS ON FILE | | | | |
| ALEMAYEHU, ELIFAWIL | ADDRESS ON FILE | | | | |
| ALEQUIN, SADIE | ADDRESS ON FILE | | | | |
| ALERS, REBECA | ADDRESS ON FILE | | | | |
| ALESHIRE, JOHN ANDREW | ADDRESS ON FILE | | | | |
| ALESI, AIDEN MICHEAL | ADDRESS ON FILE | | | | |
| ALESICH, CHRISTINA | ADDRESS ON FILE | | | | |
| ALESSI, NATALIA | ADDRESS ON FILE | | | | |
| ALETE, PRATHYUSHA | ADDRESS ON FILE | | | | |
| ALEXANDER SHUNNARAH GULF COAST LLP | C/O ALEXANDER SHUNNARAH & ASSOCIATE, 2900 1ST AVENUE SOUTH | BIRMINGHAM | AL | 35233 | |
| ALEXANDER WINTON & ASSOCIATES INC | 8804 CAROMA ST SUITE 160 | OLIVE BRANCH | MS | 38654 | |
| ALEXANDER, ADRIAN MICHAEL | ADDRESS ON FILE | | | | |
| ALEXANDER, AKEEM | ADDRESS ON FILE | | | | |
| ALEXANDER, ALICYS | ADDRESS ON FILE | | | | |
| ALEXANDER, ALLISHA | ADDRESS ON FILE | | | | |
| ALEXANDER, AMBER L. | ADDRESS ON FILE | | | | |
| ALEXANDER, ANDRE | ADDRESS ON FILE | | | | |
| ALEXANDER, ANDY | ADDRESS ON FILE | | | | |
| ALEXANDER, ANTHONY | ADDRESS ON FILE | | | | |
| ALEXANDER, ASHLYN | ADDRESS ON FILE | | | | |
| ALEXANDER, ASHTON ELISHA | ADDRESS ON FILE | | | | |
| ALEXANDER, AUSTIN MIRRELL | ADDRESS ON FILE | | | | |
| ALEXANDER, BARRY | ADDRESS ON FILE | | | | |
| ALEXANDER, BARRY LAMONT | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ALEXANDER, BRANDI M | ADDRESS ON FILE | | | | |
| ALEXANDER, BRANDON | ADDRESS ON FILE | | | | |
| ALEXANDER, BRYAN D | ADDRESS ON FILE | | | | |
| ALEXANDER, CAJMERE | ADDRESS ON FILE | | | | |
| ALEXANDER, CARMEL | ADDRESS ON FILE | | | | |
| ALEXANDER, CAYLAH JO | ADDRESS ON FILE | | | | |
| ALEXANDER, CESAR | ADDRESS ON FILE | | | | |
| ALEXANDER, CHASIDY MAKAYLA | ADDRESS ON FILE | | | | |
| ALEXANDER, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| ALEXANDER, CLARA | ADDRESS ON FILE | | | | |
| ALEXANDER, CRYSTAL YVONNE | ADDRESS ON FILE | | | | |
| ALEXANDER, DANIELLE | ADDRESS ON FILE | | | | |
| ALEXANDER, DARLA JEAN | ADDRESS ON FILE | | | | |
| ALEXANDER, DAVEENA | ADDRESS ON FILE | | | | |
| ALEXANDER, DAVID J | ADDRESS ON FILE | | | | |
| ALEXANDER, DAWN | ADDRESS ON FILE | | | | |
| ALEXANDER, DELON P | ADDRESS ON FILE | | | | |
| ALEXANDER, DELORIS AMBER | ADDRESS ON FILE | | | | |
| ALEXANDER, DONALD | ADDRESS ON FILE | | | | |
| ALEXANDER, ED | ADDRESS ON FILE | | | | |
| ALEXANDER, ERICA | ADDRESS ON FILE | | | | |
| ALEXANDER, ERICA | ADDRESS ON FILE | | | | |
| ALEXANDER, FAITH | ADDRESS ON FILE | | | | |
| ALEXANDER, GAVIN THOMAS | ADDRESS ON FILE | | | | |
| ALEXANDER, GERALD | ADDRESS ON FILE | | | | |
| ALEXANDER, HAILEY | ADDRESS ON FILE | | | | |
| ALEXANDER, HAYDEN LEIGH | ADDRESS ON FILE | | | | |
| ALEXANDER, IESHIA | ADDRESS ON FILE | | | | |
| ALEXANDER, JADARIUS | ADDRESS ON FILE | | | | |
| ALEXANDER, JADEN | ADDRESS ON FILE | | | | |
| ALEXANDER, JAHMIR | ADDRESS ON FILE | | | | |
| ALEXANDER, JALIN MARQUISE | ADDRESS ON FILE | | | | |
| ALEXANDER, JAMES | ADDRESS ON FILE | | | | |
| ALEXANDER, JEAN | ADDRESS ON FILE | | | | |
| ALEXANDER, JEANETTE | ADDRESS ON FILE | | | | |
| ALEXANDER, JESSICA | ADDRESS ON FILE | | | | |
| ALEXANDER, JESSICA | ADDRESS ON FILE | | | | |
| ALEXANDER, JEWLYA LEVARN | ADDRESS ON FILE | | | | |
| ALEXANDER, JODIE | ADDRESS ON FILE | | | | |
| ALEXANDER, JONATHAN | ADDRESS ON FILE | | | | |
| ALEXANDER, JOSIAH LEE | ADDRESS ON FILE | | | | |
| ALEXANDER, JOY | ADDRESS ON FILE | | | | |
| ALEXANDER, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| ALEXANDER, KAREN D | ADDRESS ON FILE | | | | |
| ALEXANDER, KATELIN | ADDRESS ON FILE | | | | |
| ALEXANDER, KATHRYNE | ADDRESS ON FILE | | | | |
| ALEXANDER, KAYLYNN | ADDRESS ON FILE | | | | |
| ALEXANDER, KESHAWN | ADDRESS ON FILE | | | | |
| ALEXANDER, KEYAH | ADDRESS ON FILE | | | | |
| ALEXANDER, KIARA BROOKE | ADDRESS ON FILE | | | | |
| ALEXANDER, LATOYA T | ADDRESS ON FILE | | | | |
| ALEXANDER, LATREASE | ADDRESS ON FILE | | | | |
| ALEXANDER, LISA | ADDRESS ON FILE | | | | |
| ALEXANDER, LUIS | ADDRESS ON FILE | | | | |
| ALEXANDER, MACKENZIE | ADDRESS ON FILE | | | | |
| ALEXANDER, MALLORY | ADDRESS ON FILE | | | | |
| ALEXANDER, MARIE FLORENCE | ADDRESS ON FILE | | | | |
| ALEXANDER, MARK | ADDRESS ON FILE | | | | |
| ALEXANDER, MARQUITA | ADDRESS ON FILE | | | | |
| ALEXANDER, MEKHI | ADDRESS ON FILE | | | | |
| ALEXANDER, MELAKAI | ADDRESS ON FILE | | | | |
| ALEXANDER, NAKRICIA ANDREA | ADDRESS ON FILE | | | | |
| ALEXANDER, NIA | ADDRESS ON FILE | | | | |
| ALEXANDER, NICOLE R | ADDRESS ON FILE | | | | |
| ALEXANDER, OLIVIA | ADDRESS ON FILE | | | | |
| ALEXANDER, PAM S | ADDRESS ON FILE | | | | |
| ALEXANDER, QUENTIN CLARENCE | ADDRESS ON FILE | | | | |
| ALEXANDER, QUINCY L | ADDRESS ON FILE | | | | |
| ALEXANDER, RAMONTE R | ADDRESS ON FILE | | | | |
| ALEXANDER, ROBERT | ADDRESS ON FILE | | | | |
| ALEXANDER, ROBERT | ADDRESS ON FILE | | | | |
| ALEXANDER, ROBERTA JULIE | ADDRESS ON FILE | | | | |
| ALEXANDER, RONNIE | ADDRESS ON FILE | | | | |
| ALEXANDER, SABLE ANTIONETTE | ADDRESS ON FILE | | | | |
| ALEXANDER, SARAH K | ADDRESS ON FILE | | | | |
| ALEXANDER, SHANEL | ADDRESS ON FILE | | | | |
| ALEXANDER, SHANTA | ADDRESS ON FILE | | | | |
| ALEXANDER, SHAWN DARNELL | ADDRESS ON FILE | | | | |
| ALEXANDER, SIERRA LACHELLE | ADDRESS ON FILE | | | | |
| ALEXANDER, SYDNEY | ADDRESS ON FILE | | | | |
| ALEXANDER, SYDNEY R | ADDRESS ON FILE | | | | |
| ALEXANDER, SYLAS GABRIEL | ADDRESS ON FILE | | | | |
| ALEXANDER, TAEVION | ADDRESS ON FILE | | | | |
| ALEXANDER, TAMMY | ADDRESS ON FILE | | | | |
| ALEXANDER, TEDRICKK | ADDRESS ON FILE | | | | |
| ALEXANDER, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| ALEXANDER, TIKIM | ADDRESS ON FILE | | | | |
| ALEXANDER, TIMOTHY DAVID | ADDRESS ON FILE | | | | |
| ALEXANDER, TI'YA J | ADDRESS ON FILE | | | | |
| ALEXANDER, TONYA S | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ALEXANDER, TRESHON | ADDRESS ON FILE | | | | |
| ALEXANDER, TYSON | ADDRESS ON FILE | | | | |
| ALEXANDER, WILLIE JAHEIM | ADDRESS ON FILE | | | | |
| ALEXANDRE, MICHAEL | ADDRESS ON FILE | | | | |
| ALEXANDRIA GENERAL DIST COURT | PO BOX 320489 | ALEXANDRIA | VA | 22320-4489 | |
| ALEXI - NATIONS, YANA | ADDRESS ON FILE | | | | |
| ALEXIS, ELIJAH LEE | ADDRESS ON FILE | | | | |
| ALEXIS, ESTHER | ADDRESS ON FILE | | | | |
| ALEXIS, IVANA S | ADDRESS ON FILE | | | | |
| ALEXIS, THERESA LYRA | ADDRESS ON FILE | | | | |
| ALEYWINE, MARY C | ADDRESS ON FILE | | | | |
| ALFA BAGS | A LADY FASHION ACCESSORIES D.B.A. A, 2520 CONTINENTAL AVE | EL MONTE | CA | 91733 | |
| ALFA DELIVERY | MIGUEL A ALTARO, 306 STRATFORD CIR | STREAMWOOD | IL | 60107 | |
| ALFAKHOURI, JOSEPH EMAD | ADDRESS ON FILE | | | | |
| ALFANO, JOSEPH | ADDRESS ON FILE | | | | |
| ALFARO VASQUEZ, NELZON CATARINO | ADDRESS ON FILE | | | | |
| ALFARO, ANDIE ELISE | ADDRESS ON FILE | | | | |
| ALFARO, BENJAMIN | ADDRESS ON FILE | | | | |
| ALFARO, BLANCA ESTELLA | ADDRESS ON FILE | | | | |
| ALFARO, CARLOS O | ADDRESS ON FILE | | | | |
| ALFARO, CATTY | ADDRESS ON FILE | | | | |
| ALFARO, CHRISTIAN | ADDRESS ON FILE | | | | |
| ALFARO, JAYDEN | ADDRESS ON FILE | | | | |
| ALFARO, JOSELIN | ADDRESS ON FILE | | | | |
| ALFARO, PEDRO | ADDRESS ON FILE | | | | |
| ALFARO, PRISCILLA VIANEY | ADDRESS ON FILE | | | | |
| ALFARO, SARITA JOLIE | ADDRESS ON FILE | | | | |
| ALFARO, TRISTA LINA | ADDRESS ON FILE | | | | |
| ALFARO, YASEL | ADDRESS ON FILE | | | | |
| ALFARO-JARDINE, AMALIA | ADDRESS ON FILE | | | | |
| ALFAYA, CHRISTIAN STEVE | ADDRESS ON FILE | | | | |
| ALFIE, DANIEL | ADDRESS ON FILE | | | | |
| ALFONSO GARZA, FABIOLA | ADDRESS ON FILE | | | | |
| ALFONSO, HERIBERTO J | ADDRESS ON FILE | | | | |
| ALFONSO, TOMAS | ADDRESS ON FILE | | | | |
| ALFORD, CALVIN KENNETH | ADDRESS ON FILE | | | | |
| ALFORD, FABIAN | ADDRESS ON FILE | | | | |
| ALFORD, KENNETH | ADDRESS ON FILE | | | | |
| ALFORD, MARQUES | ADDRESS ON FILE | | | | |
| ALFORD, MARY | ADDRESS ON FILE | | | | |
| ALFORD, MA'ZAURI CELESTE | ADDRESS ON FILE | | | | |
| ALFORD, QUA'REEM | ADDRESS ON FILE | | | | |
| ALFORD, REGINA ANN | ADDRESS ON FILE | | | | |
| ALFORD, RICHARD EUGENE | ADDRESS ON FILE | | | | |
| ALFORD, TRACEE MARIE | ADDRESS ON FILE | | | | |
| ALFORD, WILLIAM TYLER | ADDRESS ON FILE | | | | |
| ALFRED, CHERE' | ADDRESS ON FILE | | | | |
| ALGAITH, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| ALGARIN, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| ALGBURI, RAED | ADDRESS ON FILE | | | | |
| ALGER, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| ALGER, LOGAN HARMONY | ADDRESS ON FILE | | | | |
| ALGER, SUSAN | ADDRESS ON FILE | | | | |
| ALGOO, ANTHONY | ADDRESS ON FILE | | | | |
| ALHABLAWI, LUNA ISAM | ADDRESS ON FILE | | | | |
| ALHAMBRA VALLEY PROPERTIES LLC | 11812 SAN VICENTE BLVD STE 500 | LOS ANGELES | CA | 90049-5081 | |
| AL-HASAN, AHMED MOSTAFA | ADDRESS ON FILE | | | | |
| ALHASHASH, TAMARA H | ADDRESS ON FILE | | | | |
| ALHASSAN, GIDEON ASARE | ADDRESS ON FILE | | | | |
| ALHAWI, SHAHD | ADDRESS ON FILE | | | | |
| ALHIMRANI, GHADEER ALI | ADDRESS ON FILE | | | | |
| AL-HUNEITI, LAITH | ADDRESS ON FILE | | | | |
| ALI, ABDINASIR ABDIRAHMAN | ADDRESS ON FILE | | | | |
| ALI, AHAD | ADDRESS ON FILE | | | | |
| ALI, AKRAM | ADDRESS ON FILE | | | | |
| ALI, BILAAL ABDIWAHAB | ADDRESS ON FILE | | | | |
| ALI, FAHIM | ADDRESS ON FILE | | | | |
| ALI, FELICIA LYNN | ADDRESS ON FILE | | | | |
| ALI, HUSNAN | ADDRESS ON FILE | | | | |
| ALI, KHALIQ T | ADDRESS ON FILE | | | | |
| ALI, MOHAMED O | ADDRESS ON FILE | | | | |
| ALI, MOHAMUD | ADDRESS ON FILE | | | | |
| ALI, NEVAEH | ADDRESS ON FILE | | | | |
| ALI, SHAHEED | ADDRESS ON FILE | | | | |
| ALI, SIDALI MOHAMED | ADDRESS ON FILE | | | | |
| ALI, SUMEYA SAHANE | ADDRESS ON FILE | | | | |
| ALICANDRI, MARCO | ADDRESS ON FILE | | | | |
| ALICEA ACOSTA, JANICE | ADDRESS ON FILE | | | | |
| ALICEA, ALEXIS | ADDRESS ON FILE | | | | |
| ALICEA, ANAMARIA | ADDRESS ON FILE | | | | |
| ALICEA, CHAYANNE | ADDRESS ON FILE | | | | |
| ALICEA, ELIAS | ADDRESS ON FILE | | | | |
| ALICEA, EMANUEL JOSUE | ADDRESS ON FILE | | | | |
| ALICEA, KEILYN | ADDRESS ON FILE | | | | |
| ALICEA, MOISES | ADDRESS ON FILE | | | | |
| ALICEA, NICHOLAS J | ADDRESS ON FILE | | | | |
| ALICEA, OSCAR | ADDRESS ON FILE | | | | |
| ALIDA US INC | 115 WEST 18TH STREET 2ND FLOOR | NEW YORK | NY | 10011 | |
| ALIEF INDEPENDENT SCHOOL DIST | PO BOX 368 | ALIEF | TX | 77411-0368 | |
| ALIGHIRE, JON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ALIMENTOS KAMUK INTERNACIONAL CR SA | 1 KM SUR DEL CAMPO DE AYALA | PARAISO | | | COSTA RICA |
| ALINO, CLINTON | ADDRESS ON FILE | | | | |
| ALIRE, JUSTINE ALYZE | ADDRESS ON FILE | | | | |
| ALIRE, MELISSA J. | ADDRESS ON FILE | | | | |
| ALISAN TRUST | C/O KIN PROPERTIES, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| ALISUE LLC | ALISUE TRUST, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| ALITZ, AARON | ADDRESS ON FILE | | | | |
| ALIXPARTNERS LLP | ALIXPARTNERS HOLDINGS LLP, PO BOX 7410063 | CHICAGO | IL | 60674-5963 | |
| ALJABOULI, NOORA MOHAMED | ADDRESS ON FILE | | | | |
| ALJACKS LLC | AMANDA STEINBECK, C/O LUKO MANAGEMENT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649 | |
| ALJACKS LLC | PO BOX 844958 | LOS ANGELES | CA | 90084-4958 | |
| ALKALINE88, LLC | ALKALINE88, LLC, PO BOX 206792 | DALLAS | TX | 75320-6792 | |
| ALKATIB, AOUSE | ADDRESS ON FILE | | | | |
| ALKHATIB, ALEXANDER FIRAS | ADDRESS ON FILE | | | | |
| ALKHIKANI, NOR MOHAMMED | ADDRESS ON FILE | | | | |
| ALKIRE, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| ALKIRE, STEVI NICOLE | ADDRESS ON FILE | | | | |
| ALKIRE, TONI LYNN | ADDRESS ON FILE | | | | |
| ALKSSAB, ALI | ADDRESS ON FILE | | | | |
| ALL AMERICAN RETAIL SERVICES INC | PO BOX 4752 | MODESTO | CA | 95352 | |
| ALL COURTESY INT'L LTD | ATTN: JLIE ZHU, FLAT/RM E9F HOLLYWOOD CENTRE, TST KOWLONG | HONG KONG | | 999077 | CHINA |
| ALL COURTESY INT'L LTD | FLAT/RM E9F HOLLYWOOD CENTRE | TST KOWLONG HK | | 999077 | CHINA |
| ALL CREATIONS | ALL CREATIONS, NO. 2204, TOWER C, ZHONGTAI BUILDIN | SHENZHEN, GUANGDONG | | | CHINA |
| ALL OHIO AIR | FILTER SALES AN, 1195 E 5TH AVENUE | COLUMBUS | OH | 43219-2407 | |
| ALL POINTS LEGAL PLLC | 200 SOUTH ANDREWS AVE SUITE 504 | FORT LAUDERDALE | FL | 33301 | |
| ALL STATE BROKERAGE | ALL STATE BROKERAGE, 4663 EXECUTIVE DR STE 12 | COLUMBUS | OH | 43220-3267 | |
| ALL STATE FINANCIAL COMPANY | 321 VETERANS BLVD STE 201 | METAIRIE | LA | 70005-3060 | |
| ALL WAYS ON TIME | 16451 192ND ST | LEXINGTON | OK | 73051-5525 | |
| ALLAH, MUSAWWIRA | ADDRESS ON FILE | | | | |
| ALLAIRE, MARAH | ADDRESS ON FILE | | | | |
| ALLAM, RANDA I | ADDRESS ON FILE | | | | |
| ALLAMI, MARIAM ADEL | ADDRESS ON FILE | | | | |
| ALLAN, GAVIN RICHARD | ADDRESS ON FILE | | | | |
| ALLAN, ROSE | ADDRESS ON FILE | | | | |
| ALLANDER, JALENN ANN | ADDRESS ON FILE | | | | |
| ALLAPOWA, SHONA | ADDRESS ON FILE | | | | |
| ALLAR, INDIA | ADDRESS ON FILE | | | | |
| ALLARD, SYNSIRE | ADDRESS ON FILE | | | | |
| ALLARD-EVANS, TERI | ADDRESS ON FILE | | | | |
| ALLARD-KANG, SANDRA | ADDRESS ON FILE | | | | |
| ALLBRIGHT, JERRY L | ADDRESS ON FILE | | | | |
| ALLCORN, VALERIE GAIL | ADDRESS ON FILE | | | | |
| ALLEGANY CO CLERK OF COURT | 30 WASHINGTON ST | CUMBERLAND | MD | 21502-2948 | |
| ALLEGANY COUNTY HEALTH DEPT | PO BOX 1745 | CUMBERLAND | MD | 21501-1745 | |
| ALLEGANY COUNTY TAX | 701 KELLY RD STE 201 | CUMBERLAND | MD | 21502-3401 | |
| ALLEGHANY COUNTY VA COMMISSIONER | PO BOX 632 | COVINGTON | VA | 24426 | |
| ALLEGHENY CO HEALTH DEPT | FEES & PERMINTS, 542 4TH AVE | PITTSBURGH | PA | 15219-2111 | |
| ALLEGHENY PLAZA ASSOCIATE | 33 S SERVICE RD | JERICHO | NY | 11753-1036 | |
| ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | |
| ALLEGIANCE STAFFING | LEE STAFFING INC, PO BOX 357 | ALEXANDER CITY | AL | 35011 | |
| ALLEGIANT HEALTH | BLI INTERNATIONAL INC, 75 N INDUSTRY COURT | DEER PARK | NY | 11729-4601 | |
| ALLEGION ACCESS TECHNOLOGIES LLC | STANLEY ACCESS TECH LLC, PO BOX 0371595 | PITTSBURGH | PA | 15251-7595 | |
| ALLEGRA, DEANNA E. | ADDRESS ON FILE | | | | |
| ALLEGRETTO, GABRIEL HAYDEN | ADDRESS ON FILE | | | | |
| ALLEMAN, MARYANNE LOUISE | ADDRESS ON FILE | | | | |
| ALLEN CO SUPERIOR COURT | 715 SOUTH CALHOUN ST RM 200 | FORT WAYNE | IN | 46802-1805 | |
| ALLEN COUNTY HEALTH DEPARTMENT | PO BOX 1503 | LIMA | OH | 45802-1503 | |
| ALLEN COUNTY PUBLIC HEALTH | 219 E MARKET ST | LIMA | OH | 45802 | |
| ALLEN COUNTY TREASURER | PO BOX 2540 | FORT WAYNE | IN | 46801-2540 | |
| ALLEN INDUSTRIES INC | PO BOX 890290 | CHARLOTTE | NC | 28289-0290 | |
| ALLEN JR, JOHN A | ADDRESS ON FILE | | | | |
| ALLEN LUND COMPANY LLC | 4529 ANGELES CREST HWY | LA CANADA | CA | 91011-3247 | |
| ALLEN R KLEIN COMPANY INC | ALLEN R KLEIN COMPANY INC, 71 COMMERCIAL STREET #256 | BOSTON | MA | 02109-1320 | |
| ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER, 6137 STATE RD 54 | NEW PORT RICHEY | FL | 34653 | |
| ALLEN, ADAM E | ADDRESS ON FILE | | | | |
| ALLEN, AIDEN NATHANIEL | ADDRESS ON FILE | | | | |
| ALLEN, ALBERT P | ADDRESS ON FILE | | | | |
| ALLEN, ALEXIS | ADDRESS ON FILE | | | | |
| ALLEN, ALIEGHA B | ADDRESS ON FILE | | | | |
| ALLEN, AMANDA | ADDRESS ON FILE | | | | |
| ALLEN, AMANI DANAH | ADDRESS ON FILE | | | | |
| ALLEN, AMBER JOHANNA | ADDRESS ON FILE | | | | |
| ALLEN, AMERIQUE | ADDRESS ON FILE | | | | |
| ALLEN, AMY | ADDRESS ON FILE | | | | |
| ALLEN, ANAYA MARIE | ADDRESS ON FILE | | | | |
| ALLEN, ANDI | ADDRESS ON FILE | | | | |
| ALLEN, ANTHONY L | ADDRESS ON FILE | | | | |
| ALLEN, ANTHONY T | ADDRESS ON FILE | | | | |
| ALLEN, ANTONIQUE | ADDRESS ON FILE | | | | |
| ALLEN, ANTWAN | ADDRESS ON FILE | | | | |
| ALLEN, APRIL RENEE | ADDRESS ON FILE | | | | |
| ALLEN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| ALLEN, AUNA KAYLEIGH | ADDRESS ON FILE | | | | |
| ALLEN, AUNESTI IRIE | ADDRESS ON FILE | | | | |
| ALLEN, AUSTIN | ADDRESS ON FILE | | | | |
| ALLEN, BARBIE | ADDRESS ON FILE | | | | |
| ALLEN, BENJAMIN C | ADDRESS ON FILE | | | | |
| ALLEN, BETH A | ADDRESS ON FILE | | | | |
| ALLEN, BRANDI N | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ALLEN, BRANDON | ADDRESS ON FILE | | | | |
| ALLEN, BRANDON CLAY | ADDRESS ON FILE | | | | |
| ALLEN, BRENAN B | ADDRESS ON FILE | | | | |
| ALLEN, BRI ALEXIS | ADDRESS ON FILE | | | | |
| ALLEN, BRIANNA LANAY | ADDRESS ON FILE | | | | |
| ALLEN, BRITNEY MARIE | ADDRESS ON FILE | | | | |
| ALLEN, BRITTANY M | ADDRESS ON FILE | | | | |
| ALLEN, BRITTANY MAGEN | ADDRESS ON FILE | | | | |
| ALLEN, BROOKELYN MARIE | ADDRESS ON FILE | | | | |
| ALLEN, CALVIN EDWARD | ADDRESS ON FILE | | | | |
| ALLEN, CAMERYN | ADDRESS ON FILE | | | | |
| ALLEN, CAMRON | ADDRESS ON FILE | | | | |
| ALLEN, CARRIE | ADDRESS ON FILE | | | | |
| ALLEN, CHANDRA MARKELLE | ADDRESS ON FILE | | | | |
| ALLEN, CHANTEL N | ADDRESS ON FILE | | | | |
| ALLEN, CHARLES D | ADDRESS ON FILE | | | | |
| ALLEN, CHELSEA JORDYN | ADDRESS ON FILE | | | | |
| ALLEN, CHILEEN | ADDRESS ON FILE | | | | |
| ALLEN, CHRISTIAN | ADDRESS ON FILE | | | | |
| ALLEN, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | |
| ALLEN, CODY | ADDRESS ON FILE | | | | |
| ALLEN, CORT CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| ALLEN, CRAIG A | ADDRESS ON FILE | | | | |
| ALLEN, CURT E | ADDRESS ON FILE | | | | |
| ALLEN, DAISY LYNN | ADDRESS ON FILE | | | | |
| ALLEN, DANI | ADDRESS ON FILE | | | | |
| ALLEN, DANIEL E | ADDRESS ON FILE | | | | |
| ALLEN, DARON | ADDRESS ON FILE | | | | |
| ALLEN, DARRYL | ADDRESS ON FILE | | | | |
| ALLEN, DARYLL G | ADDRESS ON FILE | | | | |
| ALLEN, D'ASIA | ADDRESS ON FILE | | | | |
| ALLEN, DAVID | ADDRESS ON FILE | | | | |
| ALLEN, DAVID L. | ADDRESS ON FILE | | | | |
| ALLEN, DAWSON BILL | ADDRESS ON FILE | | | | |
| ALLEN, DAYLAN | ADDRESS ON FILE | | | | |
| ALLEN, DEAUNTE L | ADDRESS ON FILE | | | | |
| ALLEN, DEIONTAE LAMAR | ADDRESS ON FILE | | | | |
| ALLEN, DEJA | ADDRESS ON FILE | | | | |
| ALLEN, DEVONTAY | ADDRESS ON FILE | | | | |
| ALLEN, DIAGO | ADDRESS ON FILE | | | | |
| ALLEN, DOMINIQUE CHERISE | ADDRESS ON FILE | | | | |
| ALLEN, DOUGLAS JAY | ADDRESS ON FILE | | | | |
| ALLEN, DRU ANN | ADDRESS ON FILE | | | | |
| ALLEN, DUSTIN JAMES | ADDRESS ON FILE | | | | |
| ALLEN, DYLAN | ADDRESS ON FILE | | | | |
| ALLEN, ELIZA A | ADDRESS ON FILE | | | | |
| ALLEN, ELIZA R | ADDRESS ON FILE | | | | |
| ALLEN, ELIZABETH | ADDRESS ON FILE | | | | |
| ALLEN, ELLIANA | ADDRESS ON FILE | | | | |
| ALLEN, ERIC S | ADDRESS ON FILE | | | | |
| ALLEN, EVA | ADDRESS ON FILE | | | | |
| ALLEN, FELICITY | ADDRESS ON FILE | | | | |
| ALLEN, GARRICK W | ADDRESS ON FILE | | | | |
| ALLEN, GENE | ADDRESS ON FILE | | | | |
| ALLEN, GEORGE | ADDRESS ON FILE | | | | |
| ALLEN, GEORGE W | ADDRESS ON FILE | | | | |
| ALLEN, GERTRUDES M | ADDRESS ON FILE | | | | |
| ALLEN, GRACE BONNIE | ADDRESS ON FILE | | | | |
| ALLEN, HALEY R | ADDRESS ON FILE | | | | |
| ALLEN, HANNA | ADDRESS ON FILE | | | | |
| ALLEN, HAYWARD | ADDRESS ON FILE | | | | |
| ALLEN, HEAVEN LEIGH | ADDRESS ON FILE | | | | |
| ALLEN, HERMOINE SHAPREAY | ADDRESS ON FILE | | | | |
| ALLEN, HUNTER | ADDRESS ON FILE | | | | |
| ALLEN, IMMANUEL D | ADDRESS ON FILE | | | | |
| ALLEN, ISAIAH | ADDRESS ON FILE | | | | |
| ALLEN, JADEN | ADDRESS ON FILE | | | | |
| ALLEN, JADEN MAURICE | ADDRESS ON FILE | | | | |
| ALLEN, JAKAYLA | ADDRESS ON FILE | | | | |
| ALLEN, JALISSA | ADDRESS ON FILE | | | | |
| ALLEN, JAMES | ADDRESS ON FILE | | | | |
| ALLEN, JAMES M | ADDRESS ON FILE | | | | |
| ALLEN, JARROD | ADDRESS ON FILE | | | | |
| ALLEN, JASMINE | ADDRESS ON FILE | | | | |
| ALLEN, JEFFREY ROBERT | ADDRESS ON FILE | | | | |
| ALLEN, JENNIFER | ADDRESS ON FILE | | | | |
| ALLEN, JEREMIAH | ADDRESS ON FILE | | | | |
| ALLEN, JESSICA | ADDRESS ON FILE | | | | |
| ALLEN, JESSICA L | ADDRESS ON FILE | | | | |
| ALLEN, JODI | ADDRESS ON FILE | | | | |
| ALLEN, JOHNATHAN AARON | ADDRESS ON FILE | | | | |
| ALLEN, JOLYNN | ADDRESS ON FILE | | | | |
| ALLEN, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| ALLEN, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| ALLEN, JOSEPH | ADDRESS ON FILE | | | | |
| ALLEN, JOSH P | ADDRESS ON FILE | | | | |
| ALLEN, JOSHUA | ADDRESS ON FILE | | | | |
| ALLEN, JOSHUA DAISHAWN | ADDRESS ON FILE | | | | |
| ALLEN, JOSHUA KEYSHAWN | ADDRESS ON FILE | | | | |
| ALLEN, JOY LYNN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ALLEN, JUSTICE A | ADDRESS ON FILE | | | | |
| ALLEN, KAIMON AARON | ADDRESS ON FILE | | | | |
| ALLEN, KARL | ADDRESS ON FILE | | | | |
| ALLEN, KAYLA | ADDRESS ON FILE | | | | |
| ALLEN, KERRY LEE | ADDRESS ON FILE | | | | |
| ALLEN, KEVIN HOWARD | ADDRESS ON FILE | | | | |
| ALLEN, KEYARA EMONIE | ADDRESS ON FILE | | | | |
| ALLEN, KEYLA | ADDRESS ON FILE | | | | |
| ALLEN, KEYON | ADDRESS ON FILE | | | | |
| ALLEN, KYLEN | ADDRESS ON FILE | | | | |
| ALLEN, KYOTTE CHEBON | ADDRESS ON FILE | | | | |
| ALLEN, LANDON | ADDRESS ON FILE | | | | |
| ALLEN, LILLIEANNE FAYE | ADDRESS ON FILE | | | | |
| ALLEN, LINDA | ADDRESS ON FILE | | | | |
| ALLEN, LINDSEY L | ADDRESS ON FILE | | | | |
| ALLEN, LINDSEY R | ADDRESS ON FILE | | | | |
| ALLEN, LINNAEA | ADDRESS ON FILE | | | | |
| ALLEN, LISA | ADDRESS ON FILE | | | | |
| ALLEN, LISA | ADDRESS ON FILE | | | | |
| ALLEN, LISA A | ADDRESS ON FILE | | | | |
| ALLEN, LISA P. | ADDRESS ON FILE | | | | |
| ALLEN, LOGAN | ADDRESS ON FILE | | | | |
| ALLEN, MACK | ADDRESS ON FILE | | | | |
| ALLEN, MAKAYLA JAQUELIN | ADDRESS ON FILE | | | | |
| ALLEN, MARC | ADDRESS ON FILE | | | | |
| ALLEN, MARC-ANTHONY SEBASTIAN | ADDRESS ON FILE | | | | |
| ALLEN, MARCUS | ADDRESS ON FILE | | | | |
| ALLEN, MARCUS LEE | ADDRESS ON FILE | | | | |
| ALLEN, MARKEYCIA | ADDRESS ON FILE | | | | |
| ALLEN, MARTINEZ D | ADDRESS ON FILE | | | | |
| ALLEN, MARY KATHRYN | ADDRESS ON FILE | | | | |
| ALLEN, MAY | ADDRESS ON FILE | | | | |
| ALLEN, MELISSA | ADDRESS ON FILE | | | | |
| ALLEN, MELISSA | ADDRESS ON FILE | | | | |
| ALLEN, MELISSA DAWN | ADDRESS ON FILE | | | | |
| ALLEN, MELVIN | ADDRESS ON FILE | | | | |
| ALLEN, MICHAEL DOUGLAS | ADDRESS ON FILE | | | | |
| ALLEN, MICHAEL M | ADDRESS ON FILE | | | | |
| ALLEN, MICHEL | ADDRESS ON FILE | | | | |
| ALLEN, MIKAIL AMIR | ADDRESS ON FILE | | | | |
| ALLEN, MIRACLE | ADDRESS ON FILE | | | | |
| ALLEN, MISHONE | ADDRESS ON FILE | | | | |
| ALLEN, MYRHANDA | ADDRESS ON FILE | | | | |
| ALLEN, NATASHA CAMILLE | ADDRESS ON FILE | | | | |
| ALLEN, NATHANIEL DAVID | ADDRESS ON FILE | | | | |
| ALLEN, NETTA T | ADDRESS ON FILE | | | | |
| ALLEN, NICHOLAS | ADDRESS ON FILE | | | | |
| ALLEN, NICHOLAS CHARLES | ADDRESS ON FILE | | | | |
| ALLEN, NICOLE | ADDRESS ON FILE | | | | |
| ALLEN, NIVAR | ADDRESS ON FILE | | | | |
| ALLEN, NOLA MILGENE | ADDRESS ON FILE | | | | |
| ALLEN, NORA A | ADDRESS ON FILE | | | | |
| ALLEN, NORMAN EUGENE | ADDRESS ON FILE | | | | |
| ALLEN, NYSTASHIA | ADDRESS ON FILE | | | | |
| ALLEN, PAULA | ADDRESS ON FILE | | | | |
| ALLEN, QUINLAN THOMAS | ADDRESS ON FILE | | | | |
| ALLEN, RACHEL | ADDRESS ON FILE | | | | |
| ALLEN, RAMONA | ADDRESS ON FILE | | | | |
| ALLEN, RASHAD | ADDRESS ON FILE | | | | |
| ALLEN, RAY STEVE | ADDRESS ON FILE | | | | |
| ALLEN, REBECCA | ADDRESS ON FILE | | | | |
| ALLEN, ROB | ADDRESS ON FILE | | | | |
| ALLEN, ROBERTO MAURICE | ADDRESS ON FILE | | | | |
| ALLEN, ROY M | ADDRESS ON FILE | | | | |
| ALLEN, RYLIE A | ADDRESS ON FILE | | | | |
| ALLEN, SAMARYA EITTAH MAE | ADDRESS ON FILE | | | | |
| ALLEN, SARAH | ADDRESS ON FILE | | | | |
| ALLEN, SARAH E | ADDRESS ON FILE | | | | |
| ALLEN, SENECA | ADDRESS ON FILE | | | | |
| ALLEN, SERENA | ADDRESS ON FILE | | | | |
| ALLEN, SETH | ADDRESS ON FILE | | | | |
| ALLEN, SHAILA | ADDRESS ON FILE | | | | |
| ALLEN, SHANA LEE | ADDRESS ON FILE | | | | |
| ALLEN, SHANIECE | ADDRESS ON FILE | | | | |
| ALLEN, SHARON Y | ADDRESS ON FILE | | | | |
| ALLEN, SHAWNEE | ADDRESS ON FILE | | | | |
| ALLEN, SHELDON GERARD | ADDRESS ON FILE | | | | |
| ALLEN, SHELIA | ADDRESS ON FILE | | | | |
| ALLEN, SKYE | ADDRESS ON FILE | | | | |
| ALLEN, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| ALLEN, STEPHEN | ADDRESS ON FILE | | | | |
| ALLEN, STEVEN RYAN ALLEN | ADDRESS ON FILE | | | | |
| ALLEN, SUMAR SKYE | ADDRESS ON FILE | | | | |
| ALLEN, SUZANNE MICHELLE | ADDRESS ON FILE | | | | |
| ALLEN, SZAHARA | ADDRESS ON FILE | | | | |
| ALLEN, TABATHA LYNN | ADDRESS ON FILE | | | | |
| ALLEN, TAMAIJAH | ADDRESS ON FILE | | | | |
| ALLEN, TAMEKA C | ADDRESS ON FILE | | | | |
| ALLEN, TANIYA | ADDRESS ON FILE | | | | |
| ALLEN, TATIYANNA LA NAJE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ALLEN, TAYLOR N | ADDRESS ON FILE | | | | |
| ALLEN, TEDRA | ADDRESS ON FILE | | | | |
| ALLEN, TEJAI | ADDRESS ON FILE | | | | |
| ALLEN, TERRYONA L | ADDRESS ON FILE | | | | |
| ALLEN, THOMAS | ADDRESS ON FILE | | | | |
| ALLEN, TIANA | ADDRESS ON FILE | | | | |
| ALLEN, TIFFANY DAWN | ADDRESS ON FILE | | | | |
| ALLEN, TIJRA | ADDRESS ON FILE | | | | |
| ALLEN, TOMMIE | ADDRESS ON FILE | | | | |
| ALLEN, TONYA | ADDRESS ON FILE | | | | |
| ALLEN, TRACY | ADDRESS ON FILE | | | | |
| ALLEN, TRINITY NICOLE | ADDRESS ON FILE | | | | |
| ALLEN, TROY MICHAEL | ADDRESS ON FILE | | | | |
| ALLEN, URIA LASHAY | ADDRESS ON FILE | | | | |
| ALLEN, VAUGHN ROBERT | ADDRESS ON FILE | | | | |
| ALLEN, VICKI | ADDRESS ON FILE | | | | |
| ALLEN, VIVIAN | ADDRESS ON FILE | | | | |
| ALLEN, WESLEY | ADDRESS ON FILE | | | | |
| ALLEN, WILLIAM | ADDRESS ON FILE | | | | |
| ALLEN, WILLIAM DOUGLAS | ADDRESS ON FILE | | | | |
| ALLEN, WILLIAM LAWRENCE | ADDRESS ON FILE | | | | |
| ALLEN, WILLIE | ADDRESS ON FILE | | | | |
| ALLEN, ZAIN M. | ADDRESS ON FILE | | | | |
| ALLEN, ZAVIAN (FCRA) | ADDRESS ON FILE | | | | |
| ALLEN, ZEN EAGLE | ADDRESS ON FILE | | | | |
| ALLENDALE SHOPPING LLC | 40 CUTTERMILL RD STE 206 | GREAT NECK | NY | 11021-3213 | |
| ALLENDER, SONNY RAY | ADDRESS ON FILE | | | | |
| ALLENDORF, THERESA | ADDRESS ON FILE | | | | |
| ALLEN-MISSICK, ALLANA LYNN | ADDRESS ON FILE | | | | |
| ALLENSWORTH, AUDREY J | ADDRESS ON FILE | | | | |
| ALLEPPEY COMPANY LIMITED | ALLEPPEY COMPANY LIMITED, TAC HOUSE | ALLEPPEY | | | INDIA |
| ALLERS, CASEY | ADDRESS ON FILE | | | | |
| ALLESANDRO, MARY | ADDRESS ON FILE | | | | |
| ALLEY, AMBER N | ADDRESS ON FILE | | | | |
| ALLEY, CHELSEA DAWN | ADDRESS ON FILE | | | | |
| ALLEY, DOTTIE JEAN | ADDRESS ON FILE | | | | |
| ALLEY, GIANNA MARIE | ADDRESS ON FILE | | | | |
| ALLEY, JAHLYIA S | ADDRESS ON FILE | | | | |
| ALLEY, TERESA L. | ADDRESS ON FILE | | | | |
| ALLEY-GONERING, KAYLEIGH BROOKE | ADDRESS ON FILE | | | | |
| ALLEYNE, SHALISSA RIVA | ADDRESS ON FILE | | | | |
| ALLEYNE, TRISTAN ORLANDO | ADDRESS ON FILE | | | | |
| ALLGEIER, MELISSA A | ADDRESS ON FILE | | | | |
| ALLGOOD, ALYCIA | ADDRESS ON FILE | | | | |
| ALLGOOD, JOHN | ADDRESS ON FILE | | | | |
| ALLGOOD, LINDA | ADDRESS ON FILE | | | | |
| ALLGOOD, TRINITY LA'SHONE | ADDRESS ON FILE | | | | |
| ALLI & ROSE LLC | ALLI & ROSE LLC, 401 ALABAMA ST, SUITE 300 | REDLANDS | CA | 92373 | |
| ALLI JR, HOWARD CURTIS | ADDRESS ON FILE | | | | |
| ALLIANCE CAPITAL INVESTORS LLC | 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | |
| ALLIANCE CITY HEALTH DEPT | 537 E MARKET ST | ALLIANCE | OH | 44601-2514 | |
| ALLIANCE PRO SERVICES | JOSEPH A TRUDEAU, 239 SNEECH POND RD | CUMBERLAND | RI | 02864-3120 | |
| ALLIANCEONE RECEIVABLES | MANAGEMENT INC, 6565 KIMBALL DR STE 200 | GIG HARBOR | WA | 98335-1206 | |
| ALLIANCEONE RECEIVABLES MGMT INC | 451 SW SEDGWICK RD STE 220 | PORT ORCHARD | WA | 98367-6447 | |
| ALLIANCEONE RECEIVABLES MGMT INC | PO BOX 11642 | TACOMA | WA | 98411-0642 | |
| ALLIANT ENERGY/IPL | PO BOX 3060 | CEDAR RAPIDS | IA | 52406-3060 | |
| ALLIANT ENERGY/WPL | PO BOX 3062 | CEDAR RAPIDS | IA | 52406-3062 | |
| ALLIANZ GLOBAL RISKS US INS CO | 225 W WASHINGTON ST, SUITE 1800 | CHICAGO | IL | 60606 | |
| ALLIED CAPITAL PARTNERS | ALLIED AFFILIATED FUNDING LP, PO BOX 676649 | DALLAS | TX | 75267-6649 | |
| ALLIED DATA SOLUTIONS ADS | 3095 LOYALTY CIRCLE | COLUMBUS | OH | 43219-3673 | |
| ALLIED FENCE COMPANY INC. | 7100 MOBILE HWY | MONTGOMERY | AL | 36105-5416 | |
| ALLIED INTERSTATE INC | PO BOX 361563 | COLUMBUS | OH | 43236-1563 | |
| ALLIED INTERSTATE INC FLORIDA DOE | PO BOX 931702 | CLEVELAND | OH | 44193-1810 | |
| ALLIED INTERSTATE LLC | PO BOX 19066 | MINNEAPOLIS | MN | 55419-0066 | |
| ALLIED INTERSTATE LLC | PO BOX 19326 | MINNEAPOLIS | MN | 55419-0326 | |
| ALLIED INTERSTATE LLC | PO BOX 361445 | COLUMBUS | OH | 43236-1445 | |
| ALLIED INTL CORP | ALLIED INTL CORP, 101 DOVER RD NE | GLEN BURNIE | MD | 21060-6560 | |
| ALLIED TRAILER SALES & RENTALS | PO BOX 427 | SAVAGE | MD | 20763-0427 | |
| ALLIED WEST PAPER | PO BOX 846112 | LOS ANGELES | CA | 90084-6112 | |
| ALLIED WORLD ASSURANCE COMPANY LTD (AWAC) | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY (AWAC) | 311 S WACKER DR, SUITE 1100 | CHICAGO | IL | 60606 | |
| ALLIGOOD, CODY RYAN | ADDRESS ON FILE | | | | |
| ALLIS, JENIYA KIANA | ADDRESS ON FILE | | | | |
| ALLISON JR, NAVELL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ALLISON, AMARI GRACE | ADDRESS ON FILE | | | | |
| ALLISON, ANGELA MARIE | ADDRESS ON FILE | | | | |
| ALLISON, ANTONIO RAY | ADDRESS ON FILE | | | | |
| ALLISON, CAREY A | ADDRESS ON FILE | | | | |
| ALLISON, COLLEEN | ADDRESS ON FILE | | | | |
| ALLISON, DEZIRA AMOR | ADDRESS ON FILE | | | | |
| ALLISON, JACOBI M | ADDRESS ON FILE | | | | |
| ALLISON, JAVAUGHN | ADDRESS ON FILE | | | | |
| ALLISON, JESSICA | ADDRESS ON FILE | | | | |
| ALLISON, JORDAN SHAWN | ADDRESS ON FILE | | | | |
| ALLISON, JOSHUA ISAIAH | ADDRESS ON FILE | | | | |
| ALLISON, KAYLA | ADDRESS ON FILE | | | | |
| ALLISON, KEARSTIN | ADDRESS ON FILE | | | | |
| ALLISON, MAKAYLA L | ADDRESS ON FILE | | | | |
| ALLISON, NATHANIEL M | ADDRESS ON FILE | | | | |
| ALLISON, OMI ARTHUR | ADDRESS ON FILE | | | | |
| ALLISON, REBECCA LEE | ADDRESS ON FILE | | | | |
| ALLISON, SAMIRA | ADDRESS ON FILE | | | | |
| ALLISON, WONDER | ADDRESS ON FILE | | | | |
| ALLMAN, BRENDA | ADDRESS ON FILE | | | | |
| ALLMAN, LAURA K | ADDRESS ON FILE | | | | |
| ALLMON, ALICIA | ADDRESS ON FILE | | | | |
| ALLMON, GERREN | ADDRESS ON FILE | | | | |
| ALLOCATION SERVICES INC | IMPAXX, PO BOX 117367 | ATLANTA | GA | 30368-7367 | |
| ALLOWAY, ROBERT D | ADDRESS ON FILE | | | | |
| ALLPHIN, JACOB | ADDRESS ON FILE | | | | |
| ALLREAD, ROB | ADDRESS ON FILE | | | | |
| ALLRED, JOHN W | ADDRESS ON FILE | | | | |
| ALLRED, NICHOLAS FRANKLIN | ADDRESS ON FILE | | | | |
| ALLRED, RENEE SUE | ADDRESS ON FILE | | | | |
| ALLREDD, RODDY ALLAN | ADDRESS ON FILE | | | | |
| ALLRIDGE, JAMEA | ADDRESS ON FILE | | | | |
| ALLSEITZ, DESTANIE ALEXANDRIA | ADDRESS ON FILE | | | | |
| ALLSTAR MARKETING GROUP, LLC | ALLSTAR MARKETING GROUP, LLC, 2 SKYLINE DRIVE | HAWTHORNE | NY | 10532 | |
| ALL-STATE BELTING LLC | 520 S 18TH ST | WEST DES MOINES | IA | 50265-6449 | |
| ALLSTATE INDEMNITY COMPANY OBO DIXON, JAMES & REBECCA | COZEN O'CONNOR, BESSELLIEU, ESQ., DENISE L., 301 S COLLEGE ST, SUITE 2100 | CHARLOTTE | NC | 28202 | |
| ALLSTATE INSURANCE COMPANY OBO WISELTIER, EMELIA | DELUCA LEVINE, MACK, ESQ., RAYMOND E., 301 E GERMANTOWN PIKE, 3RD FLOOR | E NORRITON | PA | 19401 | |
| ALLSTEADT, DEVIN | ADDRESS ON FILE | | | | |
| ALLURA IMPORTS INC | ALLURA IMPORTS INC, 112 W 34TH ST RM 1127 | NEW YORK | NY | 10120-1127 | |
| ALLURE HOME CREATION CO INC | 85 FULTON ST STE 8 | BOONTON | NJ | 07005-1912 | |
| ALLURED, TARYN L | ADDRESS ON FILE | | | | |
| ALLWINE, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| ALLWOOD, ASHLEY | ADDRESS ON FILE | | | | |
| ALLY FINANCIAL INC | 3160 KINGS MOUNTAIN RD STE A | MARTINSVILLE | VA | 24112-3966 | |
| ALLY FINANCIAL INC | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| ALMAGUER, JOSEPH | ADDRESS ON FILE | | | | |
| ALMANZA RODRIGUEZ, IGNACIO ABRAHAM | ADDRESS ON FILE | | | | |
| ALMANZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ALMANZA, GABRYELLA MORI | ADDRESS ON FILE | | | | |
| ALMANZA, KAREN | ADDRESS ON FILE | | | | |
| ALMANZA, LAUREN NOELLE | ADDRESS ON FILE | | | | |
| ALMANZA, MARIVEL VAZQUEZ | ADDRESS ON FILE | | | | |
| ALMANZA, MARTHA | ADDRESS ON FILE | | | | |
| ALMANZA, MARY JO | ADDRESS ON FILE | | | | |
| ALMANZA, NANCY ANN | ADDRESS ON FILE | | | | |
| ALMANZA, NATASHA | ADDRESS ON FILE | | | | |
| ALMANZAR, RAFAEL A | ADDRESS ON FILE | | | | |
| ALMAR SALES COMPANY | ALMAR SALES COMPANY, 320 5TH AVE FL 3RD | NEW YORK | NY | 10001 | |
| ALMARAZ, MICHELLE | ADDRESS ON FILE | | | | |
| ALMAS, CHRISTIAN | ADDRESS ON FILE | | | | |
| ALMAZAN, ADRIAN | ADDRESS ON FILE | | | | |
| ALMAZAN, JACQUELINE | ADDRESS ON FILE | | | | |
| ALMEDA, TONYA PARRISH | ADDRESS ON FILE | | | | |
| ALMEDIA, KENNETH | ADDRESS ON FILE | | | | |
| ALMEIDA, LORIANN | ADDRESS ON FILE | | | | |
| ALMENAS, LUZ ADRIANA | ADDRESS ON FILE | | | | |
| ALMENDAREZ, FERNANDA BERRONES | ADDRESS ON FILE | | | | |
| ALMENDAREZ, MIA ROSE | ADDRESS ON FILE | | | | |
| ALMENDAREZ, NORMA | ADDRESS ON FILE | | | | |
| ALMIKDAD, IYAD | ADDRESS ON FILE | | | | |
| ALMODOVAR, ANTONIO ALEXANDER | ADDRESS ON FILE | | | | |
| ALMODOVAR, JACQUELINE | ADDRESS ON FILE | | | | |
| ALMODOVAR, MILDRED | ADDRESS ON FILE | | | | |
| ALMODOVAR, VICTOR M. | ADDRESS ON FILE | | | | |
| ALMOHAMMADI, NASR | ADDRESS ON FILE | | | | |
| ALMONA, PAUL | ADDRESS ON FILE | | | | |
| ALMONACY, MACBANNAY | ADDRESS ON FILE | | | | |
| ALMOND BROTHERS, LLC | ALMOND BROTHERS LLC, 4102 E. AIR LANE | PHOENIX | AZ | 85034 | |
| ALMOND, CYDNEY DAWN | ADDRESS ON FILE | | | | |
| ALMOND, DAVID | ADDRESS ON FILE | | | | |
| ALMOND, JORDAN | ADDRESS ON FILE | | | | |
| ALMOND, KIELEY | ADDRESS ON FILE | | | | |
| ALMOND, MARTEES | ADDRESS ON FILE | | | | |
| ALMOND, MICHAEL | ADDRESS ON FILE | | | | |
| ALMOND, PENNY | ADDRESS ON FILE | | | | |
| ALMOND, RYAN D | ADDRESS ON FILE | | | | |
| ALMOND, STANLEY | ADDRESS ON FILE | | | | |
| ALMONEY, HEATHER MARIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ALMONT, MANDA | ADDRESS ON FILE | | | | |
| ALMONTE, GLIERY | ADDRESS ON FILE | | | | |
| ALMONTE, JANNELY MISCHELL | ADDRESS ON FILE | | | | |
| ALMONTE, JAZMIN ESMIL | ADDRESS ON FILE | | | | |
| ALMONTE, JOEL | ADDRESS ON FILE | | | | |
| ALMONTE, LUCIA | ADDRESS ON FILE | | | | |
| ALMONTE, MARISOL C | ADDRESS ON FILE | | | | |
| ALMONTE, MIGUEL | ADDRESS ON FILE | | | | |
| ALMORA, GABRIELA | ADDRESS ON FILE | | | | |
| ALMORE, ANTONIO | ADDRESS ON FILE | | | | |
| ALMS, KRISTY | ADDRESS ON FILE | | | | |
| ALMSTEAD, RAZIEL THORN | ADDRESS ON FILE | | | | |
| ALNIMRI, MIRA | ADDRESS ON FILE | | | | |
| ALNSSEM, QADEAR MAGED | ADDRESS ON FILE | | | | |
| ALOMAR BUSANET, YASTANY | ADDRESS ON FILE | | | | |
| ALOMAR, LUIS | ADDRESS ON FILE | | | | |
| ALONSO, ANTHONY JOESPH | ADDRESS ON FILE | | | | |
| ALONSO, FELIPE | ADDRESS ON FILE | | | | |
| ALONSO, HAROL | ADDRESS ON FILE | | | | |
| ALONSO, PATRICIA E | ADDRESS ON FILE | | | | |
| ALONSO-GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | |
| ALONZO, ANTHONY | ADDRESS ON FILE | | | | |
| ALONZO, ARLENE M. | ADDRESS ON FILE | | | | |
| ALONZO, CHRYSTAL E | ADDRESS ON FILE | | | | |
| ALONZO, DAISY | ADDRESS ON FILE | | | | |
| ALONZO, EMILY BALTAZAR | ADDRESS ON FILE | | | | |
| ALONZO, ERICA LYNN | ADDRESS ON FILE | | | | |
| ALONZO, HOPE | ADDRESS ON FILE | | | | |
| ALONZO, JOSHUA | ADDRESS ON FILE | | | | |
| ALONZO, JUAN | ADDRESS ON FILE | | | | |
| ALONZO, MIREYA | ADDRESS ON FILE | | | | |
| ALONZO, RUTHIE MARIE | ADDRESS ON FILE | | | | |
| ALONZO, SHAHEEN | ADDRESS ON FILE | | | | |
| ALONZO-RAEL, VICTORIA | ADDRESS ON FILE | | | | |
| ALOTTA, DAWN | ADDRESS ON FILE | | | | |
| ALPAUGH, JOHN | ADDRESS ON FILE | | | | |
| ALPENA NEWS PUBLISHING CO | PO BOX 367 130 PARK PLACE | ALPENA | MI | 49707-0367 | |
| ALPENA POWER COMPANY | P.O. BOX 188 | ALPENA | MI | 49707-0188 | |
| ALPENA TOWNSHIP TREASURER | 4385 US HIGHWAY 23 N | ALPENA | MI | 49707-7920 | |
| ALPERT SCHREYER LLC | EIGHT POST OFFICE RD | WALDORF | MD | 20602 | |
| ALPERT, SCOTT D | ADDRESS ON FILE | | | | |
| ALPHA LAKE LTD | PARIS TOWNE CENTER, 1700 GEORGE BUSH DR EAST STE 240 | COLLEGE STATION | TX | 77840-3142 | |
| ALPHONSE, GUYANE E. | ADDRESS ON FILE | | | | |
| ALPINE INCOME PROPERTY OP LP | 1140 N WILLIAMSON BLVD STE 140 | DAYTONA BEACH | FL | 32114-8112 | |
| ALPINE NET CORP | ALPINE NETCORPORATION, 3567 KENNEDY RD | SOUTH PLAINFIELD | NJ | 07080 | |
| ALPINE PET OPCO LLC | ALPINE PET OPCO LLC, 609 EAST JACKSON ST SUITE 100 | TAMPA | FL | 33602 | |
| ALPINE PLUS | ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR INDUSTRI | MORADABAD | | | INDIA |
| ALPINE TORTILLA COMPANY LLC | ALPINE TORTILLA COMPANY LLC, 108 CLEMATIS AVE | WALTHAM | MA | 02453 | |
| ALPOUGH, MICHAEL P | ADDRESS ON FILE | | | | |
| ALQAISSY, BAYNET | ADDRESS ON FILE | | | | |
| ALRED, CHRISSY | ADDRESS ON FILE | | | | |
| ALRIDGE, ANDERSON DREW | ADDRESS ON FILE | | | | |
| ALSAHLI, SARAB A. | ADDRESS ON FILE | | | | |
| ALSAINT, RALPH FRANCIS | ADDRESS ON FILE | | | | |
| ALSALAHAT, ODAI | ADDRESS ON FILE | | | | |
| ALSANDOR, ALEXUS M | ADDRESS ON FILE | | | | |
| ALSHAMLEH, IBRAHIM | ADDRESS ON FILE | | | | |
| ALSHAMMARI, MOAMEL | ADDRESS ON FILE | | | | |
| ALSHAREA, ABBAS ABDELAMIR | ADDRESS ON FILE | | | | |
| ALSHBIB, KAMEL DURAID | ADDRESS ON FILE | | | | |
| ALSHESKIE, KATHLEEN L | ADDRESS ON FILE | | | | |
| ALSIDES, ERICA R | ADDRESS ON FILE | | | | |
| ALSOBROOK, CAMERON | ADDRESS ON FILE | | | | |
| ALSOLEIBI, OMAR | ADDRESS ON FILE | | | | |
| ALSPACH, TESSA MARIE | ADDRESS ON FILE | | | | |
| ALSTON & BIRD LLP | PO BOX 933124 | ATLANTA | GA | 31193-3124 | |
| ALSTON, ADRIAN TREMAYNE | ADDRESS ON FILE | | | | |
| ALSTON, ALIVIAH L | ADDRESS ON FILE | | | | |
| ALSTON, CARLEY E. | ADDRESS ON FILE | | | | |
| ALSTON, CAROLYN M | ADDRESS ON FILE | | | | |
| ALSTON, CHRIS | ADDRESS ON FILE | | | | |
| ALSTON, CORYON | ADDRESS ON FILE | | | | |
| ALSTON, COURTNEY | ADDRESS ON FILE | | | | |
| ALSTON, DENZELL | ADDRESS ON FILE | | | | |
| ALSTON, DIMAN | ADDRESS ON FILE | | | | |
| ALSTON, GAVIN | ADDRESS ON FILE | | | | |
| ALSTON, ISAAC | ADDRESS ON FILE | | | | |
| ALSTON, ISAIAH | ADDRESS ON FILE | | | | |
| ALSTON, JER'ASIA | ADDRESS ON FILE | | | | |
| ALSTON, JHARNA | ADDRESS ON FILE | | | | |
| ALSTON, JOSHUA | ADDRESS ON FILE | | | | |
| ALSTON, KADIR | ADDRESS ON FILE | | | | |
| ALSTON, KYASIA LASHAY | ADDRESS ON FILE | | | | |
| ALSTON, MYLES | ADDRESS ON FILE | | | | |
| ALSTON, NICHOLUS JAMES | ADDRESS ON FILE | | | | |
| ALSTON, PAULETTE M | ADDRESS ON FILE | | | | |
| ALSTON, PRINCE UNIQUE | ADDRESS ON FILE | | | | |
| ALSTON, SELINA N | ADDRESS ON FILE | | | | |
| ALSTON, SHANI | ADDRESS ON FILE | | | | |
| ALSTON, SKYE E | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ALSTON, TATYANA CHRISTINE | ADDRESS ON FILE | | | | |
| ALSTON, TRAQUAN Z | ADDRESS ON FILE | | | | |
| ALSTON, TRINITY JAMARIA | ADDRESS ON FILE | | | | |
| ALSTON, TRISTAN | ADDRESS ON FILE | | | | |
| ALSTON, TYAUNA | ADDRESS ON FILE | | | | |
| ALSTON, WILLIAM | ADDRESS ON FILE | | | | |
| ALSUP, KIMBERLY S | ADDRESS ON FILE | | | | |
| ALT, STEVEN K | ADDRESS ON FILE | | | | |
| ALTA CENTER LLC | 801 BRICKELL AVE STE 900 | MIAMI | FL | 33131-2979 | |
| ALTA CENTER, LLC | DEBBIE GARNETT, C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900 | MIAMI | FL | 33131 | |
| ALTAIR GLOBAL RELOCATION | ALTAIR GLOBAL SERVICES LLC, 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | |
| ALTAMIRANO, ABIGAIL | ADDRESS ON FILE | | | | |
| ALTAMIRANO, ANTHONY E. | ADDRESS ON FILE | | | | |
| ALTAMIRANO, JIMMY | ADDRESS ON FILE | | | | |
| ALTAMIRANO, MATTHEW JOE | ADDRESS ON FILE | | | | |
| ALTAMIRANO, NADIA | ADDRESS ON FILE | | | | |
| ALTAYEB, RAYAN | ADDRESS ON FILE | | | | |
| ALTEMUS, JAMIE LEE | ADDRESS ON FILE | | | | |
| ALTEMUS, SHEILA | ADDRESS ON FILE | | | | |
| ALTERNA CAPITAL SOLUTIONS LLC | PO BOX 936601 | ATLANTA | GA | 31193-6601 | |
| ALTERYX INC | 17200 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | |
| ALTHEIMER, MICHAEL R | ADDRESS ON FILE | | | | |
| ALTIERI, ASHLEY | ADDRESS ON FILE | | | | |
| ALTLAND, BRADLEY | ADDRESS ON FILE | | | | |
| ALTMAN NUSSBAUM SHUNNARAH | TRAIL ATTORNEYS LLP, 44 SCHOOL STREET 6TH FLOOR | BOSTON | MA | 02108 | |
| ALTMAN, HOLLY L | ADDRESS ON FILE | | | | |
| ALTMAN, MARISSA | ADDRESS ON FILE | | | | |
| ALTMAN, MICHAEL | ADDRESS ON FILE | | | | |
| ALTMAN, MILAN W. | ADDRESS ON FILE | | | | |
| ALTMANN, MEGAN | ADDRESS ON FILE | | | | |
| ALTMEYER, ADAM | ADDRESS ON FILE | | | | |
| ALTO US LLC | 1101 BRICKNELL AVE SOUTH TOWER STE | MIAMI | FL | 33131 | |
| ALTON INDUSTRY GROUP | ALTON INDUSTRY LTD GROUP, 83 WEST GOLF ROAD | ARLINGTON HEIGHTS | IL | 60005 | |
| ALTON, MARK | ADDRESS ON FILE | | | | |
| ALTONA, MICHELLE | ADDRESS ON FILE | | | | |
| ALTONA, SAMANTHA | ADDRESS ON FILE | | | | |
| ALTOONA AREA SCHOOL DIST TAX | TAX OFFICE, PO BOX 1967 | ALTOONA | PA | 16603 | |
| ALTOONA AREA SCHOOL DISTRICT | 200 E CRAWFORD AVE | ALTOONA | PA | 16602-5248 | |
| ALTOONA AREA SD TAX COLLECTOR | LOGAN TWP LST, 200 E CRAWFORD AVE | ALTOONA | PA | 16602-5248 | |
| ALTOONA WATER AUTHORITY | P.O. BOX 3150 | ALTOONA | PA | 16603 | |
| ALTRE, RAMON | ADDRESS ON FILE | | | | |
| ALTSCHUL, BRANDY | ADDRESS ON FILE | | | | |
| ALTUS GROUP US INC | PO BOX 12419 | NEWARK | NJ | 07101-3519 | |
| ALTYNBEK, KARINA ALISON | ADDRESS ON FILE | | | | |
| ALUHSARI, MOUHAMMAD | ADDRESS ON FILE | | | | |
| ALUISO, ALEAH J | ADDRESS ON FILE | | | | |
| ALUISO, CELEST NICOLE | ADDRESS ON FILE | | | | |
| ALUM & FERRER LLC | 501 70 STREET | GUTTENBERG | NJ | 07093 | |
| ALUMBAUGH, MARIGRACE | ADDRESS ON FILE | | | | |
| ALVA, KEVIN | ADDRESS ON FILE | | | | |
| ALVALLE, ARIELLA | ADDRESS ON FILE | | | | |
| ALVARADO ASHBY, MELISSA | ADDRESS ON FILE | | | | |
| ALVARADO DELIVERY SERVICE | HECTOR ALVARADO, 8883 E MAXWELL DR | TUCSON | AZ | 85747 | |
| ALVARADO GRANADOS, DAYANNA E | ADDRESS ON FILE | | | | |
| ALVARADO, ADRIANA | ADDRESS ON FILE | | | | |
| ALVARADO, ALEJANDRA | ADDRESS ON FILE | | | | |
| ALVARADO, ALEXA NICOLE | ADDRESS ON FILE | | | | |
| ALVARADO, ALVARO RIVERA | ADDRESS ON FILE | | | | |
| ALVARADO, ALYSSA DEANNA | ADDRESS ON FILE | | | | |
| ALVARADO, ANGELA | ADDRESS ON FILE | | | | |
| ALVARADO, ASHLEY | ADDRESS ON FILE | | | | |
| ALVARADO, BRYAN | ADDRESS ON FILE | | | | |
| ALVARADO, CAMILA | ADDRESS ON FILE | | | | |
| ALVARADO, CECILIA | ADDRESS ON FILE | | | | |
| ALVARADO, CECILIA | ADDRESS ON FILE | | | | |
| ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | |
| ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | |
| ALVARADO, CIARA JENEA | ADDRESS ON FILE | | | | |
| ALVARADO, DANIEL ISAIAH | ADDRESS ON FILE | | | | |
| ALVARADO, DARLENE J | ADDRESS ON FILE | | | | |
| ALVARADO, ESMERALDA | ADDRESS ON FILE | | | | |
| ALVARADO, FABIO | ADDRESS ON FILE | | | | |
| ALVARADO, FABIOLA A | ADDRESS ON FILE | | | | |
| ALVARADO, JEREMIAH | ADDRESS ON FILE | | | | |
| ALVARADO, JESSE J | ADDRESS ON FILE | | | | |
| ALVARADO, JESUSITA | ADDRESS ON FILE | | | | |
| ALVARADO, JORDAN J | ADDRESS ON FILE | | | | |
| ALVARADO, KAYLA | ADDRESS ON FILE | | | | |
| ALVARADO, KAYLEEN | ADDRESS ON FILE | | | | |
| ALVARADO, KEILYN TATIANA | ADDRESS ON FILE | | | | |
| ALVARADO, KEYLA VERONICA | ADDRESS ON FILE | | | | |
| ALVARADO, LILLIE | ADDRESS ON FILE | | | | |
| ALVARADO, LISA M | ADDRESS ON FILE | | | | |
| ALVARADO, LORRAINE LILA | ADDRESS ON FILE | | | | |
| ALVARADO, LUIS | ADDRESS ON FILE | | | | |
| ALVARADO, MANNY JUN | ADDRESS ON FILE | | | | |
| ALVARADO, MARC ANTHONY | ADDRESS ON FILE | | | | |
| ALVARADO, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| ALVARADO, MARIA SOFIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ALVARADO, MARICELA | ADDRESS ON FILE | | | | |
| ALVARADO, MARISSA | ADDRESS ON FILE | | | | |
| ALVARADO, MARYANN M | ADDRESS ON FILE | | | | |
| ALVARADO, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| ALVARADO, NICOLAS | ADDRESS ON FILE | | | | |
| ALVARADO, NOEL | ADDRESS ON FILE | | | | |
| ALVARADO, OMAR | ADDRESS ON FILE | | | | |
| ALVARADO, RODOLFO | ADDRESS ON FILE | | | | |
| ALVARADO, ROSSANA ZINTHIA | ADDRESS ON FILE | | | | |
| ALVARADO, SAMUEL | ADDRESS ON FILE | | | | |
| ALVARADO, SANDRA | ADDRESS ON FILE | | | | |
| ALVARADO, SARY LAYSHA | ADDRESS ON FILE | | | | |
| ALVARADO, TINA | ADDRESS ON FILE | | | | |
| ALVARADO, TOMAS V | ADDRESS ON FILE | | | | |
| ALVARADO, VANESSA C | ADDRESS ON FILE | | | | |
| ALVARADO, VENUZ | ADDRESS ON FILE | | | | |
| ALVARADO, XADIER OMAR | ADDRESS ON FILE | | | | |
| ALVARADO, YAISELYS | ADDRESS ON FILE | | | | |
| ALVARADO, YENNESIS | ADDRESS ON FILE | | | | |
| ALVARADO-MARTINEZ, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| ALVARADO-PABON, ADELYS | ADDRESS ON FILE | | | | |
| ALVARADO-ROJAS, LEIDA | ADDRESS ON FILE | | | | |
| ALVARADO-SALAZAR, JACQUELINE | ADDRESS ON FILE | | | | |
| ALVARADO-SALAZAR, SARAH | ADDRESS ON FILE | | | | |
| ALVARENGA, ISRAEL ABRAM | ADDRESS ON FILE | | | | |
| ALVARENGA, KENNETH | ADDRESS ON FILE | | | | |
| ALVARES, MARIA E | ADDRESS ON FILE | | | | |
| ALVAREZ & MARSAL CONSUMER AND RETAI | ALVAREZ & MARSAL HOLDINGS LLC, GROUP LLC, 600 MADISON AVE 8TH FLOOR | NEW YORK | NY | 10022 | |
| ALVAREZ DE FUNES, MELVIN | ADDRESS ON FILE | | | | |
| ALVAREZ ZARATE, ADRIAN ALVAREZ | ADDRESS ON FILE | | | | |
| ALVAREZ, ADRIAN MONTOYA | ADDRESS ON FILE | | | | |
| ALVAREZ, ALEXANDER | ADDRESS ON FILE | | | | |
| ALVAREZ, AMANDA ROSE | ADDRESS ON FILE | | | | |
| ALVAREZ, ANDREA E | ADDRESS ON FILE | | | | |
| ALVAREZ, ANGEL R | ADDRESS ON FILE | | | | |
| ALVAREZ, ANGELINA COLLEEN | ADDRESS ON FILE | | | | |
| ALVAREZ, BENJI W | ADDRESS ON FILE | | | | |
| ALVAREZ, BRENDA | ADDRESS ON FILE | | | | |
| ALVAREZ, BRIAN | ADDRESS ON FILE | | | | |
| ALVAREZ, BRIANA MARIE | ADDRESS ON FILE | | | | |
| ALVAREZ, CAMILLE NICOLE | ADDRESS ON FILE | | | | |
| ALVAREZ, CASSIE | ADDRESS ON FILE | | | | |
| ALVAREZ, CHARLES | ADDRESS ON FILE | | | | |
| ALVAREZ, CHEYLA J | ADDRESS ON FILE | | | | |
| ALVAREZ, CHRISTINA E | ADDRESS ON FILE | | | | |
| ALVAREZ, CHRYSTAL KAY | ADDRESS ON FILE | | | | |
| ALVAREZ, CRISTOPHER | ADDRESS ON FILE | | | | |
| ALVAREZ, DAMIEN J. | ADDRESS ON FILE | | | | |
| ALVAREZ, DANIELA | ADDRESS ON FILE | | | | |
| ALVAREZ, DANIELA | ADDRESS ON FILE | | | | |
| ALVAREZ, DELICIA ANNE | ADDRESS ON FILE | | | | |
| ALVAREZ, DONTARIUS | ADDRESS ON FILE | | | | |
| ALVAREZ, DUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| ALVAREZ, EMILY | ADDRESS ON FILE | | | | |
| ALVAREZ, ENRIQUE | ADDRESS ON FILE | | | | |
| ALVAREZ, FIDEL PATINO | ADDRESS ON FILE | | | | |
| ALVAREZ, FRANKIE J | ADDRESS ON FILE | | | | |
| ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | |
| ALVAREZ, GERARD | ADDRESS ON FILE | | | | |
| ALVAREZ, GISELLE | ADDRESS ON FILE | | | | |
| ALVAREZ, GUISCELA | ADDRESS ON FILE | | | | |
| ALVAREZ, IRENE | ADDRESS ON FILE | | | | |
| ALVAREZ, ISAAC | ADDRESS ON FILE | | | | |
| ALVAREZ, ISMAEL ANTONIO | ADDRESS ON FILE | | | | |
| ALVAREZ, ITZEL NOEMI | ADDRESS ON FILE | | | | |
| ALVAREZ, JACQUELYN YESENIA | ADDRESS ON FILE | | | | |
| ALVAREZ, JAYLEE | ADDRESS ON FILE | | | | |
| ALVAREZ, JEFFREY | ADDRESS ON FILE | | | | |
| ALVAREZ, JENNIFER GABRIELLE | ADDRESS ON FILE | | | | |
| ALVAREZ, JESSICA DE LA CARIDAD | ADDRESS ON FILE | | | | |
| ALVAREZ, JOCELYN | ADDRESS ON FILE | | | | |
| ALVAREZ, JORGE ALEJANDRO | ADDRESS ON FILE | | | | |
| ALVAREZ, JOSELINE | ADDRESS ON FILE | | | | |
| ALVAREZ, JOSHUA LEE | ADDRESS ON FILE | | | | |
| ALVAREZ, JUAN PABLO | ADDRESS ON FILE | | | | |
| ALVAREZ, JULIA | ADDRESS ON FILE | | | | |
| ALVAREZ, JUSTIN | ADDRESS ON FILE | | | | |
| ALVAREZ, KAREN | ADDRESS ON FILE | | | | |
| ALVAREZ, KARINA | ADDRESS ON FILE | | | | |
| ALVAREZ, KARLA YVETTE | ADDRESS ON FILE | | | | |
| ALVAREZ, KELYAN JULIE | ADDRESS ON FILE | | | | |
| ALVAREZ, KYLE JOSUE | ADDRESS ON FILE | | | | |
| ALVAREZ, LENSLEY | ADDRESS ON FILE | | | | |
| ALVAREZ, LUIS RUBIN | ADDRESS ON FILE | | | | |
| ALVAREZ, MARIA E | ADDRESS ON FILE | | | | |
| ALVAREZ, MARIA E | ADDRESS ON FILE | | | | |
| ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | |
| ALVAREZ, MARIA INEZ | ADDRESS ON FILE | | | | |
| ALVAREZ, MARIA V | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ALVAREZ, MARICELDA NONE | ADDRESS ON FILE | | | | |
| ALVAREZ, MARY M | ADDRESS ON FILE | | | | |
| ALVAREZ, MARYLIN STEPHANIE | ADDRESS ON FILE | | | | |
| ALVAREZ, NATHANIEL ROY | ADDRESS ON FILE | | | | |
| ALVAREZ, NATIVIDAD | ADDRESS ON FILE | | | | |
| ALVAREZ, NICK XAVIER | ADDRESS ON FILE | | | | |
| ALVAREZ, OLIVIA | ADDRESS ON FILE | | | | |
| ALVAREZ, PETER THOMAS | ADDRESS ON FILE | | | | |
| ALVAREZ, RACHEL | ADDRESS ON FILE | | | | |
| ALVAREZ, REGINA | ADDRESS ON FILE | | | | |
| ALVAREZ, RHIANON MICHELLE | ADDRESS ON FILE | | | | |
| ALVAREZ, ROSE JESSICA | ADDRESS ON FILE | | | | |
| ALVAREZ, ROSE M | ADDRESS ON FILE | | | | |
| ALVAREZ, ROSE MARY | ADDRESS ON FILE | | | | |
| ALVAREZ, RUBEN JULIAN | ADDRESS ON FILE | | | | |
| ALVAREZ, SAIRA | ADDRESS ON FILE | | | | |
| ALVAREZ, SAVANNA | ADDRESS ON FILE | | | | |
| ALVAREZ, SEVERIANO | ADDRESS ON FILE | | | | |
| ALVAREZ, SHYANNE M. | ADDRESS ON FILE | | | | |
| ALVAREZ, STEPHANIA RACHELLE | ADDRESS ON FILE | | | | |
| ALVAREZ, STEPHANIE LOUISE | ADDRESS ON FILE | | | | |
| ALVAREZ, SULLY JOSEPH | ADDRESS ON FILE | | | | |
| ALVAREZ, SYLVIA A | ADDRESS ON FILE | | | | |
| ALVAREZ, TERESA YASMIN | ADDRESS ON FILE | | | | |
| ALVAREZ, TONY | ADDRESS ON FILE | | | | |
| ALVAREZ, VALERIA YUNUE | ADDRESS ON FILE | | | | |
| ALVAREZ, VANESSA | ADDRESS ON FILE | | | | |
| ALVAREZ, VICKY | ADDRESS ON FILE | | | | |
| ALVAREZ, XAVIER | ADDRESS ON FILE | | | | |
| ALVAREZ-VALENZUELA, TERESA E | ADDRESS ON FILE | | | | |
| ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | |
| ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | |
| ALVERANGA, CHRISTOPHER JAMAL | ADDRESS ON FILE | | | | |
| ALVERIO, AIDA L | ADDRESS ON FILE | | | | |
| ALVES PEREIRA, BERNADETE D | ADDRESS ON FILE | | | | |
| ALVES, DAVID JOHN | ADDRESS ON FILE | | | | |
| ALVES, JASMINE | ADDRESS ON FILE | | | | |
| ALVES, PETER | ADDRESS ON FILE | | | | |
| ALVES, THERESE | ADDRESS ON FILE | | | | |
| ALVEY, DESTINY N | ADDRESS ON FILE | | | | |
| ALVEY, MEGAN LYNN | ADDRESS ON FILE | | | | |
| ALVI, JAIMA | ADDRESS ON FILE | | | | |
| ALVIES, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| ALVIN, JABRIA ELIZABETH | ADDRESS ON FILE | | | | |
| ALVINE, MATTHEW | ADDRESS ON FILE | | | | |
| ALVIRA, JUSTIN ISAIAH | ADDRESS ON FILE | | | | |
| ALVIRA, LISA | ADDRESS ON FILE | | | | |
| ALVIS, KURTIS STEVEN | ADDRESS ON FILE | | | | |
| ALVITER, JAAZIEL | ADDRESS ON FILE | | | | |
| ALVITRE, MARIO | ADDRESS ON FILE | | | | |
| AL-WAQFI, JANA | ADDRESS ON FILE | | | | |
| ALWAYS AFFORDABLE PLUMBING HVAC | PO BOX 417441 | SACRAMENTO | CA | 95841-7441 | |
| ALWAYS HOME INTERNATIONAL | ALWAYS HOME INTERNATIONAL, PO BOX 380 | WEST HEMPSTEAD | NY | 11552-0380 | |
| AL-ZAYED, MOHSAN | ADDRESS ON FILE | | | | |
| AM MOVERS | MELISA TORRES, 2640 162ND ST | HAMMOND | IN | 46323 | |
| AM SOUNDS LLC | 1933 DEEMONT RD | GLENDALE | CA | 91207 | |
| AMACHER, GUY | ADDRESS ON FILE | | | | |
| AMACKER, LEWIS | ADDRESS ON FILE | | | | |
| AMADASUN, OSATO | ADDRESS ON FILE | | | | |
| AMADI, MAXWELL A | ADDRESS ON FILE | | | | |
| AMADOR, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| AMADOR, CRISSY A | ADDRESS ON FILE | | | | |
| AMADOR, DENISE AMALIA | ADDRESS ON FILE | | | | |
| AMADOR, JEFFREY J | ADDRESS ON FILE | | | | |
| AMADOR, NATHAN RENE | ADDRESS ON FILE | | | | |
| AMADOR, WEDNESDAY PAIGE | ADDRESS ON FILE | | | | |
| AMADOR, WILMER | ADDRESS ON FILE | | | | |
| AMADOR, YOLANDA | ADDRESS ON FILE | | | | |
| AMADU, A'NYAH C | ADDRESS ON FILE | | | | |
| AMAECHI, AUGUSTA FECHI ADAEZE | ADDRESS ON FILE | | | | |
| AMAN EXPORTS | A 77 SECTOR 57 GAUTAM BUDH NAGAR | NOIDA UTTAR PRADESH | | | INDIA |
| AMAN IMPORTS | AMAN IMPORTS, 7855 BOULEVARD EAST, SUITE 30C | NORTH BERGEN | NJ | 07047-6916 | |
| AMAO, BLESSING OYEDAMAOLA | ADDRESS ON FILE | | | | |
| AMARAL, GRACE | ADDRESS ON FILE | | | | |
| AMARAL, GRETCHEN L | ADDRESS ON FILE | | | | |
| AMARAL, MARIA F | ADDRESS ON FILE | | | | |
| AMARILLAS, ESTELA | ADDRESS ON FILE | | | | |
| AMARILLO GLOBE NEWS | GATEHOUSE MEDIA TEXAS HOLDINGS II I, PO BOX 121277 DEPT 1277 | DALLAS | TX | 75312-1277 | |
| AMARO, ANTONIO B | ADDRESS ON FILE | | | | |
| AMARO, BIANCA ELIZABETH | ADDRESS ON FILE | | | | |
| AMARO, ELBA | ADDRESS ON FILE | | | | |
| AMARO, GIOVANNA | ADDRESS ON FILE | | | | |
| AMARO, SAMANTHA | ADDRESS ON FILE | | | | |
| AMARO, TEENA | ADDRESS ON FILE | | | | |
| AMAT, MARIETA S | ADDRESS ON FILE | | | | |
| AMATES-GOLLER, ISABELA | ADDRESS ON FILE | | | | |
| AMATO, KAILI MARIE | ADDRESS ON FILE | | | | |
| AMATO, KATHLEEN | ADDRESS ON FILE | | | | |
| AMATO, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| AMATO, TIFFANY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| AMATYA, SHEELA | ADDRESS ON FILE | | | | |
| AMAYA, ANDREW A | ADDRESS ON FILE | | | | |
| AMAYA, ANTONIO | ADDRESS ON FILE | | | | |
| AMAYA, ASHLEY | ADDRESS ON FILE | | | | |
| AMAYA, BLANCA | ADDRESS ON FILE | | | | |
| AMAYA, ELISA M | ADDRESS ON FILE | | | | |
| AMAYA, ISMAEL JUNIOR | ADDRESS ON FILE | | | | |
| AMAYA, JAMES EDWARD | ADDRESS ON FILE | | | | |
| AMAYA, JASMINE | ADDRESS ON FILE | | | | |
| AMAYA, MELANY | ADDRESS ON FILE | | | | |
| AMAYA, MONIKA REBECCA | ADDRESS ON FILE | | | | |
| AMAZON LOGISTICS INC | PO BOX 81226 | SEATTLE | WA | 98109-1300 | |
| AMAZON.COM SALES,INC | AMAZON CAPITAL SERVICES INC, PO BOX 81207 | SEATTLE | WA | 98108-1207 | |
| AMBAR ART INC. | AMBAR ART, INC., 8225 REMMET AVE | CANOGA PARK | CA | 91304 | |
| AMBIUS  (05) INC | RENTOKIL NORTH AMERICA INC, PO BOX 14086 | READING | PA | 19612 | |
| AMBLES, JAMORRIS | ADDRESS ON FILE | | | | |
| AMBRIS, DANIEL | ADDRESS ON FILE | | | | |
| AMBRIZ LEON, ERIK | ADDRESS ON FILE | | | | |
| AMBRIZ, DAMITA ANN | ADDRESS ON FILE | | | | |
| AMBRIZ, DAVID | ADDRESS ON FILE | | | | |
| AMBRIZ, FRANCISCO | ADDRESS ON FILE | | | | |
| AMBRIZ, JAQUELINE CRUZ | ADDRESS ON FILE | | | | |
| AMBRIZ, RODOLFO G | ADDRESS ON FILE | | | | |
| AMBRIZ, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| AMBROSE JR, KENYA | ADDRESS ON FILE | | | | |
| AMBROSI, BARBARA L | ADDRESS ON FILE | | | | |
| AMBURGEY, GARRETT REED | ADDRESS ON FILE | | | | |
| AMDUKA, BEAZZA | ADDRESS ON FILE | | | | |
| AMEDEO, ALEXIS | ADDRESS ON FILE | | | | |
| AMEEN, QAMAR | ADDRESS ON FILE | | | | |
| AMELIA COMBINED COURTS | PO BOX 24 | AMELIA | VA | 23002-0024 | |
| AMEMATSRO, KIRSTEN | ADDRESS ON FILE | | | | |
| AMENDOLEA, ISABELLE C | ADDRESS ON FILE | | | | |
| AMENDOLEA, ODESSA MAY | ADDRESS ON FILE | | | | |
| AMENEMHET, SAHURE | ADDRESS ON FILE | | | | |
| AMENRA, JANIA DANIELLE | ADDRESS ON FILE | | | | |
| AMENT, PAIGE | ADDRESS ON FILE | | | | |
| AMENTA, CHRISTINE | ADDRESS ON FILE | | | | |
| AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | |
| AMERCO REAL ESTATE COMPANY | AMARCO REAL ESTATE COMPANY A NEVADA, 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | |
| AMEREN ILLINOIS | PO BOX 88034 | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | PO BOX 88068 | CHICAGO | IL | 60680-1068 | |
| AMERICA TEF CO LTD | AMERICA TEF CO LTD, 499 SEVENTH AVE. | NEW YORK | NY | 10018 | |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION | 555 COLLEGE RD EAST | PRINCETON | NJ | 08540 | |
| AMERICAN APPRAISAL ASSOCIATES | BIN 391 | MILWAUKEE | WI | 53288 | |
| AMERICAN BEVERAGE CORP | AMERICAN BEVERAGE CORP, PO BOX 644822 | PITTSBURGH | PA | 15264 | |
| AMERICAN BOOK | GENTRY TIPTON & MCLEMORE, PC, KIZER, ESQ., W. MORRIS, PO BOX 1990 | KNOXVILLE | TN | 37901 | |
| AMERICAN BOTTLING COMPANY. | THE AMERICAN BOTTLING COMPANY, PO BOX 910433 | DALLAS | TX | 75391-0433 | |
| AMERICAN BOX & RECYCLING CORP | AMBOX OPERATIONS CO LLC, 3900 N 10TH ST | PHILADELPHIA | PA | 19140-3132 | |
| AMERICAN CENTRAL TRANSPORT INC | PO BOX 413207 | KANSAS CITY | MO | 64141-3207 | |
| AMERICAN CITY BUSINESS JOURNALS INC | PO BOX 650970 | DEALLAS | TX | 75265-9889 | |
| AMERICAN CLEANING SUPPLY | AMERICAN CLEANING SUPPLY, 14001 MERCURY DRIVE | LAREDO | TX | 78045 | |
| AMERICAN COLLECTION SYSTEMS INC | 407 21ST STREET | LARAMIE | WY | 82070-4323 | |
| AMERICAN DAWN INC | AMERICAN DAWN INC, 401 WEST ARTESIA BLVD. | COMPTON | CA | 90220 | |
| AMERICAN DELIVERY | KEITH ROSSI, 117 ORCHARD AVE | RUNNEMEDE | NJ | 08078 | |
| AMERICAN DREAM HOME GOODS INC. | AMERICAN DREAM HOME GOODS INC., 107 TRUMBULL STREET | ELIZABETH | NJ | 07206 | |
| AMERICAN ELECTRIC POWER/24002 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN ELEVATOR PROFESSIONALS LLC | GREGORY SCOTT FRICKE, PO BOX 1896 | EVERGREEN | CO | 80437-1896 | |
| AMERICAN EXCHANGE TIME | AMERICAN EXCHANGE TIME, 1441 BROADWAY 27TH FL | NEW YORK | NY | 10018-5121 | |
| AMERICAN FIBER & FINISHING INC | AMERICAN FIBER & FINISHING INC, 225 N DEPOT ST | ALBEMARLE | NC | 28001-3914 | |
| AMERICAN FINANCE LLC | 17507 S DUPONT HWY | HARRINGTON | DE | 19952-2370 | |
| AMERICAN FORK CITY | 51 E MAIN ST | AMERICAN FORK | UT | 84003-2381 | |
| AMERICAN FORK CITY, UT | 51 EAST MAIN | AMERICAN FORK | UT | 84003 | |
| AMERICAN FORK POLICE DEPT | 75 E 80 NORTH | AMERICAN FORK | UT | 84003 | |
| AMERICAN FORK SC LLC | 6300 WILSHIRE BLVD STE 1490 | LOS ANGELES | CA | 90048-5212 | |
| AMERICAN FREIGHTWAYS LP | 10845 RANCHO BERNARDO RD STE 100 | SAN DIEGO | CA | 92127-2113 | |
| AMERICAN GRANBY INC | 7652 MORGAN RD | LIVERPOOL | NY | 13090-3433 | |
| AMERICAN HOME ESSENTIALS | AMERICAN HOME ESSENTIALS, 600 MONT ROSE AVE | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN HOME FOODS INC | AMERICAN HOME FOODS INC., 3 CORPORATE DRIVE STE # 205 | SHELTON | CT | 06484 | |
| AMERICAN HOMES & TEXTILES | AMERICAN HOMES & TEXTILES, 43 CARRIAGE PLACE | EDISON | NJ | 08820 | |
| AMERICAN INTERNATIONAL INDUSTRIES | AMERICAN INTERNATIONAL INDUSTRIES, 1945 TUBEWAY AVE | LOS ANGELES | CA | 90040 | |
| AMERICAN KENNEL CLUB INC | 8051 ARCO CORPORATION DR STE 114 | RALEIGH | NC | 27617-3900 | |
| AMERICAN LICORICE | AMERICAN LICORICE, 1914 HAPPINESS WAY | LAPORTE | IN | 46350 | |
| AMERICAN LIGHTER INC | NSL GROUP USA INC, 5690 BANDINI BLVD | BELL | CA | 90201-6407 | |
| AMERICAN MODA DBA ICHOR | AMERICAN MODA DBA ICHOR, 1212 S NAPER BLVD | NAPERVILLE | IL | 60540 | |
| AMERICAN MULTI-CINEMA, INC | AMERICAN MULTI-CINEMA, INC., 11500 ASH ST | LEAWOOD | KS | 66211 | |
| AMERICAN OAK PRESERVING | AMERICAN OAK PRESERVING, PO BOX 66973 | CHICAGO | IL | 60666-0973 | |
| AMERICAN OSMENT | AMERICAN CHEMICALS AND EQUIPMENT, PO BOX 52918 | LAFAYETTE | LA | 70505-2918 | |
| AMERICAN PACIFIC | 13951 MAGNOLIA AVE | CHINO | CA | 91710 | |
| AMERICAN PLASTIC TOYS INC | AMERICAN PLASTIC TOYS INC, PO BOX 100 | WALLED LAKE | MI | 48390-0100 | |
| AMERICAN POPCORN COMPANY | PO BOX 178 | SIOUX CITY | IA | 51102-0178 | |
| AMERICAN PRESIDENT LINES LTD | 614 TERMINAL WAY | TERMINAL ISLAND | CA | 90731-7453 | |
| AMERICAN SAFETY RAZOR | PO BOX 70757 | CHICAGO | IL | 60673-1234 | |
| AMERICAN SERVICES INDUSTRUES INC | 2351 SUNSET BLVD STE 170-502 | ROCKLIN | CA | 95765-4338 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| AMERICAN SIGNATURE & VALUE CITY FURNITURE (DESIGNER LOOKS) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | |
| AMERICAN SIGNATURE, INC. (DESIGNER LOOKS) | AMERICAN SIGNATURE, INC., FRIEDMAN, ESQ., TOD M., 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | |
| AMERICAN STORAGE TRAILERS INC | 292 BROOKVIEW RD | STATESVILLE | NC | 28625-2703 | |
| AMERICAN TEXTILE CO | AMERICAN TEXTILE CO, 10 N LINDEN ST | DUQUESNE | PA | 15110-3001 | |
| AMERICAN TEXTILE INDUSTRIES | AMERICAN TEXTILE INDUSTRIES, 3604 FALLEN OAK LANE | BUFORD | GA | 30519-7736 | |
| AMERICAN TRADING HOUSE | AMERICAN TRADING HOUSE, 380 JELLIFF AVE | NEWARK | NJ | 07108-2214 | |
| AMERICAN TRANPORT GROUP LLC | 1900 W KINZIE ST | CHICAGO | IL | 60622-6243 | |
| AMERICAN TRAVELER, INC. | AMERICAN TRAVELER, INC., 9509 FERON BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| AMERICAN TRUCKING & TRANSPORTATION | INS CO, 228 W MAIN STREET | MISSOULA | MT | 59802 | |
| AMERICAS CAR MART INC | 802 SE PLAZA AVE STE 200 | BENTONVILLE | AR | 72712-3220 | |
| AMERICAS CAR MART INC | 821 N LYNN RIGGS BLVD | CLAREMEORE | OK | 74017-4018 | |
| AMERICAS CAR-MART INC | 1805 N 2ND STE 401 | ROGERS | AR | 72756-2423 | |
| AMERICA'S CLEANING PRODUCT, INC | AMERICA, 6201 REGIO AVE | BUENA PARK | CA | 90620-1023 | |
| AMERICA FINANCIAL CHOICE INC | 2622 BROADWAY | MT VERNON | IL | 62864-2922 | |
| AMERICASH LOANS | 2400 E DEVON AVE STE 300 | DES PLAINES | IL | 60018-4600 | |
| AMERICASH LOANS LLC | 2400 E DEVON AVE STE 300 | DES PLAINS | IL | 60018-4600 | |
| AMERICHEM INTERNATIONAL INC | 1401 AIP DR STE 100 | MIDDLETOWN | PA | 17057 | |
| AMERICREDIT FINANCIAL SERVICES | 40600 ANN ARBOR RD STE 100 | PLYMOUTH | MI | 48170-4675 | |
| AMERICREDIT FINANCIAL SERVICES INC | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | |
| AMERIFACTORS FINANACIAL GROUP LLC | PO BOX 628328 | ORLANDO | FL | 32862 | |
| AMERIGAS - 9220 | PO BOX 660288 | DALLAS | TX | 75266-0288 | |
| AMERIGAS - 9335 | PO BOX 660288 | DALLAS | TX | 75266-0288 | |
| AMERIGAS PROPANE LP | PO BOX 371473 | PITTBURGH | PA | 15250-7473 | |
| AMERIGO, COLIN PRAYER | ADDRESS ON FILE | | | | |
| AMERING, COLE | ADDRESS ON FILE | | | | |
| AMERISOURCE FUNDING INC | PO BOX 4738 | HOUSTON | TX | 77210-4738 | |
| AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES, 410 E FIRST ST. SOUTH | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | ATTN: NORMAN BRAUNSTEIN - CEO, 410 E FIRST ST. SOUTH | WRIGHT CITY | MO | 63390 | |
| AMERSON, BRANDI ALANE | ADDRESS ON FILE | | | | |
| AMES, AARON MICHAEL | ADDRESS ON FILE | | | | |
| AMES, HUNTER MONROE | ADDRESS ON FILE | | | | |
| AMES, MALACHI REECE | ADDRESS ON FILE | | | | |
| AMES, PHILLIP M | ADDRESS ON FILE | | | | |
| AMES, PHYLLIS | ADDRESS ON FILE | | | | |
| AMESCUA, LAURA E | ADDRESS ON FILE | | | | |
| AMET, EDEM S | ADDRESS ON FILE | | | | |
| AMEY, SHARON | ADDRESS ON FILE | | | | |
| AMEZCUA, BYRON OSIRIS | ADDRESS ON FILE | | | | |
| AMEZCUA, EMILIA | ADDRESS ON FILE | | | | |
| AMEZQUITA, ALICIA ISABEL | ADDRESS ON FILE | | | | |
| AMEZQUITA, KATIUSHKA ENID | ADDRESS ON FILE | | | | |
| AMHERST COUNTY SERVICE AUTHORITY | P.O. BOX 100 | MADISON HEIGHTS | VA | 24572-0100 | |
| AMHERST COUNTY TREASURER OFFICE | PO BOX 449 | AMHERST | VA | 24521-0449 | |
| AMHERST COUNTY VA | DONALD T WOOD TREASURER, PO BOX 449 | AMHERST | VA | 24521 | |
| AMICARELLI, ANTHONY | ADDRESS ON FILE | | | | |
| AMICK, PATRICIA G | ADDRESS ON FILE | | | | |
| AMICRE | ELIEZER BLECH, 950 FOREST AVE | LAKEWOOD | NJ | 08701-2663 | |
| AMICRE, LLC | BLECH, ELI, 950 FOREST AVE | LAKEWOOD | NJ | 08701 | |
| AMIGOS POTTERY LLC | 1915 CADIZ ST | DALLAS | TX | 75201-6203 | |
| AMILCAR, ERIC KYM | ADDRESS ON FILE | | | | |
| AMIN TALATI WASSERMAN LLP | PO BOX 3243 | OAK BROOKE | IL | 60522-3243 | |
| AMIN, IMAN | ADDRESS ON FILE | | | | |
| AMIN, JAYLA | ADDRESS ON FILE | | | | |
| AMIN, JIGISHA | ADDRESS ON FILE | | | | |
| AMIN, NIKITA V | ADDRESS ON FILE | | | | |
| AMIN, NOOR | ADDRESS ON FILE | | | | |
| AMIN, SHARIF | ADDRESS ON FILE | | | | |
| AMIN, ZONNA | ADDRESS ON FILE | | | | |
| AMINO TRANSPORT | PO BOX 54220 | HURST | TX | 76054-4220 | |
| AMIRI, ALI SINA | ADDRESS ON FILE | | | | |
| AMIS, JEANNIE | ADDRESS ON FILE | | | | |
| AMIS, KIMBERLY | ADDRESS ON FILE | | | | |
| AMIS, UNTAVIUS TRUMUN | ADDRESS ON FILE | | | | |
| AMISON, RACHELLE | ADDRESS ON FILE | | | | |
| AMISON, SHAMMARA D | ADDRESS ON FILE | | | | |
| AMISSAH, CHAMPAIGNE ANYLA | ADDRESS ON FILE | | | | |
| AMITRONE, EVAN JONTHAN | ADDRESS ON FILE | | | | |
| AML IP, LLC (WEBSITE ELECTRONIC COMMERCE BRIDGE SYSTEM) | RAMEY & SCHWALLER, LLP, RAMEY III, ESQ., WILLIAM P., 5020 MONTROSE BLVD, SUITE 800 | HOUSTON | TX | 77006 | |
| AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1A | CEDAR KNOLLS | NJ | 07927 | |
| AMMER, KEVIN G | ADDRESS ON FILE | | | | |
| AMMERMAN, CHEYENNE | ADDRESS ON FILE | | | | |
| AMMON, CANDY | ADDRESS ON FILE | | | | |
| AMMON, CYNTHIA ADELLE | ADDRESS ON FILE | | | | |
| AMMON, VICKY | ADDRESS ON FILE | | | | |
| AMMON-MITCHELL, SAMANTHA SISOKA | ADDRESS ON FILE | | | | |
| AMMONS, ALEXIS ANN | ADDRESS ON FILE | | | | |
| AMMONS, DAVID | ADDRESS ON FILE | | | | |
| AMMONS, GRAYSON | ADDRESS ON FILE | | | | |
| AMMONS, JACOB | ADDRESS ON FILE | | | | |
| AMMONS, JEREMY VICTOR | ADDRESS ON FILE | | | | |
| AMMONS, JONATHAN DEVON | ADDRESS ON FILE | | | | |
| AMMONS, KAREN | ADDRESS ON FILE | | | | |
| AMO, JOLINE | ADDRESS ON FILE | | | | |
| AMOAH, ABENA M | ADDRESS ON FILE | | | | |
| AMOAKO ADUSEI POKU, RAPHAEL | ADDRESS ON FILE | | | | |
| AMORES, ALAIN | ADDRESS ON FILE | | | | |
| AMOS JR., TERRY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| AMOS SWEETS INC | AMOS SWEETS INC., 452 FIFTH AVE | NEW YORK | NY | 10018 | |
| AMOS, BECCA MARIE | ADDRESS ON FILE | | | | |
| AMOS, BETHANY MORGAN | ADDRESS ON FILE | | | | |
| AMOS, BRANET | ADDRESS ON FILE | | | | |
| AMOS, BRETT | ADDRESS ON FILE | | | | |
| AMOS, DAMARIONA | ADDRESS ON FILE | | | | |
| AMOS, KYAH M | ADDRESS ON FILE | | | | |
| AMOS, MCKENZEE EDENROSE | ADDRESS ON FILE | | | | |
| AMOS, MEGHAN | ADDRESS ON FILE | | | | |
| AMOS, REGINALD WAYNE | ADDRESS ON FILE | | | | |
| AMOS, TRILAN AMID | ADDRESS ON FILE | | | | |
| AMOSA, JENNIFER | ADDRESS ON FILE | | | | |
| AMPABENG-CHEREMEH, COSMOS | ADDRESS ON FILE | | | | |
| AMPAC SECURITY PRODUCTS LLC | 25366 NETWORK PLACE | CHICAGO | IL | 60673-1253 | |
| AMPARO, IRIS | ADDRESS ON FILE | | | | |
| AMPLIFY | AMPLIFY SNACK BRANDS, PO BOX 732668 | DALLAS | TX | 75373 | |
| AMPLO, STEPHEN MARIO | ADDRESS ON FILE | | | | |
| AMPONG-AIDOO, JUDITH | ADDRESS ON FILE | | | | |
| AMPONSAH, DEBORAH MARIE | ADDRESS ON FILE | | | | |
| AMPONSAH, SUZETTE | ADDRESS ON FILE | | | | |
| AMPRO INC | 7818 PROFESSIONAL PL | TAMPA | FL | 33637-6744 | |
| AMPY, ANIYA | ADDRESS ON FILE | | | | |
| AMRAPUR OVERSEAS INC | AMRAPUR OVERSEAS INC, 1560 E 6TH STREET, SUITE 101 | CORONA | CA | 92879 | |
| AMRHEIN, LOGAN WALKER | ADDRESS ON FILE | | | | |
| AMS LAW GROUP PLLC | 811 S CENTRAL EXPRESSWAY #600 | RICHARDSON | TX | 75080 | |
| AMSPACKER, LAURA K | ADDRESS ON FILE | | | | |
| AMSTUTZ, MADISON | ADDRESS ON FILE | | | | |
| AMTRADE INC | AMTRADE INC, 303 5TH AVE | NEW YORK | NY | 10016-6601 | |
| AMUQUANDOH, MALTITI | ADDRESS ON FILE | | | | |
| AMUSE COSMETICS, INC. | AMUSE COSMETICS, INC, 5640 BANDINI BLVD | BELL | CA | 90201 | |
| AMX LEASING & LOGISTICS LLC | PO BOX 896901 | CHARLOTTE | NC | 28289-6901 | |
| AMY, CYNTHIA JANE | ADDRESS ON FILE | | | | |
| AMYS KITCHEN INC | 1650 CORPORATE CIRCLE STE 100 | PETALUMA | CA | 94954-6951 | |
| AMYX, AMANDA JEAN | ADDRESS ON FILE | | | | |
| AMYX, ANDREA MARIE | ADDRESS ON FILE | | | | |
| ANACITO, JO ANNE RENEE | ADDRESS ON FILE | | | | |
| ANAGO FRANCHISING INC | 7055 ENGLE RD STE 6-604 | MIDDLEBURG HTS | OH | 44130-8491 | |
| ANAHEIM HILLS SHOPPING VILLAGE LLC | ANAHEIM HILLS SHOPPING VILLAGE JV L, 1620 FIFTH AVENUE STE 770 | SAN DIEGO | CA | 92101-2786 | |
| ANAHEIM HILLS SHOPPING VILLAGE, LLC | C/O REEF REAL ESTATE, 1620 5TH AVENUE, STE 770 | SAN DIEGO | CA | 92101 | |
| ANAND INDUSTRIES | ANANDTEX INTERNATIONAL PVT LTD, PLOT NO 181, SEC 25, PART II | PANIPA | | | INDIA |
| ANANE, ADOM K | ADDRESS ON FILE | | | | |
| ANANE, COMFORT | ADDRESS ON FILE | | | | |
| ANANING, LOIS | ADDRESS ON FILE | | | | |
| ANARDI, TIFFANY A | ADDRESS ON FILE | | | | |
| ANAST, ANDREW JAMES | ADDRESS ON FILE | | | | |
| ANASTASIA CONFECTIONS | ANASTASIA CONFECTIONS, 1815 CYPRESS LAKE DR | ORLANDO | FL | 32837-8457 | |
| ANATOLIA DAPHNE LLC | ANATOLIA DAPHNE LLC, 2420 E OAKTON ST SUITE J | ARLINGTON HEIGHTS | IL | 60005 | |
| ANAYA FLORES, ANDREA | ADDRESS ON FILE | | | | |
| ANAYA, AZRIEL | ADDRESS ON FILE | | | | |
| ANAYA, CYNTHIA GABARIELA | ADDRESS ON FILE | | | | |
| ANAYA, DANIEL | ADDRESS ON FILE | | | | |
| ANAYA, JASMINE R. | ADDRESS ON FILE | | | | |
| ANAYA, MARIA | ADDRESS ON FILE | | | | |
| ANAYA, MATTHEW ANTHONY | ADDRESS ON FILE | | | | |
| ANAYA, NATHAN | ADDRESS ON FILE | | | | |
| ANAYA, REYES | ADDRESS ON FILE | | | | |
| ANBALAGAN, DEEPIKA | ADDRESS ON FILE | | | | |
| ANCE, JEAN | ADDRESS ON FILE | | | | |
| ANCEL, KAYLEE ALEXIS | ADDRESS ON FILE | | | | |
| ANCHETA, MERVIN C | ADDRESS ON FILE | | | | |
| ANCHOR HOCKING | ANCHOR HOCKING, 2630 RELIABLE PKWY | CHICAGO | IL | 60686-0001 | |
| ANCHOR LOGISTICS | 240 N LIBERTY ST | POWELL | OH | 43065-7804 | |
| ANCRUM, AYANNA LATICE | ADDRESS ON FILE | | | | |
| ANCRUM, DANASHA | ADDRESS ON FILE | | | | |
| ANCRUM, LOLITA DANISE | ADDRESS ON FILE | | | | |
| ANCRUM, MALCOLM | ADDRESS ON FILE | | | | |
| ANCRUM, ROBERT DEVON | ADDRESS ON FILE | | | | |
| ANCRUM, SHARONDA | ADDRESS ON FILE | | | | |
| ANDA, AKIRA | ADDRESS ON FILE | | | | |
| ANDABLO, BIANCA ESMERALDA | ADDRESS ON FILE | | | | |
| ANDALON, ANNABEL MALIA | ADDRESS ON FILE | | | | |
| ANDALON, SELENE | ADDRESS ON FILE | | | | |
| ANDALON, SERGIO C | ADDRESS ON FILE | | | | |
| ANDALUSIA UTILITIES | PO BOX 790 | ANDALUSIA | AL | 36420-1215 | |
| ANDAZOLA, ANGEL DAVID | ADDRESS ON FILE | | | | |
| ANDERS, AARON TYLER | ADDRESS ON FILE | | | | |
| ANDERS, AMY MICHELLE | ADDRESS ON FILE | | | | |
| ANDERS, AYDAN | ADDRESS ON FILE | | | | |
| ANDERS, BEVERLY | ADDRESS ON FILE | | | | |
| ANDERS, BRITTANY | ADDRESS ON FILE | | | | |
| ANDERS, HUNTER LANE | ADDRESS ON FILE | | | | |
| ANDERS, LINDA | ADDRESS ON FILE | | | | |
| ANDERS, SAIGE BRIANA | ADDRESS ON FILE | | | | |
| ANDERS, TRAVIS OBRYAN | ADDRESS ON FILE | | | | |
| ANDERS, WALTER W | ADDRESS ON FILE | | | | |
| ANDERSEN, ANNIE LYNN | ADDRESS ON FILE | | | | |
| ANDERSEN, AYLA SPRING | ADDRESS ON FILE | | | | |
| ANDERSEN, BRADLEY A | ADDRESS ON FILE | | | | |
| ANDERSEN, CARMEN | ADDRESS ON FILE | | | | |
| ANDERSEN, LISA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ANDERSEN, MACKENZIE LEIGH | ADDRESS ON FILE | | | | |
| ANDERSEN, MARY MARGARET | ADDRESS ON FILE | | | | |
| ANDERSEN-RAYMER, MICHAEL K | ADDRESS ON FILE | | | | |
| ANDERSON & ASSOCIATES CREDIT SVC | PO BOX 230286 | PORTLAND | OR | 97281-0286 | |
| ANDERSON ALUMINUM CORPORATION | 2816 MORSE ROAD | COLUMBUS | OH | 43231 | |
| ANDERSON CITY UTILITIES, IN | PO BOX 2100 | ANDERSON | IN | 46018-2100 | |
| ANDERSON CO GENERAL SESSION | 728 EMORY VALLEY RC | OAK RIDGE | TN | 37830-7016 | |
| ANDERSON CO TREASURER | PO BOX 1658 | ANDERSON | SC | 29622-1658 | |
| ANDERSON COUNTY CLERK | 100 N MAIN ST RM 203 | CLINTON | TN | 37716-3617 | |
| ANDERSON COUNTY TREASURER | PO BOX 8002 | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY TRUSTEE | C/O PERSONAL PROPERTY TAX, PO BOX 25 | CLINTON | TN | 37717-0025 | |
| ANDERSON DAIRY INC | 801 SEARLES AVE | LAS VEGAS | NV | 89101-1131 | |
| ANDERSON II, DERRICK JAMONT | ADDRESS ON FILE | | | | |
| ANDERSON INDEPENDENT MAIL | DESK SPINCO INC, PO BOX 1411 | CHARLOTTE | NC | 28201-1411 | |
| ANDERSON JR, CRAIG LEWIS | ADDRESS ON FILE | | | | |
| ANDERSON JR, GERRY EUGENE | ADDRESS ON FILE | | | | |
| ANDERSON JR, PATRICK | ADDRESS ON FILE | | | | |
| ANDERSON WEST LLC | 8621 WILSHIRE BLVD., 2ND FLOOR | BEVERLY HILLS | CA | 90211 | |
| ANDERSON WEST LLC | PO BOX 6998 | BEVERLY HILLS | CA | 90212-6998 | |
| ANDERSON WEST LLC/PMA TR #587 | DARIUS "JOE" MERAJ, 8621 WILSHIRE BLVD., 2ND FLOOR | BEVERLY HILLS | CA | 90211 | |
| ANDERSON, AARON | ADDRESS ON FILE | | | | |
| ANDERSON, AARON M | ADDRESS ON FILE | | | | |
| ANDERSON, ABIGAIL LEIGHANN | ADDRESS ON FILE | | | | |
| ANDERSON, ACE A | ADDRESS ON FILE | | | | |
| ANDERSON, AHARI | ADDRESS ON FILE | | | | |
| ANDERSON, AHMAD | ADDRESS ON FILE | | | | |
| ANDERSON, ALAJAH | ADDRESS ON FILE | | | | |
| ANDERSON, ALEX | ADDRESS ON FILE | | | | |
| ANDERSON, ALEX BLAKE | ADDRESS ON FILE | | | | |
| ANDERSON, ALEXAS LEIGH | ADDRESS ON FILE | | | | |
| ANDERSON, ALEXZANDRA H. | ADDRESS ON FILE | | | | |
| ANDERSON, ALIYAH NICOLE | ADDRESS ON FILE | | | | |
| ANDERSON, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| ANDERSON, AMAHD | ADDRESS ON FILE | | | | |
| ANDERSON, AMY | ADDRESS ON FILE | | | | |
| ANDERSON, ANDREW | ADDRESS ON FILE | | | | |
| ANDERSON, ANDREW | ADDRESS ON FILE | | | | |
| ANDERSON, ANDREW REXFORD | ADDRESS ON FILE | | | | |
| ANDERSON, ANTHONY D | ADDRESS ON FILE | | | | |
| ANDERSON, ANTOINETTE | ADDRESS ON FILE | | | | |
| ANDERSON, APRIL | ADDRESS ON FILE | | | | |
| ANDERSON, ARIQUAN J. | ADDRESS ON FILE | | | | |
| ANDERSON, ARTENAS | ADDRESS ON FILE | | | | |
| ANDERSON, ARYANNA | ADDRESS ON FILE | | | | |
| ANDERSON, ASHA | ADDRESS ON FILE | | | | |
| ANDERSON, ASHLEY | ADDRESS ON FILE | | | | |
| ANDERSON, ASHLEY E | ADDRESS ON FILE | | | | |
| ANDERSON, ASHLEY MELISSA | ADDRESS ON FILE | | | | |
| ANDERSON, ASIA MARIAN | ADDRESS ON FILE | | | | |
| ANDERSON, ASJIA | ADDRESS ON FILE | | | | |
| ANDERSON, AUDREON KALEAL | ADDRESS ON FILE | | | | |
| ANDERSON, AYREESE J | ADDRESS ON FILE | | | | |
| ANDERSON, AYSHIA L. | ADDRESS ON FILE | | | | |
| ANDERSON, BANNEN JOSEPH | ADDRESS ON FILE | | | | |
| ANDERSON, BELINDA | ADDRESS ON FILE | | | | |
| ANDERSON, BENITA N | ADDRESS ON FILE | | | | |
| ANDERSON, BERTHA | ADDRESS ON FILE | | | | |
| ANDERSON, BRANDON G. | ADDRESS ON FILE | | | | |
| ANDERSON, BRANDY | ADDRESS ON FILE | | | | |
| ANDERSON, BREALYN ANY'A | ADDRESS ON FILE | | | | |
| ANDERSON, BRENDA | ADDRESS ON FILE | | | | |
| ANDERSON, BRENDA JANE | ADDRESS ON FILE | | | | |
| ANDERSON, BRIAN K | ADDRESS ON FILE | | | | |
| ANDERSON, BRIAN W | ADDRESS ON FILE | | | | |
| ANDERSON, BRITTNEY | ADDRESS ON FILE | | | | |
| ANDERSON, BRUCE W | ADDRESS ON FILE | | | | |
| ANDERSON, BRYDON RILEY | ADDRESS ON FILE | | | | |
| ANDERSON, CALEB | ADDRESS ON FILE | | | | |
| ANDERSON, CARLA ANNE | ADDRESS ON FILE | | | | |
| ANDERSON, CARLOS BEATRICE | ADDRESS ON FILE | | | | |
| ANDERSON, CARLTON G | ADDRESS ON FILE | | | | |
| ANDERSON, CAROLYN | ADDRESS ON FILE | | | | |
| ANDERSON, CASHAMA | ADDRESS ON FILE | | | | |
| ANDERSON, CECILE DENISE | ADDRESS ON FILE | | | | |
| ANDERSON, CHAMIRA | ADDRESS ON FILE | | | | |
| ANDERSON, CHASE | ADDRESS ON FILE | | | | |
| ANDERSON, CHRISTEN D | ADDRESS ON FILE | | | | |
| ANDERSON, CHRISTIAN LEE | ADDRESS ON FILE | | | | |
| ANDERSON, CHRISTINA M | ADDRESS ON FILE | | | | |
| ANDERSON, CLEVELAND LANDIS | ADDRESS ON FILE | | | | |
| ANDERSON, COLE | ADDRESS ON FILE | | | | |
| ANDERSON, CORTAVIUS | ADDRESS ON FILE | | | | |
| ANDERSON, CRYSTAL | ADDRESS ON FILE | | | | |
| ANDERSON, CRYSTAL | ADDRESS ON FILE | | | | |
| ANDERSON, CRYSTAL NICOLE | ADDRESS ON FILE | | | | |
| ANDERSON, DARION JAVON | ADDRESS ON FILE | | | | |
| ANDERSON, DARIONNA ANDERSON | ADDRESS ON FILE | | | | |
| ANDERSON, DARIUS | ADDRESS ON FILE | | | | |
| ANDERSON, DAVENE T | ADDRESS ON FILE | | | | |
| ANDERSON, DAVID | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ANDERSON, DEANNA ELIZABETH | ADDRESS ON FILE | | | | |
| ANDERSON, DEBBIE ANNETTE | ADDRESS ON FILE | | | | |
| ANDERSON, DENZEL | ADDRESS ON FILE | | | | |
| ANDERSON, DERRIONNA | ADDRESS ON FILE | | | | |
| ANDERSON, DESIREE | ADDRESS ON FILE | | | | |
| ANDERSON, DOMINICK MICHAEL | ADDRESS ON FILE | | | | |
| ANDERSON, DONNA C | ADDRESS ON FILE | | | | |
| ANDERSON, ED | ADDRESS ON FILE | | | | |
| ANDERSON, ELANDA S | ADDRESS ON FILE | | | | |
| ANDERSON, ELIJAH | ADDRESS ON FILE | | | | |
| ANDERSON, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| ANDERSON, ELIZABETH G | ADDRESS ON FILE | | | | |
| ANDERSON, ELIZABETH ROSE | ADDRESS ON FILE | | | | |
| ANDERSON, ELYSHA | ADDRESS ON FILE | | | | |
| ANDERSON, ERICA | ADDRESS ON FILE | | | | |
| ANDERSON, FAITH IMANI | ADDRESS ON FILE | | | | |
| ANDERSON, FELICIA LA'TAE | ADDRESS ON FILE | | | | |
| ANDERSON, GARY | ADDRESS ON FILE | | | | |
| ANDERSON, GAVEN | ADDRESS ON FILE | | | | |
| ANDERSON, GAVEN | ADDRESS ON FILE | | | | |
| ANDERSON, GOHAN | ADDRESS ON FILE | | | | |
| ANDERSON, HAILEY KRISTEN | ADDRESS ON FILE | | | | |
| ANDERSON, HALEY MORGAN | ADDRESS ON FILE | | | | |
| ANDERSON, HARRY M | ADDRESS ON FILE | | | | |
| ANDERSON, HARRY M | ADDRESS ON FILE | | | | |
| ANDERSON, HAYDEN | ADDRESS ON FILE | | | | |
| ANDERSON, HEATHER L | ADDRESS ON FILE | | | | |
| ANDERSON, HEAVEN | ADDRESS ON FILE | | | | |
| ANDERSON, HELENA | ADDRESS ON FILE | | | | |
| ANDERSON, IRIESE | ADDRESS ON FILE | | | | |
| ANDERSON, ISAIAH | ADDRESS ON FILE | | | | |
| ANDERSON, ISAIAH ELIJAH | ADDRESS ON FILE | | | | |
| ANDERSON, JA' NIYA | ADDRESS ON FILE | | | | |
| ANDERSON, JACOB | ADDRESS ON FILE | | | | |
| ANDERSON, JACOB DEWAYNE | ADDRESS ON FILE | | | | |
| ANDERSON, JACOB DYLAN | ADDRESS ON FILE | | | | |
| ANDERSON, JAMAR MATHEW | ADDRESS ON FILE | | | | |
| ANDERSON, JAMARCUS DEWAYNE | ADDRESS ON FILE | | | | |
| ANDERSON, JAMES | ADDRESS ON FILE | | | | |
| ANDERSON, JAMESA | ADDRESS ON FILE | | | | |
| ANDERSON, JASON R | ADDRESS ON FILE | | | | |
| ANDERSON, JATAVIEN LEE | ADDRESS ON FILE | | | | |
| ANDERSON, JAY | ADDRESS ON FILE | | | | |
| ANDERSON, JAYLEN N | ADDRESS ON FILE | | | | |
| ANDERSON, JAZMINE SHEREE | ADDRESS ON FILE | | | | |
| ANDERSON, JENNIFER | ADDRESS ON FILE | | | | |
| ANDERSON, JERROD | ADDRESS ON FILE | | | | |
| ANDERSON, JERSEE LEE | ADDRESS ON FILE | | | | |
| ANDERSON, JESSICA I | ADDRESS ON FILE | | | | |
| ANDERSON, JESSICA M | ADDRESS ON FILE | | | | |
| ANDERSON, JOHN DAVID EWING | ADDRESS ON FILE | | | | |
| ANDERSON, JOHN F | ADDRESS ON FILE | | | | |
| ANDERSON, JORDEN | ADDRESS ON FILE | | | | |
| ANDERSON, JORDY | ADDRESS ON FILE | | | | |
| ANDERSON, JOSHUA | ADDRESS ON FILE | | | | |
| ANDERSON, JOY | ADDRESS ON FILE | | | | |
| ANDERSON, KAHRI JAMAAR | ADDRESS ON FILE | | | | |
| ANDERSON, KAITLIN RAE | ADDRESS ON FILE | | | | |
| ANDERSON, KATIE ELIZABETH | ADDRESS ON FILE | | | | |
| ANDERSON, KAYLINN D | ADDRESS ON FILE | | | | |
| ANDERSON, KEEGAN | ADDRESS ON FILE | | | | |
| ANDERSON, KELSEY LYNN | ADDRESS ON FILE | | | | |
| ANDERSON, KELSIE | ADDRESS ON FILE | | | | |
| ANDERSON, KENDRA | ADDRESS ON FILE | | | | |
| ANDERSON, KENNETH | ADDRESS ON FILE | | | | |
| ANDERSON, KEVIN | ADDRESS ON FILE | | | | |
| ANDERSON, KEVONTA | ADDRESS ON FILE | | | | |
| ANDERSON, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| ANDERSON, KIRAH DANIELLE | ADDRESS ON FILE | | | | |
| ANDERSON, KOBE GENE | ADDRESS ON FILE | | | | |
| ANDERSON, KORI C | ADDRESS ON FILE | | | | |
| ANDERSON, KRISTOFF SALVATORE | ADDRESS ON FILE | | | | |
| ANDERSON, KRYSTINA | ADDRESS ON FILE | | | | |
| ANDERSON, LATICIA | ADDRESS ON FILE | | | | |
| ANDERSON, LAURA | ADDRESS ON FILE | | | | |
| ANDERSON, LAURYN | ADDRESS ON FILE | | | | |
| ANDERSON, LELIA N | ADDRESS ON FILE | | | | |
| ANDERSON, LETITIA MARIE | ADDRESS ON FILE | | | | |
| ANDERSON, LISA | ADDRESS ON FILE | | | | |
| ANDERSON, LISA | ADDRESS ON FILE | | | | |
| ANDERSON, LISA M | ADDRESS ON FILE | | | | |
| ANDERSON, LISA RAE | ADDRESS ON FILE | | | | |
| ANDERSON, LOGAN | ADDRESS ON FILE | | | | |
| ANDERSON, LYNDA LORAINE | ADDRESS ON FILE | | | | |
| ANDERSON, MACY | ADDRESS ON FILE | | | | |
| ANDERSON, MADELYN MAE | ADDRESS ON FILE | | | | |
| ANDERSON, MADISON | ADDRESS ON FILE | | | | |
| ANDERSON, MAEGHAN LYNN | ADDRESS ON FILE | | | | |
| ANDERSON, MAKITA | ADDRESS ON FILE | | | | |
| ANDERSON, MA'KYE CHRISTIAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ANDERSON, MARCUS DEVONTE | ADDRESS ON FILE | | | | |
| ANDERSON, MARIE | ADDRESS ON FILE | | | | |
| ANDERSON, MARIELLEN | ADDRESS ON FILE | | | | |
| ANDERSON, MARILYN | ADDRESS ON FILE | | | | |
| ANDERSON, MARK DWIGHT | ADDRESS ON FILE | | | | |
| ANDERSON, MARTINEZ TONY | ADDRESS ON FILE | | | | |
| ANDERSON, MARY ALICE | ADDRESS ON FILE | | | | |
| ANDERSON, MATTHEW EDWYNN | ADDRESS ON FILE | | | | |
| ANDERSON, MATTHEW W. | ADDRESS ON FILE | | | | |
| ANDERSON, MELISSA A | ADDRESS ON FILE | | | | |
| ANDERSON, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| ANDERSON, MICHAEL JALEN | ADDRESS ON FILE | | | | |
| ANDERSON, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| ANDERSON, MICHAELA N | ADDRESS ON FILE | | | | |
| ANDERSON, MICHELE LEE | ADDRESS ON FILE | | | | |
| ANDERSON, MINNIE D | ADDRESS ON FILE | | | | |
| ANDERSON, MITCHELL STEWART | ADDRESS ON FILE | | | | |
| ANDERSON, NADIA | ADDRESS ON FILE | | | | |
| ANDERSON, NATHAN | ADDRESS ON FILE | | | | |
| ANDERSON, NATHANIEL | ADDRESS ON FILE | | | | |
| ANDERSON, NIKKI YVONNE | ADDRESS ON FILE | | | | |
| ANDERSON, NITA M. | ADDRESS ON FILE | | | | |
| ANDERSON, OCTOBRIA | ADDRESS ON FILE | | | | |
| ANDERSON, OMARION XAVIER | ADDRESS ON FILE | | | | |
| ANDERSON, PAULINE F | ADDRESS ON FILE | | | | |
| ANDERSON, PRINCESS | ADDRESS ON FILE | | | | |
| ANDERSON, QUINN ELIZABETH | ADDRESS ON FILE | | | | |
| ANDERSON, RACHEL | ADDRESS ON FILE | | | | |
| ANDERSON, RAENA BLAIR | ADDRESS ON FILE | | | | |
| ANDERSON, RAY CHARLES | ADDRESS ON FILE | | | | |
| ANDERSON, RAYQUAN DEONTA | ADDRESS ON FILE | | | | |
| ANDERSON, RAYSHAWN D | ADDRESS ON FILE | | | | |
| ANDERSON, REBECCA | ADDRESS ON FILE | | | | |
| ANDERSON, REGINALD | ADDRESS ON FILE | | | | |
| ANDERSON, RENEE J | ADDRESS ON FILE | | | | |
| ANDERSON, ROBERT E | ADDRESS ON FILE | | | | |
| ANDERSON, RON C | ADDRESS ON FILE | | | | |
| ANDERSON, RONALD | ADDRESS ON FILE | | | | |
| ANDERSON, RONDELL L | ADDRESS ON FILE | | | | |
| ANDERSON, ROSEMARY TERESA | ADDRESS ON FILE | | | | |
| ANDERSON, RYAN | ADDRESS ON FILE | | | | |
| ANDERSON, RYAN | ADDRESS ON FILE | | | | |
| ANDERSON, SAMUEL | ADDRESS ON FILE | | | | |
| ANDERSON, SANDRA | ADDRESS ON FILE | | | | |
| ANDERSON, SANDRA L. | ADDRESS ON FILE | | | | |
| ANDERSON, SAPPHIRE AMARIE | ADDRESS ON FILE | | | | |
| ANDERSON, SARAH | ADDRESS ON FILE | | | | |
| ANDERSON, SASHA | ADDRESS ON FILE | | | | |
| ANDERSON, SAVAHANA | ADDRESS ON FILE | | | | |
| ANDERSON, SCOTT C | ADDRESS ON FILE | | | | |
| ANDERSON, SHABREKA I | ADDRESS ON FILE | | | | |
| ANDERSON, SHAKIMA | ADDRESS ON FILE | | | | |
| ANDERSON, SHAMYIAH | ADDRESS ON FILE | | | | |
| ANDERSON, SHANDREKA SHAQUILL | ADDRESS ON FILE | | | | |
| ANDERSON, SHANIRA F | ADDRESS ON FILE | | | | |
| ANDERSON, SHANIYA GABRIELLE | ADDRESS ON FILE | | | | |
| ANDERSON, SHANNA | ADDRESS ON FILE | | | | |
| ANDERSON, SHARMYNNE ARNICE | ADDRESS ON FILE | | | | |
| ANDERSON, SHARON M | ADDRESS ON FILE | | | | |
| ANDERSON, SHAWN E | ADDRESS ON FILE | | | | |
| ANDERSON, SHAY BRIDGETTE | ADDRESS ON FILE | | | | |
| ANDERSON, SHERTON | ADDRESS ON FILE | | | | |
| ANDERSON, SHERYL LYN | ADDRESS ON FILE | | | | |
| ANDERSON, SOREANA KIRBY | ADDRESS ON FILE | | | | |
| ANDERSON, SOVEREIGN NICOLAUSE KEESEE | ADDRESS ON FILE | | | | |
| ANDERSON, STEFANIE | ADDRESS ON FILE | | | | |
| ANDERSON, TAKARA | ADDRESS ON FILE | | | | |
| ANDERSON, TAMIKA LATRICE | ADDRESS ON FILE | | | | |
| ANDERSON, TARIQK BARSHEN | ADDRESS ON FILE | | | | |
| ANDERSON, TATYANA | ADDRESS ON FILE | | | | |
| ANDERSON, TERENCE S | ADDRESS ON FILE | | | | |
| ANDERSON, TERESA L | ADDRESS ON FILE | | | | |
| ANDERSON, TEYARRA DENA | ADDRESS ON FILE | | | | |
| ANDERSON, TEZLYN DENISE | ADDRESS ON FILE | | | | |
| ANDERSON, TIMAYA | ADDRESS ON FILE | | | | |
| ANDERSON, TODD EUGENE | ADDRESS ON FILE | | | | |
| ANDERSON, TOMMY JOE | ADDRESS ON FILE | | | | |
| ANDERSON, TONY I | ADDRESS ON FILE | | | | |
| ANDERSON, TREVON SHAMAR | ADDRESS ON FILE | | | | |
| ANDERSON, TRINITY | ADDRESS ON FILE | | | | |
| ANDERSON, TYLER | ADDRESS ON FILE | | | | |
| ANDERSON, TYREZ L | ADDRESS ON FILE | | | | |
| ANDERSON, WENDY MICHELLE | ADDRESS ON FILE | | | | |
| ANDERSON, WILLIAM RANDAL | ADDRESS ON FILE | | | | |
| ANDERSON, WILLIAM TERRENCE | ADDRESS ON FILE | | | | |
| ANDERSON, WILLIAM ZACHARY TAYLOR | ADDRESS ON FILE | | | | |
| ANDERSON, XAVIER | ADDRESS ON FILE | | | | |
| ANDERSON, XAVION | ADDRESS ON FILE | | | | |
| ANDERSON, YAHJAMELLA ATKINS | ADDRESS ON FILE | | | | |
| ANDERSON, YINARA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ANDERSON, ZACHARIAH | ADDRESS ON FILE | | | | |
| ANDERSON, ZHA'DEL | ADDRESS ON FILE | | | | |
| ANDERSSON, ZENEI | ADDRESS ON FILE | | | | |
| ANDERTON, MELISSA E | ADDRESS ON FILE | | | | |
| ANDERTON, RAQUEL | ADDRESS ON FILE | | | | |
| ANDERZAK, HANNAH | ADDRESS ON FILE | | | | |
| ANDEX CORP | 69 DEEP ROCK RD | ROCHESTER | NY | 14624-3575 | |
| ANDINO, ANDRO | ADDRESS ON FILE | | | | |
| ANDINO, NYA | ADDRESS ON FILE | | | | |
| ANDINO, ONEYDA | ADDRESS ON FILE | | | | |
| ANDRA, RAJAGOPAL | ADDRESS ON FILE | | | | |
| ANDRADE CAMPA, ARACELI | ADDRESS ON FILE | | | | |
| ANDRADE CANDIDO, ANNA KAROLYNNE MAGALHAES | ADDRESS ON FILE | | | | |
| ANDRADE REYES, ALMA LETICIA | ADDRESS ON FILE | | | | |
| ANDRADE, ANGELIQUE | ADDRESS ON FILE | | | | |
| ANDRADE, ASHLEE ELIZABETH | ADDRESS ON FILE | | | | |
| ANDRADE, CELESTE | ADDRESS ON FILE | | | | |
| ANDRADE, CHRISTIAN ANTONIO | ADDRESS ON FILE | | | | |
| ANDRADE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ANDRADE, CRYSTAL | ADDRESS ON FILE | | | | |
| ANDRADE, DENNIS JAMES | ADDRESS ON FILE | | | | |
| ANDRADE, DOLORES | ADDRESS ON FILE | | | | |
| ANDRADE, ELIJAH JOSEPH | ADDRESS ON FILE | | | | |
| ANDRADE, ESPERANZA | ADDRESS ON FILE | | | | |
| ANDRADE, FRANCISCO | ADDRESS ON FILE | | | | |
| ANDRADE, JOHN LARRY | ADDRESS ON FILE | | | | |
| ANDRADE, JONATHAN | ADDRESS ON FILE | | | | |
| ANDRADE, JOSE RAMON | ADDRESS ON FILE | | | | |
| ANDRADE, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| ANDRADE, JUAN CARLOS | ADDRESS ON FILE | | | | |
| ANDRADE, JUDY | ADDRESS ON FILE | | | | |
| ANDRADE, JULIO | ADDRESS ON FILE | | | | |
| ANDRADE, JULIO | ADDRESS ON FILE | | | | |
| ANDRADE, MARIA | ADDRESS ON FILE | | | | |
| ANDRADE, MARIA | ADDRESS ON FILE | | | | |
| ANDRADE, MATTHEW I | ADDRESS ON FILE | | | | |
| ANDRADE, NICHOLAS ADRIAN | ADDRESS ON FILE | | | | |
| ANDRADE, PRISCILLA ANDREA | ADDRESS ON FILE | | | | |
| ANDRADE, ROBERTO | ADDRESS ON FILE | | | | |
| ANDRADE, SANDRA | ADDRESS ON FILE | | | | |
| ANDRADES, TYMETRICE MARKEL | ADDRESS ON FILE | | | | |
| ANDRADE-SOTELO, JAQUELINE A | ADDRESS ON FILE | | | | |
| ANDRADEZ, HILDA | ADDRESS ON FILE | | | | |
| ANDRE BANKSTON/DFH EXPRESS | 8904 CAMINO VILLA BLD | TAMPA | FL | 33635 | |
| ANDRE PROST INC | ANDRE PROST INC, PO BOX 835 | OLD SAYBROOK | CT | 06475-0835 | |
| ANDRE, MAXIME | ADDRESS ON FILE | | | | |
| ANDRE, MICHELE | ADDRESS ON FILE | | | | |
| ANDREA COOK & ASSOCIATES | A LAW CORP, 555 E OCEAN BLVD STE 430 | LONG BEACH | CA | 90802 | |
| ANDRELCZYK, NANCY | ADDRESS ON FILE | | | | |
| ANDRES, ANDREW M | ADDRESS ON FILE | | | | |
| ANDRES, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| ANDRES, BILLY SCOTT | ADDRESS ON FILE | | | | |
| ANDRES, BRENDA | ADDRESS ON FILE | | | | |
| ANDRESKE, LATASHA | ADDRESS ON FILE | | | | |
| ANDRESS, DESTINY LYNN | ADDRESS ON FILE | | | | |
| ANDREU PALMA LAVIN 7 SOLIS PLLC | 815 NW 57TH AVENUE SUITE 401 | MIAMI | FL | 33126-2363 | |
| ANDREW KAPLAN, ESQUIRE | ADDRESS ON FILE | | | | |
| ANDREW, ADAMS, | ADDRESS ON FILE | | | | |
| ANDREW, DESIRAE | ADDRESS ON FILE | | | | |
| ANDREW, DIAMOND | ADDRESS ON FILE | | | | |
| ANDREW, JON | ADDRESS ON FILE | | | | |
| ANDREW, STRUNK | ADDRESS ON FILE | | | | |
| ANDREW, WHITNEY NICOLE | ADDRESS ON FILE | | | | |
| ANDREWS LAW FIRM PLLC | PO BOX 55567 | LEXINGTON | KY | 40555-5567 | |
| ANDREWS, AARON ALLEN | ADDRESS ON FILE | | | | |
| ANDREWS, AIDAN J. | ADDRESS ON FILE | | | | |
| ANDREWS, AMBER | ADDRESS ON FILE | | | | |
| ANDREWS, ASHLEY N. | ADDRESS ON FILE | | | | |
| ANDREWS, AUSTIN | ADDRESS ON FILE | | | | |
| ANDREWS, BENJAMIN | ADDRESS ON FILE | | | | |
| ANDREWS, BRANDIE LYN | ADDRESS ON FILE | | | | |
| ANDREWS, BRANDIN | ADDRESS ON FILE | | | | |
| ANDREWS, BRITNEY LYNN | ADDRESS ON FILE | | | | |
| ANDREWS, CARALEA J | ADDRESS ON FILE | | | | |
| ANDREWS, CHELSEA R | ADDRESS ON FILE | | | | |
| ANDREWS, CONRAD L. | ADDRESS ON FILE | | | | |
| ANDREWS, COREY IAN | ADDRESS ON FILE | | | | |
| ANDREWS, DAVID | ADDRESS ON FILE | | | | |
| ANDREWS, GLORIA | ADDRESS ON FILE | | | | |
| ANDREWS, GRAYSON | ADDRESS ON FILE | | | | |
| ANDREWS, JABRIEL | ADDRESS ON FILE | | | | |
| ANDREWS, JACKILYNN DANIELLE | ADDRESS ON FILE | | | | |
| ANDREWS, JACKSON THOMAS | ADDRESS ON FILE | | | | |
| ANDREWS, JADEN | ADDRESS ON FILE | | | | |
| ANDREWS, JAKE MATTHEW | ADDRESS ON FILE | | | | |
| ANDREWS, JAMAIKA | ADDRESS ON FILE | | | | |
| ANDREWS, JARED THOMAS | ADDRESS ON FILE | | | | |
| ANDREWS, JASMINE | ADDRESS ON FILE | | | | |
| ANDREWS, JASMINE LEIGH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ANDREWS, JEMARIUS | ADDRESS ON FILE | | | | |
| ANDREWS, JESSICA A | ADDRESS ON FILE | | | | |
| ANDREWS, JOSHUA | ADDRESS ON FILE | | | | |
| ANDREWS, JOSHUA A | ADDRESS ON FILE | | | | |
| ANDREWS, KATRINA | ADDRESS ON FILE | | | | |
| ANDREWS, KATRINA E | ADDRESS ON FILE | | | | |
| ANDREWS, KAYLA | ADDRESS ON FILE | | | | |
| ANDREWS, KYLE | ADDRESS ON FILE | | | | |
| ANDREWS, LAUREN | ADDRESS ON FILE | | | | |
| ANDREWS, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| ANDREWS, LOGAN | ADDRESS ON FILE | | | | |
| ANDREWS, MARK T | ADDRESS ON FILE | | | | |
| ANDREWS, MEGAN A | ADDRESS ON FILE | | | | |
| ANDREWS, MEKIAL | ADDRESS ON FILE | | | | |
| ANDREWS, MICHAEL L | ADDRESS ON FILE | | | | |
| ANDREWS, MICHELLE JOY | ADDRESS ON FILE | | | | |
| ANDREWS, MISTY | ADDRESS ON FILE | | | | |
| ANDREWS, MOIRA | ADDRESS ON FILE | | | | |
| ANDREWS, MONTAY DESHAUN | ADDRESS ON FILE | | | | |
| ANDREWS, NICK CHRISTOPHER | ADDRESS ON FILE | | | | |
| ANDREWS, PASHA | ADDRESS ON FILE | | | | |
| ANDREWS, PAULA A | ADDRESS ON FILE | | | | |
| ANDREWS, REBECCA | ADDRESS ON FILE | | | | |
| ANDREWS, RUTH M | ADDRESS ON FILE | | | | |
| ANDREWS, SHANIA ALLISON | ADDRESS ON FILE | | | | |
| ANDREWS, STEVEN J | ADDRESS ON FILE | | | | |
| ANDREWS, TENA JO | ADDRESS ON FILE | | | | |
| ANDREWS, TERRY ANTWAN | ADDRESS ON FILE | | | | |
| ANDREWS, TYZHALON | ADDRESS ON FILE | | | | |
| ANDREWS, URIAH M. | ADDRESS ON FILE | | | | |
| ANDREWS, VALERIE J | ADDRESS ON FILE | | | | |
| ANDREZZE, BIRTHA JEAN | ADDRESS ON FILE | | | | |
| ANDRICK, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| ANDRICK, TAKEYA MAY | ADDRESS ON FILE | | | | |
| ANDRIE, LINDA JANE | ADDRESS ON FILE | | | | |
| ANDRIGHETTI, LIZETH I | ADDRESS ON FILE | | | | |
| ANDRITSIS, VINCENT | ADDRESS ON FILE | | | | |
| ANDRO III, MARK DAVID | ADDRESS ON FILE | | | | |
| ANDROY, RICKY | ADDRESS ON FILE | | | | |
| ANDRUS TRANSPORTATION SERVICE | 3185 E DESERET DR N | ST GEORGE | UT | 84790 | |
| ANDRUS, AUSTIN | ADDRESS ON FILE | | | | |
| ANDRUS, DESTINY LA-FAYE | ADDRESS ON FILE | | | | |
| ANDRUS, DONALD MOKIECE | ADDRESS ON FILE | | | | |
| ANDRUS, KIRDEJA D | ADDRESS ON FILE | | | | |
| ANDRUSCAVAGE, JOANNE | ADDRESS ON FILE | | | | |
| ANDRYCZAK, SABRINA | ADDRESS ON FILE | | | | |
| ANDRZEJAK, BRIDGETTE MARIE | ADDRESS ON FILE | | | | |
| ANDUHA, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| ANDUJAR, HECTOR | ADDRESS ON FILE | | | | |
| ANDUJAR, MARIA C | ADDRESS ON FILE | | | | |
| ANDUJAR, SORANGELIK | ADDRESS ON FILE | | | | |
| ANDUJO, DEBORAH ANN | ADDRESS ON FILE | | | | |
| ANDUX, JOSHUA MARIO | ADDRESS ON FILE | | | | |
| ANEIRO, ROBERT | ADDRESS ON FILE | | | | |
| ANETRINI, DEBBIE | ADDRESS ON FILE | | | | |
| ANFINSON, HEATHER M | ADDRESS ON FILE | | | | |
| ANFRENS, KARINA S | ADDRESS ON FILE | | | | |
| ANGAMARCA, LESLIE DIANA | ADDRESS ON FILE | | | | |
| ANGE, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| ANGEL CAMACHO ALIMENTACION SL | AVDA DEL PILAR 6 | MORON DE LA FRONTERA SEVILLE | | | SPAIN |
| ANGEL GUARD PRODUCTS INC | ANGEL GUARD PRODUCTS INC, 120 GODDARD MEMORIAL DR | WORCESTER | MA | 01603-1260 | |
| ANGEL, AYALA | ADDRESS ON FILE | | | | |
| ANGEL, BRIANNA | ADDRESS ON FILE | | | | |
| ANGEL, CARLTON | ADDRESS ON FILE | | | | |
| ANGEL, ELIZABETH | ADDRESS ON FILE | | | | |
| ANGEL, ELIZABETH | ADDRESS ON FILE | | | | |
| ANGEL, EMILY | ADDRESS ON FILE | | | | |
| ANGEL, ESTEFANY | ADDRESS ON FILE | | | | |
| ANGEL, GEORGIA | ADDRESS ON FILE | | | | |
| ANGEL, JENNIFER IRENE | ADDRESS ON FILE | | | | |
| ANGEL, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| ANGEL, XAVIER ANTHONY | ADDRESS ON FILE | | | | |
| ANGELA PALAZZOLA /WIGOD & FALZON PC | 25899 W TWELVE MILE ROAD STE 200 | SOUTHFIELD | MI | 48034 | |
| ANGELA SCOLFORO, TRUSTEE | ADDRESS ON FILE | | | | |
| ANGELES BERMEJO, DAISEY JAMILETTE | ADDRESS ON FILE | | | | |
| ANGELES, ANTHONY | ADDRESS ON FILE | | | | |
| ANGELES, ARACELI | ADDRESS ON FILE | | | | |
| ANGELES, CRISTINA | ADDRESS ON FILE | | | | |
| ANGELES, JONAS DANIEL | ADDRESS ON FILE | | | | |
| ANGELES, JONATHAN ARMANDO | ADDRESS ON FILE | | | | |
| ANGELES, NATALLIE L. | ADDRESS ON FILE | | | | |
| ANGELES, VERONICA | ADDRESS ON FILE | | | | |
| ANGELES-E, IRVIN | ADDRESS ON FILE | | | | |
| ANGELINA COUNTY & CITIES | HEALTH DISTRICT, 503 HILL ST | LUFKIN | TX | 75904-2792 | |
| ANGELINI, SIENA LEE | ADDRESS ON FILE | | | | |
| ANGELO, ELIZABETH | ADDRESS ON FILE | | | | |
| ANGELOVICH, JONATHAN R | ADDRESS ON FILE | | | | |
| ANGELUCCI, CHRISTINA M | ADDRESS ON FILE | | | | |
| ANGER, JAMES EUGENE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ANGERON, EVELYN | ADDRESS ON FILE | | | | |
| ANGEVIN, LUCEM | ADDRESS ON FILE | | | | |
| ANGIE, JORDAN JAMES | ADDRESS ON FILE | | | | |
| ANGIELCZYK, THOMAS DANIEL | ADDRESS ON FILE | | | | |
| ANGLE, CARISSA AMBER | ADDRESS ON FILE | | | | |
| ANGLE, NATHAN A | ADDRESS ON FILE | | | | |
| ANGLE, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| ANGLIN, ASHLEY | ADDRESS ON FILE | | | | |
| ANGLIN, CHRIS | ADDRESS ON FILE | | | | |
| ANGLIN, KAYLEE | ADDRESS ON FILE | | | | |
| ANGLIN, MYRON | ADDRESS ON FILE | | | | |
| ANGORA, IDA | ADDRESS ON FILE | | | | |
| ANGOTTI, CHERYL | ADDRESS ON FILE | | | | |
| ANGOVE, BARBARA | ADDRESS ON FILE | | | | |
| ANGRY SUPPLEMENTS, LLC | ANGRY SUPPLEMENTS, LLC, 1412 SW 13TH CT | POMPANO BEACH | FL | 33069 | |
| ANGUIANO, DANIELA ALEXANDRA | ADDRESS ON FILE | | | | |
| ANGUIANO, DENYS | ADDRESS ON FILE | | | | |
| ANGUIANO, GLADYS YVETTE | ADDRESS ON FILE | | | | |
| ANGUIANO, LEONSO | ADDRESS ON FILE | | | | |
| ANGUIANO, LESLIE J | ADDRESS ON FILE | | | | |
| ANGUIANO, LUIS MANUEL | ADDRESS ON FILE | | | | |
| ANGUIANO, OSCAR | ADDRESS ON FILE | | | | |
| ANGUIS, SHELIA A | ADDRESS ON FILE | | | | |
| ANGULO, DANNY | ADDRESS ON FILE | | | | |
| ANGULO, IRENE | ADDRESS ON FILE | | | | |
| ANGULO, JACQUELYN | ADDRESS ON FILE | | | | |
| ANGULO, KATHERINE HANNAH | ADDRESS ON FILE | | | | |
| ANGUS, DESTINY SHYANN | ADDRESS ON FILE | | | | |
| ANGUS, JACKIE L | ADDRESS ON FILE | | | | |
| ANGUS, JULIANNA MARIE | ADDRESS ON FILE | | | | |
| ANHELM, NICK ALEXANDER | ADDRESS ON FILE | | | | |
| ANHEUSER-BUSCH | ANHEUSER-BUSCH COMPANIES, LLC, 270 PARK AVE 31ST FLOOR | NEW YORK | NY | 10017 | |
| ANICETO HERRERA, ALEXANDRA | ADDRESS ON FILE | | | | |
| ANICETO-HERRERA, ADRIANA | ADDRESS ON FILE | | | | |
| ANIDJAR & LEVINE | 300 SE 17TH STREET | FT LAUDERDALE | FL | 33310 | |
| ANIKET METALS PVT LTD | ANIKET METALS PVT LTD, 1004. LODHA SUPREMUS, DR E.MOSES RO | MUMBAI | | | INDIA |
| ANILE, MARYANN ELIZABETH | ADDRESS ON FILE | | | | |
| ANJANWAH, DHANYRAM S | ADDRESS ON FILE | | | | |
| ANKENEY, LAURA JANE | ADDRESS ON FILE | | | | |
| ANKER, PATTY JO | ADDRESS ON FILE | | | | |
| ANKIN LAW OFFFICE LLC | 10 N DEARBORN ST SUITE 500 | CHICAGO | IL | 60602 | |
| ANKLAM, JANET MARIE | ADDRESS ON FILE | | | | |
| ANKOM, ALBERTINA | ADDRESS ON FILE | | | | |
| ANKROM, HUNTER | ADDRESS ON FILE | | | | |
| ANKROM, SUSAN ANN | ADDRESS ON FILE | | | | |
| ANLAUF, JOHN R | ADDRESS ON FILE | | | | |
| ANN M DELANEY TRUSTEE | ADDRESS ON FILE | | | | |
| ANNA, JEREMIAH | ADDRESS ON FILE | | | | |
| ANNE ARUNDEL COUNTY | BUDGET & CUSTOMER SVC, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE, BUDGET & CUSTOMER SVC, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | BOSTON | MA | 02241-8669 | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | ANNAPOLIS | MD | 21404 | |
| ANNEUS, JEREMIAH | ADDRESS ON FILE | | | | |
| ANNIS, DYLAN | ADDRESS ON FILE | | | | |
| ANNIS, LISA MARIE | ADDRESS ON FILE | | | | |
| ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| ANNISTON WATER WORKS, AL | PO BOX 2252 | BIRMINGHAM | AL | 35246-0094 | |
| ANNOINTED MOVING AND DELIVERY | MELVIN ETSANO, SERVICES LLC, 9947 GOOD LUCK RD | LANHAM | MD | 20706 | |
| ANNUNZIATO, FRANK BENEDETTO | ADDRESS ON FILE | | | | |
| ANOFF, KENNICE | ADDRESS ON FILE | | | | |
| ANOKA COUNTY COMMUNITY HEALTH | COUNTY OF ANOKA, 2100 THIRD AVE STE 360 | ANOKA | MN | 55303-5042 | |
| ANSARI, CHERIE | ADDRESS ON FILE | | | | |
| ANSELL, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| ANSELMI, NICHOLAS ENRICO | ADDRESS ON FILE | | | | |
| ANSLEY, MORGAN MAE | ADDRESS ON FILE | | | | |
| ANSLOW, KEEGAN | ADDRESS ON FILE | | | | |
| ANSLOW, PRESTON JAMES | ADDRESS ON FILE | | | | |
| ANSON, CASSANDRA | ADDRESS ON FILE | | | | |
| ANSON, SARAH | ADDRESS ON FILE | | | | |
| ANSONG, FREDERICK ANIM | ADDRESS ON FILE | | | | |
| ANSPACH JR., DAVID L. | ADDRESS ON FILE | | | | |
| ANSPACH, BRANDON | ADDRESS ON FILE | | | | |
| ANSTEAD, KRISTY MARIE | ADDRESS ON FILE | | | | |
| ANTCZAK, LEXI E. | ADDRESS ON FILE | | | | |
| ANTELOPE VALLEY PRESS | ANTELOPE VALLEY, PO BOX 4050 | PALMDALE | CA | 93590-4050 | |
| ANTHONY LOCKMAN, DONOVAN REED | ADDRESS ON FILE | | | | |
| ANTHONY M CAMPO & ASSOCIATES | ANTHONY M CAMPO, 1101 N SHADELAND AVE | INDIANAPOLIS | IN | 46219 | |
| ANTHONY P CAPPIELLO JR | C/O CAPPIELLO REAL ESTATE, PO BOX 11505 | KNOXVILLE | TN | 37939-1505 | |
| ANTHONY P. CAPPIELLO, JR. | ADDRESS ON FILE | | | | |
| ANTHONY THOMAS CANDY COMPANY | ANTHONY THOMAS CANDY COMPANY, 1777 ARLINGATE LN | COLUMBUS | OH | 43228-4114 | |
| ANTHONY, CADEN DARELL | ADDRESS ON FILE | | | | |
| ANTHONY, CHARAIAH ANISE | ADDRESS ON FILE | | | | |
| ANTHONY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ANTHONY, HEATHER R | ADDRESS ON FILE | | | | |
| ANTHONY, JADA LYNN | ADDRESS ON FILE | | | | |
| ANTHONY, JANESHA | ADDRESS ON FILE | | | | |
| ANTHONY, JOHNNY MEHKI | ADDRESS ON FILE | | | | |
| ANTHONY, KASEAN | ADDRESS ON FILE | | | | |
| ANTHONY, KAYLA LANAY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ANTHONY, KENDRICK | ADDRESS ON FILE | | | | |
| ANTHONY, LEIGH M | ADDRESS ON FILE | | | | |
| ANTHONY, MARKEISHA | ADDRESS ON FILE | | | | |
| ANTHONY, MYKAL | ADDRESS ON FILE | | | | |
| ANTHONY, RIKKIA | ADDRESS ON FILE | | | | |
| ANTHONY, STARLENE JEWEL | ADDRESS ON FILE | | | | |
| ANTHONY, STEVEN | ADDRESS ON FILE | | | | |
| ANTHONY, TRACY | ADDRESS ON FILE | | | | |
| ANTHONY, TYRESE | ADDRESS ON FILE | | | | |
| ANTHONY, WILLIAM RICHARD | ADDRESS ON FILE | | | | |
| ANTHONY, YASMINE | ADDRESS ON FILE | | | | |
| ANTIDORMI, KATHY A | ADDRESS ON FILE | | | | |
| ANTIENOWICZ, STACEY JEANNE | ADDRESS ON FILE | | | | |
| ANTIERI, TAMI ANNE | ADDRESS ON FILE | | | | |
| ANTIPUESTO, HELZEN | ADDRESS ON FILE | | | | |
| ANTIS, DARLENE R | ADDRESS ON FILE | | | | |
| ANTKINS AND OGLE | ADDRESS ON FILE | | | | |
| ANTOBENEDETTO, NADINE A | ADDRESS ON FILE | | | | |
| ANTOINE, BREA | ADDRESS ON FILE | | | | |
| ANTOINE, RANSOM | ADDRESS ON FILE | | | | |
| ANTOINE, TYLER JEFF | ADDRESS ON FILE | | | | |
| ANTOL, JONATHAN | ADDRESS ON FILE | | | | |
| ANTOLINES, LISSETH | ADDRESS ON FILE | | | | |
| ANTOMACHI, ALEX NICHOLAS | ADDRESS ON FILE | | | | |
| ANTON, TERESA | ADDRESS ON FILE | | | | |
| ANTONE, KENNETH A | ADDRESS ON FILE | | | | |
| ANTONE, THEO JONATHAN | ADDRESS ON FILE | | | | |
| ANTONELLI INDUSTRIE DOLCIARIE SPA | ANTONELLIINDUSTRIEDOLCIARIESPA@PEC., VIA AGROLATINO 1 | LABICO | | | ITALY |
| ANTONELLI, PATRICIA A | ADDRESS ON FILE | | | | |
| ANTONIO, ABIGAIL | ADDRESS ON FILE | | | | |
| ANTONIO, CARLOS | ADDRESS ON FILE | | | | |
| ANTONIO, KARI A | ADDRESS ON FILE | | | | |
| ANTONIO, SELANI FILOMEGA | ADDRESS ON FILE | | | | |
| ANTONUCCI, LUANNE | ADDRESS ON FILE | | | | |
| ANTOS, KATHRYN RENEE | ADDRESS ON FILE | | | | |
| ANTRIM, KEVIN B | ADDRESS ON FILE | | | | |
| ANTROBUS, ALEXIS A | ADDRESS ON FILE | | | | |
| ANTROPOS SAS DI VERZELLONI MATTIA | ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20 | CARMAGNOLA | | | ITALY |
| ANTWINE, ALONDIA ASHANTI | ADDRESS ON FILE | | | | |
| ANUJ OVERSEAS | ANUJ OVERSEAS, GANPATI NAGAR | HATHRAS | | | INDIA |
| ANWIYA, SHAHNAS | ADDRESS ON FILE | | | | |
| ANWIYA, SHAHNAS | ADDRESS ON FILE | | | | |
| ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | |
| ANYBILL FINANCIAL SERVICES INC | PO BOX 34781 | BETHESDA | MD | 20827-0781 | |
| ANYTHING POSSIBLE BRANDS | LIL ANGLERS LLC DBA ANYTHING POSSIB, 1851 E FLORIDA ST | SPRINGFIELD | MO | 65803 | |
| ANYTIME RESTORATION SERVICES | SHO PLACE INC, 6655 CHICAGO RD STE 3 | WARREN | MI | 48092 | |
| ANYWAY HOME DECO CO LTD SHANGHAI | SUITE 23D 366 ZHAO JIA BANG RD | SHANGHAI | | | CHINA |
| ANZALDUA, ARNOLD | ADDRESS ON FILE | | | | |
| ANZALDUA, JAMES | ADDRESS ON FILE | | | | |
| ANZALONE, DANIEL PAUL | ADDRESS ON FILE | | | | |
| ANZALONE, GIOVANNI | ADDRESS ON FILE | | | | |
| ANZALONE, SAMANTHA | ADDRESS ON FILE | | | | |
| ANZALONE, SYDNEY KALYN | ADDRESS ON FILE | | | | |
| ANZOLA, EMMA | ADDRESS ON FILE | | | | |
| ANZURES, MELANIE | ADDRESS ON FILE | | | | |
| AOELUA, SOLOMON SAMUEL | ADDRESS ON FILE | | | | |
| AON (BERMUDA) LTD | PO BOX HM 2020 | HAMILTON | | | BERMUDA |
| AON CONSULTING INC | AON HEWITT, 29695 NETWORK PLACE | CHICAGO | IL | 60673-1296 | |
| AON PLC | 200 EAST RANDOLPH | CHICAGO | IL | 60601 | |
| AON PROPERTY RISK CONSULTING INC | 200 E RANDOLPH STREET | CHICAGO | IL | 60601 | |
| AON RISK SERVICES NORTHEAST INC | AON RISK SOLUTIONS INC, AON RISK SERVICES COMPANIES INC, 75 REMITTANCE DR STE 1943 | CHICAGO | IL | 60675-1943 | |
| AOSSEY, KIARA MAE | ADDRESS ON FILE | | | | |
| AOUADI, DARINE | ADDRESS ON FILE | | | | |
| AP DEAUVILLE LLC | AP DEAUVILLE LLC, 594 JERSEY AVE STE C | NEW BRUNSWICK | NJ | 08901-3569 | |
| AP LAW OFFICES INC | 223 N GARFIELD AVE STE106 | MONTEREY PARK | CA | 91754 | |
| APACHE INDUSTRIAL SERVICES INC | LOCKBOX 679496 | DALLAS | TX | 75267-9496 | |
| APACHE MILLS INC | PO BOX 907 | CALHOUN | GA | 30703-0907 | |
| APAKAMA, MUNACHI P | ADDRESS ON FILE | | | | |
| APALA, NATHAN | ADDRESS ON FILE | | | | |
| APARICIO MENDOZA, MICHELLE | ADDRESS ON FILE | | | | |
| APARICIO SILVEIRA, ARIANA ASTRID | ADDRESS ON FILE | | | | |
| APARICIO, ALEJANDRO | ADDRESS ON FILE | | | | |
| APARICIO, LUCCIANO REYNALDO | ADDRESS ON FILE | | | | |
| APARICIO-SANTIZO, RICARDO ELIAZAR | ADDRESS ON FILE | | | | |
| APD ALARM ADMINISTRATION | AUSTIN POLICE DEPT, PO BOX 684279 | AUSTIN | TX | 78768-4279 | |
| APEDAILE, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| APEL, NICHOLAS M. | ADDRESS ON FILE | | | | |
| APEX COMPANIES LLC | PO BOX 69142 | BALTIMORE | MD | 21264-9142 | |
| APEX ORDER PICKUP SERVICES LLC | 4393 DIGITAL WAY | MASON | OH | 45040-7604 | |
| APEX SALES GROUP INC | APEX SALES GROUP INC., 16 CARROLL LANE | HALIFAX | NS | B3M 0C2 | CANADA |
| APEX SIGN GROUP | C/O SOUTHWEST SIGN GROUP INC, 7208 S WW WHITE RD | SAN ANTONIO | TX | 78222-5204 | |
| APG MEDIA | APG EAST LLC, PROCESSING CENTER, PO BOX 1967 | GREENVILLE | NC | 27835-1967 | |
| APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | EASTON | MD | 21601 | |
| APG MEDIA OF OHIO LLC | PO BOX 600 | EASTON | MD | 21601 | |
| APG MEDIA OF WISCONSIN LLC | PO BOX 410 | ASHLAND | WI | 54806 | |
| APG OF SOUTHERN WISCONSIN | PO BOX 5001 | JANESVILLE | WI | 53547-5001 | |
| APGAR, JOSHUA | ADDRESS ON FILE | | | | |
| APGAR, KAYLEE LEILANI | ADDRESS ON FILE | | | | |
| API ENTERPRISES INC | API ENTERPRISES INC, PO BOX 664096 | 664096 | TX | 75266-4096 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| API WEST SAGINAW LLC | 525 WEST WARWICK DR STE A | ALMA | MI | 48801-1170 | |
| APITZ, AMELIA | ADDRESS ON FILE | | | | |
| APL LIMITED | 116 INVERNESS DR E | ENGLEWOOD | CO | 80112-5112 | |
| APL LOGISTICS AMERICAS LTD | 17600 N PERIMETER DRIVE STE 150 | SCOTTSDALE | AZ | 85255 | |
| APO PUMPS AND COMPRESSORS LLC | PO BOX 634968 | CINCINNATI | OH | 45263-4968 | |
| APODACA, ANDREW | ADDRESS ON FILE | | | | |
| APODACA, DORA C | ADDRESS ON FILE | | | | |
| APODACA, ELIZABETH | ADDRESS ON FILE | | | | |
| APODACA, RAMONA | ADDRESS ON FILE | | | | |
| APODACA, TINA REGINA | ADDRESS ON FILE | | | | |
| APOLINAR, TABITA ROSE | ADDRESS ON FILE | | | | |
| APOLLO APPAREL NY LLC | APOLLO APPAREL NY LLC, 1407 BROADWAY, SUITE 1805 | NEW YORK | NY | 10018 | |
| APOLLO OVERSEAS INC | APOLLO OVERSEAS INC, 3900 WESTSIDE AVENUE, UNIT H | NORTH BERGEN | NJ | 07047 | |
| APOLLON, NATHAN | ADDRESS ON FILE | | | | |
| APOLONIO-LOPEZ, JACKSERY ESPERANZA | ADDRESS ON FILE | | | | |
| APONTE TORRES, NAYELIS MARIE | ADDRESS ON FILE | | | | |
| AP (MINOR) | ADDRESS ON FILE | | | | |
| APONTE, DESIREE ROSE | ADDRESS ON FILE | | | | |
| APONTE, LEONOR MARIEL | ADDRESS ON FILE | | | | |
| APONTE, MADELINE S. | ADDRESS ON FILE | | | | |
| APONTE, MERCEDES | ADDRESS ON FILE | | | | |
| APONTE, RAYMOND EDWARD | ADDRESS ON FILE | | | | |
| APONTE, SHIRLEY M | ADDRESS ON FILE | | | | |
| APONTE, VICTOR ERIC | ADDRESS ON FILE | | | | |
| APONTE, YAMARIS M | ADDRESS ON FILE | | | | |
| APONTE-ROQUE, CARLOS GABRIEL | ADDRESS ON FILE | | | | |
| APOPKA REGIONAL LLC | PO BOX 611030 | NORTH MIAMI | FL | 33261-1030 | |
| APOPKA REGIONAL, LLC | COSTA, MICHAEL, 696 NE 125TH STREET | NORTH MIAMI | FL | 33161 | |
| APOSTOLAKIS, PAUL | ADDRESS ON FILE | | | | |
| APP, ASHLEY LYNNE | ADDRESS ON FILE | | | | |
| APPALACHIAN ELECTRIC COOPERATIVE | P.O. BOX 710 | JEFFERSON CITY | TN | 37760-0710 | |
| APPALACHIAN NATURAL GAS DISTRIBUTION CO. | PO BOX 94608 | CLEVELAND | OH | 44101-4608 | |
| APPALACHIAN NEWSPAPERS INC | PO BOX 802 | PIKEVILLE | KY | 41502-0802 | |
| APPALACHIAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| APPAREL CONNECTION LLC DBA | APPAREL CONNECTION LLC DBA, 2041 MCDONALD AVE | BROOKLYN | NY | 11223-2820 | |
| APPEAL-DEMOCRAT INC | 1530 ELLIS LAKE DR | MARYSVILLE | CA | 95901-4269 | |
| APPELHANS, NICHOLAS | ADDRESS ON FILE | | | | |
| APPERSON, CHRISTINE E | ADDRESS ON FILE | | | | |
| APPIAH, FREDERICK | ADDRESS ON FILE | | | | |
| APPLE COMPUTER INC | PO BOX 281877 | ATLANTA | GA | 30384-1877 | |
| APPLE FARM SERVICE INC | 10120 W VERSAILLES RD | COVINGTON | OH | 45318-9618 | |
| APPLE FEDERAL CREDIT UNION | 4110 CHAIN BRIDGE RD CTRM 2A | FAIRFAX | VA | 22030-4020 | |
| APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST | SANTA MONICA | CA | 90405-2916 | |
| APPLEBY, BARBARA | ADDRESS ON FILE | | | | |
| APPLEBY, CLARA MARIE | ADDRESS ON FILE | | | | |
| APPLEFIELDS DELIVERY AND MOVING | KEVIN HUMPHREY, 5640 BAY BLVD | PORT RICHEY | FL | 34668 | |
| APPLEGATE, JEREMY MARK | ADDRESS ON FILE | | | | |
| APPLETON HEALTH DEPARTMENT | 100 N APPLETON ST | APPLETON | WI | 54911-4702 | |
| APPLEWHITE, PHILIP | ADDRESS ON FILE | | | | |
| APPLEWHITE, TYRE A | ADDRESS ON FILE | | | | |
| APPLICA CONSUMER PROD INC | APPLICA CONSUMER PROD INC, PO BOX 98403 | CHICAGO | IL | 60693-8403 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | DIXIE INC, 22510 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| APPLIED OLAP INC | 120 HOLMES AVE NE STE 405 | HUNTSVILLE | AL | 35801 | |
| APPLIED PREDICTIVE TECH INC | 4250 NORTH FAIRFAX DRIVE 11TH FLOOR | ARLINGTON | VA | 22203 | |
| APPLING, REGINALD | ADDRESS ON FILE | | | | |
| APPLY VALLEY FIRE PROTECTION | DISTRICT FIRE AND SAFTEY SECTION, 22400 HEADQUARTERS DRIVE | APPLE VALLEY | CA | 92307 | |
| APPLY, JEMIMA | ADDRESS ON FILE | | | | |
| APPRISS RETAIL | RETAIL EQUATION INC, PO BOX 639032 | CINCINNATI | OH | 45263 | |
| APPROVED CASH | 1047 SUMMIT ST | LAPEER | MI | 48446-3909 | |
| APRA, MARIA R | ADDRESS ON FILE | | | | |
| APRILE, ALICIA KAY | ADDRESS ON FILE | | | | |
| APS | PO BOX 37812 | BOONE | IA | 50037-0812 | |
| APS&EE | ISABEL A NOVAK, 3334 EAST COAST HIGHWAY #514 | CORONA DEL MAR | CA | 92625 | |
| APSEY, JENELLE ANNE | ADDRESS ON FILE | | | | |
| APTED, CHLOE | ADDRESS ON FILE | | | | |
| APUZZO, ANTONIA | ADDRESS ON FILE | | | | |
| AQ TEXTILES LLC | AQ TEXTILES LLC, 3907 N ELM ST | GREENSBORO | NC | 27455-2591 | |
| AQUA IL | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| AQUA INDIANA, INC. | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| AQUA MIST IRRIGATION OF NJ LLC | 28 JAMES STREET | SOUTH HACKENSACK | NJ | 07606 | |
| AQUA NEW JERSEY/70279 | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| AQUA OH | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| AQUA PENNSYLVANIA/70279 | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| AQUALIS | NEW RESTORATION AND RECOVERY, SERVICES LLC, 2510 MERIDAN PARKWAY STE 350 | DURHAM | NC | 27713-2580 | |
| AQUAONE | PO BOX 8210 | AMARILLO | TX | 79114-8210 | |
| AQUARION WATER COMPANY OF CT | PO BOX 9265 | CHELSEA | MA | 02150-9265 | |
| AQUARIUS LTD | AQUARIUS LTD, 3200 S KINGSHIGHWAY BLVD | SAINT LOUIS | MO | 63139-1114 | |
| AQUEEL, LEATHA | ADDRESS ON FILE | | | | |
| AQUINO, ALVARO | ADDRESS ON FILE | | | | |
| AQUINO, JAYLEN | ADDRESS ON FILE | | | | |
| AQUINO, JOVANNI | ADDRESS ON FILE | | | | |
| AQUINO, SALVADOR | ADDRESS ON FILE | | | | |
| AQUINO, TRACIE | ADDRESS ON FILE | | | | |
| AR BRICKYARD LLC | AMERICAS REALTY MANAGEMENT CO LLC, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | |
| AR BRICKYARD LLC | SELLMAN, DAVID, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | |
| AR- MOUNDSVILLE PLAZA, LLC | DAVE KIRKLAND, ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| AR SOLUTIONS | 575 SOUTH 10TH ST | LINCOLN | NE | 68508-2810 | |
| ARA FOOD CORP | ARA FOOD CORP, 8001 NW 60 STREET | MIAMI | FL | 33166 | |
| ARABIE, ARIN | ADDRESS ON FILE | | | | |
| ARACENA LUZON, GERLYN | ADDRESS ON FILE | | | | |
| ARACENA, CHRISTIAN | ADDRESS ON FILE | | | | |
| ARACRI, ALEXIS ANN | ADDRESS ON FILE | | | | |
| ARAFILES, SEKOU (4243 NEWARK CA) | ADDRESS ON FILE | | | | |
| ARAFILES, SEKOU (4261 SAN JOSE CA) | ADDRESS ON FILE | | | | |
| ARAGON, ALBERT | ADDRESS ON FILE | | | | |
| ARAGON, ANGELA | ADDRESS ON FILE | | | | |
| ARAGON, ANGELINA VICTORIA JEAN | ADDRESS ON FILE | | | | |
| ARAGON, APRIL | ADDRESS ON FILE | | | | |
| ARAGON, CAIRA ELIZABETH | ADDRESS ON FILE | | | | |
| ARAGON, DUSTIN M | ADDRESS ON FILE | | | | |
| ARAGON, JODI M | ADDRESS ON FILE | | | | |
| ARAGON, JOSE ISMAEL | ADDRESS ON FILE | | | | |
| ARAGON, JULLISSA | ADDRESS ON FILE | | | | |
| ARAGON, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| ARAIZA GUZMAN, ALICIA | ADDRESS ON FILE | | | | |
| ARAIZA, JOVANI | ADDRESS ON FILE | | | | |
| ARAIZA, LUISMIGUEL TORRES | ADDRESS ON FILE | | | | |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 | DALLAS | TX | 75373-1676 | |
| ARAMBULA, DAISY | ADDRESS ON FILE | | | | |
| ARAMBULA, JULIAN | ADDRESS ON FILE | | | | |
| ARAMBULA, MARTIN | ADDRESS ON FILE | | | | |
| ARAMBULA, TONY | ADDRESS ON FILE | | | | |
| ARAMCO IMPORTS | ARAMCO IMPORTS, 6431 BANDINI BLVD | COMMERCE | CA | 90040 | |
| ARANA, BRITNEY | ADDRESS ON FILE | | | | |
| ARANDA, ANDREW ADAM | ADDRESS ON FILE | | | | |
| ARANDA, CHRISTIAN M | ADDRESS ON FILE | | | | |
| ARANDA, FEDERICO JULIAN | ADDRESS ON FILE | | | | |
| ARANDA, JASON | ADDRESS ON FILE | | | | |
| ARANDA, JOEL | ADDRESS ON FILE | | | | |
| ARANDA, RICARDO ESTEVES | ADDRESS ON FILE | | | | |
| ARANDAY, LEAH | ADDRESS ON FILE | | | | |
| ARANGO, ANGEL ANTONIO | ADDRESS ON FILE | | | | |
| ARANGO, CARLOS | ADDRESS ON FILE | | | | |
| ARANGO, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| ARANGO, PEDRO | ADDRESS ON FILE | | | | |
| ARAPAHOE COUNTY PUBLIC | HEALTH DEPT, 6162 S WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111-5113 | |
| ARAPAHOE COUNTY TAX COLLECTOR | 5334 S PRINCE ST | LITTLETON | CO | 80120-1136 | |
| ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | LITTLETON | CO | 80120-1136 | |
| ARAPAHOE CROSSINGS LP | BRIXMOR OPERATING PARTNERSHIP LP, L#1660049, C/O BRIXMOR PROPERTY GROUP, PO BOX 645351 | CINCINNATI | OH | 45264 | |
| ARAPAHOE CROSSINGS, LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| ARAUJO, EVANGELISTA GARCIA | ADDRESS ON FILE | | | | |
| ARAUJO, HILLARY | ADDRESS ON FILE | | | | |
| ARAUJO, MIGUEL | ADDRESS ON FILE | | | | |
| ARAUJO, PEDRO MOISES | ADDRESS ON FILE | | | | |
| ARAUJO, RINA E | ADDRESS ON FILE | | | | |
| ARAUJO, YOLAIDI | ADDRESS ON FILE | | | | |
| ARAUJO-GARCIA, TANYA M | ADDRESS ON FILE | | | | |
| ARAUZA, ALEJANDRO JR | ADDRESS ON FILE | | | | |
| ARAVE, SYD G | ADDRESS ON FILE | | | | |
| ARAYA, VONNI | ADDRESS ON FILE | | | | |
| ARBAIZA, JACOB | ADDRESS ON FILE | | | | |
| ARBELAEZ, ANDRES ALEJANDRO | ADDRESS ON FILE | | | | |
| ARBELO MONTERO, HELEN | ADDRESS ON FILE | | | | |
| ARBOGAST, TAMMY L | ADDRESS ON FILE | | | | |
| ARBOGAST, TREY | ADDRESS ON FILE | | | | |
| ARBOR MATERIAL HANDLING INC | PO BOX 45789 | BALTIMORE | MD | 21297-5789 | |
| ARBOR TRADING, LLC | ARBOR TRADING, LLC, PO BOX 660418 | AUSTIN | TX | 78766 | |
| ARBOUR, CHRISTOPHER ISAAC | ADDRESS ON FILE | | | | |
| ARBUCKLE, TEGAN | ADDRESS ON FILE | | | | |
| ARC ASANDSC001 LLC | AMERICAN FINANCE OPERATING PARTNERS, C/O WHOLESALE LOCKBOX 74598, 38 WASHINGTN SQUARE | NEWPORT | RI | 02840-2946 | |
| ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, ONE OAKBROOK TERRACE #400 | OAKBROOK TERRACE | IL | 60181 | |
| ARC DELIVERY SERVICES | ARC DELIVERY SERVICES, MITTS, PAUL, PO BOX 3197 | CERES | CA | 95307 | |
| ARC ELECTRIC CONSTRUCTION | COMPANY INC, 1338 N CHURCH ST | HAZLE TOWNSHIP | PA | 18202 | |
| ARC NWNCHS001 LLC | AMERICAN REALTY CAPITAL RETAIL OPER, PO BOX 715971 | CINCINNATI | OH | 45217-5971 | |
| ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181-4449 | |
| ARC NWNCHSC001, LLC | ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 | |
| ARC NWNCHSC001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000 | DALLAS | TX | 75201 | |
| ARCADE HERALD | NEIGHBOR TO NEIGHBOR NEWS, 710 MAIN ST | EAST AURORA | NY | 14052 | |
| ARCADIA WELLNESS LLC | ARCADIA WELLNESS LLC, 9016 FULLBRIGHT AVE | CHATSWORTH | CA | 91311 | |
| ARCAND, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | |
| ARCANGELINI, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| ARCARIO, ROSEMARY | ADDRESS ON FILE | | | | |
| ARCBUILDERS AND GROUP INC | 7301 SW 83 COURT | MIAMI | FL | 33143-3821 | |
| ARCE LOZADA, KEVIN DANIEL | ADDRESS ON FILE | | | | |
| ARCE, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| ARCE, MARITZA | ADDRESS ON FILE | | | | |
| ARCE, MERCEDES | ADDRESS ON FILE | | | | |
| ARCE, NIA | ADDRESS ON FILE | | | | |
| ARCE, SAMMY | ADDRESS ON FILE | | | | |
| ARCE, YAHAIRA | ADDRESS ON FILE | | | | |
| ARCEGA, JANNELLE B | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ARCELAY, IVELISSE | ADDRESS ON FILE | | | | |
| ARCENEAUX, ANGELA | ADDRESS ON FILE | | | | |
| ARCENEAUX, JAMAR | ADDRESS ON FILE | | | | |
| ARCENEAUX, JOHN HERBERT | ADDRESS ON FILE | | | | |
| ARCENEAUX, KAMERON ALISSE | ADDRESS ON FILE | | | | |
| ARCEO, ANDREA ARACELI | ADDRESS ON FILE | | | | |
| ARCEO, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| ARCEO, LESLY | ADDRESS ON FILE | | | | |
| ARCH INSURANCE COMPANY | BANK OF AMERICA, PO BOX 504272 | ST LOUIS | MO | 63150-4272 | |
| ARCHAMBAULT, CHELSEA | ADDRESS ON FILE | | | | |
| ARCHBELL, JUDITH ANNE | ADDRESS ON FILE | | | | |
| ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |
| ARCHER CENTRAL BUILDING LLC | C/O HEIDNER PROPERTY MGMT, 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |
| ARCHER, DESTINY | ADDRESS ON FILE | | | | |
| ARCHER, EVAN | ADDRESS ON FILE | | | | |
| ARCHER, JAMIE BROOKE | ADDRESS ON FILE | | | | |
| ARCHER, JESSICA MARIE | ADDRESS ON FILE | | | | |
| ARCHER, JOSEPHINE | ADDRESS ON FILE | | | | |
| ARCHER, KEENAN AARON | ADDRESS ON FILE | | | | |
| ARCHER, MATTHEW E. | ADDRESS ON FILE | | | | |
| ARCHER, MICHELLE NICOLE | ADDRESS ON FILE | | | | |
| ARCHER, PORCHEA | ADDRESS ON FILE | | | | |
| ARCHIBALD, CLIVE R | ADDRESS ON FILE | | | | |
| ARCHIBALD, JOSEPH | ADDRESS ON FILE | | | | |
| ARCHIBEQUE, DONILYNN | ADDRESS ON FILE | | | | |
| ARCHIE, AUSTIN M. | ADDRESS ON FILE | | | | |
| ARCHIE, ERICA | ADDRESS ON FILE | | | | |
| ARCHIE, JAMMISON C | ADDRESS ON FILE | | | | |
| ARCHIE, KENNETH | ADDRESS ON FILE | | | | |
| ARCHIE, KOURTNEY JAORD | ADDRESS ON FILE | | | | |
| ARCHIE, NABRESHA MONIQUIE | ADDRESS ON FILE | | | | |
| ARCHIE, TRAVIOUS | ADDRESS ON FILE | | | | |
| ARCHILA, MADELINE PAIGE | ADDRESS ON FILE | | | | |
| ARCHIMEDES | ARCHIMEDES LLC, 278 FRANKLIN RD STE 245 | BRENTWOOD | TN | 37027 | |
| ARCHIPOLO, ROBERT | ADDRESS ON FILE | | | | |
| ARCHULETA, ELISA STARR | ADDRESS ON FILE | | | | |
| ARCHULETTA, TIMOTHY ADAM | ADDRESS ON FILE | | | | |
| ARCHUNG, JOHN T | ADDRESS ON FILE | | | | |
| ARCINIEGA, CHRISTINE | ADDRESS ON FILE | | | | |
| ARCINIEGA, GENESIS | ADDRESS ON FILE | | | | |
| ARCO COLLECTION SERVICES LLC | 5050 POPLAR AVE STE 508 | MEMPHHIS | TN | 38157-0508 | |
| ARCO REALTY COMPANY | BILL AGAPION, C/O BILL AGAPION, 625 S ELM ST | GREENSBORO | NC | 27406-1327 | |
| ARCOS, RICHARD | ADDRESS ON FILE | | | | |
| ARCTIC GLACIER USA | PO BOX 856530 | MINNEAPOLIS | MN | 55485-6530 | |
| ARCTRUST | 1401 BROAD STREET | CLIFTON | NJ | 07013 | |
| ARCURI, SUSAN MARIE | ADDRESS ON FILE | | | | |
| ARD MAC COMMONS LLC | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027-1427 | |
| ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| ARD WEST WHITELAND LLC | PO BOX 715943 | PHILADELPHIA | PA | 19171-5943 | |
| ARD, CRAIG RUSSELL | ADDRESS ON FILE | | | | |
| ARD, JANICE F | ADDRESS ON FILE | | | | |
| ARDA CAM SAN. VE TIC. A.S. | ARDA CAM DIS TICARET A.S., CIHANGIR MAHALLESI, KEMAL TURKLER S | ISTANBUL | | | TURKEY |
| ARDENA LR LLC | 6641 W BROAD ST STE 101 | RICHMOND | VA | 23230-1728 | |
| ARDENA LR LLC | C/O COLLIERS-RICHMOND, 6641 WEST BROAD ST, STE 101 | RICHMOND | VA | 23230 | |
| ARDERN, DANIEL | ADDRESS ON FILE | | | | |
| ARDIS, JADE | ADDRESS ON FILE | | | | |
| ARDIS, LAUREN ANN | ADDRESS ON FILE | | | | |
| ARDMORE FINANCE | 400 W MAIN STE A | DURANT | OK | 74701-5000 | |
| ARDMORE FINANCE | 501 W MAIN ST | DURANT | OK | 74701-5067 | |
| ARDMORE FINANCE | 711 N 1ST AVE | DURANT | OK | 74701-3801 | |
| ARDMOREITE  USE VENDOR- 2003887 | GATEHOUSE MEDIA OKLAHOMA HOLDINGS, DAILY ARDMOREITE, PO BOX 1328 | ARDMORE | OK | 73402-1328 | |
| ARECHIGA, CARLOS | ADDRESS ON FILE | | | | |
| AREFY, MIAN | ADDRESS ON FILE | | | | |
| AREIZAGA, KRYSTAL I | ADDRESS ON FILE | | | | |
| ARELLANO, ADRIANA | ADDRESS ON FILE | | | | |
| ARELLANO, ALEJANDRO MANUEL | ADDRESS ON FILE | | | | |
| ARELLANO, ALIYAH ANA | ADDRESS ON FILE | | | | |
| ARELLANO, AMY MICHELE | ADDRESS ON FILE | | | | |
| ARELLANO, ANGIE | ADDRESS ON FILE | | | | |
| ARELLANO, ARIS | ADDRESS ON FILE | | | | |
| ARELLANO, CASEY ROBERTO | ADDRESS ON FILE | | | | |
| ARELLANO, CODY DANIEL | ADDRESS ON FILE | | | | |
| ARELLANO, EMMANUEL | ADDRESS ON FILE | | | | |
| ARELLANO, ERICA | ADDRESS ON FILE | | | | |
| ARELLANO, ESMERALDA | ADDRESS ON FILE | | | | |
| ARELLANO, FRANCISCA | ADDRESS ON FILE | | | | |
| ARELLANO, GABBY | ADDRESS ON FILE | | | | |
| ARELLANO, ISSAC ISMAEL | ADDRESS ON FILE | | | | |
| ARELLANO, JAQUELIN | ADDRESS ON FILE | | | | |
| ARELLANO, JESSICA | ADDRESS ON FILE | | | | |
| ARELLANO, JULIE | ADDRESS ON FILE | | | | |
| ARELLANO, KARI | ADDRESS ON FILE | | | | |
| ARELLANO, MARIA SOCORRO | ADDRESS ON FILE | | | | |
| ARELLANO, MELISSA | ADDRESS ON FILE | | | | |
| ARELLANO, NANCY SUNSHINE | ADDRESS ON FILE | | | | |
| ARELLANO, OLIVIA | ADDRESS ON FILE | | | | |
| ARELLANO, PEARL | ADDRESS ON FILE | | | | |
| ARELLANO, RENE | ADDRESS ON FILE | | | | |
| ARELLANO, SAVANNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ARELLANO, UBALDO | ADDRESS ON FILE | | | | |
| ARELLANO, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| ARENA, YURI DAYANNA | ADDRESS ON FILE | | | | |
| ARENAS, ALBERT | ADDRESS ON FILE | | | | |
| ARENAS, ANGEL ISMAEL | ADDRESS ON FILE | | | | |
| ARENAS, NATALIE NICOLE | ADDRESS ON FILE | | | | |
| ARENDELL-BROLLIAR, JESSICA RAE | ADDRESS ON FILE | | | | |
| ARENDOSH, CASEY ALEXANDER | ADDRESS ON FILE | | | | |
| ARENDS, MICHAEL J | ADDRESS ON FILE | | | | |
| ARENIVAR, JESSICA | ADDRESS ON FILE | | | | |
| ARENIVAS, ANDRES MARCILINO | ADDRESS ON FILE | | | | |
| AREUNDO, COLBY | ADDRESS ON FILE | | | | |
| AREVALO AGUILAR, WILBER ORLANDO | ADDRESS ON FILE | | | | |
| AREVALO DOMENECH, ALISON | ADDRESS ON FILE | | | | |
| AREVALO, AARON | ADDRESS ON FILE | | | | |
| AREVALO, DANIEL | ADDRESS ON FILE | | | | |
| AREVALO, JAZMIN M. | ADDRESS ON FILE | | | | |
| AREVALO, SANDRA S. | ADDRESS ON FILE | | | | |
| AREVALO, VALERY | ADDRESS ON FILE | | | | |
| ARFT, AMIYA | ADDRESS ON FILE | | | | |
| ARGABRIGHT, CAMERON JACK | ADDRESS ON FILE | | | | |
| ARGAW, DANIEL AYALEW | ADDRESS ON FILE | | | | |
| ARGAYOSO, SARAH S | ADDRESS ON FILE | | | | |
| ARGENT FEDERAL CREDIT UNION | 400 N 9TH ST STE 203 2ND FL | RICHMOND | VA | 23219-1540 | |
| ARGENT FEDERAL CREDIT UNION | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| ARGENTA | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | |
| ARGIROS, KELLY LIZA | ADDRESS ON FILE | | | | |
| ARGIRY, RICHARD JAMES | ADDRESS ON FILE | | | | |
| ARGO RENTON LLC | C/O ARGONAUT INVESTMENTS LLC, 101 LARKSPRUR LANDING CIR STE 120 | LARKSPUR | CA | 94939-1749 | |
| ARGO, LAURA ELLEN | ADDRESS ON FILE | | | | |
| ARGUDO, LESLIE ALEXANDRA | ADDRESS ON FILE | | | | |
| ARGUELLES, GABRIEL BRENNEN | ADDRESS ON FILE | | | | |
| ARGUETA, ALEX ARIEL | ADDRESS ON FILE | | | | |
| ARGUETA, EDWIN | ADDRESS ON FILE | | | | |
| ARGUETA, EMY ARIDAI | ADDRESS ON FILE | | | | |
| ARGUETA, SELENE | ADDRESS ON FILE | | | | |
| ARGUETA, WILLIAM | ADDRESS ON FILE | | | | |
| ARGUMANIZ, MATTHEW | ADDRESS ON FILE | | | | |
| ARGUS LOGISTICS LLC | 46 COLT SQUARE DR | FAYETTEVILLE | AR | 72703-2813 | |
| ARI AEROSOL RESOURCE INNOVATIONS | DIXON INVESTMENTS INC, PO BOX 510 | ORCHARD HILL | GA | 30266-0510 | |
| ARIA MEDIA SOLUTIONS, INC | ARIA MEDIA SOLUTIONS, INC., 30 KALDA LANE | PLAINVIEW | NY | 11803 | |
| ARIAS DIAZ, ILIANA ELVIRA | ADDRESS ON FILE | | | | |
| ARIAS, AIXA | ADDRESS ON FILE | | | | |
| ARIAS, AIXA | ADDRESS ON FILE | | | | |
| ARIAS, ALEJANDRA | ADDRESS ON FILE | | | | |
| ARIAS, ALEXIS J | ADDRESS ON FILE | | | | |
| ARIAS, ANA B | ADDRESS ON FILE | | | | |
| ARIAS, ANALISA | ADDRESS ON FILE | | | | |
| ARIAS, ANALUCILA | ADDRESS ON FILE | | | | |
| ARIAS, ELIAB RODRIGO | ADDRESS ON FILE | | | | |
| ARIAS, JENEVIEVE | ADDRESS ON FILE | | | | |
| ARIAS, JESSICA LOUISE | ADDRESS ON FILE | | | | |
| ARIAS, JOSE | ADDRESS ON FILE | | | | |
| ARIAS, KEVIN BALMORE | ADDRESS ON FILE | | | | |
| ARIAS, MARTHA | ADDRESS ON FILE | | | | |
| ARIAS, OMAR | ADDRESS ON FILE | | | | |
| ARIAS, PAULA | ADDRESS ON FILE | | | | |
| ARIAS, XIMENA | ADDRESS ON FILE | | | | |
| ARIAS, YANELIN | ADDRESS ON FILE | | | | |
| ARIAS, ZADA ROSE | ADDRESS ON FILE | | | | |
| ARIAUDO, NICCOLAS DANIEL | ADDRESS ON FILE | | | | |
| ARICK, GREGG | ADDRESS ON FILE | | | | |
| ARIEL GROUP LLC | 200 FIFTH AVENUE STE 2010 | WALTHAM | MA | 02451 | |
| ARINSBERG, JULIA | ADDRESS ON FILE | | | | |
| ARION PERFUME & BEAUTY INC | ARION PERFUME & BEAUTY INC, 7113 SAN PEDRO AVE. PMB #495 | SAN ANTONIO | TX | 78216 | |
| ARISTA NETWORKS INC | 5453 GREAT AMERICAN PKWY | SANTA CLARA | CA | 95054-3645 | |
| ARISTIDE, DANOV | ADDRESS ON FILE | | | | |
| ARISTIZABAL, ANA | ADDRESS ON FILE | | | | |
| ARISTIZABAL, HENRY | ADDRESS ON FILE | | | | |
| ARITA, KAROL FABIOLA | ADDRESS ON FILE | | | | |
| ARIZA, BRAULIA | ADDRESS ON FILE | | | | |
| ARIZA, JESSE | ADDRESS ON FILE | | | | |
| ARIZA, VICTOR | ADDRESS ON FILE | | | | |
| ARIZA, VICTOR | ADDRESS ON FILE | | | | |
| ARIZAGA, JONATHAN | ADDRESS ON FILE | | | | |
| ARIZMENDI, JAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| ARIZMENDI, JESSE NOEL | ADDRESS ON FILE | | | | |
| ARIZONA ACV VI LLC | WEST AMERICA BANK - ERIKA BRINES, 111 SANTA ROSA AVE | SANTA ROSA | CA | 95404-4900 | |
| ARIZONA AG - KELLEY MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| ARIZONA AG - VAUGHN MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| ARIZONA BEVERAGES USA LLC | ARIZONA BEVERAGES USA LLC, 24877 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ARIZONA BLU INC | ARIZONA BLU INC, PO BOX 842468 | BOSTON | MA | 02284-2468 | |
| ARIZONA BUSINESS GAZETTE | PO BOX 194 | PHOENIX | AZ | 85001-0194 | |
| ARIZONA CART SERVICES | ARIZONA GROCERS PUBLISHING CO, 120 E PIERCE ST | PHOENIX | AZ | 85004-2051 | |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON ST | PHOENIX | AZ | 85007-2951 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ARIZONA DAILY STAR | TNI PARTNERS, PO BOX 677365 | DALLAS | TX | 75267-7365 | |
| ARIZONA DEPARTMENT OF ECONOMIC | PO BOX 52027 | PHOENIX | AZ | 85072-2027 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE ST | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29070 | PHOENIX | AZ | 85038-9070 | |
| ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS ST | PHOENIX | AZ | 85007-2683 | |
| ARIZONA DEPT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | PO BOX 29079 | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT, 1600 W MONROE | PHOENIX | AZ | 85007-2612 | |
| ARIZONA DEPT. OF REVENUE | PO BOX 29070 | PHOENIX | AZ | 85038-9070 | |
| ARIZONA DEPTARTMENT OF REVENUE | PO BOX 29085 | PHOENIX | AZ | 85038-9085 | |
| ARIZONA FEDERAL CREDIT UNION | C/O MARK KIRKORSKY, PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| ARIZONA REPUBLIC | PHOENIX NEWSPAPERS INC, PO BOX 677595 | DALLAS | TX | 75267-7595 | |
| ARIZONA STATE BOARD OF PHARMACY | 1616 W ADAMS ST STE 120 | PHOENIX | AZ | 85007-2614 | |
| ARIZPE, ELISEO | ADDRESS ON FILE | | | | |
| ARJAN IMPEX PVT. LTD. | ARJAN IMPEX PVT. LTD., 54,MILES STONE, VILL. DHATURI, P.O | SONIPAT | | | INDIA |
| ARK GARDEN LIMITED | FLAT C 5TH FL NO 8 HART AVE TSI | KOWLOON | HK | | CHINA |
| ARKANSAS CS CLEARINGHOUSE | PO BOX 8125 | LITTLE ROCK | AR | 72203-8125 | |
| ARKANSAS DEMOCRAT-GAZETTE | PO BOX 2221 | LITTLE ROCK | AR | 72203-2221 | |
| ARKANSAS DEPT OF FINANCE & ADM | PO BOX 8123 | LITTLE ROCK | AR | 72203-8123 | |
| ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 46 | LITTLE ROCK | AR | 72205-3867 | |
| ARKANSAS EARLY LEARNING INC | 2200 EAST MATTHEWS AVE | JONESBORO | AR | 72401 | |
| ARKANSAS INSURANCE DEPARTMENT | 1200 W 3RD ST | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS OKLAHOMA GAS CORP (AOG) | PO BOX 207539 | DALLAS | TX | 75320-7539 | |
| ARKANSAS SECRETARY OF STATE | ANNUAL REPORTS, BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS STATE PLANT BD | PO BOX 1069 | LITTLE ROCK | AR | 72203-1069 | |
| ARKWRIGHT LLC | ARKWRIGHT LLC, 11350 NORCOM RD | PHILADELPHIA | PA | 19154-2304 | |
| ARLEDGE, JAMES MATTHEW | ADDRESS ON FILE | | | | |
| ARLEDGE, SAMUEL D | ADDRESS ON FILE | | | | |
| ARLEDGE, TRISTEN | ADDRESS ON FILE | | | | |
| ARLEE HOME FASHIONS INC | 36 E 31ST ST | NEW YORK | NY | 10016-6821 | |
| ARLING BEXLEY WORTH URGENT CARE | ARLINGTON URGENT CARE INC, 2216 E MAIN STREET | BEXLEY | OH | 43209-2319 | |
| ARLINGTON CO TREASURER | 2100 CLARENDON BLVD STE 217 | ARLINGTON | VA | 22201-5447 | |
| ARLINGTON POLICE DEPARTMENT | PO BOX 1065 | ARLINGTON | TX | 76004-1065 | |
| ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| ARLINGTON SQUARE LP | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| ARLINGTON UTILITIES | PO BOX 90020, UTILITIES | ARLINGTON | TX | 76004-3020 | |
| ARM ENTERPRISES INC. | ARM ENTERPRISES INC., 16141 HERON AVE | LA MIRADA | CA | 90638 | |
| ARMACELL CANADA INC | 153 VAN KIRK DR | BRAMPTON | ON | L7A 1A4 | CANADA |
| ARMAHIZER, ALEXA | ADDRESS ON FILE | | | | |
| ARMALY SPONGE COMPANY | ARMALY SPONGE COMPANY, PO BOX 611 | WALLED LAKE | MI | 48390-0611 | |
| ARMANDO, ANDREW J | ADDRESS ON FILE | | | | |
| ARMANIOUS, MAKARIOS | ADDRESS ON FILE | | | | |
| ARMAS, ALICIA CARRILLO | ADDRESS ON FILE | | | | |
| ARMAS, ANN | ADDRESS ON FILE | | | | |
| ARMAS, BERONICA | ADDRESS ON FILE | | | | |
| ARMAS, DERICK VAL | ADDRESS ON FILE | | | | |
| ARMBRUSTER, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| ARMELIN, DWYHA DA'SHUAN | ADDRESS ON FILE | | | | |
| ARMELIN, MALYNIA | ADDRESS ON FILE | | | | |
| ARMENDAREZ, JEREMY JERMAINE | ADDRESS ON FILE | | | | |
| ARMENDARIZ, ALIYAH | ADDRESS ON FILE | | | | |
| ARMENDARIZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ARMENDARIZ, DIEGO | ADDRESS ON FILE | | | | |
| ARMENDARIZ, JESSICA LUCIA | ADDRESS ON FILE | | | | |
| ARMENDARIZ, JOSE | ADDRESS ON FILE | | | | |
| ARMENDARIZ, JOSEPH T | ADDRESS ON FILE | | | | |
| ARMENTA CUELLER, JESUS EVELIN | ADDRESS ON FILE | | | | |
| ARMENTA, ALEXANDER | ADDRESS ON FILE | | | | |
| ARMENTA, ALVARO | ADDRESS ON FILE | | | | |
| ARMENTA, JEREMY PHILLIP | ADDRESS ON FILE | | | | |
| ARMENTA, MATTHEW | ADDRESS ON FILE | | | | |
| ARMENTA, VANESSA | ADDRESS ON FILE | | | | |
| ARMENTA, YOLANDA | ADDRESS ON FILE | | | | |
| ARMENTROUT, ALEXANDRIA C | ADDRESS ON FILE | | | | |
| ARMENTROUT, JACOB ANDREW | ADDRESS ON FILE | | | | |
| ARMENTROUT, JAY A | ADDRESS ON FILE | | | | |
| ARMES, CARRIE S | ADDRESS ON FILE | | | | |
| ARMES, JAMES | ADDRESS ON FILE | | | | |
| ARMES, JESSICA | ADDRESS ON FILE | | | | |
| ARMES, TANAIA M | ADDRESS ON FILE | | | | |
| ARMESTO, TERESITA J | ADDRESS ON FILE | | | | |
| ARMIJO, BIANKA MONIQUE | ADDRESS ON FILE | | | | |
| ARMIJO, LAUREN | ADDRESS ON FILE | | | | |
| ARMIJO, NATHAN ANTHONY | ADDRESS ON FILE | | | | |
| ARMIJOS, KETTY SHIRLEY | ADDRESS ON FILE | | | | |
| ARMISTEAD AVENUE | 236 N KING ST CIVIL DIV 2ND FL | HAMPTON | VA | 23669-3518 | |
| ARMISTEAD, GARETH | ADDRESS ON FILE | | | | |
| ARMITSTEAD, SYLVIA L | ADDRESS ON FILE | | | | |
| ARMOLD, NICHOLAS J | ADDRESS ON FILE | | | | |
| ARMOND, DARION | ADDRESS ON FILE | | | | |
| ARMOND, DARION | ADDRESS ON FILE | | | | |
| ARMOND, TAYLOR R. | ADDRESS ON FILE | | | | |
| AR-MOUNDSVILLE PLAZA LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| ARMOUR, ANIYAH ANYE | ADDRESS ON FILE | | | | |
| ARMOUR, BRANDY D | ADDRESS ON FILE | | | | |
| ARMOUR, CANDRA LYNN | ADDRESS ON FILE | | | | |
| ARMOUR, CASEY | ADDRESS ON FILE | | | | |
| ARMOUR, DARIYONNA MAKALE - FIELDS | ADDRESS ON FILE | | | | |
| ARMOUR, ELIJAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ARMOUR, SHAREICE D | ADDRESS ON FILE | | | | |
| ARMS, DESIREE | ADDRESS ON FILE | | | | |
| ARMS, RONALD | ADDRESS ON FILE | | | | |
| ARMSTEAD, APRIL | ADDRESS ON FILE | | | | |
| ARMSTEAD, CASSIDY JANELLE | ADDRESS ON FILE | | | | |
| ARMSTEAD, JACOB CALEB | ADDRESS ON FILE | | | | |
| ARMSTEAD, JAZMAYN | ADDRESS ON FILE | | | | |
| ARMSTEAD, NICK | ADDRESS ON FILE | | | | |
| ARMSTRONG FLOORING INC | 28551 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| ARMSTRONG RESHAWN | 600 VICTORY GARDEN DR APT D31 | TALLAHASSEE | FL | 32301-3252 | |
| ARMSTRONG TEASDALE LLP | 7700 FORSYTH BLVD STE 1800 | ST LOUIS | MO | 63105-1807 | |
| ARMSTRONG, ALEXIS NICKOLE | ADDRESS ON FILE | | | | |
| ARMSTRONG, AMELIA ROSE | ADDRESS ON FILE | | | | |
| ARMSTRONG, ANGIE | ADDRESS ON FILE | | | | |
| ARMSTRONG, ANIYA | ADDRESS ON FILE | | | | |
| ARMSTRONG, ASHLEY | ADDRESS ON FILE | | | | |
| ARMSTRONG, AVA GRACE | ADDRESS ON FILE | | | | |
| ARMSTRONG, BECKHAM MICHAEL | ADDRESS ON FILE | | | | |
| ARMSTRONG, BILLIE | ADDRESS ON FILE | | | | |
| ARMSTRONG, BRIAN | ADDRESS ON FILE | | | | |
| ARMSTRONG, BRIANNA | ADDRESS ON FILE | | | | |
| ARMSTRONG, CEVON | ADDRESS ON FILE | | | | |
| ARMSTRONG, CHANCE J | ADDRESS ON FILE | | | | |
| ARMSTRONG, CHARLES | ADDRESS ON FILE | | | | |
| ARMSTRONG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ARMSTRONG, DALESHIA | ADDRESS ON FILE | | | | |
| ARMSTRONG, DAMIEN S.H. | ADDRESS ON FILE | | | | |
| ARMSTRONG, DENNIS EARL | ADDRESS ON FILE | | | | |
| ARMSTRONG, DESI | ADDRESS ON FILE | | | | |
| ARMSTRONG, DEVAN ANDRE | ADDRESS ON FILE | | | | |
| ARMSTRONG, DIANA DEE | ADDRESS ON FILE | | | | |
| ARMSTRONG, DIANA LYNN | ADDRESS ON FILE | | | | |
| ARMSTRONG, EBONY | ADDRESS ON FILE | | | | |
| ARMSTRONG, EDWIN L | ADDRESS ON FILE | | | | |
| ARMSTRONG, ELIZA L | ADDRESS ON FILE | | | | |
| ARMSTRONG, GAGE | ADDRESS ON FILE | | | | |
| ARMSTRONG, GLADIOLA | ADDRESS ON FILE | | | | |
| ARMSTRONG, IRIS LEEANNA | ADDRESS ON FILE | | | | |
| ARMSTRONG, JAKOBE | ADDRESS ON FILE | | | | |
| ARMSTRONG, JAMES CHRISTIAN | ADDRESS ON FILE | | | | |
| ARMSTRONG, JAYDEN J | ADDRESS ON FILE | | | | |
| ARMSTRONG, JEFFERY CHARLES | ADDRESS ON FILE | | | | |
| ARMSTRONG, JENNIFER | ADDRESS ON FILE | | | | |
| ARMSTRONG, JERRY | ADDRESS ON FILE | | | | |
| ARMSTRONG, JESSICA RENEA | ADDRESS ON FILE | | | | |
| ARMSTRONG, JOELIAN RYDELL | ADDRESS ON FILE | | | | |
| ARMSTRONG, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| ARMSTRONG, KHADIR | ADDRESS ON FILE | | | | |
| ARMSTRONG, KIMBERLY | ADDRESS ON FILE | | | | |
| ARMSTRONG, KORY | ADDRESS ON FILE | | | | |
| ARMSTRONG, LOUIS JOHNNIE | ADDRESS ON FILE | | | | |
| ARMSTRONG, LOVETA | ADDRESS ON FILE | | | | |
| ARMSTRONG, MEGAN LINDSAY | ADDRESS ON FILE | | | | |
| ARMSTRONG, MICHAEL | ADDRESS ON FILE | | | | |
| ARMSTRONG, MOANI | ADDRESS ON FILE | | | | |
| ARMSTRONG, MORGAN NICOLE | ADDRESS ON FILE | | | | |
| ARMSTRONG, NEVAEH KEI'LASHIA | ADDRESS ON FILE | | | | |
| ARMSTRONG, RACHEL MARIE | ADDRESS ON FILE | | | | |
| ARMSTRONG, RUBY | ADDRESS ON FILE | | | | |
| ARMSTRONG, RYAN HANK | ADDRESS ON FILE | | | | |
| ARMSTRONG, SAMANTHA | ADDRESS ON FILE | | | | |
| ARMSTRONG, STACY | ADDRESS ON FILE | | | | |
| ARMSTRONG, STACY DELLINGER | ADDRESS ON FILE | | | | |
| ARMSTRONG, TANNER NICHOLAS | ADDRESS ON FILE | | | | |
| ARMSTRONG, TYJUAN | ADDRESS ON FILE | | | | |
| ARMSTRONG, TYRE | ADDRESS ON FILE | | | | |
| ARMSTRONG, VICTORIA L | ADDRESS ON FILE | | | | |
| ARMSTRONG, ZACHARY S. | ADDRESS ON FILE | | | | |
| ARMSTRONG, ZIJUAN | ADDRESS ON FILE | | | | |
| ARNDT, BRADY | ADDRESS ON FILE | | | | |
| ARNDT, ERIC MICHAEL | ADDRESS ON FILE | | | | |
| ARNDT, LANDON MICHAEL | ADDRESS ON FILE | | | | |
| ARNER, SHIA | ADDRESS ON FILE | | | | |
| ARNERO, ALEXIA LYNN | ADDRESS ON FILE | | | | |
| ARNES ANESA RIZVANOVIC LLC | RAMIZ RIZVANOVIC, 433 LINDA VIEW LANE | UTICA | NY | 13502 | |
| ARNETT JR, STEPHEN GABRIEL | ADDRESS ON FILE | | | | |
| ARNETT, DIANE L | ADDRESS ON FILE | | | | |
| ARNETT, DYLAN LANE | ADDRESS ON FILE | | | | |
| ARNETT, EMILY FAYE | ADDRESS ON FILE | | | | |
| ARNETT, ISAIAH A | ADDRESS ON FILE | | | | |
| ARNETT, JACE A | ADDRESS ON FILE | | | | |
| ARNETT, JAIME | ADDRESS ON FILE | | | | |
| ARNETT, LACEE SHIANNA | ADDRESS ON FILE | | | | |
| ARNETT, TRICIA | ADDRESS ON FILE | | | | |
| ARNETT, TRINITY MADISON | ADDRESS ON FILE | | | | |
| ARNETTE, JACEY | ADDRESS ON FILE | | | | |
| ARNETTS CLEANING | ANTHONY ARNETT, 143 FAIRVIEW ST | CORBIN | KY | 40701 | |
| ARNEY, JANET MARIE | ADDRESS ON FILE | | | | |
| ARNHART, ELAINE KAY | ADDRESS ON FILE | | | | |
| ARNOLD TRANSPORTATION SERVICES INC | 9523 FLORIDA MINING BLVD | JACKSONVILLE | FL | 32257-1180 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ARNOLD, ALECIA S | ADDRESS ON FILE | | | | |
| ARNOLD, ALEX DONOVAN | ADDRESS ON FILE | | | | |
| ARNOLD, ALLISON | ADDRESS ON FILE | | | | |
| ARNOLD, AMYA T | ADDRESS ON FILE | | | | |
| ARNOLD, ANN | ADDRESS ON FILE | | | | |
| ARNOLD, ASHLEE LEE | ADDRESS ON FILE | | | | |
| ARNOLD, BETTY MARIA | ADDRESS ON FILE | | | | |
| ARNOLD, CAITLYNN MICHELLE | ADDRESS ON FILE | | | | |
| ARNOLD, CHARLIE | ADDRESS ON FILE | | | | |
| ARNOLD, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| ARNOLD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ARNOLD, CODY | ADDRESS ON FILE | | | | |
| ARNOLD, CYNTHIA | ADDRESS ON FILE | | | | |
| ARNOLD, DAMIEN LEE | ADDRESS ON FILE | | | | |
| ARNOLD, DANIEL DARNELL | ADDRESS ON FILE | | | | |
| ARNOLD, DETRION | ADDRESS ON FILE | | | | |
| ARNOLD, HOLDEN SEBASTIAN | ADDRESS ON FILE | | | | |
| ARNOLD, JENNIFER | ADDRESS ON FILE | | | | |
| ARNOLD, JOEY | ADDRESS ON FILE | | | | |
| ARNOLD, JOLENE | ADDRESS ON FILE | | | | |
| ARNOLD, JONATHAN | ADDRESS ON FILE | | | | |
| ARNOLD, JOY LEE | ADDRESS ON FILE | | | | |
| ARNOLD, LANIYA | ADDRESS ON FILE | | | | |
| ARNOLD, MAURISHA RHIANA | ADDRESS ON FILE | | | | |
| ARNOLD, MELISSA ARIEL | ADDRESS ON FILE | | | | |
| ARNOLD, MICHAEL | ADDRESS ON FILE | | | | |
| ARNOLD, MYA | ADDRESS ON FILE | | | | |
| ARNOLD, MYA NEVAEH | ADDRESS ON FILE | | | | |
| ARNOLD, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| ARNOLD, ROBERT S | ADDRESS ON FILE | | | | |
| ARNOLD, ROBERT S | ADDRESS ON FILE | | | | |
| ARNOLD, RYAN C | ADDRESS ON FILE | | | | |
| ARNOLD, SHEILA | ADDRESS ON FILE | | | | |
| ARNOLD, SHELBY | ADDRESS ON FILE | | | | |
| ARNOLD, TAMANTHA MILLLION | ADDRESS ON FILE | | | | |
| ARNOLD, TAMARA ZSHAKIRA | ADDRESS ON FILE | | | | |
| ARNOLD, TANISHA MAE MAURICE | ADDRESS ON FILE | | | | |
| ARNOLD, TAWANA J | ADDRESS ON FILE | | | | |
| ARNOLD, TAYLOR A | ADDRESS ON FILE | | | | |
| ARNOLD, TERESA | ADDRESS ON FILE | | | | |
| ARNOLD, THOMAS C | ADDRESS ON FILE | | | | |
| ARNOLD, TYLER WAYNE | ADDRESS ON FILE | | | | |
| ARNOLD, WILLIAM | ADDRESS ON FILE | | | | |
| ARNOLD, ZACH | ADDRESS ON FILE | | | | |
| ARNOLD, ZACHARY | ADDRESS ON FILE | | | | |
| ARNONE, STEVEN P | ADDRESS ON FILE | | | | |
| ARNUCO, JOVITA | ADDRESS ON FILE | | | | |
| AROCHO RODRIGUEZ, BRYAN ANDREW | ADDRESS ON FILE | | | | |
| AROCHO, JASON LUIS | ADDRESS ON FILE | | | | |
| AROLLO, JAYDEN | ADDRESS ON FILE | | | | |
| AROMA BAY CANDLES CO LTD | AROMA BAY CANDLES CO LTD, HUNG DAO DUONG KNIH | HAI PHONG | | | VIETNAM |
| ARONIS, LUCY G | ADDRESS ON FILE | | | | |
| ARONSON, JILL | ADDRESS ON FILE | | | | |
| ARORA, MEHR | ADDRESS ON FILE | | | | |
| AROS JR, MANUEL VALENCIA | ADDRESS ON FILE | | | | |
| AROS, JASMINE S | ADDRESS ON FILE | | | | |
| AROS, JENNIFER | ADDRESS ON FILE | | | | |
| AR-OTTER CREEK LLC | C/O EMILY GIRCH, 11155 RED RUN BLVD SUITE 320 | OWINGS MILLS | MD | 21117-3256 | |
| AR-OTTER CREEK LLC | GIRCH, EMILY, 11155 RED RUN BLVD SUITE 320 | OWINGS MILLS | MD | 21117-3256 | |
| AROUND HIM, CANTE OHITIKA CHARLES | ADDRESS ON FILE | | | | |
| AROUND THE BEND PROFESSIONAL | MOVERS LLC, 52346 HOLLYHOCK RD | SOUTH BEND | IN | 46637 | |
| ARP, JOHN | ADDRESS ON FILE | | | | |
| ARPHAI, SOUPON JACKSON | ADDRESS ON FILE | | | | |
| ARPIN, KIMBERLY SUSAN | ADDRESS ON FILE | | | | |
| ARPS, SAMANTHA | ADDRESS ON FILE | | | | |
| ARQUINEGO, ANIBAL | ADDRESS ON FILE | | | | |
| ARRAS, EGLA URI | ADDRESS ON FILE | | | | |
| ARRASMITH, MAXWELL JESSEE | ADDRESS ON FILE | | | | |
| ARRAY ENTERPRISES INC | 245 W ROOSEVELT RD BLDG 9 UNIT 60 | WEST CHICAGO | IL | 60185 | |
| ARREDANDO, CRISTAL | ADDRESS ON FILE | | | | |
| ARREDONDO GUZMAN, LIZBETH | ADDRESS ON FILE | | | | |
| ARREDONDO SANCHEZ, JASMYN | ADDRESS ON FILE | | | | |
| ARREDONDO, ANTHONY | ADDRESS ON FILE | | | | |
| ARREDONDO, CELENA | ADDRESS ON FILE | | | | |
| ARREDONDO, EMILY | ADDRESS ON FILE | | | | |
| ARREDONDO, JIMENA | ADDRESS ON FILE | | | | |
| ARREDONDO, JOSEPH | ADDRESS ON FILE | | | | |
| ARREDONDO, JULIO | ADDRESS ON FILE | | | | |
| ARREDONDO, LAURA | ADDRESS ON FILE | | | | |
| ARREDONDO, MARCOS | ADDRESS ON FILE | | | | |
| ARREDONDO, MARISOL | ADDRESS ON FILE | | | | |
| ARREDONDO, RAMON | ADDRESS ON FILE | | | | |
| ARREDONDO-RIVERA, BREANNE | ADDRESS ON FILE | | | | |
| ARREGUIN, ALISON NICOLE | ADDRESS ON FILE | | | | |
| ARREGUIN, ESTELLA | ADDRESS ON FILE | | | | |
| ARREOLA, ERIC MATHEW | ADDRESS ON FILE | | | | |
| ARREOLA, LUZMARIA | ADDRESS ON FILE | | | | |
| ARREOLA, MARIA | ADDRESS ON FILE | | | | |
| ARREOLA, MIREYA | ADDRESS ON FILE | | | | |
| ARREOLA-TOVAR, CARLOS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ARRIAGA MACHUCA, LUIS FERNANDO | ADDRESS ON FILE | | | | |
| ARRIAGA, DONNA KAY | ADDRESS ON FILE | | | | |
| ARRIAGA, ERIBERTO | ADDRESS ON FILE | | | | |
| ARRIAGA, ROVEN | ADDRESS ON FILE | | | | |
| ARRIAGA, SHANE M | ADDRESS ON FILE | | | | |
| ARRIAZA, GLENDA YAMILETH | ADDRESS ON FILE | | | | |
| ARRIAZA, GUILLERMO ANTHONY | ADDRESS ON FILE | | | | |
| ARRIAZA, HAILEY ISABELA | ADDRESS ON FILE | | | | |
| ARRIAZA, JASON | ADDRESS ON FILE | | | | |
| ARRIAZA, LEILA | ADDRESS ON FILE | | | | |
| ARRIETA, JESSICA M. | ADDRESS ON FILE | | | | |
| ARRIETA, MARIA ESPERANZA | ADDRESS ON FILE | | | | |
| ARRIETA, MARIA T | ADDRESS ON FILE | | | | |
| ARRIGHI, SHANNON M. | ADDRESS ON FILE | | | | |
| ARRINGTON, AARON CHASE | ADDRESS ON FILE | | | | |
| ARRINGTON, ARIEL | ADDRESS ON FILE | | | | |
| ARRINGTON, ASHLEY | ADDRESS ON FILE | | | | |
| ARRINGTON, BRIELLE J | ADDRESS ON FILE | | | | |
| ARRINGTON, DAKAURIE | ADDRESS ON FILE | | | | |
| ARRINGTON, DEBRAH J | ADDRESS ON FILE | | | | |
| ARRINGTON, DYLAN I | ADDRESS ON FILE | | | | |
| ARRINGTON, ISAAC TYREESE | ADDRESS ON FILE | | | | |
| ARRINGTON, KATHERINE T | ADDRESS ON FILE | | | | |
| ARRINGTON, NATHAN | ADDRESS ON FILE | | | | |
| ARRINGTON, RICHARD | ADDRESS ON FILE | | | | |
| ARRINGTON, SHANIAH M. | ADDRESS ON FILE | | | | |
| ARRINGTON, SHERRY | ADDRESS ON FILE | | | | |
| ARRINGTON, TASHANAIE | ADDRESS ON FILE | | | | |
| ARRINGTON, WILLIS DAVID | ADDRESS ON FILE | | | | |
| ARRIOLA, ADAM | ADDRESS ON FILE | | | | |
| ARRIOLA, ANABI MISHELL | ADDRESS ON FILE | | | | |
| ARRIOLA, ANTHONY | ADDRESS ON FILE | | | | |
| ARRIOLA, JON | ADDRESS ON FILE | | | | |
| ARRIOLA, MARGARITA | ADDRESS ON FILE | | | | |
| ARRIOLA, MARVIN | ADDRESS ON FILE | | | | |
| ARRIOLA, OSCAR | ADDRESS ON FILE | | | | |
| ARRIVE LOGISTICS | DM TRANS LLC, 7701 METROPOLIS DR BLDG 15 | AUSTIN | TX | 78744-3145 | |
| ARROLIGA, LAYZLA JAYLEEN | ADDRESS ON FILE | | | | |
| ARROW HOME PRODUCTS COMPANY | ARROW HOME PRODUCTS COMPANY, PO BOX 74008436 | CHICAGO | IL | 60674-8436 | |
| ARROW SIGN COMPANY INC | 1344 SE 1ST STREET | LAWTON | OK | 73501-5730 | |
| ARROWOOD, JACOB KEITH | ADDRESS ON FILE | | | | |
| ARROWOOD, TABATHA | ADDRESS ON FILE | | | | |
| ARROYO BENITEZ, MELANIE | ADDRESS ON FILE | | | | |
| ARROYO CHAVEZ, ADILENE | ADDRESS ON FILE | | | | |
| ARROYO GUILLEN, LUIS A | ADDRESS ON FILE | | | | |
| ARROYO REYES, ELITANIA | ADDRESS ON FILE | | | | |
| ARROYO REYES, TANESHA CASSANDRA | ADDRESS ON FILE | | | | |
| ARROYO VILLAS AT MARYLAND LAKE | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | |
| ARROYO, ADRIANA | ADDRESS ON FILE | | | | |
| ARROYO, CHRISTIAN DAMIAN | ADDRESS ON FILE | | | | |
| ARROYO, DIANA | ADDRESS ON FILE | | | | |
| ARROYO, DOMINIC AUSTIN | ADDRESS ON FILE | | | | |
| ARROYO, IMELDA YESENIA | ADDRESS ON FILE | | | | |
| ARROYO, JAYSON | ADDRESS ON FILE | | | | |
| ARROYO, JOESEP | ADDRESS ON FILE | | | | |
| ARROYO, JONATHAN JUSTUS | ADDRESS ON FILE | | | | |
| ARROYO, JORSON | ADDRESS ON FILE | | | | |
| ARROYO, MARTHA | ADDRESS ON FILE | | | | |
| ARROYO, MAURICIO | ADDRESS ON FILE | | | | |
| ARROYO, MYRKA | ADDRESS ON FILE | | | | |
| ARROYO, VICTOR ANTHONY | ADDRESS ON FILE | | | | |
| ARRUDA, ELIZABETH | ADDRESS ON FILE | | | | |
| ARSENAULT, KANE ELYSIUM | ADDRESS ON FILE | | | | |
| ARSENAULT, TAMMY MARIE | ADDRESS ON FILE | | | | |
| ARSENAULT, TRACY | ADDRESS ON FILE | | | | |
| ARSIAGA, LAURA J | ADDRESS ON FILE | | | | |
| ARSOSKI, ANNA MARIA | ADDRESS ON FILE | | | | |
| ART AND COOK INC | ART AND COOK INC, 14C 53RD ST | BROOKLYN | NY | 11232-2644 | |
| ART AND COOK, INC. (GRIPPS AND CLEANWORKS TM) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | |
| ART BRAND STUDIOS LLC | ART BRAND STUDIOS LLC, 21213-B HAWTHORNE BLVD, #1117 | TORRANCE | CA | 90503 | |
| ART CARPET LLC | ART CARPET, LLC, 232 SOUTH INDUSTRIAL BLVD | CALHOUN | GA | 30701-0000 | |
| ART CREATIVITY | AUDIOEC INC., 52 SUNRISE PARK RD | NEW HAMPTON | NY | 10958 | |
| ART REMEDY, LLC | ART REMEDY LLC, 2590 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33020 | |
| ART TAWATER | 395 WILLINGHAM DR | LENOIR CITY | TN | 37771 | |
| ARTABAN THERAPEDIC SA DE CV | ARTABAN THERAPEDIC SA DE CV, SAN IGNACIO 202 | TLAQUEPAQUE JALISCO | | | MEXICO |
| ARTEAGA FERNANDEZ, BRIAN ALEJANDRO | ADDRESS ON FILE | | | | |
| ARTEAGA, AARON | ADDRESS ON FILE | | | | |
| ARTEAGA, ALEXIS | ADDRESS ON FILE | | | | |
| ARTEAGA, EDUARDO FRANCISCO | ADDRESS ON FILE | | | | |
| ARTEAGA, IZABELLA | ADDRESS ON FILE | | | | |
| ARTEAGA, LUIS | ADDRESS ON FILE | | | | |
| ARTEAGA-LORENZO, ANGEL | ADDRESS ON FILE | | | | |
| ARTER, KALEY | ADDRESS ON FILE | | | | |
| ARTERBERRY, BRANDON | ADDRESS ON FILE | | | | |
| ARTER-BOGGS, BRENDAN | ADDRESS ON FILE | | | | |
| ARTESIAN WATER COMPANY, INC. | PO BOX 15069 | WILMINGTON | DE | 19886-5069 | |
| ARTHER, BONNIE | ADDRESS ON FILE | | | | |
| ARTHUR G JAMES CANCER HOSPITAL & | RICHARD J SOLOVE RESEARCH INST, LINDA ROWE, 660 ACKERMAN RD 3RD FL | COLUMBUS | OH | 43218-3102 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ARTHUR, ANGELA RENAE | ADDRESS ON FILE | | | | |
| ARTHUR, APRIL NICOLE | ADDRESS ON FILE | | | | |
| ARTHUR, BRITTNEY RAINE | ADDRESS ON FILE | | | | |
| ARTHUR, CHRISTINA C | ADDRESS ON FILE | | | | |
| ARTHUR, DOMINIC | ADDRESS ON FILE | | | | |
| ARTHUR, JAMES FRANCIS | ADDRESS ON FILE | | | | |
| ARTHUR, JASON ALAN | ADDRESS ON FILE | | | | |
| ARTHUR, JONNECIA | ADDRESS ON FILE | | | | |
| ARTHUR, MARIAH | ADDRESS ON FILE | | | | |
| ARTHUR, MARTINA J | ADDRESS ON FILE | | | | |
| ARTHUR, PAUL | ADDRESS ON FILE | | | | |
| ARTHUR, RALPH A | ADDRESS ON FILE | | | | |
| ARTHUR, ROBERT JAMES | ADDRESS ON FILE | | | | |
| ARTHUR, TINA | ADDRESS ON FILE | | | | |
| ARTHUR, WILLIAM BRENT | ADDRESS ON FILE | | | | |
| ARTIAGA, JACOB | ADDRESS ON FILE | | | | |
| ARTICE, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| ARTICE, HANNA GRACE | ADDRESS ON FILE | | | | |
| ARTICULATE | ARTICULATE GLOBAL LLC, 244 5TH AVE STE 2960 | NEW YORK | NY | 10001 | |
| ARTIGA, SEAN EDUARDO | ADDRESS ON FILE | | | | |
| ARTILES, JOSE R | ADDRESS ON FILE | | | | |
| ARTILES, VICTORIA ALEXANDRA | ADDRESS ON FILE | | | | |
| ARTINA PROMOTIONAL PRODUCTS | BOUZOUNIS INC, 50 S LIBERTY ST STE 250 | POWELL | OH | 43065-6064 | |
| ARTIS, ALLYSON | ADDRESS ON FILE | | | | |
| ARTIS, CAZIAH | ADDRESS ON FILE | | | | |
| ARTIS, CHERYL | ADDRESS ON FILE | | | | |
| ARTIS, DAVID ISAIAH | ADDRESS ON FILE | | | | |
| ARTIS, DEYONTA | ADDRESS ON FILE | | | | |
| ARTIS, JAMES | ADDRESS ON FILE | | | | |
| ARTIS, JANYA MARIE | ADDRESS ON FILE | | | | |
| ARTIS, JOHNATHAN | ADDRESS ON FILE | | | | |
| ARTIS, RAQUAN A | ADDRESS ON FILE | | | | |
| ARTIS, ROSHAAN | ADDRESS ON FILE | | | | |
| ARTIS, WAYNE THOMAS | ADDRESS ON FILE | | | | |
| ARTISAN 34 LLC | ARTISAN 34 LLC, 115 KENNEDY DRIVE | SAYREVILLE | NJ | 08872 | |
| ARTISAN DRYWALL LLC | TIMOTHY BARGER, 1031 WALTONVILLE RD | HUMMELSTOWN | PA | 17036 | |
| ARTISAN TROPIC LLC | ARTISAN TROPIC LLC, 4045M PERIMETER W. DRIVE | CHARLOTTE | NC | 28214 | |
| ARTISTIC LINEN | ARTISTIC LINEN, 10 WEST 33RD ST SUITE 230 | NEW YORK | NY | 10001 | |
| ARTITALIA GROUP INC | ARTITALIA GROUP INC, 11755 RODOLPHE FORGET | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTON, ALLEN A | ADDRESS ON FILE | | | | |
| ARTS GUILD OF OLD FORGE NY | PO BOX 1144 | OLD FORGE | NY | 13420 | |
| ARTTUS, VINCENT | ADDRESS ON FILE | | | | |
| ARTYM, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| ARTZ, GEORGE KEITH | ADDRESS ON FILE | | | | |
| ARTZ, HARRY | ADDRESS ON FILE | | | | |
| ARUGU, ELLIS O | ADDRESS ON FILE | | | | |
| ARUNDEL, ROBERT F | ADDRESS ON FILE | | | | |
| ARVAY, DAWSON | ADDRESS ON FILE | | | | |
| ARVIE, ERSKINE R | ADDRESS ON FILE | | | | |
| ARWOOD, JUDY I | ADDRESS ON FILE | | | | |
| ARWOOD, TASHA | ADDRESS ON FILE | | | | |
| ARY ROEPCKE & MULCHAEY | ARY ROEPCKE MULCHAEY PC, STEVENSON PC, 2 MIRANOVA PL STE 600 | COLUMBUS | OH | 43215-7052 | |
| ARYEE, ELISHA K | ADDRESS ON FILE | | | | |
| ARYEE, JOSH | ADDRESS ON FILE | | | | |
| ARYEE, PATRICK | ADDRESS ON FILE | | | | |
| ARZATE, AMELIA VALENZUELA | ADDRESS ON FILE | | | | |
| ARZATE, ANGELA | ADDRESS ON FILE | | | | |
| ARZATE, ARTURO | ADDRESS ON FILE | | | | |
| ARZATE, CARLOS | ADDRESS ON FILE | | | | |
| ARZATE, FREDDY | ADDRESS ON FILE | | | | |
| ARZATE, LIZET | ADDRESS ON FILE | | | | |
| ARZATE, TALITHA | ADDRESS ON FILE | | | | |
| ARZOLA, ANTONIO | ADDRESS ON FILE | | | | |
| ARZUAGA, PRECIOUS NICOLE | ADDRESS ON FILE | | | | |
| ASAMAR, LEONARDO | ADDRESS ON FILE | | | | |
| ASAMOAH, MYRON | ADDRESS ON FILE | | | | |
| ASAN, AREL | ADDRESS ON FILE | | | | |
| ASANTE, WILLIAM | ADDRESS ON FILE | | | | |
| ASAP PROMOTIONS INC | PO BOX 710979 | CINCINNATI | OH | 45271-0979 | |
| ASARE, VERA | ADDRESS ON FILE | | | | |
| ASARO, NICOLE D | ADDRESS ON FILE | | | | |
| ASBECK, KERI M | ADDRESS ON FILE | | | | |
| ASBERRY, QUENTIN AMEN | ADDRESS ON FILE | | | | |
| ASBURY, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| ASBURY, RAY ALAN | ADDRESS ON FILE | | | | |
| ASCENCIO, ABRAHAM EDIN | ADDRESS ON FILE | | | | |
| ASCENCIO, EMANUEL | ADDRESS ON FILE | | | | |
| ASCENCIO, GABI ESTHER | ADDRESS ON FILE | | | | |
| ASCENCIO, TANYA | ADDRESS ON FILE | | | | |
| ASCENCIO-ENGLISH, DAISHAMARIE | ADDRESS ON FILE | | | | |
| ASCENDIUM | PO BOX 1729 | WOODSTOCK | GA | 30188-1394 | |
| ASCENSION PARISH SHERIFF | 13200 AIRLINE HIGHWAY | GONZALES | LA | 70737-6840 | |
| ASCENSION PARISH TAX COLLECTOR | P.O. BOX 118 | GONZALES | LA | 70707 | |
| ASCHENBRENNER, FRANKLIN | ADDRESS ON FILE | | | | |
| ASDOURIAN, FRANK DAVID | ADDRESS ON FILE | | | | |
| ASENCIO, CHRISTIAN J | ADDRESS ON FILE | | | | |
| ASENCIO, EDWARD | ADDRESS ON FILE | | | | |
| ASENCIO, JAYONTAY A. | ADDRESS ON FILE | | | | |
| ASFOUR, MAHER | ADDRESS ON FILE | | | | |
| ASG SERVICES LLC | 2770 FAITH INDUSTRIAL DR NE | BUFORD | GA | 30518 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ASH, ANGIE | ADDRESS ON FILE | | | | |
| ASH, DEBORAH E | ADDRESS ON FILE | | | | |
| ASH, EMILEE CLAIR | ADDRESS ON FILE | | | | |
| ASH, JEFFREY | ADDRESS ON FILE | | | | |
| ASH, MARJORIE | ADDRESS ON FILE | | | | |
| ASH, MICAHYE | ADDRESS ON FILE | | | | |
| ASHBAUGH, CATHY ANN | ADDRESS ON FILE | | | | |
| ASHBAUGH, JACINDA | ADDRESS ON FILE | | | | |
| ASHBAUGH, JACINDA MARIE | ADDRESS ON FILE | | | | |
| ASHBAUGH, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| ASHBEE, WAYNE | ADDRESS ON FILE | | | | |
| ASHBERGER, MICHAELA LYNN | ADDRESS ON FILE | | | | |
| ASHBURN, ALICE R | ADDRESS ON FILE | | | | |
| ASHBURN, DAJONAE | ADDRESS ON FILE | | | | |
| ASHBURN, GRACEN | ADDRESS ON FILE | | | | |
| ASHBY, AIMEE J | ADDRESS ON FILE | | | | |
| ASHBY, ALEXANDER L. | ADDRESS ON FILE | | | | |
| ASHBY, AMAYA DANIELLE | ADDRESS ON FILE | | | | |
| ASHBY, ANDREW MARSHULE | ADDRESS ON FILE | | | | |
| ASHBY, BOBBY | ADDRESS ON FILE | | | | |
| ASHBY, JOYCE L | ADDRESS ON FILE | | | | |
| ASHBY, KAYLA | ADDRESS ON FILE | | | | |
| ASHBY, MARTHA | ADDRESS ON FILE | | | | |
| ASHBY, MELISSA MICHELLE | ADDRESS ON FILE | | | | |
| ASHBY, STEPHON R | ADDRESS ON FILE | | | | |
| ASHCRAFT, AMBER NYKOLE | ADDRESS ON FILE | | | | |
| ASHCRAFT, DEVON ELDRED | ADDRESS ON FILE | | | | |
| ASHCRAFT, DRAYVIN | ADDRESS ON FILE | | | | |
| ASHCRAFT, ERIK O | ADDRESS ON FILE | | | | |
| ASHCRAFT, HOLLY | ADDRESS ON FILE | | | | |
| ASHCRAFT, ISABELLA | ADDRESS ON FILE | | | | |
| ASHCRAFT, KRISTEN | ADDRESS ON FILE | | | | |
| ASHCRAFT, KYLIE LYNN | ADDRESS ON FILE | | | | |
| ASHCRAFT, MATTHEW | ADDRESS ON FILE | | | | |
| ASHCRAFT, SHYLYNN LEE-ANN | ADDRESS ON FILE | | | | |
| ASHE COUNTY TAX COLLECTOR | PO BOX 6240 | HERMITAGE | PA | 16148-0923 | |
| ASHE, ERNEST | ADDRESS ON FILE | | | | |
| ASHEBORO MARKETPLACE LL | C/O MGMT-ETC LLC, PO BOX 2456 | TEATICKET | MA | 02536-2456 | |
| ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC, P.O. BOX 2456 | TEATICKET | MA | 02536 | |
| ASHER, BRIDGET | ADDRESS ON FILE | | | | |
| ASHER, CHRIS R | ADDRESS ON FILE | | | | |
| ASHER, SARA BRITTANY | ADDRESS ON FILE | | | | |
| ASHER, TREVONTAY | ADDRESS ON FILE | | | | |
| ASHEVILLE FIRE DEPARTMENT | PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC, 1535 W 139TH ST | GARDENA | CA | 90249-2602 | |
| ASHFORD, DURBERT BERRY | ADDRESS ON FILE | | | | |
| ASHFORD, JASMYN CIERRA | ADDRESS ON FILE | | | | |
| ASHFORD, KYNNADI DELORIS | ADDRESS ON FILE | | | | |
| ASHFORD, KYRA M | ADDRESS ON FILE | | | | |
| ASHFORD, TRISHTEN | ADDRESS ON FILE | | | | |
| ASHKENES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ASHLEY DISTRIBUTION SERVICES | PO BOX 337 | ARCADIA | WI | 54612-0337 | |
| ASHLEY FOR THE ARTS LTD | PO BOX 155 | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE | ASHLEY FURNITURE, PO BOX 190 | ARCADIA | WI | 54612-0190 | |
| ASHLEY FURNITURE | ATTN: TODD WANEK, PO BOX 190 | ARCADIA | WI | 54612-0190 | |
| ASHLEY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| ASHLEY, BRIANNA ROSE | ADDRESS ON FILE | | | | |
| ASHLEY, DANNY RAY | ADDRESS ON FILE | | | | |
| ASHLEY, DANTAE TREVAN | ADDRESS ON FILE | | | | |
| ASHLEY, EUNICE LEE | ADDRESS ON FILE | | | | |
| ASHLEY, FRED | ADDRESS ON FILE | | | | |
| ASHLEY, H. MARJIE | ADDRESS ON FILE | | | | |
| ASHLEY, IRENE V | ADDRESS ON FILE | | | | |
| ASHLEY, JAIA | ADDRESS ON FILE | | | | |
| ASHLEY, KENNETH ROD | ADDRESS ON FILE | | | | |
| ASHLEY, LATOYA | ADDRESS ON FILE | | | | |
| ASHLEY, MAKAYLA | ADDRESS ON FILE | | | | |
| ASHLEY, MARK E | ADDRESS ON FILE | | | | |
| ASHLEY, PATRICIA | ADDRESS ON FILE | | | | |
| ASHLEY, TERICK | ADDRESS ON FILE | | | | |
| ASHLEY, WILLIAM H. | ADDRESS ON FILE | | | | |
| ASHLOCK, GERRI LEE | ADDRESS ON FILE | | | | |
| ASHMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ASHTABULA CO COURT-WESTERN DIV | 117 W MAIN ST | GENEVA | OH | 44041-1227 | |
| ASHTABULA COMMON PLEAS COURT | 25 W JEFFERSON ST OFC | JEFFERSON | OH | 44047-1092 | |
| ASHTABULA MUNICIPAL COURT | 110 W 44TH ST UNIT 1 | ASHTABULA | OH | 44004-6990 | |
| ASHTON SQUARE APARTMENTS LP | 400 N NINTH ST RM | RICHMOND | VA | 23219-1540 | |
| ASHTON WOODS LIMITED PARTNERSH | C/O SEYMAN STERN, 500 S PARKVIEW AVE APT 403 | COLUMBUS | OH | 43209-6600 | |
| ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER, 500 S PARKVIEW AVE. UNIT 403 | COLUMBUS | OH | 43209 | |
| ASHTON, JASMYNE HANNAH | ADDRESS ON FILE | | | | |
| ASHTON, WENDY | ADDRESS ON FILE | | | | |
| ASHURST, ELIZABETH A | ADDRESS ON FILE | | | | |
| ASHWORTH, COREY | ADDRESS ON FILE | | | | |
| ASHWORTH, JENNY | ADDRESS ON FILE | | | | |
| ASHWORTH, KIRA A. | ADDRESS ON FILE | | | | |
| ASI COMMERCAIL ROOFING AND MAINTENA | 8633 MEMORIAL DRIVE | PLAIN CITY | OH | 43064 | |
| ASIA PACIFIC TRADING CO. | ASIA PACIFIC TRADING CO. INC., 5132 S ALAMEDA STREET | VERNON | CA | 90058 | |
| ASIAN HANDICRAFTS INC. | ASIAN HANDICRAFTS INC., VIJ ESTATE, VEERPUR INDUSTRIAL AREA | MORADABAD | | | INDIA |
| ASIAN PACIFIC AMERICAN BAR ASSOCIAT | PO BOX 2885 | COLUMBUS | OH | 43216 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ASJC REALTY LLC | OAKLAND SHOPPING CENTER, 4121 MEADOWDALE BLVD STE B FL 2 | NORTH CHESTERFIELD | VA | 23234-5500 | |
| ASKEW, ADRIAN | ADDRESS ON FILE | | | | |
| ASKEW, ALIJAH A | ADDRESS ON FILE | | | | |
| ASKEW, ELIJAH RICHARD | ADDRESS ON FILE | | | | |
| ASKEW, GLENTONDRIA S | ADDRESS ON FILE | | | | |
| ASKEW, JORDAN | ADDRESS ON FILE | | | | |
| ASKEW, KIEFER | ADDRESS ON FILE | | | | |
| ASKEW, NECHOLAS | ADDRESS ON FILE | | | | |
| ASKEW, SAMUEL KENNETH | ADDRESS ON FILE | | | | |
| ASKEW, SARA LYNN | ADDRESS ON FILE | | | | |
| ASKEW-MAYES, LAWRENCE | ADDRESS ON FILE | | | | |
| ASKINS, CORRON | ADDRESS ON FILE | | | | |
| ASLANIAN, JACOB KEITH | ADDRESS ON FILE | | | | |
| ASMALASH, HALIMA | ADDRESS ON FILE | | | | |
| ASNAKE, EYOUEL | ADDRESS ON FILE | | | | |
| ASO LLC | PO BOX 404906 | ATLANTA | GA | 30384-4906 | |
| ASOMANING, PRINCE | ADDRESS ON FILE | | | | |
| ASPEN INSPECTION SERVICES LLC | 3920 SW 149TH STREET | OKLAHOMA CITY | OK | 73170 | |
| ASPHALT SEALING AND REPAIR | RON BARKER ENTERPRISES INC, C/O STEPHEN BARKER, 4044 WEST WOODSIDE CT | VISALIA | CA | 93291-5564 | |
| ASPHALT SERVICES OF OHIO INC | 4579 POTH ROAD | COLUMBUS | OH | 43213-1327 | |
| ASPIRE BRANDS INC | ASPIRE BRANDS, INC., PO BOX 936601 | ATLANTA | GA | 31193 | |
| ASPIRE BRANDS LLC | ASPIRE BRANDS LLC, 1006 CROCKER RD | WESTLAKE | OH | 44145-1031 | |
| ASR GROUP HOLDINGS LLC | 6515 LONGSHORE LOOP SUITE 440 | BUGLIN | OH | 43017 | |
| ASRI, JAIME | ADDRESS ON FILE | | | | |
| ASSA ABLOY ENTRANCE SYSTEMS | ASSA ABLOY ENTRANCE SYSTEMS US INC, PO BOX 827375 | PHILADELPHIA | PA | 19182-7375 | |
| ASSAD, EDUARDO | ADDRESS ON FILE | | | | |
| ASSADI, SABA | ADDRESS ON FILE | | | | |
| AS-SALAFI, ABDULLAH | ADDRESS ON FILE | | | | |
| ASSE, ALEX J | ADDRESS ON FILE | | | | |
| ASSEFA, BERUKE | ADDRESS ON FILE | | | | |
| ASSEMBLED PRODUCTS CORP | 115 E LINDEN ST | ROGERS | AR | 72756-6035 | |
| ASSESSMENT & TAXATION | PO BOX 4097 | PORTLAND | OR | 97208 | |
| ASSESSOR COLLECTOR | PO BOX 1077 | COLUMBUS | MS | 39703-1077 | |
| ASSESSOR COLLECTOR | PO BOX 2810 | CORPUS CHRISTI | TX | 78403-2810 | |
| ASSESSOR COLLECTOR OF TAXES | JEFFERSON COUNTY, PO BOX 2112 | BEAUMONT | TX | 77704-2112 | |
| ASSESSOR COLLECTOR OF TAXES | PO BOX 2112 | BEAUMONT | TX | 77704-2112 | |
| ASSET ACCEPTANCE | PO BOX 290335 | TAMPA | FL | 33687-0335 | |
| ASSET ACCEPTANCE CAPITAL CORP | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| ASSET ACCEPTANCE LLC | 320 E BIG BEAVER STE 300 | TROY | MI | 48083-1238 | |
| ASSET ACCEPTANCE LLC | 401 WATER TOWER CIRCLE STE 101 | COLCHESTER | VT | 05446-1914 | |
| ASSET ACCEPTANCE LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| ASSET ACCEPTANCE LLC | PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | |
| ASSET ACCEPTANCE LLC | PO BOX 3228 | NAPERVILLE | IL | 60566-3228 | |
| ASSET ACCEPTANCE LLC | PO BOX 939050 | SAN DIEGO | CA | 92193-9050 | |
| ASSET LOGISTICS INC | DBA GOT2BID.COM, 1050 PROGRESS DRIVE | RICHMOND | IN | 47374 | |
| ASSET RECOVERY GROUP | THE JUDGEMENT GROUP, PO BOX 191 | STEVENSVILLE | MD | 21666-0191 | |
| ASSI, RICHARD | ADDRESS ON FILE | | | | |
| ASSIGNMENT DESK | MEDIA CONTENT SERVICES LLC, 665 JOHNNIE DODDS #300 | MT PLEASANT | SC | 29464 | |
| ASSISTANT MANAGERS CLASS ACTION (UNPAID WAGE CLAIMS) | SHAVITZ LAW GROUP, PA, QUILES, ESQ., ALAN L., 951 YAMATO RD, SUITE 285 | BOCA RATON | FL | 33431 | |
| ASSOCIATED CREDIT SERVICE INC | C/O PAUL J WASSON, 12817 E SPRAGUE AVE STE 200 | SPOKANE VALLEY | WA | 99216-0746 | |
| ASSOCIATED MATERIAL HANDLING IND IN | 7954 SOLUTION CENTER | CHICAGO | IL | 60677-7009 | |
| ASSOCIATED RECEIVABLES FUNDING IN | ASSOCIATED RECEIVABLES FUNDING INC, PO BOX 16253 | GREENVILLE | SC | 29606 | |
| ASSOCIATION FOR RESPONSIBLE | ALTERNATIVES TO WORKERS COMPENSATIO, C/O ARAWC, 11130 SUNRISE VALLEY DR #350 | RESTON | VA | 20191 | |
| ASSOCIATION OF FUNDRAISING | PROFESSIONALS CENTRAL OHIO, PO BOX 163955 | COLUMBUS | OH | 43216 | |
| ASSOCIATION OF UNIVERSITY PHYSICIAN | 17700 134TH AVE NE BOX 582 | WOODINVILLE | WA | 98072-0582 | |
| ASSOCIATION OF WASHINGTON BUSINESS | PO BOX 658 | OLYMPIA | WA | 98507 | |
| ASSURE GLOBAL LLC DBA WESHIELD | 16 W 16TH ST #5MN | NEW YORK | NY | 10011-6328 | |
| ASSURED MED SUPPLY LLC | ASSURED MED SUPPLY LLC, 4136 DEL REY AVENUE SUITE THE 662 | MARINA DEL REY | CA | 90292 | |
| ASTABULA COUNTY HEALTH DEPT | 12 W JEFFERSON ST | JEFFERSON | OH | 44047-1096 | |
| ASTIN, TONY | ADDRESS ON FILE | | | | |
| ASTON TOWNSHIP | 2 NEW ROAD SUITE 123 | ASTON | PA | 19014-1869 | |
| ASTON TOWNSHIP | PO BOX 44286 | PITTSBURGH | PA | 15205-0686 | |
| ASTON, ERMA J | ADDRESS ON FILE | | | | |
| ASTOR ACCESSORIES | ASTOR ACCESSORIES, 1370 BROADWAY STE 650 | NEW YORK | NY | 10018-7302 | |
| ASTOR, JESUS MANUEL | ADDRESS ON FILE | | | | |
| ASTORGA, ANA B | ADDRESS ON FILE | | | | |
| ASTORGA, STEPHEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| ASTRO FREEZE LLC | ASTRO FREEZE LLC, 121 S ORANGE AVENUE | ORLANDO | FL | 32801 | |
| ASTRO REALTY LLC | AYCOCK, CCIM, BILL, 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | |
| ASTRO REALTY LLC | BILL AYCOUK CCIM, 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | |
| ASTUDILLO, CYNTHIA BERENICE | ADDRESS ON FILE | | | | |
| ASTUDILLO, KELLY | ADDRESS ON FILE | | | | |
| ASUNCION, JEREMY LAMANO | ADDRESS ON FILE | | | | |
| AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| AT&T | PO BOX 5091 | CAROL STREAM | IL | 60197-5091 | |
| AT&T INTERACTIVE VOICE SERVICE | PO BOX 9011 | CAROL STREAM | IL | 60197-9011 | |
| AT&T MOBILITY | AT&T MOBILITY II LLC, PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| ATABA COPPINS | 259 32ND AVE | COLUMBUS | GA | 31903 | |
| ATAHUALPA LOPEZ, CECILIA VICTORIA | ADDRESS ON FILE | | | | |
| ATALANTA CORPORATION | ATALANTA CORPORATION, PO BOX 74008466 | CHICAGO | IL | 60674-8466 | |
| ATALIG, DANIEL PERRY | ADDRESS ON FILE | | | | |
| ATANASIO, LUIS | ADDRESS ON FILE | | | | |
| ATCHISON, CAMERAN R | ADDRESS ON FILE | | | | |
| ATCHISON, SHYANNE | ADDRESS ON FILE | | | | |
| ATCHLEY, ALISON | ADDRESS ON FILE | | | | |
| ATCHLEY, BRODY WILLIAM | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ATCO-VALLEY PLAZA LLC | VALLEY PLAZA CORPORATION, 950 W MAPLE RD STE B | TROY | MI | 48084-5308 | |
| ATEN, KATHRYNNE | ADDRESS ON FILE | | | | |
| ATENCIO, MATTHEW | ADDRESS ON FILE | | | | |
| ATENCIO, THERESA ANN | ADDRESS ON FILE | | | | |
| ATES, DEVIN | ADDRESS ON FILE | | | | |
| ATHA, LUCAS | ADDRESS ON FILE | | | | |
| ATHAS, TERESA DE JESUS | ADDRESS ON FILE | | | | |
| ATHENA PROPERTY MANAGEMENT | MIKE GARNER, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| ATHENIAN SCHOOL | 2100 MT DIABLO SCENIC BLVD | DANVILLE | CA | 94506-6051 | |
| ATHENS CITY TAX COLLECTOR | 815 N JACKSON ST | ATHENS | TN | 37303 | |
| ATHENS CITY UTILITIES BILLING | 8 E WASHINGTON ST | ATHENS | OH | 45701-2444 | |
| ATHENS CITY-COUNTY HEALTH DEPT | 278 W UNION ST | ATHENS | OH | 45701-2395 | |
| ATHENS CLARK COUNTY DEPT OF | FINANCE BUSINESS TAX OFFICE, PO BOX 1748 | ATHENS | GA | 30603 | |
| ATHENS CLARK COUNTY DEPT OF | PO BOX 1748 | ATHENS | GA | 30603 | |
| ATHENS COUNTY MUNICIPAL COURT | 8 E WASHINGTON ST STE 201 | ATHENS | OH | 45701-2498 | |
| ATHENS INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| ATHENS SHOPPING PLAZA | PO BOX 81 | CHILLICOTHE | OH | 45601-0081 | |
| ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81 | CHILLICOTHE | OH | 45601 | |
| ATHENS UTILITIES BOARD, TN | P.O. BOX 689 | ATHENS | TN | 37371-0689 | |
| ATHENS-CLARKE EMERGENCY SPECIALIST V. LILLY, PAUL | LAW OFFICES OF ADAM M. CAIN, LLC, PO BOX 8028 | ATHENS | GA | 30603 | |
| ATHEY, JEREMY ARON | ADDRESS ON FILE | | | | |
| ATHEY, NATHAN | ADDRESS ON FILE | | | | |
| ATHEY, RANDY | ADDRESS ON FILE | | | | |
| ATHEY, ROSEANN | ADDRESS ON FILE | | | | |
| ATHILL, LATASHA | ADDRESS ON FILE | | | | |
| ATHOL DAILY NEWS | ATHOL PRESS INC, PO BOX 299 | NORTHAMPTON | MA | 01061 | |
| ATHORNE, TIMETHY S | ADDRESS ON FILE | | | | |
| ATIRA DESIGNS PVT LTD | ATIRA DESIGNS PVT LTD, B-41 & 42 SECTOR 60 | NODIA UP | | | INDIA |
| ATIYA, SIERRA | ADDRESS ON FILE | | | | |
| ATKEISON, LINDA | ADDRESS ON FILE | | | | |
| ATKIN, DARREL | ADDRESS ON FILE | | | | |
| ATKIN, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| ATKINS, AALIYAH MARIAH | ADDRESS ON FILE | | | | |
| ATKINS, ALLISON C | ADDRESS ON FILE | | | | |
| ATKINS, ATALIE GRACE | ADDRESS ON FILE | | | | |
| ATKINS, BRANDON | ADDRESS ON FILE | | | | |
| ATKINS, BRIANA N | ADDRESS ON FILE | | | | |
| ATKINS, CARLOS | ADDRESS ON FILE | | | | |
| ATKINS, CORI LYNN | ADDRESS ON FILE | | | | |
| ATKINS, DAE'QUAN | ADDRESS ON FILE | | | | |
| ATKINS, DA'SHON | ADDRESS ON FILE | | | | |
| ATKINS, ESAA A | ADDRESS ON FILE | | | | |
| ATKINS, GASMINE O. | ADDRESS ON FILE | | | | |
| ATKINS, JERALD | ADDRESS ON FILE | | | | |
| ATKINS, JESSIE | ADDRESS ON FILE | | | | |
| ATKINS, JORDAN | ADDRESS ON FILE | | | | |
| ATKINS, MALEK | ADDRESS ON FILE | | | | |
| ATKINS, MELISSA | ADDRESS ON FILE | | | | |
| ATKINS, MIA S | ADDRESS ON FILE | | | | |
| ATKINS, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| ATKINS, SAMANTHA | ADDRESS ON FILE | | | | |
| ATKINS, SCARLET MELINDA | ADDRESS ON FILE | | | | |
| ATKINS, TAMIA | ADDRESS ON FILE | | | | |
| ATKINS, TRAVIS MICHAEL | ADDRESS ON FILE | | | | |
| ATKINS, TRAVIS SEIYA | ADDRESS ON FILE | | | | |
| ATKINS, TRESHAWN | ADDRESS ON FILE | | | | |
| ATKINS, VALORIE S | ADDRESS ON FILE | | | | |
| ATKINSON CANDY | PO BOX 150220 | LUFKIN | TX | 75915-0220 | |
| ATKINSON, ASHLEY | ADDRESS ON FILE | | | | |
| ATKINSON, BRYAN | ADDRESS ON FILE | | | | |
| ATKINSON, DAVID W | ADDRESS ON FILE | | | | |
| ATKINSON, EDWARD T. | ADDRESS ON FILE | | | | |
| ATKINSON, GLORIA E | ADDRESS ON FILE | | | | |
| ATKINSON, JAMAR M | ADDRESS ON FILE | | | | |
| ATKINSON, JIMMY | ADDRESS ON FILE | | | | |
| ATKINSON, KITTY | ADDRESS ON FILE | | | | |
| ATKINSON, LATONYA N | ADDRESS ON FILE | | | | |
| ATKINSON, RONALD LAMAR | ADDRESS ON FILE | | | | |
| ATKINSON, TAMARA | ADDRESS ON FILE | | | | |
| ATKINSON, THOMAS JAMES | ADDRESS ON FILE | | | | |
| ATKINS-TUITAVUKI, PILANISIRA ISIS | ADDRESS ON FILE | | | | |
| ATLANTA JOURNAL CONSTITUTION | COX ENTERPRISES INC, PO BOX 645433 | CINCINNATI | OH | 45264-5433 | |
| ATLANTIC ANESTHESIA INC | 150 ST PAULS BLVD #3202 | NORFOLK | VA | 23510-2747 | |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 | PHILADELPHIA | PA | 13610 | |
| ATLANTIC COUNTY DIVISION | 201 S SHORE RD | NORTHFIELD | NJ | 08225-2319 | |
| ATLANTIC COUNTY DIVISION | OF PUBLIC HEALTH, 201 S SHORE RD | NORTHFIELD | NJ | 08225-2319 | |
| ATLANTIC CREDIT & FINANCE INC | 5104 S WESTSHORE BLVD | TAMPA | FL | 33611-5650 | |
| ATLANTIC NATURAL FOODS LLC | 110 INDUSTRY COURT | NASHVILLE | NC | 27856-8895 | |
| ATLANTIC ORTHOPAEDICS PA | 714 EASTERN SHORE DR | SALISBURY | MD | 21804-5953 | |
| ATLANTIC PROPERTIES LLC | RAJANI DYNASTY TRUST, 515 W MAIN ST STE 104 | ALLEN | TX | 75013-8016 | |
| ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT, 515 W MAIN ST STE 104 | ALLEN | TX | 75013 | |
| ATLAS COPCO | ATLAS COPCO COMPRESSORS LLC, DEPT CH 19511 | PALATINE | IL | 60055-9511 | |
| ATLAS DOOR REPAIR.COM | 23900 W INDUSTRIAL DR S UNIT 1 | PLAINFIELD | IL | 60585-7297 | |
| ATLAS FINANCIAL SERVICES | PO BOX 1180 | VANCOUVER | WA | 98666-1180 | |
| ATLAS TRAILER RENTALS | PO BOX 4163 | PARKERSBURG | WV | 26104 | |
| ATLASSIAN PTY LTD | 32151 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0321 | |
| ATMF 1X LLC CO MD GEORGE & CO | 6905 TELEGRAPH RD STE 220 | BLOOMFIELD | MI | 48301-3189 | |
| ATMF IX, LLC | C/O M.D. GORGE & CO., 6905 TELEGRAPH ROAD, SUITE 220 | BLOOMFIELD HILLS | MI | 48301 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ATMOS ENERGY/630872/740353 | PO BOX 630872 | CINCINNATI | OH | 45263-0872 | |
| ATN INC | ATN INC, 653 ACADEMY DR | NORTHBROOK | IL | 60062 | |
| ATOBATELE, OLUWATOMISIN | ADDRESS ON FILE | | | | |
| ATOBATELE, OLUWATOMIWA | ADDRESS ON FILE | | | | |
| ATRIUM APPAREL CORPORATION | ATRIUM APPAREL CORPORATION, 1010 JACKSON HOLE DR STE 100 | BLACKLICK | OH | 43004-6051 | |
| ATS INC | 725 OPPORTUNITY DRIVE | ST CLOUD | MN | 56301-5883 | |
| ATTACKD | JONATHAN GORENFLO, FUNDAMENTAL SECURITY LLC, 5206 POLAR DRIVE. | LEWIS CENTER | OH | 43035 | |
| ATTARDO, ROBERT SHAWN | ADDRESS ON FILE | | | | |
| ATTAWAY, NADINE | ADDRESS ON FILE | | | | |
| ATTAWAY, WILLIAM TODD | ADDRESS ON FILE | | | | |
| ATTEAN, DAKOTA CHAD KINGSBURY | ADDRESS ON FILE | | | | |
| ATTENDS HEALTHCARE PROD | ATTENDS HEALTHCARE PROD, PO BOX 200207 | DALLAS | TX | 75320-0207 | |
| ATTERBERRY, DEANDRE | ADDRESS ON FILE | | | | |
| ATTERBERRY, DWILETTE | ADDRESS ON FILE | | | | |
| ATTERBERRY, EDWARD EUGENE | ADDRESS ON FILE | | | | |
| ATTERBERRY, RUTH A | ADDRESS ON FILE | | | | |
| ATTERBURY, SHARON | ADDRESS ON FILE | | | | |
| ATTERSON, SHERRI | ADDRESS ON FILE | | | | |
| ATTIA, GEORGE | ADDRESS ON FILE | | | | |
| ATTIC PRODUCTS | ATTIC PRODUCTS, X6 OKHLA INDUSTRIAL AREA | NEW DELHI | | | INDIA |
| ATTLEBORO CROSSING ASSOCIATES | 785 FIFTH AVE STE 3C | NEW YORK | NY | 10022-1608 | |
| ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C | NEW YORK | NY | 10022 | |
| ATTORNEY CLAUDETTE AND NARCISCO LLC | CLAUDETTE & NARCISCO, 211 MONTOWESE STREET | BRANFORD | CT | 06405 | |
| ATTORNEY GENERAL | C/O SEAN D REYES, 210 N 1950 W | SALT LAKE CITY | UT | 84134-7100 | |
| ATTORNEY GENERAL OF TEXAS | PO BOX 245996 | SAN ANTONIO | TX | 78224-5996 | |
| ATTORNEY PAUL S GODLEWSKI | PAUL S GODLEWSKI, 1 COURT PLACE STE 103 | ROCKFORD | IL | 61101-1088 | |
| ATTORNEYS FOR DISABLED AMERICANS | GROUP LLC, 3116 SOUTHVIEW AVE | MONTGOMERY | AL | 36106-2422 | |
| ATUATASI, SHEENA | ADDRESS ON FILE | | | | |
| ATUOBI, RUBY DAAKPE | ADDRESS ON FILE | | | | |
| ATWAL, NAVTAJ SINGH | ADDRESS ON FILE | | | | |
| ATWATER, ALEX J. | ADDRESS ON FILE | | | | |
| ATWATER, JALIN JARRETT | ADDRESS ON FILE | | | | |
| ATWELL, CHANIN PATRICIA | ADDRESS ON FILE | | | | |
| ATWELL, MONICA LYNN | ADDRESS ON FILE | | | | |
| ATWOOD, CANDACE | ADDRESS ON FILE | | | | |
| ATWOOD, DESTINY YVONNE | ADDRESS ON FILE | | | | |
| ATWOOD, MITCHELL ELLIS | ADDRESS ON FILE | | | | |
| AU, ANNA L | ADDRESS ON FILE | | | | |
| AUBERTIN, ERIC DALTON | ADDRESS ON FILE | | | | |
| AUBERY, ETHAN | ADDRESS ON FILE | | | | |
| AUBOL, MELISSA | ADDRESS ON FILE | | | | |
| AUBRY, CASEY ANN | ADDRESS ON FILE | | | | |
| AUBURN ASSOC LLC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| AUBURN ASSOC. LLC | C/O G&A GROUP, INC., 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| AUBURN WATER DISTRICT, MA | P.O. BOX 187 | AUBURN | MA | 01501-0187 | |
| AUCH, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| AUCLAIR, SHYDON MOOTE | ADDRESS ON FILE | | | | |
| AUCOIN, HEIDI | ADDRESS ON FILE | | | | |
| AUCOIN, JOANNE LOUISE | ADDRESS ON FILE | | | | |
| AUDAL, SANDRA R | ADDRESS ON FILE | | | | |
| AUDET, MICHAEL ARTHUR | ADDRESS ON FILE | | | | |
| AUDETTE, MICHAEL | ADDRESS ON FILE | | | | |
| AUDIT & ADJUSTMENT | PO BOX 1959 | LYNNWOOD | WA | 98046-1959 | |
| AUDITOR OF STATE | 1400 W 3RD ST STE 100 | LITTLE ROCK | AR | 72201-1847 | |
| AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISON, 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201-2927 | |
| AUDRICK, JALYNN SKI | ADDRESS ON FILE | | | | |
| AUER, SEAN RAYMOND | ADDRESS ON FILE | | | | |
| AUERBACH, AMY MARIE | ADDRESS ON FILE | | | | |
| AUFMUTH, RYAN P | ADDRESS ON FILE | | | | |
| AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST STE 102 | WAPAKONETA | OH | 45895-1989 | |
| AUGLAIZE COUNTY HEALTH DEPT | 813 DEFIANCE STREET | WAPAKONETA | OH | 45895-1020 | |
| AUGUST AMERICA LLC | C/O KUZMAK -WILLIAMS & ASSOC, 206 NEW LONDON TPKE | GLASTONBURY | CT | 06033-2235 | |
| AUGUST AMERICA, LLC | C/O KWA GROUP, 206 NEW LONDON TKPE | GLASTONBURY | CT | 06033-2235 | |
| AUGUST, ANTHONY L | ADDRESS ON FILE | | | | |
| AUGUST, SYMPHANEE CASSUNDRA | ADDRESS ON FILE | | | | |
| AUGUSTA CHRONICLE | GATEHOUSE MEDIA GEORGIA HOLDINGS IN, PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| AUGUSTA COUNTY TREASURERS OFFICE | PO BOX 590 | VERONA | VA | 24482-0590 | |
| AUGUSTA GENERAL DIST COURT 2 | 6 E JOHNSON ST STE 2ND | STAUNTON | VA | 24401-4398 | |
| AUGUSTA GENERAL DISTRICT COURT | 6 EAST JOHNSON ST. 2ND FLOOR | STAUNTON | VA | 24401 | |
| AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA MUNICIPAL TAX COLLECTOR | 16 CONY ST | AUGUSTA | ME | 04330 | |
| AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | AUGUSTA | GA | 30903-1457 | |
| AUGUSTE, CASSANDRA LYNDA | ADDRESS ON FILE | | | | |
| AUGUSTE, PRINCES | ADDRESS ON FILE | | | | |
| AUGUSTIN, JONATHAN | ADDRESS ON FILE | | | | |
| AUGUSTINE, ADRIANNA | ADDRESS ON FILE | | | | |
| AUGUSTINE, DENNIS | ADDRESS ON FILE | | | | |
| AUGUSTINE, JOYAN PAUL | ADDRESS ON FILE | | | | |
| AUGUSTINE, LESLIE | ADDRESS ON FILE | | | | |
| AUGUSTINE, SYDNEY CHRISTINAA | ADDRESS ON FILE | | | | |
| AUGUSTUS, DAVID SYLVESTER | ADDRESS ON FILE | | | | |
| AUGUSTUS, LA-TEEFA | ADDRESS ON FILE | | | | |
| AUL, MICHELLE A | ADDRESS ON FILE | | | | |
| AULD, LEEA RAEELLEN | ADDRESS ON FILE | | | | |
| AULD, VERA ANN | ADDRESS ON FILE | | | | |
| AULT, SARAHMARIE | ADDRESS ON FILE | | | | |
| AUNE, DRAKE | ADDRESS ON FILE | | | | |
| AUNG, ELIZABETH | ADDRESS ON FILE | | | | |
| AUNGST, ABBYGAIL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| AUNGST, BRANDY E | ADDRESS ON FILE | | | | |
| AUNGST, BRENDA | ADDRESS ON FILE | | | | |
| AUNGST, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| AUNGST, LACEY | ADDRESS ON FILE | | | | |
| AUNKST, BARBARA J | ADDRESS ON FILE | | | | |
| AUNT FLOW CORP | 757 GARDEN RD 205 | COLUMBUS | OH | 43214 | |
| AUNT MILLIES BAKERIES | PERFECTION BAKERIES INC, UNIT 9999 PO BOX 3348 | DETROIT | MI | 48232-5438 | |
| AURAND, ANGUS CHRISTOPHER | ADDRESS ON FILE | | | | |
| AURAND, DIAMOND-CIERRA | ADDRESS ON FILE | | | | |
| AURELUS, LARAH JENNICA | ADDRESS ON FILE | | | | |
| AURORA MEDIA GROUP | SENTINEL, 3033 S PARKER RD STE 208 | AURORA | CO | 80014 | |
| AURORA UTILITIES, IN | P.O. BOX 120 | AURORA | IN | 47001 | |
| AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | DENVER | CO | 80271-9117 | |
| AUSBROOKS, AIDAN G | ADDRESS ON FILE | | | | |
| AUSBROOKS, CHEYANN GAIL | ADDRESS ON FILE | | | | |
| AUSENCIO, NANCY VANESSA | ADDRESS ON FILE | | | | |
| AUSET, JAMAL K | ADDRESS ON FILE | | | | |
| AUSET, JAMEEL | ADDRESS ON FILE | | | | |
| AUSTEIN, IVAN S. | ADDRESS ON FILE | | | | |
| AUSTELL CITY TAX COLLECTOR | 2716 BROAD ST | AUSTELL | GA | 30106 | |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 | AUSTELL | GA | 30168-0685 | |
| AUSTIN, ALEX M | ADDRESS ON FILE | | | | |
| AUSTIN, ALIJAH DONTAVIUS | ADDRESS ON FILE | | | | |
| AUSTIN, AMANDA | ADDRESS ON FILE | | | | |
| AUSTIN, ANGELO | ADDRESS ON FILE | | | | |
| AUSTIN, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| AUSTIN, ASHLEY | ADDRESS ON FILE | | | | |
| AUSTIN, BONNIE | ADDRESS ON FILE | | | | |
| AUSTIN, BRANDON | ADDRESS ON FILE | | | | |
| AUSTIN, BRIAN KEITH | ADDRESS ON FILE | | | | |
| AUSTIN, BRITTANY C. | ADDRESS ON FILE | | | | |
| AUSTIN, CANTON | ADDRESS ON FILE | | | | |
| AUSTIN, CASANDRA | ADDRESS ON FILE | | | | |
| AUSTIN, CHASITY LYNN | ADDRESS ON FILE | | | | |
| AUSTIN, CIERRA AYANA | ADDRESS ON FILE | | | | |
| AUSTIN, CLIFFORD | ADDRESS ON FILE | | | | |
| AUSTIN, CORY | ADDRESS ON FILE | | | | |
| AUSTIN, DANIEL | ADDRESS ON FILE | | | | |
| AUSTIN, DONALD GEORGE | ADDRESS ON FILE | | | | |
| AUSTIN, EDWARD | ADDRESS ON FILE | | | | |
| AUSTIN, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| AUSTIN, EMILY ANN | ADDRESS ON FILE | | | | |
| AUSTIN, GAVYN | ADDRESS ON FILE | | | | |
| AUSTIN, HADDEN ROBERT | ADDRESS ON FILE | | | | |
| AUSTIN, INDIA NICOLE | ADDRESS ON FILE | | | | |
| AUSTIN, ISAIAH | ADDRESS ON FILE | | | | |
| AUSTIN, JAYSON XAVIER | ADDRESS ON FILE | | | | |
| AUSTIN, JENNIFER | ADDRESS ON FILE | | | | |
| AUSTIN, JENNIFER LESLIE | ADDRESS ON FILE | | | | |
| AUSTIN, JERALD RAY | ADDRESS ON FILE | | | | |
| AUSTIN, JEZMAINE | ADDRESS ON FILE | | | | |
| AUSTIN, JOSEPHINE FRANCES | ADDRESS ON FILE | | | | |
| AUSTIN, JOSHUA | ADDRESS ON FILE | | | | |
| AUSTIN, JOYCE | ADDRESS ON FILE | | | | |
| AUSTIN, JUSTIN | ADDRESS ON FILE | | | | |
| AUSTIN, KORI LYNN | ADDRESS ON FILE | | | | |
| AUSTIN, KRISTOFFER | ADDRESS ON FILE | | | | |
| AUSTIN, LATOYA | ADDRESS ON FILE | | | | |
| AUSTIN, LORETTA ALVAREZ | ADDRESS ON FILE | | | | |
| AUSTIN, LUWANA MARIE | ADDRESS ON FILE | | | | |
| AUSTIN, MALINDA G | ADDRESS ON FILE | | | | |
| AUSTIN, MARY JANE | ADDRESS ON FILE | | | | |
| AUSTIN, MAUREEN L | ADDRESS ON FILE | | | | |
| AUSTIN, MONICA MARIA | ADDRESS ON FILE | | | | |
| AUSTIN, NOAH ELIJAH | ADDRESS ON FILE | | | | |
| AUSTIN, PATRICIA ANN | ADDRESS ON FILE | | | | |
| AUSTIN, PATRICK T | ADDRESS ON FILE | | | | |
| AUSTIN, RACHEAL | ADDRESS ON FILE | | | | |
| AUSTIN, RICK BERNARD | ADDRESS ON FILE | | | | |
| AUSTIN, ROBERT | ADDRESS ON FILE | | | | |
| AUSTIN, ROBERT A | ADDRESS ON FILE | | | | |
| AUSTIN, SAMUEL GARRETT | ADDRESS ON FILE | | | | |
| AUSTIN, SEDRICK | ADDRESS ON FILE | | | | |
| AUSTIN, SETH ALEX | ADDRESS ON FILE | | | | |
| AUSTIN, SHAMERRA | ADDRESS ON FILE | | | | |
| AUSTIN, SHANE TAYLOR | ADDRESS ON FILE | | | | |
| AUSTIN, SHARON L | ADDRESS ON FILE | | | | |
| AUSTIN, SHAWN LEE | ADDRESS ON FILE | | | | |
| AUSTIN, SIERRA | ADDRESS ON FILE | | | | |
| AUSTIN, SIERRA | ADDRESS ON FILE | | | | |
| AUSTIN, TALIS | ADDRESS ON FILE | | | | |
| AUSTIN, TARA LOUISE | ADDRESS ON FILE | | | | |
| AUSTIN, TYANA | ADDRESS ON FILE | | | | |
| AUSTIN, VANZELL | ADDRESS ON FILE | | | | |
| AUSTIN, YAH'SIRR | ADDRESS ON FILE | | | | |
| AUSTIN/TRAVIS COUNTY HEALTH & | HUMAN SERVICES DEPT, PO BOX 142529 | AUSTIN | TX | 78714-2529 | |
| AUSTIN/TRAVIS COUNTY HEALTH & | PO BOX 142529 | AUSTIN | TX | 78714-2529 | |
| AUSTIN'S NATURAL FROZEN POPS, INC | AUSTIN'S NATURAL FROZEN POPS, INC, 500 E.4TH STE.603 | AUSTIN | TX | 78701 | |
| AUSTIN-RINI, KELANI MICHELLE | ADDRESS ON FILE | | | | |
| AUSTRIA, SHERDAN A. | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| AUTAUGA COUNTY HEALTH DEPT | 219 N COURT ST | PRATTVILLE | AL | 36067-3003 | |
| AUTAUGA COUNTY PROBATE OFFICE | 176 W 5TH ST | PRATTVILLE | AL | 36067-3035 | |
| AUTAUGA COUNTY REVENUE COMM | 135 N COURT ST STE D | PRATTVILLE | AL | 36067-3004 | |
| AUTAUGA COUNTY TAX COLLECTOR | 135 N COURT ST STE D | PRATTVILLE | AL | 36067-3004 | |
| AUTHORITY HVAC | CONSOLIDATED MAINTENANCE SOLUTIONS, 1438 W BROADWAY RD SUITE 211 | TEMPE | AZ | 85282 | |
| AUTO ADVANTAGE FINANCE LLC | 119 N ROBINSON STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | |
| AUTO ADVANTAGE FINANCE OF TULSA INC | 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | |
| AUTO CREDIT OF SOUTHERN ILLINOIS IN | 1100 W DEYOUNG | MARION | IL | 62959-4402 | |
| AUTO CREDIT OF VIRGINIA INC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | |
| AUTO FINANCE CO | C/O ROBINSON & HOOVER, 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | |
| AUTO NOW FINANCIAL SVCS INC | PO BOX 28440 | TEMPE | AZ | 85285-8440 | |
| AUTO OWNERS INSURANCE CO | C/O SUSAN WINTERS, 3000 TOWN CENTER STE 2390 | SOUTHFIELD | MI | 48075-1387 | |
| AUTOMATED ACCOUNTS INC | 430 W SHARP AVE | SPOKANE | WA | 99201 | |
| AUTOMATED DOOR WAYS INC | PO BOX 1231 | COLUMBUS | GA | 31902-1231 | |
| AUTOMATED RECOVERY SYSTEMS | OF NEW MEXICO INC, 4001 N BUTLER AVE STE 8101 | FARMINGTON | NM | 87401-2442 | |
| AUTOMOTIVE CREDIT CORPORATION | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| AUTOMOTIVE CREDIT CORPORATION | PO BOX 19359 | PLANTATION | FL | 33318-0359 | |
| AUTOVEST | PO BOX 22338 | EUGENE | OR | 97402-0417 | |
| AUTOVEST LLC | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1540 | |
| AUTOVEST LLC | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | |
| AUTOVEST LLC | PO BOX 420 | LUBBOCK | TX | 79408-0420 | |
| AUTOVEST LLC | PO BOX C-90006 | BELLEVUE | WA | 98009-9006 | |
| AUTREY, RENEE LYNN | ADDRESS ON FILE | | | | |
| AUTRY, BRITTANY MONIQUE | ADDRESS ON FILE | | | | |
| AUTRY, NYOMI NICHOLE | ADDRESS ON FILE | | | | |
| AUXO INTERNATIONAL LTD | RM 1425 HOI LUEN IND CTR 55 HOI YUE | HONG KONG | | | CHINA |
| AV LOGISTICS | PO BOX 5657 | CAROL STREAM | IL | 60197-5657 | |
| AVALARA INC | DEPT CH 16781 | PALATINE | IL | 60055-6781 | |
| AVALON APPAREL LLC | 2520 W 6TH ST | LOS ANGELES | CA | 90057-3174 | |
| AVALOS, ALONDRA | ADDRESS ON FILE | | | | |
| AVALOS, ANGELA | ADDRESS ON FILE | | | | |
| AVALOS, ARTURO | ADDRESS ON FILE | | | | |
| AVALOS, BRENDA LETICIA | ADDRESS ON FILE | | | | |
| AVALOS, BRENDA NINETH | ADDRESS ON FILE | | | | |
| AVALOS, CHRISTY MARIE | ADDRESS ON FILE | | | | |
| AVALOS, ELIAS | ADDRESS ON FILE | | | | |
| AVALOS, JASMIN | ADDRESS ON FILE | | | | |
| AVALOS, JOSEFINA | ADDRESS ON FILE | | | | |
| AVALOS, JOSHUA | ADDRESS ON FILE | | | | |
| AVALOS, JOSUE ALEJANDRO | ADDRESS ON FILE | | | | |
| AVALOS, KATHERINE | ADDRESS ON FILE | | | | |
| AVALOS, LAURIE A | ADDRESS ON FILE | | | | |
| AVALOS, MAXINE CHRISTINA | ADDRESS ON FILE | | | | |
| AVALOS, RACHEL F | ADDRESS ON FILE | | | | |
| AVALOS, ROBERTA | ADDRESS ON FILE | | | | |
| AVALOS, SARINA CIELO | ADDRESS ON FILE | | | | |
| AVALOS, SELENA | ADDRESS ON FILE | | | | |
| AVALOS, SUAD V | ADDRESS ON FILE | | | | |
| AVANT, JACKETA LAKISHA | ADDRESS ON FILE | | | | |
| AVANT, LESA D | ADDRESS ON FILE | | | | |
| AVANTI LINENS INC | AVANTI LINENS INC, 234 MOONACHIE RD | MOONACHIE | NJ | 07074-1103 | |
| AVANTINO, LOUIS J. | ADDRESS ON FILE | | | | |
| AVDULAHI, FATON | ADDRESS ON FILE | | | | |
| AVECILLAS, ALEX | ADDRESS ON FILE | | | | |
| AVEDISIAN, GARY CHARLES | ADDRESS ON FILE | | | | |
| AVELAR, BRENDA | ADDRESS ON FILE | | | | |
| AVELAR, GISSELLE | ADDRESS ON FILE | | | | |
| AVELAR, JOSE M | ADDRESS ON FILE | | | | |
| AVELAR, VANESSA A. | ADDRESS ON FILE | | | | |
| AVELINE, MIRANDA | ADDRESS ON FILE | | | | |
| AVELINO, LUIDGI | ADDRESS ON FILE | | | | |
| AVELLANEDA, MARIA L. | ADDRESS ON FILE | | | | |
| AVELLANET, YESENIA | ADDRESS ON FILE | | | | |
| AVENATTI, GREGORY A | ADDRESS ON FILE | | | | |
| AVENDANO, DANIELA | ADDRESS ON FILE | | | | |
| AVENT BARAN, CADEENA KARICE | ADDRESS ON FILE | | | | |
| AVENT, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| AVENT, NARIYA | ADDRESS ON FILE | | | | |
| AVENUE 12 HOLDINGS LP | 1018 THOMASVILLE RD STE 200A | TALLAHASSEE | FL | 32303-6291 | |
| A-VERDI | 14150 STATE ROUTE 31 | SAVANNAH | NY | 13146-9735 | |
| AVERETTE, KYONNA MARIA | ADDRESS ON FILE | | | | |
| AVERILL, ALEXANDER MAXAMILIAN | ADDRESS ON FILE | | | | |
| AVERILL, DALE E | ADDRESS ON FILE | | | | |
| AVERILL, TIMOTHY | ADDRESS ON FILE | | | | |
| AVERITT EXPRESS | PO BOX 3145 | COOKEVILLE | TN | 38502-3145 | |
| AVERS MERCHANDISE GRP INC | AVERS MERCHANDISE GRP INC, 28 WESCOTT LN | BARRINGTON | IL | 60010-9526 | |
| AVERY BRIGGS, SHANNON | ADDRESS ON FILE | | | | |
| AVERY DENNISON CORP | 15178 COLLECTION CENTER DR | CHICAGO | IL | 60693-0151 | |
| AVERY PRODUCTS CORPORATION | PO BOX 96672 | CHICAGO | IL | 60693 | |
| AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY | LAREDO | TX | 78046-6155 | |
| AVERY, ALLISON | ADDRESS ON FILE | | | | |
| AVERY, ALLYSON JADE | ADDRESS ON FILE | | | | |
| AVERY, ASHANTI | ADDRESS ON FILE | | | | |
| AVERY, BRIA | ADDRESS ON FILE | | | | |
| AVERY, CASSAUNDRA LYNN | ADDRESS ON FILE | | | | |
| AVERY, CASSAUNDRA LYNN, JUDITH | ADDRESS ON FILE | | | | |
| AVERY, CORNELL | ADDRESS ON FILE | | | | |
| AVERY, DEVON M | ADDRESS ON FILE | | | | |
| AVERY, GREGORY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| AVERY, GWEN | ADDRESS ON FILE | | | | |
| AVERY, JESSICA LYNN | ADDRESS ON FILE | | | | |
| AVERY, JOLEE | ADDRESS ON FILE | | | | |
| AVERY, KATHLEEN | ADDRESS ON FILE | | | | |
| AVERY, LISA MARIE | ADDRESS ON FILE | | | | |
| AVERY, MICHAEL JACOB | ADDRESS ON FILE | | | | |
| AVERY, PRINCE DELANEY | ADDRESS ON FILE | | | | |
| AVERY, RAVEN | ADDRESS ON FILE | | | | |
| AVERY, RENATA CHERIE | ADDRESS ON FILE | | | | |
| AVERY, STEVE | ADDRESS ON FILE | | | | |
| AVERY, SUSAN | ADDRESS ON FILE | | | | |
| AVERY, SYVENA | ADDRESS ON FILE | | | | |
| AVERY, TAYLOR LYNN | ADDRESS ON FILE | | | | |
| AVERY-SMITH, DORIS | ADDRESS ON FILE | | | | |
| AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710 | BEVERLY HILLS | CA | 90210-2507 | |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE | WARREN | OH | 44483-2997 | |
| AVIANA COMPANY LTD | 27500 DETROIT RD STE 300 | WESTLAKE | OH | 44145-5913 | |
| AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | |
| AVILA VILLAFRANCA, DEYRI CRISWEL | ADDRESS ON FILE | | | | |
| AVILA, AIDAN JAMES | ADDRESS ON FILE | | | | |
| AVILA, ARIANA | ADDRESS ON FILE | | | | |
| AVILA, ARTURO | ADDRESS ON FILE | | | | |
| AVILA, BRIANNA CRYSTAL | ADDRESS ON FILE | | | | |
| AVILA, CECILIA MIRELLA | ADDRESS ON FILE | | | | |
| AVILA, CIERRA LYN | ADDRESS ON FILE | | | | |
| AVILA, DOLORES | ADDRESS ON FILE | | | | |
| AVILA, GABRIELA MICHELLE | ADDRESS ON FILE | | | | |
| AVILA, GABRIELLA | ADDRESS ON FILE | | | | |
| AVILA, JO | ADDRESS ON FILE | | | | |
| AVILA, JOSHUA | ADDRESS ON FILE | | | | |
| AVILA, JOSIAH ANTHONY | ADDRESS ON FILE | | | | |
| AVILA, JOSUE D | ADDRESS ON FILE | | | | |
| AVILA, JULIO CESAR | ADDRESS ON FILE | | | | |
| AVILA, KARELI | ADDRESS ON FILE | | | | |
| AVILA, KATHERINE | ADDRESS ON FILE | | | | |
| AVILA, KEJUAN D | ADDRESS ON FILE | | | | |
| AVILA, LAURA | ADDRESS ON FILE | | | | |
| AVILA, LAURA Y. | ADDRESS ON FILE | | | | |
| AVILA, LILYANA | ADDRESS ON FILE | | | | |
| AVILA, LISBETH | ADDRESS ON FILE | | | | |
| AVILA, LUISANA YUSMERLY | ADDRESS ON FILE | | | | |
| AVILA, MARIO | ADDRESS ON FILE | | | | |
| AVILA, MELISSA V | ADDRESS ON FILE | | | | |
| AVILA, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| AVILA, MONICA | ADDRESS ON FILE | | | | |
| AVILA, NAOMI | ADDRESS ON FILE | | | | |
| AVILA, RICHARD DAVID | ADDRESS ON FILE | | | | |
| AVILA, ROSALIE M | ADDRESS ON FILE | | | | |
| AVILA, SANDY GISSELE | ADDRESS ON FILE | | | | |
| AVILA, SUSANA C | ADDRESS ON FILE | | | | |
| AVILA, TIMOTHY ARTHUR | ADDRESS ON FILE | | | | |
| AVILA-BERNING, DAWN | ADDRESS ON FILE | | | | |
| AVILA-LEDESMA, BETTY | ADDRESS ON FILE | | | | |
| AVILAROSALES, KATHERIN | ADDRESS ON FILE | | | | |
| AVILES, ALEX XAVIER | ADDRESS ON FILE | | | | |
| AVILES, ENRIQUE | ADDRESS ON FILE | | | | |
| AVILES, GRACELYN MARIE | ADDRESS ON FILE | | | | |
| AVILES, JULIONNA | ADDRESS ON FILE | | | | |
| AVILES, KAREN | ADDRESS ON FILE | | | | |
| AVILES, KYLE A | ADDRESS ON FILE | | | | |
| AVILES, MADELIN NONE | ADDRESS ON FILE | | | | |
| AVILES, MATILDA | ADDRESS ON FILE | | | | |
| AVILES, NICHOLAS | ADDRESS ON FILE | | | | |
| AVILEZ, ALEXIS | ADDRESS ON FILE | | | | |
| AVILEZ, ISAAC MAURICE | ADDRESS ON FILE | | | | |
| AVILEZ, JOHNY | ADDRESS ON FILE | | | | |
| AVINGER, JADA | ADDRESS ON FILE | | | | |
| AVIS, ANGELA LYNN | ADDRESS ON FILE | | | | |
| AVIS, TIMOTHY RAYMOND | ADDRESS ON FILE | | | | |
| AVISTA UTILITIES | 1411 E MISSION AVE | SPOKANE | WA | 99252 | |
| AVITAL TOURS INC | AVITAL TOURS, INC, 14A GODEUS STREET | SAN FRANCISCO | CA | 94110 | |
| AVITIA, VALERIA | ADDRESS ON FILE | | | | |
| AVITIA-GARCIA, JAIME | ADDRESS ON FILE | | | | |
| AVON SQUARE ASSOCIATES LLC | C/O FRANKLIN STREET MGMT SERVICES, 1311 N WEST SHORE BLVD STE 200 | TAMPA | FL | 33607-4618 | |
| AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N WESTSHORE BLVD, SUITE 200 | TAMPA | FL | 33607 | |
| AVONDALE CONTAINER YARD | 101 AVONDALE GARDEN RD | AVONDALE | LA | 70094-2603 | |
| AVTEX COLLINS CORNER ASSOCIATES LLC | PO BOX 531001 | ATLANTA | GA | 30353-1001 | |
| AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287 | GREENVILLE | SC | 29603 | |
| AW HEALING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | 33431 | |
| AWAC/ALLIED WORLD ASSURANCE CO. | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| AWAD, ABDALLAH MAHMOUD | ADDRESS ON FILE | | | | |
| AWAD, RYAN | ADDRESS ON FILE | | | | |
| AWADA, MIKE | ADDRESS ON FILE | | | | |
| AWAKENED FOODS | KP-INGRAINED, INC., 225 42ND ST SW SUITE C | LOVELAND | CO | 80537 | |
| AWENDER STEWARD, AXEL ANGEL | ADDRESS ON FILE | | | | |
| AWOLOWO, MAKAYLA | ADDRESS ON FILE | | | | |
| AWOMOLO, YOSIAH JEREMIAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| AWOWOLE-BROWNE, NISSI AYOMIDE | ADDRESS ON FILE | | | | |
| AWS, SHANNON | ADDRESS ON FILE | | | | |
| AXA XL | 505 EAGLEVIEW BLVD | EXTON | PA | 19341 | |
| AXA XL (INDIAN HARBOR) | 505 EAGLEVIEW BLVD | EXTON | PA | 19341 | |
| AXA XL/XL INSURANCE AMERICA INC. | 111 WACKER DR, SUITE 4000 | CHICAGO | PA | 60606 | |
| AXE, JULIA L | ADDRESS ON FILE | | | | |
| AXEL, ALFRED DWAYNE | ADDRESS ON FILE | | | | |
| AXELROD, JACOB | ADDRESS ON FILE | | | | |
| AXFORD, CHRISTIAN ABRAHAM | ADDRESS ON FILE | | | | |
| AXION MEDICAL CONSULTING LLC | PO BOX 207282 | DALLAS | TX | 75320-7282 | |
| AXIS INSURANCE CO | 10000 AVALAON BLVD, STE 200 | ALPHARETTA | GA | 30009 | |
| AXIS PORTABLE AIR | 33 S 56TH ST SUITE 102 | CHANDLER | AZ | 85226 | |
| AXIS SURPLUS INSURANCE COMPANY | 92 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| AXIZ GROUP, LLC | AXIZ GROUP LLC, 7101 RIDGWAY AVE | LINCOLNWOOD | IL | 60712 | |
| AXLE LIGISTICS LLC | 835 N CENTRAL STREET | KNOXSVILLE | TN | 37917-7122 | |
| AXLINE, TRACY L | ADDRESS ON FILE | | | | |
| AXSMARINE SAS | 11 BOULEVARD JEAN MERMOZ | 92200 NEUILLY SUR SEINE | | | FRANCE |
| AXSON, JENNIFER E | ADDRESS ON FILE | | | | |
| AXTELL, KALISTA | ADDRESS ON FILE | | | | |
| AXTELL, LEUWANA KAY | ADDRESS ON FILE | | | | |
| AXTON, NIAUSHA J | ADDRESS ON FILE | | | | |
| AYALA ARIAS, ALEJANDRA | ADDRESS ON FILE | | | | |
| AYALA BENAVIDES, JUAN LUIS | ADDRESS ON FILE | | | | |
| AYALA LAW PA | 2490 CORAL WAY 4TH FLOOR | MIAMI | FL | 33145 | |
| AYALA PORRAS, JORGE | ADDRESS ON FILE | | | | |
| AYALA, ANGELINA | ADDRESS ON FILE | | | | |
| AYALA, ARACELI | ADDRESS ON FILE | | | | |
| AYALA, BERENICE | ADDRESS ON FILE | | | | |
| AYALA, BRETT | ADDRESS ON FILE | | | | |
| AYALA, BRITTANY | ADDRESS ON FILE | | | | |
| AYALA, CELINES | ADDRESS ON FILE | | | | |
| AYALA, CHRISTINA | ADDRESS ON FILE | | | | |
| AYALA, DANIEL | ADDRESS ON FILE | | | | |
| AYALA, DIEGO ANTONIO | ADDRESS ON FILE | | | | |
| AYALA, EDUARDO | ADDRESS ON FILE | | | | |
| AYALA, ERICK | ADDRESS ON FILE | | | | |
| AYALA, FERNANDO | ADDRESS ON FILE | | | | |
| AYALA, JASON ERIC | ADDRESS ON FILE | | | | |
| AYALA, JESUS | ADDRESS ON FILE | | | | |
| AYALA, JESUS A | ADDRESS ON FILE | | | | |
| AYALA, JOSE JULIAN | ADDRESS ON FILE | | | | |
| AYALA, KATHERINE Y | ADDRESS ON FILE | | | | |
| AYALA, MARGARITA H | ADDRESS ON FILE | | | | |
| AYALA, MARISOL | ADDRESS ON FILE | | | | |
| AYALA, MELVIN S | ADDRESS ON FILE | | | | |
| AYALA, MIGUEL | ADDRESS ON FILE | | | | |
| AYALA, MINERVA | ADDRESS ON FILE | | | | |
| AYALA, NATALIA | ADDRESS ON FILE | | | | |
| AYALA, NYLIRAM IVETTE | ADDRESS ON FILE | | | | |
| AYALA, RICARDO | ADDRESS ON FILE | | | | |
| AYALA, SARA | ADDRESS ON FILE | | | | |
| AYALA, SARA E | ADDRESS ON FILE | | | | |
| AYALA, SERENAH JADE | ADDRESS ON FILE | | | | |
| AYALA, SUSAN | ADDRESS ON FILE | | | | |
| AYALA, SYLVIA | ADDRESS ON FILE | | | | |
| AYALA, TRISTAN JADEN | ADDRESS ON FILE | | | | |
| AYALA, VERONICA | ADDRESS ON FILE | | | | |
| AYALA, XACHARI MICHELLE | ADDRESS ON FILE | | | | |
| AYALA-ORTIZ, ANDRES GABRIEL | ADDRESS ON FILE | | | | |
| AYAMBA, HELINA NEVAEH | ADDRESS ON FILE | | | | |
| AYAR, ARLIN | ADDRESS ON FILE | | | | |
| AYC NATURALS | AYC NATURALS, PO BOX 712665 | PHILDELPHIA | PA | 19171-2665 | |
| AYCOX, A. MIRIAM MIRIAM | ADDRESS ON FILE | | | | |
| AYDIN, AYDIN VICTORIA | ADDRESS ON FILE | | | | |
| AYELE, YIDNKACHEW NONE | ADDRESS ON FILE | | | | |
| AYER, WALTER | ADDRESS ON FILE | | | | |
| AYERS III, ROBERT DAVIS | ADDRESS ON FILE | | | | |
| AYERS, AARON | ADDRESS ON FILE | | | | |
| AYERS, AMANDA | ADDRESS ON FILE | | | | |
| AYERS, AMANDA | ADDRESS ON FILE | | | | |
| AYERS, ANTOINETTE | ADDRESS ON FILE | | | | |
| AYERS, APRIL LEE | ADDRESS ON FILE | | | | |
| AYERS, ARIONA J | ADDRESS ON FILE | | | | |
| AYERS, AUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| AYERS, BRUCE | ADDRESS ON FILE | | | | |
| AYERS, CONNOR | ADDRESS ON FILE | | | | |
| AYERS, DEVLIN | ADDRESS ON FILE | | | | |
| AYERS, JENNIFER A. | ADDRESS ON FILE | | | | |
| AYERS, JERIMAH | ADDRESS ON FILE | | | | |
| AYERS, LAKYN MACKENZIE | ADDRESS ON FILE | | | | |
| AYERS, MAKENZIE | ADDRESS ON FILE | | | | |
| AYERS, MARLYE ANN | ADDRESS ON FILE | | | | |
| AYERS, MARY | ADDRESS ON FILE | | | | |
| AYERS, NOAH | ADDRESS ON FILE | | | | |
| AYERS, ROBERT L | ADDRESS ON FILE | | | | |
| AYERS, SHIRLEY | ADDRESS ON FILE | | | | |
| AYERS, TYLER | ADDRESS ON FILE | | | | |
| AYK INTERNATIONAL INC | AYK INTERNATIONAL INC, 5505 DES GRANDES PRAIRIES | ST LEONARD MONTREAL | QC | H1R 1B3 | CANADA |
| AYLESWORTH, TAMMY J | ADDRESS ON FILE | | | | |
| AYLOR, GERALD | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| AYLOR, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| AYNES, CHASTITY G | ADDRESS ON FILE | | | | |
| AYNES, SARI D | ADDRESS ON FILE | | | | |
| AYON PEREZ, YESENIA | ADDRESS ON FILE | | | | |
| AYON, ALEJANDRO | ADDRESS ON FILE | | | | |
| AYON, ALFREDO ANTONIO | ADDRESS ON FILE | | | | |
| AYON, MARTINA | ADDRESS ON FILE | | | | |
| AYONON, LORRAINE | ADDRESS ON FILE | | | | |
| AYOODUGBESAN, MICHAEL OLUSHOMI | ADDRESS ON FILE | | | | |
| AYOSA, MELINDA MARIE | ADDRESS ON FILE | | | | |
| AYRES, AUDREY | ADDRESS ON FILE | | | | |
| AYRES, DELILAH G | ADDRESS ON FILE | | | | |
| AYRES, NICK | ADDRESS ON FILE | | | | |
| AYRES-GREGORY, KALEB CRISTOPHER | ADDRESS ON FILE | | | | |
| AYUK-TAKEM, BEAU | ADDRESS ON FILE | | | | |
| AZAR, JENNIFER | ADDRESS ON FILE | | | | |
| AZBILL, CLINTON WAYNE | ADDRESS ON FILE | | | | |
| AZCFS | AZ CONTAINER FREIGHT STATION INC, 2001 LOWER RD | LINDEN | NJ | 07036 | |
| AZCO ACCOUNT SERVICES INC | PO BOX 6095 | GREAT FALLS | MT | 59406-6095 | |
| AZIMI, TAWAINA | ADDRESS ON FILE | | | | |
| AZIMULLA, JASON | ADDRESS ON FILE | | | | |
| AZIZ, MADALENE ESPINOZA | ADDRESS ON FILE | | | | |
| AZIZ, MANAR QUTAIBA | ADDRESS ON FILE | | | | |
| AZIZ, THOMAS JR. | ADDRESS ON FILE | | | | |
| AZIZA, KIEDY GRADY | ADDRESS ON FILE | | | | |
| AZTECA MILLING LP | 5601 EXECUTIVE DR STE 600 | IRVING | TX | 75038-2508 | |
| AZUA, MARISOL G | ADDRESS ON FILE | | | | |
| AZURE, CAMERON | ADDRESS ON FILE | | | | |
| AZZURE HOME INC | AZZURE HOME INC, 141 W 36TH ST RM 1802 | NEW YORK | NY | 10018-6918 | |
| B & B CASH GROCERY STORES, INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619 | |
| B & B LOG & LUMBER CO INC | 8592 E HIGHWAY 3 | ATOKA | OK | 74525 | |
| B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR, ATTN: SAM SENAWI | BLOOMFIELD HILLS | MI | 48302 | |
| B & S PROPERTY HOLDING LLC | 318 W ADAMS ST SUITE 700A | CHICAGO | IL | 60606-5131 | |
| B H INTERNATIONAL INC | B H INTERNATIONAL INC, 150 AVENUE L | NEWARK | NJ | 07105-3835 | |
| B&B CASH GROCERY STORES, INC. | P.O. BOX 1808 | TAMPA | FL | 33601-1802 | |
| B&B CASH GROCERY STORES INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619-4338 | |
| B&B CASH GROCERY STORES INC | PO BOX 1808 | TAMPA | FL | 33601-1808 | |
| B&B CASH GROCERY STORES INC | STORE #1649, PO BOX 1808 | TAMPA | FL | 33601-1808 | |
| B&B INDUSTRIES INC | 7001 HARRISBURG PIKE | ORIENT | OH | 43146-9468 | |
| B&B KINGS ROW HOLDINGS LLC | 2120 DREW STREET | CLEARWATER | FL | 33765-3214 | |
| B&B KINGS ROW HOLDINGS LLC | CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC, 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| B&B MERCHANDISING | B&B MERCHANDISING, #220 KAMARAJAPURAM NORTH | KARUR | | | INDIA |
| B&B SERVICES | PO BOX 317 | EAST PETERSBURG | PA | 17520-0317 | |
| B&C COMMUNICATIONS | COMPRODUCTS INC, L 2787 | COLUMBUS | OH | 43260 | |
| B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD | COATS | NC | 27521-8217 | |
| B&C TRUCKING | B&C CHANDLER TRUCKING INC, 16930 ROAD 26 STE C | MADERA | CA | 93638-0691 | |
| B&C VALUES INC | 43361 N US 45 | ANTIOCH | IL | 60002-7210 | |
| B&D LAW GROUP APLC | 10700 SANTA MONICA BLVD SUITE 200 | LOS ANGELES | CA | 90025 | |
| B&E SQUARED LLC | PO BOX 1663 | DECATUR | AL | 35602-1663 | |
| B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC, 300 MARKET STREET NE, STE 3 | DECATUR | AL | 35601-7806 | |
| B&G FOODS | B&G FOODS, PO BOX 405354 | ATLANTA | GA | 30384-5354 | |
| B&G SALES  INC | B&G SALES INC., 1750 N 25TH | MELROSE PARK | IL | 60160 | |
| B&H PHOTO VIDEO | B&H FOTO & ELECTRONICS CORP, PO BOX 28072 | NEW YORK | NY | 10087-8072 | |
| B&K ENTERPRISES INC | 924 E JUNEAU AVE STE 622 | MILWAUKEE | WI | 53202-6827 | |
| B&K ENTERPRISES, INC | 924 E. JUNEAU AVENUE, SUITE 622 | MILWAUKEE | WI | 53202 | |
| B.H. CHAPMAN | 11111 SANTA MONICA BLVD., SUITE 600 | LOS ANGELES | CA | 90025 | |
| B.H.G.S DCA | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| B.M.R.S. PROPERTY LLC | 19135 SAXON DR | FRANKLIN | MI | 48025-2930 | |
| B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE | BEVERLY HILLS | MI | 48025 | |
| B+R STUDIO TOMASZ WIKTORSKI | 3 SLONECZNA | KIETLIN | | | POLAND |
| B33 CENTEREACH II LLC | B33 CENTEREACH JV II LLC, PO BOX 6304 | KICKSVILLE | NY | 11802-6304 | |
| B33 GREAT NORTHERN II LLC | 601 UNION ST, STE 1115 | SEATTLE | WA | 98101 | |
| B33 GREAT NORTHERN II LLC | B33 RE PARTNERS INVESTMENTS II LLC, PO BOX 6304 | HICKSVILLE | NY | 11802-6304 | |
| BA, DJIBY | ADDRESS ON FILE | | | | |
| BA, OUMAR | ADDRESS ON FILE | | | | |
| BAADE, KARL C | ADDRESS ON FILE | | | | |
| BAAFI, ABIGAIL N | ADDRESS ON FILE | | | | |
| BAAH, BISMARK | ADDRESS ON FILE | | | | |
| BAALS, THOMAS CHRISTOPHER | ADDRESS ON FILE | | | | |
| BAANA, ISMAIL | ADDRESS ON FILE | | | | |
| BAATZ, RYAN WILLIAM | ADDRESS ON FILE | | | | |
| BABA, ABOUBAKRY H | ADDRESS ON FILE | | | | |
| BABAIE, MCKENZIE KYLIN | ADDRESS ON FILE | | | | |
| BABAJANIANS, HILDA | ADDRESS ON FILE | | | | |
| BABAKARKHAIL, MUZHGAN | ADDRESS ON FILE | | | | |
| BABALOLA, EMMANUEL AYOBAMI | ADDRESS ON FILE | | | | |
| BABASHOFF, CHLOE | ADDRESS ON FILE | | | | |
| BABAYAN, SUSANNA | ADDRESS ON FILE | | | | |
| BABAYAN, SUSANNA | ADDRESS ON FILE | | | | |
| BABAYEVA, JADE | ADDRESS ON FILE | | | | |
| BABB, CHRISTIAN F | ADDRESS ON FILE | | | | |
| BABB, HADLEY MELLOY | ADDRESS ON FILE | | | | |
| BABB, JAMES MELVIN | ADDRESS ON FILE | | | | |
| BABB, NICANORA FAVIOLA | ADDRESS ON FILE | | | | |
| BABB, ROBIN RENEE | ADDRESS ON FILE | | | | |
| BABB, RYDER A | ADDRESS ON FILE | | | | |
| BABB, SAVANNAH | ADDRESS ON FILE | | | | |
| BABB, SHANE | ADDRESS ON FILE | | | | |
| BABB, TAMARIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BABB, TY MICHAEL | ADDRESS ON FILE | | | | |
| BABCOCK, BRAEDEN PAUL | ADDRESS ON FILE | | | | |
| BABCOCK, CASEY LYNN AMBURGEY | ADDRESS ON FILE | | | | |
| BABCOCK, MARISSA NICOLE | ADDRESS ON FILE | | | | |
| BABCOCK, REBECKA | ADDRESS ON FILE | | | | |
| BABCOCK, TIM | ADDRESS ON FILE | | | | |
| BABCOCK, TYLER | ADDRESS ON FILE | | | | |
| BABERS, DAVE | ADDRESS ON FILE | | | | |
| BABERS, VERLISA | ADDRESS ON FILE | | | | |
| BABICZUK, JAMIE | ADDRESS ON FILE | | | | |
| BABIN, ALISHA ELIZABETH | ADDRESS ON FILE | | | | |
| BABIN, EZRA JOHN | ADDRESS ON FILE | | | | |
| BABINO, MIKAL SHANIKA | ADDRESS ON FILE | | | | |
| BABSON, GABRIELLE STARR | ADDRESS ON FILE | | | | |
| BABSON, NINA | ADDRESS ON FILE | | | | |
| BAC WEST LLC | BAC PROPERTIES PARTNERSHIP LLP, 1985 N PARK PL SE | ATLANTA | GA | 30339-2004 | |
| BAC WEST, LLC | ATTN: BART NUNLEY, 1985 N PARK PL SE | ATLANTA | GA | 30339 | |
| BACA, ALBERT RENE | ADDRESS ON FILE | | | | |
| BACA, ANTHONY EDWARD | ADDRESS ON FILE | | | | |
| BACA, ANTONIO MATEO | ADDRESS ON FILE | | | | |
| BACA, CELIA | ADDRESS ON FILE | | | | |
| BACA, DYLAN ANTONIO | ADDRESS ON FILE | | | | |
| BACA, ELI BLUE | ADDRESS ON FILE | | | | |
| BACA, ELYSIA | ADDRESS ON FILE | | | | |
| BACA, ISABEL RENE | ADDRESS ON FILE | | | | |
| BACA, MARY | ADDRESS ON FILE | | | | |
| BACA, NORMA LEE | ADDRESS ON FILE | | | | |
| BACA, SANDRA | ADDRESS ON FILE | | | | |
| BACCHUS, NYAIRA | ADDRESS ON FILE | | | | |
| BACCKI, BREE ANN | ADDRESS ON FILE | | | | |
| BACCUS GLOBAL LLC | BACCUS GLOBAL LLC, 621 NW 53RD STREET SUITE 450 | BOCA RATON | FL | 33487 | |
| BACE LLC | 322 W 32ND ST | CHARLOTTE | NC | 28206-4256 | |
| BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY | DENVER | CO | 80203-3405 | |
| BACH, ABBY G | ADDRESS ON FILE | | | | |
| BACH, IAN C | ADDRESS ON FILE | | | | |
| BACH, ZACHARY A | ADDRESS ON FILE | | | | |
| BACHAND, DOUGLAS R | ADDRESS ON FILE | | | | |
| BACHAND, LORI ELLEN | ADDRESS ON FILE | | | | |
| BACHARD, SORAYA | ADDRESS ON FILE | | | | |
| BACHICHA, MARISSA(SAM) A | ADDRESS ON FILE | | | | |
| BACHMAN, BARRY | ADDRESS ON FILE | | | | |
| BACHMAN, SCOTT T | ADDRESS ON FILE | | | | |
| BACHMANN, ALLISON | ADDRESS ON FILE | | | | |
| BACHMEYER, SHIRLEY LAURA | ADDRESS ON FILE | | | | |
| BACHO, ANDY | ADDRESS ON FILE | | | | |
| BACK TO NATURE FOODS COMPANY | BACK TO NATURE FOODS COMPANY, 885 SUNSET RIDGE ROAD | NORTHBROOK | IL | 60062 | |
| BACK, BRITTANY | ADDRESS ON FILE | | | | |
| BACK, HALEY ELSIMAE | ADDRESS ON FILE | | | | |
| BACK, HOLLY M | ADDRESS ON FILE | | | | |
| BACK, PAM DORIS | ADDRESS ON FILE | | | | |
| BACK, TAMARAH | ADDRESS ON FILE | | | | |
| BACKEBERG, LISA A | ADDRESS ON FILE | | | | |
| BACKNER, CHARIANA A | ADDRESS ON FILE | | | | |
| BACKNER, STEVEN X | ADDRESS ON FILE | | | | |
| BACKSTROM, MEGAN | ADDRESS ON FILE | | | | |
| BACKUS, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| BACKUS, PAIGE NICOLE | ADDRESS ON FILE | | | | |
| BACKUS, PAMELA KAY | ADDRESS ON FILE | | | | |
| BACKUS, STEVEN D | ADDRESS ON FILE | | | | |
| BACON, ANTHONY | ADDRESS ON FILE | | | | |
| BACON, BRIANA | ADDRESS ON FILE | | | | |
| BACON, JAHEIM AQIL | ADDRESS ON FILE | | | | |
| BACON, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| BACON, RAJAE | ADDRESS ON FILE | | | | |
| BACON, SULLIVAN LEE | ADDRESS ON FILE | | | | |
| BACON, TREVOR | ADDRESS ON FILE | | | | |
| BACORN, ROSEMARY | ADDRESS ON FILE | | | | |
| BACZIK, STEPHEN J | ADDRESS ON FILE | | | | |
| BAD MONKEY POPCORN INC | BAD MONKEY POPCORN INC, 9900 LOUIS H LAFONTAINE | ANJOU | QC | H1J 2W3 | CANADA |
| BADACZEWSKI, PATRICIA | ADDRESS ON FILE | | | | |
| BADAME LAW GROUP APC | 9891 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | |
| BADAUD, KENDRICK | ADDRESS ON FILE | | | | |
| BADEAU, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| BADEAUX, CHRISTINA SMITH | ADDRESS ON FILE | | | | |
| BADEJO, WILLIAM J | ADDRESS ON FILE | | | | |
| BADEN SPORTS INC | BADEN SPORTS INC, 19015 66TH AVE W | KENT | WA | 98032 | |
| BADERCO LLC | 3180 ABBEY RD | ROCKY MOUNT | NC | 27804-7843 | |
| BADGER, ANASTACIA | ADDRESS ON FILE | | | | |
| BADGER, NOAH MATTHEW | ADDRESS ON FILE | | | | |
| BADGER, SAMANTHA | ADDRESS ON FILE | | | | |
| BADGETT, JACQUELINE FIONA | ADDRESS ON FILE | | | | |
| BADGETT, PRAIZE-MARIE | ADDRESS ON FILE | | | | |
| BADIA SPICES INC | PO BOX 226497 | DORAL | FL | 33222-6497 | |
| BADIBANGA, TYLER ALI | ADDRESS ON FILE | | | | |
| BADIE, ANIESHA M | ADDRESS ON FILE | | | | |
| BADILLO HERRERA, RUDY | ADDRESS ON FILE | | | | |
| BADILLO, OLIVIA | ADDRESS ON FILE | | | | |
| BADILLO, RANDOLPH | ADDRESS ON FILE | | | | |
| BADILLO, SAID | ADDRESS ON FILE | | | | |
| BADILLO, TANIA GUADALUPE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BADNELL, ELIZABETH REAGAN | ADDRESS ON FILE | | | | |
| BADON-KING, TOMMI | ADDRESS ON FILE | | | | |
| BADR, NOUR EL-AMAR | ADDRESS ON FILE | | | | |
| BAER TREGER LLP | 1999 AVE OF THE STARS STE 1100 | LOS ANGELES | CA | 90067 | |
| BAER, DILLON MICHAEL | ADDRESS ON FILE | | | | |
| BAER, ELIJAH A. | ADDRESS ON FILE | | | | |
| BAERRESEN, JON | ADDRESS ON FILE | | | | |
| BAESMAN PRINTING CORPORATION | 4477 REYNOLDS DR | HILLIARD | OH | 43026-1261 | |
| BAETHKE, JESSI | ADDRESS ON FILE | | | | |
| BAEZ JR, JUAN MANUEL | ADDRESS ON FILE | | | | |
| BAEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | |
| BAEZ NAZARIO, ADALBERTO E | ADDRESS ON FILE | | | | |
| BAEZ PEREZ, OMAIRA | ADDRESS ON FILE | | | | |
| BAEZ PEREZ, YAN CARLOS | ADDRESS ON FILE | | | | |
| BAEZ, ALYSSA | ADDRESS ON FILE | | | | |
| BAEZ, ANTONIO L | ADDRESS ON FILE | | | | |
| BAEZ, ARACELIS | ADDRESS ON FILE | | | | |
| BAEZ, ASHLEY | ADDRESS ON FILE | | | | |
| BAEZ, CITLALI | ADDRESS ON FILE | | | | |
| BAEZ, DARLENE | ADDRESS ON FILE | | | | |
| BAEZ, ESIBETA | ADDRESS ON FILE | | | | |
| BAEZ, EZEQUIEL BAEZ | ADDRESS ON FILE | | | | |
| BAEZ, JAVIER JOSE | ADDRESS ON FILE | | | | |
| BAEZ, KATYUSHKANAIR | ADDRESS ON FILE | | | | |
| BAEZ, LUCIA V | ADDRESS ON FILE | | | | |
| BAEZ, LUIS J | ADDRESS ON FILE | | | | |
| BAEZ, NATALY | ADDRESS ON FILE | | | | |
| BAEZ, TERESA | ADDRESS ON FILE | | | | |
| BAEZA, MARGARITA | ADDRESS ON FILE | | | | |
| BAFFA, ANTONIO T | ADDRESS ON FILE | | | | |
| BAGARES, PRECIOUS | ADDRESS ON FILE | | | | |
| BAGBY, RANDY CURTIS | ADDRESS ON FILE | | | | |
| BAGCHI, RUMA | ADDRESS ON FILE | | | | |
| BAGGARLY, JENNIFER | ADDRESS ON FILE | | | | |
| BAGGARLY, KRISTOFFER | ADDRESS ON FILE | | | | |
| BAGGETT, AMARI SHADERICK | ADDRESS ON FILE | | | | |
| BAGGETT, EMILY ABIGAYLE | ADDRESS ON FILE | | | | |
| BAGGETT, GLENNARD | ADDRESS ON FILE | | | | |
| BAGGETT, STEVEN LEE | ADDRESS ON FILE | | | | |
| BAGLEY, ADYSON GRACE | ADDRESS ON FILE | | | | |
| BAGLEY, DEJOHN NINO | ADDRESS ON FILE | | | | |
| BAGLEY, DOMINIC JEWEL | ADDRESS ON FILE | | | | |
| BAGLEY, JARED | ADDRESS ON FILE | | | | |
| BAGNALL, CALEB C | ADDRESS ON FILE | | | | |
| BAGNALL, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| BAGNALL, PATRICIA A | ADDRESS ON FILE | | | | |
| BAGUDU, MOHAMMED | ADDRESS ON FILE | | | | |
| BAGWELL, GLENDA F | ADDRESS ON FILE | | | | |
| BAGWELL, MELISSA A | ADDRESS ON FILE | | | | |
| BAGWELL, NATASHA | ADDRESS ON FILE | | | | |
| BAH, MAMADOU | ADDRESS ON FILE | | | | |
| BAHAM, CODY TAYLOR | ADDRESS ON FILE | | | | |
| BAHAM, JOURNEY | ADDRESS ON FILE | | | | |
| BAHAM, SHELDON ISAIAH | ADDRESS ON FILE | | | | |
| BAHENA, CAMILA | ADDRESS ON FILE | | | | |
| BAHENA, LUIS D | ADDRESS ON FILE | | | | |
| BAHENA, RAYMOND | ADDRESS ON FILE | | | | |
| BAHRY, KEITH | ADDRESS ON FILE | | | | |
| BAIDWAN, SUMREET K | ADDRESS ON FILE | | | | |
| BAIER, ADRIANNA LEIGH | ADDRESS ON FILE | | | | |
| BAIER, DONNA | ADDRESS ON FILE | | | | |
| BAIER, IAN P | ADDRESS ON FILE | | | | |
| BAILES, SCOTTLYNN | ADDRESS ON FILE | | | | |
| BAILEY & GALYEN | 1901 AIRPORT FWY | BEDFORD | TX | 76021 | |
| BAILEY GRINDER, ZACKARY RAY | ADDRESS ON FILE | | | | |
| BAILEY, ABIGAIL MADISON | ADDRESS ON FILE | | | | |
| BAILEY, AKETHIA DESTINY | ADDRESS ON FILE | | | | |
| BAILEY, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| BAILEY, ALONZO CHRISTOPHER | ADDRESS ON FILE | | | | |
| BAILEY, ALTAH CATE | ADDRESS ON FILE | | | | |
| BAILEY, AMBER | ADDRESS ON FILE | | | | |
| BAILEY, ANDREW GENE | ADDRESS ON FILE | | | | |
| BAILEY, ANTHONY W | ADDRESS ON FILE | | | | |
| BAILEY, ASHTEN | ADDRESS ON FILE | | | | |
| BAILEY, ASHTON | ADDRESS ON FILE | | | | |
| BAILEY, BENJIMAN | ADDRESS ON FILE | | | | |
| BAILEY, BRITTANY | ADDRESS ON FILE | | | | |
| BAILEY, BROOKLYNN ROSE | ADDRESS ON FILE | | | | |
| BAILEY, BRUCE ANTHONY | ADDRESS ON FILE | | | | |
| BAILEY, BRYCE | ADDRESS ON FILE | | | | |
| BAILEY, CALIPH ABRAM | ADDRESS ON FILE | | | | |
| BAILEY, CALVIN | ADDRESS ON FILE | | | | |
| BAILEY, CHELETTE PIERSON | ADDRESS ON FILE | | | | |
| BAILEY, CHELSEY SUE | ADDRESS ON FILE | | | | |
| BAILEY, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| BAILEY, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| BAILEY, COREY | ADDRESS ON FILE | | | | |
| BAILEY, CRYSTAL ANNE | ADDRESS ON FILE | | | | |
| BAILEY, DAEQUANE DUSHON | ADDRESS ON FILE | | | | |
| BAILEY, DAKOTA JADE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BAILEY, DALLAS KEITH | ADDRESS ON FILE | | | | |
| BAILEY, DANIEL JAMES | ADDRESS ON FILE | | | | |
| BAILEY, DAVID JOSEPH | ADDRESS ON FILE | | | | |
| BAILEY, DEANGELO ALBERTO | ADDRESS ON FILE | | | | |
| BAILEY, DEANGELO K | ADDRESS ON FILE | | | | |
| BAILEY, DEBBRA L | ADDRESS ON FILE | | | | |
| BAILEY, DENARDO G | ADDRESS ON FILE | | | | |
| BAILEY, DESHIA | ADDRESS ON FILE | | | | |
| BAILEY, DIANTE RASHAUN | ADDRESS ON FILE | | | | |
| BAILEY, DON ALEXANDER | ADDRESS ON FILE | | | | |
| BAILEY, EVAN | ADDRESS ON FILE | | | | |
| BAILEY, GARY JAQUAN | ADDRESS ON FILE | | | | |
| BAILEY, GEORGE E | ADDRESS ON FILE | | | | |
| BAILEY, GINGER LEE | ADDRESS ON FILE | | | | |
| BAILEY, HEATHER | ADDRESS ON FILE | | | | |
| BAILEY, IAN W | ADDRESS ON FILE | | | | |
| BAILEY, IESHA | ADDRESS ON FILE | | | | |
| BAILEY, JACQUELINE | ADDRESS ON FILE | | | | |
| BAILEY, JACQUELYN SUZANNE | ADDRESS ON FILE | | | | |
| BAILEY, JAMARA JANAE | ADDRESS ON FILE | | | | |
| BAILEY, JANET | ADDRESS ON FILE | | | | |
| BAILEY, JASMINE DAWN | ADDRESS ON FILE | | | | |
| BAILEY, JASON CHARLES | ADDRESS ON FILE | | | | |
| BAILEY, JAYLYN | ADDRESS ON FILE | | | | |
| BAILEY, JAZZMINE L | ADDRESS ON FILE | | | | |
| BAILEY, JENNA NICOLE | ADDRESS ON FILE | | | | |
| BAILEY, JENNIFER | ADDRESS ON FILE | | | | |
| BAILEY, JOAHUA | ADDRESS ON FILE | | | | |
| BAILEY, JONATHAN ANDRE | ADDRESS ON FILE | | | | |
| BAILEY, JORDAN ENID | ADDRESS ON FILE | | | | |
| BAILEY, JOSHUA CALEB | ADDRESS ON FILE | | | | |
| BAILEY, JOY | ADDRESS ON FILE | | | | |
| BAILEY, JULIE | ADDRESS ON FILE | | | | |
| BAILEY, KATHY E. | ADDRESS ON FILE | | | | |
| BAILEY, KAYLA | ADDRESS ON FILE | | | | |
| BAILEY, KERRI LYNN | ADDRESS ON FILE | | | | |
| BAILEY, KIAN ALEXANDER | ADDRESS ON FILE | | | | |
| BAILEY, KIMBERLY | ADDRESS ON FILE | | | | |
| BAILEY, KIRA SUE | ADDRESS ON FILE | | | | |
| BAILEY, KRISTINA | ADDRESS ON FILE | | | | |
| BAILEY, LARINA | ADDRESS ON FILE | | | | |
| BAILEY, LEONARD | ADDRESS ON FILE | | | | |
| BAILEY, LINDA | ADDRESS ON FILE | | | | |
| BAILEY, LOGAN | ADDRESS ON FILE | | | | |
| BAILEY, MAKAYLA NEVA | ADDRESS ON FILE | | | | |
| BAILEY, MALISSA | ADDRESS ON FILE | | | | |
| BAILEY, MANUEL | ADDRESS ON FILE | | | | |
| BAILEY, MARIO | ADDRESS ON FILE | | | | |
| BAILEY, MARK DAVID | ADDRESS ON FILE | | | | |
| BAILEY, MATTHEW CURTIS | ADDRESS ON FILE | | | | |
| BAILEY, MICHAL DAVID | ADDRESS ON FILE | | | | |
| BAILEY, MISHIYAH NICOLE | ADDRESS ON FILE | | | | |
| BAILEY, NATHAN | ADDRESS ON FILE | | | | |
| BAILEY, NEIL | ADDRESS ON FILE | | | | |
| BAILEY, NICOLAUS MICHAEL | ADDRESS ON FILE | | | | |
| BAILEY, NIYA | ADDRESS ON FILE | | | | |
| BAILEY, PEYTON | ADDRESS ON FILE | | | | |
| BAILEY, RASHON | ADDRESS ON FILE | | | | |
| BAILEY, REBECCA GRACE | ADDRESS ON FILE | | | | |
| BAILEY, REBECCA JANE | ADDRESS ON FILE | | | | |
| BAILEY, RHONDA L. | ADDRESS ON FILE | | | | |
| BAILEY, RICHARD | ADDRESS ON FILE | | | | |
| BAILEY, RICO | ADDRESS ON FILE | | | | |
| BAILEY, ROCHELLE R | ADDRESS ON FILE | | | | |
| BAILEY, ROLAND | ADDRESS ON FILE | | | | |
| BAILEY, SAM DAVID | ADDRESS ON FILE | | | | |
| BAILEY, SAMANTHA N | ADDRESS ON FILE | | | | |
| BAILEY, SAVANNAH | ADDRESS ON FILE | | | | |
| BAILEY, STEPHEN | ADDRESS ON FILE | | | | |
| BAILEY, TABETHIA | ADDRESS ON FILE | | | | |
| BAILEY, TAMMY MARIE | ADDRESS ON FILE | | | | |
| BAILEY, TAYLOR | ADDRESS ON FILE | | | | |
| BAILEY, TRINITY ARNAE | ADDRESS ON FILE | | | | |
| BAILEY, VICKI JAY | ADDRESS ON FILE | | | | |
| BAILEY, VINCENT S | ADDRESS ON FILE | | | | |
| BAILEY, WILLIE R | ADDRESS ON FILE | | | | |
| BAILEY, ZAMYA MYA | ADDRESS ON FILE | | | | |
| BAILEY-HESTER, DEJOUR HASSAN | ADDRESS ON FILE | | | | |
| BAILIWICK SERVICES, LLC | BAILIWICK SERVICES, LLC, 4260 NOREX DRIVE | CHASKA | MN | 55318 | |
| BAILLIE, BENJAMIN | ADDRESS ON FILE | | | | |
| BAILOWICH, DAKOTA | ADDRESS ON FILE | | | | |
| BAILS, JASON RUSSELL | ADDRESS ON FILE | | | | |
| BAIN, HANNAH GRACE | ADDRESS ON FILE | | | | |
| BAIN, JAREN | ADDRESS ON FILE | | | | |
| BAIN, JERSEY RENEE | ADDRESS ON FILE | | | | |
| BAIN, KIMBERLEY | ADDRESS ON FILE | | | | |
| BAIN, KYLEE | ADDRESS ON FILE | | | | |
| BAIN, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |
| BAIN, WILLIAM | ADDRESS ON FILE | | | | |
| BAINBRIDGE FIRM LLC | 900 MICHIGAN AVE | COLUMBUS | OH | 43215 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BAINBRIDGE, BRIDGET MICHELLE | ADDRESS ON FILE | | | | |
| BAINBRIDGE, MELISSA RENEE | ADDRESS ON FILE | | | | |
| BAINE, SHERRONDA | ADDRESS ON FILE | | | | |
| BAINES, ASHLEY | ADDRESS ON FILE | | | | |
| BAINES, REBECCA B | ADDRESS ON FILE | | | | |
| BAINOMUGISHA, ISAAC | ADDRESS ON FILE | | | | |
| BAIR, AUSTIN | ADDRESS ON FILE | | | | |
| BAIR, KYM NICOLE | ADDRESS ON FILE | | | | |
| BAIR, MATTHEW | ADDRESS ON FILE | | | | |
| BAIR, STEFANIE R | ADDRESS ON FILE | | | | |
| BAIRD AND BLEVINS LAW OFFICES PLLC | PO BOX 97 62 GEARY AVE | WHITLEY CITY | KY | 42653 | |
| BAIRD, ADRIANNA LYNN | ADDRESS ON FILE | | | | |
| BAIRD, AMANDA S | ADDRESS ON FILE | | | | |
| BAIRD, CHLOE MARIE | ADDRESS ON FILE | | | | |
| BAIRD, DONNA J | ADDRESS ON FILE | | | | |
| BAIRD, ISLANDA | ADDRESS ON FILE | | | | |
| BAIRD, JACOB DWAYNE | ADDRESS ON FILE | | | | |
| BAIRD, JAMES R | ADDRESS ON FILE | | | | |
| BAIRD, JOSHUA LEE | ADDRESS ON FILE | | | | |
| BAIRD, LOGAN | ADDRESS ON FILE | | | | |
| BAIRD, MAUREEN ANNE | ADDRESS ON FILE | | | | |
| BAIRD, MICHAEL HENRY | ADDRESS ON FILE | | | | |
| BAIRD, PRESTIN JAMES | ADDRESS ON FILE | | | | |
| BAIRD, ZOEY NICOLE | ADDRESS ON FILE | | | | |
| BAIREFIELD, CODY | ADDRESS ON FILE | | | | |
| BAISDEN, BRITNEY NICOLE | ADDRESS ON FILE | | | | |
| BAISDEN, KAMIA | ADDRESS ON FILE | | | | |
| BAISE, NICHOLAS | ADDRESS ON FILE | | | | |
| BAISEY, BRANDON | ADDRESS ON FILE | | | | |
| BAITY, LEAH | ADDRESS ON FILE | | | | |
| BAITY, SKYLAR STAR | ADDRESS ON FILE | | | | |
| BAITY, VERONICA | ADDRESS ON FILE | | | | |
| BAIZA, RAMON ALEXIS | ADDRESS ON FILE | | | | |
| BAIZA, TRAVIS D | ADDRESS ON FILE | | | | |
| BAJA UNLIMITED LLC., DBA FURZAPPER | BAJA UNLIMITED LLC, 297 ROUTE 72 W, SUITE 35, PMB #201 | MANAHAWKIN | NJ | 08050 | |
| BAJOR, REAYA LEA | ADDRESS ON FILE | | | | |
| BAJOR, SCOTT | ADDRESS ON FILE | | | | |
| BAJRAMI, CASSANDRA | ADDRESS ON FILE | | | | |
| BAJUS, GUSTAVO | ADDRESS ON FILE | | | | |
| BAJUS, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| BAKAJ, STEVEN | ADDRESS ON FILE | | | | |
| BAKE CITY LLC | 1235 HIGHTOWER TRAIL STE 300 | ATLANTA | GA | 30350-2975 | |
| BAKEN, CANDACE H | ADDRESS ON FILE | | | | |
| BAKEN, KAYLA BRYNN | ADDRESS ON FILE | | | | |
| BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC, 1400 PICKENS STREET, 5TH FLOOR (29201) | COLUMBIA | SC | 29211-2397 | |
| BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | P.O. BOX 12397 | COLUMBIA | SC | 29211-2397 | |
| BAKER & HOSTETLER LLP | PO BOX 70189 | CLEVELAND | OH | 44190-0189 | |
| BAKER & ORING LLP | 13915 PANAY WAY SUITE ONE | MARINA DEL REY | CA | 90292 | |
| BAKER COMMERICAL PROPERTIES LLC | PO BOX 12397 | COLUMBIA | SC | 29211-2397 | |
| BAKER II, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| BAKER, ALICE J | ADDRESS ON FILE | | | | |
| BAKER, AMBER DAWNE | ADDRESS ON FILE | | | | |
| BAKER, ANTHONY | ADDRESS ON FILE | | | | |
| BAKER, ANTHONY | ADDRESS ON FILE | | | | |
| BAKER, ARIEL K | ADDRESS ON FILE | | | | |
| BAKER, AUSTIN | ADDRESS ON FILE | | | | |
| BAKER, AUSTIN M | ADDRESS ON FILE | | | | |
| BAKER, AVA PENELOPE GRACE | ADDRESS ON FILE | | | | |
| BAKER, BAILEE N | ADDRESS ON FILE | | | | |
| BAKER, BARBARA ELAINA | ADDRESS ON FILE | | | | |
| BAKER, BLAKE JOSEPH | ADDRESS ON FILE | | | | |
| BAKER, BONNIE | ADDRESS ON FILE | | | | |
| BAKER, BONNIE JO | ADDRESS ON FILE | | | | |
| BAKER, BRADLEY | ADDRESS ON FILE | | | | |
| BAKER, BRANDON | ADDRESS ON FILE | | | | |
| BAKER, BRANDON | ADDRESS ON FILE | | | | |
| BAKER, BRANDON LEE | ADDRESS ON FILE | | | | |
| BAKER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| BAKER, BRENDA | ADDRESS ON FILE | | | | |
| BAKER, BRENNAN | ADDRESS ON FILE | | | | |
| BAKER, BRIAN | ADDRESS ON FILE | | | | |
| BAKER, BRIANNA ROSHELL | ADDRESS ON FILE | | | | |
| BAKER, BRITTANEE | ADDRESS ON FILE | | | | |
| BAKER, BRITTANY | ADDRESS ON FILE | | | | |
| BAKER, BRITTANY | ADDRESS ON FILE | | | | |
| BAKER, BROOKE DANIELLE | ADDRESS ON FILE | | | | |
| BAKER, CAMRON JAMAAL | ADDRESS ON FILE | | | | |
| BAKER, CANDACE | ADDRESS ON FILE | | | | |
| BAKER, CENTRELL | ADDRESS ON FILE | | | | |
| BAKER, CHAD | ADDRESS ON FILE | | | | |
| BAKER, CHASE RUFUS | ADDRESS ON FILE | | | | |
| BAKER, CHASITY SHEA | ADDRESS ON FILE | | | | |
| BAKER, CHENETTA TAMIKO | ADDRESS ON FILE | | | | |
| BAKER, CHEYENNE | ADDRESS ON FILE | | | | |
| BAKER, CHRIS | ADDRESS ON FILE | | | | |
| BAKER, CHRISSHELL | ADDRESS ON FILE | | | | |
| BAKER, CHRISTINE J | ADDRESS ON FILE | | | | |
| BAKER, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| BAKER, CLARENCE LEVY | ADDRESS ON FILE | | | | |
| BAKER, COLTON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BAKER, COURTNEY L | ADDRESS ON FILE | | | | |
| BAKER, DAKOTA KAY | ADDRESS ON FILE | | | | |
| BAKER, DAMIEN | ADDRESS ON FILE | | | | |
| BAKER, DA'VAUGHN | ADDRESS ON FILE | | | | |
| BAKER, DAVID ALLEN | ADDRESS ON FILE | | | | |
| BAKER, DAVINA | ADDRESS ON FILE | | | | |
| BAKER, DENNIS | ADDRESS ON FILE | | | | |
| BAKER, DEONTRA | ADDRESS ON FILE | | | | |
| BAKER, DONALD E | ADDRESS ON FILE | | | | |
| BAKER, DONNA LYNN | ADDRESS ON FILE | | | | |
| BAKER, DORSIE | ADDRESS ON FILE | | | | |
| BAKER, DOUGLAS LEE | ADDRESS ON FILE | | | | |
| BAKER, DYLAN | ADDRESS ON FILE | | | | |
| BAKER, ELIZABETH | ADDRESS ON FILE | | | | |
| BAKER, ELIZABETH | ADDRESS ON FILE | | | | |
| BAKER, ELLIE KATHRYN | ADDRESS ON FILE | | | | |
| BAKER, EMILY | ADDRESS ON FILE | | | | |
| BAKER, FAITH | ADDRESS ON FILE | | | | |
| BAKER, FLORENTINO | ADDRESS ON FILE | | | | |
| BAKER, GABRIEL | ADDRESS ON FILE | | | | |
| BAKER, GARY | ADDRESS ON FILE | | | | |
| BAKER, GAYLE A | ADDRESS ON FILE | | | | |
| BAKER, GINGER | ADDRESS ON FILE | | | | |
| BAKER, GREYLEN MATTHEW | ADDRESS ON FILE | | | | |
| BAKER, HOLLY MAY | ADDRESS ON FILE | | | | |
| BAKER, IRENE C | ADDRESS ON FILE | | | | |
| BAKER, JACOB | ADDRESS ON FILE | | | | |
| BAKER, JALECIA ROCQUEL | ADDRESS ON FILE | | | | |
| BAKER, JAMAR | ADDRESS ON FILE | | | | |
| BAKER, JAMES ALVIN | ADDRESS ON FILE | | | | |
| BAKER, JAN M | ADDRESS ON FILE | | | | |
| BAKER, JANET | ADDRESS ON FILE | | | | |
| BAKER, JASMINE | ADDRESS ON FILE | | | | |
| BAKER, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| BAKER, JESSE DANIEL | ADDRESS ON FILE | | | | |
| BAKER, JESSICA BOWLING | ADDRESS ON FILE | | | | |
| BAKER, JILLIAN | ADDRESS ON FILE | | | | |
| BAKER, JILLIAN | ADDRESS ON FILE | | | | |
| BAKER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| BAKER, JUSTIN | ADDRESS ON FILE | | | | |
| BAKER, KAMEREN | ADDRESS ON FILE | | | | |
| BAKER, KATHERINE E | ADDRESS ON FILE | | | | |
| BAKER, KATIE | ADDRESS ON FILE | | | | |
| BAKER, KAVIS OMARSHARE | ADDRESS ON FILE | | | | |
| BAKER, KAYLEE | ADDRESS ON FILE | | | | |
| BAKER, KEILAND DAQUEN | ADDRESS ON FILE | | | | |
| BAKER, KELLY | ADDRESS ON FILE | | | | |
| BAKER, KENT | ADDRESS ON FILE | | | | |
| BAKER, KERRI | ADDRESS ON FILE | | | | |
| BAKER, KIARA VANESSA | ADDRESS ON FILE | | | | |
| BAKER, KRYSTIE L. | ADDRESS ON FILE | | | | |
| BAKER, LACEY N | ADDRESS ON FILE | | | | |
| BAKER, LANDON | ADDRESS ON FILE | | | | |
| BAKER, LAURA A | ADDRESS ON FILE | | | | |
| BAKER, LAURIE A | ADDRESS ON FILE | | | | |
| BAKER, LISA | ADDRESS ON FILE | | | | |
| BAKER, LISA M | ADDRESS ON FILE | | | | |
| BAKER, LIZA | ADDRESS ON FILE | | | | |
| BAKER, LUCINDA | ADDRESS ON FILE | | | | |
| BAKER, MANTASIA LASHAWN | ADDRESS ON FILE | | | | |
| BAKER, MARDEE | ADDRESS ON FILE | | | | |
| BAKER, MARISA | ADDRESS ON FILE | | | | |
| BAKER, MARY | ADDRESS ON FILE | | | | |
| BAKER, MATT | ADDRESS ON FILE | | | | |
| BAKER, MAYA ELIZABETH METCALF | ADDRESS ON FILE | | | | |
| BAKER, MELANIE RENEE | ADDRESS ON FILE | | | | |
| BAKER, MICHAEL | ADDRESS ON FILE | | | | |
| BAKER, MICHAEL E | ADDRESS ON FILE | | | | |
| BAKER, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| BAKER, MICHAEL MITCHELL | ADDRESS ON FILE | | | | |
| BAKER, MICHAEL NEIL | ADDRESS ON FILE | | | | |
| BAKER, MICHAEL O. | ADDRESS ON FILE | | | | |
| BAKER, MICHAEL RAYSHOUAN | ADDRESS ON FILE | | | | |
| BAKER, MICHELE ANGELIQUE | ADDRESS ON FILE | | | | |
| BAKER, MICHIAH BRICHE | ADDRESS ON FILE | | | | |
| BAKER, MONICA VANESSA | ADDRESS ON FILE | | | | |
| BAKER, NEIL JOSEPH | ADDRESS ON FILE | | | | |
| BAKER, NEVAEH | ADDRESS ON FILE | | | | |
| BAKER, NICHALOS ANDREW | ADDRESS ON FILE | | | | |
| BAKER, NICHOLAS | ADDRESS ON FILE | | | | |
| BAKER, NICHOLAS H | ADDRESS ON FILE | | | | |
| BAKER, NICOLE A | ADDRESS ON FILE | | | | |
| BAKER, NOAH JOHN | ADDRESS ON FILE | | | | |
| BAKER, OLIVIA LOUISE | ADDRESS ON FILE | | | | |
| BAKER, PAIGE E. | ADDRESS ON FILE | | | | |
| BAKER, PAMALA | ADDRESS ON FILE | | | | |
| BAKER, PATRICIA ELAINE | ADDRESS ON FILE | | | | |
| BAKER, PATRICK SEAN | ADDRESS ON FILE | | | | |
| BAKER, PATRICK THOMAS | ADDRESS ON FILE | | | | |
| BAKER, PAUL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BAKER, PAYTIN FAYE | ADDRESS ON FILE | | | | |
| BAKER, POLINO L | ADDRESS ON FILE | | | | |
| BAKER, RADFORD | ADDRESS ON FILE | | | | |
| BAKER, RAEVON N.M | ADDRESS ON FILE | | | | |
| BAKER, RAWAN AMIR | ADDRESS ON FILE | | | | |
| BAKER, REGINA D | ADDRESS ON FILE | | | | |
| BAKER, RICHARD | ADDRESS ON FILE | | | | |
| BAKER, ROBERT | ADDRESS ON FILE | | | | |
| BAKER, RONNIE D | ADDRESS ON FILE | | | | |
| BAKER, RUBY NELL | ADDRESS ON FILE | | | | |
| BAKER, RUSHELL | ADDRESS ON FILE | | | | |
| BAKER, RUTH ANN | ADDRESS ON FILE | | | | |
| BAKER, SAMANTHA | ADDRESS ON FILE | | | | |
| BAKER, SAMIR MARTIN | ADDRESS ON FILE | | | | |
| BAKER, SANDRA D | ADDRESS ON FILE | | | | |
| BAKER, SARAH E | ADDRESS ON FILE | | | | |
| BAKER, SEAN ALLEN | ADDRESS ON FILE | | | | |
| BAKER, SHALANDA | ADDRESS ON FILE | | | | |
| BAKER, SHAMIKA | ADDRESS ON FILE | | | | |
| BAKER, SHANE | ADDRESS ON FILE | | | | |
| BAKER, SHARIEF RIEF | ADDRESS ON FILE | | | | |
| BAKER, SIDNIE TAYLOR | ADDRESS ON FILE | | | | |
| BAKER, STARR | ADDRESS ON FILE | | | | |
| BAKER, TERNIYA LASHAY | ADDRESS ON FILE | | | | |
| BAKER, TERRANCE ALLEN | ADDRESS ON FILE | | | | |
| BAKER, TIANA | ADDRESS ON FILE | | | | |
| BAKER, TIMIRIA M. | ADDRESS ON FILE | | | | |
| BAKER, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| BAKER, TREVOR | ADDRESS ON FILE | | | | |
| BAKER, TROY | ADDRESS ON FILE | | | | |
| BAKER, TYLLISHA R | ADDRESS ON FILE | | | | |
| BAKER, TYNEJA LAMANI | ADDRESS ON FILE | | | | |
| BAKER, VANCE L | ADDRESS ON FILE | | | | |
| BAKER, VERNON LEE | ADDRESS ON FILE | | | | |
| BAKER, WENDY L | ADDRESS ON FILE | | | | |
| BAKER, XUETING GAO | ADDRESS ON FILE | | | | |
| BAKER, ZACH GLENN | ADDRESS ON FILE | | | | |
| BAKER, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| BAKER, ZENAIDA M | ADDRESS ON FILE | | | | |
| BAKERJOYCE, PAMELA | ADDRESS ON FILE | | | | |
| BAKERSFIELD CALIFORNIAN | SOUND CALIFORNIA NEWS MEDIA INC, 3700 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | |
| BAKERSFIELD FARP | PO BOX 749899 | LOS ANGELES | CA | 90074-9899 | |
| BAKER-WHITE, ASHTON J | ADDRESS ON FILE | | | | |
| BAKHEET, MOHAMMED IBRAHIM | ADDRESS ON FILE | | | | |
| BAKKEN, MARTY S | ADDRESS ON FILE | | | | |
| BAKLARZ, STEPHEN | ADDRESS ON FILE | | | | |
| BAKLEY, GARY W | ADDRESS ON FILE | | | | |
| BAKMAN, LORILYN A | ADDRESS ON FILE | | | | |
| BAKSH, AFRUJA A | ADDRESS ON FILE | | | | |
| BAL, DIVAS SINGH | ADDRESS ON FILE | | | | |
| BALAKIN, CHRIS JAMES | ADDRESS ON FILE | | | | |
| BALANI, DEEPA | ADDRESS ON FILE | | | | |
| BALASCAK, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| BALBINA, JAIDE CERISE | ADDRESS ON FILE | | | | |
| BALBUENA, HENRY-LEE | ADDRESS ON FILE | | | | |
| BALBUZOSKI, KIMBERLY LYN | ADDRESS ON FILE | | | | |
| BALCA, DAVID R | ADDRESS ON FILE | | | | |
| BALCER, SUSAN D | ADDRESS ON FILE | | | | |
| BALCHA, SOLOMON | ADDRESS ON FILE | | | | |
| BALCOM, ALISSA | ADDRESS ON FILE | | | | |
| BALCOM, KAYLA | ADDRESS ON FILE | | | | |
| BALCOM, LESLEY NICOLE | ADDRESS ON FILE | | | | |
| BALDASSANO, CYNTHIA | ADDRESS ON FILE | | | | |
| BALDAUF, BREANNA LYNN | ADDRESS ON FILE | | | | |
| BALDAZO, RUBY | ADDRESS ON FILE | | | | |
| BALDEON, IVAN ANTHONY | ADDRESS ON FILE | | | | |
| BALDERAS, ALEXIS | ADDRESS ON FILE | | | | |
| BALDERAS, ARIANA | ADDRESS ON FILE | | | | |
| BALDERAS, ASHLEY | ADDRESS ON FILE | | | | |
| BALDERAS, GISSELLE MIRANDA | ADDRESS ON FILE | | | | |
| BALDERAS, MARGARITA | ADDRESS ON FILE | | | | |
| BALDERAS, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| BALDERAS, SELENA ELIZABETH | ADDRESS ON FILE | | | | |
| BALDERAS, SERGIO | ADDRESS ON FILE | | | | |
| BALDERRAMA LAW FIRM LLC | 706 N CANAL STREET | CARLSBAD | NM | 88220 | |
| BALDERRAMA, FRANCES HEATHER | ADDRESS ON FILE | | | | |
| BALDERRAMA, JEANETTE B | ADDRESS ON FILE | | | | |
| BALDING, KIRBY E | ADDRESS ON FILE | | | | |
| BALDINO, ANGELA L | ADDRESS ON FILE | | | | |
| BALDIZONQUINTANA, JENIFFER | ADDRESS ON FILE | | | | |
| BALDONADO, SASHA RENAE | ADDRESS ON FILE | | | | |
| BALDOVINOS, JOEY | ADDRESS ON FILE | | | | |
| BALDRIDGE, BRYN | ADDRESS ON FILE | | | | |
| BALDRIDGE, CATHY L | ADDRESS ON FILE | | | | |
| BALDRIDGE, DANI LYNN | ADDRESS ON FILE | | | | |
| BALDRIDGE, JUSTIN BLAKE | ADDRESS ON FILE | | | | |
| BALDRIDGE, RONNIE GRANT | ADDRESS ON FILE | | | | |
| BALDWIN BROTHERS INC | PO BOX 6182 | HERMITAGE | PA | 16148-0922 | |
| BALDWIN CO SALES & USE TAX DEP | PO BOX 1329 | BAY MINETTE | AL | 36507-1329 | |
| BALDWIN COUNTY | PO BOX 189 | ROBERTSDALE | AL | 36567-0189 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BALDWIN COUNTY | SALES USE TAX LICENSE INSP DEPT, PO BOX 189 | ROBERTSDALE | AL | 36567-0189 | |
| BALDWIN COUNTY JUDGE OF PROBATE | ATTN BUSINESS LICENSE, PO BOX 459 | BAY MINETTE | AL | 36507-0459 | |
| BALDWIN COUNTY JUDGE OF PROBATE | TIM RUSSELL, ATTN BUSINESS LICENSE, PO BOX 459 | BAY MINETTE | AL | 36507-0459 | |
| BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | BAY MINETTE | AL | 36507-1549 | |
| BALDWIN COUNTY TAX COMMISSION | 1601 N COLUMBIA ST SUITE 100 | MILLEDGEVILLE | GA | 31061-2312 | |
| BALDWIN COUNTY TAX COMMISSION | PO BOX 538517 | ATLANTA | GA | 30353-8517 | |
| BALDWIN EMC | P.O. BOX 220 | SUMMERDALE | AL | 36580 | |
| BALDWIN III, JOHN CALVIN | ADDRESS ON FILE | | | | |
| BALDWIN, ANDREA | ADDRESS ON FILE | | | | |
| BALDWIN, ANDREA | ADDRESS ON FILE | | | | |
| BALDWIN, ANDREW | ADDRESS ON FILE | | | | |
| BALDWIN, CAMELIA | ADDRESS ON FILE | | | | |
| BALDWIN, CECELIA N | ADDRESS ON FILE | | | | |
| BALDWIN, CHARLES | ADDRESS ON FILE | | | | |
| BALDWIN, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| BALDWIN, CINDY | ADDRESS ON FILE | | | | |
| BALDWIN, DANIEL THOMES | ADDRESS ON FILE | | | | |
| BALDWIN, DOMINIQUE | ADDRESS ON FILE | | | | |
| BALDWIN, GWENDOLYN | ADDRESS ON FILE | | | | |
| BALDWIN, JADA | ADDRESS ON FILE | | | | |
| BALDWIN, JULIE K | ADDRESS ON FILE | | | | |
| BALDWIN, JULIE MICHELE | ADDRESS ON FILE | | | | |
| BALDWIN, KASEY L | ADDRESS ON FILE | | | | |
| BALDWIN, MARY | ADDRESS ON FILE | | | | |
| BALDWIN, MICHEAL LEE | ADDRESS ON FILE | | | | |
| BALDWIN, MYKALA JADE | ADDRESS ON FILE | | | | |
| BALDWIN, MYRNA | ADDRESS ON FILE | | | | |
| BALDWIN, NICOLE L | ADDRESS ON FILE | | | | |
| BALDWIN, PAMELA | ADDRESS ON FILE | | | | |
| BALDWIN, QUENTIN | ADDRESS ON FILE | | | | |
| BALDWIN, REBEKAH | ADDRESS ON FILE | | | | |
| BALDWIN, ROBIN ANN | ADDRESS ON FILE | | | | |
| BALDWIN, SUSAN | ADDRESS ON FILE | | | | |
| BALE, BAILEY | ADDRESS ON FILE | | | | |
| BALEMASTER . | EAST CHICAGO MACHINE TOOL CORPORATI, 980 CROWN CT | CROWN POINT | IN | 46307-2732 | |
| BALENZANO, FABIO | ADDRESS ON FILE | | | | |
| BALEROS-WADE, MALAKAI | ADDRESS ON FILE | | | | |
| BALES, GAVYN RHYSE | ADDRESS ON FILE | | | | |
| BALES, KORA MAE | ADDRESS ON FILE | | | | |
| BALES, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| AB (MINOR) | ADDRESS ON FILE | | | | |
| BALFANZ, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| BALFOUR, BRIANNA | ADDRESS ON FILE | | | | |
| BALIAN, LENA | ADDRESS ON FILE | | | | |
| BALKCOM, GLORIA | ADDRESS ON FILE | | | | |
| BALKCON, DAIZON | ADDRESS ON FILE | | | | |
| BALKCUM, DEBORAH DARLENE | ADDRESS ON FILE | | | | |
| BALL BOUNCE & SPORTS INC | BALL BOUNCE & SPORTS INC, PO BOX 951924 | CLEVELAND | OH | 44193-0021 | |
| BALL, ALAURA MADISON | ADDRESS ON FILE | | | | |
| BALL, ALEXANDER | ADDRESS ON FILE | | | | |
| BALL, AMBER LYNN | ADDRESS ON FILE | | | | |
| BALL, ANDRE | ADDRESS ON FILE | | | | |
| BALL, ANGELA SUE | ADDRESS ON FILE | | | | |
| BALL, CHAZIER | ADDRESS ON FILE | | | | |
| BALL, COURTNEY S | ADDRESS ON FILE | | | | |
| BALL, CYNTHIA | ADDRESS ON FILE | | | | |
| BALL, DEONDRAY A | ADDRESS ON FILE | | | | |
| BALL, DIAMOND | ADDRESS ON FILE | | | | |
| BALL, JAMES BRADLEY | ADDRESS ON FILE | | | | |
| BALL, JAMIE | ADDRESS ON FILE | | | | |
| BALL, JAVON | ADDRESS ON FILE | | | | |
| BALL, JEFFERY ALLEN | ADDRESS ON FILE | | | | |
| BALL, JEREMY | ADDRESS ON FILE | | | | |
| BALL, JEREMY N | ADDRESS ON FILE | | | | |
| BALL, JOHN M | ADDRESS ON FILE | | | | |
| BALL, KELSEY | ADDRESS ON FILE | | | | |
| BALL, KENNETH RUBYN | ADDRESS ON FILE | | | | |
| BALL, LISA | ADDRESS ON FILE | | | | |
| BALL, REBECCA DANIELLE | ADDRESS ON FILE | | | | |
| BALL, RENAE | ADDRESS ON FILE | | | | |
| BALL, RODNEY L | ADDRESS ON FILE | | | | |
| BALL, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| BALL, SARAH J | ADDRESS ON FILE | | | | |
| BALL, SHARON A | ADDRESS ON FILE | | | | |
| BALL, SHERRIE | ADDRESS ON FILE | | | | |
| BALL, TIMIA | ADDRESS ON FILE | | | | |
| BALL, TWIANA J | ADDRESS ON FILE | | | | |
| BALL, ZACHARY WILLIAM | ADDRESS ON FILE | | | | |
| BALLA, RYLEIGH HAZEL | ADDRESS ON FILE | | | | |
| BALLADARES, BENNY | ADDRESS ON FILE | | | | |
| BALLANGER, CURTIS | ADDRESS ON FILE | | | | |
| BALLARD, BREANN SHAVONDA | ADDRESS ON FILE | | | | |
| BALLARD, CAITLIN MAY | ADDRESS ON FILE | | | | |
| BALLARD, CAMERON SALLEE | ADDRESS ON FILE | | | | |
| BALLARD, CHANCE TIMOTHY | ADDRESS ON FILE | | | | |
| BALLARD, CIERRA | ADDRESS ON FILE | | | | |
| BALLARD, CLAY | ADDRESS ON FILE | | | | |
| BALLARD, CORY | ADDRESS ON FILE | | | | |
| BALLARD, DAEQOUN JULIUS | ADDRESS ON FILE | | | | |
| BALLARD, DANIEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BALLARD, DENISE | ADDRESS ON FILE | | | | |
| BALLARD, DISTAYSIA | ADDRESS ON FILE | | | | |
| BALLARD, EMMANUEL | ADDRESS ON FILE | | | | |
| BALLARD, JAYLIN | ADDRESS ON FILE | | | | |
| BALLARD, MARCIE | ADDRESS ON FILE | | | | |
| BALLARD, MARNITTA | ADDRESS ON FILE | | | | |
| BALLARD, MARNITTA | ADDRESS ON FILE | | | | |
| BALLARD, MELISSA LIN | ADDRESS ON FILE | | | | |
| BALLARD, MICHAEL | ADDRESS ON FILE | | | | |
| BALLARD, MICHELLE NICOLE | ADDRESS ON FILE | | | | |
| BALLARD, NATRASHA N | ADDRESS ON FILE | | | | |
| BALLARD, NORE | ADDRESS ON FILE | | | | |
| BALLARD, PAMELA L | ADDRESS ON FILE | | | | |
| BALLARD, REBEKAH HARP | ADDRESS ON FILE | | | | |
| BALLARD, WILLIAM HAROLD | ADDRESS ON FILE | | | | |
| BALLARD, ZACHARY SCOTT | ADDRESS ON FILE | | | | |
| BALLARDO, JONATHAN | ADDRESS ON FILE | | | | |
| BALLARE, BISHOP SOLOMON | ADDRESS ON FILE | | | | |
| BALLARES, HAROLD D | ADDRESS ON FILE | | | | |
| BALLEIN, BROOKLYN | ADDRESS ON FILE | | | | |
| BALLENGER, BRITTANY | ADDRESS ON FILE | | | | |
| BALLENGER, JUSTUS CHEYENNE | ADDRESS ON FILE | | | | |
| BALLENGER, TASHAWNA M | ADDRESS ON FILE | | | | |
| BALLER, HEATHER | ADDRESS ON FILE | | | | |
| BALLESTERO, TILLIE ANN | ADDRESS ON FILE | | | | |
| BALLESTEROS TRUJILLO, LYLY ESTELLA | ADDRESS ON FILE | | | | |
| BALLESTEROS, CHEY ANN KUUIPOKAMAKALOKOMAIKAI | ADDRESS ON FILE | | | | |
| BALLESTEROS, ELISABETH | ADDRESS ON FILE | | | | |
| BALLESTEROS, GUSTAVO | ADDRESS ON FILE | | | | |
| BALLESTEROS, ISAIAH JACOB | ADDRESS ON FILE | | | | |
| BALLESTEROS, JOSEPH MATTHEW | ADDRESS ON FILE | | | | |
| BALLESTEROS, NICOLE JUSTINE | ADDRESS ON FILE | | | | |
| BALLESTEROS, SAMANTHA | ADDRESS ON FILE | | | | |
| BALLETMET | ATTN: SARAH PETERS, 322 MOUNT VERNON AVE | COLUMBUS | OH | 43215-2131 | |
| BALLEW, ANGELA RENEE | ADDRESS ON FILE | | | | |
| BALLEW, AUSTIN KANE | ADDRESS ON FILE | | | | |
| BALLEW, CHEYENNE | ADDRESS ON FILE | | | | |
| BALLEW, JOSEPH | ADDRESS ON FILE | | | | |
| BALLEW, MICHAEL DALE | ADDRESS ON FILE | | | | |
| BALLI, JENNIFER LEE | ADDRESS ON FILE | | | | |
| BALLIN, ALAURA ANGEL | ADDRESS ON FILE | | | | |
| BALLINAS, CRISTAL | ADDRESS ON FILE | | | | |
| BALLING, MATTHEW R | ADDRESS ON FILE | | | | |
| BALLINGER, ASHLEE B | ADDRESS ON FILE | | | | |
| BALLINGER, SADIE CLAIR | ADDRESS ON FILE | | | | |
| BALLINGER, SALENA RENEE | ADDRESS ON FILE | | | | |
| BALLON, CHRISTIAN IVAN | ADDRESS ON FILE | | | | |
| BALLOU, DAWN E | ADDRESS ON FILE | | | | |
| BALLOU, REBECCA LEANN | ADDRESS ON FILE | | | | |
| BALL-THOMPSON, MARY MICHELLE | ADDRESS ON FILE | | | | |
| BALLYMORE COMPANY INC | 501 GUNNARD CARLSON DR | COATESVILLE | PA | 19320 | |
| BALMA, MATTHEW | ADDRESS ON FILE | | | | |
| BALNIUS, CALEB M | ADDRESS ON FILE | | | | |
| BALOGH, DANIEL F | ADDRESS ON FILE | | | | |
| BALONEY, SARAH | ADDRESS ON FILE | | | | |
| BALOT, ATHENA MARIE | ADDRESS ON FILE | | | | |
| BALOT, MARY E | ADDRESS ON FILE | | | | |
| BALOT, MIKE JAMES | ADDRESS ON FILE | | | | |
| BALOUN, TAMMY | ADDRESS ON FILE | | | | |
| BALROOP, ARYANA E | ADDRESS ON FILE | | | | |
| BALSAMO, CINDY BALSAMO | ADDRESS ON FILE | | | | |
| BALSECA, DOMENICA NAGIELY | ADDRESS ON FILE | | | | |
| BALSER, JORDAN | ADDRESS ON FILE | | | | |
| BALTA US INC | BALTA US INC, 200 MUNEKATA DR | DALTON | GA | 30721-4977 | |
| BALTAZAR, CATHERINE C | ADDRESS ON FILE | | | | |
| BALTAZAR, DESTINY MARIE | ADDRESS ON FILE | | | | |
| BALTAZAR, KELLEN ABBRAM | ADDRESS ON FILE | | | | |
| BALTAZAR, MIA | ADDRESS ON FILE | | | | |
| BALTER, DANIEL | ADDRESS ON FILE | | | | |
| BALTHROP, LESHONDRA | ADDRESS ON FILE | | | | |
| BALTIERRA, MATTHEW TIMOTHY | ADDRESS ON FILE | | | | |
| BALTIMORE CITY HEALTH DEPT | BUREAU OF ENVIRONMENTAL HEALTH, 1001 E FAYETTE ST | BALTIMORE | MD | 21202-4715 | |
| BALTIMORE COUNTY | FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVE RM 149 | BALTIMORE | MD | 21204-4665 | |
| BALTIMORE COUNTY MARYLAND | ENVIRONMENTAL SERVICES, 6401 YORK RD 3RD FLOOR | BALTIMORE | MD | 21212-2130 | |
| BALTIMORE COUNTY MARYLAND | PO BOX 64076 | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE COUNTY TAX COLLECTOR | PO BOX 69506 | BALTIMORE | MD | 21264-9506 | |
| BALTIMORE SUN | PO BOX 8020 | WILLOUGHBY | OH | 44096 | |
| BALTIMORE, AVA | ADDRESS ON FILE | | | | |
| BALTRANS LOGISTICS INC | 1371 N WOOD DALE RD | WOOD DALE | IL | 60191-1061 | |
| BALVERDE, JAQUELINE | ADDRESS ON FILE | | | | |
| BAM MARKETING SERVICES LTD | BRUCE MILLARD, 2080 HOME ROAD | DELAWARE | OH | 43015 | |
| BAMBAATA, AJANI N. | ADDRESS ON FILE | | | | |
| BAMBACE, ROBERT | ADDRESS ON FILE | | | | |
| BAMBURG, AYLA | ADDRESS ON FILE | | | | |
| BAMFIELD, DESTIN KHAJAE | ADDRESS ON FILE | | | | |
| BAMMERLIN, THERESA | ADDRESS ON FILE | | | | |
| BANACISKI, ALEXANDRIA | ADDRESS ON FILE | | | | |
| BANAGAN, EDITH B | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BANALES, AIYANNA R | ADDRESS ON FILE | | | | |
| BANARES, CHRISTINA | ADDRESS ON FILE | | | | |
| BANAS, PATIENCE JUDITH | ADDRESS ON FILE | | | | |
| BANASIAK, KAREN K | ADDRESS ON FILE | | | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 600 PEACHTREE ST. NE | ATLANTA | GA | 30308-2265 | |
| BANCKENTUCKY INC | PO BOX 1300 | MURRAY | KY | 42071-0023 | |
| BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300 | MURRAY | KY | 42071 | |
| BANDA, ABDURRAHMAN RASHEED | ADDRESS ON FILE | | | | |
| BANDA, ANDREW P | ADDRESS ON FILE | | | | |
| BANDA, CHRISTINA | ADDRESS ON FILE | | | | |
| BANDA, EVELYN | ADDRESS ON FILE | | | | |
| BANDA, KRISTINA | ADDRESS ON FILE | | | | |
| BANDA, SAMANTHA CRISTINE | ADDRESS ON FILE | | | | |
| BANDA, VICTORIA HANNAH | ADDRESS ON FILE | | | | |
| BANDERAS CORTEZ, ALEXIS | ADDRESS ON FILE | | | | |
| BANDERAS CORTEZ, SINDY | ADDRESS ON FILE | | | | |
| BANDODKER, AEKTA | ADDRESS ON FILE | | | | |
| BANDOLA, KRISTEN | ADDRESS ON FILE | | | | |
| BANDY, CEDRIC LEE | ADDRESS ON FILE | | | | |
| BANDY, LUCINDY | ADDRESS ON FILE | | | | |
| BANDY, SAMANTHA | ADDRESS ON FILE | | | | |
| BANDYCH, AALIYAH | ADDRESS ON FILE | | | | |
| BANE, DEBRA JEAN | ADDRESS ON FILE | | | | |
| BANE, PAULA MARIE | ADDRESS ON FILE | | | | |
| BANEGAS, ANGEL | ADDRESS ON FILE | | | | |
| BANEGAS, CLARISSA | ADDRESS ON FILE | | | | |
| BANEGAS, DANIEL | ADDRESS ON FILE | | | | |
| BANEGAS, EDWIN JAHIEM | ADDRESS ON FILE | | | | |
| BANEGAS, LAURA | ADDRESS ON FILE | | | | |
| BANES, SARAH MARIE | ADDRESS ON FILE | | | | |
| BANFIELD, DANIEL | ADDRESS ON FILE | | | | |
| BANG, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| BANGHART, TODD J | ADDRESS ON FILE | | | | |
| BANGOR TOWNSHIP TREASURER | 180 STATE PARK DR | BAY CITY | MI | 48706-1763 | |
| BANI HACHEM, HAIDAR | ADDRESS ON FILE | | | | |
| BANIEL, TYREEKA SHACOLE | ADDRESS ON FILE | | | | |
| BANIS, JUSTIN R | ADDRESS ON FILE | | | | |
| BANIYA, BHAWANA | ADDRESS ON FILE | | | | |
| BANK OF AMERICA NA | 1 E MAIN ST | FRONY ROYAL | VA | 22630-3313 | |
| BANK OF AMERICA NA | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| BANK OF AMERICA NA | PO BOX 2780 | FARMINTON HILLS | MI | 48334-2780 | |
| BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA, N.A. | ATTN: NADIA BENNOUI | | | | |
| BANK OF NOVA SCOTIA | NEW YORK AGENCY, 720 KING STREET WEST | TORONTO | ON | M5H 1H1 | CANADA |
| BANK OF OKLAHOMA NA | 3232 W RENO AVE | OKLAHOMA CITY | OK | 73107-6130 | |
| BANK OF ROMNEY | ATTN COLLECTIONS, PO BOX 876 | ROMNEY | WV | 26757-0876 | |
| BANKDIRECT CAPITAL FINANCE | A DIVISION OF AFCO, 150 N FIELD DRIVE STE 190 | LAKE FOREST | IL | 60045 | |
| BANKHEAD, KATHARINE ELIZABETH | ADDRESS ON FILE | | | | |
| BANKPLUS A MS BANKING CORP | PO BOX 199 | RIDGELAND | MS | 39158-0199 | |
| BANKS COUNTY COMMISSIONERS | PO BOX 130 | HOMER | GA | 30547-0130 | |
| BANKS, AAKERA MO'NAY | ADDRESS ON FILE | | | | |
| BANKS, AALIYAH | ADDRESS ON FILE | | | | |
| BANKS, ABBIE MAE | ADDRESS ON FILE | | | | |
| BANKS, ALEXANDER | ADDRESS ON FILE | | | | |
| BANKS, ALICIA | ADDRESS ON FILE | | | | |
| BANKS, ALIYAH | ADDRESS ON FILE | | | | |
| BANKS, AUBRIANA N | ADDRESS ON FILE | | | | |
| BANKS, BELINDA | ADDRESS ON FILE | | | | |
| BANKS, BRANDY | ADDRESS ON FILE | | | | |
| BANKS, BRAYLON | ADDRESS ON FILE | | | | |
| BANKS, BRENDA | ADDRESS ON FILE | | | | |
| BANKS, CALVIN | ADDRESS ON FILE | | | | |
| BANKS, CAMELLIA | ADDRESS ON FILE | | | | |
| BANKS, CAMREE D. | ADDRESS ON FILE | | | | |
| BANKS, CHERISH | ADDRESS ON FILE | | | | |
| BANKS, CODY | ADDRESS ON FILE | | | | |
| BANKS, COLENTAE L | ADDRESS ON FILE | | | | |
| BANKS, DANIEL STEPHEN | ADDRESS ON FILE | | | | |
| BANKS, DELLA | ADDRESS ON FILE | | | | |
| BANKS, DEVIN ALLEN | ADDRESS ON FILE | | | | |
| BANKS, EARL | ADDRESS ON FILE | | | | |
| BANKS, ENEY SANETTE | ADDRESS ON FILE | | | | |
| BANKS, ERIC | ADDRESS ON FILE | | | | |
| BANKS, ERIC T | ADDRESS ON FILE | | | | |
| BANKS, ERICA | ADDRESS ON FILE | | | | |
| BANKS, FELICIA | ADDRESS ON FILE | | | | |
| BANKS, IEISHA | ADDRESS ON FILE | | | | |
| BANKS, IRENE | ADDRESS ON FILE | | | | |
| BANKS, JAMES | ADDRESS ON FILE | | | | |
| BANKS, JAQUILL D. | ADDRESS ON FILE | | | | |
| BANKS, JARRED L | ADDRESS ON FILE | | | | |
| BANKS, JAURON | ADDRESS ON FILE | | | | |
| BANKS, JAWUAN HOWARD | ADDRESS ON FILE | | | | |
| BANKS, JAYLEN | ADDRESS ON FILE | | | | |
| BANKS, JEANETTE | ADDRESS ON FILE | | | | |
| BANKS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| BANKS, JESSICA | ADDRESS ON FILE | | | | |
| BANKS, KAIHYA | ADDRESS ON FILE | | | | |
| BANKS, KAITLIN | ADDRESS ON FILE | | | | |
| BANKS, KALEB BRANDON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BANKS, KELLIE ANNE | ADDRESS ON FILE | | | | |
| BANKS, KRISTYUNA YAMIRA | ADDRESS ON FILE | | | | |
| BANKS, LARZAVION | ADDRESS ON FILE | | | | |
| BANKS, LEILANI L | ADDRESS ON FILE | | | | |
| BANKS, MACKENZIE | ADDRESS ON FILE | | | | |
| BANKS, MAKAYLAH | ADDRESS ON FILE | | | | |
| BANKS, MARCUS ANTONIO | ADDRESS ON FILE | | | | |
| BANKS, NATE | ADDRESS ON FILE | | | | |
| BANKS, NOAH JAMISON | ADDRESS ON FILE | | | | |
| BANKS, QUIAUNI | ADDRESS ON FILE | | | | |
| BANKS, RA'SUN | ADDRESS ON FILE | | | | |
| BANKS, RODNEY | ADDRESS ON FILE | | | | |
| BANKS, RYAN | ADDRESS ON FILE | | | | |
| BANKS, SABRINA | ADDRESS ON FILE | | | | |
| BANKS, TASHA | ADDRESS ON FILE | | | | |
| BANKS, TAVON AARON | ADDRESS ON FILE | | | | |
| BANKS, TERESIA | ADDRESS ON FILE | | | | |
| BANKS, T'MIRACLE TYVON TALEEK | ADDRESS ON FILE | | | | |
| BANKS, TOMIYA LEESHA | ADDRESS ON FILE | | | | |
| BANKS, TRINITY | ADDRESS ON FILE | | | | |
| BANKS, TYRONE | ADDRESS ON FILE | | | | |
| BANKSTON, ALEXANDER | ADDRESS ON FILE | | | | |
| BANKSTON, ANDREW | ADDRESS ON FILE | | | | |
| BANKSTON, JACOB THOMAS | ADDRESS ON FILE | | | | |
| BANKSTON, KRISTIE LEIGH | ADDRESS ON FILE | | | | |
| BANKSTON, LEAH | ADDRESS ON FILE | | | | |
| BANKSTON, MADISYN PAIGE | ADDRESS ON FILE | | | | |
| BANKSTON, MARIAN L | ADDRESS ON FILE | | | | |
| BANKY, ANDREW | ADDRESS ON FILE | | | | |
| BANN, CADE DANIEL | ADDRESS ON FILE | | | | |
| BANNAN, KEEGHAN ALEIGH | ADDRESS ON FILE | | | | |
| BANNAN, STACEY LOU | ADDRESS ON FILE | | | | |
| BANNER FINANCE | 1009 W MAIN ST | DURANT | OK | 74701-5041 | |
| BANNER, DIANNA MARIE | ADDRESS ON FILE | | | | |
| BANNER, JAYLA | ADDRESS ON FILE | | | | |
| BANNERMAN, JERICA Y. | ADDRESS ON FILE | | | | |
| BANNERT, HAYDEN S | ADDRESS ON FILE | | | | |
| BANNISTER III, CALVIN LEON | ADDRESS ON FILE | | | | |
| BANNISTER, CONSTANCE LAQUAY | ADDRESS ON FILE | | | | |
| BANNISTER, CYNTHIA DAWN | ADDRESS ON FILE | | | | |
| BANNISTER, DIASANAY | ADDRESS ON FILE | | | | |
| BANNISTER, KAYLA | ADDRESS ON FILE | | | | |
| BANNISTER, MATTHIAS RANDALL | ADDRESS ON FILE | | | | |
| BANNISTER, MONICKA RATLIFF | ADDRESS ON FILE | | | | |
| BANNOCK CO SHERIFF | PO BOX 4666 | POCATELLO | ID | 83205-4666 | |
| BANNOCK COUNTY TREASURER | 624 E CENETER ST RM 203 | POCATELLO | ID | 83201-6274 | |
| BANNON, ROSEMARY AMBER | ADDRESS ON FILE | | | | |
| BANSAL IMPEX | BANSAL IMPEX, OPP HANUMAN JI MURTI | MORADABAD | | | INDIA |
| BANSAL, AARON | ADDRESS ON FILE | | | | |
| BANSEK, PAULA K | ADDRESS ON FILE | | | | |
| BANSHEE EXPRESS | STEPHAN H MEETH, 6461 MICA CT | POLLOCK PINES | CA | 95726-9729 | |
| BANTHER, MISTY DAWN MICHELE | ADDRESS ON FILE | | | | |
| BANTON, DWAYNE | ADDRESS ON FILE | | | | |
| BANTUM, JERMAINE | ADDRESS ON FILE | | | | |
| BANUELOS PENA, TAMARA | ADDRESS ON FILE | | | | |
| BANUELOS ROBLES, BRIANA | ADDRESS ON FILE | | | | |
| BANUELOS, CESAR | ADDRESS ON FILE | | | | |
| BANUELOS, MARYLOU | ADDRESS ON FILE | | | | |
| BANUELOS, MIRACLE CALIFORNIA | ADDRESS ON FILE | | | | |
| BANUELOS, YAMILET | ADDRESS ON FILE | | | | |
| BANWAIT, RAJAN | ADDRESS ON FILE | | | | |
| BAPP, ELIJAH | ADDRESS ON FILE | | | | |
| BAPTIST, AYANA FAITH | ADDRESS ON FILE | | | | |
| BAPTISTE, BRADY RAY | ADDRESS ON FILE | | | | |
| BAPTISTE, NADIA L | ADDRESS ON FILE | | | | |
| BAPTISTE, NYA | ADDRESS ON FILE | | | | |
| BAQUERO, SINDY ALEXIS | ADDRESS ON FILE | | | | |
| BARABE, BRITANEY MARIE | ADDRESS ON FILE | | | | |
| BARAJAS, CARLOS MARIANO | ADDRESS ON FILE | | | | |
| BARAJAS, DALIZA ARELY | ADDRESS ON FILE | | | | |
| BARAJAS, FRANCISCO RUBEN | ADDRESS ON FILE | | | | |
| BARAJAS, JAIME | ADDRESS ON FILE | | | | |
| BARAJAS, JUAN | ADDRESS ON FILE | | | | |
| BARAJAS, KARINA | ADDRESS ON FILE | | | | |
| BARAJAS, LUIS | ADDRESS ON FILE | | | | |
| BARAJAS, MARIA | ADDRESS ON FILE | | | | |
| BARAJAS, MATTHEW | ADDRESS ON FILE | | | | |
| BARAJAS, NOAH | ADDRESS ON FILE | | | | |
| BARAJAS, NOAH MATTHEW | ADDRESS ON FILE | | | | |
| BARAJAS, THOMAS ADAM | ADDRESS ON FILE | | | | |
| BARAJAS-ORTEGA, BRANDON | ADDRESS ON FILE | | | | |
| BARAKAT, RANA A | ADDRESS ON FILE | | | | |
| BARAKS, HANNAH ROSE | ADDRESS ON FILE | | | | |
| BARAN, VICTORIA L | ADDRESS ON FILE | | | | |
| BARANOFF, RACHEL | ADDRESS ON FILE | | | | |
| BARANOVA, KATERYNA | ADDRESS ON FILE | | | | |
| BARAO, TREVOR DAVID | ADDRESS ON FILE | | | | |
| BARATH, MICHAEL | ADDRESS ON FILE | | | | |
| BARAY, DEISY | ADDRESS ON FILE | | | | |
| BARBA, ADAM | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BARBA, ANTONIO JESUS | ADDRESS ON FILE | | | | |
| BARBA, KELLY | ADDRESS ON FILE | | | | |
| BARBA, KIMBERLY | ADDRESS ON FILE | | | | |
| BARBAIN, KALEEA | ADDRESS ON FILE | | | | |
| BARBARA ERWIN & RON TOMLINSON | BARBARA ERWIN, 1250 MILLS PL | CORSICANA | TX | 75110-3717 | |
| BARBARA ERWIN AND RON TOMLINSON | 1250 MILLS PLACE | CORSICANA | TX | 75110 | |
| BARBARA TSATUROVA | LAW OFFICE OF BARBARA TSATUROVA PLL, PO BOX 2099 | HOLLAND | MI | 49422-2878 | |
| BARBARY, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| BARBATO, LAWRENCE J | ADDRESS ON FILE | | | | |
| BARBEE, AMANDA | ADDRESS ON FILE | | | | |
| BARBEE, CRISTIAN MIKEL | ADDRESS ON FILE | | | | |
| BARBEE, KHYLI JON | ADDRESS ON FILE | | | | |
| BARBEE, SHANNON LYNN | ADDRESS ON FILE | | | | |
| BARBEE, TALESHA | ADDRESS ON FILE | | | | |
| BARBEE, TALIEA | ADDRESS ON FILE | | | | |
| BARBEL, ISIAH ALEXANDER | ADDRESS ON FILE | | | | |
| BARBER, ABIGAIL NICOLE | ADDRESS ON FILE | | | | |
| BARBER, ALLENA | ADDRESS ON FILE | | | | |
| BARBER, ANN M | ADDRESS ON FILE | | | | |
| BARBER, AUNJALIQUE MAKIYA | ADDRESS ON FILE | | | | |
| BARBER, BRIDGETT | ADDRESS ON FILE | | | | |
| BARBER, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | |
| BARBER, COLLEEN KELLY | ADDRESS ON FILE | | | | |
| BARBER, COLTON RUSSEL | ADDRESS ON FILE | | | | |
| BARBER, CURTIS L | ADDRESS ON FILE | | | | |
| BARBER, CYNTHIA M | ADDRESS ON FILE | | | | |
| BARBER, DAKOTA DALE | ADDRESS ON FILE | | | | |
| BARBER, DELANI NIKCOLE | ADDRESS ON FILE | | | | |
| BARBER, DELIA G | ADDRESS ON FILE | | | | |
| BARBER, ELIJAH | ADDRESS ON FILE | | | | |
| BARBER, JAMES ISAAC | ADDRESS ON FILE | | | | |
| BARBER, JOEL | ADDRESS ON FILE | | | | |
| BARBER, JOSEPH D | ADDRESS ON FILE | | | | |
| BARBER, KELCEE | ADDRESS ON FILE | | | | |
| BARBER, MEGAN | ADDRESS ON FILE | | | | |
| BARBER, MORGAN S | ADDRESS ON FILE | | | | |
| BARBER, RHONDA LYN | ADDRESS ON FILE | | | | |
| BARBER, SANDRA CYRUS | ADDRESS ON FILE | | | | |
| BARBER, SEAN WAYNE | ADDRESS ON FILE | | | | |
| BARBER, SHEILA | ADDRESS ON FILE | | | | |
| BARBER, TARA D | ADDRESS ON FILE | | | | |
| BARBER, TRICIA L | ADDRESS ON FILE | | | | |
| BARBER, TYLA ANN MARIE | ADDRESS ON FILE | | | | |
| BARBER, WILLIAM | ADDRESS ON FILE | | | | |
| BARBERI, ALIX | ADDRESS ON FILE | | | | |
| BARBERTON CITY HTL DEPT | 571 W TUSCARAWAS AVE | BARBERTON | OH | 44203-2568 | |
| BARBERTON MUNICIPAL COURT | 576 W PARK AVE STE 205 | BARBERTON | OH | 44203-2584 | |
| BARBETTA, MARK J | ADDRESS ON FILE | | | | |
| BARBIER, CHELSEA | ADDRESS ON FILE | | | | |
| BARBIERI, ANGELA | ADDRESS ON FILE | | | | |
| BARBIN GROUP, LLC | THE BARBIN GROUP, LLC, 5167 KNOBCONE DRIVE | CASTLE ROCK | CO | 80108 | |
| BARBOSA, ANGELINA M | ADDRESS ON FILE | | | | |
| BARBOSA, JASMINE | ADDRESS ON FILE | | | | |
| BARBOSA, SASHA MARIE | ADDRESS ON FILE | | | | |
| BARBOSA, SHAKIERA | ADDRESS ON FILE | | | | |
| BARBOUR, CAMRY D | ADDRESS ON FILE | | | | |
| BARBOUR, CHRIS LOGAN | ADDRESS ON FILE | | | | |
| BARBOUR, LAMONT TAVON | ADDRESS ON FILE | | | | |
| BARBOUR, PEGGY M | ADDRESS ON FILE | | | | |
| BARBOZA, KAREN M | ADDRESS ON FILE | | | | |
| BARBOZA, VICTOR D | ADDRESS ON FILE | | | | |
| BARBRE, AUSTIN KYLAR | ADDRESS ON FILE | | | | |
| BARCALOUNGER FURNITURE INC | 4777 SHARON RD STE 510 | CHARLOTTE | NC | 28210-4192 | |
| BARCEL USA | 301 S NORTHPOINT DR STE 100 | COPPELL | TX | 75019-4103 | |
| BARCELONA, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| BARCLAY, CAROL ANN | ADDRESS ON FILE | | | | |
| BARCLAY, JAMIE | ADDRESS ON FILE | | | | |
| BARCLAY, LOURANNE Y | ADDRESS ON FILE | | | | |
| BARCLAY, PEYTON | ADDRESS ON FILE | | | | |
| BARCLAY, RENEE A | ADDRESS ON FILE | | | | |
| BARCLAYS BANK DELAWARE | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | |
| BARCOSKI, SHARON | ADDRESS ON FILE | | | | |
| BARCUS, ANGELA MARIE | ADDRESS ON FILE | | | | |
| BARD VALLEY DATE GROWERS | BARD VALLEY DATE GROWERS, PO BOX 4489 | YUMA | AZ | 85366 | |
| BARD, MIALI | ADDRESS ON FILE | | | | |
| BARDALES, MIRANDA | ADDRESS ON FILE | | | | |
| BARDEN, CASSANDRA M | ADDRESS ON FILE | | | | |
| BARDESIS, CALLIE | ADDRESS ON FILE | | | | |
| BARDONI, SHARON LEE | ADDRESS ON FILE | | | | |
| BARDROF, ZACHARY | ADDRESS ON FILE | | | | |
| BARDUSK, WINTER IRELAND | ADDRESS ON FILE | | | | |
| BARDWELL, ELLEN FRANCES | ADDRESS ON FILE | | | | |
| BARE JR, ROSSEL | ADDRESS ON FILE | | | | |
| BARE, AUSTIN | ADDRESS ON FILE | | | | |
| BARE, CARL ALLEN | ADDRESS ON FILE | | | | |
| BARE, CHAD | ADDRESS ON FILE | | | | |
| BARE, DENA LOUISE | ADDRESS ON FILE | | | | |
| BARE, JAMIE | ADDRESS ON FILE | | | | |
| BARE, KAYLEIGH | ADDRESS ON FILE | | | | |
| BAREFIELD, CHIQUETTA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BAREFIELD, KAYLA SUE | ADDRESS ON FILE | | | | |
| BAREFIELD, SHONTORIA | ADDRESS ON FILE | | | | |
| BAREFIELD, TRE | ADDRESS ON FILE | | | | |
| BAREFOOT, ALMA PEARL | ADDRESS ON FILE | | | | |
| BAREFOOT, JOSHUA B. | ADDRESS ON FILE | | | | |
| BAREHAND, KERI ANN | ADDRESS ON FILE | | | | |
| BARESI, MICHAEL KENYIS | ADDRESS ON FILE | | | | |
| BARFIELD, BLAINE | ADDRESS ON FILE | | | | |
| BARFIELD, BOBBY DUANE | ADDRESS ON FILE | | | | |
| BARFIELD, HEATHER R | ADDRESS ON FILE | | | | |
| BARFIELD, KACHINA CHEYENNE | ADDRESS ON FILE | | | | |
| BARFIELD, LAREAU | ADDRESS ON FILE | | | | |
| BARFIELD, MICHAEL TROY | ADDRESS ON FILE | | | | |
| BARFIELD, WILLIAM D | ADDRESS ON FILE | | | | |
| BARFKNECHT, JESSIE | ADDRESS ON FILE | | | | |
| BARGA, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| BARGAS, ASHLEIGH | ADDRESS ON FILE | | | | |
| BARGAS, MONIQUE LIZETTE | ADDRESS ON FILE | | | | |
| BARGER, VONSCOTT | ADDRESS ON FILE | | | | |
| BARGFELDT, COURTNEY J | ADDRESS ON FILE | | | | |
| BARHAM, CARL J | ADDRESS ON FILE | | | | |
| BARIC, DORIAN | ADDRESS ON FILE | | | | |
| BARILE, JANICE ANN | ADDRESS ON FILE | | | | |
| BARILLA AMERICA | BARILLA AMERICA, PO BOX 7247-7252 | PHILADELPHIA | PA | 19170 | |
| BARIN CHAHARBAKHSH, DORIS | ADDRESS ON FILE | | | | |
| BARJOLO, NATHANIEL | ADDRESS ON FILE | | | | |
| BARK, ZAILENTAE | ADDRESS ON FILE | | | | |
| BARKA | BARKA HOME TEKSTIL ITH.IHR.SAN.TIC., SÜMER MAH. 2482/2 SOK. SKYCITY B BL | DENIZLI | | | TURKEY |
| BARKAN MEIZLISH LLP | 4200 REGENT STREET SUITE 210 | COLUMBUS | OH | 43219 | |
| BARKBOX, INC. | BARKBOX, INC., 120 BROADWAY 12TH FLOOR | NEW YORK | NY | 10271 | |
| BARKDOLL, JOHN | ADDRESS ON FILE | | | | |
| BARKEMEYER, NICHOLE ELIZABETH | ADDRESS ON FILE | | | | |
| BARKER TRANSPORTATION | PO BOX 32335 | COLUMBUS | OH | 43232-0335 | |
| BARKER, BEN P | ADDRESS ON FILE | | | | |
| BARKER, BRADY | ADDRESS ON FILE | | | | |
| BARKER, BRAYDEN | ADDRESS ON FILE | | | | |
| BARKER, BRENDAN | ADDRESS ON FILE | | | | |
| BARKER, BRENT | ADDRESS ON FILE | | | | |
| BARKER, COREY ALLEN | ADDRESS ON FILE | | | | |
| BARKER, DANA MARIE | ADDRESS ON FILE | | | | |
| BARKER, DENNIS MARTIN | ADDRESS ON FILE | | | | |
| BARKER, ELIZABETH | ADDRESS ON FILE | | | | |
| BARKER, HUNTER LEE | ADDRESS ON FILE | | | | |
| BARKER, JACOB MARTIN | ADDRESS ON FILE | | | | |
| BARKER, JALYN MARIE | ADDRESS ON FILE | | | | |
| BARKER, JARED | ADDRESS ON FILE | | | | |
| BARKER, JENNIFER D | ADDRESS ON FILE | | | | |
| BARKER, JEROME BRIAN | ADDRESS ON FILE | | | | |
| BARKER, JESSICA | ADDRESS ON FILE | | | | |
| BARKER, KAYLA | ADDRESS ON FILE | | | | |
| BARKER, KAYLA | ADDRESS ON FILE | | | | |
| BARKER, KERRY | ADDRESS ON FILE | | | | |
| BARKER, MICHELE | ADDRESS ON FILE | | | | |
| BARKER, NATHANIEL THOMAS | ADDRESS ON FILE | | | | |
| BARKER, NICHOLAS J | ADDRESS ON FILE | | | | |
| BARKER, REBECCA LYNN | ADDRESS ON FILE | | | | |
| BARKER, SHANNON LEVI | ADDRESS ON FILE | | | | |
| BARKER, SUSAN | ADDRESS ON FILE | | | | |
| BARKER, SUSAN SACCARECCIA | ADDRESS ON FILE | | | | |
| BARKER, TERRY E | ADDRESS ON FILE | | | | |
| BARKER, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| BARKHOLZ, STEPHEN A | ADDRESS ON FILE | | | | |
| BARKLEY, BRITNI MICHELLE | ADDRESS ON FILE | | | | |
| BARKLEY, CIANNA | ADDRESS ON FILE | | | | |
| BARKLEY, DEVON | ADDRESS ON FILE | | | | |
| BARKLEY, DWIGHT | ADDRESS ON FILE | | | | |
| BARKLEY, HANNAH AUTUMN PAIGE | ADDRESS ON FILE | | | | |
| BARKLEY, LOCKE D | ADDRESS ON FILE | | | | |
| BARKLEY, LOVENIA B | ADDRESS ON FILE | | | | |
| BARKLEY, MAUREEN | ADDRESS ON FILE | | | | |
| BARKLEY, ROBERT I | ADDRESS ON FILE | | | | |
| BARKLOW, TRACEY | ADDRESS ON FILE | | | | |
| BARKMAN, KATHY | ADDRESS ON FILE | | | | |
| BARKOWSKI, BRIAN EDWARD | ADDRESS ON FILE | | | | |
| BARKSDALE, ASHLEY | ADDRESS ON FILE | | | | |
| BARKSDALE, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| BARKSDALE, DERONTE KALEEL | ADDRESS ON FILE | | | | |
| BARKSDALE, JUSSTIN | ADDRESS ON FILE | | | | |
| BARKSDALE, MELISSA ANN | ADDRESS ON FILE | | | | |
| BARKSDALE, REUBEN G | ADDRESS ON FILE | | | | |
| BARKSDALE, SHAWNTEL MUIZET | ADDRESS ON FILE | | | | |
| BARKSDALE, SUE | ADDRESS ON FILE | | | | |
| BARKSDALE, ZAKARIE RAY | ADDRESS ON FILE | | | | |
| BARLAGE, ROBIN ROSE | ADDRESS ON FILE | | | | |
| BARLEY, CHRISTA | ADDRESS ON FILE | | | | |
| BARLIP, CHERYL LYNN | ADDRESS ON FILE | | | | |
| BARLOW, AMANDA MARIE | ADDRESS ON FILE | | | | |
| BARLOW, APRIL | ADDRESS ON FILE | | | | |
| BARLOW, ARTURA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BARLOW, CAMERON DEAN | ADDRESS ON FILE | | | | |
| BARLOW, CRYSTAL G | ADDRESS ON FILE | | | | |
| BARLOW, DAMON | ADDRESS ON FILE | | | | |
| BARLOW, JORDAN | ADDRESS ON FILE | | | | |
| BARLOW, KAREN | ADDRESS ON FILE | | | | |
| BARLOW, LAILA | ADDRESS ON FILE | | | | |
| BARLOW, MARLON | ADDRESS ON FILE | | | | |
| BARLOW, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| BARLOW, NASH WHITMAN | ADDRESS ON FILE | | | | |
| BARLOW, ROBERT G | ADDRESS ON FILE | | | | |
| BARLOW, STEPHANIE | ADDRESS ON FILE | | | | |
| BARLOW, TUCKER | ADDRESS ON FILE | | | | |
| BARLUP, JAYDEN MAKANA | ADDRESS ON FILE | | | | |
| BARNA, MICHAEL | ADDRESS ON FILE | | | | |
| BARNA, STACEY A | ADDRESS ON FILE | | | | |
| BARNANA | WHOLESOME VALLEY FOODS, PO BOX 75416 | CHICAGO | IL | 60675-5416 | |
| BARNARD, AMBER | ADDRESS ON FILE | | | | |
| BARNARD, ASHLEY | ADDRESS ON FILE | | | | |
| BARNARD, DEBBIE THOMPSON | ADDRESS ON FILE | | | | |
| BARNARD, TAVISH | ADDRESS ON FILE | | | | |
| BARNER, TRACI L | ADDRESS ON FILE | | | | |
| BARNES & NOBLE INC | 555 FIFTH AVE | NEW YORK | NY | 10017 | |
| BARNES AUTO GROUP | 2125 N CICERO AVE | CHICAGO | IL | 60639-3309 | |
| BARNES JR, CARL | ADDRESS ON FILE | | | | |
| BARNES JR, PAUL E | ADDRESS ON FILE | | | | |
| BARNES TRANSPORTATION SERVICES | 2309 WHITLEY ROAD | WILSON | NC | 27893-7903 | |
| BARNES, ABRAXAS L | ADDRESS ON FILE | | | | |
| BARNES, ADISON HARPER | ADDRESS ON FILE | | | | |
| BARNES, ADRIA TARON | ADDRESS ON FILE | | | | |
| BARNES, ALEXIS | ADDRESS ON FILE | | | | |
| BARNES, ALYCE | ADDRESS ON FILE | | | | |
| BARNES, AMANDA | ADDRESS ON FILE | | | | |
| BARNES, ANDRE B | ADDRESS ON FILE | | | | |
| BARNES, ANGENETTE MARIE | ADDRESS ON FILE | | | | |
| BARNES, ANTAVIS | ADDRESS ON FILE | | | | |
| BARNES, ANTONISIA | ADDRESS ON FILE | | | | |
| BARNES, ARTHUR | ADDRESS ON FILE | | | | |
| BARNES, AUSTEN | ADDRESS ON FILE | | | | |
| BARNES, AVIANNA | ADDRESS ON FILE | | | | |
| BARNES, BLAKE EDWARD | ADDRESS ON FILE | | | | |
| BARNES, BRANDON | ADDRESS ON FILE | | | | |
| BARNES, BRIANNA RENEE | ADDRESS ON FILE | | | | |
| BARNES, BRIEANNA | ADDRESS ON FILE | | | | |
| BARNES, CAYDEN MAURICE | ADDRESS ON FILE | | | | |
| BARNES, CHARLES | ADDRESS ON FILE | | | | |
| BARNES, CHARLES BRADLEY | ADDRESS ON FILE | | | | |
| BARNES, CHAROLETTE | ADDRESS ON FILE | | | | |
| BARNES, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| BARNES, CINDY | ADDRESS ON FILE | | | | |
| BARNES, CONNIE M | ADDRESS ON FILE | | | | |
| BARNES, COREE | ADDRESS ON FILE | | | | |
| BARNES, DAMIAN | ADDRESS ON FILE | | | | |
| BARNES, DEBRA | ADDRESS ON FILE | | | | |
| BARNES, DEBRA | ADDRESS ON FILE | | | | |
| BARNES, DEVIN | ADDRESS ON FILE | | | | |
| BARNES, DOUGLASS C | ADDRESS ON FILE | | | | |
| BARNES, ERIKA L | ADDRESS ON FILE | | | | |
| BARNES, HEATHER JEAN | ADDRESS ON FILE | | | | |
| BARNES, IMANI KE'LIS | ADDRESS ON FILE | | | | |
| BARNES, ISAIAH LUKE | ADDRESS ON FILE | | | | |
| BARNES, IVAN CRAIG | ADDRESS ON FILE | | | | |
| BARNES, JADA MIONA | ADDRESS ON FILE | | | | |
| BARNES, JADA MONAY | ADDRESS ON FILE | | | | |
| BARNES, JALISA C | ADDRESS ON FILE | | | | |
| BARNES, JAMAL | ADDRESS ON FILE | | | | |
| BARNES, JAMES | ADDRESS ON FILE | | | | |
| BARNES, JAMYA NIKOL | ADDRESS ON FILE | | | | |
| BARNES, JAYLIN MARQUEZ | ADDRESS ON FILE | | | | |
| BARNES, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| BARNES, JOHNATHON KRISTIAN | ADDRESS ON FILE | | | | |
| BARNES, JOSHUA | ADDRESS ON FILE | | | | |
| BARNES, JOSIE | ADDRESS ON FILE | | | | |
| BARNES, JUNIYA H | ADDRESS ON FILE | | | | |
| BARNES, JUSTIN H | ADDRESS ON FILE | | | | |
| BARNES, KAITLYN | ADDRESS ON FILE | | | | |
| BARNES, KAIYWAN | ADDRESS ON FILE | | | | |
| BARNES, KARI MICHAELA | ADDRESS ON FILE | | | | |
| BARNES, KARRI | ADDRESS ON FILE | | | | |
| BARNES, KASANDRA | ADDRESS ON FILE | | | | |
| BARNES, KATHERINE | ADDRESS ON FILE | | | | |
| BARNES, KATHRYN E | ADDRESS ON FILE | | | | |
| BARNES, KENNEDY | ADDRESS ON FILE | | | | |
| BARNES, KEVIN | ADDRESS ON FILE | | | | |
| BARNES, KILLIAN DRAKE | ADDRESS ON FILE | | | | |
| BARNES, KIMBERLY M. | ADDRESS ON FILE | | | | |
| BARNES, KOBY | ADDRESS ON FILE | | | | |
| BARNES, KURTIS C | ADDRESS ON FILE | | | | |
| BARNES, LACURVEY LAIWUAN | ADDRESS ON FILE | | | | |
| BARNES, LAUREN | ADDRESS ON FILE | | | | |
| BARNES, LAWANNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BARNES, LEVI THOMAS | ADDRESS ON FILE | | | | |
| BARNES, LINDSAY | ADDRESS ON FILE | | | | |
| BARNES, MACHIAH LEVI | ADDRESS ON FILE | | | | |
| BARNES, MARKIS ALEXANDER | ADDRESS ON FILE | | | | |
| BARNES, MARY | ADDRESS ON FILE | | | | |
| BARNES, MAURICE | ADDRESS ON FILE | | | | |
| BARNES, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| BARNES, NANCY JEAN | ADDRESS ON FILE | | | | |
| BARNES, NAOMIE PAIGE | ADDRESS ON FILE | | | | |
| BARNES, NIALA JEAN | ADDRESS ON FILE | | | | |
| BARNES, PAIGE NIKOLETTE | ADDRESS ON FILE | | | | |
| BARNES, PARIS NIKOLE | ADDRESS ON FILE | | | | |
| BARNES, PEGGY L | ADDRESS ON FILE | | | | |
| BARNES, POMAI | ADDRESS ON FILE | | | | |
| BARNES, QUINCY | ADDRESS ON FILE | | | | |
| BARNES, RANDY LEO | ADDRESS ON FILE | | | | |
| BARNES, RONALD | ADDRESS ON FILE | | | | |
| BARNES, RONALD | ADDRESS ON FILE | | | | |
| BARNES, SALLY | ADDRESS ON FILE | | | | |
| BARNES, SAVANNAH M | ADDRESS ON FILE | | | | |
| BARNES, SHANNON | ADDRESS ON FILE | | | | |
| BARNES, SKYLA JANAY | ADDRESS ON FILE | | | | |
| BARNES, SONYA | ADDRESS ON FILE | | | | |
| BARNES, SPENCER | ADDRESS ON FILE | | | | |
| BARNES, TERI | ADDRESS ON FILE | | | | |
| BARNES, TERRY DEWAYNE | ADDRESS ON FILE | | | | |
| BARNES, TIFFANY STARR | ADDRESS ON FILE | | | | |
| BARNES, TRISTAN LEE | ADDRESS ON FILE | | | | |
| BARNES, TYSHUN | ADDRESS ON FILE | | | | |
| BARNES, VICTORIA | ADDRESS ON FILE | | | | |
| BARNES, WILLIAM K | ADDRESS ON FILE | | | | |
| BARNESS, NICHOLAS | ADDRESS ON FILE | | | | |
| BARNETT, ARON LEE | ADDRESS ON FILE | | | | |
| BARNETT, ASHTON MARK | ADDRESS ON FILE | | | | |
| BARNETT, BRANDYN | ADDRESS ON FILE | | | | |
| BARNETT, BRENDA | ADDRESS ON FILE | | | | |
| BARNETT, BRENDA K | ADDRESS ON FILE | | | | |
| BARNETT, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| BARNETT, DALEIAH DANYIELL | ADDRESS ON FILE | | | | |
| BARNETT, DESTINY | ADDRESS ON FILE | | | | |
| BARNETT, ELIJAH | ADDRESS ON FILE | | | | |
| BARNETT, ETHAN G. | ADDRESS ON FILE | | | | |
| BARNETT, GLENN DAVID | ADDRESS ON FILE | | | | |
| BARNETT, GRACIE BROOKE | ADDRESS ON FILE | | | | |
| BARNETT, HEIDEMARIE | ADDRESS ON FILE | | | | |
| BARNETT, JAI ' LAH | ADDRESS ON FILE | | | | |
| BARNETT, JAMES | ADDRESS ON FILE | | | | |
| BARNETT, JASMINE MAKAYLA | ADDRESS ON FILE | | | | |
| BARNETT, JENNIFER L | ADDRESS ON FILE | | | | |
| BARNETT, JOSHUA | ADDRESS ON FILE | | | | |
| BARNETT, JOSHUA D | ADDRESS ON FILE | | | | |
| BARNETT, JOSHUA ROBERT | ADDRESS ON FILE | | | | |
| BARNETT, JULIA C | ADDRESS ON FILE | | | | |
| BARNETT, KALEB JAYE | ADDRESS ON FILE | | | | |
| BARNETT, KASSANDRA | ADDRESS ON FILE | | | | |
| BARNETT, LISA | ADDRESS ON FILE | | | | |
| BARNETT, MARIA D | ADDRESS ON FILE | | | | |
| BARNETT, MARK | ADDRESS ON FILE | | | | |
| BARNETT, MYKINLEY DEIANIRA ANNALISE | ADDRESS ON FILE | | | | |
| BARNETT, OMAR JAMAL | ADDRESS ON FILE | | | | |
| BARNETT, PHILLIP TITUS | ADDRESS ON FILE | | | | |
| BARNETT, REUBEN | ADDRESS ON FILE | | | | |
| BARNETT, RICHARD E. | ADDRESS ON FILE | | | | |
| BARNETT, ROBERT E | ADDRESS ON FILE | | | | |
| BARNETT, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| BARNETT, SASHE NICOLE | ADDRESS ON FILE | | | | |
| BARNETT, STEVEN MARCELL | ADDRESS ON FILE | | | | |
| BARNETT, TATIANA FAITH | ADDRESS ON FILE | | | | |
| BARNETT, TERESA | ADDRESS ON FILE | | | | |
| BARNETT, TOSHEANA | ADDRESS ON FILE | | | | |
| BARNETT, VERONICA | ADDRESS ON FILE | | | | |
| BARNETT, VIRGINIA LEA | ADDRESS ON FILE | | | | |
| BARNETTE, ANDRE D | ADDRESS ON FILE | | | | |
| BARNETTE, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| BARNETTE, DACHELLE | ADDRESS ON FILE | | | | |
| BARNETTE, GERARD FITZGERALD | ADDRESS ON FILE | | | | |
| BARNETTE, LAWANDA V | ADDRESS ON FILE | | | | |
| BARNETTE, TARA FAITH | ADDRESS ON FILE | | | | |
| BARNETTE, VERONICA LAUTONYA | ADDRESS ON FILE | | | | |
| BARNETT-JOHNSON, TAMAREA | ADDRESS ON FILE | | | | |
| BARNEY JR., MARCUS | ADDRESS ON FILE | | | | |
| BARNEY, BAILEY JEAN | ADDRESS ON FILE | | | | |
| BARNEY, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| BARNEY, ELIJAH N | ADDRESS ON FILE | | | | |
| BARNEY, ILLISSA | ADDRESS ON FILE | | | | |
| BARNEY, MARK D | ADDRESS ON FILE | | | | |
| BARNEY, RAELENE | ADDRESS ON FILE | | | | |
| BARNEY, STEPHEN MILO | ADDRESS ON FILE | | | | |
| BARNEY, VICTORIA | ADDRESS ON FILE | | | | |
| BARNGROVER, BILLY WAYNE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BARNHART, BARBARA HELEN | ADDRESS ON FILE | | | | |
| BARNHART, BRENDAN MICHAEL | ADDRESS ON FILE | | | | |
| BARNHART, CYRUS | ADDRESS ON FILE | | | | |
| BARNHART, KYLE LEE | ADDRESS ON FILE | | | | |
| BARNHART, LANDON MICHEAL | ADDRESS ON FILE | | | | |
| BARNHART, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| BARNHART, TOM | ADDRESS ON FILE | | | | |
| BARNHART-MARRACINO, HEIDI | ADDRESS ON FILE | | | | |
| BARNHILL, BREANNA REANNEAL | ADDRESS ON FILE | | | | |
| BARNHILL, CATHY | ADDRESS ON FILE | | | | |
| BARNHILL, CODY | ADDRESS ON FILE | | | | |
| BARNHILL, DANNY WAYNE | ADDRESS ON FILE | | | | |
| BARNHILL, DAVID | ADDRESS ON FILE | | | | |
| BARNHILL, DOC J | ADDRESS ON FILE | | | | |
| BARNHILL, JENNA | ADDRESS ON FILE | | | | |
| BARNHILL, JULIE | ADDRESS ON FILE | | | | |
| BARNHILL, KYLE | ADDRESS ON FILE | | | | |
| BARNHILL, PATRICK | ADDRESS ON FILE | | | | |
| BARNHILL, TAMMY | ADDRESS ON FILE | | | | |
| BARNHOUSE, WESLEY ELIJAH | ADDRESS ON FILE | | | | |
| BARNSTABLE WEIGHTS AND MEASURES | PROGRAM, 230 SOUTH STREET | HYANNIS | MA | 02601 | |
| BARNWELL, ISIS CHANEL | ADDRESS ON FILE | | | | |
| BARNWELL, KENADEE | ADDRESS ON FILE | | | | |
| BARON, ISAAC SAMUEL | ADDRESS ON FILE | | | | |
| BARON, JOSE F | ADDRESS ON FILE | | | | |
| BARON, KRISTINA | ADDRESS ON FILE | | | | |
| BARON, MICHELLE | ADDRESS ON FILE | | | | |
| BARON, PRINCESS | ADDRESS ON FILE | | | | |
| BARON, YVONNE | ADDRESS ON FILE | | | | |
| BARONE, ABIGAIL JOYCEANNE | ADDRESS ON FILE | | | | |
| BARONE, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| BARONE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BARONE, LINDA | ADDRESS ON FILE | | | | |
| BARONE, MARIE ANGELA | ADDRESS ON FILE | | | | |
| BAROS, ATHANASIA | ADDRESS ON FILE | | | | |
| BAROS, DAVID M | ADDRESS ON FILE | | | | |
| BAROS, MELANIE | ADDRESS ON FILE | | | | |
| BAROT, BIJAL | ADDRESS ON FILE | | | | |
| BAROUDI, JACK GEORGE | ADDRESS ON FILE | | | | |
| BARR NUNN TRANSPORTATION | PO BOX 518 | GRANGER | IA | 50109 | |
| BARR, BRANDON | ADDRESS ON FILE | | | | |
| BARR, BRENDAN | ADDRESS ON FILE | | | | |
| BARR, BRENT | ADDRESS ON FILE | | | | |
| BARR, BRENT | ADDRESS ON FILE | | | | |
| BARR, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | |
| BARR, CODY T | ADDRESS ON FILE | | | | |
| BARR, HENRY CLAY | ADDRESS ON FILE | | | | |
| BARR, JORDAN | ADDRESS ON FILE | | | | |
| BARR, JUSTIN EVERETTE | ADDRESS ON FILE | | | | |
| BARR, MARIAH PAYTON | ADDRESS ON FILE | | | | |
| BARR, MICHAEL | ADDRESS ON FILE | | | | |
| BARR, PAUL R | ADDRESS ON FILE | | | | |
| BARR, RICHARD ANTHONY | ADDRESS ON FILE | | | | |
| BARR, SPENCER | ADDRESS ON FILE | | | | |
| BARR, TANYA | ADDRESS ON FILE | | | | |
| BARR, TERRANZTON | ADDRESS ON FILE | | | | |
| BARRACLOUGH, CADEN MACKINLEY | ADDRESS ON FILE | | | | |
| BARRAGAN, ALEX | ADDRESS ON FILE | | | | |
| BARRAGAN, DIEGO | ADDRESS ON FILE | | | | |
| BARRAGAN, DORA AMELIA | ADDRESS ON FILE | | | | |
| BARRAGAN, JAIME | ADDRESS ON FILE | | | | |
| BARRAGAN, JOHNNY | ADDRESS ON FILE | | | | |
| BARRAGAN, JOSEFINA | ADDRESS ON FILE | | | | |
| BARRAGAN, SANDRA | ADDRESS ON FILE | | | | |
| BARRAGAN, STEPHANIE | ADDRESS ON FILE | | | | |
| BARRAGAN, VANESSA ODETTE | ADDRESS ON FILE | | | | |
| BARRANCO, NIKKI C | ADDRESS ON FILE | | | | |
| BARRAND, MARISA | ADDRESS ON FILE | | | | |
| BARRAS, DESTINY | ADDRESS ON FILE | | | | |
| BARRAZA, ANDREA | ADDRESS ON FILE | | | | |
| BARRAZA, CAMILA | ADDRESS ON FILE | | | | |
| BARRAZA, GLADIS | ADDRESS ON FILE | | | | |
| BARRAZA, JAIME D. | ADDRESS ON FILE | | | | |
| BARRAZA, JOSE FERNANDO | ADDRESS ON FILE | | | | |
| BARRAZA, LISA MARIE | ADDRESS ON FILE | | | | |
| BARRE, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| BARREIRO, TINA MARIE | ADDRESS ON FILE | | | | |
| BARREN COUNTY HEALTH DEPT | PO BOX 1464 | GLASGOW | KY | 42142-1464 | |
| BARREN COUNTY TAX COLLECTOR | 117-1B N PUBLIC SQ | GLASGOW | KY | 42141-2811 | |
| BARREN RIVER DISTRICT HEALTH | PO BOX 1157 | BOWLING GREEN | KY | 42102-1157 | |
| BARRERA ARRIAGA, ANAYELIC | ADDRESS ON FILE | | | | |
| BARRERA CARVAJAL, SALVIA | ADDRESS ON FILE | | | | |
| BARRERA FLORES, ALVARO | ADDRESS ON FILE | | | | |
| BARRERA MENDOZA, OSCAR | ADDRESS ON FILE | | | | |
| BARRERA, ALEX | ADDRESS ON FILE | | | | |
| BARRERA, ALFREDO | ADDRESS ON FILE | | | | |
| BARRERA, ALFREDO | ADDRESS ON FILE | | | | |
| BARRERA, ALVIO | ADDRESS ON FILE | | | | |
| BARRERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BARRERA, DAVID | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BARRERA, ESAU | ADDRESS ON FILE | | | | |
| BARRERA, FELICIANO JHORANY | ADDRESS ON FILE | | | | |
| BARRERA, GABBY | ADDRESS ON FILE | | | | |
| BARRERA, GILBERTO | ADDRESS ON FILE | | | | |
| BARRERA, MANUEL | ADDRESS ON FILE | | | | |
| BARRERA, MELBA | ADDRESS ON FILE | | | | |
| BARRERA, NERI SEBASTIAN | ADDRESS ON FILE | | | | |
| BARRERA, ORLANDO | ADDRESS ON FILE | | | | |
| BARRERA, ROSA | ADDRESS ON FILE | | | | |
| BARRERA, SAMUEL | ADDRESS ON FILE | | | | |
| BARRERAS, ROXANE | ADDRESS ON FILE | | | | |
| BARRETO DOMADOR, JULIO CESAR | ADDRESS ON FILE | | | | |
| BARRETO, ALMA | ADDRESS ON FILE | | | | |
| BARRETO, ATSKI | ADDRESS ON FILE | | | | |
| BARRETO, CARLOS D | ADDRESS ON FILE | | | | |
| BARRETO, SAMUEL J | ADDRESS ON FILE | | | | |
| BARRETT AIRWORKS SERVICE CO | EL PASO J A G INC, 3750 DURAZINO AVE | EL PASO | TX | 79905-1302 | |
| BARRETT MCNAGNY LLP | 215 E BERRY ST | FORT WAYNE | IN | 46802-2705 | |
| BARRETT, ABIGAIL | ADDRESS ON FILE | | | | |
| BARRETT, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | |
| BARRETT, AIDEN | ADDRESS ON FILE | | | | |
| BARRETT, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| BARRETT, AUSTIN CADE | ADDRESS ON FILE | | | | |
| BARRETT, BRIAN JOHM | ADDRESS ON FILE | | | | |
| BARRETT, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| BARRETT, CHRISTINA | ADDRESS ON FILE | | | | |
| BARRETT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BARRETT, DAKOTA | ADDRESS ON FILE | | | | |
| BARRETT, ELISHA | ADDRESS ON FILE | | | | |
| BARRETT, ERIK | ADDRESS ON FILE | | | | |
| BARRETT, JAMEL ANTHONY | ADDRESS ON FILE | | | | |
| BARRETT, JENNA BROOKE | ADDRESS ON FILE | | | | |
| BARRETT, JENNIFER HOLMES | ADDRESS ON FILE | | | | |
| BARRETT, JESSICA LYNN | ADDRESS ON FILE | | | | |
| BARRETT, JORDAN TYLER | ADDRESS ON FILE | | | | |
| BARRETT, KAYTLYNN ANN | ADDRESS ON FILE | | | | |
| BARRETT, KEITH PATRICK | ADDRESS ON FILE | | | | |
| BARRETT, KOLBY | ADDRESS ON FILE | | | | |
| BARRETT, LAROSA | ADDRESS ON FILE | | | | |
| BARRETT, LISA | ADDRESS ON FILE | | | | |
| BARRETT, LYN ANN | ADDRESS ON FILE | | | | |
| BARRETT, MADISON | ADDRESS ON FILE | | | | |
| BARRETT, MAKAYLA | ADDRESS ON FILE | | | | |
| BARRETT, MAKAYLA RAE | ADDRESS ON FILE | | | | |
| BARRETT, MCKENZIE NICOLE | ADDRESS ON FILE | | | | |
| BARRETT, MITCHELL | ADDRESS ON FILE | | | | |
| BARRETT, NATASHA ANTOINETTE | ADDRESS ON FILE | | | | |
| BARRETT, OMARI OJI | ADDRESS ON FILE | | | | |
| BARRETT, OMENTA M | ADDRESS ON FILE | | | | |
| BARRETT, ROBERT JAMES | ADDRESS ON FILE | | | | |
| BARRETT, ROSA M | ADDRESS ON FILE | | | | |
| BARRETT, SHANTAL D | ADDRESS ON FILE | | | | |
| BARRETT, SHARON | ADDRESS ON FILE | | | | |
| BARRETT, SHAY | ADDRESS ON FILE | | | | |
| BARRETT, STEPHEN | ADDRESS ON FILE | | | | |
| BARRETT, STEPHEN DEXTER | ADDRESS ON FILE | | | | |
| BARRETT, TAMI L | ADDRESS ON FILE | | | | |
| BARRETT, THOMAS | ADDRESS ON FILE | | | | |
| BARRETT, TREVION LAMAR | ADDRESS ON FILE | | | | |
| BARRETT, WILLIAM DANIEL | ADDRESS ON FILE | | | | |
| BARRETTE, NICHOLAS | ADDRESS ON FILE | | | | |
| BARRETT-O'CALLAHAN, MOLLY | ADDRESS ON FILE | | | | |
| BARRIE, ANTHONY AUSTIN | ADDRESS ON FILE | | | | |
| BARRIE, CRYSTAL MAE | ADDRESS ON FILE | | | | |
| BARRIENTES, HANNA NICOLE | ADDRESS ON FILE | | | | |
| BARRIENTES, SIRENA | ADDRESS ON FILE | | | | |
| BARRIENTOS, DEBRA LEE | ADDRESS ON FILE | | | | |
| BARRIENTOS, ISYSS MAGIC | ADDRESS ON FILE | | | | |
| BARRIENTOS, JOSE | ADDRESS ON FILE | | | | |
| BARRIER, PAIGE A | ADDRESS ON FILE | | | | |
| BARRIERE, ABBY MAE | ADDRESS ON FILE | | | | |
| BARRIGA, ANGELIQUE SOLEDAD | ADDRESS ON FILE | | | | |
| BARRILE, MARCO | ADDRESS ON FILE | | | | |
| BARRILLEAUX, COLIN J | ADDRESS ON FILE | | | | |
| BARRINEAU, CYNTHIA | ADDRESS ON FILE | | | | |
| BARRINER, DEVONTA | ADDRESS ON FILE | | | | |
| BARRINGER, NANCY E | ADDRESS ON FILE | | | | |
| BARRINGTON, DANTE GEORGE | ADDRESS ON FILE | | | | |
| BARRINO, NYAJA | ADDRESS ON FILE | | | | |
| BARRIOS ENAMORADO, ROBERTO CARLOS | ADDRESS ON FILE | | | | |
| BARRIOS, ACELIA M | ADDRESS ON FILE | | | | |
| BARRIOS, CAROLINA | ADDRESS ON FILE | | | | |
| BARRIOS, DAISY L | ADDRESS ON FILE | | | | |
| BARRIOS, DANIEL | ADDRESS ON FILE | | | | |
| BARRIOS, DELILAH DAI | ADDRESS ON FILE | | | | |
| BARRIOS, GABRIELLA | ADDRESS ON FILE | | | | |
| BARRIOS, HAILENNYS MICHEL | ADDRESS ON FILE | | | | |
| BARRIOS, JESSICA VERONICA | ADDRESS ON FILE | | | | |
| BARRIOS, KIMBERLY | ADDRESS ON FILE | | | | |
| BARRIOS, LEONOR ELIZABETH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BARRIOS, LUIS | ADDRESS ON FILE | | | | |
| BARRIOS, NATHAN DANIEL | ADDRESS ON FILE | | | | |
| BARRIOS, NICOLAS | ADDRESS ON FILE | | | | |
| BARRIOS, NICOLE | ADDRESS ON FILE | | | | |
| BARRIOS, NICOLE ARIANA | ADDRESS ON FILE | | | | |
| BARRIOS, PRECIOUS | ADDRESS ON FILE | | | | |
| BARRIOS, RHONICA M | ADDRESS ON FILE | | | | |
| BARRIOS, TRINITY R | ADDRESS ON FILE | | | | |
| BARRIOS, VANESSA E | ADDRESS ON FILE | | | | |
| BARRIOS, YASMIN | ADDRESS ON FILE | | | | |
| BARRIOS-MELGAR, JOSE E | ADDRESS ON FILE | | | | |
| BARRON GARCIA, FERNANDO | ADDRESS ON FILE | | | | |
| BARRON, ALENA | ADDRESS ON FILE | | | | |
| BARRON, ALMA LORENA | ADDRESS ON FILE | | | | |
| BARRON, ALTON L. | ADDRESS ON FILE | | | | |
| BARRON, CECILIA M. | ADDRESS ON FILE | | | | |
| BARRON, CRISTIAN A | ADDRESS ON FILE | | | | |
| BARRON, JEREMIAH PRESTON | ADDRESS ON FILE | | | | |
| BARRON, JOSE | ADDRESS ON FILE | | | | |
| BARRON, LETICIA | ADDRESS ON FILE | | | | |
| BARRON, LUCIA ELIZABETH | ADDRESS ON FILE | | | | |
| BARRON, LYDIA | ADDRESS ON FILE | | | | |
| BARRON, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| BARRON, MARIE | ADDRESS ON FILE | | | | |
| BARRON, SEAN | ADDRESS ON FILE | | | | |
| BARRON, SONIA | ADDRESS ON FILE | | | | |
| BARRON, SONIA | ADDRESS ON FILE | | | | |
| BARRON, SONIA | ADDRESS ON FILE | | | | |
| BARRON, TANNER | ADDRESS ON FILE | | | | |
| BARRON, TOMISHA | ADDRESS ON FILE | | | | |
| BARRON, WILLIAM | ADDRESS ON FILE | | | | |
| BARRON, WILLIE L | ADDRESS ON FILE | | | | |
| BARRON-CASTILLO, DEREK | ADDRESS ON FILE | | | | |
| BARRON-RUANO, NEYRA | ADDRESS ON FILE | | | | |
| BARROS, JACOB JASON | ADDRESS ON FILE | | | | |
| BARROW, ARTHUR A | ADDRESS ON FILE | | | | |
| BARROW, IKE | ADDRESS ON FILE | | | | |
| BARROW, KEWAUN CHRISTOPHER | ADDRESS ON FILE | | | | |
| BARROW, LOLETA J | ADDRESS ON FILE | | | | |
| BARROW, ROSE M | ADDRESS ON FILE | | | | |
| BARROW, WHITNEY | ADDRESS ON FILE | | | | |
| BARROWS, DEBORAH A | ADDRESS ON FILE | | | | |
| BARROWS, HEATH | ADDRESS ON FILE | | | | |
| BARROWS, SCARLETT ROSE | ADDRESS ON FILE | | | | |
| BARR-REYES, ROMELLO CALVIN | ADDRESS ON FILE | | | | |
| BARRIONUEVO, IVAN | ADDRESS ON FILE | | | | |
| BARRUOS, FELIPE E | ADDRESS ON FILE | | | | |
| BARRY, ARIANA SKYE | ADDRESS ON FILE | | | | |
| BARRY, COLE JACK | ADDRESS ON FILE | | | | |
| BARRY, EMILY ELAINE | ADDRESS ON FILE | | | | |
| BARRY, ERICA A | ADDRESS ON FILE | | | | |
| BARRY, FATOU | ADDRESS ON FILE | | | | |
| BARRY, JACOB THOMAS | ADDRESS ON FILE | | | | |
| BARRY, JEFF | ADDRESS ON FILE | | | | |
| BARRY, PATRICIA A | ADDRESS ON FILE | | | | |
| BARRY, SHANNON | ADDRESS ON FILE | | | | |
| BARTAK, ZDENKA | ADDRESS ON FILE | | | | |
| BARTEE, JANNICE M | ADDRESS ON FILE | | | | |
| BARTEE, MAR'KEYSE D'ANTHONY | ADDRESS ON FILE | | | | |
| BARTELS, SAVANNAH | ADDRESS ON FILE | | | | |
| BARTH, ABBY | ADDRESS ON FILE | | | | |
| BARTH, CHARLES | ADDRESS ON FILE | | | | |
| BARTH, COURTNEY M | ADDRESS ON FILE | | | | |
| BARTH, DEAN MARTIN | ADDRESS ON FILE | | | | |
| BARTH, KENDRA MICHELLE | ADDRESS ON FILE | | | | |
| BARTH, LINDA J | ADDRESS ON FILE | | | | |
| BARTH, MICHELE EILEEN | ADDRESS ON FILE | | | | |
| BARTHEL, SABRINA | ADDRESS ON FILE | | | | |
| BARTHELEMY, KYI RAYMAUN | ADDRESS ON FILE | | | | |
| BARTHELETTE JR, RONALD RENE | ADDRESS ON FILE | | | | |
| BARTHELS, JESSICA LYNN | ADDRESS ON FILE | | | | |
| BARTHOLOMEW COUNTY CLERK | 234 WASHINGTON ST | COLUMBUS | IN | 47201-6784 | |
| BARTHOLOMEW COUNTY HEALTH DEPT | HEALTH INSPECTOR, 440 3RD ST STE 303 | COLUMBUS | IN | 47201-6798 | |
| BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW, ANGELA SMITH | ADDRESS ON FILE | | | | |
| BARTHOLOMEW, ANIA | ADDRESS ON FILE | | | | |
| BARTHOLOMEW, BRIAN J | ADDRESS ON FILE | | | | |
| BARTHOLOMEW, DARRIN | ADDRESS ON FILE | | | | |
| BARTHOLOMEW, HEATHER L | ADDRESS ON FILE | | | | |
| BARTHOLOMEW, PATRICK JESUS | ADDRESS ON FILE | | | | |
| BARTLETT, BRYCEN JOSIAH | ADDRESS ON FILE | | | | |
| BARTLETT, CAMERON STONE | ADDRESS ON FILE | | | | |
| BARTLETT, CHERYL | ADDRESS ON FILE | | | | |
| BARTLETT, DARLA DEANNE | ADDRESS ON FILE | | | | |
| BARTLETT, DEBBIE LYNN | ADDRESS ON FILE | | | | |
| BARTLETT, DESTANEE L | ADDRESS ON FILE | | | | |
| BARTLETT, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| BARTLETT, HAILIE | ADDRESS ON FILE | | | | |
| BARTLETT, JAQUELINE | ADDRESS ON FILE | | | | |
| BARTLETT, JULIE L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BARTLETT, KATHY A | ADDRESS ON FILE | | | | |
| BARTLETT, RICHARD J | ADDRESS ON FILE | | | | |
| BARTLETT, TIFFANY | ADDRESS ON FILE | | | | |
| BARTLEY, ADAM D | ADDRESS ON FILE | | | | |
| BARTLEY, BEVERLY NICOLE | ADDRESS ON FILE | | | | |
| BARTLEY, CHRIS D | ADDRESS ON FILE | | | | |
| BARTLEY, CRAIG | ADDRESS ON FILE | | | | |
| BARTLEY, THELEN RAY | ADDRESS ON FILE | | | | |
| BARTLEY, THOMAS | ADDRESS ON FILE | | | | |
| BARTLEY, WENDI MARIE | ADDRESS ON FILE | | | | |
| BARTMAN, BRANDON | ADDRESS ON FILE | | | | |
| BARTOL, ANTHONY MILES JACOB | ADDRESS ON FILE | | | | |
| BARTOL, KATELYN MAY | ADDRESS ON FILE | | | | |
| BARTOLF, JENNY | ADDRESS ON FILE | | | | |
| BARTOLO, ERIKA | ADDRESS ON FILE | | | | |
| BARTOLO, SAMANTHA | ADDRESS ON FILE | | | | |
| BARTOLOME, LOVELY ANN A | ADDRESS ON FILE | | | | |
| BARTOLOMEI, PEGGY | ADDRESS ON FILE | | | | |
| BARTOLOTTI, EMILY KAY | ADDRESS ON FILE | | | | |
| BARTOLOZZI, MAKAYLA | ADDRESS ON FILE | | | | |
| BARTON LOGISTICS | BARTON ENDEAVORS LLC, 14157 STATE HWY 16 N STE 400 | MEDINA | TX | 78055-3403 | |
| BARTON, ALEX JOHNATHEN | ADDRESS ON FILE | | | | |
| BARTON, ANTOINETTE LYNETTE | ADDRESS ON FILE | | | | |
| BARTON, ANTONIO T | ADDRESS ON FILE | | | | |
| BARTON, ASHLEY CRISTABEL | ADDRESS ON FILE | | | | |
| BARTON, CHEYENNE DENISE | ADDRESS ON FILE | | | | |
| BARTON, COY | ADDRESS ON FILE | | | | |
| BARTON, EZRA HOWARD | ADDRESS ON FILE | | | | |
| BARTON, JONATHON MERRITT | ADDRESS ON FILE | | | | |
| BARTON, KAYLA | ADDRESS ON FILE | | | | |
| BARTON, KINNA-MARIE RAE | ADDRESS ON FILE | | | | |
| BARTON, LARRY | ADDRESS ON FILE | | | | |
| BARTON, MARY SUE | ADDRESS ON FILE | | | | |
| BARTON, TAMIKA | ADDRESS ON FILE | | | | |
| BARTON, TRENTON R | ADDRESS ON FILE | | | | |
| BARTOW COUNTY TAX COMM | 135 W CHEROKEE AVE STE 217 A | CARTERSVILLE | GA | 30120-3181 | |
| BARTOW COUNTY TAX COMMISSIONER | 135 W CHEROKEE AVE #217A | CARTERSVILLE | GA | 30120-3181 | |
| BARTOW, KIMBERLY | ADDRESS ON FILE | | | | |
| BARTRUG, CRYSTAL NICOLE | ADDRESS ON FILE | | | | |
| BARTUS, BRIAN R | ADDRESS ON FILE | | | | |
| BARTZ, JOSHUA MARVIN | ADDRESS ON FILE | | | | |
| BARUZZINI, PATRICIA ANN | ADDRESS ON FILE | | | | |
| BARVITZ, KADE | ADDRESS ON FILE | | | | |
| BARWELL, CRAIG | ADDRESS ON FILE | | | | |
| BARWICK, RONSHEA | ADDRESS ON FILE | | | | |
| BARZEY, DESTINY MELNISHA | ADDRESS ON FILE | | | | |
| BASALDUA, TIM | ADDRESS ON FILE | | | | |
| BASALDUA, TIMOTHY | ADDRESS ON FILE | | | | |
| BASALDUA, TIMOTHY HAHN | ADDRESS ON FILE | | | | |
| BASANT | BASANT, KHASRA, NO. 129 & 131, VILLAGE- BHA | JODHPUR | | | INDIA |
| BASARA, KYLE | ADDRESS ON FILE | | | | |
| BASCH, KATHRYN L | ADDRESS ON FILE | | | | |
| BASCO, STEVEN | ADDRESS ON FILE | | | | |
| BASCO, VALLEN MATHIAS | ADDRESS ON FILE | | | | |
| BASCOM, KIMBERLY R | ADDRESS ON FILE | | | | |
| BASCUE, BRANDON RAY | ADDRESS ON FILE | | | | |
| BASCUE, BRYSEN | ADDRESS ON FILE | | | | |
| BASE4 VENTURES, LLC | BASE4 VENTURES, LLC, 4393 SUNBELT DR. | ADDISON | TX | 75001 | |
| BASH, CIERA SADE | ADDRESS ON FILE | | | | |
| BASH, JEREMY | ADDRESS ON FILE | | | | |
| BASHAM, BONNIE ABIGAIL | ADDRESS ON FILE | | | | |
| BASHAM, DANIEL PAUL | ADDRESS ON FILE | | | | |
| BASHAM, REBECCA ANN | ADDRESS ON FILE | | | | |
| BASHANT, BRANDON | ADDRESS ON FILE | | | | |
| BASHAW, ERIN L | ADDRESS ON FILE | | | | |
| BASHFORD, TAMRA MICHELLE | ADDRESS ON FILE | | | | |
| BASHIOUM, ABIGAIL J | ADDRESS ON FILE | | | | |
| BASHIR, AMIRAH MACKENZIE | ADDRESS ON FILE | | | | |
| BASHIR, JACQUELINE M | ADDRESS ON FILE | | | | |
| BASHIR, SHELLY T | ADDRESS ON FILE | | | | |
| BASHORE, NATASHA | ADDRESS ON FILE | | | | |
| BASHORE, TIMOTHY L. | ADDRESS ON FILE | | | | |
| BASIC RESOURCES INC | 1411 BROADWAY 2ND FL | NEW YORK | NY | 10018-3420 | |
| BASIC SPORTSWEAR CORP. | BASIC SPORTSWEAR CORP., 120 BROADWAY | NEW YORK | NY | 10271 | |
| BASIC TRADING INC. | BASIC TRADING INC, 2519 AVE U | BROOKLYN | NY | 11229 | |
| BASIL MAGLIARDITI | 477 77TH ST | NIAGARA FALLS | NY | 14304 | |
| BASILE, STEVEN GERARD | ADDRESS ON FILE | | | | |
| BASILIERE, LYDIA LUCILLE | ADDRESS ON FILE | | | | |
| BASILIKO, BELLA | ADDRESS ON FILE | | | | |
| BASILIO, VANESSA IVONNE | ADDRESS ON FILE | | | | |
| BASINGER JR, JAMES | ADDRESS ON FILE | | | | |
| BASINGER, EMILY ROSE | ADDRESS ON FILE | | | | |
| BASINGER, JEWELIANNAH | ADDRESS ON FILE | | | | |
| BASISTA, KATHERINE M | ADDRESS ON FILE | | | | |
| BASKERVILLE, KENDALL BRYAN | ADDRESS ON FILE | | | | |
| BASKIN, KIMBERLY RENE | ADDRESS ON FILE | | | | |
| BASKIN, PAT | ADDRESS ON FILE | | | | |
| BASKIN, SARAH | ADDRESS ON FILE | | | | |
| BASKIN, TIFFANY | ADDRESS ON FILE | | | | |
| BASNETT, DIANA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BASNIGHT, CLARA | ADDRESS ON FILE | | | | |
| BASQUE, TRESHA | ADDRESS ON FILE | | | | |
| BASQUEZ, BEYONCE | ADDRESS ON FILE | | | | |
| BASS EXPRESS LLC | 46 FRENCH STREET | PAWTUCKET | RI | 02860-4259 | |
| BASS, ANDREW SIDNEY | ADDRESS ON FILE | | | | |
| BASS, ANGELA R | ADDRESS ON FILE | | | | |
| BASS, BENJAMIN | ADDRESS ON FILE | | | | |
| BASS, BETTY | ADDRESS ON FILE | | | | |
| BASS, CHELSEA | ADDRESS ON FILE | | | | |
| BASS, DANIELLE | ADDRESS ON FILE | | | | |
| BASS, DARIAN | ADDRESS ON FILE | | | | |
| BASS, DAVONNE | ADDRESS ON FILE | | | | |
| BASS, DESEAN | ADDRESS ON FILE | | | | |
| BASS, DORIAN | ADDRESS ON FILE | | | | |
| BASS, ISAIAH | ADDRESS ON FILE | | | | |
| BASS, JACKSON THOMAS | ADDRESS ON FILE | | | | |
| BASS, JA'SHON ADIL | ADDRESS ON FILE | | | | |
| BASS, MADYSEN ALYSE | ADDRESS ON FILE | | | | |
| BASS, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| BASS, MELISSA JENNIFER | ADDRESS ON FILE | | | | |
| BASS, SHAWN | ADDRESS ON FILE | | | | |
| BASSAGE, JILL | ADDRESS ON FILE | | | | |
| BASSE FRERES ALIMENTATION | BASSE FRERES ALIMENTATION, 4555 AUTOROUTE LAVAL 440 WEST | LAVAL | QC | H7P 4W6 | CANADA |
| BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| BASSER KAUFMAN 228 LLC | BASSER KAUFMAN REAL ESTATE PTN, 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| BASSETT, BRANDON JOSEPH | ADDRESS ON FILE | | | | |
| BASSETT, DAMON | ADDRESS ON FILE | | | | |
| BASSETT, DAWAN D | ADDRESS ON FILE | | | | |
| BASSETT, RAYSHAWN | ADDRESS ON FILE | | | | |
| BASSETT, ROBERT DOUGLAS | ADDRESS ON FILE | | | | |
| BASSETT, ROVONDA S | ADDRESS ON FILE | | | | |
| BASSETT, VICTORIA | ADDRESS ON FILE | | | | |
| BASSINGER, JUSTIN | ADDRESS ON FILE | | | | |
| BASSO JR, FREDERICK RAYMOND | ADDRESS ON FILE | | | | |
| BASTA, STEVE | ADDRESS ON FILE | | | | |
| BASTIAN, PAUL MCDONALD | ADDRESS ON FILE | | | | |
| BASTIAS, JUAN CARLOS | ADDRESS ON FILE | | | | |
| BASTIC, RAIONNAE | ADDRESS ON FILE | | | | |
| BASTIEN, DEVIN JAMES | ADDRESS ON FILE | | | | |
| BASTIEN, JOSEPH | ADDRESS ON FILE | | | | |
| BASTIEN, SEAN | ADDRESS ON FILE | | | | |
| BASTIN, JORDON SHAWNTAIL | ADDRESS ON FILE | | | | |
| BASTIN, KAYTIE J | ADDRESS ON FILE | | | | |
| BASTUNAS, MISTY NICOLE | ADDRESS ON FILE | | | | |
| BASULTO, MARTIN | ADDRESS ON FILE | | | | |
| BASURTO, ARMANDO IBARRA | ADDRESS ON FILE | | | | |
| BASWELL, CINDY ANN | ADDRESS ON FILE | | | | |
| BAT PHUONG CO LTD | BAT PHUONG CO LTD, LOT B6 ROAD N5 NAM TAN UYEN EXPANDE | HOI NGHIA COMMUNE TAN UYEN TOWN | | | VIETNAM |
| BATA, CHRISTINE | ADDRESS ON FILE | | | | |
| BATCHELOR, BRIAN S | ADDRESS ON FILE | | | | |
| BATCHELOR, GRACE | ADDRESS ON FILE | | | | |
| BATCHELOR, JOSH BRIAN | ADDRESS ON FILE | | | | |
| BATCHELOR, KRISTIAN | ADDRESS ON FILE | | | | |
| BATCHELOR, RYAN E | ADDRESS ON FILE | | | | |
| BATE, MORGAN LOUIS | ADDRESS ON FILE | | | | |
| BATEMAN, DAVIS | ADDRESS ON FILE | | | | |
| BATEMAN, ELIZABETH ROSEMARIE | ADDRESS ON FILE | | | | |
| BATEMAN, JAMIE | ADDRESS ON FILE | | | | |
| BATEMAN, KENDRA | ADDRESS ON FILE | | | | |
| BATEMAN, KEVIN | ADDRESS ON FILE | | | | |
| BATEMAN, MICHAEL | ADDRESS ON FILE | | | | |
| BATEMON, MARGARET LEIGH | ADDRESS ON FILE | | | | |
| BATEN HERNANDEZ, MONICA | ADDRESS ON FILE | | | | |
| BATES, AIDAN VAUGHN | ADDRESS ON FILE | | | | |
| BATES, AMANDA MARIE | ADDRESS ON FILE | | | | |
| BATES, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| BATES, ANGELA M | ADDRESS ON FILE | | | | |
| BATES, AUBREY | ADDRESS ON FILE | | | | |
| BATES, AVA MARIE | ADDRESS ON FILE | | | | |
| BATES, BRETT ISAAC | ADDRESS ON FILE | | | | |
| BATES, CALEB | ADDRESS ON FILE | | | | |
| BATES, COYLYNN PATRICIA | ADDRESS ON FILE | | | | |
| BATES, CRYSTAL JADE | ADDRESS ON FILE | | | | |
| BATES, ISAAC C | ADDRESS ON FILE | | | | |
| BATES, ISAIH C | ADDRESS ON FILE | | | | |
| BATES, JACQUELINE E | ADDRESS ON FILE | | | | |
| BATES, JAIME ALEXANDER | ADDRESS ON FILE | | | | |
| BATES, JANET | ADDRESS ON FILE | | | | |
| BATES, JONATHAN | ADDRESS ON FILE | | | | |
| BATES, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| BATES, JOYCELYN D | ADDRESS ON FILE | | | | |
| BATES, KAYCE | ADDRESS ON FILE | | | | |
| BATES, KRISTIN JANEE | ADDRESS ON FILE | | | | |
| BATES, KYLIE | ADDRESS ON FILE | | | | |
| BATES, LAVITA MICHELLE | ADDRESS ON FILE | | | | |
| BATES, MARISSA | ADDRESS ON FILE | | | | |
| BATES, MARVIN | ADDRESS ON FILE | | | | |
| BATES, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BATES, MEGAN | ADDRESS ON FILE | | | | |
| BATES, MELISSA | ADDRESS ON FILE | | | | |
| BATES, MELISSA ANN | ADDRESS ON FILE | | | | |
| BATES, PATRICIA N | ADDRESS ON FILE | | | | |
| BATES, PHILIP JEROME | ADDRESS ON FILE | | | | |
| BATES, RONNY | ADDRESS ON FILE | | | | |
| BATES, SHALAINA E | ADDRESS ON FILE | | | | |
| BATES, SYDNEY ELLEN | ADDRESS ON FILE | | | | |
| BATES, TASHIA | ADDRESS ON FILE | | | | |
| BATES, TERESA A. | ADDRESS ON FILE | | | | |
| BATES, TOMMY | ADDRESS ON FILE | | | | |
| BATES, TRISTAN | ADDRESS ON FILE | | | | |
| BATES, TYLER STEVEN | ADDRESS ON FILE | | | | |
| BATES, WILLIAM | ADDRESS ON FILE | | | | |
| BATES-ABEL, MELISSA ANN | ADDRESS ON FILE | | | | |
| BATESON, KELLY A | ADDRESS ON FILE | | | | |
| BATEY, AARON | ADDRESS ON FILE | | | | |
| BATEY, LINDA | ADDRESS ON FILE | | | | |
| BATEYS MOVING AND DELIVERY LLC | 2795 WINSLOW AVE | HELENA | MT | 59601 | |
| BATH, EMILY R. | ADDRESS ON FILE | | | | |
| BATHURST, KODIE FRANKLIN | ADDRESS ON FILE | | | | |
| BATIANIS, VICTORIA R. | ADDRESS ON FILE | | | | |
| BATIE, DANTE J | ADDRESS ON FILE | | | | |
| BATISTA MENDEZ, NYLESHKA | ADDRESS ON FILE | | | | |
| BATISTA, ADRIAN | ADDRESS ON FILE | | | | |
| BATISTA, ESMARLIN JESUS | ADDRESS ON FILE | | | | |
| BATISTA, JESUS ESMARLIN | ADDRESS ON FILE | | | | |
| BATISTA, JUBEI | ADDRESS ON FILE | | | | |
| BATISTA, LUIS MIGUEL | ADDRESS ON FILE | | | | |
| BATISTA, NOELLA | ADDRESS ON FILE | | | | |
| BATISTA, ROBERT | ADDRESS ON FILE | | | | |
| BATISTE, DANNIK | ADDRESS ON FILE | | | | |
| BATISTE, MARCUS | ADDRESS ON FILE | | | | |
| BATISTE, RAYMOND E | ADDRESS ON FILE | | | | |
| BATISTE, REGINA | ADDRESS ON FILE | | | | |
| BATISTE, SEITH T | ADDRESS ON FILE | | | | |
| BATKA, DOMINICK MICHAEL | ADDRESS ON FILE | | | | |
| BATMAN, ALAN H | ADDRESS ON FILE | | | | |
| BATMAN, DELBERTA JEAN | ADDRESS ON FILE | | | | |
| BATON ROUGE CITY CONSTABLE OFC | PO BOX 1471 | BATON ROUGE | LA | 70821-1471 | |
| BATOR, DYLAN | ADDRESS ON FILE | | | | |
| BATRES, JOAN | ADDRESS ON FILE | | | | |
| BATSHON, ROBERT MITRI | ADDRESS ON FILE | | | | |
| BATSON, CALEB | ADDRESS ON FILE | | | | |
| BATSON, CLARA LISA | ADDRESS ON FILE | | | | |
| BATSON, RACHEL P | ADDRESS ON FILE | | | | |
| BATSON, TASHA | ADDRESS ON FILE | | | | |
| BATT, JASON | ADDRESS ON FILE | | | | |
| BATTAGLIA, CHARLES J | ADDRESS ON FILE | | | | |
| BATTAGLINO, ROBERT M | ADDRESS ON FILE | | | | |
| BATTEN, JACOB | ADDRESS ON FILE | | | | |
| BATTERY SYSTEMS INC | PO BOX 735568 | DALLAS | TX | 75373-5568 | |
| BATTH, DALJIT KAUR | ADDRESS ON FILE | | | | |
| BATTICE, SCOTTY JOEL | ADDRESS ON FILE | | | | |
| BATTIEST, ARNOLD DOMINIC | ADDRESS ON FILE | | | | |
| BATTIEST, SHANTEL | ADDRESS ON FILE | | | | |
| BATTISTI, BLYTHE ALYSSA | ADDRESS ON FILE | | | | |
| BATTISTON, ANDREA LYNN | ADDRESS ON FILE | | | | |
| BATTLE CREEK CITY TREASURER | PO BOX 1982 | BATTLE CREEK | MI | 49016-1657 | |
| BATTLE JR, AARON | ADDRESS ON FILE | | | | |
| BATTLE, ANTHONY | ADDRESS ON FILE | | | | |
| BATTLE, DEMETRIUS | ADDRESS ON FILE | | | | |
| BATTLE, ERICKA | ADDRESS ON FILE | | | | |
| BATTLE, GABRIEL | ADDRESS ON FILE | | | | |
| BATTLE, GARY | ADDRESS ON FILE | | | | |
| BATTLE, JOSEPH W | ADDRESS ON FILE | | | | |
| BATTLE, KEIANA | ADDRESS ON FILE | | | | |
| BATTLE, KENADEE SIENNA | ADDRESS ON FILE | | | | |
| BATTLE, KEYON AMIR | ADDRESS ON FILE | | | | |
| BATTLE, MARK A | ADDRESS ON FILE | | | | |
| BATTLE, MELISSA | ADDRESS ON FILE | | | | |
| BATTLE, NICK T | ADDRESS ON FILE | | | | |
| BATTLE, RAYMOND E | ADDRESS ON FILE | | | | |
| BATTLE, SHELTON | ADDRESS ON FILE | | | | |
| BATTLE, SHUNEKE MONDRELLE | ADDRESS ON FILE | | | | |
| BATTLE, SIDNEY M | ADDRESS ON FILE | | | | |
| BATTLE, STEVEN | ADDRESS ON FILE | | | | |
| BATTLE, TREMECA | ADDRESS ON FILE | | | | |
| BATTLE, TRESEAN MARQUISE | ADDRESS ON FILE | | | | |
| BATTLECREEK CITY TREASURER | PO BOX 1657 | BATTLE CREEK | MI | 49016-1657 | |
| BATTLECREEK CITY TREASURER | PO BOX 239 | BATTLE CREEK | MI | 49016-0239 | |
| BATTLEFIELD LEADERSHIP LLC | 1 NORTH MAIN STREET 4TH FLOOR | GREENVILLE | SC | 29601 | |
| BATTLEGROUND ACQUISITION LLC | 65 HARRISTOWN RD STE 301 | GLEN ROCK | NJ | 07452-3317 | |
| BATTLEGROUND ACQUISITIONS, LLC | C/O THE BEDRIN ORGANIZATION, 65 HARRISTOWN ROAD, SUITE 301 | GLEN ROCK | NJ | 07452 | |
| BATTLES, CINDY | ADDRESS ON FILE | | | | |
| BATTLES, CRAZON A | ADDRESS ON FILE | | | | |
| BATTLES, DARAL | ADDRESS ON FILE | | | | |
| BATTLES, DORIS D | ADDRESS ON FILE | | | | |
| BATTON, JA'MESE | ADDRESS ON FILE | | | | |
| BATTS III, MARCUS I | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BATTS, JAYA | ADDRESS ON FILE | | | | |
| BATTS, KIMBERLY A | ADDRESS ON FILE | | | | |
| BATTY, SETH | ADDRESS ON FILE | | | | |
| BATY, JACKELYN NICOLE | ADDRESS ON FILE | | | | |
| BAUBLITS, LUCIA | ADDRESS ON FILE | | | | |
| BAUBLITZ, LILA ELISE | ADDRESS ON FILE | | | | |
| BAUBLITZ, MICHAEL ANTHONY MARSHALL | ADDRESS ON FILE | | | | |
| BAUBLITZ, PAMELA J | ADDRESS ON FILE | | | | |
| BAUCHAM, MICHAEL | ADDRESS ON FILE | | | | |
| BAUCOM, DANIEL RAY | ADDRESS ON FILE | | | | |
| BAUDOIN, ATHEIAN JAMES | ADDRESS ON FILE | | | | |
| BAUDUCCO FOODS INC | 13250 NW 25TH ST STE 101 | MIAMI | FL | 33182-1509 | |
| BAUER, AMANDA DAWN | ADDRESS ON FILE | | | | |
| BAUER, JOE EDWARD | ADDRESS ON FILE | | | | |
| BAUER, KENNETH E | ADDRESS ON FILE | | | | |
| BAUER, LOUIS E | ADDRESS ON FILE | | | | |
| BAUER, MICHAEL STEPHEN | ADDRESS ON FILE | | | | |
| BAUER, NICOLE | ADDRESS ON FILE | | | | |
| BAUER, PATRICIA L | ADDRESS ON FILE | | | | |
| BAUER, RACHEL | ADDRESS ON FILE | | | | |
| BAUER, RAYNE | ADDRESS ON FILE | | | | |
| BAUER, SHARON | ADDRESS ON FILE | | | | |
| BAUER, TAYIA | ADDRESS ON FILE | | | | |
| BAUER, TODD J | ADDRESS ON FILE | | | | |
| BAUER, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| BAUGH, ALVIN G | ADDRESS ON FILE | | | | |
| BAUGH, BERRY | ADDRESS ON FILE | | | | |
| BAUGH, BERRY | ADDRESS ON FILE | | | | |
| BAUGH, GAVIN SAWYER | ADDRESS ON FILE | | | | |
| BAUGH, GEORGE L | ADDRESS ON FILE | | | | |
| BAUGH, RODNEY D | ADDRESS ON FILE | | | | |
| BAUGHCUM, NICHOLAS AARON | ADDRESS ON FILE | | | | |
| BAUGHMAN, JONATHAN MONTGOMERY | ADDRESS ON FILE | | | | |
| BAUGHMAN, MALINDA GALE | ADDRESS ON FILE | | | | |
| BAUHOFER, TAMI L | ADDRESS ON FILE | | | | |
| BAULA, AMANDA | ADDRESS ON FILE | | | | |
| BAUM BROTHERS IMPORTS INC | BAUM BROTHERS IMPORTS INC, PO BOX 930823 | ATLANTA | GA | 31193-0823 | |
| BAUM, DANA | ADDRESS ON FILE | | | | |
| BAUMAN LAW APLC | 24003A VENTURA BLVD 2ND FLOOR | CALABASAS | CA | 91302 | |
| BAUMAN, DANA RENEE | ADDRESS ON FILE | | | | |
| BAUMAN, KIM | ADDRESS ON FILE | | | | |
| BAUMANN, ALEXANDER PAUL | ADDRESS ON FILE | | | | |
| BAUMANN, LEIGH | ADDRESS ON FILE | | | | |
| BAUMANN, MIRANDA | ADDRESS ON FILE | | | | |
| BAUMANN, SEAN | ADDRESS ON FILE | | | | |
| BAUMANN, SUSANA | ADDRESS ON FILE | | | | |
| BAUMBACH, JOHN DEVIN | ADDRESS ON FILE | | | | |
| BAUMEA, AUGUST ALVAREZ | ADDRESS ON FILE | | | | |
| BAUMGARTNER, BROCK ADAM | ADDRESS ON FILE | | | | |
| BAUMGARTNER, DAMON | ADDRESS ON FILE | | | | |
| BAUMGARTNER, LAURIE | ADDRESS ON FILE | | | | |
| BAUMGARTNER, RICH | ADDRESS ON FILE | | | | |
| BAUMHARDT, JAMES L | ADDRESS ON FILE | | | | |
| BAUMHOFER, VINNY | ADDRESS ON FILE | | | | |
| BAUMULLER, LINDA THOMAS | ADDRESS ON FILE | | | | |
| BAUNTHIYAL, HIMASHNU | ADDRESS ON FILE | | | | |
| BAUS, LAURISSA | ADDRESS ON FILE | | | | |
| BAUSCH HEALTH US LLC | BAUSCH HEALTH AMERICAS INC, PO BOX 22950 | NEW YORK | NY | 10087-2950 | |
| BAUSCH, DYLAN HUNTER | ADDRESS ON FILE | | | | |
| BAUSCH, JACK ANDREW | ADDRESS ON FILE | | | | |
| BAUSMAN, KYLE ALEXANDER | ADDRESS ON FILE | | | | |
| BAUSTERT, DONALD PAUL | ADDRESS ON FILE | | | | |
| BAUTISTA APARICIO, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| BAUTISTA JIMENEZ, DIANA | ADDRESS ON FILE | | | | |
| BAUTISTA MIRAMONTES, MARCO A. | ADDRESS ON FILE | | | | |
| BAUTISTA, ALEJANDRA | ADDRESS ON FILE | | | | |
| BAUTISTA, ANDREA | ADDRESS ON FILE | | | | |
| BAUTISTA, ANGELY C | ADDRESS ON FILE | | | | |
| BAUTISTA, ANTHONY R. | ADDRESS ON FILE | | | | |
| BAUTISTA, CAROLINA | ADDRESS ON FILE | | | | |
| BAUTISTA, DAVID | ADDRESS ON FILE | | | | |
| BAUTISTA, DIANNA MARIE | ADDRESS ON FILE | | | | |
| BAUTISTA, ERIC | ADDRESS ON FILE | | | | |
| BAUTISTA, HECTOR JR | ADDRESS ON FILE | | | | |
| BAUTISTA, IVANIA | ADDRESS ON FILE | | | | |
| BAUTISTA, JAVIER | ADDRESS ON FILE | | | | |
| BAUTISTA, KIMBERLY FLORES | ADDRESS ON FILE | | | | |
| BAUTISTA, LEONARDO RAFAEL | ADDRESS ON FILE | | | | |
| BAUTISTA, MELISSA | ADDRESS ON FILE | | | | |
| BAUTISTA, MICHELLE | ADDRESS ON FILE | | | | |
| BAUTISTA, MIRIAM E | ADDRESS ON FILE | | | | |
| BAUTISTA, OMARDY | ADDRESS ON FILE | | | | |
| BAUTISTA, PERLA LIZETH | ADDRESS ON FILE | | | | |
| BAUTISTA, SEAN | ADDRESS ON FILE | | | | |
| BAUTISTA, SIMON | ADDRESS ON FILE | | | | |
| BAUTISTA, ZULEYMA | ADDRESS ON FILE | | | | |
| BAUZA, ANGEL LUIS | ADDRESS ON FILE | | | | |
| BAUZA, JESSICA MARIE | ADDRESS ON FILE | | | | |
| BAUZA, LUIS DAVID | ADDRESS ON FILE | | | | |
| BAW PLASTICS.. | 2148 CENTURY DR | JEFFERSON HILLS | PA | 15025-3654 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BAWCUM, MARISSA | ADDRESS ON FILE | | | | |
| BAXA, REBECCA | ADDRESS ON FILE | | | | |
| BAXLEY, SHEMAR ELIJAH | ADDRESS ON FILE | | | | |
| BAXTER BULLETIN | BAXTER COUNTY NEWSPAPERS, PO BOX 677571 | DALLAS | TX | 75267-7571 | |
| BAXTER COUNTY COLLECTOR | #8 E 7TH ST | MOUNTAIN HOME | AR | 72653-4465 | |
| BAXTER COUNTY TAX COLLECTOR | 8 EAST 7TH ST | MOUNTAIN HOME | AR | 72653 | |
| BAXTER, AUSTIN LEE | ADDRESS ON FILE | | | | |
| BAXTER, BAILEY & ASSOCIATES, ET AL. V. THE PROCTOR & GAMBLE COMPANY, ET AL. | GRANT LAW, APLC, GRANT, ESQ., RICHARD L., 15375 BARRANCA PKWY, SUITE A-208 | IRVINE | CA | 92617 | |
| BAXTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BAXTER, GOLDIE F | ADDRESS ON FILE | | | | |
| BAXTER, JASMINE SHADAE | ADDRESS ON FILE | | | | |
| BAXTER, JUDY | ADDRESS ON FILE | | | | |
| BAXTER, LESLIE | ADDRESS ON FILE | | | | |
| BAXTER, LISA YVONNE | ADDRESS ON FILE | | | | |
| BAXTER, SADIE GABRIELLE | ADDRESS ON FILE | | | | |
| BAXTER, TAMARCUS | ADDRESS ON FILE | | | | |
| BAXTER, TONY LEE | ADDRESS ON FILE | | | | |
| BAXTER, TY'QUAN LAMONT | ADDRESS ON FILE | | | | |
| BAY AREA NEWS GROUP | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | |
| BAY CITY INDUSTRIAL SUPPLY | THOMPSON & PHIPPS INC, 3945 EAST LA PALMA AVE | ANAHEIM | CA | 92807 | |
| BAY COUNTRY FINANCIAL SERVICES | 8221 TEAL DR STE 103 | EASTON | MD | 21601-7228 | |
| BAY COUNTY MOVERS LLC | 6504 BRIDGE WATER WAY T-2 UNIT 105 | PANAMA CITY BEACH | FL | 32407 | |
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 | PANAMA CITY | FL | 32402-2285 | |
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 | PANAMA CITY | FL | 32402 | |
| BAY ISLAND LLC | 11311 KTEL DR | MINNETONKA | MN | 55343-9010 | |
| BAY TACT CORP | 1543 OLD DAYTONA CT | DELAND | FL | 32724 | |
| BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE, 19 CLIFFORD STREET | DETROIT | MI | 48226-1705 | |
| BAY VALLEY SHOPPING CENTER LLC | PO BOX 765 | INDIANA | PA | 15701-0765 | |
| BAY VIEW FUNDING | CSNK WORKING CAPITAL CORP, PO BOX 204703 | DALLAS | TX | 75320-4703 | |
| BAY VIEW FUNDING | CSNK WORKING CAPITAL FINANCE CORP, PO BOX 204703 | DALLAS | TX | 75320-4703 | |
| BAYARD, THOMAS ROBERT | ADDRESS ON FILE | | | | |
| BAYER HEALTHCARE LLC | BAYER CORPORATION, PO BOX 371720 | PITTSBURGH | PA | 15250 | |
| BAYER, GABRIELLE | ADDRESS ON FILE | | | | |
| BAYES-AVILLA, WRAYDEN SHIGERU , KAIPO | ADDRESS ON FILE | | | | |
| BAYFRONT HEALTH BROOKSIDE | 1980 MICHIGAN AVE | COCOA | FL | 32922-5729 | |
| BAYIRD PROPERTIES | 6 BAYIRD PROPERTIES, PO BOX 488 | PARAGOULD | AR | 72451-0488 | |
| BAYIRD PROPERTIES LLC | 6319 HWY 49 S | PARAGOULD | AR | 72450 | |
| BAYLES, JOYCE L | ADDRESS ON FILE | | | | |
| BAYLESS, ANGELA | ADDRESS ON FILE | | | | |
| BAYLESS, ANGELA | ADDRESS ON FILE | | | | |
| BAYLESS, BRANDY | ADDRESS ON FILE | | | | |
| BAYLESS, JESSICA | ADDRESS ON FILE | | | | |
| BAYLESS, LUKAS | ADDRESS ON FILE | | | | |
| BAYLESS, MADDISON NICOLE | ADDRESS ON FILE | | | | |
| BAYLESS, THERESA M | ADDRESS ON FILE | | | | |
| BAYLIS & HARDING PLC | BAYLIS & HARDING PLC, NASH ROAD PARK FARM | REDDITCH | | | UNITED KINGDOM |
| BAYLISS, JOSEPH LEE | ADDRESS ON FILE | | | | |
| BAYLOCK, KARLOS | ADDRESS ON FILE | | | | |
| BAYLOCK, NATASHA | ADDRESS ON FILE | | | | |
| BAYLOR, PHILLIP | ADDRESS ON FILE | | | | |
| BAYMAN, TIFFANY | ADDRESS ON FILE | | | | |
| BAYMARD INSTITUTE APS | KASTANIE ALLE 41 3520 | FARUM | S | | DENMARK |
| BAYRON, JESSICA | ADDRESS ON FILE | | | | |
| BAYS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| BAYS, DANA L | ADDRESS ON FILE | | | | |
| BAYS, HAYLEY | ADDRESS ON FILE | | | | |
| BAYS, TARYNE | ADDRESS ON FILE | | | | |
| BAYSHORE PLAZA SHOPPING CENTER LLC | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE,, P.O. BOX 5600 | WOODBRIDGE | NJ | 07095 | |
| BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ, 99 WOOD AVE. SOUTH | ISELIN | NJ | 08830 | |
| BAYSINGER, HOPE P | ADDRESS ON FILE | | | | |
| BAYSINGERBYRD, KAMARRA | ADDRESS ON FILE | | | | |
| BAZAAR INC | BAZAAR INC, 1900 5TH AVE | RIVER GROVE | IL | 60171-1931 | |
| BAZAARVOICE INC | 10901 STONELAKE BLVD | AUSTIN | TX | 78759 | |
| BAZAN, ELVIRA LEE | ADDRESS ON FILE | | | | |
| BAZAN, GLORIA V | ADDRESS ON FILE | | | | |
| BAZAN, JOHN ROBERT | ADDRESS ON FILE | | | | |
| BAZELLI, ENXHI | ADDRESS ON FILE | | | | |
| BAZELMANS, JOHN | ADDRESS ON FILE | | | | |
| BAZEMORE, KAIIR JABRIL | ADDRESS ON FILE | | | | |
| BAZEMORE, SANTORIA SHERQUITA | ADDRESS ON FILE | | | | |
| BAZIL, BRANDON QUINCY | ADDRESS ON FILE | | | | |
| BAZOOKA COMPANIES, INC. | BAZOOKA COMPANIES, INC., 1 WHITEHALL ST | NEW YORK | NY | 10004 | |
| BAZZELL, AIYANNA JALEEYA | ADDRESS ON FILE | | | | |
| BAZZINI HOLDINGS LLC | 1035 MILL RD | ALLENTOWN | PA | 18106-3101 | |
| BAZZLE, DANIEL LEE | ADDRESS ON FILE | | | | |
| BB&T FACTORS CORP | PO BOX 890011 | CHARLOTTE | NC | 28289-0011 | |
| BBG ASSESSMENTS LLC | 8343 DOUGLAS AVE STE 700 | DALLAS | TX | 75225 | |
| BBG INC | 8300 DOUGLAS AVE STE 600 | DALLAS | TX | 75225-5855 | |
| BBI LOGISTICS LLC | 80 E RICH STREET | COLUMBUS | OH | 43215-5249 | |
| BC SERVICE INC. | PO BOX 1317 | LONGMONT | CO | 80502-1317 | |
| BC SERVICES INC | C/O WILLIAM C DUVEN # 12251, 405 S CASCADE #202 | COLORADO SPRINGS | CO | 80903-3865 | |
| BCS HOPPER LLC | PO BOX 1628 | ROGERS | AR | 72757-1628 | |
| BCTCB | PO BOX 307 | DUNCANSVILLE | PA | 16635-0307 | |
| BDB MIDTOWN LLC | BDB REALTY LLC, C/O THE SHOPPING CENTER GROUP LLC, PO BOX 749531 | ATLANTA | GA | 30374-9531 | |
| BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200 | ATLANTA | GA | 30339-5950 | |
| BDK USA INC | BO DO KO USA INC, 1457 GLENN CURTISS ST. | CARSON | CA | 90746 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BDPM GROUP LLC | 2204 LAKESHORE DR STE 305 | BIRMINGHAM | AL | 35209-6729 | |
| BE, VII | ADDRESS ON FILE | | | | |
| BEA, DEAN | ADDRESS ON FILE | | | | |
| BEABOUT, JOSEPH | ADDRESS ON FILE | | | | |
| BEACH PROMENADE LLC | 21190 BEACH BLVD | HUNTINGTON BEACH | CA | 92648-5404 | |
| BEACH PROMENADE LLC V. BIG LOTS STORES - PNS, LLC (4088 HUNTINGTON BEACH, CA) | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, LEIPZIG, ESQ., SCOTT J., 1901 AVENUE OF THE STARS, SUITE 1800 | LOS ANGELES | CA | 90067-6019 | |
| BEACH, ALEXIS S | ADDRESS ON FILE | | | | |
| BEACH, AMANDA LEE | ADDRESS ON FILE | | | | |
| BEACH, CHRISTIAN THOMAS | ADDRESS ON FILE | | | | |
| BEACH, CONNOR | ADDRESS ON FILE | | | | |
| BEACH, DERRICA PAIGE | ADDRESS ON FILE | | | | |
| BEACH, JACK PHILLIP | ADDRESS ON FILE | | | | |
| BEACH, JAMES DANIEL | ADDRESS ON FILE | | | | |
| BEACH, KAITLYN GENE | ADDRESS ON FILE | | | | |
| BEACH, KATHRYN | ADDRESS ON FILE | | | | |
| BEACHAM, ALEXANDRIA EVELYN | ADDRESS ON FILE | | | | |
| BEACON PLAZA LLC | 1018 THOMASVILLE RD STE 200A | TALLAHASSEE | FL | 32301-6291 | |
| BEACON PLAZA LLC | JONES, PATRICK, 1018 THOMASVILLE RD, STE 200A | TALLAHASSEE | FL | 32303 | |
| BEACON WELLNESS BRANDS | BEACON WELLNESS BRANDS, PO BOX 4110 | WOBURN | MA | 01888-4110 | |
| BEAGHAN, BARBARA KAYE | ADDRESS ON FILE | | | | |
| BEAGLE, CHELSEA | ADDRESS ON FILE | | | | |
| BEAGLE, JARRET M | ADDRESS ON FILE | | | | |
| BEAGLE, PHILLIP A. | ADDRESS ON FILE | | | | |
| BEAIR, PAIDEN | ADDRESS ON FILE | | | | |
| BEAIRD, SAMUEL PERRY | ADDRESS ON FILE | | | | |
| BEAL, AMBER Y | ADDRESS ON FILE | | | | |
| BEAL, LEILANI JEAN | ADDRESS ON FILE | | | | |
| BEAL, NAOMI M | ADDRESS ON FILE | | | | |
| BEAL, SHANNON | ADDRESS ON FILE | | | | |
| BEAL, WILLIAM | ADDRESS ON FILE | | | | |
| BEALE, AKEE | ADDRESS ON FILE | | | | |
| BEALE, ANTONIO ALLAN | ADDRESS ON FILE | | | | |
| BEALE, CARLOS LAVASA | ADDRESS ON FILE | | | | |
| BEALE, MARKEL J | ADDRESS ON FILE | | | | |
| BEALL, BRIAN B | ADDRESS ON FILE | | | | |
| BEALL, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| BEALL, NATHANIEL RICHARD DEAN | ADDRESS ON FILE | | | | |
| BEALL, SCOTT D | ADDRESS ON FILE | | | | |
| BEAM, ANNA BELLE | ADDRESS ON FILE | | | | |
| BEAM, CONNER JOSEPH | ADDRESS ON FILE | | | | |
| BEAM, DAVID J | ADDRESS ON FILE | | | | |
| BEAM, DEAN JARRED | ADDRESS ON FILE | | | | |
| BEAM, HANNA | ADDRESS ON FILE | | | | |
| BEAM, RYAN | ADDRESS ON FILE | | | | |
| BEAM, SHAWN | ADDRESS ON FILE | | | | |
| BEAMAN, BRIANNA MARIE-EUNIQUE | ADDRESS ON FILE | | | | |
| BEAMAN, MELISSA | ADDRESS ON FILE | | | | |
| BEAMAN, RYAN A. | ADDRESS ON FILE | | | | |
| BEAMAN, SUMMER | ADDRESS ON FILE | | | | |
| BEAMON, ALIVIA | ADDRESS ON FILE | | | | |
| BEAMON, CARLTON | ADDRESS ON FILE | | | | |
| BEAMON, KAYLA | ADDRESS ON FILE | | | | |
| BEAN, BEVERLY LOUISE | ADDRESS ON FILE | | | | |
| BEAN, DAN | ADDRESS ON FILE | | | | |
| BEAN, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| BEAN, HANNAH | ADDRESS ON FILE | | | | |
| BEAN, JAMICHAEL | ADDRESS ON FILE | | | | |
| BEAN, JOHN | ADDRESS ON FILE | | | | |
| BEAN, JOHN | ADDRESS ON FILE | | | | |
| BEAN, KANDY MARIE | ADDRESS ON FILE | | | | |
| BEAN, MADISON LEI | ADDRESS ON FILE | | | | |
| BEAN, SALLY A | ADDRESS ON FILE | | | | |
| BEAN, TYLER | ADDRESS ON FILE | | | | |
| BEANARD, ANTHONY M | ADDRESS ON FILE | | | | |
| BEANE, WILLIAM J | ADDRESS ON FILE | | | | |
| BEANER, JAMES TYRONE | ADDRESS ON FILE | | | | |
| BEANLAND, ANGELIA KAY | ADDRESS ON FILE | | | | |
| BEANS, DAVID L | ADDRESS ON FILE | | | | |
| BEAR CREEK PARTNERS | BUTTE UNVESTORS I LLC, 8220 W GAGE BLVD #167 | KENNEWICK | WA | 99336-8113 | |
| BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167 | KENNEWICK | WA | 99336-7171 | |
| BEAR DOWN BRANDS, LLC | BEAR DOWN BRANDS, LLC, 2803 S YALE ST | SANTA ANA | CA | 92704 | |
| BEAR POINTE VENTURES LLC | 44160 RIVERVIEW RIDGE DR | CLINTON TOWNSHIP | MI | 48038-6902 | |
| BEAR POINTE VENTURES, LLC | COLE , KAREN, 44160 RIVERVIEW RIDGE DR, ATTN: ROBERT COLE | CLINTON TOWNSHIP | MI | 48038 | |
| BEAR RUNNER, VIOLET JEAN | ADDRESS ON FILE | | | | |
| BEAR, BRITTNEY A | ADDRESS ON FILE | | | | |
| BEAR, KRISTINE MARIE | ADDRESS ON FILE | | | | |
| BEAR, MARK EDWARD | ADDRESS ON FILE | | | | |
| BEARD, ANTHONY DARNELL | ADDRESS ON FILE | | | | |
| BEARD, ASIA | ADDRESS ON FILE | | | | |
| BEARD, CYNTHIA | ADDRESS ON FILE | | | | |
| BEARD, DANTE | ADDRESS ON FILE | | | | |
| BEARD, DAPHNE L | ADDRESS ON FILE | | | | |
| BEARD, DONNA ELAINA | ADDRESS ON FILE | | | | |
| BEARD, EDWARD L | ADDRESS ON FILE | | | | |
| BEARD, ESABELLA CIELO | ADDRESS ON FILE | | | | |
| BEARD, JAHVON | ADDRESS ON FILE | | | | |
| BEARD, JENNIFER | ADDRESS ON FILE | | | | |
| BEARD, JERRY DALE | ADDRESS ON FILE | | | | |
| BEARD, JESSICA LEIGH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BEARD, SHATAYA LAVRY | ADDRESS ON FILE | | | | |
| BEARD, STEVE D | ADDRESS ON FILE | | | | |
| BEARD, TAY'VEON | ADDRESS ON FILE | | | | |
| BEARD, WILLIENE | ADDRESS ON FILE | | | | |
| BEARDEN WHITE, TERRI LYNN | ADDRESS ON FILE | | | | |
| BEARDEN, EBONY SHANTEL | ADDRESS ON FILE | | | | |
| BEARDEN, HALEY RAE | ADDRESS ON FILE | | | | |
| BEARDEN, JOSEPH NICHOLAS | ADDRESS ON FILE | | | | |
| BEARDEN, MADISON | ADDRESS ON FILE | | | | |
| BEARDEN, ROBERT E | ADDRESS ON FILE | | | | |
| BEARDSLEY, CHRIS R | ADDRESS ON FILE | | | | |
| BEARDSLEY, DAWN | ADDRESS ON FILE | | | | |
| BEARDSLEY, DOUGLAS | ADDRESS ON FILE | | | | |
| BEARDSLEY, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| BEARE, AIDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| BEARFIELD, TYSHAUN S. | ADDRESS ON FILE | | | | |
| BEARSBY, BRIAN | ADDRESS ON FILE | | | | |
| BEARTY, HELENE MARIE | ADDRESS ON FILE | | | | |
| BEARUP, LEONARD RDELL | ADDRESS ON FILE | | | | |
| BEARUP, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| BEARY, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| BEA'S BEVERAGES LLC | BEAS BEVERAGES, 238 DEAN LANE | GROSSE POINTE FARMS | MI | 48236 | |
| BEASLEY, ANDREA H | ADDRESS ON FILE | | | | |
| BEASLEY, ANTHONY | ADDRESS ON FILE | | | | |
| BEASLEY, ASHLEY | ADDRESS ON FILE | | | | |
| BEASLEY, ASHLYNN SHEA | ADDRESS ON FILE | | | | |
| BEASLEY, AYDEN | ADDRESS ON FILE | | | | |
| BEASLEY, BRENDA FAYE | ADDRESS ON FILE | | | | |
| BEASLEY, BRYANT | ADDRESS ON FILE | | | | |
| BEASLEY, CYNTHIA A | ADDRESS ON FILE | | | | |
| BEASLEY, DEANNA | ADDRESS ON FILE | | | | |
| BEASLEY, DEVONTE | ADDRESS ON FILE | | | | |
| BEASLEY, GABRIELLE | ADDRESS ON FILE | | | | |
| BEASLEY, GEORGE ASA | ADDRESS ON FILE | | | | |
| BEASLEY, JAMES | ADDRESS ON FILE | | | | |
| BEASLEY, JAMES EVERETT | ADDRESS ON FILE | | | | |
| BEASLEY, JAVONIUS T | ADDRESS ON FILE | | | | |
| BEASLEY, JESSICA L | ADDRESS ON FILE | | | | |
| BEASLEY, KEEGAN JAMES | ADDRESS ON FILE | | | | |
| BEASLEY, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| BEASLEY, MADISYN GRACE | ADDRESS ON FILE | | | | |
| BEASLEY, MAYRA YESENIA | ADDRESS ON FILE | | | | |
| BEASLEY, MICHAEL TYRONE | ADDRESS ON FILE | | | | |
| BEASLEY, PHYLLIS | ADDRESS ON FILE | | | | |
| BEASLEY, QUINTRELL | ADDRESS ON FILE | | | | |
| BEASLEY, RAYMON C | ADDRESS ON FILE | | | | |
| BEASLEY, RAYMOND NEVAEH | ADDRESS ON FILE | | | | |
| BEASLEY, TINA M | ADDRESS ON FILE | | | | |
| BEASLEY, ZINA ANNE MICHAEL | ADDRESS ON FILE | | | | |
| BEASLEY-THOMAS, SUZANNE | ADDRESS ON FILE | | | | |
| BEASOM, HUNTER BRADLEY | ADDRESS ON FILE | | | | |
| BEASON, BELINDA | ADDRESS ON FILE | | | | |
| BEASON, BELINDA | ADDRESS ON FILE | | | | |
| BEASON, DENTRIA K | ADDRESS ON FILE | | | | |
| BEASON, HENRY | ADDRESS ON FILE | | | | |
| BEASON, JEMERIUS | ADDRESS ON FILE | | | | |
| BEASTON, ISABEL | ADDRESS ON FILE | | | | |
| BEATHLEY, JATALYA | ADDRESS ON FILE | | | | |
| BEATON, HUNTER JOSEPH | ADDRESS ON FILE | | | | |
| BEATON, SUSAN | ADDRESS ON FILE | | | | |
| BEATRICE HOME FASHIONS | BEATRICE HOME FASHIONS, 151 HELEN STREET | SOUTH PLAINFIELD | NJ | 07080-3806 | |
| BEATRICE, XAVIER | ADDRESS ON FILE | | | | |
| BEATRISE LLC | BEATRISE LLC, PO BOX 9283 | CHATTANOOGA | TN | 37412-0283 | |
| BEATTIE, BOBBI | ADDRESS ON FILE | | | | |
| BEATTY, ABIGAIL | ADDRESS ON FILE | | | | |
| BEATTY, ADAM | ADDRESS ON FILE | | | | |
| BEATTY, AMY KAY | ADDRESS ON FILE | | | | |
| BEATTY, DEMETRIS | ADDRESS ON FILE | | | | |
| BEATTY, JESSICA | ADDRESS ON FILE | | | | |
| BEATTY, LATOYA JANELLE | ADDRESS ON FILE | | | | |
| BEATTY, LAVTRA | ADDRESS ON FILE | | | | |
| BEATTY, LORI | ADDRESS ON FILE | | | | |
| BEATTY, NICK RICHARD | ADDRESS ON FILE | | | | |
| BEATTY, ROBERTA R | ADDRESS ON FILE | | | | |
| BEATTY, STEPHEN M | ADDRESS ON FILE | | | | |
| BEATTY, TYEESHA | ADDRESS ON FILE | | | | |
| BEATTY, TYEESHA | ADDRESS ON FILE | | | | |
| BEATY, MITCHELL ERIC | ADDRESS ON FILE | | | | |
| BEATY, MYA | ADDRESS ON FILE | | | | |
| BEAUAGRD, QUINN ALLEY | ADDRESS ON FILE | | | | |
| BEAUCHAMP, HOLLY | ADDRESS ON FILE | | | | |
| BEAUCHAMP, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| BEAUCHMAN, CONSTANCE ELIZEBETH | ADDRESS ON FILE | | | | |
| BEAUCLERC SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169 | |
| BEAUDIN, ALEXIS | ADDRESS ON FILE | | | | |
| BEAUDRY, ELI ARTHUR | ADDRESS ON FILE | | | | |
| BEAUDRY, HONESTEI JOSELIN | ADDRESS ON FILE | | | | |
| BEAUFORD, STEPHANIE ELAINE | ADDRESS ON FILE | | | | |
| BEAUFORT CO FAMILY COURT | PO BOX 1124 | BEAUFORT | SC | 29901-1124 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BEAUFORT COUNTY | PO BOX 1228 | BEAUFORT | SC | 29901-1228 | |
| BEAUFORT COUNTY EMERGENCY | HAZARDOUS MATERIALS DIVISION, MANAGEMENT DEPT, PO BOX 1758 | BEAUFORT | SC | 29901-1758 | |
| BEAUFORT COUNTY EMERGENCY | MANAGEMENT DEPT, PO BOX 1758 | BEAUFORT | SC | 29901-1758 | |
| BEAUFORT COUNTY SHERIFFS OFFICE | HAZARDOUS MATERIALS SECTION, PO BOX 1758 | BEAUFORT | SC | 29901-1228 | |
| BEAUFORT COUNTY TREASURER | C/O PROPERTY TAX, PO BOX 105176 | ATLANTA | GA | 30348-5176 | |
| BEAUFORT COUNTY TREASURER | PO BOX 105176 | ATLANTA | GA | 30348-5176 | |
| BEAUFORT PLAZA INC | PO BOX 4160 | BEAUFORT | SC | 29903-4160 | |
| BEAUFORT-JASPER WATER & SEWER AUTHORITY | 6 SNAKE RD | OKATIE | SC | 29909-3937 | |
| BEAULEAU, DENA | ADDRESS ON FILE | | | | |
| BEAULIEU JR, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| BEAULIEU, BREANNA E | ADDRESS ON FILE | | | | |
| BEAULIEU, KRISTA A | ADDRESS ON FILE | | | | |
| BEAUMONT - CHERRY VALLEY WATER DISTRICT | P.O. BOX 2037 | BEAUMONT | CA | 92223-0937 | |
| BEAUMONT ENTERPRISE | HEARST NEWSPAPERS PARTNERSHIP II LP, PO BOX 14553 | DES MOINES | IA | 50306-3553 | |
| BEAUMONT HEALTH | PO BOX 1335 | TOLEDO | OH | 43603-1335 | |
| BEAUMONT PRODUCTS | BEAUMONT PRODUCTS, 1540 BIG SHANTY DR | KENNESAW | GA | 30144-7040 | |
| BEAUMONT, DIANNE | ADDRESS ON FILE | | | | |
| BEAUMONT, MICHAEL | ADDRESS ON FILE | | | | |
| BEAUPLAN, QUINCY CHANDLER | ADDRESS ON FILE | | | | |
| BEAUTY 21 COSMETICS INC | BEAUTY 21 COSMETICS INC, 2021 S ARCHIBALD AVE | ONTARIO | CA | 91761-8535 | |
| BEAUTY PARTNERS LLC | BEAUTY PARTNERS LLC, 1113 MURFREESBORO RD | FRANKLIN | TN | 37064 | |
| BEAUTYMARK INTERNATIONAL LLC | BEAUTYMARK.INTERNATIONAL, LLC, 10474 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | |
| BEAUVIER, TODD | ADDRESS ON FILE | | | | |
| BEAUVOIR, REMY | ADDRESS ON FILE | | | | |
| BEAVANS, CHRIS A | ADDRESS ON FILE | | | | |
| BEAVER COUNTY TIMES | GATEHOUSE MEDIA PENNSYLVANIA, HOLDINGS INC, PO BOX 360238 | PITTSBURGH | PA | 15251-6238 | |
| BEAVER EXPRESS SERVICE | PO BOX 1147 | WOODWARD | OK | 73802-1147 | |
| BEAVER, AMY SUSAN | ADDRESS ON FILE | | | | |
| BEAVER, CHEYENNE ELIZABETH | ADDRESS ON FILE | | | | |
| BEAVER, DAVID G | ADDRESS ON FILE | | | | |
| BEAVER, GLORIA A | ADDRESS ON FILE | | | | |
| BEAVER, MAKAYLA LASHA | ADDRESS ON FILE | | | | |
| BEAVER, MARY | ADDRESS ON FILE | | | | |
| BEAVER, MARY | ADDRESS ON FILE | | | | |
| BEAVER, TARA | ADDRESS ON FILE | | | | |
| BEAVERS, KOREY | ADDRESS ON FILE | | | | |
| BEAVERS, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| BEAVERS, SELENA LANDS | ADDRESS ON FILE | | | | |
| BEAVERS, SUSAN M | ADDRESS ON FILE | | | | |
| BEAZLEY - LLOYD'S SYNDICATE 2623/623 | 65 MEMORIAL ROAD (THE RUTHERFORD BUILDING),  SUITE 320 | WEST HARTFORD | CT | 06107 | |
| BEAZLEY INSURANCE COMPANY, INC. | 65 MEMORIAL RD, SUITE 320 | WEST HARTFORD | CT | 06107 | |
| BEBAULT, PENNY | ADDRESS ON FILE | | | | |
| BEBOUT, PATRICIA | ADDRESS ON FILE | | | | |
| BECAN, AALIYAH ANTONIA | ADDRESS ON FILE | | | | |
| BECCARI, ALEXANDER | ADDRESS ON FILE | | | | |
| BECDACH, DEBORAH | ADDRESS ON FILE | | | | |
| BECERRA, ADRIANA | ADDRESS ON FILE | | | | |
| BECERRA, CATHY C | ADDRESS ON FILE | | | | |
| BECERRA, DOLORES M | ADDRESS ON FILE | | | | |
| BECERRA, DOUGLAS | ADDRESS ON FILE | | | | |
| BECERRA, JOHANNA | ADDRESS ON FILE | | | | |
| BECERRA, JUANITA | ADDRESS ON FILE | | | | |
| BECERRA, JULIAN JOSEPH | ADDRESS ON FILE | | | | |
| BECERRA, SALVADOR | ADDRESS ON FILE | | | | |
| BECERRA, XOCHILT KARIN | ADDRESS ON FILE | | | | |
| BECERRIL, ANA | ADDRESS ON FILE | | | | |
| BECHT, CRYSTAL N | ADDRESS ON FILE | | | | |
| BECHTEL, KATHLEEN | ADDRESS ON FILE | | | | |
| BECHTEL, PATRICIA A | ADDRESS ON FILE | | | | |
| BECK, AARON | ADDRESS ON FILE | | | | |
| BECK, ALTON | ADDRESS ON FILE | | | | |
| BECK, ALYSSA CAMILLE | ADDRESS ON FILE | | | | |
| BECK, ANNA JOLYNN | ADDRESS ON FILE | | | | |
| BECK, AUGUST WILLIAM | ADDRESS ON FILE | | | | |
| BECK, BREANNA LYNN | ADDRESS ON FILE | | | | |
| BECK, BRITTANY | ADDRESS ON FILE | | | | |
| BECK, CHARLES JOHN | ADDRESS ON FILE | | | | |
| BECK, CHRISTOPHER CLYDE | ADDRESS ON FILE | | | | |
| BECK, COLLIN MICHAEL | ADDRESS ON FILE | | | | |
| BECK, DAVON JOHNATHON | ADDRESS ON FILE | | | | |
| BECK, ELIZABETH | ADDRESS ON FILE | | | | |
| BECK, ETHAN | ADDRESS ON FILE | | | | |
| BECK, GABRIEL G | ADDRESS ON FILE | | | | |
| BECK, ISABELLA | ADDRESS ON FILE | | | | |
| BECK, JENNIFER | ADDRESS ON FILE | | | | |
| BECK, JEREMY DOUGLAS | ADDRESS ON FILE | | | | |
| BECK, JOHN F | ADDRESS ON FILE | | | | |
| BECK, JONATHAN M | ADDRESS ON FILE | | | | |
| BECK, LINDA DUNN | ADDRESS ON FILE | | | | |
| BECK, MICHELLE L | ADDRESS ON FILE | | | | |
| BECK, NICHOLAS ERIC | ADDRESS ON FILE | | | | |
| BECK, PAIGE | ADDRESS ON FILE | | | | |
| BECK, PHILLIP | ADDRESS ON FILE | | | | |
| BECK, QUINTARIUS T | ADDRESS ON FILE | | | | |
| BECK, REECE HOWARD | ADDRESS ON FILE | | | | |
| BECK, RENEE | ADDRESS ON FILE | | | | |
| BECK, SHERRIE | ADDRESS ON FILE | | | | |
| BECK, STEVEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BECK, TERESA | ADDRESS ON FILE | | | | |
| BECKEL, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| BECKENHAUER, WILLIAM | ADDRESS ON FILE | | | | |
| BECKER II, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| BECKER, AMANDA | ADDRESS ON FILE | | | | |
| BECKER, ANDREW R | ADDRESS ON FILE | | | | |
| BECKER, JACKSON MEMPHIS | ADDRESS ON FILE | | | | |
| BECKER, KAREN | ADDRESS ON FILE | | | | |
| BECKER, KEVIN | ADDRESS ON FILE | | | | |
| BECKER, KIMBERLY | ADDRESS ON FILE | | | | |
| BECKER, KISHA | ADDRESS ON FILE | | | | |
| BECKER, LEROY | ADDRESS ON FILE | | | | |
| BECKER, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| BECKER, MICHAEL PATTRICK | ADDRESS ON FILE | | | | |
| BECKER, MICHELLE LEA | ADDRESS ON FILE | | | | |
| BECKER, NORMAN BECKER G | ADDRESS ON FILE | | | | |
| BECKER, PAIGE | ADDRESS ON FILE | | | | |
| BECKER, PAIGE | ADDRESS ON FILE | | | | |
| BECKER, TRACY (4576 MACHESNEY PARK IL) | ADDRESS ON FILE | | | | |
| BECKERMAN-SCHOLZ, REYNA MARIE | ADDRESS ON FILE | | | | |
| BECKETT, JULIA LEEANN | ADDRESS ON FILE | | | | |
| BECKETT, KARA | ADDRESS ON FILE | | | | |
| BECKETT, NATHAN | ADDRESS ON FILE | | | | |
| BECKETT, TIMOTHY E | ADDRESS ON FILE | | | | |
| BECKHAM, JAYLA | ADDRESS ON FILE | | | | |
| BECKHAM, MIRIAH JADE'LEA | ADDRESS ON FILE | | | | |
| BECKLER, JILLIAN | ADDRESS ON FILE | | | | |
| BECKLES, JAELYNN | ADDRESS ON FILE | | | | |
| BECKLES, MARK MAURICE MCGEACHY | ADDRESS ON FILE | | | | |
| BECKLES, REGINALD R | ADDRESS ON FILE | | | | |
| BECKLEY NEWSPAPERS INC | COMMUNITY HOLDINGS OF WV, PO BOX 1599 | BLUEFIELDBECKLEY | WV | 24701 | |
| BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | BECKLEY | WV | 25802 | |
| BECKLEY-RALEIGH COUNTY BOARD OF | 1602 HARPER RD | BECKLEY | WV | 25801-3310 | |
| BECKLEY-RALEIGH COUNTY BOARD OF | HEALTH, 1602 HARPER RD | BECKLEY | WV | 25801-3310 | |
| BECKMAN, LORI ANNE | ADDRESS ON FILE | | | | |
| BECKMAN, TIMOTHY | ADDRESS ON FILE | | | | |
| BECKMAN, TIMOTHY | ADDRESS ON FILE | | | | |
| BECKNER, SHERI | ADDRESS ON FILE | | | | |
| BECKOM, TONY LAVON | ADDRESS ON FILE | | | | |
| BECKSTEAD, KENNETH LEROY | ADDRESS ON FILE | | | | |
| BECKSTEAD, WALTER E | ADDRESS ON FILE | | | | |
| BECKSTROM, OWEN MICHAEL | ADDRESS ON FILE | | | | |
| BECKSTROM, SARAH DIANE | ADDRESS ON FILE | | | | |
| BECKWITH, BRUCE | ADDRESS ON FILE | | | | |
| BECKWITH, JEFFREY L | ADDRESS ON FILE | | | | |
| BECKWITH, JEMIA MICHELLE | ADDRESS ON FILE | | | | |
| BECOATS, MARIAH LATRICE | ADDRESS ON FILE | | | | |
| BECTON, COLE | ADDRESS ON FILE | | | | |
| BEDARD, DIOVANI | ADDRESS ON FILE | | | | |
| BEDDIE, ROBERT DALE | ADDRESS ON FILE | | | | |
| BEDELL, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| BEDELL, JEANINNE M | ADDRESS ON FILE | | | | |
| BEDFORD CIRCUIT COURT | 123 E MAIN ST STE 201 | BEDOFR | VA | 24523-0235 | |
| BEDFORD CITY UTILITIES IN | 1614 L STREET | BEDFORD | IN | 47421-3730 | |
| BEDFORD FIRE DEPARTMENT | 1816 BEDFORD RD | BEDFORD | TX | 76021-5706 | |
| BEDFORD GEN DISTRICT COURT | 123 E MAIN ST STE 202 | BEDFORD | VA | 24523-2011 | |
| BEDFORD JDR COURT | 123 E MAIN ST STE 201 | BEDFORD | VA | 24523-0235 | |
| BEDFORD MUNICIPAL COURT | 165 CENTER RD | BEDFORD | OH | 44146-2898 | |
| BEDFORD POLICE DEPT RECORDS DIVISON | 2121 L DON DODSON DRIVE | BEDFORD | TX | 76021 | |
| BEDFORD, ALICEJEAN MAE | ADDRESS ON FILE | | | | |
| BEDFORD, AZAIYAH | ADDRESS ON FILE | | | | |
| BEDFORD, LLOYD DENARD | ADDRESS ON FILE | | | | |
| BEDFORD, MACKEL | ADDRESS ON FILE | | | | |
| BEDFORD, MAKAYLA A | ADDRESS ON FILE | | | | |
| BEDHOG INC | BED HOG INC, 40 BIRCH LANE | EATONTOWN | NJ | 07724 | |
| BEDICHEK, SAMUEL W | ADDRESS ON FILE | | | | |
| BEDNAR, KIM | ADDRESS ON FILE | | | | |
| BEDNARCIK, JAMES | ADDRESS ON FILE | | | | |
| BEDNARCZYK, CAROLYN BEDNARCZYK | ADDRESS ON FILE | | | | |
| BEDNAREK, DANIEL | ADDRESS ON FILE | | | | |
| BEDNORZ, BRITTANIE SAVANNAH | ADDRESS ON FILE | | | | |
| BEDOLLA MARTINEZ, HAILEY | ADDRESS ON FILE | | | | |
| BEDOLLA, ALLISON ANN | ADDRESS ON FILE | | | | |
| BEDOLLA, JAVIER | ADDRESS ON FILE | | | | |
| BEDOLLA, MARIBEL | ADDRESS ON FILE | | | | |
| BEDOY, ANTHONY ISAAC | ADDRESS ON FILE | | | | |
| BEDWELL, REBECCA LYNN | ADDRESS ON FILE | | | | |
| BEDWELL, TAYLOR ROSE | ADDRESS ON FILE | | | | |
| BEE INTERNATIONAL | 2020 PIPER RANCH RD STE 120 | SAN DIEGO | CA | 92154-6261 | |
| BEECH GROVE CITY COURT | 340 E CHURCHMAN | BEECH GROVE | IN | 46107 | |
| BEECHER, HEATHER MARIBELLE | ADDRESS ON FILE | | | | |
| BEECH-NUT NUTRITION CO | PO BOX 500762 | ST LOUIS | MO | 63150-0762 | |
| BEEDOO, ARMANI KENDRAL | ADDRESS ON FILE | | | | |
| BEEDY, AUDREY | ADDRESS ON FILE | | | | |
| BEEDY, MEGAN MARIE | ADDRESS ON FILE | | | | |
| BEEGEN, ALEX MACERONI | ADDRESS ON FILE | | | | |
| BEEGHLY, JOSHUA A | ADDRESS ON FILE | | | | |
| BEEGHLY, SUSAN M | ADDRESS ON FILE | | | | |
| BEEGLE, JEREMIAH LEE | ADDRESS ON FILE | | | | |
| BEEKMAN, SUSAN MARIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BEEKMAN, VINCENT MICHAEL | ADDRESS ON FILE | | | | |
| BEELER, JEFF ROBERT | ADDRESS ON FILE | | | | |
| BEELER, SEAN T | ADDRESS ON FILE | | | | |
| BEEMAK PLASTICS INC | 75 REMITTANCE DR STE 2261 | CHICAGO | IL | 60675 | |
| BEEMAN, JESSICA HOPE | ADDRESS ON FILE | | | | |
| BEEMAN, KARI | ADDRESS ON FILE | | | | |
| BEEMAN, KAYLEB MICHAEL | ADDRESS ON FILE | | | | |
| BEEMBLOSSOM, LISA MERIE | ADDRESS ON FILE | | | | |
| BEEMON, KALONDRA PATRICE | ADDRESS ON FILE | | | | |
| BEEMUS, HEIDI ANN | ADDRESS ON FILE | | | | |
| BEENE, JAHARION J. | ADDRESS ON FILE | | | | |
| BEENE, NONA L | ADDRESS ON FILE | | | | |
| BEEN-RODRIGUEZ, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| BEER & WINE SERVICES INC | 211 WAPOO AVE STE 202 | CALISTOGA | CA | 94515-1138 | |
| BEER NUTS | BEER NUTS, 103 N ROBINSON ST | BLOOMINGTON | IL | 61701-5424 | |
| BEER, CRYSTAL ARLENE | ADDRESS ON FILE | | | | |
| BEERE, KIRSTEN | ADDRESS ON FILE | | | | |
| BEERMUNDER, CARL EDWARD | ADDRESS ON FILE | | | | |
| BEERS, DONNA K | ADDRESS ON FILE | | | | |
| BEERS, TOMI | ADDRESS ON FILE | | | | |
| BEERY, AUDREY | ADDRESS ON FILE | | | | |
| BEESE, KYLE W. | ADDRESS ON FILE | | | | |
| BEESLER, CORY | ADDRESS ON FILE | | | | |
| BEESLER, SHELBY J | ADDRESS ON FILE | | | | |
| BEESLEY, DIXIE LINN | ADDRESS ON FILE | | | | |
| BEESON, JOSIE CHARLOTTE | ADDRESS ON FILE | | | | |
| BEESON, WENDY | ADDRESS ON FILE | | | | |
| BEETS, KAI RICHARD | ADDRESS ON FILE | | | | |
| BEEZER, DESEAN M | ADDRESS ON FILE | | | | |
| BEGANOVIC, AMRA | ADDRESS ON FILE | | | | |
| BEGAY, EUNIQ | ADDRESS ON FILE | | | | |
| BEGAY, HANNAH LYNN | ADDRESS ON FILE | | | | |
| BEGAY, LEE | ADDRESS ON FILE | | | | |
| BEGAY, SHANTIRA | ADDRESS ON FILE | | | | |
| BEGLEY, KATIE | ADDRESS ON FILE | | | | |
| BEGLEY, LAUREN RENEE | ADDRESS ON FILE | | | | |
| BEGLEY, TINA | ADDRESS ON FILE | | | | |
| BEGNEAUD, JORDEN | ADDRESS ON FILE | | | | |
| BEGUHN, ALEXANDER RAY | ADDRESS ON FILE | | | | |
| BEGUM, RUPA | ADDRESS ON FILE | | | | |
| BEGUM, SHAHNAZ | ADDRESS ON FILE | | | | |
| BEHAM, SIARRA NOELLE | ADDRESS ON FILE | | | | |
| BEHL, DOROTHY MAE | ADDRESS ON FILE | | | | |
| BEHM, MITCHELL JAMES | ADDRESS ON FILE | | | | |
| BEHM, TOM LLOYD | ADDRESS ON FILE | | | | |
| BEHN, JENASIA BRIANA | ADDRESS ON FILE | | | | |
| BEHNE, DANAE KRISTYANNA | ADDRESS ON FILE | | | | |
| BEHNKE, HALEY MORGAN | ADDRESS ON FILE | | | | |
| BEHOLD WASHINGTON, LLC | BEHOLD WASHINGTON, LLC, 150 3RD AVE SOUTH | NASHVILLE | TN | 37203 | |
| BEHORNAR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| BEHRBAUM, STACY DEEANN | ADDRESS ON FILE | | | | |
| BEHRENS, ARIEL ELIZA | ADDRESS ON FILE | | | | |
| BEHRENS, BRANDON | ADDRESS ON FILE | | | | |
| BEHRENS, CINDA S | ADDRESS ON FILE | | | | |
| BEHRENT, KEVIN ROBERT | ADDRESS ON FILE | | | | |
| BEHRMAN, TERRI RENEE | ADDRESS ON FILE | | | | |
| BEHRO, CATTI-BRIE MACKENZIE | ADDRESS ON FILE | | | | |
| BEHYMER, AMANDA K | ADDRESS ON FILE | | | | |
| BEIERSDORF INC | PO BOX 751807 | CHARLOTTE | NC | 28275-1807 | |
| BEIFA GROUP | NO 298 JIANGNAN RD | NINGBO ZHEJIANG | | | CHINA |
| BEIGHTOL, TAYLOR HOGRIFFE | ADDRESS ON FILE | | | | |
| BEIJING JINCHENG TONGDA & NEAL LAW | 10TH FL CHINA WORLD TOWER A NO 1 JI | BEIJING | | | CHINA |
| BEINBRECH, CHELSEA ELLEN | ADDRESS ON FILE | | | | |
| BEINING, KIMBERLY | ADDRESS ON FILE | | | | |
| BEINLICH, SEAN | ADDRESS ON FILE | | | | |
| BEIRIGER, RAYLYNN VIRGINIA | ADDRESS ON FILE | | | | |
| BEISBIER, VERONICA KAY | ADDRESS ON FILE | | | | |
| BEISCHER, PEGGY K | ADDRESS ON FILE | | | | |
| BEISEL, LARRY DEAN | ADDRESS ON FILE | | | | |
| BEISEL, SAMUEL PETER | ADDRESS ON FILE | | | | |
| BEISER, TIFFANY LORRAINE | ADDRESS ON FILE | | | | |
| BEISIEGEL, ROBERT JACOB | ADDRESS ON FILE | | | | |
| BEISSWANGER, DEBORAH | ADDRESS ON FILE | | | | |
| BEISTLE COMPANY | BEISTLE COMPANY, P.O. BOX 842222 | BOSTON | MA | 02284-2222 | |
| BEISWENGER, KEAGAN | ADDRESS ON FILE | | | | |
| BEJAR, HENESY ROSALVA | ADDRESS ON FILE | | | | |
| BEJARAN, CLAUDIA E | ADDRESS ON FILE | | | | |
| BEJARANO, KHARLO DAVID | ADDRESS ON FILE | | | | |
| BEJAR-GONZALEZ, DIOSELIN | ADDRESS ON FILE | | | | |
| BEJUNE, DENNIS M | ADDRESS ON FILE | | | | |
| BEKAY, ROSE ANN | ADDRESS ON FILE | | | | |
| BEKELJA, ALEXA E | ADDRESS ON FILE | | | | |
| BEKISE, KIMBERLY | ADDRESS ON FILE | | | | |
| BEKISE, PHARREN | ADDRESS ON FILE | | | | |
| BEKOFSKE, CARL L | ADDRESS ON FILE | | | | |
| BEKTROM FOODS INC | BEKTROM FOODS INC, PO BOX 75347 | CHICAGO | IL | 60675-5347 | |
| BE-KUK, JEAN CARLO | ADDRESS ON FILE | | | | |
| BELAK, VICTORIA CELINE | ADDRESS ON FILE | | | | |
| BELANCE, RENETTE | ADDRESS ON FILE | | | | |
| BELAND, SHERI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BELANGER, AIDEN | ADDRESS ON FILE | | | | |
| BELANGER, ANTHONY | ADDRESS ON FILE | | | | |
| BELANGER, KIANA MARIE | ADDRESS ON FILE | | | | |
| BELANGER, PAIGE | ADDRESS ON FILE | | | | |
| BELARDES, MATTHEW ARTHUR | ADDRESS ON FILE | | | | |
| BELCAM INC | BELCAM INC, 27 MONTGOMERY ST | ROUSES POINT | NY | 12979-1041 | |
| BELCHER, ASHLYN MAIRE | ADDRESS ON FILE | | | | |
| BELCHER, BRI D | ADDRESS ON FILE | | | | |
| BELCHER, BROOKE | ADDRESS ON FILE | | | | |
| BELCHER, DANA MICHELLE | ADDRESS ON FILE | | | | |
| BELCHER, JOHNNIE | ADDRESS ON FILE | | | | |
| BELCHER, KEVIN C | ADDRESS ON FILE | | | | |
| BELCHER, LORI A | ADDRESS ON FILE | | | | |
| BELCHER, NEVAEH D | ADDRESS ON FILE | | | | |
| BELCHER, RODNEY SCOTT | ADDRESS ON FILE | | | | |
| BELCHER-GILLESPIE, QUINN NAKIJA | ADDRESS ON FILE | | | | |
| BELDON ROOFING COMPANY | BELDON ROOFING & REMODELING CO, 5039 WEST AVE | SAN ANTONIO | TX | 78213-2711 | |
| BELERIQUE, SHAWN | ADDRESS ON FILE | | | | |
| BELETE, ADONYAS | ADDRESS ON FILE | | | | |
| BELEVENDER, TAMMIE | ADDRESS ON FILE | | | | |
| BELEW, LOGAN | ADDRESS ON FILE | | | | |
| BELFI, AMANDA A | ADDRESS ON FILE | | | | |
| BELFI, JAMES | ADDRESS ON FILE | | | | |
| BELFIELD, RASHIDA | ADDRESS ON FILE | | | | |
| BELFOR PROPERTY RESTORATION | BELFOR USA GROUP, 28400 SCHOOLCRAFT ROAD | LIVONIA | MI | 48150 | |
| BELFOR PROPERTY RESTORATION | BELFOR USA GROUP INC, 3240 N DELAWARE ST | CHANDLER | AZ | 85225-1100 | |
| BELFRY FIRE DEPARTMENT LTD | PO BOX 281 | BELFRY | KY | 41514-0281 | |
| BELGRAVE, SYDNEY RENEE | ADDRESS ON FILE | | | | |
| BELICE, VINCE M. | ADDRESS ON FILE | | | | |
| BELIN, TIA AMBER | ADDRESS ON FILE | | | | |
| BELING, FRANK | ADDRESS ON FILE | | | | |
| BELISLE, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| BELIVEAU, NATASHA | ADDRESS ON FILE | | | | |
| BELIVEAU, NATASHA | ADDRESS ON FILE | | | | |
| BELIZAIRE, JEREMIAH | ADDRESS ON FILE | | | | |
| BELK, SEBASTIAN ALEXANDER | ADDRESS ON FILE | | | | |
| BELKNAP REALTY LLC | PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| BELKSMA, JACE | ADDRESS ON FILE | | | | |
| BELL CARTER FOODS INC | PO BOX 675029 | DALLAS | TX | 75267-5027 | |
| BELL COUNTY ENVIRONMENTAL | 306 WEST PARK AVE | PINEVILLE | KY | 40977-1730 | |
| BELL COUNTY ENVIRONMENTAL | HEALTH, 306 WEST PARK AVE | PINEVILLE | KY | 40977-1730 | |
| BELL COUNTY PUBLIC HEALTH | 4236 LOWES DRIVE | TEMPLE | OH | 76502-3517 | |
| BELL COUNTY SHERIFF | PO BOX 448 | PINEVILLE | KY | 40977-0448 | |
| BELL FINANCE | 1344 B W EVERGREEN | DURANT | OK | 74701-4766 | |
| BELL JR, WILLIE | ADDRESS ON FILE | | | | |
| BELL LLC | BELL SUBROGATION SERVICES, PO BOX 24538 | TAMPA | FL | 33623 | |
| BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD, SUITE 102 | COMMERCE | MI | 48382 | |
| BELL ROAD PROPERTIES | 2900 UNION LAKE RD STE 102 | COMMERCE | MI | 48382 | |
| BELL SR.-BEY, LATRELL JAMAL | ADDRESS ON FILE | | | | |
| BELL, AARON | ADDRESS ON FILE | | | | |
| BELL, ACQUANETTA | ADDRESS ON FILE | | | | |
| BELL, AKAI | ADDRESS ON FILE | | | | |
| BELL, ALAN RICHARD | ADDRESS ON FILE | | | | |
| BELL, ALISHA ELLEN | ADDRESS ON FILE | | | | |
| BELL, AMANDA | ADDRESS ON FILE | | | | |
| BELL, AMARI | ADDRESS ON FILE | | | | |
| BELL, AMBER | ADDRESS ON FILE | | | | |
| BELL, AMY D | ADDRESS ON FILE | | | | |
| BELL, ANIYAH JANAE | ADDRESS ON FILE | | | | |
| BELL, ARETHA M | ADDRESS ON FILE | | | | |
| BELL, ARTRIVIA L | ADDRESS ON FILE | | | | |
| BELL, ARYANNA | ADDRESS ON FILE | | | | |
| BELL, ASHAD | ADDRESS ON FILE | | | | |
| BELL, ASHLEY | ADDRESS ON FILE | | | | |
| BELL, ASHLEY | ADDRESS ON FILE | | | | |
| BELL, AUDRIEANNA | ADDRESS ON FILE | | | | |
| BELL, BRAIGAN ASHTON | ADDRESS ON FILE | | | | |
| BELL, BRANDI RENEE | ADDRESS ON FILE | | | | |
| BELL, BRENDA L | ADDRESS ON FILE | | | | |
| BELL, BUFFY SUE | ADDRESS ON FILE | | | | |
| BELL, CARRIE LATRELLE | ADDRESS ON FILE | | | | |
| BELL, CASSANDRA | ADDRESS ON FILE | | | | |
| BELL, CATHY I | ADDRESS ON FILE | | | | |
| BELL, CEECEE JACQUELINE LIECHE | ADDRESS ON FILE | | | | |
| BELL, CHAD ALAN | ADDRESS ON FILE | | | | |
| BELL, CHAETON DECRAY | ADDRESS ON FILE | | | | |
| BELL, CHARLES ALEXANDER | ADDRESS ON FILE | | | | |
| BELL, CHARLES W | ADDRESS ON FILE | | | | |
| BELL, COURTNEY CHEYENNE | ADDRESS ON FILE | | | | |
| BELL, DANIEL J | ADDRESS ON FILE | | | | |
| BELL, DANIEL MICAH | ADDRESS ON FILE | | | | |
| BELL, DANIEL ULYSSES | ADDRESS ON FILE | | | | |
| BELL, DANIELLE C | ADDRESS ON FILE | | | | |
| BELL, DARION DASANI | ADDRESS ON FILE | | | | |
| BELL, DARRIUS | ADDRESS ON FILE | | | | |
| BELL, DAVID ERNEST | ADDRESS ON FILE | | | | |
| BELL, DEBORAH JEAN | ADDRESS ON FILE | | | | |
| BELL, DENISE | ADDRESS ON FILE | | | | |
| BELL, DERON LEE TYLER | ADDRESS ON FILE | | | | |
| BELL, DESHAWN DWAYNE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BELL, DE'SHAYLA KEMONIE | ADDRESS ON FILE | | | | |
| BELL, DESSENCE MAURIE' | ADDRESS ON FILE | | | | |
| BELL, DONAVAN | ADDRESS ON FILE | | | | |
| BELL, DONQUALA EA'TINE RENA | ADDRESS ON FILE | | | | |
| BELL, DORIAN XAVIER | ADDRESS ON FILE | | | | |
| BELL, DURAN ANDRE | ADDRESS ON FILE | | | | |
| BELL, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| BELL, ELAINA CONCEPCION | ADDRESS ON FILE | | | | |
| BELL, ELENA | ADDRESS ON FILE | | | | |
| BELL, ELIJAH LAMAR | ADDRESS ON FILE | | | | |
| BELL, ELIZABETH STACEY | ADDRESS ON FILE | | | | |
| BELL, EMA | ADDRESS ON FILE | | | | |
| BELL, ETHAN T | ADDRESS ON FILE | | | | |
| BELL, GARRETT KYLE | ADDRESS ON FILE | | | | |
| BELL, GAVIN | ADDRESS ON FILE | | | | |
| BELL, GREGORY THOMAS DILLON | ADDRESS ON FILE | | | | |
| BELL, HAYLEY BRIANNA | ADDRESS ON FILE | | | | |
| BELL, ISAAC | ADDRESS ON FILE | | | | |
| BELL, ISAIAH | ADDRESS ON FILE | | | | |
| BELL, JACE | ADDRESS ON FILE | | | | |
| BELL, JACQULIN L | ADDRESS ON FILE | | | | |
| BELL, JAHEIM | ADDRESS ON FILE | | | | |
| BELL, JAKE | ADDRESS ON FILE | | | | |
| BELL, JALEN | ADDRESS ON FILE | | | | |
| BELL, JASMIN MICHELLE | ADDRESS ON FILE | | | | |
| BELL, JASMYN | ADDRESS ON FILE | | | | |
| BELL, JASON S | ADDRESS ON FILE | | | | |
| BELL, JAYDEN ZAMIR | ADDRESS ON FILE | | | | |
| BELL, JAYLEIN | ADDRESS ON FILE | | | | |
| BELL, JAYSON KYPTO | ADDRESS ON FILE | | | | |
| BELL, JEREKIA LEQQESIA | ADDRESS ON FILE | | | | |
| BELL, JESSICA | ADDRESS ON FILE | | | | |
| BELL, JOE | ADDRESS ON FILE | | | | |
| BELL, JOEY | ADDRESS ON FILE | | | | |
| BELL, JOEY D | ADDRESS ON FILE | | | | |
| BELL, JOHNNY | ADDRESS ON FILE | | | | |
| BELL, JOSHUA | ADDRESS ON FILE | | | | |
| BELL, JOSHUA | ADDRESS ON FILE | | | | |
| BELL, JUDY LEE | ADDRESS ON FILE | | | | |
| BELL, KADEN | ADDRESS ON FILE | | | | |
| BELL, KAITLYNN ELAINE | ADDRESS ON FILE | | | | |
| BELL, KALEB JOSHUA | ADDRESS ON FILE | | | | |
| BELL, KAMREN | ADDRESS ON FILE | | | | |
| BELL, KAYLA | ADDRESS ON FILE | | | | |
| BELL, KEIRRA | ADDRESS ON FILE | | | | |
| BELL, KIERRA | ADDRESS ON FILE | | | | |
| BELL, KRISTIEONNA KEYARA | ADDRESS ON FILE | | | | |
| BELL, LAKEYLE J | ADDRESS ON FILE | | | | |
| BELL, LANEYSHA N | ADDRESS ON FILE | | | | |
| BELL, LATICE | ADDRESS ON FILE | | | | |
| BELL, LENORA ALEXANDERA | ADDRESS ON FILE | | | | |
| BELL, LESLIE M | ADDRESS ON FILE | | | | |
| BELL, LONDALE A | ADDRESS ON FILE | | | | |
| BELL, MACKENZIE | ADDRESS ON FILE | | | | |
| BELL, MA'KELLY | ADDRESS ON FILE | | | | |
| BELL, MARIA F | ADDRESS ON FILE | | | | |
| BELL, MARIJSHAWN | ADDRESS ON FILE | | | | |
| BELL, MAX DEAN | ADDRESS ON FILE | | | | |
| BELL, MEGAN LATRICE | ADDRESS ON FILE | | | | |
| BELL, MICHAEL ALEX | ADDRESS ON FILE | | | | |
| BELL, MJ | ADDRESS ON FILE | | | | |
| BELL, MONTREAL ALAN | ADDRESS ON FILE | | | | |
| BELL, MYRON ISIAH | ADDRESS ON FILE | | | | |
| BELL, NATE C | ADDRESS ON FILE | | | | |
| BELL, NATHAN LEE | ADDRESS ON FILE | | | | |
| BELL, NAZJAYE KELISE | ADDRESS ON FILE | | | | |
| BELL, NICOLE MARIE | ADDRESS ON FILE | | | | |
| BELL, OLIVIA | ADDRESS ON FILE | | | | |
| BELL, OLIVIA | ADDRESS ON FILE | | | | |
| BELL, PAMELA | ADDRESS ON FILE | | | | |
| BELL, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| BELL, PATRICK DANIEL | ADDRESS ON FILE | | | | |
| BELL, RASHEEDA | ADDRESS ON FILE | | | | |
| BELL, REMETTA LASHAWN | ADDRESS ON FILE | | | | |
| BELL, RHAYA D. | ADDRESS ON FILE | | | | |
| BELL, RICHARD W. | ADDRESS ON FILE | | | | |
| BELL, SACOREA | ADDRESS ON FILE | | | | |
| BELL, SHADAEA | ADDRESS ON FILE | | | | |
| BELL, SHAMIYA ELISE | ADDRESS ON FILE | | | | |
| BELL, SHAWNTAE | ADDRESS ON FILE | | | | |
| BELL, SHERRY | ADDRESS ON FILE | | | | |
| BELL, STEVEN | ADDRESS ON FILE | | | | |
| BELL, SUSAN CHALENE | ADDRESS ON FILE | | | | |
| BELL, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| BELL, SYLVIA | ADDRESS ON FILE | | | | |
| BELL, TAIMIA D. | ADDRESS ON FILE | | | | |
| BELL, TANIYAH | ADDRESS ON FILE | | | | |
| BELL, TATYANA LANAE | ADDRESS ON FILE | | | | |
| BELL, TATYANA N | ADDRESS ON FILE | | | | |
| BELL, TERESA LYNN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BELL, TERRY WAYNE | ADDRESS ON FILE | | | | |
| BELL, TERRYL | ADDRESS ON FILE | | | | |
| BELL, TIANA ARMAN | ADDRESS ON FILE | | | | |
| BELL, TREVIONE | ADDRESS ON FILE | | | | |
| BELL, TREYVON GALAXY | ADDRESS ON FILE | | | | |
| BELL, TRISHA | ADDRESS ON FILE | | | | |
| BELL, TYSHAWN | ADDRESS ON FILE | | | | |
| BELLA, ISAIAH | ADDRESS ON FILE | | | | |
| BELLA, JUANITA | ADDRESS ON FILE | | | | |
| BELLAMY SMALL SERVICES | JONATHAN E BELLAMY, 4910 BRIDGERS RD APT 5 | SHALLOTTE | NC | 28470 | |
| BELLAMY, BRICE | ADDRESS ON FILE | | | | |
| BELLAMY, FRANCESCA MARIE | ADDRESS ON FILE | | | | |
| BELLAMY, JAMAL | ADDRESS ON FILE | | | | |
| BELLAMY, JAMAYA TRANEA | ADDRESS ON FILE | | | | |
| BELLAMY, JODI | ADDRESS ON FILE | | | | |
| BELLAMY, JOSHUA LAMONT | ADDRESS ON FILE | | | | |
| BELLAMY, KISHAWNA | ADDRESS ON FILE | | | | |
| BELLAMY, LECONNAL DEAN | ADDRESS ON FILE | | | | |
| BELLAMY, RECO | ADDRESS ON FILE | | | | |
| BELLAMY, REGINA | ADDRESS ON FILE | | | | |
| BELLAMY, RHETT EUGENE | ADDRESS ON FILE | | | | |
| BELLANTE, LINDA LYNN | ADDRESS ON FILE | | | | |
| BELLANTI, FRANCINE M. | ADDRESS ON FILE | | | | |
| BELLAR, PHYLLIS ANN | ADDRESS ON FILE | | | | |
| BELLARD, MONEYKA | ADDRESS ON FILE | | | | |
| BELLAU, KATHLYN | ADDRESS ON FILE | | | | |
| BELLAVIA, MAUREEN | ADDRESS ON FILE | | | | |
| BELLAW, AIDAN | ADDRESS ON FILE | | | | |
| BELLAZAN, LAKAIVIA A | ADDRESS ON FILE | | | | |
| BELLE, ALBERT BELLE | ADDRESS ON FILE | | | | |
| BELLE, KWANA | ADDRESS ON FILE | | | | |
| BELLE, KYONTA | ADDRESS ON FILE | | | | |
| BELLE, SHERMAN | ADDRESS ON FILE | | | | |
| BELLEFONTAINE EXAMINER | HUBBARD PUBLISHING CO, PO BOX 40 | BELLEFONTAINE | OH | 43311-1973 | |
| BELLEFONTAINE MUNICIPAL COURT | 226 W COLUMBUS AVE | BELLEFONTAINE | OH | 43311-1478 | |
| BELLER, EMILY LAUREN | ADDRESS ON FILE | | | | |
| BELLER, STAYSHA | ADDRESS ON FILE | | | | |
| BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | |
| BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | |
| BELLEVUE CITY TAX COLLECTOR | 616 POPLAR ST | BELLEVUE | KY | 41073 | |
| BELLEVUE PARFUMS USA LLC | BELLEVUE PARFUMS USA LLC, 123 LEHIGH DRIVE | FAIRFIELD | NJ | 07004 | |
| BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE | BOCA RATON | FL | 33433-3052 | |
| BELLFLOWER PARK LP | C/O SHAROP CAPITAL, 333 S BEVERLY DR STE 105 | BEVERLY HILLS | CA | 90212 | |
| BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105 | BEVERLY HILL | CA | 90212 | |
| BELLI US INC | BELLI US INC, 30 ENTERPRISE AVE NORTH | SECAUCUS | NJ | 07094 | |
| BELLIMER, LUCAS | ADDRESS ON FILE | | | | |
| BELLIN, MACKENZIE JADE | ADDRESS ON FILE | | | | |
| BELLINGER, JAIDA | ADDRESS ON FILE | | | | |
| BELLINGER, PATRICIA ANN | ADDRESS ON FILE | | | | |
| BELLINGER, XABIAN IZAAC | ADDRESS ON FILE | | | | |
| BELLINO, WILLIAM J | ADDRESS ON FILE | | | | |
| BELLMAN, KATHERINE | ADDRESS ON FILE | | | | |
| BELL-MANSFIELD, JAYLEN M | ADDRESS ON FILE | | | | |
| BELLO, AGBAI | ADDRESS ON FILE | | | | |
| BELLO, NATIVIDAD | ADDRESS ON FILE | | | | |
| BELLOMO, ANDREW | ADDRESS ON FILE | | | | |
| BELLOMO, DONNA | ADDRESS ON FILE | | | | |
| BELLOMO, DONNA M | ADDRESS ON FILE | | | | |
| BELLOMO, ZEKE MICHAEL | ADDRESS ON FILE | | | | |
| BELLOMY, SHYANN | ADDRESS ON FILE | | | | |
| BELLONTE, MICHAEL V. | ADDRESS ON FILE | | | | |
| BELLOT, JEREMY | ADDRESS ON FILE | | | | |
| BELLOTTE, KYLE HARRY-JAMES | ADDRESS ON FILE | | | | |
| BELLOWS, LILLIAN IRIS | ADDRESS ON FILE | | | | |
| BELLOWS, LORI | ADDRESS ON FILE | | | | |
| BELMONT CO COURT E | 52160 NATIONAL ROAD | ST CLAIRSVILLE | OH | 43950-9306 | |
| BELMONT COUNTY HEALTH DEPT | 68501 BANNOCK RD | SAINT CLAIRSVILLE | OH | 43950-9736 | |
| BELMONT COUNTY TREASURER | 101 S MAIN ST | SAINT CLAIRSVILLE | OH | 43950-1260 | |
| BELMONT COUNTY WATER & SEWER DISTRI | PO BOX 457 | ST CLAIRSVILLE | OH | 43950-0457 | |
| BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | ST CLAIRSVILLE | OH | 43950 | |
| BELMONTE, ALFONSO | ADDRESS ON FILE | | | | |
| BELMONTE, ELIJAH P | ADDRESS ON FILE | | | | |
| BELMONTE, TAYLOR ANN | ADDRESS ON FILE | | | | |
| BELMONTEZ, ALYSIA | ADDRESS ON FILE | | | | |
| BELMONT-WARREN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| BELNAP, SINJIN | ADDRESS ON FILE | | | | |
| BELNIAK, ANN MARIE | ADDRESS ON FILE | | | | |
| BELNICK INC | BELNICK INC, 4350 BALL GROUND HWY | CANTON | GA | 30114-7362 | |
| BELO + COMPANY | DALLAS MORNING NEWS INC, PO BOX 660040 | DALLAS | TX | 75266-0040 | |
| BELONE, AKILAH TIANA | ADDRESS ON FILE | | | | |
| BELOW, ALEX | ADDRESS ON FILE | | | | |
| BELOW, MIKE | ADDRESS ON FILE | | | | |
| BELSCHER, K. GREGORY | ADDRESS ON FILE | | | | |
| BELSER, A MARRIA | ADDRESS ON FILE | | | | |
| BELSER, SHATASIA | ADDRESS ON FILE | | | | |
| BELSER, TERRANCE J | ADDRESS ON FILE | | | | |
| BELSER, TRAVEION QUVONTE | ADDRESS ON FILE | | | | |
| BELSHAW, DARCY JUNE | ADDRESS ON FILE | | | | |
| BELSKIS, ADRIANNA LEIGH | ADDRESS ON FILE | | | | |
| BELT, CHAMPAINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BELT, DANIEL LEWIS | ADDRESS ON FILE | | | | |
| BELT, ERIANA | ADDRESS ON FILE | | | | |
| BELT, GREGORY | ADDRESS ON FILE | | | | |
| BELT, JAGGER | ADDRESS ON FILE | | | | |
| BELT, MARCIA F | ADDRESS ON FILE | | | | |
| BELTER, ANGELA | ADDRESS ON FILE | | | | |
| BELTMAN, ELI A | ADDRESS ON FILE | | | | |
| BELTON, CRISSEY | ADDRESS ON FILE | | | | |
| BELTRAN ARAMBURO, IAN | ADDRESS ON FILE | | | | |
| BELTRAN LOPEZ, HILDA ANAHY ANAHY | ADDRESS ON FILE | | | | |
| BELTRAN, CAMILLO | ADDRESS ON FILE | | | | |
| BELTRAN, CHISTIAN | ADDRESS ON FILE | | | | |
| BELTRAN, DANIEL RODRIGO | ADDRESS ON FILE | | | | |
| BELTRAN, DANIELLE MONIQUE | ADDRESS ON FILE | | | | |
| BELTRAN, ELOISA | ADDRESS ON FILE | | | | |
| BELTRAN, JESSIE | ADDRESS ON FILE | | | | |
| BELTRAN, JONATHAN BELTRAN | ADDRESS ON FILE | | | | |
| BELTRAN, JOSHUA R | ADDRESS ON FILE | | | | |
| BELTRAN, LINETTE | ADDRESS ON FILE | | | | |
| BELTRAN, MARIA | ADDRESS ON FILE | | | | |
| BELTRAN, MARIA | ADDRESS ON FILE | | | | |
| BELTRAN, MARIA | ADDRESS ON FILE | | | | |
| BELTRAN, PATRICIA | ADDRESS ON FILE | | | | |
| BELTRAN, RANDY | ADDRESS ON FILE | | | | |
| BELTRAN, SAMANTHA | ADDRESS ON FILE | | | | |
| BELTRAN, SERGIO DAVE | ADDRESS ON FILE | | | | |
| BELTRANHERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| BELTRE, EDWIN | ADDRESS ON FILE | | | | |
| BELTZ, HENRY WALKER | ADDRESS ON FILE | | | | |
| BELUE, GARY | ADDRESS ON FILE | | | | |
| BELUE, JOYCE L | ADDRESS ON FILE | | | | |
| BELUSO, JAMIEN ELIJAH | ADDRESS ON FILE | | | | |
| BELVEAL, CODY | ADDRESS ON FILE | | | | |
| BELVINS, JANESHA RAYSHAUN | ADDRESS ON FILE | | | | |
| BELVIY, JADE | ADDRESS ON FILE | | | | |
| BELYY, NATASHA | ADDRESS ON FILE | | | | |
| BELYY, YULIYA E | ADDRESS ON FILE | | | | |
| BEMC | PO BOX 826 | SHALLOTTE | NC | 28459-0826 | |
| BEMIS, CORTNEY LEE | ADDRESS ON FILE | | | | |
| BEN ELIAS INDUSTRIES INC. | 550 7TH AVE | NEW YORK | NY | 10018-3203 | |
| BEN TOBIN COMPANIES LTD | 1101 HILLCREST DR | HOLLYWOOD | FL | 33021-7851 | |
| BEN VENDEL, BEN | ADDRESS ON FILE | | | | |
| BEN, CEISALYN DA'SHON | ADDRESS ON FILE | | | | |
| BEN, JA'LYNCEA D | ADDRESS ON FILE | | | | |
| BENAK, AMANDA ELAINE | ADDRESS ON FILE | | | | |
| BENALLY, ELSASHIA T | ADDRESS ON FILE | | | | |
| BENALLY, JAE MICHAEL | ADDRESS ON FILE | | | | |
| BENALLY, JOLENE | ADDRESS ON FILE | | | | |
| BENALLY, NATIVIA KADEE | ADDRESS ON FILE | | | | |
| BENALLY, NOLENE | ADDRESS ON FILE | | | | |
| BENALLY, OLAJUWON X | ADDRESS ON FILE | | | | |
| BENANE, RACHAEL | ADDRESS ON FILE | | | | |
| BENAVENTE, CHEYENNE | ADDRESS ON FILE | | | | |
| BENAVENTE, MICHAEL SIMON | ADDRESS ON FILE | | | | |
| BENAVIDES, JENNIFER E. | ADDRESS ON FILE | | | | |
| BENAVIDES-MORILLON, ANTHONY | ADDRESS ON FILE | | | | |
| BENAVIDEZ, BRAD | ADDRESS ON FILE | | | | |
| BENAVIDEZ, CHERYL | ADDRESS ON FILE | | | | |
| BENAVIDEZ, ETHAN | ADDRESS ON FILE | | | | |
| BENAVIDEZ, LONNIE | ADDRESS ON FILE | | | | |
| BENAVIDEZ, NICKALUS RYAN | ADDRESS ON FILE | | | | |
| BENBAROUKH LLC | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | |
| BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | |
| BENBOW, JASHAWN TYIWAN | ADDRESS ON FILE | | | | |
| BENBOW, KERON | ADDRESS ON FILE | | | | |
| BENBROOK REAL ESTATE LLC | SPS INVESTMENT HOLDINGS LTD, 70 NE LOOP 410 STE 185 | SAN ANTONIO | TX | 78216-5841 | |
| BENBROOK REAL ESTATE, LLC | DORA JONES, 70 NE LOOP 410, SUITE 185 | SAN ANTONIO | TX | 78216 | |
| BENCE, BRANDON | ADDRESS ON FILE | | | | |
| BENCHMARK BIODIESEL INC | 620 PHILLIPI RD | COLUMBUS | OH | 43228 | |
| BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200 | BUFFALO | NY | 14226-1072 | |
| BENCIEVENGO, CHRISTINA M | ADDRESS ON FILE | | | | |
| BENCOMO, ELIZABETH ANDREA | ADDRESS ON FILE | | | | |
| BENCOSME, BRADY | ADDRESS ON FILE | | | | |
| BENCZE, REBECCA | ADDRESS ON FILE | | | | |
| BENDAOUD, MAROUANE | ADDRESS ON FILE | | | | |
| BENDAWI, LINA | ADDRESS ON FILE | | | | |
| BENDEK, MISAYO | ADDRESS ON FILE | | | | |
| BENDER SQUARE PARTNERS | 1250 WOOD BRANCH PARK DR STE 100 | HOUSTON | TX | 77079-1207 | |
| BENDER, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| BENDER, CHASTITY | ADDRESS ON FILE | | | | |
| BENDER, DEION | ADDRESS ON FILE | | | | |
| BENDER, DESIREE SARAH | ADDRESS ON FILE | | | | |
| BENDER, EILEEN MARIE | ADDRESS ON FILE | | | | |
| BENDER, EMILEIGH | ADDRESS ON FILE | | | | |
| BENDER, JACOB EDWARD | ADDRESS ON FILE | | | | |
| BENDER, JAMES J | ADDRESS ON FILE | | | | |
| BENDER, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| BENDER, LORETTA A | ADDRESS ON FILE | | | | |
| BENDER, MERCEDES | ADDRESS ON FILE | | | | |
| BENDER, PRESTON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BENDER, STEPHANIE | ADDRESS ON FILE | | | | |
| BENDER, TERRI | ADDRESS ON FILE | | | | |
| BENDER, VERA | ADDRESS ON FILE | | | | |
| BENDER-BENNER, JANICE | ADDRESS ON FILE | | | | |
| BENDER-BENNER, JANICE MARIE | ADDRESS ON FILE | | | | |
| BENDERSON | MIKE MUNDY, C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION, 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | |
| BENDERSON DEVELOPMENT CO LLC | MILWAUKEE FALLS LLC, 7978 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201-2139 | |
| BENDEVER, JACOB WILLIAM | ADDRESS ON FILE | | | | |
| BENDIG, DEVON PATRICK | ADDRESS ON FILE | | | | |
| BENDLE, MASON | ADDRESS ON FILE | | | | |
| BENDOCCHI, JAIDYN | ADDRESS ON FILE | | | | |
| BENDON INC | 1840 BANEY RD S | ASHLAND | OH | 44805 | |
| BENE, STEPHANIE MICHELLW | ADDRESS ON FILE | | | | |
| BENEDICT, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| BENEDICT, JACOB | ADDRESS ON FILE | | | | |
| BENEFICIAL BLENDS LLC | 5132 TAMPA W BLVD STE B | TAMPA | FL | 33634-2420 | |
| BENEFIELD, OLIVER | ADDRESS ON FILE | | | | |
| BENEFITFOCUS.COM INC | DEPT 3383, PO BOX 123383 | DALLAS | TX | 75312-3383 | |
| BENEFITMALL | CORNERSTONE INSURANCE & FINANCIAL S, DEPT 2027 PO BOX 29675 | PHOENIX | AZ | 85038-9675 | |
| BENELL, ALEXIS | ADDRESS ON FILE | | | | |
| BENENSON CAPITAL CO. LLC | ACCOUNTS RECEIVABLE, 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP, ATTN:ACCOUNTING DEPT, 41 S HIGH ST STE 2600 | COLUMBUS | OH | 43215-6164 | |
| BENESSERE PARTNERS LP | 1189 POST RD STE 3B | FAIRFIELD | CT | 06824-6046 | |
| BENESSERE PARTNERS LP | C/O KLEBAN PROPERTIES LLC, 1189 POST ROAD, SUITE 3B | FAIRFIELD | CT | 06824 | |
| BENEVENTO, SELINA | ADDRESS ON FILE | | | | |
| BENFATEH, HABIBA | ADDRESS ON FILE | | | | |
| BENFIELD, AUBREY MADISON | ADDRESS ON FILE | | | | |
| BENFIELD, DANIELLE | ADDRESS ON FILE | | | | |
| BENFORD, CHARLES ALVIN | ADDRESS ON FILE | | | | |
| BENFORD, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| BENHAM, BRANDON L | ADDRESS ON FILE | | | | |
| BENHAM, CACHET MUELLER | ADDRESS ON FILE | | | | |
| BENI, LEANNE | ADDRESS ON FILE | | | | |
| BENIGER, JOE W | ADDRESS ON FILE | | | | |
| BENIGER, JOSEPH LELAND | ADDRESS ON FILE | | | | |
| BENIGER, KATELYN | ADDRESS ON FILE | | | | |
| BENINCASA, DOMINICK JAMES | ADDRESS ON FILE | | | | |
| BENIPAL, SHAAN | ADDRESS ON FILE | | | | |
| BENISHEK, RONALD D | ADDRESS ON FILE | | | | |
| BENITEZ RIOS, JESSICA | ADDRESS ON FILE | | | | |
| BENITEZ, ALONDRA V | ADDRESS ON FILE | | | | |
| BENITEZ, BIANCA | ADDRESS ON FILE | | | | |
| BENITEZ, CHRIS | ADDRESS ON FILE | | | | |
| BENITEZ, COURTNEY | ADDRESS ON FILE | | | | |
| BENITEZ, DAISY DANIELLE | ADDRESS ON FILE | | | | |
| BENITEZ, ERICK | ADDRESS ON FILE | | | | |
| BENITEZ, HATZEL | ADDRESS ON FILE | | | | |
| BENITEZ, JESUS ESCOBEDO | ADDRESS ON FILE | | | | |
| BENITEZ, JULISA | ADDRESS ON FILE | | | | |
| BENITEZ, LEONARDO JESUS | ADDRESS ON FILE | | | | |
| BENITEZ, MARITZA ANGELICA | ADDRESS ON FILE | | | | |
| BENITEZ, MORGAN A | ADDRESS ON FILE | | | | |
| BENITEZ, NICOLE | ADDRESS ON FILE | | | | |
| BENITEZ, NIKOLAS | ADDRESS ON FILE | | | | |
| BENITEZ, SERENA MARIE | ADDRESS ON FILE | | | | |
| BENITEZ, STEVE | ADDRESS ON FILE | | | | |
| BENITEZ, STEVEN | ADDRESS ON FILE | | | | |
| BENITEZ, WENDY MARIA | ADDRESS ON FILE | | | | |
| BENITEZ, WILLIAM JOSHUA | ADDRESS ON FILE | | | | |
| BENITEZ-ESPINOZA, OSVALDO | ADDRESS ON FILE | | | | |
| BENJAMIN ROBERTS LTD | 240 NORTH PRINCE STREET | LANCASTER | PA | 17603 | |
| BENJAMIN SCOT PRODUCTIONS LLC | 4315 BIG SKY CT | GAHANNA | OH | 43230 | |
| BENJAMIN STEEL CO | PO BOX 748014 | CINCINNATI | OH | 45274-8014 | |
| BENJAMIN STEEL COMPANY INC | 777 BENJAMIN DRIVE | SPRINGFIELD | OH | 45502 | |
| BENJAMIN, ALICE | ADDRESS ON FILE | | | | |
| BENJAMIN, AMANDA | ADDRESS ON FILE | | | | |
| BENJAMIN, AMANDA LEA | ADDRESS ON FILE | | | | |
| BENJAMIN, BRITTNEY | ADDRESS ON FILE | | | | |
| BENJAMIN, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| BENJAMIN, D'ANDRE JAMES | ADDRESS ON FILE | | | | |
| BENJAMIN, DELESHA ANN | ADDRESS ON FILE | | | | |
| BENJAMIN, DEON D | ADDRESS ON FILE | | | | |
| BENJAMIN, DE'SHANE | ADDRESS ON FILE | | | | |
| BENJAMIN, DORIS W. | ADDRESS ON FILE | | | | |
| BENJAMIN, EBONY NICHELLE | ADDRESS ON FILE | | | | |
| BENJAMIN, FURLICH, | ADDRESS ON FILE | | | | |
| BENJAMIN, JENNIA | ADDRESS ON FILE | | | | |
| BENJAMIN, JONATHAN | ADDRESS ON FILE | | | | |
| BENJAMIN, JONATHAN MARQUIS | ADDRESS ON FILE | | | | |
| BENJAMIN, JOSHUA | ADDRESS ON FILE | | | | |
| BENJAMIN, KETLYN | ADDRESS ON FILE | | | | |
| BENJAMIN, MARTINA MENA | ADDRESS ON FILE | | | | |
| BENJAMIN, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| BENJAMIN, NASSTASSJA JEANETTE | ADDRESS ON FILE | | | | |
| BENJAMIN, SEAN | ADDRESS ON FILE | | | | |
| BENJAMIN, SHAQUALA LASHELL | ADDRESS ON FILE | | | | |
| BENJAMIN, TAMMY M | ADDRESS ON FILE | | | | |
| BENJAMIN, VICTORIA | ADDRESS ON FILE | | | | |
| BENKO, JAIDEN MARGRET | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BENKO, JOAN | ADDRESS ON FILE | | | | |
| BENMEZIANE, BADR | ADDRESS ON FILE | | | | |
| BENN, SHAMYIA | ADDRESS ON FILE | | | | |
| BENNER, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| BENNER, PHOEBE E | ADDRESS ON FILE | | | | |
| BENNER, RICHARD J | ADDRESS ON FILE | | | | |
| BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310 | SEATTLE | WA | 98101 | |
| BENNETT JR, PATRICK | ADDRESS ON FILE | | | | |
| BENNETT JR, TONY | ADDRESS ON FILE | | | | |
| BENNETT, ADRIA RENEE | ADDRESS ON FILE | | | | |
| BENNETT, AGILDA | ADDRESS ON FILE | | | | |
| BENNETT, AMANDA S | ADDRESS ON FILE | | | | |
| BENNETT, ASHLEE L | ADDRESS ON FILE | | | | |
| BENNETT, ATHENA | ADDRESS ON FILE | | | | |
| BENNETT, BENJAMIN | ADDRESS ON FILE | | | | |
| BENNETT, BEVERLEE RENEE | ADDRESS ON FILE | | | | |
| BENNETT, BOBBY | ADDRESS ON FILE | | | | |
| BENNETT, BRIAN JAMES | ADDRESS ON FILE | | | | |
| BENNETT, BRITNEY NICOLE | ADDRESS ON FILE | | | | |
| BENNETT, CAROL | ADDRESS ON FILE | | | | |
| BENNETT, CASSANDRA | ADDRESS ON FILE | | | | |
| BENNETT, CASSANDRA CLAUDETTE | ADDRESS ON FILE | | | | |
| BENNETT, CHEYENNE | ADDRESS ON FILE | | | | |
| BENNETT, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| BENNETT, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| BENNETT, CLAUDETTE B | ADDRESS ON FILE | | | | |
| BENNETT, CODY | ADDRESS ON FILE | | | | |
| BENNETT, CYLE | ADDRESS ON FILE | | | | |
| BENNETT, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| BENNETT, CYNTHIA K | ADDRESS ON FILE | | | | |
| BENNETT, CYNTHIA M | ADDRESS ON FILE | | | | |
| BENNETT, DALLAS CULLEN | ADDRESS ON FILE | | | | |
| BENNETT, DAMON | ADDRESS ON FILE | | | | |
| BENNETT, DAVINA | ADDRESS ON FILE | | | | |
| BENNETT, DEMOND J | ADDRESS ON FILE | | | | |
| BENNETT, DESARAI | ADDRESS ON FILE | | | | |
| BENNETT, DESTINEY RACHEMA | ADDRESS ON FILE | | | | |
| BENNETT, DIANE | ADDRESS ON FILE | | | | |
| BENNETT, DYLAN JACKSON | ADDRESS ON FILE | | | | |
| BENNETT, DYLIN ROBERT | ADDRESS ON FILE | | | | |
| BENNETT, ESSENCE | ADDRESS ON FILE | | | | |
| BENNETT, GYUNE TERESA | ADDRESS ON FILE | | | | |
| BENNETT, HANNAH | ADDRESS ON FILE | | | | |
| BENNETT, ISAAC CLAY | ADDRESS ON FILE | | | | |
| BENNETT, JAKE DONAVAN | ADDRESS ON FILE | | | | |
| BENNETT, JASSMYN | ADDRESS ON FILE | | | | |
| BENNETT, JEFFREY TODD | ADDRESS ON FILE | | | | |
| BENNETT, JENNIFER LEIGH | ADDRESS ON FILE | | | | |
| BENNETT, JESSICA J | ADDRESS ON FILE | | | | |
| BENNETT, JOCELYN | ADDRESS ON FILE | | | | |
| BENNETT, JOHNATHAN J | ADDRESS ON FILE | | | | |
| BENNETT, JORDEN MICHAEL | ADDRESS ON FILE | | | | |
| BENNETT, JOSEPH GERARD | ADDRESS ON FILE | | | | |
| BENNETT, JOSH JAMES | ADDRESS ON FILE | | | | |
| BENNETT, JOVONTE | ADDRESS ON FILE | | | | |
| BENNETT, JOYCE C | ADDRESS ON FILE | | | | |
| BENNETT, KAILIN | ADDRESS ON FILE | | | | |
| BENNETT, KALEB DANIEL | ADDRESS ON FILE | | | | |
| BENNETT, KARA ANNE | ADDRESS ON FILE | | | | |
| BENNETT, KEVIN W | ADDRESS ON FILE | | | | |
| BENNETT, KIMBERLY | ADDRESS ON FILE | | | | |
| BENNETT, KODY | ADDRESS ON FILE | | | | |
| BENNETT, LANAYJA | ADDRESS ON FILE | | | | |
| BENNETT, LATONIA VENICE | ADDRESS ON FILE | | | | |
| BENNETT, LORANDO DEON | ADDRESS ON FILE | | | | |
| BENNETT, MARC E. | ADDRESS ON FILE | | | | |
| BENNETT, MARCUS | ADDRESS ON FILE | | | | |
| BENNETT, MARLEE ELIZABETH | ADDRESS ON FILE | | | | |
| BENNETT, MARLEY S. | ADDRESS ON FILE | | | | |
| BENNETT, MELANIE BETH | ADDRESS ON FILE | | | | |
| BENNETT, MICHAELA | ADDRESS ON FILE | | | | |
| BENNETT, MICHELLE | ADDRESS ON FILE | | | | |
| BENNETT, MICKEY G. | ADDRESS ON FILE | | | | |
| BENNETT, MORGAN | ADDRESS ON FILE | | | | |
| BENNETT, PAIGE LYNN | ADDRESS ON FILE | | | | |
| BENNETT, PAISLEY R | ADDRESS ON FILE | | | | |
| BENNETT, QUINN ANASTASIA | ADDRESS ON FILE | | | | |
| BENNETT, QUINTERIUS | ADDRESS ON FILE | | | | |
| BENNETT, RAY | ADDRESS ON FILE | | | | |
| BENNETT, RAYNA DANILLIE | ADDRESS ON FILE | | | | |
| BENNETT, RAYONA | ADDRESS ON FILE | | | | |
| BENNETT, REGINALD | ADDRESS ON FILE | | | | |
| BENNETT, RICKY HOWARD RAY | ADDRESS ON FILE | | | | |
| BENNETT, ROBBIN ANN | ADDRESS ON FILE | | | | |
| BENNETT, ROBERT | ADDRESS ON FILE | | | | |
| BENNETT, ROBERT DALE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BENNETT, ROBERT L | ADDRESS ON FILE | | | | |
| BENNETT, ROBERT LEE | ADDRESS ON FILE | | | | |
| BENNETT, RONNEICE NECHELLE | ADDRESS ON FILE | | | | |
| BENNETT, RONNIE LEE | ADDRESS ON FILE | | | | |
| BENNETT, SAUNDRA L. | ADDRESS ON FILE | | | | |
| BENNETT, SHANE | ADDRESS ON FILE | | | | |
| BENNETT, SHAWNA LYNN | ADDRESS ON FILE | | | | |
| BENNETT, SHONDA | ADDRESS ON FILE | | | | |
| BENNETT, SHYIONA CHANELL | ADDRESS ON FILE | | | | |
| BENNETT, SUMMER | ADDRESS ON FILE | | | | |
| BENNETT, TAMMY J | ADDRESS ON FILE | | | | |
| BENNETT, THOMAS | ADDRESS ON FILE | | | | |
| BENNETT, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| BENNETT, TIMOTHY DALE | ADDRESS ON FILE | | | | |
| BENNETT, TINA MARIE | ADDRESS ON FILE | | | | |
| BENNETT, TRACY | ADDRESS ON FILE | | | | |
| BENNETT, TYLER | ADDRESS ON FILE | | | | |
| BENNETT, TYREEK KEONDRE | ADDRESS ON FILE | | | | |
| BENNETT, ZULA | ADDRESS ON FILE | | | | |
| BENNETT-VEILLEUX, LUCAS RICHARD | ADDRESS ON FILE | | | | |
| BENNETT-WILSON, ERYNN | ADDRESS ON FILE | | | | |
| BENNIE, JEREMY | ADDRESS ON FILE | | | | |
| BENNIFIELD, SHAJUNA | ADDRESS ON FILE | | | | |
| BENNINGTON, FRANCHESKA | ADDRESS ON FILE | | | | |
| BENNION, MORIAH KAE | ADDRESS ON FILE | | | | |
| BENNIS, DRAVEN D | ADDRESS ON FILE | | | | |
| BENOIT, AMY T | ADDRESS ON FILE | | | | |
| BENOIT, DARLENE JACQUELYN | ADDRESS ON FILE | | | | |
| BENOIT, IAN M | ADDRESS ON FILE | | | | |
| BENOIT, JAMES MATHLEY | ADDRESS ON FILE | | | | |
| BENOIT, JARRETT | ADDRESS ON FILE | | | | |
| BENOIT, JENNIFER ELIZABETH | ADDRESS ON FILE | | | | |
| BENOIT, NICHOLAS | ADDRESS ON FILE | | | | |
| BENOIT, SHERRIMEE LYNN | ADDRESS ON FILE | | | | |
| BENOOT, KIM E | ADDRESS ON FILE | | | | |
| BENROMDHANE, LILIA | ADDRESS ON FILE | | | | |
| BENS ASPHALT & MAINTENANCE CO INC | C/O ERIK BENSON, 2200 S YALE ST | SANTA ANA | CA | 92704-4404 | |
| BENSEL, ALEX MASAKO | ADDRESS ON FILE | | | | |
| BENSHOFF, ALEX BENJAMIN | ADDRESS ON FILE | | | | |
| BENSKI, ALEXIS | ADDRESS ON FILE | | | | |
| BENSLEY, EMILIA | ADDRESS ON FILE | | | | |
| BENSLEY, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| BENSLEY, QUINTEN ALEXANDER | ADDRESS ON FILE | | | | |
| BENSON RAMOS, JENNIFER M | ADDRESS ON FILE | | | | |
| BENSON, BRANDON ROBERT | ADDRESS ON FILE | | | | |
| BENSON, BRIANNA | ADDRESS ON FILE | | | | |
| BENSON, COREY | ADDRESS ON FILE | | | | |
| BENSON, DAVIS | ADDRESS ON FILE | | | | |
| BENSON, DIAMONIQUE | ADDRESS ON FILE | | | | |
| BENSON, ELISE E. | ADDRESS ON FILE | | | | |
| BENSON, EMMA GRACE | ADDRESS ON FILE | | | | |
| BENSON, ERIN LYNN | ADDRESS ON FILE | | | | |
| BENSON, GARY | ADDRESS ON FILE | | | | |
| BENSON, JACKIE LYNN | ADDRESS ON FILE | | | | |
| BENSON, JOI JAMILA | ADDRESS ON FILE | | | | |
| BENSON, JORDAN | ADDRESS ON FILE | | | | |
| BENSON, KAITLYN FAYE | ADDRESS ON FILE | | | | |
| BENSON, KARINA VIOLA | ADDRESS ON FILE | | | | |
| BENSON, KATELYN | ADDRESS ON FILE | | | | |
| BENSON, MARGARET | ADDRESS ON FILE | | | | |
| BENSON, MISTY | ADDRESS ON FILE | | | | |
| BENSON, NICHOLAS | ADDRESS ON FILE | | | | |
| BENSON, SCOTT T | ADDRESS ON FILE | | | | |
| BENSON, SHAQUILLE LADADIUS | ADDRESS ON FILE | | | | |
| BENSON, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| BENSON, TRACE RICHARD | ADDRESS ON FILE | | | | |
| BENSON, TRINITY | ADDRESS ON FILE | | | | |
| BENSON, VICTORIA | ADDRESS ON FILE | | | | |
| BENSON, WILLIAM | ADDRESS ON FILE | | | | |
| BENSON, XAVIER | ADDRESS ON FILE | | | | |
| BENSON, YOLANDA LEWIS | ADDRESS ON FILE | | | | |
| BENSON-ROE, KALI ANNE | ADDRESS ON FILE | | | | |
| BENSUSSEEN DEUTSCH & ASSO | BENSUSSEEN DEUTSCH & ASSO, PO BOX 31001-2214 | PASADENA | CA | 91110-2214 | |
| BENT ROSARIO, NIRAEL ISAIAH | ADDRESS ON FILE | | | | |
| BENT, DNAZIA | ADDRESS ON FILE | | | | |
| BENTEX GROUP INC | BENTEX GROUP INC, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | |
| BENTLEY, AMBER | ADDRESS ON FILE | | | | |
| BENTLEY, BOBBY | ADDRESS ON FILE | | | | |
| BENTLEY, DARRELL RAMONE | ADDRESS ON FILE | | | | |
| BENTLEY, DAVID | ADDRESS ON FILE | | | | |
| BENTLEY, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| BENTLEY, JUDY HYDE | ADDRESS ON FILE | | | | |
| BENTLEY, KATHY W | ADDRESS ON FILE | | | | |
| BENTLEY, MIKAYLA | ADDRESS ON FILE | | | | |
| BENTLEY, SHAYLIN MARIE | ADDRESS ON FILE | | | | |
| BENTLEY-IVEY, DEANNA | ADDRESS ON FILE | | | | |
| BENTON & BENTON LLC | 218 ALCOVY STREET | MONROE | GA | 30655 | |
| BENTON CHARTER TOWNSHIP | ATTN: TREASURER, 1725 TERRITORIAL RD STE B | BENTON HARBOR | MI | 49022-1969 | |
| BENTON CHARTER TOWNSHIP, MI | 1725 TERRITORIAL ROAD, SANITATION DEPARTMENT | BENTON HARBOR | MI | 49022 | |
| BENTON CO ARKANSAS DISTRICT | 1901 S DIXIELAND RD | ROGERS | AR | 72758-6201 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BENTON COUNTY | 215 E CENTRAL AVE RM 217 | BENTONVILLE | AR | 72712-5373 | |
| BENTON COUNTY SUPERIOR COURT | 7122 W OKANOGAN PL BLDG A | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TAX COLLECTOR | 7122 W OKANOGAN PL, STE E110 | KENNEWICK | WA | 99336 | |
| BENTON COUNTY TREASURER | 5600 W CANAL DR STE A | KENNEWICK | WA | 99336-2327 | |
| BENTON FRANKLIN DISTRIC HEALTH | 7102 W OKANOGAN PLACE | KENNEWICK | WA | 99336-2341 | |
| BENTON PUD | PO BOX 6270 | KENNEWICK | WA | 99336-0270 | |
| BENTON TOWNSHIP TREASURER (BERRIEN) | 1725 TERRITORIAL RD, STE B | BENTON HARBOR | MI | 49022 | |
| BENTON UTILITIES | 1501 CITIZENS WAY | BENTON | AR | 72015 | |
| BENTON, ADRIENNE | ADDRESS ON FILE | | | | |
| BENTON, ARIEL | ADDRESS ON FILE | | | | |
| BENTON, BENJAMIN | ADDRESS ON FILE | | | | |
| BENTON, BRANDI | ADDRESS ON FILE | | | | |
| BENTON, BRENDA S | ADDRESS ON FILE | | | | |
| BENTON, CHRISTAL N | ADDRESS ON FILE | | | | |
| BENTON, DANIELLE | ADDRESS ON FILE | | | | |
| BENTON, DEMARCUS OLANDO | ADDRESS ON FILE | | | | |
| BENTON, DIONANNA | ADDRESS ON FILE | | | | |
| BENTON, ISAIAH | ADDRESS ON FILE | | | | |
| BENTON, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| BENTON, JANE | ADDRESS ON FILE | | | | |
| BENTON, JOHNNIEL M | ADDRESS ON FILE | | | | |
| BENTON, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| BENTON, KENDALL | ADDRESS ON FILE | | | | |
| BENTON, LARRY R | ADDRESS ON FILE | | | | |
| BENTON, LAURA M | ADDRESS ON FILE | | | | |
| BENTON, MARIE Q | ADDRESS ON FILE | | | | |
| BENTON, MATTHEW R | ADDRESS ON FILE | | | | |
| BENTON, MCKENZI | ADDRESS ON FILE | | | | |
| BENTON, SHALAMARR | ADDRESS ON FILE | | | | |
| BENTON, SUMMERSKYE | ADDRESS ON FILE | | | | |
| BENTON, TAMARA M. | ADDRESS ON FILE | | | | |
| BENTON, TAYLOR | ADDRESS ON FILE | | | | |
| BENTON, ZARIA MIKAYLA | ADDRESS ON FILE | | | | |
| BENTOS LUNCH | BENTOS LUNCH LLC, 8821 GARRETT ST | LEWIS CENTER | OH | 43035 | |
| BENTZ, EARL SCOTT | ADDRESS ON FILE | | | | |
| BENTZ, MARIAH J | ADDRESS ON FILE | | | | |
| BENTZ, MARK | ADDRESS ON FILE | | | | |
| BENVIE, JAMES ROY | ADDRESS ON FILE | | | | |
| BENZ, ANTHONY | ADDRESS ON FILE | | | | |
| BENZING, KARIE | ADDRESS ON FILE | | | | |
| BEQUEAITH, DONALD DEAN | ADDRESS ON FILE | | | | |
| BERAN, ROSEMARY NINA | ADDRESS ON FILE | | | | |
| BERANEK, EDWARD | ADDRESS ON FILE | | | | |
| BERANEK, RONALD LANE | ADDRESS ON FILE | | | | |
| BERARDI, BILLIE LYNN | ADDRESS ON FILE | | | | |
| BERAS NUNEZ, SAVIEL | ADDRESS ON FILE | | | | |
| BERBIC GROUP INC | BERBIC GROUP INC, 465 S. DEAN ST | ENGLEWOOD | NJ | 07631 | |
| BERDECIA, NATASHA-MARIE | ADDRESS ON FILE | | | | |
| BERDEQUEZ, JASON PAUL | ADDRESS ON FILE | | | | |
| BEREA MUNICIPAL COURT | 11 BEREA COMMONS | BEREA | OH | 44017-2560 | |
| BEREAN, KELLY | ADDRESS ON FILE | | | | |
| BEREAU, YUDI | ADDRESS ON FILE | | | | |
| BERESFORD, JEREMIAH DAVID | ADDRESS ON FILE | | | | |
| BERESNIEWICZ, BRANDON | ADDRESS ON FILE | | | | |
| BERETANIA PROPERTY INVESTMENTS, LLC | C/O WESTCO PROPERTY MANAGEMENT, 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380 | |
| BEREZOV, EMALIE | ADDRESS ON FILE | | | | |
| BERG, CAMERON | ADDRESS ON FILE | | | | |
| BERG, CONNOR | ADDRESS ON FILE | | | | |
| BERG, FREDERICK TOBIAS | ADDRESS ON FILE | | | | |
| BERG, HAILEY | ADDRESS ON FILE | | | | |
| BERG, JACKSON | ADDRESS ON FILE | | | | |
| BERG, JUANITA M | ADDRESS ON FILE | | | | |
| BERG, KELSEY | ADDRESS ON FILE | | | | |
| BERG, MARILYN MARIE | ADDRESS ON FILE | | | | |
| BERG, ROBERT K | ADDRESS ON FILE | | | | |
| BERGAMY, KEONNA | ADDRESS ON FILE | | | | |
| BERGBOWER, LINDA | ADDRESS ON FILE | | | | |
| BERGEMANN, TODD | ADDRESS ON FILE | | | | |
| BERGER, ADRIANA MARIE | ADDRESS ON FILE | | | | |
| BERGER, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| BERGER, DENISE M. | ADDRESS ON FILE | | | | |
| BERGER, JAMIE | ADDRESS ON FILE | | | | |
| BERGER, KELLY L | ADDRESS ON FILE | | | | |
| BERGER, MARCI SUE | ADDRESS ON FILE | | | | |
| BERGER, MERCEDES | ADDRESS ON FILE | | | | |
| BERGERON, ANGELA | ADDRESS ON FILE | | | | |
| BERGESON, CARMA | ADDRESS ON FILE | | | | |
| BERGESON, SEAN | ADDRESS ON FILE | | | | |
| BERGIN, SHAUN ISAAC | ADDRESS ON FILE | | | | |
| BERGIN, SHEREE LYNNE | ADDRESS ON FILE | | | | |
| BERGLUND, CANDACE | ADDRESS ON FILE | | | | |
| BERGMAN, ANTHONY DOUGLAS | ADDRESS ON FILE | | | | |
| BERGMAN, CODY RYAN | ADDRESS ON FILE | | | | |
| BERGMAN, LAUREN | ADDRESS ON FILE | | | | |
| BERGMAN, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| BERGMAN, NATHANIEL | ADDRESS ON FILE | | | | |
| BERGMAN, SETH | ADDRESS ON FILE | | | | |
| BERGMAN, TONY | ADDRESS ON FILE | | | | |
| BERGMANN, ETHAN DEAN | ADDRESS ON FILE | | | | |
| BERGMANN, TONYA E | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BERGRM, TEGAN L | ADDRESS ON FILE | | | | |
| BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | |
| BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | |
| BERGSTROM, ANDREW | ADDRESS ON FILE | | | | |
| BERHOLTZ, DEREK | ADDRESS ON FILE | | | | |
| BERHOLTZ, DIANE LOUISE | ADDRESS ON FILE | | | | |
| BERICH, CLAIRE M | ADDRESS ON FILE | | | | |
| BERINDOAVE, KARINA LEYLA | ADDRESS ON FILE | | | | |
| BERINGER, KRISTIN | ADDRESS ON FILE | | | | |
| BERINGER, KRISTIN | ADDRESS ON FILE | | | | |
| BERIO, NAYELIS MARIE | ADDRESS ON FILE | | | | |
| BERISH, ABIGAIL A | ADDRESS ON FILE | | | | |
| BERJA, ADELEINE B | ADDRESS ON FILE | | | | |
| BERKELEY COUNTY CIRCUIT | COURT CLERK, 380 W SOUTH ST | MARTINSBURG | WV | 25401-3240 | |
| BERKELEY COUNTY FAMILY COURT | PO BOX 219 | MONCKS CORNER | SC | 29461-0219 | |
| BERKELEY COUNTY HEALTH DEPT | 122 WAVERLY CT | MARTINSBURG | WV | 25403-1214 | |
| BERKELEY COUNTY PUBLIC SERVICE - SEWER | PO BOX 944, SEWER DISTRICT | MARTINSBURG | WV | 25402 | |
| BERKELEY COUNTY TREASURER | PO BOX 6122 | MONCKS CORNER | SC | 29461-6120 | |
| BERKELEY COUNTY WATER & SANITATION | PO BOX 580139 | CHARLOTTE | NC | 28258-0139 | |
| BERKELEY ELECTRIC COOPERATIVE | PO BOX 340 | AWENDAW | SC | 29429-0340 | |
| BERKELEY RESEARCH GROUP LLC | CHOATE HALL & STEWART LLP, 2200 POWELL STREET STE 1200 | EMERYVILLE | CA | 94608 | |
| BERKELEY ROW LLC | C/O LAW OFFICE OF JAMES VAUGHN, 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259 | |
| BERKHEIMER | ARCHBALD BORO LST, PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| BERKHEIMER | NEW KENSINGTON LST, 50 N 7TH | BANGOR | PA | 18013-1731 | |
| BERKHEIMER | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER | RICE TWP LST, 50 N SEVENT ST | BANGOR | PA | 18013-1731 | |
| BERKHEIMER | RICHLAND TWP LST, PO BOX 25156 | LEHIGH VALLEY | PA | 18002-5156 | |
| BERKHEIMER | WHITE TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER ASSOCIATES | 325-A POTTSTOWN PIKE | EXTON | PA | 19341-2290 | |
| BERKHEIMER ASSOCIATES | LANSDALE LST, 50 N 7TH ST | BANGOR | PA | 18013-1790 | |
| BERKHEIMER ASSOCIATES INC | E NORRITON TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER ASSOCIATES INC | E STROUDSBURG TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER ASSOCIATES INC | MILLCREEK TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER ASSOCIATES INC | SCOTT TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER ASSOCIATES INC | TREMONT LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER HAB MISC | PO BOX 25144 | LEHIGH VALLEY | PA | 18002-5144 | |
| BERKHEIMER TAX ADMINISTRATION | ATTN ALLEGHENEY TWP LST, 41 MACEK DR WALLACE BLDG RM 109 | PITTSBURGH | PA | 15227-3652 | |
| BERKHEIMER TAX ADMINISTRATION | C/O COOLBAUGH TWP LST, 50N SEVENTH ST | BANGOR | PA | 18013-1731 | |
| BERKHEIMER TAX ADMINISTRATION | LANCASTER TWP LST, 50 N 7TH ST | BANGOR | PA | 18013-1731 | |
| BERKHEIMER TAX ADMINISTRATOR | C/O WHITEHALL TWP LEHIGH LST, 50 N SEVENTH ST | BANGOR | PA | 18013-1731 | |
| BERKHEIMER, AMY J | ADDRESS ON FILE | | | | |
| BERKHEIMER-ALLENTOWN LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-BUTLER TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-ELLWOOD CITY BORO LST | POBOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-HEMPFIELD TWP(MERCER) | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-HERMITAGE LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-HOPEWELL TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-KELLY TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| BERKHEIMER-NESHANNOCK TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-NEW CASTLE TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| BERKHEIMER-PRINGLE TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| BERKHEIMER-ROSTRAVER TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-SHENANGO LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-SUGARCREEK LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKHEIMER-W HAZELTON | WESY HAZELTON TWP LST, PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| BERKHEIMER-WILKES BARRE LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| BERKLEY, ERLINE M | ADDRESS ON FILE | | | | |
| BERKMAN MARDER HOPPER MALARKEY | 1829 REISTERSTOWN ROAD STE 200 | BALTIMORE | MD | 21208 | |
| BERKO, RICHARD | ADDRESS ON FILE | | | | |
| BERKOWSKI, CORINE Y | ADDRESS ON FILE | | | | |
| BERKS | MUHLENBERG LST, 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1222 | |
| BERKS E I T BUREAU | TAX ADMINISTRATOR/COLLECTOR, 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1211 | |
| BERKS EARNED INCOME TAX BUREAU | TCD 06, C/O BERKS TCD, 920 VAN REED RD | WYOMISSING | PA | 19610 | |
| BERKS EIT-DOUGLASS TWP LST | 900 VAN REED RD | WYOMISSING | PA | 19610-1700 | |
| BERKSHIRE FASHIONS | BERKSHIRE FASHIONS, 420 5TH AVE FL 28TH | NEW YORK | NY | 10018-2751 | |
| BERKSHIRE GAS COMPANY | PO BOX 847821 | BOSTON | MA | 02284-7821 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. | 1314 DOUGLAS ST, STE 1400 | OMAHA | NE | 68102 | |
| BERKS-MONTGOMERY MUNICIPAL AUTHORITY | P.O. BOX 370 | GILBERTSVILLE | PA | 19525-0370 | |
| BERLANGA, KEYLA JAMILETT | ADDRESS ON FILE | | | | |
| BERLEPSCH, ROBERT L | ADDRESS ON FILE | | | | |
| BERLIN NEWINGTON ASSOC LLC | FOR BENEFIT OF, CANTOR COMMERCIAL REAL ESTATE LENDI, PO BOX 222143 | GREAT NECK | NY | 11022-2143 | |
| BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP., P.O. BOX 222143 | GREAT NECK | NY | 11022-2143 | |
| BERLIN, RICARDO VALLE | ADDRESS ON FILE | | | | |
| BERLINCOURT, ROBERT JAMES | ADDRESS ON FILE | | | | |
| BERMAN, MELANIE G | ADDRESS ON FILE | | | | |
| BERMEO, GEORGE KEVIN | ADDRESS ON FILE | | | | |
| BERMUDEZ, ISAIAH ORION | ADDRESS ON FILE | | | | |
| BERMUDEZ, JANIE | ADDRESS ON FILE | | | | |
| BERMUDEZ, JAZLEEN | ADDRESS ON FILE | | | | |
| BERMUDEZ, JOSNAILY MARIE | ADDRESS ON FILE | | | | |
| BERMUDEZ, SAIDA M | ADDRESS ON FILE | | | | |
| BERMUDEZ, VICTOR M | ADDRESS ON FILE | | | | |
| BERMUDEZ, WILLIAM M | ADDRESS ON FILE | | | | |
| BERMUDEZ, YAJAIRA | ADDRESS ON FILE | | | | |
| BERMUDEZ, ZACHARY J | ADDRESS ON FILE | | | | |
| BERMUDEZARROYO, PATRICIA | ADDRESS ON FILE | | | | |
| BERNABE, LESLIE CAROLINA | ADDRESS ON FILE | | | | |
| BERNABE, NICHOLAS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BERNAL, ARIANA ISABELLA | ADDRESS ON FILE | | | | |
| BERNAL, CHELSEA VICTORIA | ADDRESS ON FILE | | | | |
| BERNAL, CORY BOB | ADDRESS ON FILE | | | | |
| BERNAL, DAVIN | ADDRESS ON FILE | | | | |
| BERNAL, DORIAN | ADDRESS ON FILE | | | | |
| BERNAL, EDWARD B | ADDRESS ON FILE | | | | |
| BERNAL, ESPERANZA E | ADDRESS ON FILE | | | | |
| BERNAL, JOHNATHAN C | ADDRESS ON FILE | | | | |
| BERNAL, JOSEPH | ADDRESS ON FILE | | | | |
| BERNAL, MARIA C | ADDRESS ON FILE | | | | |
| BERNAL, NEYDA EVELYN | ADDRESS ON FILE | | | | |
| BERNAL, OSCAR | ADDRESS ON FILE | | | | |
| BERNALILLO COUNTY TAX COLLECTOR | PO BOX 27800 | ALBUQUERQUE | NM | 87125-7800 | |
| BERNALILLO COUNTY TREASURER | PO BOX 27800 | ALBUQUERQUE | NM | 87125-7800 | |
| BERNARD, BRITTANY DYANNA | ADDRESS ON FILE | | | | |
| BERNARD, CHELCY MARIE | ADDRESS ON FILE | | | | |
| BERNARD, DYLAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| BERNARD, JENA MARIE | ADDRESS ON FILE | | | | |
| BERNARD, JONATHAN A. | ADDRESS ON FILE | | | | |
| BERNARD, JUANTONITA MARIE | ADDRESS ON FILE | | | | |
| BERNARD, JUSTIN | ADDRESS ON FILE | | | | |
| BERNARD, LORI LYNN | ADDRESS ON FILE | | | | |
| BERNARD, MAKAELA JADE | ADDRESS ON FILE | | | | |
| BERNARD, MAYA | ADDRESS ON FILE | | | | |
| BERNARD, ROBIN | ADDRESS ON FILE | | | | |
| BERNARD, SHAIDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| BERNARDEZ, STEVEN GEROLDO | ADDRESS ON FILE | | | | |
| BERNARDO, GLADYS | ADDRESS ON FILE | | | | |
| BERNARDS FURNITURE GROUP, LLC | BERNARDS FURNITURE GROUP, LLC, PO BOX 730718 | DALLAS | TX | 75373-0718 | |
| BERNAS-WELLS, DANIELLE | ADDRESS ON FILE | | | | |
| BERNAT, TRACY L | ADDRESS ON FILE | | | | |
| BERNAU, SAMUEL | ADDRESS ON FILE | | | | |
| BERNDT & ASSOCIATES PC | 30500 VAN DYKE STE 702 | WARREN | MI | 48093-2114 | |
| BERNER FOOD & BEVERAGE LLC | BERNER FOOD & BEVERAGE LLC, 2034 E FACTORY RD | DAKOTA | IL | 61018 | |
| BERNER, JOURDAN | ADDRESS ON FILE | | | | |
| BERNERO, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| BERNHARDT, KEITH JOSEPH | ADDRESS ON FILE | | | | |
| BERNHARDT, STACY | ADDRESS ON FILE | | | | |
| BERNHART, ROBERT | ADDRESS ON FILE | | | | |
| BERNIE DELIVERY SERVICE | BERNARD CAREY, 10469 212TH ST | QUEENS VILLAGE | NY | 11429 | |
| BERNIE MORRIS CLERK | PO BOX 639 | MCMINNVILLE | TN | 37110 | |
| BERNIER, MICHAEL | ADDRESS ON FILE | | | | |
| BERNING, DAWN | ADDRESS ON FILE | | | | |
| BERNING, DAWN | ADDRESS ON FILE | | | | |
| BERNING, DAWN MARIE | ADDRESS ON FILE | | | | |
| BERNS, NICOLE JEAN-MARIE | ADDRESS ON FILE | | | | |
| BERNSTINE -PACE, CYNTHIA | ADDRESS ON FILE | | | | |
| BERNSTINE, BERNADETTE T | ADDRESS ON FILE | | | | |
| BERNZWEIG, JOE (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | |
| BEROLO, GARY | ADDRESS ON FILE | | | | |
| BERQUIST, STELLA E | ADDRESS ON FILE | | | | |
| BERRA MARTINEZ, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| BERRELLEZA, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| BERRIEN COUNTY TREASURER | 701 MAIN ST | S JOSEPH | MI | 49085-1316 | |
| BERRIER, HOPE ANN | ADDRESS ON FILE | | | | |
| BERRIER, VIRGINIA ANNE | ADDRESS ON FILE | | | | |
| BERRILL, SETH THOMAS | ADDRESS ON FILE | | | | |
| BERRILLO, JOSE ANSHAUN | ADDRESS ON FILE | | | | |
| BERRIO, ROSMERY | ADDRESS ON FILE | | | | |
| BERRIOS ALICEA, TAIMA L | ADDRESS ON FILE | | | | |
| BERRIOS, AZALEA LEANNI | ADDRESS ON FILE | | | | |
| BERRIOS, ELLYANNA E | ADDRESS ON FILE | | | | |
| BERRIOS, JOHN RAPHAEL | ADDRESS ON FILE | | | | |
| BERRIOS, JUSTIN | ADDRESS ON FILE | | | | |
| BERRIOS, KHYLA | ADDRESS ON FILE | | | | |
| BERRIOS, MATEO ANTHONY | ADDRESS ON FILE | | | | |
| BERRIOS, SERAFINA | ADDRESS ON FILE | | | | |
| BERRIOS, SHELLY L | ADDRESS ON FILE | | | | |
| BERROA, SUGEIDY | ADDRESS ON FILE | | | | |
| BERRUETA-CLEMENT, JUAN VINCENT | ADDRESS ON FILE | | | | |
| BERRY, ADAM DAVID | ADDRESS ON FILE | | | | |
| BERRY, ALESIA | ADDRESS ON FILE | | | | |
| BERRY, ALEXA R | ADDRESS ON FILE | | | | |
| BERRY, ALYCE AUDEZY-PATRICE | ADDRESS ON FILE | | | | |
| BERRY, AMARA KATLION | ADDRESS ON FILE | | | | |
| BERRY, ANNIE MEGAN | ADDRESS ON FILE | | | | |
| BERRY, ANTHONY T | ADDRESS ON FILE | | | | |
| BERRY, ANTHONY THOMAS | ADDRESS ON FILE | | | | |
| BERRY, ANTONIO | ADDRESS ON FILE | | | | |
| BERRY, AUSTIN | ADDRESS ON FILE | | | | |
| BERRY, BECKY HUDSON GAIL | ADDRESS ON FILE | | | | |
| BERRY, CAROL A | ADDRESS ON FILE | | | | |
| BERRY, CAROLYN | ADDRESS ON FILE | | | | |
| BERRY, CATHERINE AURORA | ADDRESS ON FILE | | | | |
| BERRY, CHRISTIAN | ADDRESS ON FILE | | | | |
| BERRY, DAKOTA CHASE | ADDRESS ON FILE | | | | |
| BERRY, DAPHNE N. | ADDRESS ON FILE | | | | |
| BERRY, DARIUS MARQUIS | ADDRESS ON FILE | | | | |
| BERRY, DESTIN | ADDRESS ON FILE | | | | |
| BERRY, EMILY RENEE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BERRY, IAN | ADDRESS ON FILE | | | | |
| BERRY, JADA RENEE | ADDRESS ON FILE | | | | |
| BERRY, JAMEL RANDY | ADDRESS ON FILE | | | | |
| BERRY, JASMINE | ADDRESS ON FILE | | | | |
| BERRY, JESSICA MARIE | ADDRESS ON FILE | | | | |
| BERRY, JILLIAN | ADDRESS ON FILE | | | | |
| BERRY, JONATHEN CAIN | ADDRESS ON FILE | | | | |
| BERRY, KAITLYN FAITH | ADDRESS ON FILE | | | | |
| BERRY, KELSEY MAY | ADDRESS ON FILE | | | | |
| BERRY, KENDRICK | ADDRESS ON FILE | | | | |
| BERRY, KEYONCE | ADDRESS ON FILE | | | | |
| BERRY, KIRSTEN LEE | ADDRESS ON FILE | | | | |
| BERRY, LAILA | ADDRESS ON FILE | | | | |
| BERRY, LEXUS | ADDRESS ON FILE | | | | |
| BERRY, MARQUISE | ADDRESS ON FILE | | | | |
| BERRY, PATRICIA | ADDRESS ON FILE | | | | |
| BERRY, PAUL J | ADDRESS ON FILE | | | | |
| BERRY, QA'NYN E | ADDRESS ON FILE | | | | |
| BERRY, SANDRIA J | ADDRESS ON FILE | | | | |
| BERRY, SHADARIUS | ADDRESS ON FILE | | | | |
| BERRY, WYNDE | ADDRESS ON FILE | | | | |
| BERRY, YASIAH | ADDRESS ON FILE | | | | |
| BERRYHILL, MISTY MICHELLE | ADDRESS ON FILE | | | | |
| BERRYHILL, THOMAS JAMES | ADDRESS ON FILE | | | | |
| BERRYMAN, ANISA | ADDRESS ON FILE | | | | |
| BERRYMAN, CHRISTINA MARIA | ADDRESS ON FILE | | | | |
| BERRYMAN, DEBORAH | ADDRESS ON FILE | | | | |
| BERRYMAN, RODNEY | ADDRESS ON FILE | | | | |
| BERSCH, RACHEL L | ADDRESS ON FILE | | | | |
| BERST, TWILA | ADDRESS ON FILE | | | | |
| BERT, BRIANNA | ADDRESS ON FILE | | | | |
| BERTANI, MEGAN N | ADDRESS ON FILE | | | | |
| BERTELLI, SHELIA | ADDRESS ON FILE | | | | |
| BERTEN, ASHLEY RHEAN | ADDRESS ON FILE | | | | |
| BERTHIAUME, MARY K | ADDRESS ON FILE | | | | |
| BERTHIAUME, PHOENIX JADE | ADDRESS ON FILE | | | | |
| BERTHOLF, TINA M | ADDRESS ON FILE | | | | |
| BERTIN, MICAEL | ADDRESS ON FILE | | | | |
| BERTIN, ROODY | ADDRESS ON FILE | | | | |
| BERTRAND, ANGELINA | ADDRESS ON FILE | | | | |
| BERTRAND, DEMETRIUS D | ADDRESS ON FILE | | | | |
| BERTRAND, LILIANA | ADDRESS ON FILE | | | | |
| BERTRON, MICHAEL | ADDRESS ON FILE | | | | |
| BERUBE-HEBERT, PRESTON COLBY | ADDRESS ON FILE | | | | |
| BERUMEN, ANTHONY RENE | ADDRESS ON FILE | | | | |
| BERWER, ARCHIE | ADDRESS ON FILE | | | | |
| BERWICK OFFRAY LLC | BERWICK OFFRAY LLC, 2015 WEST FRONT STREET | BERWICK | PA | 18603-4102 | |
| BERWYN GROUP | BERWYN GROUP INC, 2 SUMMIT PARK DRIVE STE 610 | INDEPENDENCE | OH | 44131-2565 | |
| BERZOLLA-CRYSTALL, LUCYANN M | ADDRESS ON FILE | | | | |
| BESA COMMUNITY | PO BOX 714 | COLUMBUS | OH | 43216 | |
| BESELER, SHELLEY | ADDRESS ON FILE | | | | |
| BESHEARS, ASHLEY I | ADDRESS ON FILE | | | | |
| BESHEARS, KAREN | ADDRESS ON FILE | | | | |
| BESNER, MARC S | ADDRESS ON FILE | | | | |
| BESNER, TAYLOR A | ADDRESS ON FILE | | | | |
| BESONG, JOYCE MARIE | ADDRESS ON FILE | | | | |
| BESS, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| BESS, DAMIEN | ADDRESS ON FILE | | | | |
| BESS, STEVEN M | ADDRESS ON FILE | | | | |
| BESS, TOBY ADAM | ADDRESS ON FILE | | | | |
| BESS, TOI | ADDRESS ON FILE | | | | |
| BESSAMRA, ACHIROPITA | ADDRESS ON FILE | | | | |
| BESSAMRA, NADIA B. | ADDRESS ON FILE | | | | |
| BESSELLIEU, ROBERT V | ADDRESS ON FILE | | | | |
| BESSEMER UTILITIES | BOX 1246 | BESSEMER | AL | 35021 | |
| BESSERMAN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| BESSETTE, DARA LENORE | ADDRESS ON FILE | | | | |
| BESSETTI, CHARLENE | ADDRESS ON FILE | | | | |
| BESSEY, MICHAEL CHARLES | ADDRESS ON FILE | | | | |
| BESSICKS, TRAVIS | ADDRESS ON FILE | | | | |
| BESSINE WALTERBACH LLP | 3000 NE BROOKTREE LN STE 100 | KANSAS CITY | MO | 64119-1861 | |
| BESSON, ARYANNA ROSE | ADDRESS ON FILE | | | | |
| BESST, RASHONE | ADDRESS ON FILE | | | | |
| BEST ACCESSORY GROUP | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| BEST BASE INTERNATIONAL  COMPANY LI | BEST BASE INTERNATIONAL LIMITED COM, LO 35-36 KCX &AMP;CN LINH TRUNG 3 | HO CHI MINH | | | VIETNAM |
| BEST BRANDS CONSUMER PRODUCTS | BEST BRANDS CONSUMER PRODUCTS, 20 W 33RD ST 5TH FLOOR | NEW YORK | NY | 10001-3305 | |
| BEST BUY BUSINESS ADVANTAGE ACCT | MULTI SERVICE TECHNOLOGY SOLUTIONS, PO BOX 731247 | DALLAS | TX | 75373-1247 | |
| BEST BUY FOR BUSINESS | BEST BUY STORES LP, 7601 PENN AVE S D5 | RICHFIELD | MN | 55423-3645 | |
| BEST BUY STORES LP | 5329 PAYSPHERE CIR | CHICAGO | IL | 60674-0053 | |
| BEST BUY STORES LP | C/O PROPERTY MANAGEMENT, 5329 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0053 | |
| BEST FINANCIAL SERVICES | PO BOX 639 | MONTICELLO | KY | 42633-0639 | |
| BEST GOLF CARTS INC | PO BOX 298 | BLOOMINGTON | CA | 92316-0298 | |
| BEST LOANS | 1503 S SHERIDAN RD | TULSA | OK | 74112-7301 | |
| BEST SIGN PRODUCTS | PO BOX 25504 | SANTA ANA | CA | 92799-5504 | |
| BEST, ARTHUR | ADDRESS ON FILE | | | | |
| BEST, BRITTANY DEE | ADDRESS ON FILE | | | | |
| BEST, CAMERON K | ADDRESS ON FILE | | | | |
| BEST, CHRISTOPHER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BEST, EMILY A | ADDRESS ON FILE | | | | |
| BEST, ERIKAH SYMONE | ADDRESS ON FILE | | | | |
| BEST, HANNAH | ADDRESS ON FILE | | | | |
| BEST, JUSTIN | ADDRESS ON FILE | | | | |
| BEST, NEVAEH K | ADDRESS ON FILE | | | | |
| BESTCO | 2980 MOMENTUM PL | CHICAGO | IL | 60689 | |
| BESTER, BRENDA LUE | ADDRESS ON FILE | | | | |
| BESTER, SHAKEILA | ADDRESS ON FILE | | | | |
| BESTER, SIENNA NICOLE | ADDRESS ON FILE | | | | |
| BESTMAN, PEGGY | ADDRESS ON FILE | | | | |
| BESTMAN, PEGGY | ADDRESS ON FILE | | | | |
| BESTWAY (HONG KONG) INT'L LIMITED | BESTWAY (HONG KONG) INT'L LIMITED, STE 102 1ST FL TSIM SHA TSUI CTR | KOWLOON | HK | | CHINA |
| BETANCOURT, ALEXANDER | ADDRESS ON FILE | | | | |
| BETANCOURT, DOMINIQUE | ADDRESS ON FILE | | | | |
| BETANCOURT, MARCELA | ADDRESS ON FILE | | | | |
| BETANCOURT, MARIA | ADDRESS ON FILE | | | | |
| BETANCOURT, NALLELY | ADDRESS ON FILE | | | | |
| BETANCOURT, RAYMOND DAVID | ADDRESS ON FILE | | | | |
| BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | |
| BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | |
| BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | |
| BETANCOURT, YUNIER | ADDRESS ON FILE | | | | |
| BETANCOURTH, AUDREY | ADDRESS ON FILE | | | | |
| BETCHER, WILLIAM A | ADDRESS ON FILE | | | | |
| BETH EL FOOD LTD | BETH EL FOOD LTD., 1 AVSHALON RD | ZIKHRON YAAKOV | | | ISRAEL |
| BETH, ETHAN | ADDRESS ON FILE | | | | |
| BETHA, TERANCE | ADDRESS ON FILE | | | | |
| BETHANY MARKETPLACE LLC | PO BOX 44290 | PHOENIX | AZ | 85064-4290 | |
| BETHARD, SONNY | ADDRESS ON FILE | | | | |
| BETHEA, ALAYAH | ADDRESS ON FILE | | | | |
| BETHEA, CAROL | ADDRESS ON FILE | | | | |
| BETHEA, DEESCO | ADDRESS ON FILE | | | | |
| BETHEA, DOMINIQUE | ADDRESS ON FILE | | | | |
| BETHEA, JACQUELINE P | ADDRESS ON FILE | | | | |
| BETHEA, JESSICA | ADDRESS ON FILE | | | | |
| BETHEA, KEITH | ADDRESS ON FILE | | | | |
| BETHEA, LESLIE | ADDRESS ON FILE | | | | |
| BETHEA, MARIAH MONAE | ADDRESS ON FILE | | | | |
| BETHEA, NATHANEAL CORDEL SAMUEL | ADDRESS ON FILE | | | | |
| BETHEA, NAZIRE | ADDRESS ON FILE | | | | |
| BETHEA, REGINALD | ADDRESS ON FILE | | | | |
| BETHEA, SEAN | ADDRESS ON FILE | | | | |
| BETHEA, VALERIE | ADDRESS ON FILE | | | | |
| BETHEL GARP, LLC | C/O GERRITY GROUP, LLC, 973 LOMAS SANTA FE DRIVE SUITE A | SOLANA BEACH | CA | 92075 | |
| BETHEL GRF2 LLC | GERRITY RETAIL FUND 2 INC, REFERENCE #612, PO BOX 844957 | LOS ANGELES | CA | 90084-4957 | |
| BETHEL WILLIAMS, SHEMEKA B | ADDRESS ON FILE | | | | |
| BETHEL, PRISCILLA | ADDRESS ON FILE | | | | |
| BETHESDA FUNDING LLC | 200 E JOPPA RD STE 301 | TOWSON | MD | 21286-3167 | |
| BETOURNE, DENISE C | ADDRESS ON FILE | | | | |
| BETROSOFF, LORRIANE KATHLEEN | ADDRESS ON FILE | | | | |
| BETTENCOURT, AMANDA M | ADDRESS ON FILE | | | | |
| BETTENCOURT, BANE | ADDRESS ON FILE | | | | |
| BETTENCOURT, DELORES ANN | ADDRESS ON FILE | | | | |
| BETTER DAY LOAN | PO BOX 639 | BLANDING | UT | 84511-0639 | |
| BETTER SOURCING WORLDWIDE LIMITED | BETTER SOURCING WORLDWIDE LIMITED, 14/F YALE IND CENTRE | HONG KONG | HK | | CHINA |
| BETTER TRENDS LLC | PAN OVERSEAS LLC, PO BOX 88926 | CHICAGO | IL | 60695 | |
| BETTERS, CAI | ADDRESS ON FILE | | | | |
| BETTIES, MICHAEL | ADDRESS ON FILE | | | | |
| BETTINGEN, CHRIS SCOTT | ADDRESS ON FILE | | | | |
| BETTINGER, MICHAEL | ADDRESS ON FILE | | | | |
| BETTIS GARDEN CENTER | DENNIS BETTIS, C/O DENNIS BETTIS, 700 REDBUD ST | KINGSTON | OK | 73439-8248 | |
| BETTIS, BETINA | ADDRESS ON FILE | | | | |
| BETTIS, COURTNEY L | ADDRESS ON FILE | | | | |
| BETTIS, NAOMI S | ADDRESS ON FILE | | | | |
| BETTIS, TIANA | ADDRESS ON FILE | | | | |
| BETTRIDGE, ELLIE | ADDRESS ON FILE | | | | |
| BETTS, ARTHUR | ADDRESS ON FILE | | | | |
| BETTS, CAROL LAVERNE COCHRAN | ADDRESS ON FILE | | | | |
| BETTS, DAVIS C | ADDRESS ON FILE | | | | |
| BETTS, DEAVONATE N | ADDRESS ON FILE | | | | |
| BETTS, JABARI | ADDRESS ON FILE | | | | |
| BETTS, MAKENZI LEEANN | ADDRESS ON FILE | | | | |
| BETTS, MARA-EMERALD RAELYNN | ADDRESS ON FILE | | | | |
| BETZ, DAVID | ADDRESS ON FILE | | | | |
| BETZ, SHANA R | ADDRESS ON FILE | | | | |
| BETZ, SHANE | ADDRESS ON FILE | | | | |
| BETZ-BRYANT, MAXI | ADDRESS ON FILE | | | | |
| BEULAH, MONICA M | ADDRESS ON FILE | | | | |
| BEVAN, JOHN | ADDRESS ON FILE | | | | |
| BEVANS, MICHAEL | ADDRESS ON FILE | | | | |
| BEVARD, DIANE N | ADDRESS ON FILE | | | | |
| BEVERAGE BROKERS LLC | BEVERAGE BROKERS LLC - DBA: BRAND B, 11346 NOTTE CALMA STREET | LAS VEGAS | NV | 89141 | |
| BEVERIDGE, MARK D | ADDRESS ON FILE | | | | |
| BEVERIDGE, MARY | ADDRESS ON FILE | | | | |
| BEVERLY HILLS TEDDY BEAR CO | BEVERLY HILLS TEDDY BEAR CO, 12725 ENCINITAS AVENUE | SYLMAR | CA | 91342 | |
| BEVERLY, CARRIE L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BEVERLY, DEXTER | ADDRESS ON FILE | | | | |
| BEVERLY, DOMINIC | ADDRESS ON FILE | | | | |
| BEVERLY, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| BEVERLY, TERRY | ADDRESS ON FILE | | | | |
| BEVIL, KRISTAL | ADDRESS ON FILE | | | | |
| BEVILL, HALEY | ADDRESS ON FILE | | | | |
| BEVINS, SARAH LOU ANN | ADDRESS ON FILE | | | | |
| BEWLEY, ADIAN JAMES | ADDRESS ON FILE | | | | |
| BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR, PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR, PO BOX 839950 | SAN ANTONIO | TX | 78283-3950 | |
| BEXAR COUNTY CLERK | BEXAR COUNTY COURT HOUSE, 100 DOLOROSA STE 108 | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| BEXLEY COMMUNITY FOUNDATION | 552 S DREXEL | BEXLEY | OH | 43209 | |
| BEXLEY EDUCATION FOUNDATION | 348 S CASSINGHAM RD | BEXLEY | OH | 43209 | |
| BEYAH, CHEYENNE | ADDRESS ON FILE | | | | |
| BEYAH, MECCA | ADDRESS ON FILE | | | | |
| BEYER, JAMES DAVID | ADDRESS ON FILE | | | | |
| BEYN, DARLENE | ADDRESS ON FILE | | | | |
| BEZADA, ANNABELLE LAYLAH | ADDRESS ON FILE | | | | |
| BEZADA, MARLYNE | ADDRESS ON FILE | | | | |
| BEZARK LERNER & DEVIRGILIS PC | 1600 MARKET STREET STE 1610 | PHILADELPHIA | PA | 19103 | |
| BEZILLA, MATHEW S | ADDRESS ON FILE | | | | |
| BFS LOGISITICS LLC | PO BOX 242927 | MONTGOMERY | AL | 36124-2927 | |
| BFSC GROUP LP | DBA BANDERA FESTIVAL MARKET PLD, ID #1089, 11503 NW MILITARY HWY STE 330 | SAN ANTONIO | TX | 78231-1895 | |
| BFSC GROUP, LP | BOCANEGRA , ALICIA, 11503 NW MILITARY HWY, SUITE 330 | SAN ANTONIO | TX | 78231 | |
| BG FOODS | B&G FOODS INC, PO BOX 405354 | ATLANTA | GA | 30384-5354 | |
| BGE | P.O. BOX 13070 | PHILADELPHIA | PA | 19101-3070 | |
| BGL | 1002 E WESLEY DR STE 100 | OFALLON | IL | 62269-6143 | |
| BGR INC | DBA TRIANGLE LABEL, 6392 GANO RD | WEST CHESTER | OH | 45069-4809 | |
| BH BRAND INC | 10 W 33RD ST STE 218 | NEW YORK | NY | 10001-3306 | |
| BH CHAPMAN | BH CHAPMAN LLC, PO BOX 49993 | LOS ANGELES | CA | 90049-0993 | |
| BH FRANKLIN LLLP | PO BOX 714486 | CINCINNATI | OH | 45271-4486 | |
| BH PROPERTIES LLC | 13612 MIDWAY RD STE 333 | DALLAS | TX | 75244-4309 | |
| BHAMIDIPATI, SURYAKRISHNA | ADDRESS ON FILE | | | | |
| BHATT, DARSHAN HITENDRA | ADDRESS ON FILE | | | | |
| BHATT, DHARMESH | ADDRESS ON FILE | | | | |
| BHATTA, ANJILA | ADDRESS ON FILE | | | | |
| BHATTI, PARMINDER | ADDRESS ON FILE | | | | |
| BHATTI, SANAH A | ADDRESS ON FILE | | | | |
| BHF INTERNATIONAL LTD | BHF INTERNATIONAL LTD, 77 87 WANG LUNG ST TSUEN WAN | HONG KONG | | | CHINA |
| BHRS GROUP | BHRS GROUP LLC, 585 PROSPECT ST | LAKEWOOD | NJ | 08701 | |
| BHUDIA, ILA H | ADDRESS ON FILE | | | | |
| BI EBENSBURG LLC | 231 MARKET ST | JOHNSTOWN | PA | 15901-2910 | |
| BIA CORDON BLEU INC | BIA CORDON BLEU INC, 100 ENTERPRISE COURT | GALT | CA | 95632-8795 | |
| BIA, LENA | ADDRESS ON FILE | | | | |
| BIA, SHANEA LASHAWNA | ADDRESS ON FILE | | | | |
| BIADASZ, KOLTON EUGENE | ADDRESS ON FILE | | | | |
| BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA, 333 W. EL CAMINO REAL, STE 240 | SUNNYVALE | CA | 94084 | |
| BIAGINI, MICHAEL D | ADDRESS ON FILE | | | | |
| BIAMI, AUGIE JOSE' | ADDRESS ON FILE | | | | |
| BIAN, AMY REBECCA | ADDRESS ON FILE | | | | |
| BIANCARDI, ALEXANDRIA CASSIDY | ADDRESS ON FILE | | | | |
| BIANCHI, REAGAN ISABEL | ADDRESS ON FILE | | | | |
| BIANCHI, REBECCA ANNE | ADDRESS ON FILE | | | | |
| BIANCO JR, VINCENT | ADDRESS ON FILE | | | | |
| BIANCO, ANNEMARIE | ADDRESS ON FILE | | | | |
| BIAS, NADYA | ADDRESS ON FILE | | | | |
| BIAS, SAMYA MARIE | ADDRESS ON FILE | | | | |
| BIBB, DERRICK | ADDRESS ON FILE | | | | |
| BIBB, DHILLON | ADDRESS ON FILE | | | | |
| BIBB, ETHAN | ADDRESS ON FILE | | | | |
| BIBB, MICHAEL | ADDRESS ON FILE | | | | |
| BIBBEE, JENNIFER | ADDRESS ON FILE | | | | |
| BIBBEY FACTORS INT'L LTD | TARPORLEY BUSINESS CENTRE | TARPORLEY CHESHIRE | | | UNITED KINGDOM |
| BIBBINS, RYAN | ADDRESS ON FILE | | | | |
| BIBBS, ELEIZIHON XAVERNAY | ADDRESS ON FILE | | | | |
| BIBBS, PENELOPE | ADDRESS ON FILE | | | | |
| BIBBS, RASHONDA | ADDRESS ON FILE | | | | |
| BIBBS, SYLVIA | ADDRESS ON FILE | | | | |
| BIBBUS, BRIAN KEITH | ADDRESS ON FILE | | | | |
| BIBBY FINANCIAL SERVICES | 1ST FLOOR PEMBROKE HOUSE | OXFORDSHIRE | | OX17 3NS | UNITED KINGDOM |
| BIBBY FINANCIAL SERVICES | BIBBY INTERNATIONAL FINANCE INC, PO BOX 742890 | ATLANTA | GA | 30374 | |
| BIBEROVIC, GABRIEL MUJCO | ADDRESS ON FILE | | | | |
| BIBERSTON, ALYSSA | ADDRESS ON FILE | | | | |
| BIBIANO, STEPHANIE | ADDRESS ON FILE | | | | |
| BIBINS, TRACI | ADDRESS ON FILE | | | | |
| BIBOUM, YANN HANNIEL | ADDRESS ON FILE | | | | |
| BIC CELLO EXPORTS PVT LTD | G1 701 G2 702 LOTUS CORP PK | MUMBAI | | | INDIA |
| BIC CONSUMER PRODUCTS | BIC CONSUMER PRODUCTS, PO BOX 416552 | BOSTON | MA | 02241 | |
| BICCO SYSTEMS INC | PO BOX 646 | PICKERINGTON | OH | 43147-0646 | |
| BICE, HAYDEN | ADDRESS ON FILE | | | | |
| BICHSEL, CHRISTINE | ADDRESS ON FILE | | | | |
| BICKEL, MICHAELA | ADDRESS ON FILE | | | | |
| BICKEL, PAMELA | ADDRESS ON FILE | | | | |
| BICKELHAUPT, DONALD | ADDRESS ON FILE | | | | |
| BICKFORD, BRIAN PHILIP | ADDRESS ON FILE | | | | |
| BICKHAM, MIKALAH ROSE | ADDRESS ON FILE | | | | |
| BICKHART, HEATHER LEA | ADDRESS ON FILE | | | | |
| BICKLEY, BRIANNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BICKLEY, DEREK | ADDRESS ON FILE | | | | |
| BICKLEY, KHALIL | ADDRESS ON FILE | | | | |
| BICKLEY, ROBERT | ADDRESS ON FILE | | | | |
| BIDA, HADJARATOU | ADDRESS ON FILE | | | | |
| BIDDEFORD POLICE DEPT | 39 ALFRED ST | BIDDEFORD | ME | 04005-2582 | |
| BIDDING-PELLAM, CHEYENNE RAIN | ADDRESS ON FILE | | | | |
| BIDDIX, ALYSSA ROSE | ADDRESS ON FILE | | | | |
| BIDDIX, MELISSA LOU | ADDRESS ON FILE | | | | |
| BIDDLE, ALEXANDER | ADDRESS ON FILE | | | | |
| BIDDLE, JULIE | ADDRESS ON FILE | | | | |
| BIDDLE, SAMANTHA DAWN | ADDRESS ON FILE | | | | |
| BIDDULPH, TARA | ADDRESS ON FILE | | | | |
| BIDINGER, DANIEL | ADDRESS ON FILE | | | | |
| BIDWELL, HALEY CHEYANNE | ADDRESS ON FILE | | | | |
| BIDWELL, STEPHANIE | ADDRESS ON FILE | | | | |
| BIEDERMAN, GEOFFREY SCOTT | ADDRESS ON FILE | | | | |
| BIEDERWOLF, MASON ANDREW | ADDRESS ON FILE | | | | |
| BIELANSKI, KELLY KATHERINE | ADDRESS ON FILE | | | | |
| BIELKE, HARLEY | ADDRESS ON FILE | | | | |
| BIELLING, LILLIAN | ADDRESS ON FILE | | | | |
| BIENA LLC | BIENA LLC, 60 KENDRICK STREET | NEEDHAM | MA | 02494 | |
| BIEN-AIME, YOURICK | ADDRESS ON FILE | | | | |
| BIENKOWSKI, PAMELA A | ADDRESS ON FILE | | | | |
| BIENSTOCK, GREGG | ADDRESS ON FILE | | | | |
| BIENSTOCK, MARTIN A | ADDRESS ON FILE | | | | |
| BIERMAN, ADAM | ADDRESS ON FILE | | | | |
| BIERSCHENK, GABRIEL | ADDRESS ON FILE | | | | |
| BIERWILER, LISA | ADDRESS ON FILE | | | | |
| BIERY, MOLLEY JANE S | ADDRESS ON FILE | | | | |
| BIEVER, MOLLY | ADDRESS ON FILE | | | | |
| BIEZA, STEVEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| BIFULCO, FRANK R | ADDRESS ON FILE | | | | |
| BIG 4 RUGS INDIA PRIVATE LIMITED | BIG 4 RUGS INDIA PRIVATE LIMITED, HOUSE NO 811, ARORA PYSCHIATRIC NUR | PANIPAT | | | INDIA |
| BIG ARCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG ASS FANS | DELTA T LLC, 2348 INNOVATION DRIVE | LEXINGTON | KY | 40511-8514 | |
| BIG AVCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG AVCA OWNER LLC | ATTN: DREW WIDES, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG AVCA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG BCLA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG BCLA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG CHCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG CROW, KRISTEN REI | ADDRESS ON FILE | | | | |
| BIG CSCO OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG CSCO OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG DETX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHI | IL | 60602-2590 | |
| BIG DETX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG EASY BLENDS LLC | BIG EASY BLENDS LLC, 698 SAINT GEORGE AVE | NEW ORLEANS | LA | 70121 | |
| BIG FBTX OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG FBTX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG FOCA OWNER LLC | 30 N LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG FRCA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG FRCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG G EXPRESS | PO BOX 1650 | SHELBYVILLE | TN | 37162-1650 | |
| BIG GACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| BIG HOLDINGS 1 LLC | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069-0344 | |
| BIG INCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG LACA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG LCNM OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG LCNM OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG LOCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG LOCA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALL, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG LOSCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG LOTS | DEPT 77-6079 | CHICAGO | IL | 60678 | |
| BIG LOTS PRINT SHOP | BIG LOTS STORES, 500 PHILLIPI RD | COLUMBUS | OH | 43228-5311 | |
| BIG LOTS V. BED BATH & BEYOND, INC. (BROYHILL TRADE | BED BATH & BEYOND INC., HONG, ESQ., ARLENE, 650 LIBERTY AVE | UNION | NJ | 07083 | |
| BIG M TRANSPORTATION INC | 6341 B HIGHWAY 15 | BLUE MOUNTAIN | MS | 38610-9678 | |
| BIG MIFL2 OWNER LLC | 2950 SW 27TH AVE SUITE 300 | MIAMI | FL | 33133-3793 | |
| BIG MIFL2 OWNER LLC | 30 NORTH LASALLE STREET SUTIE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG MOUNTAIN, SHAWNEE | ADDRESS ON FILE | | | | |
| BIG MOUTH TALENT INC | 5100 N RAVENSWOOD AVE STE 102 | CHICAGO | IL | 60640 | |
| BIG NCCA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG PORTFOLIO PARENT LLC | 30 N LASALLE ST STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG RAPIDS CITY INCOME TAX | 226 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1489 | |
| BIG SANDY RECC, KY | 504 11TH STREET, MAIN OFFICE | PAINTSVILLE | KY | 41240-1422 | |
| BIG SATX OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BIG SATX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE, SUITE 400 | OMAHA | NE | 68154 | |
| BIG SCORE INVESTORS LLC | C/O COLLIERS INTERNATIONAL, 6516 N 73RD PLAZA | OMAHA | NE | 68122-1747 | |
| BIG SKY BRANDS INC. | BIG SKY BRANDS INC., 120 MIDDLEFIELD ROAD | SCARBOROUGH | ON | M1S 4M6 | CANADA |
| BIG TAMI OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG TAMI OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG TREE | BIG TREE SALES INC, 11715 CLARK ST | ARCADIA | CA | 91006 | |
| BIG VECA OWNER LLC | C/O BLUE OWL REAL EXTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| BIG VEFL OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| BIG VICA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| BIG VICA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIG YVCA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| BIG YVCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| BIGAM, NANCY L | ADDRESS ON FILE | | | | |
| BIGCOOH002 LLC | 125 S WACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| BIGDUOK001 LLC | 125 S WHACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| BIGELOW, DEAN D | ADDRESS ON FILE | | | | |
| BIGELOW, DEAN DOUGLAS | ADDRESS ON FILE | | | | |
| BIGELOW, DRAKE S | ADDRESS ON FILE | | | | |
| BIGELOW, TAMMY | ADDRESS ON FILE | | | | |
| BIGFOOT MOVING SERVICES | 6237 BETHANY DR | CRESTVIEW | FL | 32539 | |
| BIGG, BRANDY L | ADDRESS ON FILE | | | | |
| BIGGER, JEFFREY A | ADDRESS ON FILE | | | | |
| BIGGERS, CATHY M | ADDRESS ON FILE | | | | |
| BIGGERSTAFF, DAKOTA | ADDRESS ON FILE | | | | |
| BIGGERSTAFF, JULIAN | ADDRESS ON FILE | | | | |
| BIGGERSTAFF, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| BIGGINS, OMAR | ADDRESS ON FILE | | | | |
| BIGGINS, TIMOTHY | ADDRESS ON FILE | | | | |
| BIGGS, BRIANNA | ADDRESS ON FILE | | | | |
| BIGGS, GABE WAYNE | ADDRESS ON FILE | | | | |
| BIGGS, HAILEY RENEE | ADDRESS ON FILE | | | | |
| BIGGS, KIMBERLY | ADDRESS ON FILE | | | | |
| BIGGS, MAURICE | ADDRESS ON FILE | | | | |
| BIGGS, MICHELLE L | ADDRESS ON FILE | | | | |
| BIGGS, NOAH | ADDRESS ON FILE | | | | |
| BIGGS, RONDA | ADDRESS ON FILE | | | | |
| BIGGS, ZACHARY LEE | ADDRESS ON FILE | | | | |
| BIGHAM, SHANIKA LACHELLE | ADDRESS ON FILE | | | | |
| BIGHEM, KAYLIYAH MARIE | ADDRESS ON FILE | | | | |
| BIGHORN LEGAL | TWO JONATHANS LLC, PO BOX 270598 | LOUISVILLE | CO | 80027-5009 | |
| BIG-LANG AWA, SHEILA | ADDRESS ON FILE | | | | |
| BIGLEY, DANIELLE | ADDRESS ON FILE | | | | |
| BIGLEY, NOAH | ADDRESS ON FILE | | | | |
| BIGMOAL001 LLC | 125 S WACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| BIGSBY, ANNE E | ADDRESS ON FILE | | | | |
| BIGTRPA001 | 125 S WHACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| BIHARILAL, BHAVNA | ADDRESS ON FILE | | | | |
| BIJARRO, ADRIANA | ADDRESS ON FILE | | | | |
| BIJLWAN, AYUSHI | ADDRESS ON FILE | | | | |
| BILAL, STEVEN TAYLOR | ADDRESS ON FILE | | | | |
| BILAVANH, DAVID SENG | ADDRESS ON FILE | | | | |
| BILBAY JR, WILLIAM CRIST | ADDRESS ON FILE | | | | |
| BILBAY, ROBIN LYNN | ADDRESS ON FILE | | | | |
| BILBO, ELLA | ADDRESS ON FILE | | | | |
| BILBY, JEANETTE ANNE | ADDRESS ON FILE | | | | |
| BILDUCIA, MARIA G | ADDRESS ON FILE | | | | |
| BILESCHI, VALARIE A | ADDRESS ON FILE | | | | |
| BILICH, MICHAYLA | ADDRESS ON FILE | | | | |
| BILINOVICH, SYDNI HOPE | ADDRESS ON FILE | | | | |
| BILL ENGLISH PROBATE JUDGE | PROBATE JUDGE, PO BOX 2266 | OPELIKA | AL | 36803-2266 | |
| BILLADEAU, MARY J | ADDRESS ON FILE | | | | |
| BILLERICA HEALTH DEPARTMENT | 365 BOSTON RD | BILLERICA | MA | 01821 | |
| BILLERICA HEALTH DEPARTMENT | TOWN HALL, 365 BOSTON RD | BILLERICA | MA | 01821 | |
| BILLIARD, MADISON | ADDRESS ON FILE | | | | |
| BILLIE, GERALDINE | ADDRESS ON FILE | | | | |
| BILLIE, HAKEEM MICKEL | ADDRESS ON FILE | | | | |
| BILLIE, KEON | ADDRESS ON FILE | | | | |
| BILLIE, TYLER RYAN | ADDRESS ON FILE | | | | |
| BILLIG, CARLY | ADDRESS ON FILE | | | | |
| BILLING, GRACE R | ADDRESS ON FILE | | | | |
| BILLINGS, ANDREW ALEXANDER | ADDRESS ON FILE | | | | |
| BILLINGS, ASHLEY | ADDRESS ON FILE | | | | |
| BILLINGS, BRITTANY | ADDRESS ON FILE | | | | |
| BILLINGS, CIERRA | ADDRESS ON FILE | | | | |
| BILLINGS, COLT L | ADDRESS ON FILE | | | | |
| BILLINGS, DENIA ANN | ADDRESS ON FILE | | | | |
| BILLINGS, GRACE | ADDRESS ON FILE | | | | |
| BILLINGS, LANCE ROBERT | ADDRESS ON FILE | | | | |
| BILLINGS, SHAINA | ADDRESS ON FILE | | | | |
| BILLINGS, SHERRY DENISE | ADDRESS ON FILE | | | | |
| BILLINGSLEY, CHRISTY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BILLINGSLEY, JAMES R | ADDRESS ON FILE | | | | |
| BILLINGSLEY, JOYCE | ADDRESS ON FILE | | | | |
| BILLINGSLEY, KEON D | ADDRESS ON FILE | | | | |
| BILLINGSLEY, MARVIN | ADDRESS ON FILE | | | | |
| BILLINGSLEY, QUASHON JAMAR | ADDRESS ON FILE | | | | |
| BILLINGSLEY, WILLIAM | ADDRESS ON FILE | | | | |
| BILLINGTON, JACEY LYNN | ADDRESS ON FILE | | | | |
| BILLIOT, SAVANNAH | ADDRESS ON FILE | | | | |
| BILLIOT, SHANE | ADDRESS ON FILE | | | | |
| BILLIP, EUGINIA | ADDRESS ON FILE | | | | |
| BILLQUIST, NATALIE PATRICIA | ADDRESS ON FILE | | | | |
| BILOXI HMA | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| BILLS DISTRIBUTING LTD | 5900 PACKER DR NE | MENOMONIE | WI | 54751-4940 | |
| BILLS, BRITTANY | ADDRESS ON FILE | | | | |
| BILLS, ERICA LYNNE | ADDRESS ON FILE | | | | |
| BILLS, HANNAH | ADDRESS ON FILE | | | | |
| BILLS, SHAWN | ADDRESS ON FILE | | | | |
| BILLUPS, ANGEL L | ADDRESS ON FILE | | | | |
| BILLUPS, FELICIA G | ADDRESS ON FILE | | | | |
| BILLUPS, ROLANDA | ADDRESS ON FILE | | | | |
| BILLY, JOSEPH O | ADDRESS ON FILE | | | | |
| BILOBRAN, CYNTHIA | ADDRESS ON FILE | | | | |
| BILTMORE COMPANY, THE (BROYHILL BILTMORE LINE OF OUTDOOR RUGS & FURNITURE) | MICHAEL BEST, BILLER, ESQ, ANTHONY J., ATRIUM AT BLUE RIDGE, 2501 BLUE RIDGE ROAD, SUITE 390 | RALEIGH | NC | 27607 | |
| BILYEA, BIANCA CHARLOTTE | ADDRESS ON FILE | | | | |
| BILYEU, JORDAN | ADDRESS ON FILE | | | | |
| BIMBO BAKERIES USA INC | PO BOX 532992 | ATLANTA | GA | 30353-2992 | |
| BINDER, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| BINDER, GIANNAH | ADDRESS ON FILE | | | | |
| BINDER, TERRY | ADDRESS ON FILE | | | | |
| BINDLEY, KILIHANA | ADDRESS ON FILE | | | | |
| BINES, LEILA ELIZABETH | ADDRESS ON FILE | | | | |
| BINETTE, STEPHEN T | ADDRESS ON FILE | | | | |
| BINETTI, ADRIANA LIANE | ADDRESS ON FILE | | | | |
| BING, AMYAH | ADDRESS ON FILE | | | | |
| BING, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| BING, JOE | ADDRESS ON FILE | | | | |
| BINGAMAN, ANDREW BAILEY | ADDRESS ON FILE | | | | |
| BINGE, KIM | ADDRESS ON FILE | | | | |
| BINGER, GERALDINE | ADDRESS ON FILE | | | | |
| BINGHAM, DECLAN | ADDRESS ON FILE | | | | |
| BINGHAM, DELLA | ADDRESS ON FILE | | | | |
| BINGHAM, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| BINGHAM, LAKEISHA | ADDRESS ON FILE | | | | |
| BINGHAM-REESE, CARTER GRIFFITH | ADDRESS ON FILE | | | | |
| BINGLE, AMMY LYNN | ADDRESS ON FILE | | | | |
| BINIAM, NAHOM | ADDRESS ON FILE | | | | |
| BINION, DETCHER MICHELLE | ADDRESS ON FILE | | | | |
| BINION, ELEANOR MARIE-OKEKE | ADDRESS ON FILE | | | | |
| BINION, LATIFFANNEE LAFAYE | ADDRESS ON FILE | | | | |
| BINION, SERENITY S | ADDRESS ON FILE | | | | |
| BINKELMAN CORPORATION | 828 VAN CAMP ROAD | BOWLING GREEN | OH | 43402 | |
| BINKLEY, ADRIENNE WOOD | ADDRESS ON FILE | | | | |
| BINKLEY, BRANDON | ADDRESS ON FILE | | | | |
| BINKLEY, GABRIEL THOMAS | ADDRESS ON FILE | | | | |
| BINNER, ROSE | ADDRESS ON FILE | | | | |
| BINNS, BENJAMIN | ADDRESS ON FILE | | | | |
| BINNS, DECARDO LAVONNE | ADDRESS ON FILE | | | | |
| BINNS, DESTYNE DESHUNNA | ADDRESS ON FILE | | | | |
| BINNS, VALERIE L. | ADDRESS ON FILE | | | | |
| BINO PRODUCTS LLC | 236 FIFTH AVE 3RD FL | NEW YORK | NY | 10001-7954 | |
| BINUELO, ESTEFANIA | ADDRESS ON FILE | | | | |
| BIO CREATIVE ENTERPRISES | BIO CREATIVE ENTERPRISES, 2710 TEMPLE AVE | LONG BEACH | CA | 90806-2256 | |
| BIO-LAB INC | BIO LAB INC, DEPT CH 14106 | PALATINE | IL | 60055-1406 | |
| BIONDO, MACKENZIE KAY | ADDRESS ON FILE | | | | |
| BIONDO, MARTINA | ADDRESS ON FILE | | | | |
| BIONDOLILLO, TODD J | ADDRESS ON FILE | | | | |
| BIOR, NYIBOL DENG | ADDRESS ON FILE | | | | |
| BIOSTEEL SPORTS NUTRITION USA LLC | BIOSTEEL SPORTS NUTRITION USA LLC, BOX 8000 | BUFFALO | NY | 14267-0002 | |
| BIOWORLD MERCHANDISING INC | BIOWORLD MERCHANDISING INC, 1159 COTTONWOOD LANE | IRVING | TX | 75038-6106 | |
| BIRCH BENDERS | BIRCH BENDERS, LLC, P.O. BOX 913395 | DENVER | CO | 80291 | |
| BIRCH, APRIL | ADDRESS ON FILE | | | | |
| BIRCH, FRANCHESCA ELIZABETH | ADDRESS ON FILE | | | | |
| BIRCH, GABRIELLE A | ADDRESS ON FILE | | | | |
| BIRCH, KENNETH ARNEZ | ADDRESS ON FILE | | | | |
| BIRCH, KENNY | ADDRESS ON FILE | | | | |
| BIRCH, SHANNON | ADDRESS ON FILE | | | | |
| BIRCH, TINA M | ADDRESS ON FILE | | | | |
| BIRCHEM, ELIZABETH LUCINDA | ADDRESS ON FILE | | | | |
| BIRCHER, BARBARA SUE | ADDRESS ON FILE | | | | |
| BIRCHFIELD, AARON SCOTT | ADDRESS ON FILE | | | | |
| BIRD FINANCE & TAX SERVICE | 5 N WASHINGTON | ARDMORE | OK | 73401-7049 | |
| BIRD, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| BIRD, BRAYDEN | ADDRESS ON FILE | | | | |
| BIRD, CORY | ADDRESS ON FILE | | | | |
| BIRD, JILL E | ADDRESS ON FILE | | | | |
| BIRD, JULIANA ELIZABETH | ADDRESS ON FILE | | | | |
| BIRD, SARAH MICHELLE | ADDRESS ON FILE | | | | |
| BIRD-CALABRESE, JEONNIE ANGELO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BIRD-CRAYCRAFT, LISA MICHELLE | ADDRESS ON FILE | | | | |
| BIRDOW, KENNETH ASHTON | ADDRESS ON FILE | | | | |
| BIRGANS, SURRIA NACHELLE | ADDRESS ON FILE | | | | |
| BIRGE, DONALD ERIC | ADDRESS ON FILE | | | | |
| BIRKEMEYER, KAYLA MARIE | ADDRESS ON FILE | | | | |
| BIRKETT, BRENDA L | ADDRESS ON FILE | | | | |
| BIRKLAND, MELISSA ANN | ADDRESS ON FILE | | | | |
| BIRKLE, JILLIAN | ADDRESS ON FILE | | | | |
| BIRKNER, RONNIVICTORIA | ADDRESS ON FILE | | | | |
| BIRMINGHAM, DEJANAE | ADDRESS ON FILE | | | | |
| BIRMINGHAM, NACRETIA T | ADDRESS ON FILE | | | | |
| BIRMINGHAM, SERGIO | ADDRESS ON FILE | | | | |
| BIRMINGHAM, ZACKERY | ADDRESS ON FILE | | | | |
| BIRNHAK, CAROL J | ADDRESS ON FILE | | | | |
| BIROS SEPTIC & DRAIN CLEAN.INC.. | 1365 STATE RD. | ZION GROVE | PA | 17985-9562 | |
| BIROTTE, MARK | ADDRESS ON FILE | | | | |
| BIRRELL BOTTLING DBAPEPSI OF SPRING | 940 SPRING CREEK PL | SPRINGVILLE | UT | 84663-3054 | |
| BIRRUETA, LUCIA | ADDRESS ON FILE | | | | |
| BISCHOFF, ALLEN | ADDRESS ON FILE | | | | |
| BISCHOFF, RUTH | ADDRESS ON FILE | | | | |
| BISCOMERICA CORP | PO BOX 1070 | RIALTO | CA | 92377-1070 | |
| BISCUITS AND COOKIES INTERNATIONAL, | BISCUITS AND COOKIES INTERNATIONAL, 3575 N BELTLINE RD #147 | IRVING | TX | 75062 | |
| BISER, KIMBERLY | ADDRESS ON FILE | | | | |
| BISH, VICTORIA A | ADDRESS ON FILE | | | | |
| BISHOP TIDLER, JOSH LEE | ADDRESS ON FILE | | | | |
| BISHOP, AMERE ZYNOBIA | ADDRESS ON FILE | | | | |
| BISHOP, ANDREW | ADDRESS ON FILE | | | | |
| BISHOP, ASHLEY | ADDRESS ON FILE | | | | |
| BISHOP, BILLIE JO | ADDRESS ON FILE | | | | |
| BISHOP, BRANDY | ADDRESS ON FILE | | | | |
| BISHOP, BRAYDEN JAMES | ADDRESS ON FILE | | | | |
| BISHOP, BRIAN | ADDRESS ON FILE | | | | |
| BISHOP, BRODEN JOSHUA | ADDRESS ON FILE | | | | |
| BISHOP, CHRIS | ADDRESS ON FILE | | | | |
| BISHOP, CLARENCE DAVID | ADDRESS ON FILE | | | | |
| BISHOP, DALTON WAYNE | ADDRESS ON FILE | | | | |
| BISHOP, DARIAN | ADDRESS ON FILE | | | | |
| BISHOP, DEBORA ANN | ADDRESS ON FILE | | | | |
| BISHOP, GRANT COOPER | ADDRESS ON FILE | | | | |
| BISHOP, HARMONY | ADDRESS ON FILE | | | | |
| BISHOP, ISABELLE LEORA | ADDRESS ON FILE | | | | |
| BISHOP, JAMIE W | ADDRESS ON FILE | | | | |
| BISHOP, JANA KAYE | ADDRESS ON FILE | | | | |
| BISHOP, KENDRA | ADDRESS ON FILE | | | | |
| BISHOP, KYRE | ADDRESS ON FILE | | | | |
| BISHOP, LAUREN | ADDRESS ON FILE | | | | |
| BISHOP, LINDSEY | ADDRESS ON FILE | | | | |
| BISHOP, LORI | ADDRESS ON FILE | | | | |
| BISHOP, MAGGI MAY | ADDRESS ON FILE | | | | |
| BISHOP, MICHAEL | ADDRESS ON FILE | | | | |
| BISHOP, PAUL JAMES | ADDRESS ON FILE | | | | |
| BISHOP, PHILLIP | ADDRESS ON FILE | | | | |
| BISHOP, RANDOLPH | ADDRESS ON FILE | | | | |
| BISHOP, ROBERT W. | ADDRESS ON FILE | | | | |
| BISHOP, ROSE M | ADDRESS ON FILE | | | | |
| BISHOP, SANDRA | ADDRESS ON FILE | | | | |
| BISHOP, SHIRLEY | ADDRESS ON FILE | | | | |
| BISHOP, SKYLER | ADDRESS ON FILE | | | | |
| BISHOP, TERESA A | ADDRESS ON FILE | | | | |
| BISHOP, TERRI | ADDRESS ON FILE | | | | |
| BISHOP, THOMAS RAY | ADDRESS ON FILE | | | | |
| BISHOP, TIA | ADDRESS ON FILE | | | | |
| BISHOP, TIARRA | ADDRESS ON FILE | | | | |
| BISHOP, ZYAIR ISAIAH | ADDRESS ON FILE | | | | |
| BISKER, CRYSTAL | ADDRESS ON FILE | | | | |
| BISMARCK TRIBUNE | LEE ENTERPRISES, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| BISMARK BURLEIGH PUBLIC HEALTH | 500 E FRONT AVE | BISMARK | ND | 58504-5689 | |
| BISMARK BURLEIGH PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION, 500 E FRONT AVE | BISMARK | ND | 58504-5689 | |
| BISON TRANSPORT USA | HO WOLDING INC, PO BOX 1385 | BANGOR | ME | 04402-1385 | |
| BISONO, MELISSA | ADDRESS ON FILE | | | | |
| BISPING, LEN D | ADDRESS ON FILE | | | | |
| BISS, KYRA | ADDRESS ON FILE | | | | |
| BISSELL HOMECARE INTERNATIONAL | BISSELL HOMECARE INTERNATIONAL, PO BOX 1888 | GRAND RAPIDS | MI | 49501-1888 | |
| BISSELL RENTAL LLC | BISSELL RENTAL LLC, 2345 WALKER AVE | WALKER | MI | 49544-2516 | |
| BISSELL, DEANNA | ADDRESS ON FILE | | | | |
| BISSON, KRISTEN | ADDRESS ON FILE | | | | |
| BISSONDIAL, REAGAN GIZELLE | ADDRESS ON FILE | | | | |
| BISWELL, ALAN JAMES | ADDRESS ON FILE | | | | |
| BITA, ANNA | ADDRESS ON FILE | | | | |
| BITELY, HANNAH | ADDRESS ON FILE | | | | |
| BITNA, SHAMAR | ADDRESS ON FILE | | | | |
| BITNER, HARLIE RENEE | ADDRESS ON FILE | | | | |
| BITROS, NEKTARIA | ADDRESS ON FILE | | | | |
| BITSIGHT TECHNOLOGIES INC | BOX 83435 | WOBURN | MA | 01813-3435 | |
| BITTERMAN, RAYCHEL | ADDRESS ON FILE | | | | |
| BITTINGER, NATILLIE F. | ADDRESS ON FILE | | | | |
| BITTINGER, NICHOLAS EDWARD | ADDRESS ON FILE | | | | |
| BITTLE, ADRIAN L | ADDRESS ON FILE | | | | |
| BITTLE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| BITTNER, DEBRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BITTNER, DIANE | ADDRESS ON FILE | | | | |
| BITTNER, ROBIN L | ADDRESS ON FILE | | | | |
| BIVENS, ETHAN | ADDRESS ON FILE | | | | |
| BIVENS, MAHKAILA ANNE | ADDRESS ON FILE | | | | |
| BIVENS, NATASCHA | ADDRESS ON FILE | | | | |
| BIVENS, TONY LYNN | ADDRESS ON FILE | | | | |
| BIVIANO, MARITZA | ADDRESS ON FILE | | | | |
| BIVINS, COURTNEY J | ADDRESS ON FILE | | | | |
| BIVINS, MICHELLE | ADDRESS ON FILE | | | | |
| BIVINS, SARAH | ADDRESS ON FILE | | | | |
| BIVINS, SHELTON LOUIS | ADDRESS ON FILE | | | | |
| BIVOL, ANDREI | ADDRESS ON FILE | | | | |
| BIVOL, SERGEY S | ADDRESS ON FILE | | | | |
| BIXLER, JOANNA BETH | ADDRESS ON FILE | | | | |
| BIYENGA, GOELLE M | ADDRESS ON FILE | | | | |
| BIZ, JANICE | ADDRESS ON FILE | | | | |
| BIZA, HAYDEN | ADDRESS ON FILE | | | | |
| BIZALDI, JUSTIN | ADDRESS ON FILE | | | | |
| BIZIMANA, EDIMO EDDIE | ADDRESS ON FILE | | | | |
| BIZZARO, NICOLAS P | ADDRESS ON FILE | | | | |
| BIZZDESIGN UNITED STATES INC | 800 BOYLSTON STREET 16TH FLOOR | BOSTON | MA | 02199-7637 | |
| BIZZELL, COURTNEY LEE | ADDRESS ON FILE | | | | |
| BJ BALDWIN | BJ BALDWIN ELECTRIC INC, 1613 CENTRE TURNPIKE | ORWIGSBURG | PA | 17961 | |
| BJELKE, ANTHONY LOUIS | ADDRESS ON FILE | | | | |
| BJL US INC | 104 WEST 40TH ST STE 400 | NEW YORK | NY | 10018-3692 | |
| BJORKMAN, OLIVIA | ADDRESS ON FILE | | | | |
| BJORKMAN, STEPHANIE | ADDRESS ON FILE | | | | |
| BJORNSON, ALEX E | ADDRESS ON FILE | | | | |
| BJORNSTAD, AMANDA MARIE | ADDRESS ON FILE | | | | |
| BKG OVERSEAS | BKG OVERSEAS, BKG OVERSEAS, BKG HOUSE | FIROZABAD | | | INDIA |
| BL CITRUS LLC | C/O PROPERTY 1023 BL CITRUS, 1234 EAST 17TH | SANTA ANA | CA | 92701-2612 | |
| BLACK & DECKER | BLACK & DECKER, 701 JOPPA RD | TOWSON | MD | 21285-5501 | |
| BLACK HAWK COUNTY HEALTH | FOOD LICENSE, 1407 INDEPENDENCE AVE | WATERLOO | IA | 50703-4396 | |
| BLACK HILLS ENERGY | PO BOX 7966 | CAROL STREAM | IL | 60197-7966 | |
| BLACK JEWEL POPCORN INC | JOHNSON VENTURES INC, PO BOX 27 | COLUMBUS | IN | 47202 | |
| BLACK RED WHITE | BLACK RED WHITE S.A., UL. KRZESZOWSKA 63 23-400 BIłGORAJ | BIłGORAJ | | | POLAND |
| BLACK RIFLE COFFEE COMPANY | BLACK RIFLE COFFEE COMPANY, DEPT 472 PO BOX 4458 | HOUSTON | TX | 77210-0225 | |
| BLACK VELVET COUTURE INC | BLACK VELVET INCORPORATED, 3334 WHILABOUT TERRACE | OAKVILLE | ON | L6L 0A8 | CANADA |
| BLACK, AALIYAH | ADDRESS ON FILE | | | | |
| BLACK, ADAM | ADDRESS ON FILE | | | | |
| BLACK, AKYLES KOLE | ADDRESS ON FILE | | | | |
| BLACK, AMANDA | ADDRESS ON FILE | | | | |
| BLACK, ANGELA | ADDRESS ON FILE | | | | |
| BLACK, ANTONIO M | ADDRESS ON FILE | | | | |
| BLACK, APRIL | ADDRESS ON FILE | | | | |
| BLACK, ARABELLA MARIE | ADDRESS ON FILE | | | | |
| BLACK, BEVERLY K. | ADDRESS ON FILE | | | | |
| BLACK, BUTLER CHARLES | ADDRESS ON FILE | | | | |
| BLACK, CHRIS | ADDRESS ON FILE | | | | |
| BLACK, DANIEL | ADDRESS ON FILE | | | | |
| BLACK, DANIELLE | ADDRESS ON FILE | | | | |
| BLACK, DANIELLE N | ADDRESS ON FILE | | | | |
| BLACK, DEANNA PHIPPS | ADDRESS ON FILE | | | | |
| BLACK, EMILY ANN | ADDRESS ON FILE | | | | |
| BLACK, ERIC R. | ADDRESS ON FILE | | | | |
| BLACK, GAIGE | ADDRESS ON FILE | | | | |
| BLACK, GEORGE H | ADDRESS ON FILE | | | | |
| BLACK, HALAIYAH | ADDRESS ON FILE | | | | |
| HB (MINOR) & ANITA (GUARDIAN) | ADDRESS ON FILE | | | | |
| BLACK, JAMES | ADDRESS ON FILE | | | | |
| BLACK, JANEKIA | ADDRESS ON FILE | | | | |
| BLACK, JA'TERRA MONIQUE | ADDRESS ON FILE | | | | |
| BLACK, JESSICA | ADDRESS ON FILE | | | | |
| BLACK, JOE MATTHEW | ADDRESS ON FILE | | | | |
| BLACK, JOHN WENDELL | ADDRESS ON FILE | | | | |
| BLACK, JONATHAN DALE | ADDRESS ON FILE | | | | |
| BLACK, JOSE | ADDRESS ON FILE | | | | |
| BLACK, JOSHUA M | ADDRESS ON FILE | | | | |
| BLACK, JUNE | ADDRESS ON FILE | | | | |
| BLACK, KALIL WILLIAM DELONTE | ADDRESS ON FILE | | | | |
| BLACK, KARLEEN | ADDRESS ON FILE | | | | |
| BLACK, KATELYN | ADDRESS ON FILE | | | | |
| BLACK, KATILYN | ADDRESS ON FILE | | | | |
| BLACK, KAYDEN MEMORY | ADDRESS ON FILE | | | | |
| BLACK, KELLY JO | ADDRESS ON FILE | | | | |
| BLACK, KERIA | ADDRESS ON FILE | | | | |
| BLACK, KYLE | ADDRESS ON FILE | | | | |
| BLACK, MAKENNA | ADDRESS ON FILE | | | | |
| BLACK, MARRION | ADDRESS ON FILE | | | | |
| BLACK, MARY L | ADDRESS ON FILE | | | | |
| BLACK, MELISSA ANN | ADDRESS ON FILE | | | | |
| BLACK, MICHAEL | ADDRESS ON FILE | | | | |
| BLACK, MISTY NICOLE | ADDRESS ON FILE | | | | |
| BLACK, PEYTON HOWARD | ADDRESS ON FILE | | | | |
| BLACK, RHONDA LACHELLE | ADDRESS ON FILE | | | | |
| BLACK, ROBERT CHRISTMAN | ADDRESS ON FILE | | | | |
| BLACK, SALLI A | ADDRESS ON FILE | | | | |
| BLACK, SAMANTHA | ADDRESS ON FILE | | | | |
| BLACK, SARAH MARY | ADDRESS ON FILE | | | | |
| BLACK, SAVANA R | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BLACK, TRACIE | ADDRESS ON FILE | | | | |
| BLACKABY, PRISCILLA MAE | ADDRESS ON FILE | | | | |
| BLACKARD, RAY S | ADDRESS ON FILE | | | | |
| BLACKBURN II, ARIC WAYNE | ADDRESS ON FILE | | | | |
| BLACKBURN, AINSLEY | ADDRESS ON FILE | | | | |
| BLACKBURN, ASHTON DENEAL | ADDRESS ON FILE | | | | |
| BLACKBURN, CAMERON SCOTT | ADDRESS ON FILE | | | | |
| BLACKBURN, JACOB L | ADDRESS ON FILE | | | | |
| BLACKBURN, JESSE | ADDRESS ON FILE | | | | |
| BLACKBURN, JOHN | ADDRESS ON FILE | | | | |
| BLACKBURN, JOSHUA | ADDRESS ON FILE | | | | |
| BLACKBURN, KATHERINE LYNN | ADDRESS ON FILE | | | | |
| BLACKBURN, KELLI | ADDRESS ON FILE | | | | |
| BLACKBURN, LESLIE HOWARD | ADDRESS ON FILE | | | | |
| BLACKBURN, MATTHEW | ADDRESS ON FILE | | | | |
| BLACKBURN, TIFFANY EVELYN | ADDRESS ON FILE | | | | |
| BLACKBURN, WILLIAM SETH | ADDRESS ON FILE | | | | |
| BLACKBURN, ZONA J | ADDRESS ON FILE | | | | |
| BLACKCLOAK INC | 7025 COUNTY RD 46A SUITE 1071 #342 | LAKE MARY | FL | 32746 | |
| BLACKETT, MATTHEW ALLEN | ADDRESS ON FILE | | | | |
| BLACKHAWK INC | 2520 PILOT KNOB RD | MENDOTA HEIGHTS | MN | 55120 | |
| BLACKHAWK NETWORK INC | 6220 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3260 | |
| BLACKLEDGE, JULIE ANN | ADDRESS ON FILE | | | | |
| BLACKLEDGE, RAMOND A | ADDRESS ON FILE | | | | |
| BLACKLIN, THOMAS S | ADDRESS ON FILE | | | | |
| BLACKMAN, ANTHONY | ADDRESS ON FILE | | | | |
| BLACKMAN, KHAMISI | ADDRESS ON FILE | | | | |
| BLACKMAN, MISTIE C | ADDRESS ON FILE | | | | |
| BLACKMON MOORING OF SAN ANTONIO LLC | BMS HOLDING III CORP, 4808 PERRIN CREEK | SAN ANTONIO | TX | 78217 | |
| BLACKMON, ADEN HYDRICK | ADDRESS ON FILE | | | | |
| BLACKMON, AQUIANA ISABELLA | ADDRESS ON FILE | | | | |
| BLACKMON, BRENDA | ADDRESS ON FILE | | | | |
| BLACKMON, CARLOS | ADDRESS ON FILE | | | | |
| BLACKMON, CELESTE | ADDRESS ON FILE | | | | |
| BLACKMON, JULIAN CURTIS | ADDRESS ON FILE | | | | |
| BLACKMON, KAITLYN | ADDRESS ON FILE | | | | |
| BLACKMON, LECOURTNEY | ADDRESS ON FILE | | | | |
| BLACKMON, NATHANIEL JOSEPH | ADDRESS ON FILE | | | | |
| BLACKMON, RICKY B. | ADDRESS ON FILE | | | | |
| BLACKMON, ROBBIE | ADDRESS ON FILE | | | | |
| BLACKMON, SHAMEKA KENYELL | ADDRESS ON FILE | | | | |
| BLACKMON, WILLIAM | ADDRESS ON FILE | | | | |
| BLACKNALL, KIVETTE L | ADDRESS ON FILE | | | | |
| BLACKSHEAR, ANNALISHA | ADDRESS ON FILE | | | | |
| BLACKSHEAR, HERMAN | ADDRESS ON FILE | | | | |
| BLACKSHEAR, JAMIAH | ADDRESS ON FILE | | | | |
| BLACKSHEAR, MAKAYLA NY'SHAE | ADDRESS ON FILE | | | | |
| BLACKSHEAR, MONICA | ADDRESS ON FILE | | | | |
| BLACKSHEAR, NAFIA M | ADDRESS ON FILE | | | | |
| BLACKSHIRE, AMYAH | ADDRESS ON FILE | | | | |
| BLACKSHIRE, TRACEY ELAINE | ADDRESS ON FILE | | | | |
| BLACKSTON, DEVIN LEE | ADDRESS ON FILE | | | | |
| BLACKSTON, ROHN AUGUSTINE | ADDRESS ON FILE | | | | |
| BLACKSTONE MECHANICAL CORP | JASON MACNEVIN, 111 TOWN SQUARE PLACE STE 1203 | JERSEY CITY | NJ | 07310-2784 | |
| BLACKSTONE, LARECE DACHANE | ADDRESS ON FILE | | | | |
| BLACKWATER, TORI MARQUIS | ADDRESS ON FILE | | | | |
| BLACKWELDER, OWEN GABRIEL | ADDRESS ON FILE | | | | |
| BLACKWELL III, JAMES RICHARD | ADDRESS ON FILE | | | | |
| BLACKWELL JR, MARCOS ADRIAN | ADDRESS ON FILE | | | | |
| BLACKWELL, AIDEN BRIAN | ADDRESS ON FILE | | | | |
| BLACKWELL, BRANDON JAMES | ADDRESS ON FILE | | | | |
| BLACKWELL, BRIA J | ADDRESS ON FILE | | | | |
| BLACKWELL, CHELSEY MARIE | ADDRESS ON FILE | | | | |
| BLACKWELL, DAMAURI MALIK | ADDRESS ON FILE | | | | |
| BLACKWELL, DESIREE | ADDRESS ON FILE | | | | |
| BLACKWELL, DYLAN ZACHARY | ADDRESS ON FILE | | | | |
| BLACKWELL, EL-HAILE SS | ADDRESS ON FILE | | | | |
| BLACKWELL, JAMES | ADDRESS ON FILE | | | | |
| BLACKWELL, JEFFREY | ADDRESS ON FILE | | | | |
| BLACKWELL, JEFFREY | ADDRESS ON FILE | | | | |
| BLACKWELL, KELSEY J | ADDRESS ON FILE | | | | |
| BLACKWELL, KYLIE ESTELLE | ADDRESS ON FILE | | | | |
| BLACKWELL, MACKENZIE LEIGH | ADDRESS ON FILE | | | | |
| BLACKWELL, MACKENZIE SKYE | ADDRESS ON FILE | | | | |
| BLACKWELL, MALIK REGINALD | ADDRESS ON FILE | | | | |
| BLACKWELL, PAULETTE G | ADDRESS ON FILE | | | | |
| BLACKWELL, RONALD M | ADDRESS ON FILE | | | | |
| BLACKWELL, SAVANA E | ADDRESS ON FILE | | | | |
| BLACKWELL, THOMAS | ADDRESS ON FILE | | | | |
| BLACKWELL, TITIANNA J | ADDRESS ON FILE | | | | |
| BLACKWELL, TRENT | ADDRESS ON FILE | | | | |
| BLACKWELL, WILLIAM | ADDRESS ON FILE | | | | |
| BLACKWELL, WILLIAM AUSTEN | ADDRESS ON FILE | | | | |
| BLACKWOOD, DAWN T | ADDRESS ON FILE | | | | |
| BLACKWOOD, LILIANA MAE | ADDRESS ON FILE | | | | |
| BLADE, MARQUISE | ADDRESS ON FILE | | | | |
| BLADE, QUINCI | ADDRESS ON FILE | | | | |
| BLADEL, DOMINIQUE UI | ADDRESS ON FILE | | | | |
| BLADEN, ROBERT D. | ADDRESS ON FILE | | | | |
| BLAHA, MARY M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BLAIN, ALYSSA | ADDRESS ON FILE | | | | |
| BLAIN, DANIEL WILLIAM | ADDRESS ON FILE | | | | |
| BLAIN, JAREMIAH | ADDRESS ON FILE | | | | |
| BLAIN, SHEILA | ADDRESS ON FILE | | | | |
| BLAINE, JOHNATHAN KYLE | ADDRESS ON FILE | | | | |
| BLAINE, JONATHAN | ADDRESS ON FILE | | | | |
| BLAINE, SEAN DECLAN | ADDRESS ON FILE | | | | |
| BLAIR BOWIE/BOWIE BORDERS LLC | 4801 ST ELMO AVE | BETHESDA | MD | 20814-3045 | |
| BLAIR COUNTY TAX | COLLECTION BUREAU, 1301 12TH ST STE 103 | ALTOONA | PA | 16601-3458 | |
| BLAIR COUNTY TAX COLL BUREAU TCD07 | C/O BLAIR TCD, PO BOX 307 | DUNCANSVILLE | PA | 16635-0307 | |
| BLAIR II, DENNIS GREGORY | ADDRESS ON FILE | | | | |
| BLAIR, ABBEY | ADDRESS ON FILE | | | | |
| BLAIR, ADAM | ADDRESS ON FILE | | | | |
| BLAIR, AMANDA | ADDRESS ON FILE | | | | |
| BLAIR, AMELIA | ADDRESS ON FILE | | | | |
| BLAIR, ANDREW DANIEL | ADDRESS ON FILE | | | | |
| BLAIR, ATESE LATOYA | ADDRESS ON FILE | | | | |
| BLAIR, BRANDON J | ADDRESS ON FILE | | | | |
| BLAIR, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| BLAIR, CAMERON | ADDRESS ON FILE | | | | |
| BLAIR, CASEY LYNN | ADDRESS ON FILE | | | | |
| BLAIR, CHASE JEAN | ADDRESS ON FILE | | | | |
| BLAIR, DALONTAE | ADDRESS ON FILE | | | | |
| BLAIR, DEVIN | ADDRESS ON FILE | | | | |
| BLAIR, DIVINE | ADDRESS ON FILE | | | | |
| BLAIR, EUDORIS RUSSELL | ADDRESS ON FILE | | | | |
| BLAIR, GAGE | ADDRESS ON FILE | | | | |
| BLAIR, GARY | ADDRESS ON FILE | | | | |
| BLAIR, GINA L | ADDRESS ON FILE | | | | |
| BLAIR, IAN THOMAS | ADDRESS ON FILE | | | | |
| BLAIR, JOHN ERIC | ADDRESS ON FILE | | | | |
| BLAIR, JOHNATHAN | ADDRESS ON FILE | | | | |
| BLAIR, JORDAN | ADDRESS ON FILE | | | | |
| BLAIR, JOSEPH | ADDRESS ON FILE | | | | |
| BLAIR, KATRINA | ADDRESS ON FILE | | | | |
| BLAIR, KESI | ADDRESS ON FILE | | | | |
| BLAIR, LOLA JEAN ANN | ADDRESS ON FILE | | | | |
| BLAIR, MICHELLE M | ADDRESS ON FILE | | | | |
| BLAIR, NICHOLAS CONNOR | ADDRESS ON FILE | | | | |
| BLAIR, PAMELA SUE | ADDRESS ON FILE | | | | |
| BLAIR, ROLANDO SATONIO | ADDRESS ON FILE | | | | |
| BLAIR, SANIA IREALLE | ADDRESS ON FILE | | | | |
| BLAIR, STEPHANIE | ADDRESS ON FILE | | | | |
| BLAIR, THOMAS LELAND | ADDRESS ON FILE | | | | |
| BLAIR, VICKEY L | ADDRESS ON FILE | | | | |
| BLAIR, WILIYHA | ADDRESS ON FILE | | | | |
| BLAIR-VELIZ, PAMELA A | ADDRESS ON FILE | | | | |
| BLAIS, DEREK JOHN | ADDRESS ON FILE | | | | |
| BLAIS, NOAH MARK | ADDRESS ON FILE | | | | |
| BLAISE, ANARIA JAKIA | ADDRESS ON FILE | | | | |
| BLAISE, CASEY MARIE | ADDRESS ON FILE | | | | |
| BLAISE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BLAISE, SYLVIA | ADDRESS ON FILE | | | | |
| BLAKE JR, CLIFTON | ADDRESS ON FILE | | | | |
| BLAKE, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| BLAKE, ANNETTE ANNETTE | ADDRESS ON FILE | | | | |
| BLAKE, ASHLEE PAIGE | ADDRESS ON FILE | | | | |
| BLAKE, ASLAN VLADIMIR | ADDRESS ON FILE | | | | |
| BLAKE, AUSTIN | ADDRESS ON FILE | | | | |
| BLAKE, BRANDON ALEXANDER | ADDRESS ON FILE | | | | |
| BLAKE, CHRIS | ADDRESS ON FILE | | | | |
| BLAKE, CHRISTIAN JEFFERY | ADDRESS ON FILE | | | | |
| BLAKE, D'ASIA ALIZE | ADDRESS ON FILE | | | | |
| BLAKE, EMILY CURTIS | ADDRESS ON FILE | | | | |
| BLAKE, HAILIE | ADDRESS ON FILE | | | | |
| BLAKE, HALEY | ADDRESS ON FILE | | | | |
| BLAKE, HAYDEN CLINT | ADDRESS ON FILE | | | | |
| BLAKE, ISAIAH TIMOTHY | ADDRESS ON FILE | | | | |
| BLAKE, JACOB | ADDRESS ON FILE | | | | |
| BLAKE, JADA RENEE | ADDRESS ON FILE | | | | |
| BLAKE, JARRETT | ADDRESS ON FILE | | | | |
| BLAKE, JESSICA | ADDRESS ON FILE | | | | |
| BLAKE, JONATHAN M | ADDRESS ON FILE | | | | |
| BLAKE, JORDAN WESLEY | ADDRESS ON FILE | | | | |
| BLAKE, KARA ANNE | ADDRESS ON FILE | | | | |
| BLAKE, KATHLEEN ANNE | ADDRESS ON FILE | | | | |
| BLAKE, KAYLA | ADDRESS ON FILE | | | | |
| BLAKE, KAYLYNN AMANI | ADDRESS ON FILE | | | | |
| BLAKE, MATTHEW | ADDRESS ON FILE | | | | |
| BLAKE, MELISSA | ADDRESS ON FILE | | | | |
| BLAKE, MELVIN GRANT | ADDRESS ON FILE | | | | |
| BLAKE, MERCADIES AIREONNA CAPREE | ADDRESS ON FILE | | | | |
| BLAKE, MICHELLE L | ADDRESS ON FILE | | | | |
| BLAKE, PAUL E. | ADDRESS ON FILE | | | | |
| BLAKE, RITA Y. | ADDRESS ON FILE | | | | |
| BLAKE, SHARNETTE ALEYERIA | ADDRESS ON FILE | | | | |
| BLAKE, SHARON | ADDRESS ON FILE | | | | |
| BLAKE, SHAWNA | ADDRESS ON FILE | | | | |
| BLAKE, TINA | ADDRESS ON FILE | | | | |
| BLAKE, TRAVIS STARR | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BLAKE, TYMEKA NICOLE | ADDRESS ON FILE | | | | |
| BLAKELY, DESTINY TANAE | ADDRESS ON FILE | | | | |
| BLAKELY, DONNA | ADDRESS ON FILE | | | | |
| BLAKELY, ERIC | ADDRESS ON FILE | | | | |
| BLAKELY, EVELYN H | ADDRESS ON FILE | | | | |
| BLAKELY, KAREN L | ADDRESS ON FILE | | | | |
| BLAKELY, MARISSA L | ADDRESS ON FILE | | | | |
| BLAKELY, RYAN C | ADDRESS ON FILE | | | | |
| BLAKELY, SHAY | ADDRESS ON FILE | | | | |
| BLAKELY, WILLIE JAMES | ADDRESS ON FILE | | | | |
| BLAKEMORE, DIANNIA MICKAYLA | ADDRESS ON FILE | | | | |
| BLAKENEY, CHRISTAL D | ADDRESS ON FILE | | | | |
| BLAKENEY, JASON WILLIAM | ADDRESS ON FILE | | | | |
| BLAKENEY, LAWRENCE MICHAEL | ADDRESS ON FILE | | | | |
| BLAKES, JOE | ADDRESS ON FILE | | | | |
| BLAKLEY, NANCY M | ADDRESS ON FILE | | | | |
| BLAKNEY, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| BLALOCK, ANDREW C | ADDRESS ON FILE | | | | |
| BLAMO, TENNEH | ADDRESS ON FILE | | | | |
| BLAN, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| BLANCARTE, JOSUE MANUEL | ADDRESS ON FILE | | | | |
| BLANCARTE, MATTHEW | ADDRESS ON FILE | | | | |
| BLANCAS, CAITLYN BRINAE | ADDRESS ON FILE | | | | |
| BLANCETT, HEATHER | ADDRESS ON FILE | | | | |
| BLANCHARD, AMBERLY H | ADDRESS ON FILE | | | | |
| BLANCHARD, DYLAN | ADDRESS ON FILE | | | | |
| BLANCHARD, KYLIE | ADDRESS ON FILE | | | | |
| BLANCHARD, LEVAUGHN M. | ADDRESS ON FILE | | | | |
| BLANCHARD, LEXXIS | ADDRESS ON FILE | | | | |
| BLANCHARD, MARIANNA | ADDRESS ON FILE | | | | |
| BLANCHARD, MARIANNA | ADDRESS ON FILE | | | | |
| BLANCHARD, SHERRI | ADDRESS ON FILE | | | | |
| BLANCHARD, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| BLANCHAT, EVAN ROSS | ADDRESS ON FILE | | | | |
| BLANCHE, GREGG | ADDRESS ON FILE | | | | |
| BLANCHETTE, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| BLANCHETTE-GILLETTE, CAMERON JAMES | ADDRESS ON FILE | | | | |
| BLANCHFIELD, NATALIE MARIE | ADDRESS ON FILE | | | | |
| BLANCO, ALDO I | ADDRESS ON FILE | | | | |
| BLANCO, ASHLEY | ADDRESS ON FILE | | | | |
| BLANCO, AYMEE C | ADDRESS ON FILE | | | | |
| BLANCO, CHARLES J | ADDRESS ON FILE | | | | |
| BLANCO, CRUZ ARMANDO | ADDRESS ON FILE | | | | |
| BLANCO, IRESEMA | ADDRESS ON FILE | | | | |
| BLANCO, ISMAEL | ADDRESS ON FILE | | | | |
| BLANCO, JEIDY | ADDRESS ON FILE | | | | |
| BLANCO, JONATHAN ADRAIN | ADDRESS ON FILE | | | | |
| BLANCO, JORGE A | ADDRESS ON FILE | | | | |
| BLANCO, JOSE | ADDRESS ON FILE | | | | |
| BLANCO, MARITZA | ADDRESS ON FILE | | | | |
| BLANCO, MARITZA | ADDRESS ON FILE | | | | |
| BLANCO, RANDY GENE | ADDRESS ON FILE | | | | |
| BLAND, CAITLYN | ADDRESS ON FILE | | | | |
| BLAND, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BLAND, DEBORAH ELIZABETH | ADDRESS ON FILE | | | | |
| BLAND, EDWARD KENARD | ADDRESS ON FILE | | | | |
| BLAND, HEATHER C | ADDRESS ON FILE | | | | |
| BLAND, JESS | ADDRESS ON FILE | | | | |
| BLAND, KELEETA | ADDRESS ON FILE | | | | |
| BLAND, MORGAN | ADDRESS ON FILE | | | | |
| BLAND, SERENITY | ADDRESS ON FILE | | | | |
| BLAND, TARYN | ADDRESS ON FILE | | | | |
| BLAND, TIFFANY RENEE | ADDRESS ON FILE | | | | |
| BLAND, TOMMY | ADDRESS ON FILE | | | | |
| BLAND, TYESHA | ADDRESS ON FILE | | | | |
| BLANDENBURG, AGNES MELISSA | ADDRESS ON FILE | | | | |
| BLANDENBURG, CHRIS | ADDRESS ON FILE | | | | |
| BLANDFORD, JACOB | ADDRESS ON FILE | | | | |
| BLANDFORD, TRACEY M | ADDRESS ON FILE | | | | |
| BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | |
| BLANDING VILLAGE I LLC | M&G PROPERTY MANAGEMENT LLC, M&G PROPERTY MANAGEMENT LLC, 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | |
| BLANDING, CRAIG E | ADDRESS ON FILE | | | | |
| BLANDING, KEANDRE DEMETRIUS | ADDRESS ON FILE | | | | |
| BLANDING, SHONOA | ADDRESS ON FILE | | | | |
| BLANDON, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | |
| BLANFORD, JASON BEATTY | ADDRESS ON FILE | | | | |
| BLANGO, RONDA CHESNUT | ADDRESS ON FILE | | | | |
| BLANK ROME LLP | ATTN: REGINA S. KELBON, MICHAEL C. GRAZIANO, 1201 N. MARKET STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| BLANK ROME, LLP | ATTN: ATTN: REGINA KELBON , 1201 N. MARKET STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| BLANK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BLANK, MEGAN MARIE | ADDRESS ON FILE | | | | |
| BLANK, TOBIN EUGENE | ADDRESS ON FILE | | | | |
| BLANK, TOD THOMAS | ADDRESS ON FILE | | | | |
| BLANKEMEIER, DAVID JON | ADDRESS ON FILE | | | | |
| BLANKEN, BRIANE S | ADDRESS ON FILE | | | | |
| BLANKENBAKER, TRACY L | ADDRESS ON FILE | | | | |
| BLANKENBECKLER, ARIANNA P | ADDRESS ON FILE | | | | |
| BLANKENBURG, JUSTIN THOMAS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BLANKENEMEYER, KYLEE LYNN | ADDRESS ON FILE | | | | |
| BLANKENSHIP, BRENDA | ADDRESS ON FILE | | | | |
| BLANKENSHIP, CALEIGH | ADDRESS ON FILE | | | | |
| BLANKENSHIP, ELEXUS SIERRA | ADDRESS ON FILE | | | | |
| BLANKENSHIP, GREGORY A | ADDRESS ON FILE | | | | |
| BLANKENSHIP, IZAAC MATTHEW | ADDRESS ON FILE | | | | |
| BLANKENSHIP, JENNIFER R | ADDRESS ON FILE | | | | |
| BLANKENSHIP, JORDAN NOEL | ADDRESS ON FILE | | | | |
| BLANKENSHIP, MARK | ADDRESS ON FILE | | | | |
| BLANKENSHIP, NYKIRIA | ADDRESS ON FILE | | | | |
| BLANKENSHIP, RALPH LEE | ADDRESS ON FILE | | | | |
| BLANKENSHIP, SAMANTHA | ADDRESS ON FILE | | | | |
| BLANKENSHIP, TESSA JEAN | ADDRESS ON FILE | | | | |
| BLANKENSHIP, TYLER DAVIS | ADDRESS ON FILE | | | | |
| BLANKS, CHYANNE | ADDRESS ON FILE | | | | |
| BLANKSON, ISAIAH ANTONIO | ADDRESS ON FILE | | | | |
| BLANNARD, JUDITH A | ADDRESS ON FILE | | | | |
| BLANSETT, KATHERINE JEAN | ADDRESS ON FILE | | | | |
| BLANTON III, WILLIE LOUIS | ADDRESS ON FILE | | | | |
| BLANTON, BRADLEY J | ADDRESS ON FILE | | | | |
| BLANTON, CHRISTINA | ADDRESS ON FILE | | | | |
| BLANTON, DRAKE EVAN | ADDRESS ON FILE | | | | |
| BLANTON, ELIJAH | ADDRESS ON FILE | | | | |
| BLANTON, JEANIE | ADDRESS ON FILE | | | | |
| BLANTON, KAREN | ADDRESS ON FILE | | | | |
| BLANTON, KAREN | ADDRESS ON FILE | | | | |
| BLANTON, KYLE ALEXANDER | ADDRESS ON FILE | | | | |
| BLANTON, LARFAYA T | ADDRESS ON FILE | | | | |
| BLANTON, PATRICIA F | ADDRESS ON FILE | | | | |
| BLANTON, SARAH JANE | ADDRESS ON FILE | | | | |
| BLAQUE, JOLIEA CASSIDY | ADDRESS ON FILE | | | | |
| BLAS PINEDA, MARIA YULIANA | ADDRESS ON FILE | | | | |
| BLAS, ANA | ADDRESS ON FILE | | | | |
| BLAS, ARLETT | ADDRESS ON FILE | | | | |
| BLAS, EMENDA JAILINE | ADDRESS ON FILE | | | | |
| BLAS, HERMES | ADDRESS ON FILE | | | | |
| BLAS, KARLI MAY | ADDRESS ON FILE | | | | |
| BLAS, KELSEY DIANE | ADDRESS ON FILE | | | | |
| BLASCIK, FABIAN | ADDRESS ON FILE | | | | |
| BLASH, KESHONNA | ADDRESS ON FILE | | | | |
| BLASINGAME, ASHLEY | ADDRESS ON FILE | | | | |
| BLASIO, JERAMIAH ANDRE | ADDRESS ON FILE | | | | |
| BLASSINGAME, PATRINIA SHENAY | ADDRESS ON FILE | | | | |
| BLATT, ADAM | ADDRESS ON FILE | | | | |
| BLAUCH, JAMES | ADDRESS ON FILE | | | | |
| BLAUM, CHAD M | ADDRESS ON FILE | | | | |
| BLAVCKWELL, SHIRLEY MARIE | ADDRESS ON FILE | | | | |
| BLAY, SAMANTHA | ADDRESS ON FILE | | | | |
| BLAYDES, DENISE L | ADDRESS ON FILE | | | | |
| BLAYDES, SHARON C | ADDRESS ON FILE | | | | |
| BLAYLOCK, ALEX JAMES | ADDRESS ON FILE | | | | |
| BLAYLOCK, ANGELO GAGE | ADDRESS ON FILE | | | | |
| BLAYLOCK, BRITNI D | ADDRESS ON FILE | | | | |
| BLAYLOCK, EIAN | ADDRESS ON FILE | | | | |
| BLAYLOCK, MARK VINCENT | ADDRESS ON FILE | | | | |
| BLAZEBY, TANNER | ADDRESS ON FILE | | | | |
| BLAZEK, BROOKLYN | ADDRESS ON FILE | | | | |
| BLAZEK, WILLIAM | ADDRESS ON FILE | | | | |
| BLEAU, SYDNEY MAE | ADDRESS ON FILE | | | | |
| BLEAU-QUINTIN, EVAN MICHEAL | ADDRESS ON FILE | | | | |
| BLEDSOE, DEANTHONY H | ADDRESS ON FILE | | | | |
| BLEDSOE, JENNIFER | ADDRESS ON FILE | | | | |
| BLEDSOE, KELLY MARIE | ADDRESS ON FILE | | | | |
| BLEDSOE, LADASHA | ADDRESS ON FILE | | | | |
| BLEDSOE, LERRANCE T | ADDRESS ON FILE | | | | |
| BLEDSOE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| BLEDSOE, SHANARIA D | ADDRESS ON FILE | | | | |
| BLEEKER BRODNEY AND ANDREWS | 9247 N MERIDIAN ST STE 101 | INDIANAPOLIS | IN | 46260-1813 | |
| BLEH, AMY L | ADDRESS ON FILE | | | | |
| BLEICHNER, KIMBERLY A | ADDRESS ON FILE | | | | |
| BLEILE, MARY F | ADDRESS ON FILE | | | | |
| BLEILER, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| BLEININGER, STACEY | ADDRESS ON FILE | | | | |
| BLEMASTER, SCOTT | ADDRESS ON FILE | | | | |
| BLENDERBOTTLE | SUNDESA LLC, 250 S 850 E | LEHI | UT | 84043-3992 | |
| BLENDJET | BLENDJET INC., 535 GETTY CT. | BENICIA | CA | 94510 | |
| BLENMAN, DEZEREE | ADDRESS ON FILE | | | | |
| BLESING, EMMA LOUISE | ADDRESS ON FILE | | | | |
| BLESING, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| BLESSIKE, PATRICK JAMES | ADDRESS ON FILE | | | | |
| BLESSING HOSPITAL | PO BOX 458 | PARIS | TN | 38242-0458 | |
| BLESSING, NOAH | ADDRESS ON FILE | | | | |
| BLESSINGTON, KEVIN M. | ADDRESS ON FILE | | | | |
| BLETHEN GAGE & KRAUSE PLLP | 100 WARREN ST SUITE 400 | MANKATO | MN | 56001 | |
| BLEVINS, ABAGAIL P | ADDRESS ON FILE | | | | |
| BLEVINS, ALYSIA RENAE | ADDRESS ON FILE | | | | |
| BLEVINS, APRIL | ADDRESS ON FILE | | | | |
| BLEVINS, AZAEH GENESIA | ADDRESS ON FILE | | | | |
| BLEVINS, BLAKE COLTON | ADDRESS ON FILE | | | | |
| BLEVINS, CAYLEE RAE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BLEVINS, CODY GABRIEL | ADDRESS ON FILE | | | | |
| BLEVINS, CODY WAYNE | ADDRESS ON FILE | | | | |
| BLEVINS, COLLEEN | ADDRESS ON FILE | | | | |
| BLEVINS, CONA | ADDRESS ON FILE | | | | |
| BLEVINS, CURTIS J | ADDRESS ON FILE | | | | |
| BLEVINS, EMILY RENEE | ADDRESS ON FILE | | | | |
| BLEVINS, HEATHER MARIE | ADDRESS ON FILE | | | | |
| BLEVINS, HEATHER ROSE | ADDRESS ON FILE | | | | |
| BLEVINS, KENNY | ADDRESS ON FILE | | | | |
| BLEVINS, KYLEIGH R | ADDRESS ON FILE | | | | |
| BLEVINS, LYDIA M | ADDRESS ON FILE | | | | |
| BLEVINS, MADISON ROSE | ADDRESS ON FILE | | | | |
| BLEVINS, MICHAEL | ADDRESS ON FILE | | | | |
| BLEVINS, NATALIE | ADDRESS ON FILE | | | | |
| BLEVINS, RICHELLE G | ADDRESS ON FILE | | | | |
| BLEVINS, SETH A. | ADDRESS ON FILE | | | | |
| BLEVINS, THERESA | ADDRESS ON FILE | | | | |
| BLEVINS, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| BLEVINS, TREVALIAN | ADDRESS ON FILE | | | | |
| BLEVINS, VELMA | ADDRESS ON FILE | | | | |
| BLEW, TRUDY A | ADDRESS ON FILE | | | | |
| BLEYER, DARRIN LEE | ADDRESS ON FILE | | | | |
| BLICHARSKI, NICHOLAS FRANKLIN | ADDRESS ON FILE | | | | |
| BLIESE, MARGARET | ADDRESS ON FILE | | | | |
| BLIESENER, BRYAN | ADDRESS ON FILE | | | | |
| BLIGH, SCOTT S | ADDRESS ON FILE | | | | |
| BLINDAUER, LINDA A | ADDRESS ON FILE | | | | |
| BLINN, TYLER | ADDRESS ON FILE | | | | |
| BLISS, CAYNA ELIZABETH | ADDRESS ON FILE | | | | |
| BLISS, MIRANDA LEE | ADDRESS ON FILE | | | | |
| BLISS, SAVANNAH | ADDRESS ON FILE | | | | |
| BLISS, WILLIAM M | ADDRESS ON FILE | | | | |
| BLISSETT, LATONYIA | ADDRESS ON FILE | | | | |
| BLISSETT, MANDY L | ADDRESS ON FILE | | | | |
| BLISSETT, VINCENT | ADDRESS ON FILE | | | | |
| BLISS-STEVENS, CORTNEY | ADDRESS ON FILE | | | | |
| BLISTEX INC | 4576 SOLUTIONS CTR | CHICAGO | IL | 60677-4005 | |
| BLITT AND GAINES | 775 CORPOATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | |
| BLK & BOLD, LLC | BLK & BOLD, LLC, 5016 PARK AVE, DES MOINES | DES MOINES | IA | 50321 | |
| BLK INTERNATIONAL | BLK INTERNATIONAL LLC, 26565 AGOURA ROAD | CALABASAS | CA | 91302 | |
| BLM VICTORVILLE | C/O LUKO MGMT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649-1169 | |
| BLOCH, BARRETT XAVIER | ADDRESS ON FILE | | | | |
| BLOCHER, TONI | ADDRESS ON FILE | | | | |
| BLOCK, CHARLES THOMAS | ADDRESS ON FILE | | | | |
| BLOCK, DAMIAN ALAN | ADDRESS ON FILE | | | | |
| BLOCK, DEBRA J | ADDRESS ON FILE | | | | |
| BLOCK, GINA I | ADDRESS ON FILE | | | | |
| BLOCK, GREG | ADDRESS ON FILE | | | | |
| BLOCK, JODY | ADDRESS ON FILE | | | | |
| BLOCK, KRISTIE | ADDRESS ON FILE | | | | |
| BLOCK, KYANNE M | ADDRESS ON FILE | | | | |
| BLOCK, SCOTT FRANCIS | ADDRESS ON FILE | | | | |
| BLOCK, ZACHARY WILLIAM | ADDRESS ON FILE | | | | |
| BLOCKER, ALICIA | ADDRESS ON FILE | | | | |
| BLOCKER, DASHAWN | ADDRESS ON FILE | | | | |
| BLOCKER, LAPRIEST OTHO | ADDRESS ON FILE | | | | |
| BLOCKMON, CALVIN | ADDRESS ON FILE | | | | |
| BLOCK-SIMMONS, RAESHANDRA | ADDRESS ON FILE | | | | |
| BLOCKSON, ANIAS TAYLOR | ADDRESS ON FILE | | | | |
| BLOCKSON, MICHELE MARIE | ADDRESS ON FILE | | | | |
| BLOEDORN, JADA JULIE-ANN | ADDRESS ON FILE | | | | |
| BLOEMHARD, ARIANA EMILY | ADDRESS ON FILE | | | | |
| BLOMQUIST, ARIANNA | ADDRESS ON FILE | | | | |
| BLOMQUIST, DENISE | ADDRESS ON FILE | | | | |
| BLOMQUIST, JENNA NICOLE | ADDRESS ON FILE | | | | |
| BLONDIN, LOUIS | ADDRESS ON FILE | | | | |
| BLONDIN, PAUL R | ADDRESS ON FILE | | | | |
| BLONGIEWICZ, AMANDA M | ADDRESS ON FILE | | | | |
| BLOODWORTH, DARREN | ADDRESS ON FILE | | | | |
| BLOOM&FIELD | BLOOM&FIELD, PO BOX 361517 | LOS ANGELES | CA | 90036 | |
| BLOOM, EMBER | ADDRESS ON FILE | | | | |
| BLOOM, JANICE | ADDRESS ON FILE | | | | |
| BLOOM, JEREMY W | ADDRESS ON FILE | | | | |
| BLOOM, MEGHAN | ADDRESS ON FILE | | | | |
| BLOOMBERG INDUSTRY GROUP INC | PO BOX 419889 | BOSTON | MA | 02241-9889 | |
| BLOOME LLC | BLOOME LLC, PO BOX 95158 | SOUTH JORTDAN | UT | 84095 | |
| BLOOMER, BOBBI | ADDRESS ON FILE | | | | |
| BLOOMER, JEAN MARIE | ADDRESS ON FILE | | | | |
| BLOOMINGBIRD, KAREN | ADDRESS ON FILE | | | | |
| BLOOMINGDALE, BARBARA E | ADDRESS ON FILE | | | | |
| BLOOMINGTON WHITEHALL INVESTMENT LL | PO BOX 633 | BLOOMINGTON | IN | 47402-0633 | |
| BLOOMINGTON WHITEHALL INVESTMENT LLC | SHOHATEE, SAM, PO BOX 633 | BLOOMINGTON | IN | 47402 | |
| BLOOMQUIST, ANTHONY | ADDRESS ON FILE | | | | |
| BLOOMSTINE, SCOTT M | ADDRESS ON FILE | | | | |
| BLOSCH, DUPREE LILLIE | ADDRESS ON FILE | | | | |
| BLOSCH, JASON VINCENT | ADDRESS ON FILE | | | | |
| BLOSCHICHAK, JENNA | ADDRESS ON FILE | | | | |
| BLOSSER, JENNA MARIE | ADDRESS ON FILE | | | | |
| BLOSSMAN GAS & APPLIANCE | 1629 HIGHWAY 31 N | PRATTVILLE | AL | 36067-6826 | |
| BLOSSOMING APPAREL LLC | BLOSSOMING APPAREL LLC, 3250 WILSHIRE BLVD, STE 1700 | LOS ANGELES | CA | 90010 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BLOUGH, JODI LYNN | ADDRESS ON FILE | | | | |
| BLOUNT COUNTY CLERK | 345 COURT ST | MARYVILLE | TN | 37804-5906 | |
| BLOUNT COUNTY TRUSTEE | 347 COURT ST | MARYVILLE | TN | 37804-5906 | |
| BLOUNT COUNTY TRUSTEE | 347 COURT ST | MARYVILLE | TN | 37804 | |
| BLOUNT, AALIYAH | ADDRESS ON FILE | | | | |
| BLOUNT, ARIANA | ADDRESS ON FILE | | | | |
| BLOUNT, AUSTIN J. | ADDRESS ON FILE | | | | |
| BLOUNT, BRENDA JO | ADDRESS ON FILE | | | | |
| BLOUNT, BRIA | ADDRESS ON FILE | | | | |
| BLOUNT, CHRISTIAN D | ADDRESS ON FILE | | | | |
| BLOUNT, JACQUETTE JEROME | ADDRESS ON FILE | | | | |
| BLOUNT, KALONJI | ADDRESS ON FILE | | | | |
| BLOUNT, LATAVIA | ADDRESS ON FILE | | | | |
| BLOUNT, MAKAYLA SELENA | ADDRESS ON FILE | | | | |
| BLOUW, JEREMY LEE | ADDRESS ON FILE | | | | |
| BLOW, MICHAEL | ADDRESS ON FILE | | | | |
| BLOWERS, SHANNON | ADDRESS ON FILE | | | | |
| BLOX SNACKS, INC. | BLOX SNACKS, INC., 1108 LAVACA STREET | AUSTIN | TX | 78701 | |
| BLOXHAM, SARAH GRACE | ADDRESS ON FILE | | | | |
| BLOXSOM, JUSTIN | ADDRESS ON FILE | | | | |
| BLSI, ET AL. V. VISA - INTERCHANGE | ARNOLD & PORTER KAYE SCHOLER LLP, 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | |
| BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR | NEW YORK | NY | 10019 | |
| BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | |
| BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| BLSI, ET AL. V. VISA - INTERCHANGE | WILLKIE FARR & GALLAGHER LLP, 787 SEVENTH AVENUE, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | |
| BLUBAUGH, DYLAN | ADDRESS ON FILE | | | | |
| BLUBAUGH, MELISSA L | ADDRESS ON FILE | | | | |
| BLUBAUGH, REBECCA | ADDRESS ON FILE | | | | |
| BLUE ASH OH CENTER LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| BLUE ASH OH REALTY LLC | 295 MADISON AVE 37TH FL | NEW YORK | NY | 10017-6343 | |
| BLUE BUFFALO LTD | BLUE BUFFALO COMPANY LTD, 11 RIVER ROAD | WILTON | CT | 06897-6010 | |
| BLUE CROSS LABORATORIES | 20950 CENTRE POINTE PKWY | SANTA CLARITA | CA | 91350-2975 | |
| BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | |
| BLUE DIAMOND CROSSING LLC | C/O BLUE DIAMOND CROSSING II LLC, 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | |
| BLUE DIAMOND GROWERS | PO BOX 96269 | CHICAGO | IL | 60693-6299 | |
| BLUE DOG BAKERY | BLUE DOG BAKERY, 3302 FUHRMAN AVE E STE 301 | SEATTLE | WA | 98102-7115 | |
| BLUE DOT SAFES CORPORATION | BLUE DOT SAFES CORPORATION, 2707 N GAREY AVE | POMONA | CA | 91767-1809 | |
| BLUE GRASS NEWSMEDIA LLC | ADVOCATE MESSENGER, 330 S FOURTH STREET | DANVILLE | KY | 40422 | |
| BLUE JR, MAURICE MARVELL | ADDRESS ON FILE | | | | |
| BLUE ORANGE POTTERY INC | BLUE ORANGE POTTERY INC, 7306 FITZGERALD DR | LAREDO | TX | 78041 | |
| BLUE RHINO | PO BOX 771891 | CHICAGO | IL | 60677-1891 | |
| BLUE RIDGE ENERGY | ATTN CANDI MILLER, 2375 NC HWY 163 | WEST JEFFERESON | NC | 28694-8478 | |
| BLUE RIDGE ENERGY/NC | PO BOX 112, PAYMENT PROCESSING | LENOIR | NC | 28645-0112 | |
| BLUE RIDGE HOME FASHIONS | 15761 TAPIA ST | IRWINDALE | CA | 91706-4500 | |
| BLUE RIDGE MOUNTAIN WATER INC. | PO BOX 211329 | MONTGOMERY | AL | 36121-1329 | |
| BLUE SKIES MARKETING INC | BLUE SKIES MARKETING INC, 8668 E VIA DE MCCORMICK | SCOTTSDALE | AZ | 85258 | |
| BLUE SKY CLAYWORKS, INC. | BLUE SKY CLAYWORKS, INC., 2075 S. ATLANTIC BLVD. | MONTEREY PARK | CA | 91754 | |
| BLUE SPRINGS DEVELOPERS INC | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | |
| BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300 | KANSAS CITY | MO | 64111 | |
| BLUE YONDER | PO BOX 841983 | DALLAS | TX | 75284-1983 | |
| BLUE, CHRISTA JEANEEN | ADDRESS ON FILE | | | | |
| BLUE, EDWARD | ADDRESS ON FILE | | | | |
| BLUE, EMARI QUADEJA | ADDRESS ON FILE | | | | |
| BLUE, FRANKLIN D. | ADDRESS ON FILE | | | | |
| BLUE, JACKIE (1748 CARY) | ADDRESS ON FILE | | | | |
| BLUE, JAMES C | ADDRESS ON FILE | | | | |
| BLUE, JANEIRO | ADDRESS ON FILE | | | | |
| BLUE, JEREMIAH | ADDRESS ON FILE | | | | |
| BLUE, KIERRA | ADDRESS ON FILE | | | | |
| BLUE, LYRIC | ADDRESS ON FILE | | | | |
| BLUE, MALAYSIA | ADDRESS ON FILE | | | | |
| BLUE, MARCUS | ADDRESS ON FILE | | | | |
| BLUE, SHAWN | ADDRESS ON FILE | | | | |
| BLUE, STARR | ADDRESS ON FILE | | | | |
| BLUE, STEPHANIE M | ADDRESS ON FILE | | | | |
| BLUE, SUSAN J. | ADDRESS ON FILE | | | | |
| BLUE, TYIWONDA | ADDRESS ON FILE | | | | |
| BLUEBIRD ARROWHEAD PHOENIX LLC | CONSOLIDATED TOMOKA LAND CO, C/O INDIGO DEVELOPMENT LLC, 1530 CORNERSTONE BLVD STE 100 | DAYTONA BEACH | FL | 32117-7129 | |
| BLUEBIRD GERMANTOWN MD LLC | CONSOLIDATED-TOMOKA LAND CO, 1530 CORNERSTONE BLVD STE 100 | DAYTONA BEACH | FL | 32117-7129 | |
| BLUEFETCH LLC | 1440 DUTCH VALLEY PL NE STE 1200 | ATLANTA | GA | 30324 | |
| BLUEFIELD DAILY TELEGRAPH | COMMUNITY HOLDI, PO BOX 1599 | BLUEFIELD | WV | 24701-1599 | |
| BLUEFORD, BORN RAHMELL | ADDRESS ON FILE | | | | |
| BLUEGRACE LOGISTICS | PO BOX 4964 DEPT 108 | HOUSTON | TX | 77210-4964 | |
| BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| BLUEITT, JADE E | ADDRESS ON FILE | | | | |
| BLUEOCO LLC | BLUEOCO LLC, 2950 PRAIRIE ST SW 1000 | GRANDVILLE | MI | 49418 | |
| BLUESTONE DECOR LLC | BLUESTONE DECOR LLC, 347 5TH AVENUE, 5TH FLOOR | NEW YORK | NY | 10016 | |
| BLUESTONE NYC INC | BLUESTONE NYC IN, P.O. BOX 1036 | CHARLOTTE | NC | 28201 | |
| BLUETRITON BRANDS | BLUETRITON BRANDS, INC, 900 LONG RIDGE RD BLDG 2 | STAMFORD | CT | 06902 | |
| BLUEVINE CAPITAL INC | PO BOX 931513 | ATLANTA | GA | 31193-1513 | |
| BLUFFS AT FAIRWAY HILLS LLLP | 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | |
| BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON, FOUR EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BLUM BOULDERS ASSOCIATES I  LLC | RB VILLAGE ORANGE IV LLC, C/O ARIZONA COMMERCIAL, PO BOX 103969 | PASADENA | CA | 39690-7060 | |
| BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL, 212 E GURLEY STREET | PRESCOTT | AZ | 86301 | |
| BLUM, HARRISON BRADLEY | ADDRESS ON FILE | | | | |
| BLUM, MASON EDWARD | ADDRESS ON FILE | | | | |
| BLUM, ZACHARY | ADDRESS ON FILE | | | | |
| BLUME, JAMES W | ADDRESS ON FILE | | | | |
| BLUMENFELD, RACHEL | ADDRESS ON FILE | | | | |
| BLUMENTHAL DISTRIBUTING DBA OFFICE | BLUMENTHAL DISTRIBUTING INC, PO BOX 4148 | ONTARIO | CA | 91761 | |
| BLUNI, JOSEPH | ADDRESS ON FILE | | | | |
| BLUNT JR, CALVIN D | ADDRESS ON FILE | | | | |
| BLUNT, ALTRARUIS | ADDRESS ON FILE | | | | |
| BLUNT, DAWN | ADDRESS ON FILE | | | | |
| BLUNT, GYASI EZEKIEL | ADDRESS ON FILE | | | | |
| BLUNT, KALEEMA NIEEMA | ADDRESS ON FILE | | | | |
| BLUNT, MONICA | ADDRESS ON FILE | | | | |
| BLUNT, THERESA L. | ADDRESS ON FILE | | | | |
| BLUSKY RESTORATION CONTRACTORS LLC | 2750 SIGNAL PARKWAY | SIGNAL HILL | CA | 90755 | |
| BLUST, ELIZABETH | ADDRESS ON FILE | | | | |
| BLUST, ELIZABETH S | ADDRESS ON FILE | | | | |
| BLUTECKER, STACY LYNN | ADDRESS ON FILE | | | | |
| BLY, NAJAHMA | ADDRESS ON FILE | | | | |
| BLY, RACHEL SUSANNE | ADDRESS ON FILE | | | | |
| BLYMYER, BRENTON ELLSWORTH | ADDRESS ON FILE | | | | |
| BLYMYER, EMILY | ADDRESS ON FILE | | | | |
| BLYMYER, WILLIAM E | ADDRESS ON FILE | | | | |
| BLYSTONE, AARON WILLIAM | ADDRESS ON FILE | | | | |
| BLYTHE, HANNAH RENIE | ADDRESS ON FILE | | | | |
| BLYTHE, JESSE | ADDRESS ON FILE | | | | |
| BLYTHE, LEVI | ADDRESS ON FILE | | | | |
| BMA BEACHWOOD LLC | MARQUEE CAPITAL, 301 N BROADWAY STE 300 | MILWAUKEE | WI | 53202-2660 | |
| BMA BEACHWOOD, LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC, 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | |
| BMI BROADCAST MUSIC INC | PO BOX 630893 | CINCINNATI | OH | 45263-0893 | |
| BMS CAMDEN ASSOCIATES LLC | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| BNSF LOGISTICS LLC | 75 REMITTANCE DR DEPT 1767 | CHICAGO | IL | 60675-1767 | |
| BOAFO, FRANCIS | ADDRESS ON FILE | | | | |
| BOAKYE, JORDAN DANIEL | ADDRESS ON FILE | | | | |
| BOALS, JACOB TYLER | ADDRESS ON FILE | | | | |
| BOALTS, HARMONEE MARIE | ADDRESS ON FILE | | | | |
| BOAN, BLAKE ALEXANDER | ADDRESS ON FILE | | | | |
| BOAN, HIEDI KAYNE | ADDRESS ON FILE | | | | |
| BOANNO, JOHN | ADDRESS ON FILE | | | | |
| BOARD OF COUNTY COMMISSIONER | PALM BEACH COUNTY, FINANCE DEPARTMENT, PO BOX 3977 | WEST PALM BEACH | FL | 33402 | |
| BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST ST | MIAMI | FL | 33178-2312 | |
| BOARD OF EQUALIZATION | C/O CASHIER UNIT, MIC:13, PO BOX 942879 | SACRAMENTO | CA | 94279-0013 | |
| BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 94279-0079 | |
| BOARD OF HEALTH | 40 CENTER ST | FAIRHAVEN | MA | 02719-2995 | |
| BOARD OF PUBLIC UTILITIES-CHEYENNE, WY | 2416 SNYDER AVE | CHEYENNE | WY | 82001 | |
| BOARD OF PUBLIC WORKS-GAFFNEY, SC | P.O. BOX 64 | GAFFNEY | SC | 29342 | |
| BOARD OF PUBLIC WORKS-HANNIBAL MO | PO BOX 1589 | HANNIBAL | MO | 63401-1589 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | P.O. BOX 755 | PUEBLO | CO | 81002-0755 | |
| BOARDWINE, CONNER LEE | ADDRESS ON FILE | | | | |
| BOAS, WILLIAM | ADDRESS ON FILE | | | | |
| BOAS, WILLIAM | ADDRESS ON FILE | | | | |
| BOATENG, GEORGE | ADDRESS ON FILE | | | | |
| BOATMAN, ASHLEY | ADDRESS ON FILE | | | | |
| BOATMAN, CATEY MARIE | ADDRESS ON FILE | | | | |
| BOATMAN, MARK | ADDRESS ON FILE | | | | |
| BOATMAN, MARK | ADDRESS ON FILE | | | | |
| BOATMAN, MARK MANUEL-ALLEN | ADDRESS ON FILE | | | | |
| BOATNER, AMAIYA NICOLE | ADDRESS ON FILE | | | | |
| BOATNER, HEAVEN A | ADDRESS ON FILE | | | | |
| BOATRIGHT, AARRON | ADDRESS ON FILE | | | | |
| BOATRIGHT, HANNA | ADDRESS ON FILE | | | | |
| BOATWRIGHT, MICHAEL | ADDRESS ON FILE | | | | |
| BOAZ, BRANDON LEE | ADDRESS ON FILE | | | | |
| BOAZ, RYIA GRACE | ADDRESS ON FILE | | | | |
| BOB & OBERITA HAGER | 474 EASTERN BYP | RICHMOND | KY | 40475-2326 | |
| BOB BASSEL | ADDRESS ON FILE | | | | |
| BOB SMITH WINDOW CLEANING | JEFFREY E SMITH, PO BOX 2117 | EAU CLAIRE | WI | 54702-2117 | |
| BOB, AAMARI S | ADDRESS ON FILE | | | | |
| BOBADILLA, JOCELYN | ADDRESS ON FILE | | | | |
| BOBAK, HAILEY LYNN | ADDRESS ON FILE | | | | |
| BOBAY, CAROLINE | ADDRESS ON FILE | | | | |
| BOBAY, SOPHIA | ADDRESS ON FILE | | | | |
| BOBB, BETH ANNE | ADDRESS ON FILE | | | | |
| BOBB, CASI LYNN | ADDRESS ON FILE | | | | |
| BOBB, VIVICA | ADDRESS ON FILE | | | | |
| BOBBETT, KARISSA | ADDRESS ON FILE | | | | |
| BOBBITT, AMIYAH L | ADDRESS ON FILE | | | | |
| BOBBITT, DE'ARION T | ADDRESS ON FILE | | | | |
| BOBBITT, JAYNIQUE | ADDRESS ON FILE | | | | |
| BOBBITT, KATHLEEN NICOLE | ADDRESS ON FILE | | | | |
| BOBBY TS LAWN MAINTENANCE AND POWER | BOBBY L THORINGTON JR, 169 CHURCH ST | HOPE HULL | AL | 36043 | |
| BOBE, JESSICA | ADDRESS ON FILE | | | | |
| BOBELU, DENISE | ADDRESS ON FILE | | | | |
| BOBER, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| BOBIAN III, RUDOLPH | ADDRESS ON FILE | | | | |
| BOBKO, LINDA MARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BOBLITZ, SAVANAH | ADDRESS ON FILE | | | | |
| BOBLITZ, TYLER M | ADDRESS ON FILE | | | | |
| BOBO, AARON | ADDRESS ON FILE | | | | |
| BOBO, DARIUS | ADDRESS ON FILE | | | | |
| BOBO, JALYSA ANN | ADDRESS ON FILE | | | | |
| BOBO, RICARDO | ADDRESS ON FILE | | | | |
| BOBOS OAT BARS | SIMPLY DELICIOUS INC, 4501 VIKING WAY | LOVELAND | CO | 80538 | |
| BOBROWSKY, EVAN | ADDRESS ON FILE | | | | |
| BOBS RED MILL NATURAL FDS | 13521 SE PHEASANT CT | PORTLAND | OR | 97222-1248 | |
| BOBZIEN, DALLAS | ADDRESS ON FILE | | | | |
| BOCALISI REALTY INVESTORS LLC | 89 ACCESS RD STE 1 | NORWOOD | MA | 02062-5292 | |
| BOCANEGRA, ADRIAN LEE | ADDRESS ON FILE | | | | |
| BOCANEGRA, CRYSTAL | ADDRESS ON FILE | | | | |
| BOCANEGRA, DANNY | ADDRESS ON FILE | | | | |
| BOCHERT, SANDRA L | ADDRESS ON FILE | | | | |
| BOCK, CHRISTIAN | ADDRESS ON FILE | | | | |
| BOCKHEIM, JAMES L | ADDRESS ON FILE | | | | |
| BOCKMAN, TRINITY | ADDRESS ON FILE | | | | |
| BOCO, ANNA LIZA DE ONO | ADDRESS ON FILE | | | | |
| BODAS-TURNER, STEPHEN J | ADDRESS ON FILE | | | | |
| BODDEN, JE'SIYAH JEAVA | ADDRESS ON FILE | | | | |
| BODDEN, KATHERINE S | ADDRESS ON FILE | | | | |
| BODDEN, TIFFANY | ADDRESS ON FILE | | | | |
| BODDERY, BONNIE L | ADDRESS ON FILE | | | | |
| BODDERY, GAGE | ADDRESS ON FILE | | | | |
| BODDIE, MILTON | ADDRESS ON FILE | | | | |
| BODDIE, TAMELA | ADDRESS ON FILE | | | | |
| BODE, MATTHEW AARON | ADDRESS ON FILE | | | | |
| BODENHAMER, ALYAH | ADDRESS ON FILE | | | | |
| BODEY, AUSTIN RYLIE | ADDRESS ON FILE | | | | |
| BODEY, KALEY EMBER | ADDRESS ON FILE | | | | |
| BODICK, JOSHUA | ADDRESS ON FILE | | | | |
| BODIE ENGER LAW | BODIE ENGER LAW LLC, 1763 N FRANKLIN ST | DENVER | CO | 80218-1124 | |
| BODINE, JEFFERY | ADDRESS ON FILE | | | | |
| BODLE, MARIA | ADDRESS ON FILE | | | | |
| BODNAR DELIVERY | VICTOR Z BODNAR, 32 YATES ST | FORTY FORT | PA | 18704 | |
| BODNAR, KENNETH | ADDRESS ON FILE | | | | |
| BODNER, LEE | ADDRESS ON FILE | | | | |
| BODNER, TIFFANY R | ADDRESS ON FILE | | | | |
| BODO, WILLIAM | ADDRESS ON FILE | | | | |
| BODONI, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| BODPALLIWAR, SWATI | ADDRESS ON FILE | | | | |
| BODRAY, WYATT | ADDRESS ON FILE | | | | |
| BODWELL, CAMERON MICHAEL | ADDRESS ON FILE | | | | |
| BODY & EARTH INC | 846 N 15TH S #C | PHILADELPHIA | PA | 19130-2258 | |
| BODYGOOD NUTRITION, LLC | BODYGOOD NUTRITION LLC, 2033 SAN ELIJO AVE #490 | CARDIFF | CA | 92007 | |
| BOE, NICOLAS OSCAR | ADDRESS ON FILE | | | | |
| BOEDEKER, DOUGLAS | ADDRESS ON FILE | | | | |
| BOEHLAND, BRANDAN | ADDRESS ON FILE | | | | |
| BOEHLER, MICHAEL K | ADDRESS ON FILE | | | | |
| BOEHM, ANNA | ADDRESS ON FILE | | | | |
| BOEHM, SAVANNAH | ADDRESS ON FILE | | | | |
| BOEHNEN, KASMARA JEAN | ADDRESS ON FILE | | | | |
| BOEHNEN, NATALIE | ADDRESS ON FILE | | | | |
| BOEING, SARA MARIE | ADDRESS ON FILE | | | | |
| BOELTER, BENJAMIN RILEY | ADDRESS ON FILE | | | | |
| BOERNER, CRYSTAL J | ADDRESS ON FILE | | | | |
| BOERSEN, ANDREW KEITH | ADDRESS ON FILE | | | | |
| BOESENBERG, ABIGAIL JUNE | ADDRESS ON FILE | | | | |
| BOETTCHER JR., JEREMY A | ADDRESS ON FILE | | | | |
| BOETTCHER, DEBORAH | ADDRESS ON FILE | | | | |
| BOETTCHER, JAMES FRANCIS | ADDRESS ON FILE | | | | |
| BOETTCHER, TRACY A | ADDRESS ON FILE | | | | |
| BOETTGE, MATTHEW SAMUEL | ADDRESS ON FILE | | | | |
| BOGAN, CHRISTINE RENEE | ADDRESS ON FILE | | | | |
| BOGAN, DSHAUN | ADDRESS ON FILE | | | | |
| BOGAN, JERONDA | ADDRESS ON FILE | | | | |
| BOGAN, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| BOGARDUS, MARY HELEN | ADDRESS ON FILE | | | | |
| BOGART, RAYMOND C | ADDRESS ON FILE | | | | |
| BOGDAN, LAWRENCE | ADDRESS ON FILE | | | | |
| BOGERD, JACKSON JOSEPH | ADDRESS ON FILE | | | | |
| BOGGS, BETHANY NICOLE | ADDRESS ON FILE | | | | |
| BOGGS, COLTON DELANO | ADDRESS ON FILE | | | | |
| BOGGS, DANNY A | ADDRESS ON FILE | | | | |
| BOGGS, DAVID RYAN | ADDRESS ON FILE | | | | |
| BOGGS, ERICA LYNN | ADDRESS ON FILE | | | | |
| BOGGS, GINGER S | ADDRESS ON FILE | | | | |
| BOGGS, JAYDEN D'ANTE | ADDRESS ON FILE | | | | |
| BOGGS, JEREMY B | ADDRESS ON FILE | | | | |
| BOGGS, KAELEE | ADDRESS ON FILE | | | | |
| BOGGS, LACEY | ADDRESS ON FILE | | | | |
| BOGGS, LINDA | ADDRESS ON FILE | | | | |
| BOGGS, ROCKY | ADDRESS ON FILE | | | | |
| BOGGS, SA'MIYA LA'TRICE | ADDRESS ON FILE | | | | |
| BOGGS, SAMMY | ADDRESS ON FILE | | | | |
| BOGGS, SUSIE | ADDRESS ON FILE | | | | |
| BOGGS, SUSIE L | ADDRESS ON FILE | | | | |
| BOGGS, TAMMY MICHELLE | ADDRESS ON FILE | | | | |
| BOGGS, TANNER BRODIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BOGLE, CALEB | ADDRESS ON FILE | | | | |
| BOGLE, EMILY | ADDRESS ON FILE | | | | |
| BOGLE, GERALD | ADDRESS ON FILE | | | | |
| BOGLE, NICHOLAS | ADDRESS ON FILE | | | | |
| BOGLE, TANER ADAM | ADDRESS ON FILE | | | | |
| BOGNAR, BRANDON MICHEAL | ADDRESS ON FILE | | | | |
| BOGNAR, RICHARD SCOTT | ADDRESS ON FILE | | | | |
| BOGUE, ELIZABETH A | ADDRESS ON FILE | | | | |
| BOGUE, JEANNE MARIE | ADDRESS ON FILE | | | | |
| BOGUES, LEVERT | ADDRESS ON FILE | | | | |
| BOGUS, CHRISTINA | ADDRESS ON FILE | | | | |
| BOGUS, KELVIN | ADDRESS ON FILE | | | | |
| BOGUSLAWSKI, JOSHUA M | ADDRESS ON FILE | | | | |
| BOGUSLAWSKI, TARA | ADDRESS ON FILE | | | | |
| BOHANNAN, CHRISTINE | ADDRESS ON FILE | | | | |
| BOHANNON III, MICHAEL EVERETTE | ADDRESS ON FILE | | | | |
| BOHANNON, BROOKE ELIZABETH | ADDRESS ON FILE | | | | |
| BOHANNON, KEVIN | ADDRESS ON FILE | | | | |
| BOHIGIAN, JERRY | ADDRESS ON FILE | | | | |
| BOHLEY, DANIEL HENRY | ADDRESS ON FILE | | | | |
| BOHM, BRADLEY A. | ADDRESS ON FILE | | | | |
| BOHMER, QUESSIE MARIAH | ADDRESS ON FILE | | | | |
| BOHN, MARIA F | ADDRESS ON FILE | | | | |
| BOHN, TYLER JOHN | ADDRESS ON FILE | | | | |
| BOHN, TYREL SEAN | ADDRESS ON FILE | | | | |
| BOHNAK, CELESTE | ADDRESS ON FILE | | | | |
| BOHON, DEENAH MARIE | ADDRESS ON FILE | | | | |
| BOHON, JAMES GRADY | ADDRESS ON FILE | | | | |
| BOHON, JENNIFER | ADDRESS ON FILE | | | | |
| BOIARDI, ALEXANDER | ADDRESS ON FILE | | | | |
| BOIKO, LOGAN | ADDRESS ON FILE | | | | |
| BOILEAU, RAYMOND | ADDRESS ON FILE | | | | |
| BOIRO, NATASHA | ADDRESS ON FILE | | | | |
| BOIS, NATHAN DAVID | ADDRESS ON FILE | | | | |
| BOISE, CHAD | ADDRESS ON FILE | | | | |
| BOISSONEAU, MARK N | ADDRESS ON FILE | | | | |
| BOISSONEAULT, BRAYDEN | ADDRESS ON FILE | | | | |
| BOISVENU, ALEXANDER LEO | ADDRESS ON FILE | | | | |
| BOISVENU, NICHOLAS R | ADDRESS ON FILE | | | | |
| BOISVERT, DANIELLE | ADDRESS ON FILE | | | | |
| BOISVERT, GERALD JOHN | ADDRESS ON FILE | | | | |
| BOISVERT, KENEDIE NICOLE | ADDRESS ON FILE | | | | |
| BOITNOTT, BRAXTON ANTHONY | ADDRESS ON FILE | | | | |
| BOITNOTT, GABRIELA MAIRYM | ADDRESS ON FILE | | | | |
| BOITNOTT, SUMMER | ADDRESS ON FILE | | | | |
| BOJALAD, GAVIN ROBERT | ADDRESS ON FILE | | | | |
| BOJE, ANDREA | ADDRESS ON FILE | | | | |
| BOJORQUEZ, ASHLYE | ADDRESS ON FILE | | | | |
| BOJORQUEZ, RAUL EMILIANO | ADDRESS ON FILE | | | | |
| BOJORQUEZ, RENE | ADDRESS ON FILE | | | | |
| BOL MONROY, JAQUELINE DAYANA | ADDRESS ON FILE | | | | |
| BOL, BRITTANY | ADDRESS ON FILE | | | | |
| BOLAJI, RICHARD | ADDRESS ON FILE | | | | |
| BOLAN, SIERRA | ADDRESS ON FILE | | | | |
| BOLAND, JACOB D | ADDRESS ON FILE | | | | |
| BOLAND, JAYNE A | ADDRESS ON FILE | | | | |
| BOLAND, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| BOLANDER, AUDREY | ADDRESS ON FILE | | | | |
| BOLANDER, MIKE JOSEPH | ADDRESS ON FILE | | | | |
| BOLANOS SALAS, JAMAL DAHRON | ADDRESS ON FILE | | | | |
| BOLANOS SANCHEZ, BERENICE | ADDRESS ON FILE | | | | |
| BOLANOS VAQUERA, ASTRID LILIANA | ADDRESS ON FILE | | | | |
| BOLANOS ZAPATA, ELSY | ADDRESS ON FILE | | | | |
| BOLANOS, EMILIANO | ADDRESS ON FILE | | | | |
| BOLANOS, LUIS RAMON | ADDRESS ON FILE | | | | |
| BOLANOS, MILTON D. | ADDRESS ON FILE | | | | |
| BOLANOS, ROSALINDA | ADDRESS ON FILE | | | | |
| BOLANOS, VANESSA | ADDRESS ON FILE | | | | |
| BOLAR-DIXON, ANIYAH | ADDRESS ON FILE | | | | |
| BOLDEN, ADRIANNA D | ADDRESS ON FILE | | | | |
| BOLDEN, AMIRYA | ADDRESS ON FILE | | | | |
| BOLDEN, CHRYSTAL R | ADDRESS ON FILE | | | | |
| BOLDEN, DESTINY C | ADDRESS ON FILE | | | | |
| BOLDEN, GREGORY CALVIN | ADDRESS ON FILE | | | | |
| BOLDEN, JASE | ADDRESS ON FILE | | | | |
| BOLDEN, KAILEY | ADDRESS ON FILE | | | | |
| BOLDEN, KENNETH | ADDRESS ON FILE | | | | |
| BOLDEN, TREENA | ADDRESS ON FILE | | | | |
| BOLDERY, CHLOE | ADDRESS ON FILE | | | | |
| BOLDING, BRANDY | ADDRESS ON FILE | | | | |
| BOLDON, ANTONAZAH Y | ADDRESS ON FILE | | | | |
| BOLDS, ALLEJA | ADDRESS ON FILE | | | | |
| BOLDUC, JUDY A | ADDRESS ON FILE | | | | |
| BOLDWARE, DALE | ADDRESS ON FILE | | | | |
| BOLEK, ANNABELLE | ADDRESS ON FILE | | | | |
| BOLEN, BETHANY JO | ADDRESS ON FILE | | | | |
| BOLEN, MICHELE RENAE | ADDRESS ON FILE | | | | |
| BOLER, OMAR | ADDRESS ON FILE | | | | |
| BOLES, BRANDON LAMONTE | ADDRESS ON FILE | | | | |
| BOLES, CHRISTOPHER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BOLES, PAMELA | ADDRESS ON FILE | | | | |
| BOLES, SHASHAUNA N | ADDRESS ON FILE | | | | |
| BOLES, SUMMER | ADDRESS ON FILE | | | | |
| BOLEWARE, HERMAN CLARENCE | ADDRESS ON FILE | | | | |
| BOLEY INTERNATIONAL HK | UNITS 1B/2B 10F TOWER 2 S | KOWLOON | HK | | CHINA |
| BOLEY, LISA MARIE | ADDRESS ON FILE | | | | |
| BOLEY, PATRICK LLOYD | ADDRESS ON FILE | | | | |
| BOLGER, JEMARA | ADDRESS ON FILE | | | | |
| BOLHOUSE LAW OFFICES | BOLHOUSE HOFSTEE & MCLEAN PC, 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418-1384 | |
| BOLICK, BRANDON | ADDRESS ON FILE | | | | |
| BOLIN, MADISON MAE | ADDRESS ON FILE | | | | |
| BOLIN, REAGAN COLD | ADDRESS ON FILE | | | | |
| BOLING, DE'MARCUS A | ADDRESS ON FILE | | | | |
| BOLING, HANNAH | ADDRESS ON FILE | | | | |
| BOLINGER, REBECCA K | ADDRESS ON FILE | | | | |
| BOLISH JR, MATTHEW | ADDRESS ON FILE | | | | |
| BOLIVAR, JANET | ADDRESS ON FILE | | | | |
| BOLL, ROXANNE | ADDRESS ON FILE | | | | |
| BOLLENBACHER, BRENNA MARIE | ADDRESS ON FILE | | | | |
| BOLLENBACHER, NOAH | ADDRESS ON FILE | | | | |
| BOLLENBACHER, RITA | ADDRESS ON FILE | | | | |
| BOLLEPALLY, PRASHANTH | ADDRESS ON FILE | | | | |
| BOLLER, DEVIN J | ADDRESS ON FILE | | | | |
| BOLLER, NICOLE | ADDRESS ON FILE | | | | |
| BOLLETTE, ARDEN | ADDRESS ON FILE | | | | |
| BOLLIGAR, NICK | ADDRESS ON FILE | | | | |
| BOLLING, ANIYAH JOURDAN | ADDRESS ON FILE | | | | |
| BOLLING, HEATHER L | ADDRESS ON FILE | | | | |
| BOLLING, TYLER | ADDRESS ON FILE | | | | |
| BOLLINGER, VIRGINIA T | ADDRESS ON FILE | | | | |
| BOLLMANN, AMANDA MARIE | ADDRESS ON FILE | | | | |
| BOLMER, BROCK ALLEN | ADDRESS ON FILE | | | | |
| BOLOGNONE, DENISE | ADDRESS ON FILE | | | | |
| BOLSER, TANYA | ADDRESS ON FILE | | | | |
| BOLT, CRYSTAL EVE | ADDRESS ON FILE | | | | |
| BOLT, CRYSTAL RENEA | ADDRESS ON FILE | | | | |
| BOLT, MALIA ALOHILANI | ADDRESS ON FILE | | | | |
| BOLTE, JEAN | ADDRESS ON FILE | | | | |
| BOLTER, SHANE LEE | ADDRESS ON FILE | | | | |
| BOLTON, ABBY | ADDRESS ON FILE | | | | |
| BOLTON, AIDAN | ADDRESS ON FILE | | | | |
| BOLTON, AMY M | ADDRESS ON FILE | | | | |
| BOLTON, BILLIJO | ADDRESS ON FILE | | | | |
| BOLTON, CHAIRA AHNAI | ADDRESS ON FILE | | | | |
| BOLTON, CHRISTOPHER BLAKE | ADDRESS ON FILE | | | | |
| BOLTON, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| BOLTON, DAVID | ADDRESS ON FILE | | | | |
| BOLTON, DAYLON | ADDRESS ON FILE | | | | |
| BOLTON, ERICA | ADDRESS ON FILE | | | | |
| BOLTON, ISAAC | ADDRESS ON FILE | | | | |
| BOLTON, JESSELYN MARIE | ADDRESS ON FILE | | | | |
| BOLTON, JOSEPH | ADDRESS ON FILE | | | | |
| BOLTON, KAYLEE MORGAN | ADDRESS ON FILE | | | | |
| BOLTON, LISA | ADDRESS ON FILE | | | | |
| BOLTON, MIRANDIA | ADDRESS ON FILE | | | | |
| BOLTON, NAOMI AMANDA | ADDRESS ON FILE | | | | |
| BOLTON, RHIANNON | ADDRESS ON FILE | | | | |
| BOLTON, ROBERT A | ADDRESS ON FILE | | | | |
| BOLTON, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| BOLTON, SAVANNAH | ADDRESS ON FILE | | | | |
| BOLTON, SEDRICK | ADDRESS ON FILE | | | | |
| BOLTON, STEPHEN A | ADDRESS ON FILE | | | | |
| BOLTON, ZACKARY | ADDRESS ON FILE | | | | |
| BOLTZ, ALLEN | ADDRESS ON FILE | | | | |
| BOLUS FREIGHT SYSTEM | 700 N KEYSER AVE | SCRANTON | PA | 18504-9721 | |
| BOLWERK, NATHAN TIMOTHY | ADDRESS ON FILE | | | | |
| BOLYARD, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| BOLYARD, DANIEL RAY | ADDRESS ON FILE | | | | |
| BOMAN, TEMEKA | ADDRESS ON FILE | | | | |
| BOMAR, ERIC WRAY | ADDRESS ON FILE | | | | |
| BOMAR, MAQUELLE M. | ADDRESS ON FILE | | | | |
| BOMBARD, JACOB H | ADDRESS ON FILE | | | | |
| BOMBARD, JOCELYN ANN | ADDRESS ON FILE | | | | |
| BOMHOLD, KATHRYN | ADDRESS ON FILE | | | | |
| BOMMER, JODI L | ADDRESS ON FILE | | | | |
| BOMSE, JORDAN | ADDRESS ON FILE | | | | |
| BON BINI DBA STEPPING STONES | BON BINI DBA STEPPING STONES, 56 W 36TH | NEW YORK | NY | 10018-7903 | |
| BONACASSIO, MANDY | ADDRESS ON FILE | | | | |
| BONACCORSI, CHRISTINE | ADDRESS ON FILE | | | | |
| BONACCORSI, MALINDA M | ADDRESS ON FILE | | | | |
| BONACCORSO, MARIE | ADDRESS ON FILE | | | | |
| BONACHEA, DEANNA L | ADDRESS ON FILE | | | | |
| BONAKEMI USA INC | BONAKEMI USA INC, 4110 PROPEL WAY | MONROE | NC | 28110 | |
| BONAM, BOBBY | ADDRESS ON FILE | | | | |
| BONANNO, JUSTIN | ADDRESS ON FILE | | | | |
| BONAPARTE, TARISHA DENISE | ADDRESS ON FILE | | | | |
| BONAUDI, AINSLEY | ADDRESS ON FILE | | | | |
| BONAWITZ, JARRID | ADDRESS ON FILE | | | | |
| BOND BRAND LOYALTY INC | 6900 MARITZ DRIVE | MISSISSAUGA | ON | L5W 1L8 | CANADA |
| BOND JR., MICHAEL ANTHONY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BOND, AMANDA | ADDRESS ON FILE | | | | |
| BOND, CANDACE | ADDRESS ON FILE | | | | |
| BOND, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| BOND, ERICA L | ADDRESS ON FILE | | | | |
| BOND, JASON JAMES | ADDRESS ON FILE | | | | |
| BOND, KATHERINE A | ADDRESS ON FILE | | | | |
| BOND, MICHELLE | ADDRESS ON FILE | | | | |
| BOND, NAKETA OCTAVIAN | ADDRESS ON FILE | | | | |
| BOND, NOAH CARTER | ADDRESS ON FILE | | | | |
| BOND, REBECCA KAY | ADDRESS ON FILE | | | | |
| BOND, SACHA | ADDRESS ON FILE | | | | |
| BOND, SHAWN | ADDRESS ON FILE | | | | |
| BONDAL, CHARITO | ADDRESS ON FILE | | | | |
| BONDANK, WILLIAM MICHEL | ADDRESS ON FILE | | | | |
| BONDAR, KYLA | ADDRESS ON FILE | | | | |
| BONDED ADJUSTMENT CO | 1229 W 1ST AVE | SPOKANE | WA | 99201-4101 | |
| BONDED FILTER COMPANY | PO BOX 5418 | CAROL STREAM | IL | 60197-5418 | |
| BONDRA, OLIVIA PAIGE | ADDRESS ON FILE | | | | |
| BONDS HOME & LAWN CARE SERVICES | PO BOX 1005 | ABERDEEN | MD | 21001 | |
| BONDS, ANGELIKA H | ADDRESS ON FILE | | | | |
| BONDS, BREYLEE | ADDRESS ON FILE | | | | |
| BONDS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BONDS, CRYSTAL D | ADDRESS ON FILE | | | | |
| BONDS, DEBORAH LYNNE | ADDRESS ON FILE | | | | |
| BONDS, ERICA R | ADDRESS ON FILE | | | | |
| BONDS, JERMYIA ALEXIS | ADDRESS ON FILE | | | | |
| BONDS, KALVIN | ADDRESS ON FILE | | | | |
| BONDS, KATANA L. | ADDRESS ON FILE | | | | |
| BONDS, KEWANDRA | ADDRESS ON FILE | | | | |
| BONDS, LAKISHA | ADDRESS ON FILE | | | | |
| BONDS, WILLIAM | ADDRESS ON FILE | | | | |
| BONDS, ZACHARIAH | ADDRESS ON FILE | | | | |
| BONE JR, DAVID RICHARD | ADDRESS ON FILE | | | | |
| BONE, JERICK L. | ADDRESS ON FILE | | | | |
| BONE, REGINAL L | ADDRESS ON FILE | | | | |
| BONE, WILLIAM ANOTHONY | ADDRESS ON FILE | | | | |
| BONELLA, JENNIFER | ADDRESS ON FILE | | | | |
| BONENFANT, BRANDON | ADDRESS ON FILE | | | | |
| BONENFANT, PETER | ADDRESS ON FILE | | | | |
| BONENFANT, SPENCER | ADDRESS ON FILE | | | | |
| BONES, ARIANNA CATHY | ADDRESS ON FILE | | | | |
| BONESTEEL, ELLEN NICOLE | ADDRESS ON FILE | | | | |
| BONESTEEL, KAYLYNN BROOK | ADDRESS ON FILE | | | | |
| BONET, DARREN | ADDRESS ON FILE | | | | |
| BONET, ELIJHA ANTONIO | ADDRESS ON FILE | | | | |
| BONET, KEISHA | ADDRESS ON FILE | | | | |
| BONETTE, MORGAN KAYLENE | ADDRESS ON FILE | | | | |
| BONETTI, CARIDAD | ADDRESS ON FILE | | | | |
| BONEY, EUGENE | ADDRESS ON FILE | | | | |
| BONEY, EUGENE NA | ADDRESS ON FILE | | | | |
| BONEY, MORGAN TARA | ADDRESS ON FILE | | | | |
| BONEY, TEHI JAMAREE | ADDRESS ON FILE | | | | |
| BONGALIS-RANEY, MERANDA | ADDRESS ON FILE | | | | |
| BONGCAC, NORLITO T. | ADDRESS ON FILE | | | | |
| BONGIORNO, COLLIN | ADDRESS ON FILE | | | | |
| BONHAM, CHAUNTE LAQUELL | ADDRESS ON FILE | | | | |
| BONHEUR ANTOINE, NOLA | ADDRESS ON FILE | | | | |
| BONHOTE, MATTHEW S | ADDRESS ON FILE | | | | |
| BONIDE PRODUCTS | BONIDE PRODUCTS, LLC, 6301 SUTLIFF RD | ORISKANY | NY | 13424 | |
| BONIFACIO, ANTON | ADDRESS ON FILE | | | | |
| BONIFAZ, CHRISTOPHER ANDRES | ADDRESS ON FILE | | | | |
| BONILLA HERNANDEZ, CESAR EDWARDO | ADDRESS ON FILE | | | | |
| BONILLA, ADOLFO | ADDRESS ON FILE | | | | |
| BONILLA, ADRIAN | ADDRESS ON FILE | | | | |
| BONILLA, BERNARDO XAVIER | ADDRESS ON FILE | | | | |
| BONILLA, BRYAN TYQUANN | ADDRESS ON FILE | | | | |
| BONILLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BONILLA, DESTINEE | ADDRESS ON FILE | | | | |
| BONILLA, FATIMA A | ADDRESS ON FILE | | | | |
| BONILLA, FRANSUAC | ADDRESS ON FILE | | | | |
| BONILLA, HENRY | ADDRESS ON FILE | | | | |
| BONILLA, JONNATHAN | ADDRESS ON FILE | | | | |
| BONILLA, JOSE | ADDRESS ON FILE | | | | |
| BONILLA, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| BONILLA, KAROL BONILLA ANTONIO | ADDRESS ON FILE | | | | |
| BONILLA, MARIA | ADDRESS ON FILE | | | | |
| BONILLA, MARTIN | ADDRESS ON FILE | | | | |
| BONILLA, MARTIN A | ADDRESS ON FILE | | | | |
| BONILLA, MARX ALEXANDER | ADDRESS ON FILE | | | | |
| BONILLA, MELISSA LEILANI | ADDRESS ON FILE | | | | |
| BONILLA, NAYELI | ADDRESS ON FILE | | | | |
| BONILLA, OSCAR EDUARDO | ADDRESS ON FILE | | | | |
| BONILLA, SANTINO | ADDRESS ON FILE | | | | |
| BONILLA, VALENTINA | ADDRESS ON FILE | | | | |
| BONILLA, VICTORIA | ADDRESS ON FILE | | | | |
| BONILLA, WYACHE JAVIER | ADDRESS ON FILE | | | | |
| BONIOWSKI-BROWN, LESLIE ELIZABETH | ADDRESS ON FILE | | | | |
| BONIS, REGINA | ADDRESS ON FILE | | | | |
| BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | NAPLES | FL | 34101-1689 | |
| BONIUK INTERESTS LTD | C/O MILA PROPERTIES INC, 3720 SAN JACINTO AVE | HOUSTON | TX | 77004-3922 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BONIUK INTERESTS LTD. | C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE | HOUSTON | TX | 77004-3922 | |
| BONNEAU, DEBRA | ADDRESS ON FILE | | | | |
| BONNER, ADDISON G | ADDRESS ON FILE | | | | |
| BONNER, AMANDA | ADDRESS ON FILE | | | | |
| BONNER, AMANDA M | ADDRESS ON FILE | | | | |
| BONNER, BRENDA J | ADDRESS ON FILE | | | | |
| BONNER, BRYCE A | ADDRESS ON FILE | | | | |
| BONNER, CARLA DENISE | ADDRESS ON FILE | | | | |
| BONNER, CAYDEN WILLIAM | ADDRESS ON FILE | | | | |
| BONNER, DANFRENEE TAIYUN | ADDRESS ON FILE | | | | |
| BONNER, DESIREE | ADDRESS ON FILE | | | | |
| BONNER, JACK DAVID | ADDRESS ON FILE | | | | |
| BONNER, JOHN ANTWAN | ADDRESS ON FILE | | | | |
| BONNER, KATHY | ADDRESS ON FILE | | | | |
| BONNER, KEITH L | ADDRESS ON FILE | | | | |
| BONNER, KEVIN | ADDRESS ON FILE | | | | |
| BONNER, KEVIN DEWAYNE | ADDRESS ON FILE | | | | |
| BONNER, KIERRA JANIECE | ADDRESS ON FILE | | | | |
| BONNER, NORMA ESQUIBEL | ADDRESS ON FILE | | | | |
| BONNER, RHONDA R | ADDRESS ON FILE | | | | |
| BONNER, SARA | ADDRESS ON FILE | | | | |
| BONNER, SHARON DENISE | ADDRESS ON FILE | | | | |
| BONNER, SHAURA | ADDRESS ON FILE | | | | |
| BONNER, TANAYIA DENISE | ADDRESS ON FILE | | | | |
| BONNER, TA'NYSHA NICOLE | ADDRESS ON FILE | | | | |
| BONNER, TERRIE L | ADDRESS ON FILE | | | | |
| BONNER, TRINITY | ADDRESS ON FILE | | | | |
| BONNER, ZION S | ADDRESS ON FILE | | | | |
| BONNETT, DIEGO A | ADDRESS ON FILE | | | | |
| BONNETT, JOSHUA J | ADDRESS ON FILE | | | | |
| BONNEVAL WATER LLC | BONNEVAL WATER LLC, 309 EAST PACES FERRY RD | ATLANTA | GA | 30305 | |
| BONNEVILLE BILLING & COLL INC | PO BOX 821449 | VANCOUVER | WA | 98682-0033 | |
| BONNEVILLE BILLING & COLLECTIONS | INC, PO BOX 150612 | OGDEN | UT | 84415-0612 | |
| BONNEVILLE BILLING & COLLECTIONS IN | 1104 MAIN ST STE 440 | VANCOUVER | WA | 98660-2955 | |
| BONNEVILLE BILLING & COLLECTIONS IN | C/O MICHAEL BORGE, 207 E 19TH ST | VANCOUVER | WA | 98663-3301 | |
| BONNEVILLE CO SHERIFF'S OFC. | 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 | |
| BONNEVILLE COUNTY TREASURER | TAX COLLECTOR, 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 | |
| BONNEY, OWEN | ADDRESS ON FILE | | | | |
| BONNIE PLANTS LLC | 1727 US HWY 223 | UNION SPRINGS | AL | 36089-4789 | |
| BONNIER CORP | PO BOXS38167 | ATLANTA | GA | 30353-8167 | |
| BONOGOFSKI, MCKENNA | ADDRESS ON FILE | | | | |
| BONORA, CHRISTOPHER M. | ADDRESS ON FILE | | | | |
| BONSANGUE, ANNELICE | ADDRESS ON FILE | | | | |
| BONSELL, ETHAN M | ADDRESS ON FILE | | | | |
| BONSIGNORE, DOMINICK | ADDRESS ON FILE | | | | |
| BONSU, KWADWO | ADDRESS ON FILE | | | | |
| BOOHER & ASSOCIATES | PO BOX 666 | LEWISTOWN | PA | 17044-0666 | |
| BOOHER, BRAD | ADDRESS ON FILE | | | | |
| BOOK, CINDY D | ADDRESS ON FILE | | | | |
| BOOKER, AALINAH | ADDRESS ON FILE | | | | |
| BOOKER, ARMONNI N. | ADDRESS ON FILE | | | | |
| BOOKER, ASHIRA MONAE | ADDRESS ON FILE | | | | |
| BOOKER, BRASHARD DONTE | ADDRESS ON FILE | | | | |
| BOOKER, BROOKE LASHAY | ADDRESS ON FILE | | | | |
| BOOKER, CHARLESIA | ADDRESS ON FILE | | | | |
| BOOKER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BOOKER, DAVINA ANETTE | ADDRESS ON FILE | | | | |
| BOOKER, DESHAWN | ADDRESS ON FILE | | | | |
| BOOKER, ERIANNA | ADDRESS ON FILE | | | | |
| BOOKER, ESENCE | ADDRESS ON FILE | | | | |
| BOOKER, JAILAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| BOOKER, JANET LYNNE | ADDRESS ON FILE | | | | |
| BOOKER, JAYDYN | ADDRESS ON FILE | | | | |
| BOOKER, JAYLEN | ADDRESS ON FILE | | | | |
| BOOKER, JA'ZIYAHA | ADDRESS ON FILE | | | | |
| BOOKER, JESSICA | ADDRESS ON FILE | | | | |
| BOOKER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| BOOKER, KERON RHAKIM | ADDRESS ON FILE | | | | |
| BOOKER, LARRY BOOKER | ADDRESS ON FILE | | | | |
| BOOKER, MICHELLE | ADDRESS ON FILE | | | | |
| BOOKER, MICKAYLA J | ADDRESS ON FILE | | | | |
| BOOKER, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| BOOKER, RODERICK | ADDRESS ON FILE | | | | |
| BOOKER, SELINA | ADDRESS ON FILE | | | | |
| BOOKER, TASHA SHAREE | ADDRESS ON FILE | | | | |
| BOOKER, THELMA MAXINE | ADDRESS ON FILE | | | | |
| BOOKER, TRENT MICHAEL | ADDRESS ON FILE | | | | |
| BOOKER, TREVON | ADDRESS ON FILE | | | | |
| BOOKER, TROY | ADDRESS ON FILE | | | | |
| BOOKER, TYTIANA M | ADDRESS ON FILE | | | | |
| BOOKER, VICTORIA | ADDRESS ON FILE | | | | |
| BOOKER, WHYTNI ELAINA | ADDRESS ON FILE | | | | |
| BOOKERT, DEAH M | ADDRESS ON FILE | | | | |
| BOOKMAN, NATALIE | ADDRESS ON FILE | | | | |
| BOOMER, DOROTHY ANNE | ADDRESS ON FILE | | | | |
| BOOMER, EMALIE | ADDRESS ON FILE | | | | |
| BOOMER, NATALIE | ADDRESS ON FILE | | | | |
| BOOMI BEVERAGES INC O/A BOOMI COFFE | BOOMI BEVERAGES INC., 5 GREAT VALLEY PARKWAY, SUITE 210 | MALVERN | PA | 19355 | |
| BOOMI LP | BAYSHORE HOLDINGS 2021 LP, PO BOX 842848 | BOSTON | MA | 02284-2848 | |
| BOONE COUNTY | NET PROFIT TAX, PO BOX 457 | FLORENCE | KY | 41022-0457 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BOONE COUNTY COLLECTOR | PO BOX 1152 | HARRISON | AR | 72602-1152 | |
| BOONE COUNTY COLLECTOR OF REVENUE | 801 E. WALNUT, ROOM 118 | COLUMBIA | MO | 65201-4890 | |
| BOONE COUNTY FINANCE DEPT | PO BOX 457 | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY FISCAL COURT | PO BOX 457 | FLORENCE | KY | 41042-0457 | |
| BOONE COUNTY GOVERNMENT CENTER | 801 E WALNUT RM # 118 | COLUMBIA | MO | 65201-4890 | |
| BOONE COUNTY SHERIFF | PO BOX 198 | BURLINGTON | KY | 41005-0198 | |
| BOONE COUNTY TAX COLLECTOR | PO BOX 1152 | HARRISON | AR | 72602 | |
| BOONE COUNTY TREASURER | P O BOX 6469 | INDIANAPOLIS | IN | 46206-6469 | |
| BOONE INVESTMENT GROUP LLC | C/O SFRE INC, PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | |
| BOONE INVESTMENT GROUP LLC | PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | |
| BOONE, BRAEDON | ADDRESS ON FILE | | | | |
| BOONE, BRIDGET | ADDRESS ON FILE | | | | |
| BOONE, COURTLAND D | ADDRESS ON FILE | | | | |
| BOONE, DARNELLA | ADDRESS ON FILE | | | | |
| BOONE, DEVON CHASE | ADDRESS ON FILE | | | | |
| BOONE, JAKAESHA | ADDRESS ON FILE | | | | |
| BOONE, JEANNE | ADDRESS ON FILE | | | | |
| BOONE, JEANNE | ADDRESS ON FILE | | | | |
| BOONE, JEANNE | ADDRESS ON FILE | | | | |
| BOONE, JOHN | ADDRESS ON FILE | | | | |
| BOONE, JOYCE | ADDRESS ON FILE | | | | |
| BOONE, KADEJIA | ADDRESS ON FILE | | | | |
| BOONE, KATELYN MARIE | ADDRESS ON FILE | | | | |
| BOONE, KATELYN PAIGE | ADDRESS ON FILE | | | | |
| BOONE, LAQUITA R | ADDRESS ON FILE | | | | |
| BOONE, MORIHA | ADDRESS ON FILE | | | | |
| BOONE, RANDY | ADDRESS ON FILE | | | | |
| BOONE, RAYON COREY | ADDRESS ON FILE | | | | |
| BOONE, SIERRA QUIANA | ADDRESS ON FILE | | | | |
| BOONE, STEPHEN BLAKE | ADDRESS ON FILE | | | | |
| BOONE, SYDNI PAIGE | ADDRESS ON FILE | | | | |
| BOONE, TERRY | ADDRESS ON FILE | | | | |
| BOONE, TIERNEY TRANIQUE | ADDRESS ON FILE | | | | |
| BOONE, WINTER | ADDRESS ON FILE | | | | |
| BOONE, ZARIA | ADDRESS ON FILE | | | | |
| BOONIE, TIMOTHY A | ADDRESS ON FILE | | | | |
| BOOS, MELISSA | ADDRESS ON FILE | | | | |
| BOOSTERS INC | PO BOX 70156 | MONTGOMERY | AL | 36107 | |
| BOOTEN, WILLIAM | ADDRESS ON FILE | | | | |
| BOOTH II, THOMAS CHARLES | ADDRESS ON FILE | | | | |
| BOOTH, AARON | ADDRESS ON FILE | | | | |
| BOOTH, ATHYELAH | ADDRESS ON FILE | | | | |
| BOOTH, BRANDON | ADDRESS ON FILE | | | | |
| BOOTH, CALVIN BRADLEY | ADDRESS ON FILE | | | | |
| BOOTH, CHERYL LYNN | ADDRESS ON FILE | | | | |
| BOOTH, GRACIE | ADDRESS ON FILE | | | | |
| BOOTH, GREGORY | ADDRESS ON FILE | | | | |
| BOOTH, JAYLEE ROSE | ADDRESS ON FILE | | | | |
| BOOTH, KAITLIN | ADDRESS ON FILE | | | | |
| BOOTH, KAREN | ADDRESS ON FILE | | | | |
| BOOTH, KAREN A | ADDRESS ON FILE | | | | |
| BOOTH, MARIA M | ADDRESS ON FILE | | | | |
| BOOTH, MONIQUE L | ADDRESS ON FILE | | | | |
| BOOTH, PATRICIA | ADDRESS ON FILE | | | | |
| BOOTH, RYAN KEITH | ADDRESS ON FILE | | | | |
| BOOTH, SANYA JOY | ADDRESS ON FILE | | | | |
| BOOTH, STEPHANIE | ADDRESS ON FILE | | | | |
| BOOTH, SUSAN ARLENE | ADDRESS ON FILE | | | | |
| BOOTH, TRAVIS DANIEL | ADDRESS ON FILE | | | | |
| BOOTH, WARREN E | ADDRESS ON FILE | | | | |
| BOOTHE, DEBORAH L | ADDRESS ON FILE | | | | |
| BOOTHE, EDWIN | ADDRESS ON FILE | | | | |
| BOOTHE, KIMBERLY | ADDRESS ON FILE | | | | |
| BOOTS, JANAE | ADDRESS ON FILE | | | | |
| BOOTS, ROBIN | ADDRESS ON FILE | | | | |
| BOOTZ, BROCK MACLANE | ADDRESS ON FILE | | | | |
| BOOZE, ANDRIA | ADDRESS ON FILE | | | | |
| BOOZEL, ISAIAH ALVIN | ADDRESS ON FILE | | | | |
| BOOZER, ADAM STANFORD | ADDRESS ON FILE | | | | |
| BOOZER, DEVINE JAMANI | ADDRESS ON FILE | | | | |
| BOOZER, JORDON | ADDRESS ON FILE | | | | |
| BOOZER, LESLIE RENEE | ADDRESS ON FILE | | | | |
| BOOZER, STANLEY K | ADDRESS ON FILE | | | | |
| BOP TELLER LLC | 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | |
| BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST, 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | |
| BOQUIN, JEANELLY STEPHANY | ADDRESS ON FILE | | | | |
| BORBOA, ERIC | ADDRESS ON FILE | | | | |
| BORBON, RUBEN | ADDRESS ON FILE | | | | |
| BORCZUCH, CLAIRE | ADDRESS ON FILE | | | | |
| BORDE, JASON MICHAEL | ADDRESS ON FILE | | | | |
| BORDEAU, BILLIE JO JO | ADDRESS ON FILE | | | | |
| BORDEAUX, JARMAL RALDUE' | ADDRESS ON FILE | | | | |
| BORDELON, ASHLEY NASHA | ADDRESS ON FILE | | | | |
| BORDELON, MACI LYNN | ADDRESS ON FILE | | | | |
| BORDEN DAIRY | NEW DAIRY OPCO LLC, PO BOX 679378 | DALLAS | TX | 75267-9378 | |
| BORDEN DAIRY COMPANY OF KENTUCKY LL | NEW DAIRY OPCO LLC, PO BOX 933179 | CLEVELAND | OH | 44193 | |
| BORDEN DAIRY LOUISIANA | NEW DAIRY OPCO LLC, PO BOX 679378 | DALLAS | TX | 75267-9378 | |
| BORDEN DAIRY OF CINCINNATI | NEW DAIRY OPCO LLC, PO BOX 933179 | CLEVELAND | OH | 44193 | |
| BORDEN, KYLE JOSEPH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BORDEN, SHEILA | ADDRESS ON FILE | | | | |
| BORDER, BARBARA DENISE | ADDRESS ON FILE | | | | |
| BORDERS, KRISTEN | ADDRESS ON FILE | | | | |
| BORDERS, SONJI | ADDRESS ON FILE | | | | |
| BORDERS, STACEY | ADDRESS ON FILE | | | | |
| BORDES, KIMBERLY DAWN | ADDRESS ON FILE | | | | |
| BORDETTE, BRANDON | ADDRESS ON FILE | | | | |
| BORDETTE, BRYAN JAVIER | ADDRESS ON FILE | | | | |
| BOREK, ANNA | ADDRESS ON FILE | | | | |
| BOREL, JOSEPH | ADDRESS ON FILE | | | | |
| BORELLI, DYLAN | ADDRESS ON FILE | | | | |
| BORELLI, MICHELE | ADDRESS ON FILE | | | | |
| BOREMAN, NOAH | ADDRESS ON FILE | | | | |
| BOREN BROTHERS LLC | 7017 AMERICANA PARKWAY | REYNOLDSBURG | OH | 43068 | |
| BOREN BROTHERS LOGISTICS LLC | PO BOX 798 | DUBLIN | OH | 43017-0898 | |
| BOREN BROTHERS WASTE SERVICES | BOREN BROTHERS LLC, 808 RHOADS AVENUE | COLUMBUS | OH | 43205-2572 | |
| BOREN, BRANDYN | ADDRESS ON FILE | | | | |
| BOREN, CAROL A | ADDRESS ON FILE | | | | |
| BOREN, LOGAN | ADDRESS ON FILE | | | | |
| BORER, JENNIFER | ADDRESS ON FILE | | | | |
| BORER, SAMANTHA | ADDRESS ON FILE | | | | |
| BORGEN, TIM M | ADDRESS ON FILE | | | | |
| BORGES, JACOB | ADDRESS ON FILE | | | | |
| BORGIA, ADAM TIMOTHY | ADDRESS ON FILE | | | | |
| BORGMAN, LISA KARLENE | ADDRESS ON FILE | | | | |
| BORHAN, OMAR | ADDRESS ON FILE | | | | |
| BORHAN, OMAR | ADDRESS ON FILE | | | | |
| BORIA, CHRISTINE | ADDRESS ON FILE | | | | |
| BORIGHT, PAMELA | ADDRESS ON FILE | | | | |
| BORING, BAILEY PEYTON | ADDRESS ON FILE | | | | |
| BORING, BLAKE | ADDRESS ON FILE | | | | |
| BORING, HANNAH | ADDRESS ON FILE | | | | |
| BORJA, HECTOR FERNANDO | ADDRESS ON FILE | | | | |
| BORJA, MARIA DEL SOCORRO | ADDRESS ON FILE | | | | |
| BORJAS, CASSANDRA DELORES | ADDRESS ON FILE | | | | |
| BORJAS, CECELIA MARIA | ADDRESS ON FILE | | | | |
| BORJAS, ELIAS | ADDRESS ON FILE | | | | |
| BORJAS, ELIJAH NICHOLAS | ADDRESS ON FILE | | | | |
| BORK, AISLINN CALLISTA | ADDRESS ON FILE | | | | |
| BORK, GARY EDWARD | ADDRESS ON FILE | | | | |
| BORLAND, JAMES T | ADDRESS ON FILE | | | | |
| BORLAND, RACHELLE A | ADDRESS ON FILE | | | | |
| BORLAND, VILEYNA MICHELLE | ADDRESS ON FILE | | | | |
| BORMIOLI ROCCO GLASS CO INC | BORMIOLI ROCCO GLASS CO INC, 41 MADISON AVE 17TH FL | NEW YORK | NY | 10010-2202 | |
| BORNEMANN, TAMARA CLAY | ADDRESS ON FILE | | | | |
| BORNHEIMER, JACOB E | ADDRESS ON FILE | | | | |
| BORNIBUS USA LLC | BORNIBUS USA LLC, 70 BERRY ST | BROOKLYN | NY | 11249 | |
| BORNINO, DOMINICK WESLEY | ADDRESS ON FILE | | | | |
| BORON, NATHALIE EMMA | ADDRESS ON FILE | | | | |
| BOROR, EDUARDO | ADDRESS ON FILE | | | | |
| BOROUGH OF BOYERTOWN, PA | 100 SOUTH WASHINGTON STREET | BOYERTOWN | PA | 19512 | |
| BOROUGH OF CHAMBERSBURG | ATTN: JODY MAYER, PO BOX 1009 | CHAMBERSBURG | PA | 17201-2515 | |
| BOROUGH OF CHAMBERSBURG | DIRECTOR OF FINANCE, 100 S 2ND ST | CHAMBERSBURG | PA | 17201-2515 | |
| BOROUGH OF CHAMBERSBURG | PO BOX 1009. | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGH OF CHAMBERSBURG, PA | P.O. BOX 1009 | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGH OF CLIFTON HEIGHTS | 30 S SPRINGFIELD RD | CLIFTON HEIGHTS | PA | 19018-2215 | |
| BOROUGH OF DUNMORE | 400 S BLAKELY ST | DUNMORE | PA | 18512-2235 | |
| BOROUGH OF DUNMORE | OFFICE OF THE BOROUGH TREASURER, 400 S BLAKELY ST | DUNMORE | PA | 18512-2235 | |
| BOROUGH OF EPHRATA | 124 S STATE ST. | EPHRATA | PA | 17522 | |
| BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET | EPHRATA | PA | 17522 | |
| BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREET, WATER DEPARTMENT | GLASSBORO | NJ | 08028 | |
| BOROUGH OF LANSDALE, PA | PO BOX 665 | SOUDERTON | PA | 18964 | |
| BOROUGH OF MACUNGIE | MACUNGIE BORO LST, 21 LOCIST ST | MACUNGIE | PA | 18062-1105 | |
| BOROUGH OF PARAMUS | 1 W JOCKISH SQ UPPER LEVEL | PARAMUS | NJ | 07652-2728 | |
| BOROUGH OF PARAMUS | C/O TAX COLLECTOR, 1 JOCKISH SQUARE | PARAMUS | NJ | 07652-2728 | |
| BOROUGH OF PARAMUS POLICE DEPARTMEN | 1 CARLOUGH DRIVE | PARAMUS | NJ | 07652-2724 | |
| BOROUGH OF SOUTH PLAINFIELD | BUREAU OF FIRE PREVENTION, 123 MAPLE AVE | SOUTH PLAINFIELD | NJ | 07080-3406 | |
| BOROUGH OF STATE COLLEGE | 243 S ALLEN ST | STATE COLLEGE | PA | 16801-4806 | |
| BOROUGH OF WEST HAZELTON | GENERAL FUND, 100 SOUTH FOURH ST | WEST HAZELTON | PA | 18202-3835 | |
| BOROUGH OF WEST HAZLETON | 12 S 4TH ST | HAZLETON | PA | 18202-3899 | |
| BOROUGH OF WEST MIFFLIN | ADMINISTRATION OFFICE, 1020 LEBANON RD | WEST MIFFLIN | PA | 15122 | |
| BOROWICZ, JOLYNN | ADDRESS ON FILE | | | | |
| BOROWITZ, RYDER | ADDRESS ON FILE | | | | |
| BOROWSKI, ASHLEY A | ADDRESS ON FILE | | | | |
| BOROWSKI, KIMBERLY | ADDRESS ON FILE | | | | |
| BOROWSKI, MARGARET | ADDRESS ON FILE | | | | |
| BOROWSKI, MICHELLE | ADDRESS ON FILE | | | | |
| BOROWSKY, JAYE A | ADDRESS ON FILE | | | | |
| BORQUEZ, SAMUEL | ADDRESS ON FILE | | | | |
| BORREGO, AMANDA LIZETTE | ADDRESS ON FILE | | | | |
| BORREGO, GABRIEL PAUL | ADDRESS ON FILE | | | | |
| BORREGO, JASMINE | ADDRESS ON FILE | | | | |
| BORREGO, JULITA | ADDRESS ON FILE | | | | |
| BORREGO, MARICELIA E. | ADDRESS ON FILE | | | | |
| BORRELI, SERGIO ALBERTO | ADDRESS ON FILE | | | | |
| BORRELLI, THERESA | ADDRESS ON FILE | | | | |
| BORRELLI, THOMAS | ADDRESS ON FILE | | | | |
| BORRERO, JUSTIN | ADDRESS ON FILE | | | | |
| BORRERO, NELIDA | ADDRESS ON FILE | | | | |
| BORRERO, REINALDO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BORRERO, ZYASHIA ROSE | ADDRESS ON FILE | | | | |
| BORRESEN, TRACE RYDER | ADDRESS ON FILE | | | | |
| BORRI, STEVEN GRANT | ADDRESS ON FILE | | | | |
| BORROMEO, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| BORSCHELL III, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| BORTEYE, KELVIN NII | ADDRESS ON FILE | | | | |
| BORTZ, BRENDAN SAMUEL | ADDRESS ON FILE | | | | |
| BORTZ, DAVID C | ADDRESS ON FILE | | | | |
| BORTZ, JOHN | ADDRESS ON FILE | | | | |
| BORUM, GRETA YVETTE | ADDRESS ON FILE | | | | |
| BORUS, TEIGAN | ADDRESS ON FILE | | | | |
| BORUSKY, JANELL LYN | ADDRESS ON FILE | | | | |
| BORYS, HANNAH GRACE | ADDRESS ON FILE | | | | |
| BORYSEWICZ, ARIES | ADDRESS ON FILE | | | | |
| BORZILLIERI, PETER A | ADDRESS ON FILE | | | | |
| BOS BRANDS INC | 13918 E MISSISSIPPI AVE #60055 | AURORA | CO | 80012-3603 | |
| BOSAK, KRISTIN AMBER | ADDRESS ON FILE | | | | |
| BOSAK, REBECCA FAYE | ADDRESS ON FILE | | | | |
| BOSCH, JOHN | ADDRESS ON FILE | | | | |
| BOSCH, KATLYN ELIZABETH | ADDRESS ON FILE | | | | |
| BOSCO, JOHN R | ADDRESS ON FILE | | | | |
| BOSCO, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| BOSCO, SHELBY K | ADDRESS ON FILE | | | | |
| BOSE, NATALIA JANAI' | ADDRESS ON FILE | | | | |
| BOSHART, CAROLYN | ADDRESS ON FILE | | | | |
| BOSHES, GIANNI E | ADDRESS ON FILE | | | | |
| BOSIER, TIMOTHY | ADDRESS ON FILE | | | | |
| BOSIER, TIMOTHY A | ADDRESS ON FILE | | | | |
| BOSILOVICK, SPRING | ADDRESS ON FILE | | | | |
| BOSKOVICH, NEIL EDWARD | ADDRESS ON FILE | | | | |
| BOSLEY, JOHNNA DEON | ADDRESS ON FILE | | | | |
| BOSLEY, LANDON L | ADDRESS ON FILE | | | | |
| BOSMAN, KARIANA | ADDRESS ON FILE | | | | |
| BOSQUE, OLIVIA | ADDRESS ON FILE | | | | |
| BOSQUEZ, ALFONSO | ADDRESS ON FILE | | | | |
| BOSQUEZ, ALIANNA | ADDRESS ON FILE | | | | |
| BOSQUEZ, TAYLOR LYN | ADDRESS ON FILE | | | | |
| BOSS, CARLA BETH | ADDRESS ON FILE | | | | |
| BOSS, CHASITY NOEL | ADDRESS ON FILE | | | | |
| BOSS, DAVID DONALD | ADDRESS ON FILE | | | | |
| BOSSARD, MARY KAY | ADDRESS ON FILE | | | | |
| BOSSERT, SARAH ANNE | ADDRESS ON FILE | | | | |
| BOSSI, KYLE ANTHONY | ADDRESS ON FILE | | | | |
| BOSSIER CITY POLICE DEPARTMENT | PO BOX 6216 | BOSSIER CITY | LA | 71171-6216 | |
| BOSSIER CITY UTILITIES DEPT. LA | P.O. BOX 5337 | BOSSIER CITY | LA | 71171-5337 | |
| BOSSIER PARISH SHERIFF | PO BOX 850 | BENTON | LA | 71006-0850 | |
| BOSSIER PARISH TAX COLLECTOR | P.O. BOX 850 | BENTON | LA | 71006-0850 | |
| BOSSIO, JOSIAH NATHANIEL | ADDRESS ON FILE | | | | |
| BOSSLEY, CARA ASHTON | ADDRESS ON FILE | | | | |
| BOSTIC, JA'LINDA ALEXUS-LANEL | ADDRESS ON FILE | | | | |
| BOSTIC, SHERRY | ADDRESS ON FILE | | | | |
| BOSTIC, SOLOMON TERRELL | ADDRESS ON FILE | | | | |
| BOSTICK, ALYSSA | ADDRESS ON FILE | | | | |
| BOSTICK, FRANCES L | ADDRESS ON FILE | | | | |
| BOSTICK, JACQUELINE | ADDRESS ON FILE | | | | |
| BOSTICK, JORDAN A | ADDRESS ON FILE | | | | |
| BOSTON AMERICA CORP | BOSTON AMERICA CORP, 55 SIXTH RD STE 8 | WOBURN | MA | 01801-6200 | |
| BOSTON CONSULTING GROUP | PO BOX 75200 | CHICAGO | IL | 60675-5200 | |
| BOSTON INTERNATIONAL | BOSTON INTERNATIONAL IMPORT EXPORT, 8084 W BEECHWOOD AVE | FRENCH LICK | IN | 47432 | |
| BOSTON WAREHOUSE CORP | ATTN: ALAN KANTER, 59 DAVIS AVE | NORWOOD | MA | 02062-3031 | |
| BOSTON WAREHOUSE CORP | BOSTON WAREHOUSE CORP, 59 DAVIS AVE | NORWOOD | MA | 02062-3031 | |
| BOSTON, ASHLYN | ADDRESS ON FILE | | | | |
| BOSTON, CORRY R | ADDRESS ON FILE | | | | |
| BOSTON, FABION VERNAL | ADDRESS ON FILE | | | | |
| BOSTON, MARY | ADDRESS ON FILE | | | | |
| BOSTON, MARY LOUISE | ADDRESS ON FILE | | | | |
| BOSTON, SONJA | ADDRESS ON FILE | | | | |
| BOSTON, SONJA | ADDRESS ON FILE | | | | |
| BOSTON, TATTIANA | ADDRESS ON FILE | | | | |
| BOSTON, TYSHUN | ADDRESS ON FILE | | | | |
| BOSTROM, PHIL WYNN | ADDRESS ON FILE | | | | |
| BOSTWICK BRAUN INDUSTRIAL | BOSTWICK BRAUN COMPANY, PO BOX 780282 | PHILADELPHIA | PA | 19178-0282 | |
| BOSTWICK, DAVID EUGENE | ADDRESS ON FILE | | | | |
| BOSTWICK, KATHRYN ANN | ADDRESS ON FILE | | | | |
| BOSTWICK, MARGARET | ADDRESS ON FILE | | | | |
| BOSWELL, ANTONIO DEMETROUS | ADDRESS ON FILE | | | | |
| BOSWELL, COLTON | ADDRESS ON FILE | | | | |
| BOSWELL, DEUNTAI | ADDRESS ON FILE | | | | |
| BOSWELL, DEXTER | ADDRESS ON FILE | | | | |
| BOSWELL, JASMINE | ADDRESS ON FILE | | | | |
| BOSWELL, MADISON KENNEDY | ADDRESS ON FILE | | | | |
| BOSWELL, MATTHEW | ADDRESS ON FILE | | | | |
| BOSWELL, PATRICIA | ADDRESS ON FILE | | | | |
| BOSWELL, RONALD J | ADDRESS ON FILE | | | | |
| BOSWELL, TERRENCE | ADDRESS ON FILE | | | | |
| BOSWELL, TODD | ADDRESS ON FILE | | | | |
| BOSWELL, ZOE DAKOTA | ADDRESS ON FILE | | | | |
| BOTCHWAY, CHANDLER | ADDRESS ON FILE | | | | |
| BOTDORF, TERRY | ADDRESS ON FILE | | | | |
| BOTELHO, TYLER DOYLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BOTELHO, VINCENZO SAGEGREY | ADDRESS ON FILE | | | | |
| BOTELLO MEJIA, JUAN CARLOS | ADDRESS ON FILE | | | | |
| BOTELLO, ANTHONY | ADDRESS ON FILE | | | | |
| BOTELLO, DAVID | ADDRESS ON FILE | | | | |
| BOTELLO, DEBBIE | ADDRESS ON FILE | | | | |
| BOTELLO, GUADALUPE | ADDRESS ON FILE | | | | |
| BOTES, KAYLA | ADDRESS ON FILE | | | | |
| BOTET, BRIAN | ADDRESS ON FILE | | | | |
| BOTSFORD, SYDNEY NICOLE | ADDRESS ON FILE | | | | |
| BOTTA, MALINA R | ADDRESS ON FILE | | | | |
| BOTTGER, CHRISTIANA LEE | ADDRESS ON FILE | | | | |
| BOTTINO, RAYMOND | ADDRESS ON FILE | | | | |
| BOTTO GILBERT LANCASTER PC | 970 MCHENRY AVE | CRYSTAL LAKE | IL | 60014 | |
| BOTTO, KAITLYN | ADDRESS ON FILE | | | | |
| BOTTOLFS, JANIE RENEE | ADDRESS ON FILE | | | | |
| BOTTOMS, JAKOB | ADDRESS ON FILE | | | | |
| BOTTOMS, JANAY LYNN | ADDRESS ON FILE | | | | |
| BOTTOMS, MEGHAN | ADDRESS ON FILE | | | | |
| BOTTONE, TRACY ANN | ADDRESS ON FILE | | | | |
| BOTZ, MERRY M | ADDRESS ON FILE | | | | |
| BOU, JONATHAN | ADDRESS ON FILE | | | | |
| BOUBACAR, SAHBIRAH MARY | ADDRESS ON FILE | | | | |
| BOUCHARD BELGIAN CHOCOLATE | BOUCHARD NV, SKALDENSTRAAT 11 | GHENT | | | BELGIUM |
| BOUCHARD, DOMINIK M | ADDRESS ON FILE | | | | |
| BOUCHARD, KALEB | ADDRESS ON FILE | | | | |
| BOUCHARD, SHELBY | ADDRESS ON FILE | | | | |
| BOUCHER, ED JAMES | ADDRESS ON FILE | | | | |
| BOUCHER, JACQUELINE | ADDRESS ON FILE | | | | |
| BOUCHER, NAILAH | ADDRESS ON FILE | | | | |
| BOUCHETT, JACKSON STRYDER | ADDRESS ON FILE | | | | |
| BOUCHOR, MAXWELL PATRICK | ADDRESS ON FILE | | | | |
| BOUDREAU, ERICA LEE | ADDRESS ON FILE | | | | |
| BOUDREAU, LOGAN | ADDRESS ON FILE | | | | |
| BOUDREAUX, BARRY | ADDRESS ON FILE | | | | |
| BOUDREAUX, CHERYL M | ADDRESS ON FILE | | | | |
| BOUDREAUX, JENNY RAE | ADDRESS ON FILE | | | | |
| BOUDREAUX, TINA MARY | ADDRESS ON FILE | | | | |
| BOUDREAUX, TREY M | ADDRESS ON FILE | | | | |
| BOUDRIAULT, ADAM J | ADDRESS ON FILE | | | | |
| BOUDRY, NATALIE | ADDRESS ON FILE | | | | |
| BOUFFARD, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| BOUGH, AUTUMN NICOLE | ADDRESS ON FILE | | | | |
| BOUGH, SETH | ADDRESS ON FILE | | | | |
| BOUGHAMER, LINN | ADDRESS ON FILE | | | | |
| BOUGIE, COLLIN | ADDRESS ON FILE | | | | |
| BOUGOR, ETHAN | ADDRESS ON FILE | | | | |
| BOUKNIGHT, CRYSTAL | ADDRESS ON FILE | | | | |
| BOULAY, ROBERT JOHN | ADDRESS ON FILE | | | | |
| BOULAY, SAMANTHA KIM | ADDRESS ON FILE | | | | |
| BOULDEN, GISELLE ANTONINE | ADDRESS ON FILE | | | | |
| BOULDEN, SIAS ELVIN | ADDRESS ON FILE | | | | |
| BOULDER COUNTY PUBLIC HEALTH | 3450 BROADWAY | BOULDER | CO | 80304-1824 | |
| BOULDER COUNTY TAX COLLECTOR | PO BOX 471 | BOULDER | CO | 80306 | |
| BOULDER COUNTY TREASURER-TAXES | PO BOX 471 | BOULDER | CO | 80306-0471 | |
| BOULDER TOWNSHIP CONSTABLES OFFICE | 501 AVENUE G | BOULDER CITY | NV | 89005-2721 | |
| BOULDIN, MICHELLE | ADDRESS ON FILE | | | | |
| BOULER, ERIC | ADDRESS ON FILE | | | | |
| BOULER, JESSICA | ADDRESS ON FILE | | | | |
| BOULETTE, BRETT RYAN | ADDRESS ON FILE | | | | |
| BOULTER, BRANDON | ADDRESS ON FILE | | | | |
| BOULWARE, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| BOULWARE, CORNISHA JALENE ROSE | ADDRESS ON FILE | | | | |
| BOULWARE, KANETRAS | ADDRESS ON FILE | | | | |
| BOULWARE, THERESA | ADDRESS ON FILE | | | | |
| BOUMPANI, SAMANTHA | ADDRESS ON FILE | | | | |
| BOUNCHALEUN, JULIET JENJIRA | ADDRESS ON FILE | | | | |
| BOUND, JOAN | ADDRESS ON FILE | | | | |
| BOUNDS, ALEXIA | ADDRESS ON FILE | | | | |
| BOUNLUTAY, KAYLAH | ADDRESS ON FILE | | | | |
| BOUNPHENGSY, ROMEO | ADDRESS ON FILE | | | | |
| BOUNTIFUL COMPANY | NATURES BOUNTY CO/THE BOUNTIFUL CO, 60 ORVILLE DRIVE | BOHEMIA | NY | 11716 | |
| BOUPLON, SARAH | ADDRESS ON FILE | | | | |
| BOURBEAU, KODY | ADDRESS ON FILE | | | | |
| BOURBONNAIS, AIDEN PAUL | ADDRESS ON FILE | | | | |
| BOURDEAU, LYDIA | ADDRESS ON FILE | | | | |
| BOUREY, DAVID | ADDRESS ON FILE | | | | |
| BOURG, KEITH GERALD | ADDRESS ON FILE | | | | |
| BOURGEOIS, CHRISTINA | ADDRESS ON FILE | | | | |
| BOURGEOIS, MCKENNA | ADDRESS ON FILE | | | | |
| BOURGEOIS, TREY MICHEAL | ADDRESS ON FILE | | | | |
| BOURKE, SHEILA DAWN | ADDRESS ON FILE | | | | |
| BOURLAND, CLINTON | ADDRESS ON FILE | | | | |
| BOURNE, JAYDEN DERNELL | ADDRESS ON FILE | | | | |
| BOURNE, JOSHUA | ADDRESS ON FILE | | | | |
| BOURQUE, BRIAN | ADDRESS ON FILE | | | | |
| BOURQUE, COURTNEY FAITH | ADDRESS ON FILE | | | | |
| BOUSHEY, KATIE | ADDRESS ON FILE | | | | |
| BOUSLEY, ROY L | ADDRESS ON FILE | | | | |
| BOUSMAN, KRYSTAL LYNN | ADDRESS ON FILE | | | | |
| BOUSQUET, EVAN DAYNE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BOUSQUET, THOMAS | ADDRESS ON FILE | | | | |
| BOUTELLE, SHERRI J | ADDRESS ON FILE | | | | |
| BOUTTE, ALORA | ADDRESS ON FILE | | | | |
| BOUTWELL, AUNDREA | ADDRESS ON FILE | | | | |
| BOUTWELL, JORDAN N | ADDRESS ON FILE | | | | |
| BOUTWELL, NICKOLAS LEE | ADDRESS ON FILE | | | | |
| BOUTWELL-DIXON, HUNTER | ADDRESS ON FILE | | | | |
| BOUVIA, ERIN A | ADDRESS ON FILE | | | | |
| BOUVIA, JONNA' M | ADDRESS ON FILE | | | | |
| BOUVIA, KATELYN ARLENE | ADDRESS ON FILE | | | | |
| BOUVIER, KATHERINE | ADDRESS ON FILE | | | | |
| BOUYE, LEJEND RODRIGUEZ | ADDRESS ON FILE | | | | |
| BOUYEA, ROBERT PAUL | ADDRESS ON FILE | | | | |
| BOUYER, ANTHONY V. JASMINE MEADOWS PROPERTIES, LP, ET AL. (4030 VENTURA, CA) | MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 26100 TOWNE CENTER DR | FOOTHILL RANCH | CA | 92610 | |
| BOUZANQUET, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| BOVA, FELICIA | ADDRESS ON FILE | | | | |
| BOVA, JOHN | ADDRESS ON FILE | | | | |
| BOVA, WAYNE ANTHONY | ADDRESS ON FILE | | | | |
| BOVAIR, MARCUS | ADDRESS ON FILE | | | | |
| BOVAN, REGINA A | ADDRESS ON FILE | | | | |
| BOVE, MARK | ADDRESS ON FILE | | | | |
| BOVELL, RAHJEE | ADDRESS ON FILE | | | | |
| BOVIA, TIMOTHY A | ADDRESS ON FILE | | | | |
| BOW, KALIEB ELIJAH | ADDRESS ON FILE | | | | |
| BOWDEN FENCE CO | NIEKAMP FENCE CO, 1560 HARMON AVE | COLUMBUS | OH | 43223-3312 | |
| BOWDEN, ALYSSA | ADDRESS ON FILE | | | | |
| BOWDEN, ASHLEY | ADDRESS ON FILE | | | | |
| BOWDEN, CLARICE | ADDRESS ON FILE | | | | |
| BOWDEN, ISSAC | ADDRESS ON FILE | | | | |
| BOWDEN, NATASHA | ADDRESS ON FILE | | | | |
| BOWDEN, ZOEY | ADDRESS ON FILE | | | | |
| BOWDISH, KATHERINE | ADDRESS ON FILE | | | | |
| BOWDOIN COLLEGE PARENTS FUND | 4100 COLLEGE STATION | BRUNSWICK | ME | 04011 | |
| BOWEN OPERATIONS INC | DBA SERVPRO OF MONTGOMERY, 5939 TROY HIGHWAY | MONTGOMERY | AL | 36116 | |
| BOWEN, AMANDA LYNN | ADDRESS ON FILE | | | | |
| BOWEN, BRIAUNNA M | ADDRESS ON FILE | | | | |
| BOWEN, CORDELRO D | ADDRESS ON FILE | | | | |
| BOWEN, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| BOWEN, DEMONTEZ | ADDRESS ON FILE | | | | |
| BOWEN, ELISE ALEXANDRA | ADDRESS ON FILE | | | | |
| BOWEN, FRANK J | ADDRESS ON FILE | | | | |
| BOWEN, JOHN MICAH | ADDRESS ON FILE | | | | |
| BOWEN, JOSEPH | ADDRESS ON FILE | | | | |
| BOWEN, KYLE | ADDRESS ON FILE | | | | |
| BOWEN, KYLE LEE | ADDRESS ON FILE | | | | |
| BOWEN, MADISON | ADDRESS ON FILE | | | | |
| BOWEN, MATTHEW HOWARD | ADDRESS ON FILE | | | | |
| BOWEN, PEGGY ANN | ADDRESS ON FILE | | | | |
| BOWEN, RICK | ADDRESS ON FILE | | | | |
| BOWEN, SKYLAR LATRICA | ADDRESS ON FILE | | | | |
| BOWEN, TIMOTHY A | ADDRESS ON FILE | | | | |
| BOWEN, TRAVAS D | ADDRESS ON FILE | | | | |
| BOWEN, TRAVIS | ADDRESS ON FILE | | | | |
| BOWEN, WANDA L | ADDRESS ON FILE | | | | |
| BOWEN, ZACHARY LEE | ADDRESS ON FILE | | | | |
| BOWENS, DEMARIEA DONYEA | ADDRESS ON FILE | | | | |
| BOWENS, JESSIE | ADDRESS ON FILE | | | | |
| BOWENS, VERNON | ADDRESS ON FILE | | | | |
| BOWER, ADAM C | ADDRESS ON FILE | | | | |
| BOWER, AMANDA L | ADDRESS ON FILE | | | | |
| BOWER, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| BOWER, MATTHEW P | ADDRESS ON FILE | | | | |
| BOWERS DELIVERY AND MOVING | ROBERT B BOWERS, 721 OVERLOOK DR | WINTERSVILLE | OH | 43953 | |
| BOWERS, ALANNA NICOLE | ADDRESS ON FILE | | | | |
| BOWERS, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| BOWERS, ALYSSA ANNE | ADDRESS ON FILE | | | | |
| BOWERS, BRANDEN D | ADDRESS ON FILE | | | | |
| BOWERS, BRANDIE | ADDRESS ON FILE | | | | |
| BOWERS, BRUCE | ADDRESS ON FILE | | | | |
| BOWERS, CAROLINE | ADDRESS ON FILE | | | | |
| BOWERS, CHRISTINA | ADDRESS ON FILE | | | | |
| BOWERS, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| BOWERS, DAVETTA SUE | ADDRESS ON FILE | | | | |
| BOWERS, DAVIONNE | ADDRESS ON FILE | | | | |
| BOWERS, HALEY RENEE | ADDRESS ON FILE | | | | |
| BOWERS, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| BOWERS, JONATHAN A | ADDRESS ON FILE | | | | |
| BOWERS, JUSTICE L | ADDRESS ON FILE | | | | |
| BOWERS, KAJINA J | ADDRESS ON FILE | | | | |
| BOWERS, KELLY M | ADDRESS ON FILE | | | | |
| BOWERS, LAVONIA M | ADDRESS ON FILE | | | | |
| BOWERS, MARY F | ADDRESS ON FILE | | | | |
| BOWERS, MICHAEL | ADDRESS ON FILE | | | | |
| BOWERS, ROBERT MICHAEL | ADDRESS ON FILE | | | | |
| BOWERS, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| BOWERS, SHAWN JOSEPH | ADDRESS ON FILE | | | | |
| BOWERS, SHELLEY J | ADDRESS ON FILE | | | | |
| BOWERS, STORMI ROSE | ADDRESS ON FILE | | | | |
| BOWERS, VICTORIA R | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BOWERS, WILLIAM | ADDRESS ON FILE | | | | |
| BOWERSOCK, BRITTANY | ADDRESS ON FILE | | | | |
| BOWERSOX, FELICIA | ADDRESS ON FILE | | | | |
| BOWERY, PAMELA MARIE | ADDRESS ON FILE | | | | |
| BOWERY, TSHONI | ADDRESS ON FILE | | | | |
| | | | | | |
| BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) | 15901 FRED ROBINSON WAY | BOWIE | MD | 20716 | |
| BOWIE COUNTY CLERKS OFFICE | 710 JAMES BOWIE DRIVE | NEW BOSTON | TX | 75570 | |
| BOWIE, DEVONTE R | ADDRESS ON FILE | | | | |
| BOWIE, JAMEEL S | ADDRESS ON FILE | | | | |
| BOWIE, KIMBERLY A | ADDRESS ON FILE | | | | |
| BOWIE, T'RON | ADDRESS ON FILE | | | | |
| BOWINS, MADISON | ADDRESS ON FILE | | | | |
| BOWKER, ELLEN B | ADDRESS ON FILE | | | | |
| BOWLEN, JACQULYNN HOPE | ADDRESS ON FILE | | | | |
| BOWLES, ASSUNTA | ADDRESS ON FILE | | | | |
| BOWLES, CHADWICK GARRETT | ADDRESS ON FILE | | | | |
| BOWLES, EDWARD | ADDRESS ON FILE | | | | |
| BOWLES, ISIAH MARQUISE | ADDRESS ON FILE | | | | |
| BOWLES, JAMES MATHAN | ADDRESS ON FILE | | | | |
| BOWLES, KALEIGH GRACE | ADDRESS ON FILE | | | | |
| BOWLES, KIMORA CATHERINE | ADDRESS ON FILE | | | | |
| BOWLES, LAWANDA PATRYCE | ADDRESS ON FILE | | | | |
| BOWLES, LORETTA MAE | ADDRESS ON FILE | | | | |
| BOWLES, MARCK | ADDRESS ON FILE | | | | |
| BOWLES, QUAMONTE MARQUES | ADDRESS ON FILE | | | | |
| BOWLIN, ALEX | ADDRESS ON FILE | | | | |
| BOWLIN, AMANDA LYNN | ADDRESS ON FILE | | | | |
| BOWLIN, CARMEN DENISE | ADDRESS ON FILE | | | | |
| BOWLIN, ELIZABETH J | ADDRESS ON FILE | | | | |
| BOWLIN, JESSE R | ADDRESS ON FILE | | | | |
| BOWLIN, KY | ADDRESS ON FILE | | | | |
| BOWLING GREEN MUNICIPAL COURT | 711 S DUNBRIDGE RD | BOWLING GREEN | OH | 43402-8720 | |
| BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 | BOWLING GREEN | KY | 42102-0360 | |
| BOWLING, CHAMIRRA | ADDRESS ON FILE | | | | |
| BOWLING, CHRISTOPHER LYNN | ADDRESS ON FILE | | | | |
| BOWLING, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| BOWLING, ERIKA | ADDRESS ON FILE | | | | |
| BOWLING, GENA MARIE | ADDRESS ON FILE | | | | |
| BOWLING, ISABEL R | ADDRESS ON FILE | | | | |
| BOWLING, KAITLYN ROSE | ADDRESS ON FILE | | | | |
| BOWLING, LAURA | ADDRESS ON FILE | | | | |
| BOWLING, LIZA LUNA | ADDRESS ON FILE | | | | |
| BOWLING, MEGAN LEIGH | ADDRESS ON FILE | | | | |
| BOWLING, NEHLYN GRACE | ADDRESS ON FILE | | | | |
| BOWLING, ROY EDWARD | ADDRESS ON FILE | | | | |
| BOWLING, STEVE MICHAEL | ADDRESS ON FILE | | | | |
| BOWMAN HEINTZ BOSCIA & VICIAN | 8605 BROADWAY | MERRILLVILLE | IN | 46410-5598 | |
| BOWMAN JR, DENNIS L. | ADDRESS ON FILE | | | | |
| BOWMAN TRAILER LEASING | BOWMAN SALES AND EQUIPMENT INC, PO BOX 433 | WILLIAMSPORT | MD | 21795-0433 | |
| BOWMAN, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| BOWMAN, AMANDA RENEE | ADDRESS ON FILE | | | | |
| BOWMAN, AUJAH | ADDRESS ON FILE | | | | |
| BOWMAN, BRANDON S | ADDRESS ON FILE | | | | |
| BOWMAN, BRYAN JOSEPH | ADDRESS ON FILE | | | | |
| BOWMAN, CAITLYN MARIE | ADDRESS ON FILE | | | | |
| BOWMAN, CAROLYN S | ADDRESS ON FILE | | | | |
| BOWMAN, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | |
| BOWMAN, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| BOWMAN, CODY | ADDRESS ON FILE | | | | |
| BOWMAN, DEANA | ADDRESS ON FILE | | | | |
| BOWMAN, ERIC | ADDRESS ON FILE | | | | |
| BOWMAN, GABRIEL | ADDRESS ON FILE | | | | |
| BOWMAN, GREGORY R. | ADDRESS ON FILE | | | | |
| BOWMAN, JAKALI'ANNA | ADDRESS ON FILE | | | | |
| BOWMAN, JENNIFER LEE | ADDRESS ON FILE | | | | |
| BOWMAN, JOSH DARYL | ADDRESS ON FILE | | | | |
| BOWMAN, KELLY ANN | ADDRESS ON FILE | | | | |
| BOWMAN, KRISTA L | ADDRESS ON FILE | | | | |
| BOWMAN, LESLIE EUGENE | ADDRESS ON FILE | | | | |
| BOWMAN, MADDEN | ADDRESS ON FILE | | | | |
| BOWMAN, MADELINE | ADDRESS ON FILE | | | | |
| BOWMAN, MAGGIE MAE | ADDRESS ON FILE | | | | |
| BOWMAN, MICHAEL L | ADDRESS ON FILE | | | | |
| BOWMAN, MIKE JAMES | ADDRESS ON FILE | | | | |
| BOWMAN, NIA RENEE | ADDRESS ON FILE | | | | |
| BOWMAN, NIRAN | ADDRESS ON FILE | | | | |
| BOWMAN, REBECCA LYNN | ADDRESS ON FILE | | | | |
| BOWMAN, SAMARA | ADDRESS ON FILE | | | | |
| BOWMAN, THERESA ALTHEA | ADDRESS ON FILE | | | | |
| BOWMAN, TIFFANY RENEE | ADDRESS ON FILE | | | | |
| BOWMAN, TRINITY | ADDRESS ON FILE | | | | |
| BOWMAN, TYLER JAMES | ADDRESS ON FILE | | | | |
| BOWMAN, VICKI | ADDRESS ON FILE | | | | |
| BOWSER JR, EDGAR DON | ADDRESS ON FILE | | | | |
| BOWSER, ADRIENNE | ADDRESS ON FILE | | | | |
| BOWSER, CAMERON XAVIER | ADDRESS ON FILE | | | | |
| BOWSER, CHRISTOPHER SEBASTIAN | ADDRESS ON FILE | | | | |
| BOWSER, HANNAH ROSE | ADDRESS ON FILE | | | | |
| BOWSER, KATIE RAE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BOWSHER, VIRGINIA | ADDRESS ON FILE | | | | |
| BOWYER, TODD A | ADDRESS ON FILE | | | | |
| BOX, BENJAMIN WILSON | ADDRESS ON FILE | | | | |
| BOX, JULIE A | ADDRESS ON FILE | | | | |
| BOXLEY, ANTHONY DREW | ADDRESS ON FILE | | | | |
| BOXLEY, JASMINE | ADDRESS ON FILE | | | | |
| BOXLEY, JASMINE | ADDRESS ON FILE | | | | |
| BOXLEY, LATOYA D | ADDRESS ON FILE | | | | |
| BOXSMART | PO BOX 8970 | MESA | AZ | 85214 | |
| BOYAINYGOYTIA, DOLORES DEL CARMEN | ADDRESS ON FILE | | | | |
| BOYAJIAN, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| BOYCE, ALEX | ADDRESS ON FILE | | | | |
| BOYCE, ISAAC J | ADDRESS ON FILE | | | | |
| BOYCE, LEESA | ADDRESS ON FILE | | | | |
| BOYCE, LOREN AMYAH | ADDRESS ON FILE | | | | |
| BOYCE, MALCOM | ADDRESS ON FILE | | | | |
| BOYCE, MIKKA C | ADDRESS ON FILE | | | | |
| BOYCE, OLIVIA LYN | ADDRESS ON FILE | | | | |
| BOYCE, RICHARD | ADDRESS ON FILE | | | | |
| BOYCE, ROBERT HOBBS | ADDRESS ON FILE | | | | |
| BOYCE, RONALD LYNN | ADDRESS ON FILE | | | | |
| BOYCE, SHANE | ADDRESS ON FILE | | | | |
| BOYCE, TRAMAINE | ADDRESS ON FILE | | | | |
| BOYD BAUM, STEVON | ADDRESS ON FILE | | | | |
| BOYD COUNTY SHERIFF | PO BOX 558 | CATLETTSBURG | KY | 41129-0558 | |
| BOYD JOHNSON, JORDAN | ADDRESS ON FILE | | | | |
| BOYD MONTGOMERY, NANCY | ADDRESS ON FILE | | | | |
| BOYD, AIDAN | ADDRESS ON FILE | | | | |
| BOYD, ALYSSA | ADDRESS ON FILE | | | | |
| BOYD, AMBER | ADDRESS ON FILE | | | | |
| BOYD, ANGELA | ADDRESS ON FILE | | | | |
| BOYD, ASHLEY | ADDRESS ON FILE | | | | |
| BOYD, AUBREE A | ADDRESS ON FILE | | | | |
| BOYD, AVA MONTANA NOELLE | ADDRESS ON FILE | | | | |
| BOYD, BRANDI | ADDRESS ON FILE | | | | |
| BOYD, BRENDA LEE | ADDRESS ON FILE | | | | |
| BOYD, BRIAN | ADDRESS ON FILE | | | | |
| BOYD, BRYSON J | ADDRESS ON FILE | | | | |
| BOYD, CAROLINE | ADDRESS ON FILE | | | | |
| BOYD, CEVEON | ADDRESS ON FILE | | | | |
| BOYD, CINDY | ADDRESS ON FILE | | | | |
| BOYD, CODY E | ADDRESS ON FILE | | | | |
| BOYD, CODY MICHAEL | ADDRESS ON FILE | | | | |
| BOYD, COLLINA | ADDRESS ON FILE | | | | |
| BOYD, CORENA E | ADDRESS ON FILE | | | | |
| BOYD, DE'ANDRE | ADDRESS ON FILE | | | | |
| BOYD, DESIRAE | ADDRESS ON FILE | | | | |
| BOYD, DOUGLAS SETH | ADDRESS ON FILE | | | | |
| BOYD, DYLAN JACOB | ADDRESS ON FILE | | | | |
| BOYD, ERIC | ADDRESS ON FILE | | | | |
| BOYD, ERIKA | ADDRESS ON FILE | | | | |
| BOYD, ERIYONA TONYA'E | ADDRESS ON FILE | | | | |
| BOYD, ETHAN JAMES | ADDRESS ON FILE | | | | |
| BOYD, EUNICE NIKEYA | ADDRESS ON FILE | | | | |
| BOYD, EVA MARIE | ADDRESS ON FILE | | | | |
| BOYD, FELICIA Y | ADDRESS ON FILE | | | | |
| BOYD, FELISHA WALSTON | ADDRESS ON FILE | | | | |
| BOYD, GANNON LEE | ADDRESS ON FILE | | | | |
| BOYD, GAVYN AUSTIN | ADDRESS ON FILE | | | | |
| BOYD, GINGER KAY | ADDRESS ON FILE | | | | |
| BOYD, GLORIA | ADDRESS ON FILE | | | | |
| BOYD, IAN | ADDRESS ON FILE | | | | |
| BOYD, JACK | ADDRESS ON FILE | | | | |
| BOYD, JADEN | ADDRESS ON FILE | | | | |
| BOYD, JANET | ADDRESS ON FILE | | | | |
| BOYD, JASON C | ADDRESS ON FILE | | | | |
| BOYD, JENNIFER L | ADDRESS ON FILE | | | | |
| BOYD, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| BOYD, JOSHUA M | ADDRESS ON FILE | | | | |
| BOYD, JUANITA MARIA | ADDRESS ON FILE | | | | |
| BOYD, KAIAH HARMONY RAINE | ADDRESS ON FILE | | | | |
| BOYD, KAITLYN D | ADDRESS ON FILE | | | | |
| BOYD, KASANDRA | ADDRESS ON FILE | | | | |
| BOYD, KELLY J | ADDRESS ON FILE | | | | |
| BOYD, KRIS A | ADDRESS ON FILE | | | | |
| BOYD, KRISTA | ADDRESS ON FILE | | | | |
| BOYD, KY'RE JAVION | ADDRESS ON FILE | | | | |
| BOYD, LACORTNEY | ADDRESS ON FILE | | | | |
| BOYD, LANIYAH N | ADDRESS ON FILE | | | | |
| BOYD, LAQUITTA | ADDRESS ON FILE | | | | |
| BOYD, LETRELL | ADDRESS ON FILE | | | | |
| BOYD, LINDA MARIE | ADDRESS ON FILE | | | | |
| BOYD, LOGAN GARRETT | ADDRESS ON FILE | | | | |
| BOYD, LUCY | ADDRESS ON FILE | | | | |
| BOYD, LYDIA L | ADDRESS ON FILE | | | | |
| BOYD, MARK | ADDRESS ON FILE | | | | |
| BOYD, MEGAN | ADDRESS ON FILE | | | | |
| BOYD, MESSIAH | ADDRESS ON FILE | | | | |
| BOYD, MICHAEL | ADDRESS ON FILE | | | | |
| BOYD, MICHELE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BOYD, MINDY | ADDRESS ON FILE | | | | |
| BOYD, MYERICA | ADDRESS ON FILE | | | | |
| BOYD, NATAIYA CAMILLE | ADDRESS ON FILE | | | | |
| BOYD, PAMELA D | ADDRESS ON FILE | | | | |
| BOYD, PARIS | ADDRESS ON FILE | | | | |
| BOYD, RILEY MICHAEL | ADDRESS ON FILE | | | | |
| BOYD, ROSALIND | ADDRESS ON FILE | | | | |
| BOYD, SAMANTHA ALLISON | ADDRESS ON FILE | | | | |
| BOYD, SHAELICKA | ADDRESS ON FILE | | | | |
| BOYD, SHANA | ADDRESS ON FILE | | | | |
| BOYD, SHANNONJ | ADDRESS ON FILE | | | | |
| BOYD, SHERRY | ADDRESS ON FILE | | | | |
| BOYD, TIMOTHY O | ADDRESS ON FILE | | | | |
| BOYD, TIMOTHY O'BRIAN | ADDRESS ON FILE | | | | |
| BOYD, TOJANAE | ADDRESS ON FILE | | | | |
| BOYD, TRAVIS | ADDRESS ON FILE | | | | |
| BOYD, TYLER | ADDRESS ON FILE | | | | |
| BOYD, VICTORIA | ADDRESS ON FILE | | | | |
| BOYD-PHILLIPS, BRENDA JEAN | ADDRESS ON FILE | | | | |
| BOYDS WHOLESALE MEATS | 234 N SPRING ST | KLAMATH FALLS | OR | 97601 | |
| BOYDSTUN, JORDAN | ADDRESS ON FILE | | | | |
| BOYER BROTHERS CANDY CO | 821 17TH ST | ALTOONA | PA | 16602 | |
| BOYER, ABREANNA NICOLE | ADDRESS ON FILE | | | | |
| BOYER, ANDREW ROSS | ADDRESS ON FILE | | | | |
| BOYER, CHEYENNE | ADDRESS ON FILE | | | | |
| BOYER, CHLOE ANN | ADDRESS ON FILE | | | | |
| BOYER, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| BOYER, DYLAN | ADDRESS ON FILE | | | | |
| BOYER, DYLAN | ADDRESS ON FILE | | | | |
| BOYER, GUY P | ADDRESS ON FILE | | | | |
| BOYER, IAN JAMES | ADDRESS ON FILE | | | | |
| BOYER, JALYNA FAITH | ADDRESS ON FILE | | | | |
| BOYER, JASON LEE | ADDRESS ON FILE | | | | |
| BOYER, JOSHUA | ADDRESS ON FILE | | | | |
| BOYER, LAKISHA NICHOLE | ADDRESS ON FILE | | | | |
| BOYER, LYNETTE MARIE | ADDRESS ON FILE | | | | |
| BOYER, MARGARET MARY | ADDRESS ON FILE | | | | |
| BOYER, MARYN SYLVIE | ADDRESS ON FILE | | | | |
| BOYER, NICHOLAS | ADDRESS ON FILE | | | | |
| BOYER, NICOLE | ADDRESS ON FILE | | | | |
| BOYER, OSCAR | ADDRESS ON FILE | | | | |
| BOYER, TARON T | ADDRESS ON FILE | | | | |
| BOYER, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| BOYERS FOOD MARKET | BOYERS FOOD MARKETS INC, 672 MAIN ST | LYKENS | PA | 17048 | |
| BOYERS, HOLLI | ADDRESS ON FILE | | | | |
| BOYETT, DERRICK L | ADDRESS ON FILE | | | | |
| BOYETT, INEZ | ADDRESS ON FILE | | | | |
| BOYETTE, LUCAS RAY | ADDRESS ON FILE | | | | |
| BOYETTE, MELISSA | ADDRESS ON FILE | | | | |
| BOYETTE, SPENCER MICHEAL | ADDRESS ON FILE | | | | |
| BOYETTE, STACEY MICHELLE | ADDRESS ON FILE | | | | |
| BOYINGTON, ALEXANDRA | ADDRESS ON FILE | | | | |
| BOYK, SUE A | ADDRESS ON FILE | | | | |
| BOYKIN JR, BERNARD | ADDRESS ON FILE | | | | |
| BOYKIN, ANNA | ADDRESS ON FILE | | | | |
| BOYKIN, CLEO TRICHELLE | ADDRESS ON FILE | | | | |
| BOYKIN, JERONE RAHEEM | ADDRESS ON FILE | | | | |
| BOYKIN, JHONATHAN JALEE | ADDRESS ON FILE | | | | |
| BOYKIN, JYQUAN CORNELIUS | ADDRESS ON FILE | | | | |
| BOYKIN, SHAREENA D | ADDRESS ON FILE | | | | |
| BOYKIN, TALEASHA | ADDRESS ON FILE | | | | |
| BOYKINS, DEMONA MICHELL | ADDRESS ON FILE | | | | |
| BOYKINS, MARIA | ADDRESS ON FILE | | | | |
| BOYKINS, XHAVIER | ADDRESS ON FILE | | | | |
| BOYLAN BOTTLING COMPANY | BOYLAN BOTTLING COMPANY, 6 E 43RD ST 18TH FL | NEW YORK | NY | 10017-4677 | |
| BOYLAN, JESSE | ADDRESS ON FILE | | | | |
| BOYLAN, LIAM | ADDRESS ON FILE | | | | |
| BOYLAND, CHASITI | ADDRESS ON FILE | | | | |
| BOYLAND, XZAVION C | ADDRESS ON FILE | | | | |
| BOYLE COUNTY HEALTH DEPT | 448 S THIRD ST | DANVILLE | KY | 40422-2069 | |
| BOYLE COUNTY SHERIFF | 321 W MAIN ST STE 103 | DANVILLE | KY | 40422-1848 | |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 W MAIN ST STE 117 | DANVILLE | KY | 40422-1848 | |
| BOYLE, CARRIE JAY | ADDRESS ON FILE | | | | |
| BOYLE, CHARLIZE CORINNE | ADDRESS ON FILE | | | | |
| BOYLE, CHRISTINA | ADDRESS ON FILE | | | | |
| BOYLE, DEENA | ADDRESS ON FILE | | | | |
| BOYLE, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| BOYLE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| BOYLE, LLOYD WESLEY | ADDRESS ON FILE | | | | |
| BOYLE, LORETTA A | ADDRESS ON FILE | | | | |
| BOYLE, THEA | ADDRESS ON FILE | | | | |
| BOYLEN, THOMAS A | ADDRESS ON FILE | | | | |
| BOYLES, ADELAIDE | ADDRESS ON FILE | | | | |
| BOYLES, EMMA LOU | ADDRESS ON FILE | | | | |
| BOYLES, HAILEY R | ADDRESS ON FILE | | | | |
| BOYLES, TELLINA | ADDRESS ON FILE | | | | |
| BOYLES, TERRELL D. | ADDRESS ON FILE | | | | |
| BOYLL ENTERPRISES OF INDIANA LLC | 2612 N 14TH ST | TERRE HAUTE | IN | 47804 | |
| BOYNTON, NYJAH | ADDRESS ON FILE | | | | |
| BOYT, KAILYE DAWN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BOYTON, YESHUAH | ADDRESS ON FILE | | | | |
| BOZA, ASHLEY LAZARA | ADDRESS ON FILE | | | | |
| BOZEK, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| BOZEK, JASON | ADDRESS ON FILE | | | | |
| BOZEMAN, GABRIEL LOUIS | ADDRESS ON FILE | | | | |
| BOZEMAN, JIMIRI | ADDRESS ON FILE | | | | |
| BOZEMAN, KEONTE | ADDRESS ON FILE | | | | |
| BOZIER, KEITH | ADDRESS ON FILE | | | | |
| BOZINSKI, ZOE | ADDRESS ON FILE | | | | |
| BOZKAN, ANIL | ADDRESS ON FILE | | | | |
| BOZZO, NICHOLAS DAVID | ADDRESS ON FILE | | | | |
| BP INDUSTRIES INC. | BP INDUSTRIES INC., 5300 CONCOURS | ONTARIO | CA | 91764-5399 | |
| BPG INTERNATIONAL INC | BRANDYWINE PRODUCT GROUP INT'L INC, 3 MILL RD STE 201 | WILMINGTON | DE | 19806-2147 | |
| BQFA HOLDING COMPANY LLC | C/O COLLIERS INTERNATIONAL, PO BOX 3546 | LITTLE ROCK | AR | 72203-3546 | |
| BRAASCH, KEVIN | ADDRESS ON FILE | | | | |
| BRAATZ, AALIAH SERENITY | ADDRESS ON FILE | | | | |
| BRABAW, CARRIE A | ADDRESS ON FILE | | | | |
| BRABHAM, AARON | ADDRESS ON FILE | | | | |
| BRABHAM, CHANTZ AUSTIN | ADDRESS ON FILE | | | | |
| BRABHAM, KHADIJAH S. | ADDRESS ON FILE | | | | |
| BRABSON JR., MICHAEL O'SHEA | ADDRESS ON FILE | | | | |
| BRACAMONTES, DENNIA CHARLENE | ADDRESS ON FILE | | | | |
| BRACAMONTES, JACKIE | ADDRESS ON FILE | | | | |
| BRACCILI, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| BRACE, NATALIA MARIE | ADDRESS ON FILE | | | | |
| BRACELY, SHUNTELLE | ADDRESS ON FILE | | | | |
| BRACERO, JASMINE | ADDRESS ON FILE | | | | |
| BRACERO, TIFFANY | ADDRESS ON FILE | | | | |
| BRACEY, ALEX | ADDRESS ON FILE | | | | |
| BRACEY, AMBER LYNN | ADDRESS ON FILE | | | | |
| BRACEY, JACQUELINE | ADDRESS ON FILE | | | | |
| BRACEY, JEANINE P. | ADDRESS ON FILE | | | | |
| BRACEY, KAMARI SANAI | ADDRESS ON FILE | | | | |
| BRACEY, KEARIEL | ADDRESS ON FILE | | | | |
| BRACKEN, JAMES EDWARD | ADDRESS ON FILE | | | | |
| BRACKEN, MARY A | ADDRESS ON FILE | | | | |
| BRACKEN, STACY | ADDRESS ON FILE | | | | |
| BRACKEN, TYLER SCOTT | ADDRESS ON FILE | | | | |
| BRACKENBURY, JOHN PHILLIP | ADDRESS ON FILE | | | | |
| BRACKETT, BRIAN | ADDRESS ON FILE | | | | |
| BRACKETT, LINDA | ADDRESS ON FILE | | | | |
| BRACKETT, MICHAEL | ADDRESS ON FILE | | | | |
| BRACKETT, RICHARD | ADDRESS ON FILE | | | | |
| BRACKEY, AMBER | ADDRESS ON FILE | | | | |
| BRACKIN, MYLIA MELISSA | ADDRESS ON FILE | | | | |
| BRACKMAN, ANAYAH ELIZABETH | ADDRESS ON FILE | | | | |
| BRACY AGEE, CLAYTON A | ADDRESS ON FILE | | | | |
| BRACY, TREVOR RICHARD | ADDRESS ON FILE | | | | |
| BRADBURY, DONALD | ADDRESS ON FILE | | | | |
| BRADBURY, DONALD | ADDRESS ON FILE | | | | |
| BRADBURY, MARY S | ADDRESS ON FILE | | | | |
| BRADDEN JR, MARIO ANDRE | ADDRESS ON FILE | | | | |
| BRADDOCK II, THEODORE VERNON | ADDRESS ON FILE | | | | |
| BRADDOCK JR, ROY | ADDRESS ON FILE | | | | |
| BRADDOCK, DEANGELO B | ADDRESS ON FILE | | | | |
| BRADDY, SALINA T | ADDRESS ON FILE | | | | |
| BRADEN, CAMERON KUTZNER | ADDRESS ON FILE | | | | |
| BRADEN, DEBRA D | ADDRESS ON FILE | | | | |
| BRADEN, JOSHUA | ADDRESS ON FILE | | | | |
| BRADEN, LEILANI THEREASE | ADDRESS ON FILE | | | | |
| BRADEN, WILLIAM MICHAEL | ADDRESS ON FILE | | | | |
| BRADEN-KOPCSEK, PHILIP ALLEN | ADDRESS ON FILE | | | | |
| BRADENTON FALSE ALARM | REDUCTION PROGRAM, PO BOX 865784 | ORLANDO | FL | 32886-5784 | |
| BRADER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BRADFORD PUBLISHING COMP | OLEAN TIMES HERALD, PO BOX 370 | WEST FRANKFORT | IL | 62896 | |
| BRADFORD, AARON S. | ADDRESS ON FILE | | | | |
| BRADFORD, AMYIAH | ADDRESS ON FILE | | | | |
| BRADFORD, ASHLEY | ADDRESS ON FILE | | | | |
| BRADFORD, BRITTANY D | ADDRESS ON FILE | | | | |
| BRADFORD, CONTINA | ADDRESS ON FILE | | | | |
| BRADFORD, JADA | ADDRESS ON FILE | | | | |
| BRADFORD, JONATHAN ALAN | ADDRESS ON FILE | | | | |
| BRADFORD, JORDAN | ADDRESS ON FILE | | | | |
| BRADFORD, LIBERTY | ADDRESS ON FILE | | | | |
| BRADFORD, LISA ANN | ADDRESS ON FILE | | | | |
| BRADFORD, MARIA R | ADDRESS ON FILE | | | | |
| BRADFORD, SUSAN KAY | ADDRESS ON FILE | | | | |
| BRADFORD, TAMMY | ADDRESS ON FILE | | | | |
| BRADFORD, TITUS | ADDRESS ON FILE | | | | |
| BRADFORD, TRACEY E | ADDRESS ON FILE | | | | |
| BRADFORD, TYLER JAMES | ADDRESS ON FILE | | | | |
| BRADFORD, YANCY | ADDRESS ON FILE | | | | |
| BRADHAM, BETTY J | ADDRESS ON FILE | | | | |
| BRADHAM, ZENANI | ADDRESS ON FILE | | | | |
| BRADICH, AYDEN MYLAN | ADDRESS ON FILE | | | | |
| BRADLEY ARANT BOULT CUMMINGS | PO BOX 340025 | NASHVILLE | TN | 37203-0025 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY BACKS, AYANNA NAJUMA | ADDRESS ON FILE | | | | |
| BRADLEY COUNTY TRUSTEES OFFICE | 1701 KEITH ST NW | CLEVELAND | TN | 37311-4381 | |
| BRADLEY, ALYSSA JOANN LYNN MARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRADLEY, AMBER KAY | ADDRESS ON FILE | | | | |
| BRADLEY, ANGELA CYNTHIA | ADDRESS ON FILE | | | | |
| BRADLEY, AUTUMN DETRICE | ADDRESS ON FILE | | | | |
| BRADLEY, BRANDON E | ADDRESS ON FILE | | | | |
| BRADLEY, CHANCE RICHARD | ADDRESS ON FILE | | | | |
| BRADLEY, CHERYL | ADDRESS ON FILE | | | | |
| BRADLEY, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | |
| BRADLEY, DAMON | ADDRESS ON FILE | | | | |
| BRADLEY, DANA LEE ANN | ADDRESS ON FILE | | | | |
| BRADLEY, DANILLIE | ADDRESS ON FILE | | | | |
| BRADLEY, DASHANAE LASHALE | ADDRESS ON FILE | | | | |
| BRADLEY, DESMOND K | ADDRESS ON FILE | | | | |
| BRADLEY, DIAMOND | ADDRESS ON FILE | | | | |
| BRADLEY, ELVIA | ADDRESS ON FILE | | | | |
| BRADLEY, ERICKA CHANEL | ADDRESS ON FILE | | | | |
| BRADLEY, GEORGE L | ADDRESS ON FILE | | | | |
| BRADLEY, HADIYAH SALAH | ADDRESS ON FILE | | | | |
| BRADLEY, HERMINA THELMA | ADDRESS ON FILE | | | | |
| BRADLEY, JABARI | ADDRESS ON FILE | | | | |
| BRADLEY, JACOB | ADDRESS ON FILE | | | | |
| BRADLEY, JALEN | ADDRESS ON FILE | | | | |
| BRADLEY, JA'NASIA | ADDRESS ON FILE | | | | |
| BRADLEY, JASON PETER | ADDRESS ON FILE | | | | |
| BRADLEY, JAZMON | ADDRESS ON FILE | | | | |
| BRADLEY, JENNIFER | ADDRESS ON FILE | | | | |
| BRADLEY, JESSIKA | ADDRESS ON FILE | | | | |
| BRADLEY, KELLCE | ADDRESS ON FILE | | | | |
| BRADLEY, KENDRICK LE'THEIZE | ADDRESS ON FILE | | | | |
| BRADLEY, KENNETH PAUL | ADDRESS ON FILE | | | | |
| BRADLEY, KERTEKIA | ADDRESS ON FILE | | | | |
| BRADLEY, LAMAHJ LAMAR | ADDRESS ON FILE | | | | |
| BRADLEY, LAWRENCE | ADDRESS ON FILE | | | | |
| BRADLEY, LESLIE ANN | ADDRESS ON FILE | | | | |
| BRADLEY, MARCUS | ADDRESS ON FILE | | | | |
| BRADLEY, MEGAN RENEE | ADDRESS ON FILE | | | | |
| BRADLEY, MIRAFLOR S | ADDRESS ON FILE | | | | |
| BRADLEY, NA'TURELLE LA'SHAY | ADDRESS ON FILE | | | | |
| BRADLEY, NYASIA | ADDRESS ON FILE | | | | |
| BRADLEY, PAULA | ADDRESS ON FILE | | | | |
| BRADLEY, RIHANNA JUANITA | ADDRESS ON FILE | | | | |
| BRADLEY, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| BRADLEY, ROOSEVELT (1057 PELHAM AL) | ADDRESS ON FILE | | | | |
| BRADLEY, ROOSEVELT (4184 MARIETTA GA) | ADDRESS ON FILE | | | | |
| BRADLEY, SAMUEL | ADDRESS ON FILE | | | | |
| BRADLEY, SHAMONN LASHAN | ADDRESS ON FILE | | | | |
| BRADLEY, SIERRA | ADDRESS ON FILE | | | | |
| BRADLEY, TABITHA JOY | ADDRESS ON FILE | | | | |
| BRADLEY, TAYLOR | ADDRESS ON FILE | | | | |
| BRADLEY, TIERIA | ADDRESS ON FILE | | | | |
| BRADLEY, TONYA YVETTE | ADDRESS ON FILE | | | | |
| BRADLEY, TRE | ADDRESS ON FILE | | | | |
| BRADLEY, TYLER | ADDRESS ON FILE | | | | |
| BRADLEY, VALERIE | ADDRESS ON FILE | | | | |
| BRADS HAULING & DELIVERY INC | 1791 KILAGA SPRINGS RD | LINCOLN | CA | 95648 | |
| BRADS ORGANICS | 7 HOOVER AVE | HAVERSTRAW | NY | 10927-1068 | |
| BRADSHAW INTERNATIONAL | BRADSHAW INTERNATIONAL, P.O. BOX 103017 | PASADENA | CA | 91189-3017 | |
| BRADSHAW, ADAM MICHAEL | ADDRESS ON FILE | | | | |
| BRADSHAW, CANDACE | ADDRESS ON FILE | | | | |
| BRADSHAW, CANDY RACHELL | ADDRESS ON FILE | | | | |
| BRADSHAW, CARA | ADDRESS ON FILE | | | | |
| BRADSHAW, DANIEL | ADDRESS ON FILE | | | | |
| BRADSHAW, ERIN MARIE | ADDRESS ON FILE | | | | |
| BRADSHAW, GABRIEL | ADDRESS ON FILE | | | | |
| BRADSHAW, JALEESA | ADDRESS ON FILE | | | | |
| BRADSHAW, JOSHUA S. | ADDRESS ON FILE | | | | |
| BRADSHAW, KIMBERLY J | ADDRESS ON FILE | | | | |
| BRADSHAW, KYLA SUEMARIE | ADDRESS ON FILE | | | | |
| BRADSHAW, MALIK HA'SAN | ADDRESS ON FILE | | | | |
| BRADSHAW, MARCI | ADDRESS ON FILE | | | | |
| BRADSHAW, SOPHIE ROSE | ADDRESS ON FILE | | | | |
| BRADSHAW, TRAVIS | ADDRESS ON FILE | | | | |
| BRADSTREET, JARROD FREDRICK | ADDRESS ON FILE | | | | |
| BRADT, JESSE | ADDRESS ON FILE | | | | |
| BRADT, JESSICA | ADDRESS ON FILE | | | | |
| BRADWELL, KERTREESE BRADWELL LATRELL | ADDRESS ON FILE | | | | |
| BRADY JR, AVERAL LEE | ADDRESS ON FILE | | | | |
| BRADY, ANNA MARIE | ADDRESS ON FILE | | | | |
| BRADY, ASHLYN N | ADDRESS ON FILE | | | | |
| BRADY, BAILEY ALLEN | ADDRESS ON FILE | | | | |
| BRADY, BOWEN | ADDRESS ON FILE | | | | |
| BRADY, BRIANNA | ADDRESS ON FILE | | | | |
| BRADY, BRIANNE | ADDRESS ON FILE | | | | |
| BRADY, CORTAE | ADDRESS ON FILE | | | | |
| BRADY, DAKOTA ALOYSIUS | ADDRESS ON FILE | | | | |
| BRADY, DESTINY MARIE | ADDRESS ON FILE | | | | |
| BRADY, DONTE | ADDRESS ON FILE | | | | |
| BRADY, ISABELLE VIOLET | ADDRESS ON FILE | | | | |
| BRADY, JACKSON B | ADDRESS ON FILE | | | | |
| BRADY, JADEN | ADDRESS ON FILE | | | | |
| BRADY, JAMES OLEN MARTIN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRADY, KYLE | ADDRESS ON FILE | | | | |
| BRADY, MIRIAM G | ADDRESS ON FILE | | | | |
| BRADY, NOAH FRANCIS | ADDRESS ON FILE | | | | |
| BRADY, ROBERT GEORGE | ADDRESS ON FILE | | | | |
| BRADY, SETH JERROD | ADDRESS ON FILE | | | | |
| BRADY, TERRI | ADDRESS ON FILE | | | | |
| BRADY, TYLER | ADDRESS ON FILE | | | | |
| BRADY-BINTU, JANICE E | ADDRESS ON FILE | | | | |
| BRAGDON, JACOBY | ADDRESS ON FILE | | | | |
| BRAGG, ALEX THOMAS | ADDRESS ON FILE | | | | |
| BRAGG, CHASE | ADDRESS ON FILE | | | | |
| BRAGG, KATELYN | ADDRESS ON FILE | | | | |
| BRAGG, MADISON | ADDRESS ON FILE | | | | |
| BRAGG, SANDRA | ADDRESS ON FILE | | | | |
| BRAGG, TRACEY | ADDRESS ON FILE | | | | |
| BRAGGS, ATIQ ANTHONY | ADDRESS ON FILE | | | | |
| BRAGGS, CHELEYA | ADDRESS ON FILE | | | | |
| BRAHA INDUSTRIES INC. | BRAHA INDUSTRIES INC., 10 W 33RD ST | NEW YORK | NY | 10001-3306 | |
| BRAIDWOOD, PHILIP | ADDRESS ON FILE | | | | |
| BRAILSFORD, PAUL A | ADDRESS ON FILE | | | | |
| BRAINARD, JEAN M | ADDRESS ON FILE | | | | |
| BRAINARD, JESSE TAYLOR | ADDRESS ON FILE | | | | |
| BRAINARD, KARISSA MAE | ADDRESS ON FILE | | | | |
| BRAINERD, SUSAN A | ADDRESS ON FILE | | | | |
| BRAITHWAITE, KARI SHAREE' | ADDRESS ON FILE | | | | |
| BRAIWICK JR ATTORNEY, ROBERT M | ADDRESS ON FILE | | | | |
| BRAKE, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| BRAKE, RICHARD | ADDRESS ON FILE | | | | |
| BRAKE, RONDA | ADDRESS ON FILE | | | | |
| BRAKE, TAYLOR | ADDRESS ON FILE | | | | |
| BRAKE, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| BRAKEBILL, JONATHAN M. | ADDRESS ON FILE | | | | |
| BRALA-LUPO, BARBARA H | ADDRESS ON FILE | | | | |
| BRAMAN, CIARA MAY | ADDRESS ON FILE | | | | |
| BRAMAN, SEAN PATRICK | ADDRESS ON FILE | | | | |
| BRAMBILA, CYNTHIA | ADDRESS ON FILE | | | | |
| BRAMBILA, MANUEL | ADDRESS ON FILE | | | | |
| BRAMBLETT, DYLAN | ADDRESS ON FILE | | | | |
| BRAME, ALYSSA T | ADDRESS ON FILE | | | | |
| BRAMIDAN USA INC | 311 W GERR LANE | ADDISON | IL | 60101 | |
| BRAMLETT, LESLIE | ADDRESS ON FILE | | | | |
| BRAMLI USA INC | BRAMLI USA INC, 300 TELFAIR RD BLDG 500 | SAVANNAH | GA | 31415-9504 | |
| BRAMMER, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| BRANA, ELIZABETH | ADDRESS ON FILE | | | | |
| BRANAN, ASHLYNNE ELIZABETH | ADDRESS ON FILE | | | | |
| BRANCATO, REESE | ADDRESS ON FILE | | | | |
| BRANCATO, ZACHARY | ADDRESS ON FILE | | | | |
| BRANCATO-FOLSTER, DEVYN ELIZABETH | ADDRESS ON FILE | | | | |
| BRANCH BANKING & TRUST CO | 275 S MAIN ST STE 111 | ROCKY MOUNT | VA | 24151-1758 | |
| BRANCH BANKING & TRUST COMPANY | 104 COURT STREET STE 3 | TAZEWELL | VA | 24651-6256 | |
| BRANCH HOANG THONG WOOD | ONE MEMBER CO LTD, BLOCK 2D3 2D4 CN3 CN8 CN10 ST | BAC TAN UYEN DISTRICY | | | VIETNAM |
| BRANCH OUT | BRANCHOUT FOODS, 205 SE DAVIS AVE | BEND | OR | 97702 | |
| BRANCH, ANAYRA NICOLE | ADDRESS ON FILE | | | | |
| BRANCH, ANTHONETTE | ADDRESS ON FILE | | | | |
| BRANCH, ARIEL DANAE | ADDRESS ON FILE | | | | |
| BRANCH, CRYSTAL | ADDRESS ON FILE | | | | |
| BRANCH, FELICIA ANNE | ADDRESS ON FILE | | | | |
| BRANCH, HARMONIE NAZAR | ADDRESS ON FILE | | | | |
| BRANCH, JACOB A. | ADDRESS ON FILE | | | | |
| BRANCH, JARED R | ADDRESS ON FILE | | | | |
| BRANCH, JAYON L | ADDRESS ON FILE | | | | |
| BRANCH, KAREN SARAH-ANNE | ADDRESS ON FILE | | | | |
| BRANCH, KILEY CAROLYN | ADDRESS ON FILE | | | | |
| BRANCH, LAMOUR | ADDRESS ON FILE | | | | |
| BRANCH, LATOYA | ADDRESS ON FILE | | | | |
| BRANCH, MIKYLAH | ADDRESS ON FILE | | | | |
| BRANCH, NICOLE L | ADDRESS ON FILE | | | | |
| BRANCH, OLIVYAH | ADDRESS ON FILE | | | | |
| BRANCH, PORTIA | ADDRESS ON FILE | | | | |
| BRANCH, SHAWN | ADDRESS ON FILE | | | | |
| BRANCH, TYLER | ADDRESS ON FILE | | | | |
| BRANCHE-CAMACHO, JOYCE | ADDRESS ON FILE | | | | |
| BRANCO ENTERPRISES | PO BOX 280 | ASHEBORO | NC | 27204-0280 | |
| BRANCO, JOSHUA | ADDRESS ON FILE | | | | |
| BRAND BUZZ LLC | BRAND BUZZ LLC, 115 KENNEDY DR | SAYREVILLE | NJ | 08872-1459 | |
| BRAND CASTLE LLC | BRAND CASTLE LLC, PO BOX 266 | MARIRTTA | OH | 45750-0266 | |
| BRAND CENTRAL MARKETING | BRAND CENTRAL MARKETING, 150 E 7TH ST | PATERSON | NJ | 07522-1607 | |
| BRAND PASSPORT INC | 18 E 41ST ST STE 1901 | NEW YORK | NY | 10017-6260 | |
| BRAND, AMYA SANTASIA | ADDRESS ON FILE | | | | |
| BRAND, CHEYENNE JOSLYN NIKIA | ADDRESS ON FILE | | | | |
| BRAND, JEREMY | ADDRESS ON FILE | | | | |
| BRAND, JULIA ROSE | ADDRESS ON FILE | | | | |
| BRAND, KEVIN JOHN | ADDRESS ON FILE | | | | |
| BRAND, MILLIE | ADDRESS ON FILE | | | | |
| BRAND, SPENCER C | ADDRESS ON FILE | | | | |
| BRAND, TIANA | ADDRESS ON FILE | | | | |
| BRANDEBOURG, AARON JOHN | ADDRESS ON FILE | | | | |
| BRANDELMAYR, ANTHONY | ADDRESS ON FILE | | | | |
| BRANDENBURG PROPERTIES | WILLIAM BARON, 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | |
| BRANDENBURG, KRISTA LYNN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRANDENBURG, SHAWN | ADDRESS ON FILE | | | | |
| BRAND-FLU, LISA | ADDRESS ON FILE | | | | |
| BRANDI, OTILIA | ADDRESS ON FILE | | | | |
| BRANDO, SHIRLEY | ADDRESS ON FILE | | | | |
| BRANDON J BRODERICK ESQ LLC | 65 STATE ROUTE 4 1ST FLOOR | RIVER EDGE | NJ | 07661 | |
| BRANDON, ANDREA | ADDRESS ON FILE | | | | |
| BRANDON, BRIANNA JANELLE | ADDRESS ON FILE | | | | |
| BRANDON, JARAD | ADDRESS ON FILE | | | | |
| BRANDON, JAZMYNE SIMONE | ADDRESS ON FILE | | | | |
| BRANDON, JORDAN | ADDRESS ON FILE | | | | |
| BRANDON, KAREN D | ADDRESS ON FILE | | | | |
| BRANDON, NOAH | ADDRESS ON FILE | | | | |
| BRANDS INTERNATIONAL | BRANDS INTERNATIONAL CORP, 594 NEWPARK BLVD | NEWMARKET | ON | L3X 2S2 | CANADA |
| BRANDSTED, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| BRANDSTED, MARLENE L | ADDRESS ON FILE | | | | |
| BRANDSTETTER, JOSEPH | ADDRESS ON FILE | | | | |
| BRANDT, CARSON | ADDRESS ON FILE | | | | |
| BRANDT, CURT L | ADDRESS ON FILE | | | | |
| BRANDT, DOUGLAS GEORGE | ADDRESS ON FILE | | | | |
| BRANDT, PATRICIA | ADDRESS ON FILE | | | | |
| BRANDT, STEPHANIE | ADDRESS ON FILE | | | | |
| BRANDT, TANYA RAE | ADDRESS ON FILE | | | | |
| BRANHAM, DAPHNEY | ADDRESS ON FILE | | | | |
| BRANHAM, DAYVON | ADDRESS ON FILE | | | | |
| BRANHAM, EMILY ANISHE LYNN | ADDRESS ON FILE | | | | |
| BRANHAM, JAIME | ADDRESS ON FILE | | | | |
| BRANHAM, JASON E | ADDRESS ON FILE | | | | |
| BRANHAM, OTTO | ADDRESS ON FILE | | | | |
| BRANHAM, SHARON | ADDRESS ON FILE | | | | |
| BRANHAM, SHAUN E | ADDRESS ON FILE | | | | |
| BRANHAM, TIMOTHY | ADDRESS ON FILE | | | | |
| BRANIGAN, NADIYA MARIE | ADDRESS ON FILE | | | | |
| BRANIGAN, OLAQUANDA | ADDRESS ON FILE | | | | |
| BRANN, ASHTON | ADDRESS ON FILE | | | | |
| BRANN, MAXWELL F | ADDRESS ON FILE | | | | |
| BRANNEN, KATHIE | ADDRESS ON FILE | | | | |
| BRANNEN, SONJA E | ADDRESS ON FILE | | | | |
| BRANNER-JOHNSON, AMARRION RESHAUD | ADDRESS ON FILE | | | | |
| BRANNING, SEAN M. | ADDRESS ON FILE | | | | |
| BRANNOCK, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| BRANNON, ALICIA M | ADDRESS ON FILE | | | | |
| BRANNON, ANTHONY | ADDRESS ON FILE | | | | |
| BRANNON, DAHQUAYA BRANNON | ADDRESS ON FILE | | | | |
| BRANNON, MICHAEL | ADDRESS ON FILE | | | | |
| BRANNON, NICOLAS MARQUES | ADDRESS ON FILE | | | | |
| BRANSOM, ALAYNA | ADDRESS ON FILE | | | | |
| BRANSON, DAXTON ZADAN | ADDRESS ON FILE | | | | |
| BRANSON, SALLY S | ADDRESS ON FILE | | | | |
| BRANSON, ZOE ELIZABETH | ADDRESS ON FILE | | | | |
| BRANSTETTER, KARIS | ADDRESS ON FILE | | | | |
| BRANSTOOL, RICHARD E | ADDRESS ON FILE | | | | |
| BRANT, CATHY M | ADDRESS ON FILE | | | | |
| BRANT, JAMES L | ADDRESS ON FILE | | | | |
| BRANT, MELISSA SUE | ADDRESS ON FILE | | | | |
| BRANT, TIAMEUS | ADDRESS ON FILE | | | | |
| BRANTLEY, ALYSA | ADDRESS ON FILE | | | | |
| BRANTLEY, CAMREN JEREL | ADDRESS ON FILE | | | | |
| BRANTLEY, JAMES A. | ADDRESS ON FILE | | | | |
| BRANTLEY, LAWRENCE | ADDRESS ON FILE | | | | |
| BRANTLEY, WENDEE | ADDRESS ON FILE | | | | |
| BRANTNER, CHRISTINE | ADDRESS ON FILE | | | | |
| BRANTON WRENNE, WILLIAM | ADDRESS ON FILE | | | | |
| BRANYON, GAVIN RILEY | ADDRESS ON FILE | | | | |
| BRASCH, JALYNNE | ADDRESS ON FILE | | | | |
| BRASH HOLDINGS LLC | C/O STEVE JOE, 94 PANORAMA | COTO DE CAZA | CA | 92679 | |
| BRASHEAR, ANGELIQUE NICOLE | ADDRESS ON FILE | | | | |
| BRASHEAR, WILLIAM JACOB | ADDRESS ON FILE | | | | |
| BRASHEARS, JACKSON | ADDRESS ON FILE | | | | |
| BRASHEARS, JEREMY | ADDRESS ON FILE | | | | |
| BRASHER, MITZY L | ADDRESS ON FILE | | | | |
| BRASHER, PATSY ANN | ADDRESS ON FILE | | | | |
| BRASHER, SKYLER LEE | ADDRESS ON FILE | | | | |
| BRASIE, BILLY | ADDRESS ON FILE | | | | |
| BRASIER, DYLAN JAMES | ADDRESS ON FILE | | | | |
| BRASSIE, CASANDRA | ADDRESS ON FILE | | | | |
| BRASWELL, KAWASKI | ADDRESS ON FILE | | | | |
| BRASWELL, MATTHEW R | ADDRESS ON FILE | | | | |
| BRASWELL, MELINDA D | ADDRESS ON FILE | | | | |
| BRASWELL, MORGAN | ADDRESS ON FILE | | | | |
| BRASWELL, MORGAN LEEANN | ADDRESS ON FILE | | | | |
| BRASWELL, THOMASINA | ADDRESS ON FILE | | | | |
| BRATCHER, CATHY | ADDRESS ON FILE | | | | |
| BRATCHER, PAUL H | ADDRESS ON FILE | | | | |
| BRATLIEN, BRANDON JAMES | ADDRESS ON FILE | | | | |
| BRATTAIN, ROBERT LEE | ADDRESS ON FILE | | | | |
| BRATTEN, JAMES | ADDRESS ON FILE | | | | |
| BRATTON, KEITH R | ADDRESS ON FILE | | | | |
| BRATTON, SHAWN C. | ADDRESS ON FILE | | | | |
| BRATTON, SINAH WL | ADDRESS ON FILE | | | | |
| BRATTON, ZACHARY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRATZ, CAMERON | ADDRESS ON FILE | | | | |
| BRATZ, KENNETH | ADDRESS ON FILE | | | | |
| BRAUCHLE, JOSEPH EARL | ADDRESS ON FILE | | | | |
| BRAUDAWAY, CIERRA N | ADDRESS ON FILE | | | | |
| BRAUGHLER, TODD | ADDRESS ON FILE | | | | |
| BRAUGHT, BENJAMIN | ADDRESS ON FILE | | | | |
| BRAULT, KASY ROSE | ADDRESS ON FILE | | | | |
| BRAUN, ANDREW ROY | ADDRESS ON FILE | | | | |
| BRAUN, AUSTIN TAYLOR | ADDRESS ON FILE | | | | |
| BRAUN, BARBARA B. | ADDRESS ON FILE | | | | |
| BRAUN, JACQUELINE MICHELE | ADDRESS ON FILE | | | | |
| BRAUN, JAMES D | ADDRESS ON FILE | | | | |
| BRAUN, JODI M | ADDRESS ON FILE | | | | |
| BRAUN, SUSIE LORRAINE | ADDRESS ON FILE | | | | |
| BRAUNIG, JOSEPH | ADDRESS ON FILE | | | | |
| BRAUNING, BENJAMIN | ADDRESS ON FILE | | | | |
| BRAUNING, DAGMARA | ADDRESS ON FILE | | | | |
| BRAUTLACHT, JULIETTE | ADDRESS ON FILE | | | | |
| BRAVO BERNAL, DAIRYN | ADDRESS ON FILE | | | | |
| BRAVO GLOBAL DEVELOPMENTS LLC | BRAVO GLOBAL DEVELOPMENTS LLC, 13211 SONALI SPRINGS DR | CONROE | TX | 77302-6987 | |
| BRAVO MENDEZ, JULIAN | ADDRESS ON FILE | | | | |
| BRAVO, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| BRAVO, BRIANNA M. | ADDRESS ON FILE | | | | |
| BRAVO, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| BRAVO, DIEGO | ADDRESS ON FILE | | | | |
| BRAVO, ERICA | ADDRESS ON FILE | | | | |
| BRAVO, JESSICA | ADDRESS ON FILE | | | | |
| BRAVO, JESUS | ADDRESS ON FILE | | | | |
| BRAVO, JONATHAN | ADDRESS ON FILE | | | | |
| BRAVO, KAYLEY | ADDRESS ON FILE | | | | |
| BRAVO, LINDA MARIE | ADDRESS ON FILE | | | | |
| BRAVO, MARIA H | ADDRESS ON FILE | | | | |
| BRAVO, MONICA | ADDRESS ON FILE | | | | |
| BRAVO, NAKIRAH STAR | ADDRESS ON FILE | | | | |
| BRAVO, NOE | ADDRESS ON FILE | | | | |
| BRAVO, PABLO | ADDRESS ON FILE | | | | |
| BRAVO, SHARON | ADDRESS ON FILE | | | | |
| BRAVO, SHEILA | ADDRESS ON FILE | | | | |
| BRAVO, TONI | ADDRESS ON FILE | | | | |
| BRAVO, VALERIA | ADDRESS ON FILE | | | | |
| BRAVO, YARITZA | ADDRESS ON FILE | | | | |
| BRAWDY, DONNA A | ADDRESS ON FILE | | | | |
| BRAWE, MICHAELA | ADDRESS ON FILE | | | | |
| BRAWLEY, ADAM L | ADDRESS ON FILE | | | | |
| BRAWLEY, JACOB TYLER | ADDRESS ON FILE | | | | |
| BRAWLEY, JOELLEN | ADDRESS ON FILE | | | | |
| BRAWLEY, LAUREN | ADDRESS ON FILE | | | | |
| BRAWLEY, STONEY | ADDRESS ON FILE | | | | |
| BRAWN, JENNIFER JEAN | ADDRESS ON FILE | | | | |
| BRAWNER, CARLA | ADDRESS ON FILE | | | | |
| BRAWNER, KADEN RAY | ADDRESS ON FILE | | | | |
| BRAXTON, CYIAN JAMIERE | ADDRESS ON FILE | | | | |
| BRAXTON, JACQUELINE RENA | ADDRESS ON FILE | | | | |
| BRAXTON, JAXON | ADDRESS ON FILE | | | | |
| BRAXTON, KISHA BRAXTON | ADDRESS ON FILE | | | | |
| BRAXTON, MARLA | ADDRESS ON FILE | | | | |
| BRAXTON, NICOLE | ADDRESS ON FILE | | | | |
| BRAXTON, ROSE BRENDA-TAI | ADDRESS ON FILE | | | | |
| BRAY, ANIYA MARIE | ADDRESS ON FILE | | | | |
| BRAY, BRANDON | ADDRESS ON FILE | | | | |
| BRAY, CALVIN JULIAN | ADDRESS ON FILE | | | | |
| BRAY, DASHAWANA M | ADDRESS ON FILE | | | | |
| BRAY, FREDRICK | ADDRESS ON FILE | | | | |
| BRAY, GARRETT | ADDRESS ON FILE | | | | |
| BRAY, JAKAYLA T | ADDRESS ON FILE | | | | |
| BRAY, JESSE D | ADDRESS ON FILE | | | | |
| BRAY, JUSTIN | ADDRESS ON FILE | | | | |
| BRAY, MARANDA | ADDRESS ON FILE | | | | |
| BRAY, MATTHEW | ADDRESS ON FILE | | | | |
| BRAY, RHODA ELAINE | ADDRESS ON FILE | | | | |
| BRAY, TANIYAH NICOLE | ADDRESS ON FILE | | | | |
| BRAY, TIANNA LYNN | ADDRESS ON FILE | | | | |
| BRAYBOY, DAYLAN MCKINLEY | ADDRESS ON FILE | | | | |
| BRAYBOY, RACHEL ISABEL | ADDRESS ON FILE | | | | |
| BRAYFIELD, ZOE MADISON | ADDRESS ON FILE | | | | |
| BRAYMAN, MARK JAMES | ADDRESS ON FILE | | | | |
| BRAYMER, MACKENZIE ANTONIA | ADDRESS ON FILE | | | | |
| BRAZEAL, VELDA GAIL | ADDRESS ON FILE | | | | |
| BRAZEAU, HEIDI M | ADDRESS ON FILE | | | | |
| BRAZELL, KENNTAEVION | ADDRESS ON FILE | | | | |
| BRAZELL, TIFFANY NICHOLE | ADDRESS ON FILE | | | | |
| BRAZIEL, ALFRED AMOD MARKIETH | ADDRESS ON FILE | | | | |
| BRAZIEL, JAYLA ALEXANDRIA | ADDRESS ON FILE | | | | |
| BRAZIER, DAEISHA NICOLE | ADDRESS ON FILE | | | | |
| BRAZIL, MARCUS | ADDRESS ON FILE | | | | |
| BRAZIL, TINA LOUISE | ADDRESS ON FILE | | | | |
| BRAZORIA COUNTY CLERK | 111 E LOCUST ST STE 200 | ANGLETON | TX | 77515-4676 | |
| BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1586 | LAKE JACKSON | TX | 77566 | |
| BRAZOS COUNTY CLERK | 300 E 26TH ST STE 120 | BRYAN | TX | 77803-5393 | |
| BRAZOS COUNTY HEALTH DEPT. | 201 N TEXAS AVE | BRYAN | TX | 77803-5388 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BRAZOS COUNTY TAX OFFICE | 4151 COUNTY PARK COURT | BRYAN | TX | 77802-1430 | |
| BRAZOSPORT FACTS | SOUTHERN NEWSPAPERS, PO BOX 549 | CLUTE | TX | 77531-0549 | |
| BRAZZLE, DELORES | ADDRESS ON FILE | | | | |
| BRC NORTH HILLS LLC | C/O BLUE RIDGE CAPITAL LLC, 2566 SHALLOWFORD RD NE STE 104 | ATLANTA | GA | 30345-1253 | |
| BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC, 2566 SHALLOWFORD RD, STE 104 | ATLANTA | GA | 30345 | |
| BRDGE TERMINAL TRANSPORT | PO BOX 7917 | CHARLOTTE | NC | 28241-7917 | |
| BRE BALLROOM PARENT HOLDCO LLC | BRE DDR BR EASTCHASE TX LLC, 10920 VIA FRONTERA STE 220 | SAN DIEGO | CA | 92127 | |
| BRE DDR GREAT NORTHERN LLC | RETAIL VALUE INC, C/O DEPT 101465 61413 75940, PO BOX 9183404 | CHICAGO | IL | 60691-3404 | |
| BRE RETAIL  RESIDUAL OWNER 1 LLC | PO BOX 645346 | CINCINNATI | OH | 45264 | |
| BRE RETAIL  RESIDUAL OWNER 1 LLC | SUPER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645346 | CINCINNATI | OH | 45264 | |
| BRE RETAIL NP MEMPHIS | BRIXMOR OPERATING PARTNERSHIP LP, COMMONS OWNER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264 | |
| BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 100 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRE RETAIL NP OWNER 1 LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| BRE RETAIL NP OWNER 1 LLC | PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRE RETAIL RESIDUAL NC OWNER LP | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP #4127015, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRE RETAIL RESIDUAL OWNER I LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| BRE RETAIL RESIDUAL SHOPPES AT VALL | FORGE OWNER LLC, 450 LEXINGTON AVE 13TH FL | NEW YORK | NY | 10017-3956 | |
| BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | KENNEDY, CHRIS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BREAKEY, BRIAN | ADDRESS ON FILE | | | | |
| BREAKFIELD, MATTHEW ALLEN | ADDRESS ON FILE | | | | |
| BREAKUPS TO MAKEUP LLC - ART AND TAGLINE | THE MARTINEZ GROUP PLLC, MARTINEZ, ESQ., FRANK J., 55 POPLAR STREET, SUITE 1-D | BROOKLYN | NY | 11201 | |
| BREAN, CORY | ADDRESS ON FILE | | | | |
| BREAUD, TABITHA | ADDRESS ON FILE | | | | |
| BREAUD, ZOEY | ADDRESS ON FILE | | | | |
| BREAULT, KALEY | ADDRESS ON FILE | | | | |
| BREAUX, BRIANNA R | ADDRESS ON FILE | | | | |
| BREAUX, CLAIRE MARIE | ADDRESS ON FILE | | | | |
| BREAUX, JANYAH ALIESE | ADDRESS ON FILE | | | | |
| BREAUX, JUSTIN | ADDRESS ON FILE | | | | |
| BREAUX, KYLE | ADDRESS ON FILE | | | | |
| BREAUX, NATALIE | ADDRESS ON FILE | | | | |
| BREAUX, VALENCIA | ADDRESS ON FILE | | | | |
| BREAZEALE, THOMAS ALEXANDER | ADDRESS ON FILE | | | | |
| BRECEDA, MIA | ADDRESS ON FILE | | | | |
| BRECHAN NEWELL, LORY | ADDRESS ON FILE | | | | |
| BRECHBUHLER SCALES INC.. | 1424 SCALE ST SW | CANTON | OH | 44706 | |
| BRECK SCHOOL | 123 OTTAWAY AVE N | GOLDEN VALLEY | MN | 55422 | |
| BRECKEL, CASEY DENISE | ADDRESS ON FILE | | | | |
| BRECKENRIDGE, GAVIN | ADDRESS ON FILE | | | | |
| BRECKENRIDGE, JAMES | ADDRESS ON FILE | | | | |
| BREDBENNER, BAILLEE A | ADDRESS ON FILE | | | | |
| BREDE, BRAD | ADDRESS ON FILE | | | | |
| BREDEMEYER, CORBIN | ADDRESS ON FILE | | | | |
| BREECH, WHITNEY | ADDRESS ON FILE | | | | |
| BREEDEN PROPERTY MANAGEMENT | 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9057 | |
| BREEDEN, CAMERON LEE | ADDRESS ON FILE | | | | |
| BREEDEN, DEENA | ADDRESS ON FILE | | | | |
| BREEDEN, JUSTIN RYAN | ADDRESS ON FILE | | | | |
| BREEDEN, KELLY | ADDRESS ON FILE | | | | |
| BREEDEN, TAYLOR NACOLE | ADDRESS ON FILE | | | | |
| BREEDING, TERRA | ADDRESS ON FILE | | | | |
| BREEDLOVE, JAY S. | ADDRESS ON FILE | | | | |
| BREEDLOVE, MARIAH DAWN | ADDRESS ON FILE | | | | |
| BREEDLOVE, MARQUIS | ADDRESS ON FILE | | | | |
| BREEDLOVE, MICHAEL | ADDRESS ON FILE | | | | |
| BREEDS, TIA | ADDRESS ON FILE | | | | |
| BREEN, GABRIELLA | ADDRESS ON FILE | | | | |
| BREEN, NATASHA | ADDRESS ON FILE | | | | |
| BREEN, PATRICK | ADDRESS ON FILE | | | | |
| BREEZEWOOD SHOPPING CENTER INC | C/O THALHIMER, PO BOX 5160 | GLEN ALLEN | VA | 23058-5160 | |
| BREEZEWOOD SHOPPING CENTER, INC. | HALL, MIKE, PO BOX 5160, C/O THALHIMER | GLENN ALLEN | VA | 23058-5160 | |
| BREEZLEY, AYDEN | ADDRESS ON FILE | | | | |
| BREEZLEY, BRENDEN JAMES | ADDRESS ON FILE | | | | |
| BREEZY POINT APARTMENTS LP | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | |
| BREHM, DENNIS | ADDRESS ON FILE | | | | |
| BREHMER, LYLA | ADDRESS ON FILE | | | | |
| BREHON, FAITH | ADDRESS ON FILE | | | | |
| BREIDEL, RANDALL JOSEPH | ADDRESS ON FILE | | | | |
| BREIDENBACH, WHITNEY | ADDRESS ON FILE | | | | |
| BREIHAN PROPERTIES LLC | VALCOUR DEVELOPMENT CO, C/O ERIC JOHNSON, 8330 WATSON RD SUITE 200 | ST LOUIS | MO | 63119-4862 | |
| BREINER, COHL JEFFEREY | ADDRESS ON FILE | | | | |
| BREISCH, AMY M | ADDRESS ON FILE | | | | |
| BREISCH, THERESA A | ADDRESS ON FILE | | | | |
| BREITBECK, DESIREE ELLEN | ADDRESS ON FILE | | | | |
| BREITWEG, DOMINICK EDWARD | ADDRESS ON FILE | | | | |
| BREKKE STORAGE | JERALD R BREKKE, 105 3RD AVE | LONGMONT | CO | 80501-5695 | |
| BRELAND, GREGORY SPRING | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRELLETHIN, TYLER G | ADDRESS ON FILE | | | | |
| BREMER, JAMES ALBERT | ADDRESS ON FILE | | | | |
| BREMER, JOSEPH P | ADDRESS ON FILE | | | | |
| BREMER, KAMRYN P | ADDRESS ON FILE | | | | |
| BREMERTON-KITSAP COUNTY | 109 AUSTIN DR | BREMERTON | WA | 98312-1805 | |
| BREMNER, DINO | ADDRESS ON FILE | | | | |
| BRENBARGER, AMY | ADDRESS ON FILE | | | | |
| BRENDA RIGSBY | PO BOX 246 | DUNLAP | TN | 37327 | |
| BRENDA, JOHN E | ADDRESS ON FILE | | | | |
| BRENDLE SPRINKLER COMPANY | PO BOX 210609 | MONTGOMERY | AL | 36121-0609 | |
| BRENEMAN, MATTHEW | ADDRESS ON FILE | | | | |
| BRENHUBER, NATHAN | ADDRESS ON FILE | | | | |
| BRENISH, RYLAN MICHAEL | ADDRESS ON FILE | | | | |
| BRENN, DYLAN | ADDRESS ON FILE | | | | |
| BRENNAN, BRIAN THOMAS | ADDRESS ON FILE | | | | |
| BRENNAN, JANE E | ADDRESS ON FILE | | | | |
| BRENNAN, JENNIFER | ADDRESS ON FILE | | | | |
| BRENNAN, KIERA M | ADDRESS ON FILE | | | | |
| BRENNAN, KIRSTEN MACKENZIE | ADDRESS ON FILE | | | | |
| BRENNAN, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| BRENNAN, RICHARD | ADDRESS ON FILE | | | | |
| BRENNAN, SCOTT MATHEW | ADDRESS ON FILE | | | | |
| BRENNAN, SHARON ANNETTE | ADDRESS ON FILE | | | | |
| BRENNAN, SHEILA | ADDRESS ON FILE | | | | |
| BRENNECKE, PHILLIP ANDREW | ADDRESS ON FILE | | | | |
| BRENNEMAN, KAREN RENE | ADDRESS ON FILE | | | | |
| BRENNER, CADEN | ADDRESS ON FILE | | | | |
| BRENNER, GREG JAMES | ADDRESS ON FILE | | | | |
| BRENNER, MASON R | ADDRESS ON FILE | | | | |
| BRENOWITZ, TONYA V | ADDRESS ON FILE | | | | |
| BRENSON, BOBBY L | ADDRESS ON FILE | | | | |
| BRENSON, LACHANDRA RENA | ADDRESS ON FILE | | | | |
| BRENSON, LOTOYA | ADDRESS ON FILE | | | | |
| BRENT HANDA CO LPA | 336 SOUTH HIGH STREET | COLUMBUS | OH | 43215 | |
| BRENT, AMARI | ADDRESS ON FILE | | | | |
| BRENT, AMBER | ADDRESS ON FILE | | | | |
| BRENT, ETHAN MICHEAL | ADDRESS ON FILE | | | | |
| BRENT, HANNAH MARIE | ADDRESS ON FILE | | | | |
| BRENT, JULIE A | ADDRESS ON FILE | | | | |
| BRENT, KEITH R | ADDRESS ON FILE | | | | |
| BRENTARI, JOHN B | ADDRESS ON FILE | | | | |
| BRENTARI, RICHARD J | ADDRESS ON FILE | | | | |
| BRENTON, LYNDA | ADDRESS ON FILE | | | | |
| BRENTS, RAIDEN MACKENZIE | ADDRESS ON FILE | | | | |
| BRENTWOOD | BRENTWOOD, 20639 S FORDYCE AVE | CARSON | CA | 90810-1019 | |
| BRENTWOOD APPLIANCES INC | BRENTWOOD APPLIANCES INC, 3099 E 46 ST | VERNON | CA | 90058-4109 | |
| BREON, DANIEL JACOB | ADDRESS ON FILE | | | | |
| BRESETT, KAYLA | ADDRESS ON FILE | | | | |
| BRESHEARS, CAITLYN RENEE | ADDRESS ON FILE | | | | |
| BRESHEARS, CRYSTAL | ADDRESS ON FILE | | | | |
| BRESHEARS, LOUIS | ADDRESS ON FILE | | | | |
| BRESLER, LOGAN NATHANIEL | ADDRESS ON FILE | | | | |
| BRESLIN, JESSE | ADDRESS ON FILE | | | | |
| BRESSLER, CHARLES | ADDRESS ON FILE | | | | |
| BRESSLER, CHRISTOPHER JAMAL | ADDRESS ON FILE | | | | |
| BRESSLER, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| BRETHAUER, MARGARET R | ADDRESS ON FILE | | | | |
| BRETHERTON, JOSHUA | ADDRESS ON FILE | | | | |
| BRETON, JUAN C | ADDRESS ON FILE | | | | |
| BRETSNYDER, BRANDON | ADDRESS ON FILE | | | | |
| BRETT, BRIANNA DAWN | ADDRESS ON FILE | | | | |
| BRETT, MEGAN | ADDRESS ON FILE | | | | |
| BRETZ, PATRICIA ANN | ADDRESS ON FILE | | | | |
| BRETZ, TRACY | ADDRESS ON FILE | | | | |
| BREUER, MAEGAN NICOLE | ADDRESS ON FILE | | | | |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | |
| BREVETT, ELIJAH | ADDRESS ON FILE | | | | |
| BREVETT, HOPETON LLOYD | ADDRESS ON FILE | | | | |
| BREWER, AMBER | ADDRESS ON FILE | | | | |
| BREWER, AMBER LYNN | ADDRESS ON FILE | | | | |
| BREWER, ANGEL | ADDRESS ON FILE | | | | |
| BREWER, BRITTNEY NICHOLE | ADDRESS ON FILE | | | | |
| BREWER, BROOKLYN | ADDRESS ON FILE | | | | |
| BREWER, CHELSEA M | ADDRESS ON FILE | | | | |
| BREWER, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| BREWER, DAWN NADINE | ADDRESS ON FILE | | | | |
| BREWER, DERRICA | ADDRESS ON FILE | | | | |
| BREWER, EMILEE | ADDRESS ON FILE | | | | |
| BREWER, GRASON | ADDRESS ON FILE | | | | |
| BREWER, HAPPY | ADDRESS ON FILE | | | | |
| BREWER, HEATHER R | ADDRESS ON FILE | | | | |
| BREWER, HOLLIS | ADDRESS ON FILE | | | | |
| BREWER, II, DANNY J | ADDRESS ON FILE | | | | |
| BREWER, JAIDA M | ADDRESS ON FILE | | | | |
| BREWER, JAYDEN JAMES | ADDRESS ON FILE | | | | |
| BREWER, JETTA LEA | ADDRESS ON FILE | | | | |
| BREWER, JORIONTE THADON | ADDRESS ON FILE | | | | |
| BREWER, JOSEPH JEFFREY | ADDRESS ON FILE | | | | |
| BREWER, JOSHUA | ADDRESS ON FILE | | | | |
| BREWER, JOYCE L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BREWER, JUSTIN | ADDRESS ON FILE | | | | |
| BREWER, KATHRYN JEAN | ADDRESS ON FILE | | | | |
| BREWER, KAYLA | ADDRESS ON FILE | | | | |
| BREWER, KEVIN BRIAN | ADDRESS ON FILE | | | | |
| BREWER, LILLIE | ADDRESS ON FILE | | | | |
| BREWER, LILLY | ADDRESS ON FILE | | | | |
| BREWER, MELISSA LEIGH | ADDRESS ON FILE | | | | |
| BREWER, MILLIE SUE | ADDRESS ON FILE | | | | |
| BREWER, MISTI | ADDRESS ON FILE | | | | |
| BREWER, NYANA | ADDRESS ON FILE | | | | |
| BREWER, PAULETTE L | ADDRESS ON FILE | | | | |
| BREWER, RAFE | ADDRESS ON FILE | | | | |
| BREWER, REBECCA MICHELLE | ADDRESS ON FILE | | | | |
| BREWER, RONALD D | ADDRESS ON FILE | | | | |
| BREWER, SKYLER LEE | ADDRESS ON FILE | | | | |
| BREWER, TAILOR NICHOLE | ADDRESS ON FILE | | | | |
| BREWER, TUCKER | ADDRESS ON FILE | | | | |
| BREWER, ZACHARY TYLER | ADDRESS ON FILE | | | | |
| BREWINGTON, KRISTINE R | ADDRESS ON FILE | | | | |
| BREWINGTON, NATHAN DAVID O'CONNOR | ADDRESS ON FILE | | | | |
| BREWINGTON, RAJAI | ADDRESS ON FILE | | | | |
| BREWINGTON, TYREL LERON | ADDRESS ON FILE | | | | |
| BREWSTER HOME FASHIONS LLC | BREWSTER HOME FASHIONS LLC, 67 PACELLA PARK DRIVE | RANDOLPH | MA | 02368-1755 | |
| BREWSTER, ALEIJAH | ADDRESS ON FILE | | | | |
| BREWSTER, JOHN ELLIS | ADDRESS ON FILE | | | | |
| BREWSTER, KASSI | ADDRESS ON FILE | | | | |
| BREWSTER, KODY | ADDRESS ON FILE | | | | |
| BREWSTER, LEVI KYLE | ADDRESS ON FILE | | | | |
| BREWSTER, RAHKEL | ADDRESS ON FILE | | | | |
| BREWSTER, RHEANNA JOELLE | ADDRESS ON FILE | | | | |
| BREWSTER, TASHA | ADDRESS ON FILE | | | | |
| BREWTON, ANDRECIO DEMETRIS | ADDRESS ON FILE | | | | |
| BREWTON, NATASHA | ADDRESS ON FILE | | | | |
| BREWTON, SHARIFF ALI | ADDRESS ON FILE | | | | |
| BREWTON, SHONTE R | ADDRESS ON FILE | | | | |
| BREWTON, TRAE A | ADDRESS ON FILE | | | | |
| BREZA, STEPHEN | ADDRESS ON FILE | | | | |
| BREZOVSKY, GABRIELLE Y | ADDRESS ON FILE | | | | |
| BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108-3003 | |
| BRFI A&P LEXINGTON PARK LLC | C/O BALBOA RETAIL PARTNERS, PO BOX 512230 | LOS ANGELES | CA | 90051-0230 | |
| BRHANU, HAWANE | ADDRESS ON FILE | | | | |
| BRIAN TRADING COMPANY | BRIAN TRADING COMPANY LLC, 303 S 21ST AVENUE | HOLLYWOOD | FL | 33020 | |
| BRIAN YORK CIRCIUT COURT | PO BOX 6137 | TALLADEGA | AL | 35161-6137 | |
| BRIAN, KYLE JAMES | ADDRESS ON FILE | | | | |
| BRIANAS, KAREN L | ADDRESS ON FILE | | | | |
| BRIANNA, BRIANNA MEYERS | ADDRESS ON FILE | | | | |
| BRIBIESCA, ANGEL | ADDRESS ON FILE | | | | |
| BRICCO, THAIYA | ADDRESS ON FILE | | | | |
| BRICE SHANNON LLC | 3872 HIGH GREEN DR | MARIETTA | GA | 30068-2575 | |
| BRICE SHANNON LLC | ATTN: MR. BRICE LADSON, 10385 FORD AVENUE, SUITE 3 | RICHMOND HILL | GA | 31324-8811 | |
| BRICE SQUARE, LLC | C/O THE TEMPLES CO, PO BOX 405 | VIDALIA | GA | 30475-0405 | |
| BRICE, APRIL CIARA | ADDRESS ON FILE | | | | |
| BRICE, KAYLA | ADDRESS ON FILE | | | | |
| BRICE, KYLIE MICHELLE | ADDRESS ON FILE | | | | |
| BRICE, LAWRENCE | ADDRESS ON FILE | | | | |
| BRICENO, BARBARA G | ADDRESS ON FILE | | | | |
| BRICENO, MIGUEL DAVID | ADDRESS ON FILE | | | | |
| BRICENO, SANDRA | ADDRESS ON FILE | | | | |
| BRICEST, TAYLIAH LANEE SIMONE | ADDRESS ON FILE | | | | |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WEST | BRICK | NJ | 08724-2399 | |
| BRICKER, DAVID GEORGE | ADDRESS ON FILE | | | | |
| BRICKER, KOLTON | ADDRESS ON FILE | | | | |
| BRICKER, ROBERT | ADDRESS ON FILE | | | | |
| BRICKEY, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| BRICKFLATS MOBILE STORAGE | JAEMONT INVESTMENTS INC, 457 RODGER RD | CLINTWOOD | VA | 24228 | |
| BRICKHOUSE, LINETTA | ADDRESS ON FILE | | | | |
| BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555 | GARDEN CITY | NY | 11530-2010 | |
| BRICKTOWN PLAZA ASSOCIATES | C/O SKYLINE MANAGEMENT CO, 600 OLD COUNTRY ROAD, SUITE 555 | GARDEN CITY | NY | 11530 | |
| BRICKWEDDE, DOUG | ADDRESS ON FILE | | | | |
| BRICKWEDDE, KYLE | ADDRESS ON FILE | | | | |
| BRICKYARD PLAZA SHOPPING | BRIGHT-MEYERS M, 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| BRIDE, ISAIAH T. | ADDRESS ON FILE | | | | |
| BRIDENTHAL, MADISON NICOLE | ADDRESS ON FILE | | | | |
| BRIDEWELL, GILBERT | ADDRESS ON FILE | | | | |
| BRIDEWELL, JENNIFER | ADDRESS ON FILE | | | | |
| BRIDGE 33 CAPITAL | JEFF WRIGHT, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| BRIDGE POINTE | PO BOX 117435 | ATLANTA | GA | 30368-7435 | |
| BRIDGE, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| BRIDGE, SONYA | ADDRESS ON FILE | | | | |
| BRIDGEMAN, FREDERICK DANIEL | ADDRESS ON FILE | | | | |
| BRIDGEMAN, JAMES F | ADDRESS ON FILE | | | | |
| BRIDGEMAN, RYLEE KENNETH | ADDRESS ON FILE | | | | |
| BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| BRIDGEPORT PLAZA ASSOCIATES LLC | C/O AMERICAS REALTY MGMT CO LLC, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| BRIDGERS, CATHRYN BRIANN | ADDRESS ON FILE | | | | |
| BRIDGES, ALEXIS ANN ELAINE | ADDRESS ON FILE | | | | |
| BRIDGES, AMBER | ADDRESS ON FILE | | | | |
| BRIDGES, ASHLEY | ADDRESS ON FILE | | | | |
| BRIDGES, CARON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BRIDGES, GEORGE ISAIAH | ADDRESS ON FILE | | | | |
| BRIDGES, IKEE | ADDRESS ON FILE | | | | |
| BRIDGES, JAKIYAH | ADDRESS ON FILE | | | | |
| BRIDGES, JAMES | ADDRESS ON FILE | | | | |
| BRIDGES, JENNY | ADDRESS ON FILE | | | | |
| BRIDGES, JESSICA L. | ADDRESS ON FILE | | | | |
| BRIDGES, JULIA BELLE | ADDRESS ON FILE | | | | |
| BRIDGES, KEITH ALAN | ADDRESS ON FILE | | | | |
| BRIDGES, KIMBERLY L | ADDRESS ON FILE | | | | |
| BRIDGES, KONNER | ADDRESS ON FILE | | | | |
| BRIDGES, MARIA B | ADDRESS ON FILE | | | | |
| BRIDGES, MICHELE W | ADDRESS ON FILE | | | | |
| BRIDGES, MYLES | ADDRESS ON FILE | | | | |
| BRIDGES, RAPROMISE | ADDRESS ON FILE | | | | |
| BRIDGES, SONIA | ADDRESS ON FILE | | | | |
| BRIDGES, TAMARA MICHELLE | ADDRESS ON FILE | | | | |
| BRIDGES, TODD | ADDRESS ON FILE | | | | |
| BRIDGES, YMONNE T | ADDRESS ON FILE | | | | |
| BRIDGES-JONES, MIRACLE ALEXANDRIA | ADDRESS ON FILE | | | | |
| BRIDGEWATER, PATRICK | ADDRESS ON FILE | | | | |
| BRIDGEWAY DESIGNS | TAMARA SALVETTI, 437 RIDGE ROAD | JACKSONVILLE | NC | 28540 | |
| BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP, 1415 W 44TH STREET | CHICAGO | IL | 60609 | |
| BRIDGFORTH, WILLOW ANN | ADDRESS ON FILE | | | | |
| BRIDLE, MARGARET | ADDRESS ON FILE | | | | |
| BRIDWELL, CHARLES | ADDRESS ON FILE | | | | |
| BRIDWELL, GUY D | ADDRESS ON FILE | | | | |
| BRIDWELL, KAITLYNN | ADDRESS ON FILE | | | | |
| BRIEDWELL, KOY LEE | ADDRESS ON FILE | | | | |
| BRIEFLY STATED | BRIEFLY STATED, 350 5TH AVE 7TH FL | NEW YORK | NY | 10118-0701 | |
| BRIEN, MADISON SUZANNE | ADDRESS ON FILE | | | | |
| BRIENZA, DAMIEN MICHAEL | ADDRESS ON FILE | | | | |
| BRIERE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BRIGADE FIRE PROTECTION INC | 7435 MONTGOMERY RD | PLAIN CITY | OH | 43064 | |
| BRIGANDI, ANTHONY MICHEAL | ADDRESS ON FILE | | | | |
| BRIGGLE, JERYME | ADDRESS ON FILE | | | | |
| BRIGGS, ALEXIA | ADDRESS ON FILE | | | | |
| BRIGGS, ALVARESCHA MICHELLE | ADDRESS ON FILE | | | | |
| BRIGGS, ANIJIA | ADDRESS ON FILE | | | | |
| BRIGGS, CHRISTIAN AARON | ADDRESS ON FILE | | | | |
| BRIGGS, CIERA MON'E | ADDRESS ON FILE | | | | |
| BRIGGS, DUSTIN | ADDRESS ON FILE | | | | |
| BRIGGS, JAMES A | ADDRESS ON FILE | | | | |
| BRIGGS, JASON CHANCIE | ADDRESS ON FILE | | | | |
| BRIGGS, JORDAN | ADDRESS ON FILE | | | | |
| BRIGGS, KAREN | ADDRESS ON FILE | | | | |
| BRIGGS, NASIRE | ADDRESS ON FILE | | | | |
| BRIGGS, PRESTON | ADDRESS ON FILE | | | | |
| BRIGGS, SAMANTHA M | ADDRESS ON FILE | | | | |
| BRIGGS, TAYLOR RHNAE-LYNN | ADDRESS ON FILE | | | | |
| BRIGGS, VICKIE | ADDRESS ON FILE | | | | |
| BRIGGS, WALTER I | ADDRESS ON FILE | | | | |
| BRIGHAM, BRITTANY R | ADDRESS ON FILE | | | | |
| BRIGHAM, DARIUS | ADDRESS ON FILE | | | | |
| BRIGHAM, MISTARYA DE'CHEA | ADDRESS ON FILE | | | | |
| BRIGHAM, TRACI | ADDRESS ON FILE | | | | |
| BRIGHT MEYERS MILLEDGEVILLE | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| BRIGHT, ADELAIDA R | ADDRESS ON FILE | | | | |
| BRIGHT, ALAN JUSTIN | ADDRESS ON FILE | | | | |
| BRIGHT, ANNE MARY | ADDRESS ON FILE | | | | |
| BRIGHT, CHRISTOPHER RAMONE | ADDRESS ON FILE | | | | |
| BRIGHT, DAYLEN K | ADDRESS ON FILE | | | | |
| BRIGHT, ETHAN | ADDRESS ON FILE | | | | |
| BRIGHT, HAILEY | ADDRESS ON FILE | | | | |
| BRIGHT, JHANIA | ADDRESS ON FILE | | | | |
| BRIGHT, KAYLAN | ADDRESS ON FILE | | | | |
| BRIGHT, RAYMOND M | ADDRESS ON FILE | | | | |
| BRIGHT, RILEY S | ADDRESS ON FILE | | | | |
| BRIGHT, TAMIA | ADDRESS ON FILE | | | | |
| BRIGHT, TAVARES DONATE | ADDRESS ON FILE | | | | |
| BRIGHTMAN, SANDRA M | ADDRESS ON FILE | | | | |
| BRIGHTRIDGE | P.O. BOX 2058 | JOHNSON CITY | TN | 37605 | |
| BRIGHTVIEW ENTRERPRISE SOLUTIONS LL | 3849 SOLUTION CENTER | CHICAGO | IL | 60677-3008 | |
| BRIGHTVIEW FUNDING LLC | 401 PLYMOUTH ROAD STE 500 | PLYMOUTH MEETING | PA | 19462 | |
| BRIGHTWELL, JEANNE | ADDRESS ON FILE | | | | |
| BRIGHTWELL, KAYDENCE LEE | ADDRESS ON FILE | | | | |
| BRIGHTWELL, LISA | ADDRESS ON FILE | | | | |
| BRIGHTZ, LTD | BRIGHTZ, LTD., 8000 YANKEE ROAD | OTTAWA LAKE | MI | 49267 | |
| BRIGMAN, DAWN MICHELLE | ADDRESS ON FILE | | | | |
| BRIGMAN, KEATON | ADDRESS ON FILE | | | | |
| BRIGNER-GAVIN, KIMBERLY LEA | ADDRESS ON FILE | | | | |
| BRILES, JOANN | ADDRESS ON FILE | | | | |
| BRILEY, BRUCE | ADDRESS ON FILE | | | | |
| BRILEY, SAN-TOY S. | ADDRESS ON FILE | | | | |
| BRILEY, TEARRA | ADDRESS ON FILE | | | | |
| BRILHANTE, MARIA | ADDRESS ON FILE | | | | |
| BRILL, CATHILEEN | ADDRESS ON FILE | | | | |
| BRILL, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| BRILL, ERIC H. | ADDRESS ON FILE | | | | |
| BRIM, DEVIN MARQUISE | ADDRESS ON FILE | | | | |
| BRIM, GARY A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BRIM, JACOB GARRETT | ADDRESS ON FILE | | | | |
| BRIM, MIKIS | ADDRESS ON FILE | | | | |
| BRIMHALL FOODS CO., INC | BRIMHALL FOODS CO., INC, 3045 BARTLETT CORP DR | BARTLETT | TN | 38133 | |
| BRIMMAGE, KENDRICK | ADDRESS ON FILE | | | | |
| BRIMMER, DONNA | ADDRESS ON FILE | | | | |
| BRINCHEK, ANTHONY | ADDRESS ON FILE | | | | |
| BRINDAMOUR, CONNOR JAMES | ADDRESS ON FILE | | | | |
| BRINDAMOUR, STEPHANIE N | ADDRESS ON FILE | | | | |
| BRINEGAR, LARRY T | ADDRESS ON FILE | | | | |
| BRINER, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| BRINES REFRIGERATION HEATING | AND COOLING INC, 26400 SOUTHFIELD RD | LATHROP VILLAGE | MI | 48076-4529 | |
| BRINEY, BENJAMIN WELLS | ADDRESS ON FILE | | | | |
| BRINGA, DAYLI | ADDRESS ON FILE | | | | |
| BRINGAS, GIZELLE ADRIANA | ADDRESS ON FILE | | | | |
| BRINGAZI, HEATHER | ADDRESS ON FILE | | | | |
| BRINGHURST, CHARIS NICOLE | ADDRESS ON FILE | | | | |
| BRINGIER, RENEE | ADDRESS ON FILE | | | | |
| BRINGMAN, CHRISTINE A | ADDRESS ON FILE | | | | |
| BRINKER, ANDRE LEMIEUX | ADDRESS ON FILE | | | | |
| BRINKERHOFF, KAIA | ADDRESS ON FILE | | | | |
| BRINKERHOFF, LINDSEY M | ADDRESS ON FILE | | | | |
| BRINKLEY, ARVALESTER | ADDRESS ON FILE | | | | |
| BRINKLEY, BENJAMIN WILLIAM | ADDRESS ON FILE | | | | |
| BRINKLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BRINKLEY, GEORGE WILLIAM | ADDRESS ON FILE | | | | |
| BRINKLEY, JEREMY | ADDRESS ON FILE | | | | |
| BRINKLEY, JIBRYLL | ADDRESS ON FILE | | | | |
| BRINKLEY, JOSIAH ADRIAN | ADDRESS ON FILE | | | | |
| BRINKLEY, JULIAN | ADDRESS ON FILE | | | | |
| BRINKLEY, SAMUEL | ADDRESS ON FILE | | | | |
| BRINKMAN, JENNIFER | ADDRESS ON FILE | | | | |
| BRINKS INC | 7373 SOLUTIONS CENTER | CHICAGO | IL | 60677-7003 | |
| BRINLEE, WESLEY ALLAN | ADDRESS ON FILE | | | | |
| BRINLEY, JOSEPH ELIJAH | ADDRESS ON FILE | | | | |
| BRINSFIELD SOL JR | 60 COMMERCE ST STE 1409 | MONTGOMERY | AL | 36104-3565 | |
| BRINSON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| BRINSON, DEANDRA | ADDRESS ON FILE | | | | |
| BRINSON, DELOIS SHAMEKA | ADDRESS ON FILE | | | | |
| BRINSON, DIANE | ADDRESS ON FILE | | | | |
| BRINSON, DONNA S | ADDRESS ON FILE | | | | |
| BRINSON, ERIC | ADDRESS ON FILE | | | | |
| BRINSON, JEVANTE | ADDRESS ON FILE | | | | |
| BRINSON, MICAH A | ADDRESS ON FILE | | | | |
| BRINSON, SAMANTHA | ADDRESS ON FILE | | | | |
| BRINT, TAMOYA SHADIAMOND | ADDRESS ON FILE | | | | |
| BRINTLEY, NAHDIR DASHAWN | ADDRESS ON FILE | | | | |
| BRIO | 519 SOMERVILLE AVE #334 | SOMERVILLE | MA | 02143 | |
| BRIONES, JAVIER | ADDRESS ON FILE | | | | |
| BRIONES, JOSE EMELIANEOS | ADDRESS ON FILE | | | | |
| BRIONES, KAREN | ADDRESS ON FILE | | | | |
| BRIONES, NAJA KRISETTE RICASATA | ADDRESS ON FILE | | | | |
| BRIONES, SAUL | ADDRESS ON FILE | | | | |
| BRIOSO, MARCO | ADDRESS ON FILE | | | | |
| BRISBANE, FAITH MARIE | ADDRESS ON FILE | | | | |
| BRISBON, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| BRISBON, KHALIL ANTHONY | ADDRESS ON FILE | | | | |
| BRISBON, XAVIER | ADDRESS ON FILE | | | | |
| BRISCHLER, EVELYN | ADDRESS ON FILE | | | | |
| BRISCO APPAREL COMPANY | BRISCO APPAREL COMPANY, 5314 16TH AVE UNIT 60 | BROOKLYN | NY | 11204-1425 | |
| BRISCO, MICHAYLA | ADDRESS ON FILE | | | | |
| BRISCOE, DEJA JANESE | ADDRESS ON FILE | | | | |
| BRISCOE, ISIS | ADDRESS ON FILE | | | | |
| BRISCOE, JAVON | ADDRESS ON FILE | | | | |
| BRISCOE, JESSI D | ADDRESS ON FILE | | | | |
| BRISCOE, PAMELA | ADDRESS ON FILE | | | | |
| BRISCOE, TRAYMIR NASIR | ADDRESS ON FILE | | | | |
| BRISCOE, VIJAY NEVAEH | ADDRESS ON FILE | | | | |
| BRISCO-WILLIAMS, JAYLEN | ADDRESS ON FILE | | | | |
| BRISENO, LUCIA ISABEL | ADDRESS ON FILE | | | | |
| BRISENO, ZION | ADDRESS ON FILE | | | | |
| BRISLIN, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| BRISSETT, VALDON | ADDRESS ON FILE | | | | |
| BRISTER, ASHLEY M | ADDRESS ON FILE | | | | |
| BRISTER, STEFON | ADDRESS ON FILE | | | | |
| BRISTOL BURLINGTON HEALTH DISTRICT | 240 STAFFORD AVE | BRISTOL | CT | 06010-4617 | |
| BRISTOL CITY TAX COLLECTOR | PO BOX 1348 | BRISTOL | TN | 37621-1348 | |
| BRISTOL TENNESSEE ESSENTIAL SERVICES | P.O. BOX 549 | BRISTOL | TN | 37621-0549 | |
| BRISTOL, ROSEMARIE | ADDRESS ON FILE | | | | |
| BRISTOW LAW PLLC | KYLE JAMES BRISTOW, PO BOX 46209 | MT CLEMENS | MI | 48046-6209 | |
| BRISTOW, ALMA LEE | ADDRESS ON FILE | | | | |
| BRISTOW, JAIDYN LOVE | ADDRESS ON FILE | | | | |
| BRISTOW, JANELL ALEXANDRIA | ADDRESS ON FILE | | | | |
| BRISTOW, LUCAS | ADDRESS ON FILE | | | | |
| BRITAIN, ERIC XAVIER | ADDRESS ON FILE | | | | |
| BRITANNICA HOME FASHION | PO BOX 842932 | BOSTON | MA | 02284-2932 | |
| BRITANY PLACE APTS | GARNS RM 3202, 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | |
| BRITE WAY WINDOW CLEANING SVCS | CHARLES E RODGERS, 1011 E THIRD ST | BERWICK | PA | 18603 | |
| BRITNELL, TONYA MARIE | ADDRESS ON FILE | | | | |
| BRITO SALINAS, JOSE DAVID | ADDRESS ON FILE | | | | |
| BRITO, ANGELICA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BRITO, BRIANA Y | ADDRESS ON FILE | | | | |
| BRITO, CARLOS (4104 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | |
| BRITO, CARLOS (4123 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | |
| BRITO, ERICKA | ADDRESS ON FILE | | | | |
| BRITO, KAHEALANI | ADDRESS ON FILE | | | | |
| BRITO, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| BRITO, MIKAYLA MARITZA | ADDRESS ON FILE | | | | |
| BRITO, RICARDO DAVID | ADDRESS ON FILE | | | | |
| BRITT, AARON CURTIS | ADDRESS ON FILE | | | | |
| BRITT, ANNA KIRK | ADDRESS ON FILE | | | | |
| BRITT, DESTINEE BELICIA VICTORIA | ADDRESS ON FILE | | | | |
| BRITT, QUINN AVERY | ADDRESS ON FILE | | | | |
| BRITT, RYAN | ADDRESS ON FILE | | | | |
| BRITT, TARA LEE | ADDRESS ON FILE | | | | |
| BRITT, TASHAWN | ADDRESS ON FILE | | | | |
| BRITT, TIFFANY | ADDRESS ON FILE | | | | |
| BRITTAIN, LANDEN | ADDRESS ON FILE | | | | |
| BRITTAIN, LUCAS | ADDRESS ON FILE | | | | |
| BRITTING, ROBB JEFFREY | ADDRESS ON FILE | | | | |
| BRITTINGHAM, CHARLEEN ROBERTA | ADDRESS ON FILE | | | | |
| BRITTINGHAM, CHETH EDWARD | ADDRESS ON FILE | | | | |
| BRITTON, AUSTIN | ADDRESS ON FILE | | | | |
| BRITTON, BRYANT MATT | ADDRESS ON FILE | | | | |
| BRITTON, CHINELL | ADDRESS ON FILE | | | | |
| BRITTON, DENNIS E | ADDRESS ON FILE | | | | |
| BRITTON, HAYLEY | ADDRESS ON FILE | | | | |
| BRITTON, KENDRICK MARTEZ | ADDRESS ON FILE | | | | |
| BRITTON, KE'NIYA | ADDRESS ON FILE | | | | |
| BRITTON, KIARA | ADDRESS ON FILE | | | | |
| BRITTON, MADISON | ADDRESS ON FILE | | | | |
| BRITTON, TAYLOR L. | ADDRESS ON FILE | | | | |
| BRITTON, TYLER | ADDRESS ON FILE | | | | |
| BRITTS EXPRESS DELIVERY LLC | 7810 PALMER RD SW | REYNOLDSBURG | OH | 43068 | |
| BRIX, CONNOR RILEY | ADDRESS ON FILE | | | | |
| BRIXMOR | EVIE GROSS, C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR | EVIE GROSS, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR | EVIE GROSS, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR COCONUT CREEK OWNER LLC | SUPER LLC, C/O BRIXMOR PROP GRP ID #1414109, PO BOX 645341 | CINCINNATI | OH | 45264-5321 | |
| BRIXMOR COCONUT CREEK OWNER, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR GA APOLLO II TX LP | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | |
| BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP, 1525 FARADAY AVE., STE 350 | CARLSBAD | CA | 92008 | |
| BRIXMOR GA MOUNDSVILLE LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | |
| BRIXMOR GA PANAMA CITY LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | |
| BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR GA SPRINGDALE | BRIXMOR OPERATING PARTNERSHIP LP, MOBILE LIMITED PARTNERSHIP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| BRIXMOR GA WASHTENAW FOUNTAIN LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE # 5161046, PO BOX 645341. | CINCINNATI | OH | 45264-5341 | |
| BRIXMOR GA WASHTENAW FOUNTAIN, LLC | ATTN: VP - REGIONAL LEGAL SERVICES, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR HOLDINGS 1 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, L# 1707021, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| BRIXMOR HOLDINGS 12 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, PO BOX 645312 | CINCINNATI | OH | 45264-5321 | |
| BRIXMOR HOLDINGS 12 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, L 1449209, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | |
| BRIXMOR HOLDINGS 12 SPE LLC | SUPER LLC, PO BOX 645312 | CINCINNATI | OH | 45264-5321 | |
| BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR LEHIGH SC LLC | BRIXMOR OPERATING PARTNERSHIP LP, REF 4125045, PO BOX 645344 | CINCINNATI | OH | 45264 | |
| BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR MIRACLE MILE LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 3034011, 1 FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428-2081 | |
| BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR NEW GARDEN SC OWNER LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | |
| BRIXMOR PARK SHORE SC LLC | SUPER LLC, C/O BRIXMOR PROPERTY GROUP/4118040, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| BRIXMOR PROPERTY GROUP | LONG, LAUREN, ONE FAYETTE ST., STE 150 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR SPE 4 LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 4102034, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR WATSON GLEN LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 4097057, C/O BRIXMOR PROPERTY GROUP, PO BOX 645344 | CINCINNATI | OH | 45264 | |
| BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR WESTGATE DUBLIN LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| BRIXMOR/IA CAYUGA PLAZA LLC | BRIXMOR OPERATING PARTNERSHIP LP, BRIXMOR PROPERTY GROUP L1851037, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRIXMOR/IA COLUMBUS CENTER LLC | L 1850024, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXTON FORK TIC LLC | PO BOX 502776SAN DIEGO | CA | CA | 92150-2776 | |
| BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC, 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | |
| BRIZUELA, BRANDON ALEJANDRO | ADDRESS ON FILE | | | | |
| BRLETICH, CHRISTINA | ADDRESS ON FILE | | | | |
| BROAD FACTORS CORP | PO BOX 685 MIDTOWN STATION | NEW YORK | NY | 10018 | |
| BROAD RIVER WATER AUTHORITY | PO BOX 1269 | RUTHERFORDTON | NC | 28139-1269 | |
| BROADEN, ARZJON I | ADDRESS ON FILE | | | | |
| BROADEN, JACOB A. | ADDRESS ON FILE | | | | |
| BROADEN, QUINDARIUS DEVON | ADDRESS ON FILE | | | | |
| BROADHURST, ANSON L | ADDRESS ON FILE | | | | |
| BROADIE, CORNISHA LARIEL | ADDRESS ON FILE | | | | |
| BROADIE, SHAELA ANZINGHA | ADDRESS ON FILE | | | | |
| BROADNAX, JAMARCUS DEVONTAE | ADDRESS ON FILE | | | | |
| BROADNAX, JOSETTE | ADDRESS ON FILE | | | | |
| BROADNAX, JOSHUA | ADDRESS ON FILE | | | | |
| BROADNAX, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| BROADNAX, PHILLIP | ADDRESS ON FILE | | | | |
| BROADNAX, RAEMONA | ADDRESS ON FILE | | | | |
| BROADNAX, RAESHANNA | ADDRESS ON FILE | | | | |
| BROADRIDGE ICS | PO BOX 416423 | BOSTON | MA | 02241-6423 | |
| BROADWATER, KAYLA | ADDRESS ON FILE | | | | |
| BROADWATER, KAYLEN GRACE | ADDRESS ON FILE | | | | |
| BROADWAY AUTO CREDIT INC | PO BOX 11567 | GREEN BAY | WI | 54307-1567 | |
| BROADWAY SQUARE COMPANY | 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | |
| BROADWAY SQUARE COMPANY | JRF PROPERTIES LLC, 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | |
| BROADWAY, ALLISON | ADDRESS ON FILE | | | | |
| BROADWAY, DARCY RAE | ADDRESS ON FILE | | | | |
| BROADWAY, EMMA GRACE | ADDRESS ON FILE | | | | |
| BROADWAY, TALEIGHYA M | ADDRESS ON FILE | | | | |
| BROADWAY, TYLER ANTHONY | ADDRESS ON FILE | | | | |
| BROADY, LORENZO LARON | ADDRESS ON FILE | | | | |
| BROBST, HALEY ALEXIS | ADDRESS ON FILE | | | | |
| BROCCOLO, SUSAN | ADDRESS ON FILE | | | | |
| BROCHU, DEBRA ANN | ADDRESS ON FILE | | | | |
| BROCHU, STACEY | ADDRESS ON FILE | | | | |
| BROCK & STOUT LLC | PO DRAWER 311167 | ENTERPRIOSE | AL | 36330 | |
| BROCK 2 LOGISTICS LLC | CRAIG L BROCK, 2601 W LAKE AVE SUITE A6 #200 | PEORIA | IL | 61615 | |
| BROCK, ANGELA | ADDRESS ON FILE | | | | |
| BROCK, BRENDA | ADDRESS ON FILE | | | | |
| BROCK, BRIANNA NASHAY | ADDRESS ON FILE | | | | |
| BROCK, BRITTANIE NICHOLE | ADDRESS ON FILE | | | | |
| BROCK, BYRAN | ADDRESS ON FILE | | | | |
| BROCK, CHEYANNE BETTYROSE | ADDRESS ON FILE | | | | |
| BROCK, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| BROCK, DESTINY-MARIAH R | ADDRESS ON FILE | | | | |
| BROCK, DIAMOND | ADDRESS ON FILE | | | | |
| BROCK, DIAMOND | ADDRESS ON FILE | | | | |
| BROCK, DON | ADDRESS ON FILE | | | | |
| BROCK, GABBRIELL ELIZABETH | ADDRESS ON FILE | | | | |
| BROCK, GABRIEL LEIGH | ADDRESS ON FILE | | | | |
| BROCK, GABRIEL REINEY | ADDRESS ON FILE | | | | |
| BROCK, GABRIELLA | ADDRESS ON FILE | | | | |
| BROCK, GEORGIA M | ADDRESS ON FILE | | | | |
| BROCK, HANNAH EVELYN | ADDRESS ON FILE | | | | |
| BROCK, JACQUELINE | ADDRESS ON FILE | | | | |
| BROCK, JERMIAH ISIAH-LATERRENCE | ADDRESS ON FILE | | | | |
| BROCK, JOSHUA | ADDRESS ON FILE | | | | |
| BROCK, KEVIN | ADDRESS ON FILE | | | | |
| BROCK, KIMBERLY | ADDRESS ON FILE | | | | |
| BROCK, KIMBERLY DAWN | ADDRESS ON FILE | | | | |
| BROCK, LEEA J | ADDRESS ON FILE | | | | |
| BROCK, MARGARET C | ADDRESS ON FILE | | | | |
| BROCK, MATTHEW BENTLEY | ADDRESS ON FILE | | | | |
| BROCK, MELISSA ROBYN | ADDRESS ON FILE | | | | |
| BROCK, MICHAEL | ADDRESS ON FILE | | | | |
| BROCK, NEHEMIAH | ADDRESS ON FILE | | | | |
| BROCK, SANDY LYNN | ADDRESS ON FILE | | | | |
| BROCK, SELENA | ADDRESS ON FILE | | | | |
| BROCK, STEVEN T | ADDRESS ON FILE | | | | |
| BROCK, TRAVIS MICHAEL WADE | ADDRESS ON FILE | | | | |
| BROCK, TYRONE | ADDRESS ON FILE | | | | |
| BROCK, WILLIAM | ADDRESS ON FILE | | | | |
| BROCK, ZACHARY | ADDRESS ON FILE | | | | |
| BROCKDORFF, JAIME | ADDRESS ON FILE | | | | |
| BROCKELMAM, EMMANUEL | ADDRESS ON FILE | | | | |
| BROCKINGTON JR, KENNETH M | ADDRESS ON FILE | | | | |
| BROCKINGTON, MATTHEW | ADDRESS ON FILE | | | | |
| BROCKINGTON, RASHOD | ADDRESS ON FILE | | | | |
| BROCKMAN, EMILY | ADDRESS ON FILE | | | | |
| BROCKMAN, KYA MONEA | ADDRESS ON FILE | | | | |
| BROCKMAN, LIBBY DIANE | ADDRESS ON FILE | | | | |
| BROCKMAN, LILYAN | ADDRESS ON FILE | | | | |
| BROCKMAN, SERENITY RAYN | ADDRESS ON FILE | | | | |
| BROCKMEYER, JOCELYN HOPE | ADDRESS ON FILE | | | | |
| BROCKS, RACHAEL S | ADDRESS ON FILE | | | | |
| BROCKTON, CRYSTAL | ADDRESS ON FILE | | | | |
| BROCKTON, ZYQUERIA | ADDRESS ON FILE | | | | |
| BRODE, SAMANTHA E | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BRODEAK, WENDY CHRISTINA | ADDRESS ON FILE | | | | |
| BRODERICK, JENNIFER DANIELLE | ADDRESS ON FILE | | | | |
| BRODEUR, LINDA MARGARET | ADDRESS ON FILE | | | | |
| BRODHEAD, ARIANA | ADDRESS ON FILE | | | | |
| BRODIE, KENYA E | ADDRESS ON FILE | | | | |
| BRODSKY AND SMITH LLC | 333 EAST CITY AVENUE SUITE 805 | BALA SYNWYD | PA | 19004 | |
| BRODT, THOMAS | ADDRESS ON FILE | | | | |
| BRODUS, TANSI | ADDRESS ON FILE | | | | |
| BROEMAN, DWIGHT | ADDRESS ON FILE | | | | |
| BROERMAN, DESTINY | ADDRESS ON FILE | | | | |
| BROGAN JR., MICHAEL D | ADDRESS ON FILE | | | | |
| BROGAN, GAIGE | ADDRESS ON FILE | | | | |
| BROGAN, MEGAN | ADDRESS ON FILE | | | | |
| BROGAN, TRACI L | ADDRESS ON FILE | | | | |
| BROGDEN, ARLAINA SHERRIE | ADDRESS ON FILE | | | | |
| BROGNA, HARRY E | ADDRESS ON FILE | | | | |
| BROHL, MELISSA | ADDRESS ON FILE | | | | |
| BROKAW, EMMA LEE | ADDRESS ON FILE | | | | |
| BROKEN ARROW ELECTRIC SUPPLY INC | PO BOX 22105 | TULSA | OK | 74121-2105 | |
| BROKENLEG, ISABEL | ADDRESS ON FILE | | | | |
| BROMELL, DEONTAY | ADDRESS ON FILE | | | | |
| BROMFIELD, CAROL ANN | ADDRESS ON FILE | | | | |
| BROMLEY, LAUREN | ADDRESS ON FILE | | | | |
| BRONDO, EVELYN | ADDRESS ON FILE | | | | |
| BRONER, CHARLES | ADDRESS ON FILE | | | | |
| BRONIEC ASSOCIATES INC | PO. BOX 748 | NORCROSS | GA | 30091-0748 | |
| BRONN, JOSHUA EVAN | ADDRESS ON FILE | | | | |
| BRONNER, SHARTONYA | ADDRESS ON FILE | | | | |
| BRONSCHIDLE, JULIET A | ADDRESS ON FILE | | | | |
| BRONSON, ANGELA M | ADDRESS ON FILE | | | | |
| BRONSON, ANN MARIE | ADDRESS ON FILE | | | | |
| BRONSON, BRIAN COLE | ADDRESS ON FILE | | | | |
| BRONSON, DONTE THOMAS | ADDRESS ON FILE | | | | |
| BRONSON, SCOTT MCQUEN LEROY | ADDRESS ON FILE | | | | |
| BRONSON, TIFFANY | ADDRESS ON FILE | | | | |
| BRONSORD, SUSAN J | ADDRESS ON FILE | | | | |
| BROOKE, MAUREEN N | ADDRESS ON FILE | | | | |
| BROOKER, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| BROOKER, PATRICIA ANN | ADDRESS ON FILE | | | | |
| BROOKER, RYVER | ADDRESS ON FILE | | | | |
| BROOKINS, KAHLEEM | ADDRESS ON FILE | | | | |
| BROOKMAN, JASMIN RAYE | ADDRESS ON FILE | | | | |
| BROOKOVER, DAVID W | ADDRESS ON FILE | | | | |
| BROOKS & BROOKS PA | 6812 SHELDON ROAD | TAMPA | FL | 33615 | |
| BROOKS CLEANING SERVICES INC | DERRICK ALLEN BROOKS, PO BOX 2121 | ANDERSON | SC | 29622-2121 | |
| BROOKS JR, ANTONIO DEMETRIUS | ADDRESS ON FILE | | | | |
| BROOKS JR, PATRICK | ADDRESS ON FILE | | | | |
| BROOKS, ADDISON NICOLE | ADDRESS ON FILE | | | | |
| BROOKS, ADINA SHEREE | ADDRESS ON FILE | | | | |
| BROOKS, AJAH M | ADDRESS ON FILE | | | | |
| BROOKS, ALEXANDER | ADDRESS ON FILE | | | | |
| BROOKS, ALEXIS | ADDRESS ON FILE | | | | |
| BROOKS, ALYSSIA JAYNE | ADDRESS ON FILE | | | | |
| BROOKS, AMANI ZANASI'A | ADDRESS ON FILE | | | | |
| BROOKS, ANDREA CATHERYNE | ADDRESS ON FILE | | | | |
| BROOKS, ANDREA Y | ADDRESS ON FILE | | | | |
| BROOKS, ANDREW | ADDRESS ON FILE | | | | |
| BROOKS, ANISSA | ADDRESS ON FILE | | | | |
| BROOKS, ANTHONY M | ADDRESS ON FILE | | | | |
| BROOKS, BRIAN | ADDRESS ON FILE | | | | |
| BROOKS, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| BROOKS, CARLA RENEE | ADDRESS ON FILE | | | | |
| BROOKS, CAROLYN | ADDRESS ON FILE | | | | |
| BROOKS, CAROLYN LOUISE | ADDRESS ON FILE | | | | |
| BROOKS, CHASE | ADDRESS ON FILE | | | | |
| BROOKS, CHRIS | ADDRESS ON FILE | | | | |
| BROOKS, CHRISTOPHER EUGENE | ADDRESS ON FILE | | | | |
| BROOKS, CONNIE | ADDRESS ON FILE | | | | |
| BROOKS, CRYSTAL HOPE | ADDRESS ON FILE | | | | |
| BROOKS, DAKOTA | ADDRESS ON FILE | | | | |
| BROOKS, DANTE LEMAR | ADDRESS ON FILE | | | | |
| BROOKS, DEASIA GABRIELLE | ADDRESS ON FILE | | | | |
| BROOKS, DENI T. | ADDRESS ON FILE | | | | |
| BROOKS, DEVEREX | ADDRESS ON FILE | | | | |
| BROOKS, DINA | ADDRESS ON FILE | | | | |
| BROOKS, DORIS | ADDRESS ON FILE | | | | |
| BROOKS, ELISHA J | ADDRESS ON FILE | | | | |
| BROOKS, ELLA | ADDRESS ON FILE | | | | |
| BROOKS, ERIKA | ADDRESS ON FILE | | | | |
| BROOKS, ETHAN | ADDRESS ON FILE | | | | |
| BROOKS, GABRIAL J | ADDRESS ON FILE | | | | |
| BROOKS, HAILEY | ADDRESS ON FILE | | | | |
| BROOKS, HARVEY | ADDRESS ON FILE | | | | |
| BROOKS, HAYDEN | ADDRESS ON FILE | | | | |
| BROOKS, HEATHER LYNNETTE | ADDRESS ON FILE | | | | |
| BROOKS, HOLLY LEANN | ADDRESS ON FILE | | | | |
| BROOKS, ISABEL | ADDRESS ON FILE | | | | |
| BROOKS, JADI LEANN | ADDRESS ON FILE | | | | |
| BROOKS, JAE'LYN | ADDRESS ON FILE | | | | |
| BROOKS, JAMES D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BROOKS, JAQWAN | ADDRESS ON FILE | | | | |
| BROOKS, JAYDEN | ADDRESS ON FILE | | | | |
| BROOKS, JAYLEN | ADDRESS ON FILE | | | | |
| BROOKS, JERMIAYA | ADDRESS ON FILE | | | | |
| BROOKS, JERRY | ADDRESS ON FILE | | | | |
| BROOKS, JOAN ELAINE | ADDRESS ON FILE | | | | |
| BROOKS, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| BROOKS, JULIE | ADDRESS ON FILE | | | | |
| BROOKS, JULIUS | ADDRESS ON FILE | | | | |
| BROOKS, JUSTIN S | ADDRESS ON FILE | | | | |
| BROOKS, KAIYLA MARIE | ADDRESS ON FILE | | | | |
| BROOKS, KAREN | ADDRESS ON FILE | | | | |
| BROOKS, KAREN L | ADDRESS ON FILE | | | | |
| BROOKS, KARYN | ADDRESS ON FILE | | | | |
| BROOKS, KATHERINE | ADDRESS ON FILE | | | | |
| BROOKS, KEISAAC | ADDRESS ON FILE | | | | |
| BROOKS, KENDALL LEIGH | ADDRESS ON FILE | | | | |
| BROOKS, KENDRICK | ADDRESS ON FILE | | | | |
| BROOKS, KENYATTA TANEAH | ADDRESS ON FILE | | | | |
| BROOKS, KESHAWNDA | ADDRESS ON FILE | | | | |
| BROOKS, KEUNDRIA | ADDRESS ON FILE | | | | |
| BROOKS, KIARRA JANEE | ADDRESS ON FILE | | | | |
| BROOKS, KIYLA A | ADDRESS ON FILE | | | | |
| BROOKS, LARRY | ADDRESS ON FILE | | | | |
| BROOKS, LAUREN ELLA | ADDRESS ON FILE | | | | |
| BROOKS, LEXUS AALIYAH | ADDRESS ON FILE | | | | |
| BROOKS, LTERRIUS DONDRE | ADDRESS ON FILE | | | | |
| BROOKS, MALACHI | ADDRESS ON FILE | | | | |
| BROOKS, MALIA TATE WIN | ADDRESS ON FILE | | | | |
| BROOKS, MARAGARET | ADDRESS ON FILE | | | | |
| BROOKS, MARKEL | ADDRESS ON FILE | | | | |
| BROOKS, MARSHALL L | ADDRESS ON FILE | | | | |
| BROOKS, MEGAN AMBER | ADDRESS ON FILE | | | | |
| BROOKS, MEKHIA | ADDRESS ON FILE | | | | |
| BROOKS, MICHELLE L | ADDRESS ON FILE | | | | |
| BROOKS, MONAA CHERIE | ADDRESS ON FILE | | | | |
| BROOKS, MYA | ADDRESS ON FILE | | | | |
| BROOKS, MYRNA LAMAE | ADDRESS ON FILE | | | | |
| BROOKS, NABIA ALIYA | ADDRESS ON FILE | | | | |
| BROOKS, NATHAN | ADDRESS ON FILE | | | | |
| BROOKS, NOLAN CARTER | ADDRESS ON FILE | | | | |
| BROOKS, NYSAIR A | ADDRESS ON FILE | | | | |
| BROOKS, PARRIS | ADDRESS ON FILE | | | | |
| BROOKS, PATRICK | ADDRESS ON FILE | | | | |
| BROOKS, QUINSTAVIOUS | ADDRESS ON FILE | | | | |
| BROOKS, RAQWAN | ADDRESS ON FILE | | | | |
| BROOKS, RASHEDA NACOYA | ADDRESS ON FILE | | | | |
| BROOKS, ROCHELLE LOUISA | ADDRESS ON FILE | | | | |
| BROOKS, RYAN A | ADDRESS ON FILE | | | | |
| BROOKS, SAMANTHA | ADDRESS ON FILE | | | | |
| BROOKS, SANDRA D | ADDRESS ON FILE | | | | |
| BROOKS, SAPPHIRA GERI | ADDRESS ON FILE | | | | |
| BROOKS, SARAH | ADDRESS ON FILE | | | | |
| BROOKS, SHAMEKA NICOLE | ADDRESS ON FILE | | | | |
| BROOKS, SHAVONYA O | ADDRESS ON FILE | | | | |
| BROOKS, SHERRI | ADDRESS ON FILE | | | | |
| BROOKS, SKIE DAWN | ADDRESS ON FILE | | | | |
| BROOKS, STEVEN | ADDRESS ON FILE | | | | |
| BROOKS, TAMYJA | ADDRESS ON FILE | | | | |
| BROOKS, TANYA SUE | ADDRESS ON FILE | | | | |
| BROOKS, THEARTIS | ADDRESS ON FILE | | | | |
| BROOKS, TIERRA | ADDRESS ON FILE | | | | |
| BROOKS, TIMOTHY | ADDRESS ON FILE | | | | |
| BROOKS, TRACEY | ADDRESS ON FILE | | | | |
| BROOKS, TRANIEL | ADDRESS ON FILE | | | | |
| BROOKS, TRINITY | ADDRESS ON FILE | | | | |
| BROOKS, TROY PERNELL | ADDRESS ON FILE | | | | |
| BROOKS, TYRISH | ADDRESS ON FILE | | | | |
| BROOKS, VALENCIA U | ADDRESS ON FILE | | | | |
| BROOKS, VINCENT | ADDRESS ON FILE | | | | |
| BROOKS, WARNESHA | ADDRESS ON FILE | | | | |
| BROOKS, WILLIAM HAROLD | ADDRESS ON FILE | | | | |
| BROOKS, ZACHARY | ADDRESS ON FILE | | | | |
| BROOKS, ZAKEE | ADDRESS ON FILE | | | | |
| BROOKS, ZAMIRA | ADDRESS ON FILE | | | | |
| BROOKSHIRE, HEATHER | ADDRESS ON FILE | | | | |
| BROOKSHIRE, JAMES ALAN | ADDRESS ON FILE | | | | |
| BROOKSHIRE, SHANNON | ADDRESS ON FILE | | | | |
| BROOKSIDE 1161 CORPORATE LLC | PO BOX 80016 | INDIANAPOLIS | IN | 46280-0016 | |
| BROOKWOOD CAPITAL GROUP LLC | PO BOX 688 | WHITE BLUFF | TN | 37187-0688 | |
| BROOKWOOD LOANS OF VIRGINIA LLC | 4110 CHANIN BRIDGE RD | FAIRFAX | VA | 22030-4020 | |
| BROOKWOOD MSC LLC | BROOKWOOD MSC INVESTORS LLC, 138 CONANT STREET | BEVERLY | MA | 01915-1672 | |
| BROOM, ALAYNA S | ADDRESS ON FILE | | | | |
| BROOM, CRYSTAL DIANNE | ADDRESS ON FILE | | | | |
| BROOM, SIRMICHAEL | ADDRESS ON FILE | | | | |
| BROOME COUNTY SHERIFF | ATTN CIVIL OFFICE, PO BOX 2047 | BINGHAMTON | NY | 13902-2047 | |
| BROOME, GABRIELLE | ADDRESS ON FILE | | | | |
| BROOME, KITTE L | ADDRESS ON FILE | | | | |
| BROOME, VINSON JERODO | ADDRESS ON FILE | | | | |
| BROOMFIELD, DAWN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BROPHY, JOSH | ADDRESS ON FILE | | | | |
| BROPHY-PATTERSON, JAYDEN TY | ADDRESS ON FILE | | | | |
| BRORBY, JOSEPH D | ADDRESS ON FILE | | | | |
| BROSCHART, TYLER M | ADDRESS ON FILE | | | | |
| BROSCOI, FLOAREA | ADDRESS ON FILE | | | | |
| BROSEUS, SONJA | ADDRESS ON FILE | | | | |
| BROSIE, BRAXTON ROYCE LEVI | ADDRESS ON FILE | | | | |
| BROSIOUS, JUSTIN | ADDRESS ON FILE | | | | |
| BROSSETT, LACEY C | ADDRESS ON FILE | | | | |
| BROSSETT, STEPHANIE D | ADDRESS ON FILE | | | | |
| BROTEN, DARRELL | ADDRESS ON FILE | | | | |
| BROTHERS INTERNATIONAL FOOD HOLDING | BROTHERS INTERNATIONAL FOOD LLC, 1175 LEXINGTON AVE | ROCHESTER | NY | 14606 | |
| BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES, 1625 W. BIG BEAVER ROAD SUITE D | TROY | MI | 48098 | |
| BROTHERS TRADING LLC | BROTHERS TRADING LLC, PO BOX 2234 | SAN GABRIEL | CA | 91778 | |
| BROTHERS, ALEX JAMES | ADDRESS ON FILE | | | | |
| BROTHERS, AMANDA | ADDRESS ON FILE | | | | |
| BROTHERS, BRITTANY LEANN | ADDRESS ON FILE | | | | |
| BROTHERS, CANDICE | ADDRESS ON FILE | | | | |
| BROTHERS, MALACHI | ADDRESS ON FILE | | | | |
| BROTHERS, MICHAEL B | ADDRESS ON FILE | | | | |
| BROTHERS, SAMIR | ADDRESS ON FILE | | | | |
| BROTHERTON, CONNIE D | ADDRESS ON FILE | | | | |
| BROTHERTON, JACKIE B | ADDRESS ON FILE | | | | |
| BROTHERTON, SHANNON RENEE | ADDRESS ON FILE | | | | |
| BROTT, CECILIA | ADDRESS ON FILE | | | | |
| BROUGH, DENNIS JAY | ADDRESS ON FILE | | | | |
| BROUGH, DEVIN MICHAEL | ADDRESS ON FILE | | | | |
| BROUGHTON JR, ALBERT K | ADDRESS ON FILE | | | | |
| BROUGHTON, ARKIERRIA | ADDRESS ON FILE | | | | |
| BROUGHTON, ASHLEY M | ADDRESS ON FILE | | | | |
| BROUGHTON, BRANDI | ADDRESS ON FILE | | | | |
| BROUGHTON, CAROLYN J. | ADDRESS ON FILE | | | | |
| BROUGHTON, JAMEELAH NICOLE | ADDRESS ON FILE | | | | |
| BROUGHTON, JOANNA | ADDRESS ON FILE | | | | |
| BROUGHTON, KRISTELL | ADDRESS ON FILE | | | | |
| BROUGHTON, MALACHI | ADDRESS ON FILE | | | | |
| BROUGHTON, REBECCA MARIE | ADDRESS ON FILE | | | | |
| BROUILLARD, KAYLAMAY | ADDRESS ON FILE | | | | |
| BROUILLARD, KYERA | ADDRESS ON FILE | | | | |
| BROUILLETTE, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| BROUSHET, DAVID MARSH | ADDRESS ON FILE | | | | |
| BROUSSARD, BYRON ANTHONY | ADDRESS ON FILE | | | | |
| BROUSSARD, CARLA | ADDRESS ON FILE | | | | |
| BROUSSARD, CODY M | ADDRESS ON FILE | | | | |
| BROUSSARD, DARIN | ADDRESS ON FILE | | | | |
| BROUSSARD, JAYLEN | ADDRESS ON FILE | | | | |
| BROUSSARD, PRECIOUS | ADDRESS ON FILE | | | | |
| BROUSSARD, TAZI D'OLA CLARICE | ADDRESS ON FILE | | | | |
| BROW, ANIYA | ADDRESS ON FILE | | | | |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | FORT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE ROOM A100 | FORT LAUDERDALE | FL | 33301-1895 | |
| BROWDEN JR., KEVIN LAMARR | ADDRESS ON FILE | | | | |
| BROWDER, DEREK | ADDRESS ON FILE | | | | |
| BROWDER, DWAYNE | ADDRESS ON FILE | | | | |
| BROWDER, KEARIANA | ADDRESS ON FILE | | | | |
| BROWDER, PATRICIA L | ADDRESS ON FILE | | | | |
| BROWDER, SIERRA FAITH | ADDRESS ON FILE | | | | |
| BROWELL, OCIANA MARIE | ADDRESS ON FILE | | | | |
| BROWER, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| BROWER, MICHELLE | ADDRESS ON FILE | | | | |
| BROWER, SCOTT M | ADDRESS ON FILE | | | | |
| BROWER, TERRY | ADDRESS ON FILE | | | | |
| BROWERSTACK INC | 452 LEGACY DR STE 100 | PLANO | TX | 75024 | |
| BROWN BULL, MICHAEL | ADDRESS ON FILE | | | | |
| BROWN CO APPRAISAL DISTRICT | 403 FISK AVE | BROWNWOOD | TX | 76801-2929 | |
| BROWN COUNTY HEALTH DEPT | PUBLIC HEALTH DIVISION, 2198 GLENDALE AVE | GREEN BAY | WI | 54303-6405 | |
| BROWN COUNTY TREASURER | 305 E WALNUT ST | GREEN BAY | WI | 54305-3600 | |
| BROWN ENTERPRISES | BROWN, ED, 8841 CORPORATE SQUARE CT | JACKSONVILLE | FL | 32216-1981 | |
| BROWN HILL, WAHEED | ADDRESS ON FILE | | | | |
| BROWN II, MAURICE | ADDRESS ON FILE | | | | |
| BROWN JR, CONMIL | ADDRESS ON FILE | | | | |
| BROWN JR, ELVIS | ADDRESS ON FILE | | | | |
| BROWN JR, JEROME | ADDRESS ON FILE | | | | |
| BROWN LAW FIRM LLC | ANDREW JACOB BROWN, 2000 PARK ST STE 100 | COLUMBIA | SC | 29201 | |
| BROWN MAYNOR, DAVIDA | ADDRESS ON FILE | | | | |
| BROWN THOMAS, RALICIA | ADDRESS ON FILE | | | | |
| BROWN THOMAS, RALICIA IRENE | ADDRESS ON FILE | | | | |
| BROWN TRUCKING COMPANY | PO BOX 525203 | ATLANTA | GA | 30353-5203 | |
| BROWN, AARON PAUL | ADDRESS ON FILE | | | | |
| BROWN, ABIGAIL | ADDRESS ON FILE | | | | |
| BROWN, ADAM D | ADDRESS ON FILE | | | | |
| BROWN, ADARIUS | ADDRESS ON FILE | | | | |
| BROWN, ADRIAN | ADDRESS ON FILE | | | | |
| BROWN, ADRIANA | ADDRESS ON FILE | | | | |
| BROWN, AHREN | ADDRESS ON FILE | | | | |
| BROWN, ALEIGHA RACHELLE | ADDRESS ON FILE | | | | |
| BROWN, ALESHA | ADDRESS ON FILE | | | | |
| BROWN, ALEX J. | ADDRESS ON FILE | | | | |
| BROWN, ALEX M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BROWN, ALEXANDER | ADDRESS ON FILE | | | | |
| BROWN, ALEXIA | ADDRESS ON FILE | | | | |
| BROWN, ALEXIS | ADDRESS ON FILE | | | | |
| BROWN, ALEXIS | ADDRESS ON FILE | | | | |
| BROWN, ALEXIS SIMONE | ADDRESS ON FILE | | | | |
| BROWN, ALEXUS | ADDRESS ON FILE | | | | |
| BROWN, ALEYA AJALAE | ADDRESS ON FILE | | | | |
| BROWN, ALICE | ADDRESS ON FILE | | | | |
| BROWN, ALIRA | ADDRESS ON FILE | | | | |
| BROWN, ALISHA | ADDRESS ON FILE | | | | |
| BROWN, ALISHA | ADDRESS ON FILE | | | | |
| BROWN, ALISHA L. | ADDRESS ON FILE | | | | |
| BROWN, ALLEN | ADDRESS ON FILE | | | | |
| BROWN, ALLEN | ADDRESS ON FILE | | | | |
| BROWN, ALLYSSA KATE | ADDRESS ON FILE | | | | |
| BROWN, ALONIA LATRECE | ADDRESS ON FILE | | | | |
| BROWN, AMANDA | ADDRESS ON FILE | | | | |
| BROWN, AMANDA N | ADDRESS ON FILE | | | | |
| BROWN, AMARI | ADDRESS ON FILE | | | | |
| BROWN, AMIRACLE DASHAY | ADDRESS ON FILE | | | | |
| BROWN, AMIYA T. | ADDRESS ON FILE | | | | |
| BROWN, AMYIAH TEAUNNA | ADDRESS ON FILE | | | | |
| BROWN, ANAR DAQUAN | ADDRESS ON FILE | | | | |
| BROWN, ANDRE M | ADDRESS ON FILE | | | | |
| BROWN, ANDY | ADDRESS ON FILE | | | | |
| BROWN, ANGELA | ADDRESS ON FILE | | | | |
| BROWN, ANGELA MARIE | ADDRESS ON FILE | | | | |
| BROWN, ANGELICA | ADDRESS ON FILE | | | | |
| BROWN, ANIYA | ADDRESS ON FILE | | | | |
| BROWN, ANTHONY | ADDRESS ON FILE | | | | |
| BROWN, ANTHONY | ADDRESS ON FILE | | | | |
| BROWN, ANTHONY | ADDRESS ON FILE | | | | |
| BROWN, ANTHONY KYLE | ADDRESS ON FILE | | | | |
| BROWN, ANTOINETTE | ADDRESS ON FILE | | | | |
| BROWN, ANTOINETTE | ADDRESS ON FILE | | | | |
| BROWN, ANTONIA | ADDRESS ON FILE | | | | |
| BROWN, ANTONY LAMONT | ADDRESS ON FILE | | | | |
| BROWN, ARIONE ROYAL | ADDRESS ON FILE | | | | |
| BROWN, ARMANI TED | ADDRESS ON FILE | | | | |
| BROWN, ARMEDA L | ADDRESS ON FILE | | | | |
| BROWN, ARTURIOUS | ADDRESS ON FILE | | | | |
| BROWN, ASHANTI I | ADDRESS ON FILE | | | | |
| BROWN, ASHANTIE | ADDRESS ON FILE | | | | |
| BROWN, ASHLEY | ADDRESS ON FILE | | | | |
| BROWN, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| BROWN, ASHLI M | ADDRESS ON FILE | | | | |
| BROWN, ASHLYN | ADDRESS ON FILE | | | | |
| BROWN, ASHYLA SIMONE | ADDRESS ON FILE | | | | |
| BROWN, AUBREE LYNN | ADDRESS ON FILE | | | | |
| BROWN, AUJEE | ADDRESS ON FILE | | | | |
| BROWN, AUTUMN E | ADDRESS ON FILE | | | | |
| BROWN, AYANA AKILI | ADDRESS ON FILE | | | | |
| BROWN, BAILEIGH | ADDRESS ON FILE | | | | |
| BROWN, BARBARA | ADDRESS ON FILE | | | | |
| BROWN, BARBARA J. | ADDRESS ON FILE | | | | |
| BROWN, BASHAR | ADDRESS ON FILE | | | | |
| BROWN, BEATRIZ | ADDRESS ON FILE | | | | |
| BROWN, BELINDA | ADDRESS ON FILE | | | | |
| BROWN, BENJAMIN | ADDRESS ON FILE | | | | |
| BROWN, BENJAMIN | ADDRESS ON FILE | | | | |
| BROWN, BENJAMIN HAROLD | ADDRESS ON FILE | | | | |
| BROWN, BERNETTE TRAVIS | ADDRESS ON FILE | | | | |
| BROWN, BERNICE RAY | ADDRESS ON FILE | | | | |
| BROWN, BETH RENAE | ADDRESS ON FILE | | | | |
| BROWN, BOE S | ADDRESS ON FILE | | | | |
| BROWN, BRANDI CHRISTINE | ADDRESS ON FILE | | | | |
| BROWN, BRANDI LYNETTE | ADDRESS ON FILE | | | | |
| BROWN, BRANDON | ADDRESS ON FILE | | | | |
| BROWN, BRENDA | ADDRESS ON FILE | | | | |
| BROWN, BRENDA LEE | ADDRESS ON FILE | | | | |
| BROWN, BRETTLEY MATTHEW | ADDRESS ON FILE | | | | |
| BROWN, BRIAN | ADDRESS ON FILE | | | | |
| BROWN, BRIANA | ADDRESS ON FILE | | | | |
| BROWN, BRIANNE MARIE | ADDRESS ON FILE | | | | |
| BROWN, BRION | ADDRESS ON FILE | | | | |
| BROWN, BRITTANY LYNN | ADDRESS ON FILE | | | | |
| BROWN, BRITTANY R | ADDRESS ON FILE | | | | |
| BROWN, BRITTNEY D | ADDRESS ON FILE | | | | |
| BROWN, BROOKLYN MELODR | ADDRESS ON FILE | | | | |
| BROWN, CALIPH | ADDRESS ON FILE | | | | |
| BROWN, CAMERON DEQUION | ADDRESS ON FILE | | | | |
| BROWN, CAMERON WADE | ADDRESS ON FILE | | | | |
| BROWN, CANDIS | ADDRESS ON FILE | | | | |
| BROWN, CARLOS ANTONIO | ADDRESS ON FILE | | | | |
| BROWN, CASSANDRA | ADDRESS ON FILE | | | | |
| BROWN, CASSANDRA G | ADDRESS ON FILE | | | | |
| BROWN, CASSANDRA M | ADDRESS ON FILE | | | | |
| BROWN, CEDRIC | ADDRESS ON FILE | | | | |
| BROWN, CHANNELL KEON | ADDRESS ON FILE | | | | |
| BROWN, CHANTAL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BROWN, CHANTAL | ADDRESS ON FILE | | | | |
| BROWN, CHARIS | ADDRESS ON FILE | | | | |
| BROWN, CHARISMA NICOLE | ADDRESS ON FILE | | | | |
| BROWN, CHARLES | ADDRESS ON FILE | | | | |
| BROWN, CHARMION PORSCHE | ADDRESS ON FILE | | | | |
| BROWN, CHASE | ADDRESS ON FILE | | | | |
| BROWN, CHERYL | ADDRESS ON FILE | | | | |
| BROWN, CHRIS'AUNDRIA BROWN | ADDRESS ON FILE | | | | |
| BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BROWN, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| BROWN, CHRISTOPHER NEAL | ADDRESS ON FILE | | | | |
| BROWN, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| BROWN, CHYNA | ADDRESS ON FILE | | | | |
| BROWN, CIARRA | ADDRESS ON FILE | | | | |
| BROWN, CIERRA | ADDRESS ON FILE | | | | |
| BROWN, CIERRA | ADDRESS ON FILE | | | | |
| BROWN, CINDY A | ADDRESS ON FILE | | | | |
| BROWN, CLORISA | ADDRESS ON FILE | | | | |
| BROWN, CODY | ADDRESS ON FILE | | | | |
| BROWN, CODY JASON | ADDRESS ON FILE | | | | |
| BROWN, COREY | ADDRESS ON FILE | | | | |
| BROWN, COREY ANDREW | ADDRESS ON FILE | | | | |
| BROWN, COREY JERRON | ADDRESS ON FILE | | | | |
| BROWN, CORNITA | ADDRESS ON FILE | | | | |
| BROWN, CORTEZ | ADDRESS ON FILE | | | | |
| BROWN, COURTNEY | ADDRESS ON FILE | | | | |
| BROWN, COURTNEY | ADDRESS ON FILE | | | | |
| BROWN, CRYSTAL LASHALL | ADDRESS ON FILE | | | | |
| BROWN, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| BROWN, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| BROWN, CURTIS | ADDRESS ON FILE | | | | |
| BROWN, CYAN ALAYHA | ADDRESS ON FILE | | | | |
| BROWN, CYANI EBONY | ADDRESS ON FILE | | | | |
| BROWN, CYLAS EUGENE | ADDRESS ON FILE | | | | |
| BROWN, CYNTHEA NICHOLLE | ADDRESS ON FILE | | | | |
| BROWN, CYONNIE MARIE | ADDRESS ON FILE | | | | |
| BROWN, DAISEAN TAYLOR | ADDRESS ON FILE | | | | |
| BROWN, DAMAREA L | ADDRESS ON FILE | | | | |
| BROWN, DAMIEN JERMAINE | ADDRESS ON FILE | | | | |
| BROWN, DAMON M | ADDRESS ON FILE | | | | |
| BROWN, DAMOY DERVENT | ADDRESS ON FILE | | | | |
| BROWN, DANA J | ADDRESS ON FILE | | | | |
| BROWN, DANEA | ADDRESS ON FILE | | | | |
| BROWN, DANIEL A | ADDRESS ON FILE | | | | |
| BROWN, DANIEL BRIAN | ADDRESS ON FILE | | | | |
| BROWN, DANIELLE M | ADDRESS ON FILE | | | | |
| BROWN, DANTA D | ADDRESS ON FILE | | | | |
| BROWN, DANTE | ADDRESS ON FILE | | | | |
| BROWN, DANTE | ADDRESS ON FILE | | | | |
| BROWN, DARIAN DE'ANTHONY | ADDRESS ON FILE | | | | |
| BROWN, DARIUS JALEEL | ADDRESS ON FILE | | | | |
| BROWN, DA-VEIA | ADDRESS ON FILE | | | | |
| BROWN, DAVIANT | ADDRESS ON FILE | | | | |
| BROWN, DAVID E | ADDRESS ON FILE | | | | |
| BROWN, DAVID LESLIE | ADDRESS ON FILE | | | | |
| BROWN, DAVINE LAMAR | ADDRESS ON FILE | | | | |
| BROWN, DAX DANGER | ADDRESS ON FILE | | | | |
| BROWN, DAYTOINE | ADDRESS ON FILE | | | | |
| BROWN, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| BROWN, DEJANAY | ADDRESS ON FILE | | | | |
| BROWN, DELAMARRAE RASHAWN | ADDRESS ON FILE | | | | |
| BROWN, DEMARCUS LAVEL | ADDRESS ON FILE | | | | |
| BROWN, DEMARIO DESHAWN | ADDRESS ON FILE | | | | |
| BROWN, DEMETRICK D | ADDRESS ON FILE | | | | |
| BROWN, DENIAH | ADDRESS ON FILE | | | | |
| BROWN, DENICE K. | ADDRESS ON FILE | | | | |
| BROWN, DENIKA | ADDRESS ON FILE | | | | |
| BROWN, DENISE | ADDRESS ON FILE | | | | |
| BROWN, DENVER | ADDRESS ON FILE | | | | |
| BROWN, DEON | ADDRESS ON FILE | | | | |
| BROWN, DEONTE | ADDRESS ON FILE | | | | |
| BROWN, DERRELL | ADDRESS ON FILE | | | | |
| BROWN, DERRIONTEZ N | ADDRESS ON FILE | | | | |
| BROWN, DESIREE | ADDRESS ON FILE | | | | |
| BROWN, DESMAND | ADDRESS ON FILE | | | | |
| BROWN, DESMOND | ADDRESS ON FILE | | | | |
| BROWN, DESMOND | ADDRESS ON FILE | | | | |
| BROWN, DESTINEE | ADDRESS ON FILE | | | | |
| BROWN, DEVIN | ADDRESS ON FILE | | | | |
| BROWN, DEVIN R | ADDRESS ON FILE | | | | |
| BROWN, DEWON | ADDRESS ON FILE | | | | |
| BROWN, DIAMONISHA | ADDRESS ON FILE | | | | |
| BROWN, DIANA L. | ADDRESS ON FILE | | | | |
| BROWN, DIANDRA | ADDRESS ON FILE | | | | |
| BROWN, DILLARD RAY | ADDRESS ON FILE | | | | |
| BROWN, DIONNA | ADDRESS ON FILE | | | | |
| BROWN, DONOVAN AIDEN | ADDRESS ON FILE | | | | |
| BROWN, DONTAVEOUS | ADDRESS ON FILE | | | | |
| BROWN, DRAVELL LAMAR | ADDRESS ON FILE | | | | |
| BROWN, DUSTIN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BROWN, DUSTIN MATTHEW | ADDRESS ON FILE | | | | |
| BROWN, DWAYNE | ADDRESS ON FILE | | | | |
| BROWN, DWAYNE | ADDRESS ON FILE | | | | |
| BROWN, DYLAN MATTHEW | ADDRESS ON FILE | | | | |
| BROWN, EASTON W | ADDRESS ON FILE | | | | |
| BROWN, EDGERRIN DOUGLAS | ADDRESS ON FILE | | | | |
| BROWN, EDWIN | ADDRESS ON FILE | | | | |
| BROWN, ELDRIDGE | ADDRESS ON FILE | | | | |
| BROWN, ELEXIS LANAE | ADDRESS ON FILE | | | | |
| BROWN, ELIJAH | ADDRESS ON FILE | | | | |
| BROWN, ELIJAH JECORY | ADDRESS ON FILE | | | | |
| BROWN, ELIZABETH DARLENE DARLENE | ADDRESS ON FILE | | | | |
| BROWN, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| BROWN, EMILY I | ADDRESS ON FILE | | | | |
| BROWN, EMMA JEAN | ADDRESS ON FILE | | | | |
| BROWN, ERIC JAMAL | ADDRESS ON FILE | | | | |
| BROWN, ERICA | ADDRESS ON FILE | | | | |
| BROWN, ERICA DENISE | ADDRESS ON FILE | | | | |
| BROWN, ERICA L | ADDRESS ON FILE | | | | |
| BROWN, ERICA SHENEE | ADDRESS ON FILE | | | | |
| BROWN, ERYIS ANDREW | ADDRESS ON FILE | | | | |
| BROWN, ESTHER E | ADDRESS ON FILE | | | | |
| BROWN, ESTRELLITA | ADDRESS ON FILE | | | | |
| BROWN, ETHEL | ADDRESS ON FILE | | | | |
| BROWN, EULONIA | ADDRESS ON FILE | | | | |
| BROWN, EVAN | ADDRESS ON FILE | | | | |
| BROWN, EVELYN | ADDRESS ON FILE | | | | |
| BROWN, EVIE REBECCA | ADDRESS ON FILE | | | | |
| BROWN, FAITH | ADDRESS ON FILE | | | | |
| BROWN, FALEILELAGI F | ADDRESS ON FILE | | | | |
| BROWN, FATOMA | ADDRESS ON FILE | | | | |
| BROWN, FELIPE | ADDRESS ON FILE | | | | |
| BROWN, FRANCES | ADDRESS ON FILE | | | | |
| BROWN, FRANCES KAY | ADDRESS ON FILE | | | | |
| BROWN, FRANCHESTER LA'SHON | ADDRESS ON FILE | | | | |
| BROWN, FRANKLIN ROOSEVELT | ADDRESS ON FILE | | | | |
| BROWN, FRED | ADDRESS ON FILE | | | | |
| BROWN, FREDIA ESTELLE | ADDRESS ON FILE | | | | |
| BROWN, GABRIANA | ADDRESS ON FILE | | | | |
| BROWN, GAGE | ADDRESS ON FILE | | | | |
| BROWN, GAGE GUNNER | ADDRESS ON FILE | | | | |
| BROWN, GAIL F | ADDRESS ON FILE | | | | |
| BROWN, GAIL REGINA | ADDRESS ON FILE | | | | |
| BROWN, GARRETT | ADDRESS ON FILE | | | | |
| BROWN, GENESIS ROSEMARIE | ADDRESS ON FILE | | | | |
| BROWN, GREGG AARON | ADDRESS ON FILE | | | | |
| BROWN, GREGORY T. | ADDRESS ON FILE | | | | |
| BROWN, HAILEY | ADDRESS ON FILE | | | | |
| BROWN, HALEY | ADDRESS ON FILE | | | | |
| BROWN, HALEY RENEE | ADDRESS ON FILE | | | | |
| BROWN, HEAVEN | ADDRESS ON FILE | | | | |
| BROWN, HELEN | ADDRESS ON FILE | | | | |
| BROWN, HELEN | ADDRESS ON FILE | | | | |
| BROWN, HUNTER BLAKE | ADDRESS ON FILE | | | | |
| BROWN, ICEY | ADDRESS ON FILE | | | | |
| BROWN, ILAIJAH | ADDRESS ON FILE | | | | |
| BROWN, IRELYNN | ADDRESS ON FILE | | | | |
| BROWN, ISAIAH | ADDRESS ON FILE | | | | |
| BROWN, ISAIAH NOAH | ADDRESS ON FILE | | | | |
| BROWN, IZABELLA MAE | ADDRESS ON FILE | | | | |
| BROWN, JABARI | ADDRESS ON FILE | | | | |
| BROWN, JACARI | ADDRESS ON FILE | | | | |
| BROWN, JACARRAH ALEXIS | ADDRESS ON FILE | | | | |
| BROWN, JACINDA | ADDRESS ON FILE | | | | |
| BROWN, JACOB ROBERT | ADDRESS ON FILE | | | | |
| BROWN, JACQUELINE M | ADDRESS ON FILE | | | | |
| BROWN, JADA | ADDRESS ON FILE | | | | |
| BROWN, JADA | ADDRESS ON FILE | | | | |
| BROWN, JAHMIR LYNN | ADDRESS ON FILE | | | | |
| BROWN, JALEEL | ADDRESS ON FILE | | | | |
| BROWN, JAMAR REMEL | ADDRESS ON FILE | | | | |
| BROWN, JAMES | ADDRESS ON FILE | | | | |
| BROWN, JAMES | ADDRESS ON FILE | | | | |
| BROWN, JAMES | ADDRESS ON FILE | | | | |
| BROWN, JAMES EDWARD | ADDRESS ON FILE | | | | |
| BROWN, JAMIE RENEE | ADDRESS ON FILE | | | | |
| BROWN, JAMILAH | ADDRESS ON FILE | | | | |
| BROWN, JAMONICA L | ADDRESS ON FILE | | | | |
| BROWN, JANELLE | ADDRESS ON FILE | | | | |
| BROWN, JAQUAZ JACARI | ADDRESS ON FILE | | | | |
| BROWN, JAQUEZ OBRAIN | ADDRESS ON FILE | | | | |
| BROWN, JARIA | ADDRESS ON FILE | | | | |
| BROWN, JARON M | ADDRESS ON FILE | | | | |
| BROWN, JARREL | ADDRESS ON FILE | | | | |
| BROWN, JASMEINE NICOLE | ADDRESS ON FILE | | | | |
| BROWN, JASMINE | ADDRESS ON FILE | | | | |
| BROWN, JASMINE | ADDRESS ON FILE | | | | |
| BROWN, JASMINE | ADDRESS ON FILE | | | | |
| BROWN, JASMINE | ADDRESS ON FILE | | | | |
| BROWN, JAYDON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BROWN, JAYLON | ADDRESS ON FILE | | | | |
| BROWN, JEFF | ADDRESS ON FILE | | | | |
| BROWN, JEFFREY | ADDRESS ON FILE | | | | |
| BROWN, JEFFREY | ADDRESS ON FILE | | | | |
| BROWN, JENAH CAROLYN | ADDRESS ON FILE | | | | |
| BROWN, JENITA | ADDRESS ON FILE | | | | |
| BROWN, JENNIFER | ADDRESS ON FILE | | | | |
| BROWN, JERDAIR | ADDRESS ON FILE | | | | |
| BROWN, JEREMIAH LEE | ADDRESS ON FILE | | | | |
| BROWN, JERIMIAH MARQUISE | ADDRESS ON FILE | | | | |
| BROWN, JEROME | ADDRESS ON FILE | | | | |
| BROWN, JERRICA RAE | ADDRESS ON FILE | | | | |
| BROWN, JESSE | ADDRESS ON FILE | | | | |
| BROWN, JESSICA | ADDRESS ON FILE | | | | |
| BROWN, JESSICA NICHOLE | ADDRESS ON FILE | | | | |
| BROWN, JESSICA TIERA LYNN | ADDRESS ON FILE | | | | |
| BROWN, JESSIE L | ADDRESS ON FILE | | | | |
| BROWN, JEWLIE | ADDRESS ON FILE | | | | |
| BROWN, JIMMY | ADDRESS ON FILE | | | | |
| BROWN, JOANNA TILAYA | ADDRESS ON FILE | | | | |
| BROWN, JODIE JOHNSON | ADDRESS ON FILE | | | | |
| BROWN, JOEL JACOB | ADDRESS ON FILE | | | | |
| BROWN, JOHNATHAN | ADDRESS ON FILE | | | | |
| BROWN, JOHNATHON ROBERT | ADDRESS ON FILE | | | | |
| BROWN, JOHNNIE | ADDRESS ON FILE | | | | |
| BROWN, JOHNNY ADDISON | ADDRESS ON FILE | | | | |
| BROWN, JOJUAN | ADDRESS ON FILE | | | | |
| BROWN, JONATHAN THOMAS | ADDRESS ON FILE | | | | |
| BROWN, JORDYN | ADDRESS ON FILE | | | | |
| BROWN, JOSEPH | ADDRESS ON FILE | | | | |
| BROWN, JOSEPH ALBERT | ADDRESS ON FILE | | | | |
| BROWN, JOSHUA | ADDRESS ON FILE | | | | |
| BROWN, JOSHUA C | ADDRESS ON FILE | | | | |
| BROWN, JOSHUA D | ADDRESS ON FILE | | | | |
| BROWN, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| BROWN, JOURDEN BRIELLE | ADDRESS ON FILE | | | | |
| BROWN, JUDI ALYS | ADDRESS ON FILE | | | | |
| BROWN, JUDITH | ADDRESS ON FILE | | | | |
| BROWN, JUQUEA | ADDRESS ON FILE | | | | |
| BROWN, JUSTIN | ADDRESS ON FILE | | | | |
| BROWN, JUSTIN | ADDRESS ON FILE | | | | |
| BROWN, JUSTIN BROOKS | ADDRESS ON FILE | | | | |
| BROWN, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| BROWN, JUVION | ADDRESS ON FILE | | | | |
| BROWN, JUWAN L | ADDRESS ON FILE | | | | |
| BROWN, KALONJI SHILOW | ADDRESS ON FILE | | | | |
| BROWN, KAMARI ELISE | ADDRESS ON FILE | | | | |
| BROWN, KARA | ADDRESS ON FILE | | | | |
| BROWN, KAREN LYNN | ADDRESS ON FILE | | | | |
| BROWN, KARI | ADDRESS ON FILE | | | | |
| BROWN, KARMINE E | ADDRESS ON FILE | | | | |
| BROWN, KASANDRA | ADDRESS ON FILE | | | | |
| BROWN, KASEY MICHAEL | ADDRESS ON FILE | | | | |
| BROWN, KAUNDRAE | ADDRESS ON FILE | | | | |
| BROWN, KAYLA AKEVIA | ADDRESS ON FILE | | | | |
| BROWN, KAYLEE | ADDRESS ON FILE | | | | |
| BROWN, KEIARIA E | ADDRESS ON FILE | | | | |
| BROWN, KEISHA R | ADDRESS ON FILE | | | | |
| BROWN, KEITH | ADDRESS ON FILE | | | | |
| BROWN, KENNEDY | ADDRESS ON FILE | | | | |
| BROWN, KENNEDY | ADDRESS ON FILE | | | | |
| BROWN, KERI ANN | ADDRESS ON FILE | | | | |
| BROWN, KERRY | ADDRESS ON FILE | | | | |
| BROWN, KEVARIOUS | ADDRESS ON FILE | | | | |
| BROWN, KEVIN P | ADDRESS ON FILE | | | | |
| BROWN, KEVIN RAMONE | ADDRESS ON FILE | | | | |
| BROWN, KHALIQUE | ADDRESS ON FILE | | | | |
| BROWN, KHAMARI ISAIAH | ADDRESS ON FILE | | | | |
| BROWN, KIANTE | ADDRESS ON FILE | | | | |
| BROWN, KIARA DASHA | ADDRESS ON FILE | | | | |
| BROWN, KIMANI | ADDRESS ON FILE | | | | |
| BROWN, KIMAURIE | ADDRESS ON FILE | | | | |
| BROWN, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| BROWN, KIMBERLY J | ADDRESS ON FILE | | | | |
| BROWN, KIMMILER YVETTE | ADDRESS ON FILE | | | | |
| BROWN, KIMORA LESHAY | ADDRESS ON FILE | | | | |
| BROWN, KQUANE | ADDRESS ON FILE | | | | |
| BROWN, KRISTAL | ADDRESS ON FILE | | | | |
| BROWN, KURT | ADDRESS ON FILE | | | | |
| BROWN, KURTIS ALLEN | ADDRESS ON FILE | | | | |
| BROWN, KYERRA | ADDRESS ON FILE | | | | |
| BROWN, KYLA REESE | ADDRESS ON FILE | | | | |
| BROWN, KYMESHA D | ADDRESS ON FILE | | | | |
| BROWN, KYRA NICOLE | ADDRESS ON FILE | | | | |
| BROWN, L B | ADDRESS ON FILE | | | | |
| BROWN, LAILA NIKIAH | ADDRESS ON FILE | | | | |
| BROWN, LAKATHRYN | ADDRESS ON FILE | | | | |
| BROWN, LAQUANDA | ADDRESS ON FILE | | | | |
| BROWN, LARRENEZIA MARIE | ADDRESS ON FILE | | | | |
| BROWN, LA-RYN DENICCO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BROWN, LASHONDA JOHNSON | ADDRESS ON FILE | | | | |
| BROWN, LASHUNE | ADDRESS ON FILE | | | | |
| BROWN, LATOYA | ADDRESS ON FILE | | | | |
| BROWN, LATOYA DENISE | ADDRESS ON FILE | | | | |
| BROWN, LAURA | ADDRESS ON FILE | | | | |
| BROWN, LAUREN | ADDRESS ON FILE | | | | |
| BROWN, LAURI LYNN | ADDRESS ON FILE | | | | |
| BROWN, LAVANDA | ADDRESS ON FILE | | | | |
| BROWN, LAVINNIA | ADDRESS ON FILE | | | | |
| BROWN, LAWRENCE | ADDRESS ON FILE | | | | |
| BROWN, LEIGHA | ADDRESS ON FILE | | | | |
| BROWN, LENNON | ADDRESS ON FILE | | | | |
| BROWN, LE'ONA ALEXIS | ADDRESS ON FILE | | | | |
| BROWN, LIBERTY | ADDRESS ON FILE | | | | |
| BROWN, LILLIAN D | ADDRESS ON FILE | | | | |
| BROWN, LINDA ANN | ADDRESS ON FILE | | | | |
| BROWN, LINDA J | ADDRESS ON FILE | | | | |
| BROWN, LINDA L | ADDRESS ON FILE | | | | |
| BROWN, LISA A | ADDRESS ON FILE | | | | |
| BROWN, LISA R | ADDRESS ON FILE | | | | |
| BROWN, LOGAN T | ADDRESS ON FILE | | | | |
| BROWN, LOIS A | ADDRESS ON FILE | | | | |
| BROWN, LORRAINE | ADDRESS ON FILE | | | | |
| BROWN, LOUIS | ADDRESS ON FILE | | | | |
| BROWN, LUCAS ALLEN | ADDRESS ON FILE | | | | |
| BROWN, LUCILLE S | ADDRESS ON FILE | | | | |
| BROWN, LUCY | ADDRESS ON FILE | | | | |
| BROWN, MACIAYAH | ADDRESS ON FILE | | | | |
| BROWN, MADELINE PAIGE | ADDRESS ON FILE | | | | |
| BROWN, MAIYA ALEXUS | ADDRESS ON FILE | | | | |
| BROWN, MAKAYLA R | ADDRESS ON FILE | | | | |
| BROWN, MALACHI | ADDRESS ON FILE | | | | |
| BROWN, MALACHI D | ADDRESS ON FILE | | | | |
| BROWN, MALACHI JAXON | ADDRESS ON FILE | | | | |
| BROWN, MARCUS LAMAR | ADDRESS ON FILE | | | | |
| BROWN, MARGARET | ADDRESS ON FILE | | | | |
| BROWN, MARIANNAH NA COLE | ADDRESS ON FILE | | | | |
| BROWN, MARQUISE | ADDRESS ON FILE | | | | |
| BROWN, MARSHA | ADDRESS ON FILE | | | | |
| BROWN, MARSHA C | ADDRESS ON FILE | | | | |
| BROWN, MARTHA J | ADDRESS ON FILE | | | | |
| BROWN, MARY ELLEN | ADDRESS ON FILE | | | | |
| BROWN, MATTHEW | ADDRESS ON FILE | | | | |
| BROWN, MATTHEW P | ADDRESS ON FILE | | | | |
| BROWN, MAURICE | ADDRESS ON FILE | | | | |
| BROWN, MAURICE | ADDRESS ON FILE | | | | |
| BROWN, MAURICE ANTHONY | ADDRESS ON FILE | | | | |
| BROWN, MEESHELLE | ADDRESS ON FILE | | | | |
| BROWN, MELANIE C. | ADDRESS ON FILE | | | | |
| BROWN, MELINDA SUE | ADDRESS ON FILE | | | | |
| BROWN, MELISSA | ADDRESS ON FILE | | | | |
| BROWN, MELISSA CLAIR | ADDRESS ON FILE | | | | |
| BROWN, META | ADDRESS ON FILE | | | | |
| BROWN, MIA | ADDRESS ON FILE | | | | |
| BROWN, MICAH | ADDRESS ON FILE | | | | |
| BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| BROWN, MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| BROWN, MICHAEL KENNETH | ADDRESS ON FILE | | | | |
| BROWN, MINA JOYA | ADDRESS ON FILE | | | | |
| BROWN, MIRAIAH YAJAIRA | ADDRESS ON FILE | | | | |
| BROWN, MONIQUE | ADDRESS ON FILE | | | | |
| BROWN, MONTARIUS | ADDRESS ON FILE | | | | |
| BROWN, MONTRAVIOS TOBIAS | ADDRESS ON FILE | | | | |
| BROWN, MORGAN | ADDRESS ON FILE | | | | |
| BROWN, MORGAN JANELLE | ADDRESS ON FILE | | | | |
| BROWN, MYA | ADDRESS ON FILE | | | | |
| BROWN, MYKAELA | ADDRESS ON FILE | | | | |
| BROWN, NATALIE | ADDRESS ON FILE | | | | |
| BROWN, NATHAN | ADDRESS ON FILE | | | | |
| BROWN, NATOSHA LEE | ADDRESS ON FILE | | | | |
| BROWN, NAZIR | ADDRESS ON FILE | | | | |
| BROWN, NEIJAH SOMONE | ADDRESS ON FILE | | | | |
| BROWN, NEIL DAMONTE | ADDRESS ON FILE | | | | |
| BROWN, NEKESA | ADDRESS ON FILE | | | | |
| BROWN, NEVAEH NICOLE | ADDRESS ON FILE | | | | |
| BROWN, NIA NICOLE | ADDRESS ON FILE | | | | |
| BROWN, NIAYSIA SYMONE | ADDRESS ON FILE | | | | |
| BROWN, NICHOLAS | ADDRESS ON FILE | | | | |
| BROWN, NICOLAS JOB | ADDRESS ON FILE | | | | |
| BROWN, NICOLE | ADDRESS ON FILE | | | | |
| BROWN, NICOLE ALEXIA | ADDRESS ON FILE | | | | |
| BROWN, NIGEL | ADDRESS ON FILE | | | | |
| BROWN, NIKKI LEIGH | ADDRESS ON FILE | | | | |
| BROWN, NYKEISHA | ADDRESS ON FILE | | | | |
| BROWN, NYLAH | ADDRESS ON FILE | | | | |
| BROWN, OMANIQUE | ADDRESS ON FILE | | | | |
| BROWN, O'NIRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BROWN, ONJI M. | ADDRESS ON FILE | | | | |
| BROWN, OSCARIA J | ADDRESS ON FILE | | | | |
| BROWN, PALMIRA NICOLE | ADDRESS ON FILE | | | | |
| BROWN, PAMALA MARIE | ADDRESS ON FILE | | | | |
| BROWN, PATRICIA | ADDRESS ON FILE | | | | |
| BROWN, PATRICIA A | ADDRESS ON FILE | | | | |
| BROWN, PATRICIA ANN | ADDRESS ON FILE | | | | |
| BROWN, PATRICK | ADDRESS ON FILE | | | | |
| BROWN, PATRICK | ADDRESS ON FILE | | | | |
| BROWN, PATRICK R. | ADDRESS ON FILE | | | | |
| BROWN, PATSY | ADDRESS ON FILE | | | | |
| BROWN, PATTI L | ADDRESS ON FILE | | | | |
| BROWN, PENNY | ADDRESS ON FILE | | | | |
| BROWN, PETER J | ADDRESS ON FILE | | | | |
| BROWN, PHYLIS DEBRA | ADDRESS ON FILE | | | | |
| BROWN, POINCIANA MIRANDA | ADDRESS ON FILE | | | | |
| BROWN, QIU | ADDRESS ON FILE | | | | |
| BROWN, QUENTIN | ADDRESS ON FILE | | | | |
| BROWN, QUINCEY AARON | ADDRESS ON FILE | | | | |
| BROWN, QUINTIN | ADDRESS ON FILE | | | | |
| BROWN, RACHAEL FLYNN | ADDRESS ON FILE | | | | |
| BROWN, RACHEL | ADDRESS ON FILE | | | | |
| BROWN, RACHEL | ADDRESS ON FILE | | | | |
| BROWN, RADARIOUS O'NEAL | ADDRESS ON FILE | | | | |
| BROWN, RAE | ADDRESS ON FILE | | | | |
| BROWN, RAJEE ROMELL | ADDRESS ON FILE | | | | |
| BROWN, RAKIM RENARD | ADDRESS ON FILE | | | | |
| BROWN, RANTAVIOUS | ADDRESS ON FILE | | | | |
| BROWN, RASHAAD | ADDRESS ON FILE | | | | |
| BROWN, RASHARD SERONE | ADDRESS ON FILE | | | | |
| BROWN, REGINALD | ADDRESS ON FILE | | | | |
| BROWN, RICHARD | ADDRESS ON FILE | | | | |
| BROWN, RICHARD | ADDRESS ON FILE | | | | |
| BROWN, RICKY | ADDRESS ON FILE | | | | |
| BROWN, RICKY JEROME | ADDRESS ON FILE | | | | |
| BROWN, RICKY L | ADDRESS ON FILE | | | | |
| BROWN, ROBERT | ADDRESS ON FILE | | | | |
| BROWN, ROBERT | ADDRESS ON FILE | | | | |
| BROWN, ROBYN LEAH | ADDRESS ON FILE | | | | |
| BROWN, ROCHELLE | ADDRESS ON FILE | | | | |
| BROWN, RODNESHA | ADDRESS ON FILE | | | | |
| BROWN, RODNEY L. | ADDRESS ON FILE | | | | |
| BROWN, RODRIQUEZ | ADDRESS ON FILE | | | | |
| BROWN, ROGER | ADDRESS ON FILE | | | | |
| BROWN, ROLAND EUGENE | ADDRESS ON FILE | | | | |
| BROWN, RONDERICK | ADDRESS ON FILE | | | | |
| BROWN, RONNEE | ADDRESS ON FILE | | | | |
| BROWN, ROSE | ADDRESS ON FILE | | | | |
| BROWN, ROXANNE | ADDRESS ON FILE | | | | |
| BROWN, ROY ANTHONY | ADDRESS ON FILE | | | | |
| BROWN, RYAN | ADDRESS ON FILE | | | | |
| BROWN, RYAN | ADDRESS ON FILE | | | | |
| BROWN, RYAN DALE | ADDRESS ON FILE | | | | |
| BROWN, RYLIE | ADDRESS ON FILE | | | | |
| BROWN, SABRINA FAYE | ADDRESS ON FILE | | | | |
| BROWN, SAHLEE | ADDRESS ON FILE | | | | |
| BROWN, SAM HENRY | ADDRESS ON FILE | | | | |
| BROWN, SAMANTHA | ADDRESS ON FILE | | | | |
| BROWN, SAMANTHA LYNNE | ADDRESS ON FILE | | | | |
| BROWN, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| BROWN, SANDRA | ADDRESS ON FILE | | | | |
| BROWN, SARIA MAE | ADDRESS ON FILE | | | | |
| BROWN, SAVANNAH FAITH | ADDRESS ON FILE | | | | |
| BROWN, SCOTT FRANCIS | ADDRESS ON FILE | | | | |
| BROWN, SELENA | ADDRESS ON FILE | | | | |
| BROWN, SERENITY E | ADDRESS ON FILE | | | | |
| BROWN, SEVEN JAVAKA | ADDRESS ON FILE | | | | |
| BROWN, SEVEN JAVAKA | ADDRESS ON FILE | | | | |
| BROWN, SHAKIERA | ADDRESS ON FILE | | | | |
| BROWN, SHAMIA | ADDRESS ON FILE | | | | |
| BROWN, SHAMIKA NICOLE | ADDRESS ON FILE | | | | |
| BROWN, SHANE J | ADDRESS ON FILE | | | | |
| BROWN, SHANEA NICOLE | ADDRESS ON FILE | | | | |
| BROWN, SHANICE LANAE | ADDRESS ON FILE | | | | |
| BROWN, SHANNON | ADDRESS ON FILE | | | | |
| BROWN, SHANNON | ADDRESS ON FILE | | | | |
| BROWN, SHAQUADRIA | ADDRESS ON FILE | | | | |
| BROWN, SHARON PAULETTE | ADDRESS ON FILE | | | | |
| BROWN, SHAWN LEE | ADDRESS ON FILE | | | | |
| BROWN, SHAWNA | ADDRESS ON FILE | | | | |
| BROWN, SHAWNA LYNN | ADDRESS ON FILE | | | | |
| BROWN, SHAYMAYA DEONNA | ADDRESS ON FILE | | | | |
| BROWN, SHAYONNA R | ADDRESS ON FILE | | | | |
| BROWN, SHELLEY RENEE | ADDRESS ON FILE | | | | |
| BROWN, SHELLY JANE | ADDRESS ON FILE | | | | |
| BROWN, SHEMEEKA MARIE - SHEREE | ADDRESS ON FILE | | | | |
| BROWN, SHEMEKA B | ADDRESS ON FILE | | | | |
| BROWN, SHERELANN | ADDRESS ON FILE | | | | |
| BROWN, SHERITA SHENEE | ADDRESS ON FILE | | | | |
| BROWN, SHIB ETHAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BROWN, SHIOLYN | ADDRESS ON FILE | | | | |
| BROWN, SHIRLEY J | ADDRESS ON FILE | | | | |
| BROWN, SHONTREIA KIOSHA | ADDRESS ON FILE | | | | |
| BROWN, SHYTIFA | ADDRESS ON FILE | | | | |
| BROWN, SIERRA-NICHOLE | ADDRESS ON FILE | | | | |
| BROWN, SIMONE MARTINA | ADDRESS ON FILE | | | | |
| BROWN, SKYLAR J | ADDRESS ON FILE | | | | |
| BROWN, SKYLER C | ADDRESS ON FILE | | | | |
| BROWN, SOLEIL | ADDRESS ON FILE | | | | |
| BROWN, SORAYA | ADDRESS ON FILE | | | | |
| BROWN, SOSKIA S. | ADDRESS ON FILE | | | | |
| BROWN, SPENCER ROY | ADDRESS ON FILE | | | | |
| BROWN, SPENCER THOR | ADDRESS ON FILE | | | | |
| BROWN, STACEY D | ADDRESS ON FILE | | | | |
| BROWN, STANLEY ELTON | ADDRESS ON FILE | | | | |
| BROWN, STEPHANIE | ADDRESS ON FILE | | | | |
| BROWN, STEPHENIE | ADDRESS ON FILE | | | | |
| BROWN, STEVEN C | ADDRESS ON FILE | | | | |
| BROWN, STEVIE M | ADDRESS ON FILE | | | | |
| BROWN, SYLVIA | ADDRESS ON FILE | | | | |
| BROWN, SYLVIA | ADDRESS ON FILE | | | | |
| BROWN, SYLVIA A | ADDRESS ON FILE | | | | |
| BROWN, SYLVIA NATASHA | ADDRESS ON FILE | | | | |
| BROWN, SYROL MCKELL | ADDRESS ON FILE | | | | |
| BROWN, TAEVON LASHON | ADDRESS ON FILE | | | | |
| BROWN, TAKAELA | ADDRESS ON FILE | | | | |
| BROWN, TAKARI | ADDRESS ON FILE | | | | |
| BROWN, TALIBAH DESHAI | ADDRESS ON FILE | | | | |
| BROWN, TAMISHA TRISHAWN | ADDRESS ON FILE | | | | |
| BROWN, TAMMY | ADDRESS ON FILE | | | | |
| BROWN, TANIRA | ADDRESS ON FILE | | | | |
| BROWN, TANYA | ADDRESS ON FILE | | | | |
| BROWN, TANYA L | ADDRESS ON FILE | | | | |
| BROWN, TARA | ADDRESS ON FILE | | | | |
| BROWN, TASHANDA CHRISTINA | ADDRESS ON FILE | | | | |
| BROWN, TATYANA | ADDRESS ON FILE | | | | |
| BROWN, TATYANNA RENEE | ADDRESS ON FILE | | | | |
| BROWN, TAWANA D | ADDRESS ON FILE | | | | |
| BROWN, TAYSHAANA | ADDRESS ON FILE | | | | |
| BROWN, TEMESHE | ADDRESS ON FILE | | | | |
| BROWN, TENEYSHA BROWN | ADDRESS ON FILE | | | | |
| BROWN, TENNA | ADDRESS ON FILE | | | | |
| BROWN, TERESA | ADDRESS ON FILE | | | | |
| BROWN, TERRI LYNN | ADDRESS ON FILE | | | | |
| BROWN, TESHOME E | ADDRESS ON FILE | | | | |
| BROWN, THOMAS AARON | ADDRESS ON FILE | | | | |
| BROWN, THOMAS DAVID | ADDRESS ON FILE | | | | |
| BROWN, THOMAS E | ADDRESS ON FILE | | | | |
| BROWN, TIANKA | ADDRESS ON FILE | | | | |
| BROWN, TIERRA DANAE | ADDRESS ON FILE | | | | |
| BROWN, TIFFANIE | ADDRESS ON FILE | | | | |
| BROWN, TIFFANY | ADDRESS ON FILE | | | | |
| BROWN, TIFFANY | ADDRESS ON FILE | | | | |
| BROWN, TIM | ADDRESS ON FILE | | | | |
| BROWN, TIMARA | ADDRESS ON FILE | | | | |
| BROWN, TIMOTHY J | ADDRESS ON FILE | | | | |
| BROWN, TINA MICHELLE | ADDRESS ON FILE | | | | |
| BROWN, TINA TUREL | ADDRESS ON FILE | | | | |
| BROWN, TJ | ADDRESS ON FILE | | | | |
| BROWN, TOMELL | ADDRESS ON FILE | | | | |
| BROWN, TONY E | ADDRESS ON FILE | | | | |
| BROWN, TONYA LATRICE | ADDRESS ON FILE | | | | |
| BROWN, TOSHA LYNN | ADDRESS ON FILE | | | | |
| BROWN, TOY'NESHA | ADDRESS ON FILE | | | | |
| BROWN, TRACEY D | ADDRESS ON FILE | | | | |
| BROWN, TRACI | ADDRESS ON FILE | | | | |
| BROWN, TRACIE D | ADDRESS ON FILE | | | | |
| BROWN, TRAE DEVON | ADDRESS ON FILE | | | | |
| BROWN, TRAVIS | ADDRESS ON FILE | | | | |
| BROWN, TRAYVON | ADDRESS ON FILE | | | | |
| BROWN, TREENA | ADDRESS ON FILE | | | | |
| BROWN, TRENTON | ADDRESS ON FILE | | | | |
| BROWN, TRENTON JUWAN | ADDRESS ON FILE | | | | |
| BROWN, TRENTON MICHEAL | ADDRESS ON FILE | | | | |
| BROWN, TREVON ROCHON | ADDRESS ON FILE | | | | |
| BROWN, TRINESE | ADDRESS ON FILE | | | | |
| BROWN, TUSHON DEQUON | ADDRESS ON FILE | | | | |
| BROWN, TYETEON | ADDRESS ON FILE | | | | |
| BROWN, TYLER | ADDRESS ON FILE | | | | |
| BROWN, TYLER CAINE | ADDRESS ON FILE | | | | |
| BROWN, TYLER LAMAR | ADDRESS ON FILE | | | | |
| BROWN, VALENCIA FREDA | ADDRESS ON FILE | | | | |
| BROWN, VALERIE | ADDRESS ON FILE | | | | |
| BROWN, VANESSA | ADDRESS ON FILE | | | | |
| BROWN, VICKEY | ADDRESS ON FILE | | | | |
| BROWN, VICTORIA ANN | ADDRESS ON FILE | | | | |
| BROWN, WADE | ADDRESS ON FILE | | | | |
| BROWN, WALTER EUGENE | ADDRESS ON FILE | | | | |
| BROWN, WHITNEY NICOLE | ADDRESS ON FILE | | | | |
| BROWN, WIILLIAM C | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BROWN, WILLIAM | ADDRESS ON FILE | | | | |
| BROWN, WILLIAM HENRY | ADDRESS ON FILE | | | | |
| BROWN, WILLIE L | ADDRESS ON FILE | | | | |
| BROWN, WINTER | ADDRESS ON FILE | | | | |
| BROWN, WOODY | ADDRESS ON FILE | | | | |
| BROWN, XAVIER Y | ADDRESS ON FILE | | | | |
| BROWN, YOLANDA | ADDRESS ON FILE | | | | |
| BROWN, YUSEF DENNIS | ADDRESS ON FILE | | | | |
| BROWN, YVONNE (372 AUSTELL GA) | ADDRESS ON FILE | | | | |
| BROWN, ZACHARIAH | ADDRESS ON FILE | | | | |
| BROWN, ZACHARY | ADDRESS ON FILE | | | | |
| BROWN, ZACHARY GAGE | ADDRESS ON FILE | | | | |
| BROWN, ZACHARY SCOTT | ADDRESS ON FILE | | | | |
| BROWN, ZARIA NICOLE | ADDRESS ON FILE | | | | |
| BROWN, ZECHARIAH JERMEY | ADDRESS ON FILE | | | | |
| BROWN, ZEKE DAVID | ADDRESS ON FILE | | | | |
| BROWN, ZHANE DENISE | ADDRESS ON FILE | | | | |
| BROWN, ZION ANDRE | ADDRESS ON FILE | | | | |
| BROWN-BARNES, BETTY | ADDRESS ON FILE | | | | |
| BROWN-BEARD, TIA | ADDRESS ON FILE | | | | |
| BROWN-CLAUD, NAIMAD DRANAL | ADDRESS ON FILE | | | | |
| BROWN-DAVIS, ABDUL-HAKEEM | ADDRESS ON FILE | | | | |
| BROWNE, CHERILYN | ADDRESS ON FILE | | | | |
| BROWNE, JACOB | ADDRESS ON FILE | | | | |
| BROWNE, KIMBERLY JANAE | ADDRESS ON FILE | | | | |
| BROWNE, RICHARD | ADDRESS ON FILE | | | | |
| BROWN-EDWARDS, JOSEPH KENNYTH | ADDRESS ON FILE | | | | |
| BROWNELL, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| BROWNELL, NELLIE M | ADDRESS ON FILE | | | | |
| BROWNELL, TIFFANY | ADDRESS ON FILE | | | | |
| BROWNER, DESTINY MONAE | ADDRESS ON FILE | | | | |
| BROWNER, GERALDINE | ADDRESS ON FILE | | | | |
| BROWNFIELD, ABIGAIL | ADDRESS ON FILE | | | | |
| BROWNFIELD, BENNETT KNOWLTON | ADDRESS ON FILE | | | | |
| BROWNFIELD, DANIEL | ADDRESS ON FILE | | | | |
| BROWNFIELD, HAZEL MARIE | ADDRESS ON FILE | | | | |
| BROWNIE BRITTLE LLC | BROWNIE BRITTLE LLC, 2253 VISTA PKWY #8 | WEST PALM BEACH | FL | 33411-2722 | |
| BROWNING, APRIL E | ADDRESS ON FILE | | | | |
| BROWNING, CATHY | ADDRESS ON FILE | | | | |
| BROWNING, DEBBIE SUE | ADDRESS ON FILE | | | | |
| BROWNING, DIANA | ADDRESS ON FILE | | | | |
| BROWNING, GENA SAVANNAH | ADDRESS ON FILE | | | | |
| BROWNING, IZCIS | ADDRESS ON FILE | | | | |
| BROWNING, JOSHUA CALEB | ADDRESS ON FILE | | | | |
| BROWNING, JUDY ANN | ADDRESS ON FILE | | | | |
| BROWNING, KEATON | ADDRESS ON FILE | | | | |
| BROWNING, NAKEA SIMONE | ADDRESS ON FILE | | | | |
| BROWNING, PATRICIA GAIL | ADDRESS ON FILE | | | | |
| BROWNING, ROBERT | ADDRESS ON FILE | | | | |
| BROWNING, RONNEL LEE | ADDRESS ON FILE | | | | |
| BROWN-KEMP, CIARA LACHELL | ADDRESS ON FILE | | | | |
| BROWN-LEE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BROWNLEE, DOROTHY A | ADDRESS ON FILE | | | | |
| BROWNLEE, LATERIA | ADDRESS ON FILE | | | | |
| BROWNLEE, MARIE | ADDRESS ON FILE | | | | |
| BROWNLEE, MELINDA ELISE | ADDRESS ON FILE | | | | |
| BROWNLEE, OMARION JAVON | ADDRESS ON FILE | | | | |
| BROWNLEE, RASHEED | ADDRESS ON FILE | | | | |
| BROWNLEE, WANDA FAYE | ADDRESS ON FILE | | | | |
| BROWN-POLK, ANGELA M | ADDRESS ON FILE | | | | |
| BROWNRIGG, THRISTIAN EDWARD JAMES | ADDRESS ON FILE | | | | |
| BROWN-ROBINSON, KHALIL DANTE | ADDRESS ON FILE | | | | |
| BROWNSVILLE POLICE DEPT | 600 E JACKSON ST | BROWNSVILLE | TX | 78520-6058 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | DALLAS | TX | 75266-0566 | |
| BROWNWOOD BULLETIN | PO BOX 631218 | CINCINNATI | OH | 45263-1218 | |
| BROYHILL V. HEAVNER FURNITURE MARKET (BROYHILL TRADEMARK) | NARRON WENZEL, PA, WENZEL, ESQ, JASON W., 102 S THIRD ST, PO BOX 1567 | SMITHFIELD | NC | 27577 | |
| BROYHILL V. SLUMBERLAND'S FURNITURE (BROYHILL TRADEMARK) | LATHROP GPM LLP, EYLER, ESQ., DEAN C., 80 S EIGHTH ST, 500 IDS CENTER | MINNEAPOLIS | MN | 55402 | |
| BROYLES, ANDREW ISAIAH | ADDRESS ON FILE | | | | |
| BROYLES, MICHAEL W | ADDRESS ON FILE | | | | |
| BROYLES, TAMMY | ADDRESS ON FILE | | | | |
| BROYLES, WILLIAM ANTONIO | ADDRESS ON FILE | | | | |
| BROZAK, CASSANDRA R | ADDRESS ON FILE | | | | |
| BROZO, ADAM F | ADDRESS ON FILE | | | | |
| BRUBAKER, AMELIA ROSE | ADDRESS ON FILE | | | | |
| BRUBAKER, BETTY | ADDRESS ON FILE | | | | |
| BRUBAKER, BRADY ATHOS | ADDRESS ON FILE | | | | |
| BRUBAKER, LILIAN RUBY | ADDRESS ON FILE | | | | |
| BRUBAKKEN, VANESSA ROSE | ADDRESS ON FILE | | | | |
| BRUCE R MILLAR PC | 151 N MAIN STREET | JONESBORO | GA | 30236 | |
| BRUCE, BOBBY DURAN | ADDRESS ON FILE | | | | |
| BRUCE, BRITTANY | ADDRESS ON FILE | | | | |
| BRUCE, CHANCE T | ADDRESS ON FILE | | | | |
| BRUCE, COREY ANTHONY | ADDRESS ON FILE | | | | |
| BRUCE, CRYSTAL | ADDRESS ON FILE | | | | |
| BRUCE, DEBRA | ADDRESS ON FILE | | | | |
| BRUCE, DESTINY ANN-MARIE | ADDRESS ON FILE | | | | |
| BRUCE, HEATHER CHEL'LON | ADDRESS ON FILE | | | | |
| BRUCE, JACOB | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRUCE, JAMES E | ADDRESS ON FILE | | | | |
| BRUCE, JULIE | ADDRESS ON FILE | | | | |
| BRUCE, JUSTIN J | ADDRESS ON FILE | | | | |
| BRUCE, KENDRICK DESHAUN | ADDRESS ON FILE | | | | |
| BRUCE, MIA | ADDRESS ON FILE | | | | |
| BRUCE, MIKALYNN DAWN | ADDRESS ON FILE | | | | |
| BRUCE, NATHAN JOSEPH | ADDRESS ON FILE | | | | |
| BRUCE, NICHOLAS | ADDRESS ON FILE | | | | |
| BRUCE, SHAWNTAY | ADDRESS ON FILE | | | | |
| BRUCE, TERRY DON | ADDRESS ON FILE | | | | |
| BRUCE, ZACH TY | ADDRESS ON FILE | | | | |
| BRUCHERT, NADIA ANN | ADDRESS ON FILE | | | | |
| BRUCK LAW OFFICES | 322 E MICHIGAN ST FL 6TH | MILWAUKEE | WI | 53202-5012 | |
| BRUCKE, HUNTER | ADDRESS ON FILE | | | | |
| BRUCKLACHER, CASEY AARON | ADDRESS ON FILE | | | | |
| BRUCKMAN, BREANNA | ADDRESS ON FILE | | | | |
| BRUDER, NATHAN | ADDRESS ON FILE | | | | |
| BRUE, ELIZABETH SCOUT | ADDRESS ON FILE | | | | |
| BRUEDERLE, CASSANDRA | ADDRESS ON FILE | | | | |
| BRUEDERLE, MELISSA | ADDRESS ON FILE | | | | |
| BRUEGGE, LAURIE ELIZABETH | ADDRESS ON FILE | | | | |
| BRUEN, BRADY WILLIAM | ADDRESS ON FILE | | | | |
| BRUEN, LUKE | ADDRESS ON FILE | | | | |
| BRUFFEY, PATRICIA | ADDRESS ON FILE | | | | |
| BRUGGEMAN, DARRELL L | ADDRESS ON FILE | | | | |
| BRUGGEMAN, ERIC A | ADDRESS ON FILE | | | | |
| BRUGGEMAN, LEXIE LEIGHERON | ADDRESS ON FILE | | | | |
| BRUGGINK, KAYDEN | ADDRESS ON FILE | | | | |
| BRUGMAN, HEIDI | ADDRESS ON FILE | | | | |
| BRUININKS, BETTY L | ADDRESS ON FILE | | | | |
| BRULE, ARIEL LAUREN | ADDRESS ON FILE | | | | |
| BRUMAGIN, NICHOLE | ADDRESS ON FILE | | | | |
| BRUMBALOW, TERRY LYNN | ADDRESS ON FILE | | | | |
| BRUMBELOE, WESLEY | ADDRESS ON FILE | | | | |
| BRUMENSCHENKEL, ERIC E. | ADDRESS ON FILE | | | | |
| BRUMETT, ALEXIS M | ADDRESS ON FILE | | | | |
| BRUMFIELD, DARIUS MONTREL | ADDRESS ON FILE | | | | |
| BRUMFIELD, FAITH ROSETTA | ADDRESS ON FILE | | | | |
| BRUMFIELD, MELISSA | ADDRESS ON FILE | | | | |
| BRUMFIELD, MICHAEL D. | ADDRESS ON FILE | | | | |
| BRUMFIELD, STEPHEN | ADDRESS ON FILE | | | | |
| BRUMFIELD, WIRT NA | ADDRESS ON FILE | | | | |
| BRUMLEY, BRADLEY J. | ADDRESS ON FILE | | | | |
| BRUMLEY, COLTON CHASE | ADDRESS ON FILE | | | | |
| BRUMLEY, DEREK | ADDRESS ON FILE | | | | |
| BRUMLEY, NATASHA L | ADDRESS ON FILE | | | | |
| BRUMMETT, ANN MARIE | ADDRESS ON FILE | | | | |
| BRUNDAGE, ZACHARY MICHAEL | ADDRESS ON FILE | | | | |
| BRUNDEGE, MISSOURI L | ADDRESS ON FILE | | | | |
| BRUNEAU, STEVEN | ADDRESS ON FILE | | | | |
| BRUNEL, TALITHIA DORIA | ADDRESS ON FILE | | | | |
| BRUNELLE, SHANNON LOUISE | ADDRESS ON FILE | | | | |
| BRUNER CORP | DEPT 888083 | KNOXVILLE | TN | 37995-0001 | |
| BRUNER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BRUNER, ERVANTIS L | ADDRESS ON FILE | | | | |
| BRUNER, LEVI | ADDRESS ON FILE | | | | |
| BRUNER, MCKRAE | ADDRESS ON FILE | | | | |
| BRUNET, BRANDY | ADDRESS ON FILE | | | | |
| BRUNETTE, ALEJANDRA VICTORIA | ADDRESS ON FILE | | | | |
| BRUNETTE, AMBER | ADDRESS ON FILE | | | | |
| BRUNETTE, GAGE MATTHEW | ADDRESS ON FILE | | | | |
| BRUNETTE, KYLE LOGAN | ADDRESS ON FILE | | | | |
| BRUNETTI, OLIVIA JANE | ADDRESS ON FILE | | | | |
| BRUNJES, CARMEN | ADDRESS ON FILE | | | | |
| BRUNKHORST, KENDALL RENEE | ADDRESS ON FILE | | | | |
| BRUNNER, AUSTIN | ADDRESS ON FILE | | | | |
| BRUNNER, TAMELA | ADDRESS ON FILE | | | | |
| BRUNNING, ARIA | ADDRESS ON FILE | | | | |
| BRUNO, ASHLEY N. | ADDRESS ON FILE | | | | |
| BRUNO, CALEB JOSEPH | ADDRESS ON FILE | | | | |
| BRUNO, CHRISTINA L | ADDRESS ON FILE | | | | |
| BRUNO, DAVID | ADDRESS ON FILE | | | | |
| BRUNO, JEFFREY P | ADDRESS ON FILE | | | | |
| BRUNO, TERRENCE CHRISTOPHER | ADDRESS ON FILE | | | | |
| BRUNO, XIAN | ADDRESS ON FILE | | | | |
| BRUNOLI, DEANNA LYNN | ADDRESS ON FILE | | | | |
| BRUNS BUILDING & DEVELOPMENT | BRUNS CONSTRUCTION ENTERPRISES INC, 1429 CRANBERRY RD | ST HERNY | OH | 45883 | |
| BRUNS, CHARLES | ADDRESS ON FILE | | | | |
| BRUNS, HARLEY | ADDRESS ON FILE | | | | |
| BRUNSON, DEMETRIA KESHAWN | ADDRESS ON FILE | | | | |
| BRUNSON, JAIMEE | ADDRESS ON FILE | | | | |
| BRUNSON, LARIAH | ADDRESS ON FILE | | | | |
| BRUNSON, MARY | ADDRESS ON FILE | | | | |
| BRUNSON, PAMELA M. | ADDRESS ON FILE | | | | |
| BRUNSON, SHIRNEATA LATONYA | ADDRESS ON FILE | | | | |
| BRUNSWICK & TOPSHAM WATER DISTRICT | PO BOX 489 | TOPSHAM | ME | 04086 | |
| BRUNSWICK BEACON | LANDMARK COMMUNITY NEWS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| BRUNSWICK BEACON | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | AK | 42002-1200 | |
| BRUNSWICK COUNTY NC PUBLIC UTILITIES | PO BOX 580217 | CHARLOTTE | NC | 28258-0217 | |
| BRUNSWICK COUNTY NC REVENUE DEPT | PO BOX 580335 | CHARLOTTE | NC | 28258-0335 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRUNSWICK COUNTY TAX COLLECTOR | PO BOX 580335 | CHARLOTTE | NC | 28258-0335 | |
| BRUNSWICK COUNTY. | FIRE INSPECTION PERMITS, PO BOX 249 | BOLIVIA | NC | 28422 | |
| BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | |
| BRUNSWICK NEWS | BRUNSWICK NEWS PUBLISHING COMPANY I, PO BOX 1557 | BRUNSWICK | GA | 31521-1557 | |
| BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | |
| BRUNSWICK PROPERTY MANAGEMENT LLC | BRUNSWICK MZL LLC, C/O KATZ PROPERTIES, 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | |
| BRUNSWICK SEWER DISTRICT | 10 PINE TREE ROAD | BRUNSWICK | ME | 04011-1685 | |
| BRUNSWICK, CHRISTIE LEIGH | ADDRESS ON FILE | | | | |
| BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 96401 | CHARLOTTE | NC | 28296-0401 | |
| BRUNT, MADISON | ADDRESS ON FILE | | | | |
| BRUNTON INTL | 3310 QUEBEC ST | DALLAS | TX | 75247-6608 | |
| BRUNTON, ANDREA DANIELLE | ADDRESS ON FILE | | | | |
| BRUNTON, ROBERT | ADDRESS ON FILE | | | | |
| BRUSCHI, RUBEN EZEKIEL | ADDRESS ON FILE | | | | |
| BRUSH, ARIANNA | ADDRESS ON FILE | | | | |
| BRUSHABER, TIMOTHY | ADDRESS ON FILE | | | | |
| BRUSHWOOD, WALTER | ADDRESS ON FILE | | | | |
| BRUSKOTTER, SAMUEL LEE | ADDRESS ON FILE | | | | |
| BRUSMAK CLEMENT & HARRISON PC | 17400 DALLAS PKWY STE 212 | DALLAS | TX | 75287-7306 | |
| BRUSS, SHERRI | ADDRESS ON FILE | | | | |
| BRUSTAD, JUSTIN P. | ADDRESS ON FILE | | | | |
| BRUTON, GREGORY | ADDRESS ON FILE | | | | |
| BRUTUS, BIANCA | ADDRESS ON FILE | | | | |
| BRUYETTE, FELICIA | ADDRESS ON FILE | | | | |
| BRUZZONE, RUSSELL | ADDRESS ON FILE | | | | |
| BRYAN COUNTY TAX COLLECTOR | 323 W BEECH | DURANT | OK | 74701 | |
| BRYAN COUNTY TREASURER | 323 W BEECH | DURANT | OK | 74701-4363 | |
| BRYAN JR, LARRY JAMES | ADDRESS ON FILE | | | | |
| BRYAN LAW FIRM OF SC LLP | 17 E CALHOUN STREET PO BOX 2038 | SUMTER | SC | 29151-2038 | |
| BRYAN MUNICIPAL COURT | PO BOX 546 | BRYAN | OH | 43506-0546 | |
| BRYAN, ACACIA | ADDRESS ON FILE | | | | |
| BRYAN, ALBERT | ADDRESS ON FILE | | | | |
| BRYAN, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| BRYAN, ASHLYN | ADDRESS ON FILE | | | | |
| BRYAN, AVA M | ADDRESS ON FILE | | | | |
| BRYAN, COLLEEN | ADDRESS ON FILE | | | | |
| BRYAN, DANIEL | ADDRESS ON FILE | | | | |
| BRYAN, HEATHER | ADDRESS ON FILE | | | | |
| BRYAN, JACK THOMAS | ADDRESS ON FILE | | | | |
| BRYAN, JAMIE LYN | ADDRESS ON FILE | | | | |
| BRYAN, JUDITH | ADDRESS ON FILE | | | | |
| BRYAN, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| BRYAN, LACEY | ADDRESS ON FILE | | | | |
| BRYAN, MARQ COURTNEY | ADDRESS ON FILE | | | | |
| BRYAN, MICHAEL | ADDRESS ON FILE | | | | |
| BRYAN, NOELLE | ADDRESS ON FILE | | | | |
| BRYAN, PATRICIA | ADDRESS ON FILE | | | | |
| BRYAN, REBECCA J | ADDRESS ON FILE | | | | |
| BRYAN, RICARDO C | ADDRESS ON FILE | | | | |
| BRYAN, RUBI EMANI | ADDRESS ON FILE | | | | |
| BRYAN, RUDOLPH A | ADDRESS ON FILE | | | | |
| BRYAN, TRACY | ADDRESS ON FILE | | | | |
| BRYAND, DADE PATRICK | ADDRESS ON FILE | | | | |
| BRYANT, AALIYAH MONET | ADDRESS ON FILE | | | | |
| BRYANT, ADRIANNA | ADDRESS ON FILE | | | | |
| BRYANT, ALLEN SETH | ADDRESS ON FILE | | | | |
| BRYANT, ALTHEA D | ADDRESS ON FILE | | | | |
| BRYANT, AMANDA | ADDRESS ON FILE | | | | |
| BRYANT, AMY | ADDRESS ON FILE | | | | |
| BRYANT, ANGEL | ADDRESS ON FILE | | | | |
| BRYANT, ANGELA GAIL | ADDRESS ON FILE | | | | |
| BRYANT, ANIYA | ADDRESS ON FILE | | | | |
| BRYANT, ANTONIO | ADDRESS ON FILE | | | | |
| BRYANT, AREON | ADDRESS ON FILE | | | | |
| BRYANT, ARMONTI | ADDRESS ON FILE | | | | |
| BRYANT, ASHLEY JANET | ADDRESS ON FILE | | | | |
| BRYANT, ASHLEY K | ADDRESS ON FILE | | | | |
| BRYANT, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| BRYANT, AUSTYN LEE | ADDRESS ON FILE | | | | |
| BRYANT, AVRAM A | ADDRESS ON FILE | | | | |
| BRYANT, BAYLEY MORRAY | ADDRESS ON FILE | | | | |
| BRYANT, BRANDI | ADDRESS ON FILE | | | | |
| BRYANT, BRANDON | ADDRESS ON FILE | | | | |
| BRYANT, BRANDY | ADDRESS ON FILE | | | | |
| BRYANT, BROOKLYNN TERRIONNA | ADDRESS ON FILE | | | | |
| BRYANT, CALEB ANTHONY | ADDRESS ON FILE | | | | |
| BRYANT, CANDACE | ADDRESS ON FILE | | | | |
| BRYANT, CANIE | ADDRESS ON FILE | | | | |
| BRYANT, CARRIE N | ADDRESS ON FILE | | | | |
| BRYANT, CHAD | ADDRESS ON FILE | | | | |
| BRYANT, CHARLIE RAY | ADDRESS ON FILE | | | | |
| BRYANT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BRYANT, COREYONTE M | ADDRESS ON FILE | | | | |
| BRYANT, DAN | ADDRESS ON FILE | | | | |
| BRYANT, DAVID | ADDRESS ON FILE | | | | |
| BRYANT, DAVID CHARLES | ADDRESS ON FILE | | | | |
| BRYANT, DEANNA | ADDRESS ON FILE | | | | |
| BRYANT, DUSTIN ANDREW | ADDRESS ON FILE | | | | |
| BRYANT, DWAYNE K | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BRYANT, EDNA L | ADDRESS ON FILE | | | | |
| BRYANT, FELESHA LASHE | ADDRESS ON FILE | | | | |
| BRYANT, JACQUELINE E | ADDRESS ON FILE | | | | |
| BRYANT, JACQUELINE VICTORIA TAYLOR | ADDRESS ON FILE | | | | |
| BRYANT, JAMIE | ADDRESS ON FILE | | | | |
| BRYANT, JASMINE ALEXANDRIA | ADDRESS ON FILE | | | | |
| BRYANT, JASON L | ADDRESS ON FILE | | | | |
| BRYANT, JESSE LEE | ADDRESS ON FILE | | | | |
| BRYANT, JESSICA | ADDRESS ON FILE | | | | |
| BRYANT, JESSICA RAVEN | ADDRESS ON FILE | | | | |
| BRYANT, JONATHAN DANIEL | ADDRESS ON FILE | | | | |
| BRYANT, JUAN GREGORY | ADDRESS ON FILE | | | | |
| BRYANT, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| BRYANT, KALVYN EVANS | ADDRESS ON FILE | | | | |
| BRYANT, KAYLA MARIE | ADDRESS ON FILE | | | | |
| BRYANT, KEMESHA | ADDRESS ON FILE | | | | |
| BRYANT, KEYSHAWN | ADDRESS ON FILE | | | | |
| BRYANT, KRISTY LYN | ADDRESS ON FILE | | | | |
| BRYANT, LAKUISHA DIONNE | ADDRESS ON FILE | | | | |
| BRYANT, LESLIE BROOKE | ADDRESS ON FILE | | | | |
| BRYANT, MADISON LAVIGNE | ADDRESS ON FILE | | | | |
| BRYANT, MAGGIE | ADDRESS ON FILE | | | | |
| BRYANT, MARIAH SIMONE | ADDRESS ON FILE | | | | |
| BRYANT, MASHANDA L | ADDRESS ON FILE | | | | |
| BRYANT, MELINDA | ADDRESS ON FILE | | | | |
| BRYANT, MICHAEL KENNETH | ADDRESS ON FILE | | | | |
| BRYANT, MYA JANAE | ADDRESS ON FILE | | | | |
| BRYANT, NANCY LEE | ADDRESS ON FILE | | | | |
| BRYANT, NATHANIEL WARREN | ADDRESS ON FILE | | | | |
| BRYANT, NICKTORIAN | ADDRESS ON FILE | | | | |
| BRYANT, NOBLE | ADDRESS ON FILE | | | | |
| BRYANT, PAMELA | ADDRESS ON FILE | | | | |
| BRYANT, SAMUEL LEE | ADDRESS ON FILE | | | | |
| BRYANT, SONIA | ADDRESS ON FILE | | | | |
| BRYANT, STANLEY M | ADDRESS ON FILE | | | | |
| BRYANT, SYDNEY D. | ADDRESS ON FILE | | | | |
| BRYANT, TAMMY CASEY | ADDRESS ON FILE | | | | |
| BRYANT, TAYLOR MATTHEW | ADDRESS ON FILE | | | | |
| BRYANT, THOMAS | ADDRESS ON FILE | | | | |
| BRYANT, THOMAS | ADDRESS ON FILE | | | | |
| BRYANT, TIMOTHY JOSEPH-CLYDE | ADDRESS ON FILE | | | | |
| BRYANT, TONEY | ADDRESS ON FILE | | | | |
| BRYANT, TRAVIS W. | ADDRESS ON FILE | | | | |
| BRYANT, TRE | ADDRESS ON FILE | | | | |
| BRYANT, TYSHON | ADDRESS ON FILE | | | | |
| BRYANT, VINCENT | ADDRESS ON FILE | | | | |
| BRYANT, WENDY JANELLE | ADDRESS ON FILE | | | | |
| BRYANT, WILLIAM C | ADDRESS ON FILE | | | | |
| BRYANT, WILLIAM HARPER | ADDRESS ON FILE | | | | |
| BRYANT, XAVIER | ADDRESS ON FILE | | | | |
| BRYANT, ZACHARY | ADDRESS ON FILE | | | | |
| BRYANT, ZUAITORYIA | ADDRESS ON FILE | | | | |
| BRYANT-BUTLER, TIEREEOTAY | ADDRESS ON FILE | | | | |
| BRYANT-JOHNSON, ROY | ADDRESS ON FILE | | | | |
| BRYCE DOWNEY & LENKOV LLC | 200 N LASALLE ST STE 2700 | CHICAGO | IL | 60601-1099 | |
| BRYCE, LARA LEE | ADDRESS ON FILE | | | | |
| BRYCE, PAUL ROBERT | ADDRESS ON FILE | | | | |
| BRYCE, TIFFANY L | ADDRESS ON FILE | | | | |
| BRYCE, TYLIA | ADDRESS ON FILE | | | | |
| BRYER, KATHY | ADDRESS ON FILE | | | | |
| BRYERS, VINCENT DOUGLAS | ADDRESS ON FILE | | | | |
| BRYINGTON, TRACY L | ADDRESS ON FILE | | | | |
| BRYLES, QUINTON J | ADDRESS ON FILE | | | | |
| BRYSON, BRENDUN | ADDRESS ON FILE | | | | |
| BRYSON, CHRISTIAN ALLEN | ADDRESS ON FILE | | | | |
| BRYSON, JORDIN TATIANA | ADDRESS ON FILE | | | | |
| BRYSON, JULIAN CRISTIAN-SINCLAIR | ADDRESS ON FILE | | | | |
| BRYSON, KELLEI LEAHANN | ADDRESS ON FILE | | | | |
| BRYSON, KYLE PORTER | ADDRESS ON FILE | | | | |
| BRYSON, NIKKETTA M | ADDRESS ON FILE | | | | |
| BRYSON, SHANNON DALE | ADDRESS ON FILE | | | | |
| BRYSON, TRISHA | ADDRESS ON FILE | | | | |
| BRZEZINSKI, KRISTY | ADDRESS ON FILE | | | | |
| BSM ENTERPRISE LTD | BSM ENTERPRISE LTD, MIN'AN COMMERCIAL BUILDING, #160-16 | NINGBO | | | CHINA |
| B-STOCK SOLUTIONS | B-STOCK SOLUTIONS, 2121 S EL CAMINO REAL | SAN MATEO | CA | 94403 | |
| BSV DEKALB LLC | C/O BROAD STREET REALTY LLC, 1PO BOX 825370 | PHILADELPHIA | PA | 19182-5392 | |
| BUABENG, PRISCILLA | ADDRESS ON FILE | | | | |
| BUACHUM, KANYARAT | ADDRESS ON FILE | | | | |
| BUBALO LAW PLC | 9300 SHELBYVILLE RD STE 210 | LOUISVILLE | KY | 40222 | |
| BUBALO, ADISS | ADDRESS ON FILE | | | | |
| BUBECK, BART G | ADDRESS ON FILE | | | | |
| BUBERT, JENNIFER ROSE | ADDRESS ON FILE | | | | |
| BUBP, WILLIAM LEE | ADDRESS ON FILE | | | | |
| BUCAGO, JOSHUA YUN | ADDRESS ON FILE | | | | |
| BUCARDO, CESAR | ADDRESS ON FILE | | | | |
| BUCCELLATO, BOGDAN ISAIAH | ADDRESS ON FILE | | | | |
| BUCCILLA, JAMIE L. | ADDRESS ON FILE | | | | |
| BUCHANAN COUNTY | 411 JULES ST STE 331 | SAINT JOSEPH | MO | 64501-1735 | |
| BUCHANAN COUNTY COLLECTOR OF | 411 JULES ST STE 123 | SAINT JOSEPH | MO | 64501-1729 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BUCHANAN ENTERPRISES INC | DBA BUCHANAN MAINTENANCE, 2131 WOODRUFF RD STE 2100, BOX 112 | GREENVILLE | SC | 29607 | |
| BUCHANAN WILLIAMS & O'BRIEN PC | 1105 E 32ND STREET STE 5 | JOPLIN | MO | 64804 | |
| BUCHANAN, ANDRE DEVIN | ADDRESS ON FILE | | | | |
| BUCHANAN, BEAUTIFUL SIMONE | ADDRESS ON FILE | | | | |
| BUCHANAN, BRANDON PAUL | ADDRESS ON FILE | | | | |
| BUCHANAN, BRIANNA NICHOLE | ADDRESS ON FILE | | | | |
| BUCHANAN, COLE HUNTER | ADDRESS ON FILE | | | | |
| BUCHANAN, CONNOR JARED | ADDRESS ON FILE | | | | |
| BUCHANAN, DARLENE | ADDRESS ON FILE | | | | |
| BUCHANAN, DAVID L | ADDRESS ON FILE | | | | |
| BUCHANAN, DORICE | ADDRESS ON FILE | | | | |
| BUCHANAN, ELIZABETH | ADDRESS ON FILE | | | | |
| BUCHANAN, ERIC | ADDRESS ON FILE | | | | |
| BUCHANAN, ERIC WAYNE | ADDRESS ON FILE | | | | |
| BUCHANAN, HAL WILKERSON | ADDRESS ON FILE | | | | |
| BUCHANAN, JOANN | ADDRESS ON FILE | | | | |
| BUCHANAN, JOSH | ADDRESS ON FILE | | | | |
| BUCHANAN, JULIE | ADDRESS ON FILE | | | | |
| BUCHANAN, KELLEE | ADDRESS ON FILE | | | | |
| BUCHANAN, KIARA | ADDRESS ON FILE | | | | |
| BUCHANAN, KIMBERLY | ADDRESS ON FILE | | | | |
| BUCHANAN, LADONNA M | ADDRESS ON FILE | | | | |
| BUCHANAN, MARAH | ADDRESS ON FILE | | | | |
| BUCHANAN, MARCUS | ADDRESS ON FILE | | | | |
| BUCHANAN, MARGIE ANN | ADDRESS ON FILE | | | | |
| BUCHANAN, MARQUITA N | ADDRESS ON FILE | | | | |
| BUCHANAN, MATT | ADDRESS ON FILE | | | | |
| BUCHANAN, MICHELLE | ADDRESS ON FILE | | | | |
| BUCHANAN, MIEANNA ELEXUS | ADDRESS ON FILE | | | | |
| BUCHANAN, MYKAYLA ROSHELLE | ADDRESS ON FILE | | | | |
| BUCHANAN, PATRICIA ANN | ADDRESS ON FILE | | | | |
| BUCHANAN, REBECCA | ADDRESS ON FILE | | | | |
| BUCHANAN, SHERRIE L. | ADDRESS ON FILE | | | | |
| BUCHANAN, TIFFANY | ADDRESS ON FILE | | | | |
| BUCHANAN, TRISTAN JACOB | ADDRESS ON FILE | | | | |
| BUCHANAN, TYRA | ADDRESS ON FILE | | | | |
| BUCHANAN, URIAH MARQUISE | ADDRESS ON FILE | | | | |
| BUCHER, ELEANOR M | ADDRESS ON FILE | | | | |
| BUCHER, NEVAEH M | ADDRESS ON FILE | | | | |
| BUCHHOLZ, DARREN | ADDRESS ON FILE | | | | |
| BUCHMILLER, KYLER LUCUS | ADDRESS ON FILE | | | | |
| BUCHTA, MORGAN | ADDRESS ON FILE | | | | |
| BUCICH, MCKENZIE | ADDRESS ON FILE | | | | |
| BUCIO, GERARDO | ADDRESS ON FILE | | | | |
| BUCK WILD BISON | BUCK WILD BISON, 18 DEVONSHIRE DRIVE | CHARLES TOWN | WV | 25414 | |
| BUCK, ALEX JAY | ADDRESS ON FILE | | | | |
| BUCK, CHARLIE | ADDRESS ON FILE | | | | |
| BUCK, CHEYENNE MARIE | ADDRESS ON FILE | | | | |
| BUCK, CONOR JOSEPH | ADDRESS ON FILE | | | | |
| BUCK, DAL | ADDRESS ON FILE | | | | |
| BUCK, DAMIEN | ADDRESS ON FILE | | | | |
| BUCK, DONALD W | ADDRESS ON FILE | | | | |
| BUCK, JORDIN | ADDRESS ON FILE | | | | |
| BUCK, KAITLYN D | ADDRESS ON FILE | | | | |
| BUCK, MICHAEL D | ADDRESS ON FILE | | | | |
| BUCK, QUINTEN RILEY | ADDRESS ON FILE | | | | |
| BUCK, RACHEL M | ADDRESS ON FILE | | | | |
| BUCK, TIMOTHY DALE | ADDRESS ON FILE | | | | |
| BUCK, VANESSA MARIE | ADDRESS ON FILE | | | | |
| BUCK, WHITNEY J | ADDRESS ON FILE | | | | |
| BUCKALLEW, TYLER | ADDRESS ON FILE | | | | |
| BUCKELEW, JUSTIN | ADDRESS ON FILE | | | | |
| BUCKETT, QUENSTAZIA A | ADDRESS ON FILE | | | | |
| BUCKEYE BOXES INC | 601 N HAGUE AVE | COLUMBUS | OH | 43204-1498 | |
| BUCKEYE POWER SALES CO INC | PO BOX 489 | BLACKLICK | OH | 43004-0489 | |
| BUCKEYE RANCH | 4653 EAST MAIN STREET | WHITEHALL | OH | 43213 | |
| BUCKEYE WATER DISTRICT, OH | P.O. BOX 105 | WELLSVILLE | OH | 43968-0015 | |
| BUCKHALTER, ARIE JAIR | ADDRESS ON FILE | | | | |
| BUCKHALTER, CLIFTON LEVELLE | ADDRESS ON FILE | | | | |
| BUCKHANAN, NYSSA NICOLE | ADDRESS ON FILE | | | | |
| BUCKINGHAM CIRCUIT COURT | PO BOX 107 | BUCKINGHAM | VA | 23921-0107 | |
| BUCKINGHAM, ALYSSA MARYE | ADDRESS ON FILE | | | | |
| BUCKINGHAM, AUBREY CELESTE | ADDRESS ON FILE | | | | |
| BUCKINGHAM, SAVANNA | ADDRESS ON FILE | | | | |
| BUCKLAND, GAVIN | ADDRESS ON FILE | | | | |
| BUCKLAND, HONEY HAVEN WILLOW | ADDRESS ON FILE | | | | |
| BUCKLES & BUCKLES PLC | PO BOX 1150 | BIRMINGHAM | MI | 48012-1150 | |
| BUCKLEY NEWSPAPERS INC | DBA IMPACT OF LAUREL, PO BOX 449 | BAY SPRINGS | MS | 39422 | |
| BUCKLEY, ANDREW KOBY | ADDRESS ON FILE | | | | |
| BUCKLEY, CHARLES R | ADDRESS ON FILE | | | | |
| BUCKLEY, CHERYL | ADDRESS ON FILE | | | | |
| BUCKLEY, CYNTHIA M | ADDRESS ON FILE | | | | |
| BUCKLEY, DAVID | ADDRESS ON FILE | | | | |
| BUCKLEY, DAVID B | ADDRESS ON FILE | | | | |
| BUCKLEY, DESIREE | ADDRESS ON FILE | | | | |
| BUCKLEY, GREG | ADDRESS ON FILE | | | | |
| BUCKLEY, JENNIFER | ADDRESS ON FILE | | | | |
| BUCKLEY, JENNIFER | ADDRESS ON FILE | | | | |
| BUCKLEY, KRISTINA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BUCKLEY, KRISTINA DION | ADDRESS ON FILE | | | | |
| BUCKLEY, MALYEA | ADDRESS ON FILE | | | | |
| BUCKLEY, RILEY | ADDRESS ON FILE | | | | |
| BUCKLEY, STEVEN | ADDRESS ON FILE | | | | |
| BUCKMAN, AMNESTY STARR | ADDRESS ON FILE | | | | |
| BUCKMAN, KOLBIE | ADDRESS ON FILE | | | | |
| BUCKMAN, MARQUISE | ADDRESS ON FILE | | | | |
| BUCKMAN, RONALD | ADDRESS ON FILE | | | | |
| BUCKMASTER, CHRISTINA IRENE | ADDRESS ON FILE | | | | |
| BUCKNELL, COURTNEY KE'SHUN | ADDRESS ON FILE | | | | |
| BUCKNER, DUSTIN | ADDRESS ON FILE | | | | |
| BUCKNER, DYLAN ONEAL | ADDRESS ON FILE | | | | |
| BUCKNER, EDNA G | ADDRESS ON FILE | | | | |
| BUCKNER, FRANK | ADDRESS ON FILE | | | | |
| BUCKNER, JACOB AYDAN | ADDRESS ON FILE | | | | |
| BUCKNER, KENYAN L. | ADDRESS ON FILE | | | | |
| BUCKNER, LARRY MICHAEL | ADDRESS ON FILE | | | | |
| BUCKNER, MALIK LAVALE | ADDRESS ON FILE | | | | |
| BUCKNER, NINA L | ADDRESS ON FILE | | | | |
| BUCKNER, SAMANTHA | ADDRESS ON FILE | | | | |
| BUCKNER, SHANNON M | ADDRESS ON FILE | | | | |
| BUCKNER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| BUCKNER, TAMARA SHARELL | ADDRESS ON FILE | | | | |
| BUCKNER, TRINITY | ADDRESS ON FILE | | | | |
| BUCKNER, ZOIE MARIE | ADDRESS ON FILE | | | | |
| BUCKO, SAM | ADDRESS ON FILE | | | | |
| BUCKS COUNTY | WEIGHTS & MEASURES, 1260 ALMSHOUSE RD 4TH FL | DOYLESTOWN | PA | 18901-2886 | |
| BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE RD | DOYLESTOWN | PA | 18901-2886 | |
| BUCKSON, KELVIN | ADDRESS ON FILE | | | | |
| BUCKWALTER, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| BUCKWALTER, KAITLYNN | ADDRESS ON FILE | | | | |
| BUCKWALTER, SUSAN A | ADDRESS ON FILE | | | | |
| BUCO, RENEE ANTIONETTE | ADDRESS ON FILE | | | | |
| BUCS BUCKEYE UNITED CONTAINER CORP | KENNETH L MELTON, 14189 EATON PIKE | NEW LEBANON | OH | 45345-9726 | |
| BUCYRUS CITY HEALTH DEPARTMENT | 500 S SANDUSKY AVE | BUCYRUS | OH | 44820-2623 | |
| BUDA, JACK ANTHONY | ADDRESS ON FILE | | | | |
| BUDA, ROBERT W | ADDRESS ON FILE | | | | |
| BUDAY, ISABELLA | ADDRESS ON FILE | | | | |
| BUDD FAMILY LP | 2907 N PATTERSON ST | VALDOSTA | GA | 31602-4125 | |
| BUDD FAMILY, L.P. | ATTN: MIKKI CLIFTON, 2907 N. PATTERSON ST. | VALDOSTA | GA | 31602 | |
| BUDD, ADRIAN | ADDRESS ON FILE | | | | |
| BUDD, JOSLYN PATRICIA | ADDRESS ON FILE | | | | |
| BUDD, RYAN AZOR EDWARD | ADDRESS ON FILE | | | | |
| BUDD, STEVEN EARL | ADDRESS ON FILE | | | | |
| BUDDALA, PRASANNA | ADDRESS ON FILE | | | | |
| BUDDE, JEFF | ADDRESS ON FILE | | | | |
| BUDDEEZ INC. | BUDDEEZ INC., 1106 CROSSWINDS CT | WENTZVILLE | MO | 63385-4855 | |
| BUDDEMEIER, ANDREW | ADDRESS ON FILE | | | | |
| BUDDEMEIER, HEATHER ELISABETH | ADDRESS ON FILE | | | | |
| BUDDENHAGEN, JESSICA | ADDRESS ON FILE | | | | |
| BUDGET HEATING & AIR CONDITION | 5555 W LINEBAUGH AVE | TAMPA | FL | 33624-5089 | |
| BUDHOO, JAHVONNE JAHIEME | ADDRESS ON FILE | | | | |
| BUDNIK, DEBRA | ADDRESS ON FILE | | | | |
| BUDRO, LISA | ADDRESS ON FILE | | | | |
| BUDS BEST COOKIES | BUDS BEST COOKIES, 2070 PARKWAY OFFICE CIRCLE | HOOVER | AL | 35244-1805 | |
| BUDZ, MADDIE ALYSE | ADDRESS ON FILE | | | | |
| BUDZIAK, JORDAN | ADDRESS ON FILE | | | | |
| BUDZICHOWSKI, BRENT | ADDRESS ON FILE | | | | |
| BUECHEL, TONYA L | ADDRESS ON FILE | | | | |
| BUECHELE, SUE | ADDRESS ON FILE | | | | |
| BUEHL, MATTHEW SHAWN | ADDRESS ON FILE | | | | |
| BUEHLER, MARTHA B | ADDRESS ON FILE | | | | |
| BUEHRER, JAMES MILTON | ADDRESS ON FILE | | | | |
| BUEKER, GREGORY GERALD | ADDRESS ON FILE | | | | |
| BUELIN, NICOLE | ADDRESS ON FILE | | | | |
| BUELL, CASSIDY R | ADDRESS ON FILE | | | | |
| BUELL, DEANA MARIE | ADDRESS ON FILE | | | | |
| BUELL, LISA R | ADDRESS ON FILE | | | | |
| BUELL, RILEY N | ADDRESS ON FILE | | | | |
| BUENA VISTA COMBINED COURT | 2039 SYCAMORE AVE | BUENA VISTA | VA | 24416-3133 | |
| BUENAVENTURA, VALENTINA | ADDRESS ON FILE | | | | |
| BUENDIA, KARINA ANGELINE | ADDRESS ON FILE | | | | |
| BUENGER, CHELSEY | ADDRESS ON FILE | | | | |
| BUENO RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| BUENO, ADRIANA | ADDRESS ON FILE | | | | |
| BUENO, ASHTON CHRISTOPHER | ADDRESS ON FILE | | | | |
| BUENO, CESAR | ADDRESS ON FILE | | | | |
| BUENO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BUENO, CHRISTOPHER SAMUEL | ADDRESS ON FILE | | | | |
| BUENO, EFNY ZAMARA | ADDRESS ON FILE | | | | |
| BUENO, GUSTAVO | ADDRESS ON FILE | | | | |
| BUENO, KYLE ROBERTO | ADDRESS ON FILE | | | | |
| BUENO, LUIS SEBASTIAN | ADDRESS ON FILE | | | | |
| BUENO, NATHAN P | ADDRESS ON FILE | | | | |
| BUENO, RYAN | ADDRESS ON FILE | | | | |
| BUENO, SERGIO | ADDRESS ON FILE | | | | |
| BUENO, XAVIER RAY | ADDRESS ON FILE | | | | |
| BUFF, JAY | ADDRESS ON FILE | | | | |
| BUFF, JOANNA THI | ADDRESS ON FILE | | | | |
| BUFFA, JOHN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BUFFALO NEWS | THE BUFFALO NEWS INC, PO BOX 288 | TONAWANDA | NY | 14151 | |
| BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BLVD | MONTGOMERY | AL | 36110 | |
| BUFFALO TRACE DIST HEALTH DEPT | 130 E SECOND ST | MAYSVILLE | KY | 41056-1265 | |
| BUFFARDI, CHRISTINE | ADDRESS ON FILE | | | | |
| BUFFINGTON, ANNABELLE BROOKE | ADDRESS ON FILE | | | | |
| BUFFINGTON, IVA | ADDRESS ON FILE | | | | |
| BUFFKIN, ABIGAIL LEIGH | ADDRESS ON FILE | | | | |
| BUFFONG, JAIDEN T | ADDRESS ON FILE | | | | |
| BUFFORD, AIRRION | ADDRESS ON FILE | | | | |
| BUFFTON, SEAN RYAN | ADDRESS ON FILE | | | | |
| BUFKIN, THEIS R | ADDRESS ON FILE | | | | |
| BUFORD, CELINA | ADDRESS ON FILE | | | | |
| BUFORD, DAVIDA | ADDRESS ON FILE | | | | |
| BUFORD, JASON ADRIAN | ADDRESS ON FILE | | | | |
| BUGATTI GROUP INC | THE BUGATTI GROUP INC, 4710 NW 15TH AVE | FORT LAUDERDALE | FL | 33309 | |
| BUGBEE, ABIGAIL | ADDRESS ON FILE | | | | |
| BUGBEE, DESTINY | ADDRESS ON FILE | | | | |
| BUGGS, CAYLA O | ADDRESS ON FILE | | | | |
| BUGGS, SHANE | ADDRESS ON FILE | | | | |
| BUGGS, SHANYIA | ADDRESS ON FILE | | | | |
| BUGIELSKI, SPENCER | ADDRESS ON FILE | | | | |
| BUGL, TERESA | ADDRESS ON FILE | | | | |
| BUHBLI ORGANICS INC | BUHBLI ORGANICS INC., 53 LA FRANCE ROAD | BRAMPTON | ON | L6S 3V7 | CANADA |
| BUHRMAN, MATTHEW JACOB LEE | ADDRESS ON FILE | | | | |
| BUI, LINH D | ADDRESS ON FILE | | | | |
| BUICE, JADE | ADDRESS ON FILE | | | | |
| BUIE, AALIYAH | ADDRESS ON FILE | | | | |
| BUIE, AISHIA ELAINE | ADDRESS ON FILE | | | | |
| BUIE, HEATHER | ADDRESS ON FILE | | | | |
| BUIE, SHARON | ADDRESS ON FILE | | | | |
| BUILDING AIR SERVICES HVAC LLC | 10460 68TH ST NORTH | PINELLAS PARK | FL | 33782-2360 | |
| BUILDING AIR SERVICES HVAC LLC | ATTN: STEVE BOOSE, 10460 68TH ST NORTH | PINELLAS PARK | FL | 33782-2360 | |
| BUILTA, MILANI | ADDRESS ON FILE | | | | |
| BUITRAGO, VALERIE | ADDRESS ON FILE | | | | |
| BUITRAGO, ZION | ADDRESS ON FILE | | | | |
| BUITRON, RAYMOND | ADDRESS ON FILE | | | | |
| BUJANOS, ARACELY | ADDRESS ON FILE | | | | |
| BUK, ANITA | ADDRESS ON FILE | | | | |
| BUKER, BRADLEY | ADDRESS ON FILE | | | | |
| BUKER, WILLIAM BRAYDEN | ADDRESS ON FILE | | | | |
| BUKHARI, ZEHRA | ADDRESS ON FILE | | | | |
| BUKOVSKY, VICTORIA REGINA | ADDRESS ON FILE | | | | |
| BUKURU, OSEE | ADDRESS ON FILE | | | | |
| BULAICH, TRACY LORINDA | ADDRESS ON FILE | | | | |
| BULBSDEPOT.COM | RADIANT SOLUTIONS GROUP LLC, 3915 OAK STREET | CINCINNATI | OH | 45227-3109 | |
| BULGER, SUBRINA | ADDRESS ON FILE | | | | |
| BULKLEY, DARSI REA | ADDRESS ON FILE | | | | |
| BULL, ASHLEY N | ADDRESS ON FILE | | | | |
| BULL, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| BULL, MEGAN | ADDRESS ON FILE | | | | |
| BULLA, JESSE | ADDRESS ON FILE | | | | |
| BULLARD, AMY S | ADDRESS ON FILE | | | | |
| BULLARD, ANGEL LOUISE | ADDRESS ON FILE | | | | |
| BULLARD, CELESTE NOEL | ADDRESS ON FILE | | | | |
| BULLARD, CHRISHON | ADDRESS ON FILE | | | | |
| BULLARD, FAITH OLIVIA | ADDRESS ON FILE | | | | |
| BULLARD, HARRISON | ADDRESS ON FILE | | | | |
| BULLARD, ISAIAH | ADDRESS ON FILE | | | | |
| BULLARD, JELANI A. | ADDRESS ON FILE | | | | |
| BULLARD, JENTRY FAITH | ADDRESS ON FILE | | | | |
| BULLARD, KALYN GRACE | ADDRESS ON FILE | | | | |
| BULLARD, MARQUIETTA S | ADDRESS ON FILE | | | | |
| BULLARD, SEAN D | ADDRESS ON FILE | | | | |
| BULLAS, ZACH PATRICK | ADDRESS ON FILE | | | | |
| BULLE, PACIE | ADDRESS ON FILE | | | | |
| BULLERS, MELISSA | ADDRESS ON FILE | | | | |
| BULLETIN | PO BOX 631210 | CINCINNATI | OH | 45263-1210 | |
| BULLETT, KAILI EVA | ADDRESS ON FILE | | | | |
| BULLETTS, ASHTYN KEHLYNI | ADDRESS ON FILE | | | | |
| BULLIBONE PET PRODUCTS LLC | BULLIBONE PET PRODUCTS LLC, P.O. BOX 20487 | ALBUQUERQUE | NM | 87154 | |
| BULLINGTON, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| BULLINS, DEWEY | ADDRESS ON FILE | | | | |
| BULLIS, ANDREW JAMES | ADDRESS ON FILE | | | | |
| BULLIS, JUANITA KAY | ADDRESS ON FILE | | | | |
| BULLIS, TERI LYNN | ADDRESS ON FILE | | | | |
| BULLITT COUNTY HEALTH DEPT | 181 LEES VALLEY RD | SHEPHERDSVILLE | KY | 40165-6143 | |
| BULLOCH COUNTY TAX COMM | PO BOX 245 | STATESBORO | GA | 30459-0245 | |
| BULLOCH COUNTY TAX COMMISSIONER | PO BOX 245 | STATESBORO | GA | 30459 | |
| BULLOCH, KRISTINE NOELLE | ADDRESS ON FILE | | | | |
| BULLOCK, ANDREW LEE | ADDRESS ON FILE | | | | |
| BULLOCK, DANIEL | ADDRESS ON FILE | | | | |
| BULLOCK, DARRELL J | ADDRESS ON FILE | | | | |
| BULLOCK, DELMON PIERRE | ADDRESS ON FILE | | | | |
| BULLOCK, ELIJAH PAUL | ADDRESS ON FILE | | | | |
| BULLOCK, IRA K | ADDRESS ON FILE | | | | |
| BULLOCK, JASMINE | ADDRESS ON FILE | | | | |
| BULLOCK, JEANEE | ADDRESS ON FILE | | | | |
| BULLOCK, JOHN WESLEY | ADDRESS ON FILE | | | | |
| BULLOCK, JOSHUA LEWIS | ADDRESS ON FILE | | | | |
| BULLOCK, JOSHUA MARCEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BULLOCK, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| BULLOCK, KAMRYN MARIE | ADDRESS ON FILE | | | | |
| BULLOCK, LESSEL JOSH | ADDRESS ON FILE | | | | |
| BULLOCK, MAKAYLA RAYSHAWN | ADDRESS ON FILE | | | | |
| BULLOCK, MARCUS D | ADDRESS ON FILE | | | | |
| BULLOCK, MASON | ADDRESS ON FILE | | | | |
| BULLOCK, NOAH | ADDRESS ON FILE | | | | |
| BULLOCK, QUIANA | ADDRESS ON FILE | | | | |
| BULLOCK, RICKY EARL | ADDRESS ON FILE | | | | |
| BULLOCK, ROWEN NAOMI | ADDRESS ON FILE | | | | |
| BULLOCK, SARAH ANNE | ADDRESS ON FILE | | | | |
| BULLOCK, SHARON M | ADDRESS ON FILE | | | | |
| BULLOCK, SHAUN | ADDRESS ON FILE | | | | |
| BULLOCK, SHAVONDA | ADDRESS ON FILE | | | | |
| BULLOCK, TENESHA | ADDRESS ON FILE | | | | |
| BULLOCK, THOMASINA | ADDRESS ON FILE | | | | |
| BULLOCK, WANDA | ADDRESS ON FILE | | | | |
| BULLOCK, ZENNIPHYR LEIGH | ADDRESS ON FILE | | | | |
| BULLOCKS, BARBARA L | ADDRESS ON FILE | | | | |
| BULLS, MAR'NEISHA | ADDRESS ON FILE | | | | |
| BULLUCK, JOSHUA | ADDRESS ON FILE | | | | |
| BULMER, BRANDON ERIK | ADDRESS ON FILE | | | | |
| BULMER, JEREMY EARL | ADDRESS ON FILE | | | | |
| BULSON, GAIL | ADDRESS ON FILE | | | | |
| BULT, JOHN DONOVAN | ADDRESS ON FILE | | | | |
| BULYGO, RACHEL M | ADDRESS ON FILE | | | | |
| BUMBALOUGH, JOHN J | ADDRESS ON FILE | | | | |
| BUMBAUGH, KRISTEN | ADDRESS ON FILE | | | | |
| BUMBLE BEE FOODS INC | PO BOX 842660 | BOSTON | MA | 02284-2660 | |
| BUMBREY, LEROY VERNELL | ADDRESS ON FILE | | | | |
| BUMGARDNER, ELLYCIA | ADDRESS ON FILE | | | | |
| BUMGARDNER, JOHN GABRIEL | ADDRESS ON FILE | | | | |
| BUMP, JEREMY EARL | ADDRESS ON FILE | | | | |
| BUMP, LINDA | ADDRESS ON FILE | | | | |
| BUMPERS, ALAYSIA ZYANI | ADDRESS ON FILE | | | | |
| BUMPERS, ANGELA | ADDRESS ON FILE | | | | |
| BUNCE, HOLLY | ADDRESS ON FILE | | | | |
| BUNCH, ALEXANDRA SCARLETT | ADDRESS ON FILE | | | | |
| BUNCH, BRANDON A | ADDRESS ON FILE | | | | |
| BUNCH, BRANDON MATTHEW | ADDRESS ON FILE | | | | |
| BUNCH, CAINE ALAN | ADDRESS ON FILE | | | | |
| BUNCH, DAVINA L | ADDRESS ON FILE | | | | |
| BUNCH, GAGE | ADDRESS ON FILE | | | | |
| BUNCH, JACQUELYN | ADDRESS ON FILE | | | | |
| BUNCH, JOHN | ADDRESS ON FILE | | | | |
| BUNCH, JUNE | ADDRESS ON FILE | | | | |
| BUNCH, MARY KAY | ADDRESS ON FILE | | | | |
| BUNCH, SHERRY | ADDRESS ON FILE | | | | |
| BUNCH, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| BUNCH, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| BUNCH, VALARIE H | ADDRESS ON FILE | | | | |
| BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 | ASHEVILLE | NC | 28802-3140 | |
| BUNDRUM, LOGAN MARTIN | ADDRESS ON FILE | | | | |
| BUNDY, BELINDA | ADDRESS ON FILE | | | | |
| BUNDY, CYNTHIA A. | ADDRESS ON FILE | | | | |
| BUNDY, HEATHER | ADDRESS ON FILE | | | | |
| BUNDY, JACOB | ADDRESS ON FILE | | | | |
| BUNDY, TATE AVERY | ADDRESS ON FILE | | | | |
| BUNDY, URIAH | ADDRESS ON FILE | | | | |
| BUNGERT, CAELYN | ADDRESS ON FILE | | | | |
| BUNGII | BUNGII LLC, 11011 KING ST STE 280 | OVERLAND PARK | KS | 66210 | |
| BUNKERT, KATHLEEN MICHELLE | ADDRESS ON FILE | | | | |
| BUNN, AARON LEE | ADDRESS ON FILE | | | | |
| BUNN, BRANDON M | ADDRESS ON FILE | | | | |
| BUNN, OTERRON | ADDRESS ON FILE | | | | |
| BUNN, ROYLONTE | ADDRESS ON FILE | | | | |
| BUNNELL, JOSEPH | ADDRESS ON FILE | | | | |
| BUNNER, KYLI | ADDRESS ON FILE | | | | |
| BUNT, EMERSEN GAIL | ADDRESS ON FILE | | | | |
| BUNT, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| BUNTAIN, MALAKI | ADDRESS ON FILE | | | | |
| BUNTING, COLTEN LEE | ADDRESS ON FILE | | | | |
| BUNTING, DARRYL MAURICE | ADDRESS ON FILE | | | | |
| BUNZE, LEPETIT NGUDIANKAMA | ADDRESS ON FILE | | | | |
| BUNZY, DILLON J | ADDRESS ON FILE | | | | |
| BUONO, DESIREE GRACE | ADDRESS ON FILE | | | | |
| BURAGE, BRYSON | ADDRESS ON FILE | | | | |
| BURANT, STEPHANIE | ADDRESS ON FILE | | | | |
| BURBA, MADISON | ADDRESS ON FILE | | | | |
| BURBAGE, MARQUEZ | ADDRESS ON FILE | | | | |
| BURBEY, ANGELINA GAIL | ADDRESS ON FILE | | | | |
| BURBICK, ROBERT RAMESY | ADDRESS ON FILE | | | | |
| BURBUL, PAUL | ADDRESS ON FILE | | | | |
| BURCH CORPORATION | 200 MISSIONARY RIDGE DRIVE | BIRMINGHAM | AL | 35242 | |
| BURCH, ANDRE | ADDRESS ON FILE | | | | |
| BURCH, ANDREA | ADDRESS ON FILE | | | | |
| BURCH, CONNER | ADDRESS ON FILE | | | | |
| BURCH, CORTNEY | ADDRESS ON FILE | | | | |
| BURCH, DAVID EDWIN | ADDRESS ON FILE | | | | |
| BURCH, JOYCE K | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BURCH, LUKE DALTON | ADDRESS ON FILE | | | | |
| BURCH, MADISON NICOLE | ADDRESS ON FILE | | | | |
| BURCH, MICHEAL | ADDRESS ON FILE | | | | |
| BURCH, QUINN | ADDRESS ON FILE | | | | |
| BURCH, SONYIA L | ADDRESS ON FILE | | | | |
| BURCH, TIYAWANNA | ADDRESS ON FILE | | | | |
| BURCH, ZACKERY | ADDRESS ON FILE | | | | |
| BURCHARD, DAMION LAWRENCE | ADDRESS ON FILE | | | | |
| BURCHARD, GARY ALAN | ADDRESS ON FILE | | | | |
| BURCHARD, SELENA | ADDRESS ON FILE | | | | |
| BURCHETT, CORY LEE | ADDRESS ON FILE | | | | |
| BURCHETT, JORDAN T | ADDRESS ON FILE | | | | |
| BURCHETTE, SETH CALEB | ADDRESS ON FILE | | | | |
| BURCHFIELD, JAMES THOMAS | ADDRESS ON FILE | | | | |
| BURCHFIELD, VICKY LYNN | ADDRESS ON FILE | | | | |
| BURCHI, MARIANNE A | ADDRESS ON FILE | | | | |
| BURCIAGA, ADAN | ADDRESS ON FILE | | | | |
| BURCIAGA, JANELI ISABEL | ADDRESS ON FILE | | | | |
| BURD, QUINN | ADDRESS ON FILE | | | | |
| BURD, RANDI JEAN | ADDRESS ON FILE | | | | |
| BURDA, DEVON | ADDRESS ON FILE | | | | |
| BURDEN, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| BURDEN, SANMONICA | ADDRESS ON FILE | | | | |
| BURDEN, SARAH | ADDRESS ON FILE | | | | |
| BURDEN, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| BURDEN, TYESHIA ALEXIS | ADDRESS ON FILE | | | | |
| BURDEN, WILEY | ADDRESS ON FILE | | | | |
| BURDETTE, BRIAN | ADDRESS ON FILE | | | | |
| BURDETTE, JULIE | ADDRESS ON FILE | | | | |
| BURDETTE, THOMAS P | ADDRESS ON FILE | | | | |
| BURDGE, JON MATTHEW | ADDRESS ON FILE | | | | |
| BURDICK, AMY R P | ADDRESS ON FILE | | | | |
| BURDICK, CIERRA M | ADDRESS ON FILE | | | | |
| BURDICK, DAVID | ADDRESS ON FILE | | | | |
| BURDICK, KATIE | ADDRESS ON FILE | | | | |
| BURDICK, MARIE | ADDRESS ON FILE | | | | |
| BURDICK, MITCHELL JENNINGS | ADDRESS ON FILE | | | | |
| BURDICK, WILLIAM | ADDRESS ON FILE | | | | |
| BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| BURDKIDZ LLC | C/O REDSTONE INVESTMENTS, 5050 BELMOMT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| BURDOCK, JAMES R | ADDRESS ON FILE | | | | |
| BURDON, MARGUERITE M | ADDRESS ON FILE | | | | |
| BURDS, STANLEY P | ADDRESS ON FILE | | | | |
| BURE, JASON BRADLEY | ADDRESS ON FILE | | | | |
| BUREAU FOR CHILD SUPPORT | ENFORCEMENT, PO BOX 247 | CHARLESTON | WV | 25321 | |
| BUREAU OF ALCOHOL TOBACCO AND | PO BOX 371962 | PITTSBURGH | PA | 15250 | |
| BUREAU OF HOME FURNISHINGS | C/O B E A R, 4244 S MARKET CY STE D | SACRAMENTO | CA | 95834-1243 | |
| BUREAU OF LICENSING AND ENFORCEMENT | REVENUR PROCESSING SECTION, 407 S CALHOUN ST RM 121 | TALLAHASSEE | FL | 32399-0800 | |
| BUREAU OF PLANT INDUSTRY | PO BOX 94756 | LINCOLN | NE | 68509-4756 | |
| BUREAU OF REVENUE AND TAXATION | C/O PROPERTY TAX DIVISION, PO BOX 130 | GRETNA | LA | 70054-0130 | |
| BUREAU OF REVENUE COLLECTIONS | 200 HOLIDAY ST | BALTIMORE | MD | 21202-3618 | |
| BUREAUS INVESTMENT GROUP | 250 N SUNNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | |
| BURES, IDA LEE | ADDRESS ON FILE | | | | |
| BURFIELD, RYAN | ADDRESS ON FILE | | | | |
| BURFORD, ADRIAN L | ADDRESS ON FILE | | | | |
| BURFORD, TREVON | ADDRESS ON FILE | | | | |
| BURFORD, TRINITY SHANNON | ADDRESS ON FILE | | | | |
| BURFORD, YULITA D | ADDRESS ON FILE | | | | |
| BURG, KEATON PARKER | ADDRESS ON FILE | | | | |
| BURGAN, HAROLD | ADDRESS ON FILE | | | | |
| BURGAN, JOSHUA | ADDRESS ON FILE | | | | |
| BURGAN, LEANNA | ADDRESS ON FILE | | | | |
| BURGARD, DEBRA A | ADDRESS ON FILE | | | | |
| BURGE, ISAIAH PAUL | ADDRESS ON FILE | | | | |
| BURGENER, DONALD | ADDRESS ON FILE | | | | |
| BURGER, ANDREA L | ADDRESS ON FILE | | | | |
| BURGER, CHASE | ADDRESS ON FILE | | | | |
| BURGER, CLARENCE | ADDRESS ON FILE | | | | |
| BURGER, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| BURGER, RENITH P | ADDRESS ON FILE | | | | |
| BURGER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| BURGER, TERESA | ADDRESS ON FILE | | | | |
| BURGESS, ANNETTE | ADDRESS ON FILE | | | | |
| BURGESS, AVERY STEPHEN | ADDRESS ON FILE | | | | |
| BURGESS, BERTHA | ADDRESS ON FILE | | | | |
| BURGESS, CARMELITA | ADDRESS ON FILE | | | | |
| BURGESS, CAROLYN | ADDRESS ON FILE | | | | |
| BURGESS, CHEYENNE | ADDRESS ON FILE | | | | |
| BURGESS, DAVID J | ADDRESS ON FILE | | | | |
| BURGESS, EMMA E | ADDRESS ON FILE | | | | |
| BURGESS, HUNTER SHAWN | ADDRESS ON FILE | | | | |
| BURGESS, IVAN G | ADDRESS ON FILE | | | | |
| BURGESS, JACQUELINE M | ADDRESS ON FILE | | | | |
| BURGESS, JAMAL L. | ADDRESS ON FILE | | | | |
| BURGESS, JAMES EDWARD | ADDRESS ON FILE | | | | |
| BURGESS, JANNA | ADDRESS ON FILE | | | | |
| BURGESS, JATYAH CLARA MAE | ADDRESS ON FILE | | | | |
| BURGESS, KEIANNI | ADDRESS ON FILE | | | | |
| BURGESS, KINSEY RENAE | ADDRESS ON FILE | | | | |
| BURGESS, LATOYA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BURGESS, MATTHEW | ADDRESS ON FILE | | | | |
| BURGESS, MELISSA GAYLE | ADDRESS ON FILE | | | | |
| BURGESS, ONYAH | ADDRESS ON FILE | | | | |
| BURGESS, RETTA J | ADDRESS ON FILE | | | | |
| BURGESS, SAMANTHA | ADDRESS ON FILE | | | | |
| BURGESS, THURMAN | ADDRESS ON FILE | | | | |
| BURGESS, TREVON | ADDRESS ON FILE | | | | |
| BURGESS, VICTOR | ADDRESS ON FILE | | | | |
| BURGESS, WILLIE G | ADDRESS ON FILE | | | | |
| BURGETT, JOZEF PUAL | ADDRESS ON FILE | | | | |
| BURGETT, LEIGHA FAITHE | ADDRESS ON FILE | | | | |
| BURGETT, PAUL DYLAN | ADDRESS ON FILE | | | | |
| BURGHARD II, RUSSELL ALLEN | ADDRESS ON FILE | | | | |
| BURGIN, JENNIFER | ADDRESS ON FILE | | | | |
| BURGIN, LARRY WAYNE | ADDRESS ON FILE | | | | |
| BURGIN, XAVIER | ADDRESS ON FILE | | | | |
| BURGINS, ROBIN | ADDRESS ON FILE | | | | |
| BURGMAN, JADARIA | ADDRESS ON FILE | | | | |
| BURGOS COLON, SAMMY U | ADDRESS ON FILE | | | | |
| BURGOS, ALANYA | ADDRESS ON FILE | | | | |
| BURGOS, ANGELICA LYNN | ADDRESS ON FILE | | | | |
| BURGOS, CARLOS | ADDRESS ON FILE | | | | |
| BURGOS, DESTINY | ADDRESS ON FILE | | | | |
| BURGOS, ELIAS | ADDRESS ON FILE | | | | |
| BURGOS, EMMA JOSSETTE | ADDRESS ON FILE | | | | |
| BURGOS, EVELIN | ADDRESS ON FILE | | | | |
| BURGOS, GLADYS MARGARITA | ADDRESS ON FILE | | | | |
| BURGOS, IVAN | ADDRESS ON FILE | | | | |
| BURGOS, JORGE | ADDRESS ON FILE | | | | |
| BURGOS, KATHY AMAYA | ADDRESS ON FILE | | | | |
| BURGOS, MIRIAN ESTELA | ADDRESS ON FILE | | | | |
| BURGOS, NEVAEH | ADDRESS ON FILE | | | | |
| BURGOS, SERGIO D | ADDRESS ON FILE | | | | |
| BURGOS, XIOMARA ROSE | ADDRESS ON FILE | | | | |
| BURGOS, YAZMIN | ADDRESS ON FILE | | | | |
| BURGOYNE, LORENA ANNE | ADDRESS ON FILE | | | | |
| BURGUENO MARTINEZ, VINCENT A | ADDRESS ON FILE | | | | |
| BURHANAN JR., CHARLES | ADDRESS ON FILE | | | | |
| BURHANAN, CHARLES | ADDRESS ON FILE | | | | |
| BURHOE, ABIGAIL MAE | ADDRESS ON FILE | | | | |
| BURIC, DENE | ADDRESS ON FILE | | | | |
| BURIEN TOWN PLAZA LLC | MGP IX PROJECTS LLC, UNIT 516-001, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2113 | |
| BURINDA, BRAD ANTHONY | ADDRESS ON FILE | | | | |
| BURK JR, CHARLES FRANCIS | ADDRESS ON FILE | | | | |
| BURK, GILLIAN | ADDRESS ON FILE | | | | |
| BURK, JESSE | ADDRESS ON FILE | | | | |
| BURK, LUKE | ADDRESS ON FILE | | | | |
| BURK, SHANTERIA | ADDRESS ON FILE | | | | |
| BURK, SUMMER CHEYANNE | ADDRESS ON FILE | | | | |
| BURKA, LINDA | ADDRESS ON FILE | | | | |
| BURKE COUNTY TAX COLLECTOR | PO BOX 219 | MORGANTON | NC | 28680-0219 | |
| BURKE COUNTY TAX COLLECTOR | PO BOX 63072 | CHARLOTTE | NC | 28263-3072 | |
| BURKE, ALEXIS | ADDRESS ON FILE | | | | |
| BURKE, ANDREW M. | ADDRESS ON FILE | | | | |
| BURKE, BIANCA MADISON | ADDRESS ON FILE | | | | |
| BURKE, BRENDA | ADDRESS ON FILE | | | | |
| BURKE, BRETT GEORGE | ADDRESS ON FILE | | | | |
| BURKE, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| BURKE, COLIN JAMES | ADDRESS ON FILE | | | | |
| BURKE, DAVID | ADDRESS ON FILE | | | | |
| BURKE, DAYSHAWNA DEBORAH | ADDRESS ON FILE | | | | |
| BURKE, DENISE | ADDRESS ON FILE | | | | |
| BURKE, DONNALYN L | ADDRESS ON FILE | | | | |
| BURKE, ELIZABETH | ADDRESS ON FILE | | | | |
| BURKE, GABRIELLA RAMONA | ADDRESS ON FILE | | | | |
| BURKE, HARLEN EVERETT | ADDRESS ON FILE | | | | |
| BURKE, IMANI | ADDRESS ON FILE | | | | |
| BURKE, JEFFREY WAYNE | ADDRESS ON FILE | | | | |
| BURKE, JESSICA | ADDRESS ON FILE | | | | |
| BURKE, JESSIKA | ADDRESS ON FILE | | | | |
| BURKE, JOSHUA | ADDRESS ON FILE | | | | |
| BURKE, KALI ALYSSA | ADDRESS ON FILE | | | | |
| BURKE, KIARA | ADDRESS ON FILE | | | | |
| BURKE, KONTRELL D | ADDRESS ON FILE | | | | |
| BURKE, LAURA | ADDRESS ON FILE | | | | |
| BURKE, LINDA ROSE | ADDRESS ON FILE | | | | |
| BURKE, MALIK | ADDRESS ON FILE | | | | |
| BURKE, MARC-DAVID | ADDRESS ON FILE | | | | |
| BURKE, MARIO | ADDRESS ON FILE | | | | |
| BURKE, MICHAEL | ADDRESS ON FILE | | | | |
| BURKE, NYJA | ADDRESS ON FILE | | | | |
| BURKE, PARIS ALEXANDER | ADDRESS ON FILE | | | | |
| BURKE, RONALD WAYNE | ADDRESS ON FILE | | | | |
| BURKE, SANDRA LEE | ADDRESS ON FILE | | | | |
| BURKE, SETH | ADDRESS ON FILE | | | | |
| BURKE, SIDNEY | ADDRESS ON FILE | | | | |
| BURKE, TERENCE | ADDRESS ON FILE | | | | |
| BURKE, TIA | ADDRESS ON FILE | | | | |
| BURKE, TIMOTHY ELIJAH | ADDRESS ON FILE | | | | |
| BURKEEN, BRADLEY JAYCE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BURKE-GOODWIN, ERICA R | ADDRESS ON FILE | | | | |
| BURKES, IYANA NICOLE | ADDRESS ON FILE | | | | |
| BURKES, TRAVONTAY | ADDRESS ON FILE | | | | |
| BURKETT, ERIN | ADDRESS ON FILE | | | | |
| BURKETT, KITZI | ADDRESS ON FILE | | | | |
| BURKETT, MARSHA ANN | ADDRESS ON FILE | | | | |
| BURKETT, SHELBY | ADDRESS ON FILE | | | | |
| BURKETTE JR, ANTONIO | ADDRESS ON FILE | | | | |
| BURKEY, BARBARA ANN | ADDRESS ON FILE | | | | |
| BURKEY, BLAKE | ADDRESS ON FILE | | | | |
| BURKEY, HAILEY ANNE | ADDRESS ON FILE | | | | |
| BURKEY, MICHAEL A | ADDRESS ON FILE | | | | |
| BURKHALTER, KATHLEEN NICOLE | ADDRESS ON FILE | | | | |
| BURKHALTER, MYA DENICE | ADDRESS ON FILE | | | | |
| BURKHALTER, ROBERT | ADDRESS ON FILE | | | | |
| BURKHALTER, ZACK | ADDRESS ON FILE | | | | |
| BURKHAMMER, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| BURKHARDT, ABBY | ADDRESS ON FILE | | | | |
| BURKHARDT, JESSICA | ADDRESS ON FILE | | | | |
| BURKHARDT, KOREY NOELLE | ADDRESS ON FILE | | | | |
| BURKHARDT, MICHAELA ANN | ADDRESS ON FILE | | | | |
| BURKHARDT, RAYMOND | ADDRESS ON FILE | | | | |
| BURKHART, BARBARA S | ADDRESS ON FILE | | | | |
| BURKHART, CHRISTINA R. | ADDRESS ON FILE | | | | |
| BURKHART, JEANNIE G | ADDRESS ON FILE | | | | |
| BURKHART, KAREN D | ADDRESS ON FILE | | | | |
| BURKHART, OWEN JOSEPH | ADDRESS ON FILE | | | | |
| BURKHART, RODRICK BOYD | ADDRESS ON FILE | | | | |
| BURKHART, SUZANNE | ADDRESS ON FILE | | | | |
| BURKHOLDER, BRANDON D | ADDRESS ON FILE | | | | |
| BURKHOLZ, OLIVIA | ADDRESS ON FILE | | | | |
| BURKINS, MILDRED | ADDRESS ON FILE | | | | |
| BURKLAND, DENISE ALANE | ADDRESS ON FILE | | | | |
| BURKLEY, AMIR L'NORA | ADDRESS ON FILE | | | | |
| BURKLEY, LYNETTE | ADDRESS ON FILE | | | | |
| BURKMAN, SKYLAR JADE | ADDRESS ON FILE | | | | |
| BURKS, BELINDA H | ADDRESS ON FILE | | | | |
| BURKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BURKS, COURTNEY JHORDE | ADDRESS ON FILE | | | | |
| BURKS, JAMONZEA | ADDRESS ON FILE | | | | |
| BURKS, LATEISHA EARNESTINE | ADDRESS ON FILE | | | | |
| BURKS, ORLANDO | ADDRESS ON FILE | | | | |
| BURKS, PAYTON G. | ADDRESS ON FILE | | | | |
| BURKS, RYAN | ADDRESS ON FILE | | | | |
| BURKS, SHADESHA M | ADDRESS ON FILE | | | | |
| BURKS, SHAWN M | ADDRESS ON FILE | | | | |
| BURKS, STEPHEN A | ADDRESS ON FILE | | | | |
| BURKS, SYLVIA L | ADDRESS ON FILE | | | | |
| BURKS, TIFFANY | ADDRESS ON FILE | | | | |
| BURKS, TRISTIN RENEE | ADDRESS ON FILE | | | | |
| BURKS, VERSIANNA A | ADDRESS ON FILE | | | | |
| BURL, ERIC EMZYELLE | ADDRESS ON FILE | | | | |
| BURLESON SHOPPING CENTER LP | C/O FRANKS REAL ESTATE INC, 4516 LOVERS LANE # 282 | DALLAS | TX | 75225-6925 | |
| BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282 | DALLAS | TX | 75225-6541 | |
| BURLESON, ELLEN | ADDRESS ON FILE | | | | |
| BURLESON, ELLEN | ADDRESS ON FILE | | | | |
| BURLESON, HANNAH | ADDRESS ON FILE | | | | |
| BURLESON, ISIA SHARAE | ADDRESS ON FILE | | | | |
| BURLESON, JOHNATHAN JAMES | ADDRESS ON FILE | | | | |
| BURLESON, RICHARD | ADDRESS ON FILE | | | | |
| BURLEW, EMYLEIGH MARIE | ADDRESS ON FILE | | | | |
| BURLEY, ASHER JAMES | ADDRESS ON FILE | | | | |
| BURLEY, HAILEY MITCHELL | ADDRESS ON FILE | | | | |
| BURLEY, LEKEVIA | ADDRESS ON FILE | | | | |
| BURLINGAME, TAMARA J | ADDRESS ON FILE | | | | |
| BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | |
| BURLINGTON FREE PRESS | GANNETT VERMONT PUBLISHING INC, PO BOX 822840 | PHILADELPHIA | PA | 19182-2840 | |
| BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | BURLINGTON | IA | 52601 | |
| BURLISON, KENNETH | ADDRESS ON FILE | | | | |
| BURMASTER, KATHY | ADDRESS ON FILE | | | | |
| BURMASTER, WILLIAM J | ADDRESS ON FILE | | | | |
| BURMEISTER, TRINA ROSE | ADDRESS ON FILE | | | | |
| BURNAM JR, WAYNE DELON | ADDRESS ON FILE | | | | |
| BURNAM, DARRELL G | ADDRESS ON FILE | | | | |
| BURNAM, JORDEN JANAE | ADDRESS ON FILE | | | | |
| BURNAMAN, VICTORIA DANIELLE | ADDRESS ON FILE | | | | |
| BURNELL, KAREN L | ADDRESS ON FILE | | | | |
| BURNER, KOREN E. | ADDRESS ON FILE | | | | |
| BURNER, MICHAEL LEE | ADDRESS ON FILE | | | | |
| BURNES, CRISTYN D'ONNE | ADDRESS ON FILE | | | | |
| BURNES, JAMES E | ADDRESS ON FILE | | | | |
| BURNES, KELSEY | ADDRESS ON FILE | | | | |
| BURNET-LUPO, LEXI MARIE | ADDRESS ON FILE | | | | |
| BURNETT, ANTONIO | ADDRESS ON FILE | | | | |
| BURNETT, ASHIQUE LEONARDO | ADDRESS ON FILE | | | | |
| BURNETT, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| BURNETT, CALLUM ALBERT WILLIAM | ADDRESS ON FILE | | | | |
| BURNETT, CHRISTIE O | ADDRESS ON FILE | | | | |
| BURNETT, DEARION S | ADDRESS ON FILE | | | | |
| BURNETT, DEAVEON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BURNETT, DENISE RAE | ADDRESS ON FILE | | | | |
| BURNETT, DESHAWN N. | ADDRESS ON FILE | | | | |
| BURNETT, ELIJAH JAVON | ADDRESS ON FILE | | | | |
| BURNETT, ELIZABETH G | ADDRESS ON FILE | | | | |
| BURNETT, EMMANUEL | ADDRESS ON FILE | | | | |
| BURNETT, GABRIELLE DAWN | ADDRESS ON FILE | | | | |
| BURNETT, HANNAH LEBREIA | ADDRESS ON FILE | | | | |
| BURNETT, HUNTER DUANE | ADDRESS ON FILE | | | | |
| BURNETT, JAHAAN | ADDRESS ON FILE | | | | |
| BURNETT, JETTE AGGERHOLM | ADDRESS ON FILE | | | | |
| BURNETT, JIBRIEL | ADDRESS ON FILE | | | | |
| BURNETT, JORDAN | ADDRESS ON FILE | | | | |
| BURNETT, KHALIL | ADDRESS ON FILE | | | | |
| BURNETT, LINDA MARIE | ADDRESS ON FILE | | | | |
| BURNETT, LYNDA ANN | ADDRESS ON FILE | | | | |
| BURNETT, MICHELE LYNN | ADDRESS ON FILE | | | | |
| BURNETT, ROSS FRANK | ADDRESS ON FILE | | | | |
| BURNETT, TAYLOR | ADDRESS ON FILE | | | | |
| BURNETT, TENNY MARIE | ADDRESS ON FILE | | | | |
| BURNETT, TIMARCUS | ADDRESS ON FILE | | | | |
| BURNETTE DOBSON & PINCHAK | 711 CHERRY STREET | CHATTANOOGA | TN | 37402 | |
| BURNETTE, ANTHONY T | ADDRESS ON FILE | | | | |
| BURNETTE, DEBORAH L | ADDRESS ON FILE | | | | |
| BURNETTE, DONTRELL M | ADDRESS ON FILE | | | | |
| BURNETTE, EDEN MAHILA | ADDRESS ON FILE | | | | |
| BURNETTE, ROBERT AUGUSTUS | ADDRESS ON FILE | | | | |
| BURNETTE, STEPHANIE | ADDRESS ON FILE | | | | |
| BURNETTE, TONYA R | ADDRESS ON FILE | | | | |
| BURNETTE, TRAVORIS | ADDRESS ON FILE | | | | |
| BURNETT-HARDY, ALICIA | ADDRESS ON FILE | | | | |
| BURNETTI PA | 211 S FLORIDA AVE | LAKELAND | FL | 33801-4621 | |
| BURNEY, JOHNNY J | ADDRESS ON FILE | | | | |
| BURNEY, MORGAN G | ADDRESS ON FILE | | | | |
| BURNEY, ZACHARY | ADDRESS ON FILE | | | | |
| BURNHAM LLL, DAVID | ADDRESS ON FILE | | | | |
| BURNHAM, ISAAC GABRIEL | ADDRESS ON FILE | | | | |
| BURNHAM, LUCY | ADDRESS ON FILE | | | | |
| BURNHAM, NETTIE M | ADDRESS ON FILE | | | | |
| BURNHAM, SINCERE LANAE | ADDRESS ON FILE | | | | |
| BURNHAM, STEPHANIE | ADDRESS ON FILE | | | | |
| BURNIAS, BERNADETTE ANN | ADDRESS ON FILE | | | | |
| BURNINE, REGAN | ADDRESS ON FILE | | | | |
| BURNING QUESTIONS | 942 UNION STREET | SAN FRANCISCO | CA | 94133 | |
| BURNINGHAM, SAMUEL (4489 AMERICAN FORK UT) | ADDRESS ON FILE | | | | |
| BURNLEY, JAMES DEAN | ADDRESS ON FILE | | | | |
| BURNLEY, NATAVIA LEE | ADDRESS ON FILE | | | | |
| BURNS & FARREY PC | THOMAS B FARREY III, 2 S BOLTON ST | MARLBOROUGH | MA | 01752-2841 | |
| BURNS, ADAM JAMAUL | ADDRESS ON FILE | | | | |
| BURNS, ALBERT | ADDRESS ON FILE | | | | |
| BURNS, AMELIA | ADDRESS ON FILE | | | | |
| BURNS, ANGELA | ADDRESS ON FILE | | | | |
| BURNS, BRADLEY | ADDRESS ON FILE | | | | |
| BURNS, BRANDI N | ADDRESS ON FILE | | | | |
| BURNS, BRITTANY DANIELLE | ADDRESS ON FILE | | | | |
| BURNS, CAMILLE | ADDRESS ON FILE | | | | |
| BURNS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BURNS, CURTIS | ADDRESS ON FILE | | | | |
| BURNS, DEVYN LYNN | ADDRESS ON FILE | | | | |
| BURNS, DONOVAN | ADDRESS ON FILE | | | | |
| BURNS, ELIZABETH ANGELINE | ADDRESS ON FILE | | | | |
| BURNS, GABRIELLE M. | ADDRESS ON FILE | | | | |
| BURNS, JERRY | ADDRESS ON FILE | | | | |
| BURNS, JIMELA | ADDRESS ON FILE | | | | |
| BURNS, JONZELL WILLIAM | ADDRESS ON FILE | | | | |
| BURNS, JOSEPH JAMES | ADDRESS ON FILE | | | | |
| BURNS, JOSHUA | ADDRESS ON FILE | | | | |
| BURNS, KALIMAH | ADDRESS ON FILE | | | | |
| BURNS, KAYLA JULIA | ADDRESS ON FILE | | | | |
| BURNS, KAYLIN G | ADDRESS ON FILE | | | | |
| BURNS, KEIJAH | ADDRESS ON FILE | | | | |
| BURNS, KELLY L | ADDRESS ON FILE | | | | |
| BURNS, KENNEDY TYRICE | ADDRESS ON FILE | | | | |
| BURNS, KYLA MARIE | ADDRESS ON FILE | | | | |
| BURNS, LARRY A | ADDRESS ON FILE | | | | |
| BURNS, LATISHA RENA | ADDRESS ON FILE | | | | |
| BURNS, LEONE ELIZABETH | ADDRESS ON FILE | | | | |
| BURNS, MAKIAH S | ADDRESS ON FILE | | | | |
| BURNS, MEGAN | ADDRESS ON FILE | | | | |
| BURNS, MICHAEL | ADDRESS ON FILE | | | | |
| BURNS, MITCHELL L | ADDRESS ON FILE | | | | |
| BURNS, NANCY ELIZABETH | ADDRESS ON FILE | | | | |
| BURNS, NEIL | ADDRESS ON FILE | | | | |
| BURNS, NINA L | ADDRESS ON FILE | | | | |
| BURNS, PATRICIA | ADDRESS ON FILE | | | | |
| BURNS, PATRICK J | ADDRESS ON FILE | | | | |
| BURNS, PATRICK JAMES | ADDRESS ON FILE | | | | |
| BURNS, PEGGY | ADDRESS ON FILE | | | | |
| BURNS, PEGGY | ADDRESS ON FILE | | | | |
| BURNS, RANDY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BURNS, ROBERT ISAAC | ADDRESS ON FILE | | | | |
| BURNS, RONNIE | ADDRESS ON FILE | | | | |
| BURNS, SARAH | ADDRESS ON FILE | | | | |
| BURNS, SHAHEEM | ADDRESS ON FILE | | | | |
| BURNS, SIMONE RENEE | ADDRESS ON FILE | | | | |
| BURNS, SIVARTE TAVARIS | ADDRESS ON FILE | | | | |
| BURNS, STEPHEN WALKER | ADDRESS ON FILE | | | | |
| BURNS, TERRI | ADDRESS ON FILE | | | | |
| BURNS, THOMAS | ADDRESS ON FILE | | | | |
| BURNS, THOMAS AVERY | ADDRESS ON FILE | | | | |
| BURNS, TIMOTHY JOHN-TAYLOR | ADDRESS ON FILE | | | | |
| BURNS, TOMMY | ADDRESS ON FILE | | | | |
| BURNS, WALIDAH | ADDRESS ON FILE | | | | |
| BURNS, WILLIAM | ADDRESS ON FILE | | | | |
| BURNS, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| BURNSIDE, ANTHONY ERNEST | ADDRESS ON FILE | | | | |
| BURNSIDE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| BURNSIDE, BLAKE | ADDRESS ON FILE | | | | |
| BURNSIDE, CHRISTOPHER K | ADDRESS ON FILE | | | | |
| BURNSIDE, KATIE | ADDRESS ON FILE | | | | |
| BURNSIDE, NATHANIEL | ADDRESS ON FILE | | | | |
| BURNWORTH, HAILEY MORGAN | ADDRESS ON FILE | | | | |
| BURPO, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| BURR, COURTNEY | ADDRESS ON FILE | | | | |
| BURR, REGINALD | ADDRESS ON FILE | | | | |
| BURRELL, BENJAMIN | ADDRESS ON FILE | | | | |
| BURRELL, BRANDON | ADDRESS ON FILE | | | | |
| BURRELL, CASSANDRA | ADDRESS ON FILE | | | | |
| BURRELL, HANNAH N | ADDRESS ON FILE | | | | |
| BURRELL, JO THERESA | ADDRESS ON FILE | | | | |
| BURRELL, KATHLENE | ADDRESS ON FILE | | | | |
| BURRELL, LESONYA | ADDRESS ON FILE | | | | |
| BURRELL, MARCUS K | ADDRESS ON FILE | | | | |
| BURRELL, MORGAN | ADDRESS ON FILE | | | | |
| BURRELL, RECHAAN M | ADDRESS ON FILE | | | | |
| BURRELL, ROBERT STEPHEN | ADDRESS ON FILE | | | | |
| BURRELL, RONALD JAMES | ADDRESS ON FILE | | | | |
| BURRELL, SETH | ADDRESS ON FILE | | | | |
| BURRELL, TIFFANY | ADDRESS ON FILE | | | | |
| BURRELL, TYREE | ADDRESS ON FILE | | | | |
| BURRELL, TYSHA DONYELL | ADDRESS ON FILE | | | | |
| BURRESS, DENISE | ADDRESS ON FILE | | | | |
| BURRESS, LINDA | ADDRESS ON FILE | | | | |
| BURRICHTER, ZOE | ADDRESS ON FILE | | | | |
| BURRIES, ROSEMERIE | ADDRESS ON FILE | | | | |
| BURRIGHT, AMY L | ADDRESS ON FILE | | | | |
| BURRIS, AARON CHARLES | ADDRESS ON FILE | | | | |
| BURRIS, DONOVAN | ADDRESS ON FILE | | | | |
| BURRIS, EVA CHRISTY MARIE | ADDRESS ON FILE | | | | |
| BURRIS, HEATHER R | ADDRESS ON FILE | | | | |
| BURRIS, MARGARET ANN | ADDRESS ON FILE | | | | |
| BURRIS, MARK | ADDRESS ON FILE | | | | |
| BURRIS, MARK | ADDRESS ON FILE | | | | |
| BURRIS, RAEANNE MIRANDA | ADDRESS ON FILE | | | | |
| BURRIS, TINA MARIE | ADDRESS ON FILE | | | | |
| BURRIS, VICTORIA | ADDRESS ON FILE | | | | |
| BURRISON, LATASHA MARIA | ADDRESS ON FILE | | | | |
| BURRISS, BREANNA | ADDRESS ON FILE | | | | |
| BURROLA, TATIANA LESINA | ADDRESS ON FILE | | | | |
| BURROS, NAJAREE | ADDRESS ON FILE | | | | |
| BURROUGHS, HELANNA | ADDRESS ON FILE | | | | |
| BURROUGHS, JADA GARIONNA | ADDRESS ON FILE | | | | |
| BURROUGHS, JOSHUA | ADDRESS ON FILE | | | | |
| BURROUGHS, PAULINE E | ADDRESS ON FILE | | | | |
| BURROUGHS, QUENTIN | ADDRESS ON FILE | | | | |
| BURROUGHS, RODNEY ALLEN | ADDRESS ON FILE | | | | |
| BURROUGHS, SALLY C | ADDRESS ON FILE | | | | |
| BURROWS, DANNA | ADDRESS ON FILE | | | | |
| BURROWS, KRISTY LEIGH | ADDRESS ON FILE | | | | |
| BURROWS, MICHELLE | ADDRESS ON FILE | | | | |
| BURROWS, PATRICIA MAE | ADDRESS ON FILE | | | | |
| BURROWS, RAYMOND DIRE | ADDRESS ON FILE | | | | |
| BURRS, THAXTON | ADDRESS ON FILE | | | | |
| BURRTEC WASTE INDUSTRIES INC | BURRTEC WASTE GROUP INC, PAYMENT PROCESSING CENTER, PO BOX 516512 | LOS ANGELES | CA | 90051-7801 | |
| BURRUEL, ADRIANA A | ADDRESS ON FILE | | | | |
| BURRUS, AYZHANE | ADDRESS ON FILE | | | | |
| BURRUSS, KELLI MARIE | ADDRESS ON FILE | | | | |
| BURRUSS, MELISSA | ADDRESS ON FILE | | | | |
| BURRY, SEAMUS EUAN | ADDRESS ON FILE | | | | |
| BURSE, MARCUS D | ADDRESS ON FILE | | | | |
| BURSEY & ASSOCIATES | 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | |
| BURSON, MEKHI | ADDRESS ON FILE | | | | |
| BURSON, TAMAYA | ADDRESS ON FILE | | | | |
| BURSTON, NIJA | ADDRESS ON FILE | | | | |
| BURSTYN, MICHAEL RYAN | ADDRESS ON FILE | | | | |
| BURT, COLBY TY | ADDRESS ON FILE | | | | |
| BURT, DARON L | ADDRESS ON FILE | | | | |
| BURT, DEMETRIUS | ADDRESS ON FILE | | | | |
| BURT, ELAYNA M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BURT, GENE | ADDRESS ON FILE | | | | |
| BURT, JACOB FREDERIC | ADDRESS ON FILE | | | | |
| BURT, KETHA | ADDRESS ON FILE | | | | |
| BURT, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| BURT, PAULA | ADDRESS ON FILE | | | | |
| BURT, ROBBIE J | ADDRESS ON FILE | | | | |
| BURTCH, CAROL | ADDRESS ON FILE | | | | |
| BURT-GRAVES, ZAIVON | ADDRESS ON FILE | | | | |
| BURTICK, STACEY L | ADDRESS ON FILE | | | | |
| BURTIS, ROBERT JR. | ADDRESS ON FILE | | | | |
| BURTNETT, DEBBRA L | ADDRESS ON FILE | | | | |
| BURTON ANDRADE, SANDRA | ADDRESS ON FILE | | | | |
| BURTON JR, DAVID MICHEAL | ADDRESS ON FILE | | | | |
| BURTON, ADETDRICK | ADDRESS ON FILE | | | | |
| BURTON, ALANA | ADDRESS ON FILE | | | | |
| BURTON, AMBER | ADDRESS ON FILE | | | | |
| BURTON, ARIYANA | ADDRESS ON FILE | | | | |
| BURTON, ASHLEY | ADDRESS ON FILE | | | | |
| BURTON, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| BURTON, BAILEY | ADDRESS ON FILE | | | | |
| BURTON, BETTY M | ADDRESS ON FILE | | | | |
| BURTON, BEVERLY | ADDRESS ON FILE | | | | |
| BURTON, BOBBI | ADDRESS ON FILE | | | | |
| BURTON, BRELYNN | ADDRESS ON FILE | | | | |
| BURTON, BRODERICK LASHAUN | ADDRESS ON FILE | | | | |
| BURTON, BRUCE | ADDRESS ON FILE | | | | |
| BURTON, CARLTON | ADDRESS ON FILE | | | | |
| BURTON, CARMAN ANN | ADDRESS ON FILE | | | | |
| BURTON, CHRISTINA O | ADDRESS ON FILE | | | | |
| BURTON, CORRINE D | ADDRESS ON FILE | | | | |
| BURTON, CRYSTAL A | ADDRESS ON FILE | | | | |
| BURTON, DAVIAN | ADDRESS ON FILE | | | | |
| BURTON, DEBRA LEE | ADDRESS ON FILE | | | | |
| BURTON, DERIAN MONTEL | ADDRESS ON FILE | | | | |
| BURTON, DERIUS LAMAR | ADDRESS ON FILE | | | | |
| BURTON, DOLLY J | ADDRESS ON FILE | | | | |
| BURTON, DONELL | ADDRESS ON FILE | | | | |
| BURTON, DONNA | ADDRESS ON FILE | | | | |
| BURTON, ERICA LENICE | ADDRESS ON FILE | | | | |
| BURTON, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| BURTON, EZRA | ADDRESS ON FILE | | | | |
| BURTON, GENESIS DANIELLE | ADDRESS ON FILE | | | | |
| BURTON, JACOB DAWAYNE | ADDRESS ON FILE | | | | |
| BURTON, JAMI | ADDRESS ON FILE | | | | |
| BURTON, JAVAE | ADDRESS ON FILE | | | | |
| BURTON, JAZAIRA | ADDRESS ON FILE | | | | |
| BURTON, JOSEPH | ADDRESS ON FILE | | | | |
| BURTON, KENNETH JAMES | ADDRESS ON FILE | | | | |
| BURTON, KENYON | ADDRESS ON FILE | | | | |
| BURTON, KERRY S | ADDRESS ON FILE | | | | |
| BURTON, KEVIN | ADDRESS ON FILE | | | | |
| BURTON, KIRBY MATHEW | ADDRESS ON FILE | | | | |
| BURTON, KRISTOPHER DONNELL | ADDRESS ON FILE | | | | |
| BURTON, KYMBERLEE ANN | ADDRESS ON FILE | | | | |
| BURTON, LESA E | ADDRESS ON FILE | | | | |
| BURTON, LORRAINE | ADDRESS ON FILE | | | | |
| BURTON, MARK A | ADDRESS ON FILE | | | | |
| BURTON, MICHAEL | ADDRESS ON FILE | | | | |
| BURTON, MIKE STEPHEN | ADDRESS ON FILE | | | | |
| BURTON, MONICA RENAE | ADDRESS ON FILE | | | | |
| BURTON, MORGAN KAYLA | ADDRESS ON FILE | | | | |
| BURTON, MYA EMELDA | ADDRESS ON FILE | | | | |
| BURTON, NAASIA | ADDRESS ON FILE | | | | |
| BURTON, RAINEY D'NAE | ADDRESS ON FILE | | | | |
| BURTON, RAYVEN | ADDRESS ON FILE | | | | |
| BURTON, REBECCA | ADDRESS ON FILE | | | | |
| BURTON, ROBERT | ADDRESS ON FILE | | | | |
| BURTON, SANDRA | ADDRESS ON FILE | | | | |
| BURTON, SANDRIA | ADDRESS ON FILE | | | | |
| BURTON, SINCERE | ADDRESS ON FILE | | | | |
| BURTON, STARLA MARIE | ADDRESS ON FILE | | | | |
| BURTON, TAKISHA | ADDRESS ON FILE | | | | |
| BURTON, TAYLOR | ADDRESS ON FILE | | | | |
| BURTON, TIMOTHY | ADDRESS ON FILE | | | | |
| BURTON, TYRIC | ADDRESS ON FILE | | | | |
| BURTON, VERONICA | ADDRESS ON FILE | | | | |
| BURTON, VICTORIA PAIGE | ADDRESS ON FILE | | | | |
| BURTON, YOLANDER | ADDRESS ON FILE | | | | |
| BURTON, ZAH'RIYA | ADDRESS ON FILE | | | | |
| BURT-RANDALL, SHALANDA | ADDRESS ON FILE | | | | |
| BURTRUM, JEREMY | ADDRESS ON FILE | | | | |
| BURTS BEES | THE CLOROX SALES COMPANY, PO BOX 75601 | CHARLOTTE | NC | 28275-5601 | |
| BURTS, LONNIE SHERROD | ADDRESS ON FILE | | | | |
| BURTTRAM, CHRIS | ADDRESS ON FILE | | | | |
| BURUM, CHANTELL | ADDRESS ON FILE | | | | |
| BURUS, BRENDI | ADDRESS ON FILE | | | | |
| BURWELL, DAVID L | ADDRESS ON FILE | | | | |
| BURWELL, KENDALL | ADDRESS ON FILE | | | | |
| BURWELL, KIMBERLY J | ADDRESS ON FILE | | | | |
| BURWELL, LYNESHA C. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BURWELL, NURIYAH | ADDRESS ON FILE | | | | |
| BURWELL, PIERRE DONDRE | ADDRESS ON FILE | | | | |
| BURWELL, QUINTYN | ADDRESS ON FILE | | | | |
| BURZINSKI, ELIJAH | ADDRESS ON FILE | | | | |
| BUSBEE, CHRISTA ELIZABETH | ADDRESS ON FILE | | | | |
| BUSBEE, MARSHALL | ADDRESS ON FILE | | | | |
| BUSBY, ANTHONY | ADDRESS ON FILE | | | | |
| BUSBY, CHAZ | ADDRESS ON FILE | | | | |
| BUSBY, DEVANTE | ADDRESS ON FILE | | | | |
| BUSBY, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| BUSCARINO, GERTRUDE L | ADDRESS ON FILE | | | | |
| BUSCH, ANGEL REXING | ADDRESS ON FILE | | | | |
| BUSCH, BRANDON | ADDRESS ON FILE | | | | |
| BUSCH, CHRISTINA | ADDRESS ON FILE | | | | |
| BUSCH, HEATHER L | ADDRESS ON FILE | | | | |
| BUSCH, JEREMIAH | ADDRESS ON FILE | | | | |
| BUSCH, JOSHUA ISAIAH | ADDRESS ON FILE | | | | |
| BUSCH, MARISA | ADDRESS ON FILE | | | | |
| BUSCH, STACY M | ADDRESS ON FILE | | | | |
| BUSCH, TERESA FAITH | ADDRESS ON FILE | | | | |
| BUSCHMAN, JOHN | ADDRESS ON FILE | | | | |
| BUSE, NIKITA HODGE | ADDRESS ON FILE | | | | |
| BUSECK, KATILYN | ADDRESS ON FILE | | | | |
| BUSENIUS, JENNIFER K | ADDRESS ON FILE | | | | |
| BUSH BROTHERS | PO BOX 402537 | ATLANTA | GA | 30384-2537 | |
| BUSH JR, ALPHONSO THOMAS | ADDRESS ON FILE | | | | |
| BUSH, ALEX MICHAEL | ADDRESS ON FILE | | | | |
| BUSH, AMI ROCQUEL | ADDRESS ON FILE | | | | |
| BUSH, ANDERA M | ADDRESS ON FILE | | | | |
| BUSH, BRANDY RENEE | ADDRESS ON FILE | | | | |
| BUSH, CATALINA | ADDRESS ON FILE | | | | |
| BUSH, CHLOE MICHELLE | ADDRESS ON FILE | | | | |
| BUSH, COURTNEY | ADDRESS ON FILE | | | | |
| BUSH, CSARDAREOUS | ADDRESS ON FILE | | | | |
| BUSH, DAVID A. | ADDRESS ON FILE | | | | |
| BUSH, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| BUSH, DEMETRIUS TRAMAL | ADDRESS ON FILE | | | | |
| BUSH, DEONTAE DORRELL | ADDRESS ON FILE | | | | |
| BUSH, EMILY | ADDRESS ON FILE | | | | |
| BUSH, ERIC M | ADDRESS ON FILE | | | | |
| BUSH, FAITH | ADDRESS ON FILE | | | | |
| BUSH, FAITH | ADDRESS ON FILE | | | | |
| BUSH, JAYCE | ADDRESS ON FILE | | | | |
| BUSH, KENNETH | ADDRESS ON FILE | | | | |
| BUSH, KYREE | ADDRESS ON FILE | | | | |
| BUSH, LISA GAIL | ADDRESS ON FILE | | | | |
| BUSH, LOGAN | ADDRESS ON FILE | | | | |
| BUSH, LONNIE | ADDRESS ON FILE | | | | |
| BUSH, MATTHEW | ADDRESS ON FILE | | | | |
| BUSH, MICHELE LEIGH | ADDRESS ON FILE | | | | |
| BUSH, MYISHA | ADDRESS ON FILE | | | | |
| BUSH, NIKKI L | ADDRESS ON FILE | | | | |
| BUSH, PATRICIA | ADDRESS ON FILE | | | | |
| BUSH, TAYLOR AUTUMN | ADDRESS ON FILE | | | | |
| BUSH, TERKESHA | ADDRESS ON FILE | | | | |
| BUSH, TRACY | ADDRESS ON FILE | | | | |
| BUSH, TYLER WESLEY | ADDRESS ON FILE | | | | |
| BUSHAW, TESS ROSAMAIRE | ADDRESS ON FILE | | | | |
| BUSHEE, TIMOTHY | ADDRESS ON FILE | | | | |
| BUSHEHRI, SHERVAAN MICHAEL | ADDRESS ON FILE | | | | |
| BUSHELL JR, VICTOR LAMOND | ADDRESS ON FILE | | | | |
| BUSHEY, ERIC MICHAEL | ADDRESS ON FILE | | | | |
| BUSHEY, KATHLEEN M. | ADDRESS ON FILE | | | | |
| BUSHEY, SCOTT | ADDRESS ON FILE | | | | |
| BUSHMAN, JONAH ALEXANDER | ADDRESS ON FILE | | | | |
| BUSHMAN, KAYLYN | ADDRESS ON FILE | | | | |
| BUSHNELL, JENNIFER ANN | ADDRESS ON FILE | | | | |
| BUSHONG, JEREMY C | ADDRESS ON FILE | | | | |
| BUSHONG, MARY LOUISE C | ADDRESS ON FILE | | | | |
| BUSHWAY, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| BUSICK, BETHANY | ADDRESS ON FILE | | | | |
| BUSINESS FUNDING SOURCE V. LB INTERNATIONAL, GOLD HILL AND HARKINS, STEVEN | BERKOVITCH & BOUSKILA, PLLC, BERKOVITCH, ESQ,. STEVEN, 80 BROAD ST, SUITE 3303 | NEW YORK | NY | 10004 | |
| BUSINESS PROPERTIES | PARTNERSHIP NO 16, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2102 | |
| BUSK, ADAM E | ADDRESS ON FILE | | | | |
| BUSKEY, TINA MARIE | ADDRESS ON FILE | | | | |
| BUSKILL, MEGAN | ADDRESS ON FILE | | | | |
| BUSKIRK, ELIZABETH | ADDRESS ON FILE | | | | |
| BUSKIRK, GERMONAE NATASHA | ADDRESS ON FILE | | | | |
| BUSKIRK, JUDY A | ADDRESS ON FILE | | | | |
| BUSKIRK, ROSEMARY | ADDRESS ON FILE | | | | |
| BUSKIRK, SHAWN HAILEY | ADDRESS ON FILE | | | | |
| BUSS, MADISON | ADDRESS ON FILE | | | | |
| BUSSELL, AANIYA | ADDRESS ON FILE | | | | |
| BUSSELL, ALEXIA KAY | ADDRESS ON FILE | | | | |
| BUSSEY, CHAYA | ADDRESS ON FILE | | | | |
| BUSSEY, JOANN | ADDRESS ON FILE | | | | |
| BUSSHER, LYMARIE | ADDRESS ON FILE | | | | |
| BUSSIERE, ADELE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BUSSIERE, AIDAN WAYNE | ADDRESS ON FILE | | | | |
| BUSSIERE, EDWARD J | ADDRESS ON FILE | | | | |
| BUSSIERE, KILEE | ADDRESS ON FILE | | | | |
| BUSSOM, JOHN | ADDRESS ON FILE | | | | |
| BUSTAMANTE, ANNA M | ADDRESS ON FILE | | | | |
| BUSTAMANTE, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | |
| BUSTAMANTE, JEREMY | ADDRESS ON FILE | | | | |
| BUSTAMANTE, JUAN | ADDRESS ON FILE | | | | |
| BUSTAMANTE, LUIS ANGEL | ADDRESS ON FILE | | | | |
| BUSTAMANTE, PEDRO | ADDRESS ON FILE | | | | |
| BUSTAMANTE, SAMUEL | ADDRESS ON FILE | | | | |
| BUSTAMANTEZ, BRANDEN | ADDRESS ON FILE | | | | |
| BUSTAMANTEZ, DANIEL | ADDRESS ON FILE | | | | |
| BUSTAMANTEZ, FRANCES | ADDRESS ON FILE | | | | |
| BUSTILLOS, ALEKTRA | ADDRESS ON FILE | | | | |
| BUSTILLOS, ANTHONY | ADDRESS ON FILE | | | | |
| BUSTO, HAYDEN | ADDRESS ON FILE | | | | |
| BUSTOS, ALONDRA ANAHI | ADDRESS ON FILE | | | | |
| BUSTOS, ANA CRISTINA | ADDRESS ON FILE | | | | |
| BUSTOS, DENISE | ADDRESS ON FILE | | | | |
| BUSTOS, EMELIA | ADDRESS ON FILE | | | | |
| BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | |
| BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | |
| BUSTOS, JOSE OCTAVIO | ADDRESS ON FILE | | | | |
| BUSTOZ, IRMA | ADDRESS ON FILE | | | | |
| BUTANDA, SELENE | ADDRESS ON FILE | | | | |
| BUTCH BUTTERWORTH | 342 GARY DR | OWEGO | NY | 13827 | |
| BUTCH, JESSICA | ADDRESS ON FILE | | | | |
| BUTCHER, ALISSA | ADDRESS ON FILE | | | | |
| BUTCHER, CHRIS | ADDRESS ON FILE | | | | |
| BUTCHER, JOHN | ADDRESS ON FILE | | | | |
| BUTCHER, KELSEY | ADDRESS ON FILE | | | | |
| BUTCHER, KELSEY ANN | ADDRESS ON FILE | | | | |
| BUTCHER, KENNETH WAYNE | ADDRESS ON FILE | | | | |
| BUTCHER, LAYLA | ADDRESS ON FILE | | | | |
| BUTCHER, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| BUTCHINO, HELEN MARY | ADDRESS ON FILE | | | | |
| BUTER, BYRON | ADDRESS ON FILE | | | | |
| BUTER, HENRIETTE I | ADDRESS ON FILE | | | | |
| BUTER, MARIE L | ADDRESS ON FILE | | | | |
| BUTKA, SOFIA | ADDRESS ON FILE | | | | |
| BUTKO, ANNETTE F | ADDRESS ON FILE | | | | |
| BUTLER & ASSOC PA | 5835 SW 29TH ST STE 101 | TOPEKA | KS | 66614-5501 | |
| BUTLER AREA SEWER AUTHORITY | 100 LITMAN ROAD | BUTLER | PA | 16001-3256 | |
| BUTLER CO CIRCUIT CLERK | 100 N MAIN ST | POPLAR BLUFF | MO | 63901-5840 | |
| BUTLER CO HEALTH DEPT | 301 S 3RD ST | HAMILTON | OH | 45011-2913 | |
| BUTLER CO SMALL CLAIMS COURT | PO BOX 236 | GREENVILLE | NC | 36037-0236 | |
| BUTLER COUNTY COLLECTOR | 100 N MAIN ST STE 105 | POPLAR BLUFF | MO | 63901-5840 | |
| BUTLER COUNTY COURT AREA III | 9577 BECKETT RD STE 300 | WEST CHESTER | OH | 45069-4261 | |
| BUTLER COUNTY DISTICT COURT | PO BOX 236 | GREENVILLE | AL | 36037-0236 | |
| BUTLER COUNTY PUBLISHING LLC | PO BOX 7 | POPLAR BLUFF | MO | 63902 | |
| BUTLER COUNTY WATER & SEWER DEPARTMENT | PO BOX 933356 | CLEVELAND | OH | 44193-0038 | |
| BUTLER EAGLE | EAGLE PRINTING COMPANY, PO BOX 271 | BUTLER | PA | 16003-0271 | |
| BUTLER HOME PRODUCTS LLC | BUTLER HOME PRODUCTS LLC, PO BOX 103017 | PASADENA | CA | 91189-3017 | |
| BUTLER ROWSE OBERLE PLLC | 24525 HARPER AVE | ST CLAIR SHORES | MI | 48080-1286 | |
| BUTLER TOWNSHIP | FIRE MARSHALS OFICE, 290 SOUTH DUFFY RD | BUTLER | PA | 16001-2709 | |
| BUTLER, ARLETTA | ADDRESS ON FILE | | | | |
| BUTLER, ASHTON P | ADDRESS ON FILE | | | | |
| BUTLER, AWANDA DE-LISA | ADDRESS ON FILE | | | | |
| BUTLER, BAIJAIN LE JAMEZ | ADDRESS ON FILE | | | | |
| BUTLER, BAILEY | ADDRESS ON FILE | | | | |
| BUTLER, BONNY | ADDRESS ON FILE | | | | |
| BUTLER, BRADLEY DANIEL | ADDRESS ON FILE | | | | |
| BUTLER, BRANDI | ADDRESS ON FILE | | | | |
| BUTLER, BRIAN W | ADDRESS ON FILE | | | | |
| BUTLER, CARTER | ADDRESS ON FILE | | | | |
| BUTLER, CULLEN | ADDRESS ON FILE | | | | |
| BUTLER, CYRUS | ADDRESS ON FILE | | | | |
| BUTLER, DAKOTA SHARIEF | ADDRESS ON FILE | | | | |
| BUTLER, DALLAS J | ADDRESS ON FILE | | | | |
| BUTLER, DANIELLE | ADDRESS ON FILE | | | | |
| BUTLER, DANTAVIUS | ADDRESS ON FILE | | | | |
| BUTLER, DAVID DINIOSCHO | ADDRESS ON FILE | | | | |
| BUTLER, DAVONYA | ADDRESS ON FILE | | | | |
| BUTLER, DEBORAH L | ADDRESS ON FILE | | | | |
| BUTLER, DEDRIA | ADDRESS ON FILE | | | | |
| BUTLER, DENISHA YVETTE | ADDRESS ON FILE | | | | |
| BUTLER, DONALD | ADDRESS ON FILE | | | | |
| BUTLER, DONNA RENEE | ADDRESS ON FILE | | | | |
| BUTLER, EBONY MORNING | ADDRESS ON FILE | | | | |
| BUTLER, ELISABETH NICHELE | ADDRESS ON FILE | | | | |
| BUTLER, ELIZABETH | ADDRESS ON FILE | | | | |
| BUTLER, ERIC WAYNE | ADDRESS ON FILE | | | | |
| BUTLER, EVIAN | ADDRESS ON FILE | | | | |
| BUTLER, FERLANDO | ADDRESS ON FILE | | | | |
| BUTLER, GWEN | ADDRESS ON FILE | | | | |
| BUTLER, HELEN | ADDRESS ON FILE | | | | |
| BUTLER, JACOB ANTHONY | ADDRESS ON FILE | | | | |
| BUTLER, JAMARIO RASHAD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BUTLER, JANA LYNNE | ADDRESS ON FILE | | | | |
| BUTLER, JANEE | ADDRESS ON FILE | | | | |
| BUTLER, JAYLEN | ADDRESS ON FILE | | | | |
| BUTLER, JESSIE | ADDRESS ON FILE | | | | |
| BUTLER, JOHNATHAN LAWRENCE | ADDRESS ON FILE | | | | |
| BUTLER, JOHNNY | ADDRESS ON FILE | | | | |
| BUTLER, JORDAN | ADDRESS ON FILE | | | | |
| BUTLER, KALE WESLEY | ADDRESS ON FILE | | | | |
| BUTLER, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| BUTLER, KEESHELLE D | ADDRESS ON FILE | | | | |
| BUTLER, KEISHA ANNETTE | ADDRESS ON FILE | | | | |
| BUTLER, KENNETH O'NEIL | ADDRESS ON FILE | | | | |
| BUTLER, KHARIZMA | ADDRESS ON FILE | | | | |
| BUTLER, KIANA YVETTE | ADDRESS ON FILE | | | | |
| BUTLER, KIOSHIA | ADDRESS ON FILE | | | | |
| BUTLER, KYLE | ADDRESS ON FILE | | | | |
| BUTLER, LAURA A. | ADDRESS ON FILE | | | | |
| BUTLER, LAYONDRA VICTORIA | ADDRESS ON FILE | | | | |
| BUTLER, LORETTA LYNN HAZEL | ADDRESS ON FILE | | | | |
| BUTLER, MAISHA D | ADDRESS ON FILE | | | | |
| BUTLER, MAKYLA GENAE | ADDRESS ON FILE | | | | |
| BUTLER, MATTHEW | ADDRESS ON FILE | | | | |
| BUTLER, MATTHEW CAREY | ADDRESS ON FILE | | | | |
| BUTLER, MELISSA SILKIA | ADDRESS ON FILE | | | | |
| BUTLER, MICHAEL | ADDRESS ON FILE | | | | |
| BUTLER, NIASIA VIKYA | ADDRESS ON FILE | | | | |
| BUTLER, PARIS SHAMANI | ADDRESS ON FILE | | | | |
| BUTLER, PATSY D | ADDRESS ON FILE | | | | |
| BUTLER, RACHAEL KARIN | ADDRESS ON FILE | | | | |
| BUTLER, REATHA | ADDRESS ON FILE | | | | |
| BUTLER, RHONDA | ADDRESS ON FILE | | | | |
| BUTLER, ROSEMARY | ADDRESS ON FILE | | | | |
| BUTLER, RUFUS | ADDRESS ON FILE | | | | |
| BUTLER, RYAN | ADDRESS ON FILE | | | | |
| BUTLER, SAVANNAH LEE | ADDRESS ON FILE | | | | |
| BUTLER, SHANIA MONAE | ADDRESS ON FILE | | | | |
| BUTLER, SHAUNTERIA D | ADDRESS ON FILE | | | | |
| BUTLER, SHAWN | ADDRESS ON FILE | | | | |
| BUTLER, STEVON JALI | ADDRESS ON FILE | | | | |
| BUTLER, TALOR | ADDRESS ON FILE | | | | |
| BUTLER, TEGAN LEE | ADDRESS ON FILE | | | | |
| BUTLER, TODD T | ADDRESS ON FILE | | | | |
| BUTLER, TREVIN GENE | ADDRESS ON FILE | | | | |
| BUTLER, TREY P | ADDRESS ON FILE | | | | |
| BUTLER, TYBERIOUS | ADDRESS ON FILE | | | | |
| BUTLER, TYLER | ADDRESS ON FILE | | | | |
| BUTLER, TYWON J | ADDRESS ON FILE | | | | |
| BUTLER, VICKI E | ADDRESS ON FILE | | | | |
| BUTLER, VICTORRIA | ADDRESS ON FILE | | | | |
| BUTLER, YOLANDA LATASH | ADDRESS ON FILE | | | | |
| BUTNER, LEAH MARIE | ADDRESS ON FILE | | | | |
| BUTSCH, ANDREA | ADDRESS ON FILE | | | | |
| BUTSCHLI, TYLER | ADDRESS ON FILE | | | | |
| BUTT, SHAHROSE | ADDRESS ON FILE | | | | |
| BUTTE CO DIST ATTORNEYS OFFICE | 25 COUNTY CENTER DRIVE #245 | OROVILLE | CA | 95965 | |
| BUTTE COUNTY CLERK | 155 NELSON AVE | OROVILLE | CA | 95965-3411 | |
| BUTTE COUNTY PUBLIC HEALTH | 202 MIRA LOMA DR | OROVILLE | CA | 95965-3500 | |
| BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR STE 125 | OROVILLE | CA | 95965-3367 | |
| BUTTERFIELD, ALEX | ADDRESS ON FILE | | | | |
| BUTTERFLY HOME FASHIONS LLC | PO BOX 112 | PORT JEFFERSON | NY | 11777-0122 | |
| BUTTERWECK, REBECCA | ADDRESS ON FILE | | | | |
| BUTTERY, NOAH CALEB | ADDRESS ON FILE | | | | |
| BUTTKE, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| BUTTON, ELIZABETH M | ADDRESS ON FILE | | | | |
| BUTTREY, DANIEL | ADDRESS ON FILE | | | | |
| BUTTS, ANNA | ADDRESS ON FILE | | | | |
| BUTTS, AQUISKA | ADDRESS ON FILE | | | | |
| BUTTS, BRIAN | ADDRESS ON FILE | | | | |
| BUTTS, CARRIE | ADDRESS ON FILE | | | | |
| BUTTS, TYLER | ADDRESS ON FILE | | | | |
| BUTTS, TYLER FRANKLIN | ADDRESS ON FILE | | | | |
| BUTZ, WILLIAM E | ADDRESS ON FILE | | | | |
| BUXTON, GABE T | ADDRESS ON FILE | | | | |
| BUXTON, HAYDEN JOSEPH RAY | ADDRESS ON FILE | | | | |
| BUXTON, PAUL T. | ADDRESS ON FILE | | | | |
| BUYCKS, KYNDRA | ADDRESS ON FILE | | | | |
| BUYCKS, NARIAH BAILEY | ADDRESS ON FILE | | | | |
| BUYERS, BREANN | ADDRESS ON FILE | | | | |
| BUYNAK, MARK | ADDRESS ON FILE | | | | |
| BUZBEE, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| BUZBEE, ANDREW LEE | ADDRESS ON FILE | | | | |
| BUZBY, ROBERT | ADDRESS ON FILE | | | | |
| BUZZ BEE TOYS (HK) CO LTD | UNIT 1206-8 TOWER B NEW MANDARIN PL | KOWLOON | HK | | CHINA |
| BUZZELL, JAMES A | ADDRESS ON FILE | | | | |
| BUZZY INC | BUZZY INC, 1410 LAUREL BLVD STE 1 | POTTSVILLE | PA | 17901-1415 | |
| BVA LP SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | |
| BVA LP SPE LLC | GROHMAN, JACOB, C/O BIG V PROPERTIES LLC, 176 NORTH MAIN ST. STE 210 | FLORIDA | NY | 10921 | |
| BVA POPLIN PLACE LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| BVA SPRADLIN LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921 | |
| BVA WESTSIDE SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | |
| BVB NC LLC | 204 C WEST WOODLAWN RD | CHARLOTTE | NC | 28217-2174 | |
| BVB-NC, LLC | C/O BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD | CHARLOTTE | NC | 28217 | |
| BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210 | FLORIDA | NY | 10921-1049 | |
| BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| BVC LANCER LLC | C/O BIG V PROPERTIES LLC, 162 N MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | |
| BVH BIDDEFORD LLC | 2 LIVEWELL DR STE 201 | KENNEBUNK | ME | 04043-6763 | |
| BWEWA, JASON | ADDRESS ON FILE | | | | |
| BWI INC (BRITISH WHOLESALE IMPORTS) | BWI INC (BRITISH WHOLESALE IMPORTS), 5711 CORSA AVE | WESTLAKE VILLAGE | CA | 91362-4001 | |
| BYARD, LUCINDA A | ADDRESS ON FILE | | | | |
| BYARD, ZACHARY | ADDRESS ON FILE | | | | |
| BYARS, DEVINE | ADDRESS ON FILE | | | | |
| BYAS, FAISON | ADDRESS ON FILE | | | | |
| BYAS, NIA | ADDRESS ON FILE | | | | |
| BYCHURCH, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | |
| BYER, AUTUMN R | ADDRESS ON FILE | | | | |
| BYER, BRENNAN | ADDRESS ON FILE | | | | |
| BYERLY, JOSH THOMAS | ADDRESS ON FILE | | | | |
| BYERLY, MARCUS A | ADDRESS ON FILE | | | | |
| BYERS, ADRIEN | ADDRESS ON FILE | | | | |
| BYERS, CALEB | ADDRESS ON FILE | | | | |
| BYERS, LEROY | ADDRESS ON FILE | | | | |
| BYERS, MALIK | ADDRESS ON FILE | | | | |
| BYERS, MARIA | ADDRESS ON FILE | | | | |
| BYERS, MEADOW ANN | ADDRESS ON FILE | | | | |
| BYERS, PAULA | ADDRESS ON FILE | | | | |
| BYERS, SHARON | ADDRESS ON FILE | | | | |
| BYERS, TINA M | ADDRESS ON FILE | | | | |
| BYFORD, ETHAN | ADDRESS ON FILE | | | | |
| BYICE, LETICIA | ADDRESS ON FILE | | | | |
| BYKOVSKY, ANDREW | ADDRESS ON FILE | | | | |
| BYLER, AUSTIN | ADDRESS ON FILE | | | | |
| BYLER, DEREK J | ADDRESS ON FILE | | | | |
| BYLER, ISAIAH MICHAEL | ADDRESS ON FILE | | | | |
| BYLER, WILMA | ADDRESS ON FILE | | | | |
| BYNES, PAULA LYNETTE | ADDRESS ON FILE | | | | |
| BYNUM, ALEXIS CHANEY | ADDRESS ON FILE | | | | |
| BYNUM, BRIANNA M | ADDRESS ON FILE | | | | |
| BYNUM, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| BYNUM, JA'NIYA NICHOLE | ADDRESS ON FILE | | | | |
| BYNUM, JAYDA ERIN | ADDRESS ON FILE | | | | |
| BYNUM, KANE | ADDRESS ON FILE | | | | |
| BYNUM, KEYANA | ADDRESS ON FILE | | | | |
| BYNUM, ZOEY BREANN | ADDRESS ON FILE | | | | |
| BYRD, AKIYA TY'SHAY | ADDRESS ON FILE | | | | |
| BYRD, ALEX | ADDRESS ON FILE | | | | |
| BYRD, AMANI | ADDRESS ON FILE | | | | |
| BYRD, ANGELINA | ADDRESS ON FILE | | | | |
| BYRD, ANTHONY | ADDRESS ON FILE | | | | |
| BYRD, BERNARD | ADDRESS ON FILE | | | | |
| BYRD, BLAKE | ADDRESS ON FILE | | | | |
| BYRD, BRAELYN | ADDRESS ON FILE | | | | |
| BYRD, BRANDON MARICS | ADDRESS ON FILE | | | | |
| BYRD, BRANDON O'NEAL | ADDRESS ON FILE | | | | |
| BYRD, CALI | ADDRESS ON FILE | | | | |
| BYRD, CAROLYN | ADDRESS ON FILE | | | | |
| BYRD, CHARLENE MICHELLE | ADDRESS ON FILE | | | | |
| BYRD, CHARLES | ADDRESS ON FILE | | | | |
| BYRD, DALE AUSTIN | ADDRESS ON FILE | | | | |
| BYRD, DCHARVYANA | ADDRESS ON FILE | | | | |
| BYRD, DIANE G | ADDRESS ON FILE | | | | |
| BYRD, DONALD | ADDRESS ON FILE | | | | |
| BYRD, DOUGLAS AVERY CONNOR | ADDRESS ON FILE | | | | |
| BYRD, DRE SHUN | ADDRESS ON FILE | | | | |
| BYRD, GELILAH | ADDRESS ON FILE | | | | |
| BYRD, HEATHER ROSANNA | ADDRESS ON FILE | | | | |
| BYRD, JAMES | ADDRESS ON FILE | | | | |
| BYRD, JESSICA DOMONICK | ADDRESS ON FILE | | | | |
| BYRD, JOLAN E | ADDRESS ON FILE | | | | |
| BYRD, JORDAN | ADDRESS ON FILE | | | | |
| BYRD, JORDAN | ADDRESS ON FILE | | | | |
| BYRD, KATHERINE | ADDRESS ON FILE | | | | |
| BYRD, KATHERINE | ADDRESS ON FILE | | | | |
| BYRD, KENEI | ADDRESS ON FILE | | | | |
| BYRD, KIMBERLY | ADDRESS ON FILE | | | | |
| BYRD, LUKE | ADDRESS ON FILE | | | | |
| BYRD, MADISON KAMRIE | ADDRESS ON FILE | | | | |
| BYRD, MAGAN DIANE | ADDRESS ON FILE | | | | |
| BYRD, NANCY M | ADDRESS ON FILE | | | | |
| BYRD, NOELLE | ADDRESS ON FILE | | | | |
| BYRD, QUANASIA ZANIJAH | ADDRESS ON FILE | | | | |
| BYRD, ROLAND | ADDRESS ON FILE | | | | |
| BYRD, SADE | ADDRESS ON FILE | | | | |
| BYRD, SHARON D | ADDRESS ON FILE | | | | |
| BYRD, WILLIAM EARL | ADDRESS ON FILE | | | | |
| BYRNE, DANA | ADDRESS ON FILE | | | | |
| BYRNE, JASON CHRISTIAN | ADDRESS ON FILE | | | | |
| BYRNE, JUSTIN D | ADDRESS ON FILE | | | | |
| BYRNE, ROBERT M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BYRNE, TIFFANY ANN | ADDRESS ON FILE | | | | |
| BYRNES, ANDREW | ADDRESS ON FILE | | | | |
| BYRNES, JANET | ADDRESS ON FILE | | | | |
| BYROM, CHRISTY GAIL | ADDRESS ON FILE | | | | |
| BYROM, KAYLA | ADDRESS ON FILE | | | | |
| BYRON, ALLYSON NICOLE | ADDRESS ON FILE | | | | |
| BYRON, WILLIAM DOUGLAS | ADDRESS ON FILE | | | | |
| BYRUM, KYLEE R. | ADDRESS ON FILE | | | | |
| BYTECH NY INC | BYTECH NY INC, 2585 W 13TH ST | BROOKLYN | NY | 11223-5812 | |
| BYTHWOOD, BELINDA | ADDRESS ON FILE | | | | |
| BYTYCI, BEHAR | ADDRESS ON FILE | | | | |
| BYUS, JANET | ADDRESS ON FILE | | | | |
| BYZANTINE INC. | PO BOX 1567 | BEAVER FALLS | PA | 15010-6567 | |
| BYZANTINE, INC. | 192 OAKVILLE ROAD | BEAVER FALLS | PA | 15010 | |
| BZA BERNE SQUARE LLC | 990 PEACHTREE INDUSTRIAL BLVD | SUWANEE | GA | 30024-5257 | |
| BZA BERNE SQUARE LLC | BRIAN PARRETT, C/O BEARS MANAGEMENT GROUP, LLC, 990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258 | SUWANEE | GA | 30024 | |
| C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP, P.O. BOX 17710 | RICHMOND | VA | 23226 | |
| C A G ACCEPTANCE | PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| C H ROBINSON WORLDWIDE INC | C/O MELANIE THOMPSON, PO BOX 9121 | MINNEAPOLIS | MN | 55480-9121 | |
| C J AUTO INC | PO BOX 6834 | MESA | AZ | 85216-6834 | |
| C&A MARKETING | C AND A MARKETING, 114 TIVED LANE EAST | EDISON | NJ | 08837 | |
| C&C COMMERCIAL CLEANING INC | PO BOX 100992 | PALM BAY | FL | 32910 | |
| C&F FINANCE CO | 400 N 9TH ST | RICHMOND | VA | 23219-1540 | |
| C&F FINANCE CO | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| C&F FINANCE COMPANY | 1345 COURT ST STE 104 | PORTSMOUTH | VA | 23704-3666 | |
| C&F LAND COMPANY | C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| C&K TRUCKING | 6205 W 101ST | CHICAGO RIDGE | IL | 60415-1375 | |
| C&L MAINTENANCE INC | CLM MIDWESTLISA JERSTAD, 2655 ERIE ST | RIVER GROVE | IL | 60171-1505 | |
| C&L SERVICES LLC | RICKY KELLEY, 6352 PRINCESS ST | TAYLOR | MI | 48180 | |
| C.B.S. RENTAL ACCOUNT | CKS DEVELOPMENT, 2760 E SPRING ST 200 | LONG BEACH | CA | 90806-2257 | |
| C.C.A. INTERNATIONAL (NJ) | 328 THOMAS ST | NEWARK | NJ | 07114-2811 | |
| C.N.A | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | |
| C.S.E.D. | PO BOX 100380 | ANCHORAGE | AK | 99510-0380 | |
| C/O HIFFMAN ASSET MANAGEMENT | RYAN FADER, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | |
| C/O INCITY PROPERTIES | JEFF DIZON, 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | |
| C/O SFLRE GROUP, LLC | 7023 BROWARD, LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | |
| CA AG MERILIEN COMPLAINT | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE, PUBLIC INQUIRIES UNIT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| CA ALABAMA HOLDINGS INC | PO BOX 631247 | CINCINNATI | OH | 45263-1247 | |
| CA FLORIDA HOLDINGS LLC | PO BOX 631244 | CINCINNATI | OH | 45263-1344 | |
| CA NEW PLAN SARASOTA LP | CA NEW PLAN VEN, C/O BRIXMOR PROPERTY GROUP 3007023, PO BOX 645321 | CINCINNATI | OH | 45264 | |
| CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| CA NORTH CAROLINA HOLDINGS INC | CA NORTH CAROLINA HOLDINGS INC, PO BOX 631245 | CINCINNATI | OH | 45263-1245 | |
| CA STATE DISBURSEMENT UNIT | PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | |
| CABADING, WENDY | ADDRESS ON FILE | | | | |
| CABALIERO DE ZAHINO, XOCHITL | ADDRESS ON FILE | | | | |
| CABALITASAN, JAMIL EUGENE V | ADDRESS ON FILE | | | | |
| CABALLERO, ALEXIS | ADDRESS ON FILE | | | | |
| CABALLERO, CLEMENTE | ADDRESS ON FILE | | | | |
| CABALLERO, GIOVANNI SAMUEL | ADDRESS ON FILE | | | | |
| CABALLERO, JULIETA | ADDRESS ON FILE | | | | |
| CABALLERO, NATALIE | ADDRESS ON FILE | | | | |
| CABALLERO, PAVEL JAVIER | ADDRESS ON FILE | | | | |
| CABALLERO, SHAWNLEE D | ADDRESS ON FILE | | | | |
| CABALLERO, SOFIA | ADDRESS ON FILE | | | | |
| CABALLERO, THOMAS | ADDRESS ON FILE | | | | |
| CABAN JR, REYNALDO | ADDRESS ON FILE | | | | |
| CABAN, BRITTANY | ADDRESS ON FILE | | | | |
| CABAN, DAHIANA | ADDRESS ON FILE | | | | |
| CABAN, OLGA | ADDRESS ON FILE | | | | |
| CABAN, SHERI | ADDRESS ON FILE | | | | |
| CABAN, SHERI LYNN | ADDRESS ON FILE | | | | |
| CABANA, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| CABANILLAS, EMILY | ADDRESS ON FILE | | | | |
| CABANILLAS, KATELYN DEANNA | ADDRESS ON FILE | | | | |
| CABANILLAS, RAYDA | ADDRESS ON FILE | | | | |
| CABARRUS CO TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 | |
| CABARRUS CO TAX COLLECTOR | PO BOX 707 | CONCORD | NC | 28026-0707 | |
| CABARRUS COUNTY AMBULANCE | PO BOX 707 | CONCORD | NC | 28026-0707 | |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 | |
| CABBELL, BRITTNEY | ADDRESS ON FILE | | | | |
| CABE, DAKOTA E | ADDRESS ON FILE | | | | |
| CABE, SARAH | ADDRESS ON FILE | | | | |
| CABEAU | AZUROUS, INC., 5950 CANOGA AVE. SUITE 610 | WOODLAND HILLS | CA | 91367 | |
| CABEBE, JOHN | ADDRESS ON FILE | | | | |
| CABELL COUNTY SHERIFF | SHERIFF TRESURER CO COURTHOUSE, PO BOX 2114 | HUNTINGTON | WV | 25721-2114 | |
| CABELL, PAUL | ADDRESS ON FILE | | | | |
| CABELL-HUNTINGTON HEALTH DEPT | 703 SEVENTH AVE | HUNTINGTON | WV | 25701-2115 | |
| CABERA, MARLON ISAIAH NEHEMIAH | ADDRESS ON FILE | | | | |
| CABEZA, ABRAHAM J | ADDRESS ON FILE | | | | |
| CABEZAS, JOSHUA ANTONIO | ADDRESS ON FILE | | | | |
| CABEZOLA, KANE ALEKZANDER | ADDRESS ON FILE | | | | |
| CABEZUDO, ANAIS | ADDRESS ON FILE | | | | |
| CABIC, CORDELL | ADDRESS ON FILE | | | | |
| CABIL, TYJA R. | ADDRESS ON FILE | | | | |
| CABILIN, BRENDEN A | ADDRESS ON FILE | | | | |
| CABIN CREEK ASSOCIATES LLC | PO BOX 90775 | HENRICO | VA | 23273-0778 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CABLE, SIMON J | ADDRESS ON FILE | | | | |
| CABLESANDKITS.COM | ATLANTECH RESELLERS INC, 4555 ATWATER CT STE A | BUFORD | GA | 30518 | |
| CABOR, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| CABRAL, CONNOR | ADDRESS ON FILE | | | | |
| CABRAL, DANNY | ADDRESS ON FILE | | | | |
| CABRAL, JEANNINE A | ADDRESS ON FILE | | | | |
| CABRAL, MATTHEW | ADDRESS ON FILE | | | | |
| CABRAL, NATHAN MICHAEL | ADDRESS ON FILE | | | | |
| CABRAL, TERRY | ADDRESS ON FILE | | | | |
| CABRALES, SHIARA LIZ | ADDRESS ON FILE | | | | |
| CABREJA, CARMEN | ADDRESS ON FILE | | | | |
| CABRERA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | |
| CABRERA, AISHA ANAMARI | ADDRESS ON FILE | | | | |
| CABRERA, ANGELA G. | ADDRESS ON FILE | | | | |
| CABRERA, ARIEL DAVID | ADDRESS ON FILE | | | | |
| CABRERA, BRANDON CHRISTOPHER | ADDRESS ON FILE | | | | |
| CABRERA, BRANDON ENGASA | ADDRESS ON FILE | | | | |
| CABRERA, CARISSA VERA | ADDRESS ON FILE | | | | |
| CABRERA, DANIEL | ADDRESS ON FILE | | | | |
| CABRERA, DANTE | ADDRESS ON FILE | | | | |
| CABRERA, DAVID | ADDRESS ON FILE | | | | |
| CABRERA, DAVID EDUARDO | ADDRESS ON FILE | | | | |
| CABRERA, GABRIEL | ADDRESS ON FILE | | | | |
| CABRERA, GABRIELA (4094 ROWLAND HTS CA) | ADDRESS ON FILE | | | | |
| CABRERA, GENESSYS | ADDRESS ON FILE | | | | |
| CABRERA, HEATHER ANN | ADDRESS ON FILE | | | | |
| CABRERA, ISAIAH C | ADDRESS ON FILE | | | | |
| CABRERA, JACQUELINE | ADDRESS ON FILE | | | | |
| CABRERA, JOSUE DANIEL | ADDRESS ON FILE | | | | |
| CABRERA, JULIO | ADDRESS ON FILE | | | | |
| CABRERA, JUNIOR VINCENT | ADDRESS ON FILE | | | | |
| CABRERA, KAYLIE-ANN | ADDRESS ON FILE | | | | |
| CABRERA, LUCIO H | ADDRESS ON FILE | | | | |
| CABRERA, LUIS E | ADDRESS ON FILE | | | | |
| CABRERA, MARIA RUBI | ADDRESS ON FILE | | | | |
| CABRERA, MARLON JAVIER | ADDRESS ON FILE | | | | |
| CABRERA, MIA NATASHA | ADDRESS ON FILE | | | | |
| CABRERA, NAILA | ADDRESS ON FILE | | | | |
| CABRERA, NANCY | ADDRESS ON FILE | | | | |
| CABRERA, RAMONA | ADDRESS ON FILE | | | | |
| CABRERA, STEPHANIE | ADDRESS ON FILE | | | | |
| CABRIALES, AMANDA AZUL | ADDRESS ON FILE | | | | |
| CABRIALEZ, LORA | ADDRESS ON FILE | | | | |
| CACACE, AUSTIN | ADDRESS ON FILE | | | | |
| CACCAMISE, TERESA ANN | ADDRESS ON FILE | | | | |
| CACCAVELLI, DAWN M | ADDRESS ON FILE | | | | |
| CACERES, CAROLINE | ADDRESS ON FILE | | | | |
| CACERES, CLARISSA MERCEDES | ADDRESS ON FILE | | | | |
| CACERES, ROSA | ADDRESS ON FILE | | | | |
| CACH | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | |
| CACH LLC | 13205 US HIGHWAY ONE STE 555 | JUNO BEACH | FL | 33408-2253 | |
| CACH LLC | 2075 W BIG BEAVER STE 200 | TROY | MI | 48084-3438 | |
| CACH LLC | 250 N SUNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | |
| CACH LLC | 315 W CHURCH AVE SW 2ND FLOOR | ROANOKE | VA | 24016-5024 | |
| CACH LLC | 4340 S MONACO ST STE 3 | DENVER | CO | 80237-3581 | |
| CACH LLC | 5200 S YALE AVE STR 505 | TULSA | OK | 74135-7490 | |
| CACH LLC | 887 DONALD ROSS RD | JUNO BEACH | FL | 33408-1611 | |
| CACH LLC | LAW OFFICE OF HAROLD SCHERR, 725 PRIMER BLVD STE 200 | LAKE MARY | FL | 32746-2127 | |
| CACH LLC | PO BOX 4198 | ENGLEWOOD | CO | 80155-4198 | |
| CACH LLC | PO BOX 547816 | ORLANDO | FL | 32854-7816 | |
| CACH, LLC | C/O NEUHEISEL LWA FIRM, 1501 W FOUNTAINHEAD PKWY STE 130 | TEMPE | AZ | 85282-1918 | |
| CACHE COUNTY ASSESSOR | 179 N MAIN STE 205 | LOGAN | UT | 84321 | |
| CACHE COUNTY TREASURER | 179 N MAIN ST RM 205 | LOGAN | UT | 84321-5126 | |
| CACHE ROAD SQUARE LP | 3801 NW CACHE RD STE 50 | LAWTON | OK | 73505-3740 | |
| CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD, SUITE 50 | LAWTON | OK | 73505 | |
| CACHE VALLEY PUBLISHING | C/O ISJ PAYMENT PROCESSING CEN, PO BOX 1570 | POCATELLO | ID | 83204 | |
| CACHIMBO, HECTOR | ADDRESS ON FILE | | | | |
| CACHIQUE, SEGUNDO RAFAEL | ADDRESS ON FILE | | | | |
| CACHO, ADRIANNA | ADDRESS ON FILE | | | | |
| CACOILO, HORACIO | ADDRESS ON FILE | | | | |
| CACTUS AND PEARL LLC | CACTUS AND PEARL LLC, 110 E 9TH STREET | LOS ANGELES | CA | 90079 | |
| CACTUS CROSSING LLC | PO BOX 953557 | ST LOUIS | MO | 63195-3557 | |
| CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | |
| CACTUS PLUMBLING AND AIR | 425 S MCCLINTOCK DR #6 | TEMPE | AZ | 85281 | |
| CADAU, ANTHONY JOHN | ADDRESS ON FILE | | | | |
| CADDELL, ELENA | ADDRESS ON FILE | | | | |
| CADDELL, ELLA E | ADDRESS ON FILE | | | | |
| CADDELL, JARED | ADDRESS ON FILE | | | | |
| CADDELL, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| CADDELL, TRACEY L | ADDRESS ON FILE | | | | |
| CADDO PARISH SHERIFF'S OFFICE | PO BOX 20905 | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH SHERIFF'S OFFICE | TAX DEPT, PO BOX 20905 | SHREVEPORT | LA | 71120-0905 | |
| CADE, BRANDIE E | ADDRESS ON FILE | | | | |
| CADE, HOWARD JAMES | ADDRESS ON FILE | | | | |
| CADE, JEFFERIE | ADDRESS ON FILE | | | | |
| CADE, TAIRA LAPRE | ADDRESS ON FILE | | | | |
| CADENA, ALYSSA BREE | ADDRESS ON FILE | | | | |
| CADENA, LEAH | ADDRESS ON FILE | | | | |
| CADENAS, ARLENE MICHELE | ADDRESS ON FILE | | | | |
| CADET, DEBRA D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| CADET, ESTHERLINE | ADDRESS ON FILE | | | | |
| CADLE, LISAONA M | ADDRESS ON FILE | | | | |
| CADMAN, KAYLEIGH | ADDRESS ON FILE | | | | |
| CADMAN, KRAGEN | ADDRESS ON FILE | | | | |
| CADMAN, RAQUEL | ADDRESS ON FILE | | | | |
| CADOGAN, JOSEPH | ADDRESS ON FILE | | | | |
| CADORETTE, CONOR | ADDRESS ON FILE | | | | |
| CADOTTE, ORRIN TATE | ADDRESS ON FILE | | | | |
| CADY, MARISSA ANNE | ADDRESS ON FILE | | | | |
| CADY, MATHEW ALEN | ADDRESS ON FILE | | | | |
| CAESAR, KATHLEEN | ADDRESS ON FILE | | | | |
| CAETON, ALLEN | ADDRESS ON FILE | | | | |
| CAFFEE, CHRIS | ADDRESS ON FILE | | | | |
| CAGE, TASHERA | ADDRESS ON FILE | | | | |
| CAGER JR, BILL | ADDRESS ON FILE | | | | |
| CAGLE, ALIVIA MCKENZIE | ADDRESS ON FILE | | | | |
| CAGLE, AMIE | ADDRESS ON FILE | | | | |
| CAGLE, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| CAGLE, CYNIAH DANAY | ADDRESS ON FILE | | | | |
| CAGLE, DRAVEN | ADDRESS ON FILE | | | | |
| CAGLE, SARAH | ADDRESS ON FILE | | | | |
| CAGLE, SHAY BROOKE | ADDRESS ON FILE | | | | |
| CAGLE, TONYA NICOLE | ADDRESS ON FILE | | | | |
| CAHALL, JENNIFER N | ADDRESS ON FILE | | | | |
| CAHEE, EVELYN | ADDRESS ON FILE | | | | |
| CAHILL, DESHAUN CAHILL LEWIS | ADDRESS ON FILE | | | | |
| CAHILL, LAUREN | ADDRESS ON FILE | | | | |
| CAHOON, ALLYIAH MARIE | ADDRESS ON FILE | | | | |
| CAHOON, BARBARA | ADDRESS ON FILE | | | | |
| CAHOON, DAYLON | ADDRESS ON FILE | | | | |
| CAHOON, LINDA | ADDRESS ON FILE | | | | |
| CAHYADI, LISA ANN | ADDRESS ON FILE | | | | |
| CAICEDO BOLANOS, JULIANA ANDREA | ADDRESS ON FILE | | | | |
| CAID, ROBERT D | ADDRESS ON FILE | | | | |
| CAILLOUET, KAI ELIZABETH | ADDRESS ON FILE | | | | |
| CAIN, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| CAIN, ARTHUR | ADDRESS ON FILE | | | | |
| CAIN, ASHLYNNE SKYLER | ADDRESS ON FILE | | | | |
| CAIN, BRADLEY | ADDRESS ON FILE | | | | |
| CAIN, CANDACE | ADDRESS ON FILE | | | | |
| CAIN, CHAYSTON J | ADDRESS ON FILE | | | | |
| CAIN, DAN RYAN | ADDRESS ON FILE | | | | |
| CAIN, DARLENE M | ADDRESS ON FILE | | | | |
| CAIN, DIGNA SUQUILA | ADDRESS ON FILE | | | | |
| CAIN, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| CAIN, EMPRESS JEWEL | ADDRESS ON FILE | | | | |
| CAIN, JACOB | ADDRESS ON FILE | | | | |
| CAIN, JASON ALLEN | ADDRESS ON FILE | | | | |
| CAIN, JERRY | ADDRESS ON FILE | | | | |
| CAIN, JOHN SAMUEL | ADDRESS ON FILE | | | | |
| CAIN, KAYLA EILEEN | ADDRESS ON FILE | | | | |
| CAIN, KRISTEN | ADDRESS ON FILE | | | | |
| CAIN, KRISTEN AIREE | ADDRESS ON FILE | | | | |
| CAIN, MARQUAISE | ADDRESS ON FILE | | | | |
| CAIN, NANCY H | ADDRESS ON FILE | | | | |
| CAIN, NATALIE MARIE | ADDRESS ON FILE | | | | |
| CAIN, TAMMY | ADDRESS ON FILE | | | | |
| CAIN, THERESA M | ADDRESS ON FILE | | | | |
| CAIN, TONYA ANNE | ADDRESS ON FILE | | | | |
| CAIN, TORRIAN TREMAYNE | ADDRESS ON FILE | | | | |
| CAIN, TRINITY ROCHELE | ADDRESS ON FILE | | | | |
| CAIN, ZACHARY | ADDRESS ON FILE | | | | |
| CAINE, GILBERT JARNIGAN | ADDRESS ON FILE | | | | |
| CAINE, MIA | ADDRESS ON FILE | | | | |
| CAINE, REBEKAH G | ADDRESS ON FILE | | | | |
| CAIRE, JULIAN | ADDRESS ON FILE | | | | |
| CAIRO, KIMBERLEE | ADDRESS ON FILE | | | | |
| CAISE, ESPERITA DENISE | ADDRESS ON FILE | | | | |
| CAITEC INC | CAITEC INC, 4601 HOLLINS FERRY RD | HALETHORPE | MD | 21227-4625 | |
| CAJUSTE, KINDERSON | ADDRESS ON FILE | | | | |
| CALA PRODUCTS | CALA PRODUCTS, 3121 S. MAIN STREET | LOS ANGELES | CA | 90007 | |
| CALA, CRYSTLE B | ADDRESS ON FILE | | | | |
| CALABRESE, SHEILA | ADDRESS ON FILE | | | | |
| CALABRO, CAROL DENISE | ADDRESS ON FILE | | | | |
| CALACI, RONALD W | ADDRESS ON FILE | | | | |
| CALAHAN, CARTER ALAN ASHER | ADDRESS ON FILE | | | | |
| CALAHAN, MELEAH | ADDRESS ON FILE | | | | |
| CALAMONERI, CAROLINE MARIA | ADDRESS ON FILE | | | | |
| CALAMUSA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| CALAMUSA, LINDSAY MARIE | ADDRESS ON FILE | | | | |
| CALARINO, LYNETTE | ADDRESS ON FILE | | | | |
| CALBEE AMERICA INC. | CALBEE NORTH AMERICA, 20237 MASA STREET | MADERA | CA | 93638 | |
| CALCASIEU PARISH TAX COLLECTOR | P. O. BOX 1450 | LAKE CHARLES | LA | 70602 | |
| CALCATERRA, MICHAEL K | ADDRESS ON FILE | | | | |
| CALCHI, CHRIS | ADDRESS ON FILE | | | | |
| CALCIANO, LEANNE | ADDRESS ON FILE | | | | |
| CALCULATED HIRE | TECHNICAL YOUTH LLC, PO BOX 55767 | INDIANAPOLIS | IN | 46240 | |
| CALDER, DOROTHY | ADDRESS ON FILE | | | | |
| CALDERA ALONZO, TERESA D | ADDRESS ON FILE | | | | |
| CALDERA, ALMA LIZETTE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CALDERA, KASANDRA M | ADDRESS ON FILE | | | | |
| CALDERA, RYAN GENE | ADDRESS ON FILE | | | | |
| CALDERA, SINDI | ADDRESS ON FILE | | | | |
| CALDERON JUAREZ, SERGIO | ADDRESS ON FILE | | | | |
| CALDERON REYES, ROSA ANGELA | ADDRESS ON FILE | | | | |
| CALDERON, ALEXIS L | ADDRESS ON FILE | | | | |
| CALDERON, ALICIA R. | ADDRESS ON FILE | | | | |
| CALDERON, ALYSSA | ADDRESS ON FILE | | | | |
| CALDERON, ANAHI JAZMINE | ADDRESS ON FILE | | | | |
| CALDERON, ANGELICA | ADDRESS ON FILE | | | | |
| CALDERON, BRENDA | ADDRESS ON FILE | | | | |
| CALDERON, CHARLES WRAY | ADDRESS ON FILE | | | | |
| CALDERON, CLAY | ADDRESS ON FILE | | | | |
| CALDERON, GABBY | ADDRESS ON FILE | | | | |
| CALDERON, ISAIAH | ADDRESS ON FILE | | | | |
| CALDERON, JESSICA | ADDRESS ON FILE | | | | |
| CALDERON, JORGE EDUARDO | ADDRESS ON FILE | | | | |
| CALDERON, JOSE | ADDRESS ON FILE | | | | |
| CALDERON, KARLEIGH NEAVEH | ADDRESS ON FILE | | | | |
| CALDERON, MANUEL MANUEL | ADDRESS ON FILE | | | | |
| CALDERON, MATTHEW P | ADDRESS ON FILE | | | | |
| CALDERON, MOISES | ADDRESS ON FILE | | | | |
| CALDERON, NATALIE | ADDRESS ON FILE | | | | |
| CALDERON, NICHOLAS IAN | ADDRESS ON FILE | | | | |
| CALDERON, PABLO | ADDRESS ON FILE | | | | |
| CALDERON, ROBERT JULIAN | ADDRESS ON FILE | | | | |
| CALDERON, YLISA MONIQUE | ADDRESS ON FILE | | | | |
| CALDERONE, ROSS J. | ADDRESS ON FILE | | | | |
| CALDWELL CO TAX COLLECTOR | PO BOX 2200 | LENOIR | NC | 28645-2200 | |
| CALDWELL COUNTY REGISTER OF DEEDS | 905 WEST AVENUE NW | LENOIR | NC | 28645-5138 | |
| CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 | LENOIR | NC | 28645-2200 | |
| CALDWELL, AHMAD NAFIS | ADDRESS ON FILE | | | | |
| CALDWELL, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| CALDWELL, ALEXIS | ADDRESS ON FILE | | | | |
| CALDWELL, ALEXIS L | ADDRESS ON FILE | | | | |
| CALDWELL, ALEXIS S | ADDRESS ON FILE | | | | |
| CALDWELL, ALONDA | ADDRESS ON FILE | | | | |
| CALDWELL, ANTHONY DEWAYNE | ADDRESS ON FILE | | | | |
| CALDWELL, ARIAUNA ALEESHIA | ADDRESS ON FILE | | | | |
| CALDWELL, ASHLEY | ADDRESS ON FILE | | | | |
| CALDWELL, BAILEY | ADDRESS ON FILE | | | | |
| CALDWELL, BRANDON B | ADDRESS ON FILE | | | | |
| CALDWELL, BRIANNA R | ADDRESS ON FILE | | | | |
| CALDWELL, CHANEL | ADDRESS ON FILE | | | | |
| CALDWELL, COLIN RICHARD | ADDRESS ON FILE | | | | |
| CALDWELL, COREY ALLEN | ADDRESS ON FILE | | | | |
| CALDWELL, CRYSTAL L | ADDRESS ON FILE | | | | |
| CALDWELL, DAVID CHARLES | ADDRESS ON FILE | | | | |
| CALDWELL, DAVID MAURICE | ADDRESS ON FILE | | | | |
| CALDWELL, DENISHA SHAVONNE | ADDRESS ON FILE | | | | |
| CALDWELL, DUSTIN | ADDRESS ON FILE | | | | |
| CALDWELL, ESSZENCE | ADDRESS ON FILE | | | | |
| CALDWELL, FANTASIA DEANN | ADDRESS ON FILE | | | | |
| CALDWELL, GABRIELLE IRENE | ADDRESS ON FILE | | | | |
| CALDWELL, JANE E | ADDRESS ON FILE | | | | |
| CALDWELL, JASMINE | ADDRESS ON FILE | | | | |
| CALDWELL, JEHOSHUAH JAMES | ADDRESS ON FILE | | | | |
| CALDWELL, JESSE WARREN | ADDRESS ON FILE | | | | |
| CALDWELL, JOSEPH | ADDRESS ON FILE | | | | |
| CALDWELL, KAYLEE N | ADDRESS ON FILE | | | | |
| CALDWELL, KEITH | ADDRESS ON FILE | | | | |
| CALDWELL, KYA | ADDRESS ON FILE | | | | |
| CALDWELL, LAMARCUS DANTRELL | ADDRESS ON FILE | | | | |
| CALDWELL, LEVI PRESTON | ADDRESS ON FILE | | | | |
| CALDWELL, MADISON LYNN | ADDRESS ON FILE | | | | |
| CALDWELL, MAKIYA | ADDRESS ON FILE | | | | |
| CALDWELL, MALAYSIA LASHA | ADDRESS ON FILE | | | | |
| CALDWELL, MASON LEE | ADDRESS ON FILE | | | | |
| CALDWELL, MYA | ADDRESS ON FILE | | | | |
| CALDWELL, NICHOLAS A. | ADDRESS ON FILE | | | | |
| CALDWELL, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| CALDWELL, OLIVIA | ADDRESS ON FILE | | | | |
| CALDWELL, PRESLEY LYNN | ADDRESS ON FILE | | | | |
| CALDWELL, SHARLENE | ADDRESS ON FILE | | | | |
| CALDWELL, TALEA JEAN | ADDRESS ON FILE | | | | |
| CALDWELL, TERRIA ANITA | ADDRESS ON FILE | | | | |
| CALDWELL, VICKIE | ADDRESS ON FILE | | | | |
| CALDWELL, VICTORIA KRIZMA | ADDRESS ON FILE | | | | |
| CALE, FELIPE DOLAUTA | ADDRESS ON FILE | | | | |
| CALEDONIA TOWNSHIP TREASURER | PO BOX 175 | CORUNNA | MI | 48817-0175 | |
| CALEIGH, CALEIGH | ADDRESS ON FILE | | | | |
| CALENTI, LEA | ADDRESS ON FILE | | | | |
| CALERA GROCERY AND MORE | LAST DANCE LLC, BART ROMINES, 306 E MAIN ST STE B | CALERA | OK | 74730-2103 | |
| CALERO, IVAN V | ADDRESS ON FILE | | | | |
| CALES, SHAYLA M | ADDRESS ON FILE | | | | |
| CALEZ, IVETH | ADDRESS ON FILE | | | | |
| CALEZ, LUIS | ADDRESS ON FILE | | | | |
| CALFEE, ALEXANDER LEVI | ADDRESS ON FILE | | | | |
| CALHOUN COUNTY LICENSE | 1702 NOBLE ST STE 107 | ANNISTON | AL | 36201-3827 | |
| CALHOUN PLUMBING INC | PO BOX 7883 | COLUMBUS | OH | 43207 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CALHOUN, ALVESTER D | ADDRESS ON FILE | | | | |
| CALHOUN, DAMOND | ADDRESS ON FILE | | | | |
| CALHOUN, GLORIA | ADDRESS ON FILE | | | | |
| CALHOUN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| CALHOUN, JAMES N | ADDRESS ON FILE | | | | |
| CALHOUN, KAMERON MATTHEW | ADDRESS ON FILE | | | | |
| CALHOUN, KELVIN DION | ADDRESS ON FILE | | | | |
| CALHOUN, KISSIE T | ADDRESS ON FILE | | | | |
| CALHOUN, MASON | ADDRESS ON FILE | | | | |
| CALHOUN, MICHAEL ANN | ADDRESS ON FILE | | | | |
| CALHOUN, ROSHAWN ELI | ADDRESS ON FILE | | | | |
| CALHOUN, SHYMIKA M | ADDRESS ON FILE | | | | |
| CALIBER PENSACOLA LLC | ATTN:CARRIE SCHRAMEK, 5858 CENTRAL AVENUE | ST PETERSBURG | FL | 33707-1720 | |
| CALICCHIO, MATTHEW | ADDRESS ON FILE | | | | |
| CALICO | CALICO BRANDS, INC., 2055 SOUTH HAVEN AVE | ONTARIO | CA | 91761 | |
| CALIDONIO, LAURA Y | ADDRESS ON FILE | | | | |
| CALIFORNIA AIR RESOURCES BOARD | AIR POLLUTION CONTROL FUND, PO BOX 1436 | SACRAMENTO | CA | 95812 | |
| CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150, @ AMERICAN WATER COMPANY | PASADENA | CA | 91109-7150 | |
| CALIFORNIA CARTAGE EXPRESS | PO BOX 92829 | LONG BEACH | CA | 90809-2829 | |
| CALIFORNIA COOKOUT INC | 2459 ANGELA ST UNIT B | POMONA | CA | 91766 | |
| CALIFORNIA CREDITS GROUP LLC.. | CCG, 87 N RAYMOND AVE STE 526.. | PASADENA | CA | 91103 | |
| CALIFORNIA DEPT OF PUBLIC HEALTH | FOOD AND DRUG, PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | |
| CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | |
| CALIFORNIA DEPT OF TAX AND FEE | ADMINISTRATION, RETURN PROCESSING BRANCH, PO BOX 942879 | SACRAMENTO | CA | 94279-6009 | |
| CALIFORNIA DEPT OF TAX AND FEE | ADMISTRATION, P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA FENCING INC | 41918 FIRENZE ST | LANCASTER | CA | 93536 | |
| CALIFORNIA HEALTHY HARVEST | BUONA FORTUNA FOODS LLC, 1573 CUMMINS DR | MODESTO | CA | 95358 | |
| CALIFORNIA IOLTA TRUST ACCOUNTS | LAW OFFICE OF HAKIMI AND SHAHRIARI, 1800 VINE STREET | LOS ANGELES | CA | 90028 | |
| CALIFORNIA LABOR & WORKFORCE | 800 CAPITOL MALL STE 5000 MIC 55 | SACRAMENTO | CA | 95814 | |
| CALIFORNIA PROPERTY OWNER I LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645351 | CINCINNATI | OH | 45264 | |
| CALIFORNIA PROPERTY OWNER I, LLC | BENNISON, PATRICK C, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIV, PO BOX 944230 | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | PO BOX 944260 | SACRAMENTO | CA | 94244-2600 | |
| CALIFORNIA STATE DISBURSEMENT | CLERK, PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | |
| CALIFORNIA TRAVEL AND TOURISM | COMMISSION, 555 CAPITOL MALL STE 465 | SACRAMENTO | CA | 95814-4582 | |
| CALIFORNIA WATER SERVICE-BAKERSFIELD | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-CHICO | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-LIVERMORE | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-RANCHO DOMINGUE | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-SALINAS | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-STOCKTON | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIAN | SALINAS NEWSPAPERS INC, PO BOX 677371 | DALLAS | TX | 75267-7371 | |
| CALIMER, DALTON A | ADDRESS ON FILE | | | | |
| CALIXTE, MALAAKE JADA | ADDRESS ON FILE | | | | |
| CALIXTO, BRANDON DOMINGO | ADDRESS ON FILE | | | | |
| CALIXTO, GENOVEVA | ADDRESS ON FILE | | | | |
| CALIXTO, LIDIA L | ADDRESS ON FILE | | | | |
| CALKINS, ALISHA JEANETTE | ADDRESS ON FILE | | | | |
| CALKINS, MEAGHAN MARIE | ADDRESS ON FILE | | | | |
| CALKINS, NICOLE | ADDRESS ON FILE | | | | |
| CALKINS, YVONNE | ADDRESS ON FILE | | | | |
| CALL, JODI L | ADDRESS ON FILE | | | | |
| CALLAGHAN, BRYCE JAMES | ADDRESS ON FILE | | | | |
| CALLAHAN, ALYCIA M | ADDRESS ON FILE | | | | |
| CALLAHAN, ANTHONY D | ADDRESS ON FILE | | | | |
| CALLAHAN, BRAD | ADDRESS ON FILE | | | | |
| CALLAHAN, HALEY | ADDRESS ON FILE | | | | |
| CALLAHAN, JAKEIM BISHOP | ADDRESS ON FILE | | | | |
| CALLAHAN, JEREMY EMMANUEL | ADDRESS ON FILE | | | | |
| CALLAHAN, JOHN | ADDRESS ON FILE | | | | |
| CALLAHAN, KIARA | ADDRESS ON FILE | | | | |
| CALLAHAN, NATHEN ALLAN | ADDRESS ON FILE | | | | |
| CALLAHAN, NEVAEH LEE | ADDRESS ON FILE | | | | |
| CALLAHAN, VANESSA | ADDRESS ON FILE | | | | |
| CALLAJAS, TERESA | ADDRESS ON FILE | | | | |
| CALLANAN, ANNE | ADDRESS ON FILE | | | | |
| CALLANTINE, CATHY S | ADDRESS ON FILE | | | | |
| CALLARD | THE CALLARD COMPANY, 811 GREEN CREST DR | WESTERVILLE | OH | 43081 | |
| CALLAWAY, AIDEN S | ADDRESS ON FILE | | | | |
| CALLAWAY, JALEN | ADDRESS ON FILE | | | | |
| CALLAWAY, THOMAS JASON | ADDRESS ON FILE | | | | |
| CALLE, ANTHONY JOEL | ADDRESS ON FILE | | | | |
| CALLEN, JENNIFER L | ADDRESS ON FILE | | | | |
| CALLENDER, CIANNA RENE | ADDRESS ON FILE | | | | |
| CALLENDER, KAYLA MYRIE | ADDRESS ON FILE | | | | |
| CALLENDER, WENDY DENISE | ADDRESS ON FILE | | | | |
| CALLEN-WOODY, HOPE E. | ADDRESS ON FILE | | | | |
| CALLERA, PAZ QUIAMBAO | ADDRESS ON FILE | | | | |
| CALLICOAT, IDA L | ADDRESS ON FILE | | | | |
| CALLIER, DEMARCUS WAYNE | ADDRESS ON FILE | | | | |
| CALLIES, JOE RICHARD | ADDRESS ON FILE | | | | |
| CALLIS, EMILY J | ADDRESS ON FILE | | | | |
| CALLIS, JONATHAN TODD | ADDRESS ON FILE | | | | |
| CALLISON, KATHRYN MARIE | ADDRESS ON FILE | | | | |
| CALL-LANGWORTHY, KATRINA S | ADDRESS ON FILE | | | | |
| CALLOCK, DAIJIN | ADDRESS ON FILE | | | | |
| CALLOWAY COUNTY HEALTH DEPT | 602 MEMORY LANE | MURRAY | KY | 42071-2556 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CALLOWAY COUNTY SHERIFF | 701 OLIVE ST | MURRAY | KY | 42071-1944 | |
| CALLOWAY COUNTY TAX COLLECTOR | 701 OLIVE ST | MURRAY | KY | 42071 | |
| CALLOWAY, BRE-ON MARIE | ADDRESS ON FILE | | | | |
| CALLOWAY, CLARYSSA | ADDRESS ON FILE | | | | |
| CALLOWAY, DEANDRE M. | ADDRESS ON FILE | | | | |
| CALLOWAY, JAYDEN MARIE | ADDRESS ON FILE | | | | |
| CALLOWAY, JE'DERRIAN LAMONTA | ADDRESS ON FILE | | | | |
| CALLOWAY, KRYSTAL SHANITA | ADDRESS ON FILE | | | | |
| CALLOWAY, NIKITA | ADDRESS ON FILE | | | | |
| CALLOWAY, TACORIA LAMAR | ADDRESS ON FILE | | | | |
| CALLOWAY, TOPAZ | ADDRESS ON FILE | | | | |
| CALLWOOD, JUSTIN KENDAL | ADDRESS ON FILE | | | | |
| CALONICO, TANGUERAY BLAZE | ADDRESS ON FILE | | | | |
| CALRECYCLE | ATT: ACCOUNTING MS/19A, PO BOX 2711 | SACRAMENTO | CA | 95812-2711 | |
| CALRECYCLE | DEPT OF RESOURCES RECYCLING & RECOV, ACCOUNTING MS 19A, PO BOX 2711 | SACRAMENTO | CA | 95812 | |
| CALVA, DIANA | ADDRESS ON FILE | | | | |
| CALVANO, SHAWN ROBERT | ADDRESS ON FILE | | | | |
| CALVARY SPV I LLC | 15660 N DALLAS PKWY STE 350 | DALLAS | TX | 75248-3348 | |
| CALVARY SPV I LLC | 53 E MAIN ST | LEBANON | VA | 24266-7194 | |
| CALVELAGE, BARBARA JOY | ADDRESS ON FILE | | | | |
| CALVERLEY, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| CALVERT COUNTY GOVERNMENT, MD | 175 MAIN STREET, COURTHOUSE | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY HEALTH DEPT | PO BOX 980 | PRINCE FREDERICK | MD | 20678-0980 | |
| CALVERT COUNTY TAX COLLECTOR | PO BOX 2909 | PRINCE FREDERICK | MD | 20678-2909 | |
| CALVERT, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| CALVERT, DARLINE | ADDRESS ON FILE | | | | |
| CALVERT, JOY W | ADDRESS ON FILE | | | | |
| CALVERT, NICOLETTE ANITA | ADDRESS ON FILE | | | | |
| CALVERT, SHAY | ADDRESS ON FILE | | | | |
| CALVILLO CISNEROS, PAOLA PATRICIA | ADDRESS ON FILE | | | | |
| CALVILLO, ISAAC | ADDRESS ON FILE | | | | |
| CALVILLO, LAURA L. | ADDRESS ON FILE | | | | |
| CALVILLO, SONIA | ADDRESS ON FILE | | | | |
| CALVIN ACCESS CONTROLS INC | TIM CALVIN ACCESS CONTROLS INC, 7585 TAWAY RIAD | RADNOR | OH | 43066-9711 | |
| CALVIN DEAN HOMOLKA II | 200 E 1ST ST N STE 542 | WICHITA | KS | 67202-2110 | |
| CALVIN, ASHLYN ELIZABETH | ADDRESS ON FILE | | | | |
| CALVIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CALVIN, DEANNA | ADDRESS ON FILE | | | | |
| CALVIN, MA'NYIA SAJAI | ADDRESS ON FILE | | | | |
| CALVIN, SAMMIE L | ADDRESS ON FILE | | | | |
| CALVO OLGUIN, RODRIGO ALBERTO | ADDRESS ON FILE | | | | |
| CALVO, ALLEN MIGUEL | ADDRESS ON FILE | | | | |
| CALVO, GRACE CHARLOTTE | ADDRESS ON FILE | | | | |
| CALVO, JIMMY ELIAS | ADDRESS ON FILE | | | | |
| CALZADA, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| CALZADA, EMA | ADDRESS ON FILE | | | | |
| CALZADA-JOHNSON, ALEXIS JEAN | ADDRESS ON FILE | | | | |
| CALZADILLA, CARLOS RENE | ADDRESS ON FILE | | | | |
| CAM TALENT | CLINE & MOSIC TALENT AGENCY INC, 1350 W 5TH AVE STE 25 | COLUMBUS | OH | 43212-2907 | |
| CAMACHO VENTURE LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142-6158 | |
| CAMACHO VENTURE, LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142 | |
| CAMACHO, ANGEL | ADDRESS ON FILE | | | | |
| CAMACHO, ANGEL MANUEL | ADDRESS ON FILE | | | | |
| CAMACHO, AUBREE IZABELLA | ADDRESS ON FILE | | | | |
| CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | |
| CAMACHO, DAVID | ADDRESS ON FILE | | | | |
| CAMACHO, DEBRA | ADDRESS ON FILE | | | | |
| CAMACHO, DELFINA P | ADDRESS ON FILE | | | | |
| CAMACHO, DENILA | ADDRESS ON FILE | | | | |
| CAMACHO, ELAINA | ADDRESS ON FILE | | | | |
| CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | |
| CAMACHO, ERIKA | ADDRESS ON FILE | | | | |
| CAMACHO, ETHAN CELIS | ADDRESS ON FILE | | | | |
| CAMACHO, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| CAMACHO, IVETTE | ADDRESS ON FILE | | | | |
| CAMACHO, JAIME | ADDRESS ON FILE | | | | |
| CAMACHO, JENIFER | ADDRESS ON FILE | | | | |
| CAMACHO, JOHN A. | ADDRESS ON FILE | | | | |
| CAMACHO, JON ANTHONY | ADDRESS ON FILE | | | | |
| CAMACHO, JULIA | ADDRESS ON FILE | | | | |
| CAMACHO, KANDACE | ADDRESS ON FILE | | | | |
| CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| CAMACHO, MARIO | ADDRESS ON FILE | | | | |
| CAMACHO, MARLENNE | ADDRESS ON FILE | | | | |
| CAMACHO, NATHANIEL | ADDRESS ON FILE | | | | |
| CAMACHO, PAUL RICHARD | ADDRESS ON FILE | | | | |
| CAMACHO, PHILLIP MICHAEL | ADDRESS ON FILE | | | | |
| CAMACHO, RAMON | ADDRESS ON FILE | | | | |
| CAMACHO, SHIRLEY | ADDRESS ON FILE | | | | |
| CAMACHO, STEVEN | ADDRESS ON FILE | | | | |
| CAMACHO, VANESSA IRENE | ADDRESS ON FILE | | | | |
| CAMACHO, VERANIA | ADDRESS ON FILE | | | | |
| CAMACHO, VIVIANNA | ADDRESS ON FILE | | | | |
| CAMACHO, XAVIER | ADDRESS ON FILE | | | | |
| CAMACHO-LUNA, BRYAN | ADDRESS ON FILE | | | | |
| CAMANO, FREDERICK | ADDRESS ON FILE | | | | |
| CAMARA, ANGELA M | ADDRESS ON FILE | | | | |
| CAMARA, BRETT | ADDRESS ON FILE | | | | |
| CAMARA, FARIMA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CAMARA, JESSICA | ADDRESS ON FILE | | | | |
| CAMARA, MIRAM | ADDRESS ON FILE | | | | |
| CAMARATA, JEFFREY M | ADDRESS ON FILE | | | | |
| CAMARATA, JESSICA | ADDRESS ON FILE | | | | |
| CAMARENA CORELLA, JOSUE ANTONIO | ADDRESS ON FILE | | | | |
| CAMARENA, ALEXIS REINA | ADDRESS ON FILE | | | | |
| CAMARENA, CRISTINA | ADDRESS ON FILE | | | | |
| CAMARENA, DAVID | ADDRESS ON FILE | | | | |
| CAMARENA, ISMAEL | ADDRESS ON FILE | | | | |
| CAMARENA, JESUS | ADDRESS ON FILE | | | | |
| CAMARENA, JONATHON MATTHEW | ADDRESS ON FILE | | | | |
| CAMARENA, MARIA | ADDRESS ON FILE | | | | |
| CAMARENA, MARIA | ADDRESS ON FILE | | | | |
| CAMARENA, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| CAMARENA, NATALIE | ADDRESS ON FILE | | | | |
| CAMARENA, VICTORIA | ADDRESS ON FILE | | | | |
| CAMARGO LEDESMA, MICHAELL | ADDRESS ON FILE | | | | |
| CAMARGO, ARMANDO | ADDRESS ON FILE | | | | |
| CAMARGO, BALENTIN JORDAN | ADDRESS ON FILE | | | | |
| CAMARGO, GABRIEL ANGEL | ADDRESS ON FILE | | | | |
| CAMARGO, JACQUELINE | ADDRESS ON FILE | | | | |
| CAMARGOORDONEZ, LAURA | ADDRESS ON FILE | | | | |
| CAMARILLO POLICE DEPT | COMMUNITY RESOURCE UNIT, 3701 E LAS POSAS | CAMARILLO | CA | 93010 | |
| CAMARILLO, KATHLEEN T | ADDRESS ON FILE | | | | |
| CAMARILLO, MICHAEL | ADDRESS ON FILE | | | | |
| CAMAROTO, KEIRA | ADDRESS ON FILE | | | | |
| CAMBEL, LEYLA | ADDRESS ON FILE | | | | |
| CAMBELL, DEMETRIUS ANTHONY | ADDRESS ON FILE | | | | |
| CAMBONI, CALLEN EVERETT | ADDRESS ON FILE | | | | |
| CAMBRELEN, JONATHAN | ADDRESS ON FILE | | | | |
| CAMBRIA TOWNSHIP SEWER AUTHORITY | P.O. BOX 247 | REVLOC | PA | 15948 | |
| CAMBRIA TWP TAX COLLECTOR LST | CAROL DRISKEL, PO BOX 404 | EBENSBURG | PA | 15931-0404 | |
| CAMBRIA, CRYSTAL R. | ADDRESS ON FILE | | | | |
| CAMBRIDGE ENGINEERING INC | 8429 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | |
| CAMBRIDGE INVESTMENTS | HOWARD A KENLEY III, PO BOX S49 | NOBLESVILLE | IN | 46061-0549 | |
| CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218 | NOBLESVILLE | IN | 46061 | |
| CAMBRIDGE MUNICIPAL COURT | 150 HIGHLAND AVE STE 1 | CAMBRIDGE | OH | 43725-2505 | |
| CAMBRIDGE PLAZA COMPANY | 3912 PROSPECT AVE E | CLEVELAND | OH | 44115-2710 | |
| CAMBRIDGE SILVERSMITHS LTD INC | 30 HOOK MOUNTAIN RD | PINE BROOK | NJ | 07058-0625 | |
| CAMBRON, THOMAS F | ADDRESS ON FILE | | | | |
| CAMDEN CLARK MEDICAL CENTER | ERWARD HARMAN, PO BOX 8114 | MORGANTOWN | WV | 26506-8114 | |
| CAMDEN CO SHERIFFS OFFICE | ATTN: WAGE DEPT, 520 MARKET ST RM 200 | CAMDEN | NJ | 08102-1300 | |
| CAMDEN COUNTY TREASURER | 512 LAKELAND RD STE 301 | BLACKWOOD | NJ | 08012-2946 | |
| CAMDEN COUNTY WEIGHTS & MEASURES | 512 LAKELAND RD STE 301 | BLACKWOOD | NJ | 08012 | |
| CAMDEN, BRANDI | ADDRESS ON FILE | | | | |
| CAMELOT FINANCIAL SERVICES INC | PO BOX 30399 | MIDWEST CITY | OK | 73140-3399 | |
| CAMELOT MANUFACTURING INC | PO BOX 44 | COLDWATER | OH | 45828 | |
| CAMERON III, VICTOR | ADDRESS ON FILE | | | | |
| CAMERON, ALYSSA | ADDRESS ON FILE | | | | |
| CAMERON, CODY | ADDRESS ON FILE | | | | |
| CAMERON, DEVIN | ADDRESS ON FILE | | | | |
| CAMERON, DIANE BERNICE | ADDRESS ON FILE | | | | |
| CAMERON, DUSTIN PAUL | ADDRESS ON FILE | | | | |
| CAMERON, DWAYNE C | ADDRESS ON FILE | | | | |
| CAMERON, HEATHER S | ADDRESS ON FILE | | | | |
| CAMERON, JALEN ISAIAH | ADDRESS ON FILE | | | | |
| CAMERON, JESSICA | ADDRESS ON FILE | | | | |
| CAMERON, JORDAN SCOTT | ADDRESS ON FILE | | | | |
| CAMERON, KAITLYN NORMA | ADDRESS ON FILE | | | | |
| CAMERON, KARLENE | ADDRESS ON FILE | | | | |
| CAMERON, KRISTINE | ADDRESS ON FILE | | | | |
| CAMERON, MAKAYLA DAWN | ADDRESS ON FILE | | | | |
| CAMERON, MISTY MARIE | ADDRESS ON FILE | | | | |
| CAMERON, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| CAMERON, SHATERRA | ADDRESS ON FILE | | | | |
| CAMERON, STEPHANIE K | ADDRESS ON FILE | | | | |
| CAMERON, TERRENCE | ADDRESS ON FILE | | | | |
| CAMERON, TYRESE EDWARD | ADDRESS ON FILE | | | | |
| CAMERON, VERONICA | ADDRESS ON FILE | | | | |
| CAMERON-SLEEGER, ROCHELLE | ADDRESS ON FILE | | | | |
| CAMESE, LESLIE D | ADDRESS ON FILE | | | | |
| CAMESI, MARY | ADDRESS ON FILE | | | | |
| CAMINO, KEVIN ALEXANDER | ADDRESS ON FILE | | | | |
| CAMIS, BIANCA | ADDRESS ON FILE | | | | |
| CAMIZZI, MICHELLE ROSE | ADDRESS ON FILE | | | | |
| CAMLEY, ALEX | ADDRESS ON FILE | | | | |
| CAMMARATA, LAUREN NICOLE | ADDRESS ON FILE | | | | |
| CAMMILE-WASHINGTON, JOHNNEL | ADDRESS ON FILE | | | | |
| CAMMON, BRITTNEY | ADDRESS ON FILE | | | | |
| CAMMON, LORENZO | ADDRESS ON FILE | | | | |
| CAMP NEBAGAMON SCHOLARSHIP FUND | PO BOX 331 | EAST TROY | WI | 53120 | |
| CAMP, ALANA KELIS | ADDRESS ON FILE | | | | |
| CAMP, ANDREA JANINE | ADDRESS ON FILE | | | | |
| CAMP, ELIZABETH | ADDRESS ON FILE | | | | |
| CAMP, ERIC | ADDRESS ON FILE | | | | |
| CAMP, ISAAC JOHNATHAN | ADDRESS ON FILE | | | | |
| CAMP, JESSICA | ADDRESS ON FILE | | | | |
| CAMP, KATHRYN ELISE | ADDRESS ON FILE | | | | |
| CAMP, KENDRA | ADDRESS ON FILE | | | | |
| CAMP, MACKENZIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CAMP, NORMAN | ADDRESS ON FILE | | | | |
| CAMP, SARAH J | ADDRESS ON FILE | | | | |
| CAMPAGNONE, RUTH MAY | ADDRESS ON FILE | | | | |
| CAMPANARO, MEREDITH ANN | ADDRESS ON FILE | | | | |
| CAMPANY, CHASITY LYNN | ADDRESS ON FILE | | | | |
| CAMPBELL BLACKLIDGE PLAZA DE LLC | 555 E RIVER RD STE 201 | TUCSON | AZ | 85704-5843 | |
| CAMPBELL BOSTON, AARON M.D | ADDRESS ON FILE | | | | |
| CAMPBELL CO TRUSTEE | PO BOX 72 | JACKSBORO | TN | 37757-0072 | |
| CAMPBELL COUNTY FISCAL COURT | NET PROFIT TAX, PO BOX 645245 | CINCINNATI | OH | 45264-5245 | |
| CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | CINCINNATI | OH | 45264 | |
| CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | CINCINNATI | OH | 45264-5245 | |
| CAMPBELL COUNTY GENERAL SESSIONS CO | PO BOX 26 | JACKSBORO | TN | 37757-0026 | |
| CAMPBELL COUNTY SHERIFF | 1098 MONMOUTH ST STE 216 | NEWPORT | KY | 41071-3384 | |
| CAMPBELL COUNTY TAX COLLECTOR | 1098 MONMOUTH ST, STE 216 | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY TAX COLLECTOR | P.O. BOX 72 | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY UTILITIES/CCUSA | 20644 TIMBERLAKE ROAD | LYNCHBURG | VA | 24502 | |
| CAMPBELL JR, ANTWAN MAURICE | ADDRESS ON FILE | | | | |
| CAMPBELL JR, DAVID A | ADDRESS ON FILE | | | | |
| CAMPBELL PROPERTIES | 3532 MANOR DR STE 1 | VICKSBURG | MS | 39180-5629 | |
| CAMPBELL SALES COMPANY | CAMPBELL SALES COMPANY, 1 CAMPBELL PLACE | CAMDEN | NJ | 08103-1701 | |
| CAMPBELL SOUP CO | CAMPBELL SOUP CO, PO BOX 311 | NAPOLEON | OH | 43545-0311 | |
| CAMPBELL, AISLING | ADDRESS ON FILE | | | | |
| CAMPBELL, ALICIA MARIE | ADDRESS ON FILE | | | | |
| CAMPBELL, AMANDA | ADDRESS ON FILE | | | | |
| CAMPBELL, AMANDA | ADDRESS ON FILE | | | | |
| CAMPBELL, ANGELA | ADDRESS ON FILE | | | | |
| CAMPBELL, APRIL DAWN | ADDRESS ON FILE | | | | |
| CAMPBELL, BAILEY MORGAN | ADDRESS ON FILE | | | | |
| CAMPBELL, BONNIE J | ADDRESS ON FILE | | | | |
| CAMPBELL, BRANDON | ADDRESS ON FILE | | | | |
| CAMPBELL, BRANDON STEVEN LAVELL | ADDRESS ON FILE | | | | |
| CAMPBELL, BRENDA | ADDRESS ON FILE | | | | |
| CAMPBELL, BRENDA J | ADDRESS ON FILE | | | | |
| CAMPBELL, BRIAN JOHN | ADDRESS ON FILE | | | | |
| CAMPBELL, BRITTNEY | ADDRESS ON FILE | | | | |
| CAMPBELL, CHRISTINA | ADDRESS ON FILE | | | | |
| CAMPBELL, CHRISTOPHER FRANCIS | ADDRESS ON FILE | | | | |
| CAMPBELL, CHRISTOPHER TERREL | ADDRESS ON FILE | | | | |
| CAMPBELL, COURTNEY ANNETTE | ADDRESS ON FILE | | | | |
| CAMPBELL, CRYSTAL | ADDRESS ON FILE | | | | |
| CAMPBELL, CYDNI | ADDRESS ON FILE | | | | |
| CAMPBELL, DAVID A | ADDRESS ON FILE | | | | |
| CAMPBELL, DAVID SANDERS | ADDRESS ON FILE | | | | |
| CAMPBELL, DAWN R | ADDRESS ON FILE | | | | |
| CAMPBELL, DELANIE C | ADDRESS ON FILE | | | | |
| CAMPBELL, DESTINY C | ADDRESS ON FILE | | | | |
| CAMPBELL, DIANA | ADDRESS ON FILE | | | | |
| CAMPBELL, DIEZEL LEE | ADDRESS ON FILE | | | | |
| CAMPBELL, DUSTY | ADDRESS ON FILE | | | | |
| CAMPBELL, DYLAN | ADDRESS ON FILE | | | | |
| CAMPBELL, DYLAN M | ADDRESS ON FILE | | | | |
| CAMPBELL, DYLAN TYLER | ADDRESS ON FILE | | | | |
| CAMPBELL, EBONY | ADDRESS ON FILE | | | | |
| CAMPBELL, EBONY KENYA | ADDRESS ON FILE | | | | |
| CAMPBELL, ELIJAH CAMERON | ADDRESS ON FILE | | | | |
| CAMPBELL, EMILY | ADDRESS ON FILE | | | | |
| CAMPBELL, ERIC ANTONIO | ADDRESS ON FILE | | | | |
| CAMPBELL, ERIC N | ADDRESS ON FILE | | | | |
| CAMPBELL, EVAN | ADDRESS ON FILE | | | | |
| CAMPBELL, FISAL | ADDRESS ON FILE | | | | |
| CAMPBELL, GEORGE | ADDRESS ON FILE | | | | |
| CAMPBELL, HALEY | ADDRESS ON FILE | | | | |
| CAMPBELL, HANNA MARIE | ADDRESS ON FILE | | | | |
| CAMPBELL, HAYDEN | ADDRESS ON FILE | | | | |
| CAMPBELL, HOLLIE | ADDRESS ON FILE | | | | |
| CAMPBELL, JACK | ADDRESS ON FILE | | | | |
| CAMPBELL, JACK AIDAN | ADDRESS ON FILE | | | | |
| CAMPBELL, JACOB ELLIOT | ADDRESS ON FILE | | | | |
| CAMPBELL, JALEN | ADDRESS ON FILE | | | | |
| CAMPBELL, JAMAL | ADDRESS ON FILE | | | | |
| CAMPBELL, JAMES | ADDRESS ON FILE | | | | |
| CAMPBELL, JAMES | ADDRESS ON FILE | | | | |
| CAMPBELL, JAMES DAVID | ADDRESS ON FILE | | | | |
| CAMPBELL, JANICE JOANNE | ADDRESS ON FILE | | | | |
| CAMPBELL, JENNIFER A | ADDRESS ON FILE | | | | |
| CAMPBELL, JEREMY | ADDRESS ON FILE | | | | |
| CAMPBELL, JERRI | ADDRESS ON FILE | | | | |
| CAMPBELL, JESSICA BERNICE | ADDRESS ON FILE | | | | |
| CAMPBELL, JIAIR JAMES | ADDRESS ON FILE | | | | |
| CAMPBELL, JOE LEN | ADDRESS ON FILE | | | | |
| CAMPBELL, JORDAN DANIEL | ADDRESS ON FILE | | | | |
| CAMPBELL, JORDAN LEE | ADDRESS ON FILE | | | | |
| CAMPBELL, JOSHUA TY | ADDRESS ON FILE | | | | |
| CAMPBELL, JYAIDA SAQUARYA | ADDRESS ON FILE | | | | |
| CAMPBELL, KALEEL A | ADDRESS ON FILE | | | | |
| CAMPBELL, KAREN | ADDRESS ON FILE | | | | |
| CAMPBELL, KELSEY | ADDRESS ON FILE | | | | |
| CAMPBELL, KHALID S | ADDRESS ON FILE | | | | |
| CAMPBELL, KIRA BROOKE | ADDRESS ON FILE | | | | |
| CAMPBELL, KIYA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CAMPBELL, KRISTINA MICHELLE | ADDRESS ON FILE | | | | |
| CAMPBELL, KYLIE MICHELLE | ADDRESS ON FILE | | | | |
| CAMPBELL, LANDON JAMES | ADDRESS ON FILE | | | | |
| CAMPBELL, LAQUEZE | ADDRESS ON FILE | | | | |
| CAMPBELL, LYNN WESLEY | ADDRESS ON FILE | | | | |
| CAMPBELL, MACK HOPE | ADDRESS ON FILE | | | | |
| CAMPBELL, MAJESTIE | ADDRESS ON FILE | | | | |
| CAMPBELL, MALAYA | ADDRESS ON FILE | | | | |
| CAMPBELL, MARCO | ADDRESS ON FILE | | | | |
| CAMPBELL, MARK LOUIS | ADDRESS ON FILE | | | | |
| CAMPBELL, MASON HOWARD | ADDRESS ON FILE | | | | |
| CAMPBELL, MCKAYLA | ADDRESS ON FILE | | | | |
| CAMPBELL, MELINDA L | ADDRESS ON FILE | | | | |
| CAMPBELL, MINDY M | ADDRESS ON FILE | | | | |
| CAMPBELL, MIRANDA R | ADDRESS ON FILE | | | | |
| CAMPBELL, MYKAYLA NICOLE | ADDRESS ON FILE | | | | |
| CAMPBELL, NATIA SHAMERE | ADDRESS ON FILE | | | | |
| CAMPBELL, NICKOLAS KIE'UNTEZ | ADDRESS ON FILE | | | | |
| CAMPBELL, NICOLE A | ADDRESS ON FILE | | | | |
| CAMPBELL, NOLA MAY | ADDRESS ON FILE | | | | |
| CAMPBELL, ONDRA | ADDRESS ON FILE | | | | |
| CAMPBELL, ORLANDO | ADDRESS ON FILE | | | | |
| CAMPBELL, PATRIC SEAMUS | ADDRESS ON FILE | | | | |
| CAMPBELL, PAUL | ADDRESS ON FILE | | | | |
| CAMPBELL, PAUL | ADDRESS ON FILE | | | | |
| CAMPBELL, PENNY | ADDRESS ON FILE | | | | |
| CAMPBELL, RACHAEL | ADDRESS ON FILE | | | | |
| CAMPBELL, RAVEN R | ADDRESS ON FILE | | | | |
| CAMPBELL, REBECCA | ADDRESS ON FILE | | | | |
| CAMPBELL, REBECCA | ADDRESS ON FILE | | | | |
| CAMPBELL, REBECCA | ADDRESS ON FILE | | | | |
| CAMPBELL, REGINALD | ADDRESS ON FILE | | | | |
| CAMPBELL, RICHARD | ADDRESS ON FILE | | | | |
| CAMPBELL, RONALD | ADDRESS ON FILE | | | | |
| CAMPBELL, ROY HENRY | ADDRESS ON FILE | | | | |
| CAMPBELL, SABRINA L | ADDRESS ON FILE | | | | |
| CAMPBELL, SAMANTHA PAIGE | ADDRESS ON FILE | | | | |
| CAMPBELL, SARA | ADDRESS ON FILE | | | | |
| CAMPBELL, SHANEKA | ADDRESS ON FILE | | | | |
| CAMPBELL, SHAUN | ADDRESS ON FILE | | | | |
| CAMPBELL, SHEARON | ADDRESS ON FILE | | | | |
| CAMPBELL, SIEDAH | ADDRESS ON FILE | | | | |
| CAMPBELL, SONNY COLLIN | ADDRESS ON FILE | | | | |
| CAMPBELL, STAESHA BROOKE | ADDRESS ON FILE | | | | |
| CAMPBELL, STARR | ADDRESS ON FILE | | | | |
| CAMPBELL, STEFAN | ADDRESS ON FILE | | | | |
| CAMPBELL, STEVEN | ADDRESS ON FILE | | | | |
| CAMPBELL, SUMMERJENISE | ADDRESS ON FILE | | | | |
| CAMPBELL, TALISA | ADDRESS ON FILE | | | | |
| CAMPBELL, TASHA L | ADDRESS ON FILE | | | | |
| CAMPBELL, TATE | ADDRESS ON FILE | | | | |
| CAMPBELL, TAYLER | ADDRESS ON FILE | | | | |
| CAMPBELL, TEREON MILLICENT | ADDRESS ON FILE | | | | |
| CAMPBELL, THERON ROSS | ADDRESS ON FILE | | | | |
| CAMPBELL, TIFFANY ROSE | ADDRESS ON FILE | | | | |
| CAMPBELL, TINEY | ADDRESS ON FILE | | | | |
| CAMPBELL, TONISCHA OLIVIA | ADDRESS ON FILE | | | | |
| CAMPBELL, TRACI A | ADDRESS ON FILE | | | | |
| CAMPBELL, TRAVARES | ADDRESS ON FILE | | | | |
| CAMPBELL, TRISTIN HOPE | ADDRESS ON FILE | | | | |
| CAMPBELL, TRISTON | ADDRESS ON FILE | | | | |
| CAMPBELL, TROY | ADDRESS ON FILE | | | | |
| CAMPBELL, TROYEL L | ADDRESS ON FILE | | | | |
| CAMPBELL, TYLER | ADDRESS ON FILE | | | | |
| CAMPBELL, VICTORIA JUNE | ADDRESS ON FILE | | | | |
| CAMPBELL, VONDRIGUES | ADDRESS ON FILE | | | | |
| CAMPBELL, WENDY | ADDRESS ON FILE | | | | |
| CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | |
| CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | |
| CAMPBELL, WILLIAM BRAEDAN | ADDRESS ON FILE | | | | |
| CAMPBELL, YVONNE MICHELE | ADDRESS ON FILE | | | | |
| CAMPBELL, ZOEY | ADDRESS ON FILE | | | | |
| CAMPBELLSVILLE IND SCHOOL | C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | |
| CAMPBELLSVILLE IND SCHOOL | TAYLOR CO COURT HOUSE, C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | |
| CAMPBELLSVILLE MUNICIPAL WTR SWR/KY | 110 SOUTH COLUMBIA AVENUE | CAMPBELLSVILLE | KY | 42718 | |
| CAMPER, BRIAN | ADDRESS ON FILE | | | | |
| CAMPER, EVAN | ADDRESS ON FILE | | | | |
| CAMPER, JORDAN | ADDRESS ON FILE | | | | |
| CAMPER, PIERCE ALAN | ADDRESS ON FILE | | | | |
| CAMPESE, DYLAN A | ADDRESS ON FILE | | | | |
| CAMPIS, ASHLEY | ADDRESS ON FILE | | | | |
| CAMPISI, FENIX | ADDRESS ON FILE | | | | |
| CAMPISI, SHARON LIZA | ADDRESS ON FILE | | | | |
| CAMPLESI, KATHRYN JOYCE | ADDRESS ON FILE | | | | |
| CAMPO D'ORO SRL | CAMPO DORO DI LICATA PAOLO E SAS, CONTRADA SCUNCHIPANE SNC | SCIACCA | | | ITALY |
| CAMPO, CHARLOTTE E | ADDRESS ON FILE | | | | |
| CAMPO, SALVATORE | ADDRESS ON FILE | | | | |
| CAMPOMANES, VICTORIA C. | ADDRESS ON FILE | | | | |
| CAMPOS ARZOLA, WINDY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CAMPOS RADILLO, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| CAMPOS, ALISSA R | ADDRESS ON FILE | | | | |
| CAMPOS, ANTONIO ALEJANDRO | ADDRESS ON FILE | | | | |
| CAMPOS, ATTICUS ROBERT | ADDRESS ON FILE | | | | |
| CAMPOS, CARLOS | ADDRESS ON FILE | | | | |
| CAMPOS, CHINYERE NECHELLE | ADDRESS ON FILE | | | | |
| CAMPOS, EDUINA | ADDRESS ON FILE | | | | |
| CAMPOS, ELENA | ADDRESS ON FILE | | | | |
| CAMPOS, ESKARLETH K | ADDRESS ON FILE | | | | |
| CAMPOS, JANELLE JANELLE CAMPOS | ADDRESS ON FILE | | | | |
| CAMPOS, JENNIFER | ADDRESS ON FILE | | | | |
| CAMPOS, JOVITA | ADDRESS ON FILE | | | | |
| CAMPOS, KENNEDY MARIE | ADDRESS ON FILE | | | | |
| CAMPOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| CAMPOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| CAMPOS, MARISSA MARIE | ADDRESS ON FILE | | | | |
| CAMPOS, MONICA M | ADDRESS ON FILE | | | | |
| CAMPOS, NAILEA | ADDRESS ON FILE | | | | |
| CAMPOS, PATRIK JOSE | ADDRESS ON FILE | | | | |
| CAMPOS, RAIZA | ADDRESS ON FILE | | | | |
| CAMPOS, ROSA MARIA | ADDRESS ON FILE | | | | |
| CAMPOS, SANDRA Y | ADDRESS ON FILE | | | | |
| CAMPOS, SANDRA YVETTE | ADDRESS ON FILE | | | | |
| CAMPOS, SOFIA | ADDRESS ON FILE | | | | |
| CAMPOS-CASTELLANOS, ANGEL ENRIQUE | ADDRESS ON FILE | | | | |
| CAMPOS-TORRES, ESMERALDA | ADDRESS ON FILE | | | | |
| CAMPOY, REBECCA | ADDRESS ON FILE | | | | |
| CAMPS, ALECIA A | ADDRESS ON FILE | | | | |
| CAMPUZANO, ANGEL MARIO | ADDRESS ON FILE | | | | |
| CAMPUZANO, CARLOS DAVID | ADDRESS ON FILE | | | | |
| CAMPUZANO, MICKENZIE JADE | ADDRESS ON FILE | | | | |
| CAMSO USA INC | DBA SOLIDEAL ON SITE SERVICE, PO BOX 60158 | CHARLOTTE | NC | 28260 | |
| CAMSTAR PAPER INC | CAMSTAR PAPER INC, 3350 SW 148TH AVE | MIRAMAR | FL | 33027 | |
| CAMUNES, KAITLIN VICTORIA | ADDRESS ON FILE | | | | |
| CANAAN, MARK A | ADDRESS ON FILE | | | | |
| CANADA, BRIELLE | ADDRESS ON FILE | | | | |
| CANADA, JENIFER | ADDRESS ON FILE | | | | |
| CANADA, SIENNA | ADDRESS ON FILE | | | | |
| CANADIAN COUNTY TREASURER | 201 N CHOCTAW AVE STE 4 | EL RENO | OK | 73036-2607 | |
| CANADIAN FOUR STATE HOLDINGS | BUREAU 900, 1000 RUE SHERBROOKE QUEST | MONTREAL | QC | H3A 3G4 | CANADA |
| CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST, SUITE 900 | MONTREAL QUEBEC | | H3A 3G4 | |
| CANADIAN GROUP O/A TCG TOYS | CANADIAN GROUP, 430 SIGNET DRIVE, SUITE A | NORTH YORK | ON | M9L 2T6 | CANADA |
| CANADIAN/REF/TAX | 225 HENRY ST | BRANTFORD | ON | N3S 7R4 | |
| CANADY JR, SHANON D | ADDRESS ON FILE | | | | |
| CANADY, DAPHNE DENISE | ADDRESS ON FILE | | | | |
| CANADY, ISAIAH | ADDRESS ON FILE | | | | |
| CANADY, JOSHUA KEATON | ADDRESS ON FILE | | | | |
| CANADY, NOAH REILLY | ADDRESS ON FILE | | | | |
| CANADY, SARAH M | ADDRESS ON FILE | | | | |
| CANADY, TYLER J | ADDRESS ON FILE | | | | |
| CANADY, WILLIE | ADDRESS ON FILE | | | | |
| CANALE, DOMINIC LORENZO | ADDRESS ON FILE | | | | |
| CANALES, AMAYA NEVAEH | ADDRESS ON FILE | | | | |
| CANALES, CELIQUE | ADDRESS ON FILE | | | | |
| CANALES, JAZMINE KAROLINE | ADDRESS ON FILE | | | | |
| CANALES, JORGE ALFONSO | ADDRESS ON FILE | | | | |
| CANALES, LORETTA | ADDRESS ON FILE | | | | |
| CANALES, RIGO | ADDRESS ON FILE | | | | |
| CANALES, STILEN | ADDRESS ON FILE | | | | |
| CANARD, MELODY WILLIAMS | ADDRESS ON FILE | | | | |
| CANAS ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | |
| CANAS, JASMIN | ADDRESS ON FILE | | | | |
| CANAVAN, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| CANAVAN, MARY-KATE | ADDRESS ON FILE | | | | |
| CANCEL, MERCEDES | ADDRESS ON FILE | | | | |
| CANCEL, MERCEDES | ADDRESS ON FILE | | | | |
| CANCEL, TAHIRI T | ADDRESS ON FILE | | | | |
| CANCER RESEARCH INSTITUTE | 29 BROADWAY FL 4 | NEW YORK | NY | 10006 | |
| CANCHE, SAIDY Y | ADDRESS ON FILE | | | | |
| CANCHOLA, JASON | ADDRESS ON FILE | | | | |
| CANCHOLA, MIA MICHELLE | ADDRESS ON FILE | | | | |
| CANCIA, SHAWN BENJI | ADDRESS ON FILE | | | | |
| CANCINO VAZQUEZ, WUILIAN C. | ADDRESS ON FILE | | | | |
| CANCINO, DORCAS | ADDRESS ON FILE | | | | |
| CANCIO, MERLITA GARCIA | ADDRESS ON FILE | | | | |
| CANDA, ERNEST M | ADDRESS ON FILE | | | | |
| CANDA, REGINA | ADDRESS ON FILE | | | | |
| CANDELARIA, AMELYA | ADDRESS ON FILE | | | | |
| CANDELARIO, GRENEDY | ADDRESS ON FILE | | | | |
| CANDELARIO, JULIA JOANN | ADDRESS ON FILE | | | | |
| CANDELARIO, LEILANNY | ADDRESS ON FILE | | | | |
| CANDELARIO, LUIS E | ADDRESS ON FILE | | | | |
| CANDELARIO, RODNEY | ADDRESS ON FILE | | | | |
| CANDELAS, VICTOR | ADDRESS ON FILE | | | | |
| CANDI BEACH | 1167 JUNEAU AVE | AKRON | OH | 44320-3243 | |
| CANDIA-VALLES, RAUL EDUARDO | ADDRESS ON FILE | | | | |
| CANDLE LITE COMPANY LLC | CANDLE LITE COMPANY LLC, 75 REMITTANCE DR DEPT 6978 | CHICAGO | IL | 60675-6978 | |
| CANDLER, LINVEL EDWARD | ADDRESS ON FILE | | | | |
| CANDY CLUB | CANDY CLUB LLC, 10736 JEFFERSON BLVD #325 | CULVER CITY | CA | 90230 | |
| CANDY DYNAMICS | CIRCLE CITY MARKETING AND DISTRIB, 9700 N MICHIGAN RD | CARMEL | IN | 46032-9610 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CANDY PEOPLE | CANDY PEOPLE, LLC, 1701 GATEWAY BLVD | RICHARDSON | TX | 75080 | |
| CANDY TREASURE | CANDY TREASURE LLC, P.O. BOX 201 | LEBANON | NJ | 08833 | |
| CANDYRIFIC LLC... | PO BOX 638952 | CINCINNATI | OH | 45263-8952 | |
| CANE, AUDRE | ADDRESS ON FILE | | | | |
| CANE, BRANDON | ADDRESS ON FILE | | | | |
| CANE, MARIA | ADDRESS ON FILE | | | | |
| CANE, PAIGE MONIQUE | ADDRESS ON FILE | | | | |
| CANEER, RHIANNON SABRINA | ADDRESS ON FILE | | | | |
| CANERY, MARIUS AZRIEL | ADDRESS ON FILE | | | | |
| CANETTI, AIDA | ADDRESS ON FILE | | | | |
| CANFIELD, BRIANNA ALYSE | ADDRESS ON FILE | | | | |
| CANFIELD, CONNOR A | ADDRESS ON FILE | | | | |
| CANFIELD, ELENA DORA | ADDRESS ON FILE | | | | |
| CANFIELD, MARSHA | ADDRESS ON FILE | | | | |
| CANFIELD, NIKOLASJAS | ADDRESS ON FILE | | | | |
| CANFIELD, VICKI D | ADDRESS ON FILE | | | | |
| CANGELOSI, DESTINY | ADDRESS ON FILE | | | | |
| CANIPE, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| CANIPE, MASON | ADDRESS ON FILE | | | | |
| CANIPE, MATTHEW | ADDRESS ON FILE | | | | |
| CANITIZE USA | 16003 E SR 64 | BRADENTON | FL | 34212-9318 | |
| CANLAS, GIANA MARIE | ADDRESS ON FILE | | | | |
| CANNADAY, JOSIAH DARIEN | ADDRESS ON FILE | | | | |
| CANNADY, RONSHEKIA LATONYA | ADDRESS ON FILE | | | | |
| CANNARD, SHEILA E | ADDRESS ON FILE | | | | |
| CANNATA, SHARON L | ADDRESS ON FILE | | | | |
| CANNELLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CANNEY, CAROL A | ADDRESS ON FILE | | | | |
| CANNING, JOSHUA | ADDRESS ON FILE | | | | |
| CANNISTRACI, MITCHELL J. | ADDRESS ON FILE | | | | |
| CANNON MOTOR COMPANY | PO BOX 252 | CALHOUN CITY | MS | 38916-0252 | |
| CANNON, ALEC | ADDRESS ON FILE | | | | |
| CANNON, ALEXANDRIA DANIELLE | ADDRESS ON FILE | | | | |
| CANNON, AMANDA K. | ADDRESS ON FILE | | | | |
| CANNON, AYDEN R'MIAS | ADDRESS ON FILE | | | | |
| CANNON, BILL | ADDRESS ON FILE | | | | |
| CANNON, CARLA | ADDRESS ON FILE | | | | |
| CANNON, CORNELIUS S | ADDRESS ON FILE | | | | |
| CANNON, CYNTHIA GAYLE | ADDRESS ON FILE | | | | |
| CANNON, DAKOTA ALLEN | ADDRESS ON FILE | | | | |
| CANNON, DANIEL TAYLOR | ADDRESS ON FILE | | | | |
| CANNON, DAVANTE HOUSTON | ADDRESS ON FILE | | | | |
| CANNON, DAVID | ADDRESS ON FILE | | | | |
| CANNON, DEVIN | ADDRESS ON FILE | | | | |
| CANNON, DRAKE | ADDRESS ON FILE | | | | |
| CANNON, JUSTIN | ADDRESS ON FILE | | | | |
| CANNON, JUSTIN | ADDRESS ON FILE | | | | |
| CANNON, KAYPRECE | ADDRESS ON FILE | | | | |
| CANNON, KEENAN L | ADDRESS ON FILE | | | | |
| CANNON, KENYON DERRELL | ADDRESS ON FILE | | | | |
| CANNON, LORI CHRISTI | ADDRESS ON FILE | | | | |
| CANNON, LUDA (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | |
| CANNON, MONICA GABRIELLLE | ADDRESS ON FILE | | | | |
| CANNON, NEVAEH MARIE | ADDRESS ON FILE | | | | |
| CANNON, NIIKAI KALI | ADDRESS ON FILE | | | | |
| CANNON, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| CANNON, QURAN | ADDRESS ON FILE | | | | |
| CANNON, STEPHANIE | ADDRESS ON FILE | | | | |
| CANNON, TAKAIYION | ADDRESS ON FILE | | | | |
| CANNON, TAMMARA | ADDRESS ON FILE | | | | |
| CANNON, TAWON | ADDRESS ON FILE | | | | |
| CANNON, THOMAS R | ADDRESS ON FILE | | | | |
| CANNON, TRACY | ADDRESS ON FILE | | | | |
| CANNON, VAKEISHA | ADDRESS ON FILE | | | | |
| CANNON, VURNEDETT N | ADDRESS ON FILE | | | | |
| CANNON-JACKSON, ELIJAH | ADDRESS ON FILE | | | | |
| CANNY, KEVIN PATRICK | ADDRESS ON FILE | | | | |
| CANO, ABIGAIL SOPHIA | ADDRESS ON FILE | | | | |
| CANO, AMBER MARIE | ADDRESS ON FILE | | | | |
| CANO, DAMIEN KANE | ADDRESS ON FILE | | | | |
| CANO, DOMINIC RAYMOND | ADDRESS ON FILE | | | | |
| CANO, GABRIEL S | ADDRESS ON FILE | | | | |
| CANO, JESSICA | ADDRESS ON FILE | | | | |
| CANO, LAURA | ADDRESS ON FILE | | | | |
| CANO, LINDSEY CHRISTIAN | ADDRESS ON FILE | | | | |
| CANO, NICOLAS | ADDRESS ON FILE | | | | |
| CANO, PEARL | ADDRESS ON FILE | | | | |
| CANON FINANCIAL SERVICES IN | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERICA | 12379 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0123 | |
| CANONGE, KELSEY | ADDRESS ON FILE | | | | |
| CANPUSANO, ROBERTO E | ADDRESS ON FILE | | | | |
| CANSECO, IVAN JARQUIN | ADDRESS ON FILE | | | | |
| CANSECO, VIRGINIA | ADDRESS ON FILE | | | | |
| CANSECO, YEICO S | ADDRESS ON FILE | | | | |
| CANSLER, ALEXIS | ADDRESS ON FILE | | | | |
| CANT, ROBERT DAVID | ADDRESS ON FILE | | | | |
| CANTACTIX SOLUTIONS USA INC | 90 HIDDEN LAKE DRIVE #129 | SANFORD | FL | 32773 | |
| CANTAFIO, FRANCES | ADDRESS ON FILE | | | | |
| CANTAVE, DEVUNTAE | ADDRESS ON FILE | | | | |
| CANTAVE, JEFFR P | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CANTELA, ANTHONY V | ADDRESS ON FILE | | | | |
| CANTELLANO, HALEY | ADDRESS ON FILE | | | | |
| CANTER, AMANDA ELIZABETH | ADDRESS ON FILE | | | | |
| CANTER, AMY E | ADDRESS ON FILE | | | | |
| CANTER, VICKI L | ADDRESS ON FILE | | | | |
| CANTERA, ANGELICA M | ADDRESS ON FILE | | | | |
| CANTERBURY, LAURA R | ADDRESS ON FILE | | | | |
| CANTERO, GIANMARK | ADDRESS ON FILE | | | | |
| CANTERO, YIRA VERUSHKA | ADDRESS ON FILE | | | | |
| CANTEY, JASMIN | ADDRESS ON FILE | | | | |
| CANTILLON, CONSUELO D | ADDRESS ON FILE | | | | |
| CANTILLON, KASIE L | ADDRESS ON FILE | | | | |
| CANTIN, KIMBERLEY | ADDRESS ON FILE | | | | |
| CANTO SOFTWARE INC | CANTO SOFTWARE INC, 625 MARKET ST #600 | SAN FRANCISCO | CA | 94105 | |
| CANTON MUNICIPAL COURT | 218 CLEVELAND AVE SW | CANTON | OH | 44702-1906 | |
| CANTON MUNICIPAL COURT | PO BOX 24218 | CANTON | OH | 44701-4218 | |
| CANTRELL, BONNIE M | ADDRESS ON FILE | | | | |
| CANTRELL, CATHERINE | ADDRESS ON FILE | | | | |
| CANTRELL, DENNIS K | ADDRESS ON FILE | | | | |
| CANTRELL, DONNA | ADDRESS ON FILE | | | | |
| CANTRELL, ERNEST | ADDRESS ON FILE | | | | |
| CANTRELL, HEATHER | ADDRESS ON FILE | | | | |
| CANTRELL, JESSICA LYNN | ADDRESS ON FILE | | | | |
| CANTRELL, KRISTY-ANN MICHELLE | ADDRESS ON FILE | | | | |
| CANTRELL, RUBYLEE | ADDRESS ON FILE | | | | |
| CANTRELL, TIMOTHY | ADDRESS ON FILE | | | | |
| CANTRELL, WHITNEIGH M | ADDRESS ON FILE | | | | |
| CANTU, ANDREA ELIZABETH | ADDRESS ON FILE | | | | |
| CANTU, ANGELA | ADDRESS ON FILE | | | | |
| CANTU, ANNA | ADDRESS ON FILE | | | | |
| CANTU, CINDY YANILEX | ADDRESS ON FILE | | | | |
| CANTU, CLARISSA JASMINE | ADDRESS ON FILE | | | | |
| CANTU, DAMIAN REIGN | ADDRESS ON FILE | | | | |
| CANTU, DANIEL TYLER | ADDRESS ON FILE | | | | |
| CANTU, ELIDA LYNEA | ADDRESS ON FILE | | | | |
| CANTU, ELIZABETH | ADDRESS ON FILE | | | | |
| CANTU, ERNESTO | ADDRESS ON FILE | | | | |
| CANTU, HAILY MONET | ADDRESS ON FILE | | | | |
| CANTU, JANICE L | ADDRESS ON FILE | | | | |
| CANTU, JASMIN JANESSA | ADDRESS ON FILE | | | | |
| CANTU, JUDY | ADDRESS ON FILE | | | | |
| CANTU, PAUL | ADDRESS ON FILE | | | | |
| CANTU, REBECCA | ADDRESS ON FILE | | | | |
| CANTU, SAMANTHA LEANN | ADDRESS ON FILE | | | | |
| CANTU, VALERIA | ADDRESS ON FILE | | | | |
| CANTU, VICTOR | ADDRESS ON FILE | | | | |
| CANTWELL, JILLIAN | ADDRESS ON FILE | | | | |
| CANTZLER, KEVIN | ADDRESS ON FILE | | | | |
| CANUL CAUICH, JUAN | ADDRESS ON FILE | | | | |
| CANUL, JOEL | ADDRESS ON FILE | | | | |
| CANUTE, ETHAN | ADDRESS ON FILE | | | | |
| CANUTO, VIOLET | ADDRESS ON FILE | | | | |
| CANYON 66 HOLDINGS LLC | 5141 N 40TH ST STE 200 | PHOENIX | AZ | 85018-9143 | |
| CANYON CENTER II, INC. | C/O FCM MANAGEMENT CO., LLC, 16461 SHERMAN WAY., SUITE 140 | VAN NUYS | CA | 91406 | |
| CANYON CENTER INC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406 | |
| CANYON CO SHERIFF'S OFFICE | 1115 ALBANY ST | CALDWELL | ID | 83605-3522 | |
| CANYON COUNTY TAX COLLECTOR | 1115 ALBANY ST RM 342 | CALDWELL | ID | 83605-3522 | |
| CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5502 | |
| CANYON SPRINGS MARKETPLACE NORTH CO | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | |
| CANYON SPRINGS MARKETPLACE NORTH CORP | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | |
| CANYON, KEITH | ADDRESS ON FILE | | | | |
| CANZANO, AUTUMN MAE | ADDRESS ON FILE | | | | |
| CAONGUYEN, ANHTUAN LUAN | ADDRESS ON FILE | | | | |
| CAP FIXTURES | CAP & ASSOCIATES INC, C/O ADAM TINDALL, 445 MCCORMICK BLVD | COLUMBUS | OH | 43213-1526 | |
| CAP INDEX INC | CAP INDEX INC, 64 UWCHLAN AVE STE 520 | EXTON | PA | 19341-2657 | |
| CAP, DANIEL J | ADDRESS ON FILE | | | | |
| CAP, KALEN | ADDRESS ON FILE | | | | |
| CAP, MARK CHRISTOPHER | ADDRESS ON FILE | | | | |
| CAP, SHEYLA JASMIN | ADDRESS ON FILE | | | | |
| CAPA | BALLETMET COLUMBUS, 55 EAST STATE STREET | COLUMBUS | OH | 43215 | |
| CAPALDO, ROSEMARY | ADDRESS ON FILE | | | | |
| CAPARELLA, AUSTIN STEPHEN | ADDRESS ON FILE | | | | |
| CAPDEVILA, JOSEFINA | ADDRESS ON FILE | | | | |
| CAPE COD MEDIA GROUP | LOCAL MEDIA GROUP INC, PO BOX 223532 | PITTSBURGH | PA | 15251-2532 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR | WILMINGTON | NC | 28403-0235 | |
| CAPE GIRADEAU COUNTY COLLECTOR | 1 BARTON SQ STE 303 | JACKSON | MO | 63755-1870 | |
| CAPE GIRARDEAU COUNTY PUBLIC | 1121 LINDEN ST | CAPE GIRARDEAU | MO | 63703-7708 | |
| CAPE MAY CO DEPT OF HEALTH | 4 MOORE RD DN 601 | CAPE MAY COURT HOUSE | NJ | 08210-1654 | |
| CAPE MAY CO DEPT OF HEALTH | ENV SERVICES, 4 MOORE RD DN 601 | CAPE MAY COURT HOUSE | NJ | 08210-1654 | |
| CAPE MAY GROCERY OWNERS LLC | C/O WILMINGTON TRUST, 7910 WOODMONT AVE STE 360 | BETHESDA | MD | 20814-3002 | |
| CAPE MAY GROCERY OWNERS LLC | CLARK , JANA, C/O RESOLUTION CAPITOL MANAGMENT, 7910 WOODMONT AVE. #360 | BETHESDA | MD | 20814 | |
| CAPE, TIMOTHY DEWAYNE | ADDRESS ON FILE | | | | |
| CAPELLA HOME LLC | CAPELLA HOME, PO BOX 577520 | CHICAGO | IL | 60657 | |
| CAPELLAN, JOHANNY K | ADDRESS ON FILE | | | | |
| CAPELLAN, LUZ YANNIBEL | ADDRESS ON FILE | | | | |
| CAPELLI OF NEW YORK | CAPELLI OF NEW YORK, 1217 38TH ST | BROOKLYN | NY | 11218-1928 | |
| CAPELLO, REMO J. | ADDRESS ON FILE | | | | |
| CAPER, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| CAPERS, CHANTANAE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | |
| CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | |
| CAPETILLO, GRACIELA | ADDRESS ON FILE | | | | |
| CAPINO, AAYAN | ADDRESS ON FILE | | | | |
| CAPISTRAN ALVAREZ, ALONDRA | ADDRESS ON FILE | | | | |
| CAPITAL ALLIANCE CORP | 6246 W STERNS RD | OTTAWA LAKE | MI | 49267-9524 | |
| CAPITAL BILLING SERVICES | CAPITAL COLLECTIONS LLC, FOR FRESNO POLICE DEPT, 555 SHAW AVE STE C-1 | FRESNO | CA | 93704 | |
| CAPITAL BRANDS DISTRIBUTION LLC | CAPITAL BRANDS DISTRIBUTION LLC, 11601 WILSHIRE BLVD 23RD FL | LOS ANGELES | CA | 90025-1506 | |
| CAPITAL BUSINESS CREDIT | PO BOX 100895 | ATLANTA | GA | 30384-4174 | |
| CAPITAL CITY CONVEYOR & SUPPLY | 7731 MORRIS RD | HILLIARD | OH | 43026-9483 | |
| CAPITAL CITY CYLINDER LLC | 2135 F S JAMES RD | COLUMBUS | OH | 43232-3835 | |
| CAPITAL CITY PRESS LLC | PO BOX 613 | BATON ROUGE | LA | 70821-0613 | |
| CAPITAL CITY PROPERTIES LLC | PO BOX 2975 | CHEYENNE | WY | 82003-2975 | |
| CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MGMT INC, 1 PARKVIEW PLAZA 9TH FL | OAKBROOK TERRACE | IL | 60181-4400 | |
| CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| CAPITAL CREDIT $COLLECTION | SERVICE INC., 10200 SW EASTRIDGE ST STE 201 | PORTLAND | OR | 97225-5029 | |
| CAPITAL FIRE PROTECTION | 3360 VALLEYVIEW DR | COLUMBUS | OH | 43204-1202 | |
| CAPITAL FUNDING SOLUTIONS INC | PO BOX 864267 | ORLANDO | FL | 32825 | |
| CAPITAL ONE BANK | 136 GAITHER DR STE 100 | MT LAUREL | NJ | 08054-1725 | |
| CAPITAL ONE BANK | 2155 BUTTERFIELD DR STE 200 | TROY | MI | 48084-3463 | |
| CAPITAL ONE BANK | 30150 TELEGRAPH RD STE 444 | BINGHAM FARMS | MI | 48025-4519 | |
| CAPITAL ONE BANK | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| CAPITAL ONE BANK | 4301 E PARHAM RD | HENRICO | VA | 23228-2745 | |
| CAPITAL ONE BANK | 525 VINE ST STE 800 | CINCINNATI | OH | 45202-3122 | |
| CAPITAL ONE BANK | 55 EAST MAIN ST 3RD FL | CHRISTIANSBURG | VA | 24073-3027 | |
| CAPITAL ONE BANK | 575 S 10TH ST 2ND FL | LINCOLN | NE | 68508-2810 | |
| CAPITAL ONE BANK | 580 E MAIN ST STE 600 | NORFOLK | VA | 23510-2322 | |
| CAPITAL ONE BANK | 661 W GLENN AVE | WHEELING | IL | 60090-6017 | |
| CAPITAL ONE BANK | 7500 W 110TH ST STE 110 | OVERLAND PARK | KS | 66210-2372 | |
| CAPITAL ONE BANK | 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-0803 | |
| CAPITAL ONE BANK | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | |
| CAPITAL ONE BANK | C/O VIRGINIA BEACH CIVIL DIVISION, 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | |
| CAPITAL ONE BANK | C/O GURSTEL CHARGO, 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| CAPITAL ONE BANK | C/O HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | |
| CAPITAL ONE BANK | C/O MACHOL & JOHANNES, 700 17TH STREET SUITE 200 | DENVER | CO | 80202-3502 | |
| CAPITAL ONE BANK | C/O RUBIN & DEBSKI, PO BOX 47718 | JACKSONVILLE | FL | 32247-7718 | |
| CAPITAL ONE BANK | PO BOX 0996 | CLEVELAND | OH | 44101-0996 | |
| CAPITAL ONE BANK USA | 215 MILL RD | WOODSTOCK | VA | 22664-2348 | |
| CAPITAL ONE BANK USA | 315 W CHURCH AVE SW 2ND FL | ROANOKE | VA | 24016-5024 | |
| CAPITAL ONE BANK USA | 3160 KINGS MOUNTAIN RD STE A | MARTINSVILLE | VA | 24112-3966 | |
| CAPITAL ONE BANK USA | 353 N MAIN ST STE 204 | GALAX | VA | 24333-2911 | |
| CAPITAL ONE BANK USA | 3880 OLD BUCKINGHAM RD STE D | POWHATAN | VA | 23139-7052 | |
| CAPITAL ONE BANK USA | C/O WELTMAN, WEINBERG & REIS CO LPA, 2155 BUTTERFIELD DR SUITE 200 | TROY | MI | 48084-3463 | |
| CAPITAL ONE BANK USA | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| CAPITAL ONE BANK USA NA | 1 EAST MAIN STREET | FRONT ROYAL | VA | 22630-3313 | |
| CAPITAL ONE BANK USA NA | 100 E BROADWAY 1ST FL | HOPEWELL | VA | 23860-2715 | |
| CAPITAL ONE BANK USA NA | 3033 CAMPUS DRIVE STE 250 | PLYMOUTH | MN | 55441-2662 | |
| CAPITAL ONE BANK USA NA | PO BOX 1269 | MT LAUREL | NJ | 08054-7269 | |
| CAPITAL ONE BANK USA NA | PO BOX 21690 | OKLAHOMA CITY | OK | 73156-1690 | |
| CAPITAL ONE BANK USA NA | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| CAPITAL ONE C/O | 775 CORPOATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | |
| CAPITAL ONE NA | 2500 WASHINGTON AVE CRTM D | NEWPORT NEWS | VA | 23607-4307 | |
| CAPITAL ONE NA | FBO ROCKLAND CENTER ASSOC LLC, PO BOX 193 | LAUREL | NY | 11948-0193 | |
| CAPITAL PLAZA INC | 2283 WEDNESDAY ST STE 3 | TALLAHASSEE | FL | 32308-8310 | |
| CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | TALLAHASSEE | FL | 32308 | |
| CAPITAL PLUS | GULF COAST BANK AND TRUST COMPANY, 3250 HENDERSON RD STE 201 | COLUMBUS | OH | 43220 | |
| CAPITAL TECHNOLOGY, INC. | CAPITAL TECHNOLOGY, INC., 13980 CENTRAL AVE. | CHINO | CA | 91710 | |
| CAPITOL CITY CYLINDER INC | CAPITAL CITY CYLINDER & SEALS LLC, 2135-F JAMES RD | COLUMBUS | OH | 43232-3828 | |
| CAPITOS, SALLY | ADDRESS ON FILE | | | | |
| CAPLEA, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| CAPO, JONATHAN R | ADDRESS ON FILE | | | | |
| CAPONE, GLORIA | ADDRESS ON FILE | | | | |
| CAPORALE, ZOE A | ADDRESS ON FILE | | | | |
| CAPOVILLA, JOSHUA | ADDRESS ON FILE | | | | |
| CAPOZIO, FRANK JOSEPH | ADDRESS ON FILE | | | | |
| CAPOZZI, BETTY JANENE | ADDRESS ON FILE | | | | |
| CAPPELLA, JONATHAN | ADDRESS ON FILE | | | | |
| CAPPELLETTY, KIMRA L | ADDRESS ON FILE | | | | |
| CAPPELLO, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| CAPPER, VICTORIA A | ADDRESS ON FILE | | | | |
| CAPPIELLO, ASHLEA ELIZABETH | ADDRESS ON FILE | | | | |
| CAPPITTE, RACHEL R | ADDRESS ON FILE | | | | |
| CAPPS, ALISON M | ADDRESS ON FILE | | | | |
| CAPPS, DANI R | ADDRESS ON FILE | | | | |
| CAPPS, FELICIA LYNN | ADDRESS ON FILE | | | | |
| CAPPS, GERALD | ADDRESS ON FILE | | | | |
| CAPPS, JOHNATHAN R | ADDRESS ON FILE | | | | |
| CAPPS, KILEY HOPE | ADDRESS ON FILE | | | | |
| CAPPS, STEPHANIE | ADDRESS ON FILE | | | | |
| CAPPS, ZANE MACKENZIE | ADDRESS ON FILE | | | | |
| CAPPS-ESQUILIN, DEDRA DARLINE | ADDRESS ON FILE | | | | |
| CAPRARA, MACKENZIE ROSE | ADDRESS ON FILE | | | | |
| CAPREALTY 13 BRISTOL LLC | PO BOX 936147 | ATLANTA | GA | 31193 | |
| CAPRIOLA, PATRICIA Y | ADDRESS ON FILE | | | | |
| CAPRON, AARON | ADDRESS ON FILE | | | | |
| CAPSHAW, KAREN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CAPSTONE MECHANICAL LLC | 755 BANFIELD RD UNIT 102 | PORTSMOUTH | NH | 03801-5647 | |
| CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK, 1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER | MORRISTOWN | NJ | 07960 | |
| CAPSTONE PLAZA 44 LLC | PO BOX 781873 | PHILADELPHIA | PA | 19178-1873 | |
| CAPTIAL ONE BANK | 15 ASHLEY PL STE 2B | WILMINGTON | DE | 19804-1397 | |
| CAPTURE ACCESSORIES LLC | CAPTURE ACCESSORIES LLC, PO BOX 75252 | CHICAGO | IL | 60675-5252 | |
| CAPTURE NOW 360 | JEFFREY KWOKYAN FONG, 1578 24TH AVE | SAN FRANCISCO | CA | 94122 | |
| CAPUCHINO, LINDA ANN | ADDRESS ON FILE | | | | |
| CAPUCHINO, MELISSA | ADDRESS ON FILE | | | | |
| CAPUTO, FELICIA LEA | ADDRESS ON FILE | | | | |
| CAPUTO, JENNA LEE | ADDRESS ON FILE | | | | |
| CAPUTO, MICHAEL | ADDRESS ON FILE | | | | |
| CAPWELL, CODY | ADDRESS ON FILE | | | | |
| CAPWELL, TERRY L | ADDRESS ON FILE | | | | |
| CAR CREDIT CENTER INC | PO BOX 771 | APPLETON | WI | 54912-0771 | |
| CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | |
| CARABALLO, ALAYANNA | ADDRESS ON FILE | | | | |
| CARABALLO, BRANDON | ADDRESS ON FILE | | | | |
| CARABALLO, EDWIN E | ADDRESS ON FILE | | | | |
| CARABALLO, JOSE | ADDRESS ON FILE | | | | |
| CARABALLO, JOSE | ADDRESS ON FILE | | | | |
| CARABALLO, LEANNY | ADDRESS ON FILE | | | | |
| CARABALLO, MARIAN DEL CARMEN | ADDRESS ON FILE | | | | |
| CARADINE, AALIYAH TAINA | ADDRESS ON FILE | | | | |
| CARAGEANE, JOSEPH J | ADDRESS ON FILE | | | | |
| CARAMANNA, COLTON TURNER | ADDRESS ON FILE | | | | |
| CARAMAZZA, JOSEPH G | ADDRESS ON FILE | | | | |
| CARAMBOT, SAMANTHA | ADDRESS ON FILE | | | | |
| CARAMELLA, TOM | ADDRESS ON FILE | | | | |
| CARANI, TRISTIN | ADDRESS ON FILE | | | | |
| CARANZA, MATEO | ADDRESS ON FILE | | | | |
| CARATINI, MASON | ADDRESS ON FILE | | | | |
| CARAVEO, ARVEY RODRIGO | ADDRESS ON FILE | | | | |
| CARAWAY, CHASE THURMAN GRANT | ADDRESS ON FILE | | | | |
| CARAWAY, CRYSTAL LEIGH | ADDRESS ON FILE | | | | |
| CARAWAY, TANORA | ADDRESS ON FILE | | | | |
| CARAWAY, TAYLOR | ADDRESS ON FILE | | | | |
| CARBAJAL JR, JUAN OSCAR | ADDRESS ON FILE | | | | |
| CARBAJAL, DANIEL | ADDRESS ON FILE | | | | |
| CARBAJAL, ELIZABETH G. | ADDRESS ON FILE | | | | |
| CARBAJAL, JOSE ELIAS | ADDRESS ON FILE | | | | |
| CARBAJAL, MARIA | ADDRESS ON FILE | | | | |
| CARBAJAL, WENDY | ADDRESS ON FILE | | | | |
| CARBAJAL, WENDY | ADDRESS ON FILE | | | | |
| CARBAJAL, WIJA | ADDRESS ON FILE | | | | |
| CARBARY, DAWN | ADDRESS ON FILE | | | | |
| CARBAUGH, ANGELICA HOPE H. | ADDRESS ON FILE | | | | |
| CARBAUGH, ASHILEY | ADDRESS ON FILE | | | | |
| CARBON PLAZA SHOPPING CENTER LLC | 1250 ROUTE 28 STE 101 | BRANCHBURG | NJ | 08876-3389 | |
| CARBON, SARAH LEIGH | ADDRESS ON FILE | | | | |
| CARBONARA, RAYMOND | ADDRESS ON FILE | | | | |
| CARBONE, ANNA | ADDRESS ON FILE | | | | |
| CARBONE, JAMIE L | ADDRESS ON FILE | | | | |
| CARBONE, MARY | ADDRESS ON FILE | | | | |
| CARBONE, NICHOLAS | ADDRESS ON FILE | | | | |
| CARBONELL, CODY AVERY | ADDRESS ON FILE | | | | |
| CARBONELL, OFELIA | ADDRESS ON FILE | | | | |
| CARBONELL, OLGA C | ADDRESS ON FILE | | | | |
| CARCACHE GUTIERREZ, IVETTE JANNALYN | ADDRESS ON FILE | | | | |
| CARCAMO, ERNESTO A | ADDRESS ON FILE | | | | |
| CARCAMO, YENEIDA YOMAIRIS | ADDRESS ON FILE | | | | |
| CARCANO, BIANCA | ADDRESS ON FILE | | | | |
| CARD IMAGING | 2400 DAVEY RD | WOODRIDGE | IL | 60517-4951 | |
| CARD, HUNTER GRANT | ADDRESS ON FILE | | | | |
| CARD, JASMINE | ADDRESS ON FILE | | | | |
| CARD, KRISTINE | ADDRESS ON FILE | | | | |
| CARD, SCOTT | ADDRESS ON FILE | | | | |
| CARD, STEVE | ADDRESS ON FILE | | | | |
| CARDELLO, NICOLAS | ADDRESS ON FILE | | | | |
| CARDEN, HANNAH M | ADDRESS ON FILE | | | | |
| CARDEN, JENNA | ADDRESS ON FILE | | | | |
| CARDENAS II, DANIEL | ADDRESS ON FILE | | | | |
| CARDENAS PEDROZA, BEATRIZ | ADDRESS ON FILE | | | | |
| CARDENAS, ANITA MARIE | ADDRESS ON FILE | | | | |
| CARDENAS, ARMANDO | ADDRESS ON FILE | | | | |
| CARDENAS, CAYLEY | ADDRESS ON FILE | | | | |
| CARDENAS, CRYSTAL L | ADDRESS ON FILE | | | | |
| CARDENAS, DAISY | ADDRESS ON FILE | | | | |
| CARDENAS, DANA | ADDRESS ON FILE | | | | |
| CARDENAS, EIN | ADDRESS ON FILE | | | | |
| CARDENAS, EMILIA SINAE | ADDRESS ON FILE | | | | |
| CARDENAS, ESTRELLA | ADDRESS ON FILE | | | | |
| CARDENAS, FABIOLA | ADDRESS ON FILE | | | | |
| CARDENAS, GEOVANNI | ADDRESS ON FILE | | | | |
| CARDENAS, GLORIA MARINA | ADDRESS ON FILE | | | | |
| CARDENAS, HUGO ANDRES | ADDRESS ON FILE | | | | |
| CARDENAS, IMANI L | ADDRESS ON FILE | | | | |
| CARDENAS, JIOVANNI | ADDRESS ON FILE | | | | |
| CARDENAS, JUAN MANUEL | ADDRESS ON FILE | | | | |
| CARDENAS, KERSTIN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CARDENAS, LEONA M | ADDRESS ON FILE | | | | |
| CARDENAS, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| CARDENAS, MICHAEL VICTOR | ADDRESS ON FILE | | | | |
| CARDENAS, MIKE RICO | ADDRESS ON FILE | | | | |
| CARDENAS, MIRANDA R | ADDRESS ON FILE | | | | |
| CARDENAS, NATHAN | ADDRESS ON FILE | | | | |
| CARDENAS, RICK | ADDRESS ON FILE | | | | |
| CARDENAS, SANDY ARILLET | ADDRESS ON FILE | | | | |
| CARDENAS, STEVEN | ADDRESS ON FILE | | | | |
| CARDENAS, VANESSA | ADDRESS ON FILE | | | | |
| CARDENAS-MORENO, LAZARO | ADDRESS ON FILE | | | | |
| CARDENAZ, ROJELIO SERRANO | ADDRESS ON FILE | | | | |
| CARDENTE, JASON JAMES | ADDRESS ON FILE | | | | |
| CARDER, LARRY | ADDRESS ON FILE | | | | |
| CARDIEL, GABRIEL | ADDRESS ON FILE | | | | |
| CARDIEL, ROMINA | ADDRESS ON FILE | | | | |
| CARDIELLO, ALICIA | ADDRESS ON FILE | | | | |
| CARDIN, ALEXANDRA | ADDRESS ON FILE | | | | |
| CARDINAL TRANSPORTATION LTD | 700 HARRISON DR | COLUMBUS | OH | 43204-3539 | |
| CARDINAL, MICHAEL J | ADDRESS ON FILE | | | | |
| CARDLYTICS | 75 REMITTANCE DR DEPT 3247 | CHICAGO | IL | 60675-3247 | |
| CARDON, GUADALUPE | ADDRESS ON FILE | | | | |
| CARDONA, AMANDA JEAN | ADDRESS ON FILE | | | | |
| CARDONA, ANTHONY | ADDRESS ON FILE | | | | |
| CARDONA, ARSENIO | ADDRESS ON FILE | | | | |
| CARDONA, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| CARDONA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| CARDONA, JAIDIN | ADDRESS ON FILE | | | | |
| CARDONA, MARK A | ADDRESS ON FILE | | | | |
| CARDONA, MICHAEL | ADDRESS ON FILE | | | | |
| CARDONA, VERONICA SOPHIA | ADDRESS ON FILE | | | | |
| CARDONA-FELIPE, HONORIA YAMILETH | ADDRESS ON FILE | | | | |
| CARDONE, CAMILLE N | ADDRESS ON FILE | | | | |
| CARDONE, RICHARD | ADDRESS ON FILE | | | | |
| CARDOSO ORIA, CLARIBEL | ADDRESS ON FILE | | | | |
| CARDOSO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | |
| CARDOSO, BRIANNA | ADDRESS ON FILE | | | | |
| CARDOSO, EDGAR | ADDRESS ON FILE | | | | |
| CARDOSO, KENNETH MANUEL | ADDRESS ON FILE | | | | |
| CARDOZA, CASSANDRA | ADDRESS ON FILE | | | | |
| CARDOZA, CHRIS | ADDRESS ON FILE | | | | |
| CARDOZA, GENARO | ADDRESS ON FILE | | | | |
| CARDOZA, IVONNE CECILIA | ADDRESS ON FILE | | | | |
| CARDOZA, JAMI | ADDRESS ON FILE | | | | |
| CARDOZA, SAUL | ADDRESS ON FILE | | | | |
| CARDWELL, ALYSSA BROOKE | ADDRESS ON FILE | | | | |
| CARDWELL, MEGHAN FRANCES | ADDRESS ON FILE | | | | |
| CAREER RESOURCE CENTER | 40 E OLD MILL RD STE 105 | LAKE FOREST | IL | 60045 | |
| CARETHERS, TERRILL | ADDRESS ON FILE | | | | |
| CAREWORKS MANAGED CARE SERVICES | PO BOX 182848 | COLUMBUS | OH | 43218-2848 | |
| CAREWORKS TECHNOLOGIES LTD. | PO BOX 182878 | COLUMBUS | OH | 43218-2878 | |
| CAREY, ARTHUR | ADDRESS ON FILE | | | | |
| CAREY, CASSANDRA | ADDRESS ON FILE | | | | |
| CAREY, CHRIS A | ADDRESS ON FILE | | | | |
| CAREY, ELISSA | ADDRESS ON FILE | | | | |
| CAREY, JESSICA M | ADDRESS ON FILE | | | | |
| CAREY, ONANI | ADDRESS ON FILE | | | | |
| CAREY, RICHARD | ADDRESS ON FILE | | | | |
| CAREY, RONALD WILLIAM | ADDRESS ON FILE | | | | |
| CAREY, SHAWN | ADDRESS ON FILE | | | | |
| CAREY, VICTORIA A. | ADDRESS ON FILE | | | | |
| CAREY-KNIPP, BRIAN FRANCIS | ADDRESS ON FILE | | | | |
| CAR-FRESHNER CORPORATION | CAR-FRESHNER CORPORATION, 21205 LITTLE TREE DRIVE | WATERTOWN | NY | 13601 | |
| CARGILE, EMMA | ADDRESS ON FILE | | | | |
| CARGILL INCORPORATED | 15407 MCGINTY RD WEST | WAYZATA | MN | 55391-2365 | |
| CARGILL, CORNELIUS D | ADDRESS ON FILE | | | | |
| CARGILL, CREG | ADDRESS ON FILE | | | | |
| CARGLE, KATHERINE | ADDRESS ON FILE | | | | |
| CARGO TRANSPORTERS INC | PO BOX 850 | CLAREMONT | NC | 28610-0850 | |
| CARGOMATIC INC | PO BOX 92026 | LAS VEGAS | NV | 89193-2026 | |
| CARGUS, LAKENDRA | ADDRESS ON FILE | | | | |
| CARGUS, LAKENDRA | ADDRESS ON FILE | | | | |
| CARIAS, MICHELE | ADDRESS ON FILE | | | | |
| CARIAS, ROBERTO | ADDRESS ON FILE | | | | |
| CARICO, BENJAMIN JACOB | ADDRESS ON FILE | | | | |
| CARICO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CARICO, COLTON FRANKLIN | ADDRESS ON FILE | | | | |
| CARICO, TRAVIS WELDON | ADDRESS ON FILE | | | | |
| CARIEL, JUAN M | ADDRESS ON FILE | | | | |
| CARIELLO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| CARIGNAN, ISABEL | ADDRESS ON FILE | | | | |
| CARILION HEALTHCARE CORP | 120 N MAIN ST STE 1 | PEARLSBURG | VA | 24134-1688 | |
| CARINGI, SALVATORE A | ADDRESS ON FILE | | | | |
| CARL BRANDT INC | CARL BRANDT INC, 140 SHERMAN ST | FAIRFIELD | CT | 06824-5849 | |
| CARL M BATES TRUSTEE | PO BOX 1433 | MEMPHIS | TN | 38101-1433 | |
| CARL, DANIELLE JO | ADDRESS ON FILE | | | | |
| CARL, ROBERT D. | ADDRESS ON FILE | | | | |
| CARL, TAKIYAH | ADDRESS ON FILE | | | | |
| CARL, TYLER LEE | ADDRESS ON FILE | | | | |
| CARLE III, KENNETH ALLEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CARLE, KENNETH G. | ADDRESS ON FILE | | | | |
| CARLETON, ALAN | ADDRESS ON FILE | | | | |
| CARLETON, ANTHONY CHARLES | ADDRESS ON FILE | | | | |
| CARLETON, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| CARLIN, ANGELIQUE | ADDRESS ON FILE | | | | |
| CARLIN, ANGELIQUE | ADDRESS ON FILE | | | | |
| CARLIN, ANGIE MARIE | ADDRESS ON FILE | | | | |
| CARLIN, NICHOLAS BRAVINGTON | ADDRESS ON FILE | | | | |
| CARLIN, NICHOLAS EEOC | ADDRESS ON FILE | | | | |
| CARLIN, SERENA | ADDRESS ON FILE | | | | |
| CARLINGTON INDUSTRIES LIMITED | ATTN: BILLY YU - PRINCIPLE, ROOM 1114 SINCERE HOUSE 83 ARGYLE | HONG KONG | | | HONG KONG |
| CARLINGTON INDUSTRIES LIMITED | CARLINGTON INDUSTRIES LIMITED, ROOM 1114 SINCERE HOUSE 83 ARGYLE | HONG KONG | HK | | CHINA |
| CARLINO, EILLEN K | ADDRESS ON FILE | | | | |
| CARLINO, GIOVANNI | ADDRESS ON FILE | | | | |
| CARLISLE CARRIER CORP | 6380 BRACKHILL BLVD | MECHANICSBURG | PA | 17050-2876 | |
| CARLISLE COMMERCE CENTER LTD | C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004-2055 | |
| CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | |
| CARLISLE, BLAKE ALLEN-SCOTT | ADDRESS ON FILE | | | | |
| CARLISLE, CORDELIA ALICE | ADDRESS ON FILE | | | | |
| CARLISLE, DEREK SCOTT | ADDRESS ON FILE | | | | |
| CARLISLE, ELAINA BROOKE | ADDRESS ON FILE | | | | |
| CARLISLE, HEATHER | ADDRESS ON FILE | | | | |
| CARLISLE, KAMERON | ADDRESS ON FILE | | | | |
| CARLISLE, MARTEZ | ADDRESS ON FILE | | | | |
| CARLISLE, SERENITY AYANNA | ADDRESS ON FILE | | | | |
| CARLOCK, JORDAN MOSES | ADDRESS ON FILE | | | | |
| CARLOS, CLARISSA JANEL | ADDRESS ON FILE | | | | |
| CARLOS, JOHNATHAN | ADDRESS ON FILE | | | | |
| CARLOS, MARIA I | ADDRESS ON FILE | | | | |
| CARLOS, NEVAEH | ADDRESS ON FILE | | | | |
| CARLOS, VINCENT | ADDRESS ON FILE | | | | |
| CARLOW, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| CARLSON PET PRODUCTS | CARLSON PET PRODUCTS, 3200 CORPORATE CENTER DRIVE | BURNSVILLE | MN | 55306 | |
| CARLSON, BETTY J | ADDRESS ON FILE | | | | |
| CARLSON, CHUCK | ADDRESS ON FILE | | | | |
| CARLSON, CODY JON | ADDRESS ON FILE | | | | |
| CARLSON, CORINNE | ADDRESS ON FILE | | | | |
| CARLSON, CORRINE | ADDRESS ON FILE | | | | |
| CARLSON, DAVID | ADDRESS ON FILE | | | | |
| CARLSON, DAVID ALLEN | ADDRESS ON FILE | | | | |
| CARLSON, GAGE L | ADDRESS ON FILE | | | | |
| CARLSON, ISABELLA | ADDRESS ON FILE | | | | |
| CARLSON, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| CARLSON, KARA A | ADDRESS ON FILE | | | | |
| CARLSON, KIRSTYN | ADDRESS ON FILE | | | | |
| CARLSON, LAURA E | ADDRESS ON FILE | | | | |
| CARLSON, MARTHA | ADDRESS ON FILE | | | | |
| CARLSON, SUSANNA LEE | ADDRESS ON FILE | | | | |
| CARLSON, TERRI | ADDRESS ON FILE | | | | |
| CARLSON, ZACHARY JOESPH | ADDRESS ON FILE | | | | |
| CARLTON LEGAL SERVICES PLC | 118 MACTANLY PLACE | STAUNTON | VA | 24401-2373 | |
| CARLTON, BRANDON | ADDRESS ON FILE | | | | |
| CARLTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CARLTON, JONATHAN | ADDRESS ON FILE | | | | |
| CARLTON, MALEAH LE'ANN | ADDRESS ON FILE | | | | |
| CARLTON, MYKE J | ADDRESS ON FILE | | | | |
| CARLTON, STEVEN | ADDRESS ON FILE | | | | |
| CARLTON, TRISHA LIZABETH | ADDRESS ON FILE | | | | |
| CARLYLE, PETER ADAIR | ADDRESS ON FILE | | | | |
| CARMA LABORATORIES INC | 9750 S FRANKLIN DR | FRANKLIN | WI | 53132-8848 | |
| CARMAN, ADAM | ADDRESS ON FILE | | | | |
| CARMAN, ALEXIS ANN | ADDRESS ON FILE | | | | |
| CARMAN, BRAD | ADDRESS ON FILE | | | | |
| CARMELICH, RONALD | ADDRESS ON FILE | | | | |
| CARMER, CAMERON LUKE | ADDRESS ON FILE | | | | |
| CARMICHAEL INVESTMENTS LLC | 1110 CIVIC CENTER BLVD STE 102 | YUBA CITY | CA | 95993-3014 | |
| CARMICHAEL LYNCH RELATE | CARMICHAEL LYNCH INC, PO BOX 74008225 | CHICAGO | IL | 60674-8225 | |
| CARMICHAEL WATER DISTRICT, CA | 7837 FAIR OAKS BLVD | CARMICHAEL | CA | 95608 | |
| CARMICHAEL, BENJAMIN R | ADDRESS ON FILE | | | | |
| CARMICHAEL, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| CARMICHAEL, KENNETH | ADDRESS ON FILE | | | | |
| CARMICHAEL, LUKE | ADDRESS ON FILE | | | | |
| CARMICHAEL, REBECCA | ADDRESS ON FILE | | | | |
| CARMON, HALIE LINN | ADDRESS ON FILE | | | | |
| CARMON, II, DARRELL KEITH | ADDRESS ON FILE | | | | |
| CARMONA, ALEJANDRO | ADDRESS ON FILE | | | | |
| CARMONA, ALONDRA JUDITH | ADDRESS ON FILE | | | | |
| CARMONA, ARTHUR | ADDRESS ON FILE | | | | |
| CARMONA, BRAULIO | ADDRESS ON FILE | | | | |
| CARMONA, CATHY LEE | ADDRESS ON FILE | | | | |
| CARMONA, DALIZ GIOVANNY | ADDRESS ON FILE | | | | |
| CARMONA, ERIKA I | ADDRESS ON FILE | | | | |
| CARMONA, FRANCIS VITO | ADDRESS ON FILE | | | | |
| CARMONA, JADEN | ADDRESS ON FILE | | | | |
| CARMONA, MICHAEL | ADDRESS ON FILE | | | | |
| CARMONA, MICHAEL PETER | ADDRESS ON FILE | | | | |
| CARMONA, YAIRED | ADDRESS ON FILE | | | | |
| CARMOUCHE, ELDORA BRIANA | ADDRESS ON FILE | | | | |
| CARMULLA, LORENZO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | |
| CARNAHAN, BREE LYNN | ADDRESS ON FILE | | | | |
| CARNAHAN, JOHN WARREN | ADDRESS ON FILE | | | | |
| CARNAHAN, LINDA | ADDRESS ON FILE | | | | |
| CARNAHAN, STEPHANIE | ADDRESS ON FILE | | | | |
| CARNCROSS, KAT | ADDRESS ON FILE | | | | |
| CARNCROSS, SAMUEL H | ADDRESS ON FILE | | | | |
| CARNEGIE COMPANIES | FRED SCALESE, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | |
| CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., STE A | SOLON | OH | 44139 | |
| CARNEGIE, EVAN | ADDRESS ON FILE | | | | |
| CARNEGIE, ZOEY L | ADDRESS ON FILE | | | | |
| CARNELL, YASMINE | ADDRESS ON FILE | | | | |
| CARNER, DIXIA L. | ADDRESS ON FILE | | | | |
| CARNER, KRISTIAN COLLIN JAMES | ADDRESS ON FILE | | | | |
| CARNERERO, OCTAVIO | ADDRESS ON FILE | | | | |
| CARNES, BRIAN | ADDRESS ON FILE | | | | |
| CARNES, DENA L | ADDRESS ON FILE | | | | |
| CARNES, JAMES C | ADDRESS ON FILE | | | | |
| CARNES, JONATHAN MATTHEW | ADDRESS ON FILE | | | | |
| CARNES, JOSEPH KENTON | ADDRESS ON FILE | | | | |
| CARNES, KASEY A | ADDRESS ON FILE | | | | |
| CARNES, KENNEDY BELLA | ADDRESS ON FILE | | | | |
| CARNES, MKAELA | ADDRESS ON FILE | | | | |
| CARNES, WILLIAM S | ADDRESS ON FILE | | | | |
| CARNEVALE, CELINE | ADDRESS ON FILE | | | | |
| CARNEVALE, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| CARNEVALE, JOHN | ADDRESS ON FILE | | | | |
| CARNEY, AMANDA | ADDRESS ON FILE | | | | |
| CARNEY, ANGELICA | ADDRESS ON FILE | | | | |
| CARNEY, CAMILE | ADDRESS ON FILE | | | | |
| CARNEY, CAMILE (20-0233176) | ADDRESS ON FILE | | | | |
| CARNEY, CAMILE (21-0240020) | ADDRESS ON FILE | | | | |
| CARNEY, JAXON PERRY | ADDRESS ON FILE | | | | |
| CARNEY, JAY | ADDRESS ON FILE | | | | |
| CARNEY, JOSHUA ALLAN | ADDRESS ON FILE | | | | |
| CARNEY, JUSTIN ANDREW | ADDRESS ON FILE | | | | |
| CARNEY, KEVIN | ADDRESS ON FILE | | | | |
| CARNEY, KHADIJAH CHANEL | ADDRESS ON FILE | | | | |
| CARNEY, PAYTON | ADDRESS ON FILE | | | | |
| CARNEY, SHENESSA | ADDRESS ON FILE | | | | |
| CARNEY, TERESA | ADDRESS ON FILE | | | | |
| CARNICLE, LOGAN | ADDRESS ON FILE | | | | |
| CARNLEY, LISA | ADDRESS ON FILE | | | | |
| CARNRIKE, FLOYD | ADDRESS ON FILE | | | | |
| CARNUCCI, KRISTEN MARY | ADDRESS ON FILE | | | | |
| CARO COMMUNITY SCHOOLS | 301 N HOOPER ST | CARO | MI | 48723-1499 | |
| CARO, EMILY DAWN | ADDRESS ON FILE | | | | |
| CARO, MICHAEL | ADDRESS ON FILE | | | | |
| CARO, VERONICA R | ADDRESS ON FILE | | | | |
| CAROLE, JAIDEN | ADDRESS ON FILE | | | | |
| CAROLINA BEVERAGE CORPORATION | CAROLINA BEVERAGE CORPORATION, 1413 JAKE ALEXANDER BLVD SOUTH | SALISBURY | NC | 28146 | |
| CAROLINA HANDLING LLC | PO BOX 890352 | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA LAW GROUP GREER LLC | 210 W POINSETT ST | GREER | SC | 29650 | |
| CAROLINA MOBILE STORAGE | 139 JED PARK PL | SUMMERVILLE | SC | 29483-7228 | |
| CAROLINA PUBLISHING | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| CAROLINE CIRCUIT COURT | PO BXO 309 | BOWLING GREEN | VA | 22424-0309 | |
| CAROLINE CO GEN DIST CT 3 | PO BOX 511 | BOWLING GREEN | VA | 22427-0511 | |
| CAROLUS, MELISSA | ADDRESS ON FILE | | | | |
| CARON, EDWARD JAMES | ADDRESS ON FILE | | | | |
| CARON, GEORGE JOHN | ADDRESS ON FILE | | | | |
| CARON, GEORGE JOHN | ADDRESS ON FILE | | | | |
| CARON, KATHLEEN | ADDRESS ON FILE | | | | |
| CARON, NICHOLAS | ADDRESS ON FILE | | | | |
| CAROON, MELISSA GAIL | ADDRESS ON FILE | | | | |
| CAROTHERS, LENORE ANN | ADDRESS ON FILE | | | | |
| CARP, MARIE FRANCES | ADDRESS ON FILE | | | | |
| CARPELLOTTI, LINDSAY | ADDRESS ON FILE | | | | |
| CARPENTER | CARPENTER, 5016 MONUMENT AVE. | RICHMOND | VA | 23230 | |
| CARPENTER ZUCKERMAN & ROWLEY | ADDRESS ON FILE | | | | |
| CARPENTER, ADRIENNE RAEANN | ADDRESS ON FILE | | | | |
| CARPENTER, ALBERT DEWAYNE | ADDRESS ON FILE | | | | |
| CARPENTER, ANDI MICHELLE | ADDRESS ON FILE | | | | |
| CARPENTER, ANDREW | ADDRESS ON FILE | | | | |
| CARPENTER, ANTONIO GLENN | ADDRESS ON FILE | | | | |
| CARPENTER, BLAKE WILLIAM | ADDRESS ON FILE | | | | |
| CARPENTER, CAMERON | ADDRESS ON FILE | | | | |
| CARPENTER, CAMRIN | ADDRESS ON FILE | | | | |
| CARPENTER, CAROLYN A | ADDRESS ON FILE | | | | |
| CARPENTER, CATHY M | ADDRESS ON FILE | | | | |
| CARPENTER, CHLOE | ADDRESS ON FILE | | | | |
| CARPENTER, CHRISTINE | ADDRESS ON FILE | | | | |
| CARPENTER, DANIEL | ADDRESS ON FILE | | | | |
| CARPENTER, DANIELLE | ADDRESS ON FILE | | | | |
| CARPENTER, DAWSON | ADDRESS ON FILE | | | | |
| CARPENTER, DESTINY | ADDRESS ON FILE | | | | |
| CARPENTER, DESTINY ROSE | ADDRESS ON FILE | | | | |
| CARPENTER, DIANNA L | ADDRESS ON FILE | | | | |
| CARPENTER, ELAINE L | ADDRESS ON FILE | | | | |
| CARPENTER, EQUILLA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CARPENTER, ERICA | ADDRESS ON FILE | | | | |
| CARPENTER, JACK | ADDRESS ON FILE | | | | |
| CARPENTER, JESSICA LORRAINE | ADDRESS ON FILE | | | | |
| CARPENTER, JONATHAN | ADDRESS ON FILE | | | | |
| CARPENTER, JOSEPH M. | ADDRESS ON FILE | | | | |
| CARPENTER, JOSIAH N | ADDRESS ON FILE | | | | |
| CARPENTER, KAYLA N | ADDRESS ON FILE | | | | |
| CARPENTER, KENDRICK TREMAINE | ADDRESS ON FILE | | | | |
| CARPENTER, KERRI LYNN | ADDRESS ON FILE | | | | |
| CARPENTER, KIMBERLY | ADDRESS ON FILE | | | | |
| CARPENTER, LANDON SCOTT | ADDRESS ON FILE | | | | |
| CARPENTER, MICHAEL | ADDRESS ON FILE | | | | |
| CARPENTER, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| CARPENTER, NICHOLAS EDWARD | ADDRESS ON FILE | | | | |
| CARPENTER, NORAH | ADDRESS ON FILE | | | | |
| CARPENTER, PAMELA S | ADDRESS ON FILE | | | | |
| CARPENTER, ROBYN | ADDRESS ON FILE | | | | |
| CARPENTER, SAMUEL | ADDRESS ON FILE | | | | |
| CARPENTER, SARAH LISA | ADDRESS ON FILE | | | | |
| CARPENTER, SARAH NICOLE | ADDRESS ON FILE | | | | |
| CARPENTER, SHANE PAUL | ADDRESS ON FILE | | | | |
| CARPENTER, STEPHANIE | ADDRESS ON FILE | | | | |
| CARPENTER, STEPHANIE | ADDRESS ON FILE | | | | |
| CARPENTER, TAMMY | ADDRESS ON FILE | | | | |
| CARPENTER, TAOS | ADDRESS ON FILE | | | | |
| CARPENTER, WARREN LAINE | ADDRESS ON FILE | | | | |
| CARPENTER, ZION | ADDRESS ON FILE | | | | |
| CARPER, CENIYA ANGELENA | ADDRESS ON FILE | | | | |
| CARPER, DONOVAN | ADDRESS ON FILE | | | | |
| CARPER, ERIKA | ADDRESS ON FILE | | | | |
| CARPINTERO, DANIEL | ADDRESS ON FILE | | | | |
| CARPIO, DOUGLAS A | ADDRESS ON FILE | | | | |
| CARPIO, JOSEPH | ADDRESS ON FILE | | | | |
| CARPIONATO | DOMENIC CARPIONATO, C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | |
| CARPITCHER, MISTY M | ADDRESS ON FILE | | | | |
| CARR IV, DAVID | ADDRESS ON FILE | | | | |
| CARR JR, KEVIN | ADDRESS ON FILE | | | | |
| CARR, ADAM | ADDRESS ON FILE | | | | |
| CARR, AMY | ADDRESS ON FILE | | | | |
| CARR, ASHLEY | ADDRESS ON FILE | | | | |
| CARR, BETTY JEAN | ADDRESS ON FILE | | | | |
| CARR, BRADFORD C | ADDRESS ON FILE | | | | |
| CARR, BRIANNA SHAE | ADDRESS ON FILE | | | | |
| CARR, CAMERON ALLEN | ADDRESS ON FILE | | | | |
| CARR, CHARLES | ADDRESS ON FILE | | | | |
| CARR, CHARLES | ADDRESS ON FILE | | | | |
| CARR, CRYSTAL | ADDRESS ON FILE | | | | |
| CARR, CYNTHIA D | ADDRESS ON FILE | | | | |
| CARR, CYNTHIA R | ADDRESS ON FILE | | | | |
| CARR, DAVID S | ADDRESS ON FILE | | | | |
| CARR, DEANDRE | ADDRESS ON FILE | | | | |
| CARR, DEBORAH | ADDRESS ON FILE | | | | |
| CARR, DEWALTAE | ADDRESS ON FILE | | | | |
| CARR, DIEGO ARQUERLIO | ADDRESS ON FILE | | | | |
| CARR, HANNAH | ADDRESS ON FILE | | | | |
| CARR, HEATHER | ADDRESS ON FILE | | | | |
| CARR, JASPERAE NEVAEH | ADDRESS ON FILE | | | | |
| CARR, JIMMY STERLING | ADDRESS ON FILE | | | | |
| CARR, JOAKIMA | ADDRESS ON FILE | | | | |
| CARR, JOSIAH AARON | ADDRESS ON FILE | | | | |
| CARR, KEITH A | ADDRESS ON FILE | | | | |
| CARR, KENNETH | ADDRESS ON FILE | | | | |
| CARR, KIM LYNETTE | ADDRESS ON FILE | | | | |
| CARR, KNOWLEDGE KARON | ADDRESS ON FILE | | | | |
| CARR, LEONARD N | ADDRESS ON FILE | | | | |
| CARR, LOUSHAWNTHA | ADDRESS ON FILE | | | | |
| CARR, LUCILLE D | ADDRESS ON FILE | | | | |
| CARR, MARCHAUN BENET | ADDRESS ON FILE | | | | |
| CARR, NALANI | ADDRESS ON FILE | | | | |
| CARR, NICHOLAS | ADDRESS ON FILE | | | | |
| CARR, RALPH EDWARD | ADDRESS ON FILE | | | | |
| CARR, ROBERT THOMAAS | ADDRESS ON FILE | | | | |
| CARR, ROY TOMSON | ADDRESS ON FILE | | | | |
| CARR, SAMANTHA | ADDRESS ON FILE | | | | |
| CARR, SAVILLE | ADDRESS ON FILE | | | | |
| CARR, SHENAIYAH LADEEJAH | ADDRESS ON FILE | | | | |
| CARR, VERONICE | ADDRESS ON FILE | | | | |
| CARR, XAVIEN RALPH | ADDRESS ON FILE | | | | |
| CARRANO, RACHELLE M | ADDRESS ON FILE | | | | |
| CARRANZA CORIA, JENNYFER | ADDRESS ON FILE | | | | |
| CARRANZA RANGEL, ABNER | ADDRESS ON FILE | | | | |
| CARRANZA, ALICIA N. | ADDRESS ON FILE | | | | |
| CARRANZA, ANGEL | ADDRESS ON FILE | | | | |
| CARRANZA, CASSA V | ADDRESS ON FILE | | | | |
| CARRANZA, GABRIEL | ADDRESS ON FILE | | | | |
| CARRANZA, IVAN | ADDRESS ON FILE | | | | |
| CARRANZA, JOE | ADDRESS ON FILE | | | | |
| CARRANZA, JOEY | ADDRESS ON FILE | | | | |
| CARRANZA, JOHNATHAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CARRANZA, MARGARITA | ADDRESS ON FILE | | | | |
| CARRANZA, MARISSA GABRIELLE | ADDRESS ON FILE | | | | |
| CARRANZA, MELISSA | ADDRESS ON FILE | | | | |
| CARRANZA, NATALYA ANGELITA | ADDRESS ON FILE | | | | |
| CARRASCO, JEAM | ADDRESS ON FILE | | | | |
| CARRASCO, LORENZO MIGUEL | ADDRESS ON FILE | | | | |
| CARRASCO, MARIA | ADDRESS ON FILE | | | | |
| CARRASCO, MONIQUE | ADDRESS ON FILE | | | | |
| CARRASCO, NATALYA LILLIANN | ADDRESS ON FILE | | | | |
| CARRASCO, RICARDO | ADDRESS ON FILE | | | | |
| CARRASCO, SKYLA ROSEMARY MARIE | ADDRESS ON FILE | | | | |
| CARRASQUILLO, ARYANNA JORIQUE | ADDRESS ON FILE | | | | |
| CARRAWAY, KATIE | ADDRESS ON FILE | | | | |
| CARRAZCO, BRYAN KAYDEN | ADDRESS ON FILE | | | | |
| CARREIRO, ADAM | ADDRESS ON FILE | | | | |
| CARREIRO, DAVID BRIAN | ADDRESS ON FILE | | | | |
| CARREIRO, DYLAN CHE | ADDRESS ON FILE | | | | |
| CARREIRO, ELISABETE | ADDRESS ON FILE | | | | |
| CARREIRO, ELIZABETH | ADDRESS ON FILE | | | | |
| CARREIRO, ROBERTA DA SILVA | ADDRESS ON FILE | | | | |
| CARRELL, ALISSA NICOLE | ADDRESS ON FILE | | | | |
| CARRELL, ETHAN | ADDRESS ON FILE | | | | |
| CARRELL, JONATHAN WILLIAM | ADDRESS ON FILE | | | | |
| CARREON, DEZZIREE MONIQUE | ADDRESS ON FILE | | | | |
| CARREON, FERNANDO | ADDRESS ON FILE | | | | |
| CARREON, VIANCA | ADDRESS ON FILE | | | | |
| CARRERA OF AMERICA INC | CARRERA OF AMERICA INC, 197 ROUTE 18 SOUTH STE 307N | EAST BRUNSWICK | NJ | 08816-1472 | |
| CARRERA, CAROLYN GUADALUPE | ADDRESS ON FILE | | | | |
| CARRERA, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| CARRERA, FELIPE | ADDRESS ON FILE | | | | |
| CARRERA, GREYSON WOLFGANG | ADDRESS ON FILE | | | | |
| CARRERA, JESUS JOSE | ADDRESS ON FILE | | | | |
| CARRERA, MIA | ADDRESS ON FILE | | | | |
| CARRERA, SILVIA E | ADDRESS ON FILE | | | | |
| CARRERO, ALEX | ADDRESS ON FILE | | | | |
| CARRERO, CHELSEA | ADDRESS ON FILE | | | | |
| CARRERO, ENRIQUE | ADDRESS ON FILE | | | | |
| CARRICK, STEPHANIE GAIL | ADDRESS ON FILE | | | | |
| CARRICO, BRIAN LEE | ADDRESS ON FILE | | | | |
| CARRIER CORPORATION | 29917 NETWORK PLACE | CHICAGO | IL | 60573-1299 | |
| CARRIER, CAROLYN | ADDRESS ON FILE | | | | |
| CARRIER, DAKOTA NEIL | ADDRESS ON FILE | | | | |
| CARRIER, KENNETH | ADDRESS ON FILE | | | | |
| CARRIER, RHONDA | ADDRESS ON FILE | | | | |
| CARRIER411 SERVICES | 1540 INTERNATIONAL PKWY STE 2000 | LAKE MARY | FL | 32746-5096 | |
| CARRILLO ALVA, KATERIN SABRINA | ADDRESS ON FILE | | | | |
| CARRILLO RIOS, RODRIGO | ADDRESS ON FILE | | | | |
| CARRILLO RIVERA, JESUS | ADDRESS ON FILE | | | | |
| CARRILLO, ADRIAN | ADDRESS ON FILE | | | | |
| CARRILLO, ALEJANDRO | ADDRESS ON FILE | | | | |
| CARRILLO, ALFREDO RENE | ADDRESS ON FILE | | | | |
| CARRILLO, ANDREA | ADDRESS ON FILE | | | | |
| CARRILLO, ARLYN | ADDRESS ON FILE | | | | |
| CARRILLO, CHERISH | ADDRESS ON FILE | | | | |
| CARRILLO, DORIANN DESTINY | ADDRESS ON FILE | | | | |
| CARRILLO, ELIZABETH | ADDRESS ON FILE | | | | |
| CARRILLO, ELIZAR ELIJAH | ADDRESS ON FILE | | | | |
| CARRILLO, ERIC OBED | ADDRESS ON FILE | | | | |
| CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | |
| CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | |
| CARRILLO, ISAIAH | ADDRESS ON FILE | | | | |
| CARRILLO, JEREMY | ADDRESS ON FILE | | | | |
| CARRILLO, JUAN FRANCISCO | ADDRESS ON FILE | | | | |
| CARRILLO, KAREN | ADDRESS ON FILE | | | | |
| CARRILLO, KRISTINE ROBERTA | ADDRESS ON FILE | | | | |
| CARRILLO, LISA | ADDRESS ON FILE | | | | |
| CARRILLO, LUIS | ADDRESS ON FILE | | | | |
| CARRILLO, MARIA MERCEDES | ADDRESS ON FILE | | | | |
| CARRILLO, MAYRA BEATRIZ | ADDRESS ON FILE | | | | |
| CARRILLO, MIKAYLA | ADDRESS ON FILE | | | | |
| CARRILLO, NATHAN | ADDRESS ON FILE | | | | |
| CARRILLO, NAYELI | ADDRESS ON FILE | | | | |
| CARRILLO, NOHEMY NAARAN | ADDRESS ON FILE | | | | |
| CARRILLO, ROMAN E. | ADDRESS ON FILE | | | | |
| CARRILLO, SARA M | ADDRESS ON FILE | | | | |
| CARRILLO, STEVEN | ADDRESS ON FILE | | | | |
| CARRILLO, STHEFANY | ADDRESS ON FILE | | | | |
| CARRINGTON CAPITAL INVESTMENTS IV L | FRANCIS CARRINGTON, 707 H STREET | EUREKA | CA | 95501-1836 | |
| CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE, 707 H STREET | EUREKA | CA | 95501-1836 | |
| CARRINGTON CAPITAL LLC | C/O THE CARRINGTON COMPANY, 707 H STREET | EUREKA | CA | 95501 | |
| CARRINGTON CAPITAL LLC | CARRINGTON COMPANY, 707 H STREET | EUREKA | CA | 95501-1836 | |
| CARRINGTON TEA CO | 7 REUTEN DRIVE | CLOSTER | NJ | 07624-2120 | |
| CARRINGTON, CHARITY RENE | ADDRESS ON FILE | | | | |
| CARRINGTON, JESSICA | ADDRESS ON FILE | | | | |
| CARRINGTON, LEIGHA N. | ADDRESS ON FILE | | | | |
| CARRINGTON, MONEA NIKIESH | ADDRESS ON FILE | | | | |
| CARRION, ADRIEN CARLOS | ADDRESS ON FILE | | | | |
| CARRION, CHRISTINE LORAINE | ADDRESS ON FILE | | | | |
| CARRION, JASON | ADDRESS ON FILE | | | | |
| CARRION, LEAH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CARRION, LETICIA | ADDRESS ON FILE | | | | |
| CARRION, SHAIRISDALYS | ADDRESS ON FILE | | | | |
| CARRIZALES, CRISTOBAL | ADDRESS ON FILE | | | | |
| CARRIZALES, ELIZETH YENI | ADDRESS ON FILE | | | | |
| CARRIZO, XIOMARA | ADDRESS ON FILE | | | | |
| CARROLL CO CIRCUIT COURT | PO BOX 218 | HILLSVILLE | VA | 24343-0218 | |
| CARROLL CO GENERAL DISTRICT COURT | PO BOX 698 | HILLSVILLE | VA | 24343-0698 | |
| CARROLL COUNTY CLERK | 55 N COURT ST ROOM G-8 | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY HEALTH DEPT BUR | 290 S CENTER ST | WESTMINSTER | MD | 21157-5219 | |
| CARROLL COUNTY HEALTH DEPT BUR | OF ENVIRO HEALTH, 290 S CENTER ST | WESTMINSTER | MD | 21157-5219 | |
| CARROLL COUNTY TAX COLLECTOR | PO BOX 3237 | WESTMINSTER | MD | 21158-3237 | |
| CARROLL EMC | 155 N HIGHWAY 113 | CARROLLTON | GA | 30117-7501 | |
| CARROLL EMC | 155 NORTH HIGHWAY 113 | CARROLLTON | GA | 30117 | |
| CARROLL, AARON L. | ADDRESS ON FILE | | | | |
| CARROLL, ALEATHEA | ADDRESS ON FILE | | | | |
| CARROLL, ALEXUS LEE | ADDRESS ON FILE | | | | |
| CARROLL, AMY MARIE | ADDRESS ON FILE | | | | |
| CARROLL, ANGELA | ADDRESS ON FILE | | | | |
| CARROLL, ANISTON | ADDRESS ON FILE | | | | |
| CARROLL, AUDREY G | ADDRESS ON FILE | | | | |
| CARROLL, AUDREY GRACE | ADDRESS ON FILE | | | | |
| CARROLL, AUSTIN | ADDRESS ON FILE | | | | |
| CARROLL, BARBARA RAE | ADDRESS ON FILE | | | | |
| CARROLL, BELINDA K | ADDRESS ON FILE | | | | |
| CARROLL, BRANDY ALLISON | ADDRESS ON FILE | | | | |
| CARROLL, CARISA BERG | ADDRESS ON FILE | | | | |
| CARROLL, CASEY | ADDRESS ON FILE | | | | |
| CARROLL, CHARLES L | ADDRESS ON FILE | | | | |
| CARROLL, CHERRY LYNN | ADDRESS ON FILE | | | | |
| CARROLL, CHRISTIAN RAY | ADDRESS ON FILE | | | | |
| CARROLL, DAMIAN AUGUSTUS | ADDRESS ON FILE | | | | |
| CARROLL, DANIELL | ADDRESS ON FILE | | | | |
| CARROLL, DAWN LEE | ADDRESS ON FILE | | | | |
| CARROLL, DEANA | ADDRESS ON FILE | | | | |
| CARROLL, DOUGLAS | ADDRESS ON FILE | | | | |
| CARROLL, GOLDEN | ADDRESS ON FILE | | | | |
| CARROLL, HAILEY MAE | ADDRESS ON FILE | | | | |
| CARROLL, HEATHER M | ADDRESS ON FILE | | | | |
| CARROLL, JADEN NOAH | ADDRESS ON FILE | | | | |
| CARROLL, JAMES | ADDRESS ON FILE | | | | |
| CARROLL, JAMES | ADDRESS ON FILE | | | | |
| CARROLL, JOSHUA E | ADDRESS ON FILE | | | | |
| CARROLL, JUANITA | ADDRESS ON FILE | | | | |
| CARROLL, JUSTICE | ADDRESS ON FILE | | | | |
| CARROLL, KAMRYN SAVOD | ADDRESS ON FILE | | | | |
| CARROLL, KATINA D | ADDRESS ON FILE | | | | |
| CARROLL, KIMI | ADDRESS ON FILE | | | | |
| CARROLL, LIAM | ADDRESS ON FILE | | | | |
| CARROLL, LYNN | ADDRESS ON FILE | | | | |
| CARROLL, MALARIE RENE | ADDRESS ON FILE | | | | |
| CARROLL, MIKE | ADDRESS ON FILE | | | | |
| CARROLL, MIKIRA SHAUNICE | ADDRESS ON FILE | | | | |
| CARROLL, NATHAN | ADDRESS ON FILE | | | | |
| CARROLL, PAUL A | ADDRESS ON FILE | | | | |
| CARROLL, PHYLLIS | ADDRESS ON FILE | | | | |
| CARROLL, RICARDO | ADDRESS ON FILE | | | | |
| CARROLL, SEAN B | ADDRESS ON FILE | | | | |
| CARROLL, SHANE | ADDRESS ON FILE | | | | |
| CARROLL, STEVEN JAY | ADDRESS ON FILE | | | | |
| CARROLL, STEVEN T | ADDRESS ON FILE | | | | |
| CARROLL, TANYAH MONIQUE | ADDRESS ON FILE | | | | |
| CARROLL, TINA LOUISE | ADDRESS ON FILE | | | | |
| CARROLL, WANDA | ADDRESS ON FILE | | | | |
| CARROLLTON WHITE MARSH LLC | DIVARIS PROPERTY MGMT CORP, 4525 MAIN STREET STE 900 | VIRGINIA BEACH | VA | 23462-3375 | |
| CARROLLTON-FARMERS BRANCH ISD | PO BOX 208227 | CARROLLTON | TX | 75320-8227 | |
| CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | PO BOX 208227 | DALLAS | TX | 75320-8227 | |
| CARROLLTON-WHITE MARSH, LLC | SHANAHAN , LIZ, C/O DIVARIS PROPERTY MANAGEMENT CORP, 4525 MAIN ST. SUITE 900 | VIRGINIA BEACH | VA | 23462 | |
| CARROW, MITCHELL ALLAN | ADDRESS ON FILE | | | | |
| CARRUTH, AYANA | ADDRESS ON FILE | | | | |
| CARRUTHERS, MADISON EILEEN | ADDRESS ON FILE | | | | |
| CARSEY, TREASE | ADDRESS ON FILE | | | | |
| CARSON CITY BUSINESS LICENSE | BUSINESS LICENSE, 108 E PROCTOR ST | CARSON CITY | NV | 89701-4240 | |
| CARSON CITY SHERIFF'S OFFICE | CIVIL DIVISION, 911 E MUSSER ST | CARSON CITY | NV | 89701-3706 | |
| CARSON CITY TREASURER | 201 N CARSON ST STE 5 | CARSON CITY | NV | 89701-4289 | |
| CARSON CITY UTILITIES | 201 NORTH CARSON ST, STE 5 | CARSON CITY | NV | 89701 | |
| CARSON DELLOSA EDUCATION | CARSON DELLOSA PUBLISHING INC, PO BOX 679845 | DALLAS | TX | 75267 | |
| CARSON SOUTHGATE LLC | C/O CITY MANAGEMENT SERVICES, PO BOX 17840 | RENO | NV | 89511-1033 | |
| CARSON SOUTHGATE, LLC | C/O CITY MANAGEMENT SERVICES, 8630 TECHNOLOGY WAY STE B | RENO | NV | 89521-3851 | |
| CARSON, AALIYAH | ADDRESS ON FILE | | | | |
| CARSON, ALEXANDER KLESMER | ADDRESS ON FILE | | | | |
| CARSON, ANDREW | ADDRESS ON FILE | | | | |
| CARSON, ARIANNA | ADDRESS ON FILE | | | | |
| CARSON, CHARLIE CLEVELAND | ADDRESS ON FILE | | | | |
| CARSON, CHRISTINA ANN | ADDRESS ON FILE | | | | |
| CARSON, COURTNEY | ADDRESS ON FILE | | | | |
| CARSON, CYNTHIA | ADDRESS ON FILE | | | | |
| CARSON, DAPHNE | ADDRESS ON FILE | | | | |
| CARSON, GENELL LAVETTE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CARSON, HEATHER | ADDRESS ON FILE | | | | |
| CARSON, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| CARSON, JANINE ANINA | ADDRESS ON FILE | | | | |
| CARSON, JARVIS A | ADDRESS ON FILE | | | | |
| CARSON, JEREMY DAVID | ADDRESS ON FILE | | | | |
| CARSON, JIMMY W | ADDRESS ON FILE | | | | |
| CARSON, MAHKI CAREEN | ADDRESS ON FILE | | | | |
| CARSON, MARGARET | ADDRESS ON FILE | | | | |
| CARSON, MARTY LADON | ADDRESS ON FILE | | | | |
| CARSON, MATTIE | ADDRESS ON FILE | | | | |
| CARSON, NICHOLAS CLAY | ADDRESS ON FILE | | | | |
| CARSON, RICHARD | ADDRESS ON FILE | | | | |
| CARSON, RICKY | ADDRESS ON FILE | | | | |
| CARSON, SARA | ADDRESS ON FILE | | | | |
| CARSON, SHAWNA MICHELLE | ADDRESS ON FILE | | | | |
| CARSON, TYLER | ADDRESS ON FILE | | | | |
| CARSON-BROWN, JOELETTE | ADDRESS ON FILE | | | | |
| CARSTARPHEN, KENONDRA | ADDRESS ON FILE | | | | |
| CARSWELL, AMANDA | ADDRESS ON FILE | | | | |
| CARSWELL, KULEAH | ADDRESS ON FILE | | | | |
| CART & CAN LLC | CART &AMP; CAN LLC, P.O. BOX 324 | WARDEN | WA | 98857 | |
| CART RETRIEVAL INC | CART RETRIEVAL INC, 9668 MILLIKEN AVE 104-389 | RANCO CUCAMONGA | CA | 91730 | |
| CART RETRIEVAL SERVICE | WILLIAM V PAPPALARDO, BILL PAPPALARADO, 257 FELLSWAY WEST | MEDFORD | MA | 02155 | |
| CART SOURCE LLC | CART SOURCE LLC, #21 7662 PHILIPS HWY | JACKSONVILLE | FL | 32256 | |
| CART, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| CART, KASPER CHANCE | ADDRESS ON FILE | | | | |
| CART, MATTHEW J | ADDRESS ON FILE | | | | |
| CARTAGENA, AVALENE BRIANNA | ADDRESS ON FILE | | | | |
| CARTAGENA, CELIA MELANIE | ADDRESS ON FILE | | | | |
| CARTAGENA, DIOGO | ADDRESS ON FILE | | | | |
| CARTAGENA, EDWARD | ADDRESS ON FILE | | | | |
| CARTAGENA, YESENIA | ADDRESS ON FILE | | | | |
| CARTAS, JACQUELINE BAILEY | ADDRESS ON FILE | | | | |
| CARTAYA, FRANK ANDRES | ADDRESS ON FILE | | | | |
| CARTER COUNTY CLERK | MARY GOUGE, 801 E ELK AVE | ELIZABETHTON | TN | 37643-4574 | |
| CARTER COUNTY TREASURER | 25 A STREET NW STE 105 | ARDMORE | OK | 73401-9266 | |
| CARTER COUNTY TRUSTEE | 801 E ELK AVE | ELIZABETHTON | TN | 37643-4574 | |
| CARTER COUNTY TRUSTEE | 801 E ELK AVE | ELIZABETHTON | TN | 37643 | |
| CARTER EUBANKS, PATRICK DEMETRIUF | ADDRESS ON FILE | | | | |
| CARTER II, REGINALD B. | ADDRESS ON FILE | | | | |
| CARTER IV, RC | ADDRESS ON FILE | | | | |
| CARTER JONES COLLECTION SERVICES | 411 PINE ST | KLAMATH FALLS | OR | 97601-6020 | |
| CARTER JR, KEVIN DARRELL | ADDRESS ON FILE | | | | |
| CARTER, ABRAM ISAIAH | ADDRESS ON FILE | | | | |
| CARTER, ABRIANA | ADDRESS ON FILE | | | | |
| CARTER, ADAYLA LEASIA | ADDRESS ON FILE | | | | |
| CARTER, ALLISON | ADDRESS ON FILE | | | | |
| CARTER, AMANDA L | ADDRESS ON FILE | | | | |
| CARTER, AMBER N | ADDRESS ON FILE | | | | |
| CARTER, AMIYA | ADDRESS ON FILE | | | | |
| CARTER, AMYA JALASIA | ADDRESS ON FILE | | | | |
| CARTER, ANGELA MECHELLE | ADDRESS ON FILE | | | | |
| CARTER, ANTHONY | ADDRESS ON FILE | | | | |
| CARTER, ANTOINE R | ADDRESS ON FILE | | | | |
| CARTER, ARIELLE KEYONNA | ADDRESS ON FILE | | | | |
| CARTER, ASHLEY BROOKE | ADDRESS ON FILE | | | | |
| CARTER, ASHLEY TATIANNA | ADDRESS ON FILE | | | | |
| CARTER, AUBREY QUINTEIZE | ADDRESS ON FILE | | | | |
| CARTER, BRANDON CHRISTOPHER | ADDRESS ON FILE | | | | |
| CARTER, BREE | ADDRESS ON FILE | | | | |
| CARTER, BRESHEA JANELLE | ADDRESS ON FILE | | | | |
| CARTER, BRIANA MARIA | ADDRESS ON FILE | | | | |
| CARTER, BRYCE MARION | ADDRESS ON FILE | | | | |
| CARTER, CADENCE A | ADDRESS ON FILE | | | | |
| CARTER, CAROL A. | ADDRESS ON FILE | | | | |
| CARTER, CARRA RENEE | ADDRESS ON FILE | | | | |
| CARTER, CASE BREON | ADDRESS ON FILE | | | | |
| CARTER, CHENIER R | ADDRESS ON FILE | | | | |
| CARTER, CHRISTINA LAREE | ADDRESS ON FILE | | | | |
| CARTER, CHRISTINE | ADDRESS ON FILE | | | | |
| CARTER, CHRISTINE LINN | ADDRESS ON FILE | | | | |
| CARTER, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| CARTER, CHRYSTAL | ADDRESS ON FILE | | | | |
| CARTER, CINDY | ADDRESS ON FILE | | | | |
| CARTER, CINDY FAY | ADDRESS ON FILE | | | | |
| CARTER, COLE | ADDRESS ON FILE | | | | |
| CARTER, CONNIE DRUM | ADDRESS ON FILE | | | | |
| CARTER, CYNTHIA A | ADDRESS ON FILE | | | | |
| CARTER, CYNTHIA H | ADDRESS ON FILE | | | | |
| CARTER, CYNTHIA R | ADDRESS ON FILE | | | | |
| CARTER, DANA D | ADDRESS ON FILE | | | | |
| CARTER, DANILO R | ADDRESS ON FILE | | | | |
| CARTER, DAREYL K. | ADDRESS ON FILE | | | | |
| CARTER, DAVON M | ADDRESS ON FILE | | | | |
| CARTER, DEVONTE JAMAL | ADDRESS ON FILE | | | | |
| CARTER, DONALD WINFIELD | ADDRESS ON FILE | | | | |
| CARTER, DORIAN | ADDRESS ON FILE | | | | |
| CARTER, EBONY | ADDRESS ON FILE | | | | |
| CARTER, ELIJAH | ADDRESS ON FILE | | | | |
| CARTER, EMMA GRACE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CARTER, ERIC A | ADDRESS ON FILE | | | | |
| CARTER, ERICA JANE | ADDRESS ON FILE | | | | |
| CARTER, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| CARTER, FATEIMA ANTYIONETTE | ADDRESS ON FILE | | | | |
| CARTER, FELICIA G | ADDRESS ON FILE | | | | |
| CARTER, FRANKIE | ADDRESS ON FILE | | | | |
| CARTER, FRANKO | ADDRESS ON FILE | | | | |
| CARTER, FRED | ADDRESS ON FILE | | | | |
| CARTER, GARY RAMON | ADDRESS ON FILE | | | | |
| CARTER, GARY W | ADDRESS ON FILE | | | | |
| CARTER, GENAYA | ADDRESS ON FILE | | | | |
| CARTER, GRETCHEN | ADDRESS ON FILE | | | | |
| CARTER, HALLEE NICHOLE | ADDRESS ON FILE | | | | |
| CARTER, HANNAH LEE | ADDRESS ON FILE | | | | |
| CARTER, IDA | ADDRESS ON FILE | | | | |
| CARTER, IMMANUEL J | ADDRESS ON FILE | | | | |
| CARTER, ISAIAH ARMON ARMON | ADDRESS ON FILE | | | | |
| CARTER, ISIS | ADDRESS ON FILE | | | | |
| CARTER, JAALEN TRAVEON | ADDRESS ON FILE | | | | |
| CARTER, JAMECIA | ADDRESS ON FILE | | | | |
| CARTER, JAMECIA | ADDRESS ON FILE | | | | |
| CARTER, JAMIYAH | ADDRESS ON FILE | | | | |
| CARTER, JARVIS | ADDRESS ON FILE | | | | |
| CARTER, JASON | ADDRESS ON FILE | | | | |
| CARTER, JAYSON | ADDRESS ON FILE | | | | |
| CARTER, JERAMIE TERELL | ADDRESS ON FILE | | | | |
| CARTER, JOE | ADDRESS ON FILE | | | | |
| CARTER, JOEL WILLIAM | ADDRESS ON FILE | | | | |
| CARTER, JOSEPH LEE | ADDRESS ON FILE | | | | |
| CARTER, JUSTIN | ADDRESS ON FILE | | | | |
| CARTER, KAMICA | ADDRESS ON FILE | | | | |
| CARTER, KARI ANN | ADDRESS ON FILE | | | | |
| CARTER, KEANU | ADDRESS ON FILE | | | | |
| CARTER, KELLI | ADDRESS ON FILE | | | | |
| CARTER, KELMISHA CARTER LASHAE | ADDRESS ON FILE | | | | |
| CARTER, KENDRICK BRAMO | ADDRESS ON FILE | | | | |
| CARTER, KEVA T | ADDRESS ON FILE | | | | |
| CARTER, KEVIN | ADDRESS ON FILE | | | | |
| CARTER, KEYERIA B | ADDRESS ON FILE | | | | |
| CARTER, KHALIL JAMES | ADDRESS ON FILE | | | | |
| CARTER, KILEY | ADDRESS ON FILE | | | | |
| CARTER, KIMBERLY LEANN | ADDRESS ON FILE | | | | |
| CARTER, KUMAR | ADDRESS ON FILE | | | | |
| CARTER, LATASHA M | ADDRESS ON FILE | | | | |
| CARTER, LATEERA REKIA ANTOINETTE | ADDRESS ON FILE | | | | |
| CARTER, LEE A | ADDRESS ON FILE | | | | |
| CARTER, LORI | ADDRESS ON FILE | | | | |
| CARTER, MADISON ELIZABETH ELLA | ADDRESS ON FILE | | | | |
| CARTER, MADISON GRACE | ADDRESS ON FILE | | | | |
| CARTER, MARCUS | ADDRESS ON FILE | | | | |
| CARTER, MARILYN BOYD | ADDRESS ON FILE | | | | |
| CARTER, MARQUITA D | ADDRESS ON FILE | | | | |
| CARTER, MELISSA | ADDRESS ON FILE | | | | |
| CARTER, MELISSA DAWN | ADDRESS ON FILE | | | | |
| CARTER, MICHAEL | ADDRESS ON FILE | | | | |
| CARTER, MICHELE LYNN | ADDRESS ON FILE | | | | |
| CARTER, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| CARTER, MONEYA | ADDRESS ON FILE | | | | |
| CARTER, MURIEL COX | ADDRESS ON FILE | | | | |
| CARTER, MYKELLE | ADDRESS ON FILE | | | | |
| CARTER, NAQUISSA | ADDRESS ON FILE | | | | |
| CARTER, NICHOLE LUANN | ADDRESS ON FILE | | | | |
| CARTER, NICOLE | ADDRESS ON FILE | | | | |
| CARTER, NIKKI C | ADDRESS ON FILE | | | | |
| CARTER, NIKKIA LATRICE | ADDRESS ON FILE | | | | |
| CARTER, NOLYN | ADDRESS ON FILE | | | | |
| CARTER, OLIVIA CLAIRE | ADDRESS ON FILE | | | | |
| CARTER, PAMELA A | ADDRESS ON FILE | | | | |
| CARTER, PAUL | ADDRESS ON FILE | | | | |
| CARTER, PAUL EUGENE | ADDRESS ON FILE | | | | |
| CARTER, PHYLISHA | ADDRESS ON FILE | | | | |
| CARTER, RALPH LYNN | ADDRESS ON FILE | | | | |
| CARTER, REGINA L | ADDRESS ON FILE | | | | |
| CARTER, RICK L | ADDRESS ON FILE | | | | |
| CARTER, RICKEY | ADDRESS ON FILE | | | | |
| CARTER, ROSIE G | ADDRESS ON FILE | | | | |
| CARTER, SANDRA G | ADDRESS ON FILE | | | | |
| CARTER, SCOTT RANDOLPH | ADDRESS ON FILE | | | | |
| CARTER, SEMAJ | ADDRESS ON FILE | | | | |
| CARTER, SERENA KAY | ADDRESS ON FILE | | | | |
| CARTER, SHANIYAH | ADDRESS ON FILE | | | | |
| CARTER, SHANTEL MARQUITA | ADDRESS ON FILE | | | | |
| CARTER, SHARETTA | ADDRESS ON FILE | | | | |
| CARTER, SHAWN | ADDRESS ON FILE | | | | |
| CARTER, SHAYE | ADDRESS ON FILE | | | | |
| CARTER, SHEENA | ADDRESS ON FILE | | | | |
| CARTER, SHON ROBERT | ADDRESS ON FILE | | | | |
| CARTER, SIMONE | ADDRESS ON FILE | | | | |
| CARTER, SONYA A. | ADDRESS ON FILE | | | | |
| CARTER, SONYA MICHELLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CARTER, SYLVIA | ADDRESS ON FILE | | | | |
| CARTER, SYMMAJI N | ADDRESS ON FILE | | | | |
| CARTER, TAHJ M | ADDRESS ON FILE | | | | |
| CARTER, TAJILEEYA | ADDRESS ON FILE | | | | |
| CARTER, TAMMY | ADDRESS ON FILE | | | | |
| CARTER, TAMMY VIVIANNE | ADDRESS ON FILE | | | | |
| CARTER, TERESA | ADDRESS ON FILE | | | | |
| CARTER, TERESA | ADDRESS ON FILE | | | | |
| CARTER, TORRENCE CARTER WHITLEY | ADDRESS ON FILE | | | | |
| CARTER, TRERON | ADDRESS ON FILE | | | | |
| CARTER, TWANYA | ADDRESS ON FILE | | | | |
| CARTER, TYLER A | ADDRESS ON FILE | | | | |
| CARTER, VARCELL | ADDRESS ON FILE | | | | |
| CARTER, VINCENT JEROME | ADDRESS ON FILE | | | | |
| CARTER, WILLIAM BAIN | ADDRESS ON FILE | | | | |
| CARTER, WILLIAM C | ADDRESS ON FILE | | | | |
| CARTER, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| CARTER, WILMA ROBERTA | ADDRESS ON FILE | | | | |
| CARTER, XAVIER EDWIN | ADDRESS ON FILE | | | | |
| CARTER, YEN | ADDRESS ON FILE | | | | |
| CARTER, ZYARIUS | ADDRESS ON FILE | | | | |
| CARTERET COUNTY NEWS-TIMES | CARTERET PUBLISHING CO INC, PO BOX 1679 | MOREHEAD CITY | NC | 28557-1679 | |
| CARTERET COUNTY TAX COLLECTOR | PO BOX 2189 | BEAUFORT | NC | 28516-5189 | |
| CARTERET COUNTY TAX COLLECTOR | PO BOX 63063 | BEAUFORT | NC | 28516-5189 | |
| CARTER-JONES COLLECTION SVC | 1143 PINE ST | KLAMATH FALLS | OR | 97601-5853 | |
| CARTER-NOBLE, AARON L | ADDRESS ON FILE | | | | |
| CARTER'S, TYIEHESHIA | ADDRESS ON FILE | | | | |
| CARTER-STOKES, KRISTIAN | ADDRESS ON FILE | | | | |
| CARTHLEDGE, KEYIRIA | ADDRESS ON FILE | | | | |
| CARTIAS, NYAMIZI N | ADDRESS ON FILE | | | | |
| CARTIER, JOSH | ADDRESS ON FILE | | | | |
| CARTIER, KAYLA M | ADDRESS ON FILE | | | | |
| CARTRAC | RETAIL MARKETING SERVICES, 1020 N LAKE STREET | BURBANK | CA | 91502 | |
| CARTRETTE, JOSHUA LEE | ADDRESS ON FILE | | | | |
| CARTWRIGHT, AMANDA | ADDRESS ON FILE | | | | |
| CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | |
| CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | |
| CARTWRIGHT, ANTWANN | ADDRESS ON FILE | | | | |
| CARTWRIGHT, ASHTON BLAKE | ADDRESS ON FILE | | | | |
| CARTWRIGHT, BILL KENNETH | ADDRESS ON FILE | | | | |
| CARTWRIGHT, BRANDI C | ADDRESS ON FILE | | | | |
| CARTWRIGHT, CATHY JEAN | ADDRESS ON FILE | | | | |
| CARTWRIGHT, GERRYN A M | ADDRESS ON FILE | | | | |
| CARTWRIGHT, MBWANA AMEER | ADDRESS ON FILE | | | | |
| CARTWRIGHT, OMIA SANAA ROSE | ADDRESS ON FILE | | | | |
| CARTWRIGHT, PEYTON NIKKITA | ADDRESS ON FILE | | | | |
| CARTWRIGHT, SPENCER PERNELL | ADDRESS ON FILE | | | | |
| CARTWRIGHT, SUSAN | ADDRESS ON FILE | | | | |
| CARTWRIGHT, TIFFANY | ADDRESS ON FILE | | | | |
| CARTWRIGHT, WILL MATHEW | ADDRESS ON FILE | | | | |
| CARTY, JEFFERY LEE | ADDRESS ON FILE | | | | |
| CARTY, KATHLEEN GERALDINE | ADDRESS ON FILE | | | | |
| CARTY, KYLEIGH | ADDRESS ON FILE | | | | |
| CARUCCI, CARLY | ADDRESS ON FILE | | | | |
| CARUSO JR, ANTHONY CARMEN | ADDRESS ON FILE | | | | |
| CARUSO, ANTHONY J. | ADDRESS ON FILE | | | | |
| CARUSO, CHRISTINE A. | ADDRESS ON FILE | | | | |
| CARUSO, JOEL BRAHM | ADDRESS ON FILE | | | | |
| CARUSO, JONATHAN | ADDRESS ON FILE | | | | |
| CARUTH, JOHN A | ADDRESS ON FILE | | | | |
| CARVAJAL, RAUL FERNANDO | ADDRESS ON FILE | | | | |
| CARVALHO, ALAN | ADDRESS ON FILE | | | | |
| CARVALHO, ALISSIA | ADDRESS ON FILE | | | | |
| CARVALHO, STEVEN | ADDRESS ON FILE | | | | |
| CARVAN, SAMEER | ADDRESS ON FILE | | | | |
| CARVER, ANTWAN | ADDRESS ON FILE | | | | |
| CARVER, AYDEN J | ADDRESS ON FILE | | | | |
| CARVER, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| CARVER, CURTIS | ADDRESS ON FILE | | | | |
| CARVER, DESIREE | ADDRESS ON FILE | | | | |
| CARVER, DESTINY DEE | ADDRESS ON FILE | | | | |
| CARVER, DEZSTANY | ADDRESS ON FILE | | | | |
| CARVER, JAYLEN JAMIE | ADDRESS ON FILE | | | | |
| CARVER, JENNA ALEXIS | ADDRESS ON FILE | | | | |
| CARVER, JERRY L | ADDRESS ON FILE | | | | |
| CARVER, KANISHA SHARDAI | ADDRESS ON FILE | | | | |
| CARVER, KELLY ANNE | ADDRESS ON FILE | | | | |
| CARVER, LORI | ADDRESS ON FILE | | | | |
| CARVER, LORI MARIE | ADDRESS ON FILE | | | | |
| CARVER, MICHAEL DARNELL | ADDRESS ON FILE | | | | |
| CARVER, NICHOLE | ADDRESS ON FILE | | | | |
| CARVER, THAILER | ADDRESS ON FILE | | | | |
| CARVER, TORY | ADDRESS ON FILE | | | | |
| CARVER, TYLER KENNETH | ADDRESS ON FILE | | | | |
| CARVOO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CARWELL, JALA | ADDRESS ON FILE | | | | |
| CARWELL, PATRICIA | ADDRESS ON FILE | | | | |
| CARWILE, ALYSSA | ADDRESS ON FILE | | | | |
| CARWILE, MARY A | ADDRESS ON FILE | | | | |
| CARY, ABIGAIL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CARY, ISABELLA | ADDRESS ON FILE | | | | |
| CARY, JOVAN | ADDRESS ON FILE | | | | |
| CARY, SUSAN | ADDRESS ON FILE | | | | |
| CASA DECOR LLC | CASA DECOR LLC, 347 5TH AVENUE | NEW YORK | NY | 10016 | |
| CASA GRANDE FARP | PO BOX 842447 | LOS ANGELES | CA | 90084-2447 | |
| CASA GRANDE VALLEY NEWSPAPERS INC | 200 W SECOND ST | CASA GRANDE | AZ | 85122 | |
| CASADAY, CHRISTIAN | ADDRESS ON FILE | | | | |
| CASALE, LAURA L | ADDRESS ON FILE | | | | |
| CASANOVA, ALONDRA LIZ | ADDRESS ON FILE | | | | |
| CASARES, NATHAN JAMES | ADDRESS ON FILE | | | | |
| CASAREZ, ARMANDO ALLEN | ADDRESS ON FILE | | | | |
| CASAREZ, BRIANNA | ADDRESS ON FILE | | | | |
| CASAREZ, ETHAN B | ADDRESS ON FILE | | | | |
| CASAREZ, JUSTIN J | ADDRESS ON FILE | | | | |
| CASAREZ, LOUIS C | ADDRESS ON FILE | | | | |
| CASAREZ, MADISON | ADDRESS ON FILE | | | | |
| CASAREZ, RICHARD R | ADDRESS ON FILE | | | | |
| CASAREZ, ROSEMARY | ADDRESS ON FILE | | | | |
| CASAREZ, ROXANNE MARTINEZ | ADDRESS ON FILE | | | | |
| CASARI, JOSEPH D | ADDRESS ON FILE | | | | |
| CASAROTTI, GINO MARK | ADDRESS ON FILE | | | | |
| CASAS, CARLOS JAMIE | ADDRESS ON FILE | | | | |
| CASAS, HAYLEY | ADDRESS ON FILE | | | | |
| CASAS, JANETTE | ADDRESS ON FILE | | | | |
| CASAS, LETICIA | ADDRESS ON FILE | | | | |
| CASAS, MANUEL | ADDRESS ON FILE | | | | |
| CASAS, MAYRA | ADDRESS ON FILE | | | | |
| CASAS, MICHELLE | ADDRESS ON FILE | | | | |
| CASAS, MIREYLI | ADDRESS ON FILE | | | | |
| CASAS, SEBASTIAN | ADDRESS ON FILE | | | | |
| CASAS, WENDY LYNN | ADDRESS ON FILE | | | | |
| CASASNOVAS, RACHEL MAIRE | ADDRESS ON FILE | | | | |
| CASASOLA CASTELLANOS, BENJAMIN | ADDRESS ON FILE | | | | |
| CASCADE CAPITAL | 9320 E RAINTREE DR | SCOTTSDALE | CA | 85260-2016 | |
| CASCADE CAPITAL LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| CASCADE COLLECTIONS INC | PO BOX 3166 | SALEM | OR | 97302-0166 | |
| CASCADE COUNTY TREASURER | PO BOX 2549 | GREAT FALLS | MT | 59403-2549 | |
| CASCADE COUNTY TREASURER | PO BOX 2549 | GREAT FALLS | MT | 59403 | |
| CASCADE NATURAL GAS | PO BOX 5600 | BISMARCK | ND | 58506-5600 | |
| CASCADE ORGANIC FLOUR, LLC | CASCADE ORGANIC FLOUR, LLC, P.O. BOX 187 | ROYAL CITY | WA | 99357 | |
| CASCARELLI, MARGARET | ADDRESS ON FILE | | | | |
| CASCIO, JOSEPH | ADDRESS ON FILE | | | | |
| CASCIO, JOSEPH FRANK | ADDRESS ON FILE | | | | |
| CASCIO, NICOLAS | ADDRESS ON FILE | | | | |
| CASE, AARON D | ADDRESS ON FILE | | | | |
| CASE, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| CASE, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| CASE, CECILIA MARIE | ADDRESS ON FILE | | | | |
| CASE, CHEYENNE NALANI | ADDRESS ON FILE | | | | |
| CASE, COLTON GUY | ADDRESS ON FILE | | | | |
| CASE, JACOB WESLEY | ADDRESS ON FILE | | | | |
| CASE, JONATHAN O'DELL | ADDRESS ON FILE | | | | |
| CASE, JUANALYN | ADDRESS ON FILE | | | | |
| CASE, OLIVIA LUELLA | ADDRESS ON FILE | | | | |
| CASE, TYLER SCOTT | ADDRESS ON FILE | | | | |
| CASEBOLT, AMY SUE | ADDRESS ON FILE | | | | |
| CASEMAN, KIMBERLY | ADDRESS ON FILE | | | | |
| CASERTA, REBEKAH | ADDRESS ON FILE | | | | |
| CASEY JR, LEO | ADDRESS ON FILE | | | | |
| CASEY, AMANDA LEA | ADDRESS ON FILE | | | | |
| CASEY, CHRISTINA WYLENE | ADDRESS ON FILE | | | | |
| CASEY, CYNDI | ADDRESS ON FILE | | | | |
| CASEY, DIAMOND | ADDRESS ON FILE | | | | |
| CASEY, GABRIELLA FAY | ADDRESS ON FILE | | | | |
| CASEY, GAIL | ADDRESS ON FILE | | | | |
| CASEY, JORDAN SHEA | ADDRESS ON FILE | | | | |
| CASEY, JOSIAH | ADDRESS ON FILE | | | | |
| CASEY, JUSTIN R | ADDRESS ON FILE | | | | |
| CASEY, KRISTA L | ADDRESS ON FILE | | | | |
| CASEY, KYLE M | ADDRESS ON FILE | | | | |
| CASEY, MELINDA | ADDRESS ON FILE | | | | |
| CASEY, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| CASEY, MIKAYLA | ADDRESS ON FILE | | | | |
| CASEY, MISTI RENEE | ADDRESS ON FILE | | | | |
| CASEY, RASHMEEN Q | ADDRESS ON FILE | | | | |
| CASEY, ROBERT | ADDRESS ON FILE | | | | |
| CASEY, SAMUEL | ADDRESS ON FILE | | | | |
| CASEY, STEVEN E | ADDRESS ON FILE | | | | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | P.O. BOX 1900 | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASH ADVANCE CENTERS OF KY | 1000 E LEXINGTON AVE #7 | DANVILLE | KY | 40422-1707 | |
| CASH COW | 1208 POLK ST | MANSFIELD | LA | 71052-1103 | |
| CASH DEPOT | 3128 8TH ST | MERIDIAN | MS | 39301-4758 | |
| CASH TIME TITLE LOANS INC | PO BOX 51900 | MESA | AZ | 85208-0095 | |
| CASH, DENITRA CASH | ADDRESS ON FILE | | | | |
| CASH, EMILY RENEE | ADDRESS ON FILE | | | | |
| CASH, JANELLE | ADDRESS ON FILE | | | | |
| CASH, JONATHAN JARVIS | ADDRESS ON FILE | | | | |
| CASH, KIMBERLY | ADDRESS ON FILE | | | | |
| CASH, LEONARD | ADDRESS ON FILE | | | | |
| CASH, LISA MARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CASH, MICHAEL | ADDRESS ON FILE | | | | |
| CASH, NEVAEH N | ADDRESS ON FILE | | | | |
| CASH, SALIM | ADDRESS ON FILE | | | | |
| CASH, SARAH | ADDRESS ON FILE | | | | |
| CASHCO FINANCIAL SERVICES INC | 1570 9TH AVE SE | ALBANY | OR | 97322-4869 | |
| CASHCO FINANCIAL SERVICES INC | 18673 SW TV HWY | ALOHA | OR | 97006-3153 | |
| CASHCO FINANCIAL SERVICES INC | 922 SE OAK ST | HILLSBORO | OR | 97123-4214 | |
| CASHIER FLD CALIFORNIA DEPT OF | PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | |
| CASHION, BARRY E | ADDRESS ON FILE | | | | |
| CASHMAN, CHERYL | ADDRESS ON FILE | | | | |
| CASHMAN, MARIBELLA | ADDRESS ON FILE | | | | |
| CASHMAN, RYAN ANDREW | ADDRESS ON FILE | | | | |
| CASHMER, JAMES | ADDRESS ON FILE | | | | |
| CASHMER, TESSA MARIE | ADDRESS ON FILE | | | | |
| CASHMERE, JOSHUA AIDEN | ADDRESS ON FILE | | | | |
| CASHNER, DESIRE | ADDRESS ON FILE | | | | |
| CASHSTAR INC | 25 PEARL STREET 2ND FLOOR | PORTLAND | ME | 04101 | |
| CASHWELL, JAMES-WILLIAM | ADDRESS ON FILE | | | | |
| CASIA, ALAN DAVID | ADDRESS ON FILE | | | | |
| CASIANO, ABNER | ADDRESS ON FILE | | | | |
| CASIANO, VERONICA | ADDRESS ON FILE | | | | |
| CASIAS, LAPOLITANAISE MENUET | ADDRESS ON FILE | | | | |
| CASIAS, SHAREIF LAFRANCE | ADDRESS ON FILE | | | | |
| CASILIO CONCRETE | FRANK CASILO & SONS INC, PO BOX 1036 | BETHLEHEM | PA | 18016-1036 | |
| CASILLAS CARABALLO, JARED EMANUEL | ADDRESS ON FILE | | | | |
| CASILLAS, ALBERT | ADDRESS ON FILE | | | | |
| CASILLAS, ANNETTE | ADDRESS ON FILE | | | | |
| CASILLAS, ARMANDO | ADDRESS ON FILE | | | | |
| CASILLAS, CARMEN | ADDRESS ON FILE | | | | |
| CASILLAS, CONNIE | ADDRESS ON FILE | | | | |
| CASILLAS, ERIC EDUARDO | ADDRESS ON FILE | | | | |
| CASILLAS, FILIP | ADDRESS ON FILE | | | | |
| CASILLAS, MARGARITA | ADDRESS ON FILE | | | | |
| CASILLAS, MAYBELL | ADDRESS ON FILE | | | | |
| CASILLAS, MAYRA | ADDRESS ON FILE | | | | |
| CASILLAS, SANDRA | ADDRESS ON FILE | | | | |
| CASIMIR, SINOLD | ADDRESS ON FILE | | | | |
| CASIQUE DUQUE, PABLO RUFINO | ADDRESS ON FILE | | | | |
| CASITAS OCEANSIDE THREE LP | 1775 HANCOCK ST STE 200 | SAN DIEGO | CA | 92110-2036 | |
| CASITAS OCEANSIDE THREE, LP | ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | |
| CASKEY, BRANDI | ADDRESS ON FILE | | | | |
| CASKEY, JOSEPH LEON | ADDRESS ON FILE | | | | |
| CASKEY, STACEY J | ADDRESS ON FILE | | | | |
| CASKINETT, CODY EZIO | ADDRESS ON FILE | | | | |
| CASMIER, PARKER D | ADDRESS ON FILE | | | | |
| CASNAVE, ANGELLE R | ADDRESS ON FILE | | | | |
| CASO, LUIGI | ADDRESS ON FILE | | | | |
| CASON, ASHLEY | ADDRESS ON FILE | | | | |
| CASON, FARRIS ANN | ADDRESS ON FILE | | | | |
| CASON, RONALD LEE | ADDRESS ON FILE | | | | |
| CASPER COUNTY HEALTH DEPT | 475 S SPRUCE ST | CASPER | WY | 82601-1759 | |
| CASPER SLEEP INC. | CASPER SLEEP INC., 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| CASPER STAR-TRIBUNE | LEE PUBLICATIONS INC, LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| CASPER, CANDY | ADDRESS ON FILE | | | | |
| CASPERSON, ELIJAH | ADDRESS ON FILE | | | | |
| CASPILLO, GLEN | ADDRESS ON FILE | | | | |
| CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | HARRISONVILLE | MO | 64701-4004 | |
| CASS COUNTY HEALTH DEPT | 512 HIGH ST | LOGANSPORT | IN | 46947-2766 | |
| CASS, ADAM M. | ADDRESS ON FILE | | | | |
| CASS, ALYSSA DAWN | ADDRESS ON FILE | | | | |
| CASS, ANTHONY FOGG | ADDRESS ON FILE | | | | |
| CASSABERRY, JULIAN | ADDRESS ON FILE | | | | |
| CASSADA, CHARLES | ADDRESS ON FILE | | | | |
| CASSADY, ZANE | ADDRESS ON FILE | | | | |
| CASSANO, LINDA E | ADDRESS ON FILE | | | | |
| CASSARO, JUSTIN | ADDRESS ON FILE | | | | |
| CASSAS, AUDRIANA MARIE | ADDRESS ON FILE | | | | |
| CASSATA, KENDRA | ADDRESS ON FILE | | | | |
| CASSAVANT, IRENA C. | ADDRESS ON FILE | | | | |
| CASSE, LILLIAN J | ADDRESS ON FILE | | | | |
| CASSEDAY, DALLAS | ADDRESS ON FILE | | | | |
| CASSEL, PAUL | ADDRESS ON FILE | | | | |
| CASSEL, PAUL | ADDRESS ON FILE | | | | |
| CASSELS, LISA M | ADDRESS ON FILE | | | | |
| CASSENTI, AURORA J | ADDRESS ON FILE | | | | |
| CASSEUS, KAMORA | ADDRESS ON FILE | | | | |
| CASSIDY, BEN | ADDRESS ON FILE | | | | |
| CASSIDY, FRANCIS P | ADDRESS ON FILE | | | | |
| CASSIDY, JACKLYN SUE | ADDRESS ON FILE | | | | |
| CASSIDY, JOHN | ADDRESS ON FILE | | | | |
| CASSIDY, KYLIE | ADDRESS ON FILE | | | | |
| CASSIDY, LETICIA M | ADDRESS ON FILE | | | | |
| CASSIDY, MICHAEL J | ADDRESS ON FILE | | | | |
| CASSIDY, RHONDA ANN | ADDRESS ON FILE | | | | |
| CASSIDY, TRENTON | ADDRESS ON FILE | | | | |
| CASSINI, SAMUEL EDWARD | ADDRESS ON FILE | | | | |
| CASSON, DARRELL | ADDRESS ON FILE | | | | |
| CASSONE LEASING INC | 1950 LAKELAND AVE | RONKONKOMA | NY | 11779-7419 | |
| CASSTEVENS, BOBBIE | ADDRESS ON FILE | | | | |
| CASTAMORE, JENNIFER B | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CASTANEDA GARCIA, KARLA LISSETTE | ADDRESS ON FILE | | | | |
| CASTANEDA VILLANUEVA, CYNTHIA | ADDRESS ON FILE | | | | |
| CASTANEDA, ABELARDO | ADDRESS ON FILE | | | | |
| CASTANEDA, ADRIANA | ADDRESS ON FILE | | | | |
| CASTANEDA, ANDREW JOEL | ADDRESS ON FILE | | | | |
| CASTANEDA, AXEL | ADDRESS ON FILE | | | | |
| CASTANEDA, DOUGLAS | ADDRESS ON FILE | | | | |
| CASTANEDA, ISAAC | ADDRESS ON FILE | | | | |
| CASTANEDA, IVAN ULISES | ADDRESS ON FILE | | | | |
| CASTANEDA, JORGE VLADIMIR | ADDRESS ON FILE | | | | |
| CASTANEDA, JOSE ANGEL | ADDRESS ON FILE | | | | |
| CASTANEDA, JOSEPH DAVID | ADDRESS ON FILE | | | | |
| CASTANEDA, KIMBERLY | ADDRESS ON FILE | | | | |
| CASTANEDA, LUCAS KAI | ADDRESS ON FILE | | | | |
| CASTANEDA, MARIO | ADDRESS ON FILE | | | | |
| CASTANEDA, MAXWELL | ADDRESS ON FILE | | | | |
| CASTANEDA, PEDRO ROBERTO | ADDRESS ON FILE | | | | |
| CASTANEDA, REGINA ROSEMARIE | ADDRESS ON FILE | | | | |
| CASTANEDA, RUBEN GUSTAVO | ADDRESS ON FILE | | | | |
| CASTANEDA, SANDI | ADDRESS ON FILE | | | | |
| CASTANEDA, SENAIDA CHERISSE | ADDRESS ON FILE | | | | |
| CASTANEDA, TIANNA ESTRELLA | ADDRESS ON FILE | | | | |
| CASTANO RUIZ, NICOLD | ADDRESS ON FILE | | | | |
| CASTANO, BERENIZE | ADDRESS ON FILE | | | | |
| CASTANO, ESPERANZA | ADDRESS ON FILE | | | | |
| CASTANO, NANCY | ADDRESS ON FILE | | | | |
| CASTANON, ESMERALDA | ADDRESS ON FILE | | | | |
| CASTANON, ESTEVAN | ADDRESS ON FILE | | | | |
| CASTANON, KEREN JUDITH | ADDRESS ON FILE | | | | |
| CASTANON, LUIS ANGEL | ADDRESS ON FILE | | | | |
| CASTANON, ROSA AGUAYO | ADDRESS ON FILE | | | | |
| CASTEEL, ASHTON WAINE | ADDRESS ON FILE | | | | |
| CASTEEL, DEBORAH | ADDRESS ON FILE | | | | |
| CASTEEL, JOSHUA A | ADDRESS ON FILE | | | | |
| CASTEEL, LISA RENE | ADDRESS ON FILE | | | | |
| CASTEEL, SHERRIE | ADDRESS ON FILE | | | | |
| CASTEELBEASLEY, D'AZHANE ALEXIS | ADDRESS ON FILE | | | | |
| CASTELAN-OLVERA, DANNY | ADDRESS ON FILE | | | | |
| CASTELLANO, CRYSTAL | ADDRESS ON FILE | | | | |
| CASTELLANO, IRAYNA | ADDRESS ON FILE | | | | |
| CASTELLANO, JEANETTE P | ADDRESS ON FILE | | | | |
| CASTELLANOS, ANGEL | ADDRESS ON FILE | | | | |
| CASTELLANOS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CASTELLANOS, GLADYS IVETTE | ADDRESS ON FILE | | | | |
| CASTELLANOS, HANNAH | ADDRESS ON FILE | | | | |
| CASTELLANOS, JACEY SURAYAH | ADDRESS ON FILE | | | | |
| CASTELLANOS, JORGE ANTHONY | ADDRESS ON FILE | | | | |
| CASTELLANOS, JOSE D | ADDRESS ON FILE | | | | |
| CASTELLANOS, LIANNA | ADDRESS ON FILE | | | | |
| CASTELLANOS, NELDINSON | ADDRESS ON FILE | | | | |
| CASTELLANOS, NOAH D. | ADDRESS ON FILE | | | | |
| CASTELLANOS, VALENTINA | ADDRESS ON FILE | | | | |
| CASTELLANOS, VANESSA F | ADDRESS ON FILE | | | | |
| CASTELLANOS, YESENIA | ADDRESS ON FILE | | | | |
| CASTELLANOS-CUBIDES, MARTIN | ADDRESS ON FILE | | | | |
| CASTELLETTI, JAMES C | ADDRESS ON FILE | | | | |
| CASTELLO, EMILY | ADDRESS ON FILE | | | | |
| CASTELLON COFFEE LLC | CASTELLON COFFEE LLC, 706 NW 106 AVE | MIAMI | FL | 33172 | |
| CASTELLON, ADRIANA | ADDRESS ON FILE | | | | |
| CASTELLON, EMELY | ADDRESS ON FILE | | | | |
| CASTELLON, ERIKA F | ADDRESS ON FILE | | | | |
| CASTELLON, JUAN C | ADDRESS ON FILE | | | | |
| CASTELLON, ROBERTO | ADDRESS ON FILE | | | | |
| CASTELLOW, JEFF | ADDRESS ON FILE | | | | |
| CASTELLY, MARIE | ADDRESS ON FILE | | | | |
| CASTERLINE, LOGAN | ADDRESS ON FILE | | | | |
| CASTILLA CONTRERAS, DANIELLA | ADDRESS ON FILE | | | | |
| CASTILLE, DAKOTA EVANGELINE | ADDRESS ON FILE | | | | |
| CASTILLO LOPEZ, ANIA CARIDAD | ADDRESS ON FILE | | | | |
| CASTILLO PEDRAZA, REBECCA | ADDRESS ON FILE | | | | |
| CASTILLO, ABIGAIL | ADDRESS ON FILE | | | | |
| CASTILLO, ADAM | ADDRESS ON FILE | | | | |
| CASTILLO, ALEJANDO | ADDRESS ON FILE | | | | |
| CASTILLO, ALEXANDER JOSEPH | ADDRESS ON FILE | | | | |
| CASTILLO, ALLISON | ADDRESS ON FILE | | | | |
| CASTILLO, ANGEL | ADDRESS ON FILE | | | | |
| CASTILLO, ANGELICA | ADDRESS ON FILE | | | | |
| CASTILLO, ANGELIQUE | ADDRESS ON FILE | | | | |
| CASTILLO, ASHLEY BROOKE | ADDRESS ON FILE | | | | |
| CASTILLO, AURORA | ADDRESS ON FILE | | | | |
| CASTILLO, BRENDA KAY | ADDRESS ON FILE | | | | |
| CASTILLO, BRITNEY | ADDRESS ON FILE | | | | |
| CASTILLO, CECILIA | ADDRESS ON FILE | | | | |
| CASTILLO, CHRISTINA | ADDRESS ON FILE | | | | |
| CASTILLO, CHRISTINA | ADDRESS ON FILE | | | | |
| CASTILLO, CRISTINA C | ADDRESS ON FILE | | | | |
| CASTILLO, CRUZ JAMES | ADDRESS ON FILE | | | | |
| CASTILLO, CRYSTAL ALEXIS | ADDRESS ON FILE | | | | |
| CASTILLO, DANNAE | ADDRESS ON FILE | | | | |
| CASTILLO, DARLENE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CASTILLO, DENICE | ADDRESS ON FILE | | | | |
| CASTILLO, DIANE | ADDRESS ON FILE | | | | |
| CASTILLO, DORA M | ADDRESS ON FILE | | | | |
| CASTILLO, DYLAN RYAN | ADDRESS ON FILE | | | | |
| CASTILLO, GAEL | ADDRESS ON FILE | | | | |
| CASTILLO, GALILEA | ADDRESS ON FILE | | | | |
| CASTILLO, GUISELLE GUISELLE | ADDRESS ON FILE | | | | |
| CASTILLO, JAHNESSA | ADDRESS ON FILE | | | | |
| CASTILLO, JARLIN | ADDRESS ON FILE | | | | |
| CASTILLO, JAZMIN | ADDRESS ON FILE | | | | |
| CASTILLO, JESSICA EVELYN | ADDRESS ON FILE | | | | |
| CASTILLO, JETHER BRYE | ADDRESS ON FILE | | | | |
| CASTILLO, JOHN JOE | ADDRESS ON FILE | | | | |
| CASTILLO, JONAH | ADDRESS ON FILE | | | | |
| CASTILLO, JONATHAN | ADDRESS ON FILE | | | | |
| CASTILLO, JORGE | ADDRESS ON FILE | | | | |
| CASTILLO, JOSE ELEAZAR ELEAZAR | ADDRESS ON FILE | | | | |
| CASTILLO, JOSE LUIS | ADDRESS ON FILE | | | | |
| CASTILLO, JULIANA | ADDRESS ON FILE | | | | |
| CASTILLO, JULISA | ADDRESS ON FILE | | | | |
| CASTILLO, JUSTIN ROGER | ADDRESS ON FILE | | | | |
| CASTILLO, KARINA LIZBETH | ADDRESS ON FILE | | | | |
| CASTILLO, KAYLA | ADDRESS ON FILE | | | | |
| CASTILLO, KIHARA PAOLA | ADDRESS ON FILE | | | | |
| CASTILLO, LEONARDO | ADDRESS ON FILE | | | | |
| CASTILLO, LIANNI JAYLA | ADDRESS ON FILE | | | | |
| CASTILLO, LUIS | ADDRESS ON FILE | | | | |
| CASTILLO, LUIS ENRIQUE | ADDRESS ON FILE | | | | |
| CASTILLO, MARCO JOEL | ADDRESS ON FILE | | | | |
| CASTILLO, MARCUS | ADDRESS ON FILE | | | | |
| CASTILLO, MARINA | ADDRESS ON FILE | | | | |
| CASTILLO, MASON | ADDRESS ON FILE | | | | |
| CASTILLO, MIGUEL | ADDRESS ON FILE | | | | |
| CASTILLO, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| CASTILLO, NOE | ADDRESS ON FILE | | | | |
| CASTILLO, OMAR | ADDRESS ON FILE | | | | |
| CASTILLO, PAUL | ADDRESS ON FILE | | | | |
| CASTILLO, PAULINA | ADDRESS ON FILE | | | | |
| CASTILLO, PRISCILLA MARIE | ADDRESS ON FILE | | | | |
| CASTILLO, RAFAEL | ADDRESS ON FILE | | | | |
| CASTILLO, ROGELIO | ADDRESS ON FILE | | | | |
| CASTILLO, RUBY | ADDRESS ON FILE | | | | |
| CASTILLO, SALINA | ADDRESS ON FILE | | | | |
| CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | |
| CASTILLO, SANDRA | ADDRESS ON FILE | | | | |
| CASTILLO, SAVANNAH | ADDRESS ON FILE | | | | |
| CASTILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| CASTILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| CASTILLO, SULEMMA | ADDRESS ON FILE | | | | |
| CASTILLO, VIANEY | ADDRESS ON FILE | | | | |
| CASTILLO, VICTORIA | ADDRESS ON FILE | | | | |
| CASTILLO, YESICA | ADDRESS ON FILE | | | | |
| CASTILLO-SOLEDAD, CHRISTINA M | ADDRESS ON FILE | | | | |
| CASTILLO-TATE, J'LEON | ADDRESS ON FILE | | | | |
| CASTILLO-TORRES, VANESSA NICOLE | ADDRESS ON FILE | | | | |
| CASTIN, AYLA | ADDRESS ON FILE | | | | |
| CASTINADO, BEN R | ADDRESS ON FILE | | | | |
| CASTLE BRANDS (USA) CORP | CASTLE BRANDS (USA) CORP, 1 BLUE HILL PLAZA | PEARL RIVER | NY | 10965 | |
| CASTLE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CASTLE, DANICA | ADDRESS ON FILE | | | | |
| CASTLE, KAYLEE ANN | ADDRESS ON FILE | | | | |
| CASTLE, KELLY | ADDRESS ON FILE | | | | |
| CASTLE, MARK M | ADDRESS ON FILE | | | | |
| CASTLE, STEPHEN ELLIOTT | ADDRESS ON FILE | | | | |
| CASTLE, TINA LORI | ADDRESS ON FILE | | | | |
| CASTLEBERRY, BRAXTON | ADDRESS ON FILE | | | | |
| CASTLEBERRY, KATIE | ADDRESS ON FILE | | | | |
| CASTLEBERRY, KAYLEE RAY-ANN | ADDRESS ON FILE | | | | |
| CASTLEBERRY, LAJOYCE | ADDRESS ON FILE | | | | |
| CASTLEBERRY, MARJORIE L | ADDRESS ON FILE | | | | |
| CASTLEMAN, JADE | ADDRESS ON FILE | | | | |
| CASTNER, DANIEL ALEXANDER | ADDRESS ON FILE | | | | |
| CASTO HEATH 30TH STREET LLC | C/O CASTO, 250 CIVIC CENTER DR STE 500 | COLUMBUS | OH | 43215-5088 | |
| CASTO INVESTMENTS COMPANY LLLP | C/O SEC COMMERCIAL REALTY GROUP, 1541 SUNSET DR STE 300 | CORAL GABLES | FL | 33143-5777 | |
| CASTO, CHARLES | ADDRESS ON FILE | | | | |
| CASTO, EZEKIEL | ADDRESS ON FILE | | | | |
| CASTO, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| CASTO, TRUDY SUE | ADDRESS ON FILE | | | | |
| CASTON, THOMAS EDWIN | ADDRESS ON FILE | | | | |
| CASTOR, ADAM PAUL | ADDRESS ON FILE | | | | |
| CASTOR, HARRY | ADDRESS ON FILE | | | | |
| CASTOR, JUNE N | ADDRESS ON FILE | | | | |
| CASTOR, LINDA | ADDRESS ON FILE | | | | |
| CASTORO, LUKE | ADDRESS ON FILE | | | | |
| CASTREJON DE AVILA, ISABEL | ADDRESS ON FILE | | | | |
| CASTREJON, JACKLIN FERNANDA | ADDRESS ON FILE | | | | |
| CASTREJON, VALERY BELEN | ADDRESS ON FILE | | | | |
| CASTREJON-SANTOYO, CYNTHIA | ADDRESS ON FILE | | | | |
| CASTRILLON, MARIA I | ADDRESS ON FILE | | | | |
| CASTRO PEREZ, ANIELKA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CASTRO ROQUE, ISAAC | ADDRESS ON FILE | | | | |
| CASTRO SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | |
| CASTRO SANTAMARIA, ROBERTO ANTONIO | ADDRESS ON FILE | | | | |
| CASTRO, ADRIEL T | ADDRESS ON FILE | | | | |
| CASTRO, ALONDRA JANET | ADDRESS ON FILE | | | | |
| CASTRO, AMALIA | ADDRESS ON FILE | | | | |
| CASTRO, ANDREA | ADDRESS ON FILE | | | | |
| CASTRO, ANDREW | ADDRESS ON FILE | | | | |
| CASTRO, ANNA MARIA | ADDRESS ON FILE | | | | |
| CASTRO, ANNALYSE R | ADDRESS ON FILE | | | | |
| CASTRO, ANTHONY FOX | ADDRESS ON FILE | | | | |
| CASTRO, ANTHONY TONY | ADDRESS ON FILE | | | | |
| CASTRO, BRANDYN MITCHELL | ADDRESS ON FILE | | | | |
| CASTRO, BRIANALEE MARGARITA | ADDRESS ON FILE | | | | |
| CASTRO, CANDIS | ADDRESS ON FILE | | | | |
| CASTRO, CARLOS EMMANUEL | ADDRESS ON FILE | | | | |
| CASTRO, CORAL | ADDRESS ON FILE | | | | |
| CASTRO, CRISTINA D | ADDRESS ON FILE | | | | |
| CASTRO, CYNTHIA | ADDRESS ON FILE | | | | |
| CASTRO, DANIEL | ADDRESS ON FILE | | | | |
| CASTRO, DENISE | ADDRESS ON FILE | | | | |
| CASTRO, DIANA | ADDRESS ON FILE | | | | |
| CASTRO, DIEGO | ADDRESS ON FILE | | | | |
| CASTRO, EILEEN DOREEN | ADDRESS ON FILE | | | | |
| CASTRO, ELVIHA | ADDRESS ON FILE | | | | |
| CASTRO, ENRIQUE | ADDRESS ON FILE | | | | |
| CASTRO, ERIC | ADDRESS ON FILE | | | | |
| CASTRO, ERMA | ADDRESS ON FILE | | | | |
| CASTRO, GABRIEL OMAR | ADDRESS ON FILE | | | | |
| CASTRO, GENESIS X | ADDRESS ON FILE | | | | |
| CASTRO, HOLTON | ADDRESS ON FILE | | | | |
| CASTRO, HUGO P | ADDRESS ON FILE | | | | |
| CASTRO, ISELA | ADDRESS ON FILE | | | | |
| CASTRO, JASMINE REGINA | ADDRESS ON FILE | | | | |
| CASTRO, JESSE ARQUIMIDES | ADDRESS ON FILE | | | | |
| CASTRO, JESSICA | ADDRESS ON FILE | | | | |
| CASTRO, JOHNATHON BOBBY | ADDRESS ON FILE | | | | |
| CASTRO, KENNETH | ADDRESS ON FILE | | | | |
| CASTRO, KEVIN | ADDRESS ON FILE | | | | |
| CASTRO, LEILENE | ADDRESS ON FILE | | | | |
| CASTRO, LEONARD H | ADDRESS ON FILE | | | | |
| CASTRO, LEONARDO SOLIS | ADDRESS ON FILE | | | | |
| CASTRO, LILY FAY | ADDRESS ON FILE | | | | |
| CASTRO, LIZBETH KASSANDRA | ADDRESS ON FILE | | | | |
| CASTRO, MANUEL RAY | ADDRESS ON FILE | | | | |
| CASTRO, MARIA CRISTINA | ADDRESS ON FILE | | | | |
| CASTRO, MARIA D | ADDRESS ON FILE | | | | |
| CASTRO, MARLENE | ADDRESS ON FILE | | | | |
| CASTRO, MARLINDA | ADDRESS ON FILE | | | | |
| CASTRO, MELLISA | ADDRESS ON FILE | | | | |
| CASTRO, MICHAEL | ADDRESS ON FILE | | | | |
| CASTRO, NANCY C | ADDRESS ON FILE | | | | |
| CASTRO, NOAH SKY | ADDRESS ON FILE | | | | |
| CASTRO, OFELIA | ADDRESS ON FILE | | | | |
| CASTRO, ORLANDO | ADDRESS ON FILE | | | | |
| CASTRO, ORRION ANDREW | ADDRESS ON FILE | | | | |
| CASTRO, PAOLA GABRIELA | ADDRESS ON FILE | | | | |
| CASTRO, PAUL ANDREW | ADDRESS ON FILE | | | | |
| CASTRO, PAULA ESTRELLA | ADDRESS ON FILE | | | | |
| CASTRO, RANDY GUSTAVO | ADDRESS ON FILE | | | | |
| CASTRO, ROSA M | ADDRESS ON FILE | | | | |
| CASTRO, ROSA M | ADDRESS ON FILE | | | | |
| CASTRO, ROSE JOSEPHINE | ADDRESS ON FILE | | | | |
| CASTRO, RYAN ADAM | ADDRESS ON FILE | | | | |
| CASTRO, SAMANTHA EDEN | ADDRESS ON FILE | | | | |
| CASTRO, SHEILA JEAN | ADDRESS ON FILE | | | | |
| CASTRO, STEFANY | ADDRESS ON FILE | | | | |
| CASTRO, TYLER | ADDRESS ON FILE | | | | |
| CASTRO, VANESSA | ADDRESS ON FILE | | | | |
| CASTRO, VERONICA | ADDRESS ON FILE | | | | |
| CASTRO, YVONNE MARIE | ADDRESS ON FILE | | | | |
| CASTRO-DICKSON, BRANDON JOHN | ADDRESS ON FILE | | | | |
| CASTRUITA, BEATRIZ C | ADDRESS ON FILE | | | | |
| CASWELL, AMBER C | ADDRESS ON FILE | | | | |
| CASWELL, EARLENA | ADDRESS ON FILE | | | | |
| CASWELL, LINDA ANN | ADDRESS ON FILE | | | | |
| CASWELL, RUSSELL E | ADDRESS ON FILE | | | | |
| CASWELL, TIMOTHY | ADDRESS ON FILE | | | | |
| CAT CLAWS, INC. | ADDRESS ON FILE | | | | |
| CATA, BRYAN JAVIER | ADDRESS ON FILE | | | | |
| CATALAN, DENISE | ADDRESS ON FILE | | | | |
| CATALAN-APAEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| CATALANO, ALASSANDRO | ADDRESS ON FILE | | | | |
| CATALDI, ALICIA | ADDRESS ON FILE | | | | |
| CATALDO, JONATHAN R | ADDRESS ON FILE | | | | |
| CATALINA SNACKS INC. | CATALINA SNACKS, INC., PO BOX 85111 | CHICAGO | IL | 60689-5111 | |
| CATALINE, JACK | ADDRESS ON FILE | | | | |
| CATALINO, TOM | ADDRESS ON FILE | | | | |
| CATANESE, AUSTIN MICHEAL | ADDRESS ON FILE | | | | |
| CATANIA OILS | CATANIA-SPAGNA CORPORATION, PO BOX 414439 | BOSTON | MA | 02241-0001 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CATANIA, CHRISTINA | ADDRESS ON FILE | | | | |
| CATANZARITI, MICHAEL | ADDRESS ON FILE | | | | |
| CATAPANO, MICHAEL DARIO | ADDRESS ON FILE | | | | |
| CATARINO, PERLA | ADDRESS ON FILE | | | | |
| CATAWBA CO TAX COLLECTOR | PO BOX 580071 | CHARLOTTE | NC | 28258-0071 | |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | CHARLOTTE | NC | 28258-0071 | |
| CATCHINGS, CHERYL | ADDRESS ON FILE | | | | |
| CATCHOT, EVAMARIE DOVE | ADDRESS ON FILE | | | | |
| CATE, RONAN | ADDRESS ON FILE | | | | |
| CATER, LANDON JAMES | ADDRESS ON FILE | | | | |
| CATERING BY DESIGN | SANESE SERVICES, 2590 ELM RD NE | WARREN | OH | 44483 | |
| CATES, DIANNA | ADDRESS ON FILE | | | | |
| CATES, KATLYN MICHELLE | ADDRESS ON FILE | | | | |
| CATES, RYAN | ADDRESS ON FILE | | | | |
| CATES, STACY | ADDRESS ON FILE | | | | |
| CATES, TERESA MARIA | ADDRESS ON FILE | | | | |
| CATES, ZMAIRE | ADDRESS ON FILE | | | | |
| CATHAY HOME COLLECTION LIMITED | CATHAY HOME COLLECTION LIMITED, ROOM 413, 4/F, LUCKY CENTRE, 165-17 | HONG KONG | | | CHINA |
| CATHAY HOME INC. | CATHAY HOME INC., 230 FIFTH AVENUE, SUITE 215 | NEW YORK | NY | 10001 | |
| CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | CATHEDRAL CITY | CA | 92234-1208 | |
| CATHER, AUDREY ISABELLA | ADDRESS ON FILE | | | | |
| CATHEY, MELODI K | ADDRESS ON FILE | | | | |
| CATHEY, RICHARD | ADDRESS ON FILE | | | | |
| CATINEAU, STEVEN | ADDRESS ON FILE | | | | |
| CATLETT, BRANDY | ADDRESS ON FILE | | | | |
| CATLETT, DAYQUAN | ADDRESS ON FILE | | | | |
| CATLETT, LAWRENCE | ADDRESS ON FILE | | | | |
| CATLIN, ANTHONY | ADDRESS ON FILE | | | | |
| CATLIN, CATHRINE ANN | ADDRESS ON FILE | | | | |
| CATLIN, KIMBERLY | ADDRESS ON FILE | | | | |
| CATLIN, NEVAEH | ADDRESS ON FILE | | | | |
| CATO, ANTHONY ROMELL | ADDRESS ON FILE | | | | |
| CATO, BRIA | ADDRESS ON FILE | | | | |
| CATO, DONOVAN TREMAINE | ADDRESS ON FILE | | | | |
| CATO, JEREMIAH | ADDRESS ON FILE | | | | |
| CATO, SHAKILA | ADDRESS ON FILE | | | | |
| CATO, YAISHELLE | ADDRESS ON FILE | | | | |
| CATOIRE, JUDITH | ADDRESS ON FILE | | | | |
| CATON, DYLAN | ADDRESS ON FILE | | | | |
| CATOOSA COUNTY TAX | 796 LAFAYETTE ST | RINGGOLD | GA | 30736-2319 | |
| CATOOSA COUNTY TAX COMMISSIONER | 796 LAFAYETTE ST | RINGGOLD | GA | 30736 | |
| CATRON, BEN | ADDRESS ON FILE | | | | |
| CATRON, NANCY | ADDRESS ON FILE | | | | |
| CATRON, TOBI | ADDRESS ON FILE | | | | |
| CATTANEO, KELLY ILENE | ADDRESS ON FILE | | | | |
| CATTANO, VINCENT M | ADDRESS ON FILE | | | | |
| CATTARAUGUS CO SHERIFFS OFFICE | 301 COURT ST | LITTLE VALLEY | NY | 14755-1090 | |
| CATTS-BROADHEAD, CRYSTAL | ADDRESS ON FILE | | | | |
| CAUCHON, KAITLYN | ADDRESS ON FILE | | | | |
| CAUDEL, RILEE DEWAYNE | ADDRESS ON FILE | | | | |
| CAUDELL, ANTHONY SCOTT | ADDRESS ON FILE | | | | |
| CAUDILL, ABIGAIL JOLENE | ADDRESS ON FILE | | | | |
| CAUDILL, CARLA NICOLE | ADDRESS ON FILE | | | | |
| CAUDILL, CHRISTI J | ADDRESS ON FILE | | | | |
| CAUDILL, CHRISTI JUNEANN | ADDRESS ON FILE | | | | |
| CAUDILL, JASON JUNIOR | ADDRESS ON FILE | | | | |
| CAUDILL, JAY | ADDRESS ON FILE | | | | |
| CAUDILL, JEREMY TYLER | ADDRESS ON FILE | | | | |
| CAUDILL, LILLIAN | ADDRESS ON FILE | | | | |
| CAUDILLO, MELINDA MONA | ADDRESS ON FILE | | | | |
| CAUDILLO, VANESSA | ADDRESS ON FILE | | | | |
| CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | |
| CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | |
| CAUDLE, RYAN DAYVID | ADDRESS ON FILE | | | | |
| CAUFFMAN, JESSICA | ADDRESS ON FILE | | | | |
| CAUGHELL, NANCY A | ADDRESS ON FILE | | | | |
| CAUGHEY, JOHN E | ADDRESS ON FILE | | | | |
| CAUGHMAN, JUSTIN DURRELL | ADDRESS ON FILE | | | | |
| CAULDER, KYLE | ADDRESS ON FILE | | | | |
| CAULEY, CORTNEY | ADDRESS ON FILE | | | | |
| CAULEY, JUSTIN TAYLER | ADDRESS ON FILE | | | | |
| CAULEY, MICHAEL | ADDRESS ON FILE | | | | |
| CAUSER, VINCENT | ADDRESS ON FILE | | | | |
| CAUSEY, CLOE L | ADDRESS ON FILE | | | | |
| CAUSEY, ETHAN CHANDLER | ADDRESS ON FILE | | | | |
| CAUSEY, MIKAYLA AURIELLE | ADDRESS ON FILE | | | | |
| CAUSLEY, STEVEN DWAYNE | ADDRESS ON FILE | | | | |
| CAUTHEN, GARRETT M | ADDRESS ON FILE | | | | |
| CAVACCO-PRATT, JESSICA | ADDRESS ON FILE | | | | |
| CAVALARY SPV I LLC CITIBANK | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| CAVALIERE, GAYLA M | ADDRESS ON FILE | | | | |
| CAVALLARO, ALEXIS ROSE | ADDRESS ON FILE | | | | |
| CAVALLARO, MARK ANTHONY | ADDRESS ON FILE | | | | |
| CAVALLARO, VICTORIA NICHOLE | ADDRESS ON FILE | | | | |
| CAVALLINO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| CAVALRY | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | |
| CAVALRY LOGISTICS LLC | 1400 DONELSON PIKE STE A2 | NASHVILLE | TN | 37217-3089 | |
| CAVALRY PORTFOLIO SERVICES LLC | 4050 E COTTON CENTEER BLVD STE 26 | PHOENIX | AZ | 85040-8862 | |
| CAVALRY SPV I LLC | 135 COURT ST STE 300 | TAZEWELL | VA | 24651-1081 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CAVALRY SPV I LLC | 1900 E ALGONQUIN RD STE 180 | SCHAUMBURG | IL | 60173-4164 | |
| CAVALRY SPV I LLC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | |
| CAVALRY SPV I LLC | C/O WEBER & OLCESE PLC, 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| CAVALRY SPV I LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| CAVALRY SPV I LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| CAVALRY TRANSPORTATION | PO BOX 682466 | FRANKLIN | TN | 37068-2466 | |
| CAVANAUGH, BRIAN DEAN | ADDRESS ON FILE | | | | |
| CAVANAUGH, CYNTHIA A | ADDRESS ON FILE | | | | |
| CAVANAUGH, JEANNE ANN | ADDRESS ON FILE | | | | |
| CAVANAUGH, MACKENZIE ALEX | ADDRESS ON FILE | | | | |
| CAVANAUGH, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| CAVANAUGH, MICHELLE | ADDRESS ON FILE | | | | |
| CAVANAUGH, NICAIAH PAIGE | ADDRESS ON FILE | | | | |
| CAVAZOS, JOSE | ADDRESS ON FILE | | | | |
| CAVE, BRANDI | ADDRESS ON FILE | | | | |
| CAVE, DEMITRI | ADDRESS ON FILE | | | | |
| CAVE, JARRETT LEE | ADDRESS ON FILE | | | | |
| CAVE, WOLF L | ADDRESS ON FILE | | | | |
| CAVENAUGH, VICTOR LEE | ADDRESS ON FILE | | | | |
| CAVERT WIRE CO INC | CAVERT WIRE COMPANY INC, PO BOX 602673 | CHARLOTTE | NC | 28260 | |
| CAVES, PRISCILLA | ADDRESS ON FILE | | | | |
| CAVETT, DEMARCUS | ADDRESS ON FILE | | | | |
| CAVICCHI, ROBERT | ADDRESS ON FILE | | | | |
| CAVIN, MISTY M | ADDRESS ON FILE | | | | |
| CAWOOD, AMY | ADDRESS ON FILE | | | | |
| CAWOOD, JAMES ROBERT | ADDRESS ON FILE | | | | |
| CAYCE, CHEYENNE MARIE | ADDRESS ON FILE | | | | |
| CAYEROS DE FERNANDEZ, IRMA ANGELICA | ADDRESS ON FILE | | | | |
| CAYETANO ALBINO, YULIANA | ADDRESS ON FILE | | | | |
| CAYETANO, JESUS | ADDRESS ON FILE | | | | |
| CAYETANO, XYRILLE ANNE PARALISAS | ADDRESS ON FILE | | | | |
| CAYNAS, SERGIO | ADDRESS ON FILE | | | | |
| CAYSON, MELVIA | ADDRESS ON FILE | | | | |
| CAYTON, TRISTAN THOMAS | ADDRESS ON FILE | | | | |
| CAYUGA COUNTY SHERIFFS | CIVIL DIVISION, 157 GENESEE ST 3RD FL | AUBURN | NY | 13021-3478 | |
| CAYWOOD, ALYSSA | ADDRESS ON FILE | | | | |
| CAYWOOD, MISSHA DARLENE | ADDRESS ON FILE | | | | |
| CAZA, CHEYENNE | ADDRESS ON FILE | | | | |
| CAZARES, GABRIELA | ADDRESS ON FILE | | | | |
| CAZARES-TELLEZ, MICHAEL ANGEL | ADDRESS ON FILE | | | | |
| CAZAREZ, CONCEPCION | ADDRESS ON FILE | | | | |
| CAZIER, ALEXANDER RENE | ADDRESS ON FILE | | | | |
| CBA INDUSTRIES | 669 RIVER DR, PO BOX 51083 | NEWARK | NJ | 07101-5183 | |
| CBA LLC CORPORATE BARTER ADVISORS | 5000 BIRCH STREET | NEWPORT BEACH | CA | 92660-2127 | |
| CBB COLLECTIONS | PO BOX 1234 | BILLINGS | MT | 59103-1234 | |
| CBE GROUP INC | PO BOX 979110 | SAINT LOUIS | MO | 63197-9001 | |
| CBE INC | CAPITOL BUSINESS EQUIPMENT, PO BOX 1944 | MONTGOMERY | AL | 36102 | |
| CBIZ FINANCIAL SOLUTIONS INC | PO BOX 645547 | CINCINNATI | OH | 45264-5547 | |
| CBIZ INVESTMENT ADVISORY SERVICES | LLC, PO BOX 64557 | CINCINNATI | OH | 45264-5547 | |
| CBRE INC | VALUATION AND ADVISORY SERVICES, PO BOX 281620 | ATLANTA | GA | 30384-1620 | |
| CBUS RETAIL INC | 501 W SCHROCK RD | WESTERVILLE | OH | 43081 | |
| CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302 | COLORADO SPRINGS | CO | 80920-3958 | |
| CC FUND 1 BIG LOTS LLC | C/O OAK REALTY PARTNERS INC, 1155 KELLY JOHNSON BLVD STE 302 | COLORADO SPRINGS | CO | 80920-3958 | |
| CC SUMMERVILLE LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| CCA-MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE E | CLEVELAND | OH | 44114-1118 | |
| CCDB-FIRE PREVENTION BUREAU | 4701 W RUSSELL RD | LAS VEGAS | NV | 89118-2231 | |
| CCF PCG FV LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| CCG AMARILLO LP | 3625 N HALL ST STE 750 | DALLAS | TX | 75219-5157 | |
| CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750 | DALLAS | TX | 75219 | |
| CCH INCORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | |
| CCP INDUSTRIES INC | TRANZONIC COMPANIES, PO BOX 952051 | CLEVELAND | OH | 44193 | |
| CCRA TRAVEL COMMERCE NETWORK | CCRA INTERNATIONAL INC, 5070 MARK IV PKWY | FORT WORTH | TX | 76106 | |
| CCSO-ALARM PERMITS | CLACKAMAS COUNTY SHERIFFS OFFICE, 2223 KAEN RD | OREGON CITY | OR | 97045-4047 | |
| CCTB DELINQUENT ACCOUNTS | 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | |
| C'DE BACA, JADIAN ALEX | ADDRESS ON FILE | | | | |
| C'DE BACA, LOUIS NICASIO | ADDRESS ON FILE | | | | |
| CDFA | DEPT OF FOOD AND AGRICULTURE, PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | |
| CDFA-90054 | CALIFORNIA DEPARTMENT OF, FOOD AND AGRICULTURE, 1220 N STREET | SACRAMENTO | CA | 95814-5603 | |
| CDFA-90059 | DEPT OF FOOD & AGRICULTURE, 1220 NORTH STREET ROOM 140 | SACRAMENTO | CA | 95814-5603 | |
| CDL 1000 INC | 212 W SUPERIOR ST UNIT 204 | CHICAGO | IL | 60654-5812 | |
| CDW DIRECT LLC | CDW LLC, PO BOX 75723 | CHICAGO | IL | 60675-5723 | |
| CE NORTH AMERICA LLC | CE NORTH AMERICA LLC, 2600 SOUTH DOUGLAS ROAD | CORAL GABLES | FL | 33134 | |
| CEASAR, BREANNA MIKENZIE | ADDRESS ON FILE | | | | |
| CEASAR, DARRELL M | ADDRESS ON FILE | | | | |
| CEASAR, DEXTER | ADDRESS ON FILE | | | | |
| CEASAR, JAVIAN | ADDRESS ON FILE | | | | |
| CEASAR, NEHEMIAH JAMES | ADDRESS ON FILE | | | | |
| CEAZER, ODELL | ADDRESS ON FILE | | | | |
| CEBALLOS VALDES, JOSEFINA IVIS IVIS | ADDRESS ON FILE | | | | |
| CEBALLOS, ALEXANDRA | ADDRESS ON FILE | | | | |
| CEBALLOS, CHARLENE D | ADDRESS ON FILE | | | | |
| CEBALLOS, CHELSIE | ADDRESS ON FILE | | | | |
| CEBALLOS, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| CEBOLLERO, ANALISY | ADDRESS ON FILE | | | | |
| CEBREROS, JESUS S | ADDRESS ON FILE | | | | |
| CECCHI, JEAN A | ADDRESS ON FILE | | | | |
| CECCONELLO, JENNIFER A | ADDRESS ON FILE | | | | |
| CECIL COUNTY HEALTH DEPARTMENT | 401 BOW ST | ELKTON | MD | 21921-5515 | |
| CECIL COUNTY TREASURERS OFFICE | 200 CHESAPEAKE BLVD STE 1100 | ELKTON | MD | 21921-6652 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CECIL, ASHTON | ADDRESS ON FILE | | | | |
| CECIL, AVA J | ADDRESS ON FILE | | | | |
| CECIL, DEEANNA | ADDRESS ON FILE | | | | |
| CECIL, LISA | ADDRESS ON FILE | | | | |
| CECIL, MASHAYLA A | ADDRESS ON FILE | | | | |
| CECIL, NICK | ADDRESS ON FILE | | | | |
| CECIL, NOAH THOMAS | ADDRESS ON FILE | | | | |
| CECIL, PAMALA R | ADDRESS ON FILE | | | | |
| CECIL, RILEY PAIGE | ADDRESS ON FILE | | | | |
| CECILIO AVILA, YARLEN | ADDRESS ON FILE | | | | |
| CED VICTORVILLE | CONSOLIDATED ELECTRICAL DISTRIBUTOR, PO BOX 847106 | LOS ANGELES | CA | 90084-7106 | |
| CEDANO, KEVIN JAIR | ADDRESS ON FILE | | | | |
| CEDAR CITY | 10 N MAIN ST | CEDAR CITY | UT | 84720-2635 | |
| CEDAR TIMPANY LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA | VA | 23452-7650 | |
| CEDAR TREXLER PLAZA 2 LLC | CEDAR REALTY TRUST PARTNERSHIP LP, 928 CARMANS RD | MASSAPEQUA | NY | 11758-3505 | |
| CEDAR-PC PLAZA LLC | CEDAR REALTY TRUST PARTNERSHIP LP, C/O CEDAR REALTY TRUST INC, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| CEDARS ENTERPRISES TOO INC | 18757 TURFWAY PARK | YORBA LINDA | CA | 92886-7019 | |
| CEDARS, KAREN | ADDRESS ON FILE | | | | |
| CEDAR-TIMPANY, LLC - ATTN:  BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| CEDENO, DIDALINA | ADDRESS ON FILE | | | | |
| CEDENO, GISELLE ANGELEAQUE | ADDRESS ON FILE | | | | |
| CEDENO, JANA KAY | ADDRESS ON FILE | | | | |
| CEDERHOLM, KATIE | ADDRESS ON FILE | | | | |
| CEDERHOLM, TERRICA N. | ADDRESS ON FILE | | | | |
| CEDERSTROM, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| CEDERSTROM, VICKIE S | ADDRESS ON FILE | | | | |
| CEDILLO, BENITO ISIAIS | ADDRESS ON FILE | | | | |
| CEDILLO, ERIC | ADDRESS ON FILE | | | | |
| CEDILLO, MICHAEL | ADDRESS ON FILE | | | | |
| CEDILLO, RAQUEL | ADDRESS ON FILE | | | | |
| CEDOTAL, MICHELLE | ADDRESS ON FILE | | | | |
| CEDOTAL, SOPHIA MARIE | ADDRESS ON FILE | | | | |
| CEESAY, BAYING | ADDRESS ON FILE | | | | |
| CEGERS, JASMINE | ADDRESS ON FILE | | | | |
| CEI FLORIDA INC | PO BOX 1600 | DEBARY | FL | 32713 | |
| CEJA, ANGEL ISAIA | ADDRESS ON FILE | | | | |
| CEJA, ARMANDO | ADDRESS ON FILE | | | | |
| CEJA, JASMINE | ADDRESS ON FILE | | | | |
| CEJA, MARY | ADDRESS ON FILE | | | | |
| CEJA, MELANIE | ADDRESS ON FILE | | | | |
| CEJUDO, ETHAN PIERRE | ADDRESS ON FILE | | | | |
| CELADON LOGISTICS SERVICES | 4692 SOLUTION CENTER | CHICAGO | IL | 60677-4006 | |
| CELAYA AGUIRRE, MARYANNE Y | ADDRESS ON FILE | | | | |
| CELAYA, VANESSA MONIQUE | ADDRESS ON FILE | | | | |
| CELCIS, ARIEL | ADDRESS ON FILE | | | | |
| CELEBRATION CHURCH | P.O. BOX 483 | SARALAND | AL | 36571 | |
| CELEBRATION CHURCH | PO BOX 483 | SARALAND | AL | 36571-0483 | |
| CELEDON, MARIAH BROOKE | ADDRESS ON FILE | | | | |
| CELESCHI, ASHLYN KAY | ADDRESS ON FILE | | | | |
| CELESTAIN, SHEILA | ADDRESS ON FILE | | | | |
| CELESTIAL SEASONS | CELESTIAL SEASONS, 16544 COLLECTION CTR | CHICAGO | IL | 60693-0165 | |
| CELESTIN, DASHKA | ADDRESS ON FILE | | | | |
| CELESTIN, TEQUILES JEANEEN | ADDRESS ON FILE | | | | |
| CELINA MUNICIPAL COURT | PO BOX 362 | CELINA | OH | 45822-0363 | |
| CELIS, JULIO | ADDRESS ON FILE | | | | |
| CELL, TIMOTHY RICHARD | ADDRESS ON FILE | | | | |
| CELLI, ANDREA E. | ADDRESS ON FILE | | | | |
| CELLULAR EMPIRE DBA POM GEAR | CELLULAR EMPIRE, 1407 BROADWAY STE 2010 | NEW YORK | NY | 10018-2718 | |
| CELLVILLE CITY CLERK | LOIS E. HOCK, 101 S ILLINOIS ST | BELLEVILLE | IL | 62220-2105 | |
| CELORIO, KACIE RAYHE | ADDRESS ON FILE | | | | |
| CENCEBAUGH, EDEN | ADDRESS ON FILE | | | | |
| CENDEJAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| CENDEJAS, JOHANNA | ADDRESS ON FILE | | | | |
| CENDEJAS, KIMBERLY | ADDRESS ON FILE | | | | |
| CENE, JOSEPH DANIEL | ADDRESS ON FILE | | | | |
| CENTENO MORAN, CRISTOPHER CRISTOPHER | ADDRESS ON FILE | | | | |
| CENTENO, JEAN-CARLOS MICHAEL | ADDRESS ON FILE | | | | |
| CENTENO, JUSTIN | ADDRESS ON FILE | | | | |
| CENTENO, RAYDAL | ADDRESS ON FILE | | | | |
| CENTENO, TATIANA | ADDRESS ON FILE | | | | |
| CENTER ASSOCIATES REALTY CORP | 1146 FREEPORT RD | PITTSBURGH | PA | 15238-3104 | |
| CENTER FOR RESEARCH & DEVELOPMENT | WESTERN KENTUCKY UNIVERSITY, 2413 NASHVILLE RD B8 | BOWLING GREEN | KY | 42101-4101 | |
| CENTEREACH MALL ASSOCIATES 605 LLC | PO BOX 62045 | NEWARK | NJ | 07101-8061 | |
| CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1423 | PO BOX 1423 | HOUSTON | TX | 77251-1423 | |
| CENTERPOINT ENERGY/2006 | PO BOX 2006 | HOUSTON | TX | 77252-2006 | |
| CENTERPOINT ENERGY/4849 | PO BOX 4849 | HOUSTON | TX | 77210-4849 | |
| CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | |
| CENTERS, ALEXIANNE | ADDRESS ON FILE | | | | |
| CENTERS, VICKY L | ADDRESS ON FILE | | | | |
| CENTIMARK CORPORATION | PO BOX 536254 | PITTSBURGH | PA | 15253-5904 | |
| CENTRAL APPRAISAL DISTRICT | PO BOX 1800 | ABILENE | TX | 79604-1800 | |
| CENTRAL BONDED COLLECTORS | PO BOX 1073 | MOSES LAKE | WA | 98837-0157 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CENTRAL CENTER PLAZA LLC | 2501 CROSSING BLVD STE 146 | BOWLING GREEN | KY | 42104-5459 | |
| CENTRAL CHILD SUPPORT RECEIPTING | UNIT, PO BOX 305200 | NASHVILLE | TN | 37229-5200 | |
| CENTRAL COLLECTION AGENCY | 205 W SAINT CLAIR AVE | CLEVELAND | OH | 44113-1503 | |
| CENTRAL CONNECTICUT HEALTH DIS | HEALTH DEPARTMENT, 2080 SILAS DEANE HWY STE 100 | ROCKY HILL | CT | 06067-2334 | |
| CENTRAL CREDIT SERVICES | PO BOX 1870 | ST CHARLES | MO | 63302-1872 | |
| CENTRAL DISTRICT HEALTH DEPT | 707 N ARMSTRONG PL | BOISE | ID | 83704-0825 | |
| CENTRAL DISTRICT HEALTH DEPT | ENVIRONMENTAL HEALTH, 707 N ARMSTRONG PL | BOISE | ID | 83704-0825 | |
| CENTRAL DIV. | 351 N ARROWHEAD AVE | SAN BERNARDINO | CA | 92415-0210 | |
| CENTRAL FIRE | DEAN W BROWN, 11279 MEDOWLARK LANE | BLOOMINGTON | CA | 92316-3265 | |
| CENTRAL FREIGHT LINES | PO BOX 847084 | DALLAS | TX | 75284-7084 | |
| CENTRAL GARDEN & PET COMPANY | PO BOX 277743 | ATLANTA | GA | 30384-7743 | |
| CENTRAL GRIP & LIGHTING | 1200 CLEVELAND AVE | COLUMBUS | OH | 43201 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL INDUSTRIES INC | 11438 CRONRIDGE DR SUITE W | OWINGS MILLS | MD | 21117 | |
| CENTRAL KY NEWS | PAXTON MEDIA GROUP, PO BOX 1400 | PADUCAH | KY | 42002-1400 | |
| CENTRAL KY NEWS JOURNAL | LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| CENTRAL MAINE POWER (CMP) | PO BOX 847810 | BOSTON | MA | 02284-7810 | |
| CENTRAL MILLS DBA FREEZE | CENTRAL MILLS INC, 473 RIDGE ROAD | DAYTON | NJ | 08810 | |
| CENTRAL NY NEWSPAPERS | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822802 | PHILADELPHIA | PA | 19182-2802 | |
| CENTRAL OHIO FORKLIFTS INC | 4150 PERIMETER DR | COLUMBUS | OH | 43228-1049 | |
| CENTRAL OREGON MEDIA GROUP LLC | PLEASE USE VENDOR- 1012362, BEND BULLETIN, PO BOX 6020 | BEND | OR | 97708-6020 | |
| CENTRAL TAX BUREAU | 20 EMERSON LN | BRIDGEVILLE | PA | 15017-3464 | |
| CENTRAL TAX BUREAU OF PA | 1613 MAIN ST | BURGETTSTOWN | PA | 15021-1175 | |
| CENTRAL TAX BUREAU OF PA | BUSINESS PRIVILEGE, 302 BELL AVENUE SUITE 2 | MCKEES ROCKS | PA | 15136-3514 | |
| CENTRAL TAX BUREAU OF PA INC | 403 S 3RD ST 2ND FL STE A | YOUNGWOOD | PA | 15697-1196 | |
| CENTRAL TAX BUREAU OF PA INC | SHENANGO TWP EIT, 438 LINE AVE STE 2 | ELLWOOD CITY | PA | 16117-1199 | |
| CENTRAL TRANSPORT | 12225 STEPHENS RD | WAREN | MI | 48089-2010 | |
| CENTRAL VA ORTHO & SPORTS MEDICINE | 701 PRINCESS ANNE ST 2ND FLOOR | FREDERICKSBURG | VA | 22401-5970 | |
| CENTRAL VERMONT | 69 COLLEGE ST | BURLINGTON | VT | 05401-8403 | |
| CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET, P. O. BOX 6 | BURLINGTON | VT | 05402-0006 | |
| CENTRAL WINDOW CLEANING | PO BOX 347154 | CLEVELAND | OH | 44134 | |
| CENTRALIA PRESS LTD | CENTRALIA MORNING SENTINEL, 232 E BROADWAY | CENTRALIA | IL | 62801 | |
| CENTRALIZED SUPPORT REGISTRY | PO BOX 268809 | OKLAHOMA CITY | OK | 73126-8809 | |
| CENTRE POINT INVESTORS LLC | C/O CAROL HIGGINS, 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH, 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| CENTRIC BEAUTY LLC | CENTRIC BEAUTY LLC, 4620 GRANDOVER PKWY | GREENSBORO | NC | 27407-2944 | |
| CENTRIC SOFTWARE INC | PO BOX 748736 | LOS ANGELES | CA | 90074-8736 | |
| CENTRO GA ALBANY PLAZA LLC | C/O CENTRO GA COBBLESTONE, VILLAGE AT ST AUGUSTINE LLC, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| CENTRO GA HAYMARKET SQUARE LLC | C/O CENTRO GA WATERBURY LLC, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| CENTRO/IA RUTLAND PLAZA LLC | SUPER LLC, C/O CENTRO/IA QUENTIN, COLLECTION LLC LOCKBOX ACCT, PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| CENTRUM HOME DECOR INC | CENTRUM HOME DECOR INC, 1604, 33 BAY STREET | TORONTO | ON | M5J 2Z3 | CANADA |
| CENTURION, CARLOS M | ADDRESS ON FILE | | | | |
| CENTURY FIRE PROTECTION ADVANCED IN | DBA ADVANCED FIRE & SECURITY INC, PO BOX 668370 | POMPANO BEACH | FL | 33066 | |
| CENTURY FIRE PROTECTION LLC | CENTURY FIRE HOLDINGS LLC, 2450 SATELLITE BLVD | DULUTH | GA | 30096 | |
| CENTURY HOME FASHIONS INC. | CENTURY HOME FASHIONS INC., 76 MIRANDA AVENUE | TRONTO | ON | M6E 5A1 | CANADA |
| CENTURY SNACKS, LLC | CENTURY SNACKS, LLC, P.O BOX 80416 | CITY OF INDUSTRY | CA | 91716 | |
| CEPEDA, ALYSSA | ADDRESS ON FILE | | | | |
| CEPEDA, JAYDEN | ADDRESS ON FILE | | | | |
| CEPEDA, SARAHI PENELOPE | ADDRESS ON FILE | | | | |
| CEPEDA, THOMAS BENJAMIN | ADDRESS ON FILE | | | | |
| CEPERO, ERIC ALEXANDER | ADDRESS ON FILE | | | | |
| CEPERO, NICHOLAS | ADDRESS ON FILE | | | | |
| CEPHUS, SHANIA LETRICE | ADDRESS ON FILE | | | | |
| CERA, RUDOLPH | ADDRESS ON FILE | | | | |
| CERAMICA DEL RIO SALADO SL | CERAMICA DEL RIO SALADO SL, LAS, C. LAS PINTORAS, 2, 14540 LA R | CORDOBA | | | SPAIN |
| CERAN, MARCUS SYLVESTER | ADDRESS ON FILE | | | | |
| CERDA, ANGELICA | ADDRESS ON FILE | | | | |
| CERDA, DIEGO ALBERTO | ADDRESS ON FILE | | | | |
| CERDA, EMMA L | ADDRESS ON FILE | | | | |
| CERDA, HALEY | ADDRESS ON FILE | | | | |
| CERDA, JAIME | ADDRESS ON FILE | | | | |
| CERDA, MIKAH K | ADDRESS ON FILE | | | | |
| CERDA, SARAHI | ADDRESS ON FILE | | | | |
| CERDA, SHIRLEY | ADDRESS ON FILE | | | | |
| CERDA, STEPHANIE | ADDRESS ON FILE | | | | |
| CERECERES PANDO, ANA YARITZA | ADDRESS ON FILE | | | | |
| CERECERO, WILMER | ADDRESS ON FILE | | | | |
| CERECERO-MIRANDA, BRIAN | ADDRESS ON FILE | | | | |
| CERECEROS, RAPHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| CERES MARKETPLACE INVESTORS LLC | 1900 S NORFOLK STREET STE 225 | SAN MATEO | CA | 94403-1166 | |
| CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT", C/O JB MATTESON INC, 1900 S NORFOLK ST, STE 225 | SAN MATEO | CA | 94403 | |
| CERETTI, BERENICE S. | ADDRESS ON FILE | | | | |
| CEREZO, MIRAYA | ADDRESS ON FILE | | | | |
| CERISE, EMILY | ADDRESS ON FILE | | | | |
| CERJANCE, KEITH | ADDRESS ON FILE | | | | |
| CERNA, KIMBERLY | ADDRESS ON FILE | | | | |
| CERNA, ROSA | ADDRESS ON FILE | | | | |
| CERNOSEK, JESSICA MICHELLE | ADDRESS ON FILE | | | | |
| CEROKY, SIERRA B | ADDRESS ON FILE | | | | |
| CERON, EDGAR MEDINA | ADDRESS ON FILE | | | | |
| CERPAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| CERRI, BERNARD JOHN | ADDRESS ON FILE | | | | |
| CERRILLO, LINDA DIANA | ADDRESS ON FILE | | | | |
| CERRITOS, ASHLEY L. | ADDRESS ON FILE | | | | |
| CERRITOS, KELVIN | ADDRESS ON FILE | | | | |
| CERRO, LESLIE YADIRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CERROS, JENNIFER AIMEE | ADDRESS ON FILE | | | | |
| CERRUTO, JOSEPH | ADDRESS ON FILE | | | | |
| CERTAIN, CATHY H | ADDRESS ON FILE | | | | |
| CERTAIN, KAITLYN | ADDRESS ON FILE | | | | |
| CERTASITE LLC | PO BOX 772443 | DETROIT | MI | 47277-2443 | |
| CERTEGY PAYMENT SOLUTIONS LLC | PO BOX 936733 | ATLANTA | GA | 31193-6733 | |
| CERULIUM CORPORATION | 221 BRONLOW DRIVE | IRMO | SC | 29063 | |
| CERULLI, LOUIS EUGENE | ADDRESS ON FILE | | | | |
| CERUTI, SARA | ADDRESS ON FILE | | | | |
| CERVANTES CASTANEDA, TAHLIA | ADDRESS ON FILE | | | | |
| CERVANTES FLORES, IGNACIA MARIA | ADDRESS ON FILE | | | | |
| CERVANTES PINEDA, LETICIA | ADDRESS ON FILE | | | | |
| CERVANTES SANCHEZ, BARBARA SARA | ADDRESS ON FILE | | | | |
| CERVANTES, ABRAHAM | ADDRESS ON FILE | | | | |
| CERVANTES, ANDRES | ADDRESS ON FILE | | | | |
| CERVANTES, ANTHONY | ADDRESS ON FILE | | | | |
| CERVANTES, ANTONIO | ADDRESS ON FILE | | | | |
| CERVANTES, AURORA (4397 TURLOCK CA) | ADDRESS ON FILE | | | | |
| CERVANTES, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| CERVANTES, BRIANNA | ADDRESS ON FILE | | | | |
| CERVANTES, BRISEIDA CERVANTES | ADDRESS ON FILE | | | | |
| CERVANTES, CARINA | ADDRESS ON FILE | | | | |
| CERVANTES, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | |
| CERVANTES, ELIZABETH | ADDRESS ON FILE | | | | |
| CERVANTES, GERARDO | ADDRESS ON FILE | | | | |
| CERVANTES, IRMA | ADDRESS ON FILE | | | | |
| CERVANTES, ISAIAH G | ADDRESS ON FILE | | | | |
| CERVANTES, IVAN A | ADDRESS ON FILE | | | | |
| CERVANTES, JARRETT | ADDRESS ON FILE | | | | |
| CERVANTES, JISELA | ADDRESS ON FILE | | | | |
| CERVANTES, JORGE | ADDRESS ON FILE | | | | |
| CERVANTES, JUANA IVON | ADDRESS ON FILE | | | | |
| CERVANTES, JULIAN | ADDRESS ON FILE | | | | |
| CERVANTES, KIARA MARIE | ADDRESS ON FILE | | | | |
| CERVANTES, LEONEEL | ADDRESS ON FILE | | | | |
| CERVANTES, LITZY CRISTAL | ADDRESS ON FILE | | | | |
| CERVANTES, LUCY ARAYLIA | ADDRESS ON FILE | | | | |
| CERVANTES, LUIS A | ADDRESS ON FILE | | | | |
| CERVANTES, MARIAH DAWN | ADDRESS ON FILE | | | | |
| CERVANTES, NANCY | ADDRESS ON FILE | | | | |
| CERVANTES, SALLY MEJIA | ADDRESS ON FILE | | | | |
| CERVANTES, SEBASTIAN | ADDRESS ON FILE | | | | |
| CERVANTES, STEPHANIE | ADDRESS ON FILE | | | | |
| CERVANTES, VERONICA | ADDRESS ON FILE | | | | |
| CERVANTES, VICTOR HUGO | ADDRESS ON FILE | | | | |
| CERVANTEZ, JESSICA | ADDRESS ON FILE | | | | |
| CERVANTEZ, SOPHIA GRACE | ADDRESS ON FILE | | | | |
| CERVANYK, NICCOLE APRIL | ADDRESS ON FILE | | | | |
| CERVERO, ALYSSA | ADDRESS ON FILE | | | | |
| CERVINI, DANTE ANGELO | ADDRESS ON FILE | | | | |
| CESAIRE, MAHALIA | ADDRESS ON FILE | | | | |
| CESANA, JESSICA ROBIN | ADDRESS ON FILE | | | | |
| CESAR, KIARA | ADDRESS ON FILE | | | | |
| CESAR, QUENTIN RYAN | ADDRESS ON FILE | | | | |
| CESARIO, LEXIE | ADDRESS ON FILE | | | | |
| CESARIO, REBECCA | ADDRESS ON FILE | | | | |
| CESENA, DEBORAH | ADDRESS ON FILE | | | | |
| CESENA, IRENE J | ADDRESS ON FILE | | | | |
| CESENAS, MARCIA NA | ADDRESS ON FILE | | | | |
| CESPEDES, ZOILA JULISSA | ADDRESS ON FILE | | | | |
| CESSNA, ANNA | ADDRESS ON FILE | | | | |
| CESSNA, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| CESTA, GABRIEL R | ADDRESS ON FILE | | | | |
| CESTARO, MONICA HELENA | ADDRESS ON FILE | | | | |
| CESTERO, JEREMY | ADDRESS ON FILE | | | | |
| CESTRA, ELISABETH | ADDRESS ON FILE | | | | |
| CESTRA, ELIZABETH | ADDRESS ON FILE | | | | |
| CEVA FREIGHT LLC | EGL INC, 15350 VICKERY DRIVE | HOUSTON | TX | 77032-2530 | |
| CEYLON ROYAL TEA  LTD | INDUSTRIAL COMPLEX NO 2 | HOMAGAMA | | | SRI LANKA |
| CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL CORP, 7600 JERICHO TURNPIKE SUITE 402 | WOODBURY | NY | 11797 | |
| CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL GROUP, 7600 JERICHO TRUNPIKE STE 402 | WOODBURY | NY | 11797-1705 | |
| CF TRANSPORTATION INC | 418 N BROADWAY | PORTLAND | TN | 37148 | |
| CFT NV DEVELOPMENTS LLC | 1120 N TOWN CENTER DR STE 150 | LAS VEGAS | CA | 89144-6303 | |
| CFT NV DEVELOPMENTS, LLC | KUO, ANASTASIA, LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | |
| CG ROXANE LLC | DEPT CH 16405 | PALATINE | IL | 60055-6405 | |
| CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | |
| CGB PROPERTIES LTD | DBA ALAMEDA SHOPPING CENTER, 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | |
| CGB PROPERTIES, LLC | MOUATHAI (TY) BLIAYA, ATTN: MOUATHAI (TY) BLIAYA, 1801 S GARNETT RD | TULSA | OK | 74128 | |
| CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC, 5221 N O'CONNOR BLVD SUITE 800 | IRVING | TX | 75039 | |
| CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC, 112 NORTHERN CONCOURSE | NORTH SYRACUSE | NY | 13212 | |
| CGCMT 2006-C4 5522 SHAFFER RD LLC | ATTN: MALL OFFICE, 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801 | |
| CGCMT 2006-C4 SHAFFER RD LLC | DUBOIS MALL, 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801-1950 | |
| CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | |
| CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP, 1414 ATWOOD AVE | JOHNSTON | RI | 02919-4839 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CH REALTY III/BATTLEFIELD LLC | PRK HOLDINGS IV LLC, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| CH TOWN & COUNTRY LLC | 907 SILVER SPUR ROAD #244 | ROLLING HILLS ESTATE | CA | 90274-4390 | |
| CHA, FONG ISAAC | ADDRESS ON FILE | | | | |
| CHABLE, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| CHABOT, COREY JAMES | ADDRESS ON FILE | | | | |
| CHACE, MICHAEL FRANCIS | ADDRESS ON FILE | | | | |
| CHACEY, TRACEY A | ADDRESS ON FILE | | | | |
| CHACON JR, TIMOTHY | ADDRESS ON FILE | | | | |
| CHACON, BRITTNEY | ADDRESS ON FILE | | | | |
| CHACON, DENNIS | ADDRESS ON FILE | | | | |
| CHACON, MACKENZIE KYLA | ADDRESS ON FILE | | | | |
| CHACON, MARIA ADRIANA | ADDRESS ON FILE | | | | |
| CHACON, NAYMEN | ADDRESS ON FILE | | | | |
| CHACON, PABLO | ADDRESS ON FILE | | | | |
| CHACON, PAMELA | ADDRESS ON FILE | | | | |
| CHACON, RONAL E | ADDRESS ON FILE | | | | |
| CHACON, VANESSA | ADDRESS ON FILE | | | | |
| CHADD, KEVIN LEE | ADDRESS ON FILE | | | | |
| CHADDERDON, ANN M | ADDRESS ON FILE | | | | |
| CHADDOCK, NICHOLAS EMORY | ADDRESS ON FILE | | | | |
| CHADWELL, NITA | ADDRESS ON FILE | | | | |
| CHADWELL, QUENTON WAYNE | ADDRESS ON FILE | | | | |
| CHADWICK LAW FIRM | 3347 WEST BEARSS AVENUE | TAMPA | FL | 33618 | |
| CHADWICK, DANIEL CHASE | ADDRESS ON FILE | | | | |
| CHADWICK, ISAAC | ADDRESS ON FILE | | | | |
| CHADWICK, JANELLE EVA | ADDRESS ON FILE | | | | |
| CHADWICK, JASMINE | ADDRESS ON FILE | | | | |
| CHADWICK, JOSHUA | ADDRESS ON FILE | | | | |
| CHADWICK, THERESA | ADDRESS ON FILE | | | | |
| CHADWICK, VICTORIA | ADDRESS ON FILE | | | | |
| CHAFFIN, BONNIE | ADDRESS ON FILE | | | | |
| CHAFFIN, BRAD ALLEN | ADDRESS ON FILE | | | | |
| CHAFFIN, JOHN P | ADDRESS ON FILE | | | | |
| CHAFFIN, JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| CHAFFIN, TERESA | ADDRESS ON FILE | | | | |
| CHAFFINS, ARIANE | ADDRESS ON FILE | | | | |
| CHAFFINS, JULIONA LE | ADDRESS ON FILE | | | | |
| CHAFIN, BRADLEY | ADDRESS ON FILE | | | | |
| CHAFIN, JENNIFER | ADDRESS ON FILE | | | | |
| CHAFIN, QUENTIN MAXIMUS | ADDRESS ON FILE | | | | |
| CHAFINO, STEPHANY | ADDRESS ON FILE | | | | |
| CHAGNON, CATHERINE M | ADDRESS ON FILE | | | | |
| CHAGNON, MICHAEL | ADDRESS ON FILE | | | | |
| CHAGOYA, RICHARD | ADDRESS ON FILE | | | | |
| CHAGOYAN ROCHA, GABRIELA | ADDRESS ON FILE | | | | |
| CHAGRINOVATIONS | CHAGRINOVATIONS, LLC, 427 NASSAU COURT | MARCO ISLAND | FL | 34145 | |
| CHAIBI, RAYANE HILAL | ADDRESS ON FILE | | | | |
| CHAIDEZ, DANIEL | ADDRESS ON FILE | | | | |
| CHAIDEZ, LETICIA | ADDRESS ON FILE | | | | |
| CHAIMOON, NUTTAPHON | ADDRESS ON FILE | | | | |
| CHAIN, OMAR SHERIFF | ADDRESS ON FILE | | | | |
| CHAINXY | CHAINXY SOLUTIONS INC, BOX 35011 RPO ELLERBECK | TORONTO | ON | M4K 3P5 | CANADA |
| CHAIRA, VALENTINO | ADDRESS ON FILE | | | | |
| CHAIRES, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| CHAIREZ, ANDREA | ADDRESS ON FILE | | | | |
| CHAIRSE, BRITTANY | ADDRESS ON FILE | | | | |
| CHAISSON, CLOSSIE | ADDRESS ON FILE | | | | |
| CHAISSON, ERIKA MILLER | ADDRESS ON FILE | | | | |
| CHAISSON, PATRICK EDWARD | ADDRESS ON FILE | | | | |
| CHAKLOS, JENNIFER REBECCA | ADDRESS ON FILE | | | | |
| CHAKOUIAN, TORY M | ADDRESS ON FILE | | | | |
| CHALA SMITH | 2013 E PARK ST | MUNCIE | IN | 47303 | |
| CHALAIS, DAKOTA MARSHAL | ADDRESS ON FILE | | | | |
| CHALAN, EUGENIA E | ADDRESS ON FILE | | | | |
| CHALAPATI, ANAND | ADDRESS ON FILE | | | | |
| CHALAS, JESSICA L | ADDRESS ON FILE | | | | |
| CHALFANT, DESTINY | ADDRESS ON FILE | | | | |
| CHALFANT, JENSEN TAYLOR | ADDRESS ON FILE | | | | |
| CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT, 12447 CLAYLICK RD | NEWARK | OH | 43056 | |
| CHALK, TRAVIS | ADDRESS ON FILE | | | | |
| CHALLIS, JOHN C | ADDRESS ON FILE | | | | |
| CHALMETTE MALL LP | 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | |
| CHALMETTE MALL, LP | RICHELLE URENDA, 701 NORTH POST OAK ROAD, SUITE 210 | HOUSTON | TX | 77024-4091 | |
| CHAMBERLAIN, ANGEL | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, ANTHONY | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, CHRISTINA RENAE | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, POLLY | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, RICHARD | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, SCOTT | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, TINA MARIE | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, TORREY | ADDRESS ON FILE | | | | |
| CHAMBERLIN, JUSTIN | ADDRESS ON FILE | | | | |
| CHAMBERLINE, DONRECE | ADDRESS ON FILE | | | | |
| CHAMBERS & NORONHA | A PROFESSIONAL CORPORATION, 2070 N TUSTIN AVE | SANTA ANA | CA | 92705 | |
| CHAMBERS, ANITA J | ADDRESS ON FILE | | | | |
| CHAMBERS, ARIANNA | ADDRESS ON FILE | | | | |
| CHAMBERS, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| CHAMBERS, CALEB FLOYD | ADDRESS ON FILE | | | | |
| CHAMBERS, CAMERON DAEVIONTAE | ADDRESS ON FILE | | | | |
| CHAMBERS, CHELSEY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CHAMBERS, CHRISTOPHER ALEX | ADDRESS ON FILE | | | | |
| CHAMBERS, DAMON | ADDRESS ON FILE | | | | |
| CHAMBERS, D'ASIA | ADDRESS ON FILE | | | | |
| CHAMBERS, EILISH GRACE | ADDRESS ON FILE | | | | |
| CHAMBERS, ELIZABETH | ADDRESS ON FILE | | | | |
| CHAMBERS, EMILY MACKENZIE | ADDRESS ON FILE | | | | |
| CHAMBERS, ETHAN | ADDRESS ON FILE | | | | |
| CHAMBERS, FELICIA | ADDRESS ON FILE | | | | |
| CHAMBERS, FELICIA | ADDRESS ON FILE | | | | |
| CHAMBERS, JAMES R | ADDRESS ON FILE | | | | |
| CHAMBERS, JAMES R | ADDRESS ON FILE | | | | |
| CHAMBERS, JANIYA S | ADDRESS ON FILE | | | | |
| CHAMBERS, JASMINE | ADDRESS ON FILE | | | | |
| CHAMBERS, JASON TYRONE | ADDRESS ON FILE | | | | |
| CHAMBERS, JENNIFER | ADDRESS ON FILE | | | | |
| CHAMBERS, JENNIFER C | ADDRESS ON FILE | | | | |
| CHAMBERS, KAYLA TRENICE | ADDRESS ON FILE | | | | |
| CHAMBERS, KEMONDRE D | ADDRESS ON FILE | | | | |
| CHAMBERS, LAKENDRA KASEAN | ADDRESS ON FILE | | | | |
| CHAMBERS, LANDON JUSTIN | ADDRESS ON FILE | | | | |
| CHAMBERS, LINDSEY | ADDRESS ON FILE | | | | |
| CHAMBERS, MADISON A | ADDRESS ON FILE | | | | |
| CHAMBERS, MADISON LYNN | ADDRESS ON FILE | | | | |
| CHAMBERS, MARQUEZ | ADDRESS ON FILE | | | | |
| CHAMBERS, NAOMI S | ADDRESS ON FILE | | | | |
| CHAMBERS, PAIGE CARTER | ADDRESS ON FILE | | | | |
| CHAMBERS, RICHARD EUGENE | ADDRESS ON FILE | | | | |
| CHAMBERS, ROBERT GENE | ADDRESS ON FILE | | | | |
| CHAMBERS, SAMUEL | ADDRESS ON FILE | | | | |
| CHAMBERS, STEVE D | ADDRESS ON FILE | | | | |
| CHAMBERS, TAYAH | ADDRESS ON FILE | | | | |
| CHAMBERS, TROYCE C | ADDRESS ON FILE | | | | |
| CHAMBERS, TYRONE FELTON | ADDRESS ON FILE | | | | |
| CHAMBERS, WANDA | ADDRESS ON FILE | | | | |
| CHAMBERS, WILLIAM | ADDRESS ON FILE | | | | |
| CHAMBERSBURG AREA WAGE TAX | 443 STANLEY AVE | CHAMBERSBURG | PA | 17201-3600 | |
| CHAMBERS-CASTRO, CASSANDRA DEANNA | ADDRESS ON FILE | | | | |
| CHAMBLESS, LOGAN LAYNE | ADDRESS ON FILE | | | | |
| CHAMBLIN, NATHAN ANTWON | ADDRESS ON FILE | | | | |
| CHAMBLIN, TIFFANY ANN | ADDRESS ON FILE | | | | |
| CHAMBLISS, DEONTAE K | ADDRESS ON FILE | | | | |
| CHAMBLISS, MONICA CLEVELAND | ADDRESS ON FILE | | | | |
| CHAMBLISS, TAYLOR TYKERA | ADDRESS ON FILE | | | | |
| CHAMNONGCHITH, CADENCE RATTANA | ADDRESS ON FILE | | | | |
| CHAMORRO, JIMMY JOSE | ADDRESS ON FILE | | | | |
| CHAMP, ANDREW R | ADDRESS ON FILE | | | | |
| CHAMP, DREW P | ADDRESS ON FILE | | | | |
| CHAMP, KIERSTIN NICOLE | ADDRESS ON FILE | | | | |
| CHAMPA, ANGELA M | ADDRESS ON FILE | | | | |
| CHAMPACO, GARRETT | ADDRESS ON FILE | | | | |
| CHAMPAGNE GAUTHIER, ASHLYNN ROSE | ADDRESS ON FILE | | | | |
| CHAMPAGNE, REGINA | ADDRESS ON FILE | | | | |
| CHAMPAGNE, RENEA | ADDRESS ON FILE | | | | |
| CHAMPAGNE, SHANERIA | ADDRESS ON FILE | | | | |
| CHAMPAIGN HEALTH DISTRICT | 1512 S US HIGHWAY 68 STE Q100 | URBANA | OH | 43078-9288 | |
| CHAMPAIGN MULTIMEDIA GROUP | DBA NEWS GAZETTE, PO BOX 616 | WEST FRANKFORT | IL | 62896 | |
| CHAMPAIGN URBANA HEALTH DIST | ENVIRONMENTAL HEALTH DIVISON, 201 W KENYON RD | CHAMPAIGN | IL | 61820-7807 | |
| CHAMPION HILLS | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | |
| CHAMPION HILLS | PO BOX 38427 | PITTSBURGH | PA | 15238-8427 | |
| CHAMPION LAW FIRM | KIARASH SHAMLOO CHAMPION, 16000 VENTURE BLVD PH 1208 | ENCINO | CA | 91436 | |
| CHAMPION PACKAGING & DISTRIBUTION, | CHAMPION PACKAGING & DISTRIBUTION,, PO BOX 989 | BEDFORD PARK | IL | 60499-0989 | |
| CHAMPION RETAIL SERVICES INC | PO BOX 249 | HUMBLE | TX | 77347-0249 | |
| CHAMPION, BRAXTON WADE | ADDRESS ON FILE | | | | |
| CHAMPION, DALTON LANCE | ADDRESS ON FILE | | | | |
| CHAMPION, JENNA BROOKE | ADDRESS ON FILE | | | | |
| CHAMPION, JESSE | ADDRESS ON FILE | | | | |
| CHAN, ANDREW A | ADDRESS ON FILE | | | | |
| CHAN, KEVIN | ADDRESS ON FILE | | | | |
| CHAN, MAN SAU | ADDRESS ON FILE | | | | |
| CHAN, MELISSA D | ADDRESS ON FILE | | | | |
| CHAN, NY | ADDRESS ON FILE | | | | |
| CHANCE, ANGI | ADDRESS ON FILE | | | | |
| CHANCE, ECHO R | ADDRESS ON FILE | | | | |
| CHANCE, JAMORY MALIK | ADDRESS ON FILE | | | | |
| CHANCEY, JOSEPH | ADDRESS ON FILE | | | | |
| CHANCEY, TAMMI TYRELL | ADDRESS ON FILE | | | | |
| CHAND, CAROL D | ADDRESS ON FILE | | | | |
| CHAND, DALTON DIVEND | ADDRESS ON FILE | | | | |
| CHANDLER POLICE DEPARTMENT | ALARM UNIT, PO BOX 4008 MAIL STOP 303 | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, ALEXANDER FLETCHER | ADDRESS ON FILE | | | | |
| CHANDLER, ANGELA | ADDRESS ON FILE | | | | |
| CHANDLER, ARLYNE G | ADDRESS ON FILE | | | | |
| CHANDLER, ASHLEY RAE | ADDRESS ON FILE | | | | |
| CHANDLER, CHRISTIAN L | ADDRESS ON FILE | | | | |
| CHANDLER, DEBRA D | ADDRESS ON FILE | | | | |
| CHANDLER, DEIDRA | ADDRESS ON FILE | | | | |
| CHANDLER, DOMINIQUE MARIE | ADDRESS ON FILE | | | | |
| CHANDLER, ERICA LYNN | ADDRESS ON FILE | | | | |
| CHANDLER, GREGORY GEORGE | ADDRESS ON FILE | | | | |
| CHANDLER, JERRY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHANDLER, JORDAN DEAN | ADDRESS ON FILE | | | | |
| CHANDLER, JUELIE | ADDRESS ON FILE | | | | |
| CHANDLER, JULIAN RENEE | ADDRESS ON FILE | | | | |
| CHANDLER, KAITRIONA GABRIELLE MARIE | ADDRESS ON FILE | | | | |
| CHANDLER, KAREY ROGUE | ADDRESS ON FILE | | | | |
| CHANDLER, LYONEL F. | ADDRESS ON FILE | | | | |
| CHANDLER, MELANIE | ADDRESS ON FILE | | | | |
| CHANDLER, MICHELLE A | ADDRESS ON FILE | | | | |
| CHANDLER, MONA R. | ADDRESS ON FILE | | | | |
| CHANDLER, NICK | ADDRESS ON FILE | | | | |
| CHANDLER, REBECCA | ADDRESS ON FILE | | | | |
| CHANDLER, RENEE L | ADDRESS ON FILE | | | | |
| CHANDLER, RICHARD CRAIG | ADDRESS ON FILE | | | | |
| CHANDLER, STEPHANIE | ADDRESS ON FILE | | | | |
| CHANDLER, TAMJIAH | ADDRESS ON FILE | | | | |
| CHANDLER, TAYLOR MICHELLE | ADDRESS ON FILE | | | | |
| CHANDLER, TYREE JOVAN | ADDRESS ON FILE | | | | |
| CHANDLER, WILLIAM | ADDRESS ON FILE | | | | |
| CHANDLER-ROOKS, KAMESHA ANN | ADDRESS ON FILE | | | | |
| CHANDRA, PUJA | ADDRESS ON FILE | | | | |
| CHANEY, CAITLIN | ADDRESS ON FILE | | | | |
| CHANEY, CAMERON | ADDRESS ON FILE | | | | |
| CHANEY, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| CHANEY, ELI BENJAMIN-LUIZ | ADDRESS ON FILE | | | | |
| CHANEY, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| CHANEY, JUDY CATHERINE | ADDRESS ON FILE | | | | |
| CHANEY, JUSTIN | ADDRESS ON FILE | | | | |
| CHANEY, KRISHEENA | ADDRESS ON FILE | | | | |
| CHANEY, MICHAEL | ADDRESS ON FILE | | | | |
| CHANEY, SKELIA | ADDRESS ON FILE | | | | |
| CHANEY, SUSAN | ADDRESS ON FILE | | | | |
| CHANEY, VIOLET FAY | ADDRESS ON FILE | | | | |
| CHANEYFIELD, DEVEON | ADDRESS ON FILE | | | | |
| CHANG, ASHLEY | ADDRESS ON FILE | | | | |
| CHANG, COUA ANA | ADDRESS ON FILE | | | | |
| CHANG, JASON F | ADDRESS ON FILE | | | | |
| CHANG, ROSALYNN | ADDRESS ON FILE | | | | |
| CHANG, ROSE | ADDRESS ON FILE | | | | |
| CHANG, XIEM | ADDRESS ON FILE | | | | |
| CHANGE 4 GROWTH LLC | 371 COUNTY LINE RD W SUITE 100B | WESTERVILLE | OH | 43082 | |
| CHANGZHOU SHUANG AI FURNITURE | CHANGZHOU SHUANG AI FURNITURE, CUIBEI IND AREA HENGLIN TOWN | CHANGZHOU CITY | | | CHINA |
| CHANIOT, TIM JOHN | ADDRESS ON FILE | | | | |
| CHANLEY, DIANE | ADDRESS ON FILE | | | | |
| CHANMAN, JANELLE | ADDRESS ON FILE | | | | |
| CHANMAN, JANELLE | ADDRESS ON FILE | | | | |
| CHANMINARAJ, SELENA SAVANNAH | ADDRESS ON FILE | | | | |
| CHANNA, SURENDER K | ADDRESS ON FILE | | | | |
| CHANNEL CONTROL MERCHANTS LLC | CCM WHOLESALE LLC, 6892 US HIGHWAY 49 NORTH | HATTIESBURG | MS | 39401 | |
| CHANNEY, RENEE M | ADDRESS ON FILE | | | | |
| CHANO REAL ESTATE PARTNERS | DAVID CHANO, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | |
| CHANOCUA, DAVID J | ADDRESS ON FILE | | | | |
| CHANTHALANGSY, JEFFREY HOWE | ADDRESS ON FILE | | | | |
| CHANTHAVILAY, THANADON | ADDRESS ON FILE | | | | |
| CHAP MEI PLASTIC TOYS MFY LTD | CHAP MEI PLASTIC TOYS MFY LTD, UNIT 541 5/F SINO INDUSTRIAL PL | KOWLOON | HK | | CHINA |
| CHAPA, DIANNEY | ADDRESS ON FILE | | | | |
| CHAPA, JAYLIN DENISE | ADDRESS ON FILE | | | | |
| CHAPA, MOSES ETHAN | ADDRESS ON FILE | | | | |
| CHAPALA, RAO | ADDRESS ON FILE | | | | |
| CHAPARRO ROSAS, ANDRES FELIPE | ADDRESS ON FILE | | | | |
| CHAPARRO, ELIZABETH A | ADDRESS ON FILE | | | | |
| CHAPARRO, JULISSA | ADDRESS ON FILE | | | | |
| CHAPARRO, LAURA CATALINA | ADDRESS ON FILE | | | | |
| CHAPEL LAKE APARTMENTS LLC | 2425 NIMMO PKWY CT RM A | VIRGINIA BEACH | VA | 23456-9122 | |
| CHAPIN, JOSEY MARIE | ADDRESS ON FILE | | | | |
| CHAPLIN, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| CHAPMAN BEVERAGES LLC | CHAPMAN BEVERAGES LLC, 2127 MORRIS AVE | BIRMINGHAM | AL | 35203 | |
| CHAPMAN COMMONS LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH ST NE | CHARLOTTESVILLE | VA | 22902-4723 | |
| CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE | CHARLOTTESVILLE | VA | 22902 | |
| CHAPMAN STEVENS, CHERYL | ADDRESS ON FILE | | | | |
| CHAPMAN, AARON M. | ADDRESS ON FILE | | | | |
| CHAPMAN, ANDRE M | ADDRESS ON FILE | | | | |
| CHAPMAN, ANTHONY | ADDRESS ON FILE | | | | |
| CHAPMAN, BOBBI L | ADDRESS ON FILE | | | | |
| CHAPMAN, CARLEN CAMILLE | ADDRESS ON FILE | | | | |
| CHAPMAN, CHEYANNE | ADDRESS ON FILE | | | | |
| CHAPMAN, DANIEL | ADDRESS ON FILE | | | | |
| CHAPMAN, DESTINIE D | ADDRESS ON FILE | | | | |
| CHAPMAN, DILLON COLE | ADDRESS ON FILE | | | | |
| CHAPMAN, DOREEN LOUISE | ADDRESS ON FILE | | | | |
| CHAPMAN, EDWARD B | ADDRESS ON FILE | | | | |
| CHAPMAN, ELGIE DOMINIC | ADDRESS ON FILE | | | | |
| CHAPMAN, HEATHER B | ADDRESS ON FILE | | | | |
| CHAPMAN, HEATHER M | ADDRESS ON FILE | | | | |
| CHAPMAN, JALYNN | ADDRESS ON FILE | | | | |
| CHAPMAN, JAMEEL DC | ADDRESS ON FILE | | | | |
| CHAPMAN, JAMES | ADDRESS ON FILE | | | | |
| CHAPMAN, JAMIE LEE | ADDRESS ON FILE | | | | |
| CHAPMAN, JENELLE N | ADDRESS ON FILE | | | | |
| CHAPMAN, JORDAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHAPMAN, JOSHUA | ADDRESS ON FILE | | | | |
| CHAPMAN, JOSHUA WILLIAM | ADDRESS ON FILE | | | | |
| CHAPMAN, JUAN | ADDRESS ON FILE | | | | |
| CHAPMAN, KIMBERLY R | ADDRESS ON FILE | | | | |
| CHAPMAN, LAWRENCE AVERY | ADDRESS ON FILE | | | | |
| CHAPMAN, LEE | ADDRESS ON FILE | | | | |
| CHAPMAN, LEE V | ADDRESS ON FILE | | | | |
| CHAPMAN, LUKE P | ADDRESS ON FILE | | | | |
| CHAPMAN, MATEO JOSEPH | ADDRESS ON FILE | | | | |
| CHAPMAN, MIKAYLA LYNN | ADDRESS ON FILE | | | | |
| CHAPMAN, MISTY DAWN | ADDRESS ON FILE | | | | |
| CHAPMAN, NATALIA V | ADDRESS ON FILE | | | | |
| CHAPMAN, OLIVIA | ADDRESS ON FILE | | | | |
| CHAPMAN, QUINN | ADDRESS ON FILE | | | | |
| CHAPMAN, RANAE LYN | ADDRESS ON FILE | | | | |
| CHAPMAN, SARAH NICOLE | ADDRESS ON FILE | | | | |
| CHAPMAN, STACEY ELAINE | ADDRESS ON FILE | | | | |
| CHAPMAN, VERONICA A | ADDRESS ON FILE | | | | |
| CHAPMAN, VICKIE LYNN | ADDRESS ON FILE | | | | |
| CHAPMAN-HENERY, ASHLEY ELAINE | ADDRESS ON FILE | | | | |
| CHAPPEL, DYLAN | ADDRESS ON FILE | | | | |
| CHAPPELEAR, MIKE | ADDRESS ON FILE | | | | |
| CHAPPELL, AMBER LYNN | ADDRESS ON FILE | | | | |
| CHAPPELL, CODY | ADDRESS ON FILE | | | | |
| CHAPPELL, DANIEL | ADDRESS ON FILE | | | | |
| CHAPPELL, DEBRA | ADDRESS ON FILE | | | | |
| CHAPPELL, DEOVEUNE' BONET | ADDRESS ON FILE | | | | |
| CHAPPELL, DERRICA M | ADDRESS ON FILE | | | | |
| CHAPPELL, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| CHAPPELL, NICHOLAS L | ADDRESS ON FILE | | | | |
| CHAPPELL, TINA D | ADDRESS ON FILE | | | | |
| CHAPPLE, SHAROD JAQUAN | ADDRESS ON FILE | | | | |
| CHAPPUIS, JACQUELINE | ADDRESS ON FILE | | | | |
| CHAPTER 13 OFFICE | PO BOX 1720 | GREENSBORO | NC | 27402-1720 | |
| CHAPTER 13 OFFICE | PO BOX 2115 | WINSTON SALEM | NC | 27102-2115 | |
| CHAPTER 13 STANDING TRUSTEE | PO BOX 190 | MEMPHIS | TN | 38101-0190 | |
| CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | MEMPHIS | TN | 38101-2039 | |
| CHAPTER 13 STANDING TRUSTEE | PO BOX 3789 | JACKSON | MS | 39207-3789 | |
| CHAPTER 13 STANDING TRUSTEE | PO BOX 511 | CHATTANOOGA | TN | 37401-0511 | |
| CHAPTER 13 STANDING TRUSTEE | PO BOX 610 | MEMPHIS | TN | 38101-0610 | |
| CHAPTER 13 TRUSTEE | CINDY BOUDLOCHE, PO BOX 703 | MEMPHIS | TN | 38101-0703 | |
| CHAPTER 13 TRUSTEE | DEPT 781158, PO BOX 78000 | DETROIT | MI | 48278 | |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY, PO BOX 2112 | MEMPHIS | TN | 38101-2112 | |
| CHAPTER 13 TRUSTEE | MARGARET BANKS, PO BOX 290 | MEMPHIS | TN | 38101-0290 | |
| CHAPTER 13 TRUSTEE | PO BOX 107 | MEMPHIS | TN | 38101-0107 | |
| CHAPTER 13 TRUSTEE | PO BOX 1313 | JACKSON | TN | 38302-1313 | |
| CHAPTER 13 TRUSTEE | PO BOX 1717 | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | PO BOX 1718 | MEMPHIS | TN | 38101-1718 | |
| CHAPTER 13 TRUSTEE | PO BOX 1939 | MEMPHIS | TN | 38101-1939 | |
| CHAPTER 13 TRUSTEE | PO BOX 2139 | MEMPHIS | TN | 38101-2139 | |
| CHAPTER 13 TRUSTEE | PO BOX 2159 | MEMPHIS | TN | 38101-2159 | |
| CHAPTER 13 TRUSTEE | PO BOX 228 | KNOXVILLE | TN | 37901-0228 | |
| CHAPTER 13 TRUSTEE | PO BOX 340019 | NASHVILLE | TN | 37203-0019 | |
| CHAPTER 13 TRUSTEE | PO BOX 342 | MEMPHIS | TN | 38101-0342 | |
| CHAPTER 13 TRUSTEE | PO BOX 440 | MEMPHIS | TN | 38101-0440 | |
| CHAPTER 13 TRUSTEE | PO BOX 59030 | KNOXVILLE | TN | 37950-9030 | |
| CHAPTER 13 TRUSTEE | PO BOX 6002 | MEMPHIS | TN | 38101-6002 | |
| CHAPTER 13 TRUSTEE | PO BOX 6003 | MEMPHIS | TN | 38101-6003 | |
| CHAPTER 13 TRUSTEE | PO BOX 613108 | MEMPHIS | TN | 38101-3108 | |
| CHAPTER 13 TRUSTEE | PO BOX 730 | MEMPHIS | TN | 38101-0730 | |
| CHAPTER 13 TRUSTEE | PO BOX 88054 | CHICAGO | IL | 60680-1054 | |
| CHAPTER 13 TRUSTEE - TRACY L UPDIKE | PO BOX 613712 | MEMPHIS | TN | 38101-3712 | |
| CHAPTER 13 TRUSTEE EDKY | PO BOX 1766 | MEMPHIS | TN | 38101-1766 | |
| CHAPTER 13 TRUSTEE FOR THE | MIDDLE DISTRICT OF GEORGIA, PO BOX 116347 | ATLANTA | GA | 30368-6347 | |
| CHAPTER 13 TRUSTEE SAVANNAH | PO BOX 116561 | ATLANTA | GA | 30368-6561 | |
| CHAPTER 13 TRUSTEE1 | PO BOX 102043 | ATLANTA | GA | 30368-2043 | |
| CHAPTER 13 TRUSTEE-AUGUSTA | PO BOX 102173 | ATLANTA | GA | 30368-2173 | |
| CHAPTER 13 TRUSTEES | 200 JEFFERSON AVE FL 11TH | MEMPHIS | TN | 38103-2360 | |
| CHAR BROIL | CHAR BROIL, 1442 BELFAST AVE | COLUMBUS | GA | 31904-4432 | |
| CHARARA LOVELL & ASSOCIATES PLLC | 28580 ORCHARD LANE RD STE 250 | FARMINGTON HILLS | MI | 48334 | |
| CHARBONEAU, TREVOR | ADDRESS ON FILE | | | | |
| CHARESSA BANKS | 348 JULIEN AVE | AKRON | OH | 44310 | |
| CHARETTE, CHANTEL | ADDRESS ON FILE | | | | |
| CHARETTE, MARY | ADDRESS ON FILE | | | | |
| CHARFAUROS, FRANCIS | ADDRESS ON FILE | | | | |
| CHARGEPOINT INC | DEPT LA 24104 | PASADENA | CA | 91185-4104 | |
| CHARITABLE, EMMANUEL | ADDRESS ON FILE | | | | |
| CHARITIES CATHOLIC | 215 EAST CHURCH ST | ELMIRA | NY | 14901 | |
| CHARITY HUB INC. | CHARITY HUB INC., 9 – 3151 LAKESHORE ROAD SUITE # 135 | KELOWNA | BC | V1W 3S9 | CANADA |
| CHARITY, BURELL JAMES | ADDRESS ON FILE | | | | |
| CHARITY, KAREEM | ADDRESS ON FILE | | | | |
| CHARITY, TIMOGEN | ADDRESS ON FILE | | | | |
| CHARLAND JR, JOSEPH R | ADDRESS ON FILE | | | | |
| CHARLAND, ROGER JOSEPH | ADDRESS ON FILE | | | | |
| CHARLES & MARGARET LEVIN FAMILY | LP ET AL, C/O CHUCK LEVINS WASHINGTON MUSIC, 11151 VEIRS MILL RD | WHEATON | MD | 20902-2533 | |
| CHARLES & RAYMOND BICHIMER | BICKIMER,CHARLE, 2120 DREW ST | CLEARWATER | FL | 33765-3214 | |
| CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 | LA PLATA | MD | 20646-1630 | |
| CHARLES COUNTY HEALTH DEPT | PO BOX 1050 | WHITE PLAINS | MD | 20695-3045 | |
| CHARLES COUNTY TAX COLLECTOR | PO BOX 2607 | LA PLATA | MD | 20646-2607 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHARLES COUNTY TREASURER | PO BOX 2607 | LA PLATA | MD | 20646-2607 | |
| CHARLES E BOYK LAW OFFICES LLC | 1500 TIMBERWOLF DR | HOLLAND | OH | 43528 | |
| CHARLES SHERMAN MOVERS | CHARLES SHERMAN MOVERS INC, 505 EMIL DR | FORT PIERCE | FL | 34982 | |
| CHARLES TRIANTAFILOU | 2173 TARRYTOWN LANE NE | PALM BAY | FL | 32905 | |
| CHARLES W KRANSTUBER LPA | 495 S HIGH ST STE 400 | COLUMBUS | OH | 43215 | |
| CHARLES YAN, REALTHA | ADDRESS ON FILE | | | | |
| CHARLES YARD & HOUSE CLEANING SVC | CHARLES A ROBINSON BEY, 719 HATHAWAY ST | OWENSBORO | KY | 42303 | |
| CHARLES, AJIYA | ADDRESS ON FILE | | | | |
| CHARLES, ALISHA | ADDRESS ON FILE | | | | |
| CHARLES, AMESHA | ADDRESS ON FILE | | | | |
| CHARLES, CHRIS | ADDRESS ON FILE | | | | |
| CHARLES, CORY | ADDRESS ON FILE | | | | |
| CHARLES, DARRYL | ADDRESS ON FILE | | | | |
| CHARLES, DEBRA | ADDRESS ON FILE | | | | |
| CHARLES, DENECIA | ADDRESS ON FILE | | | | |
| CHARLES, DIANE | ADDRESS ON FILE | | | | |
| CHARLES, ERIN | ADDRESS ON FILE | | | | |
| CHARLES, EVENCIA | ADDRESS ON FILE | | | | |
| CHARLES, FADNELSON | ADDRESS ON FILE | | | | |
| CHARLES, FLORENCE L | ADDRESS ON FILE | | | | |
| CHARLES, IRENE | ADDRESS ON FILE | | | | |
| CHARLES, JAVON ALEX | ADDRESS ON FILE | | | | |
| CHARLES, JAYLIN | ADDRESS ON FILE | | | | |
| CHARLES, JAYSON | ADDRESS ON FILE | | | | |
| CHARLES, JOHN F | ADDRESS ON FILE | | | | |
| CHARLES, JONATHAN | ADDRESS ON FILE | | | | |
| CHARLES, MARY D | ADDRESS ON FILE | | | | |
| CHARLES, MATEYAH TAMIA | ADDRESS ON FILE | | | | |
| CHARLES, MYA AMANI | ADDRESS ON FILE | | | | |
| CHARLES, NICODA NICOLETTE | ADDRESS ON FILE | | | | |
| CHARLES, RASHELL F | ADDRESS ON FILE | | | | |
| CHARLES, ROBERT A | ADDRESS ON FILE | | | | |
| CHARLES, ROBERTA LYNNE | ADDRESS ON FILE | | | | |
| CHARLES, SADE | ADDRESS ON FILE | | | | |
| CHARLES, SANAA A | ADDRESS ON FILE | | | | |
| CHARLES, SEAN DERIK | ADDRESS ON FILE | | | | |
| CHARLES, SHEADON | ADDRESS ON FILE | | | | |
| CHARLES, SHELBI | ADDRESS ON FILE | | | | |
| CHARLES, TAHJ | ADDRESS ON FILE | | | | |
| CHARLES, TYASIA | ADDRESS ON FILE | | | | |
| CHARLES, TYSHEA | ADDRESS ON FILE | | | | |
| CHARLES, WANDA L | ADDRESS ON FILE | | | | |
| CHARLESTON CITY COLLECTORS OFC | PO BOX 2749 | CHARLESTON | WV | 25330-2749 | |
| CHARLESTON CO TREASURER | PO BOX 603517 | CHARLOTTE | NC | 28260-3517 | |
| CHARLESTON SANITARY & CITY OF CHARLESTON | PO BOX 7949 | CHARLESTON | WV | 25356-7949 | |
| CHARLESTON WATER SYSTEM | P.O. BOX 568 | CHARLESTON | SC | 29402-0568 | |
| CHARLESTON, ASHLEY TRACY | ADDRESS ON FILE | | | | |
| CHARLEY, DEENA | ADDRESS ON FILE | | | | |
| CHARLOT, AMOR | ADDRESS ON FILE | | | | |
| CHARLOT, GRACIE-LINH | ADDRESS ON FILE | | | | |
| CHARLOT, KORTLYN | ADDRESS ON FILE | | | | |
| CHARLOTTE ALARM MGMT SVCS | CITY OF CHARLOTTE, PO BOX 602486 | CHARLOTTE | NC | 28260-2486 | |
| CHARLOTTE COUNTY BOARD OF | 18500 MURDOCK CIR | PORT CHARLOTTE | FL | 33948-1068 | |
| CHARLOTTE COUNTY SHERIFFS OFFI | 7474 UTILITIES RD | PUNTA GORDA | FL | 33982-2417 | |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIR RM 241 | PORT CHARLOTTE | FL | 33948-1075 | |
| CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE GENERAL DIST COURT | PO BOX 127 | CHARLOTTE COURT HOUSE | VA | 23923-0127 | |
| CHARLOTTE MEDIA GROUP | TEXAS STREET MEDIA LLC, PO BOX 1104 | MATTHEWS | NC | 28106 | |
| CHARLOTTE MEDIA GROUP LLC | PO BOX 1104 | MATTHEWS | NC | 28106 | |
| CHARLOTTESVILLE GEN DIST COURT | 606 E MARKET ST | CHARLOTTESVILLE | VA | 22902-5304 | |
| CHARLOTTESVILLE JDR COURT | 411 E HIGH STREET | CHARLOTTESVILLE | VA | 22902-5119 | |
| CHARLTON, CHANI ELIZABETH | ADDRESS ON FILE | | | | |
| CHARLTON, DAKOTA | ADDRESS ON FILE | | | | |
| CHARLTON, SAMANTHA HAILEY | ADDRESS ON FILE | | | | |
| CHARLTON, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| CHARLTON, SIMONE | ADDRESS ON FILE | | | | |
| CHARLTON, TE'VON | ADDRESS ON FILE | | | | |
| CHARMS CO | TRI SALES FINANCE LLC, PO BOX 99403 | CHICAGO | IL | 60693-9403 | |
| CHARO, JESSE | ADDRESS ON FILE | | | | |
| CHARRIER, JEANNE A | ADDRESS ON FILE | | | | |
| CHARTER DILIGENCE GROUP LLC | 225 HIGH RIDGE ROAD | STAMFORD | CT | 06905 | |
| CHARTER OAK FIRE INSURANCE COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | |
| CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | CLINTON TOWNSHIP | MI | 48038-2900 | |
| CHARTER TOWNSHIP OF FLINT | C/O BUILDING DEPT., 1490 S DYE RD | FLINT | MI | 48532-4121 | |
| CHARTER TOWNSHIP OF GARFIELD | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684-4519 | |
| CHARTER TOWNSHIP OF MADISON, MI | 4008 SOUTH ADRIAN HIGHWAY | ADRIAN | MI | 49221 | |
| CHARTER TOWNSHIP OF MERIDIAN (INGHAM) | 5151 MARSH ROAD | OKEMOS | MI | 48864-1198 | |
| CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD | PORT HURON | MI | 48060-2492 | |
| CHARTER TOWNSHIP OF PORT HURON, MI | 3800 LAPEER RD | PORT HURON | MI | 48060 | |
| CHARTER TOWNSHIP OF UNION | 2010 S LINCOLN ROAD | MT PLEASANT | MI | 48858-9036 | |
| CHARTER TOWNSHIP OF UNION, MI | 2010 SOUTH LINCOLN ROAD | MOUNT PLEASANT | MI | 48858 | |
| CHARTER TOWNSHIP OF WATERFORD | 5200 CIVIC CENTER DRIVE | WATERFORD | MI | 48329-3715 | |
| CHARTER TWN OF YPSILANTI | 7200 S HURON RIVER DR | YPSILANTI | MI | 48197-7099 | |
| CHARTER TWP OF SHELBY | DEPT 77598, PO BOX 77000 | DETROIT | MI | 48277 | |
| CHARTIER, ZACHERY | ADDRESS ON FILE | | | | |
| CHARTRAND, MARIANNE M | ADDRESS ON FILE | | | | |
| CHARTRAND, TYLER JON | ADDRESS ON FILE | | | | |
| CHARTRAW, LYNNE MARIE | ADDRESS ON FILE | | | | |
| CHARTWELL LAW OFFICES LLP | CHARTWELL LAW, PO BOX 355 | SOUDERTON | PA | 18964-0355 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHARTWELL STUDIO INC | CHARTWELL STUDIO INC, 320 W OHIO ST 3W | CHICAGO | IL | 60654-7887 | |
| CHASE MANHATTAN BANK USA NA | PO BOX 550858 | JACKSONVILLE | FL | 32255-0858 | |
| CHASE PRODUCTS CO | CHASE PRODUCTS CO, 2727 GARDNER RD | BROADVIEW | IL | 60155 | |
| CHASE PROPERTIES | ROB MCGOVERN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| CHASE, ANJELYNN JOSEPHINE | ADDRESS ON FILE | | | | |
| CHASE, ARMANI | ADDRESS ON FILE | | | | |
| CHASE, DAVID | ADDRESS ON FILE | | | | |
| CHASE, DRAVEN ALLAN | ADDRESS ON FILE | | | | |
| CHASE, JAMES | ADDRESS ON FILE | | | | |
| CHASE, JEREMY | ADDRESS ON FILE | | | | |
| CHASE, LANDON DACHTLER | ADDRESS ON FILE | | | | |
| CHASE, LEROY | ADDRESS ON FILE | | | | |
| CHASE, NINA | ADDRESS ON FILE | | | | |
| CHASE, RANDY | ADDRESS ON FILE | | | | |
| CHASE, SHYANNA NOEL | ADDRESS ON FILE | | | | |
| CHASE, STEPHANIE | ADDRESS ON FILE | | | | |
| CHASE, TAYLOR C | ADDRESS ON FILE | | | | |
| CHASE, TAYLOR N | ADDRESS ON FILE | | | | |
| CHASE, TWYLA | ADDRESS ON FILE | | | | |
| CHASSIN, ELIZABETH | ADDRESS ON FILE | | | | |
| CHASTAIN, ANDREW | ADDRESS ON FILE | | | | |
| CHASTAIN, GABRIELLE | ADDRESS ON FILE | | | | |
| CHASTAIN, HANNAH | ADDRESS ON FILE | | | | |
| CHASTAIN, MAMIE D | ADDRESS ON FILE | | | | |
| CHASTAIN, STEPHANIE | ADDRESS ON FILE | | | | |
| CHASTEEN, BRAYDON LUCAS | ADDRESS ON FILE | | | | |
| CHASTEEN, KATHARINE | ADDRESS ON FILE | | | | |
| CHASTEEN, MARIA | ADDRESS ON FILE | | | | |
| CHASTITY WASHINGTON | 1315 WEST WASHINGTON STREET | PLANT CITY | FL | 33563 | |
| CHATHAM, SARA | ADDRESS ON FILE | | | | |
| CHATMAN, ANTHONY | ADDRESS ON FILE | | | | |
| CHATMAN, ASIA | ADDRESS ON FILE | | | | |
| CHATMAN, CARIS LOVE | ADDRESS ON FILE | | | | |
| CHATMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CHATMAN, CITEARA | ADDRESS ON FILE | | | | |
| CHATMAN, ELIJAH | ADDRESS ON FILE | | | | |
| CHATMAN, GEORGE | ADDRESS ON FILE | | | | |
| CHATMAN, HASNTI VICTORIA | ADDRESS ON FILE | | | | |
| CHATMAN, KAI KARRINA | ADDRESS ON FILE | | | | |
| CHATMAN, KELVONA M | ADDRESS ON FILE | | | | |
| CHATMAN, KYLE | ADDRESS ON FILE | | | | |
| CHATMAN, SARAH | ADDRESS ON FILE | | | | |
| CHATMAN, SAVANNAH | ADDRESS ON FILE | | | | |
| CHATMAN, TINA | ADDRESS ON FILE | | | | |
| CHATMAN, VIRGIE | ADDRESS ON FILE | | | | |
| CHATMON, CHRIS TEAGUE | ADDRESS ON FILE | | | | |
| CHATMON, LATHERIO | ADDRESS ON FILE | | | | |
| CHATOM, TRISTAN HUNTER | ADDRESS ON FILE | | | | |
| CHATREAU, THOMAS | ADDRESS ON FILE | | | | |
| CHATSAZ, NICK | ADDRESS ON FILE | | | | |
| CHATTANOOGA BAKERY INC | PO BOX 111 | CHATTANOOGA | TN | 37401-0111 | |
| CHATTANOOGA CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 37401-0191 | |
| CHATTANOOGA GAS COMPANY/5408 | PO BOX 5408 | CAROL STREAM | IL | 60197-5408 | |
| CHATTANOOGA TIMES FREE PRESS | CHATTANOOGA PUBLISHING COMPANY, PO BOX 2252 | BIRMINGHAM | AL | 35246-3029 | |
| CHATTANOOGA TRAILER & RENTAL | 7445 LEE HWY | CHATTANOOGA | TN | 37421-1406 | |
| CHATTEM INC | PO BOX 100770 | ATLANTA | GA | 30384-0770 | |
| CHATTERTON, KATELYN | ADDRESS ON FILE | | | | |
| CHATTERTON, STEPHAN | ADDRESS ON FILE | | | | |
| CHATTOO, TESSIANA A | ADDRESS ON FILE | | | | |
| CHAUHAN, URMISHA | ADDRESS ON FILE | | | | |
| CHAUVAUX, TRACY R | ADDRESS ON FILE | | | | |
| CHAUVIN, ALLANNA M. | ADDRESS ON FILE | | | | |
| CHAUVIN, CLAUDIA R | ADDRESS ON FILE | | | | |
| CHAUVIN, DAWN M | ADDRESS ON FILE | | | | |
| CHAUVIN, PAMELA E | ADDRESS ON FILE | | | | |
| CHAVANELLE, MARYLYNNE | ADDRESS ON FILE | | | | |
| CHAVARIN, JOSE D | ADDRESS ON FILE | | | | |
| CHAVARIN, JOSE DE JESUS | ADDRESS ON FILE | | | | |
| CHAVARRIA, BRIANA NICHOLE | ADDRESS ON FILE | | | | |
| CHAVARRIA, JUAN MANUEL | ADDRESS ON FILE | | | | |
| CHAVARRIA, MARCOS J | ADDRESS ON FILE | | | | |
| CHAVARRIA, MARLEM | ADDRESS ON FILE | | | | |
| CHAVARRIA, OFELIA EMEREC | ADDRESS ON FILE | | | | |
| CHAVARRIA, SANDRA D | ADDRESS ON FILE | | | | |
| CHAVARRIA, SHARINETT ARIADNA | ADDRESS ON FILE | | | | |
| CHAVARRIA, SIGFREDO | ADDRESS ON FILE | | | | |
| CHAVARRIA, SITA SILVIA | ADDRESS ON FILE | | | | |
| CHAVARRIA, YADIRA C | ADDRESS ON FILE | | | | |
| CHAVARRO, JUAN MANUEL | ADDRESS ON FILE | | | | |
| CHAVELAS, ANTHONY | ADDRESS ON FILE | | | | |
| CHAVERO, JONATHAN | ADDRESS ON FILE | | | | |
| CHAVES COUNTY TREASURER | PO BOX 1772 | ROSWELL | NM | 88202-1772 | |
| CHAVES, JULIUS | ADDRESS ON FILE | | | | |
| CHAVES, LUCIA | ADDRESS ON FILE | | | | |
| CHAVEZ CEJA, FRANCELI | ADDRESS ON FILE | | | | |
| CHAVEZ, ADRIENNE RAE | ADDRESS ON FILE | | | | |
| CHAVEZ, ALEX | ADDRESS ON FILE | | | | |
| CHAVEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| CHAVEZ, ALEXIS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHAVEZ, ALLEN | ADDRESS ON FILE | | | | |
| CHAVEZ, ALLYSON | ADDRESS ON FILE | | | | |
| CHAVEZ, ALMA GUADALUPE | ADDRESS ON FILE | | | | |
| CHAVEZ, ALYSSA | ADDRESS ON FILE | | | | |
| CHAVEZ, AMBER BEATRIZ | ADDRESS ON FILE | | | | |
| CHAVEZ, AMEN MATTHEW | ADDRESS ON FILE | | | | |
| CHAVEZ, ANA | ADDRESS ON FILE | | | | |
| CHAVEZ, ANA | ADDRESS ON FILE | | | | |
| CHAVEZ, ANDRE | ADDRESS ON FILE | | | | |
| CHAVEZ, ANDREA | ADDRESS ON FILE | | | | |
| CHAVEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | |
| CHAVEZ, ANGELINA | ADDRESS ON FILE | | | | |
| CHAVEZ, ANTHONY CARRANO | ADDRESS ON FILE | | | | |
| CHAVEZ, ARIANA | ADDRESS ON FILE | | | | |
| CHAVEZ, ARTURO | ADDRESS ON FILE | | | | |
| CHAVEZ, BRIANA | ADDRESS ON FILE | | | | |
| CHAVEZ, CESAR | ADDRESS ON FILE | | | | |
| CHAVEZ, CHASE | ADDRESS ON FILE | | | | |
| CHAVEZ, CHASE | ADDRESS ON FILE | | | | |
| CHAVEZ, CHASSITY N | ADDRESS ON FILE | | | | |
| CHAVEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CHAVEZ, CLARISSA | ADDRESS ON FILE | | | | |
| CHAVEZ, CRYSTAL MONIQUE | ADDRESS ON FILE | | | | |
| CHAVEZ, CYNTHIA ITZEL | ADDRESS ON FILE | | | | |
| CHAVEZ, DAMIAN | ADDRESS ON FILE | | | | |
| CHAVEZ, DANA | ADDRESS ON FILE | | | | |
| CHAVEZ, DANIEL | ADDRESS ON FILE | | | | |
| CHAVEZ, DAVID ARISTEO | ADDRESS ON FILE | | | | |
| CHAVEZ, DEAUNDRA | ADDRESS ON FILE | | | | |
| CHAVEZ, DIANA | ADDRESS ON FILE | | | | |
| CHAVEZ, DULCE M | ADDRESS ON FILE | | | | |
| CHAVEZ, EDDIE | ADDRESS ON FILE | | | | |
| CHAVEZ, EDUARDO | ADDRESS ON FILE | | | | |
| CHAVEZ, EDWARD | ADDRESS ON FILE | | | | |
| CHAVEZ, ERIC RENE | ADDRESS ON FILE | | | | |
| CHAVEZ, ERIK | ADDRESS ON FILE | | | | |
| CHAVEZ, ERIK ANDREW | ADDRESS ON FILE | | | | |
| CHAVEZ, FREDDIE | ADDRESS ON FILE | | | | |
| CHAVEZ, FREDDIE MICHAEL | ADDRESS ON FILE | | | | |
| CHAVEZ, GABE ANGELUS | ADDRESS ON FILE | | | | |
| CHAVEZ, GABRIEL | ADDRESS ON FILE | | | | |
| CHAVEZ, GABRIELA | ADDRESS ON FILE | | | | |
| CHAVEZ, GABRIELA ALONDRA | ADDRESS ON FILE | | | | |
| CHAVEZ, GAEL GUADALUPE | ADDRESS ON FILE | | | | |
| CHAVEZ, GISELLE | ADDRESS ON FILE | | | | |
| CHAVEZ, JACQUELIN VICTORIA | ADDRESS ON FILE | | | | |
| CHAVEZ, JAIDA | ADDRESS ON FILE | | | | |
| CHAVEZ, JANAE VIVIANA | ADDRESS ON FILE | | | | |
| CHAVEZ, JASON | ADDRESS ON FILE | | | | |
| CHAVEZ, JEREMIAH TORRES | ADDRESS ON FILE | | | | |
| CHAVEZ, JESSE JOSEPH | ADDRESS ON FILE | | | | |
| CHAVEZ, JESUS A | ADDRESS ON FILE | | | | |
| CHAVEZ, JESUS B | ADDRESS ON FILE | | | | |
| CHAVEZ, JILLIAN | ADDRESS ON FILE | | | | |
| CHAVEZ, JO'EL | ADDRESS ON FILE | | | | |
| CHAVEZ, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| CHAVEZ, JONATHON | ADDRESS ON FILE | | | | |
| CHAVEZ, JOVAN ANGEL | ADDRESS ON FILE | | | | |
| CHAVEZ, JUAN P. | ADDRESS ON FILE | | | | |
| CHAVEZ, JUAN PEDRO | ADDRESS ON FILE | | | | |
| CHAVEZ, JULIO SESAR | ADDRESS ON FILE | | | | |
| CHAVEZ, LAURA | ADDRESS ON FILE | | | | |
| CHAVEZ, LAURA | ADDRESS ON FILE | | | | |
| CHAVEZ, LAURIA | ADDRESS ON FILE | | | | |
| CHAVEZ, LISA | ADDRESS ON FILE | | | | |
| CHAVEZ, MARIA B | ADDRESS ON FILE | | | | |
| CHAVEZ, MARIA D | ADDRESS ON FILE | | | | |
| CHAVEZ, MARIA ESTELLA | ADDRESS ON FILE | | | | |
| CHAVEZ, MARINA M | ADDRESS ON FILE | | | | |
| CHAVEZ, MATTEO VELARDE | ADDRESS ON FILE | | | | |
| CHAVEZ, MELISSA | ADDRESS ON FILE | | | | |
| CHAVEZ, MELIZA IVETE | ADDRESS ON FILE | | | | |
| CHAVEZ, OMAR | ADDRESS ON FILE | | | | |
| CHAVEZ, RAUL | ADDRESS ON FILE | | | | |
| CHAVEZ, REYES | ADDRESS ON FILE | | | | |
| CHAVEZ, REYNALDO | ADDRESS ON FILE | | | | |
| CHAVEZ, ROGER | ADDRESS ON FILE | | | | |
| CHAVEZ, ROSALIE | ADDRESS ON FILE | | | | |
| CHAVEZ, SABRINA | ADDRESS ON FILE | | | | |
| CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| CHAVEZ, SIENNA | ADDRESS ON FILE | | | | |
| CHAVEZ, SOPHIA JOANN | ADDRESS ON FILE | | | | |
| CHAVEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| CHAVEZ, SUSAN | ADDRESS ON FILE | | | | |
| CHAVEZ, TERESA | ADDRESS ON FILE | | | | |
| CHAVEZ, VALERIA | ADDRESS ON FILE | | | | |
| CHAVEZ, VALERIA M | ADDRESS ON FILE | | | | |
| CHAVEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| CHAVEZ, YARELY JAQUELINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHAVIRA, JANICE LYNETTE | ADDRESS ON FILE | | | | |
| CHAVIS, AMYA LYNE | ADDRESS ON FILE | | | | |
| CHAVIS, CALEB LEE | ADDRESS ON FILE | | | | |
| CHAVIS, CHARQUISE | ADDRESS ON FILE | | | | |
| CHAVIS, CIERRA MARIE | ADDRESS ON FILE | | | | |
| CHAVIS, DANYELLE | ADDRESS ON FILE | | | | |
| CHAVIS, KOKISHA SHENTELLE | ADDRESS ON FILE | | | | |
| CHAVIS, KRISTEN T. | ADDRESS ON FILE | | | | |
| CHAVIS, LAHOVA | ADDRESS ON FILE | | | | |
| CHAVIS, LARRY | ADDRESS ON FILE | | | | |
| CHAVIS, NOVALIE | ADDRESS ON FILE | | | | |
| CHAVIS, SHACALA MAXINE | ADDRESS ON FILE | | | | |
| CHAVIS, TOMIKA M | ADDRESS ON FILE | | | | |
| CHAVIS, TORIAN | ADDRESS ON FILE | | | | |
| CHAVOLLA, JOHN B | ADDRESS ON FILE | | | | |
| CHAVOLLA, MARGARITA | ADDRESS ON FILE | | | | |
| CHAYLOYAN, VARDUHI | ADDRESS ON FILE | | | | |
| CHAZ ROBERTS LAW LLC | 100 MAGNATE DRIVE | LAFAYETTE | LA | 70508 | |
| CHAZARRETA, OLIVIA | ADDRESS ON FILE | | | | |
| CHEATHAM - THOMPSON, PASSION P | ADDRESS ON FILE | | | | |
| CHEATHAM, ASHLEY LAUREN | ADDRESS ON FILE | | | | |
| CHEATHAM, DAMERIA | ADDRESS ON FILE | | | | |
| CHEATHAM, DIMITRI M. | ADDRESS ON FILE | | | | |
| CHEATHAM, ERIC ARTHUR | ADDRESS ON FILE | | | | |
| CHEATHAM, MELISSA KAY | ADDRESS ON FILE | | | | |
| CHEATHAM, ROBERT | ADDRESS ON FILE | | | | |
| CHEATHAM, SHARON | ADDRESS ON FILE | | | | |
| CHEATHEM, DAVID LEVITICUS | ADDRESS ON FILE | | | | |
| CHEBANOVA, ALESYA | ADDRESS ON FILE | | | | |
| CHECCHI, BOBBIE J | ADDRESS ON FILE | | | | |
| CHECCHI, EUGENIA RUTH | ADDRESS ON FILE | | | | |
| CHECCHI, MIKE P | ADDRESS ON FILE | | | | |
| CHECHUCK, TRACY J | ADDRESS ON FILE | | | | |
| CHECK & CASH USA LLC | 617 W MAIN STREET | GAYLORD | MI | 49735-1868 | |
| CHECK CITY | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1549 | |
| CHECK CITY | C/O CLERK, PO BOX 970183 | OREM | UT | 84097-0183 | |
| CHECK NOW INC #234 | C/O PETIT BOIS COLLECTIONS, 3436 MAIN STREET | MOSS POINT | MS | 39563-5102 | |
| CHECKADVANCEUSA.NET | 706 N 1890 W | PROVO | UT | 84601-1331 | |
| CHECKADVANCEUSA.NET | PO BOX 170 | PROVO | UT | 84603-0170 | |
| CHECKMATE EXPRESS CORPORATION | PO BOX 35220 | PHOENIX | AZ | 85069-5220 | |
| CHECKMATE MOVERS | RYAN JENKINS, 2289 NW 142ND PLACE | CITRA | FL | 32113 | |
| CHECKPOINT SYSTEMS INC | PO BOX 742884 | ATLANTA | GA | 30374-2884 | |
| CHECKPOINT TECHNOLOGIES INC | 210 S PINELLAS AVE STE 270 | TARPON SPRINGS | FL | 34689-3673 | |
| CHECKSAMMY INC | 7801 ALMA DR STE 105-281 | PLANO | TX | 75001-3482 | |
| CHECOLA, ALLYSON GRACE | ADDRESS ON FILE | | | | |
| CHEEK, ASHLEY J | ADDRESS ON FILE | | | | |
| CHEEK, BRIAN | ADDRESS ON FILE | | | | |
| CHEEK, ROBERT | ADDRESS ON FILE | | | | |
| CHEEKS, DARNECA D | ADDRESS ON FILE | | | | |
| CHEEKS, DEMETRIUS | ADDRESS ON FILE | | | | |
| CHEEKS, JASMINE | ADDRESS ON FILE | | | | |
| CHEEKS, MARC J | ADDRESS ON FILE | | | | |
| CHEEKS, RUBY M | ADDRESS ON FILE | | | | |
| CHEEMA, JENNIFER LORRAINE KAUR | ADDRESS ON FILE | | | | |
| CHEE-METTERNICK, ISABELLA | ADDRESS ON FILE | | | | |
| CHEERS, DEMAR LEE | ADDRESS ON FILE | | | | |
| CHEESEBORO, GLADYS | ADDRESS ON FILE | | | | |
| CHEESEBORO, ZAYDEN ANTONIO | ADDRESS ON FILE | | | | |
| CHEESEBORO-LOMAX, SHAMERIA | ADDRESS ON FILE | | | | |
| CHEESEBOROUGH, KEALA | ADDRESS ON FILE | | | | |
| CHEESEMAN, KAYELLEN | ADDRESS ON FILE | | | | |
| CHEESMAN, MCKAYLA MARIE | ADDRESS ON FILE | | | | |
| CHEEVER, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| CHEEVES, JORDAN IMANI | ADDRESS ON FILE | | | | |
| CHEEVIS, KATRINA | ADDRESS ON FILE | | | | |
| CHEEZE KURLS LLC | CHEEZE KURLS LLC, 2915 WALKENT DR NW | GRAND RAPIDS | MI | 49544-1400 | |
| CHEFF, LEAVONNA | ADDRESS ON FILE | | | | |
| CHEFF, LEAVONNA | ADDRESS ON FILE | | | | |
| CHEFFEN, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| CHEHARDY SHERMAN WILLIAMS MURRAY | RECILE STAKELUM & HAYES LLP, 1 GALLERIA BLVD STE 1100 | METAIRIE | LA | 70001 | |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT | P. O. BOX 1231 | WENATCHEE | WA | 98807-1231 | |
| CHELAN COUNTY SUPERIOR COURT | 350 ORONDO ST STE 501 | WENATCHEE | WA | 98801-2885 | |
| CHELAN COUNTY TREASURER | PERSONAL PROPERTY TAX, PO BOX 1441 | WENATCHEE | WA | 98807-1441 | |
| CHELAN DOUGLAS HEALTH | 200 VALLEY MALL PARKWAY | E WENATCHEE | WA | 98802-5231 | |
| CHELGREEN, HALEY ANN | ADDRESS ON FILE | | | | |
| CHELINI, JOSEPH | ADDRESS ON FILE | | | | |
| CHELKO CONSULTING GROUP | 24651 CENTER RIDGE RD STE 110 | WESTLAKE | OH | 44145 | |
| CHELVARAJAN, RICHARD GEAN | ADDRESS ON FILE | | | | |
| CHEMICAL BANK | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| CHEMSTATION OF ALABAMA | 3021 DUBLIN CIR | BESSEMER | AL | 35022-4837 | |
| CHEN, ANDY | ADDRESS ON FILE | | | | |
| CHEN, HAOXUAN | ADDRESS ON FILE | | | | |
| CHEN, MIA | ADDRESS ON FILE | | | | |
| CHEN, QIAN YING | ADDRESS ON FILE | | | | |
| CHEN, SHAUN MARK | ADDRESS ON FILE | | | | |
| CHENAIL, JARED RICHARD | ADDRESS ON FILE | | | | |
| CHENAULT, AMBER LYNN | ADDRESS ON FILE | | | | |
| CHENAULT, CHRISTEIA | ADDRESS ON FILE | | | | |
| CHENEY, ARCHER BRUCE | ADDRESS ON FILE | | | | |
| CHENEY, HOLLI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHENEY, KAL-EL JONATHAN | ADDRESS ON FILE | | | | |
| CHENEY, NANCY | ADDRESS ON FILE | | | | |
| CHENG, JENSEN F. | ADDRESS ON FILE | | | | |
| CHENG, MICHELLE | ADDRESS ON FILE | | | | |
| CHENG, RICHARD | ADDRESS ON FILE | | | | |
| CHEP USA | 15226 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| CHERCONIS, JOSEPH DAKOTA | ADDRESS ON FILE | | | | |
| CHERIAN, JOSHUA | ADDRESS ON FILE | | | | |
| CHERITE LLC | CHERITE LLC, 1776 AVE OF THE STATES SUITE# 302 | LAKEWOOD | NJ | 08701-4592 | |
| CHERNICK, JENNIFER L | ADDRESS ON FILE | | | | |
| CHERNOSKY, LINDA | ADDRESS ON FILE | | | | |
| CHERNOW, WARREN JOEL | ADDRESS ON FILE | | | | |
| CHERNYAK, GENE | ADDRESS ON FILE | | | | |
| CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST | MURPHY | NC | 28906-2947 | |
| CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST #225 | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST STE 225 | MURPHY | NC | 28906-2947 | |
| CHEROKEE COUNTY TAX COMM | 2780 MARIETTA HWY | CANTON | GA | 30114-8208 | |
| CHEROKEE COUNTY TREASURE | PO BOX 1267 | GAFFNEY | SC | 29342-1267 | |
| CHEROKEE COUNTY TREASURER | PO BOX 935835 | ATLANTA | GA | 31193-5835 | |
| CHEROKEE PLAZA INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| CHEROMIAH, JOSEPH M | ADDRESS ON FILE | | | | |
| CHERPAK, CATHERINE | ADDRESS ON FILE | | | | |
| CHERRINGTON FIRM PLLC | 746 EAST 1910 SOUTH STE 3 | PROVO | UT | 84606-6225 | |
| CHERRY CENTRAL COOPERATIVE | CHERRY CENTRAL COOPERATIVE INC, PO BOX 72676 | CLEVELAND | OH | 44192-0002 | |
| CHERRY HILL TOWNSHIP | 820 MERCER ST | CHERRY HILL | NJ | 08002-2638 | |
| CHERRY JR, DEMETRIUS | ADDRESS ON FILE | | | | |
| CHERRY, AALIYAH K | ADDRESS ON FILE | | | | |
| CHERRY, BRANDON | ADDRESS ON FILE | | | | |
| CHERRY, CHRISHNAH JORDAN | ADDRESS ON FILE | | | | |
| CHERRY, DAJA | ADDRESS ON FILE | | | | |
| CHERRY, DANA MARIE | ADDRESS ON FILE | | | | |
| CHERRY, GINA CHRISTINE | ADDRESS ON FILE | | | | |
| CHERRY, GLORIA JEAN | ADDRESS ON FILE | | | | |
| CHERRY, HANNAH | ADDRESS ON FILE | | | | |
| CHERRY, KAYLA | ADDRESS ON FILE | | | | |
| CHERRY, KENNETH ROLAND | ADDRESS ON FILE | | | | |
| CHERRY, KHAMAURI | ADDRESS ON FILE | | | | |
| CHERRY, KONICA G | ADDRESS ON FILE | | | | |
| CHERRY, LATOYA | ADDRESS ON FILE | | | | |
| CHERRY, LYNDA | ADDRESS ON FILE | | | | |
| CHERRY, MADELINE BARNDT | ADDRESS ON FILE | | | | |
| CHERRY, MATTIE M | ADDRESS ON FILE | | | | |
| CHERRY, ROBYNE M. | ADDRESS ON FILE | | | | |
| CHERRY, RONALD | ADDRESS ON FILE | | | | |
| CHERRY, STEVEN | ADDRESS ON FILE | | | | |
| CHERRY, TANKINA | ADDRESS ON FILE | | | | |
| CHERRY, TIKIERIA | ADDRESS ON FILE | | | | |
| CHERRY, ZAKERY | ADDRESS ON FILE | | | | |
| CHERRYROAD MEDIA INC | PO BOX 1688 | SHAWNEE | OK | 74802 | |
| CHERUB, AUBRI | ADDRESS ON FILE | | | | |
| CHERY, CHELMYR M | ADDRESS ON FILE | | | | |
| CHERY, JESHUA | ADDRESS ON FILE | | | | |
| CHERY, LEOPOLD | ADDRESS ON FILE | | | | |
| CHERY, STERLING | ADDRESS ON FILE | | | | |
| CHERYBA, JORDAN SEAN | ADDRESS ON FILE | | | | |
| CHERYL PIERCE CIRCUIT CLERK | 424 BLOUNT AVE STE 201 | GUNTERSVILLE | AL | 35976-1122 | |
| CHERYL STRONG RATCLIFF CLERK | PO BOX 1148 | SELMA | AL | 36702-1148 | |
| CHERYL, MICHAEL GAY | ADDRESS ON FILE | | | | |
| CHESACO CAR CO INC | C/O FRADKIN & WEBER, 200 WE JOPPA RD STE 301 | TOWNSON | MD | 21286-3108 | |
| CHESAPEAKE CITY TAX COLLECTOR | PO BOX 1606 | CHESAPEAKE | VA | 23327-1606 | |
| CHESAPEAKE GENERAL AUTHORITY | 307 ALBEMARLE DR STE 200B | CHESAPEAKE | VA | 23322-5578 | |
| CHESAPEAKE MERCHANDISING | CHESAPEAKE MERCHANDISING, 4615 B WEDGEWOOD BLVD | FREDERICK | MD | 21703-1204 | |
| CHESAPEAKE TREASURER | PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE UTILITIES | PO BOX 826531 | PHILADELPHIA | PA | 19182-6531 | |
| CHESHIRE, BRANDI RENAE | ADDRESS ON FILE | | | | |
| CHESHIRE, KEVIN ARNOLD | ADDRESS ON FILE | | | | |
| CHESLEY, IVEY SHANE | ADDRESS ON FILE | | | | |
| CHESNEY, JENNIFER LYNE | ADDRESS ON FILE | | | | |
| CHESNEY, JOSHUA | ADDRESS ON FILE | | | | |
| CHESNUT, ROBERT K | ADDRESS ON FILE | | | | |
| CHESNUT, SANDRA F. | ADDRESS ON FILE | | | | |
| CHESNUT, TRINA LEE | ADDRESS ON FILE | | | | |
| CHESNUTT, CASPAR D | ADDRESS ON FILE | | | | |
| CHESS, SHANTEL CHEREE | ADDRESS ON FILE | | | | |
| CHESSER - CLINE, CAITLYN | ADDRESS ON FILE | | | | |
| CHESSER, CARRIE | ADDRESS ON FILE | | | | |
| CHESSER, STEVEN DILLON | ADDRESS ON FILE | | | | |
| CHESTANG, DEVLIN | ADDRESS ON FILE | | | | |
| CHESTANG, KATHRYN | ADDRESS ON FILE | | | | |
| CHESTER C & JOANN KERSTEIN | 2100 ARTESIAN RD | EAGLE | ID | 83616-5645 | |
| CHESTER COUNTY TREASURER | PO BOX 686 | CHESTER | SC | 29706 | |
| CHESTER METROPOLITAN DISTRICT | P.O. BOX 550 | CHESTER | SC | 29706-0550 | |
| CHESTER WATER AUTHORITY, PA | PO BOX 71346 | PHILADELPHIA | PA | 19176-1346 | |
| CHESTER, AUSTIN C | ADDRESS ON FILE | | | | |
| CHESTER, DESHONE | ADDRESS ON FILE | | | | |
| CHESTER, DEWAYNE JOSEPH | ADDRESS ON FILE | | | | |
| CHESTER, JAKOB LEE | ADDRESS ON FILE | | | | |
| CHESTER, LONNIE | ADDRESS ON FILE | | | | |
| CHESTER, MICHAEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHESTERFIELD CIRCUIT COURT | PO BOX 125 | CHESTERFIELD | VA | 23832-0125 | |
| CHESTERFIELD COUNTY | C/O CIRCUIT COURT CLERK, PO BOX 125 | CHESTERFIELD | VA | 23832-0909 | |
| CHESTERFIELD COUNTY ALARM ORDINANCE | PERMIT & PAYMENT SYSTEM, PO BOX 76537 | BALTIMORE | MD | 21275-6537 | |
| CHESTERFIELD COUNTY TAX COLLECTOR | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | |
| CHESTERFIELD COUNTY TREASURER | PO BOX 71111 | CHARLOTTE | NC | 28272-1111 | |
| CHESTERFIELD FEDERAL CREDIT UNION | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| CHESTERFIELD GENERAL DIST CRT | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 | |
| CHESTERFIELD TOWNSHIP | CLERKS OFFICE, 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 | |
| CHESTERFIELD TOWNSHIP POLICE | 46525 CONTINENTAL | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| CHESTERFIELD, MI | 47275 SUGARBUSH ROAD | CHESTERFIELD | MI | 48047-5156 | |
| CHESTER-WILSON, CAROLYN | ADDRESS ON FILE | | | | |
| CHESTNUT TILLMAN, MARTICE | ADDRESS ON FILE | | | | |
| CHETE, CAROLINE PEQUENO | ADDRESS ON FILE | | | | |
| CHETNIK, BRETT | ADDRESS ON FILE | | | | |
| CHETNIK, MATTHEW | ADDRESS ON FILE | | | | |
| CHEUNG, ALISON K | ADDRESS ON FILE | | | | |
| CHEUNGS RATTAN & IMPORTS | CHUNSAN INTERNATIONAL, 3311 WEST CASTOR ST | SANTA ANA | CA | 92704 | |
| CHEVALIER, AMANDA | ADDRESS ON FILE | | | | |
| CHEVALIER, DIANNA | ADDRESS ON FILE | | | | |
| CHEVALIER, ELISHIA AMIR | ADDRESS ON FILE | | | | |
| CHEVERE, JOSSY A | ADDRESS ON FILE | | | | |
| CHEVERE, MILAGRO | ADDRESS ON FILE | | | | |
| CHEVEREZ, MELISSA MARIE-MAY | ADDRESS ON FILE | | | | |
| CHEWNING, DYLAN | ADDRESS ON FILE | | | | |
| CHEWNING, JEKHI | ADDRESS ON FILE | | | | |
| CHEWNING, STEPHEN | ADDRESS ON FILE | | | | |
| CHEWY, INC | CHEWY INC, 7700 WEST SUNRISE BLVD | PLANTATION | FL | 33322 | |
| CHEYENNE PRODUCTS LLC | CHEYENNE PRODUCTS, LLC, PO BOX 207378 | DALLAS | TX | 75320-7378 | |
| CHEYENNE-LARMIE COUNTY HEALTH | DEPARTMENT, C/O DIVN OF ENVIRONMENTAL HEALTH, 100 CENTRAL AVE | CHEYENNE | WY | 82007-1330 | |
| CHEYNEY, SEAN LEE | ADDRESS ON FILE | | | | |
| CHEZIK, KEN E | ADDRESS ON FILE | | | | |
| CHHANU ENGINEER | 239 EAST GIBSON | JASPER | TX | 75951 | |
| CHI SHUI WOODEN LTD. | CHI SHUI WOODEN LTD., 1F. NO.456,YONGSHUN RD.,NANTUN DIST | TAICHUNG CITY | | | TAIWAN |
| CHI WING RATTAN FTY | 2F BLOCK A HOPLITE IND CENTTRE 3 | KOWLOON BAY | HK | | CHINA |
| CHIAMULERA, VIRGINIA ANN | ADDRESS ON FILE | | | | |
| CHIANESE, FRANK | ADDRESS ON FILE | | | | |
| CHIAPPA, KATIE | ADDRESS ON FILE | | | | |
| CHIARAMONTE, ANTHONY DEAN | ADDRESS ON FILE | | | | |
| CHIARELLI, KATELYN | ADDRESS ON FILE | | | | |
| CHIASSON, AUSTIN A | ADDRESS ON FILE | | | | |
| CHIBOTA, RAPHAEL MORONI | ADDRESS ON FILE | | | | |
| CHIC HOME DESIGN | CHIC HOME DESIGN, LLC, 275 MADISON AVE | NEW YORK | NY | 10016 | |
| CHICAGO CRED INC | PO BOX 61239 | PALO ALTO | CA | 94306-6239 | |
| CHICAGO DEPT OF REVENUE | 333 S STATE ST STE 300 | CHICAGO | IL | 60604-3982 | |
| CHICAGO IMPORTING CO | CHICAGO IMPORTING CO, 11200 E MAIN ST | HUNTLEY | IL | 60142 | |
| CHICAGO TAG & LABEL | CHICAGO TAG & LABEL INC, 2501 COMMERCE DR | LIBERTYVILLE | IL | 60048 | |
| CHICAGO TRIBUNE | TRIBUNE PUBLISHING COMPANY LLC, 14839 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0148 | |
| CHICANO, ARCHIE JAY | ADDRESS ON FILE | | | | |
| CHICCINI, DOMINICK | ADDRESS ON FILE | | | | |
| CHICHESTER, TANEKA | ADDRESS ON FILE | | | | |
| CHICK, BRIAN | ADDRESS ON FILE | | | | |
| CHICK, TYRON | ADDRESS ON FILE | | | | |
| CHICKASAW CONTAINER SERVICE | PO BOX 2182 | MOBILE | AL | 36652-2181 | |
| CHICKASAW CNTIANER SERVICE | PO BOX 2182 | MOBILE | AL | 36652-2182 | |
| CHICKEN OF THE SEA INTL | TRI-UNION SEAFOODS, LLC, DBA, CHICK, 2150 E GRAND AVE | EL SEGUNDO | CA | 90245 | |
| CHICKEN SOUP FOR THE PET | LOVERS SOUL LLC, PO BOX 700 | COS COB | CT | 06807-0369 | |
| CHICO ENTERPRISE RECORD | PO BOX 9 | CHICO | CA | 95927-0009 | |
| CHICO, CLAUDIA L | ADDRESS ON FILE | | | | |
| CHICOINE, BENJAMIN | ADDRESS ON FILE | | | | |
| CHIDDISTER, MYA | ADDRESS ON FILE | | | | |
| CHIDESTER, ROBERT RAYMOND | ADDRESS ON FILE | | | | |
| CHIEF FISCAL OFFICER OF RENSSELAER | COUNTY, JONATHAN GOEBEL, 99 TROY ROAD | EAST GREENBUSH | NY | 12061 | |
| CHIEFTAIN CONTRACT SERVICES LLC | PO BOX 7762 | FLINT | MI | 48507-7762 | |
| CHIESA, TAMALYN | ADDRESS ON FILE | | | | |
| CHIGBOGU, ISAAC | ADDRESS ON FILE | | | | |
| CHIKOMBERO, TADIWANASHE | ADDRESS ON FILE | | | | |
| CHILCOAT, JOANNE MARIE | ADDRESS ON FILE | | | | |
| CHILCOTE, ANGEL | ADDRESS ON FILE | | | | |
| CHILCUTT, WILLIAM R | ADDRESS ON FILE | | | | |
| CHILD SUPPORT ENFORCEMENT | PO BOX 1800 | CARROLLTON | GA | 30112-1800 | |
| CHILD SUPPORT ENFORCEMENT AGCY | STATE DISBURSEMENT, PO BOX 1860 | HONOLULU | HI | 96805-1860 | |
| CHILD SUPPORT ENFORCEMENT DIV | PO BOX 25109 | ALBUQUERQUE | NM | 87125-0109 | |
| CHILD SUPPORT SERVICE | PO BOX 45011 | SALT LAKE CITY | UT | 84145-5011 | |
| CHILD SUPPORT SERVICE | STANDING CHAPTER 13 TRUSTEE, PO BOX 70008 | BOISE | ID | 83707-0108 | |
| CHILDERS, ASHLEY LAVENE | ADDRESS ON FILE | | | | |
| CHILDERS, BRITTNEY | ADDRESS ON FILE | | | | |
| CHILDERS, CAMRYN | ADDRESS ON FILE | | | | |
| CHILDERS, JAKEIL DAHTEN MARSHAYNE | ADDRESS ON FILE | | | | |
| CHILDERS, JAVON KAHLIL | ADDRESS ON FILE | | | | |
| CHILDERS, JAYDEN | ADDRESS ON FILE | | | | |
| CHILDERS, LILLIAN KAY | ADDRESS ON FILE | | | | |
| CHILDERS, LOGAN NICOLE | ADDRESS ON FILE | | | | |
| CHILDERS, MATHEW TYLER | ADDRESS ON FILE | | | | |
| CHILDERS, MIKAYLA ALEXIS | ADDRESS ON FILE | | | | |
| CHILDERS, SARAH | ADDRESS ON FILE | | | | |
| CHILDERS, SHAWNA D | ADDRESS ON FILE | | | | |
| CHILDERS, VICTORIAHA HAILEY | ADDRESS ON FILE | | | | |
| CHILDREN OF FALLEN PATRIOTS FOUNDAT | 1818 LIBRARY ST STE 500 | RESTON | VA | 20190 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHILDRENS APPAREL NETWORK. | CHILDRENS APPAREL NETWORK., 77 SOUTH 1ST ST | ELIZABETH | NJ | 07206-1501 | |
| CHILDRENS GROUP LLC | CHILDRENS GROUP LLC, 4900 E. DUBLIN GRANVILLE RD. | WESTERVILLE | OH | 43081 | |
| CHILDRESS, BRANDI N | ADDRESS ON FILE | | | | |
| CHILDRESS, DAKIYAH L | ADDRESS ON FILE | | | | |
| CHILDRESS, DETARION | ADDRESS ON FILE | | | | |
| CHILDRESS, EBONY | ADDRESS ON FILE | | | | |
| CHILDRESS, HELEN | ADDRESS ON FILE | | | | |
| CHILDRESS, JULIANNA NICOLE | ADDRESS ON FILE | | | | |
| CHILDRESS, TIJON | ADDRESS ON FILE | | | | |
| CHILDRESS-JOHNSON, JULIA | ADDRESS ON FILE | | | | |
| CHILDREY, JEREMY ALAN | ADDRESS ON FILE | | | | |
| CHILDS, AALIYAH RAVEN | ADDRESS ON FILE | | | | |
| CHILDS, ANTWANN | ADDRESS ON FILE | | | | |
| CHILDS, CALEB | ADDRESS ON FILE | | | | |
| CHILDS, CHRISTINE | ADDRESS ON FILE | | | | |
| CHILDS, DENESIA JAI | ADDRESS ON FILE | | | | |
| CHILDS, DONTE | ADDRESS ON FILE | | | | |
| CHILDS, JANICE KEGEBEIN | ADDRESS ON FILE | | | | |
| CHILDS, KARLA | ADDRESS ON FILE | | | | |
| CHILDS, OLIVIA AMBRIA | ADDRESS ON FILE | | | | |
| CHILDS, OLIVIA ROSE | ADDRESS ON FILE | | | | |
| CHILDS, RODNEY D | ADDRESS ON FILE | | | | |
| CHILDS, SHAILYNN DE'ANNE | ADDRESS ON FILE | | | | |
| CHILDS, ZATOYA | ADDRESS ON FILE | | | | |
| CHILDS-BROWN, ALEXIA | ADDRESS ON FILE | | | | |
| CHILDS-MEREDITH, LATAVIA | ADDRESS ON FILE | | | | |
| CHILEL, KAREN GISELL | ADDRESS ON FILE | | | | |
| CHILES, NAOMI ARIANA | ADDRESS ON FILE | | | | |
| CHILI MZL LLC | C/O KPR LLC, 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | |
| CHILIN, NELSON V. CANYON GRANDE PROPERTIES (4098 CHINO, CA) | SOCAL EQUAL ACCESS GROUP, KIM, ESQ., JASON J., 101 S WESTERN AVE, 2ND FLOOR | LOS ANGELES | CA | 90004 | |
| CHILIN-REYES, NATALY CAROLINE | ADDRESS ON FILE | | | | |
| CHILLICOTHE MUNICIPAL COURT | 95 E MAIN ST | CHILLICOTHE | OH | 45601-2504 | |
| CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | CHILLICOTHE | OH | 45601-3243 | |
| CHILLOUS, MARKEVIOUS NATHANIEL | ADDRESS ON FILE | | | | |
| CHILTON, CASSANDRA K | ADDRESS ON FILE | | | | |
| CHILUKURI, GOPIKRISHNA | ADDRESS ON FILE | | | | |
| CHILVAS, ISAIAH | ADDRESS ON FILE | | | | |
| CHIM, KHANH | ADDRESS ON FILE | | | | |
| CHIMA, NWABUEZE | ADDRESS ON FILE | | | | |
| CHIMENTI, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| CHIN SHU WOODEN LTD | 456 YUNGSHUN RD NANTUN DIST | TAICHUNG | | | TAIWAN |
| CHIN, KATELYN CARMEN | ADDRESS ON FILE | | | | |
| CHIN, SWIN | ADDRESS ON FILE | | | | |
| CHINA FORTUNE | CHINA FORTUNE, 230 FIFTH AVENUE, SUITE 1510 | NEW YORK | NY | 10001-7704 | |
| CHINA JIANGSU INT'L ECONOMIC AND TE | CHINA JIANGSU INT, 9F, GOLDEN EAGLE HANZHONG NEW BUILD | NANJING | | | CHINA |
| CHINA SHIPPING NORTH AMERICA | AGENCY CO INC, 11 PHILLIPIS PARKWAY | MONTVALE | NJ | 07645-1810 | |
| CHINA-BASE NINGBO FOREIGN TRADE CO. | CHINA-BASE NINGBO FOREIGN TRADE CO., NO.666 TIANTONG SOUTH ROAD, YINZHOU | NINGBO | | | CHINA |
| CHINAS, YULISSA | ADDRESS ON FILE | | | | |
| CHINCHILLA, ANGEL | ADDRESS ON FILE | | | | |
| CHINESE ARTS & CRAFTS INC | CHINESE ARTS & CRAFTS INC, 2923 SUPPLY AVENUE | CITY OF COMMERCE | CA | 90040 | |
| CHINN, ANTHONY DARREN | ADDRESS ON FILE | | | | |
| CHINN, DAREAN CALISTA | ADDRESS ON FILE | | | | |
| CHINN, MASON N | ADDRESS ON FILE | | | | |
| CHINQUEE, GEORGE ANRHONY | ADDRESS ON FILE | | | | |
| CHINTANKWA, TENISHIA | ADDRESS ON FILE | | | | |
| CHIODO, JOSEPH | ADDRESS ON FILE | | | | |
| CHIOLERO, ASHLEY | ADDRESS ON FILE | | | | |
| CHIOMINTO, ALBERT | ADDRESS ON FILE | | | | |
| CHIONG, MELVILLE D | ADDRESS ON FILE | | | | |
| CHIORRA, DOMINIC IAN | ADDRESS ON FILE | | | | |
| CHIOVITTI, ANGELLO ROMAN | ADDRESS ON FILE | | | | |
| CHIOVITTI, CARMINA SKYE | ADDRESS ON FILE | | | | |
| CHIOVITTI, SANTINO | ADDRESS ON FILE | | | | |
| CHIPEWO, OLIVIA NAMONGA | ADDRESS ON FILE | | | | |
| CHIPMAN, JEFFERY DAVID | ADDRESS ON FILE | | | | |
| CHIPPERFIELD, MARY ANN | ADDRESS ON FILE | | | | |
| CHIPPS, GARRETT RICHARD | ADDRESS ON FILE | | | | |
| CHIRENJE, SARAI G | ADDRESS ON FILE | | | | |
| CHIRICO, BRITTANY M | ADDRESS ON FILE | | | | |
| CHISEM, JESSICA | ADDRESS ON FILE | | | | |
| CHISHOLM JR, HARRY LYNN | ADDRESS ON FILE | | | | |
| CHISHOLM JR, KEVIN DEMOND | ADDRESS ON FILE | | | | |
| CHISHOLM, DEBRA K | ADDRESS ON FILE | | | | |
| CHISHOLM, GERARD | ADDRESS ON FILE | | | | |
| CHISHOLM, HERBERT | ADDRESS ON FILE | | | | |
| CHISHOLM, KIERRA | ADDRESS ON FILE | | | | |
| CHISHOLM, LYNFAS TRAYVIS | ADDRESS ON FILE | | | | |
| CHISHTI, SUMERA | ADDRESS ON FILE | | | | |
| CHISLEY, DANA Y | ADDRESS ON FILE | | | | |
| CHISM, JACOB JEFFREY | ADDRESS ON FILE | | | | |
| CHISOLM, JAMARIA LANIQUA | ADDRESS ON FILE | | | | |
| CHISOLM, L'TRAVIAN DARRAN | ADDRESS ON FILE | | | | |
| CHISOLM, TRALASIA | ADDRESS ON FILE | | | | |
| CHISOM-SEAY, GABRIEL VASHAN | ADDRESS ON FILE | | | | |
| CHITIC, INGRID SARAI | ADDRESS ON FILE | | | | |
| CHITIEA, DANIEL L | ADDRESS ON FILE | | | | |
| CHITTUM, CASSIE DAWN | ADDRESS ON FILE | | | | |
| CHITWOOD, PETER MATHIAS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHITWOOD, SELENA | ADDRESS ON FILE | | | | |
| CHITWOOD, YULONDA JEAN | ADDRESS ON FILE | | | | |
| CHIU, LIANGYU | ADDRESS ON FILE | | | | |
| CHIVERS, DEBRA | ADDRESS ON FILE | | | | |
| CHMIEL, SCOTT ANTHONY | ADDRESS ON FILE | | | | |
| CHO, PETER | ADDRESS ON FILE | | | | |
| CHOAT, MADISON | ADDRESS ON FILE | | | | |
| CHOATE | CHOATE HALL & STEWART LLP, TWO INTERNATIONAL STREET | BOSTON | MA | 02110-4104 | |
| CHOATE, GARRETT | ADDRESS ON FILE | | | | |
| CHOATE, HALL & STEWART LLP | ATTN: ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, AND JACOB S. LANG, TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 | |
| CHOATE, MADI LYNN | ADDRESS ON FILE | | | | |
| CHOATE, ROBERT L | ADDRESS ON FILE | | | | |
| CHOC, XIOMARA | ADDRESS ON FILE | | | | |
| CHOCOLETTE DISTRIBUTION LLC | CHOCOLETTE DISTRIBUTION LLC, 151 PHILIPS ROAD | EXTON | PA | 19341 | |
| CHOCOLITALY SRL | VIA SAN CARLO 9 | BAREGGIO | | | ITALY |
| CHOCOTECO, CARLOS J | ADDRESS ON FILE | | | | |
| CHODY, JEANNE | ADDRESS ON FILE | | | | |
| CHOICE, J'MARION | ADDRESS ON FILE | | | | |
| CHOICE, TRENTON | ADDRESS ON FILE | | | | |
| CHOJNACKI, HALEY | ADDRESS ON FILE | | | | |
| CHON, HANNAH PATRICIA | ADDRESS ON FILE | | | | |
| CHON-FALLUWEM, ALWIN B | ADDRESS ON FILE | | | | |
| CHONG MUI JIN, MARY | ADDRESS ON FILE | | | | |
| CHONG, HEAK M | ADDRESS ON FILE | | | | |
| CHOON'S DESIGN | CHOONS DESIGN LLC, 23660 RESEARCH DR | FARMINGTON HILLS | MI | 48335 | |
| CHOPPOLLA, CORIE | ADDRESS ON FILE | | | | |
| CHOPRA, NEIL | ADDRESS ON FILE | | | | |
| CHOQUETTE, SANDRA | ADDRESS ON FILE | | | | |
| CHORNEY, JOYCE | ADDRESS ON FILE | | | | |
| CHORNEY, STEVEN A. | ADDRESS ON FILE | | | | |
| CHOSEN FOODS LLC | CHOSEN FOODS LLC, 1747 HANCOCK ST., STE A | SAN DIEGO | CA | 92101 | |
| CHOU, EMMA | ADDRESS ON FILE | | | | |
| CHOU, SUZANNE | ADDRESS ON FILE | | | | |
| CHOUBEY, PRINAYA | ADDRESS ON FILE | | | | |
| CHOUDHRY, IBRAHIM | ADDRESS ON FILE | | | | |
| CHOUDRY, SHONNA | ADDRESS ON FILE | | | | |
| CHOULER, JENNIFER | ADDRESS ON FILE | | | | |
| CHOUMAN, JAFER | ADDRESS ON FILE | | | | |
| CHOWDHURY, SAMA | ADDRESS ON FILE | | | | |
| CHOWEN, KALEB MATTHEW | ADDRESS ON FILE | | | | |
| CHOWTSE, TI JIM | ADDRESS ON FILE | | | | |
| CHREENE, KELLY | ADDRESS ON FILE | | | | |
| CHRISHON, LAMARIUS D | ADDRESS ON FILE | | | | |
| CHRISLIE | ARMINAK SOLUTIONS, 1350 MOUNTAIN VIEW CIRCLE | AZUSA | CA | 91702-1648 | |
| CHRISMAN, CELINE MARIE | ADDRESS ON FILE | | | | |
| CHRISMAN, EMILY F. | ADDRESS ON FILE | | | | |
| CHRISMAN, JAMIE | ADDRESS ON FILE | | | | |
| CHRISMON, HUNTER | ADDRESS ON FILE | | | | |
| CHRISMON, PHILLIP | ADDRESS ON FILE | | | | |
| CHRIS'S HEATING & AIR | CHRISTOPHER W GREENHAW, 1305 CAROL CIRCLE | DURANT | OK | 74701-2421 | |
| CHRIST, EMILY SCHRECK | ADDRESS ON FILE | | | | |
| CHRIST, LYNDSEY | ADDRESS ON FILE | | | | |
| CHRISTEL, RANDAL L. | ADDRESS ON FILE | | | | |
| CHRISTELLE NGUETSOP | 1109 ELLIS ROAD | MELISSA | TX | 75454 | |
| CHRISTENSEN, ALIRIE JADE | ADDRESS ON FILE | | | | |
| CHRISTENSEN, BECCA LEONA | ADDRESS ON FILE | | | | |
| CHRISTENSEN, JESSICA A | ADDRESS ON FILE | | | | |
| CHRISTENSEN, KYSTEN LEIGH | ADDRESS ON FILE | | | | |
| CHRISTENSEN, MIKELL JAMES | ADDRESS ON FILE | | | | |
| CHRISTENSEN, MISTY | ADDRESS ON FILE | | | | |
| CHRISTENSEN, NATHAN PRESTON | ADDRESS ON FILE | | | | |
| CHRISTENSEN, RENEE MARIE | ADDRESS ON FILE | | | | |
| CHRISTENSEN, SARA | ADDRESS ON FILE | | | | |
| CHRISTENSEN, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| CHRISTENSON, EUGENIA ANTONIA | ADDRESS ON FILE | | | | |
| CHRISTENSON, KATHERINE RENEE | ADDRESS ON FILE | | | | |
| CHRISTENSON, KATRINA L | ADDRESS ON FILE | | | | |
| CHRISTIAN COUNTY HEALTH | PO BOX 647 | HOPKINSVILLE | KY | 42241-0647 | |
| CHRISTIAN COUNTY SHERIFF | 701 W 7TH ST | HOPKINSVILLE | KY | 42240-2191 | |
| CHRISTIAN COUNTY TAX COLLECTOR | 701 WEST 7TH ST | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN, BRYONA E | ADDRESS ON FILE | | | | |
| CHRISTIAN, CORELL | ADDRESS ON FILE | | | | |
| CHRISTIAN, DENIYA | ADDRESS ON FILE | | | | |
| CHRISTIAN, FRANK | ADDRESS ON FILE | | | | |
| CHRISTIAN, HERMAN RAY | ADDRESS ON FILE | | | | |
| CHRISTIAN, JAHKARI JAELEN VALENTINO | ADDRESS ON FILE | | | | |
| CHRISTIAN, KELLY | ADDRESS ON FILE | | | | |
| CHRISTIAN, KYLE | ADDRESS ON FILE | | | | |
| CHRISTIAN, LINDA D. | ADDRESS ON FILE | | | | |
| CHRISTIAN, NICOLE | ADDRESS ON FILE | | | | |
| CHRISTIAN, NICOLE | ADDRESS ON FILE | | | | |
| CHRISTIAN, RAYNA YVETTE | ADDRESS ON FILE | | | | |
| CHRISTIAN, ROSALINDA | ADDRESS ON FILE | | | | |
| CHRISTIAN, SHAWN ANTONIO | ADDRESS ON FILE | | | | |
| CHRISTIAN, SHAYONNA DELORES | ADDRESS ON FILE | | | | |
| CHRISTIAN, SOFIA CLARICE | ADDRESS ON FILE | | | | |
| CHRISTIAN, STELLA | ADDRESS ON FILE | | | | |
| CHRISTIAN, VANDIE M | ADDRESS ON FILE | | | | |
| CHRISTIANSEN, MCKYLIE ANN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CHRISTIANSEN, MELISSA | ADDRESS ON FILE | | | | |
| CHRISTIANSON, DANIEL JAMES | ADDRESS ON FILE | | | | |
| CHRISTIANSON, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| CHRISTIANSON, ELLA | ADDRESS ON FILE | | | | |
| CHRISTIE, ARIS DENESHIA | ADDRESS ON FILE | | | | |
| CHRISTIE, BRIANA RENEE ALISSA | ADDRESS ON FILE | | | | |
| CHRISTIE, CASSANDRA | ADDRESS ON FILE | | | | |
| CHRISTIE, KELLY SUZANNE | ADDRESS ON FILE | | | | |
| CHRISTIE, KEON | ADDRESS ON FILE | | | | |
| CHRISTIE, RASHAWD L | ADDRESS ON FILE | | | | |
| CHRISTIE, REBECCA ANN | ADDRESS ON FILE | | | | |
| CHRISTIE, TANIKWA | ADDRESS ON FILE | | | | |
| CHRISTIFULLI COMPANIES | NICK CHRISTIFULLI, ATTN: DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | |
| CHRISTLEY, RICHARD W | ADDRESS ON FILE | | | | |
| CHRISTMAN, AIYEESHA | ADDRESS ON FILE | | | | |
| CHRISTMAN, BREE ANN | ADDRESS ON FILE | | | | |
| CHRISTMAN, EWA KAROLINA | ADDRESS ON FILE | | | | |
| CHRISTMAN, KODY | ADDRESS ON FILE | | | | |
| CHRISTMAN, MADISON LYNN | ADDRESS ON FILE | | | | |
| CHRISTMAN, VALERIE | ADDRESS ON FILE | | | | |
| CHRISTMAS, ANTOINE SAFARI | ADDRESS ON FILE | | | | |
| CHRISTMAS, DAYANA | ADDRESS ON FILE | | | | |
| CHRISTMAS, SOLANGE NATASHA | ADDRESS ON FILE | | | | |
| CHRISTNER, JULIE ANN | ADDRESS ON FILE | | | | |
| CHRISTNER, TRINITY FAITH | ADDRESS ON FILE | | | | |
| CHRISTOFFERSON, MAGDELENA | ADDRESS ON FILE | | | | |
| CHRISTOFIELD, ROSALINDA | ADDRESS ON FILE | | | | |
| CHRISTOPHE, CAMILLE | ADDRESS ON FILE | | | | |
| CHRISTOPHER MICALE TRUSTEE | PO BOX 750 | MEMPHIS | TN | 38101-0750 | |
| CHRISTOPHER, BRYAN L | ADDRESS ON FILE | | | | |
| CHRISTOPHER, GRAMAJO, | ADDRESS ON FILE | | | | |
| CHRISTOPHER, ISAIAH | ADDRESS ON FILE | | | | |
| CHRISTOPHER, JANET LYNN | ADDRESS ON FILE | | | | |
| CHRISTOPHER, JORDAN DAKOTA | ADDRESS ON FILE | | | | |
| CHRISTOPHER, JOSH N | ADDRESS ON FILE | | | | |
| CHRISTOPHER, KIARA | ADDRESS ON FILE | | | | |
| CHRISTOPHER, LAILAH | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MICHELLE F | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SEAN | ADDRESS ON FILE | | | | |
| CHRISTOPHERSEN, MARY ANN | ADDRESS ON FILE | | | | |
| CHRISTOR, LATREVEON D | ADDRESS ON FILE | | | | |
| CHRISTOS-HILL, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | |
| CHRISTY, ANTHONI | ADDRESS ON FILE | | | | |
| CHRISTY, JAMES | ADDRESS ON FILE | | | | |
| CHRISTY, JENNIFER L | ADDRESS ON FILE | | | | |
| CHRISTY, TEAGAN WYNN | ADDRESS ON FILE | | | | |
| CHRISTY, WILLIAM | ADDRESS ON FILE | | | | |
| CHRONICLE INDEPENDENT | PO BOX 1137 | CAMDEN | SC | 29021-1137 | |
| CHRONICLE TELEGRAM | LORAIN COUNTY PRINTING & PUBLISHING, PO BOX 4010 | ELYRIA | OH | 44036-2000 | |
| CHRONICLE, NICHOLAS | ADDRESS ON FILE | | | | |
| CHRONIS, KOSTAS D. | ADDRESS ON FILE | | | | |
| CHROSTOWSKI, ALLISON MARIE | ADDRESS ON FILE | | | | |
| CHRUSCIEL, EVELYN ROSE | ADDRESS ON FILE | | | | |
| CHRYSLER FINANCIAL SERVICES | AMERICAS, 40600 ANN ARBOR RD STE 100 | PLYMOUTH | MI | 48170-4675 | |
| CHRYSLER FINANCIAL SERVICES AMERICA | 1345 COURT ST STE 104 | PORTMOUTH | VA | 23704-3666 | |
| CHRYSLER, TREVOR | ADDRESS ON FILE | | | | |
| CHU, HONG | ADDRESS ON FILE | | | | |
| CHUA, MARIA N | ADDRESS ON FILE | | | | |
| CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MANAGEMENT CORP, PO BOX 19068 | IRVINE | CA | 92623 | |
| CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MGMT, PO BOX 19068 | IRVINE | CA | 92623-9068 | |
| CHUBB BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | BERMUDA |
| CHUBB, ANGELA | ADDRESS ON FILE | | | | |
| CHUBB/ACE AMERICAN INSURANCE CO. | 525 W MONROE ST, SUITE 700 | CHICAGO | IL | 60661 | |
| CHUCKS SEPTIC TANK | SEWER & DRAIN CLEANING INC, 2136 HARDY PARKWAY | GROVE CITY | OH | 43123 | |
| CHUDEREWICZ, JUSTIN | ADDRESS ON FILE | | | | |
| CHUE, CYNTHIA | ADDRESS ON FILE | | | | |
| CHUIRAZZI, NICHOLAS J. | ADDRESS ON FILE | | | | |
| CHUKES, AMIYA SKYE | ADDRESS ON FILE | | | | |
| CHUKUEZI, CHINENYENWA N | ADDRESS ON FILE | | | | |
| CHUKWU, AMARACHI | ADDRESS ON FILE | | | | |
| CHUKWU, DOLORES S | ADDRESS ON FILE | | | | |
| CHUKWUYEN, WANDA D | ADDRESS ON FILE | | | | |
| CHULUUN, PUREVDULAM NA | ADDRESS ON FILE | | | | |
| CHUM FRUIT SNACKS USA, INC | CHUM FRUIT SNACKS USA, INC, 71 MCMURRAY ROAD, SUITE 104 | PITTSBURGH | PA | 15241 | |
| CHUMLEY, ANNA PERRI | ADDRESS ON FILE | | | | |
| CHUMLEY, HEATHER LYNN | ADDRESS ON FILE | | | | |
| CHUMLEY, VERONICA NOEL | ADDRESS ON FILE | | | | |
| CHUN, PENG | ADDRESS ON FILE | | | | |
| CHUNGU, ELIJAH PHILLIP | ADDRESS ON FILE | | | | |
| CHUNILALL, JAYE | ADDRESS ON FILE | | | | |
| CHUN-ROMERO, ABRAHAM | ADDRESS ON FILE | | | | |
| CHUPP, CHRIS | ADDRESS ON FILE | | | | |
| CHUQUIZUTA, CLAUDIA JIMENA | ADDRESS ON FILE | | | | |
| CHUQUIZUTA, JOHNNY STEPHANO | ADDRESS ON FILE | | | | |
| CHURAKOVA, OLGA | ADDRESS ON FILE | | | | |
| CHURCH & DWIGHT CLOSEOUT | CHURCH & DWIGHT CO INC, PO BOX 95055 | CHICAGO | IL | 60694-5055 | |
| CHURCH & DWIGHT CO INC | CHURCH & DWIGHT CO INC, PO BOX 95055 | CHICAGO | IL | 60694-5055 | |
| CHURCH, ANN MARIE | ADDRESS ON FILE | | | | |
| CHURCH, BARBARA C | ADDRESS ON FILE | | | | |
| CHURCH, BETTY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHURCH, CAMERON XAVIER | ADDRESS ON FILE | | | | |
| CHURCH, CHARLOTTE CARLISSA | ADDRESS ON FILE | | | | |
| CHURCH, CHRISTIAN | ADDRESS ON FILE | | | | |
| CHURCH, DANNY LEE | ADDRESS ON FILE | | | | |
| CHURCH, DAVID | ADDRESS ON FILE | | | | |
| CHURCH, DAVID SMITH | ADDRESS ON FILE | | | | |
| CHURCH, EMILY KATHERINE | ADDRESS ON FILE | | | | |
| CHURCH, GINNY | ADDRESS ON FILE | | | | |
| CHURCH, MYA JAYE | ADDRESS ON FILE | | | | |
| CHURCH, PAIGE | ADDRESS ON FILE | | | | |
| CHURCH, PAYTON LEWIS | ADDRESS ON FILE | | | | |
| CHURCH, SHARON I | ADDRESS ON FILE | | | | |
| CHURCH, TYLER | ADDRESS ON FILE | | | | |
| CHURCHILL, ALFONZO TONY | ADDRESS ON FILE | | | | |
| CHURCHILL, DEBORAH | ADDRESS ON FILE | | | | |
| CHURCHILL, HARTLEY JAMES | ADDRESS ON FILE | | | | |
| CHURCHILL, JIRA L | ADDRESS ON FILE | | | | |
| CHURCHILL, TERRY LYNN | ADDRESS ON FILE | | | | |
| CHURCHVILLE, SHERRI | ADDRESS ON FILE | | | | |
| CHURMBLO, BRANDI | ADDRESS ON FILE | | | | |
| CHUTE OMALLEY KNOBLOCH & TURCY LLC | TURCYCHUTE LLC, 300 EAST 5TH AVE SUITE 230 | NAPERVILLE | IL | 60563 | |
| CHUTE, WILLIAM CLARENCE | ADDRESS ON FILE | | | | |
| CHUVICHIEN, SAVANNAH | ADDRESS ON FILE | | | | |
| CHYNOWETH, ERIC WILLIAM | ADDRESS ON FILE | | | | |
| CI GROUP | CORP-ORATE INCENTIVES INC, 291 US 22 EAST BLDG 9 | LEBANON | NJ | 08833 | |
| CIAMPA, CODY | ADDRESS ON FILE | | | | |
| CIANCIBELLO, MADDEX | ADDRESS ON FILE | | | | |
| CIANCIO, DOMINIQUE | ADDRESS ON FILE | | | | |
| CIANFICHI, SAMUEL AMERICO | ADDRESS ON FILE | | | | |
| CIANFRANO, ANTHONY J | ADDRESS ON FILE | | | | |
| CIANO, KIRSTEN | ADDRESS ON FILE | | | | |
| CIARCIELLO, MICHAEL CIARCIELLO | ADDRESS ON FILE | | | | |
| CIARCIELLO, TARA | ADDRESS ON FILE | | | | |
| CIBO VITA INC | CIBO VITA INC., 12 VREELAND AVE | TOTOWA | NJ | 07512 | |
| CIBRIAN, RAMONA MONICA | ADDRESS ON FILE | | | | |
| CICCARELLA, BRITTANY ANN | ADDRESS ON FILE | | | | |
| CICCARELLA, JON | ADDRESS ON FILE | | | | |
| CICCIA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| CICCONE, TACIE JEAN | ADDRESS ON FILE | | | | |
| CICCONI, HENRY CHARLES | ADDRESS ON FILE | | | | |
| CICENAS, ALAN ANTHONY | ADDRESS ON FILE | | | | |
| CICERO 8148 LLC | 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453 | |
| CICERO 8148 LLC | 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453-1105 | |
| CICERO, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| CICERRELLA, ALEX JAMES | ADDRESS ON FILE | | | | |
| CICHOCKI, AMORA SOPHIA | ADDRESS ON FILE | | | | |
| CICIORA, ERIC D | ADDRESS ON FILE | | | | |
| CICIORA, ETHAN | ADDRESS ON FILE | | | | |
| CID MURILLO WILLIAMS, VIVIAN | ADDRESS ON FILE | | | | |
| CID, ELI | ADDRESS ON FILE | | | | |
| CIELO PASO PARKE GREEN, LP | ARAGON, STEPHANIE, C/O MIMCO, LLC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| CIELO, CAROLINA A | ADDRESS ON FILE | | | | |
| CIENFUEGOS, CESIA K | ADDRESS ON FILE | | | | |
| CIESIELSKI, SAVANNAH MURIEL | ADDRESS ON FILE | | | | |
| CIEZA, GISELLE | ADDRESS ON FILE | | | | |
| CIEZOBKA, CHRISTA | ADDRESS ON FILE | | | | |
| CIFARATTA, ASHLEY | ADDRESS ON FILE | | | | |
| CIFRANIC, JENNIFER R | ADDRESS ON FILE | | | | |
| CIFUENTES, EDGAR | ADDRESS ON FILE | | | | |
| CIFUENTES, LUVIA | ADDRESS ON FILE | | | | |
| CIFUENTES, LUVIA | ADDRESS ON FILE | | | | |
| CIFUENTES, MARGARITA | ADDRESS ON FILE | | | | |
| CIGALA, NATASHA | ADDRESS ON FILE | | | | |
| CIGARROA, NAYELY | ADDRESS ON FILE | | | | |
| CIGNITI TECHNOLOGIES INC | 433 E LAS COLINAS BLVD STE 1300 | IRVING | TX | 75039 | |
| CILIBERTO, ELIZABETH K | ADDRESS ON FILE | | | | |
| CIMA, ASHLEY | ADDRESS ON FILE | | | | |
| CIMAGLIA-BRAND, JENNIFER | ADDRESS ON FILE | | | | |
| CIMINI, DOMINIC | ADDRESS ON FILE | | | | |
| CIMINO, ANTHONY BERNARD | ADDRESS ON FILE | | | | |
| CIMINO, LINDA MARIE | ADDRESS ON FILE | | | | |
| CIMMINO, CHARLEY THOMAS | ADDRESS ON FILE | | | | |
| CINCINNATI BELL ANY DISTANCE | PO BOX 748001 | CINCINNATI | OH | 45274-8001 | |
| CINCINNATI BELL TECHNOLOGY | SOLUTIONS, 1507 SOLUTIONS CTR | CHICAGO | IL | 60677-1005 | |
| CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVE STE 600 | CINCINNATI | OH | 45202-5799 | |
| CINNAMON, LORI K | ADDRESS ON FILE | | | | |
| CINTA, CARMEN VICTORIA | ADDRESS ON FILE | | | | |
| CINTAS | PO BOX 630910 | CINCINNATI | OH | 45263-0910 | |
| CINTAS FIRE | CINTAS CORP NO 2, PO BOX 636525 | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE 636525 | CINTAS CORPORATION NO. 2, PO BOX 636525 | CINCINNATI | OH | 45263-6525 | |
| CINTAS. | PO BOX 88005. | CHICAGO | IL | 60680-1005 | |
| CINTORA CORONA, CRISTIAN JONATHAN | ADDRESS ON FILE | | | | |
| CINTRON 3RD, MIGUEL ANTONIO | ADDRESS ON FILE | | | | |
| CINTRON WORLD | CINTRON WORLD, LLC, 1 WOODWARD AVE | DETROIT | MI | 48226 | |
| CINTRON, ANGEL L | ADDRESS ON FILE | | | | |
| CINTRON, ANGEL LUIS | ADDRESS ON FILE | | | | |
| CINTRON, BRYANT M | ADDRESS ON FILE | | | | |
| CINTRON, DEYSHA | ADDRESS ON FILE | | | | |
| CINTRON, ISMAEL | ADDRESS ON FILE | | | | |
| CINTRON, JACOB | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CINTRON, JADE | ADDRESS ON FILE | | | | |
| CINTRON, JAYDEN | ADDRESS ON FILE | | | | |
| CINTRON, JAYLEEN E | ADDRESS ON FILE | | | | |
| CIONE, LOGAN JOSEPH | ADDRESS ON FILE | | | | |
| CIOTTI, JONATHAN | ADDRESS ON FILE | | | | |
| CIPITI, MICHELLE M | ADDRESS ON FILE | | | | |
| CIPRIANI & WERNER P C | 650 WASHINTON RD SUITE 700 | PITTSBURGH | PA | 15228-2702 | |
| CIPRIANO, DONALD | ADDRESS ON FILE | | | | |
| CIPRIANO, ERIKA | ADDRESS ON FILE | | | | |
| CIPRIANO, GRACE | ADDRESS ON FILE | | | | |
| CIPRIANO, LUKE HILARIO | ADDRESS ON FILE | | | | |
| CIRANDO, ANDREW MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| CIRCLE 8 PROPERTIES | P.O. BOX 548 | GRANBURY | TX | 76048 | |
| CIRCLE 8 PROPERTIES | PO BOX 548 | GRANBURY | TX | 76048-0548 | |
| CIRCLE GLASS LLC | 13 JENSON DR | SOMERSET | NJ | 08873-1393 | |
| CIRCLEVILLE MUNICIPAL COURT | 151 E FRANKLIN ST | CIRCLEVILLE | OH | 43113-1717 | |
| CIRCLEVILLE MUNICIPAL COURT | CLERK OF COURTS OFFICE, PO BOX 128 | CIRCLEVILLE | OH | 43113-0128 | |
| CIRCLEVILLE SHOPPING CENTER LLC | C/O WILLIAM R ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| CIRCUIT & GENERAL SESSIONS COURT | 333 ERIC BELL DR STE D | HENDERSON | TN | 38340-2614 | |
| CIRCUIT CLERK | 411 JULES ST STE 331 | SAINT JOSEPH | MO | 64501-1735 | |
| CIRCUIT CLERK | TALLAPOOSA COUNTY, PO BOX 189 | ALEXANDER CITY | AL | 35011-0189 | |
| CIRCUIT CLERK FINANCE DEPT | 10 N TUCKER | ST LOUIS | MO | 63101-2044 | |
| CIRCUIT CLERK OF COURT | 101 S EDWRADS ST | ENTERPRISE | AL | 36330-2502 | |
| CIRCUIT COURT CLERK | 115 JUSTICE CENTER STE 1237 | ROGERSVILLE | TN | 37857-6924 | |
| CIRCUIT COURT CLERK | 135 W CAMERON ST | CULPEPPER | VA | 22701-3045 | |
| CIRCUIT COURT CLERK | PO BOX 629 | MANCHESTER | TN | 37349-0629 | |
| CIRCUIT COURT FOR CHARLES CNTY | PO BOX 370 | LA PLATA | MD | 20646-0970 | |
| CIRCUIT COURT MONTGOMERY CO | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| CIRCUIT COURT OF AUTAUGE CO | 134 N COURT ST | PRATTVILLE | AL | 36067-3048 | |
| CIRCUIT COURT OF BUTLER CO | PO BOX 236 | GREENVILLE | AL | 36037-2300 | |
| CIRCUIT COURT OF CALHOUN CO | 25 W 11TH ST RM 300 | ANNISTON | AL | 36201-4595 | |
| CIRCUIT COURT OF HOUSTON CO | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| CIRCUIT COURT OF JEFFERSON CO | 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0101 | |
| CIRCUIT COURT OF MOBILE CO | 205 GOVERNMENT ST STE 858 | MOBILE | AL | 36602-2613 | |
| CIRCUIT COURT OF NICHOLAS COUNTY | 700 MAIN ST | SUMMERSVILLE | WV | 26651-1444 | |
| CIRCUIT COURT OF SALINE COUNTY | 200 N MAIN ST | BENTON | AR | 72015-3767 | |
| CIRCUIT COURT OF ST | FRANCOIS COUNTY, 1 N WASHINGTON ST STE 102 | FARMINGTON | MO | 63640-3191 | |
| CIRCUIT COURT-CIVIL DIVISION | 205 GOVERNMENT ST RM C936 | MOBILE | AL | 36644 | |
| CIRCUIT CT OF MONTGOMERY CO | ATTN: GINA J ISHMAN, 251 S LAWRENCE ST | MONTGOMERY | AL | 36104 | |
| CIRIGLIANO, FRANCIS VINCENT | ADDRESS ON FILE | | | | |
| CIRILO, GABRIELA | ADDRESS ON FILE | | | | |
| CIRRITO, FAITH ELIZABETH | ADDRESS ON FILE | | | | |
| CIRWITHIAN, JORDAN S | ADDRESS ON FILE | | | | |
| CIS SECURITY SOLUTIONS | 6526 KANNER HWY STE 229 | STUART | FL | 34997-6396 | |
| CISCELL, BRAXTON MATHEW | ADDRESS ON FILE | | | | |
| CISCO, KAYLA JADE | ADDRESS ON FILE | | | | |
| CISCO, VALYA NICHOLE | ADDRESS ON FILE | | | | |
| CISION US INC | PR NEWSWIRE, PO BOX 417215 | BOSTON | MA | 02241-7215 | |
| CISNA, REBEKAH FAYE | ADDRESS ON FILE | | | | |
| CISNEROS LAW FIRM LLP | JOE A CISNEROS, 312 LINDBERG AVE | MCALLEN | TX | 78501 | |
| CISNEROS PARRA, MAIRA | ADDRESS ON FILE | | | | |
| CISNEROS RAMIREZ, KARLA | ADDRESS ON FILE | | | | |
| CISNEROS, ANTHONY ISAIAH | ADDRESS ON FILE | | | | |
| CISNEROS, ARIEL MARIAH | ADDRESS ON FILE | | | | |
| CISNEROS, ASHLEY | ADDRESS ON FILE | | | | |
| CISNEROS, BIANCA ISABELLA | ADDRESS ON FILE | | | | |
| CISNEROS, BRYANNA MONTERO | ADDRESS ON FILE | | | | |
| CISNEROS, ELIJAH | ADDRESS ON FILE | | | | |
| CISNEROS, EMILY GRACE | ADDRESS ON FILE | | | | |
| CISNEROS, GABRIELLE | ADDRESS ON FILE | | | | |
| CISNEROS, GINA | ADDRESS ON FILE | | | | |
| CISNEROS, HECTOR | ADDRESS ON FILE | | | | |
| CISNEROS, ISABEL | ADDRESS ON FILE | | | | |
| CISNEROS, JAMIE | ADDRESS ON FILE | | | | |
| CISNEROS, JOCELYN | ADDRESS ON FILE | | | | |
| CISNEROS, JOHN | ADDRESS ON FILE | | | | |
| CISNEROS, JUAN | ADDRESS ON FILE | | | | |
| CISNEROS, LEYLA IVETTE | ADDRESS ON FILE | | | | |
| CISNEROS, LINDA MARIE | ADDRESS ON FILE | | | | |
| CISNEROS, MELISSA | ADDRESS ON FILE | | | | |
| CISNEROS, NICHOLAS ISAIAH | ADDRESS ON FILE | | | | |
| CISNEROS, REBECA | ADDRESS ON FILE | | | | |
| CISNEROS, ROSELYNN | ADDRESS ON FILE | | | | |
| CISNEROS, SAMUEL | ADDRESS ON FILE | | | | |
| CISNEROZ, RAEANN | ADDRESS ON FILE | | | | |
| CISSE, ABOUBACAR | ADDRESS ON FILE | | | | |
| CISSOM, LORI A | ADDRESS ON FILE | | | | |
| CISTRUNK, LA'TRELL | ADDRESS ON FILE | | | | |
| CIT | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| CIT COMMERCIAL SERVICES | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 36153 | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP / COMMERCIAL SERVICES INC | PO BOX 36153 | CHARLOTTE | NC | 28236-6153 | |
| CIT GROUP COMMERCIAL SERV | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/ COMMERCIAL SER | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 37998 | CHARLOTTE | NC | 28237-7998 | |
| CITI BANK NA | 388 GREENWICH ST | NEW YORK | NY | 10013-2362 | |
| CITIBANK | PO BOX 11366 | BIRMINGHAM | AL | 35202-1366 | |
| CITIBANK | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| CITIBANK NA | 250 N SUNNYSLOPE RD | BROOKFIELD | WI | 53005-4824 | |
| CITIBANK NA | 30600 TELEGRAPH RD STE 2370 | BINGHAM FARMS | MI | 48025-4558 | |
| CITIBANK USA | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | |
| CITIZEN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITIZEN NEWSPAPERS | TRUE CITIZEN, PO BOX 948 | WAYNESBORO | GA | 30830-0948 | |
| CITIZEN TRIBUNE | LAKEWAY PUBLISHERS INC, PO BOX 625 | MORRISTOWN | TN | 37815-0625 | |
| CITIZEN VOICE & TIMES | HATFIELD NEWSPAPERS, PO BOX 660 | IRVINE | KY | 40336-0660 | |
| CITIZENS BANK, N.A. | ATTN: JODY LUTZ, 100 N MAIN ST | PROVIDENCE | RI | 02903 | |
| CITIZENS CAPITAL MARKETS | 200 PUBLIC SQUARE STE 3750 | CLEVELNAD | OH | 44114 | |
| CITIZENS ENERGY GROUP/7056 | PO BOX 7056 | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS FINANCE COMPANY | 330 S NAPERVILLE RD STE 404 | WHEATON | IL | 60187-5442 | |
| CITIZENS FINANCE OF ILLINOIS | 262 S RANDALL RD | ELGIN | IL | 60123-5529 | |
| CITIZENS GAS FUEL CO MI | P.O. BOX 40, @ NICN ENERGY GROUP | ADRIAN | MI | 49221-0040 | |
| CITIZENS VOICE | THE SCRANTON TIMES LP, PO BOX 3478 | SCRANTON | PA | 18505-0478 | |
| CITRIX SYSTEMS INC | PO BOX 931686 | ATLANTA | GA | 31193-1686 | |
| CITRON, BRENDAN | ADDRESS ON FILE | | | | |
| CITRUS CO CHRONICLE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| CITRUS PUBLISHING INC | CITRUS PUBLISHING, LANDMARK COMMUNITY NEWSPAPER, 1624 N MEADOWCREST BLVD | CRYSTAL RIVER | FL | 34429 | |
| CITY OF GAYLORD | 305 E MAIN ST | GAYLORD | MI | 49735-1339 | |
| CITY & COUNTY OF DENVER | PO BOX 17420 | DENVER | CO | 80217-0420 | |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE STE 705 | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER | PO BOX 650781 | DALLAS | TX | 75265-0781 | |
| CITY AND COUNTY OF DENVER | PO BOX 660859 | DALLAS | TX | 75266-0859 | |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION, PO BOX 660859 | DALLAS | TX | 75266-0859 | |
| CITY AND COUNTY OF SAN FRANCISCO | 49 SOUTH VAN NESS AVE | SAN FRANCISCO | CA | 94103 | |
| CITY AND COUNTY OF SAN FRANCISCO | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| CITY AUDITOR | 800 4TH AVENUE EAST STE 1 | WEST FARGO | ND | 58078-2015 | |
| CITY CLERK | 1115 S MAIN STREET | WEST BEND | WI | 53095-4605 | |
| CITY CLERK | 211 E BROADWAY ST | MAYFIELD | KY | 42066-2300 | |
| CITY CLERK | PO BOX 0647 | LAUREL | MS | 39441-0647 | |
| CITY CLERK | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | |
| CITY COLLECTOR | PO BOX 28290 | KANSAS CITY | MO | 64188-0290 | |
| CITY COLLECTORS OFFICE | CITY OF WASHINGTON, 405 JEFFERSON ST | WASHINGTON | MO | 63090-2607 | |
| CITY CONSTABLE | PO BOX 1471 | BATON ROUGE | LA | 70821-1471 | |
| CITY COUNTY TAX COMMISSIONER | PO BOX 4724 | MACON | GA | 31208-4724 | |
| CITY COURT OF HOUMA | 8046 MAIN ST | HOUMA | LA | 70360-4427 | |
| CITY FINANCE DIRECTOR | PO BOX 35012, CITY OF BELLINGHAM, WA | SEATTLE | WA | 98124-3412 | |
| CITY HALL | 628 MYRICK ST | WAYNESBORO | GA | 30830-1472 | |
| CITY INCOME TAX BUREAU | CITY | ALLEGHENY COLLEGE | PA | 16335 | |
| CITY LIGHTING PRODUCTS CO | PO BOX 2452 | WEST CHESTER | PA | 19380-2452 | |
| CITY OF  CANADA FLINTRIDGE | BUSINESS LICENSE, 1 CIVIC CENTER DR | LA CANADA FLINTRIDGE | CA | 91011-2186 | |
| CITY OF ABILENE | ALARM PROGRAM, PO BOX 141596 | IRVING | TX | 75014-1596 | |
| CITY OF ABILENE | ENVIRONMENTAL HEALTH, PO BOX 60 | ABILENE | TX | 79604-0060 | |
| CITY OF ABILENE | PO BOX 60 | ABILENE | TX | 79604-0060 | |
| CITY OF ABILENE, TX | PO BOX 3479 | ABILENE | TX | 79604-3479 | |
| CITY OF ADA FINANCE DEPT | ALARMS PERMITS, 231 S TOWNSEND | ADA | OK | 74820 | |
| CITY OF ADAMSVILLE | C/O DEPT OF REVENUE, PO BOX 309 | ADAMSVILLE | AL | 35005-0309 | |
| CITY OF ADRIAN TREASURER | 135 E MAUMEE ST | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN, MI | 135 E MAUMEE ST, UTILITIES DEPARTMENT TREASURER'S OFFICE | ADRIAN | MI | 49221 | |
| CITY OF AIKEN | PO BOX 2458 | AIKEN | SC | 29802-2458 | |
| CITY OF AIKEN, SC | P.O. BOX 1608 | AIKEN | SC | 29802-1608 | |
| CITY OF ALAMOGORDO | 1376 NINTH STREET | ALAMOGORDO | NM | 88310-5855 | |
| CITY OF ALAMOGORDO, NM | P.O. BOX 2978 | ALAMOGORDO | NM | 88311 | |
| CITY OF ALBANY | PO BOX 447 | ALBANY | GA | 31702-0447 | |
| CITY OF ALBANY POLICE DEPT | 2600 PACIFIC BLVD SW | ALBANY | OR | 97321 | |
| CITY OF ALBEMARLE, NC | P.O. BOX 160 | ALBEMARLE | NC | 28002-0190 | |
| CITY OF ALBERT LEA, MN | 221 E CLARK | ALBERT LEA | MN | 56007-2496 | |
| CITY OF ALBUQUERQUE | C/O BUS/FOOD LICENSE, PO BOX 25700 | ALBUQUERQUE | NM | 87125 | |
| CITY OF ALBUQUERQUE | PO BOX 25700 | ALBUQUERQUE | NM | 87125 | |
| CITY OF ALCOA | 223 ASSOCIATES BLVD | ALCOA | TN | 37701-1948 | |
| CITY OF ALCOA UTILITIES, TN | PO BOX 9610 | ALCOA | TN | 37701 | |
| CITY OF ALEXANDRIA | C/O ENVIRONMENTAL HEALTH DIVISION, 4480 KING ST RM 360 | ALEXANDRIA | VA | 22302-1300 | |
| CITY OF ALEXANDRIA | C/O PERSONAL PROPERTY TAX, PO BOX 34901 | ALEXANDRIA | VA | 22334-0901 | |
| CITY OF ALEXANDRIA | PO BOX 34850 | ALEXANDRIA | VA | 22334-0850 | |
| CITY OF ALEXANDRIA | PO BOX 71 | ALEXANDRIA | LA | 71309-0071 | |
| CITY OF ALHAMBRA | 111 S 1ST ST | ALHAMBRA | CA | 91801-0511 | |
| CITY OF ALHAMBRA | CITY HALL - FINANCE DEPARTMENT, 111 S 1ST ST | ALHAMBRA | CA | 91801-3796 | |
| CITY OF ALHAMBRA, CA | PO BOX 6304 | ALHAMBRA | CA | 91801 | |
| CITY OF ALLEN | 305 CENTURY PKWY | ALLEN | TX | 75013-8042 | |
| CITY OF ALLENTOWN | 435 W HAMILTON ST | ALLENTOWN | PA | 18101-1699 | |
| CITY OF ALLENTOWN | 435 W HAMILTON ST RM 110 | ALLENTOWN | PA | 18101-1699 | |
| CITY OF ALLIANCE | SAFETY SERVICE DEPT, 504 E MAIN ST | ALLIANCE | OH | 44601 | |
| CITY OF ALLIANCE OHIO | PO BOX 2025 | ALLIANCE | OH | 44601-2400 | |
| CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET | ALLIANCE | OH | 44601 | |
| CITY OF ALPHARETTA | 2 PARK PLAZA | ALPHARETTA | GA | 30009-3680 | |
| CITY OF ALPHARETTA | BUSINESS LICENSING & CODE ENFORCE, 2 PARK PLAZA | ALPHARETTA | GA | 30009-3680 | |
| CITY OF ALPHARETTA | C/O FINANCE DEPARTMENT-TAX, PO BOX 117022 | ATLANTA | GA | 30368-7022 | |
| CITY OF ALTON | BUSINESS REGULATORY OFFICER, 101 EAST THIRD STREET STE 102 | ALTON | IL | 62002-6239 | |
| CITY OF ALTON  ARFAM | PO BOX 66914 | SAINT LOUIS | MO | 63166-6914 | |
| CITY OF AMARILLO | ENVIRONMENTAL HEALTH, PO BOX 1971 | AMARILLO | TX | 79105 | |
| CITY OF AMARILLO - UTILITY BILLING DEPT | P.O. BOX 100 | AMARILLO | TX | 79105-0100 | |
| CITY OF AMARILLO HEALTH DEPT. | ENVIRONMENTAL HEALTH, PO BOX 1971 | AMARILLO | TX | 79105-1971 | |
| CITY OF ANAHEIM | ANAHEIM FIRE & RESCUE, ATTN:AR, PO BOX 448 | ANAHEIM | CA | 92815 | |
| CITY OF ANAHEIM | BUS | ANAHEIM | CA | 92803 | |
| CITY OF ANAHEIM | PO BOX 61042 | ANAHEIM | CA | 92803-6142 | |
| CITY OF ANAHEIM, CA | PO BOX 3069 | ANAHEIM | CA | 92803-3069 | |
| CITY OF ANDALUSIA | PO BOX 429 | ANDALUSIA | AL | 36420-1208 | |
| CITY OF ANDERSON | 1887 HOWARD ST | ANDERSON | CA | 96007-3396 | |
| CITY OF ANNISTON | PO BOX 2168 | ANNISTON | AL | 36202-2168 | |
| CITY OF ANTIOCH | PO BOX 142317 | IRVING | TX | 75014 | |
| CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| CITY OF APOPKA | 120 E MAIN ST | APOPKA | FL | 32703-5346 | |
| CITY OF APOPKA, FL | 150 E 5TH ST | APOPKA | FL | 32703 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF APPLETON | DEPT OF FINANCE, PO BOX 2519 | APPLETON | WI | 54912 | |
| CITY OF ARCADIA | 240 WEST HUNTINGTON DR | ARCADIA | CA | 91066-6021 | |
| CITY OF ARCADIA | BUSINESS LICENSE OFFICE, 240 WEST HUNTINGTON DR | ARCADIA | CA | 91066-6021 | |
| CITY OF ARCADIA | FARP, PO BOX 140547 | IRVING | TX | 75014 | |
| CITY OF ARCADIA, CA | P.O. BOX 60021 | ARCADIA | CA | 91066-6021 | |
| CITY OF ARDMORE, OK | P.O. BOX 249 | ARDMORE | OK | 73402 | |
| CITY OF ARLINGTON | MS 07-0100 FIRE PREV OFFICE, PO BOX 90231 | ARLINGTON | TX | 76004-3231 | |
| CITY OF ARLINGTON | POLICE ALARM OFFICE, 620 W DIVISION ST | ARLINGTON | TX | 76011-7421 | |
| CITY OF ARLINGTON HEALTH DEPT | 101 W ABRAM ST 2ND FLOOR | ARLINGTON | TX | 76010-7102 | |
| CITY OF ARNOLD | 2101 JEFFCO BLVD | ARNOLD | MO | 63010-2746 | |
| CITY OF ARVADA | 8101 RALSTON RD | ARVADA | CO | 80002-2400 | |
| CITY OF ASHEBORO, NC | PO BOX 2628 | ASHEBORO | NC | 27204-2628 | |
| CITY OF ASHEVILLE | ACCOUNTING DIVISION, PO BOX 7148 | ASHEVILLE | NC | 28802 | |
| CITY OF ASHEVILLE FALSE ALARM | REDUCTION PROGRAM, PO BOX 935989 | ATLANTA | GA | 31193-5939 | |
| CITY OF ASHLAND | CITY CASHIER, PO BOX 1839 | ASHLAND | KY | 41105-1839 | |
| CITY OF ASHLAND | OCCUP. LICENSE TAX, PO BOX 1839 | ASHLAND | KY | 41105-1839 | |
| CITY OF ASHLAND | P.O. BOX 1839 | ASHLAND | KY | 41105-1839 | |
| CITY OF ASHLAND, KY | P.O. BOX 1839 | ASHLAND | KY | 41105 | |
| CITY OF ATASCADERO | 6500 PALMA | ATASCADERO | CA | 93422-4292 | |
| CITY OF ATASCADERO | 6500 PALMA AVE | ATASCADERO | CA | 93422 | |
| CITY OF ATHENS | 815 N JACKSON ST | ATHENS | TN | 37303-2652 | |
| CITY OF ATHENS | PO BOX 1089 | ATHENS | AL | 35612-1089 | |
| CITY OF ATHENS SALES TAX DIV | PO BOX 1324 | HARTSELLE | AL | 35640-1324 | |
| CITY OF ATHENS UTILITIES | PO BOX 748222 | ATLANTA | GA | 30374-8222 | |
| CITY OF ATHENS, OH-WATER DEPT. | 8 E WASHINGTON ST, CITY HALL | ATHENS | OH | 45701 | |
| CITY OF ATHENS, TN | 815 N JACKSON ST | ATHENS | TN | 37303-2652 | |
| CITY OF ATTLEBORO | 77 PARK STREET | ATTLEBORO | MA | 02703-0933 | |
| CITY OF ATTLEBORO | ATTLEBORO CITY CLERK, 77 PARK ST | ATTLEBORO | MA | 02703-2334 | |
| CITY OF ATTLEBORO | ATTLEBORO FIRE DEPARTMENT, 1476 WEST ST | ATTLEBORO | MA | 02703 | |
| CITY OF ATTLEBORO | C/O CITY HALL ATTN MAYORS OFFICE, 77 PARK STREET | ATTLEBORO | CT | 02703-2334 | |
| CITY OF ATTLEBORO | FRANK WOJCIECHOWSKI, 77 PARK ST | ATTLEBORO | MA | 02703-2353 | |
| CITY OF ATTLEBORO | HEALTH DEPARTMENT, FRANK WOJCIECHOWSKI, 77 PARK ST | ATTLEBORO | MA | 02703-2353 | |
| CITY OF ATTLEBORO | PO BOX 4173 | WOBURN | MA | 01888-4173 | |
| CITY OF ATTLEBORO FIRE DEPARTMENT | SUPT OF FIRE ALARM, 100 UNION ST | ATTLEBORO | MA | 02703-2905 | |
| CITY OF ATTLEBORO, MA | PO BOX 4173 | WOBURN | MA | 01888-4173 | |
| CITY OF ATWATER | 750 BELLEVUE RD | ATWATER | CA | 95301-2867 | |
| CITY OF ATWATER | PO BOX 367 | FRESNO | CA | 93637-3548 | |
| CITY OF AUBURN | 60 COURT ST | AUBURN | ME | 04210-5983 | |
| CITY OF AUBURN | C/O FINANCE DEPT, 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 | |
| CITY OF AUBURN | POLICE DEPT-ALARM BILLING, 60 COURT ST | AUBURN | ME | 04210 | |
| CITY OF AUBURN ALABAMA | 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 | |
| CITY OF AUBURNDALE | PO BOX 186 | AUBURNDALE | FL | 33823-0186 | |
| CITY OF AUGUSTA | TAX COLLECTORS OFFICE, 16 CONY ST | AUGUSTA | ME | 04330-5200 | |
| CITY OF AURORA | 15151 E ALAMEDA PARKWAY | AURORA | CO | 80012-1555 | |
| CITY OF AURORA | 15151 E ALAMEDA PKWY STE 1100 | AURORA | CO | 80012-1555 | |
| CITY OF AURORA | 44 E DOWNER PL | AURORA | IL | 60507 | |
| CITY OF AURORA TAX | LICENSING DIVISION, PO BOX 33001 | AURORA | CO | 80041-3001 | |
| CITY OF AURORA TAX DIVISION | PO BOX 913200 | DENVER | CO | 80291-3200 | |
| CITY OF AUSTELL | 5000 AUSTELL POWDER SPRINGS RD 141 | AUSTELL | GA | 30106-2430 | |
| CITY OF AUSTIN, TX | PO BOX 2267 | AUSTIN | TX | 78783-2267 | |
| CITY OF AVON PARK | 110 E MAIN ST | AVON PARK | FL | 33825-3800 | |
| CITY OF AVON PARK, FL | 110 EAST MAIN ST | AVON PARK | FL | 33825 | |
| CITY OF AZUSA | PO BOX 1395 | AZUSA | CA | 91702-1395 | |
| CITY OF BAKER | PO BOX 707 | BAKER | LA | 70704-0707 | |
| CITY OF BAKERSFIELD | PO BOX 2057 | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BALLWIN | 14811 MANCHESTER RD | BALLWIN | MO | 63011-4617 | |
| CITY OF BALTIMORE | 410 E LEXINGTON ST | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE, FIRE PREVENTION BUREAU, PO BOX 17119 | BALTIMORE | MD | 21297 | |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE, MISC TAX/LIC UNIT, 200 HOLLIDAY ST | BALTIMORE | MD | 21202-3683 | |
| CITY OF BANNING | BUSINESS LICENSE DEPT, PO BOX 998 | BANNING | CA | 92220 | |
| CITY OF BARBERTON, OH | 576 W PARK AVE | BARBERTON | OH | 44203 | |
| CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST STE A | BARSTOW | CA | 92311-7305 | |
| CITY OF BARTLESVILLE | ACCOUNTS RECEIVABLE, 401 S JOHNSTONE AVE | BARTLESVILLE | OK | 74003-6619 | |
| CITY OF BARTLESVILLE, OK | P.O. BOX 2102 | LOWELL | AR | 72745-2102 | |
| CITY OF BATON ROUGE | 300 N 10TH ST | BATON ROUGE | LA | 70802-4603 | |
| CITY OF BATON ROUGE | ALARM ENFORCEMENT DIVISION, 9000 AIRLINE HWY | BATON ROUGE | LA | 70815 | |
| CITY OF BATON ROUGE | PO BOX 2590 | BATON ROUGE | LA | 70821-2590 | |
| CITY OF BATTLE CREEK, MI | P.O. BOX 235, WATER DIVISION - TREASURER'S OFFICE | BATTLE CREEK | MI | 49016 | |
| CITY OF BAYTOWN | HEALTH DEPT, PO BOX 424 | BAYTOWN | TX | 77522-0424 | |
| CITY OF BAYTOWN | PO BOX 142225 | IRVING | TX | 75039 | |
| CITY OF BAYTOWN | PO BOX 424 | BAYTOWN | TX | 77522-0424 | |
| CITY OF BAYTOWN, TX | PO BOX 4265 | HOUSTON | TX | 77210-4265 | |
| CITY OF BEACHWOOD | 25325 FAIRMOUNT BLVD | BEACHWOOD | OH | 44122-2253 | |
| CITY OF BEAUFORT | 1911 BOUNDARY ST | BEAUFORT | SC | 29902-3825 | |
| CITY OF BEAUMONT | 550 EAST 6TH STREET | BEAUMONT | CA | 92223-2253 | |
| CITY OF BEAUMONT | BEAUMONT POLICE DEPT, 660 ORANGE AVE | BEAUMONT | CA | 92223 | |
| CITY OF BEAUMONT | PO BOX 3827 | BEAUMONT | TX | 77704 | |
| CITY OF BEAUMONT, CA | PO BOX 849053 | LOS ANGELES | CA | 90084-9053 | |
| CITY OF BEAUMONT, TX | P.O. BOX 521 | BEAUMONT | TX | 77704 | |
| CITY OF BEAVERTON | PO BOX 4755 | BEAVERTON | OR | 97006 | |
| CITY OF BECKLEY | PO BOX 2514 | BECKLEY | WV | 25802-2514 | |
| CITY OF BEDFORD | BEDFORD POLICE DEPT, 2121 L DON DODSON DR | BEDFORD | TX | 76021-5832 | |
| CITY OF BEDFORD, TX | PO BOX 737624 | DALLAS | TX | 75373-7624 | |
| CITY OF BELLEFONTAINE | 135 N DETROIT ST | BELLEFONTAINE | OH | 43311-1474 | |
| CITY OF BELLEFONTAINE - UTILITIES DEPT | 135 N DETROIT ST | BELLEFONTAINE | OH | 43311-1463 | |
| CITY OF BELLEVUE | 616 POPLAR ST | BELLEVUE | KY | 41073-1299 | |
| CITY OF BELLEVUE | PO BOX 635285 | CINCINNATI | OH | 45263-5285 | |
| CITY OF BELLFLOWER | 16600 CIVIC CENTER DR | BELLFLOWER | CA | 90706 | |
| CITY OF BELLFLOWER | 16600 CIVIC CENTER DR STE 200 | BELLFLOWER | CA | 90706-5478 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF BELLINGHAM | 210 LOTTIE ST | BELLINGHAM | WA | 98225-4009 | |
| CITY OF BELMONT, NC | PO BOX 431 | BELMONT | NC | 28012 | |
| CITY OF BEND | 710 NW WALL STREET | BEND | OR | 97701-2713 | |
| CITY OF BENTON | CITY CLERKS OFFICE, PO BOX 607 | BENTON | AR | 72018 | |
| CITY OF BESSEMER | 1806 3RD AVE N | BESSEMER | AL | 35020-4906 | |
| CITY OF BETHLEHEM | 10 E CHURCH ST | BETHLEHEM | PA | 18018 | |
| CITY OF BETHLEHEM | 10 E CHURCH ST | BETHLEHEM | PA | 18018-6028 | |
| CITY OF BIDDEFORD | PO BOX 0235 | BRATTLEBORO | VT | 05302-0235 | |
| CITY OF BIG RAPIDS | 226 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1489 | |
| CITY OF BIG RAPIDS | 226 NORTH MICHIGAN AVE. | BIG RAPIDS | MI | 49307-1404 | |
| CITY OF BIG RAPIDS, MI | 226 NORTH MICHIGAN AVENUE | BIG RAPIDS | MI | 49307 | |
| CITY OF BILLINGS | DAVID, PO BOX 1178 | BILLINGS | MT | 59103-1178 | |
| CITY OF BILLINGS, MT-30958 | P.O. BOX 30958, PUBLIC UTILITIES DEPARTMENT | BILLINGS | MT | 59111 | |
| CITY OF BIRMINGHAM | PO BOX 830638 | BIRMINGHAM | AL | 35283-0638 | |
| CITY OF BISMARCK | PO BOX 5503 | BISMARK | ND | 58506-5503 | |
| CITY OF BISMARCK | PO BOX 5503 | BISMARCK | ND | 58506-5503 | |
| CITY OF BLAINE, MN | 9380 CENTRAL AVE NE, C/O 21ST CENTURY BANK | BLAINE | MN | 55434 | |
| CITY OF BLAINE, MN | C/O 21ST CENTURY BANK, 9380 CENTRAL AVE NE | BLAINE | MN | 55434 | |
| CITY OF BLOOMINGTON | 1800 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BLOOMINGTON | CITY CLERKS OFFICE, 109 E OLIVE ST | BLOOMINGTON | IL | 61701-5219 | |
| CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 | BLOOMINGTON | IN | 47402 | |
| CITY OF BLUE SPRINGS | 903 W MAIN ST | BLUE SPRINGS | MO | 64015-3779 | |
| CITY OF BOAZ | PO BOX 537 | BOAZ | AL | 35957-0537 | |
| CITY OF BONITA SPRINGS | 9220 BONITA BEACH RD STE 111 | BONITA SPRINGS | FL | 34135-4205 | |
| CITY OF BOSSIER | PO BOX 5399 | BOSSIER CITY | LA | 71171-5399 | |
| CITY OF BOULDER | SALES TAX OFFICE, PO BOX 791 | BOULDER | CO | 80306-0791 | |
| CITY OF BOWIE | FINANCE DEPT, 15901 EXCALIBUR RD | BOWIE | MD | 20716-3910 | |
| CITY OF BOWLING GREEN | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| CITY OF BOWLING GREEN | REVENUE DIVISION, PO BOX 1410 1017 COLLEGE ST | BOWLING GREEN | KY | 42101 | |
| CITY OF BOWLING GREEN KY | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| CITY OF BOYNTON BEACH | ATTN CASHIERS, FIRE INSPECTION FEES, PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |
| CITY OF BOYNTON BEACH | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |
| CITY OF BOYNTON BEACH, FL | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |
| CITY OF BRADENTON, FL | PO BOX 1339 | BRADENTON | FL | 34206-1339 | |
| CITY OF BRADFORD REFUSE COLLECTION | 24 KENNEDY ST, CITY HALL | BRADFORD | PA | 16701 | |
| CITY OF BRADFORD, PA | 24 KENNEDY ST, PO BOX 15 | BRADFORD | PA | 16701 | |
| CITY OF BRANDENBURG | 737 HIGH STREET | BRANDENBURG | KY | 40108-1257 | |
| CITY OF BRANDENBURG, KY | P.O. BOX 305 | BRANDENBURG | KY | 40108 | |
| CITY OF BRANSON | PO BOX 1309 | BRANSON | MO | 65615-1309 | |
| CITY OF BRIDGEPORT | FINANCE DEPT, PO BOX 1310 | BRIDGEPORT | WV | 26330 | |
| CITY OF BRIDGEPORT, WV | PO BOX 1310 | BRIDGEPORT | WV | 26330-6310 | |
| CITY OF BRIGHTON | FINANCE DEPT SALES TAX, 500 S 4TH AVE | BRIGHTON | CO | 80601-3165 | |
| CITY OF BRISTOL | PO BOX 1040 | BRISTOL | CT | 06011-1040 | |
| CITY OF BRISTOL | PO BOX 1189 | BRISTOL | TN | 37621-1189 | |
| CITY OF BRISTOL | PO BOX 1348 | BRISTOL | TN | 37621-1348 | |
| CITY OF BRISTOL, TN | P.O. BOX 1348 | BRISTOL | TN | 37621-1348 | |
| CITY OF BROKEN ARROW | PO BOX 610 | BROKEN ARROW | OK | 74013-0610 | |
| CITY OF BROKEN ARROW, OK | PO BOX 21040 | TULSA | OK | 74121-1040 | |
| CITY OF BROOK PARK | 5590 SMITH ROAD | BROOK PARK | OH | 44142-2027 | |
| CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PKWY | MINNEAPOLIS | MN | 55430-2199 | |
| CITY OF BROOKSVILLE, FL | P.O. BOX 656 | BROOKSVILLE | FL | 34605 | |
| CITY OF BROOKSVILLE. | 85 VETERANS AVE. | BROOKSVILLE | FL | 34601 | |
| CITY OF BROWNSVILLE | 1034 E LEVEE ST | BROWNSVILLE | TX | 78520 | |
| CITY OF BROWNSVILLE | 1034 E LEVEE ST | BROWNSVILLE | TX | 78520-5106 | |
| CITY OF BROWNSVILLE | HEALTH DEPT, 1034 E LEVEE ST | BROWNSVILLE | TX | 78520-5106 | |
| CITY OF BROWNWOOD | PO BOX 1389 | BROWNWOOD | TX | 76804-1389 | |
| CITY OF BROWNWOOD TX | 501 CENTER AVE | BROWNWOOD | TX | 76801 | |
| CITY OF BROWNWOOD, TX | P.O. BOX 1389, UTILITY BILLING OFFICE | BROWNWOOD | TX | 76804-1389 | |
| CITY OF BRUNSWICK | DIRECTOR OF FINANCE, PO BOX 550 | BRUNSWICK | GA | 31521-0550 | |
| CITY OF BRUNSWICK | PO BOX 550 | BRUNSWICK | GA | 31521-0550 | |
| CITY OF BRUNSWICK OH-INCOME | PO BOX 0816 | BRUNSWICK | OH | 44212-0816 | |
| CITY OF BUENA PARK | ATTN: ALARM DIVISION, 6640 BEACH BLVD | BUENA PARK | CA | 90622 | |
| CITY OF BUENA PARK | FINANCE DEPARTMENT, 6650 BEACH BLVD | BUENA PARK | CA | 90621-2985 | |
| CITY OF BUENA PARK, CA | P.O. BOX 5009, FINANCE DEPARTMENT | BUENA PARK | CA | 90622-5009 | |
| CITY OF BUFFALO | C/O OFFICE OF FUEL DEVICES, 65 NIAGARA SQ 313 | BUFFALO | NY | 14204 | |
| CITY OF BUFFALO | OFFICE OF LICENSES, 65 NIAGARA SQ RM 313 | BUFFALO | NY | 14202-3303 | |
| CITY OF BUFORD | 2300 BUFORD HWY | BUFORD | GA | 30518-6044 | |
| CITY OF BUFORD, GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | |
| CITY OF BULLHEAD CITY | PO BOX 23189 | BULLHEAD CITY | AZ | 86439-3189 | |
| CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | BOONE | IA | 50037-0793 | |
| CITY OF BURBANK | 5650 W 75TH PLACE | BURBANK | IL | 60459 | |
| CITY OF BURBANK | 6530 W 79TH ST | BURBANK | IL | 60459-1198 | |
| CITY OF BURIEN | 400 SW 152ND ST STE 300 | BURIEN | WA | 98166-1911 | |
| CITY OF BURLESON | 141 W RENFRO ST | BURLESON | TX | 76028-4261 | |
| CITY OF BURLESON | ENVIRONMENTAL SERVICES, 725 SE JOHN JONES | BURLESON | TX | 76028 | |
| CITY OF BURLESON | PO BOX 140068 | IRVING | TX | 75014-0068 | |
| CITY OF BURLESON, TX | 141 WEST RENFRO | BURLESON | TX | 76028 | |
| CITY OF BURLINGTON | BURLINGTON POLICE DEPT, 201 JEFFERSON ST | BURLINGTON | IA | 52601 | |
| CITY OF BURLINGTON | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | |
| CITY OF BURTON | C/O PERSONAL PROPERTY TAX, 4303 S CENTER ROAD | BURTON | MI | 48519-1449 | |
| CITY OF BURTON, MI | 4303 S CENTER RD, BOARD OF PUBLIC WORKS, ATTN: SHARON | BURTON | MI | 48519 | |
| CITY OF BURTON, MI | BOARD OF PUBLIC WORKS, ATTN: SHARON, 4303 S CENTER RD | BURTON | MI | 48519 | |
| CITY OF BYRON | PO BOX 109 | BYRON | GA | 31008-0129 | |
| CITY OF CALEXICO | 608 HEBER AVE | CALEXICO | CA | 92231-2840 | |
| CITY OF CALHOUN | PO BOX 248 | CALHOUN | GA | 30703-0248 | |
| CITY OF CALLAWAY | EMILY FRANKLIN, 6601 E HWY | CALLAWAY | FL | 32404-9542 | |
| CITY OF CALLAWAY, FL | 6601 EAST HWY 22, ATTN: UTILITY BILLING | CALLAWAY | FL | 32404 | |
| CITY OF CALLAWAY, FL | ATTN: UTILITY BILLING, 6601 EAST HWY 22 | CALLAWAY | FL | 32404 | |
| CITY OF CALUMET | MUNICIPAL BLDG, 204 PULASKI ROAD FLOOR 2 | CALUMET CITY | IL | 60409 | |
| CITY OF CALUMET CITY | PO BOX 1519 | CALUMET CITY | IL | 60409 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF CALUMET CITY, IL | PO BOX 1519, WATER DEPARTMENT | CALUMET CITY | IL | 60409 | |
| CITY OF CAMARILLO | 601 CARMEN DR | CAMARILLO | CA | 93010-6091 | |
| CITY OF CAMARILLO | CASHIER, 601 CARMEN DR | CAMARILLO | CA | 93010-6091 | |
| CITY OF CAMBRIDGE | 1131 STEUBENVILLE AVE | CAMBRIDGE | OH | 43725-2572 | |
| CITY OF CAMBRIDGE, OH - UTILITIES DEPT | P.O. BOX 1117 | CAMBRIDGE | OH | 43725-6117 | |
| CITY OF CAMDEN | PO BOX 7002 | CAMDEN | SC | 29021-7002 | |
| CITY OF CAMDEN, SC | PO BOX 7002 | CAMDEN | SC | 29021-7002 | |
| CITY OF CAMPBELL | C/O FINANCE DEPT, 70 N 1ST ST | CAMPBELL | CA | 95008-1458 | |
| CITY OF CAMPBELLSVILLE | C/O JANET MILLS, 110 S COLUMBIA AVE STE B | CAMPBELLSVILLE | KY | 42718-1354 | |
| CITY OF CAMPBELLSVILLE KY | 203 N COURT ST STE 10 | CAMPBELLSVILLE | KY | 42718-2252 | |
| CITY OF CANTON | INCOME TAX DEPT, PO BOX 9940 | CANTON | OH | 44711-0940 | |
| CITY OF CAPE GIRARDEAU | PO BOX 617 | CAPE GIRARDEAU | MO | 63702-0617 | |
| CITY OF CARLSBAD UTILITY BILLING DIVISIO | P.O. BOX 1569 | CARLSBAD | NM | 88221-1569 | |
| CITY OF CARROLLTON | 1945 E JACKSON RD | CARROLLTON | TX | 75006-1739 | |
| CITY OF CARROLLTON | CITY CLERK, PO BOX 1949 | CARROLLTON | GA | 30112 | |
| CITY OF CARROLLTON | ENVIRONMENTAL SERVICES, PO BOX 110535 | CARROLLTON | TX | 75011-0535 | |
| CITY OF CARROLLTON | PO BOX 110535 | CARROLLTON | TX | 75011-0535 | |
| CITY OF CARROLLTON | PO BOX 115125 | CARROLLTON | TX | 75011-5125 | |
| CITY OF CARROLLTON | PO BOX 224863 | CARROLLTON | TX | 75011-4863 | |
| CITY OF CARROLLTON, TX | PO BOX 650958 | DALLAS | TX | 75265-0958 | |
| CITY OF CARTERSVILLE | LICENSE CLERK, PO BOX 1390 | CARTERSVILLE | GA | 30120 | |
| CITY OF CARTERSVILLE, GA | PO BOX 161454 | ATLANTA | GA | 30321-1454 | |
| CITY OF CASA GRANDE | 510 E FLORENCE BLVD | CASA GRANDE | AZ | 85222-4100 | |
| CITY OF CASA GRANDE, AZ | PO BOX 846791 | LOS ANGELES | CA | 90084-6791 | |
| CITY OF CASPER | 200 N DAVID ST | CASPER | WY | 82601-1894 | |
| CITY OF CASSELBERRY | 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707-3399 | |
| CITY OF CASSELBERRY | ATTN:FINANCE DEPT, 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707-3252 | |
| CITY OF CATHEDRAL CITY | PO BOX 670 | CATHEDRAL CITY | CA | 92235-0670 | |
| CITY OF CENTRALIA, IL | P.O. BOX 569 | CENTRALIA | IL | 62801 | |
| CITY OF CERES | 2720 2ND ST | CERES | CA | 95307-3292 | |
| CITY OF CERES | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7609 | |
| CITY OF CERES PLANNING COMMUNITY | DEVELOPMENT DEPT, 2220 MAGNOLIA ST | CERES | CA | 95307-3209 | |
| CITY OF CERRITOS | PO BOX 3130 | CERRITOS | CA | 90703-3130 | |
| CITY OF CHAMPAIGN | ALARM PROGRAM, PO BOX 142375 | IRVING | TX | 75014 | |
| CITY OF CHANDLER | PO BOX 15001 | CHANDLER | AZ | 85244-5001 | |
| CITY OF CHANDLER | PO BOX 4008 | CHANDLER | AZ | 85244-4008 | |
| CITY OF CHARDON, OH | 111 WATER STREET, DEPARTMENT OF WATER & SEWER | CHARDON | OH | 44024 | |
| CITY OF CHARLESTON | 915 QUARRIER ST STE 4 | CHARLESTON | WV | 25301-2622 | |
| CITY OF CHARLESTON | BUSINESS LICENSING, 915 QUARRIER ST STE 4 | CHARLESTON | WV | 25301-2622 | |
| CITY OF CHARLESTON | PO BOX 22009 | CHARLESTON | SC | 29413-2009 | |
| CITY OF CHARLESTON | PO BOX 2749 | CHARLESTON | WV | 25330-2749 | |
| CITY OF CHARLESTON | PO BOX 7786 | CHARLESTON | WV | 25356-0786 | |
| CITY OF CHARLOTTE | C/O NEIGHBORHOOD & BUSINESS SVC, 700 N TRYON ST | CHARLOTTE | NC | 28202-2222 | |
| CITY OF CHARLOTTE | PO BOX 31032 | CHARLOTTE | NC | 28231-1032 | |
| CITY OF CHARLOTTESVILLE TREAS | PO BOX 2854 | CHARLOTTESVILLE | VA | 22902-2854 | |
| CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | CHARLOTTESVILLE | VA | 22902 | |
| CITY OF CHATTANOOGA | 101 E 11TH ST STE 100 | CHATTANOOGA | TN | 37402-4284 | |
| CITY OF CHATTANOOGA, TN | PO BOX 591 | CHATTANOOGA | TN | 37401-0591 | |
| CITY OF CHESAPEAKE | 1205 20TH ST | CHESAPEAKE | VA | 23324-2660 | |
| CITY OF CHESAPEAKE | C/O TREASURER, PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| CITY OF CHESAPEAKE | CITY TREASURER, BARBARA O CARRAWAY, PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| CITY OF CHESAPEAKE | PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | CHESTERFIELD | MO | 63017-0760 | |
| CITY OF CHEYENNE | CITY OF CHEYENNE, 2101 O'NEIL AVE RM 101 | CHEYENNE | WY | 82001-3512 | |
| CITY OF CHEYENNE, WY | 2101 O'NEIL AVE | CHEYENNE | WY | 82001 | |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE, CAROLYN FALLS CITY HALL, 121 N LA SALLE ST RM 800 | CHICAGO | IL | 60602-1237 | |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE, 22149 NETWORK PLACE | CHICAGO | IL | 60673 | |
| CITY OF CHICAGO | DEPT OF FINANCE, 121 N LASALLE ST SIT HALL RM 107A | CHICAGO | IL | 60602-1288 | |
| CITY OF CHICAGO | DEPT OF FINANCE-CITY HALL, PO BOX 71429 | CHICAGO | IL | 60694-1429 | |
| CITY OF CHICAGO | HANSEN IPI, PO BX 95242 | CHICAGO | IL | 60694-5242 | |
| CITY OF CHICAGO V. BIG LOTS STORES-PNS, LLC (4497, CHICAGO, IL) | CITY OF CHICAGO, 400 W. SUPERIOR | CHICAGO | IL | 60654 | |
| CITY OF CHICO | P.O. BOX 889396 | LOS ANGELES | CA | 90088-9396 | |
| CITY OF CHICO, CA | PO BOX 45038 | SAN FRANCISCO | CA | 94145-0038 | |
| CITY OF CHINO | PO BOX 667 | CHINO | CA | 91708-0667 | |
| CITY OF CHINO FINANCE DEPT | PO BOX 667 | CHINO | CA | 91708-0667 | |
| CITY OF CHINO HILLS | 14000 CITY CENTER DR | CHINO HILLS | CA | 91709-5442 | |
| CITY OF CHINO, CA | P.O. BOX 667 | CHINO | CA | 91708-0667 | |
| CITY OF CIRCLEVILLE, OH | 108 E FRANKLIN ST, DEPARTMENT OF PUBLIC UTILITIES | CIRCLEVILLE | OH | 43113 | |
| CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621-5634 | |
| CITY OF CITRUS HEIGHTS | C/O PROCESSING CENTER, PO BOX 11370 | SANTA ANA | CA | 92711 | |
| CITY OF CLARKSVILLE | PO BOX 928 | CLARKSVILLE | TN | 37041-0928 | |
| CITY OF CLARKSVILLE | PO BOX 956026 | SAINT LOUIS | MO | 63195-6026 | |
| CITY OF CLEARWATER | 10 S MISSOURI AVE | CLEARWATER | FL | 33756 | |
| CITY OF CLEARWATER | ALARM UNIT, 645 PIERCE ST | CLEARWATER | FL | 33756 | |
| CITY OF CLEARWATER | OCCUPATIONAL LICENSE, PO BOX 4748 | CLEARWATER | FL | 33758-4748 | |
| CITY OF CLEARWATER | PO BOX 4748 | CLEARWATER | FL | 33758-4748 | |
| CITY OF CLEARWATER, FL | P.O. BOX 30020 | TAMPA | FL | 33630-3020 | |
| CITY OF CLEBURNE | PO BOX 677 | CLEBURNE | TX | 76033-0677 | |
| CITY OF CLEBURNE FALSE ALARM | PO BOX 140518 | IRVING | TX | 75014 | |
| CITY OF CLEBURNE, TX | PO BOX 657 | CLEBURNE | TX | 76033 | |
| CITY OF CLEVELAND | CITY HALL, 601 LAKESIDE AVE RM 122 | CLEVELAND | OH | 44114-1089 | |
| CITY OF CLEWISTON | 121 CENTRAL AVE | CLEWISTON | FL | 33440-3701 | |
| CITY OF CLEWISTON UTILITES DEPT | 141 CENTRAL AVE | CLEWISTON | FL | 33440-3701 | |
| CITY OF CLEWISTON, FL | 141 CENTRAL AVENUE | CLEWISTON | FL | 33440 | |
| CITY OF CLIFTON/SEWER DEPT | 900 CLIFTON AVE, ATTN: TAX COLLECTOR'S OFFICE | CLIFTON | NJ | 07013 | |
| CITY OF CLIFTON/SEWER DEPT | ATTN: TAX COLLECTOR'S OFFICE, 900 CLIFTON AVE | CLIFTON | NJ | 07013 | |
| CITY OF CLINTON | 100 BOWLING ST | CLINTON | TN | 37716-2999 | |
| CITY OF CLINTON | C/O COMMUNITE DEVELOPMENT, 961 HIGHWAY 80 EAST | CLINTON | MS | 39056-5246 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF CLINTON, MS | 525 SPRINGRIDGE RD | CLINTON | MS | 39056-5613 | |
| CITY OF CLOVIS | 1033 5TH ST | CLOVIS | CA | 93612-1398 | |
| CITY OF CLOVIS | PO BOX 760 | CLOVIS | NM | 88102-0760 | |
| CITY OF CLOVIS, CA | PO BOX 3007 | CLOVIS | CA | 93613-3007 | |
| CITY OF CLOVIS, NM | PO BOX 760 | CLOVIS | NM | 88102 | |
| CITY OF COAL RUN VILLAGE | 105 CHURCH STREET | PIKEVILLE | KY | 41501-3219 | |
| CITY OF COCOA | 65 STONE ST | COCOA | FL | 32922-7982 | |
| CITY OF COCOA, FL | PO BOX 1270 | COCOA | FL | 32923-1270 | |
| CITY OF COCONUT CREEK | 4800 W COPANS RD | COCONUT CREEK | FL | 33063-9221 | |
| CITY OF COCONUT CREEK | PO BOX 100325 | COLUMBIA | SC | 29202-3325 | |
| CITY OF COCONUT CREEK, FL | PO BOX 100325 | COLUMBIA | SC | 29202-3325 | |
| CITY OF COEUR D ALENE, ID | 710 E MULLAN | COEUR D ALENE | ID | 83814 | |
| CITY OF COLDWATER TAX | 1 GRAND ST | COLDWATER | MI | 49036-1620 | |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | DENVER | CO | 80256-0001 | |
| CITY OF COLORADO SPRINGS | SALES TAX DIVISION, PO BOX 1575 MC 225 | COLORADO SPRINGS | CO | 80901-1575 | |
| CITY OF COLORADO SPRINGS, CO | PO BOX 561225 | DENVER | CO | 80256 | |
| CITY OF COLUMBIA | PO BOX 6015 | COLUMBIA | MO | 65205-6015 | |
| CITY OF COLUMBIA | PO BOX 7997 | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBIA, MO | P.O. BOX 1676, FINANCE DEPARTMENT | COLUMBIA | MO | 65205 | |
| CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997, WATER BILLING DEPARTMENT | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBUS | 750 PIEDMONT RD | COLUMBUS | OH | 43224-3266 | |
| CITY OF COLUMBUS TREASURER OFF | 4252 GROVES ROAD | COLUMBUS | OH | 43232 | |
| CITY OF CONCORD | 1950 PARKSIDE DR | CONCORD | CA | 94519-2578 | |
| CITY OF CONCORD | C/O CARRIE DEAL, PO BOX 308 | CONCORD | NC | 28026-0308 | |
| CITY OF CONCORD TAX COLLECTOR | PO BOX 580473 | CHARLOTTE | NC | 28258-0473 | |
| CITY OF CONCORD, NC | PO BOX 604220, COLLECTIONS DEPT | CHARLOTTE | NC | 28260-4220 | |
| CITY OF CONCORD.. | PO BOX 308 | CONCORD | NC | 28026-0308 | |
| CITY OF CONROE - DEPT 2026 | PO BOX 122026, DEPT 2026 | DALLAS | TX | 75312-2026 | |
| CITY OF CONROE ALARM PROGRAM | PO BOX 140875 | IRVING | TX | 75014-0875 | |
| CITY OF CONWAY | FINANCE DEPARTMENT, PO BOX 1075 | CONWAY | SC | 29528-1075 | |
| CITY OF CONWAY, SC | P.O. BOX 1507 | CONWAY | SC | 29528-1507 | |
| CITY OF CONYERS | C/O BILLING & COLLECTIONS, PO BOX 1259 | CONYERS | GA | 30012-1259 | |
| CITY OF COOKEVILLE, TN | P.O. BOX 998, CUSTOMER SERVICE DEPT | COOKEVILLE | TN | 38503 | |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | CORAL SPRINGS | FL | 33065-4103 | |
| CITY OF CORAL SPRINGS | COMMUNITY RISK REDUCTION DIVISION, 2801 CORAL SPRINGS DRIVE | CORAL SPRINGS | FL | 33065-3800 | |
| CITY OF CORAL SPRINGS | PO BOX 754501 | CORAL SPRINGS | FL | 33075-4501 | |
| CITY OF CORBIN | PO BOX 1343 | CORBIN | KY | 40702 | |
| CITY OF CORBIN | PO BOX 1343 | CORBIN | KY | 40702-1343 | |
| CITY OF CORINTH TAX DEPT | PO BOX 669 | CORINTH | MS | 38835-0669 | |
| CITY OF CORNELIA | PO BOX 785 | CORNELIA | GA | 30531 | |
| CITY OF CORNELIA, GA | P.O. BOX 785 | CORNELIA | GA | 30531-0785 | |
| CITY OF CORONA | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF CORONA | CORONA POLICE DEPT, ALARM COORDINATOR, 730 PUBLIC SAFETY WAY | CORONA | CA | 92880 | |
| CITY OF CORONA | PO BOX 940 | CORONA | CA | 92878-0940 | |
| CITY OF CORONA, CA | PO BOX 950 | CORONA | CA | 92878 | |
| CITY OF CORPUS CHRISTI | PO BOX 33940 | SAN ANTONIO | TX | 78265-3940 | |
| CITY OF CORPUS CHRISTI/659880 | PO BOX 659880 | SAN ANTONIO | TX | 78265-9143 | |
| CITY OF CORSICANA | 200 N 12TH ST | CORSICANA | TX | 75110-4616 | |
| CITY OF CORSICANA | RECORDS-CORSICANA POLICE DEPT, 200 N 12TH ST | CORSICANA | TX | 75110 | |
| CITY OF CORSICANA TAX OFFICE | PO BOX 3118/111 | CORSICANA | TX | 75151 | |
| CITY OF CORSICANA, TX | 200 NORTH 12TH STREET | CORSICANA | TX | 75110 | |
| CITY OF COUNTRY CLUB HILLS, IL | 4200 W183RD ST | COUNTRY CLUB HILLS | IL | 60478 | |
| CITY OF COVINGTON | 16720 SE 271ST STREET SUITE 100 | COVINGTON | WA | 98042-4964 | |
| CITY OF COVINGTON | 20 WEST PIKE ST | COVINGTON | KY | 41011-2300 | |
| CITY OF COVINGTON | BUSINESS LICENSE, PO BOX 778 | COVINGTON | LA | 70434-0778 | |
| CITY OF COVINGTON | NET PROFIT TAX, 20 W PIKE ST | COVINGTON | KY | 41011-2300 | |
| CITY OF COVINGTON | PO BOX 122655 | COVINGTON | KY | 41012-2655 | |
| CITY OF COVINGTON | PO BOX 1527 | COVINGTON | GA | 30015-1527 | |
| CITY OF COVINGTON CLERKS OFFICE | BUSINESS TAX DIVISION, 200 WEST WASHINGTON AVE 2ND FL | COVINGTON | TN | 38019-2560 | |
| CITY OF COVINGTON, GA | P.O. BOX 1527 | COVINGTON | GA | 30210 | |
| CITY OF COVINGTON, LA | PO BOX 4057 | COVINGTON | LA | 70433 | |
| CITY OF COVINGTON, TN | P.O. BOX 768 | COVINGTON | TN | 38019 | |
| CITY OF CREST HILL | 1610 PLAINFIELD OFFICE | CREST HILL | IL | 60435 | |
| CITY OF CREST HILL, IL | 20600 CITY CENTER BLVD | CREST HILL | IL | 60403 | |
| CITY OF CRESTVIEW | PO BOX 1209 | CRESTVIEW | FL | 32536-1209 | |
| CITY OF CRESTVIEW, FL | P.O. BOX 1209 | CRESTVIEW | FL | 32536 | |
| CITY OF CROSSVILLE | 392 NORTH MAIN ST | CROSSVILLE | TN | 38555-4275 | |
| CITY OF CROSSVILLE, TN | 392 N MAIN ST | CROSSVILLE | TN | 38555-4275 | |
| CITY OF CRYSTAL LAKE | PO BOX 897 | CRYSTAL LAKE | IL | 60039-0597 | |
| CITY OF CRYSTAL RIVER | 123 NW US HIGHWAY 19 | CRYSTAL RIVER | FL | 34428-3930 | |
| CITY OF CRYSTAL RIVER | 123 NW US HWY 19 | CRYSTAL RIVER | FL | 34428-3999 | |
| CITY OF CUDAHY | CITY HALL, 5220 SANTA ANA ST | CUDAHY | CA | 90201-6024 | |
| CITY OF CUDAHY | PO BOX 100380 | CUDAHY | WI | 53110-6106 | |
| CITY OF CULLMAN | PO BOX 278 | CULLMAN | AL | 35056-0278 | |
| CITY OF CULLMAN WATER SEWER & SANITATION | PO BOX 1738 | CULLMAN | AL | 35056-1738 | |
| CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF CULVER CITY | PO BOX 3153 | CULVER CITY | CA | 90231-3153 | |
| CITY OF CULVER CITY | REVENU DIVISION, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF CUMBERLAND | 57 N LIBERTY ST | CUMBERLAND | MD | 21502-2331 | |
| CITY OF CUMBERLAND, MD | 57 N LIBERTY ST, UTILITY BILLING | CUMBERLAND | MD | 21502 | |
| CITY OF CUMMING | 100 MIAN ST | CUMMING | GA | 30040-2499 | |
| CITY OF CUMMING | BUSINESS OCCUPATION TAX, 100 MIAN ST | CUMMING | GA | 30040-2499 | |
| CITY OF CUMMING, GA | P.O. BOX 669, WATER DEPARTMENT | CUMMING | GA | 30028-0669 | |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST | CUYAHOGA FALLS | OH | 44221 | |
| CITY OF CUYAHOGA FALLS | DIVISION OF TAXATION, PO BOX 361 | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF CUYAHOGA FALLS | INCOME TAX DIVISION, 2310 SECOND ST | CUYAHOGA FALLS | OH | 44221 | |
| CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST, UTILITY BILLING OFFICE | CUYAHOGA FALLS | OH | 44221-2583 | |
| CITY OF CYNTHIANA | PO BOX 67 | CYNTHIANA | KY | 41031-0067 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF DADE CITY | PO BOX 1355 | DADE CITY | FL | 33526-1355 | |
| CITY OF DADE CITY, FL | P.O. BOX 1355, UTILITY DEPARTMENT | DADE CITY | FL | 33526 | |
| CITY OF DALLAS | 1500 MARILLA ST RM 2DS | DALLAS | TX | 75201-6318 | |
| CITY OF DALLAS | 7901 GOFORTH RD | DALLAS | TX | 75238-4134 | |
| CITY OF DALLAS | C/O TAX DEPARTMENT, 200 MAIN ST | DALLAS | GA | 30132-4269 | |
| CITY OF DALLAS | CITY HALL 2D SOUTH.. | DALLAS | TX | 75277 | |
| CITY OF DALLAS, TX | CITY HALL 2D SOUTH | DALLAS | TX | 75277 | |
| CITY OF DALLAS-SECURITY ALARMS | PO BOX 840186 | DALLAS | TX | 75284-0186 | |
| CITY OF DALTON | PO BOX 1205 | DALTON | GA | 30722-1205 | |
| CITY OF DANVILLE | P O BOX 3308 | DANVILLE | VA | 24543 | |
| CITY OF DANVILLE DEPT OF FINANCE | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| CITY OF DANVILLE UTILITY DEPT | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| CITY OF DANVILLE VA | BUSINESS LICENSE, PO BOX 480 | DANVILLE | VA | 24543 | |
| CITY OF DANVILLE VIRGINIA DIVISION | OF CENTRAL COLLECTION, PO BOX 3308 | DANVILLE | VA | 24543 | |
| CITY OF DANVILLE, IL | 17 W MAIN ST | DANVILLE | IL | 61832 | |
| CITY OF DANVILLE, KY | PO BOX 670 | DANVILLE | KY | 40423 | |
| CITY OF DANVILLE, VA | P.O. BOX 3308, COLLECTIONS | DANVILLE | VA | 24543 | |
| CITY OF DAVENPORT | 226 WEST FOURTH STREET | DAVENPORT | IA | 52801 | |
| CITY OF DAVENPORT | BUSINESS LICENSING, 226 W 4TH ST | DAVENPORT | IA | 52801-1398 | |
| CITY OF DAVENPORT, IA | P.O. BOX 8003, REVENUE DIVISION | DAVENPORT | IA | 52808-8003 | |
| CITY OF DAYTONA BEACH | PERMITS & LICENSING DIVISION, PO BOX 311 | DAYTONA BEACH | FL | 32115-2031 | |
| CITY OF DAYTONA BEACH, FL | P.O. BOX 2455, UTILITY BILL | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DE PERE | DOREAN, 335 S BROADWAY | DE PERE | WI | 54115-2593 | |
| CITY OF DEARBORN | FINANCE DEPT-TREASURY DIVISION, 16901 MICHIGAN AVE STE #21 | DEARBORN | MI | 48126-2967 | |
| CITY OF DEARBORN | MISC DEPT 3103, PO BOX 30516 | LANSING | MI | 48909-8016 | |
| CITY OF DEARBORN, MI | DEPT 3101, PO BOX 30516 | LANSING | MI | 48909-8016 | |
| CITY OF DECATUR | BUSINESS LICENSE DEPT R5, PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| CITY OF DECATUR | PO BOX 488 | DECATUR | AL | 35602-0488 | |
| CITY OF DECATUR | PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| CITY OF DECATUR, IL | PO BOX 2578 | DECATUR | IL | 62525-2578 | |
| CITY OF DEFIANCE, OH | PO BOX 425, UTILITIES BILLING OFFICE | DEFIANCE | OH | 43512-0425 | |
| CITY OF DELAND | 120 SOUTH FLORIDA AVE | DELAND | FL | 32720-4212 | |
| CITY OF DELAND, FL | PO BOX 2919 | DELAND | FL | 32721-2919 | |
| CITY OF DELAND.. | 120 S FLORIDA AVE | DELAND | FL | 32720-5422 | |
| CITY OF DELANO | PO BOX 3010 | DELANO | CA | 93216-3010 | |
| CITY OF DELANO, CA | P.O. BOX 3010 | DELANO | CA | 93216-3010 | |
| CITY OF DELAWARE OH   TAX | PO BOX 496 | DELAWARE | OH | 43015-0496 | |
| CITY OF DELAWARE, OH | P.O. BOX 182478 | COLUMBUS | OH | 43218-2478 | |
| CITY OF DELRAY BEACH | 100 N. W. 1ST AVE | DELRAY BEACH | FL | 33444-2612 | |
| CITY OF DELRAY BEACH | 100 NW 1ST AVE | DELRAY BEACH | FL | 33444-2698 | |
| CITY OF DELRAY BEACH | DELRAY BEACH FIRE RESCUE, 501 WEST ATLANTIC AVENUE | DELRAY BEACH | FL | 33444 | |
| CITY OF DELRAY BEACH | OCCUPATIONAL LICENSING, PO BOX 8139 | DELRAY BEACH | FL | 33482-8139 | |
| CITY OF DENHAM SPRINGS | BUSINESS LICENSE OFFICE, PO BOX 1629 | DENHAM SPRINGS | LA | 70726-1629 | |
| CITY OF DENHAM SPRINGS, LA | PO BOX 1629 | DENHAM SPRINGS | LA | 70727-1629 | |
| CITY OF DENTON | PO BOX 660150 | DALLAS | TX | 75266-0150 | |
| CITY OF DENTON, TX | PO BOX 660150, UTILITIES | DALLAS | TX | 75266-0150 | |
| CITY OF DENVER | PO BOX 660860 | DALLAS | TX | 75266-0860 | |
| CITY OF DES MOINES | CITY CLERK/FALSE ALARM DESK, 400 ROBERT D RAY DR. | DES MOINES | IA | 50309-1813 | |
| CITY OF DES PLAINES | 1420 MINER ST | DES PLAINES | IL | 60016-4498 | |
| CITY OF DESOTO | FALSE ALARM REDUCTION PROGRAM, PO BOX 843389 | DALLAS | TX | 75284-3389 | |
| CITY OF DESOTO, TX - UTILITIES | PO BOX 550 | DESTOTO | TX | 75123-0550 | |
| CITY OF DESTIN | 4200 INDIAN BAYOU TRAIL | DESTIN | FL | 32541-4305 | |
| CITY OF D'IBERVILLE | PO BOX 6519 | D'IBERVILLE | MS | 39540-6519 | |
| CITY OF D'IBERVILLE, MS | PO BOX 6519, WATER & SEWER DEPARTMENT | D'IBERVILLE | MS | 39540-6519 | |
| CITY OF DICKSON | TAX COLLECTORS OFFICE, 600 E WALNUT ST | DICKSON | TN | 37055-2506 | |
| CITY OF DOTHAN | PO BOX 2128 | DOTHAN | AL | 36302-2128 | |
| CITY OF DOUGLAS | PO BOX 470 | DOUGLAS | GA | 31534-0470 | |
| CITY OF DOUGLASVILLE | BUSINESS LICENSE, PO BOX 219 | DOUGLASVILLE | GA | 30133 | |
| CITY OF DOUGLASVILLE, GA | ATTN: FINANCE DEPT A/R, P.O. BOX 219 | DOUGLASVILLE | GA | 30133 | |
| CITY OF DOUGLASVILLE, GA | P.O. BOX 219, ATTN: FINANCE DEPT A/R | DOUGLASVILLE | GA | 30133 | |
| CITY OF DOVER DEPT OF INSPECT | PO BOX 475 | DOVER | DE | 19903-0475 | |
| CITY OF DOVER UTILITY | PO BOX 15040 | WILMINGTON | DE | 19886-5040 | |
| CITY OF DOWNEY | BUSINESS LICENSE, PO BOX 7016 | DOWNEY | CA | 90241-7016 | |
| CITY OF DUARTE | 1600 HUNTINGTON DR | DUARTE | CA | 91010-2592 | |
| CITY OF DUARTE | PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| CITY OF DUBLIN | 100 CIVIC PLZ | DUBLIN | CA | 94568-2658 | |
| CITY OF DUBLIN | PO BOX 690 | DUBLIN | GA | 31040-0690 | |
| CITY OF DUBLIN OCCUPATIONAL TAX | DIVISION, PO BOX 690 | DUBLIN | GA | 31040 | |
| CITY OF DUBLIN OCCUPATIONAL TAX | PO BOX 690 | DUBLIN | GA | 31040 | |
| CITY OF DUBLIN, GA | P.O. BOX 690 | DUBLIN | GA | 31040 | |
| CITY OF DULUTH | 3167 MAIN ST | DULUTH | GA | 30096-3263 | |
| CITY OF DUNKIRK WATER DEPARTMENT - NY | 342 CENTRAL AVENUE, CITY HALL | DUNKIRK | NY | 14048 | |
| CITY OF DUNN | 401 E BROAD ST | DUNN | NC | 28335-4924 | |
| CITY OF DUNN | 401 E BROAD ST PO BOX 1065 | DUN | NC | 28335-1065 | |
| CITY OF DUNN, NC | P.O. BOX 1107 | DUNN | NC | 28335-1107 | |
| CITY OF DURHAM | 101 CITY HALL PLZ | DURHAM | NC | 27701-3328 | |
| CITY OF DURHAM | ALARM PROGRAM, PO BOX 141625 | IRVING | TX | 75014-1625 | |
| CITY OF DURHAM FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 580520 | CHARLOTTE | NC | 28258-0520 | |
| CITY OF EASLEY | PO BOX 466 | EASLEY | SC | 29641-0466 | |
| CITY OF EASTPOINTE | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021-1651 | |
| CITY OF EASTPOINTE | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021-1683 | |
| CITY OF EASTPOINTE, MI | 23200 GRATIOT AVENUE, WATER DEPT | EASTPOINTE | MI | 48021 | |
| CITY OF EAU CLAIRE | PO BOX 909 | EAU CLAIRE | WI | 54702-0909 | |
| CITY OF EAU CLAIRE, WI | PO BOX 1087 | EAU CLAIRE | WI | 54702-1087 | |
| CITY OF EDEN | PO BOX 70 | EDEN | NC | 27289-0070 | |
| CITY OF EDINBURG | 415 W UNIVERSITY DR | EDINBURG | TX | 78539-4353 | |
| CITY OF EDINBURG, TX | P.O. BOX 1169 | EDINBURG | TX | 78540 | |
| CITY OF EDMOND | FALSE ALARM REDUCTION DIVISION, 100 E FIRST ST | EDMOND | OK | 73034 | |
| CITY OF EDMOND | PO BOX 2970 | EDMOND | OK | 73083-2970 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF EDMOND, OK | PO BOX 268927 | OKLAHOMA CITY | OK | 73126-8927 | |
| CITY OF EL CAJON | PO BOX 511378 | LOS ANGELES | CA | 90051-7933 | |
| CITY OF EL CENTRO | 1275 W MAIN ST | EL CENTRO | CA | 92243-2816 | |
| CITY OF EL DORADO | PO BOX 2170 | EL DORADO | AR | 71731-2170 | |
| CITY OF EL PASO | CITY DEVELOPMENT DEPT, 811 TEXAS AVE | EL PASO | TX | 79901-1503 | |
| CITY OF EL PASO TEXAS | FINANCIAL SVC 1ST FLOOR, 300 N CAMPBELL | EL PASO | TX | 79901 | |
| CITY OF EL PASO. | 811 TEXAS AVE. | EL PASO | TX | 79901-2897 | |
| CITY OF ELGIN | 150 DEXTER CT | ELGIN | IL | 60120-5527 | |
| CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA | ELIZABETH | NJ | 07201-2408 | |
| CITY OF ELIZABETH CITY | PO BOX 347 | ELIZABETH CITY | NC | 27907-0347 | |
| CITY OF ELIZABETH CITY, NC | P.O. BOX 347 | ELIZABETH CITY | NC | 27907-0347 | |
| CITY OF ELIZABETHTON | 136 S SYCAMORE ST | ELIZABETHTON | TN | 37643-3300 | |
| CITY OF ELIZABETHTON, TN (WATER/SEWER) | 136 SOUTH SYCAMORE STREET, UTILITY BILLING DIVISION | ELIZABETHTON | TN | 37643 | |
| CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE, PO BOX 550 | ELIZABETHTOWN | KY | 42702-0550 | |
| CITY OF ELIZABETHTOWN | PO BOX 550 | ELIZABETHTOWN | KY | 42702-0550 | |
| CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | ELK GROVE | CA | 95758-8045 | |
| CITY OF ELKHART | 229 S SECOND STREET | ELKHART | IN | 46516-3112 | |
| CITY OF ELKHART | KACZKA, MARY, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | |
| CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | CLEVELAND | OH | 44101-4594 | |
| CITY OF ELYRIA - STORMWATER | PO BOX 94594 | CLEVELAND | OH | 44101-4594 | |
| CITY OF ENCINITAS | 505 S VULCAN AVE | ENCINITAS | CA | 92024-3633 | |
| CITY OF ENID | DEPT OF FINANCE, PO BOX 1768 | ENID | OK | 73702 | |
| CITY OF ENID, OK | P.O. BOX 1768, DEPARTMENT OF FINANCE | ENID | OK | 73702-1768 | |
| CITY OF ENTERPRISES | REVENUE DEPT, PO BOX 311000 | ENTERPRISE | AL | 36331 | |
| CITY OF ERIE - BUREAU OF REVEN | PO BOX 18706 | BALDWIN | PA | 15236 | |
| CITY OF ERIE BUREAU OF REVENUE | INCOME TAX DIVISION, 626 STATE ST RM 107 | ERIE | PA | 16501-1189 | |
| CITY OF ESCONDIDO | 201 N BROADWAY | ESCONDIDO | CA | 92025-2798 | |
| CITY OF ESCONDIDO | ALARM DEPT, PO BOX 1783 | ESCONDIDO | CA | 92033 | |
| CITY OF ESCONDIDO, CA | P.O. BOX 460009, UTILITY BILLING | ESCONDIDO | CA | 92046-0009 | |
| CITY OF EULESS | 201 N ECTOR DR BLDG C | EULESS | TX | 76039-3595 | |
| CITY OF EUSTIS | PO BOX 1946 | EUSTIS | FL | 32727-1946 | |
| CITY OF EUSTIS | PO DRAWER 68 | EUSTIS | FL | 32727-0068 | |
| CITY OF EUSTIS, FL | PO BOX 1946 | EUSTIS | FL | 32727-1946 | |
| CITY OF EVANSVILLE | CITY CLERKS OFFICE, 1 NW MLK JR BLVD ROM 314 | EVANSVILLE | IN | 47708 | |
| CITY OF EVERETT | 2930 WETMORE AVE | EVERETT | WA | 98201-4073 | |
| CITY OF EVERETT | 2930 WETMORE AVE STE 1-A | EVERETT | WA | 98201-4067 | |
| CITY OF EVERETT | BUSINESS TAX DIVISION, 2930 WETMORE AVE STE 1-A | EVERETT | WA | 98201-4067 | |
| CITY OF EVERETT | PO BOX 94430 | SEATTLE | WA | 98124-6730 | |
| CITY OF EVERETT UTILITIES, WA | PO BOX 35179 | EVERETT | WA | 98124-5179 | |
| CITY OF FAIRFAX TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| CITY OF FAIRFIELD | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | |
| CITY OF FAIRFIELD | 5350 PLEASANT AVE | FAIRFIELD | OH | 45014-3597 | |
| CITY OF FAIRFIELD | CA FALSE ALARM PREVENTION PROGRAM, PO BOX 743745 | LOS ANGELES | CA | 90074-3745 | |
| CITY OF FAIRFIELD | FAIRFIELD FIRE DEPT, 1200 KENTUCKY STREET | FAIRFIELD | CA | 94533 | |
| CITY OF FAIRHOPE | MARY, PO BOX 429 | FAIRHOPE | AL | 36533-0429 | |
| CITY OF FAIRMONT | 200 JACKSON ST ROOM 301 | FAIRMONT | WV | 26554-2963 | |
| CITY OF FAIRMONT | OFFICE OF THE TREASURER, PO BOX 1428 | FAIRMONT | WV | 26555-1428 | |
| CITY OF FAIRMONT, WV | 109 MERCHANT ST | FAIRMONT | WV | 26554 | |
| CITY OF FAIRVIEW HEIGHTS | KATHY FRAWLEY, 10025 BUNKUM RD | FAIRVIEW HEIGHTS | IL | 62208-1798 | |
| CITY OF FARGO NORTH DAKOTA | CITY AUDITORS OFFICE, PO BOX 1607 | FARGO | ND | 58107 | |
| CITY OF FARMERS BRANCH | 13000 WILLIAM DOSON PKWY | FARMERS BRANCH | TX | 75234 | |
| CITY OF FARMERS BRANCH | FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| CITY OF FARMERS BRANCH | PO BOX 819010 | DALLAS | TX | 75381-9010 | |
| CITY OF FARMERS BRANCH, TX | P.O. BOX 819010 | FARMERS BRANCH | TX | 75381-9010 | |
| CITY OF FARMINGTON | 800 MUNICIPAL DR | FARMINGTON | NM | 87401-2663 | |
| CITY OF FARMINGTON HILLS | FARMINGTON HILLS POLICE DEPT, RECORDS SECTION, 31655 WEST ELEVEN MILE ROAD | FARMINGTON HILLS | MI | 48336 | |
| CITY OF FARMINGTON, NM | 101 N BROWNING PKWY, ATTN: LAURIE RICHARDSON | FARMINGTON | NM | 87401 | |
| CITY OF FARMINGTON, NM | ATTN: LAURIE RICHARDSON, 101 N BROWNING PKWY | FARMINGTON | NM | 87401 | |
| CITY OF FAYETTEVILLE | 125 W MOUNTAIN ST | FAYETTEVILLE | AR | 72701-6069 | |
| CITY OF FAYETTEVILLE | 210 STONEWALL AVE WEST | FAYETTEVILLE | GA | 30214-2035 | |
| CITY OF FAYETTEVILLE | PO DRAWER D | FAYETTEVILLE | NC | 28302-1746 | |
| CITY OF FAYETTEVILLE FIRE DEPT. | 433 HAY ST | FAYETTEVILLE | NC | 28301-5598 | |
| CITY OF FAYETTEVILLE, AR | 113 WEST MOUNTAIN STREET | FAYETTEVILLE | AR | 72701 | |
| CITY OF FERGUSON | 110 CHURCH ST | SAINT LOUIS | MO | 63135-2411 | |
| CITY OF FINDLAY OHIO | PO BOX 862 | FINDLAY | OH | 45839-0862 | |
| CITY OF FINDLAY, OH | 136 N BLANCHARD ST, WATER AND WASTEWATER DEPT | FINDLAY | OH | 45840-5894 | |
| CITY OF FITCHBURG | 166 BOULDER DR | FITCHBURG | MA | 01420-3198 | |
| CITY OF FITCHBURG | BOARD OF HEALTH, 718 MAIN STREET | FITCHBURG | MA | 01420 | |
| CITY OF FITCHBURG | FITCHBURG POLICE DEPARTMENT, ALARMS SECTION, 20 ELM STREET | FITCHBURG | MA | 01420-3204 | |
| CITY OF FITCHBURG | PO BOX 312 | MEDFORD | MA | 02155-0004 | |
| CITY OF FITCHBURG BOARD OF HEALTH, | 718 MAIN ST RM 307 | FITCHBURG | MA | 01420-3125 | |
| CITY OF FITCHBURG, MA | PO BOX 312 | MEDFORD | MA | 02155 | |
| CITY OF FLAGSTAFF | 211 W ASPEN AVE | FLAGSTAFF | AZ | 86001-5359 | |
| CITY OF FLAGSTAFF | 211 W ASPEN AVE | FLAGSTAFF | AZ | 86001-5399 | |
| CITY OF FLAGSTAFF | FLAGSTAFF POLICE DEPT, 911 E SAWMILL ROAD | FLAGSTAFF | AZ | 86001 | |
| CITY OF FLAGSTAFF SALES TAX | PO BOX 22518 | FLAGSTAFF | AZ | 86002-2518 | |
| CITY OF FLINT | PO BOX 99 | FLINT | MI | 48501-0099 | |
| CITY OF FLINT INCOME TAX DEPT | ATTN WITHHOLDING SECTION, PO BOX 529 | EATON RAPIDS | MI | 48827-0529 | |
| CITY OF FLORENCE | BUSINESS LICENSE OFFICE, 324 W EVANS STREET | FLORENCE | SC | 29501-3430 | |
| CITY OF FLORENCE | PO BOX 1327 | FLORENCE | KY | 41022-1327 | |
| CITY OF FLORENCE | PO BOX 98 | FLORENCE | AL | 35631-0098 | |
| CITY OF FLORENCE KY | PO BOX 1357 | FLORENCE | KY | 41022-1357 | |
| CITY OF FLORENCE, SC | PO BOX 63010, UTILITY AND LICENSING DIV | CHARLOTTE | NC | 28263-3010 | |
| CITY OF FOLEY | PO BOX 1750 | FOLEY | AL | 36536-1750 | |
| CITY OF FOLEY, AL | PO BOX 1750 | FOLEY | AL | 36536 | |
| CITY OF FOLSOM | 50 NATOMA ST | FOLSOM | CA | 95630-2696 | |
| CITY OF FOLSOM | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF FOLSOM | ALARM ADMIN PROGRAM, PO BOX 398101 | SAN FRANCISCO | CA | 90088 | |
| CITY OF FOND DU LAC | PO BOX 150 | FOND DU LAC | WI | 54936-0150 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF FOND DU LAC, WI | PO BOX 830 | FOND DU LAC | WI | 54936-0830 | |
| CITY OF FONTANA | 8353 SIERRA AVE | FONTANA | CA | 92335-3598 | |
| CITY OF FONTANA, CA | 8353 SIERRA AVENUE, SEWER BILLING DIVISION | FONTANA | CA | 92335-3528 | |
| CITY OF FORT COLLINS | PO BOX 440 | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FORT COLLINS-MFI | DEPT OF FINANCE, PO BOX 440 | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FORT LAUDERDALE | TREASURY-ALARM SERVICE, PO BOX 31687 | TAMPA | FL | 33631-3687 | |
| CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687, MUNICIPAL SERVICES | TAMPA | FL | 33631-3687 | |
| CITY OF FORT MEYERS | 1825 HENDRY ST STE 101 | FORT MYERS | FL | 33901-3054 | |
| CITY OF FORT MYERS FARP | PO BOX 141628 | IRVING | TX | 75014 | |
| CITY OF FORT MYERS, FL | PO BOX 30185 | TAMPA | FL | 33630-3185 | |
| CITY OF FORT OGLETHORPE | BUSINESS LICENSE DEPT, PO BOX 5509 | FORT OGLETHORPE | GA | 30742-3869 | |
| CITY OF FORT OGLETHORPE, GA | P.O. BOX 5509 | FORT OGLETHORPE | GA | 30742 | |
| CITY OF FORT PAYNE | 100 ALABAMA AVE NW | FORT PAYNE | AL | 35967-2052 | |
| CITY OF FORT PIERCE | PO BOX 1480 | FORT PIERCE | FL | 34954-1480 | |
| CITY OF FORT SMITH | BUSINESS LICENSE, COLLECTIONS DEPARTMENT, PO BOX 1908 | FORT SMITH | AR | 72902-1908 | |
| CITY OF FORT SMITH | COLLECTIONS DEPARTMENT, PO BOX 1908 | FORT SMITH | AR | 72902-1908 | |
| CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PKWY SW | FORT WALTON BEACH | FL | 32548 | |
| CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | FORT WALTON BEACH | FL | 32548-6614 | |
| CITY OF FORT WORTH | 818 MISSOURI AVE RM 154 | FORT WORTH | TX | 76104-3618 | |
| CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP, 505 W FELIX ST | FORT WORTH | TX | 76115 | |
| CITY OF FOUNTAIN VALLEY | 10200 SLATER AVE | FOUNTAIN VALLEY | CA | 92708-4794 | |
| CITY OF FOUNTAIN VALLEY | ALARM PERMITS, 10200 SLATER AVE | FOUNTAIN VALLEY | CA | 92708-4794 | |
| CITY OF FRANKFORT | FINANCE DEPT, PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| CITY OF FRANKFORT | LICENSE FEE DIVISION, PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| CITY OF FRANKFORT | PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| CITY OF FRANKLIN | PO BOX 306100 | NASHVILLE | TN | 37230-6100 | |
| CITY OF FRANKLIN | PO BOX 681749 | FRANKLIN | TN | 37068-1749 | |
| CITY OF FRANKLIN TAX | PO BOX 705 | FRANKLIN | TN | 37065-0705 | |
| CITY OF FRANKLIN VA COMMISSIONER | PO BOX 389 | FRANKLIN | VA | 23851 | |
| CITY OF FRANKLIN, TN | PO BOX 306097, WATER & WASTEWATER | NASHVILLE | TN | 37230-6097 | |
| CITY OF FREDERICK | 101 N COURT ST | FREDERICK | MD | 21701-5415 | |
| CITY OF FREDERICKSBURG | PO BOX 967 | FREDERICKSBURG | VA | 22404-0967 | |
| CITY OF FREDERICKSBURG TREASUR | CITY OF TREASURER, P O BOX 17149 | BALTIMORE | MD | 21297-0490 | |
| CITY OF FREMONT | REVENUE & TREASURY DIVISON, PO BOX 5006 | FREMONT | CA | 94538 | |
| CITY OF FRESNO | PO BOX 45017 | FRESNO | CA | 93718-5017 | |
| CITY OF FRESNO, CA | P.O. BOX 2069, UTILITY BILLING AND COLLECTIONS DIVISION | FRESNO | CA | 93718 | |
| CITY OF FRISCO | FRISCO POLICE DEPT, 7200 STONEBROOK PKWY | FRISCO | TX | 75034 | |
| CITY OF FRISCO, TX | PO BOX 2730 | FRISCO | TX | 75034 | |
| CITY OF FRUITLAND | PO BOX F | FRUITLAND | MD | 21826-0120 | |
| CITY OF FT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION, PO BOX 31689 | TAMPA | FL | 33631 | |
| CITY OF FT WALTON BEACH | 105 MIRACLE STRIP PKWY SW | FORT WALTON BEACH | FL | 32548-6614 | |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE | FULLERTON | CA | 92832-1775 | |
| CITY OF GADSDEN | PO BOX 267 | GADSDEN | AL | 35902-0267 | |
| CITY OF GADSDEN | REVENUE DEPT, PO BOX 267 | GADSDEN | AL | 35902-0267 | |
| CITY OF GAFFNEY | PO BOX 2109 | GAFFNEY | SC | 29342-2109 | |
| CITY OF GAINESVILLE | 214 E MAIN ST | GAINESVILLE | TX | 76240-4808 | |
| CITY OF GAINESVILLE | BUSINESS OCCUPATION TAX, PO BOX 2496 | GAINESVILLE | GA | 30503-2496 | |
| CITY OF GAINESVILLE | COMMUNITY DEVELOPMENT DEPT, 214 E MAIN ST | GAINESVILLE | TX | 76240-4808 | |
| CITY OF GAINESVILLE | OCCUPATIONAL TAX DIVISION, PO BOX 490 STA 47 | GAINESVILLE | FL | 32627-0490 | |
| CITY OF GAINESVILLE, GA | PO BOX 779 | GAINESVILLE | GA | 30501 | |
| CITY OF GALAX | 111 E GRAYSON ST STE 109 PO BOX 112 | GALAX | VA | 24333-1128 | |
| CITY OF GALAX, VA | COMMISSIONER OF THE REVENUE, 111 E GRAYSON ST STE 109 PO BOX 112 | GALAX | VA | 24333-1128 | |
| CITY OF GALAX, VA | 111 EAST GRAYSON STREET | GALAX | VA | 24333 | |
| CITY OF GALESBURG, IL | P.O. BOX 1589 | GALESBURG | IL | 61402-1589 | |
| CITY OF GALLATIN | GALLATIN CITY RECORDERS OFFICE, 132 W MAIN ST RM 112 | GALLATIN | TN | 37066 | |
| CITY OF GALLIPOLIS | INCOME TAX DEPARTMENT, PO BOX 339 | GALLIPOLIS | OH | 45631-0339 | |
| CITY OF GALLIPOLIS, OH | PO BOX 339 | GALLIPOLIS | OH | 45631 | |
| CITY OF GALLUP | PO BOX 1270 | GALLUP | NM | 87305-1270 | |
| CITY OF GALLUP, NM | P.O. BOX 1400, UTILITY SYSTEMS | GALLUP | NM | 87305 | |
| CITY OF GALVESTON | PO BOX 779 | GALVESTON | TX | 77553-0779 | |
| CITY OF GALVESTON, TX | P.O. BOX 779 | GALVESTON | TX | 77553 | |
| CITY OF GARDEN CITY | 6015 N GLENWOOD ST | GARDEN CITY | ID | 83714-1347 | |
| CITY OF GARDEN CITY, ID | 6015 GLENWOOD ST | GARDEN CITY | ID | 83714-1347 | |
| CITY OF GARDENA | BUSINESS LICENSE OFFICE, 1700 W 162ND ST STE 104 | GARDENA | CA | 90247-3778 | |
| CITY OF GARDENA | GARDENA POLICE DEPT, ALARM UNIT, PO BOX 3707 | GARDENA | CA | 90247-3732 | |
| CITY OF GARDNER | TAX COLLECTOR, 95 PLEASANT ST RM 118 | GARDNER | MA | 01440-2630 | |
| CITY OF GARDNER BD OF HEALTH | 95 PLEASANT ST RM 29 | GARDNER | MA | 01440-2625 | |
| CITY OF GARFIELD HEIGHTS | C/O BUILDING DEPARTMENT, 5407 TURNEY RD | GARFIELD HEIGHTS | OH | 44125-3203 | |
| CITY OF GARLAND | PO BOX 462010 | GARLAND | TX | 75046-2010 | |
| CITY OF GARLAND HEALTH DEPT | PO BOX 469002 | GARLAND | TX | 75046-9002 | |
| CITY OF GARLAND TAX | PO BOX 462010 | GARLAND | TX | 75046-2010 | |
| CITY OF GARLAND UTILITY SERVICES | P.O. BOX 461508 | GARLAND | TX | 75046-1508 | |
| CITY OF GASTONIA | REVENUE DIVISION, PO BOX 1748 | GASTONIA | NC | 28053-1748 | |
| CITY OF GASTONIA, NC | PO BOX 580068 | CHARLOTTE | NC | 28258-0068 | |
| CITY OF GEORGETOWN | 100 N COURT ST | GEORGETOWN | KY | 40324-1653 | |
| CITY OF GEORGETOWN | PO BOX 677 | GEORGETOWN | KY | 40324-0677 | |
| CITY OF GEORGETOWN | REVENUE MANAGER, PO BOX 939 | GEORGETOWN | SC | 29442 | |
| CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6141 | |
| CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6197 | |
| CITY OF GILROY - UTILITY BILLING | PO BOX 888842 | LOS ANGELES | CA | 90088-8842 | |
| CITY OF GLASGOW | PO BOX 278 | GLASGOW | KY | 42142-0278 | |
| CITY OF GLENDALE | 5850 W GLENDALE AVE | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE | PRIVILEDGE TAX SECTION, PO BOX 800 | GLENDALE | AZ | 85311-0800 | |
| CITY OF GLENDALE | TAX & LICENSE DIVISION, 5850 W GLENDALE AVE | GLENDALE | AZ | 85301-2599 | |
| CITY OF GLENDALE ARIZONA | PO BOX 800 | GLENDALE | AZ | 85311-0800 | |
| CITY OF GLENDALE, AZ/500 | P.O. BOX 500, WATER DEPARMENT | GLENDALE | AZ | 85311-0500 | |
| CITY OF GOLDSBORO | PRIVILEGE LICENSE DEPT, PO BOX A | GOLDSBORO | NC | 27533-9701 | |
| CITY OF GOLDSBORO, NC | PO BOX 88 | GOLDSBORO | NC | 27533 | |
| CITY OF GONZALES | 120 S IRMA BLVD | GONZALES | LA | 70737-3698 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF GOODYEAR | BUSINESS REGISTRATION, PO BOX 5100 | GOODYEAR | AZ | 85338-9322 | |
| CITY OF GOOSE CREEK | 519 GOOSE CREEK BLVD. NORTH | GOOSE CREEK | SC | 29445-1768 | |
| CITY OF GOOSE CREEK, SC | 519 N GOOSE CREEK BLVD | GOOSE CREEK | SC | 29445 | |
| CITY OF GRANBURY | 116 W BIDGE ST | GRANBURY | TX | 76048 | |
| CITY OF GRANBURY - TX | P.O. BOX 969 | GRANBURY | TX | 76048 | |
| CITY OF GRAND JUNCTION | 250 N 5TH ST | GRAND JUNCTION | CO | 81501-2668 | |
| CITY OF GRAND JUNCTION | 250 NORTH 5TH ST | GRAND JUNCTION | CO | 81501-2628 | |
| CITY OF GRAND RAPIDS, MI | 300 MONROE AVENUE NW, CITY TREASURER, WATER & SEWER | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRANDBURY HEALTH DEPT | 116 W BRIDGE ST | GRANBURY | TX | 76048-2160 | |
| CITY OF GRANDVILLE | 3195 WILSON AVE SW | GRANDVILLE | MI | 49418-1274 | |
| CITY OF GRANDVILLE TAX | DEPT 8704, PO BOX 30516 | LANSIGN | MI | 48909-8016 | |
| CITY OF GRANDVILLE, MI | PO BOX 30516, DEPT 8703 | LANSING | MI | 48909-8016 | |
| CITY OF GRANTS PASS | 101 NW A ST | GRANTS PASS | OR | 97526-2091 | |
| CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE, PO BOX 5021 | GREAT FALLS | MT | 59401 | |
| CITY OF GREELEY | 1000 10TH ST | GREELEY | CO | 80631-3808 | |
| CITY OF GREELEY | FINANCE DEPARTMENT, 1000 10TH ST | GREELEY | CO | 80631-3808 | |
| CITY OF GREEN BAY | 100 N JEFFERSON ST RM 106 | GREEN BAY | WI | 54301-5026 | |
| CITY OF GREEN BAY | FARP, PO BOX 141027 | IRVING | TX | 75014 | |
| CITY OF GREENACRES | 5800 MELALEUCA LN | GREENACRES | FL | 33463-3515 | |
| CITY OF GREENACRES | 5800 MELALEUCA LN | GREENACRES | FL | 33463 | |
| CITY OF GREENBELT | 25 CRESCENT RD | GREENBELT | MD | 20770-1891 | |
| CITY OF GREENFIELD | CLERK TREASURERS OFFICE, 10 S STATE ST | GREENFIELD | IN | 46140-2364 | |
| CITY OF GREENSBORO | PO BOX 26120 | GREENSBORO | NC | 27402-6120 | |
| CITY OF GREENSBORO, NC/1170 | P.O. BOX 1170 | GREENSBORO | NC | 27402-1170 | |
| CITY OF GREENVILLE | ATTN KAREN CRAWFORD, PO BOX 2207 | GREENVILLE | SC | 29602 | |
| CITY OF GREENVILLE | BUSINESS LICENSE, PO BOX 2207 | GREENVILLE | SC | 29602 | |
| CITY OF GREENVILLE | DEPT OF COMMUNITY DEVELOPMENT, PO BOX 1049 | GREENVILLE | TX | 75403-1049 | |
| CITY OF GREENVILLE | FALSE ALARM REDUCTION UNIT, PO BOX 7207 | GREENVILLE | NC | 27835-7207 | |
| CITY OF GREENVILLE | GREENVILLE POLICE DEPT, ALARM PERMIT, PO BOX 1049 | GREENVILLE | TX | 75403-1049 | |
| CITY OF GREENVILLE | PO BOX 7207 | GREENVILLE | NC | 27835-7207 | |
| CITY OF GREENWOOD | PO BOX 40 | GREENWOOD | SC | 29648-0040 | |
| CITY OF GREENWOOD CITY TAX | COLLECTOR, PO BOX 907 | GREENWOOD | MS | 38935-0907 | |
| CITY OF GREENWOOD CITY TAX | PO BOX 907 | GREENWOOD | MS | 38935-0907 | |
| CITY OF GREENWOOD, SC | P.O. BOX 40 | GREENWOOD | SC | 29648 | |
| CITY OF GREER | 301 E POINSETT ST | GREER | SC | 29651-3708 | |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY | GRESHAM | OR | 97030-3813 | |
| CITY OF GRIFFIN | PO BOX T | GRIFFIN | GA | 30224-0046 | |
| CITY OF GRIFFIN, GA | PO BOX 117162 | ATLANTA | GA | 30368-7162 | |
| CITY OF GROVES, TX | 3947 LINCOLN | GROVES | TX | 77619 | |
| CITY OF GULFPORT | PO BOX 1780 | GULFPORT | MS | 39502 | |
| CITY OF GULFPORT WATER AND SEWER - MS | PO BOX 123643 | DALLAS | TX | 75312-3643 | |
| CITY OF GUNTERSVILLE | BUSINESS LICENSE, 341 GUNTER AVE | GUNTERSVILLE | AL | 35976-1128 | |
| CITY OF HAGERSTOWN | 1 E FRANKLIN ST | HAGERSTOWN | MD | 21740-4914 | |
| CITY OF HAINES CITY | 620 E MAIN ST | HAINES CITY | FL | 33845-1507 | |
| CITY OF HAINES CITY, FL | 620 E MAIN ST | HAINES CITY | FL | 33844-4222 | |
| CITY OF HALLANDALE BEACH | 121 SW 3RD ST | HALLANDALE | FL | 33009-6394 | |
| CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY | HALLANDALE | FL | 33009-6439 | |
| CITY OF HALLANDALE BEACH | FINANCE DEPT, 400 S FEDERAL HWY | HALLANDALE BEACH | FL | 33009-6439 | |
| CITY OF HALLANDALE BEACH, FL | 400 SOUTH FEDERAL HIGHWAY | HALLANDALE | FL | 33009 | |
| CITY OF HAMMOND | PO BOX 2788 | HAMMOND | LA | 70404-2788 | |
| CITY OF HAMMOND, LA | P.O. BOX 2788 | HAMMOND | LA | 70404-2788 | |
| CITY OF HAMPTON | PO BOX 638 | HAMPTON | VA | 23669-0638 | |
| CITY OF HANFORD | 315 N DOUTY ST | HANFORD | CA | 93230-3903 | |
| CITY OF HANFORD FIRE DEPARTMENT | 350 W GRANGEVILLE BLVD | HANFORD | CA | 93230 | |
| CITY OF HANFORD, CA | 315 NORTH DOUTY | HANFORD | CA | 93230 | |
| CITY OF HANNIBAL | CITY COLLECTORS OFFICE, 320 BROADWAY | HANNIBAL | MO | 63401-4493 | |
| CITY OF HARLAN | PO BOX 783 | HARLAN | KY | 40831-0783 | |
| CITY OF HARLINGEN | 502 E TYLLER | HARLINGEN | TX | 78550-9274 | |
| CITY OF HARLINGEN | HARLINGEN POLICE DEPT, ALARM SECTION, 1018 FAIR PARK BLVD | HARLINGEN | TX | 78550-2474 | |
| CITY OF HARLINGEN | PO BOX 2643 | HARLINGEN | TX | 78551-2643 | |
| CITY OF HARLINGEN, TX | P.O. BOX 2207 | HARLINGEN | TX | 78551 | |
| CITY OF HARRISON OHIO TAX | 300 GEORGE ST | HARRISON | OH | 45030-1515 | |
| CITY OF HARRISON, AR | P.O. BOX 1600 | HARRISON | AR | 72601 | |
| CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE, 409 S MAIN STREET | HARRISONBURG | VA | 22801-3610 | |
| CITY OF HARRISONBURG | PO BOX 1007 | HARRISONBURG | VA | 22803-1007 | |
| CITY OF HARRISONBURG, VA | PO BOX 1007 | HARRISONBURG | VA | 22803-1007 | |
| CITY OF HARTSVILLE | PO DRAWER 2497 | HARTSVILLE | SC | 29551-2497 | |
| CITY OF HARTSVILLE, SC | P.O. DRAWER 2467 | HARTSVILLE | SC | 29551-2467 | |
| CITY OF HATTIESBURG CITY CLERKS OFF | PO BOX 1898 | HATTIESBURG | MS | 39403 | |
| CITY OF HATTIESBURG, MS/1897 | P.O. BOX 1897, WATER BILLING OFFICE | HATTIESBURG | MS | 39403 | |
| CITY OF HAWTHORNE | PO BOX 6590 | FRESNO | CA | 93703-6590 | |
| CITY OF HAYWARD | 777 B ST | HAYWARD | CA | 94541-5007 | |
| CITY OF HAZARD | PO BOX 420 | HAZARD | KY | 41702-0420 | |
| CITY OF HAZARD LICENSE FEE DIVISION | PO BOX 420 | HAZARD | KY | 41702-0420 | |
| CITY OF HAZARD UTILITIES, KY | PO BOX 420 | HAZARD | KY | 41702 | |
| CITY OF HEATH | 1287 HEBRON RD | HEATH | OH | 43056-1096 | |
| CITY OF HEATH POLICE DEPT | 1287 HEBRON RD | HEATH | OH | 43056-1096 | |
| CITY OF HEATH UTILITIES DEPARTMENT - OH | 1287 HEBRON ROAD, UTILITY BILLING DEPT | HEATH | OH | 43056 | |
| CITY OF HELENA | 316 N PARK AVE | HELENA | MT | 59623 | |
| CITY OF HELENA | ACCOUNTING DIVISION, 316 N PARK AVE | HELENA | MT | 59623-0001 | |
| CITY OF HELENA, MT | 316 NORTH PARK AVENUE | HELENA | MT | 59623 | |
| CITY OF HEMET | ALARM PROGRAM, PO BOX 142917 | IRVING | TX | 75014-2917 | |
| CITY OF HEMET | BUSINESS LICENSE, 445 E FLORIDA AVE | HEMET | CA | 92543-4265 | |
| CITY OF HEMET | PO BOX 27947 | HEMET | CA | 93729-7947 | |
| CITY OF HEMET. | 445 E FLORIDA AVE. | HEMET | CA | 92543-4209 | |
| CITY OF HENDERSON | BUSINESS LICENSING, PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| CITY OF HENDERSON | PO BOX 671 | HENDERSON | KY | 42419-0671 | |
| CITY OF HENDERSON | PO BOX 716 | HENDERSON | KY | 42419-0716 | |
| CITY OF HENDERSON | PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| CITY OF HENDERSON BUILDING & | FIRE SAFETY DEPT, PO BOX 95050 | HENDERSON | NV | 89009-5050 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF HENDERSON, KY | P.O. BOX 716 | HENDERSON | KY | 42420-0716 | |
| CITY OF HENDERSONVILLE | C/O EVELYN EUBANKS, 101 MAPLE DR N | HENDERSONVILLE | TN | 37075-2586 | |
| CITY OF HENDERSONVILLE | FIRE DEPT, 160 6TH AVE E | HENDERSONVILLE | NC | 28792-3775 | |
| CITY OF HENDERSONVILLE | PO BOX 603068 | CHARLOTTE | NC | 28260-3068 | |
| CITY OF HENDERSONVILLE | PO BOX 603536 | CHARLOTTE | NC | 28260-3536 | |
| CITY OF HERCULES | 111 CIVIC DR | HERCULES | CA | 94547-1771 | |
| CITY OF HERCULES | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7609 | |
| CITY OF HERMISTON, OR | 180 NE 2ND STREET | HERMISTON | OR | 97838 | |
| CITY OF HERMITAGE | BUS. LIENSE TAX, 800 N HERMITAGE RD | HERMITAGE | PA | 16148-3220 | |
| CITY OF HERMITAGE, PA | PO BOX 6078 | HERMITAGE | PA | 16148-1078 | |
| CITY OF HESPERIA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 | |
| CITY OF HIALEAH | DEPT 213365 | MIAMI | FL | 33121-3365 | |
| CITY OF HIALEAH | PO BOX 918661 | ORLANDO | FL | 32891 | |
| CITY OF HICKORY | PO BOX 398 | HICKORY | NC | 28603 | |
| CITY OF HICKORY, NC | PO BOX 580069 | CHARLOTTE | NC | 28258-0069 | |
| CITY OF HIGH POINT | PO BOX 10039 | HIGH POINT | NC | 27261-3039 | |
| CITY OF HIGH POINT, NC | P.O. BOX 10039, UTILITIES C/O SANDY DRIGGERS | HIGH POINT | NC | 27261-3039 | |
| CITY OF HIGHLAND | 27215 BASELINE ST | HIGHLAND | CA | 92346-3113 | |
| CITY OF HIGHLAND HEIGHTS | FIRE DEPT, 5827 HIGHLAND RD | HIGHLAND HEIGHTS | OH | 44143 | |
| CITY OF HILLIARD | 3800 MUNICIPAL WAY | HILLIARD | OH | 43026-1696 | |
| CITY OF HILLSDALE | 97 N BROAD ST | HILLSDALE | MI | 49242-1695 | |
| CITY OF HINESVILLE | 103 LIBERTY ST | HINESVILLE | GA | 31313-3610 | |
| CITY OF HINESVILLE | 115 ML KING JR DR | HINESVILLE | GA | 31313-8100 | |
| CITY OF HINESVILLE, GA | 115 E ML KING JR DR | HINESVILLE | GA | 31313-3633 | |
| CITY OF HOBBS | 200 E BROADWAY ST | HOBBS | NM | 88240-8425 | |
| CITY OF HOBBS, NM | 200 E BROADWAY | HOBBS | NM | 88240 | |
| CITY OF HOLLYWOOD | ALARMS, PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOLLYWOOD | PO BOX 229045 | HOLLYWOOD | FL | 33022-9045 | |
| CITY OF HOLLYWOOD | PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOLLYWOOD | TREASURY SERVICES DIV, PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOLLYWOOD, FL | PO BOX 229187, UTILITY BILL PROCESSING CENTER | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOMESTEAD | 790 N HOMESTEAD BLVD | HOMESTEAD | FL | 33030 | |
| CITY OF HOMEWOOD | PO BOX 59666 | HOMEWOOD | AL | 35259 | |
| CITY OF HOOVER | BUSINESS LICENSE, PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | |
| CITY OF HOPE NATIONAL HOME | FURNISHING INDUSTRY, 1500 E DUARTE ROAD | DUARTE | CA | 91010-3000 | |
| CITY OF HOPKINSVILLE | LICENSE FEE DEPARTMENT, PO BOX 707 | HOPKINSVILLE | KY | 42240-0707 | |
| CITY OF HOPKINSVILLE | PO BOX 707 | HOPKINSVILLE | KY | 42241-0707 | |
| CITY OF HOT SPRINGS | PO BOX 6300 | HOT SPIRNGS | AR | 71902-6300 | |
| CITY OF HOUSTON | ARA ALARM ADMINISTRATOR, P O BOX 203887 | HOUSTON | TX | 77216-3887 | |
| CITY OF HOUSTON | PO BOX 3625 | HOUSTON | TX | 77253-3625 | |
| CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPT, PO BOX 1562 | HOUSTON | TX | 77251-1562 | |
| CITY OF HOUSTON | SOLID WASTE MGMT DEPT, PO BOX 1562 | HOUSTON | TX | 77251-1562 | |
| CITY OF HOUSTON HEALTH & HUMAN | PO BOX 300008 | HOUSTON | TX | 77230-0008 | |
| CITY OF HOUSTON HEALTH & HUMAN | SERVICES DEPARTMENT, PO BOX 300008 | HOUSTON | TX | 77230-0008 | |
| CITY OF HOUSTON SIGN ADMN | CITY OF HOUSTON-SIGN ADMINISTRATION, PO BOX 2688 | HOUSTON | TX | 77252-2688 | |
| CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | HOUSTON | TX | 77251-1560 | |
| CITY OF HUBER HEIGHTS | DIVISION OF TAXATION, PO BOX 24309 | DAYTON | OH | 45424 | |
| CITY OF HUBER HEIGHTS | DIVISION OF TAXATION, PO BOX 24309 | DAYTON | OH | 45424-0309 | |
| CITY OF HUBER HEIGHTS, OH | P.O. BOX 24099 | HUBER HEIGHTS | OH | 45424 | |
| CITY OF HUMBLE | BUILDING INSPECTION DEPT, 114 W HIGGINS ST | HUMBLE | TX | 77338-4305 | |
| CITY OF HUMBLE | BUILDING/INSPECTION DEPT, 114 W. HIGGINS | HUMBLE | TX | 77338-4305 | |
| CITY OF HUNTINGTON | DIVISION OF FINANCE, PO BOX 1659 | HUNTINGTON | WV | 25717 | |
| CITY OF HUNTINGTON | LICENSE AND TAX OFFICE, PO BOX 1659-M.LEW | HUNTINGTON | WV | 25717-1659 | |
| CITY OF HUNTINGTON BEACH | FALSE ALARM REDUCTION PROGRAM, PO BOX 142915 | IRVING | TX | 75014 | |
| CITY OF HUNTINGTON BEACH | PO BOX 711 | HUNTINGTON BEACH | CA | 92648-0711 | |
| CITY OF HUNTSVILLE | BUSINESS LICENSE, CITY CLERK TREASURER, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| CITY OF HUNTSVILLE | CITY CLERK TREASURER, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| CITY OF HUNTSVILLE | FINANCE DEPT TAX ADMIN DIVISION, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| CITY OF IDAHO FALLS, ID | P.O. BOX 50220 | IDAHO FALLS | ID | 83405 | |
| CITY OF INDEPENDENCE | FINANCE DEPT LICENSE DIVISION, PO BOX 1019 | INDEPENDENCE | MO | 64051-0519 | |
| CITY OF INDEPENDENCE HEALTH DEPT | PO BOX 1019 | INDEPENDENCE | MO | 64051-0519 | |
| CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | KANSAS CITY | MO | 64121-9362 | |
| CITY OF INDIANAPOLIS | REVENUE RECOVERY UNIT, 200 E WASHINGTON ST STE 2222 | INDIANAPOLIS | IN | 46204-3389 | |
| CITY OF INDIO | ALARM PROGRAM, PO BOX 142708 | IRVINGB | TX | 75014-2708 | |
| CITY OF INDIO | CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH. | CA | 92658-7275 | |
| CITY OF INDIO | PO BOX 1788 | INDIO | CA | 92202-1788 | |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT, ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301-1750 | |
| CITY OF INGLEWOOD | PO BOX 6500 | INGLEWOOD | CA | 90312-6500 | |
| CITY OF INGLEWOOD, CA | PO BOX 743543 | LOS ANGELES | CA | 90074-3543 | |
| CITY OF INVERNESS | 212 W MAIN ST | INVERNESS | FL | 34450-4801 | |
| CITY OF INVERNESS, FL | 212 WEST MAIN, UTILITIES DEPARTMENT | INVERNESS | FL | 34450-4801 | |
| CITY OF IRVING | 825 W IRVING BLVD | IRVING | TX | 75060-2860 | |
| CITY OF IRVING | PO BOX 152288 | IRVING | TX | 75015-2288 | |
| CITY OF IRVING,TX /152288/840898 | PO BOX 152288, MUNICIPAL SERVICE BILL | IRVING | TX | 75015-2288 | |
| CITY OF ISSAQUAH | PO BOX 1307 | ISSAQUAH | WA | 98027 | |
| CITY OF JACKSON | 101 E MAIN ST STE 101 | JACKSON | TN | 38301-6207 | |
| CITY OF JACKSON | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1324 | |
| CITY OF JACKSON | BUSINESS LICENSE DEPT, PO BOX 2508 | JACKSON | TN | 38302-2508 | |
| CITY OF JACKSON | PO BOX 22708 | JACKSON | MS | 39225-2708 | |
| CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | JACKSON | MI | 49201 | |
| CITY OF JACKSON, TN | 180 CONALCO DR | JACKSON | TN | 38301 | |
| CITY OF JACKSONVILLE | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JACKSONVILLE, NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700, CITY TREASURER | JAMESTOWN | NY | 14702-0700 | |
| CITY OF JANESVILLE | CLERK TREASURERS OFFICE, PO BOX S005 | JANESVILLE | WI | 53547-5005 | |
| CITY OF JANESVILLE | PO BOX 5005 | JANESVILLE | WI | 53548-2928 | |
| CITY OF JASPER | CITY CLERK, PO BOX 1589 | JASPER | AL | 35502-1589 | |
| CITY OF JASPER, AL | P.O. BOX 1669 | JASPER | AL | 35502 | |
| CITY OF JEFFERSON | 320 E MCCARTY ST | JEFFERSON CITY | MO | 65101-3169 | |
| CITY OF JERSEY CITY | FIRE PREVENTION, 465 MARIN BLVD... | JERSEY CITY | NJ | 07302 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF JERSEY CITY | PAYROLL TAX UNIT, 280 GROVE ST RM 101 | JERSEY CITY | NJ | 07302-3610 | |
| CITY OF JOHNSON CITY | PO BOX 2227 | JOHNSON CITY | TN | 37605-2227 | |
| CITY OF JONESBORO CITY COLL | PO BOX 1845 | JONESBORO | AR | 72403-1845 | |
| CITY OF JOPLIN | 602 S MAIN | JOPLIN | MO | 64801-2316 | |
| CITY OF JOPLIN HEALTH DEPT | 321 E 4TH ST | JOPLIN | MO | 64801-2208 | |
| CITY OF JOPLIN, MO | ATTN: UTILITY BILLING, 602 S MAIN ST | JOPLIN | MO | 64801-2606 | |
| CITY OF KANKAKEE | 385 E OAK ST RM 209 | KANKAKEE | IL | 60901-3924 | |
| CITY OF KANNAPOLIS, NC | PO BOX 604072 | CHARLOTTE | NC | 28260-4072 | |
| CITY OF KANSAS CITY | 701 N 7TH ST | KANSAS CITY | KS | 66101-3035 | |
| CITY OF KANSAS CITY | C/O REVENUE DIVISION, PO BOX 843956 | KANSAS CITY | MO | 64184-3956 | |
| CITY OF KANSAS CITY | REVENUE DIVISION, PO BOX 843956 | KANSAS CITY | MO | 64184-3956 | |
| CITY OF KELLER | ALARM PROGRAM, PO BOX 142585 | IRVING | TX | 75014-2585 | |
| CITY OF KENNEWICK | PO BOX 6108 | KENNEWICK | WA | 99336-0108 | |
| CITY OF KENNEWICK, WA | P.O. BOX 6108 | KENNEWICK | WA | 99336-0108 | |
| CITY OF KENOSHA | 625 52ND ST | KENOSHA | WI | 53140-3480 | |
| CITY OF KENT FINANCE DEPT | 220 4TH AVE S | KENT | WA | 98032-5895 | |
| CITY OF KENT, WA | P.O. BOX 84665 | SEATTLE | WA | 98124-5965 | |
| CITY OF KENTWOOD TREASURER | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| CITY OF KENTWOOD, MI | 4900 BRETON AVE SE, UTILITY | KENTWOOD | MI | 49508-5206 | |
| CITY OF KENTWOOD-TAX | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| CITY OF KERRVILLE HEALTH DIV | 701 MAIN ST | KERRVILLE | TX | 78028-5098 | |
| CITY OF KILGORE | 815 N KILGORE STREET | KILGORE | TX | 75662-5860 | |
| CITY OF KILGORE, TX | 815 N KILGORE ST | KILGORE | TX | 75662-5860 | |
| CITY OF KILLEEN | PO BOX 1329 | KILLEEN | TX | 76540-1329 | |
| CITY OF KILLEEN, TX | PO BOX 549 | KILLEEN | TX | 76540-0549 | |
| CITY OF KINGMAN | 310 N 4TH ST | KINGMAN | AZ | 86401-5890 | |
| CITY OF KINGMAN | CITY CLERKS OFFICE, ROBIN, 310 N 4TH ST | KINGMAN | AZ | 86401-5890 | |
| CITY OF KINGMAN, AZ | 310 NORTH 4TH STREET | KINGMAN | AZ | 86401 | |
| CITY OF KINGSPORT | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 | |
| CITY OF KINGSPORT, TN | PO BOX 880 | KINGSPORT | TN | 37662-0880 | |
| CITY OF KINGSTON | 1 GARRAGHAM DRIVE | KINGSTON | NY | 12401 | |
| CITY OF KINSTON | PO BOX 339 | KINSTON | NC | 28502 | |
| CITY OF KINSTON, NC | P.O. BOX 3049, FINANCE | KINSTON | NC | 28502 | |
| CITY OF KISSIMMEE | 101 CHURCH ST | KISSIMMEE | FL | 34741-5013 | |
| CITY OF KNOXVILLE | PO BOX 15001 | KNOXVILLE | TN | 37901-5001 | |
| CITY OF KOKOMO | POLICE DEPT-RECORDS DIV, 100 S UNION ST | KOKOMO | IN | 46901 | |
| CITY OF LA CROSSE TREASURER | ALARMS COORDINATOR, 400 LA CROSSE ST | LA CROSSE | WI | 54601-3396 | |
| CITY OF LA CROSSE TREASURER | PO BOX 2408 | LA CROSSE | WI | 54602-2408 | |
| CITY OF LA HABRA | PO BOX 785 | LA HABRA | CA | 90633-0785 | |
| CITY OF LA HABRA | POLICE DEPT/ALARM BILLING, 150 N EUCLID ST | LA HABRA | CA | 90631 | |
| CITY OF LA HABRA, CA | ATTN: WATER BILLING DEPARTMENT, DEPT 23237 | LA HABRA | CA | 91185-3237 | |
| CITY OF LA HABRA, CA | DEPT 23237, ATTN: WATER BILLING DEPARTMENT | LA HABRA | CA | 91185-3237 | |
| CITY OF LA MESA | 8130 ALLISON AVE | LA MESA | CA | 91942-5502 | |
| CITY OF LA MESA BUSINESS LICEN | 8130 ALLISON AVE | LA MESA | CA | 91941 | |
| CITY OF LA MESA BUSINESS LICEN | PO BOX 937 | LA MESA | CA | 91944-0937 | |
| CITY OF LA MIRADA | PO BOX 828 | LA MIRADA | CA | 90637-0828 | |
| CITY OF LA PUENTE | 15900 MAIN ST | LA PUENTE | CA | 91744-4788 | |
| CITY OF LA VERNE | 3660 D ST | LA VERNE | CA | 91750-3599 | |
| CITY OF LA VERNE, CA | 3660 D STREET | LA VERNE | CA | 91750 | |
| CITY OF LACEY | 420 COLLEGE ST SE | LACEY | WA | 98503-1238 | |
| CITY OF LACEY | FINANCE DEPT, 420 COLLEGE ST SE | LACEY | WA | 98503-1238 | |
| CITY OF LACEY, WA | PO BOX 34210 | SEATTLE | WA | 98124-1210 | |
| CITY OF LAFAYETTE | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | |
| CITY OF LAFAYETTE, IN | P.O. BOX 1688 | LAFAYETTE | IN | 47902-1688 | |
| CITY OF LAFOLLETTE TAX | 207 S TENNESSEE AVE | LA FOLLETTE | TN | 37766-3606 | |
| CITY OF LAGRANGE GA | 200 RIDLEY AVE RM 109 | LAGRANGE | GA | 30240-2726 | |
| CITY OF LAGRANGE, GA | PO BOX 4410 | LAGRANGE | GA | 30241-0088 | |
| CITY OF LAKE CHARLES | PO BOX 3706 | LAKE CHARLES | LA | 70602-3706 | |
| CITY OF LAKE CHARLES WATER DIVISION | PO BOX 1727 | LAKE CHARLES | LA | 70602-1727 | |
| CITY OF LAKE CITY | 205 N MARION AVE | LAKE CITY | FL | 32055-3918 | |
| CITY OF LAKE CITY, FL | PO BOX 1687 | LAKE CITY | FL | 30256-1687 | |
| CITY OF LAKE ELSINORE | 130 S MAIN ST | LAKE ELSINORE | CA | 92530-4163 | |
| CITY OF LAKE JACKSON | 25 OAK DR | LAKE JACKSON | TX | 77566-5289 | |
| CITY OF LAKE JACKSON | POLICE DEPARTMENT, SA OAK DR | LAKE JACKSON | TX | 77566-5207 | |
| CITY OF LAKE JACKSON, TX | 25 OAK DRIVE | LAKE JACKSON | TX | 77566 | |
| CITY OF LAKE WALES | PO BOX 1320 | LAKE WALES | FL | 33859-1320 | |
| CITY OF LAKE WORTH | 3805 ADAM GRUBB | LAKE WORTH | TX | 76135-3509 | |
| CITY OF LAKE WORTH, TX | 3805 ADAM GRUBB RD | LAKE WORTH | TX | 76135 | |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | LAKELAND | FL | 33801-5086 | |
| CITY OF LAKEWOOD | 6000 MAIN ST SW | LAKEWOOD | WA | 98499-5027 | |
| CITY OF LAKEWOOD | ALARM PROGRAM, PO BOX 142258 | IRVING | TX | 75014 | |
| CITY OF LAKEWOOD | DEPT OF FINANCE, 480 S ALLISON PKWY | LAKEWOOD | CO | 80226-3127 | |
| CITY OF LAKEWOOD | PO BOX 261450 | DENVER | CO | 80226-9450 | |
| CITY OF LAKEWOOD FINANCE DEPT | PO BOX 220 | LAKEWOOD | CA | 90714-0220 | |
| CITY OF LANCASTER | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF LANCASTER | PO BOX 1149 | LANCASTER | SC | 29721-1149 | |
| CITY OF LANCASTER OH | PO BOX 128 | LANCASTER | OH | 43130-0128 | |
| CITY OF LANCASTER, PA | P.O. BOX 1020 | LANCASTER | PA | 17608-1020 | |
| CITY OF LANCASTER, SC | P.O. BOX 1149 | LANCASTER | SC | 29721 | |
| CITY OF LAPEER | 576 LIBERTY PARK | LAPEER | MI | 48446 | |
| CITY OF LAPEER | C/O PERSONAL PROPERTY TAX, 576 LIBERTY PARK | LAPEER | MI | 48446-2140 | |
| CITY OF LAPEER | INCOME TAX DIVISION, 576 LIBERTY PARK 1ST FLOOR | LAPEER | MI | 48446-2140 | |
| CITY OF LAPEER TREASURER | 576 LIBERTY PARK | LAPEER | MI | 48446 | |
| CITY OF LAPEER, MI | P.O. BOX 1030, WATER & SEWER DEPARTMENT | LAPEER | MI | 48446 | |
| CITY OF LAREDO | PO BOX 6548 | LAREDO | TX | 78042-6548 | |
| CITY OF LAREDO HEALTH DEPT | PO BOX 2337 | LAREDO | TX | 78044-2337 | |
| CITY OF LAREDO TAX DEPT | PO BOX 6548 | LAREDO | TX | 78042-6548 | |
| CITY OF LAREDO UTILITIES | PO BOX 6548 | LAREDO | TX | 78042 | |
| CITY OF LAS CRUCES | MVRDA ALARMS DEPT, 911 LAKE TAHOE COURT | LAS CRUCES | NM | 88007 | |
| CITY OF LAS CRUCES BUS LIC | PO BOX 20000 | LAS CRUCES | NM | 88004-9002 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF LAS CRUCES, NM | P.O. BOX 20000 | LAS CRUCES | NM | 88004 | |
| CITY OF LAS VEGAS | 333 N RANCHO DR | LAS VEGAS | NV | 89106-3797 | |
| CITY OF LAS VEGAS | BUSINESS LICENSE, PO BOX 748018 | LOS ANGELES | CA | 90074-8018 | |
| CITY OF LAS VEGAS | DEPARTMENT OF FINANCE, BUSINESS LICENSE, PO BOX 748018 | LOS ANGELES | CA | 90074-8018 | |
| CITY OF LAS VEGAS - SEWER | PO BOX 748022, DEPARTMENT OF FINANCE & BUS SERVICES | LOS ANGELES | CA | 90074-8022 | |
| CITY OF LAUDERDALE LAKES | OCCUPATIONAL LICENSE DEPT, 4300 NW 36TH ST | FORT LAUDERDALE | FL | 33319-5599 | |
| CITY OF LAUDERHILL | CITY HALL | LAUDERHILL | FL | 33313 | |
| CITY OF LAUREL, MS - PUBLIC UTILITY | P.O. BOX 647 | LAUREL | MS | 39441 | |
| CITY OF LAURINBURG | 305 W CHURCH ST | LAURINBURG | NC | 28352-3719 | |
| CITY OF LAURINBURG | PO BOX 249 | LAURINBURG | NC | 28353-0249 | |
| CITY OF LAURINBURG, NC | ATTN: UTILITIES, P.O. BOX 249 | LAURINBURG | NC | 28353-0249 | |
| CITY OF LAURINBURG, NC | P.O. BOX 249, ATTN: UTILITIES | LAURINBURG | NC | 28353-0249 | |
| CITY OF LAVISTA | 8116 PARKVIEW BLVD | LA VISTA | NE | 68128-2198 | |
| CITY OF LAWRENCEBURG | 233 GENSON RD STE 4 | LAWRENCEBURG | TN | 38464-6772 | |
| CITY OF LAWRENCEBURG | 25 PUBLIC SQUARE | LAWRENCEBURG | TN | 38464-3350 | |
| CITY OF LAWRENCEVILLE | 70 S CLAYTON STREET | LAWRENCEVILLE | GA | 30046-5757 | |
| CITY OF LAWRENCEVILLE, GA | P.O. BOX 2200 | LAWRENCEVILLE | GA | 30046 | |
| CITY OF LAWRENCEVILLE/TAX | PO BOX 2200 | LAWRENCEVILLE | GA | 30046-2200 | |
| CITY OF LAWTON | REVENUE SERVICES, 103 SW 4TH ST | LAWTON | OK | 73501-4080 | |
| CITY OF LAWTON, OK | 212 SW 9TH ST, REVENUE SERVICES DIVISION | LAWTON | OK | 73501-3944 | |
| CITY OF LAYTON | 437 WASATCH DR | LAYTON | UT | 84041-3275 | |
| CITY OF LAYTON | KAREN, 437 WASATCH DR | LAYTON | UT | 84041-3275 | |
| CITY OF LEADINGTON | 12 WEIR ST | LEADINGTON | MO | 63601-4463 | |
| CITY OF LEBANON | 50 S BROADWAY ST | LEBANON | OH | 45036 | |
| CITY OF LEBANON | C/O HAL D BITTINGER, 200 N CASTLE HEIGHTS AVE #117 | LEBANON | TN | 37087-2740 | |
| CITY OF LEBANON | PO BOX 111 | LEBANON | MO | 65536-0111 | |
| CITY OF LEBANON, MO | PO BOX 111 | LEBANON | MO | 65536 | |
| CITY OF LEBANON, OH | 50 SOUTH BROADWAY | LEBANON | OH | 45036-1777 | |
| CITY OF LEBANON, PA | 2311 RIDGEVIEW RD, WATER AUTHORITY | LEBANON | PA | 17042 | |
| CITY OF LEBANON, TN | 200 CASTLE HEIGHTS AVE N STE 117 | LEBANON | TN | 37087-2740 | |
| CITY OF LEES SUMMIT | 220 SE GREEN | LEE'S SUMMIT | MO | 64063 | |
| CITY OF LEES SUMMIT | LEES SUMMIT POLICE DEPT, 10 NE TUDOR | LEES SUMMIT | MO | 64086 | |
| CITY OF LEES SUMMIT | PO BOX 1600 | LEES SUMMIT | MO | 64063 | |
| CITY OF LEESBURG | 25 W MARKET ST | LEESBURG | VA | 20176-2901 | |
| CITY OF LEESBURG | PO BOX 490630 | LEESBURG | FL | 34749-0630 | |
| CITY OF LEESBURG, FL | PO BOX 491286 | LEESBURG | FL | 34749-1286 | |
| CITY OF LENOIR | PO BOX 958 | LENOIR | NC | 28645 | |
| CITY OF LENOIR, NC | P.O. BOX 958 | LENOIR | NC | 28645 | |
| CITY OF LEWISTON | BUSINESS LICENSE, PO BOX 617 | LEWISTON | ID | 83501-0617 | |
| CITY OF LEWISTON, ID | P.O. BOX 617 | LEWISTON | ID | 83501 | |
| CITY OF LEWISVILLE | PO BOX 299002 | LEWISVILLE | TX | 75029-9002 | |
| CITY OF LEWISVILLE/731962 | PO BOX 731962 | DALLAS | TX | 75373-1962 | |
| CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | COLUMBUS | OH | 43218-3199 | |
| CITY OF LINCOLN | ALARM REGISTRATION PROG, 555 S 10TH ST BOX 26 | LINCOLN | NE | 68508-2830 | |
| CITY OF LINCOLN PARK | 1355 SOUTHFIELD RD | LINCOLN PARK | MI | 48146-2380 | |
| CITY OF LINCOLNTON | PO BOX 617 | LINCOLNTON | NC | 28093 | |
| CITY OF LINCOLNTON, NC | P.O. DRAWER 617 | LINCOLNTON | NC | 28093-0617 | |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION, 500 W MARKHAM ST STE 100 | LITTLE ROCK | AR | 72201-1497 | |
| CITY OF LIVE OAK | 101 WHITE AVE SE | LIVE OAK | FL | 32064-3340 | |
| CITY OF LIVE OAK FL | 101 WHITE AVE SE | LIVE OAK | FL | 32064-3340 | |
| CITY OF LIVERMORE | 1052 S LIVERMORE AVE | LIVERMORE | CA | 94550-4813 | |
| CITY OF LIVERMORE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF LIVERMORE, CA | 1052 SOUTH LIVERMORE AVE | LIVERMORE | CA | 94550-4813 | |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3060 | |
| CITY OF LIVONIA | PO BOX 537928 | LIVONIA | MI | 48153-7928 | |
| CITY OF LODI | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF LODI, CA | FALSE ALARM REDUCTION PROGRAM, PO BOX 142045 | IRVING | TX | 75014 | |
| CITY OF LODI, CA | PO BOX 1797 | SACRAMENTO | CA | 95812 | |
| CITY OF LOGAN | BUXINESS LICENSE OFFICE, 290 N 100 WEST | LOGAN | UT | 84321-3902 | |
| CITY OF LOGAN, UT | PO BOX 328, DEPARTMENT OF UTILITIES | LOGAN | UT | 84323-0328 | |
| CITY OF LOMITA | 24300 NARBONNE AVE | LOMITA | CA | 90717 | |
| CITY OF LOMITA | PO BOX 339 | LOMITA | CA | 90717-0339 | |
| CITY OF LOMPOC | FINANCE DEPARTMENT, 100 CIVIC CENTER PLZ | LOMPOC | CA | 93436-6969 | |
| CITY OF LOMPOC | UTILITY CONNECTIONS, 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93436-6916 | |
| CITY OF LOMPOC, CA | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93436-6916 | |
| CITY OF LONDON | 501 S MAIN ST | LONDON | KY | 40741-1942 | |
| CITY OF LONG BEACH | 333 W OCEAN BLVD | LONG BEACH | CA | 90802-4604 | |
| CITY OF LONG BEACH | PO BOX 630 | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH, CA | P.O. BOX 630, GAS, WATER, SEWER, & REFUSE UTILITIES | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONGMONT | 350 KIMBARK ST | LONGMONT | CO | 80501-5500 | |
| CITY OF LONGMONT | CIVIC COMPLEX CTR | LONGMONT | CO | 80501-5937 | |
| CITY OF LONGMONT, CO | 350 KIMBARK STREET, UTILITY BILLING DIVISION | LONGMONT | CO | 80501 | |
| CITY OF LONGVIEW | ENV HEALTH DIVISION, 410 S HIGH ST | LONGVIEW | TX | 75606 | |
| CITY OF LONGVIEW | PO BOX 128 | LONGVIEW | WA | 98632 | |
| CITY OF LONGVIEW | PO BOX 128 | LONGVIEW | WA | 98632-7073 | |
| CITY OF LONGVIEW ALARM SVCS | PO BOX 842606 | DALLAS | TX | 75284-2606 | |
| CITY OF LONGVIEW, TX | P.O. BOX 1952 | LONGVIEW | TX | 75606 | |
| CITY OF LONGWOOD | 174 W CHURCH AVE | LONGWOOD | FL | 32750-4106 | |
| CITY OF LONGWOOD, FL | P.O. BOX 520548, UTILITY BILLING DIVISION | LONGWOOD | FL | 32752 | |
| CITY OF LORAIN HEALTH DEPT | FOOD LICENSE, 1144 W ERIE AVE | LORAIN | OH | 44052-1445 | |
| CITY OF LORAIN, OH - WATER | 1106 W 1ST ST, UTILITIES DEPARTMENT | LORAIN | OH | 44052-1434 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 53200 | LOS ANGELES | CA | 90053-0200 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 513996 | LOS ANGELES | CA | 90051-3996 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE-FALSE ALARMS, PO BOX 102655 | PASADENA | CA | 91189-2655 | |
| CITY OF LOS ANGELES | PO BOX 102655 | PASADENA | CA | 91189-2655 | |
| CITY OF LOS ANGELES | PO BOX 513996 | LOS ANGELES | CA | 90051-3996 | |
| CITY OF LOS ANGELES FIRE DEPT CUPA | PO BOX 102661 | PASADENA | CA | 91189-2661 | |
| CITY OF LOS ANGELES OFC OF | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | |
| CITY OF LOS BANOS | 520 J STREET | LOS BANOS | CA | 93635-4240 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| CITY OF LOS BANOS FINANCE DEPT | 520 J STREET | LOS BANOS | CA | 93635-4240 | |
| CITY OF LOS BANOS, CA | 520 J ST | LOS BANOS | CA | 93635 | |
| CITY OF LOUISVILLE | 749 MAIN ST | LOUISVILLE | CO | 80027-1896 | |
| CITY OF LOVELAND SALES TAX ADM | PO BOX 0845 | LOVELAND | CO | 80539-0845 | |
| CITY OF LUBBOCK | 1625 13TH ST STE 105 | LUBBOCK | TX | 79401-3830 | |
| CITY OF LUBBOCK | POLICE RECORDS-ALARM PERMITS, PO BOX 2000 | LUBBOCK | TX | 79457 | |
| CITY OF LUBBOCK UTILITIES, TX | P.O. BOX 10541 | LUBBOCK | TX | 79408-3541 | |
| CITY OF LUFKIN, TX | P.O. BOX 190, UTILITY DIVISION | LUFKIN | TX | 75902 | |
| CITY OF LUMBERTON | PO BOX 1388 | LUMBERTON | NC | 28359-1388 | |
| CITY OF LUMBERTON, NC | P.O. BOX 1388 | LUMBERTON | NC | 28359-1388 | |
| CITY OF LYNCHBURG | DELINQUENT COLLECTIONS, PO BOX 603 | LYNCHBURG | VA | 24505-0603 | |
| CITY OF LYNCHBURG | PO BOX 603 | LYNCHBURG | VA | 24505-0603 | |
| CITY OF LYNCHBURG COLLECTION DIV | DEPT OF EMERGENCY SERVICES, PO BOX 603 | LYNCHBURG | VA | 24505 | |
| CITY OF LYNCHBURG, VA | ATTN: UTILITY BILLING, PO BOX 9000 | LYNCHBURG | VA | 24505-9000 | |
| CITY OF LYNCHBURG, VA | PO BOX 9000, ATTN: UTILITY BILLING | LYNCHBURG | VA | 24505-9000 | |
| CITY OF LYNN | 3 CITY HALL SQUARE RM 401 | LYNN | MA | 01901-1019 | |
| CITY OF LYNN | COLLECTOR OF TAXES, 3 CITY HALL SQUARE RM 206 | LYNN | MA | 01901-1028 | |
| CITY OF LYNN | INSPECTION SERVICES, 3 CITY HALL SQ RM 103 | LYNN | MA | 01901 | |
| CITY OF LYNNWOOD | DEBBIE, PO BOX 5008 | LYNNWOOD | WA | 98036-5635 | |
| CITY OF LYNNWOOD, WA | PO BOX 24164 | SEATTLE | WA | 98124-0164 | |
| CITY OF MADERA | 205 W 4TH ST | MADERA | CA | 93637-3527 | |
| CITY OF MADERA | 205 WEST 4TH STREET | MADERA | CA | 93639-3527 | |
| CITY OF MADERA | POLICE DEPT, 330 SOUTH C STREET | MADERA | CA | 93638 | |
| CITY OF MADERA, CA | 205 W 4TH STREET, UTILITY BILLING DEPARTMENT | MADERA | CA | 93637-3527 | |
| CITY OF MADISON HEIGHTS | 280 W THIRTEEN MILE RD | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | MADISON HEIGHTS | MI | 48071-1804 | |
| CITY OF MADISON HEIGHTS, MI | 300 WEST THIRTEEN MILE ROAD, WATER & SEWER DEPARTMENT | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON INSPECT UNIT | PO BOX 2984 | MADISON | WI | 53701-2984 | |
| CITY OF MADISON TREASURER | PO BOX 2999 | MADISON | WI | 53701-2999 | |
| CITY OF MADISONVILLE | DIRECTOR OF FINANCE, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| CITY OF MADISONVILLE | FINANCE DIRECTOR, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| CITY OF MADISONVILLE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| CITY OF MANSFIELD | 620 S WISTERIA ST | MANSFIELD | OH | 76063-2423 | |
| CITY OF MANTECA | 1001 W CENTER ST | MANTECA | CA | 95337 | |
| CITY OF MANTECA | 1001 W CENTER ST | MANTECA | CA | 95337-4302 | |
| CITY OF MANTECA, CA | PO BOX 888637 | LOS ANGELES | CA | 90088-8637 | |
| CITY OF MAPLEWOOD | 7601 MANCHESTER RD STOP 1 | SAINT LOUIS | MO | 63143-2840 | |
| CITY OF MARIANNA, FL | P.O. BOX 936 | MARIANNA | FL | 32447 | |
| CITY OF MARIETTA | SECURITY ALARM SYSTEM, 301 PUTNAM ST PO BOX 774 | MARIETTA | OH | 45750 | |
| CITY OF MARIETTA (TAX) | GEORGIA TAX DEPARTMENT, PO BOX 609 | MARIETTA | GA | 30061 | |
| CITY OF MARIETTA, OH | PO BOX 774 | MARIETTA | OH | 45750 | |
| CITY OF MARION | PO DRAWER 700 | MARION | NC | 28752-0700 | |
| CITY OF MARION, NC | P.O. DRAWER 700 | MARION | NC | 28752 | |
| CITY OF MARQUETTE | 300 W BARAGA AVE | MARQUETTE | MI | 49855-4763 | |
| CITY OF MARSHALL | PO BOX 698 | MARSHALL | TX | 75671-0698 | |
| CITY OF MARSHALL, TX | P.O. BOX 698 | MARSHALL | TX | 75671 | |
| CITY OF MARTIN BUSINESS LICENSE | PO BOX 290 | MARTIN | TN | 38237 | |
| CITY OF MARTINSBURG | PO BOX 828 | MARTINSBURG | WV | 25402-0828 | |
| CITY OF MARYSVILLE | INCOME TAX, PO BOX 385 | MARYSVILLE | OH | 43040-0385 | |
| CITY OF MARYSVILLE, OH | 209 S MAIN ST, UTILITY BILLING OFFICE | MARYSVILLE | OH | 43040-1601 | |
| CITY OF MARYSVILLE, WA | PO BOX 128 | CALDWELL | ID | 83606-0128 | |
| CITY OF MASSILLON | PO BOX 910 | MASSILLON | OH | 44648-0910 | |
| CITY OF MATTOON, IL | P. O. BOX 99 | MATTOON | IL | 61938 | |
| CITY OF MAYFIELD | 211 E BROADWAY ST | MAYFIELD | KY | 42066-2300 | |
| CITY OF MAYSVILLE | 216 BRIDGE ST | MAYSVILLE | KY | 41056-1297 | |
| CITY OF MAYSVILLE UTILITY DEPARTMENT | P.O. BOX 406 | MAYSVILLE | KY | 41056 | |
| CITY OF MC MINNVILLE | 211 W COLVILLE ST | MC MINNVILLE | TN | 37110-3210 | |
| CITY OF MCALLEN | 311 N 15TH ST | MCALLEN | TX | 78501 | |
| CITY OF MCALLEN | POLICE DEPT ALARM DIVISION, PO BOX 220 | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN HEALTH DEPT | PO BOX 220 | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN TAX OFFICE | PO BOX 220-311 NORTH 15TH | MCALLEN | TX | 78505-0220 | |
| CITY OF MCKINNEY | CODE COMPLIANCE/FOOD, 314 S CHESTNUT ST STE 103 | MCKINNEY | TX | 75069-5608 | |
| CITY OF MCKINNEY CODE SVC/FOOD | PO BOX 517 | MCKINNEY | TX | 75070-8013 | |
| CITY OF MCKINNEY, TX | P.O. BOX 8000 | MCKINNEY | TX | 75070-8000 | |
| CITY OF MEDFORD | 200 S IVY ST 2ND FLOOR | MEDFORD | OR | 97501-3100 | |
| CITY OF MEDFORD | PO BOX 2327 | PORTLAND | OR | 97208-2327 | |
| CITY OF MEDFORD, OR | PO BOX 2327 | PORTLAND | OR | 97208-2327 | |
| CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901-4779 | |
| CITY OF MELBOURNE | MELBOURNE FIRE DEPT, 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901 | |
| CITY OF MELBOURNE, FL | PO BOX 17 | MELBOURNE | FL | 32902-0017 | |
| CITY OF MEMPHIS TENNESSEE | PO BOX 185 | MEMPHIS | TN | 38101-0185 | |
| CITY OF MEMPHIS, TENNESSEE | 125 N MAIN ST STE 375 | MEMPHIS | TN | 38103-2080 | |
| CITY OF MERCED | 678 W 18TH ST DEPT BL | MERCED | CA | 95340-4708 | |
| CITY OF MERCED | FINANCE DEPT, 678 W 18TH ST | MERCED | CA | 95340-4700 | |
| CITY OF MERCED, CA | 678 W 18TH ST, DEPT UB | MERCED | CA | 95340 | |
| CITY OF MERIDIAN | PO BOX 1430 | MERIDIAN | MS | 39302-1430 | |
| CITY OF MERIDIAN, ID | P.O. BOX 670 | CALDWELL | ID | 83606-0670 | |
| CITY OF MESA | C/O BUSINESS LICENSE, PO BOX 1466 | MESA | AZ | 85211-1466 | |
| CITY OF MESA | P O BOX 1466 | MESA | AZ | 85211-1466 | |
| CITY OF MESA | PO BOX 16350 | MESA | AZ | 85211 | |
| CITY OF MESA, AZ | P.O. BOX 1878 | MESA | AZ | 85211-1878 | |
| CITY OF MESQUITE | PO BOX 850267 | MESQUITE | TX | 75185-0267 | |
| CITY OF MESQUITE, TX/850287 | P.O. BOX 850287, UTILITIES | MESQUITE | TX | 75185-0287 | |
| CITY OF MESQUITE-HEALTH DEPT | PO BOX 850137 | MESQUITE | TX | 75185-0137 | |
| CITY OF METHUEN | DEPT OF PUBLIC HEALTH- SEARLES BLDG, 41 PLEASANT ST RM 203 | METHUEN | MA | 01844-0021 | |
| CITY OF METHUEN | OFFICE OF TREASURY, PO BOX 397 | METHUEN | MA | 01844-0668 | |
| CITY OF METHUEN - W&S | PO BOX 593 | MEDFORD | MA | 02155-0006 | |
| CITY OF MIAMI | 444 SW 27TH AVE APT & | MIAMI | FL | 33135-2959 | |
| CITY OF MIAMI | FINANCE DEPARTMENT, PO BOX 71234 | CHARLOTTE | NC | 28272-1234 | |
| CITY OF MIAMI | PENN CREDIT CORPORATION, PO BOX 862751 | ORLANDO | FL | 32886-2751 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF MIAMI | PO BOX 71234 | CHARLOTTE | NC | 28272-1234 | |
| CITY OF MIAMI | UNSAFE STRUCTURE SECTION, 444 SW 2ND AVE 4TH FLOOR | MIAMI | FL | 33130 | |
| CITY OF MIAMI GARDENS | C/O OFFICE OF THE CITY MANAGER, 18605 NW 27TH AVE | MIAMI GARDENS | FL | 33056-3106 | |
| CITY OF MIAMISBURG | PO BOX 6401415 | CINCINNATI | OH | 45264-1415 | |
| CITY OF MIAMISBURG, OH | PO BOX 639770, UTILITY BILLING DIVISION | CINCINNATI | OH | 45263-9770 | |
| CITY OF MIDDLESBORO | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | |
| CITY OF MIDDLESBORO | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | |
| CITY OF MIDDLESBOROUGH | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | |
| CITY OF MIDDLETOWN | DEPT OF HEALTH, 245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 | |
| CITY OF MIDDLETOWN | MIDDLETOWN DIV OF POLICE, LICENSE & PERMITS-ATTN CHERYL, ONE DONHAM PLAZA | MIDDLETOWN | OH | 45042-1901 | |
| CITY OF MIDDLETOWN | PO BOX 630157 | CINCINNATI | OH | 45263-0157 | |
| CITY OF MIDDLETOWN | PO BOX 8739 | MIDDLETOWN | OH | 45042-8739 | |
| CITY OF MIDDLETOWN, OH | P.O. BOX 740402, DIVISION OF WATER BILLING | CINCINNATI | OH | 45274-0402 | |
| CITY OF MIDLAND | PO BOX 4905 | MIDLAND | TX | 79704 | |
| CITY OF MIDLAND, TX | PO BOX 208342 | DALLAS | TX | 75320-8342 | |
| CITY OF MIDWEST CITY | CUSTOMER SERVICE, 100 N MIDWEST BLVD | OKLAHOMA CITY | OK | 73110-4327 | |
| CITY OF MILFORD | C/O CRIME PREVENTION UNIT, 430 BOSTON POST RD | MILFORD | CT | 06460-2530 | |
| CITY OF MILFORD | LICENSING, 180 VICKERS DR | MILFORD | DE | 19963-5393 | |
| CITY OF MILFORD | PO BOX 710992 | CINCINNATI | OH | 45271 | |
| CITY OF MILFORD HEALTH DEPT | 82 NEW HAVEN AVE | MILFORD | CT | 06460-4827 | |
| CITY OF MILFORD, DE | P.O. BOX 159, ELECTRIC DEPARTMENT | MILFORD | DE | 19963 | |
| CITY OF MILFORD, OH | 745 CENTER ST STE 200, ATTN UTILITY DEPARTMENT | MILFORD | OH | 45150 | |
| CITY OF MILFORD, OH | ATTN UTILITY DEPARTMENT, 745 CENTER ST STE 200 | MILFORD | OH | 45150 | |
| CITY OF MILLEDGEVILLE | 119 E HANCOCK ST | MILLEDGEVILLE | GA | 31061-3413 | |
| CITY OF MILLEDGEVILLE GA | P.O. BOX 1900 | MILLEDGEVILLE | GA | 31059-1900 | |
| CITY OF MILLINGTON, TN | 7930 NELSON ST, CITY SERVICES | MILLINGTON | TN | 38053 | |
| CITY OF MILLVILLE, NJ | PO BOX 609, UTILITY DEPARTMENT | MILLVILLE | NJ | 08332-0609 | |
| CITY OF MILPITAS | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035-5479 | |
| CITY OF MILPITAS | FINANCE DEPARTMENT, 455 E CALAVERAS BLVD | MILPITAS | CA | 95035-5479 | |
| CITY OF MILPITAS, CA | PO BOX 102710 | PASADENA | CA | 91189-2710 | |
| CITY OF MILTON | PO BOX 909 | MILTON | FL | 32572-0909 | |
| CITY OF MILTON, FL | PO BOX 909 | MILTON | FL | 32572 | |
| CITY OF MILWAUKEE | 200 E WELLS ST RM 105 | MILWAUKEE | WI | 53202-3571 | |
| CITY OF MILWAUKEE | CITY TREASURER, PO BOX 78776 | MILWAUKEE | WI | 53278 | |
| CITY OF MILWAUKEE HEALTH DEPT | 841 N BROADWAY ROOM 304 | MILWAUKEE | WI | 53202 | |
| CITY OF MOBILE | BUSINESS LICENSE DEPT, PO BOX 1147 | BIRMINGHAM | AL | 35246-1530 | |
| CITY OF MOBILE | PO BOX 1147 | BIRMINGHAM | AL | 35246-1530 | |
| CITY OF MOBILE | PO BOX 3065 | MOBILE | AL | 36652-3065 | |
| CITY OF MOBILE | REVENUE DEPARTMENT, PO BOX 3065 | MOBILE | AL | 36652-3065 | |
| CITY OF MODESTO | PO BOX 3442 | MODESTO | CA | 95353-3442 | |
| CITY OF MODESTO CA | PO BOX 767 | MODESTO | CA | 95353-0767 | |
| CITY OF MOLINE | 1630 8TH AVE | MOLINE | IL | 61265-2115 | |
| CITY OF MOLINE | FINANCE DEPARTMENT, 1630 8TH AVE | MOLINE | IL | 61265-2115 | |
| CITY OF MOLINE ILLINOIS | 1630 8TH AVE | MOLINE | IL | 61265 | |
| CITY OF MOLINE, IL | PO BOX 965 | BEDFORD PARK | IL | 60499-0965 | |
| CITY OF MONROE | FIRE PERMITS, PO BOX 69 | MONROE | NC | 28111 | |
| CITY OF MONROE | PO BOX 69 | MONROE | NC | 28111-0069 | |
| CITY OF MONROE | PO BOX 725 | MONROE | GA | 30655-0725 | |
| CITY OF MONROE - 725 | P.O. BOX 725, CITY OF MONROE, GA | MONROE | GA | 30655 | |
| CITY OF MONROE, NC | P.O. BOX 69 | MONROE | NC | 28111-0069 | |
| CITY OF MONTEBELLO | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF MONTGOMERY | DEPT RB7 3 LICENSE REMITTANCE, PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| CITY OF MONTGOMERY | PO BOX 1111 | MONTGOMERY | AL | 36101-1111 | |
| CITY OF MONTICELLO | PO BOX 550 | MONTICELLO | KY | 42633-0550 | |
| CITY OF MOREHEAD | 314 BRIDGE ST | MOREHEAD | KY | 40351-1654 | |
| CITY OF MOREHEAD | NET PROFIT TAX, PO BOX 490 | MOREHEAD | KY | 40351-0490 | |
| CITY OF MOREHEAD | PO BOX 490 | MOREHEAD | KY | 40351-0490 | |
| CITY OF MORGANTON | C/O PERSONAL PROPERTY TAX, PO BOX 3448 | MORGANTON | NC | 28680-3448 | |
| CITY OF MORGANTON | P.O. BOX 3448 | MORGANTON | NC | 28680-3448 | |
| CITY OF MORGANTON, NC | P.O. BOX 3448, UTILITIES | MORGANTON | NC | 28680-3448 | |
| CITY OF MORRISTOWN | CITY HALL, PO BOX 1654 | MORRISTOWN | TN | 37816 | |
| CITY OF MOSES LAKE | PO BOX 1579 | MOSES LAKE | WA | 98837-0244 | |
| CITY OF MOSES LAKE, WA | PO BOX 1579 | MOSES LAKE | WA | 98837-0244 | |
| CITY OF MOUNDSVILLE | 800 6TH ST | MOUNDSVILLE | WV | 26041-1925 | |
| CITY OF MOUNDSVILLE | PO BOX E | MOUNDSVILLE | WV | 26041-0955 | |
| CITY OF MOUNDSVILLE, WV MUNICIPAL FEE | P.O. BOX 'E' | MOUNDSVILLE | WV | 26041-0955 | |
| CITY OF MOUNT AIRY | PO BOX 1725 | MOUNT AIRY | NC | 27030-1725 | |
| CITY OF MOUNT AIRY, NC | P.O. BOX 1725 | MOUNT AIRY | NC | 27030 | |
| CITY OF MOUNT PLEASANT | 501 N MADISON AVE | MOUNT PLEASANT | TX | 75455-3650 | |
| CITY OF MOUNT PLEASANT | BUILDING DEPT, 500 N MADISON | MOUNT PLEASANT | TX | 75455-3650 | |
| CITY OF MOUNT PLEASANT, TX | 501 NORTH MADISON | MOUNT PLEASANT | TX | 75455 | |
| CITY OF MOUNT STERLING | 33 N MAYSVILLE ST | MOUNT STERLING | KY | 40353-1315 | |
| CITY OF MOUNTAIN HOME | OFFICE OF ADMINISTRATIVE SECRETARY, 720 S HICKORY ST | MOUNTAIN HOME | AR | 72653-4332 | |
| CITY OF MOUNTAIN HOME, AR | 752 N COLLEGE ST, WATER DEPARTMENT | MOUNTAIN HOME | AR | 72653 | |
| CITY OF MT STERLING | 33 N MAYSVILLE ST | MOUNT STERLING | KY | 40353-1362 | |
| CITY OF MT VERNON | 3 N GAY ST | MOUNT VERNON | OH | 43050-3213 | |
| CITY OF MT. VERNON, IL | PO BOX 1708 | MOUNT VERNON | IL | 62864-0034 | |
| CITY OF MURFREESBORO TAX | PO BOX 1139 | MURFREESBORO | TN | 37133-1139 | |
| CITY OF MURRAY | OCCUPATIONAL TAX, PO BOX 1056 | MURRAY | KY | 42071 | |
| CITY OF MURRAY | PO BOX 1236 | MURRAY | KY | 42071-0022 | |
| CITY OF MURRAY CUSTOMER SERVICE CEN | ACCOUNTS RECEIVABLE, 500 MAIN STREET | MURRAY | KY | 42071 | |
| CITY OF MURRIETA | 1 TOWN SQUARE | MURRIETA | CA | 92562-7922 | |
| CITY OF MURRIETA | C/O BUSINESS LICENSE, 24601 JEFFERSON AVE | MURRIETA | CA | 92562 | |
| CITY OF MUSCLE SHOALS | 1000 AVALON AVE | MUSCLE SHOALS | AL | 35661-2402 | |
| CITY OF MUSKEGON | C/O INCOME TAX DEPT, PO BOX 88072 | CHICAGO | IL | 60680-1072 | |
| CITY OF MUSKEGON | CLERKS OFFICE, 933 TERRACE ST | MUSKEGON | MI | 49440-1397 | |
| CITY OF MUSKEGON | INCOME TAX DEPT, PO BOX 29 | MUSKEGON | MI | 49443 | |
| CITY OF MUSKEGON | PO BOX 29 | MUSKEGON | MI | 49443-0029 | |
| CITY OF MUSKEGON | PO BOX 536 | MUSKEGON | MI | 49443-0536 | |
| CITY OF MUSKEGON | PROPERTY TAX DIVISION, C/O INCOME TAX DEPT, PO BOX 88072 | CHICAGO | IL | 60680-1072 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| CITY OF MUSKEGON, MI | PO BOX 536, WATER/SEWER BILLING | MUSKEGON | MI | 49443-0536 | |
| CITY OF MUSKOGEE | OFFICE OF CITY CLERK, PO BOX 1927 | MUSKOGEE | OK | 74402 | |
| CITY OF MUSKOGEE | PO BOX 1927 | MUSKOGEE | OK | 74402 | |
| CITY OF MUSKOGEE, OK | P.O. BOX 1927, WATER DEPARTMENT | MUSKOGEE | OK | 74402 | |
| CITY OF MYRTLE BEACH | PO BOX 2468 | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF MYRTLE BEACH, SC | PO BOX 2468 | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NACOGDOCHES | PO BOX 635030 | NACOGDOCHES | TX | 75963-5030 | |
| CITY OF NAPLES | FINANCE DEPT, 735 8TH ST S | NAPLES | FL | 34102-6703 | |
| CITY OF NAPLES, FL | PO BOX 632032 | CINCINNATI | OH | 45263-2032 | |
| CITY OF NASHUA | 18 MULBERRY ST | NASHUA | NH | 03060-3897 | |
| CITY OF NATCHEZ | CITY CLERK, PO BOX 1185 | NATCHEZ | MS | 39121-1185 | |
| CITY OF NATCHITOCHES, LA | P.O. BOX 37 | NATCHITOCHES | LA | 71458-0037 | |
| CITY OF NATIONAL CITY | BUSINESS LICENSE DIVISION, 8839 CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF NATIONAL CITY | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF NEW BERN TAX COLLECTOR | PROPERTY TAX PMTS, PO BOX 580498 | CHARLOTTE | NC | 28258-0498 | |
| CITY OF NEW BERN, NC | PO BOX 63005 | CHARLOTTE | NC | 28263-3005 | |
| CITY OF NEW BRAUNFELS | 550 LANDA ST | NEW BRAUNFELS | TX | 78130-6110 | |
| CITY OF NEW BRAUNFELS | ALARM PROGRAM, PO BOX 140457 | IRVING | TX | 75014-0457 | |
| CITY OF NEW BRAUNFELS | ENVIRONMENTAL HEALTH, 550 LANDA ST | NEW BRAUNFELS | TX | 78130-6110 | |
| CITY OF NEW IBERIA | 457 E MAIN ST RM 304 | NEW IBERIA | LA | 70560-3700 | |
| CITY OF NEW JERSEY | DEPT OF HEALTH & HUMAN SVCS, 199 SUMMIT AVE | JERSEY CITY | NJ | 07304-3107 | |
| CITY OF NEW ORLEANS | ATTN: DEPT OF REVENUE, PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 | |
| CITY OF NEW ORLEANS | BUREAU OF TREASURY, PO BOX 60047 | NEW ORLEANS | LA | 70160-0047 | |
| CITY OF NEW ORLEANS | PO BOX 60047 | NEW ORLEANS | LA | 70160-0047 | |
| CITY OF NEW ORLEANS | PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 | |
| CITY OF NEW ORLEANS | PO BOX 62600 DEPT 165025 | NEW ORLEANS | LA | 70162-2600 | |
| CITY OF NEW PHILADELPHIA | 150 E HIGH AVE STE 102 | NEW PHILADELPHIA | OH | 44663-4502 | |
| CITY OF NEW PHILADELPHIA | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 | |
| CITY OF NEW PORT RICHEY | PO BOX 2079 | NEW PORT RICHEY | FL | 34656-2079 | |
| CITY OF NEW PORT RICHEY, FL | P.O. BOX 2079 | NEW PORT RICHEY | FL | 34656-2079 | |
| CITY OF NEW SMYRNA BEACH | C/O KATHLEEN ADLE, 214 SAMS AVE | NEW SMYRNA BEACH | FL | 32168-7040 | |
| CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK | CA | 94560-3796 | |
| CITY OF NEWARK | ALARM PROGRAM, PO BOX 140787 | IRVING | TX | 75014-0787 | |
| CITY OF NEWARK OHIO | PO BOX 4577 | NEWARK | OH | 43058-4577 | |
| CITY OF NEWBERRY | PO BOX 538 | NEWBERRY | SC | 29108-0538 | |
| CITY OF NEWBERRY, SC | P.O. DRAWER 538 | NEWBERRY | SC | 29108 | |
| CITY OF NEWNAN | FINANCE DEPARTMENT, PO BOX 1193 | NEWNAN | GA | 30264 | |
| CITY OF NEWPORT | LICENSE DIVISION, PO BOX 540 | NEWPORT | KY | 41072-0540 | |
| CITY OF NEWPORT | PO BOX 970 | NEWPORT | TN | 37822-0370 | |
| CITY OF NEWPORT NEWS | C/O MARTY G EUBANK TREAS, PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWPORT NEWS | COMMISSIONER OF THE REVENUE, 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4389 | |
| CITY OF NEWPORT NEWS | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWPORT NEWS | TREASURER, PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWTON, NC | P.O. BOX 550 | NEWTON | NC | 28658 | |
| CITY OF NICHOLASVILLE | PO BOX 590 | NICHOLASVILLE | KY | 40340-0590 | |
| CITY OF NILES | 34 W STATE ST | NILES | OH | 44446-5036 | |
| CITY OF NILES, OH | 34 WEST STATE STREET | NILES | OH | 44446-5036 | |
| CITY OF NOBLESVILLE UTILITIES | PO BOX 984 | INDIANAPOLIS | IN | 46206-0984 | |
| CITY OF NOGALES | 777 N GRAND AVE | NOGALES | AZ | 85621-2296 | |
| CITY OF NORFOLK | 100 BROOKE AVE SUITE 400 | NORFFOLK | VA | 23510 | |
| CITY OF NORFOLK | FALSE ALARM OFFICE, 3661 E VIRGINIA BEACH BLVD | NORFOLK | VA | 23502-3215 | |
| CITY OF NORFOLK FIRE RESCUE | 150 ST PAULS BLVD 3RD FL RM 3202 | NORFOLK | VA | 23510-2757 | |
| CITY OF NORFOLK TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| CITY OF NORFOLK TREASURER | PO BOX 3215 | NORFOLK | VA | 23514-3215 | |
| CITY OF NORMAN | PO BOX 370 | NORMAN | OK | 73070-0370 | |
| CITY OF NORMAN | PO BOX 5599 | NORMAN | OK | 73070-5599 | |
| CITY OF NORTH AUGUSTA | PO BOX 6400 | NORTH AUGUSTA | SC | 29861-6400 | |
| CITY OF NORTH AUGUSTA, SC | P.O. BOX 6400 | NORTH AUGUSTA | SC | 29861-6400 | |
| CITY OF NORTH BEND | 835 CALIFORNIA ST | NORTH BEND | OR | 97459-3480 | |
| CITY OF NORTH BEND | CITY RECORDER, 835 CALIFORNIA ST | NORTH BEND | OR | 97459-3480 | |
| CITY OF NORTH CHARLESTON | BUSINESS LICENSE DEPT, 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405-7464 | |
| CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION, 2250 LAS VEGAS BLVD STE 110 | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | PO BOX 360118 | NORTH LAS VEGAS | NV | 89036-0118 | |
| CITY OF NORTH LITTLE ROCK | PO BOX 5757 | NORTH LITTLE ROCK | AR | 72119-5757 | |
| CITY OF NORTH MYRTLE BEACH | 1018 2ND AVE S | NORTH MYRTLE BEACH | SC | 29582-3100 | |
| CITY OF NORTH MYRTLE BEACH | 1016 2ND AVENUE SOUTH | NORTH MYRTLE BEACH | SC | 29582 | |
| CITY OF NORTH RICHLAND HILLS | HEALTH DEPT, 4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180-8316 | |
| CITY OF NORTHAMPTON | 212 MAIN ST RM INSPECTION | NORTHAMPTON | MA | 01060-3167 | |
| CITY OF NORTHAMPTON | BOARD OF HEALTH, 212 MAIN ST | NORTHHAMPTON | MA | 01060-3583 | |
| CITY OF NORTHAMPTON | COLLECTOR OF TAXES, PO BOX 4121 | WOBURN | MA | 01888-4121 | |
| CITY OF NORTHAMPTON | PO BOX 4121 | WOBURN | MA | 01888-4121 | |
| CITY OF NORTHAMPTON, MA | PO BOX 4121 | WOBURN | MA | 01888-4110 | |
| CITY OF NORTHGLEN | PO BOX 330061 | NORTHGLENN | CO | 80233-8061 | |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | NORTHGLENN | CO | 80233-8061 | |
| CITY OF NORTHGLENN | JOHANNA SMALL, PO BOX 5305 | DENVER | CO | 80217-5305 | |
| CITY OF NORTHPORT | PO BOX 569 | NORTHPORT | AL | 35476-0569 | |
| CITY OF NORTHPORT AL | PO BOX 748002 | ATLANTA | GA | 30374-8002 | |
| CITY OF NORTON | PO BOX 618 | NORTON | VA | 24273-0618 | |
| CITY OF NORTON, VA | P.O. BOX 618 | NORTON | VA | 24273 | |
| CITY OF NORWALK, OH | P.O. BOX 585 | NORWALK | OH | 44857 | |
| CITY OF NOVATO | C/O BUSINESS LICENSE, 75 ROWLAND WAY STE 200 | NOVATO | CA | 94945-3232 | |
| CITY OF NOVI | PO BOX 33321 DRAWER 67 | DETROIT | MI | 48232-3321 | |
| CITY OF NOVI | PO BOX 79001 | DETROIT | MI | 48279-0002 | |
| CITY OF OAK RIDGE | MUNICIPAL, PO BOX 1 | OAK RIDGE | TN | 37831-0001 | |
| CITY OF OAK RIDGE, TN | P.O. BOX 1 | OAK RIDGE | TN | 37831-0001 | |
| CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD RD | OAKBROOK TERRACE | IL | 60181-4041 | |
| CITY OF OAKHILL | PO BOX 1245 | OAK HILL | WV | 25901-1245 | |
| CITY OF OAKLAND | C/O BUSINESS TAX SECTION, PO BOX 6100 | SAN FRANCISCO | CA | 94161 | |
| CITY OF OCALA | ACCOUNTS RECEIVABLE, 201 SE 3RD ST | OCALA | FL | 34471-2172 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF OCALA | GROWTH MANAGEMANT DEPT, ONE STOP PERMITTING, 201 SE 3RD STREET | OCALA | FL | 34471-2172 | |
| CITY OF OCALA, FL | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | |
| CITY OF OCEAN SPRINGS MISSISSI | PO BOX 1800 | OCEAN SPRINGS | MS | 39566-1800 | |
| CITY OF OCEAN SPRINGS, MS | P.O. BOX 1890, WATER AND SEWER DEPARTMENT | OCEAN SPRINGS | MS | 39566-1890 | |
| CITY OF OCEANSIDE | 300 N COAST HWY | OCEANSIDE | CA | 92054-2859 | |
| CITY OF OCEANSIDE (BUS LIC) | 300 N COAST HWY | OCEANSIDE | CA | 92054-2859 | |
| CITY OF ODESSA | ODESSA POLICE DEPT, ALARM COORDINATOR, PO BOX 141326 | IRVING | TX | 75014 | |
| CITY OF ODESSA, TX | P.O. BOX 2552, BILLING & COLLECTION | ODESSA | TX | 79760-2552 | |
| CITY OF O'FALLON, IL | 255 SOUTH LINCOLN AVENUE, WATER DEPARTMENT | O'FALLON | IL | 62269 | |
| CITY OF OKLAHOMA CITY | 420 W MAIN ST 8TH FLOOR | OKLAHOMA CITY | OK | 73102-4435 | |
| CITY OF OKLAHOMA CITY | POLICE DEPT PERMIT & ID SECTION, PO BOX 268837 | OKLAHOMA CITY | OK | 73126-8837 | |
| CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OLATHE | OLATHE FALSE ALARM REDUCTION PROGRA, PO BOX 505585 | ST LOUIS | MO | 63150-5585 | |
| CITY OF OLATHE, KS | PO BOX 950441 | ST LOUIS | MO | 63195-0441 | |
| CITY OF OLEAN, NY | P.O. BOX 668 | OLEAN | NY | 14760 | |
| CITY OF OLYMPIA | ACCOUNTS RECEIVABLE, PO BOX 7966 | OLYMPIA | WA | 98507-7966 | |
| CITY OF OLYMPIA, WA | P.O. BOX 7966, UTILITY DEPARTMENT | OLYMPIA | WA | 98507-7966 | |
| CITY OF OMAHA | FALSE ALARM REDUCTION PROGRAM, PO BOX 30205 | OMAHA | NE | 68103-1305 | |
| CITY OF ONEIDA | CITY CLERK, 109 N MAIN ST | ONEIDA | NY | 13421-1627 | |
| CITY OF ONTARIO | 303 E B ST | ONTARIO | CA | 91764-4196 | |
| CITY OF ONTARIO | 303 EAST B ST | ONTARIO | CA | 91764-4105 | |
| CITY OF ONTARIO | MUNICIPAL INCOME TAX, 555 STUMBO RD | ONTARIO | OH | 44906-1259 | |
| CITY OF ONTARIO FALSE ALARM | REDUCTION PROGRAM, PO BOX 11370 | SANTA ANA | CA | 92711 | |
| CITY OF ORANGE | PO BOX 11024 | ORANGE | CA | 92856-8124 | |
| CITY OF ORANGEBURG | C/O DUANE, PO BOX 1183 | ORANGEBURG | SC | 29116-1183 | |
| CITY OF ORANGEBURG | PO BOX 1183 | ORANGEBURG | SC | 29116-1183 | |
| CITY OF OREGON | 5330 SEAMAN RD | OREGON | OH | 43616-2633 | |
| CITY OF OREGON, OH | 5330 SEAMAN ROAD, DIVISION OF WATER | OREGON | OH | 43616-2633 | |
| CITY OF ORLANDO | OFFICE OF PERMITTING SERVICES, PO BOX 4990 | ORLANDO | FL | 32802-4990 | |
| CITY OF ORLANDO | ORLANDO POLICE FISCAL MGMT, 1250 W SOUTH ST | ORLANDO | FL | 32805 | |
| CITY OF ORMOND BEACH | PO BOX 217 | ORMOND BEACH | FL | 32175-0217 | |
| CITY OF ORMOND BEACH, FL | ATTN: UTILITY BILLING, PO BOX 217 | ORMOND BEACH | FL | 32175-0217 | |
| CITY OF ORMOND BEACH, FL | PO BOX 217, ATTN: UTILITY BILLING | ORMOND BEACH | FL | 32175-0217 | |
| CITY OF OROVILLE | 1735 MONTGOMERY ST | OROVILLE | CA | 95965-4897 | |
| CITY OF OSWEGO, NY | 13 W ONEIDA ST | OSWEGO | NY | 13126 | |
| CITY OF OWASSO | PO BOX 180 | OWASSO | OK | 74055 | |
| CITY OF OWENSBORO | PO BOX 10008 | OWENSBORO | KY | 42302-9008 | |
| CITY OF OWENSBORO TREASURER | PO BOX 638 | OWENSBORO | KY | 42302-0638 | |
| CITY OF OXNARD | 305 W 3RD ST | OXNARD | CA | 93030-5730 | |
| CITY OF PADUCAH | PADUCAH POLICE DEPT, PO BOX 2267 | PADUCAH | KY | 42002-2267 | |
| CITY OF PADUCAH | PO BOX 2267 | PADUCAH | KY | 42002-2267 | |
| CITY OF PADUCAH | PO BOX 9001241 | LOUISVILLE | KY | 40290-1241 | |
| CITY OF PAINTSVILLE | PO BOX 71 | PAINTSVILLE | KY | 41240-0071 | |
| CITY OF PALATKA | 201 N 2ND ST | PALATKA | FL | 32177-3717 | |
| CITY OF PALATKA | ALARM PROGRAM, PO BOX 140517 | IRVING | TX | 75014-0517 | |
| CITY OF PALM BAY | 120 MALABAR RD SE | PALM BAY | FL | 32907-3099 | |
| CITY OF PALMDALE | 38250 SIERRA HWY | PALMDALE | CA | 93550-4609 | |
| CITY OF PANAMA CITY | PO BOX 1880 | PANAMA CITY | FL | 32402-1880 | |
| CITY OF PANAMA CITY, FL | 501 HARRISON AVE | PANAMA CITY | FL | 32401 | |
| CITY OF PAPAGOULD | 301 WEST COURT STREET | PARAGOULD | AR | 72450-4319 | |
| CITY OF PARAMOUNT | 16400 COLORADO AVE | PARAMOUNT | CA | 90723-5050 | |
| CITY OF PARIS, TX | PO BOX 9037, WATER BILLING OFFICE | PARIS | TX | 75461-9037 | |
| CITY OF PARK HILLS WATER DEPT, MO | P.O. BOX 127 | PARK HILLS | MO | 63601 | |
| CITY OF PARKERSBURG | ATTN: USER FEE, PO BOX 1627 | PARKERSBURG | WV | 26102-1627 | |
| CITY OF PARKERSBURG | PO BOX 1627 | PARKERSBURG | WV | 26102-1627 | |
| CITY OF PARMA | DIVISION OF TAX, PO BOX 94734 | CLEVELAND | OH | 44101-4734 | |
| CITY OF PARMA DIV OF TAX | PO BOX 94734 | CLEVELAND | OH | 44101-4734 | |
| CITY OF PARMA HEIGHTS | 6281 PEARL RD | CLEVELAND | OH | 44130-3084 | |
| CITY OF PARMA HEIGHTS | 6281 PEARL RD | PARMA HEIGHTS | OH | 44130-3084 | |
| CITY OF PASADENA | 100 N GARFIELD AVE RM 345 | PASADENA | CA | 91101-1782 | |
| CITY OF PASADENA | 1149 ELLSWORTH DR | PASADENA | TX | 77506 | |
| CITY OF PASADENA | PO BOX 7115 | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA | PUBLIC WORKS DEPT, PO BOX 7138 | PASADENA | CA | 91109-7138 | |
| CITY OF PASADENA HEALTH DEPT | PO BOX 672 | PASADENA | TX | 77501-0672 | |
| CITY OF PASCAGOULA | PO BOX DRAWER 908 | PASCAGOULA | MS | 39568-0908 | |
| CITY OF PEARL | PO BOX 5948 | PEARL | MS | 39288-5948 | |
| CITY OF PEARL, MS | P.O. BOX 54195 | PEARL | MS | 39288-4195 | |
| CITY OF PEARLAND HEALTH DEPT | 3523 LIBERTY DR | PEARLAND | TX | 77581-5416 | |
| CITY OF PEARLAND WATER DEPARTMENT | PO BOX 206022 | DALLAS | TX | 75320-6022 | |
| CITY OF PELHAM | PO BOX 1238 | PELHAM | AL | 35124-5238 | |
| CITY OF PELHAM | REVENUE DEPT, PO BOX 1238 | PELHAM | AL | 35124-5238 | |
| CITY OF PEMBROKE PINES | 3RD FLOOR AR, 601 CITY CENTER WAY | PEMBROKE PINES | FL | 33025 | |
| CITY OF PEMBROKE PINES | 501 CITY CENTER WAY 4TH FL | PEMBROKE PINES | FL | 33025-4459 | |
| CITY OF PEMBROKE PINES, FL | PO BOX 269005 | PEMBROKE PINES | FL | 33026 | |
| CITY OF PENSACOLA | PO BOX 12910 | PENSACOLA | FL | 32521-0015 | |
| CITY OF PENSACOLA, FL | PO BOX 12910 | PENSACOLA | FL | 32521-0044 | |
| CITY OF PEORIA | 419 FULTON ST | PEORIA | IL | 61602-1276 | |
| CITY OF PEORIA | 419 FULTON ST | PEORIA | IL | 61602-1217 | |
| CITY OF PEORIA | 8401 W MONROE ST | PEORIA | AZ | 85345-6560 | |
| CITY OF PEORIA | 8401 W MONROE ST STE 130 | PEORIA | AZ | 85345-6560 | |
| CITY OF PEORIA ALARM PROGRAM | PO BOX 143337 | IRVING | TX | 75014 | |
| CITY OF PERRYSBURG TAX | PO BOX 490 | PERRYSBURG | OH | 43552-0490 | |
| CITY OF PERU, IL | PO BOX 299 | PERU | IL | 61354-0299 | |
| CITY OF PETOSKEY | 101 EAST LAKE STREET | PETOSKEY | MI | 49770-2491 | |
| CITY OF PETOSKEY, MI | 101 EAST LAKE STREET | PETOSKEY | MI | 49770 | |
| CITY OF PHENIX CITY | 601 12TH ST | PHENIX CITY | AL | 36867-5800 | |
| CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102-1619 | |
| CITY OF PHILADELPHIA | 321 UNIVERSITY AVE 2ND FL | PHILADELPHIA | PA | 19104-4543 | |
| CITY OF PHILADELPHIA | MUNICIPAL SVCS BLDG RM 240 | PHILADELPHIA | PA | 19107 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF PHILADELPHIA | PO BOX 1393 | PHILADELPHIA | PA | 19105 | |
| CITY OF PHILADELPHIA CODE | VIOLATION ENFORCEMENT DIV, PO BOX 56318 | PHILADELPHIA | PA | 19130-6318 | |
| CITY OF PHOENIX | CITY TREASURER, PO BOX 2005 | PHOENIX | AZ | 85001-2005 | |
| CITY OF PHOENIX | PHOENIX POLICE DEPARTMENT, ALARM PERMIT RENEWALS, PO BOX 29117 | PHOENIX | AZ | 85038-9380 | |
| CITY OF PHOENIX | PHOENIX POLICE DEPT ALARM UN, PO BOX 29380 | PHOENIX | AZ | 85038-9380 | |
| CITY OF PHOENIX | PLANNING AND DEVELOPMENT DEPARTMENT, 200 W WASHINGTON ST 2ND FLOOR | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX | PO BOX 29115 | PHOENIX | AZ | 85038-9115 | |
| CITY OF PHOENIX | PO BOX 29122 | PHOENIX | AZ | 85038-9112 | |
| CITY OF PHOENIX | PO BOX 53218 | PHOENIX | AZ | 85072-3218 | |
| CITY OF PHOENIX ARIZONA | PO BOX 1223 | PHOENIX | AZ | 85036-1223 | |
| CITY OF PHOENIX ARIZONA | PO BOX 29125 | PHOENIX | AZ | 85038-9125 | |
| CITY OF PHOENIX ARIZONA | PRIVILEDGE LICENSE TAX, PO BOX 29125 | PHOENIX | AZ | 85038-9125 | |
| CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | PHOENIX | AZ | 85038-9100 | |
| CITY OF PICKERINGTON | 100 LOCKVILLE RD | PICKERINGTON | OH | 43147-1321 | |
| CITY OF PICKERINGTON | INCOME TAX DEPARTMENT, 100 LOCKVILLE RD | PICKERINGTON | OH | 43147-1321 | |
| CITY OF PIKEVILLE, KY | PO BOX 2728 | PIKEVILLE | KY | 41502-2728 | |
| CITY OF PINE BLUFF | 200 E 8TH AVE | PINE BLUFF | AR | 71601-5095 | |
| CITY OF PINEHURST,TX | 2497 MLK JR DR | ORANGE | TX | 77630 | |
| CITY OF PINELLES PARK | PO BOX 1100 | PINELLAS PARK | FL | 33780 | |
| CITY OF PIQUA | PO BOX 1223 | PIQUA | OH | 45356-1223 | |
| CITY OF PIQUA HEALTH DEPT | 201 W WATER ST | PIQUA | OH | 45356-2254 | |
| CITY OF PIQUA, OH | 201 WEST WATER ST | PIQUA | OH | 45356 | |
| CITY OF PITTSBURG | 201 W 4TH ST | PITTSBURG | KS | 66762-4701 | |
| CITY OF PITTSBURG, KS | P.O. BOX 193 | PITTSBURG | KS | 66762 | |
| CITY OF PITTSFIELD | 70 ALLEN ST | PITTSFIELD | MA | 01201 | |
| CITY OF PITTSFIELD | CITY CLERKS OFFICE, 70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 | |
| CITY OF PITTSFIELD | PO BOX 546 | PITTSFIELD | MA | 01202-0546 | |
| CITY OF PITTSFIELD | PO BOX 981063 | BOSTON | MA | 02298-1063 | |
| CITY OF PLACENTIA | 401 E CHAPMAN AVE | PLACENTIA | CA | 92870-6199 | |
| CITY OF PLACERVILLE | 3101 CENTER ST | PLACERVILLE | CA | 95667-5503 | |
| CITY OF PLANO | 1520 K AVE STE 210 | PLANO | TX | 75074-6297 | |
| CITY OF PLANO | C/O ACCOUNTING DEPARTMENT, PO BOX 860358 | PLANO | TX | 75086-0358 | |
| CITY OF PLANO | ENVIRONMENTAL HEALTH, PO BOX 860358 | PLANO | TX | 75086-0358 | |
| CITY OF PLANO | PO BOX 860358 | PLANO | TX | 75086-0358 | |
| CITY OF PLANT CITY | OCCUPATIONAL LICENSE DEPT, PO BOX C | PLANT CITY | FL | 33564-9003 | |
| CITY OF PLANT CITY | PO BOX C | PLANT CITY | FL | 33564-9003 | |
| CITY OF PLANT CITY, FL | P.O. BOX C, WATER DEPARTMENT | PLANT CITY | FL | 33564-9003 | |
| CITY OF PLANTATION | 400 NW 73RD AVE | FORT LAUDERDALE | FL | 33317-1609 | |
| CITY OF PLANTATION, FL | PO BOX 31132 | TAMPA | FL | 33631 | |
| CITY OF PLATTSBURGH, NY | 41 CITY HALL PLACE, DEPARTMENT OF FINANCE | PLATTSBURGH | NY | 12901-2985 | |
| CITY OF PLEASANTON | PO BOX 520 | PLEASANTON | CA | 94566-0802 | |
| CITY OF POCATELLO | 911 N 7TH AVE PO BOX 4169 | POCATELLO | ID | 83205-4169 | |
| CITY OF POCATELLO, ID | P.O. BOX 4169 | POCATELLO | ID | 83205-4169 | |
| CITY OF POMPANO BEACH | BUSINESS TAX RECEIPTS DIV, PO DRAWER 1300 | POMPANO BEACH | FL | 33061-1300 | |
| CITY OF POMPANO BEACH | C/O ALARM BILLING, PO DRAWER 1300 | POMPANO BEACH | FL | 33061 | |
| CITY OF POMPANO BEACH, FL | P.O. BOX 908 | POMPANO BEACH | FL | 33061 | |
| CITY OF PONTIAC | C/O DEPT 3111, PO BOX 33661 | DETROIT | MI | 48232-5661 | |
| CITY OF PONTIAC | CODE ENFORCEMENT DIV, 47450 WOOWARD AVE | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC | INCOME TAX DEPT, PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | |
| CITY OF PONTIAC | INCOME TAX DIVISION, PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | |
| CITY OF PONTIAC | PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | |
| CITY OF PONTIAC BUSINESS LICENSING | 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 | |
| CITY OF PONTIAC BUSINESS LICENSING | BUREAU, 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 | |
| CITY OF POPLAR BLUFF | 501 VINE ST | POPLAR BLUFF | MO | 63901-5240 | |
| CITY OF PORT ANGELES, WA | 321 E. 5TH ST | PORT ANGELES | WA | 98362-3206 | |
| CITY OF PORT HUENEME | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF PORT HUENEME, CA | 250 NORTH VENTURA ROAD, MUNICIPAL WATER DEPARTMENT | PORT HUENEME | CA | 93041 | |
| CITY OF PORT ORANGE | 1000 CITY CENTER CIR | PORT ORANGE | FL | 32129-9619 | |
| CITY OF PORT ORANGE | FINANCE DEPT, 1000 CITY CENTER CIRCLE | PORT ORANGE | FL | 32129 | |
| CITY OF PORT ORANGE, FL | PO BOX 291037 | PORT ORANGE | FL | 32129-1037 | |
| CITY OF PORT ORCHARD | 216 PROSPECT ST | PORT ORCHARD | WA | 98366-5304 | |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002 | |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002-5117 | |
| CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | PORTAGE | MI | 49002-5160 | |
| CITY OF PORTLAND | 111 SW COLUMBIA ST STE 600 | PORTLAND | OR | 97201-5896 | |
| CITY OF PORTLAND | 1120 SW 5TH AVE SUITE 800 | PORTLAND | OR | 97204-1912 | |
| CITY OF PORTLAND | ATTN:GENERAL AR, PO BOX 5066 | PORTLAND | OR | 97208-5066 | |
| CITY OF PORTLAND | OFFICE OF THE CITY CLERK, 389 CONGRESS ST | PORTLAND | ME | 04101-3529 | |
| CITY OF PORTLAND | PO BOX 5599 | PORTLAND | OR | 97228-5599 | |
| CITY OF PORTLAND | PORTLAND POLICE DEPT, 1902 BILLY G WEBB | PORTLAND | TX | 78374 | |
| CITY OF PORTLAND TREASURY | PO BOX 16050 | LEWISTON | ME | 04243-9533 | |
| CITY OF PORTLAND, TX | 1900 BILLY G WEBB | PORTLAND | TX | 78374-3705 | |
| CITY OF PORTSMOUTH | 1 JUNKINS AVE | PORTSMOUTH | NH | 03801-4561 | |
| CITY OF PORTSMOUTH | 605 WASHINGTON ST | PORTSMOUTH | OH | 45662-3919 | |
| CITY OF PORTSMOUTH | DEPT OF FINANCE & AUDITS, PO BOX 1323 | PORTSMOUTH | OH | 45662-1323 | |
| CITY OF PORTSMOUTH, OH | PO BOX 645709 | CINCINNATI | OH | 45264-5709 | |
| CITY OF POWAY | PO BOX 789 | POWAY | CA | 92074-0789 | |
| CITY OF PRATTVILLE | BUSINESS LICENSE, 101 W MAIN ST | PRATTVILLE | AL | 36067-3000 | |
| CITY OF PRATTVILLE | PO BOX 680190 | PRATTVILLE | AL | 36068-0190 | |
| CITY OF PRESCOTT | 222 S MARINA ST | PRESCOTT | AZ | 86303 | |
| CITY OF PRESCOTT | C/O TAX AND LICENSING DIVISION, 201 S CORTEZ | PRESCOTT | AZ | 86303-3938 | |
| CITY OF PRESCOTT | PO BOX 2077 | PRESCOTT | AZ | 86302-2077 | |
| CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | PRESCOTT | AZ | 86302-2059 | |
| CITY OF PRESTONBURG | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 | |
| CITY OF PRESTONBURG TAX | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 | |
| CITY OF PRINCETON | 800 BEE ST | PRINCETON | WV | 24740-3268 | |
| CITY OF PROVO | LICENSING SECTION, PO BOX 1849 | PROVO | UT | 84603-1849 | |
| CITY OF PUEBLO | C/O FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| CITY OF PUEBLO | FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF PUEBLO DEPT OF FINANCE | PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| CITY OF PUYALLUP | PO BOX 314 | SEAHURST | WA | 98062-0314 | |
| CITY OF PUYALLUP - UTILITIES | PO BOX 35160 | SEATTLE | WA | 98124-5160 | |
| CITY OF RAINBOW | WITHHOLDING, 3700 RAINBOW DR | RAINBOW CITY | AL | 35906-6324 | |
| CITY OF RAINBOW CITY | 3700 RAINBOW DR | RAINBOW CITY | AL | 35906-6324 | |
| CITY OF RALEIGH | REVENUE SERVICES 33, PO BOX 590 | RALEIGH | NC | 27602-0590 | |
| CITY OF RALEIGH, NC | ATTN: UTILITY BILLING, PO BOX 71081 | CHARLOTTE | NC | 28272-1081 | |
| CITY OF RALEIGH, NC | PO BOX 71081, ATTN: UTILITY BILLING | CHARLOTTE | NC | 28272-1081 | |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91729-0807 | |
| CITY OF RANCHO CUCAMONGA | PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| CITY OF RANCHO CUCAMONGA | PO BOX 807 | RANCHO CUCAMONGA | CA | 91729-0807 | |
| CITY OF REDDING | PO BOX 496071 | REDDING | CA | 96049-6071 | |
| CITY OF REDDING, CA/496081 | PO BOX 496081, MUNICIPAL UTILITIES | REDDING | CA | 96049-6081 | |
| CITY OF REDLANDS | 35 CAJON ST STE 15B | REDLANDS | CA | 92373-4746 | |
| CITY OF REDLANDS | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF REDLANDS | FINANCE REVENUE DIVISION, PO BOX 3005 | REDLANDS | CA | 92373-1505 | |
| CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | REDLANDS | CA | 92375-0903 | |
| CITY OF REDONDO BEACH | ATTN: CASHIERS OFFICE, PO BOX 270 | REDONDO BEACH | CA | 90277-0270 | |
| CITY OF REDONDO BEACH | BUSINESS LICENSE DEPARTMENT, FILE 50671 | LOS ANGELES | CA | 90074-0671 | |
| CITY OF REDONDO BEACH | C/O FIRE RECOVERY USA LLC, PO BOX 548 | ROSEVILLE | CA | 95678-0548 | |
| CITY OF REDWOOD CITY | PO BOX 3355 | REDWOOD CITY | CA | 94064-3355 | |
| CITY OF REEDLEY | 845 G ST | REEDLEY | CA | 93654-2696 | |
| CITY OF REEDLEY | 845 G STREET | REEDLEY | CA | 93654 | |
| CITY OF REEDLEY, CA | 845 G STREET | REEDLEY | CA | 93654 | |
| CITY OF RENO | ALARM PROGRAM, PO BOX 142857 | IRVING | TX | 75014 | |
| CITY OF RENO | BUSINESS LICENSE DIVISION, PO BOX 1900 | RENO | NV | 89505-1900 | |
| CITY OF RENO NEVADA | CENTRAL CASHIERING, PO BOX 1900 | RENO | NV | 89505 | |
| CITY OF RENTON | ATTN:FINANCE / AR, 1055 S GRADY WAY | RENTON | WA | 98057 | |
| CITY OF RENTON BUSINESS | LICENSES, 1055 S GRADY WAY | RENTON | WA | 98057-3232 | |
| CITY OF REVERE | 281 BROADWAY | REVERE | MA | 02151-5027 | |
| CITY OF REVERE | CITY CLERKS OFFICE, 281 BROADWAY | REVERE | MA | 02151-5027 | |
| CITY OF REVERE BOARD OF HEALTH | 249 BROADWAY | REVERE | MA | 02151 | |
| CITY OF REVERE, MA | 281 BROADWAY, WATER & SEWER DEPARTMENT | REVERE | MA | 02151 | |
| CITY OF RIALTO | ALARM PROGRAM, PO BOX 845083 | LOS ANGELES | CA | 90084 | |
| CITY OF RIALTO | BUSINESS LICENSE, 150 S PALM AVE | RIALTO | CA | 92376-6487 | |
| CITY OF RICHARDSON | ALARM PROGRAM, PO BOX 141089 | IRVING | TX | 75014-1089 | |
| CITY OF RICHARDSON HEALTH DEPT | PO BOX 830309 | RICHARDSON | TX | 75083-0309 | |
| CITY OF RICHARDSON, TX | P.O. BOX 831907 | RICHARDSON | TX | 75083 | |
| CITY OF RICHLAND, WA | P.O. BOX 34811 | SEATTLE | WA | 98124-1181 | |
| CITY OF RICHMOND | DEPT OF FINANCE, PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| CITY OF RICHMOND | PO BOX 1268 | RICHMOND | KY | 40476-1268 | |
| CITY OF RICHMOND FINANCE DEPT | PO BOX 68 | RICHMOND | KY | 40476-0068 | |
| CITY OF RICHMOND, VA | PO BOX 71210 | CHARLOTTE | NC | 28272-1210 | |
| CITY OF RIDGECREST | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555-4054 | |
| CITY OF RIO RANCHO | FINANCE DEPARTMENT, 3200 CIVIC CENTER CIR NE | RIO RANCHO | NM | 87144-4503 | |
| CITY OF RIO RANCHO | OFFICE OF THE CITY CLERK, 3200 CIVIC CENTER CIR NE | RIO RANCHO | NM | 87144-4501 | |
| CITY OF RIO RANCHO WATER AND WASTEWATER | PO BOX 712034 | DENVER | CO | 80271-2034 | |
| CITY OF RIVERDALE | 971 WILSON RD | RIVERDALE | GA | 30296-2227 | |
| CITY OF RIVERSIDE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF RIVERSIDE | POLICE DEPT, 4102 ORNAGE ST | RIVERSIDE | CA | 92501 | |
| CITY OF RIVERSIDE | TREASURY DIVISION, 3900 MAIN ST | RIVERSIDE | CA | 92522-0002 | |
| CITY OF ROANOKE | ROANOKE FIRE-EMS MARSHALL OFFICE, 713 THIRD ST SW | ROANOKE | VA | 24016-4009 | |
| CITY OF ROANOKE RAPIDS | PO BOX 38 | ROANOKE RAPIDS | NC | 27870-0038 | |
| CITY OF ROANOKE TREASURER | 215 CHURCH AVE SW RM 254 | ROANOKE | VA | 24011-1513 | |
| CITY OF ROANOKE TREASURER | 348 CAMPBELL AVENUE | ROANOKE | VA | 24016 | |
| CITY OF ROANOKE TREASURER | PO BOX 1451 | ROANOKE | VA | 24007-1451 | |
| CITY OF ROCHESTER | CODE ENFORCEMENT, 31 WAKEFIELD ST | ROCHESTER | NH | 03867-1916 | |
| CITY OF ROCHESTER, NH | 31 WAKEFIELD ST, TAX COLLECTOR | ROCHESTER | NH | 03867 | |
| CITY OF ROCK HILL | 155 JOHNSTON ST STE 300 | ROCK HILL | SC | 29730-4505 | |
| CITY OF ROCK HILL, SC | PO BOX 63039 | CHARLOTTE | NC | 28263-3039 | |
| CITY OF ROCKFORD | ALARM UNIT, PO BOX 6112 | CONCORD | CA | 94524 | |
| CITY OF ROCKINGHAM TAX DEPT | 514 ROCKINGHAM RD | ROCKINGHAM | NC | 28379-3616 | |
| CITY OF ROCKWALL | 385 S GOLIAD ST | ROCKWALL | TX | 75087-3737 | |
| CITY OF ROCKWALL | ALARM PROGRAM, PO BOX 140455 | IRVING | TX | 75014-0876 | |
| CITY OF ROCKWALL, TX | 385 SOUTH GOLIAD STREET, ATTN: UTILITY BILLING | ROCKWALL | TX | 75087-3699 | |
| CITY OF ROCKWALL, TX | ATTN: UTILITY BILLING, 385 SOUTH GOLIAD STREET | ROCKWALL | TX | 75087-3699 | |
| CITY OF ROCKWOOD | 110 N CHAMBERLAIN AVE | ROCKWOOD | TN | 37854-2309 | |
| CITY OF ROCKY MOUNT | ATTN: CASHIERS OFFICE, P.O. BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | |
| CITY OF ROCKY MOUNT | BUSINESS LICENSE, PO BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | |
| CITY OF ROCKY MOUNT | P.O. BOX 1180, ATTN: CASHIERS OFFICE | ROCKY MOUNT | NC | 27802-1180 | |
| CITY OF ROCKY MOUNT | PAYMENT PROCESSING, PO BOX 1180 | ROCKY MOUNT | NC | 27802 | |
| CITY OF ROGERS CITY CLERKS OFC | 113 N 4TH STREET | ROGERS | AR | 72756-3709 | |
| CITY OF ROHNERT PARK | 130 AVRAM AVE | ROHNERT PARK | CA | 94928 | |
| CITY OF ROHNERT PARK | BUSINESS TAX DIV, 130 AVRAM AVE | ROHNERT PARK | CA | 94928-2486 | |
| CITY OF ROHNERT PARK, CA | 130 AVRAM AVE, UTILITY DEPARTMENT | ROHNERT PARK | CA | 94928 | |
| CITY OF ROLLA | COLLECTORS OFFICE, PO BOX 979 | ROLLA | MO | 65402-0979 | |
| CITY OF ROME | TAX DEPT, PO BOX 1433 | ROME | GA | 30162-1433 | |
| CITY OF ROME, GA | PO BOX 1711 | ROME | GA | 30162 | |
| CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE, WATER DIVISION | ROSEBURG | OR | 97470-3397 | |
| CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF ROSEVILLE FARP | PO BOX 143367 | IRVING | TX | 75014 | |
| CITY OF ROSEVILLE, CA | PO BOX 619136 | ROSEVILLE | CA | 95661-9136 | |
| CITY OF ROSSFORD | FINANCE DIRECTOR, 133 OSBORN ST | ROSSFORD | OH | 43460 | |
| CITY OF ROSWELL | BUSINESS REGISTRATION OFFICE, 38 HILL ST STE 210 | ROSWELL | GA | 30075-4537 | |
| CITY OF ROSWELL | FINANCIAL SERVICES DIVISION, 38 HILL ST STE 130 | ROSWELL | GA | 30075 | |
| CITY OF ROSWELL | PO BOX 1838 | ROSWELL | NM | 88202-1838 | |
| CITY OF ROSWELL | PO BOX 732685 | DALLAS | TX | 75373-2685 | |
| CITY OF ROSWELL, NM - WATER DEPT | P.O. DRAWER 1838 | ROSWELL | NM | 88202-1838 | |
| CITY OF ROUND ROCK, TX | 221 E MAIN ST | ROUND ROCK | TX | 78664 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF ROWLETT | 5702 ROWLETT ROAD | ROWLETT | TX | 75089-3401 | |
| CITY OF ROWLETT | ENVIRONMENTAL SERVICES DEPT, 5702 ROWLETT ROAD | ROWLETT | TX | 75089-3401 | |
| CITY OF ROWLETT, TX | PO BOX 660054 | DALLAS | TX | 75266-0054 | |
| CITY OF ROWLETT-ALARM PROGRAM | PO BOX 140936 | IRVING | TX | 75014-0936 | |
| CITY OF ROXBORO | PO BOX 128 | ROXBORO | NC | 27573-0128 | |
| CITY OF ROXBORO, NC | P.O. BOX 128 | ROXBORO | NC | 27573 | |
| CITY OF RUTLAND, VT | PO BOX 969 | RUTLAND | VT | 05702-0969 | |
| CITY OF SACRAMENTO | 915 I ST ROOM 1214 | SACRAMENTO | CA | 95814-2605 | |
| CITY OF SACRAMENTO | 915 I ST STE 1214 | SACRAMENTO | CA | 95814-2605 | |
| CITY OF SACRAMENTO FIRE DEPT | PO BOX 269110 | SACRAMENTO | CA | 95826-9110 | |
| CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | P.O. BOX 2770 | SACRAMENTO | CA | 95812-2770 | |
| CITY OF SACRAMENTO.. | PO BOX 1018 | SACRAMENTO | CA | 65812-1018 | |
| CITY OF SAGINAW | CITY CLERKS OFFICE, 1315 S WASHINGTON AVE | SAGINAW | MI | 48601-2599 | |
| CITY OF SAGINAW | P O BOX 5081 | SAGINAW | MI | 48605-5081 | |
| CITY OF SAINT LOUIS | 1520 MARKET ST RM 4051 | SAINT LOUIS | MO | 63103-2626 | |
| CITY OF SAINT LOUIS | ARFAM, PO BOX 790106. | SAINT LOUIS | MO | 63179-0106 | |
| CITY OF SALEM - INCOME TAX | 231 S BROADWAY AVE | SALEM | OH | 44460-3090 | |
| CITY OF SALEM TREASURER | PERSONAL PROPERTY TAX, PO BOX 869 | SALEM | VA | 24153-0869 | |
| CITY OF SALEM TREASURER | PO BOX 869 | SALEM | VA | 24153-0869 | |
| CITY OF SALEM, OR | PO BOX 2795, UTILITY BILLING | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM, VA | PO BOX 715997 | PHILADELPHIA | PA | 19171-5997 | |
| CITY OF SALINA | ALARM PROGRAM, PO BOX 141567 | IRVING | TX | 75014 | |
| CITY OF SALINA, KS | P.O. BOX 1307 | SALINA | KS | 67402-1307 | |
| CITY OF SALINAS | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF SALINAS | FARP, PO BOX 142315 | IRVING | TX | 75014 | |
| CITY OF SALISBURY | 125 N DIVISION ST | SALISBURY | MD | 21801-5030 | |
| CITY OF SAN ANGELO | 72 W COLLEGE | SAN ANGELO | TX | 76903-5814 | |
| CITY OF SAN ANGELO UTILITY BILLING | P.O. BOX 5820 | SAN ANGELO | TX | 76902-5820 | |
| CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION, PO BOX 60 | SAN ANTONIO | TX | 78291-0060 | |
| CITY OF SAN ANTONIO ALARMS OFFICE | SAPD ALARMS OFFICE, 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207-4557 | |
| CITY OF SAN BERNARDINO | PO BOX 1318 | SAN BERNARDINO | CA | 92402-1318 | |
| CITY OF SAN BERNARDINO, CA - WATER | P.O. BOX 710, WATER DEPARTMENT | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | SAN CLEMENTE | CA | 92673-6247 | |
| CITY OF SAN DIEGO | BUSINESS TAX SECTION, OFFICE OF THE CITY TREASURER, PO BOX 121536 | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER, PO BOX 121536 | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SAN JOSE | 170 W SAN CARLOS ST FL 4TH | SAN JOSE | CA | 95113-2005 | |
| CITY OF SAN JOSE | BUREAU OF FIRE PREVENTION DEPT 3434, PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| CITY OF SAN JOSE | BUSINESS TAX, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT, DEPT 34370, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| CITY OF SAN JOSE | DEPT 34370, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| CITY OF SAN JOSE | PO BOX 45679 | SAN FRANCISCO | CA | 94145-0679 | |
| CITY OF SAN JOSE FINANCE | REVENUE MANAGEMENT, 200 E SANTA CLARA ST 13TH FLOOR | SAN JOSE | CA | 95113 | |
| CITY OF SAN JOSE FIRE DEPT | BUREAU OF FIRE PREVENTION DEPT 1343, PO BOX 884347 | LOS ANGELES | CA | 90088 | |
| CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | SAN JUAN CAPISTRANO | CA | 92675-3679 | |
| CITY OF SAN MARCOS | 105 RICHMAR AVE | SAN MARCOS | CA | 92069-1616 | |
| CITY OF SAN PABLO | 13831 SAN PABLO AVE BLDG 3 | SAN PABLO | CA | 94806-3703 | |
| CITY OF SANDY SPRINGS REVENUE | OCCUPATIONAL LICENSE, 7840 ROSWELL RD BLDG 500 | SANDY SPRINGS | GA | 30350-4891 | |
| CITY OF SANFORD | LICENSING DIVISION, PO BOX 1788 | SANFORD | FL | 32772-1788 | |
| CITY OF SANFORD | TASHA MOORE, PO BOX 3729 | SANFORD | NC | 27331-3729 | |
| CITY OF SANFORD, FL | P.O. BOX 2847 | SANFORD | FL | 32772 | |
| CITY OF SANFORD, NC | PO BOX 63060 | CHARLOTTE | NC | 28263-3060 | |
| CITY OF SANTA ANA | PO BOX 1964 | SANTA ANA | CA | 92702-1964 | |
| CITY OF SANTA ANA M 13 | 20 CIVIC CENTER PLAZA, PO BOX 1964 | SANTA ANA | CA | 92702 | |
| CITY OF SANTA ANA, CA | P.O. BOX 1964, MUNICIPAL SERVICES | SANTA ANA | CA | 92702 | |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3792 | |
| CITY OF SANTA CLARA | FINANCE DEPARTMENT, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3713 | |
| CITY OF SANTA CLARA, CA | PO BOX 49067, MUNICIPAL SERVICES DIVISION | SAN JOSE | CA | 95161-9067 | |
| CITY OF SANTA FE | PO BOX 909 | SANTA FE | NM | 87504-0909 | |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | SANTA FE SPRINGS | CA | 90670-3679 | |
| CITY OF SANTA FE, NM | PO BOX 842004 | LOS ANGELES | CA | 90084-2004 | |
| CITY OF SANTA MARIA | 110 E COOK ST RM 5 | SANTA MARIA | CA | 93454-5190 | |
| CITY OF SANTA MARIA | 110 S PINE ROOM 101 | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA MARIA | ALARM PROGRAM, PO BOX 140548 | IRVING | TX | 75014-0548 | |
| CITY OF SANTA MARIA, CA | 206 E COOK ST | SANTA MARIA | CA | 93454-5136 | |
| CITY OF SANTA PAULA BUS LIC | PO BOX 569 | SANTA PAULA | CA | 93061 | |
| CITY OF SANTA ROSA | ALARM PROGRAM, PO BOX 143217 | IRVING | TX | 75014 | |
| CITY OF SANTA ROSA | FIRE DEPARTMENT, 2373 CIRCADIAN WAY | SANTA ROSA | CA | 95407 | |
| CITY OF SANTA ROSA | MUNISERVICES LLC, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF SANTA ROSA, CA-TAX BILLS | P.O. BOX 1673 | SANTA ROSA | CA | 95402-1673 | |
| CITY OF SANTA ROSA, CA-WATER & SEWER | P.O. BOX 1658 | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SAPULPA | 425 EAST DEWEY AVE | SAPULPA | OK | 76066-4303 | |
| CITY OF SARALAND | 943 SARALAND BLVD SOUTH | SARALAND | AL | 36571-3693 | |
| CITY OF SARASOTA | 1565 1ST STREET | SARASOTA | FL | 34236-8501 | |
| CITY OF SARASOTA, FL | PO BOX 31510 | TAMPA | FL | 33631-3510 | |
| CITY OF SAULT STE. MARIE, MI | 225 E PORTAGE AVE | SAULT STE. MARIE | MI | 49783 | |
| CITY OF SAVANNAH | REVENUE DEPT, PO BOX 1228 | SAVANNAH | GA | 31402-1228 | |
| CITY OF SAVANNAH, GA | PO BOX 1968, REVENUE DEPT | SAVANNAH | GA | 31402-1968 | |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD STE 110 | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE | PO BOX 1949 | SCOTTSDALE | AZ | 85252-1949 | |
| CITY OF SCOTTSDALE | PO BOX 8110 | SCOTTSDALE | AZ | 85252-8110 | |
| CITY OF SCOTTSDALE | SCOTTSDALE LICENSE UTILITY PAYMENTS, PO BOX 842105 | LOS ANGELES | CA | 90084-2105 | |
| CITY OF SEAFORD | C/O ANDREW A WHITEHEAD ESQ, PO BOX 73 | GEORGETOWN | DE | 19947-0073 | |
| CITY OF SEAFORD, DE | PO BOX 1100 | SEAFORD | DE | 19973 | |
| CITY OF SEARCY | 300 WEST ARCH STREET | SEARCY | AR | 72143-5202 | |
| CITY OF SEARCY - SANITATION DEPT | 409 W BEEBE CAPPS EXPY | SEARCY | AR | 72143 | |
| CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | SEATTLE | WA | 98124-5178 | |
| CITY OF SEDALIA | 200 S OSAGE AVE | SEDALIA | MO | 65301-4334 | |
| CITY OF SEDALIA, MO | 200 S OSAGE AVE | SEDALIA | MO | 65301 | |
| CITY OF SELMA | PO BOX 450 | SELMA | AL | 36702-0450 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF SEMINOLE | 9199 113TH ST | SEMINOLE | FL | 33772-2806 | |
| CITY OF SENECA | PO BOX 4773 | SENECA | SC | 29679-4773 | |
| CITY OF SEVIERVILLE TAX | PO BOX 5500 | SEVIERVILLE | TN | 37864-5500 | |
| CITY OF SEVIERVILLE, TN | P.O. BOX 5500 | SEVIERVILLE | TN | 37864 | |
| CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT | SEYMOUR | IN | 47274 | |
| CITY OF SHAWNEE | 11110 JOHNSON DR | SHAWNEE | KS | 66203-2799 | |
| CITY OF SHAWNEE, OK | PO BOX 248939 | OKLAHOMA CITY | OK | 73124-8939 | |
| CITY OF SHEBOYGAN | 828 CENTER AVE STE 205 | SHEBOYGAN | WI | 53081-4442 | |
| CITY OF SHEBOYGAN | CITY CLERKS OFFICE, 828 CENTER AVE #100 | SHEBOYGAN | WI | 53081-4442 | |
| CITY OF SHELBY, NC | P.O. BOX 207 | SHELBY | NC | 28151-0207 | |
| CITY OF SHELBYVILLE | BUSINESS LICENSE, PO BOX 185 | SHELBYVILLE | TN | 37162-0185 | |
| CITY OF SHELBYVILLE | PO BOX 1289 | SHELBYVILLE | KY | 40066-1289 | |
| CITY OF SHEPHERDSVILLE KY | PO BOX 400 | SHEPHERDSVILLE | KY | 40165-0400 | |
| CITY OF SHERMAN | CITY CLERKS OFFICE, PO BOX 1106 | SHERMAN | TX | 75091-1106 | |
| CITY OF SHERMAN, TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 | |
| CITY OF SHOW LOW | 180 N 9TH ST | SHOW LOW | AZ | 85901-4907 | |
| CITY OF SHOW LOW | ACCOUNTS RECEIVABLE, 180 N 9TH ST | SHOW LOW | AZ | 85901 | |
| CITY OF SHREVEPORT | PO BOX 30040 | SHREVEPORT | LA | 71130-0040 | |
| CITY OF SHREVEPORT | REVENUE DIVISION, PO BOX 30017 | SHREVEPORT | LA | 71130-0017 | |
| CITY OF SHREVEPORT | REVENUE DIVISION, PO BOX 30168 | SHREVEPORT | LA | 71130-0168 | |
| CITY OF SHREVEPORT, LA - 30065 | P.O. BOX 30065 | SHREVEPORT | LA | 71153 | |
| CITY OF SIERRA VISTA | 1011 N CORONADO DR | SIERRA VISTA | AZ | 85635-6334 | |
| CITY OF SIERRA VISTA AZ | PO BOX 744942 | LOS ANGELES | CA | 90074-4942 | |
| CITY OF SIKESTON | 105 E CENTER ST STE A | SIKESTON | MO | 63801-4196 | |
| CITY OF SIMI VALLEY | BUSINESS TAX DIVISION, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF SIMI VALLEY, CA | PO BOX 511363 | LOS ANGELES | CA | 90051-7918 | |
| CITY OF SIMPSONVILLE | 118 NE MAIN ST | SIMPSONVILLE | SC | 29681-2656 | |
| CITY OF SIOUX FALLS | 521 N MAIN STREET SUITE 101 | SIOUX FALLS | SD | 57104-5963 | |
| CITY OF SLIDELL | PO BOX 828 | SLIDELL | LA | 70459-0828 | |
| CITY OF SLIDELL, LA | PO BOX 828 | SLIDELL | LA | 70459-0828 | |
| CITY OF SMYRNA | 3180 ATLANTA RD | SMYRNA | GA | 30080-8256 | |
| CITY OF SMYRNA | PO BOX 1226 | SMYRNA | GA | 30081-1226 | |
| CITY OF SMYRNA, GA | PO BOX 116296 | ATLANTA | GA | 30368-6296 | |
| CITY OF SNELLVILLE | 2342 OAK RD | SNELLVILLE | GA | 30078 | |
| CITY OF SNELLVILLE | 2342 OAK RD | SNELLVILLE | GA | 30078-2361 | |
| CITY OF SNELLVILLE | DEPARTMENT OF PLANNING AND DEVELOPM, 2342 OAK RD FL 2ND | SNELLVILLE | GA | 30078-2361 | |
| CITY OF SNELLVILLE-SANITATION DEPT | 2491 MARIGOLD RD | SNELLVILLE | GA | 30078 | |
| CITY OF SOMERS POINT | CITY HALL 1 W NEW JERSEY AVE | SOMERS POINT | NJ | 08244 | |
| CITY OF SOMERSET | PO BOX 989 | SOMERSET | KY | 42502-0989 | |
| CITY OF SOMERSET-TAX | TAX COLLECTOR, PO BOX 989 | SOMERSET | KY | 42502-0989 | |
| CITY OF SONORA | 94 N WASHINGTON ST | SONORA | CA | 95370-4708 | |
| CITY OF SONORA FIRE DEPT | 201 S SHEPHERD ST | SONORA | CA | 95370 | |
| CITY OF SOUTH OGDEN | PO BOX 143 | BOUNTIFUL | OH | 84011-0143 | |
| CITY OF SOUTH PASADENA | 1414 MISSION ST | SOUTH PASADENA | CA | 91030-3298 | |
| CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | SOUTHAVEN | MS | 38671-2410 | |
| CITY OF SOUTHFIELD | 26000 EVERGREEN RD | SOUTHFIELD | MI | 48076-4453 | |
| CITY OF SOUTHFIELD, MI | PO BOX 33835, WATER & SEWER DEPARTMENT | DETROIT | MI | 48232-0835 | |
| CITY OF SOUTHGATE | 14400 DIX TOLEDO RD | SOUTHGATE | MI | 48195-2598 | |
| CITY OF SOUTHHAVEN | 8710 NORTHWEST DR | SOUTHAVEN | MS | 38671-2410 | |
| CITY OF SPARKS | 431 PRATER WAY | SPARKS | NV | 89432-0857 | |
| CITY OF SPARKS | PO BOX 141388 | IRVING | TX | 75014 | |
| CITY OF SPARKS | REVENUE DIVISION, 431 PRATER WAY | SPARKS | NV | 89432-0857 | |
| CITY OF SPARTANBURG | FALSE ALARM UNIT, PO BOX 602829 | CHARLOTTE | NC | 28260 | |
| CITY OF SPARTANBURG SC | PO BOX 1749 | SPARTANBURG | SC | 29304 | |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | SPOKANE | WA | 99201-3336 | |
| CITY OF SPOKANE VALLEY | 12710 E SPRAGUE. | SPOKANE VALLEY | WA | 99216 | |
| CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | SPOKANE | WA | 99256-0001 | |
| CITY OF SPRINGDALE | 201 SPRING ST | SPRINGDALE | AR | 72764-4554 | |
| CITY OF SPRINGFIELD | 225 FIFTH ST | SPRINGFIELD | OR | 97477-4695 | |
| CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105 | |
| CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105-1112 | |
| CITY OF SPRINGFIELD | C/O PERSONAL PROPERTY TAX, PO BOX 4124 | WOBURN | MA | 01888-4124 | |
| CITY OF SPRINGFIELD | DIVISION OF ENVIRONMENTAL HEALTH, 311 STATE ST | SPRINGFIELD | MA | 01105-1320 | |
| CITY OF SPRINGFIELD | DONNA, 225 5TH ST STE 2 | SPRINGFIELD | OR | 97477-4675 | |
| CITY OF SPRINGFIELD | MUNICIPAL CENTER W RM 304, 300 S 7TH ST | SPRINGFIELD | IL | 62701-1931 | |
| CITY OF SPRINGFIELD | PO BOX 788 | SPRINGFIELD | TN | 37172-0788 | |
| CITY OF SPRINGFIELD | WEIGHTS AND MEASURES, E BUILDING 70 TAPLEY ST | SPRINGFIELD | MA | 01104 | |
| CITY OF SPRINGFIELD DEPT OF | FINANCE LICENSE DIVISION, PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | |
| CITY OF SPRINGFIELD DEPT OF | PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | |
| CITY OF SPRINGFIELD, IL V. BIG LOTS STORES, LLC (214 SPRINGFIELD, IL) | CITY OF SPRINGFIELD, 300 E MONROE ST | SPRINGFIELD | IL | 62701 | |
| CITY OF SPRINGFIELD, OH | 76 EAST HIGH ST, UTILITY BILLING DIVISION | SPRINGFIELD | OH | 45502 | |
| CITY OF SPRINGFIELD,. | SPRINGFIELD POLICE DEPARTMENT, 802 WILLOW. ST. | SPRINGFIELD | TN | 37172-2835 | |
| CITY OF ST ANN | 10405 SAINT CHARLES ROCK RD | ST ANN | MO | 63074-1815 | |
| CITY OF ST CLOUD | 400 2ND ST S | ST CLOUD | MN | 56301-3699 | |
| CITY OF ST CLOUD | OCCUPATIONAL LICENSE, 1300 NINTH ST | ST CLOUD | FL | 34769 | |
| CITY OF ST CLOUD FALSE ALARM | REDUCTION UNIT, PO BOX 964224 | ATLANTA | GA | 30394-6224 | |
| CITY OF ST JOSEPH | 1100 FREDERICK AVE STE 106 | ST JOSEPH | MO | 64501-2344 | |
| CITY OF ST LOUIS PARK | 5005 MINNETONKA BLVD | ST LOUIS PARK | MN | 55416-2216 | |
| CITY OF ST MARYS- UTILITY OFFICE | ATTN ANGIE YOUNGS, 106 E SPRING ST | ST MARYS | OH | 45885-2310 | |
| CITY OF ST MATTHEWS | 3940 GRANDVIEW AVE | LOUISVILLE | KY | 40207-3837 | |
| CITY OF ST MATTHEWS | PO BOX 7097 | LOUISVILLE | KY | 40257-0097 | |
| CITY OF ST PETERS | C/O PATTY, PO BOX 9 | SAINT PETERS | MO | 63376-0009 | |
| CITY OF ST PETERS | PO BOX 9 | SAINT PETERS | MO | 63376-0009 | |
| CITY OF ST PETERS MISSOURI | PO BOX 9 | SAINT PETERS | MO | 63376 | |
| CITY OF ST PETERSBURG | FALSE ALARM PROGRAM, PO BOX 141235 | IRVING | TX | 75014-1235 | |
| CITY OF ST PETERSBURG | FALSE ALARMS, PO BOX 2842 | ST PETERSBURG | FL | 33731-2842 | |
| CITY OF ST PETERSBURG | OCCUPATIONAL LICENSE SECTION, PO BOX 2842 | SAINT PETERSBURG | FL | 33731-2842 | |
| CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST | ST. AUGUSTINE | FL | 32084 | |
| CITY OF ST. JOSEPH, MO | PO BOX 411458 | KANSAS CITY | MO | 64141-1458 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF ST. MARYS, OH | 106 EAST SPRING STREET | ST. MARYS | OH | 45885 | |
| CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 | ST. PETERSBURG | FL | 33733-8034 | |
| CITY OF STARKVILLE | CITY HALL LAMPKIN ST | STARKVILLE | MS | 39759 | |
| CITY OF STATESBORO | PO BOX 348 | STATESBORO | GA | 30459-0348 | |
| CITY OF STATESBORO, GA | P.O. BOX 348 | STATESBORO | GA | 30459 | |
| CITY OF STATESVILLE | PO BOX 1111 | STATESVILLE | NC | 28687-1111 | |
| CITY OF STATESVILLE, NC | P.O. BOX 1111 | STATESVILLE | NC | 28687 | |
| CITY OF STAUNTON VIRGINIA | PO BOX 4 | STAUNTON | VA | 24402 | |
| CITY OF STEPHENVILLE | 298 W WASHINGTON | STEPHENVILLE | TX | 76401-4257 | |
| CITY OF STEPHENVILLE | 298 W WASHINGTON ST | STEPHENVILLE | TX | 76401-4257 | |
| CITY OF STEPHENVILLE, TX | 298 WEST WASHINGTON STREET | STEPHENVILLE | TX | 76401-3499 | |
| CITY OF STERLING HEIGHTS | 40555 UTICA ROAD PO BOX 8009 | STERLING HEIGHTS | MI | 48311-8009 | |
| CITY OF STERLING HEIGHTS | DEPARTMENT 296201, PO BOX 55000 | DETROIT | MI | 48255-2962 | |
| CITY OF STILLWATER, OK | P.O. BOX 1449 | STILLWATER | OK | 74076 | |
| CITY OF STOCKBRIDGE | 4640 N HENRY BLVD | STOCKBRIDGE | GA | 30281-3651 | |
| CITY OF STOCKTON | 22 E WEBER AVE #350 | STOCKTON | CA | 95202-2876 | |
| CITY OF STOCKTON | PO BOX 1570 | STOCKTON | CA | 95201-1570 | |
| CITY OF STOCKTON | PO BOX 2107 | STOCKTON | CA | 95201 | |
| CITY OF STONECREST | 3120 STONECREST BLVD STE 190 | LIVONIA | GA | 30038-2695 | |
| CITY OF STONECREST | BUSINESS LICENSE DEPT, 3120 STONECREST BLVD STE 190 | LIVONIA | GA | 30038-2695 | |
| CITY OF STUART | 121 SW FLAGLER AVE | STUART | FL | 34994-2139 | |
| CITY OF STUART | 121 SW FLAGLER AVE | STUART | FL | 34994-2192 | |
| CITY OF STUART, FL | 121 SW FLAGLER AVENUE | STUART | FL | 34994-2139 | |
| CITY OF SUFFOLK | ALARM PROGRAM, PO BOX 142557 | IRVING | TX | 75014-2557 | |
| CITY OF SUFFOLK TREASURER | 442 W WASHINGTON ST | SUFFOLK | VA | 23434-5360 | |
| CITY OF SUFFOLK TREASURER | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| CITY OF SUGAR HILL | 5039 W BROAD ST | SUGAR HILL | GA | 30518-4611 | |
| CITY OF SUGAR LAND | 111 GILLINGHAM LANE | SUGAR LAND | TX | 77478-3150 | |
| CITY OF SUGAR LAND | PO BOX 110 | SUGAR LAND | TX | 77487-0110 | |
| CITY OF SUMMERSVILLE | OFFICE OF RECORDER, PO BOX 525 | SUMMERSVILLE | WV | 26651-0525 | |
| CITY OF SUMTER, SC | P.O. BOX 310 | SUMTER | SC | 29151-0310 | |
| CITY OF SUMTER-TAX | LICENSE DIVISION, PO BOX 1449 | SUMTER | SC | 29151-1449 | |
| CITY OF SUNRISE | 1601 NW 136 AVE BLDG 1 | SUNRISE | FL | 33323-2835 | |
| CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | SURPRISE | AZ | 85374-7463 | |
| CITY OF SURPRISE, AZ | PO BOX 29078 | PHOENIX | AZ | 85038-9078 | |
| CITY OF SYLACAUGA | PO BOX 390 | SYLACAUGA | AL | 35150-0390 | |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE, 747 MARKET STREET RM 212 | TACOMA | WA | 98402-3770 | |
| CITY OF TACOMA | MUNICIPAL BLDG-PERMITS, 747 MARKET ST ROOM 246 | TACOMA | WA | 98402 | |
| CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010, CITY TREASURER | TACOMA | WA | 98411-1010 | |
| CITY OF TALLAHASSEE | 300 S ADAMS ST | TALLAHASSEE | FL | 32301-1731 | |
| CITY OF TALLAHASSEE, FL | 435 N MACOMB ST, ST. RELAY BOX | TALLAHASSEE | FL | 32301-1050 | |
| CITY OF TAMPA | OCCUPATIONAL LIC TAX DIV, PO BOX 2200 | TAMPA | FL | 33602 | |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | TAMPA | FL | 33630-3191 | |
| CITY OF TAMPA-ORACLE LOCKBOX | PO BOX 23328 | TAMPA | FL | 33623-3328 | |
| CITY OF TARPON SPRINGS | PO BOX 5004 | TARPON SPRINGS | FL | 34688-5004 | |
| CITY OF TARPON SPRINGS, FL | P.O. BOX 5004, COLLECTION DEPARTMENT | TARPON SPRINGS | FL | 34688-5004 | |
| CITY OF TAYLOR | 23555 GODDARD RD | TAYLOR | MI | 48180-4116 | |
| CITY OF TAYLOR | OFFICE OF THE CITY CLERK, 23555 GODDARD RD | TAYLOR | MI | 48180-4116 | |
| CITY OF TAYLOR | PO BOX 248 | TAYLOR | MI | 48180 | |
| CITY OF TAYLOR | PO BOX 335 | TAYLOR | MI | 48180-0335 | |
| CITY OF TAYLOR  TREASURER | PO BOX 335 | TAYLOR | MI | 48180-0335 | |
| CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298, WATER DEPARTMENT | TAYLOR | MI | 48180 | |
| CITY OF TEMECULA | 41000 MAIN STREET | TEMECULA | CA | 92590-2764 | |
| CITY OF TEMPE | PO BOX 5002 | TEMPE | AZ | 85280-5002 | |
| CITY OF TEMPE | POLICE DEPT ALARM UNIT, PO BOX 52141 | PHOENIX | AZ | 85072-2141 | |
| CITY OF TEMPE | POLICE DEPT-ALARM UNIT, PO BOX 90049 | PRESCOTT | AZ | 86304-9049 | |
| CITY OF TEMPE TAX | PO BOX 29618 | PHOENIX | AZ | 85038-9618 | |
| CITY OF TEMPE, AZ | PO BOX 52166 | PHOENIX | AZ | 85072-2166 | |
| CITY OF TEMPLE | MUNICIPAL BLDG ROOM 103, PO BOX 207 | TEMPLE | TX | 76503-0207 | |
| CITY OF TEMPLE F.A.R.P. | 209 E AVENUE A | TEMPLE | TX | 76501-4298 | |
| CITY OF TEMPLE, TX | PO BOX 878 | TEMPLE | TX | 76503-0878 | |
| CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | TULSA | OK | 74121-1043 | |
| CITY OF TERRELL | FARP, PO BOX 142676 | IRVING | TX | 75014 | |
| CITY OF TERRELL | PO BOX 310 | TERRELL | TX | 75160-0005 | |
| CITY OF TERRELL, TX | P.O. BOX 310 | TERRELL | TX | 75160 | |
| CITY OF TEXARKANA | INSPECTIONS, 220 TEXAS BLVD | TEXARKANA | TX | 75501 | |
| CITY OF TEXARKANA TEXAS | ENVIRONMENTAL SERVICES UNIT, PO BOX 1967 | TEXARKANA | TX | 75504-1967 | |
| CITY OF TEXARKANA TEXAS | PO BOX 1967 | TEXARKANA | TX | 75501 | |
| CITY OF TEXARKANA TEXAS | PO BOX 1967 | TEXARKANA | TX | 75504-1967 | |
| CITY OF THE COLONY | FALSE ALARM REDUCTION PROGRAM, PO BOX 140454 | IRVING | TX | 75014 | |
| CITY OF THIBODAUX TAX & LICENSE | PO BOX 5418 | THIBODAUX | LA | 70302-5148 | |
| CITY OF THOMASVILLE | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 | |
| CITY OF THOMASVILLE TAX DEPT | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 | |
| CITY OF THOMASVILLE, GA | PO BOX 1540 | THOMASVILLE | GA | 31799-1540 | |
| CITY OF THOMSON | 210 RAILROAD STREET SUITE 1544 | THOMSON | GA | 30824-2737 | |
| CITY OF THOMSON, GA | P.O. BOX 1017 | THOMSON | GA | 30824 | |
| CITY OF THOMSON-UTILITIES DEPT | PO BOX 1017 | THOMSON | GA | 30824-1017 | |
| CITY OF THORNTON | DEPT 222 | THORNTON | CO | 80291-0222 | |
| CITY OF TIFFIN | INCOME TAX DEPT-CITY HALL ANX, PO BOX 518 | TIFFIN | OH | 44883 | |
| CITY OF TIFFIN | PO BOX 518 | TIFFIN | OH | 44883-0518 | |
| CITY OF TIFFIN, OH | P.O. BOX 156 | TIFFIN | OH | 44883-0156 | |
| CITY OF TIFTON | PO BOX 229 | TIFTON | GA | 31793-0229 | |
| CITY OF TIFTON, GA | PO BOX 229 | TIFTON | GA | 31793 | |
| CITY OF TOLEDO | BUREAU OF FIRE PREVENTION, 1 GOVERNMENT CTR STE 1710 | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | PO BOX 88093 | CHICAGO | IL | 60680-1093 | |
| CITY OF TOMBALL, TX | 501 JAMES | TOMBALL | TX | 77375 | |
| CITY OF TOPEKA | WATER DEPT, 3615 SW 29TH ST | TOPEKA | KS | 66614-2077 | |
| CITY OF TOPEKA, KS | PO BOX 957904 | ST LOUIS | MO | 63195-7904 | |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503-5059 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF TRACY | BUSINESS LICENSING, 8839 N CEDAR AVE 212 | FRESNO | CA | 93720-1832 | |
| CITY OF TRACY | FARP, PO BOX 141867 | IRVING | TX | 75014 | |
| CITY OF TRACY, CA | PO BOX 888884 | LOS ANGELES | CA | 90088-8884 | |
| CITY OF TROTWOOD | PO BOX 633408 | CINCINNATI | OH | 45263-3408 | |
| CITY OF TROTWOOD | TAX DEPT, 4 STRADER DR | TROTWOOD | OH | 45426-3343 | |
| CITY OF TROY | PO BOX 549 | TROY | AL | 36081-0549 | |
| CITY OF TROY, AL | P.O. BOX 549 | TROY | AL | 36081-0549 | |
| CITY OF TROY, NY | 433 RIVER ST, TREASURER'S OFFICE | TROY | NY | 12180 | |
| CITY OF TRUSSVILLE | PO BOX 159 | TRUSSVILLE | AL | 35173-0159 | |
| CITY OF TUCSON | 255 W ALAMEDA ST | TUCSON | AZ | 85701-1362 | |
| CITY OF TUCSON | CONNIE, PO BOX 27320 | TUCSON | AZ | 85726-7320 | |
| CITY OF TUCSON | PO BOX 27320 | TUCSON | AZ | 85726-7320 | |
| CITY OF TUCSON | TUSCON POLICE DEPARTMENT, 1310 W MIRACLE MILE | TUCSON | AZ | 85705-9320 | |
| CITY OF TUCSON, AZ | PO BOX 51040 | LOS ANGELES | CA | 90051-5340 | |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | TUKWILA | WA | 98188-2544 | |
| CITY OF TULARE | 411 E KERN AVE STE F | TULARE | CA | 93274-4255 | |
| CITY OF TULARE, CA | 411 E KERN AVE, STE F | TULARE | CA | 93274 | |
| CITY OF TULSA | 175 E 2ND STREET | TULSA | OK | 74103 | |
| CITY OF TULSA | DEPT 2583 | TULSA | OK | 74182 | |
| CITY OF TULSA DEPT OF FINANCE | LICENSE CTR, PO BOX 451 | TULSA | OK | 74101 | |
| CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | TULSA | OK | 74101 | |
| CITY OF TULSA UTILITIES | UTILITIES SERVICES | TULSA | OK | 74187-0002 | |
| CITY OF TULSA V. BLSI (1062 TULSA, OK) | CITY OF TULSA, RIDER, MICHAEL - ZONING & SIGN OFFICIAL, 175 E 2ND ST, 4TH FL | TULSA | OK | 74103 | |
| CITY OF TUPELO | PO BOX 1485 | TUPELO | MS | 38802 | |
| CITY OF TUPELO | TAX DEPT, PO BOX 1485 | TUPELO | MS | 38802 | |
| CITY OF TURLOCK | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5456 | |
| CITY OF TURLOCK, CA | PO BOX 1230 | SUISUN CITY | CA | 94585-1230 | |
| CITY OF TUSTIN | 300 CENTENNIAL WAY | TUSTIN | CA | 92780-3767 | |
| CITY OF TUSTIN FARP | PO BOX 142105 | IRVING | TX | 75014 | |
| CITY OF TYLER POLICE DEPT | BURGLAR ALARM COORDINATOR, 711 WEST FERGUSON ST | TYLER | TX | 75702-5696 | |
| CITY OF TYLER, TX | PO BOX 336, TYLER WATER UTILITIES | TYLER | TX | 75710-0336 | |
| CITY OF UKIAH | BUSINESS LICENSE, 300 SEMINARY AVE | UKIAH | CA | 95482-5400 | |
| CITY OF UKIAH, CA | P.O. BOX 2860 | UKIAH | CA | 95482 | |
| CITY OF UNION CITY | 5047 UNION ST | UNION CITY | GA | 30291-1455 | |
| CITY OF UNION CITY | PO BOX 9 | UNION CITY | TN | 38281-0009 | |
| CITY OF UNION CITY, GA | 5047 UNION STREET | UNION CITY | GA | 30291 | |
| CITY OF UNION CITY, TN | P.O. BOX 9, WATER & SEWER DEPARTMENT | UNION CITY | TN | 38281-0009 | |
| CITY OF UNIONTOWN | LICENSE OFFICER, 20 N GALLATIN AVE RM 106 | UNIONTOWN | PA | 15401-3523 | |
| CITY OF UPLAND | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF UPLAND | ALARM PROGRAM, PO BOX 140125 | IRVING | TX | 75014-0125 | |
| CITY OF UPLAND, CA - WASTE | P.O. BOX 5909, PAYMENT PROCESSING CENTER | BUENA PARK | CA | 90622-5909 | |
| CITY OF UPLAND, CA - WATER/SEWER | PO BOX 101115 | PASADENA | CA | 91189-0005 | |
| CITY OF UTICA | 1 KENNEDY PLAZA | UTICA | NY | 13502-4236 | |
| CITY OF VACAVILLE | BUSINESS LICENSE, PO BOX 6178 | VACAVILLE | CA | 95696-6178 | |
| CITY OF VACAVILLE FALSE ALARM | REDUCTION PROGRAM, PO BOX 141866 | IRVING | TX | 75014 | |
| CITY OF VACAVILLE, CA | P.O. BOX 6180 | VACAVILLE | CA | 95696-6180 | |
| CITY OF VALDOSTA GA | BUSINESS LICENSE DEPT, PO BOX 1125 | VALDOSTA | GA | 31603-1125 | |
| CITY OF VALDOSTA, GA | P.O. BOX 1125 | VALDOSTA | GA | 31603-1125 | |
| CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5939 | |
| CITY OF VAN WERT WATER DEPARTMENT, OH | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | |
| CITY OF VANCOUVER WASHINGTON | PO BOX 8995 | VANCOUVER | WA | 98668-8995 | |
| CITY OF VANCOUVER, WA/35195 | PO BOX 35195 | SEATTLE | WA | 98124-5195 | |
| CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285 | |
| CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285-2098 | |
| CITY OF VENICE, FL | PO BOX 919207 | ORLANDO | FL | 32891-9207 | |
| CITY OF VENTURA | 501 POLI ST | VENTURA | CA | 93001-2697 | |
| CITY OF VENTURA | BUSINESS TAX OFFICE/TREASURY DIV, 501 POLI ST | VENTURA | CA | 93001-2697 | |
| CITY OF VICKSBURG | PO BOX 150 | VICKSBURG | MS | 39181-0150 | |
| CITY OF VICKSBURG, MS | P.O. BOX 58 | VICKSBURG | MS | 39181-0058 | |
| CITY OF VICTORIA,TX | P.O. BOX 1279, UTILITY BILLING OFFICE | VICTORIA | TX | 77902 | |
| CITY OF VICTORVILLE | 14343 CIVIC DR | VICTORVILLE | CA | 92392-2399 | |
| CITY OF VICTORVILLE | PO BOX 5001 . | VICTORVILLE | CA | 92393-5001 | |
| CITY OF VICTORVILLE, CA - WATER | PO BOX 5001 | VICTORVILLE | CA | 92393-5001 | |
| CITY OF VIDALIA | SHANNON, PO BOX 280 | VIDALIA | GA | 30475-0280 | |
| CITY OF VIDALIA, GA | P.O. BOX 280 | VIDALIA | GA | 30475-0280 | |
| CITY OF VIENNA | OFFICE OF THE TREASURER, PO BOX 5097 | VIENNA | WV | 26105-5097 | |
| CITY OF VIENNA, WV | P.O. BOX 5097 | VIENNA | WV | 26105-0997 | |
| CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9120 | |
| CITY OF VIRGINIA BEACH | JOHN T ATKINSON,TREASURER, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9120 | |
| CITY OF VIRGINIA BEACH TREAS | FIRE MARSHALL'S OFFICE FCP, 2408 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9129 | |
| CITY OF VIRGINIA BEACH TREASUR | 2509 PRINCESS ANNE RD BLDG 11 | VIRGINIA BEACH | VA | 23456-9064 | |
| CITY OF VIRGINIA BEACH TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| CITY OF VISALIA | PO BOX 4002 | VISALIA | CA | 93278-4002 | |
| CITY OF VISTA | 200 CIVIC CENTER DRIVE | VISTA | CA | 92084-6275 | |
| CITY OF WACO WATER OFFICE | P.O. BOX 2649, WATER OFFICE | WACO | TX | 76702-2649 | |
| CITY OF WADSWORTH | 120 MAPLE ST | WADSWORTH | OH | 44281-1825 | |
| CITY OF WARNER ROBINS | 202 DAVIS DR PMB 718 | WARNER ROBINS | GA | 31093-3348 | |
| CITY OF WARNER ROBINS | BOX 8629 | WARNER ROBINS | GA | 31095-8629 | |
| CITY OF WARNER ROBINS, GA | ATTN: UTILITY PAYMENT, PO BOX 8659 | WARNER ROBINS | GA | 31095-8659 | |
| CITY OF WARNER ROBINS, GA | PO BOX 8659, ATTN: UTILITY PAYMENT | WARNER ROBINS | GA | 31095-8659 | |
| CITY OF WARREN TREASURER | 1 CITY SQ STE 200 | WARREN | MI | 48093-2395 | |
| CITY OF WARREN, OH | P.O. BOX 670, UTILITY SERVICES | WARREN | OH | 44482-0670 | |
| CITY OF WARSAW WASTEWATER PAYMENT OFFICE | BOX 557 | WARSAW | IN | 46581 | |
| CITY OF WARWICK | LICENSING, 99 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4699 | |
| CITY OF WARWICK-TAX | PO BOX 981027 | BOSTON | MA | 02298-1027 | |
| CITY OF WASHINGTON | BUSINESS LICENSE, 405 JEFFERSON ST | WASHINGTON | MO | 63090-2607 | |
| CITY OF WASHINGTON, MO | 405 JEFFERSON STREET | WASHINGTON | MO | 63090 | |
| CITY OF WATERBURY | 235 GRAND ST | WATERBURY | CT | 06702-1915 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CITY OF WATERTOWN, NY | 245 WASHINGTON STREET, SUITE 203 | WATERTOWN | NY | 13601 | |
| CITY OF WATSONVILLE | 250 MAIN ST | WATSONVILLE | CA | 95076-5041 | |
| CITY OF WATSONVILLE | WATSONVILLE POLICE DEPARTMENT, PO BOX 1930 | WATSONVILLE | CA | 95077-1930 | |
| CITY OF WATSONVILLE FINANCE DEPT | 250 MAIN ST | WATSONVILLE | CA | 95076-5047 | |
| CITY OF WATSONVILLE UTILITIES, CA | PO BOX 149 | WATSONVILLE | CA | 95077-0149 | |
| CITY OF WAXAHACHIE | PO BOX 39 | WAXAHACHIE | TX | 75168 | |
| CITY OF WAXAHACHIE | PO BOX 757 | WAXAHACHIE | TX | 75168-1045 | |
| CITY OF WAXAHACHIE, TX | PO BOX 39, WATER BILLING DEPARTMENT | WAXAHACHIE | TX | 75168-0039 | |
| CITY OF WAYCROSS | PO BOX 99 | WAYCROSS | GA | 31502-0099 | |
| CITY OF WAYCROSS, GA | P.O. DRAWER 99 | WAYCROSS | GA | 31502 | |
| CITY OF WAYNESBORO | CLERK OF CIRCUIT CT, PO BOX 910 | PARK | VA | 22980 | |
| CITY OF WAYNESBORO, GA | 615 N LIBERTY ST | WAYNESBORO | GA | 30830 | |
| CITY OF WAYNESBORO, VA | 503 WEST MAIN ST STE 105, TREASURER'S OFFICE | WAYNESBORO | VA | 22980 | |
| CITY OF WEATHERFORD | ANGEL CHANDLER, PO BOX 255 | WEATHERFORD | TX | 76086-0255 | |
| CITY OF WEATHERFORD | CONSUMER HEALTH DEPT, ANGEL CHANDLER, PO BOX 255 | WEATHERFORD | TX | 76086-0255 | |
| CITY OF WEATHERFORD, TX | P.O. BOX 255 | WEATHERFORD | TX | 76086 | |
| CITY OF WEBB CITY | CITY COLLECTOR, PO BOX 30 | WEBB CITY | MO | 64870 | |
| CITY OF WEBSTER | 101 PENNSYLVANIA | WEBSTER | TX | 77598-5226 | |
| CITY OF WEBSTER GROVES | 4 E LOCKWOOD AVE | WEBSTER GROVES | MO | 63119-3088 | |
| CITY OF WEBSTER GROVES | DIRECTOR OF FINANCE, 4 E LOCKWOOD AVE | WEBSTER GROVES | MO | 63119-3088 | |
| CITY OF WEBSTER, TX | 101 PENNSYLVANIA | WEBSTER | TX | 77598 | |
| CITY OF WEIRTON | 200 MUNICIPAL PLZ STE 2 | WEIRTON | WV | 26062-4599 | |
| CITY OF WEIRTON | MICHELLE CAMPBELL, 200 MUNICIPAL PLAZA | WIRTON | WV | 26062-4527 | |
| CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA | WEIRTON | WV | 26062 | |
| CITY OF WENATCHEE | PO BOX 519 | WENATCHEE | WA | 98807 | |
| CITY OF WESLACO | 255 S KANSAS AVE | WESLACO | TX | 78596-6158 | |
| CITY OF WESLACO, TX | 255 SOUTH KANSAS AVENUE, WATER DEPT | WESLACO | TX | 78596-6158 | |
| CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | WEST ALLIS | WI | 53214-4648 | |
| CITY OF WEST BEUCHEL | 3705 BASHFORD AVE | LOUISVILLE | KY | 40218-2533 | |
| CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV-CITY HALL, PO BOX 4044 | WEST COLUMBIA | SC | 29171-4044 | |
| CITY OF WEST COLUMBIA, SC | P.O. BOX 4044, WATER COLLECTION DIVISION | WEST COLUMBIA | SC | 29171-4044 | |
| CITY OF WEST COVINA | BUSINESS LICENSING, 8839 N CEDAR ACE #212 | FRESNO | CA | 93720-1832 | |
| CITY OF WEST COVINA | PO BOX 3926 | TUSTIN | CA | 92781-3926 | |
| CITY OF WEST JORDAN | 8000 S REDWOOD RD | WEST JORDAN | UT | 84088-4604 | |
| CITY OF WEST JORDAN | BUSINESS LICENSE, 8000 REDWOOD RD | WEST JORDAN | UT | 84088-4604 | |
| CITY OF WEST MINSTER | 8200 WESTMINSTER BLVD | WESTMINSTER | CA | 92683-3395 | |
| CITY OF WEST MONROE | 2305 N 7TH ST | WEST MONROE | LA | 71291-5278 | |
| CITY OF WEST MONROE, LA | 2305 NORTH 7TH STREET | WEST MONROE | LA | 71291-5299 | |
| CITY OF WEST PLAINS | PO BOX 710 | WEST PLAINS | MO | 65775-0710 | |
| CITY OF WEST PLAINS, MO | PO BOX 710 | WEST PLAINS | MO | 65775 | |
| CITY OF WEST SACRAMENTO | BUSINESS LICENSE, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691-2717 | |
| CITY OF WEST SACRAMENTO | PO BOX 2220 | WEST SACRAMENTO | CA | 95691-7220 | |
| CITY OF WESTERVILLE, OH | PO BOX 6107 | WESTERVILLE | OH | 43086-6107 | |
| CITY OF WESTFIELD | HEALTH DEPARTMENT, 59 COURT ST | WESTFIELD | MA | 01085-3520 | |
| CITY OF WESTLAND | 36300 WARREN RD | WESTLAND | MI | 48185-2016 | |
| CITY OF WESTLAND | PO BOX 554887 | DETROIT | MI | 48255-4887 | |
| CITY OF WESTLAND WATER | 36300 WARREN RD | WESTLAND | MI | 48185-2016 | |
| CITY OF WESTMINSTER | 56 W MAIN | WESTMINSTER | MD | 21157-4844 | |
| CITY OF WESTMINSTER | FALSE ALARM REDUCTION PROGRAM, PO BOX 742845 | LOS ANGELES | CA | 90074-2845 | |
| CITY OF WESTMINSTER | PO BOX 17107 | DENVER | CO | 80217-0107 | |
| CITY OF WESTMINSTER | TAX DEPT, 45 W MAIN ST | WESTMINSTER | MD | 21157-4818 | |
| CITY OF WESTMINSTER, CA | 8200 WESTMINSTER AVENUE | WESTMINSTER | CA | 92683 | |
| CITY OF WESTMINSTER, CO | PO BOX 17040 | DENVER | CO | 80217-3650 | |
| CITY OF WESTMINSTER, MD | 45 W MAIN ST, WATER/SEWER DEPT | WESTMINSTER | MD | 21157 | |
| CITY OF WESTOVER | 500 DUPONT RD | WESTOVER | WV | 26501-9629 | |
| CITY OF WHEAT RIDGE | 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | |
| CITY OF WHEAT RIDGE | ATTN FINANCE DIVISION/BAG FEE, 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | |
| CITY OF WHITE BEAR LAKE | 4701 HIGHWAY 61 N | SAINT PAUL | MN | 55110-3277 | |
| CITY OF WHITEVILLE | 125 WASHINGTON ST STE A | WHITEVILLE | NC | 28472-3315 | |
| CITY OF WHITEVILLE | 317 S MADISON ST | WHITEVILLE | NC | 28472-0607 | |
| CITY OF WHITEVILLE, NC | P.O. BOX 607 | WHITEVILLE | NC | 28472 | |
| CITY OF WHITTIER | 13230 EAST PENN STREET, ATTN: TREASURER'S DEPT | WHITTIER | CA | 90602 | |
| CITY OF WHITTIER | ATTN: TREASURER'S DEPT, 13230 EAST PENN STREET | WHITTIER | CA | 90602 | |
| CITY OF WHITTIER | TREASURERS DEPARTMENT, ACCOUNTS RECEIVABLE, 13230 E PENN ST | WHITTIER | CA | 90602-1772 | |
| CITY OF WHITTIER PUBLIC SERVIC | 13230 PENN ST | WHITTIER | CA | 90602-1772 | |
| CITY OF WICHITA | BUSINESS LICENSE, 455 N MAIN FL 1TH | WICHITA | KS | 67202-1622 | |
| CITY OF WICHITA FALLS | 710 FLOOD ST | WICHITA FALLS | TX | 76301-2842 | |
| CITY OF WICHITA FALLS, TX | P.O. BOX 1440 | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA-FARP | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | |
| CITY OF WICHITA. | DEPT OF FINANCE, CITY HALL 12TH FL, 455 N MAIN ST | WICHITA | KS | 67202 | |
| CITY OF WICKLIFFE | PO BOX 125 | WICKLIFFE | OH | 44092-0125 | |
| CITY OF WILMINGTON | 69 N SOUTH ST | WILMINGTON | OH | 45177-2211 | |
| CITY OF WILMINGTON | C/O EARNED INCOME TAX WITHHOLDING, 800 FRENCH ST 6TH FL | WILMINGTON | DE | 19801-3590 | |
| CITY OF WILMINGTON | PO BOX 1810 | WILMINGTON | NC | 28402-1810 | |
| CITY OF WILMINGTON, DE | PO BOX 15622, DIVISION OF REVENUE | WILMINGTON | DE | 19886-5622 | |
| CITY OF WILSON | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | |
| CITY OF WILSON - NC | COLLECTION DIVISION, ATTN: JANIN NICHOLS, P.O. BOX 2407 | WILSON | NC | 27894-2407 | |
| CITY OF WILSON - NC | P.O. BOX 2407, COLLECTION DIVISION, ATTN: JANIN NICHOLS | WILSON | NC | 27894-2407 | |
| CITY OF WILSON-FARP | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | |
| CITY OF WINDCREST | 8601 MIDCROWN DR | SAN ANTONIO | TX | 78239-2598 | |
| CITY OF WINSTON SALEM | PO BOX 2756. | WINSTON SALEM | NC | 27102-2756 | |
| CITY OF WINSTON-SALEM, NC | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WINTER GARDEN | BUSINESS TAX, 300 W PLANT ST | WINTER GARDEN | FL | 34787-3009 | |
| CITY OF WINTER GARDEN, FL | 300 W PLANT ST | WINTER GARDEN | FL | 34787-3009 | |
| CITY OF WINTER HAVEN | PO BOX 2277 | WINTER HAVEN | FL | 33883-2277 | |
| CITY OF WOOD DALE | 404 N WOOD DALE RD | WOOD DALE | IL | 60191-1596 | |
| CITY OF WOOD DALE | 404 N WOOD DALE RD. | WOOD DALE | IL | 60191-1534 | |
| CITY OF WOOD DALE, IL | PO BOX 7644 | CAROL STREAM | IL | 60197-7644 | |
| CITY OF WOODLAND | 300 FIRST STREET | WOODLAND | CA | 95695-3413 | |
| CITY OF WOODLAND | ATTENTION: AR, 300 FIRST STREET | WOODLAND | CA | 95695 | |
| CITY OF WOODLAND, CA | PO BOX 511380, UTILITY DEPARTMENT | LOS ANGELES | CA | 90051-7935 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF WOODSTOCK | 12453 HIGHWAY 92 | WOODSTOCK | GA | 30188 | |
| CITY OF WOOSTER INCOME TAX | PO BOX 1088 | WOOSTER | OH | 44691-7081 | |
| CITY OF WORCESTER | INSPECTIONAL SERVICES, 25 MEADE ST | WORCESTER | MA | 01610-2715 | |
| CITY OF WORCESTER | PO BOX 15588 | WORCESTER | MA | 01615-0588 | |
| CITY OF XENIA | PO BOX 490 | XENIA | OH | 45385-0490 | |
| CITY OF YAKIMA | 129 N 2ND ST | YAKIMA | WA | 98901-2521 | |
| | | | | | |
| CITY OF YAKIMA | OFFICE OF CODE ADMINISTRATION, 129 NORTH SECOND ST 2ND FLOOR | YAKIMA | WA | 98901-2613 | |
| CITY OF YUBA | 1201 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3097 | |
| CITY OF YUBA CITY | PO BOX 981296 | WEST SACRAMENTO | CA | 95798-1296 | |
| CITY OF YUBA CITY | POLICE DEPARTMENT, PO BOX 3447 | YUBA CITY | CA | 95992 | |
| CITY OF YUCAIPA | 34272 YUCAIPA BLVD | YUCAIPA | CA | 92399-2434 | |
| CITY OF YUCAIPA | ATTN: FINANCE DEPT, 34272 YUCAIPA BLVD. | YUCAIPA | CA | 92399 | |
| CITY OF YUKON | OCCUPATIONAL LICENSE DEPT, PO BOX 850500 | YUKON | OK | 73085-0500 | |
| CITY OF YUKON | YUKON POLICE DEPARTMENT, 100 S RANCHWOOD BLVD | YUKON | OK | 73099-2700 | |
| CITY OF YUKON, OK | P.O. BOX 850500 | YUKON | OK | 73085 | |
| CITY OF YUMA | TAX & LICENSES, ONE CITY PLAZA | YUMA | AZ | 85364-1436 | |
| CITY OF YUMA, AZ | PO BOX 78324 | PHOENIX | AZ | 85062-8324 | |
| CITY OF ZANESVILLE | OFFICE OF THE CHIEF OF POLICE, 332 SOUTH STREET | ZANESVILLE | OH | 43701-3480 | |
| CITY OF ZANESVILLE, OH | 401 MARKET STREET, UTILITIES | ZANESVILLE | OH | 43701-3577 | |
| CITY OF OLYMPIA | PO BOX 2009 | OLYMPIA | WA | 98507-2009 | |
| CITY RECORDER | PO BOX 7088 | MC MINNVILLE | TN | 37111-7088 | |
| CITY TAX COLLECTOR | 700 N GARDEN ST | COLUMBIA | TN | 38401-3224 | |
| CITY TAX COLLECTOR | PO BOX 1519 | CLEVELAND | TN | 37364-1519 | |
| CITY TAX COLLECTOR | PO BOX 2227 | JOHNSON CITY | TN | 37605-2227 | |
| CITY TAX COLLECTOR | PO BOX 488 | DECHERD | TN | 37324-0488 | |
| CITY TAX COLLECTOR | PO BOX 530 | JEFFERSON CITY | TN | 37760-0530 | |
| CITY TAX COLLECTOR | PO BOX 788 | ROGERSVILLE | TN | 37857-0788 | |
| CITY TAX COLLECTOR | PO BOX 807 | TULLAHOMA | TN | 37388-0807 | |
| CITY TAX COLLECTOR | PO BOX 9 | UNION CITY | TN | 38281-0009 | |
| CITY TREASURER | 100 OLD HAMPTON LN | HAMPTON | VA | 23669-4096 | |
| CITY TREASURER | 503 W MAIN ST STE 105 | WAYNESBORO | VA | 22980-4546 | |
| CITY TREASURER | COMMISSIONER OF THE REVENUE, PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | |
| CITY TREASURER | DEPT OF PUBLIC SAFETY, LICENSE SECTION, 4252 GROVES RD | COLUMBUS | OH | 43232 | |
| CITY TREASURER | PO BOX 11367 | TACOMA | WA | 98411-0367 | |
| CITY TREASURER | PO BOX 1597 | MANITOWOC | WI | 54221-1597 | |
| CITY TREASURER | PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | |
| CITY TREASURER | PO BOX 98490 | LOUISVILLE | KY | 40298-8490 | |
| CITY TREASURER | SAN DIEGO FIRE RESCUE, 525 B STREET SUITE 300 | SAN DIEGO | CA | 92101 | |
| CITY TREASURER | WALKER CITY INCOME TAX, PO BOX 153 | GRAND RAPIDS | MI | 49501-0153 | |
| CITY TREASURER - INCOME TAX | PO BOX 183190 | COLUMBUS | OH | 43218-3190 | |
| CITY TREASURER PADUCAH KY | PO BOX 2697 | PADUCAH | KY | 42002-2697 | |
| CITY TREASURER-FINANCE DEPT | 414 E 12TH ST | KANSAS CITY | MO | 64106-2702 | |
| CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | |
| CITY UTILITIES - HUNTINGTON, IN | P.O. BOX 5177 | HUNTINGTON | IN | 46750-5177 | |
| CITY UTILITIES COMMISSION (CORBIN, KY) | PO BOX 1350 | CORBIN | KY | 40702-1350 | |
| CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | SPRINGFIELD | MO | 65801-0551 | |
| CITY VIEW TOWNE CROSSING | SHOPPING CENTER FORT WORTH TX LP, 270 COMMERCE DR | ROCHESTER | NY | 14623-3506 | |
| | | | | | |
| CITY VIEW TOWNE CROSSING SHOPPING CENTER | BURNHAM, GREG, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE | ROCHESTER | NY | 145623 | |
| CITY WATER & LIGHT (CWL) | P.O. BOX 1289 | JONESBORO | AR | 72403-1289 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101, ATTN: CASHIER'S OFFICE | SPRINGFIELD | IL | 62757-0001 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | ATTN: CASHIER'S OFFICE, 300 S 7TH ST RM 101 | SPRINGFIELD | IL | 62757-0001 | |
| CITY/COUNTY OF MOBILE | PO BOX 11407 DEPT 1530 | BIRMINGHAM | AL | 35246-1407 | |
| CITYWIDE WINDOW SERVICES INC | PO BOX 790 | ANOKA | MN | 55303-0790 | |
| CIUCIO, ROSEMARY | ADDRESS ON FILE | | | | |
| CIUFO, JENNIFER | ADDRESS ON FILE | | | | |
| CIULEI, ANDREI | ADDRESS ON FILE | | | | |
| CIULLA, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| CIULLA, MICHELLE L | ADDRESS ON FILE | | | | |
| CIUTI INTERNATIONAL INC | CIUTI INTERNATIONAL INC, 10865 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| CIVETTA, STEPHANIE | ADDRESS ON FILE | | | | |
| CIVIT, JOSE LUIS | ADDRESS ON FILE | | | | |
| CJ GLOBAL INC | CJ GLOBAL INC, 20-21 WAGARAW RD. | FAIR LAWN | NJ | 07410 | |
| CJ MOVING AND DELIVERY LLC | 2755 CURPIN LANE | ORLANDO | FL | 32825-9118 | |
| CJA AUTO SALES INC | 1313 S COUNTRY CLUB DR | MESA | AZ | 85210-5129 | |
| CJM LIMITED LIABILITY LTD PARTNERSH | 15 WEST SOUTH TEMPLE SUITE 1200 | SALT LAKE CITY | UT | 84101-1547 | |
| CK BRANDS LIMITED | CK BRANDS LIMITED CREATIVE KIDS FAR, 77 MODY RD RM 803 8/F CHI | TST EAST KOWLOON | HK | | CHINA |
| CL GUPTA EXPORTS LTD. | CL GUPTA EXPORTS LTD, 18 KM STONE DELHI RD VILL | MORADBAD | | | INDIA |
| CLAAR JR, RONALD JOSEPH | ADDRESS ON FILE | | | | |
| CLAAR, DEBORAH J | ADDRESS ON FILE | | | | |
| CLABAUGH, MARYELENA LOUISE | ADDRESS ON FILE | | | | |
| CLABAUGH, TAYLER | ADDRESS ON FILE | | | | |
| CLABIJO NERI, CYNTHIA | ADDRESS ON FILE | | | | |
| CLABOUGH, MELISSA A | ADDRESS ON FILE | | | | |
| CLACKAMAS CO TAX COLLECTOR | PO BOX 6100 | PORTLAND | OR | 97228-6100 | |
| CLACKAMAS COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0004 | |
| CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | PORTLAND | OR | 97228-6100 | |
| CLAFFEY, MAKAYLA | ADDRESS ON FILE | | | | |
| CLAGGETT, GREGORY | ADDRESS ON FILE | | | | |
| CLAHERTY, ADALEIGH | ADDRESS ON FILE | | | | |
| CLAIBORNE, NASIA | ADDRESS ON FILE | | | | |
| CLAIBORNE, NASIR V | ADDRESS ON FILE | | | | |
| CLAIBORNE, TYANN L. | ADDRESS ON FILE | | | | |
| CLAIR, SARAH | ADDRESS ON FILE | | | | |
| CLAIRE'S STORES, INC. | CLAIRES STORES INC, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| CLAIRSAINT, SYNTHIA | ADDRESS ON FILE | | | | |
| CLALLAM COUNTY ENV HEALTH SVCS | 111 E 3RD ST | PORT ANGELES | WA | 98362-3009 | |
| CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | PORT ANGELES | WA | 98362-3000 | |
| CLAMOR, MARK LABOCO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLANAGAN, DONTE | ADDRESS ON FILE | | | | |
| CLANCE, ALISHA MICHELLE | ADDRESS ON FILE | | | | |
| CLANCY, COLLEEN ANN | ADDRESS ON FILE | | | | |
| CLANCY, JAMIYA SHARAYLYNN | ADDRESS ON FILE | | | | |
| CLANTON, PAMELA | ADDRESS ON FILE | | | | |
| CLANTON, TRANELL Y | ADDRESS ON FILE | | | | |
| CLAPP, MICHAEL | ADDRESS ON FILE | | | | |
| CLAPPER, CHEYENNE | ADDRESS ON FILE | | | | |
| CLAPPER, WILLIAM CALEB | ADDRESS ON FILE | | | | |
| CLARA, MARIA EUGENIA | ADDRESS ON FILE | | | | |
| CLARADY-ROSEMOND, KIANDRE | ADDRESS ON FILE | | | | |
| CLARDY, AUSTIN | ADDRESS ON FILE | | | | |
| CLARDY, DARRELL ALEXANDER | ADDRESS ON FILE | | | | |
| CLARDY, RYAN HARRIS | ADDRESS ON FILE | | | | |
| CLAREMONT ASSOCIATES | 33 S SERVICE RD | JERICHO | NY | 11753-1036 | |
| CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO., 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | |
| CLAREMONT CITY HEALTH DEPT | 14 NORTH ST | CLAREMONT | NH | 03743-2319 | |
| CLAREMONT HOME TEXTILES PVT LTD | CLAREMONT HOME TEXTILES PVT LTD, SHOP NOS.32 TO 36, SATYAM ARCADE, M | AHMEDABAD | | | INDIA |
| CLAREMONT POLICE DEPARTMENT | 58 OPERA HOUSE SQUARE | CLAREMONT | NH | 03743 | |
| CLAREMORE BLUE STARR INVESTMENTS LL | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | |
| CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | |
| CLARETT, JABARI | ADDRESS ON FILE | | | | |
| CLARITY RETAIL SERVICES | CLARITY RETAIL SERVICES, LLC, 5115 EXCELLO CT. | WEST CHESTER | OH | 45069 | |
| CLARIZIO, MAX | ADDRESS ON FILE | | | | |
| CLARK CO COMMON PLEAS COURT | 101 N LIMESTONE ST | SPRINGFIELD | OH | 45502-1190 | |
| CLARK CO COURTHOUSE | PO BOX 921 | GROVE HILL | AL | 36451-0921 | |
| CLARK CO MUNICIPAL COURT | 50 E COLUMBIA ST | SPRINGFIELD | OH | 45502-1133 | |
| CLARK CO MUNICIPAL COURT | PO BOX 927 | SPRINGFIELD | OH | 45501-0927 | |
| CLARK COUNTY | PO BOX 35150 | SEATTLE | WA | 98124-5150 | |
| CLARK COUNTY | PO BOX 5000 | VANCOU8VER | WA | 98666 | |
| CLARK COUNTY ASSESSOR | 309 S 3RD ST | LAS VEGAS | NV | 89101-6001 | |
| CLARK COUNTY ASSESSOR | PO BOX 551401 | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY CLERK | C/O FFN, PO BOX 551604 | LAS VEGAS | NV | 89115-1604 | |
| CLARK COUNTY CLERK | PO BOX 551604 | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY DEPT OF BUSINESS | PO BOX 551810 | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY HEALTH DEPT | 1201 WALL STREET | JEFFERSONVILLE | IN | 47130-3887 | |
| CLARK COUNTY HEALTH DEPT | 529 E HOME RD | SPRINGFIELD | OH | 45503-2776 | |
| CLARK COUNTY HEALTH DEPT | PO BOX 9825 | VANCOUVER | WA | 98666-8825 | |
| CLARK COUNTY LEGAL NEWS | 103 W VICTORY RD | HENDERSON | NV | 89015-7022 | |
| CLARK HILL PLC | DBA CLARK HILL PLLC, 301 GRANT STREET 14TH FLOOR | PITTSBURGH | PA | 15219 | |
| CLARK HILL PLLC IN NEVADA | 500 WOODWARD AVE STE 3500 | DETROIT | MI | 48226 | |
| CLARK HILL, SUBRINA | ADDRESS ON FILE | | | | |
| CLARK III, BILLY JACK | ADDRESS ON FILE | | | | |
| CLARK JR, DAMIEN LAMONT | ADDRESS ON FILE | | | | |
| CLARK PUBLIC UTILITIES | P.O. BOX 8989 | VANCOUVER | WA | 98668-8989 | |
| CLARK, ADAM C | ADDRESS ON FILE | | | | |
| CLARK, ALEIA JONEA | ADDRESS ON FILE | | | | |
| CLARK, ALEXIS ANN | ADDRESS ON FILE | | | | |
| CLARK, ALLEN | ADDRESS ON FILE | | | | |
| CLARK, ALON | ADDRESS ON FILE | | | | |
| CLARK, AMANDA JANE | ADDRESS ON FILE | | | | |
| CLARK, AMANDA LEE | ADDRESS ON FILE | | | | |
| CLARK, ANGEL | ADDRESS ON FILE | | | | |
| CLARK, ANGELA RANAE | ADDRESS ON FILE | | | | |
| CLARK, ANTHONY A | ADDRESS ON FILE | | | | |
| CLARK, ANTONIO | ADDRESS ON FILE | | | | |
| CLARK, ARIANA LYNN | ADDRESS ON FILE | | | | |
| CLARK, ASHLEIGH RENEE | ADDRESS ON FILE | | | | |
| CLARK, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| CLARK, AUSTYN D | ADDRESS ON FILE | | | | |
| CLARK, BACARDI GAIL | ADDRESS ON FILE | | | | |
| CLARK, BARBARA SUE | ADDRESS ON FILE | | | | |
| CLARK, BENJAMIN | ADDRESS ON FILE | | | | |
| CLARK, BERNARD A | ADDRESS ON FILE | | | | |
| CLARK, BRADLEY DALE | ADDRESS ON FILE | | | | |
| CLARK, BRANDDON | ADDRESS ON FILE | | | | |
| CLARK, BRANDEN | ADDRESS ON FILE | | | | |
| CLARK, BREANNA NICHOLE | ADDRESS ON FILE | | | | |
| CLARK, BRIAN | ADDRESS ON FILE | | | | |
| CLARK, BRIAN | ADDRESS ON FILE | | | | |
| CLARK, BRIAN LEE | ADDRESS ON FILE | | | | |
| CLARK, BRIDGETTE | ADDRESS ON FILE | | | | |
| CLARK, CAILA RAE | ADDRESS ON FILE | | | | |
| CLARK, CALEB ALAN | ADDRESS ON FILE | | | | |
| CLARK, CALVIN EUGENE | ADDRESS ON FILE | | | | |
| CLARK, CAMERON | ADDRESS ON FILE | | | | |
| CLARK, CAMERON | ADDRESS ON FILE | | | | |
| CLARK, CARLOTTA | ADDRESS ON FILE | | | | |
| CLARK, CHANNA | ADDRESS ON FILE | | | | |
| CLARK, CHARLES E | ADDRESS ON FILE | | | | |
| CLARK, CHARLES MICHAEL | ADDRESS ON FILE | | | | |
| CLARK, CHARLOTTE C | ADDRESS ON FILE | | | | |
| CLARK, CHRIS B | ADDRESS ON FILE | | | | |
| CLARK, CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | |
| CLARK, CHRISTYN | ADDRESS ON FILE | | | | |
| CLARK, CLARISSA | ADDRESS ON FILE | | | | |
| CLARK, CONNIE | ADDRESS ON FILE | | | | |
| CLARK, CONNOR ALLEN | ADDRESS ON FILE | | | | |
| CLARK, CORBIN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLARK, CURTIS | ADDRESS ON FILE | | | | |
| CLARK, DALTON ISAIAH | ADDRESS ON FILE | | | | |
| CLARK, DANTE D | ADDRESS ON FILE | | | | |
| CLARK, DARBIE | ADDRESS ON FILE | | | | |
| CLARK, DARIAN | ADDRESS ON FILE | | | | |
| CLARK, DARREN LAMON | ADDRESS ON FILE | | | | |
| CLARK, DAVID | ADDRESS ON FILE | | | | |
| CLARK, DAVID C | ADDRESS ON FILE | | | | |
| CLARK, DAVID PETER | ADDRESS ON FILE | | | | |
| CLARK, DEANNA LEE | ADDRESS ON FILE | | | | |
| CLARK, DENESHA | ADDRESS ON FILE | | | | |
| CLARK, DEONTE DAJSHON | ADDRESS ON FILE | | | | |
| CLARK, DESMARIAH ANN | ADDRESS ON FILE | | | | |
| CLARK, DESTINY NY'ASHIA | ADDRESS ON FILE | | | | |
| CLARK, DESTRA LEE | ADDRESS ON FILE | | | | |
| CLARK, DEVANTE | ADDRESS ON FILE | | | | |
| CLARK, DOMINIK | ADDRESS ON FILE | | | | |
| CLARK, DONNA M | ADDRESS ON FILE | | | | |
| CLARK, DONNA MAY | ADDRESS ON FILE | | | | |
| CLARK, DONNIE | ADDRESS ON FILE | | | | |
| CLARK, DYLAN CALVIN | ADDRESS ON FILE | | | | |
| CLARK, DYNASTY DARLENE | ADDRESS ON FILE | | | | |
| CLARK, ELIZABETH SALIM | ADDRESS ON FILE | | | | |
| CLARK, ELOISE | ADDRESS ON FILE | | | | |
| CLARK, EMELY ANN | ADDRESS ON FILE | | | | |
| CLARK, ETHAN | ADDRESS ON FILE | | | | |
| CLARK, EVA | ADDRESS ON FILE | | | | |
| CLARK, EVA G. | ADDRESS ON FILE | | | | |
| CLARK, FAITH MADISON | ADDRESS ON FILE | | | | |
| CLARK, FAITHLYNN NEVAEH | ADDRESS ON FILE | | | | |
| CLARK, FERN L | ADDRESS ON FILE | | | | |
| CLARK, GARY LEE | ADDRESS ON FILE | | | | |
| CLARK, GIANNA | ADDRESS ON FILE | | | | |
| CLARK, GLEN | ADDRESS ON FILE | | | | |
| CLARK, GRANGER | ADDRESS ON FILE | | | | |
| CLARK, GRAYCEE | ADDRESS ON FILE | | | | |
| CLARK, GREGORY LYDELL | ADDRESS ON FILE | | | | |
| CLARK, HALEY K | ADDRESS ON FILE | | | | |
| CLARK, HANNAH N | ADDRESS ON FILE | | | | |
| CLARK, HARRISON | ADDRESS ON FILE | | | | |
| CLARK, HOLLY | ADDRESS ON FILE | | | | |
| CLARK, INDIA | ADDRESS ON FILE | | | | |
| CLARK, JACCI | ADDRESS ON FILE | | | | |
| CLARK, JACOB | ADDRESS ON FILE | | | | |
| CLARK, JADE IMANI | ADDRESS ON FILE | | | | |
| CLARK, JAMES | ADDRESS ON FILE | | | | |
| CLARK, JAMES DOUGLAS | ADDRESS ON FILE | | | | |
| CLARK, JAMES L | ADDRESS ON FILE | | | | |
| CLARK, JAMES LOWELLE | ADDRESS ON FILE | | | | |
| CLARK, JANE (5322 FOLEY AL) | ADDRESS ON FILE | | | | |
| CLARK, JANIE TERESA | ADDRESS ON FILE | | | | |
| CLARK, JASHONA | ADDRESS ON FILE | | | | |
| CLARK, JASMINE | ADDRESS ON FILE | | | | |
| CLARK, JASMINE | ADDRESS ON FILE | | | | |
| CLARK, JASMINE | ADDRESS ON FILE | | | | |
| CLARK, JEREMIAH DEJANERIO | ADDRESS ON FILE | | | | |
| CLARK, JESSE | ADDRESS ON FILE | | | | |
| CLARK, JESYKA | ADDRESS ON FILE | | | | |
| CLARK, JOEY | ADDRESS ON FILE | | | | |
| CLARK, JONATHON R. | ADDRESS ON FILE | | | | |
| CLARK, JULIE LYNN | ADDRESS ON FILE | | | | |
| CLARK, JZOCK | ADDRESS ON FILE | | | | |
| CLARK, KAELA | ADDRESS ON FILE | | | | |
| CLARK, KAILONA KAMAHINA | ADDRESS ON FILE | | | | |
| CLARK, KAMERON KYLE | ADDRESS ON FILE | | | | |
| CLARK, KAMERON TREVELL | ADDRESS ON FILE | | | | |
| CLARK, KASEY | ADDRESS ON FILE | | | | |
| CLARK, KATHIE S | ADDRESS ON FILE | | | | |
| CLARK, KATHRYN RENEE | ADDRESS ON FILE | | | | |
| CLARK, KATIE LOUISE | ADDRESS ON FILE | | | | |
| CLARK, KAYLA | ADDRESS ON FILE | | | | |
| CLARK, KELLY SUSAN | ADDRESS ON FILE | | | | |
| CLARK, KELTON DANIEL | ADDRESS ON FILE | | | | |
| CLARK, KELVIN | ADDRESS ON FILE | | | | |
| CLARK, KENARDRICK | ADDRESS ON FILE | | | | |
| CLARK, KENDRICK | ADDRESS ON FILE | | | | |
| CLARK, KEVIN P | ADDRESS ON FILE | | | | |
| CLARK, KEYGAN | ADDRESS ON FILE | | | | |
| CLARK, KHIA | ADDRESS ON FILE | | | | |
| CLARK, KIM | ADDRESS ON FILE | | | | |
| CLARK, KIMBERLY | ADDRESS ON FILE | | | | |
| CLARK, KIMBERLY DANIELLE | ADDRESS ON FILE | | | | |
| CLARK, KRISTIN L | ADDRESS ON FILE | | | | |
| CLARK, KYLIL ALEXANDER | ADDRESS ON FILE | | | | |
| CLARK, LARRY D | ADDRESS ON FILE | | | | |
| CLARK, LATASHA MARIE | ADDRESS ON FILE | | | | |
| CLARK, LA'TAVIA UNIQUE | ADDRESS ON FILE | | | | |
| CLARK, LATOYA | ADDRESS ON FILE | | | | |
| CLARK, LAURA | ADDRESS ON FILE | | | | |
| CLARK, LAURA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CLARK, LESLIE M | ADDRESS ON FILE | | | | |
| CLARK, LEXY RAE | ADDRESS ON FILE | | | | |
| CLARK, LINDA L | ADDRESS ON FILE | | | | |
| CLARK, LINDA PAIGE | ADDRESS ON FILE | | | | |
| CLARK, LISA | ADDRESS ON FILE | | | | |
| CLARK, LOGAN KAMRIN | ADDRESS ON FILE | | | | |
| CLARK, LYDIA K | ADDRESS ON FILE | | | | |
| CLARK, MADDIE | ADDRESS ON FILE | | | | |
| CLARK, MA'KALA | ADDRESS ON FILE | | | | |
| CLARK, MARKEL | ADDRESS ON FILE | | | | |
| CLARK, MARYAH | ADDRESS ON FILE | | | | |
| CLARK, MEGHAN | ADDRESS ON FILE | | | | |
| CLARK, MELISSA | ADDRESS ON FILE | | | | |
| CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| CLARK, MICHAEL RIESS | ADDRESS ON FILE | | | | |
| CLARK, MICHAEL RYAN | ADDRESS ON FILE | | | | |
| CLARK, MICHEAL K | ADDRESS ON FILE | | | | |
| CLARK, MICHEAL LEE | ADDRESS ON FILE | | | | |
| CLARK, MICHELE | ADDRESS ON FILE | | | | |
| CLARK, MIKERA | ADDRESS ON FILE | | | | |
| CLARK, MIZELL | ADDRESS ON FILE | | | | |
| CLARK, MONIQUE | ADDRESS ON FILE | | | | |
| CLARK, NADINE | ADDRESS ON FILE | | | | |
| CLARK, NAOKI MEGAMI | ADDRESS ON FILE | | | | |
| CLARK, NATHAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| CLARK, NICKIE | ADDRESS ON FILE | | | | |
| CLARK, NOAH CLARK W | ADDRESS ON FILE | | | | |
| CLARK, OMARION DESHAWN | ADDRESS ON FILE | | | | |
| CLARK, PAIGE ALEXIS | ADDRESS ON FILE | | | | |
| CLARK, PATRICIA LUCILLE | ADDRESS ON FILE | | | | |
| CLARK, PATRICIA NICOLE | ADDRESS ON FILE | | | | |
| CLARK, PATRICK | ADDRESS ON FILE | | | | |
| CLARK, PAYTON BRYANT | ADDRESS ON FILE | | | | |
| CLARK, PERRY LAMONT | ADDRESS ON FILE | | | | |
| CLARK, QUISON SCHNEIL | ADDRESS ON FILE | | | | |
| CLARK, RHIANNON | ADDRESS ON FILE | | | | |
| CLARK, RICHARD E | ADDRESS ON FILE | | | | |
| CLARK, RICO | ADDRESS ON FILE | | | | |
| CLARK, RIOSHA DEJANAE' | ADDRESS ON FILE | | | | |
| CLARK, ROBERT DON | ADDRESS ON FILE | | | | |
| CLARK, ROBERT W | ADDRESS ON FILE | | | | |
| CLARK, RUSHANDA | ADDRESS ON FILE | | | | |
| CLARK, RYQUAN J | ADDRESS ON FILE | | | | |
| CLARK, SABRINA | ADDRESS ON FILE | | | | |
| CLARK, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| CLARK, SANDRICA | ADDRESS ON FILE | | | | |
| CLARK, SARAH | ADDRESS ON FILE | | | | |
| CLARK, SAVANNAH | ADDRESS ON FILE | | | | |
| CLARK, SCARLETTE ABIGAIL | ADDRESS ON FILE | | | | |
| CLARK, SHANELL V | ADDRESS ON FILE | | | | |
| CLARK, SHAWN | ADDRESS ON FILE | | | | |
| CLARK, SHAYLA | ADDRESS ON FILE | | | | |
| CLARK, SHONDRIKA | ADDRESS ON FILE | | | | |
| CLARK, STACEY | ADDRESS ON FILE | | | | |
| CLARK, STEPHANIE | ADDRESS ON FILE | | | | |
| CLARK, STEVEN | ADDRESS ON FILE | | | | |
| CLARK, SUZANNE C | ADDRESS ON FILE | | | | |
| CLARK, TAESJUAN TYRONE KENO | ADDRESS ON FILE | | | | |
| CLARK, TALLEN REX | ADDRESS ON FILE | | | | |
| CLARK, TAMMY | ADDRESS ON FILE | | | | |
| CLARK, TARA | ADDRESS ON FILE | | | | |
| CLARK, TASHA | ADDRESS ON FILE | | | | |
| CLARK, TERESA MERCEDES | ADDRESS ON FILE | | | | |
| CLARK, TERRENCE | ADDRESS ON FILE | | | | |
| CLARK, TESSA | ADDRESS ON FILE | | | | |
| CLARK, THOMAS CADEN | ADDRESS ON FILE | | | | |
| CLARK, TIFANY PETTY | ADDRESS ON FILE | | | | |
| CLARK, TIFFANY AMBER | ADDRESS ON FILE | | | | |
| CLARK, TORRION | ADDRESS ON FILE | | | | |
| CLARK, TRISHUNA SHERRELL | ADDRESS ON FILE | | | | |
| CLARK, TYRECK | ADDRESS ON FILE | | | | |
| CLARK, VALERIE M | ADDRESS ON FILE | | | | |
| CLARK, VICKIE | ADDRESS ON FILE | | | | |
| CLARK, XAVIER | ADDRESS ON FILE | | | | |
| CLARK, ZACH BRYAN | ADDRESS ON FILE | | | | |
| CLARK, ZAMIYA | ADDRESS ON FILE | | | | |
| CLARK, ZAVION | ADDRESS ON FILE | | | | |
| CLARK, ZAYNAH | ADDRESS ON FILE | | | | |
| CLARK-CISNEROS, JENNIFER MAKAYLA | ADDRESS ON FILE | | | | |
| CLARKE & RUSH MECHANICAL INC | 4411 AUBURN BLVD | SACRAMENTO | CA | 95841-4108 | |
| CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | ATHENS | GA | 30603-1768 | |
| CLARKE, ALEXA | ADDRESS ON FILE | | | | |
| CLARKE, ANDREW | ADDRESS ON FILE | | | | |
| CLARKE, BRYONNA KAYLA | ADDRESS ON FILE | | | | |
| CLARKE, CAILEN | ADDRESS ON FILE | | | | |
| CLARKE, CHRIS | ADDRESS ON FILE | | | | |
| CLARKE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CLARKE, DANIEL KEITH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLARKE, EUGENE ALEXANDER | ADDRESS ON FILE | | | | |
| CLARKE, MARGARET ELIZABETH | ADDRESS ON FILE | | | | |
| CLARKE, MARIVIC DIAZ | ADDRESS ON FILE | | | | |
| CLARKE, MELISSA S | ADDRESS ON FILE | | | | |
| CLARKE, NIKITTA | ADDRESS ON FILE | | | | |
| CLARKE, ROBERT | ADDRESS ON FILE | | | | |
| CLARKE, RYAN LAWRENCE | ADDRESS ON FILE | | | | |
| CLARKE, SIMON WAYNE | ADDRESS ON FILE | | | | |
| CLARKE, TEVIN ADRIAN | ADDRESS ON FILE | | | | |
| CLARKSON, IAN | ADDRESS ON FILE | | | | |
| CLARKSON, JAKE PALMER | ADDRESS ON FILE | | | | |
| CLARKSON, KAILA BRIANNA STAR | ADDRESS ON FILE | | | | |
| CLARKSON, TRACY | ADDRESS ON FILE | | | | |
| CLARKSON, WARREN | ADDRESS ON FILE | | | | |
| CLARKSTON BUILDING INSPECTOR | 10 MAPLE AVE | NEW CITY | NY | 10956 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | CLARKSVILLE | TN | 37040-0023 | |
| CLARKSVILLE SQUARE LLC | C/O REAL ESTATE SOUTHESAST LLC, PO BOX 681955 | PRATTVILLE | AL | 36068-1955 | |
| CLARKSVILLE SQUARE LLC | O'CONNELL , CARRIE, C/O REAL ESTATE SOUTHEAST LLC, P.O. BOX 681955 | PRATTVILLE | AL | 36068 | |
| CLARKSVILLE SQUARE, LLC | LAUTERBACH , PAGE, C/O COLLIERS INTERNATIONAL, 523 3RD AVENUE S | NASHVILLE | TN | 37210 | |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | CLARKSVILLE | IN | 47131 | |
| CLARNO, KYLE | ADDRESS ON FILE | | | | |
| CLARO PARRA, JOSE | ADDRESS ON FILE | | | | |
| CLARVUE INC | 2901 W COAST HIGHWAY SUITE 200 | NEWPORT BEACH | CA | 92663 | |
| CLARY, JEROD | ADDRESS ON FILE | | | | |
| CLASON-HUSTON, NATHAN JAMES | ADDRESS ON FILE | | | | |
| CLASS, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| CLASSEN, SARA NICOLE | ADDRESS ON FILE | | | | |
| CLASSEN, SIOBHAN | ADDRESS ON FILE | | | | |
| CLASSIC HOME | CLASSIC CONCEPTS, INC, FILE 2514 | PASADENA | CA | 91199-2514 | |
| CLASSIC SOLUTIONS | 3560 MILLIKIN COURT | COLUMBUS | OH | 43228 | |
| CLASSIK HOMES LLC | CLASSIK HOMES LLC, 790 14TH ST N STE 300 | ST PETERSBURG | FL | 33702 | |
| CLATE, EMILY | ADDRESS ON FILE | | | | |
| CLATER, WHITNEY | ADDRESS ON FILE | | | | |
| CLATTERBUCK, DEWAYNE | ADDRESS ON FILE | | | | |
| CLAUDIO, MARILUZ | ADDRESS ON FILE | | | | |
| CLAUDIO, MICHAEL | ADDRESS ON FILE | | | | |
| CLAUDIO, ROSEMARY | ADDRESS ON FILE | | | | |
| CLAUDIUS, KATHLEEN M | ADDRESS ON FILE | | | | |
| CLAUNCH, CARSON W | ADDRESS ON FILE | | | | |
| CLAUS, ANGELA R | ADDRESS ON FILE | | | | |
| CLAUS, VIRGINIA LEE | ADDRESS ON FILE | | | | |
| CLAUSELL, MARIANNA | ADDRESS ON FILE | | | | |
| CLAUSEN, PETER | ADDRESS ON FILE | | | | |
| CLAUSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| CLAUSS, DEBORAH | ADDRESS ON FILE | | | | |
| CLAUSSEN, MELISSA ANN | ADDRESS ON FILE | | | | |
| CLAUZEL-LONG, MICHELLE | ADDRESS ON FILE | | | | |
| CLAVER, AUDREY M | ADDRESS ON FILE | | | | |
| CLAWSON, BRANDON TREY | ADDRESS ON FILE | | | | |
| CLAWSON, COURTNEY | ADDRESS ON FILE | | | | |
| CLAWSON, MICHAEL N | ADDRESS ON FILE | | | | |
| CLAWSON, PATRICIA ANN | ADDRESS ON FILE | | | | |
| CLAWSON, YVONNE HELEN | ADDRESS ON FILE | | | | |
| CLAXON TRUEBLOOD, LINDSEY RIAN | ADDRESS ON FILE | | | | |
| CLAXTON, ASHLEY | ADDRESS ON FILE | | | | |
| CLAXTON, JAMES GORDON | ADDRESS ON FILE | | | | |
| CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | LIBERTY | MO | 64068-2368 | |
| CLAY COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 218 | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD | MIDDLEBURG | FL | 32068 | |
| CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308 | KEYSTONE HEIGHTS | FL | 32656 | |
| CLAY, ALEXIS | ADDRESS ON FILE | | | | |
| CLAY, ALLI B | ADDRESS ON FILE | | | | |
| CLAY, AMANDA J | ADDRESS ON FILE | | | | |
| CLAY, ANIYAH | ADDRESS ON FILE | | | | |
| CLAY, APRIL MICHELLE | ADDRESS ON FILE | | | | |
| CLAY, DARYL E | ADDRESS ON FILE | | | | |
| CLAY, ELIZABETH CHRISTY | ADDRESS ON FILE | | | | |
| CLAY, ISSAC JAMAL | ADDRESS ON FILE | | | | |
| CLAY, JAMARRISE ARETHANUELL | ADDRESS ON FILE | | | | |
| CLAY, JA'MIRIA | ADDRESS ON FILE | | | | |
| CLAY, JEFF | ADDRESS ON FILE | | | | |
| CLAY, JIMMY | ADDRESS ON FILE | | | | |
| CLAY, KAITLYN SHEREECE | ADDRESS ON FILE | | | | |
| CLAY, KAYLIE MADISON | ADDRESS ON FILE | | | | |
| CLAY, KOPANO | ADDRESS ON FILE | | | | |
| CLAY, MARYJO MARIE | ADDRESS ON FILE | | | | |
| CLAY, SARAH NICOLE | ADDRESS ON FILE | | | | |
| CLAY, TAVIA SHANEA | ADDRESS ON FILE | | | | |
| CLAY, TAYLOR | ADDRESS ON FILE | | | | |
| CLAY, TERRELL SKYLAR | ADDRESS ON FILE | | | | |
| CLAY, TERRELLE LARON | ADDRESS ON FILE | | | | |
| CLAY, THOMAS IRA | ADDRESS ON FILE | | | | |
| CLAYBORN, ALICIA | ADDRESS ON FILE | | | | |
| CLAYBORN, JAYLIN JAVON | ADDRESS ON FILE | | | | |
| CLAYBORN, KAMA'RIA J | ADDRESS ON FILE | | | | |
| CLAYBORNE, AUDREY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLAYBURN, GENERRA DANIELE | ADDRESS ON FILE | | | | |
| CLAYBURN, LAURA | ADDRESS ON FILE | | | | |
| CLAYDON, JAMES | ADDRESS ON FILE | | | | |
| CLAYPOOL, CHRISTINA | ADDRESS ON FILE | | | | |
| CLAYPOOLE, MARY O | ADDRESS ON FILE | | | | |
| CLAYPOOLE, RONDA J | ADDRESS ON FILE | | | | |
| CLAYTON COUNTY | PO BOX 530101 | ATLANTA | GA | 30353-0101 | |
| CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON, KYLE CLAYTON, CSM, PO BOX 1733 | DRAPER | UT | 84020 | |
| CLAYTON, A'DAILYA JANA | ADDRESS ON FILE | | | | |
| CLAYTON, ALICIA D | ADDRESS ON FILE | | | | |
| CLAYTON, ANISHA SHARMAINE | ADDRESS ON FILE | | | | |
| CLAYTON, CADENCE BAYLEE | ADDRESS ON FILE | | | | |
| CLAYTON, CHRISTINE | ADDRESS ON FILE | | | | |
| CLAYTON, CORTRELL ANTHONY | ADDRESS ON FILE | | | | |
| CLAYTON, DASIA B | ADDRESS ON FILE | | | | |
| CLAYTON, DAVID | ADDRESS ON FILE | | | | |
| CLAYTON, FRANK JEROME | ADDRESS ON FILE | | | | |
| CLAYTON, JENNIFER D | ADDRESS ON FILE | | | | |
| CLAYTON, JULIE | ADDRESS ON FILE | | | | |
| CLAYTON, KASI | ADDRESS ON FILE | | | | |
| CLAYTON, KRISTIAN | ADDRESS ON FILE | | | | |
| CLAYTON, LINDA K | ADDRESS ON FILE | | | | |
| CLAYTON, ROBERT | ADDRESS ON FILE | | | | |
| CLAYTON, SHAKORIA TYKERIA | ADDRESS ON FILE | | | | |
| CLAYTON, TAYLOR NICOLE | ADDRESS ON FILE | | | | |
| CLAYTON, TERESSA L | ADDRESS ON FILE | | | | |
| CLAYTON, TIFFANY | ADDRESS ON FILE | | | | |
| CLAYTON, TIMOTHY | ADDRESS ON FILE | | | | |
| CLAYTON, TOVIA Y. | ADDRESS ON FILE | | | | |
| CLAYTON, TRENTON | ADDRESS ON FILE | | | | |
| CLAYTOR, JACQUELYN L | ADDRESS ON FILE | | | | |
| CLEAN CUT BUILDERS AND CONTRACTORS | 122 MONACO CT | DELRAY BEACH | FL | 33446 | |
| CLEAN HARBORS ENV SERVICES | PO BOX 734867 | DALLAS | TX | 75373-4867 | |
| CLEAR CHANNEL OUTDOOR | PO BOX 847247 | DALLAS | TX | 75284-7247 | |
| CLEAR CREEK ISD | PO BOX 799 | LEAGUE CITY | TX | 77574-0799 | |
| CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | DALLAS | TX | 75265-0395 | |
| CLEAR CUSTOMS BROKER | 7300 WARDEN AVE | MARKHAM | ON | L3R 9Z6 | CANADA |
| CLEAR IMAGE CLEANING SERVICES LLC | 4544 GREENMEADOW DRIVE | CALEDONIA | MI | 49316 | |
| CLEAR SKY WINDOW CLEANING | GEORGE LOVE, 1051 W 1ST AVE APT 5 | COLUMBUS | OH | 43212 | |
| CLEAR VIEW | DAVID DIFRANCO, 7867 LAKE RD | SODUS POINT | NY | 14555 | |
| CLEARE, DE'ON | ADDRESS ON FILE | | | | |
| CLEARFIELD MUNICIPAL AUTHORITY PA | 107 E MARKET STREET | CLEARFIELD | PA | 16830 | |
| CLEARLY FOOD & BEVERAGE COMPANY LLC | CLEARLY FOOD AND BEVERAGE COMPANY L, 71 MCMURRAY ROAD | PITTSBURGH | PA | 15241 | |
| CLEARWATER ENTERPRISES LLC | PO BOX 659506, SECTION# 3109 | SAN ANTONIO | TX | 78265-9506 | |
| CLEARWATER PAPER | PO BOX 207029 | DALLAS | TX | 75320-7029 | |
| CLEARY, JAMES VINCENT | ADDRESS ON FILE | | | | |
| CLEARY, PEGGY A | ADDRESS ON FILE | | | | |
| CLEBURNE POLICE DEPT | 302 W HENDERSON | CLEBURNE | TX | 76033 | |
| CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100, LOCKBOX 660228, FIRSTDATA-REMITCO | DALLAS | TX | 75266 | |
| CLEEK, YVONNE | ADDRESS ON FILE | | | | |
| CLEERE, COLIN | ADDRESS ON FILE | | | | |
| CLEGG, NICOLE | ADDRESS ON FILE | | | | |
| CLEGG, RYAN | ADDRESS ON FILE | | | | |
| CLEGG, SAMANTHA | ADDRESS ON FILE | | | | |
| CLELAND, GLENDA PATRICE | ADDRESS ON FILE | | | | |
| CLELAND, MORGAN NOEL | ADDRESS ON FILE | | | | |
| CLELAND, VICENTE SEIGO | ADDRESS ON FILE | | | | |
| CLELLAND, KAYLA | ADDRESS ON FILE | | | | |
| CLEM, KEVIN | ADDRESS ON FILE | | | | |
| CLEM, MAKAYLA | ADDRESS ON FILE | | | | |
| CLEM, VICKI DAWN | ADDRESS ON FILE | | | | |
| CLEMCO PRODUCTS LLC DBA TOTAL TRAVE | CLEMCO PRODUCTS, LLC, 1228 TECH COURT | WESTMINSTER | MD | 21157 | |
| CLEMENCE, MICHELE | ADDRESS ON FILE | | | | |
| CLEMENS, ASHLEY | ADDRESS ON FILE | | | | |
| CLEMENS, STEPPHON | ADDRESS ON FILE | | | | |
| CLEMENT, CHEYANNE NICOLE | ADDRESS ON FILE | | | | |
| CLEMENT, CHRISTINE RAE | ADDRESS ON FILE | | | | |
| CLEMENT, KAIDEN | ADDRESS ON FILE | | | | |
| CLEMENT, KAREN BELLE | ADDRESS ON FILE | | | | |
| CLEMENT, NELSON S | ADDRESS ON FILE | | | | |
| CLEMENTE LOPEZ, MARGARITO | ADDRESS ON FILE | | | | |
| CLEMENTE, ELI | ADDRESS ON FILE | | | | |
| CLEMENTE, LESLY | ADDRESS ON FILE | | | | |
| CLEMENTE, SUSAN JAQUELYN | ADDRESS ON FILE | | | | |
| CLEMENTINA AJAA | 2216 W 30TH ST | LOS ANGELES | CA | 90018 | |
| CLEMENTS FOODS | PO BOX 14538 | OKLAHOMA CITY | OK | 73113-0538 | |
| CLEMENTS, AUSTIN DEREK | ADDRESS ON FILE | | | | |
| CLEMENTS, CASSANDRA LEE | ADDRESS ON FILE | | | | |
| CLEMENTS, CASSIE LEE | ADDRESS ON FILE | | | | |
| CLEMENTS, DESTINY | ADDRESS ON FILE | | | | |
| CLEMENTS, EVA | ADDRESS ON FILE | | | | |
| CLEMENTS, HEATHER R | ADDRESS ON FILE | | | | |
| CLEMENTS, JOHN F | ADDRESS ON FILE | | | | |
| CLEMENTS, JOSHUA | ADDRESS ON FILE | | | | |
| CLEMENTS, KENNETH ALAN | ADDRESS ON FILE | | | | |
| CLEMENTS, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| CLEMENTS, MICHAEL B. | ADDRESS ON FILE | | | | |
| CLEMMER, JONATHAN P | ADDRESS ON FILE | | | | |
| CLEMMONS, JAYWONIKEE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLEMMONS, PAMELA | ADDRESS ON FILE | | | | |
| CLEMMONS, TONYA | ADDRESS ON FILE | | | | |
| CLEMMONS, TONYA A | ADDRESS ON FILE | | | | |
| CLEMONS, ANGELA KAY | ADDRESS ON FILE | | | | |
| CLEMONS, BRIAN | ADDRESS ON FILE | | | | |
| CLEMONS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CLEMONS, CORTNEY LYNN | ADDRESS ON FILE | | | | |
| CLEMONS, FRANCESIA CORTINA | ADDRESS ON FILE | | | | |
| CLEMONS, JULIE ANN | ADDRESS ON FILE | | | | |
| CLEMONS, KASIE BRAYLIN | ADDRESS ON FILE | | | | |
| CLEMONS, KENNY | ADDRESS ON FILE | | | | |
| CLEMONS, MOSES JOVON | ADDRESS ON FILE | | | | |
| CLEMONS, NATHANAEL | ADDRESS ON FILE | | | | |
| CLEMONS, SALLIE | ADDRESS ON FILE | | | | |
| CLEMONS, SARIEYA | ADDRESS ON FILE | | | | |
| CLEMONS, STEVE | ADDRESS ON FILE | | | | |
| CLEMONS, TAKISHA LYVETTE | ADDRESS ON FILE | | | | |
| CLEMONS, TAYLOR | ADDRESS ON FILE | | | | |
| CLEMONS, TYESHA NICOLE | ADDRESS ON FILE | | | | |
| CLENDENIN, ALEXIS | ADDRESS ON FILE | | | | |
| CLENDENNEN, RONALD | ADDRESS ON FILE | | | | |
| CLERK ALLEN CIRCUIT COURT | 113 W BERRY ST RM B10 | FORT WAYNE | IN | 46802-2324 | |
| CLERK ALLEN CIRCUIT CT | 715 S CALHOUN ST RM 200B | FORT WAYNE | IN | 46802-1881 | |
| CLERK AND MASTER | WASHINGTON COUNTY CHANCERY COURT, PO BOX 919 | JONESBORO | TN | 37659-0919 | |
| CLERK ATTN JUDGMENT CLERK | C/O DAVID CROCKETT, 33 S 3RD ST | TERRE HAUTE | IN | 47807-3428 | |
| CLERK GWINNETT MAGISTRATE CRT | 75 LANGLY DR | LAWRENCEVILLE | GA | 30245 | |
| CLERK MADISON CO CIRCUIT CT | 100 NORTHSIDE SQ RM 200 | HUNTSVILLE | AL | 35801-4876 | |
| CLERK OF ALLEN CIRCUIT & SUPERIOR | COURTS, 715 S CALHOUN RM 200 | FORT WAYNE | IN | 46802-1805 | |
| CLERK OF ALLEN CIRUIT & SUPERIOR | COURTS SMALL CLAIMS DIVISION, 715 S CALHOUN ST RM 200 | FORT WAYNE | IN | 46802-1805 | |
| CLERK OF ALLEN COUNTY | 715 S CALHOUN ST RM 201 | FORT WAYNE | IN | 46802-1805 | |
| CLERK OF ALLEN SUPERIOR COURT | 715 S CALHOUN ST | FORT WAYNE | IN | 46802-1816 | |
| CLERK OF ALLEN SUPERIOR COURT | SMALL CLAIMS DIVISION, 1 W SUPERIOR ST | FORT WAYNE | IN | 46802-1236 | |
| CLERK OF CIRCUIT COURT | 100 W PATRICK ST | FREDERICK | MD | 21701-5578 | |
| CLERK OF CIRCUIT COURT | 100 N CLAVERT ST ROOM 628 | BALTIMORE | MD | 21202-1709 | |
| CLERK OF CIRCUIT COURT | 129 E MAIN ST RM 108 | ELKTON | MD | 21921-5971 | |
| CLERK OF CIRCUIT COURT | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678-3337 | |
| CLERK OF CIRCUIT COURT | 200 CHARLES STREET | LA PLATA | MD | 20646-3599 | |
| CLERK OF CIRCUIT COURT | 9311 LEE AVE | MANASSAS | VA | 20110-5586 | |
| CLERK OF CIRCUIT COURT | BUSINESS LICENSE, PO BOX 6754 | TOWSON | MD | 21285-6754 | |
| CLERK OF CIRCUIT COURT | JULIE L ENSOR, BUSINESS LICENSE, PO BOX 6754 | TOWSON | MD | 21285-6754 | |
| CLERK OF CIRCUIT COURT | KATHLEEN M DUVALL, 11 N WASHINGTON ST STE 16 | EASTON | MD | 21601-3195 | |
| CLERK OF CIRCUIT COURT | PO BOX 550 | LEESBURG | VA | 20177-0550 | |
| CLERK OF CIRCUIT COURT | PO BOX 891 | SALEM | VA | 24153-0891 | |
| CLERK OF CIRCUIT COURT | WAYNE A ROBY, 6905 MARSHALEE DR #120 | ELKRIDGE | MD | 21075-6082 | |
| CLERK OF CIRCUIT COURT FOR | COURTHOUSE | CENTREVILLE | MD | 21617 | |
| CLERK OF COMBINED COURT | PO BOX 2038 | GREELEY | CO | 80632-2038 | |
| CLERK OF COURT | 1851 2ND AVE N STE 250 | BESSEMER | AL | 35020-4986 | |
| CLERK OF COURT | 528 MONUMENT ST RM 103 COURTHOUSE | GREENWOOD | SC | 29646-2634 | |
| CLERK OF COURT | MARION CO SMALL CLAIMS COURT, 300 E FALL CREEK PKWY N DR #130 | INDIANAPOLIS | IN | 46205-4294 | |
| CLERK OF COURT | PO BOX 11746 | ROCK HILL | SC | 29731-1746 | |
| CLERK OF COURT | PO BOX 126 | ALLENDALE | SC | 29810-0126 | |
| CLERK OF COURT | PO BOX 1350 | OZARK | AL | 36361-1350 | |
| CLERK OF COURT | PO BOX 150 | BAMBERG | SC | 29003-0150 | |
| CLERK OF COURT | PO BOX 287 | LAURENS | SC | 29360-0287 | |
| CLERK OF COURT | PO BOX 3483 | SPARTANBURG | SC | 29304-3483 | |
| CLERK OF COURT | PO BOX 529 | CHESTERFIELD | SC | 29709-0529 | |
| CLERK OF COURT | PO BOX 678 | WALHALLA | SC | 29691-0678 | |
| CLERK OF COURT | PO BOX 723 | BARNELL | SC | 29812-0723 | |
| CLERK OF COURT | PO BOX 777 | PICKENS | SC | 29671-0777 | |
| CLERK OF COURT | PO BOX 8002 | ANDERSON | SC | 29622-8002 | |
| CLERK OF COURT | PO DRAWER 9000 | ORANGEBURG | SC | 29116-9000 | |
| CLERK OF COURT FOR LEXINGTON | 205 E MAIN ST STE 107 | LEXINGTON | SC | 29072-3557 | |
| CLERK OF COURT GEN SESSIONS | 600 MARKET ST | CHATTANOOGA | TN | 37402-4808 | |
| CLERK OF COURT MATTIE GOMILLION | PO BOX 236 | GREENVILLE | AL | 36037-0236 | |
| CLERK OF COURTS | 300 S MAIN ST | FINDLAY | OH | 45840-3309 | |
| CLERK OF COURTS | 333 W BROADWAY STE 420 | SAN DIEGO | CA | 92101-3806 | |
| CLERK OF COURTS | 401 N 2ND ST | POTTSVILLE | PA | 17901-1756 | |
| CLERK OF DEARBORN CIRCUIT COURT | 215 W HIGH ST | LAWRENCEBURG | IN | 47025-1909 | |
| CLERK OF DECATUR SUPERIOR COURT | 150 COURTHOUSE SQUARE STE 244 | GREENSBURG | IN | 47240-2080 | |
| CLERK OF GRANT SUPERIOR COURT 3 | 104 E 4TH ST STE 108 | MARION | IN | 46952-4058 | |
| CLERK OF HENDRICKS | 1 COURTHOUSE SQ | DANVILLE | IN | 46122-1777 | |
| CLERK OF KOSCIUSKO | 121 N LAKE ST | WARSAW | IN | 46580-2711 | |
| CLERK OF LAWRENCE | 918 16TH ST STE 400 | BEDFORD | IN | 47421-3880 | |
| CLERK OF PWC CIRCUIT COURT | 9311 LEE AVE 3RD FLOOR | MANASSAS | VA | 20110-5555 | |
| CLERK OF SUPERIOR COURT | PO BOX 803 | WAYNESBORO | GA | 30830-0803 | |
| CLERK OF THE ALLEN CIRCUIT & | SUPERIOR COURTS, SMALL CLAIMS DIVISION, 1 W SUPERIOR ST STE 100 | FORT WAYNE | IN | 46802-1236 | |
| CLERK OF THE ASSESSMENT | APPEALS BOARD, 25 COUNTY CENTER DR STE 200 | OROVILLE | CA | 95965-3365 | |
| CLERK OF THE CIRCUIT | COUNTY COURTS CT, PO BOX 6754 | TOWSON | MD | 21285-6754 | |
| CLERK OF THE CIRCUIT COURT | 350 E MARION AVE | PUNTA GORDA | FL | 33951 | |
| CLERK OF THE CIRCUIT COURT | C/O KAREN A BUSHELL, 50 MARYLAND AVE RM 1300 | ROCKVILLE | MD | 20850-2030 | |
| CLERK OF THE CIRCUIT COURT | KEVIN R TUCKER, 24 SUMMIT AVE | HAGERSTOWN | MD | 21740-4800 | |
| CLERK OF THE CIRCUIT COURT | PEGGY MAGEE, 14735 MAIN ST | UPPER MARLBORO | MD | 20772-3003 | |
| CLERK OF THE COMBINED COURT | 100 JEFFERSON COUNTY PKWY | GOLDEN | CO | 80401-6000 | |
| CLERK OF THE COMBINED COURT | 201 LAPORTE AVE STE 100 | FORT COLLINS | CO | 80521-2761 | |
| CLERK OF THE COMBINED COURT | 7325 S POTOMAC ST | CENTENNIAL | CO | 80112-4030 | |
| CLERK OF THE COMBINED COURT | 925 6TH ST ROOM 204 | DEL NORTE | CO | 81132-3243 | |
| CLERK OF THE COMBINED COURT | PO BOX 190 | FAIRPLAY | CO | 80440-0190 | |
| CLERK OF THE COURT | 101 S MAIN ST | SOUTH BEND | IN | 46601-1804 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLERK OF THE COURT | 33 S 3RD ST RM 35 | TERRE HAUTE | IN | 47807-3468 | |
| CLERK OF THE COURT | 8 CHURCH CIRCLE ROOM H 101 | ANNAPOLIS | MD | 21401-1934 | |
| CLERK OF THE COURT | C/O KATHERINE HAGER, 200 N COMMERCE STREET | CENTREVILLE | MD | 21617-1015 | |
| CLERK OF THE DISTRICT CT | 206 W 1ST AVE | HUTCHINSON | KS | 67501-5204 | |
| CLERK OF THE GENERAL SESSIONS | 421 E SPRING ST STE 1C | COOKEVILLE | TN | 38501-5941 | |
| CLERK OF THE MIAMI SUPERIOR COURT | 25 N BROADWAY | PERU | IN | 46970-2250 | |
| CLERK OF VANDERBURGH CO SUPERIOR CT | PO BOX 3356 | EVANSVILLE | IN | 47732-3356 | |
| CLERK OF VIGO COUNTY | 33 S THIRD ST | TERRE HAUTE | IN | 48707-3425 | |
| CLERK OF WAYNE COUNTY | 301 E MAIN ST | RICHMOND | IN | 47374-4210 | |
| CLERK OF WELLS | 102 W MARKET | BLUFFTON | IN | 46714-2050 | |
| CLERK ST JOSEPH CIRCUIT COURT | 101 S MAIN ST | SOUTH BEND | IN | 46601-1807 | |
| CLERK SUPERIOR COURT 3 | 501 E COURT AVE STE 137 | JEFFERSONVILLE | IN | 47130-4090 | |
| CLERK TREASURERS OFFICE | MEGAN CLOUSE, 44 W WASHINGTON ST | SHELBYVILLE | IN | 46176 | |
| CLERK US DISTRICT COURT | MIDDLE DISTRICT OF AL, 1 CHURCH ST STE B 110 | MONTGOMERY | AL | 36104-4018 | |
| CLERK, PORTER SUPERIOR COURT | 3560 WILLOW CREEK RD | PORTAGE | IN | 46368-5049 | |
| CLERK/REGISTER | 134 N COURT ST STE 114 | PRATTVILLE | AL | 36067-3049 | |
| CLERKIN, MAKAYLA R | ADDRESS ON FILE | | | | |
| CLERK'S OFFICE | 345 S MAIN ST | HARRISONBURG | VA | 22801-3606 | |
| CLERLADY LLC | ENDOMAN HOLDINGS LLC, 189 S ORANGE AVE STE 1850 | ORLANDO | FL | 32801-3271 | |
| CLERMONT CO TREASURER | 101 E MAIN ST | BATAVIA | OH | 45103-2949 | |
| CLERMONT COUNTY AUDITOR | 101 E MAIN ST UNIT 1 | BATAVIA | OH | 45103-2961 | |
| CLERMONT COUNTY GENERAL HEALTH | 2275 BAUER RD STE 300 | BATAVIA | OH | 45103-1914 | |
| CLERMONT COUNTY MUN COURT | 4430 STATE ROUTE 222 | BATAVIA | OH | 45103-9777 | |
| CLERMONT COUNTY WATER RESOURCES, OH | PO BOX 933347, WATER RESOURCES DEPARTMENT | CLEVELAND | OH | 44193-0037 | |
| CLERMONT, RULENS | ADDRESS ON FILE | | | | |
| CLESI GUICE | 801 OTIS STREET | WEST MONROE | LA | 71291 | |
| CLEVA NORTH AMERICA, INC. | CLEVA NORTH AMERICA, INC., P. O. BOX 890638 | CHARLOTTE | NC | 28289 | |
| CLEVELAND ASSOCIATE OP CO | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| CLEVELAND BROTHERS | EQUIPMENT CO INC, PO BOX 417094 | BOSTON | MA | 02241-7094 | |
| CLEVELAND CITY CLERK | PO BOX 1519 | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND CO TAX COLLECT | PO BOX 760 | SHELBY | NC | 28151-0760 | |
| CLEVELAND COUNTY EMS | PO BOX 2462 | SHELBY | NC | 28151-2462 | |
| CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | SHELBY | NC | 28151-0370 | |
| CLEVELAND COUNTY TAX COLLECTOR | PO BOX 760 | SHELBY | NC | 28151 | |
| CLEVELAND COUNTY TREASURER | 201 S JONES AVE STE 100 | NORMAN | OK | 73069-6076 | |
| CLEVELAND DAILY BANNER | CLEVELAND NEWSPAPERS INC, PO BOX 3600 | CLEVELAND | TN | 37320-3600 | |
| CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | CLEVELAND | OH | 44113-1645 | |
| CLEVELAND OH CENTER LL | COHON , ROB, C/O GERSHENSON REALTY, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| CLEVELAND OH CENTER LLC | 295 MADISON AVE 37TH FLOOR | NEW YORK | NY | 10017-6343 | |
| CLEVELAND OH CENTER LLC | OESTREICH, MICHAEL, C/O TLM REALTY HOLDINGS LLC, 295 MADISON AVE., 37TH FLOOR | NEW YORK | NY | 10017 | |
| CLEVELAND UTILITIES | P.O. BOX 2730 | CLEVELAND | TN | 37320-2730 | |
| CLEVELAND, BRENDA A | ADDRESS ON FILE | | | | |
| CLEVELAND, BRYAN | ADDRESS ON FILE | | | | |
| CLEVELAND, EMORY T | ADDRESS ON FILE | | | | |
| CLEVELAND, JEANNIE A | ADDRESS ON FILE | | | | |
| CLEVELAND, JOERDAN | ADDRESS ON FILE | | | | |
| CLEVELAND, MAKAYLI CHYENNE | ADDRESS ON FILE | | | | |
| CLEVELAND, OWEN PARKER | ADDRESS ON FILE | | | | |
| CLEVELAND, RAFAEL | ADDRESS ON FILE | | | | |
| CLEVELAND, REID ARCHER | ADDRESS ON FILE | | | | |
| CLEVELAND, TIERRA | ADDRESS ON FILE | | | | |
| CLEVENGER, BROOKE ELLEN | ADDRESS ON FILE | | | | |
| CLEVENGER, ELLA | ADDRESS ON FILE | | | | |
| CLEVENGER, FRANKIE L | ADDRESS ON FILE | | | | |
| CLEVENGER, MARA C | ADDRESS ON FILE | | | | |
| CLEVENGER, PHYLLIS J | ADDRESS ON FILE | | | | |
| CLEVENGER, SHAWN L | ADDRESS ON FILE | | | | |
| CLEVENGER, SHAWNA DAWN | ADDRESS ON FILE | | | | |
| CLEVENGER, SUZANNE L | ADDRESS ON FILE | | | | |
| CLEVER, NICOLE RAY | ADDRESS ON FILE | | | | |
| CLEVERMADE | CLEVERMADE, LLC, 2556 GATEWAY RD | CARLSBAD | CA | 92009 | |
| CLEWIS, HELEN D | ADDRESS ON FILE | | | | |
| CLIA LABORATORY PROGRAM | PO BOX 3056 | PORTLAND | OR | 97208-3056 | |
| CLICK, ALEX FAYNE | ADDRESS ON FILE | | | | |
| CLICK, CAROL S | ADDRESS ON FILE | | | | |
| CLICK, CHRISTY DAWN | ADDRESS ON FILE | | | | |
| CLICK, ESSENCE REZINA | ADDRESS ON FILE | | | | |
| CLICK, MATTHEW S | ADDRESS ON FILE | | | | |
| CLICK, SHAUNN | ADDRESS ON FILE | | | | |
| CLICKNER, ESTHER | ADDRESS ON FILE | | | | |
| CLIF BAR INC | PO BOX 742065 | LOS ANGELES | CA | 90074-2065 | |
| CLIFFORD POWER SYSTEMS INC | C/O RICKIE BILLY, DEPT 1754 | TULSA | OK | 74182 | |
| CLIFFORD, ANGEL | ADDRESS ON FILE | | | | |
| CLIFFORD, BROOKE | ADDRESS ON FILE | | | | |
| CLIFFORD, CHERYL | ADDRESS ON FILE | | | | |
| CLIFFORD, ISAAC | ADDRESS ON FILE | | | | |
| CLIFFORD, KENNETH A | ADDRESS ON FILE | | | | |
| CLIFFORD, SHANE WILLIAM | ADDRESS ON FILE | | | | |
| CLIFT, HARLIE | ADDRESS ON FILE | | | | |
| CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVE | CLIFTON | NJ | 07013-2708 | |
| CLIFTON HEALTH DEPARTMENT | VICKY, 900 CLIFTON AVE | CLIFTON | NJ | 07013-2708 | |
| CLIFTON MUNICIPAL COURT | 900 CLIFTON AVE | CLIFTON | NJ | 07013 | |
| CLIFTON, ANITA JEAN | ADDRESS ON FILE | | | | |
| CLIFTON, CORNELL | ADDRESS ON FILE | | | | |
| CLIFTON, JAMES NICHOLAS | ADDRESS ON FILE | | | | |
| CLIFTON, JAVION MYLES | ADDRESS ON FILE | | | | |
| CLIFTON, MARCUS S | ADDRESS ON FILE | | | | |
| CLIMER, DAKOTAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLIMER, WILLIAM | ADDRESS ON FILE | | | | |
| CLIMONS, NAKAYLA | ADDRESS ON FILE | | | | |
| CLIMONS, QUASHAY M | ADDRESS ON FILE | | | | |
| CLINARD, ANTON WILLIAM | ADDRESS ON FILE | | | | |
| CLINCH, JORDAN KYLE | ADDRESS ON FILE | | | | |
| CLINCHERS, REYNA | ADDRESS ON FILE | | | | |
| CLINE, ANDREA | ADDRESS ON FILE | | | | |
| CLINE, ANDREW JACKSON | ADDRESS ON FILE | | | | |
| CLINE, ANTHONY | ADDRESS ON FILE | | | | |
| CLINE, BARBARA | ADDRESS ON FILE | | | | |
| CLINE, CARLA | ADDRESS ON FILE | | | | |
| CLINE, CLARISSA MARIE | ADDRESS ON FILE | | | | |
| CLINE, DJ | ADDRESS ON FILE | | | | |
| CLINE, HAELY MARIE | ADDRESS ON FILE | | | | |
| CLINE, HANNAH | ADDRESS ON FILE | | | | |
| CLINE, JANET LEE | ADDRESS ON FILE | | | | |
| CLINE, JEROME JAMES | ADDRESS ON FILE | | | | |
| CLINE, MARC | ADDRESS ON FILE | | | | |
| CLINE, MICHAEL EARL | ADDRESS ON FILE | | | | |
| CLINE, MIRAJ J | ADDRESS ON FILE | | | | |
| CLINE, RYAN BLAKE | ADDRESS ON FILE | | | | |
| CLINE, SHAINA | ADDRESS ON FILE | | | | |
| CLINE, STEPHANIE | ADDRESS ON FILE | | | | |
| CLINE, TABITHA WAYNE | ADDRESS ON FILE | | | | |
| CLINE, TERRI L | ADDRESS ON FILE | | | | |
| CLINE, TIFFANY | ADDRESS ON FILE | | | | |
| CLINE, TYREE LEE | ADDRESS ON FILE | | | | |
| CLINGERMAN, DORA M | ADDRESS ON FILE | | | | |
| CLINGERMAN, GABRIEL | ADDRESS ON FILE | | | | |
| CLINGERMAN, RUBY DIANE | ADDRESS ON FILE | | | | |
| CLINK, ADRIAN | ADDRESS ON FILE | | | | |
| CLINKSCALES, AMANDA CHARITEE | ADDRESS ON FILE | | | | |
| CLINKSCALES, JON GREGORY | ADDRESS ON FILE | | | | |
| CLINKSCALES, MELINDA | ADDRESS ON FILE | | | | |
| CLINT BRASHER ATTY AT LAW PLLC | 1122 ORLEANS ST | BEAUMONT | TX | 77701 | |
| CLINTMONT COMPANY | WC CASE R FAHRE, 6255 CORPORATE CENTER DR | DUBLIN | OH | 43016-8706 | |
| CLINTON CITY RECORDER | 100 BOWLING ST | CLINTON | TN | 37716-2999 | |
| CLINTON CITY TAX COLLECTOR | 100 N. BOWLING STREET | CLINTON | TN | 37716 | |
| CLINTON COUNTY HEALTH DEPARTMENT | 930 A FAIRFAX ST | CARLYLE | IL | 62231-1848 | |
| CLINTON COUNTY HEALTH DEPT | 111 S NELSON AVE STE 1 | WILMINGTON | OH | 45177-2067 | |
| CLINTON NEWBERRY NATURAL GAS AUTH | PO BOX 511 | CLINTON | SC | 29325 | |
| CLINTON REILLY COMMUNICATIONS | 465 CALIFORNIA STREET SUITE 1600 | SAN FRANCISCO | CA | 94104 | |
| CLINTON TOWNSHIP TREASURER, MI | PO BOX 553160 | DETROIT | MI | 48255-3160 | |
| CLINTON UTILITIES BOARD TN | P.O. BOX 296 | CLINTON | TN | 37717 | |
| CLINTON, ARTHUR | ADDRESS ON FILE | | | | |
| CLINTON, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| CLINTON, CARINTHIA | ADDRESS ON FILE | | | | |
| CLINTON, COREY DUANE | ADDRESS ON FILE | | | | |
| CLINTON, KENNETH W | ADDRESS ON FILE | | | | |
| CLINTON, LAKISHA MONIC | ADDRESS ON FILE | | | | |
| CLINTON, LAUREN | ADDRESS ON FILE | | | | |
| CLINTON, MARCUS ALAN | ADDRESS ON FILE | | | | |
| CLINTON, MARK SAMUEL | ADDRESS ON FILE | | | | |
| CLINTON, MARY A | ADDRESS ON FILE | | | | |
| CLIPPER, DELONTE | ADDRESS ON FILE | | | | |
| CLIPPER, MELISSA | ADDRESS ON FILE | | | | |
| CLIPPERT-WILCOX, KATRINA | ADDRESS ON FILE | | | | |
| CLIPSE, JORDAN | ADDRESS ON FILE | | | | |
| CLITHEROW, JACOB | ADDRESS ON FILE | | | | |
| CLOAR, JONATHAN WILLIAM | ADDRESS ON FILE | | | | |
| CLOKE, AUSTIN | ADDRESS ON FILE | | | | |
| CLOKE, NICHOLE | ADDRESS ON FILE | | | | |
| CLONINGER, DEBORAH | ADDRESS ON FILE | | | | |
| CLONINGER, REBEKAH | ADDRESS ON FILE | | | | |
| CLONTZ, GAVIN TYLER | ADDRESS ON FILE | | | | |
| CLOOTEN, NANCY JEAN | ADDRESS ON FILE | | | | |
| CLOPTON, IKHASIJAH | ADDRESS ON FILE | | | | |
| CLOROX CO | WACHOVIA LOCK BOX 27, PO BOX 75601 | CHARLOTTE | NC | 28275-0601 | |
| CLOROX CO  CLOSEOUTS | WACHOVIA LOCK BOX 27, PO BOX 75601 | CHARLOTTE | NC | 28275 | |
| CLOSE, MACKENZIE MAY | ADDRESS ON FILE | | | | |
| CLOSSET, BENNETT | ADDRESS ON FILE | | | | |
| CLOSSON, MADISON HOPE | ADDRESS ON FILE | | | | |
| CLOSSON, SHYANN RAYLIN | ADDRESS ON FILE | | | | |
| CLOUD SPRINGS ASSOCIATES LLC | 1311 N WEST SHORE BLVD STE 200 | TAMPA | FL | 33607-4618 | |
| CLOUD, DEBRA M | ADDRESS ON FILE | | | | |
| CLOUD, JENNIFER | ADDRESS ON FILE | | | | |
| CLOUD, LILA ALEXANDRA | ADDRESS ON FILE | | | | |
| CLOUD, TYLER | ADDRESS ON FILE | | | | |
| CLOUDFLARE INC | 101 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | |
| CLOUGH, JOSHUA | ADDRESS ON FILE | | | | |
| CLOUGH, RILEY D | ADDRESS ON FILE | | | | |
| CLOUSER, PETER J | ADDRESS ON FILE | | | | |
| CLOUSER, RYAN LEE | ADDRESS ON FILE | | | | |
| CLOUSER, SHREE | ADDRESS ON FILE | | | | |
| CLOUSER, ZAKARY | ADDRESS ON FILE | | | | |
| CLOUSTON, MITZI | ADDRESS ON FILE | | | | |
| CLOUTIER, KUILANI MALIA | ADDRESS ON FILE | | | | |
| CLOUTIER, RENEE | ADDRESS ON FILE | | | | |
| CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | COLUMBUS | IN | 47203-3406 | |
| CLOVER CORTEZ LLC | PO BOX 71150 | RICHMOND | VA | 23255-1150 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLOVER CORTEZ, LLC | CATHY STERRETT, ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200 | GLEN ALLEN | VA | 23060 | |
| CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET | HARRISONBURG | VA | 22801 | |
| CLOVER, MOLLY | ADDRESS ON FILE | | | | |
| CLOVERDALE FOODS COMPANY | CLOVERDALE FOODS COMPANY, PO BOX 75072 | CHICAGO | IL | 60675-5072 | |
| CLOVERLAND ELECTRIC COOPERATIVE/DAFTER | 2916 WEST M 28 | DAFTER | MI | 49724 | |
| CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC, 1234 E 17TH STREET | SANTA ANA | CA | 92701 | |
| CLOVIS IA LLC | 1234 E 17TH ST | SANTA ANA | CA | 92701-2612 | |
| CLOVIS MEDIA INC | PO BOX 1689 | CLOVIS | NM | 88102-1689 | |
| CLOWDUS, JAMES DELANCE | ADDRESS ON FILE | | | | |
| CLOWER, NANCY E | ADDRESS ON FILE | | | | |
| CLOWERS, FELECIA ANN NICOLE | ADDRESS ON FILE | | | | |
| CLOWERS, STEFANI THOMAS | ADDRESS ON FILE | | | | |
| CLOWNEY, TATYANNA ARIEL | ADDRESS ON FILE | | | | |
| CLOYD, KATHLEEN A | ADDRESS ON FILE | | | | |
| CLOYD, KILLIAN DRAKE | ADDRESS ON FILE | | | | |
| CLT LOGISTICS INC | CLT LOGISTICS INC, 2535 GERRARD ST EAST | TORONTO | ON | M1N 1W9 | CANADA |
| CLUB FOREST GRAND STRAND LLC | C/O PALMETTO BAY REALTY MGMT LLC, PO BOX 699 | FOUNTAIN INN | SC | 29644-0699 | |
| CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS, P.O. BOX 699 | FOUNTAIN INN | SC | 29644-0699 | |
| CLUB GREEN GLOBAL INC | CLUB GREEN GLOBAL INC, 225 WILMINGTON-WEST CHESTER PIKE | CHADDS FORD | PA | 19317 | |
| CLUBB, CASSIDY JO | ADDRESS ON FILE | | | | |
| CLUBB, HELEY | ADDRESS ON FILE | | | | |
| CLUCK, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| CLUCK, REBECCA ANN | ADDRESS ON FILE | | | | |
| CLUCKEY, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| CLUGSTON, SUZANNE | ADDRESS ON FILE | | | | |
| CLUKEY, JAY | ADDRESS ON FILE | | | | |
| CLYBURN, DANDREA | ADDRESS ON FILE | | | | |
| CLYDE J. PEERY | ADDRESS ON FILE | | | | |
| CM LAW GROUP PLLC | COLETRAN & MESSERSMITH, 749 THIMBLE SHOALS BLVD | NEWPORT NEWS | VA | 23606 | |
| CM7 DELIVERY INC | 4845 SANTA ANA ST #35 | CUDAHY | CA | 90201-5906 | |
| CMPC LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| CMRS- FP | FOR POSTAGE MACHINES, PO BOX 0505 | CAROL STREAM | IL | 60132-0505 | |
| CMSI REALTY LLC | C/O CAPITAL MANAGEMENT SERVICES LP, 698 1/2 OGDEN ST | BUFFALO | NY | 14206-2317 | |
| CMSPI | CMS PAYMENTS INTELLIGENCE INC, 55 ALLEN PLAZA STE 320, 55 IVAN ALLEN JR BLVD | ATLANTA | GA | 30308 | |
| CNB BEVERAGES | DANSON CONSULTANTS INC, 2104 GALVESTON STREET | SAN DIEGO | CA | 92110 | |
| CNSN PROPERTIES LLC | CNSC PROPERTIES, 24165 IH 10 WEST STE 217-440 | SAN ANTONIO | TX | 78257-1160 | |
| CNSN PROPERTIES, LLC | C/O RELIANCE PROPERTIES, 24165 IH 10 WEST, SUITE 217-440 | SAN ANTONIO | TX | 78257-1160 | |
| COACHMAN, BRANDON LAMONTE | ADDRESS ON FILE | | | | |
| COAD, DARNELLE | ADDRESS ON FILE | | | | |
| COAKLEY, JALEN A | ADDRESS ON FILE | | | | |
| COAKLEY, RYAN JOSHUA | ADDRESS ON FILE | | | | |
| COAKLEY, TAURIA | ADDRESS ON FILE | | | | |
| COALFIELD PROGRESS | LCP2 LLC, PO BOX 659 | COOKEVILLE | TN | 38503 | |
| COALSON, MICHAEL | ADDRESS ON FILE | | | | |
| COAST LAW GROUP | 1140 S COAST HWY 101 | ENCINITAS | CA | 92024 | |
| COAST PROFESSIONAL INC | PO BOX 2429 | WEST MONROE | LA | 71294-2429 | |
| COAST PROFESSIONAL INC | PO BOX 979128 | ST LOUIS | MO | 63197-9000 | |
| COAST TO COAST IMPORTS LLC | COAST TO COAST IMPORTS, LLC, 1711 LATHAM STREET | MEMPHIS | TN | 38106 | |
| COAST, LAIYA | ADDRESS ON FILE | | | | |
| COASTAL CARRIERS INC | PO BOX 480 | TROY | MO | 63379-0480 | |
| COASTAL COCKTAILS INC | COASTAL COCKTAILS INC, 18011 MITCHELL S STE B | IRVINE | CA | 92614 | |
| COASTAL DELIVERY CARRIERS LLC | 106 SEASIDE AVE | EGG HARBOR TWP | NJ | 08234 | |
| COASTAL WIRE COMPANY INC | 427 GAPWAY RD | GEORGETOWN | SC | 29440 | |
| COATE, TAREN | ADDRESS ON FILE | | | | |
| COATES, BRANDY | ADDRESS ON FILE | | | | |
| COATES, FAITH | ADDRESS ON FILE | | | | |
| COATES, JOANNA | ADDRESS ON FILE | | | | |
| COATES, LAUREN OPHELIA | ADDRESS ON FILE | | | | |
| COATES, ROBERT B. | ADDRESS ON FILE | | | | |
| COATES, RYAN | ADDRESS ON FILE | | | | |
| COATES, VERONICA ROSE | ADDRESS ON FILE | | | | |
| COATNEY, JEREMIAH | ADDRESS ON FILE | | | | |
| COATS & CLARK | COATS & CLARK, PO BOX 101611 | ATLANTA | GA | 30392-1611 | |
| COATS, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| COATS, LARA | ADDRESS ON FILE | | | | |
| COATS, MICHAEL | ADDRESS ON FILE | | | | |
| COATS, OKOYE | ADDRESS ON FILE | | | | |
| COAXEN, KEVIN | ADDRESS ON FILE | | | | |
| COAXUM, HARRISON | ADDRESS ON FILE | | | | |
| COAXUM, JASMINE DANIELLE | ADDRESS ON FILE | | | | |
| COAXUM, NICOLE S | ADDRESS ON FILE | | | | |
| COBAK, BRANDON | ADDRESS ON FILE | | | | |
| COBARRUBIA, ALEETHEA TONI | ADDRESS ON FILE | | | | |
| COBARRUBIAS, ANA ISABEL | ADDRESS ON FILE | | | | |
| COBART, SIERRA L | ADDRESS ON FILE | | | | |
| COBAUGH, JESSICA MARIE | ADDRESS ON FILE | | | | |
| COBB CO TAX COMMISSIONER | PO BOX 100127 | MARIETTA | GA | 30061-7027 | |
| COBB COUNTY ALARM PROGRAM | PO BOX 743626 | ATLANTA | GA | 30374-3626 | |
| COBB COUNTY BUSINESS LICENSE | PO BOX 649 | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY TAX COLLECTOR | PO BOX 100127 | MARIETTA | GA | 30061-7027 | |
| COBB COUNTY WATER SYSTEM | PO BOX 580440 | CHARLOTTE | NC | 28258-0440 | |
| COBB EMC | PO BOX 745711 | ATLANTA | GA | 30374-5711 | |
| COBB, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| COBB, BENJAMIN L | ADDRESS ON FILE | | | | |
| COBB, CODY ALEXANDER | ADDRESS ON FILE | | | | |
| COBB, DARIUS JEROME | ADDRESS ON FILE | | | | |
| COBB, HAILEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COBB, HAYLEE ALEXIS | ADDRESS ON FILE | | | | |
| COBB, IESHA NICOLE | ADDRESS ON FILE | | | | |
| COBB, JABARI | ADDRESS ON FILE | | | | |
| COBB, JUSTIN | ADDRESS ON FILE | | | | |
| COBB, KAMRON DAVID KEVIN | ADDRESS ON FILE | | | | |
| COBB, KATIE | ADDRESS ON FILE | | | | |
| COBB, LEWIS | ADDRESS ON FILE | | | | |
| COBB, LINDSEY BETH | ADDRESS ON FILE | | | | |
| COBB, LUKE | ADDRESS ON FILE | | | | |
| COBB, MAKAYLA LEIGH | ADDRESS ON FILE | | | | |
| COBB, MELVIN D | ADDRESS ON FILE | | | | |
| COBB, NATHANIEL | ADDRESS ON FILE | | | | |
| COBB, PENNY L | ADDRESS ON FILE | | | | |
| COBB, ROGER | ADDRESS ON FILE | | | | |
| COBB, SHANNON L | ADDRESS ON FILE | | | | |
| COBB, SHAWN | ADDRESS ON FILE | | | | |
| COBB, STEPHEN | ADDRESS ON FILE | | | | |
| COBB, TYVON ELIJAH | ADDRESS ON FILE | | | | |
| COBB, ZACHARY S | ADDRESS ON FILE | | | | |
| COBB, ZERIAH NICHOLE | ADDRESS ON FILE | | | | |
| COBBINS, TYRIS N | ADDRESS ON FILE | | | | |
| COBBS, ANGELIKA | ADDRESS ON FILE | | | | |
| COBBS, KANAH CIERRA | ADDRESS ON FILE | | | | |
| COBBS, MIKAYLA JAVEN | ADDRESS ON FILE | | | | |
| COBIA, AREN P. | ADDRESS ON FILE | | | | |
| COBIAN, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| COBIAN, MANUEL | ADDRESS ON FILE | | | | |
| COBIAN, MARISA YISEL | ADDRESS ON FILE | | | | |
| COBIAN, SILVIA | ADDRESS ON FILE | | | | |
| COBLE, BRIANNA ROSE | ADDRESS ON FILE | | | | |
| COBLE, CAITLIN | ADDRESS ON FILE | | | | |
| COBLE, CASEY A. | ADDRESS ON FILE | | | | |
| COBLE, CHRISTOPHER VANDONALD | ADDRESS ON FILE | | | | |
| COBLE, SHANIYA | ADDRESS ON FILE | | | | |
| COBLER, ROBERT C. | ADDRESS ON FILE | | | | |
| COBOS, ANDREW | ADDRESS ON FILE | | | | |
| COBOS, ELIAS | ADDRESS ON FILE | | | | |
| COBOS, NICOLE L | ADDRESS ON FILE | | | | |
| COBOS, ROCIO YSABEL | ADDRESS ON FILE | | | | |
| COBOS, SAVANNAH | ADDRESS ON FILE | | | | |
| COBOURN, ROBERT | ADDRESS ON FILE | | | | |
| COBRA TRADING CORP | COBRA TRADING INC, 230 FIFTH AVENUE SUITE 204 | NEW YORK | NY | 10001 | |
| COBRETTI, LEXI | ADDRESS ON FILE | | | | |
| COBURN, ANDREA M | ADDRESS ON FILE | | | | |
| COBURN, ASHLEY | ADDRESS ON FILE | | | | |
| COBURN, CAMERON CHRISTOPHER | ADDRESS ON FILE | | | | |
| COBURN, COLIN | ADDRESS ON FILE | | | | |
| COBURN, FAITH LISSETTE | ADDRESS ON FILE | | | | |
| COBURN, SKYLAR MARIE | ADDRESS ON FILE | | | | |
| COBY, CALEB JOHN MILES | ADDRESS ON FILE | | | | |
| COBY, STEPHON | ADDRESS ON FILE | | | | |
| COCA COLA ABARTA | 200 ALPHA DR | PITTSBURGH | PA | 15238-2906 | |
| COCA COLA BEVERAGES FLORIDA LLC | PO BOX 740909 | ATLANTA | GA | 30374-0909 | |
| COCA COLA BOTTLING CO CONSOLIDATED | P0 BOX 602937 | CHARLOTTE | NC | 28231-1487 | |
| COCA COLA BOTTLING CO HEARTLAND | PO BOX 74008600 | CHICAGO | IL | 60674-8600 | |
| COCA COLA BOTTLING CO OF | LOS ANGELES, 605 LAKE KATHY DR | BRANDON | FL | 33510-3904 | |
| COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 LOCKBOX 2260 | BIRMINGHAM | AL | 35246-2260 | |
| COCA COLA BOTTLING OF HOT SPRINGS | 321 MARKET ST | HOT SPRINGS | AR | 71901-4014 | |
| COCA COLA CHESTERMAN SD | PO BOX 3657 | SIOUX CITY | IA | 51102-3657 | |
| COCA COLA GREAT LAKES DISTRIBUTION | GREAT LAKES COCA COLA DISTRIBUTION, PO BOX 809082 | CHICAGO | IL | 60680-9082 | |
| COCA COLA LIBERTY BEVERAGES LLC | LIBERTY COCA COLA BEVERAGES LLC, PO BOX 780810 | PHILADELPHIA | PA | 19178-0810 | |
| COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 | |
| COCA COLA-CLARK BEVERAGE GROUP INC | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | |
| COCA, CHANTEL | ADDRESS ON FILE | | | | |
| COCA-COLA ABERDEEN BTLG | PO BOX 518 | ABERDEEN | NC | 28315-0518 | |
| COCA-COLA ADA | COCA-COLA ADA, PO BOX 1607 | ADA | OK | 74821-1607 | |
| COCA-COLA ATLANTIC | PO BOX 110 | ATLANTIC | IA | 50022-0110 | |
| COCA-COLA BEVERAGES NORTHEAST | 1 EXECUTIVE PARK DR STE 330 | BEDFORD | NH | 03110-6977 | |
| COCA-COLA BOTTLING OF | SANTA FE NEW MEXICO, 660 W SAN MATEO RD | SANTA FE | NM | 87505 | |
| COCA-COLA COLUMBUS | 1334 WASHINGTON ST | COLUMBUS | IN | 47201-5724 | |
| COCA-COLA DECATUR | PO BOX 1687 | DECATUR | AL | 35602-1687 | |
| COCA-COLA DOUGLAS COUNTY | BOTTLING COMPANY, 612 NW CECIL AVE | ROSEBURG | OR | 97470-1987 | |
| COCA-COLA DURANGO BTLG CO | PO BOX 760 | DURANGO | CO | 81302-0760 | |
| COCA-COLA HUNTSVILLE BTLG | COCA-COLA HUNTSVILLE BTLG, PO BOX 2709 | HUNTSVILLE | AL | 35804-2709 | |
| COCA-COLA JEFFERSON CITY | JEFFERSON CITY COCA-COLA, 604 JEFFERSON STREET | JEFFERSON CITY | MO | 65101 | |
| COCA-COLA KOKOMO | PO BOX 1049 | KOKOMO | IN | 46903-1049 | |
| COCA-COLA LOVE BOTTLING | PO BOX 625 | MUSKOGEE | OK | 74402-0625 | |
| COCA-COLA LUFKIN | 704 WEBBER ST | LUFKIN | TX | 75904-2612 | |
| COCA-COLA MERIDIAN BOTTLI | PO BOX 5207 | MERIDIAN | MS | 39302-5207 | |
| COCA-COLA MILLLEBORO BTLG | PO BOX 1468 | MIDDLESBORO | KY | 40965 | |
| COCA-COLA OF CASPER | PO BOX 798 | RAPID CITY | SD | 57709-0798 | |
| COCA-COLA OF FORT SMITH | PO BOX 6607 | FORT SMITH | AR | 72906-6607 | |
| COCA-COLA OF UNION CITY | PO BOX 748 | UNION CITY | TN | 38281-0748 | |
| COCA-COLA ORANGEBURG | COCA-COLA ORANGEBURG, PO BOX 404 | ORANGEBURG | SC | 29116-0404 | |
| COCA-COLA OZARKS | PO BO 11250 | SPRINGFIELD | MO | 65803-1250 | |
| COCA-COLA PASCO | PO BOX 2405 | PASCO | WA | 99302-2405 | |
| COCA-COLA RAND BOTTLING | 3214 HILLSBOROUGH RD | DURHAM | NC | 27705-3005 | |
| COCA-COLA ROCK HILL | PO BOX 37000 | ROCK HILL | SC | 29732-0542 | |
| COCA-COLA TUPELO | PO BOX 239 | CORINTH | MS | 38835-0239 | |
| COCA-COLA WESTERN KY | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| COCCARO, SIMON | ADDRESS ON FILE | | | | |
| COCCIA, TERACE T | ADDRESS ON FILE | | | | |
| COCH, LUCAS A | ADDRESS ON FILE | | | | |
| COCHERELL, ANNASTASIA MAELEE | ADDRESS ON FILE | | | | |
| COCHISE COUNTY HEALTH DEPARTMENT | 450 S HASKELL AVE | WILCOX | AZ | 85643-2790 | |
| COCHISE COUNTY HEALTH DEPARTMENT | EMVIRONMENTAL HEALTH DIVISION, 450 S HASKELL AVE | WILCOX | AZ | 85643-2790 | |
| COCHISE COUNTY TREASURER | PO BOX 1778 | BISBEE | AZ | 85603-2778 | |
| COCHNAUER, PAULETTE R | ADDRESS ON FILE | | | | |
| COCHRAN, ADEN MICHAEL | ADDRESS ON FILE | | | | |
| COCHRAN, ALYSSA | ADDRESS ON FILE | | | | |
| COCHRAN, ANGELA M | ADDRESS ON FILE | | | | |
| COCHRAN, ANTHONY J | ADDRESS ON FILE | | | | |
| COCHRAN, BRANDON TREMAINE | ADDRESS ON FILE | | | | |
| COCHRAN, CALEB JORDAN | ADDRESS ON FILE | | | | |
| COCHRAN, DYLAN | ADDRESS ON FILE | | | | |
| COCHRAN, ERIC DARNELL | ADDRESS ON FILE | | | | |
| COCHRAN, HEATHER | ADDRESS ON FILE | | | | |
| COCHRAN, JESSE | ADDRESS ON FILE | | | | |
| COCHRAN, JOSHUA | ADDRESS ON FILE | | | | |
| COCHRAN, KATELYN | ADDRESS ON FILE | | | | |
| COCHRAN, KIM | ADDRESS ON FILE | | | | |
| COCHRAN, LINDA SUSAN | ADDRESS ON FILE | | | | |
| COCHRAN, SUSAN L | ADDRESS ON FILE | | | | |
| COCHRANE, JOHN GABRIEL | ADDRESS ON FILE | | | | |
| COCHRANE, NATHAN LEWIS | ADDRESS ON FILE | | | | |
| COCHRON, TESIA RENEE | ADDRESS ON FILE | | | | |
| COCKE COUNTY TRUSTEE | 111 COURT AVE RM 107 | NEWPORT | TN | 37821-3102 | |
| COCKFIELD, RAQUAN THOMAS | ADDRESS ON FILE | | | | |
| COCKING, ALICIA MARRIE | ADDRESS ON FILE | | | | |
| COCKRELL, JASON THOMAS | ADDRESS ON FILE | | | | |
| COCKRELL, JEMARCOUS KEITH | ADDRESS ON FILE | | | | |
| COCKRILL, STEPHEN MIKLOS | ADDRESS ON FILE | | | | |
| COCKROFT, LORI J | ADDRESS ON FILE | | | | |
| COCKRUM, ADYN | ADDRESS ON FILE | | | | |
| COCLICH, BRANDI LYNN | ADDRESS ON FILE | | | | |
| CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | |
| CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200 | WICHITA | KS | 67206-2552 | |
| COCOLIN, COURTNEY LYNN | ADDRESS ON FILE | | | | |
| COCONINO COUNTY DEPT OF HEALTH SVCS | 2625 N KING ST | FLAGSTAFF | AZ | 86004-1884 | |
| COCONINO COUNTY TREASURE | 110 E CHERRY AVE | FLAGSTAFF | AZ | 86001-4627 | |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVE | FLAGSTAFF | AZ | 86001-4627 | |
| COCROFT, GABRIEL | ADDRESS ON FILE | | | | |
| CODALLOS, ANAIS PALOMA | ADDRESS ON FILE | | | | |
| CODDING ENTERPRISES | PO BOX 5800 | SANTA ROSA | CA | 95406-5800 | |
| CODE RED NOVELTIES LLC | CODE RED NOVELTIES LLC, 16 E 34TH ST | NEW YORK | NY | 10016-4328 | |
| CODIO, ALIETTE | ADDRESS ON FILE | | | | |
| CODIO, JORDAN | ADDRESS ON FILE | | | | |
| CODRINGTON, KEVIN J | ADDRESS ON FILE | | | | |
| CODRINGTON, KEYVE AMOI | ADDRESS ON FILE | | | | |
| CODRINGTON, MASHAMA | ADDRESS ON FILE | | | | |
| CODRINGTON, TEISHA | ADDRESS ON FILE | | | | |
| CODY, AIDEN | ADDRESS ON FILE | | | | |
| CODY, JORDAN | ADDRESS ON FILE | | | | |
| CODY, KRISTEN A | ADDRESS ON FILE | | | | |
| CODY, LEBRON KELVIN | ADDRESS ON FILE | | | | |
| CODY, MARIANNE | ADDRESS ON FILE | | | | |
| CODY, SHANE P. | ADDRESS ON FILE | | | | |
| CODY, TERRY RAY | ADDRESS ON FILE | | | | |
| COE, ANDREW | ADDRESS ON FILE | | | | |
| COE, MISTI | ADDRESS ON FILE | | | | |
| COE, RICHARD | ADDRESS ON FILE | | | | |
| COE, ROBERT EUGENE | ADDRESS ON FILE | | | | |
| COEFIELD, PATRICIA | ADDRESS ON FILE | | | | |
| COEHRS, DAVID JOHN | ADDRESS ON FILE | | | | |
| COELHO, LISA | ADDRESS ON FILE | | | | |
| COELHO, MIKAYLA DANIELLE | ADDRESS ON FILE | | | | |
| COELHO, PHOENIX KELLY | ADDRESS ON FILE | | | | |
| COELLO, JANETSY | ADDRESS ON FILE | | | | |
| COELLO, LUIS G | ADDRESS ON FILE | | | | |
| COENEN, LANESSA | ADDRESS ON FILE | | | | |
| COENEN, TYLER LLOYD | ADDRESS ON FILE | | | | |
| COEUR D'ALENE PRESS | HAGADONE CORPORATION, PO BOX 7000 | COEUR D ALENE | ID | 83816-1929 | |
| COEYS CARRY ALL LLC | JEANETTE COEY, 68225 ADOLPH ST | BRIDGEPORT | OH | 43912 | |
| COFFARO, KAI J | ADDRESS ON FILE | | | | |
| COFFAY, LAUREN | ADDRESS ON FILE | | | | |
| COFFEE COUNTY CLERK | THERESA MCFADDEN, 1327 MCARTHUR ST | MANCHESTER | TN | 37355-2425 | |
| COFFEE COUNTY GEN SESSIONS | 300 HILLSBORO BLVD BOX 16 | MANCHESTER | TN | 37355-1786 | |
| COFFEE COUNTY PROBATE | SUSAN CARMICHAEL, PO BOX 311247 | ENTERPRISE | AL | 36331-1247 | |
| COFFEE COUNTY REVENUE COMM | PO BOX 411 | ELBA | AL | 36323-0411 | |
| COFFEE COUNTY TAX COMMISSIONER | PO BOX 1207 | DOUGLAS | GA | 31534-1207 | |
| COFFEE COUNTY TRUSTEE | PERSONAL PROPERTY TAX, PO BOX 467 | MANCHESTER | TN | 37349-0497 | |
| COFFEE COUNTY TRUSTEE | PO BOX 467 | MANCHESTER | TN | 37349 | |
| COFFEE, NEVAEH | ADDRESS ON FILE | | | | |
| COFFEL, WILBERT LEON | ADDRESS ON FILE | | | | |
| COFFELT, MARCUS | ADDRESS ON FILE | | | | |
| COFFENBERRY, LINDA | ADDRESS ON FILE | | | | |
| COFFER, SUSANN | ADDRESS ON FILE | | | | |
| COFFEY, AMBER RENEE | ADDRESS ON FILE | | | | |
| COFFEY, JOEY | ADDRESS ON FILE | | | | |
| COFFEY, JOEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COFFEY, LINDA LOUISE | ADDRESS ON FILE | | | | |
| COFFEY, MARION NICOLE | ADDRESS ON FILE | | | | |
| COFFEY, PATRICIA | ADDRESS ON FILE | | | | |
| COFFEY, RUTH A | ADDRESS ON FILE | | | | |
| COFFEY, STEVE A | ADDRESS ON FILE | | | | |
| COFFEY, VICTOR OWEN | ADDRESS ON FILE | | | | |
| COFFEY-FISHER, JULIE | ADDRESS ON FILE | | | | |
| COFFIELD, AMBER M | ADDRESS ON FILE | | | | |
| COFFIL, FENDI ALEXUS | ADDRESS ON FILE | | | | |
| COFFIN, AYANNA | ADDRESS ON FILE | | | | |
| COFFIN, JOYCE | ADDRESS ON FILE | | | | |
| COFFIN, JOYCE L | ADDRESS ON FILE | | | | |
| COFFIN, NICOLE | ADDRESS ON FILE | | | | |
| COFFIN, RODNEY EDWARD | ADDRESS ON FILE | | | | |
| COFFIN, THERESA | ADDRESS ON FILE | | | | |
| COFFIN, VICTORIA NICOLE | ADDRESS ON FILE | | | | |
| COFFINDAFFER, JOHN | ADDRESS ON FILE | | | | |
| COFFINDAFFER, MATTHEW LEON | ADDRESS ON FILE | | | | |
| COFFMAN, BRANDON | ADDRESS ON FILE | | | | |
| COFFMAN, MEGAN P | ADDRESS ON FILE | | | | |
| COFFMAN, MIKYLA ANN | ADDRESS ON FILE | | | | |
| COFFMAN, TRACI L | ADDRESS ON FILE | | | | |
| COFFMAN, TRANNY | ADDRESS ON FILE | | | | |
| COFFMAN, TRENTON | ADDRESS ON FILE | | | | |
| COFIELD, KARIZMAH | ADDRESS ON FILE | | | | |
| COFIELD, RILEY GRACE | ADDRESS ON FILE | | | | |
| COGAN, ISIAH A | ADDRESS ON FILE | | | | |
| COGAN, KRYSTA | ADDRESS ON FILE | | | | |
| COGAR, BRYON T | ADDRESS ON FILE | | | | |
| COGAR, BYRON | ADDRESS ON FILE | | | | |
| COGAR, EVERETT | ADDRESS ON FILE | | | | |
| COGAR, GEORGETTE | ADDRESS ON FILE | | | | |
| COGBORN, CHELSEA | ADDRESS ON FILE | | | | |
| COGDELL, SAMANTHA JO | ADDRESS ON FILE | | | | |
| COGDELL, TEKELA M | ADDRESS ON FILE | | | | |
| COGDILL, TRAVIS MICHAEL | ADDRESS ON FILE | | | | |
| COGER, SKYLER | ADDRESS ON FILE | | | | |
| COGGIN SECURITY INC | 807 COGGIN COURT | MYRTLE BEACH | SC | 29579 | |
| COGGIN, MIACECILIA RONETTA | ADDRESS ON FILE | | | | |
| COGGIN, STEVEN | ADDRESS ON FILE | | | | |
| COGGINS, ANDREW | ADDRESS ON FILE | | | | |
| COGHAN, WINDY FAY | ADDRESS ON FILE | | | | |
| COGHLAN, CHARLES JACOB | ADDRESS ON FILE | | | | |
| COGLEY, JACK MICHAEL | ADDRESS ON FILE | | | | |
| COGLIN, JAH'KEVIYUN ZYMIER | ADDRESS ON FILE | | | | |
| COGLITORE, THOMAS J | ADDRESS ON FILE | | | | |
| COGSWELL, ELIZABETH | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (0555 STUART FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (1394 BOYNTON BEACH FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (1468 APOPKA FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (1628 PLANTATION FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (1701 GONZALES LA) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (1758 BATON ROUGE LA) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (5336 ROYAL PALM BEACH FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (536 UNION PARK FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (5394 BOCA RATON FL) | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (5394 BOCA RATON FL) - SECOND SUIT | ADDRESS ON FILE | | | | |
| COHAN, HOWARD (5403 JENSEN BEACH FL) | ADDRESS ON FILE | | | | |
| COHEA, HENRY L | ADDRESS ON FILE | | | | |
| COHEE, RYAN | ADDRESS ON FILE | | | | |
| COHEN & MARZBAN LAW CORPORATION | 16000 VENTURA BLVD SUITE 701 | ENCINO | CA | 91436 | |
| COHEN & SINOWSKI PC | 30 TRAMMELL STREET SW | MARIETTA | GA | 30064 | |
| COHEN, ADRIAN T | ADDRESS ON FILE | | | | |
| COHEN, DESTINY | ADDRESS ON FILE | | | | |
| COHEN, JAYLON DEON | ADDRESS ON FILE | | | | |
| COHEN, JULIE | ADDRESS ON FILE | | | | |
| COHEN, LAURA | ADDRESS ON FILE | | | | |
| COHEN, ROBIN HEATHER | ADDRESS ON FILE | | | | |
| COHEN, STEPHANIE | ADDRESS ON FILE | | | | |
| COHENS, SHANQUETTA RENA | ADDRESS ON FILE | | | | |
| COHN & GREGORY SUPPLY LLC | PO BOX 671435 | DALLAS | TX | 75267-1435 | |
| COHN, ISAIAH SCOTT | ADDRESS ON FILE | | | | |
| COHOE, CECILY A | ADDRESS ON FILE | | | | |
| COHRON, JACKIE | ADDRESS ON FILE | | | | |
| COILEY III, BRIAN | ADDRESS ON FILE | | | | |
| COIMBATORE COTTON CONCEPTS AND DESI | COIMBATORE COTTON CONCEPTS AND DESI, # 13, NETAJI ROAD, PAPANAICKEN PALA | COIMBATORE | | | INDIA |
| COINTMENT, CHAISE JOSEPH | ADDRESS ON FILE | | | | |
| COIRO, JOAN | ADDRESS ON FILE | | | | |
| COIT, CAROLE J | ADDRESS ON FILE | | | | |
| COIT, JOBETH FRANCIS | ADDRESS ON FILE | | | | |
| COKE SWIRE | SWIRE PACIFIC HOLDINGS INC, 12634 S 265 W | DRAPER | UT | 84020-7930 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COKE, TAVON | ADDRESS ON FILE | | | | |
| COKEM INTERNATIONAL LTD | COKEM INTERNATIONAL LTD, 5651 INNOVATION BLVD | SHAKOPEE | MN | 55379-3543 | |
| COKER, ANGELA JUNE | ADDRESS ON FILE | | | | |
| COKER, BETHANY JUNE | ADDRESS ON FILE | | | | |
| COKER, BRIAN | ADDRESS ON FILE | | | | |
| COKER, CHRISTINA T | ADDRESS ON FILE | | | | |
| COKER, KINSEY | ADDRESS ON FILE | | | | |
| COKER, MONTANEZ | ADDRESS ON FILE | | | | |
| COKER, RASHYNA DENISE | ADDRESS ON FILE | | | | |
| COKER, VERDELL | ADDRESS ON FILE | | | | |
| COKLEY, DOMINIQUE | ADDRESS ON FILE | | | | |
| COKLEY, ROCKY | ADDRESS ON FILE | | | | |
| COLA, DWAYNE | ADDRESS ON FILE | | | | |
| COLANTONIO, NICOLAUS PETER | ADDRESS ON FILE | | | | |
| COLANTUONO, ANTHONY | ADDRESS ON FILE | | | | |
| COLANTUONO, SHARON R | ADDRESS ON FILE | | | | |
| COLAR, CAMERON | ADDRESS ON FILE | | | | |
| COLARCHIK, KORINA M | ADDRESS ON FILE | | | | |
| COLAS, MARIEANGE | ADDRESS ON FILE | | | | |
| COLAVITA USA LLC | COLAVITA USA LLC, 1 RUNYONS LN | EDISON | NJ | 08817-2219 | |
| COLBERG, KELLSIEY L | ADDRESS ON FILE | | | | |
| COLBERT CO JUDGE OF PROBATE | COLBERT COUNTY HOUSE CT, PO BOX 47 | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY | PO BOX 3989 | MUSCLE SHOALS | AL | 35662 | |
| COLBERT COUNTY REVENUE COMM | PO BOX 741010 | TUSCUMBIA | AL | 35674-7423 | |
| COLBERT JR, SYLVESTER EUGENE | ADDRESS ON FILE | | | | |
| COLBERT, ALIGAH | ADDRESS ON FILE | | | | |
| COLBERT, ANALISA YVETTE | ADDRESS ON FILE | | | | |
| COLBERT, DAYNA D | ADDRESS ON FILE | | | | |
| COLBERT, DESTIN | ADDRESS ON FILE | | | | |
| COLBERT, KYLI R | ADDRESS ON FILE | | | | |
| COLBERT, PAULETTE | ADDRESS ON FILE | | | | |
| COLBRUNN, GABE JOSEPH | ADDRESS ON FILE | | | | |
| COLBY, JENNIFER LYNNETTE | ADDRESS ON FILE | | | | |
| COLBY, JUNE M | ADDRESS ON FILE | | | | |
| COLBY, SHEILA ANN | ADDRESS ON FILE | | | | |
| COLCLASURE, BRAIDEN MICHAEL | ADDRESS ON FILE | | | | |
| COLCLASURE, DEENA RENEE | ADDRESS ON FILE | | | | |
| COLCOL, MILLENNIA KAYMARIE | ADDRESS ON FILE | | | | |
| COLDING, SHEILA JEANETT | ADDRESS ON FILE | | | | |
| COLDIRON, ABIGAIL LEE | ADDRESS ON FILE | | | | |
| COLDIRON, ROBERT G | ADDRESS ON FILE | | | | |
| COLDWATER BOARD OF PUBLIC UTILITIES, MI | ONE GRAND STREET | COLDWATER | MI | 49036 | |
| COLDWATER MEDIA GROUP | GHM MI HOLDINGS INC, PO BOX 631204 | CINCINNATI | OH | 45263-1204 | |
| COLE ALEXANDER, TANIYA | ADDRESS ON FILE | | | | |
| COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, 2325 EAST CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | |
| COLE COUNTY | PO BOX 1870 | JEFFERSON CITY | MO | 65102-1870 | |
| COLE COUNTY TAX COLLECTOR | 311 E. HIGH ST., ROOM 100 | JEFFERSON CITY | MO | 65101 | |
| COLE GRANT GLOBAL INC | COLE GRANT GLOBAL INC, 1337 FOUNDERS WAY | MOUNT PLEASANT | SC | 29464 | |
| COLE JR., TRAVIS | ADDRESS ON FILE | | | | |
| COLE, ABRIANNA VELESE | ADDRESS ON FILE | | | | |
| COLE, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| COLE, ANTHONY J | ADDRESS ON FILE | | | | |
| COLE, ANTONIO | ADDRESS ON FILE | | | | |
| COLE, APRIL JEANETTE | ADDRESS ON FILE | | | | |
| COLE, ASHANTI | ADDRESS ON FILE | | | | |
| COLE, AUSTIN | ADDRESS ON FILE | | | | |
| COLE, AUSTIN LAMONE | ADDRESS ON FILE | | | | |
| COLE, BONNIE L | ADDRESS ON FILE | | | | |
| COLE, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| COLE, BRENDA | ADDRESS ON FILE | | | | |
| COLE, BRITTNY | ADDRESS ON FILE | | | | |
| COLE, CAMRON | ADDRESS ON FILE | | | | |
| COLE, CHARLENE A | ADDRESS ON FILE | | | | |
| COLE, CHARLENE JUNE | ADDRESS ON FILE | | | | |
| COLE, CHRISTIE | ADDRESS ON FILE | | | | |
| COLE, CONNER | ADDRESS ON FILE | | | | |
| COLE, COURTNEY | ADDRESS ON FILE | | | | |
| COLE, CYNTHIA | ADDRESS ON FILE | | | | |
| COLE, DANIEL ETHAN | ADDRESS ON FILE | | | | |
| COLE, DAVID | ADDRESS ON FILE | | | | |
| COLE, DEON | ADDRESS ON FILE | | | | |
| COLE, DIANE RUTH | ADDRESS ON FILE | | | | |
| COLE, DYLAN MARK | ADDRESS ON FILE | | | | |
| COLE, EMMA DAWN | ADDRESS ON FILE | | | | |
| COLE, HAILIE JENNIFER | ADDRESS ON FILE | | | | |
| COLE, HESTER D | ADDRESS ON FILE | | | | |
| COLE, HUNTER T | ADDRESS ON FILE | | | | |
| COLE, ISABELLA SKYE | ADDRESS ON FILE | | | | |
| COLE, IZAAK RAY | ADDRESS ON FILE | | | | |
| COLE, JAH | ADDRESS ON FILE | | | | |
| COLE, JALEN MIKAL | ADDRESS ON FILE | | | | |
| COLE, JAMES ALBERT | ADDRESS ON FILE | | | | |
| COLE, JASMIN ALAINA MARIE | ADDRESS ON FILE | | | | |
| COLE, JESSICA | ADDRESS ON FILE | | | | |
| COLE, JORDAN PAIGE | ADDRESS ON FILE | | | | |
| COLE, JOSHUA | ADDRESS ON FILE | | | | |
| COLE, KEVIN | ADDRESS ON FILE | | | | |
| COLE, KILEY BROOKE | ADDRESS ON FILE | | | | |
| COLE, KYANNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COLE, LACEY | ADDRESS ON FILE | | | | |
| COLE, LAELANYE | ADDRESS ON FILE | | | | |
| COLE, LIAM EDWARD | ADDRESS ON FILE | | | | |
| COLE, LISA NOELLE | ADDRESS ON FILE | | | | |
| COLE, LORI ANN | ADDRESS ON FILE | | | | |
| COLE, MALAYSIA LESLIE | ADDRESS ON FILE | | | | |
| COLE, MARY SOL | ADDRESS ON FILE | | | | |
| COLE, MASON ISAAC | ADDRESS ON FILE | | | | |
| COLE, MATTHEW | ADDRESS ON FILE | | | | |
| COLE, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| COLE, MCKENZIE MONROE | ADDRESS ON FILE | | | | |
| COLE, MELISSA | ADDRESS ON FILE | | | | |
| COLE, MICHAEL JEFFREY | ADDRESS ON FILE | | | | |
| COLE, MORDAIL | ADDRESS ON FILE | | | | |
| COLE, NAASIR | ADDRESS ON FILE | | | | |
| COLE, NANCY L | ADDRESS ON FILE | | | | |
| COLE, NATISHA DAWN | ADDRESS ON FILE | | | | |
| COLE, ROBERT E | ADDRESS ON FILE | | | | |
| COLE, ROBIN DENISE | ADDRESS ON FILE | | | | |
| COLE, SAMANTHA ELIZABETH JOLENE | ADDRESS ON FILE | | | | |
| COLE, SANDRA J | ADDRESS ON FILE | | | | |
| COLE, SANDREA TAMYRIA | ADDRESS ON FILE | | | | |
| COLE, SANIYA | ADDRESS ON FILE | | | | |
| COLE, SHANNON M | ADDRESS ON FILE | | | | |
| COLE, SHELLEY | ADDRESS ON FILE | | | | |
| COLE, SHIRLEY M | ADDRESS ON FILE | | | | |
| COLE, SIMONE AZIRIAH | ADDRESS ON FILE | | | | |
| COLE, SPARKEL L | ADDRESS ON FILE | | | | |
| COLE, STEPHANIE | ADDRESS ON FILE | | | | |
| COLE, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| COLE, STEWART MASON | ADDRESS ON FILE | | | | |
| COLE, SUSAN LEE | ADDRESS ON FILE | | | | |
| COLE, TESHEALA DESINAY | ADDRESS ON FILE | | | | |
| COLE, TRACEY | ADDRESS ON FILE | | | | |
| COLE, TREMAYNE | ADDRESS ON FILE | | | | |
| COLE, TYLER | ADDRESS ON FILE | | | | |
| COLE, VALERIE | ADDRESS ON FILE | | | | |
| COLE, VANESSA | ADDRESS ON FILE | | | | |
| COLE, WENDY | ADDRESS ON FILE | | | | |
| COLE, WILLIAM VINCENT | ADDRESS ON FILE | | | | |
| COLE, WYNTER | ADDRESS ON FILE | | | | |
| COLEGIO, ASHLEY | ADDRESS ON FILE | | | | |
| COLEGROVE, JOHN | ADDRESS ON FILE | | | | |
| COLEGROVE, LANA | ADDRESS ON FILE | | | | |
| COLEMAN JR, JOHN JAHEIM | ADDRESS ON FILE | | | | |
| COLEMAN POWERSPORTS | RISH GODFREY & ASSOCIATES INC, 1775 E UNIVERSITY DRIVE | TEMPE | AZ | 85281-8497 | |
| COLEMAN SR, TONY ANTHONY | ADDRESS ON FILE | | | | |
| COLEMAN, AALIYAH E | ADDRESS ON FILE | | | | |
| COLEMAN, ABBY OLIVIA | ADDRESS ON FILE | | | | |
| COLEMAN, ADALINA | ADDRESS ON FILE | | | | |
| COLEMAN, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| COLEMAN, ANDRE | ADDRESS ON FILE | | | | |
| COLEMAN, ANDREW | ADDRESS ON FILE | | | | |
| COLEMAN, ANDREW LEE | ADDRESS ON FILE | | | | |
| COLEMAN, ANNAKA MARIE | ADDRESS ON FILE | | | | |
| COLEMAN, ASHLEY | ADDRESS ON FILE | | | | |
| COLEMAN, ASHLYNNE | ADDRESS ON FILE | | | | |
| COLEMAN, ASJA | ADDRESS ON FILE | | | | |
| COLEMAN, BENNY | ADDRESS ON FILE | | | | |
| COLEMAN, BETHEL L | ADDRESS ON FILE | | | | |
| COLEMAN, BISHOP | ADDRESS ON FILE | | | | |
| COLEMAN, BRIAN | ADDRESS ON FILE | | | | |
| COLEMAN, CAMERON ANTHONY | ADDRESS ON FILE | | | | |
| COLEMAN, CARLIE | ADDRESS ON FILE | | | | |
| COLEMAN, CATESSA | ADDRESS ON FILE | | | | |
| COLEMAN, CEKHIA TICHELLE | ADDRESS ON FILE | | | | |
| COLEMAN, CHARITY MARGUERITE | ADDRESS ON FILE | | | | |
| COLEMAN, CHRISTINE | ADDRESS ON FILE | | | | |
| COLEMAN, CIARA SIMONE | ADDRESS ON FILE | | | | |
| COLEMAN, CODY | ADDRESS ON FILE | | | | |
| COLEMAN, CONSTANCE NESHELL | ADDRESS ON FILE | | | | |
| COLEMAN, CURTIS | ADDRESS ON FILE | | | | |
| COLEMAN, DARJON KORIONTAE | ADDRESS ON FILE | | | | |
| COLEMAN, DARSHAUN | ADDRESS ON FILE | | | | |
| COLEMAN, DASHAWN | ADDRESS ON FILE | | | | |
| COLEMAN, DAVINA ARLENE | ADDRESS ON FILE | | | | |
| COLEMAN, DEBERA | ADDRESS ON FILE | | | | |
| COLEMAN, DEBRA | ADDRESS ON FILE | | | | |
| COLEMAN, DEIDRE ANN | ADDRESS ON FILE | | | | |
| COLEMAN, DESMOND | ADDRESS ON FILE | | | | |
| COLEMAN, DEVIN | ADDRESS ON FILE | | | | |
| COLEMAN, DEVIS LAMAR | ADDRESS ON FILE | | | | |
| COLEMAN, DONALD C | ADDRESS ON FILE | | | | |
| COLEMAN, DONYE | ADDRESS ON FILE | | | | |
| COLEMAN, DONYE MYNYON | ADDRESS ON FILE | | | | |
| COLEMAN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| COLEMAN, DWIGHT B | ADDRESS ON FILE | | | | |
| COLEMAN, EDDIE LOUIS | ADDRESS ON FILE | | | | |
| COLEMAN, ELIZABETH JEAN | ADDRESS ON FILE | | | | |
| COLEMAN, ERIC | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COLEMAN, ETHEL MARIE | ADDRESS ON FILE | | | | |
| COLEMAN, GAIGE CREED | ADDRESS ON FILE | | | | |
| COLEMAN, GLORIA | ADDRESS ON FILE | | | | |
| COLEMAN, HELEN | ADDRESS ON FILE | | | | |
| COLEMAN, HILLARY | ADDRESS ON FILE | | | | |
| COLEMAN, HOLLY L | ADDRESS ON FILE | | | | |
| COLEMAN, JACQUELINE | ADDRESS ON FILE | | | | |
| COLEMAN, JAHLEIGH | ADDRESS ON FILE | | | | |
| COLEMAN, JAMES | ADDRESS ON FILE | | | | |
| COLEMAN, JAMES | ADDRESS ON FILE | | | | |
| COLEMAN, JONAIH | ADDRESS ON FILE | | | | |
| COLEMAN, KAITLYN JOYCE | ADDRESS ON FILE | | | | |
| COLEMAN, KALEB WAYNE | ADDRESS ON FILE | | | | |
| COLEMAN, KASSIDY | ADDRESS ON FILE | | | | |
| COLEMAN, KAYLA | ADDRESS ON FILE | | | | |
| COLEMAN, KENNETH B | ADDRESS ON FILE | | | | |
| COLEMAN, KENYA L | ADDRESS ON FILE | | | | |
| COLEMAN, KEVIUNNA TALIYAH | ADDRESS ON FILE | | | | |
| COLEMAN, KEVYN | ADDRESS ON FILE | | | | |
| COLEMAN, KIMORA T | ADDRESS ON FILE | | | | |
| COLEMAN, KRISHARA | ADDRESS ON FILE | | | | |
| COLEMAN, KYARA | ADDRESS ON FILE | | | | |
| COLEMAN, KYLE | ADDRESS ON FILE | | | | |
| COLEMAN, LAMOUNTE | ADDRESS ON FILE | | | | |
| COLEMAN, LATESA S | ADDRESS ON FILE | | | | |
| COLEMAN, LATRICE | ADDRESS ON FILE | | | | |
| COLEMAN, LAVONNIE | ADDRESS ON FILE | | | | |
| COLEMAN, LOUSHAN | ADDRESS ON FILE | | | | |
| COLEMAN, LYNDSAY GRACE | ADDRESS ON FILE | | | | |
| COLEMAN, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| COLEMAN, MARIE | ADDRESS ON FILE | | | | |
| COLEMAN, MARK | ADDRESS ON FILE | | | | |
| COLEMAN, MARY KATHLEEN | ADDRESS ON FILE | | | | |
| COLEMAN, MAURICE KEVIN | ADDRESS ON FILE | | | | |
| COLEMAN, MICAH RALEIGHN | ADDRESS ON FILE | | | | |
| COLEMAN, MICHAEL CHUYLER | ADDRESS ON FILE | | | | |
| COLEMAN, MORRIS | ADDRESS ON FILE | | | | |
| COLEMAN, MYA ALEXANDRIA | ADDRESS ON FILE | | | | |
| COLEMAN, NAKIA | ADDRESS ON FILE | | | | |
| COLEMAN, NATHAN | ADDRESS ON FILE | | | | |
| COLEMAN, NATHANIEL D | ADDRESS ON FILE | | | | |
| COLEMAN, NICOLE | ADDRESS ON FILE | | | | |
| COLEMAN, OMARION | ADDRESS ON FILE | | | | |
| COLEMAN, PENNY L | ADDRESS ON FILE | | | | |
| COLEMAN, PHILIP | ADDRESS ON FILE | | | | |
| COLEMAN, RACHEL MARIE | ADDRESS ON FILE | | | | |
| COLEMAN, REBECCA L | ADDRESS ON FILE | | | | |
| COLEMAN, ROESHON QUAMAYA | ADDRESS ON FILE | | | | |
| COLEMAN, ROTOYAL NICOLE | ADDRESS ON FILE | | | | |
| COLEMAN, RYAN | ADDRESS ON FILE | | | | |
| COLEMAN, SABASTIAN | ADDRESS ON FILE | | | | |
| COLEMAN, SAMARIYAH | ADDRESS ON FILE | | | | |
| COLEMAN, SAMONTE RODRIQUEZ | ADDRESS ON FILE | | | | |
| COLEMAN, SARAH | ADDRESS ON FILE | | | | |
| COLEMAN, SAVANNAH | ADDRESS ON FILE | | | | |
| COLEMAN, SHAMAR ANTHONY LAWRENCE | ADDRESS ON FILE | | | | |
| COLEMAN, SHANARA | ADDRESS ON FILE | | | | |
| COLEMAN, SHANEQUAE | ADDRESS ON FILE | | | | |
| COLEMAN, SHAREA SHAREA | ADDRESS ON FILE | | | | |
| COLEMAN, SHELIA | ADDRESS ON FILE | | | | |
| COLEMAN, STEPHEN | ADDRESS ON FILE | | | | |
| COLEMAN, STEVEN M | ADDRESS ON FILE | | | | |
| COLEMAN, SUNDRA Y | ADDRESS ON FILE | | | | |
| COLEMAN, TAMIA D | ADDRESS ON FILE | | | | |
| COLEMAN, THOMIA | ADDRESS ON FILE | | | | |
| COLEMAN, TONY | ADDRESS ON FILE | | | | |
| COLEMAN, TRAVIS L | ADDRESS ON FILE | | | | |
| COLEMAN, TRELEICE | ADDRESS ON FILE | | | | |
| COLEMAN, VALERIE S | ADDRESS ON FILE | | | | |
| COLEMAN, VIRGIL | ADDRESS ON FILE | | | | |
| COLEMAN-BOYD, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| COLEMAN-JONES, ROLEL | ADDRESS ON FILE | | | | |
| COLEN, ONTAYIA | ADDRESS ON FILE | | | | |
| COLES COUNTY COLLECTOR | PO BOX 346 | CHARLESTON | IL | 61920-0346 | |
| COLES COUNTY HEALTH DEPT | 825 18TH ST STE 1 | CHARLESTON | IL | 61920-2996 | |
| COLES, CHARLES E | ADDRESS ON FILE | | | | |
| COLES, JOSHUA WILLIAM | ADDRESS ON FILE | | | | |
| COLES, N'DAYSIA I | ADDRESS ON FILE | | | | |
| COLES, SHANIYAH | ADDRESS ON FILE | | | | |
| COLETRANE, TRAVIS | ADDRESS ON FILE | | | | |
| COLETTA, JENNIFER | ADDRESS ON FILE | | | | |
| COLETTA, KELLY MCLEOD | ADDRESS ON FILE | | | | |
| COLETTA, MICHELANGELO | ADDRESS ON FILE | | | | |
| COLETTE, FOURMAN | ADDRESS ON FILE | | | | |
| COLEY JR, DALVONTAE | ADDRESS ON FILE | | | | |
| COLEY, ASIA A | ADDRESS ON FILE | | | | |
| COLEY, BRIANNA | ADDRESS ON FILE | | | | |
| COLEY, GABRIELLA JODONNA | ADDRESS ON FILE | | | | |
| COLEY, MARIANNE | ADDRESS ON FILE | | | | |
| COLGAN, JOHN L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| COLGATE PALMOLIVE COMPANY | COLGATE PALMOLIVE COMPANY, 2092 COLLECTIONS AVE | CHICAGO | IL | 60693-0020 | |
| COLGATE UNIVERSITY | PO BOX 313 | CANAJOHARIE | NY | 13317 | |
| COLGATE, LEEANE MARIE | ADDRESS ON FILE | | | | |
| COLIN, JESSE | ADDRESS ON FILE | | | | |
| COLIN, LESLERNE SAMANTHA | ADDRESS ON FILE | | | | |
| COLINGER, KAYLA L | ADDRESS ON FILE | | | | |
| COLISH, KAIDEN | ADDRESS ON FILE | | | | |
| COLL, JENNIFER | ADDRESS ON FILE | | | | |
| COLL, LISA | ADDRESS ON FILE | | | | |
| COLLABORATIVE ADVANTAGE MARKETING | COLLABORATIVE ADVANTAGE, 2987 FRANKLIN ST | DETROIT | MI | 48207-4262 | |
| COLLADO, IVAN | ADDRESS ON FILE | | | | |
| COLLADO, ROBERTO | ADDRESS ON FILE | | | | |
| COLLAGE, DESTINY MARIE | ADDRESS ON FILE | | | | |
| COLLANA, FRANCESCA MARIA | ADDRESS ON FILE | | | | |
| COLLANTES, MICHAEL PERALTA | ADDRESS ON FILE | | | | |
| COLLARD, AMANDA J | ADDRESS ON FILE | | | | |
| COLLARD, CHERYL L | ADDRESS ON FILE | | | | |
| COLLARD, DALE | ADDRESS ON FILE | | | | |
| COLLARD, ROBERT | ADDRESS ON FILE | | | | |
| COLLAZO CRUZ, YOMARY ENID | ADDRESS ON FILE | | | | |
| COLLAZO VELEZ, IAN CARLOS | ADDRESS ON FILE | | | | |
| COLLAZO, DAVID A | ADDRESS ON FILE | | | | |
| COLLAZO, EMILY | ADDRESS ON FILE | | | | |
| COLLAZO, ERICA | ADDRESS ON FILE | | | | |
| COLLAZO, ERNESTO JEREMY | ADDRESS ON FILE | | | | |
| COLLAZO, GABRIELA | ADDRESS ON FILE | | | | |
| COLLAZO, JAMES EMANUEL | ADDRESS ON FILE | | | | |
| COLLAZO, JONATHAN | ADDRESS ON FILE | | | | |
| COLLAZO, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| COLLAZO, KENIEL A. | ADDRESS ON FILE | | | | |
| COLLECTION BUREAU | PO BOX 1756 | WALLA WALLA | WA | 99362-0033 | |
| COLLECTION CENTER WYOMING | PO BOX 4000 | RAWLINS | WY | 82301-0479 | |
| COLLECTION PROFESSIONALS INC | 202 N LAFAYETTE ST | MACOMB | IL | 61455-2206 | |
| COLLECTION PROFESSIONALS INC | 315 E JACKSON ST | MACOMB | IL | 61455-2306 | |
| COLLECTION SERVICE OF NEVADA | 777 FOREST ST | RENO | NV | 89509-1711 | |
| COLLECTION SERVICES CENTER | PO BOX 9125 | DES MOINES | IA | 50306-9125 | |
| COLLECTIONS USA INC | 21640 N 17TH AVE #B-3 | PHOENIX | AZ | 85027-2720 | |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE | ST LOUIS | MO | 63105-1703 | |
| COLLECTOR OF REVENUE | PO BOX 140 | CAMDENTON | MO | 65020-0140 | |
| COLLECTOR OF REVENUE | PO BOX 6877 | SAINT LOUIS | MO | 63166-6877 | |
| COLLECTOR OF TAXES | 100 MALL AT STREAMTOWN UNIT 216 | SCRANTON | PA | 18503-2047 | |
| COLLECTOR OF TAXES | DUNMORE SD LST, 400 S BLAKELY ST | SCRANTON | PA | 18512-2240 | |
| COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 | WALLINGFORD | CT | 06492-7503 | |
| COLLECTRITE | 700 N MAIN ST STE 4 | CLOVIS | NM | 88101-6664 | |
| COLLEGE ASSIST | C/O NCO FINANCIAL SYSTEMS, PO BOX 15109 | WILMINGTON | DE | 19850-5102 | |
| COLLEGE PARK SHOPPING CENTER | SINGING COWBOY INC, 1026 HIGHWAY 14 W | PRATTVILLE | AL | 36067-4702 | |
| COLLEGE PREPARATORY SCHOOL | 6100 BROADWAY | OAKLAND | CA | 94618 | |
| COLLEGE SQUARE ASSOCIATES | 737 W CHESTER PIKE STE 5 | HAVERTOWN | PA | 19083-4441 | |
| COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE, SUITE 5 | HAVERTOWN | PA | 19083 | |
| COLLEGE STATION UTILITIES - TX | P.O. BOX 10230, UTILITY CUSTOMER SERVICES | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE TOWNSHIP | ATTN:ZONING DEPT, 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801 | |
| COLLEGE TOWNSHIP WATER AUTHORITY, PA | 1481 EAST COLLEGE AVENUE | STATE COLLEGE | PA | 16801 | |
| COLLEGE TWNSP MUNICIPAL OFFICE | FOOD LICENSE, 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801-6891 | |
| COLLEGIATE MERCHANDISE GROUP INC. | COLLEGIATE MERCHANDISE GROUP INC., PO BOX 1636 | PORT WASHINGTON | NY | 11050-7636 | |
| COLLENBERGER, SEAN | ADDRESS ON FILE | | | | |
| COLLETT, CATHERINE | ADDRESS ON FILE | | | | |
| COLLETT, CRYSTAL LEE | ADDRESS ON FILE | | | | |
| COLLETTA, NICHOLAS WAYNE | ADDRESS ON FILE | | | | |
| COLLETTE, REGINA | ADDRESS ON FILE | | | | |
| COLLIE, SAVANNAH NOEL | ADDRESS ON FILE | | | | |
| COLLIER COUNTY BOARD OF | COUNTY COMMISSIONER, CODE ENF-CITATION PROC DEPT, 2800 N HORSESHOE DR | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR | NAPLES | FL | 34112-5758 | |
| COLLIER COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE DEPT, 2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 | |
| COLLIER TOWNSHIP | C/O BUILDING & FIRE CODE OFFICIAL, 2418 HILLTOP ROAD SUITE 100 | PRESTO | PA | 15142-1120 | |
| COLLIER, AARON K | ADDRESS ON FILE | | | | |
| COLLIER, ANGELIA LA'SHAE | ADDRESS ON FILE | | | | |
| COLLIER, ANTOINE | ADDRESS ON FILE | | | | |
| COLLIER, ASHLEY | ADDRESS ON FILE | | | | |
| COLLIER, CATHY A | ADDRESS ON FILE | | | | |
| COLLIER, CHRISTIAN | ADDRESS ON FILE | | | | |
| COLLIER, CHRISTOPHER Q | ADDRESS ON FILE | | | | |
| COLLIER, CORY WILLIAM | ADDRESS ON FILE | | | | |
| COLLIER, DESTINY | ADDRESS ON FILE | | | | |
| COLLIER, DWIGHT E | ADDRESS ON FILE | | | | |
| COLLIER, JOSEPH CHASE | ADDRESS ON FILE | | | | |
| COLLIER, JOSHUA | ADDRESS ON FILE | | | | |
| COLLIER, KAYLA CARLINA | ADDRESS ON FILE | | | | |
| COLLIER, LETITIA L | ADDRESS ON FILE | | | | |
| COLLIER, MAKAYLA SHYNESE | ADDRESS ON FILE | | | | |
| COLLIER, MARY ANN | ADDRESS ON FILE | | | | |
| COLLIER, NIKHOVIA | ADDRESS ON FILE | | | | |
| COLLIER, NOAH TREGEA | ADDRESS ON FILE | | | | |
| COLLIER, SUMMER NICOLE | ADDRESS ON FILE | | | | |
| COLLIER, TAMMIE LOUISE | ADDRESS ON FILE | | | | |
| COLLIER, TRACY R | ADDRESS ON FILE | | | | |
| COLLIER, TYREUNIA NISHAY | ADDRESS ON FILE | | | | |
| COLLIER, WYATT LEWIS | ADDRESS ON FILE | | | | |
| COLLIERS INTERNATIONAL | COLLIERS ARKANSAS INC, 5620 NOLENSVILLE PIKE LLC, PO BOX 3546 | LITTLE ROCK | AR | 72203-3546 | |
| COLLIN COUNTY TAX ASSESSOR | PO BOX 8046 | MCKINNEY | TX | 75070-8046 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COLLIN COUNTY TAX ASSESSOR COL | PO BOX 8046 | MCKINNEY | TX | 75070-8046 | |
| COLLIN CREEK ASSOCIATES LLC | FIDCAL LLC, C/O PROPERTY ID 628510, PO BOX 310300 | DES MOINES | IA | 50331-0300 | |
| COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD, 8140 WALNUT LANE, SUITE 400 | DALLAS | TX | 75231 | |
| COLLINGWOOD WATER CO INC | 710 BERDAN AVE | TOLEDO | OH | 43610-1095 | |
| COLLINS, AARON BRYCE | ADDRESS ON FILE | | | | |
| COLLINS, ALEX WILLIAM | ADDRESS ON FILE | | | | |
| COLLINS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| COLLINS, ALYSA | ADDRESS ON FILE | | | | |
| COLLINS, AMANDA | ADDRESS ON FILE | | | | |
| COLLINS, AMY C | ADDRESS ON FILE | | | | |
| COLLINS, AMYA CHYENNE | ADDRESS ON FILE | | | | |
| COLLINS, ANDRE | ADDRESS ON FILE | | | | |
| COLLINS, ANNIE | ADDRESS ON FILE | | | | |
| COLLINS, ANTHONY | ADDRESS ON FILE | | | | |
| COLLINS, ANTONIO N | ADDRESS ON FILE | | | | |
| COLLINS, ARIANA | ADDRESS ON FILE | | | | |
| COLLINS, ASHLEY | ADDRESS ON FILE | | | | |
| COLLINS, BONNIE S | ADDRESS ON FILE | | | | |
| COLLINS, BRANDY | ADDRESS ON FILE | | | | |
| COLLINS, BRAYLON CADLE | ADDRESS ON FILE | | | | |
| COLLINS, BRETT | ADDRESS ON FILE | | | | |
| COLLINS, BRIANNA LYNNE | ADDRESS ON FILE | | | | |
| COLLINS, BRITTANY A | ADDRESS ON FILE | | | | |
| COLLINS, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| COLLINS, BRYSON | ADDRESS ON FILE | | | | |
| COLLINS, CAMILLA JACOLE | ADDRESS ON FILE | | | | |
| COLLINS, CANDACE | ADDRESS ON FILE | | | | |
| COLLINS, CENEA | ADDRESS ON FILE | | | | |
| COLLINS, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| COLLINS, CHRIS | ADDRESS ON FILE | | | | |
| COLLINS, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| COLLINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| COLLINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| COLLINS, CLOHEE ANN | ADDRESS ON FILE | | | | |
| COLLINS, CODY | ADDRESS ON FILE | | | | |
| COLLINS, CODY REID | ADDRESS ON FILE | | | | |
| COLLINS, COLEXIA | ADDRESS ON FILE | | | | |
| COLLINS, DALAN | ADDRESS ON FILE | | | | |
| COLLINS, DARREN | ADDRESS ON FILE | | | | |
| COLLINS, DAVEN JOSHUA | ADDRESS ON FILE | | | | |
| COLLINS, DEBORAH | ADDRESS ON FILE | | | | |
| COLLINS, DEBORAH L | ADDRESS ON FILE | | | | |
| COLLINS, DEMETRIS DARNELL | ADDRESS ON FILE | | | | |
| COLLINS, DENISE | ADDRESS ON FILE | | | | |
| COLLINS, DEVIN | ADDRESS ON FILE | | | | |
| COLLINS, DEVON A | ADDRESS ON FILE | | | | |
| COLLINS, DOMONIC JOSEPH | ADDRESS ON FILE | | | | |
| COLLINS, DONNA | ADDRESS ON FILE | | | | |
| COLLINS, EARL R | ADDRESS ON FILE | | | | |
| COLLINS, EMILY ANITA | ADDRESS ON FILE | | | | |
| COLLINS, EUGENE | ADDRESS ON FILE | | | | |
| COLLINS, FAITH | ADDRESS ON FILE | | | | |
| COLLINS, FELICIA EVETTE | ADDRESS ON FILE | | | | |
| COLLINS, FRANCES J | ADDRESS ON FILE | | | | |
| COLLINS, GABRIELLE SHONTELLE | ADDRESS ON FILE | | | | |
| COLLINS, GAIL L | ADDRESS ON FILE | | | | |
| COLLINS, GEORDAN S | ADDRESS ON FILE | | | | |
| COLLINS, GLORIA JEAN | ADDRESS ON FILE | | | | |
| COLLINS, GRACE LYNN | ADDRESS ON FILE | | | | |
| COLLINS, HARRIET | ADDRESS ON FILE | | | | |
| COLLINS, HEATHER SUE | ADDRESS ON FILE | | | | |
| COLLINS, IMANI | ADDRESS ON FILE | | | | |
| COLLINS, ISAIAH | ADDRESS ON FILE | | | | |
| COLLINS, ISAIAH SETH | ADDRESS ON FILE | | | | |
| COLLINS, JACQUELYN LAVERNE | ADDRESS ON FILE | | | | |
| COLLINS, JAIME KATHLEEN | ADDRESS ON FILE | | | | |
| COLLINS, JALAYAH | ADDRESS ON FILE | | | | |
| COLLINS, JASANI | ADDRESS ON FILE | | | | |
| COLLINS, JASMINE | ADDRESS ON FILE | | | | |
| COLLINS, JASON | ADDRESS ON FILE | | | | |
| COLLINS, JENNY GRACE | ADDRESS ON FILE | | | | |
| COLLINS, JEREMIAH | ADDRESS ON FILE | | | | |
| COLLINS, JEZZMYN KIMYEE | ADDRESS ON FILE | | | | |
| COLLINS, JONIQUE RENEE | ADDRESS ON FILE | | | | |
| COLLINS, JORDYN LASHAUN | ADDRESS ON FILE | | | | |
| COLLINS, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| COLLINS, JOSHUA | ADDRESS ON FILE | | | | |
| COLLINS, JUSTIN D | ADDRESS ON FILE | | | | |
| COLLINS, JUSTIN HOWARD | ADDRESS ON FILE | | | | |
| COLLINS, KAMREY | ADDRESS ON FILE | | | | |
| COLLINS, KAREENA MARIE | ADDRESS ON FILE | | | | |
| COLLINS, KAREN A | ADDRESS ON FILE | | | | |
| COLLINS, KATA | ADDRESS ON FILE | | | | |
| COLLINS, KATHARINE LOUISE | ADDRESS ON FILE | | | | |
| COLLINS, KATHERINE ANNE | ADDRESS ON FILE | | | | |
| COLLINS, KATHRYN | ADDRESS ON FILE | | | | |
| COLLINS, KAYDEN E | ADDRESS ON FILE | | | | |
| COLLINS, KAYLEIGH RENEE | ADDRESS ON FILE | | | | |
| COLLINS, KELSEY | ADDRESS ON FILE | | | | |
| COLLINS, KENDRICK LEONDREA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COLLINS, KENISHA | ADDRESS ON FILE | | | | |
| COLLINS, KENYANNA | ADDRESS ON FILE | | | | |
| COLLINS, KIMBERLY | ADDRESS ON FILE | | | | |
| COLLINS, KRIS | ADDRESS ON FILE | | | | |
| COLLINS, KYLE | ADDRESS ON FILE | | | | |
| COLLINS, LARRY E | ADDRESS ON FILE | | | | |
| COLLINS, LUCAS KELLY | ADDRESS ON FILE | | | | |
| COLLINS, MADISON MAE | ADDRESS ON FILE | | | | |
| COLLINS, MAKAYLA | ADDRESS ON FILE | | | | |
| COLLINS, MAKAYLA | ADDRESS ON FILE | | | | |
| COLLINS, MARY REBECCA | ADDRESS ON FILE | | | | |
| COLLINS, MASON ONEAL | ADDRESS ON FILE | | | | |
| COLLINS, MATTHEW | ADDRESS ON FILE | | | | |
| COLLINS, MICHELLE LEE | ADDRESS ON FILE | | | | |
| COLLINS, MOLLIE L | ADDRESS ON FILE | | | | |
| COLLINS, MORGAN | ADDRESS ON FILE | | | | |
| COLLINS, MYKY | ADDRESS ON FILE | | | | |
| COLLINS, MYLAANA NEVEAH | ADDRESS ON FILE | | | | |
| COLLINS, NICOLE | ADDRESS ON FILE | | | | |
| COLLINS, PATRICK | ADDRESS ON FILE | | | | |
| COLLINS, PETER A | ADDRESS ON FILE | | | | |
| COLLINS, REX B | ADDRESS ON FILE | | | | |
| COLLINS, RILEY | ADDRESS ON FILE | | | | |
| COLLINS, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| COLLINS, ROBIN C | ADDRESS ON FILE | | | | |
| COLLINS, RON | ADDRESS ON FILE | | | | |
| COLLINS, RONNIE | ADDRESS ON FILE | | | | |
| COLLINS, ROSLYN A | ADDRESS ON FILE | | | | |
| COLLINS, SAMANTHA | ADDRESS ON FILE | | | | |
| COLLINS, SHAKIMA | ADDRESS ON FILE | | | | |
| COLLINS, SHAMARUS AUTWAN | ADDRESS ON FILE | | | | |
| COLLINS, SHANA | ADDRESS ON FILE | | | | |
| COLLINS, SHANE | ADDRESS ON FILE | | | | |
| COLLINS, SHONNAY LETRICE | ADDRESS ON FILE | | | | |
| COLLINS, SYLVIA | ADDRESS ON FILE | | | | |
| COLLINS, TARA | ADDRESS ON FILE | | | | |
| COLLINS, TAYLOR JULIAN | ADDRESS ON FILE | | | | |
| COLLINS, TERI M | ADDRESS ON FILE | | | | |
| COLLINS, THEODORE | ADDRESS ON FILE | | | | |
| COLLINS, THERESA ANN | ADDRESS ON FILE | | | | |
| COLLINS, TORRIE | ADDRESS ON FILE | | | | |
| COLLINS, TRIKIA | ADDRESS ON FILE | | | | |
| COLLINS, TYLER | ADDRESS ON FILE | | | | |
| COLLINS, VADA EMILY | ADDRESS ON FILE | | | | |
| COLLINS, WESLEY | ADDRESS ON FILE | | | | |
| COLLINS, WESLEY A | ADDRESS ON FILE | | | | |
| COLLINS, WYNTER MARIE | ADDRESS ON FILE | | | | |
| COLLINS-WELSH, DANIEL | ADDRESS ON FILE | | | | |
| COLLINS-WILLIAMS, AMYRA N | ADDRESS ON FILE | | | | |
| COLLINSWORTH, KELSEY | ADDRESS ON FILE | | | | |
| COLLIS, AMBER ROSE | ADDRESS ON FILE | | | | |
| COLLIS, JOSHUA | ADDRESS ON FILE | | | | |
| COLLOGAN, DONNA | ADDRESS ON FILE | | | | |
| COLLUM, CASEY GWEN | ADDRESS ON FILE | | | | |
| COLLUM, ETHAN | ADDRESS ON FILE | | | | |
| COLLUM, SIYA DOMITILA | ADDRESS ON FILE | | | | |
| COLLURA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| COLLYER, MICHELLE | ADDRESS ON FILE | | | | |
| COLMER, JESSICA | ADDRESS ON FILE | | | | |
| COLMORE, VINCENT | ADDRESS ON FILE | | | | |
| COLN, BRAXTON | ADDRESS ON FILE | | | | |
| COLOMBARO, BREANNA | ADDRESS ON FILE | | | | |
| COLOMBINA CANDY CO INC | COLOMBINA CANDY CO INC, 6303 BLUE LAGOON DR STE 425 | MIAMI | FL | 33126 | |
| COLON BAEZ, JENNIFER | ADDRESS ON FILE | | | | |
| COLON JR, SAMUEL | ADDRESS ON FILE | | | | |
| COLON SUAREZ, CAMILA | ADDRESS ON FILE | | | | |
| COLON, ALEX | ADDRESS ON FILE | | | | |
| COLON, ALEXANDER | ADDRESS ON FILE | | | | |
| COLON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| COLON, AMANDA LEE | ADDRESS ON FILE | | | | |
| COLON, AMAYA STAR | ADDRESS ON FILE | | | | |
| COLON, ANDREA | ADDRESS ON FILE | | | | |
| COLON, ANGELITA | ADDRESS ON FILE | | | | |
| COLON, BELANGIE | ADDRESS ON FILE | | | | |
| COLON, DANTE SILIS | ADDRESS ON FILE | | | | |
| COLON, EMANUEL | ADDRESS ON FILE | | | | |
| COLON, ERIKA | ADDRESS ON FILE | | | | |
| COLON, GABRIEL LUIS | ADDRESS ON FILE | | | | |
| COLON, GIA | ADDRESS ON FILE | | | | |
| COLON, ILENE | ADDRESS ON FILE | | | | |
| COLON, ISAMAR | ADDRESS ON FILE | | | | |
| COLON, JASMINE LIZ | ADDRESS ON FILE | | | | |
| COLON, JENNIFER | ADDRESS ON FILE | | | | |
| COLON, JOEL OMAR | ADDRESS ON FILE | | | | |
| COLON, JOSHUA | ADDRESS ON FILE | | | | |
| COLON, JUSTIN J | ADDRESS ON FILE | | | | |
| COLON, JUSTISE AREYANNA | ADDRESS ON FILE | | | | |
| COLON, JYULIAN ALEX | ADDRESS ON FILE | | | | |
| COLON, KRYSTAL | ADDRESS ON FILE | | | | |
| COLON, LUIS DANIEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COLON, LUZ ESTHER | ADDRESS ON FILE | | | | |
| COLON, LYDIA | ADDRESS ON FILE | | | | |
| COLON, MARIAH | ADDRESS ON FILE | | | | |
| COLON, RAYANNA ALYCIA | ADDRESS ON FILE | | | | |
| COLON, SONIA NOEMI | ADDRESS ON FILE | | | | |
| COLON, WILFREDO | ADDRESS ON FILE | | | | |
| COLONE, JOHN ANDREW | ADDRESS ON FILE | | | | |
| COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300 | COVINGTON | LA | 70433 | |
| COLONIAL ACRES LTD PTNRSHP | PO BOX 54601 | NEW ORLEANS | LA | 70154-4601 | |
| COLONIAL HEIGHTS CIRCUIT COURT | 401 TEMPLE AVE | COLONIAL HEIGHTS | VA | 23834-2841 | |
| COLONIAL HEIGHTS LLC | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-3401 | |
| COLONIAL LABEL SYSTEMS INC | PO BOX 812 | DEER PARK | NY | 11729-0812 | |
| COLONIAL MANOR APARTMENTS | C/O ROBINSON & ROBINSON, 152 W WASHINGTON ST | HAGERSTOWN | MD | 21470-4710 | |
| COLONIAL ORTHOPAEDICS INC | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | |
| COLONIAL TRUCKING | 1029 OEARL ST | BROCKTON | MA | 02301-5403 | |
| COLONIAL VILLAGE LTD PART | PO BOX 1713 | SILVER SPRINGS | MD | 20915-1713 | |
| COLONIE PLAZA CENTRAL AVENUE INC | 1892 CENTRAL AVENUE | COLONIE | NY | 12205-4203 | |
| COLON-OCASIO, IRITZA | ADDRESS ON FILE | | | | |
| COLON-RIVERA, MARIO | ADDRESS ON FILE | | | | |
| COLONTONE, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| COLONY | 6800 MAIN ST | THE COLONY | TX | 75056-1133 | |
| COLONY MARKETPLACE TENANCY | IN COMMOM, HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE RD STE 400 | ADDISON | TX | 75001-4563 | |
| COLONY MARKETPLACE TENANCY IN COMMON | C/O HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD, SUITE 400 | ADDISON | TX | 75001-4563 | |
| COLOPY, BRYANT DAVID | ADDRESS ON FILE | | | | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPT OF REVENUE | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF AGRICULTURE | C/O ISC/EGG PROGRAM, 2331 W 31ST AVE | DENVER | CO | 80211-3859 | |
| COLORADO DEPT OF AGRICULTURE | C/O DIV OF INSP & CONSUMER SERVICE, 305 INTERLOCKEN PKWY | BROOMFIELD | CO | 80021-3484 | |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | DENVER | CO | 80203 | |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST RM 101 | DENVER | CO | 80203-2200 | |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST RM 504 | DENVER | CO | 80261-3000 | |
| COLORADO DEPT OF REVENUE | 1881 PIERCE STREET | LAKEWOOD | CO | 80214-3503 | |
| COLORADO DEPT OF REVENUE | PO BOX 17087 | DENVER | CO | 80217-0087 | |
| COLORADO MECHANICAL SYSTEMS INC | 7094 S REVERE PKWY | CENTENNIAL | CO | 80112 | |
| COLORADO PET TREATS | PIGGY WIGGY, LLC, 12601 E 38TH AVE | DENVER | CO | 80239 | |
| COLORADO SPRINGS POLICE DEPARTMENT | CITY OF COLORADO SPRINGS, ALARM UNIT, PO BOX 598 | RODEO | CA | 94572 | |
| COLORADO SPRINGS POLICE DEPT | POLICE/ALARM UNIT, 705 S NEVADA AVENUE | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS UTILITIES | PO BOX 340 | COLORADO SPRINGS | CO | 80901 | |
| COLORADO STATE TREASURER | 1580 LOGAN ST STE 500 | DENVER | CO | 80203-1941 | |
| COLORADO STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500 | DENVER | CO | 80203-1941 | |
| COLORADO, CHRISTINE | ADDRESS ON FILE | | | | |
| COLORDRIFT LLC | COLORDRIFT LLC, PO BOX 850 | EDISON | NJ | 08818 | |
| COLOSIMO, FELICIA LYNN | ADDRESS ON FILE | | | | |
| COLOSSEUM ATHLETICS CORPORATION | COLOSSEUM ATHLETICS CORPORATION, PO BOX 8314 | PASADENA | CA | 91109 | |
| COLPETRO, RAYONNA | ADDRESS ON FILE | | | | |
| COLQUHOUN, SARAH | ADDRESS ON FILE | | | | |
| COLQUITT COUNTY TAX COMMISSION | PO BOX 99 | MOULTRIE | GA | 31776-0099 | |
| COLQUITT, CALYN | ADDRESS ON FILE | | | | |
| COLQUITT, DEADRA DANYALE | ADDRESS ON FILE | | | | |
| COLQUITT, DOREA | ADDRESS ON FILE | | | | |
| COLQUITT, JANET MARIE | ADDRESS ON FILE | | | | |
| COLQUITT, JONDAVID | ADDRESS ON FILE | | | | |
| COLQUITT, RANDOLPH ANTHONY | ADDRESS ON FILE | | | | |
| COLQUITT, REAUNNA DAYNA | ADDRESS ON FILE | | | | |
| COLQUITT, SHANEQUA A | ADDRESS ON FILE | | | | |
| COLSON, ALLY GABRIELLE | ADDRESS ON FILE | | | | |
| COLSON, EMILY MARIE | ADDRESS ON FILE | | | | |
| COLSON, JAMES HENRY | ADDRESS ON FILE | | | | |
| COLSON, KAMRON JUSTIN | ADDRESS ON FILE | | | | |
| COLSON, QUINSHAY | ADDRESS ON FILE | | | | |
| COLSON, RACHEL BETH | ADDRESS ON FILE | | | | |
| COLSON, SAMANTHA L | ADDRESS ON FILE | | | | |
| COLSON, TAYLOR | ADDRESS ON FILE | | | | |
| COLSTON, CALEB S | ADDRESS ON FILE | | | | |
| COLSTON, DARNELL LAMONT | ADDRESS ON FILE | | | | |
| COLSTON, STACIE D | ADDRESS ON FILE | | | | |
| COLTER, DANIEL JAMES | ADDRESS ON FILE | | | | |
| COLTON, ELIZABETH DIANE | ADDRESS ON FILE | | | | |
| COLTON, JHERILYNNE CAPRICE | ADDRESS ON FILE | | | | |
| COLTON, JUDY | ADDRESS ON FILE | | | | |
| COLTON, KAYLA | ADDRESS ON FILE | | | | |
| COLTRANE, ARIEL | ADDRESS ON FILE | | | | |
| COLTRIN, LEVI | ADDRESS ON FILE | | | | |
| COLUCCI, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| COLUDROVICH, HELEN D | ADDRESS ON FILE | | | | |
| COLUMB, EMELIA | ADDRESS ON FILE | | | | |
| COLUMBIA BASIN HERALD | COLUMBIA BASIN PUBLISHING CO, PO BOX 910 | MOSES LAKE | WA | 98837-0136 | |
| COLUMBIA CASCADE PLAZA LLC | PO BOX 31001-0913 | PASADENA | CA | 91110 | |
| COLUMBIA CITY TAX COLLECTOR | 700 N GARDEN ST | COLUMBIA | TN | 38401 | |
| COLUMBIA COLLECTION SERVICE | C/O DVID SCHUMACHER, PO BOX 22149 | PORTLAND | OR | 97269-2149 | |
| COLUMBIA COLLECTION SERVICE | PO BOX 22709 | PORTLAND | OR | 97269-2709 | |
| COLUMBIA COLLECTORS INC | 2220 H ST | VANCOUVER | WA | 98663-3252 | |
| COLUMBIA COUNTY | ALARM PROGRAM, PO BOX 141327 | IRVING | TX | 75014-1327 | |
| COLUMBIA COUNTY CLERK OF COURTS | 35 W MAIN ST | BLOOMSBURH | PA | 17815-1702 | |
| COLUMBIA COUNTY CLERK OF COURTS | 640 RONALD REGAN DR | EVANS | GA | 30809-7603 | |
| COLUMBIA COUNTY GEORGIA | 630 RONALD REGAN DR BLDG A | EVANS | GA | 30809-7603 | |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 | LAKE CITY | FL | 32055-4006 | |
| COLUMBIA COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX, PO BOX 3030 | EVANS | GA | 30809-0077 | |
| COLUMBIA COUNTY TAX COMMISSIONER | PO BOX 3030 | EVANS | GA | 30809 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COLUMBIA COUNTY WATER UTILITY | PO BOX 960 | GROVETOWN | GA | 30813 | |
| COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | |
| COLUMBIA GAS OF MARYLAND - GTS | PO BOX 70322 | PHILADELPHIA | PA | 19176-0322 | |
| COLUMBIA GAS OF OHIO | PO BOX 4629 | CAROL STREAM | IL | 60197-4629 | |
| COLUMBIA GAS OF OHIO - GTS | PO BOX 4629 | CAROL STREAM | IL | 60197-4629 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | PHILADELPHIA | PA | 19176-0285 | |
| COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | PHILADELPHIA | PA | 19176-0319 | |
| COLUMBIA GROUP BIG LLC | 10940 WILSHIRE BLVD STE 1960 | LOS ANGELES | CA | 90024-3954 | |
| COLUMBIA GROUP LTD | 10940 WILSHIRE BLVD SUITE 1960 | LOS ANGELES | CA | 90024-3954 | |
| COLUMBIA GROUP LTD. | LEVY , STAN, C/O AMERICAL MANAGEMENT CO., INC, 10940 WILSHIRE BLVD., SUITE #1960 | LOS ANGELES | CA | 90024 | |
| COLUMBIA NORTHEAST LLC | MALON D MIMMS, 85-A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |
| COLUMBIA PARK RETAIL OWNER LLC | MIR COLUMBIA PARK LLC, LOCKBOX 75922, PO BOX 715922 | PHILADELPHIA | PA | 19171-5922 | |
| COLUMBIA PARK RETAIL OWNER, LLC | ATTN: CFO, 410 PARK AVE., 10TH FLOOR | NEW YORK | NY | 10022 | |
| COLUMBIA PARK RETAIL OWNER, LLC | ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY, 410 PARK AVENUE, 10TH FLOOR | NEW YORK | NY | 10022 | |
| COLUMBIA PLAZA | EDMUND TERRY, C/O WELLS FARGO BANK, ACCT #2090002198410, PO BOX 825 | MINNEAPOLIS | MN | 55480-0825 | |
| COLUMBIA POWER & WATER SYSTEMS (CPWS) | P.O. BOX 379 | COLUMBIA | TN | 38402-0379 | |
| COLUMBIA TOWNSHIP JEDZ TAX DEPT | 5903 HAWTHORNE AVE | CINCINNATI | OH | 45227-3630 | |
| COLUMBIAN PUBLISHING CO | PO BOX 180 | VANCOUVER | WA | 98666-0180 | |
| COLUMBIANA CO MUNICIPAL COURT | 38832 SALTWELL RD | LISBON | OH | 44432-8305 | |
| COLUMBIANA COUNTY HEALTH DEPT. | PO BOX 309 | LISBON | OH | 44432-0309 | |
| COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | LISBON | OH | 44432 | |
| COLUMBUS - CITY TREASURER | PO BOX 182882 | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS ACADEMY | 4300 CHERRY BOTTOM RD | GAHANNA | OH | 43230 | |
| COLUMBUS BAR ASSOCIATION | 175 S 3RD ST | COLUMBUS | OH | 43215-5152 | |
| COLUMBUS BLUE JACKETS | COLHOC LIMITED, 200 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | |
| COLUMBUS BUSINESS FIRST | AMERICAN CITY BUSINESS JOURNALS INC, 300 MARCONI BLVD STE 105 | COLUMBUS | OH | 43215 | |
| COLUMBUS CHAMBER OF COMMERCE | 150 S FRONT ST STE 220 | COLUMBUS | OH | 43215-7107 | |
| COLUMBUS CITY TREASURER | 109 N FRONT ST RM 401 | COLUMBUS | OH | 43215-9021 | |
| COLUMBUS CITY TREASURER | 240 PARSONS AVE | COLUMBUS | OH | 43215-5331 | |
| COLUMBUS CITY TREASURER | DEPT OF DEVELOPMENT, 111 N FRONT ST 8TH FL | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER- FIRE | 90 WEST BROAD STREET | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY UTILITIES | P.O. BOX 1987 | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS CLIMATE CONTROLS CO | 1339 E 5TH AVE | COLUMBUS | OH | 43219 | |
| COLUMBUS CONSOLIDATED GOVN | FINANCE DEPARTMENT, OCCUPATION TAX SECTION, PO BOX 96568 | CHARLOTTE | NC | 28296-0568 | |
| COLUMBUS CONSULTING INTL | DEPT 781713, PO BOX 78000 | DETROIT | MI | 48278 | |
| COLUMBUS COUNCIL ON WORLD AFFAIRS | 51 JEFFERSON AVE #2 | COLUMBUS | OH | 43215 | |
| COLUMBUS COUNTY TAX ADMN. | PO BOX 1468 | WHITEVILLE | NC | 28472-1468 | |
| COLUMBUS DOOR SALES LLC | 2300 INTERNATIONAL STREET | COLUMBUS | OH | 43228-4621 | |
| COLUMBUS DRYWALL INC | 876 N 19TH ST | COLUMBUS | OH | 43219-2417 | |
| COLUMBUS FALSE ALARM REDUCTION PROG | PO BOX 931713 | ATLANTA | GA | 31193-1713 | |
| COLUMBUS FASTENERS | PO BOX 780282 | PHILADELPHIA | PA | 19178-0282 | |
| COLUMBUS FOUNDATION | 1234 E BROAD ST | COLUMBUS | OH | 43205 | |
| COLUMBUS LAW LIBRARY ASSOC | 369 S HIGH ST FL 10TH | COLUMBUS | OH | 43215-4516 | |
| COLUMBUS MESSENGER COMPANY | 3500 SULLIVANT AVE | COLUMBUS | OH | 43204 | |
| COLUMBUS METROPOLITAN | LIBRARY FOUNDATION, 96 S GRANT AVE | COLUMBUS | OH | 43215 | |
| COLUMBUS MUSEUM OF ART | 480 E BROAD ST | COLUMBUS | OH | 43215 | |
| COLUMBUS OFFICE SOLUTIONS | COLUMBUS OFFICE SOLUTIONS AND SYSTE, 3865 PARAGON DR | COLUMBUS | OH | 43228-9671 | |
| COLUMBUS PARTNERSHIP | 150 S FRONT ST STE 200 | COLUMBUS | OH | 43215 | |
| COLUMBUS SCHOOL FOR GIRLS | 65 S DREXEL AVE | COLUMBUS | OH | 43209 | |
| COLUMBUS STATE FOUNDATION | 550 E SPRING ST | COLUMBUS | OH | 43216-1609 | |
| COLUMBUS SYMPHONY | 55 E STATE ST | COLUMBUS | OH | 43215-4203 | |
| COLUMBUS URBAN LEAGUE | DEVELOPMENT OFFICE, 788 MT VERNON AVE | COLUMBUS | OH | 43203-1408 | |
| COLUMBUS VEGETABLE OILS | CFC INC, 4990 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0049 | |
| COLUMBUS WATER WORKS | PO BOX 1600 | COLUMBUS | GA | 31902-1600 | |
| COLUMNAS, GODFRITZ BALAHAY | ADDRESS ON FILE | | | | |
| COLUNGA, DANIELLE R | ADDRESS ON FILE | | | | |
| COLUNGA, JERRY | ADDRESS ON FILE | | | | |
| COLUNGA, MARTIN | ADDRESS ON FILE | | | | |
| COLUNGA, MUTSUKO B | ADDRESS ON FILE | | | | |
| COLUSSY, ADAM | ADDRESS ON FILE | | | | |
| COLUZZI, GARY BOGREN | ADDRESS ON FILE | | | | |
| COLVARD, SABRINA L. | ADDRESS ON FILE | | | | |
| COLVARD, SUSAN M | ADDRESS ON FILE | | | | |
| COLVER, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| COLVIN JR., DEIETRICK | ADDRESS ON FILE | | | | |
| COLVIN, COURTNEY | ADDRESS ON FILE | | | | |
| COLVIN, DEBBIE LOUISE | ADDRESS ON FILE | | | | |
| COLVIN, GAVIN | ADDRESS ON FILE | | | | |
| COLVIN, JAVON | ADDRESS ON FILE | | | | |
| COLVIN, KWALI | ADDRESS ON FILE | | | | |
| COLVIN, LEEKEISHA | ADDRESS ON FILE | | | | |
| COLVIN, MARK TRISTIAN | ADDRESS ON FILE | | | | |
| COLVIN, PRESTON | ADDRESS ON FILE | | | | |
| COLVIN, REESE | ADDRESS ON FILE | | | | |
| COLVIN, REGINA RENAEE | ADDRESS ON FILE | | | | |
| COLVIN, SYDNEY | ADDRESS ON FILE | | | | |
| COLVIN, TRINITI SHANAIA | ADDRESS ON FILE | | | | |
| COLVIN, YOKEISHA TANETTE | ADDRESS ON FILE | | | | |
| COLVIN-NIX, TROY | ADDRESS ON FILE | | | | |
| COLWELL, ALLEN | ADDRESS ON FILE | | | | |
| COLWELL, DENNIS P | ADDRESS ON FILE | | | | |
| COLWELL, KARIN | ADDRESS ON FILE | | | | |
| COLYER, CARLIE | ADDRESS ON FILE | | | | |
| COLYER, PAUL | ADDRESS ON FILE | | | | |
| COLYNS, PETER THOMAS | ADDRESS ON FILE | | | | |
| COMA, JOHN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COMAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 659480 | SAN ANTONIO | TX | 78265-9480 | |
| COMAL COUNTY TAX OFFICE | PO BOX 659480 | SAN ANTONIO | TX | 78265-9480 | |
| COMANCHE CO TREASURER | 315 SW 5TH ST RM 300 | LAWTON | OK | 73501-4371 | |
| COMANCHE COUNTY HEALTH DEPT | PO BOX 87 | LAWTON | OK | 73501 | |
| COMAR, MICHELLE | ADDRESS ON FILE | | | | |
| COMAS, PETER PAUL | ADDRESS ON FILE | | | | |
| COMBE, INCORPORATED | COMBE INC, PO BOX 500641 | ST LOUIS | MO | 63150-0641 | |
| COMBEST, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| COMBS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| COMBS, AUJONE MIKIYA | ADDRESS ON FILE | | | | |
| COMBS, CARSON | ADDRESS ON FILE | | | | |
| COMBS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| COMBS, DAISIA MARIE | ADDRESS ON FILE | | | | |
| COMBS, DANIEL | ADDRESS ON FILE | | | | |
| COMBS, DUSTIN | ADDRESS ON FILE | | | | |
| COMBS, HADLEY RENEE | ADDRESS ON FILE | | | | |
| COMBS, IYANLA | ADDRESS ON FILE | | | | |
| COMBS, JORDAN T | ADDRESS ON FILE | | | | |
| COMBS, LAUREN TAYLOR FOSTER | ADDRESS ON FILE | | | | |
| COMBS, LEEROY | ADDRESS ON FILE | | | | |
| COMBS, OLIVIA VICTORIA ROSE | ADDRESS ON FILE | | | | |
| COMBS, ROBERT A. | ADDRESS ON FILE | | | | |
| COMBS, ROLLIN | ADDRESS ON FILE | | | | |
| COMBS, RONALD | ADDRESS ON FILE | | | | |
| COMBS, TRACY LEE | ADDRESS ON FILE | | | | |
| COMBS, ZOLA | ADDRESS ON FILE | | | | |
| COMDISCO INC | 6111 N RIVER RD | DES PLAINES | IL | 60018-5158 | |
| COME READY FOODS | COME READY FOODS LLC, 170 CHURCH RD | WEXFORD | PA | 15090-8346 | |
| COME, SHELBY RYAN | ADDRESS ON FILE | | | | |
| COMEAU, CHANCE AUSTIN | ADDRESS ON FILE | | | | |
| COMEAU, CHRISTINA | ADDRESS ON FILE | | | | |
| COMEAU, DIANE | ADDRESS ON FILE | | | | |
| COMEAU, RIANNA MICHELLE | ADDRESS ON FILE | | | | |
| COMEAUX, JACOB JEFFREY | ADDRESS ON FILE | | | | |
| COMEAUX, JADZIA | ADDRESS ON FILE | | | | |
| COMED | PO BOX 6111 | CAROL STREAM | IL | 60197-6111 | |
| COMENITY CAPITAL BANK | ATTN BRIAN SMITH ACCOUNTING DEPT., 3100 EASTON SQUARE PLACE | COLUMBUS | OH | 43219 | |
| COMER, AMBER S | ADDRESS ON FILE | | | | |
| COMER, ELIJAH ABRAHAM | ADDRESS ON FILE | | | | |
| COMERCIALIZADORA HOME AND STYLE S D | COMERCIALIZADORA HOME AND STYLE S D, REFINERIA 1360 | GUADALAJARA | | | MEXICO |
| COMES KILLING, EVA NASHAWN | ADDRESS ON FILE | | | | |
| COMESANAS, ADRIANA | ADDRESS ON FILE | | | | |
| COMESANAS, LUIS ARMANDO | ADDRESS ON FILE | | | | |
| COMET LOANS | PO BOX 667 | BLANDING | UT | 84511-0667 | |
| COMFORT LINEN LLC | COMFORT LINEN LLC, PO BOX 290518 | BROOKLYN | NY | 11229 | |
| COMFORT MILLS S.A DE C.V | COMFORT MILLS, S.A. DE C.V., 160 RANCH RD 6086D | LAREDO | TX | 78046 | |
| COMFORT RESEARCH | COMFORT RESEARCH LLC, 1719 ELIZABETH AVE NW | GRAND RAPIDS | MI | 49504 | |
| COMFORT REVOLUTION INC | PO BOX 1290 | WEST LONG BRANCH | NJ | 07764 | |
| COMFORT SYSTEMS USA MIDSOUTH INC | 3440 BIRMINGHAM HWY | MONTGOMERY | AL | 36108-0110 | |
| COMFORT, KARL E | ADDRESS ON FILE | | | | |
| COMFORTABLE PET INC. | COMFORTABLE PET INC, 213 WEST 35TH STREET | NEW YORK | NY | 10001 | |
| COMFORTROL INC | 3155 LAMB AVE | COLUMBUS | OH | 43219-2344 | |
| COMINSKY, KAYDEN LEE | ADDRESS ON FILE | | | | |
| COMIS, SHAWNA | ADDRESS ON FILE | | | | |
| COMM 2013 CR9 FM 1960 ROAD WEST LLC | 5180 GOLDEN FOOTHILL PKWY STE 210 | EL DORADO HILLS | CA | 95762-9347 | |
| COMMA, JAMES H | ADDRESS ON FILE | | | | |
| COMMAND TRANSPORT | 2633 PAYSPHERE CIR | CHICAGO | IL | 60674-0026 | |
| COMMAND7 LLC | 6440 SOUTH MILLROCK DRIVE | SALT LAKE CITY | UT | 84121 | |
| COMMERCE TOWNSHIP TREASURER | ATTN:116801, PO BOX 67000 | DETROIT | MI | 48267-0002 | |
| COMMERCIAL APPEAL | MEMPHIS PUBLISHING COMPANY, ACCT 360633, PO BOX 630037 | CINCINNATI | OH | 45263-0037 | |
| COMMERCIAL CONTROL SERV. INC. | 1783 KENNY ROAD | COLUMBUS | OH | 43212-3125 | |
| COMMERCIAL DOOR COMPANY INC | 1374 E 9TH ST | POMONA | CA | 91766-3831 | |
| COMMERCIAL ELECTRONICS SYSTEMS | 14 INVERNESS DRIVE EAST G112 | ENGLEWOOD | OH | 80112 | |
| COMMERCIAL FIRE LLC | 2465 SAINT JOHNS BLUFF RD S | JACKSONVILLE | FL | 32246-2329 | |
| COMMERCIAL LAND DEVELOP INC | PO BOX 40 | MORGANTOWN | WV | 26507-0040 | |
| COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207, WESMON CENTER | MORGANTOWN | WV | 26501 | |
| COMMERCIAL LAND DEVELOPMENT, INC. | P.O. BOX 40 | MORGANTOWN | WV | 26507-0040 | |
| COMMERCIAL SOLUTIONS | UNCLE SAMS GLASS & DOOR INC, 21 INDUSTRIAL DR | SMITHFIELD | RI | 02917 | |
| COMMERCIAL TOWING | JAIME ROBERTO GALLEGOS, 2609 TEXAS ST | BAKERSFIELD | CA | 93307 | |
| COMMERCIAL TRAFFIC CO | CT LOGISTICS, 12487 PLAZA DR | CLEVELAND | OH | 44130-1084 | |
| COMMERFORD, ZACHARY J | ADDRESS ON FILE | | | | |
| COMMERCIAL ELECTRONICS SYSTEMS | ALARM CONNECTIONS LLC, C/O ALARM CONNECTIONS PMT CENTER, PO BOX 936942 | ATLANTA | GA | 31193-6942 | |
| COMMISSION OF REVENUE | CITY OF CHESAPEAKE, PO BOX 15285 | CHESAPEAKE | VA | 23328 | |
| COMMISSION OF TAXATION | 1 GOVERNMENT CTR | TOLEDO | OH | 43604-2206 | |
| COMMISSION ON DISABILITY (5225 BILLERICA, MA) | TOWN HALL OF BILLERICA, STRYKOWSKI, STEPHEN W., 365 BOSTON RD, ROOM 116 | BILLERICA | MA | 01821 | |
| COMMISSIONER OF INSURANCE | INSURANCE PREMIUM TAX DIVISION, PO BOX 94214 | BATON ROUGE | LA | 70804-9214 | |
| COMMISSIONER OF REVENUE | PO BOX 1459 | SUFFOLK | VA | 23439-1459 | |
| COMMISSIONER OF REVENUE | PO BOX 283 | WILLIAMSBURG | VA | 23187-0283 | |
| COMMISSIONER OF REVENUE | PO BOX 480 | DANVILLE | VA | 24543-0480 | |
| COMMISSIONER OF REVENUE | PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | |
| COMMISSIONER OF REVENUE | SERVICE, DEPT OF REVENUE, PO BOX 5055 | HARTFORD | CT | 06102-5055 | |
| COMMISSIONER OF REVENUE SERV | PO BOX 2974 | HARTFORD | CT | 06104-2974 | |
| COMMISSIONER OF TAXATION | PO BOX 5200 | SPRINGFIELD | OH | 45501-5200 | |
| COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR BLDG 1 | VIRGINIA BEACH | VA | 23456-9120 | |
| COMMISSIONER OF THE REVENUE | 6489 MAIN ST STE 137 | GLOUCESTER | VA | 23061-6102 | |
| COMMISSIONER OF THE REVENUE | 6602 COURTS DR | PRINCE GEORGE | VA | 23875-2503 | |
| COMMISSIONER OF THE REVENUE | PO BOX 1000 | LEESBURG | VA | 20177-1000 | |
| COMMISSIONER OF THE REVENUE | PO BOX 2964 | CHARLOTTESVILLE | VA | 22902-2964 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COMMISSIONER OF THE REVENUE | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | |
| COMMISSIONER OF THE REVENUE | PO BOX 636 | HAMPTON | VA | 23669-0636 | |
| COMMISSIONERS OF CARROLL | COLLECTIONS OFFICE, 225 N CENTER ST | WESTMINSTER | MD | 21157-5107 | |
| COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC | PO BOX 549 | GREENWOOD | SC | 29648 | |
| COMMODORE REALTY INC | 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | |
| COMMODORE REALTY, INC. | DAVID PUYANIC, 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | |
| COMMON BRAND TRADING LLC | COMMON BRAND TRADING LLC, 1825 SWARTHEMORE AVE SUITE D | LAKEWOOD | NJ | 08701 | |
| COMMONS AT WHITEMARSH I II V LLC | 8726 TOWN & COUNTRY BLVD STE 205 | ELLICOTT CITY | MD | 21043-3000 | |
| COMMONS, JON | ADDRESS ON FILE | | | | |
| COMMONWEALTH CODE INSPECTION | 1102 SHELLER AVE STE B | CHAMBERSBURG | PA | 17201-2974 | |
| COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION, PO BOX 71150 | RICHMOND | VA | 23255 | |
| COMMONWEALTH JOURNAL | NEWSPAPER HOLDING INC, PO BOX 859 | SOMERSET | KY | 42502-0859 | |
| COMMONWEALTH OF KENTUCKY | LEVY SECTION, PO BOX 491 | FRANKFORT | KY | 40602 | |
| COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PL 12TH FL | BOSTON | MA | 02108-1608 | |
| COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | BOSTON | MA | 02114-2151 | |
| COMMONWEALTH OF MASSACHUSETTS | ABONDONED PROPERTY DIVISION, PO BOX 414478 | BOSTON | MA | 02241-4478 | |
| COMMONWEALTH OF MASSACHUSETTS | CORPORATIONS DIVISION, 1 ASHBURTON PL | BOSTON | MA | 02108-1512 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE, PO BOX 7044 | BOSTON | MA | 02204-7044 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE, PO BOX 7022 | BOSTON | MA | 02204 | |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF STANDARDS, 1000 WASHINGTON STREET SUITE 510 | BOSTON | MA | 02118 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 414478 | BOSTON | MA | 02241-4478 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 417103 | BOSTON | MA | 02241-7103 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 | BOSTON | MA | 02204-7046 | |
| COMMONWEALTH OF MASSACHUSETTS | TOWN OF DANVERS | DANVERS | MA | 01923 | |
| COMMONWEALTH OF MASSACHUSETTS | UNCLAIMED PROPERTY DIVISION, 1 ASHBURTON PL 12TH FL | BOSTON | MA | 02108-1608 | |
| COMMONWEALTH OF PA | DEPT 281041 | HARRISBURG | PA | 17128-1041 | |
| COMMONWEALTH OF PA V. TELFORD, CHRISTOPHER | SHANE SCANLON LAW LLC, SCANLON, ESQ., JOHN HENRY, 116 N WASHINGTON AVE, SUITE 400 | SCRANTON | PA | 18503 | |
| COMMONWEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | HARRISBURG | PA | 17110-9405 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF TREASURY, 1251 WATERFRONT PLACE MEZZANINE LEV | PITTSBURGH | PA | 15222 | |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF ATTORNEY GENERAL, 1251 WATERFRONT PLACE MEZZANINE LE | PITTSBURGH | PA | 15222 | |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF LABOR & INDUSTRY, PO BOX 68571 | HARRISBURG | PA | 17106-8571 | |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 8500-53473 | PHILADELPHIA | PA | 19178 | |
| COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY, PO BOX 783473 | PHILADELPHIA | PA | 19178-3473 | |
| COMMONWEALTH OF VIRGINIA | 2500 WASHINGTON AVE CT RM D | NEWPORT NEWS | VA | 23607-4307 | |
| COMMONWEALTH OF VIRGINIA | CENTRAL PROCESSING, PO BOX 1777 | RICHMOND | VA | 23218-1777 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF AGRICULTURE & CONSUMER SRVS, PO BOX 1163 | RICHMOND | VA | 23218-1163 | |
| COMMONWEALTH OF VIRGINIA | NORFOLK GENERAL DISTRICT COURT, 150 ST PAULS BLVD | NORFOLK | VA | 23510-2757 | |
| COMMUNITY COFFEE LLC | COMMUNITY COFFEE LLC, PO BOX 679510 | DALLAS | TX | 75267-9510 | |
| COMMUNITY FINANCIAL CREDIT UNION | 24525 HARPER AVE | SAINT CLAIR SHORES | MI | 48080-1286 | |
| COMMUNITY NEWSPAPERS INC | PO BOX 792 | ATHENS | GA | 30603-0792 | |
| COMMUNITY SHELTER BOARD | 355 E CAMPUS VIEW BLVD SUITE 250 | COLUMBUS | OH | 23235-5616 | |
| COMMUNITY UNITED METHODIST HOSPITAL | 127 N MAIN ST | HENDERSON | KY | 42419-3101 | |
| COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | PASADENA | CA | 91110-3288 | |
| COMO-DURHAM, HALEE | ADDRESS ON FILE | | | | |
| COMPANY, LILLY | ADDRESS ON FILE | | | | |
| COMPASS GROUP | COMPASS GROUP USA INC, PO BOX 417632 | BOSTON | MA | 02241-7632 | |
| COMPASS MECHANICAL LLC | 1310 WEBB FERRELL RD S | ARLINGTON | TX | 76002-4573 | |
| COMPEAN, BLANCA ESTELA | ADDRESS ON FILE | | | | |
| COMPEAN, SHAILA | ADDRESS ON FILE | | | | |
| COMPENSATION SOLUTIONS INC | 460 VILLAGE PARK DRIVE | POWELL | OH | 43065 | |
| COMPENSATION TOOL | 1916 PIKE PLACE STE 12 #1418. | SEATTLE | WA | 98101 | |
| COMPHER, CAROL J | ADDRESS ON FILE | | | | |
| COMPLETE AQUATICS LLC | 7425 MONTGOMERY DRIVE | PLAIN CITY | OH | 43064 | |
| COMPLEX INDUSTRIES INC | CRESTVIEW COLLECTION, 4300 CONCORDE RD | MEMPHIS | TN | 38118 | |
| COMPLIANCE SIGNS .COM | COMPLIANCE SIGNS LLC, PO BOX 208363 | BROOKSVILLE | FL | 34604 | |
| COMPSYCH | COMPSYCH EMPLOYEE ASSISTANCE PROGRA, NBC TOWER 13TH FLOOR, 455 N CITYFRONT PLAZA | CHICAGO | IL | 60611-5322 | |
| COMPTON JR, ENZIO C | ADDRESS ON FILE | | | | |
| COMPTON, BRIAN | ADDRESS ON FILE | | | | |
| COMPTON, CALEB | ADDRESS ON FILE | | | | |
| COMPTON, COLBY | ADDRESS ON FILE | | | | |
| COMPTON, DEBBIE | ADDRESS ON FILE | | | | |
| COMPTON, DEREK ALLEN | ADDRESS ON FILE | | | | |
| COMPTON, DONALD | ADDRESS ON FILE | | | | |
| COMPTON, ERICA LEIGH | ADDRESS ON FILE | | | | |
| COMPTON, HANNAH K | ADDRESS ON FILE | | | | |
| COMPTON, JOSEPH TANNER | ADDRESS ON FILE | | | | |
| COMPTON, JOSHUA | ADDRESS ON FILE | | | | |
| COMPTON, JUDY | ADDRESS ON FILE | | | | |
| COMPTON, MARCUS DROYD | ADDRESS ON FILE | | | | |
| COMPTON, MERRILEE | ADDRESS ON FILE | | | | |
| COMPTON, ROSE MARIE | ADDRESS ON FILE | | | | |
| COMPTON, SARAH | ADDRESS ON FILE | | | | |
| COMPTROLLER OF FLORIDA | 101 E GAINES ST STE B23 | TALLAHASSEE | FL | 32399-6501 | |
| COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV, 110 CARROLL ST | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF TREASURY | PO BOX 17132 | BALTIMORE | MD | 21297-0175 | |
| COMPUTER GUYZ OF MIAMI CORP | 12419 NW 35TH ST | CORAL SPRINGS | FL | 33065 | |
| COMPUTER LIQUIDATION LTD | COMPUTER LIQUIDATION LTD, 3500 NW BOCA RATON BLVD STE 707 | BOCA RATON | FL | 33431-5854 | |
| COMPUTER WORKSHOP INC | 5200 UPPER METRO STE 140 | DUBLIN | OH | 43017 | |
| COMPUTERSHARE INC | DEPT CH 19228 | PALATINE | IL | 60055-9228 | |
| COMSTOCK, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| COMSTOCK, BROOKE | ADDRESS ON FILE | | | | |
| COMSTOCK, DAVID JAMES | ADDRESS ON FILE | | | | |
| COMSTOCK, GARRETT CRISTOPHER NEIL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COMSTOCK, JONATHAN LYNDEN | ADDRESS ON FILE | | | | |
| COMSTOCK, MARGARET MARY | ADDRESS ON FILE | | | | |
| COMTECH GLOBAL INC | 1103 SCHROCK RD STE 102 | COLUMBUS | OH | 43229 | |
| COMTOIS, BARRIE LYNN | ADDRESS ON FILE | | | | |
| COMTOIS-SEWARD, SAMUEL ISAIAH | ADDRESS ON FILE | | | | |
| COMUNALE, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| CON AGRA SPECIALTY SNACKS | CON AGRA SPECIALTY SNACKS, 6131 FALLS OF NEUSE RD | RALEIGH | NC | 27609-3518 | |
| CONAGE, TIKI | ADDRESS ON FILE | | | | |
| CONAGRA BRANDS INC | 12132 COLLECTION CENTER DR | CHICAGO | IL | 60693-0121 | |
| CONAGRA GROCERY PRODUCTS | CONAGRA GROCERY PRODUCTS, PO BOX 98666 | CHICAGO | IL | 60693-8666 | |
| CONAIR CORPORATION | CONAIR CORPORATION, PO BOX 932059 | ATLANTA | GA | 31193-2059 | |
| CONAIR-ALLEGRO DIVISION | PO BOX 932059 | ATLANTA | GA | 31193-2059 | |
| CONANT, JUDITH A | ADDRESS ON FILE | | | | |
| CONARD, KATHLEEN | ADDRESS ON FILE | | | | |
| CONAWAY, DIANE L | ADDRESS ON FILE | | | | |
| CONCANNON, GAIL M | ADDRESS ON FILE | | | | |
| CONCENTRIC | PO BOX 953262 | ST LOUIS | MO | 63195-3262 | |
| CONCEPCION, ALEXIS | ADDRESS ON FILE | | | | |
| CONCEPCION, ALVIN | ADDRESS ON FILE | | | | |
| CONCEPCION, ALVIN | ADDRESS ON FILE | | | | |
| CONCEPCION, AYANNA S | ADDRESS ON FILE | | | | |
| CONCEPCION, CHRISTINA I | ADDRESS ON FILE | | | | |
| CONCEPCION, FIDJIA R | ADDRESS ON FILE | | | | |
| CONCEPCION, LOUISHA | ADDRESS ON FILE | | | | |
| CONCEPCION, MARVIN ROBERT | ADDRESS ON FILE | | | | |
| CONCEPCION, NABILA | ADDRESS ON FILE | | | | |
| CONCEPCION, WILFREDO | ADDRESS ON FILE | | | | |
| CONCEPTION, AMBER E | ADDRESS ON FILE | | | | |
| CONCEPTS IN TIME LLC | CONCEPTS IN TIME LLC, 45 W 36TH ST 4TH FL | NEW YORK | NY | 10018-7637 | |
| CONCHA, MICHAEL B. G. | ADDRESS ON FILE | | | | |
| CONCORD CONFECTIONS | PO BOX 99403 | CHICAGO | IL | 60693-9403 | |
| CONCORD FALSE ALARM | REDUCTION PROGRAM, PO BOX 308 | CONCORD | NC | 28026 | |
| CONCORD POLICE DEPARTMENT ALARM UNI | PO BOX 6112 | CONCORD | CA | 94524 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| CONDADO-MORENO, CHRISTY | ADDRESS ON FILE | | | | |
| CONDARCO, ALYSSIA | ADDRESS ON FILE | | | | |
| CONDE, JOE DANIEL | ADDRESS ON FILE | | | | |
| CONDE, JORGE | ADDRESS ON FILE | | | | |
| CONDO, MARIA M | ADDRESS ON FILE | | | | |
| CONDO, VALERIA | ADDRESS ON FILE | | | | |
| CONDON, AMANDA | ADDRESS ON FILE | | | | |
| CONDON, RACHEL MARIE | ADDRESS ON FILE | | | | |
| CONDON, RILEY MATTHEWS | ADDRESS ON FILE | | | | |
| CONDON, ROBERT M | ADDRESS ON FILE | | | | |
| CONDON, SIERRA | ADDRESS ON FILE | | | | |
| CONDON, SUNDANCE | ADDRESS ON FILE | | | | |
| CONDORA, KATHLEEN RUTH | ADDRESS ON FILE | | | | |
| CONDRAY, ANTHONY MATTHEW | ADDRESS ON FILE | | | | |
| CONDRAY, BREANNA | ADDRESS ON FILE | | | | |
| CONDUENT PAYMENT INTEGRITY | SOLUTIONS INC, PO BOX 30114 | SALT LAKE CITY | UT | 84130-0114 | |
| CONDUENTCARE SOLUTIONS LLC | CONDUET WORKERS COMPENSATION HOLDIN, PO BOX 201322 | DALLAS | TX | 75320-1322 | |
| CONDUFF, JORDAN M | ADDRESS ON FILE | | | | |
| CONE GIVENS, ADRIANNE S | ADDRESS ON FILE | | | | |
| CONE, ASHLEY | ADDRESS ON FILE | | | | |
| CONE, BRITTNEY | ADDRESS ON FILE | | | | |
| CONE, SHEQUERA K | ADDRESS ON FILE | | | | |
| CONE, TEDDY WILLIAM | ADDRESS ON FILE | | | | |
| CONECUH CO CLERK OF COURT | 111 COURT ST RM 203 | EVERGREEN | AL | 36401-2855 | |
| CONEJO, ELIAS NATHANIEL | ADDRESS ON FILE | | | | |
| CONERLY, ALFRED | ADDRESS ON FILE | | | | |
| CONERLY, DAVID R | ADDRESS ON FILE | | | | |
| CONERLY, DESTINY | ADDRESS ON FILE | | | | |
| CONERLY, MARQUEZ | ADDRESS ON FILE | | | | |
| CONESTOGA VALLEY SCHOOL | 2110 HORSESHOE RD | LANCASTER | PA | 17601-6099 | |
| CONEY, CHRISTY MARQUETTE | ADDRESS ON FILE | | | | |
| CONEY, CHYANNE LATRICE | ADDRESS ON FILE | | | | |
| CONEY, DARRYN D'MON | ADDRESS ON FILE | | | | |
| CONEY, JOSHUA T | ADDRESS ON FILE | | | | |
| CONEY, MYA DESTINY | ADDRESS ON FILE | | | | |
| CONFER, DENISE | ADDRESS ON FILE | | | | |
| CONFER, JAMES | ADDRESS ON FILE | | | | |
| CONFER, SCHARLOTTE M. | ADDRESS ON FILE | | | | |
| CONFORTI, RICHARD | ADDRESS ON FILE | | | | |
| CONGDON, TYUS | ADDRESS ON FILE | | | | |
| CONGER, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| CONGER, TYLER AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| CONGRESS, MARVIN A | ADDRESS ON FILE | | | | |
| CONIMAR GROUP LLC DBA HIGHLAND HOME | CONIMAR CORPORATION, PO BOX 1509 | OCALA | FL | 34478-1509 | |
| CONJELKO, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | |
| CONKLIN JR., JOSEPH RALPH | ADDRESS ON FILE | | | | |
| CONKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CONKLIN, GEORGE M | ADDRESS ON FILE | | | | |
| CONKLIN, HUNTER RAY | ADDRESS ON FILE | | | | |
| CONKLIN, JONATHAN MARK | ADDRESS ON FILE | | | | |
| CONKLIN, LISA | ADDRESS ON FILE | | | | |
| CONKLIN, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| CONKLIN, REGINA MARY | ADDRESS ON FILE | | | | |
| CONKLIN, TAMMY ROXANNE | ADDRESS ON FILE | | | | |
| CONKLIN, TRINITY MONAE | ADDRESS ON FILE | | | | |
| CONLAN, MAUREEN M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CONLEY, ADAECIA BROOKE | ADDRESS ON FILE | | | | |
| CONLEY, BRIANNA J | ADDRESS ON FILE | | | | |
| CONLEY, DAHLIA L | ADDRESS ON FILE | | | | |
| CONLEY, JANET LEE | ADDRESS ON FILE | | | | |
| CONLEY, KAYLEIGH | ADDRESS ON FILE | | | | |
| CONLEY, LAYLA M | ADDRESS ON FILE | | | | |
| CONLEY, NIKIRIA | ADDRESS ON FILE | | | | |
| CONLEY, RAISTLIN AMOS | ADDRESS ON FILE | | | | |
| CONLEY, RYAN | ADDRESS ON FILE | | | | |
| CONLISK, KRISTIN | ADDRESS ON FILE | | | | |
| CONLOGUE, NICHOLAS | ADDRESS ON FILE | | | | |
| CONN, DANI MICHELLE | ADDRESS ON FILE | | | | |
| CONN, DEBRA L | ADDRESS ON FILE | | | | |
| CONN, EMILY | ADDRESS ON FILE | | | | |
| CONN, JADEN | ADDRESS ON FILE | | | | |
| CONN, MADLYN GRACE | ADDRESS ON FILE | | | | |
| CONN, MAKAYLA LAVON | ADDRESS ON FILE | | | | |
| CONNAR, BROOKE | ADDRESS ON FILE | | | | |
| CONNECT YOU AMERICA | CONNECT YOU AMERICA, 1108 LAVAVA ST. STE.110 #684 | AUSTIN | TX | 78701 | |
| CONNECTALL LLC | 177 E COLORADO BLVD STE 200 | PASADENA | CA | 91105 | |
| CONNECTICUT - CCSPC | PO BOX 990032 | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT DEPT OF REVENUE | PO BOX 2965 | HARTFORD | CT | 06104-2965 | |
| CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | BOSTON | MA | 02284-7820 | |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION, PO BOX 150470 | HARTFORD | CT | 06115-0470 | |
| CONNECTICUT SECRETARY OF STATE | PO BOX 50470 | HARTFORD | CT | 06106-1663 | |
| CONNECTICUT STATE MARSHALL | HARTFORD COUNTY, PO BOX 0330043 ELMWOOD STATION | WEST HARTFORD | CT | 06133-0043 | |
| CONNECTICUT STATE MARSHALL | PO BOX 497 | SOUTH GLASTONBURY | CT | 06703-0497 | |
| CONNECTRIA LLC | 10845 OLIVE BLVD STE 300 | ST LOUIS | MO | 63141 | |
| CONNECTS FEDERAL CREDIT UNION | 400 N 9TH ST STE 203 2ND FLOOR | RICHMOND | VA | 23219-1549 | |
| CONNELL, CRYSTAL | ADDRESS ON FILE | | | | |
| CONNELL, ISABELLA | ADDRESS ON FILE | | | | |
| CONNELL, KELSEE BRYNN | ADDRESS ON FILE | | | | |
| CONNELL, LISA DAWN | ADDRESS ON FILE | | | | |
| CONNELLY, ELIJAH | ADDRESS ON FILE | | | | |
| CONNELLY, FELECIA DAWN | ADDRESS ON FILE | | | | |
| CONNELLY, JENNIFER | ADDRESS ON FILE | | | | |
| CONNELLY, JUSTIN TAYLOR | ADDRESS ON FILE | | | | |
| CONNELLY, KAYLEE ANN | ADDRESS ON FILE | | | | |
| CONNELLY, LANDEN JAY | ADDRESS ON FILE | | | | |
| CONNELLY, MELISSA ANN | ADDRESS ON FILE | | | | |
| CONNER, ALEX | ADDRESS ON FILE | | | | |
| CONNER, ALEXANDER JOHN | ADDRESS ON FILE | | | | |
| CONNER, AVERY JOY | ADDRESS ON FILE | | | | |
| CONNER, BLAKE HAYDEN | ADDRESS ON FILE | | | | |
| CONNER, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| CONNER, DAVID HAL | ADDRESS ON FILE | | | | |
| CONNER, DENZEL L | ADDRESS ON FILE | | | | |
| CONNER, HANNAH | ADDRESS ON FILE | | | | |
| CONNER, JENNIFER | ADDRESS ON FILE | | | | |
| CONNER, KARA BRIGHT | ADDRESS ON FILE | | | | |
| CONNER, KELSEY A | ADDRESS ON FILE | | | | |
| CONNER, LAILA | ADDRESS ON FILE | | | | |
| CONNER, MELISSA ANN | ADDRESS ON FILE | | | | |
| CONNER, SEAN O | ADDRESS ON FILE | | | | |
| CONNER, STEPHANIE LEIGHANN | ADDRESS ON FILE | | | | |
| CONNER, TAMMY LYNN | ADDRESS ON FILE | | | | |
| CONNER, TERRY L | ADDRESS ON FILE | | | | |
| CONNER, TYLIENA | ADDRESS ON FILE | | | | |
| CONNER, VICTORIA | ADDRESS ON FILE | | | | |
| CONNER, ZION D | ADDRESS ON FILE | | | | |
| CONNER, ZOIE BROOKE | ADDRESS ON FILE | | | | |
| CONNERLEY, MICHELLE ANDREA | ADDRESS ON FILE | | | | |
| CONNERS, RICK H | ADDRESS ON FILE | | | | |
| CONNERS, TONY MICHAEL | ADDRESS ON FILE | | | | |
| CONNESTRO, DAN JOSEPH | ADDRESS ON FILE | | | | |
| CONNEXUS ENERGY | P. O. BOX 1808 | MINNEAPOLIS | MN | 55480-1808 | |
| CONNEY, SAMMRRIO DION | ADDRESS ON FILE | | | | |
| CONNI USA, DBA THE HB GROUP LLC | THE HB GROUP, LLC., 15892 S ROCKWELL PARK COVE | HERRIMAN | UT | 84096 | |
| CONNIFF, DENNIS EDWARD | ADDRESS ON FILE | | | | |
| CONNIFF, LORI MICHELLE | ADDRESS ON FILE | | | | |
| CONNOISSEURS PRODUCTS CORP | CONNOISSEURS PRODUCTS CORP, 17 PRESIDENTIAL WAY | WOBURN | MA | 01801-1040 | |
| CONNOLLY REALTY COMPANY | 481 UNION ST | LUZERNE | PA | 18709-1297 | |
| CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY, 481 UNION STREET | LUZERNE | PA | 18709 | |
| CONNOLLY, CHEYENNE JAE | ADDRESS ON FILE | | | | |
| CONNOLLY, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| CONNOLLY, ERIC | ADDRESS ON FILE | | | | |
| CONNOLLY, RICHARD P | ADDRESS ON FILE | | | | |
| CONNOLLY, SEAN PHILLIP | ADDRESS ON FILE | | | | |
| CONNOLLY, SYLVIA | ADDRESS ON FILE | | | | |
| CONNOR KIMMET & HAFENSTEIN LLP | 2000 W HENDERSON RD STE 460 | COLUMBUS | OH | 43220 | |
| CONNOR MARKETING GROUP DBA OVIS FUR | CONNOR MARKETING CORP DBA OVIS FURN, 3896B PALM VALLEY RD | PONTE VEDRA BEACH | FL | 32082 | |
| CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200 | WINSTON-SALEM | NC | 27101 | |
| CONNOR SR, SCOTTY LEE | ADDRESS ON FILE | | | | |
| CONNOR, BONNIE L | ADDRESS ON FILE | | | | |
| CONNOR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CONNOR, DANIELLE J | ADDRESS ON FILE | | | | |
| CONNOR, KARLOTTA | ADDRESS ON FILE | | | | |
| CONNOR, KAYLEIGH ALIVYA | ADDRESS ON FILE | | | | |
| CONNORS GROUP | CONNORS & ASSOCIATES LLC, 4000 TOWN CENTER BLVD STE 310 | CANONSBURG | PA | 15317 | |
| CONNORS, BRITNEY ANNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CONNORS, DANNY R | ADDRESS ON FILE | | | | |
| CONNORS, KATY | ADDRESS ON FILE | | | | |
| CONNORS, LIAM THOMAS | ADDRESS ON FILE | | | | |
| CONOPCO, INC., DBA UNILEVER - DOVE BRAND BODY WASH PRODUCTS | PATTERSON BELKNAP WEBB & TYLER LLP, POTTER, ESQ., GEOFFREY, 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| CONOVER, DAWANNA | ADDRESS ON FILE | | | | |
| CONQUEST SPORT GROUP LLC | CONQUEST SPORT GROUP LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| CONRAD URATA 4 LLC | 1300 NATIONAL DR #100 | SACRAMENTO | CA | 95834-1981 | |
| CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100 | SACRAMENTO | CA | 95834-1981 | |
| CONRAD, APRIL MARIE | ADDRESS ON FILE | | | | |
| CONRAD, CAMERON | ADDRESS ON FILE | | | | |
| CONRAD, CARL DEAN | ADDRESS ON FILE | | | | |
| CONRAD, DANTE | ADDRESS ON FILE | | | | |
| CONRAD, DYLAN | ADDRESS ON FILE | | | | |
| CONRAD, ETHAN | ADDRESS ON FILE | | | | |
| CONRAD, SUSAN RENA | ADDRESS ON FILE | | | | |
| CONRADO, STEVEN | ADDRESS ON FILE | | | | |
| CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD | SANTA FE | NM | 87505-5958 | |
| CONROAD ASSOCIATES LP | 907 CAMINO SANTANDER | SANTA FE | NM | 87505-5958 | |
| CONROAD ASSOCIATES LP | 907 CAMINO SANTANDER | SANTE FE | NM | 87505-5958 | |
| CONROY DE LA ROSA, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| CONROY, ALICIA | ADDRESS ON FILE | | | | |
| CONROY, ANGELA | ADDRESS ON FILE | | | | |
| CONROY, ANGELA A | ADDRESS ON FILE | | | | |
| CONROY, CHRISTINE | ADDRESS ON FILE | | | | |
| CONROY, LEIGH | ADDRESS ON FILE | | | | |
| CONSERV | PO BOX 97111 | SAINT LOUIS | MO | 63197-9000 | |
| CONSERVATION SOCIETY OF CALIFORNIA | PO BOX 5238 | OAKLAND | CA | 94605 | |
| CONSERVE | AGENT FOR GREAT LAKES, PO BOX 7 | FAIRPORT | NY | 14455-0007 | |
| CONSERVE | PO BOX 979111 | ST LOUIS | MO | 63197-9000 | |
| CONSERVE AGENT FOR HESC | PO BOX 492 | FAIRPORT | NY | 14450-0492 | |
| CONSOLIDATED ELECTRIC INC | C/O JOHN ALLEN, PO BOX 936364 | ATLANTA | GA | 31193-6364 | |
| CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR STE 200 | IRVINE | CA | 92618 | |
| CONSOLIDATED FOAM INC | CONSOLIDATED FOAM INC, 801 ASDBURY DR | BUFFALO GROVE | IL | 60089 | |
| CONSOLIDATED TRANSACTION PROCESSING LLC | CORCORAN IP LAW PLLC, CORCORAN, III, ESQ., PETER J., T4142 MCKNIGHT RD | TEXARKANA | TX | 75503 | |
| CONSOLIDATED WATERWORKS DISTRICT #1 | P.O. BOX 630 | HOUMA | LA | 70361 | |
| CONSTABLE | 55 CIVIC WAY | LAUGHLIN | NV | 89029-1563 | |
| CONSTABLE 1ST CITY COURT | 421 LOYOLA AVE STE 208 | NEW ORLEANS | LA | 70112-1139 | |
| CONSTABLE 5TH JUSTICE | OF THE PEACE COURT, 1221 ELMWOOD PARK BLVD STE 602 | JEFFERSON | LA | 70123-2337 | |
| CONSTABLE JANICE M MITCHELL | 2237 WILLIAMSBURG DRIVE | LA PALCE | LA | 70068-2327 | |
| CONSTABLE OF THE 6TH WARD | JUSTICE OF THE PEACE COURT OF, ST TAMMY, 35313 HERMAN SINGLETARY RD | PEARL RIVER | LA | 70452-2605 | |
| CONSTABLE, ROWAN P. | ADDRESS ON FILE | | | | |
| CONSTABLES OFFICE HENDERSON | 243 S WATER ST | HENDERSON | NV | 89015-7226 | |
| CONSTANCE, NOEL | ADDRESS ON FILE | | | | |
| CONSTANT, ZANE | ADDRESS ON FILE | | | | |
| CONSTANTE, MATTHEW ANTHONY | ADDRESS ON FILE | | | | |
| CONSTANTINE, DANIEL PAUL | ADDRESS ON FILE | | | | |
| CONSTANTINE, MARK CHRISTOPHER | ADDRESS ON FILE | | | | |
| CONSTANTINE, OLIVER SHANE | ADDRESS ON FILE | | | | |
| CONSTANTINO MADRIGAL, GONZALO | ADDRESS ON FILE | | | | |
| CONSTANTINO, YASMIN | ADDRESS ON FILE | | | | |
| CONSTELLATION NEWENERGY GAS DIV LLC/5473 | PO BOX 5473 | CAROL STREAM | IL | 60197-5473 | |
| CONSTELLATION NEWENERGY/4640 | PO BOX 4640, BANK OF AMERICA LOCKBOX SERVICE | CAROL STREAM | IL | 60197-4640 | |
| CONSTRUCTION SYSTEMS INC | 2865 E 14TH AVE | COLUMBUS | OH | 43219-2301 | |
| CONSUEGRA, KATHYLEEN | ADDRESS ON FILE | | | | |
| CONSUMER PROTECTION PROS TRUST FUND | SAN JOAQUIN CO DISTRICT ATTY OFFICE, ATTORNEYS OFFICE, 222 E WEBER AVE 202 | STOCKTON | CA | 95202 | |
| CONSUMERS ENERGY | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | |
| CONSUP NORTH AMERICA INC | CONSUP NORTH AMERICA INC, 170 BEAVER BROOK RD | LINCOLN PARK | NJ | 07035-1441 | |
| CONTAINER REPAIR SERVICE | CAR INDUSTRIES OF GEORGIA II LLC, 4430 TUCK RD | LOGANVILLE | GA | 30052 | |
| CONTAINERPORT | PO BOX 827506 | PHILADELPHIA | PA | 19182-7506 | |
| CONTAINERS ON DEMAND LLC | 6920 ARIZONA HIGHWAY 260 | SHOW LOW | AZ | 85901-8242 | |
| CONTE COFFEE COMPANY | ADVANCED BUSINESS CONCESSIONS INC, 1042 SPRINGFIELD AVE | NEW PROVIDENCE | NJ | 07974-1944 | |
| CONTE, DEMBA | ADDRESS ON FILE | | | | |
| CONTEH, ALAHJI CONTEH | ADDRESS ON FILE | | | | |
| CONTEH, JAMAR MILIK | ADDRESS ON FILE | | | | |
| CONTEMPORARY LANDSCAPE & | RAFAEL VELAZCO, MAINTENANCE INC.., 11860 LOCUST LANE | APPLE VALLEY | CA | 92308 | |
| CONTESTABILE, DOMENIC A. | ADDRESS ON FILE | | | | |
| CONTI, BARBARA ANN | ADDRESS ON FILE | | | | |
| CONTI, MARIO | ADDRESS ON FILE | | | | |
| CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST, FL 9 | CHICAGO | IL | 60606 | |
| CONTINENTAL COLLECTION AGENCY | PO BOX 24022 | DENVER | CO | 80224-0022 | |
| CONTINENTAL EXPRESS INC | 10450 STATE ROUTE 47 W | SIDNEY | OH | 45365-9009 | |
| CONTINENTAL MILLS INC | CONTINENTAL MILLS, PO BOX 740882 | LOS ANGELES | CA | 90074-0882 | |
| CONTINENTAL OFFICE ENVIRONMENTS | CONTINENTAL OFFICE FURNITURE CORP, L-3569 | COLUMBUS | OH | 43260-3569 | |
| CONTINENTAL TRAFFIC SERVICE INC | 5100 POPLAR AVE 15TH FLOOR | MEMPHIS | TN | 38137-5015 | |
| CONTINI, LYRISA MAE | ADDRESS ON FILE | | | | |
| CONTINUUM SALES & MARKETING, CORP. | CONTINUUM SALES & MARKETING, CORP., 2 SEAVIEW BOULEVARD, SUITE 202 | PORT WASHINGTON | NY | 11050 | |
| CONTOUR PRODUCTS | CONTOUR PRODUCTS, 1430 WEST POINTE DR STE K | CHARLOTTE | NC | 28214-9289 | |
| CONTRA COSTA CO DIST ATTNY OFFICE | 900 WARD ST PO BOX 670 | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | 2380 BISSO LANE | CONCORD | CA | 94520-4807 | |
| CONTRA COSTA COUNTY | WEIGHTS & MEASURES, 2380 BISSO LANE | CONCORD | CA | 94520-4807 | |
| CONTRA COSTA COUNTY TAX COLLEC | PO BOX 7002 | SAN FRANCISCO | CA | 94120-7002 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 51104 | LOS ANGELES | CA | 90051-5404 | |
| CONTRA COSTA COUNTY TREASURER | 625 COURT ST STE 100 | MARTINEZ | CA | 94553-1231 | |
| CONTRA COSTA ENVIRONMENTAL HEALTH | 50 DOUGLAS DR STE 320C | MARTINEZ | CA | 94553-4003 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE STE 320 C | MARTINEZ | CA | 94553 | |
| CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERILAS PROG DIV, 4585 PACHECO BLVD STE 100 | MARTINEZ | CA | 94553-2233 | |
| CONTRAST INC. | CONTRAST, INC, 31800 HAYMAN STREET | HAYWARD | CA | 94544 | |
| CONTRERAS FARFAN, JC IRVIN | ADDRESS ON FILE | | | | |
| CONTRERAS HERNANDEZ, CLAUDIA B | ADDRESS ON FILE | | | | |
| CONTRERAS II, MANUEL | ADDRESS ON FILE | | | | |
| CONTRERAS OLGUIN, MELANIE | ADDRESS ON FILE | | | | |
| CONTRERAS, AARON FERNANDO | ADDRESS ON FILE | | | | |
| CONTRERAS, ALANIS JASSIRA | ADDRESS ON FILE | | | | |
| CONTRERAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| CONTRERAS, ANDREW | ADDRESS ON FILE | | | | |
| CONTRERAS, ANGEL ANTONIO | ADDRESS ON FILE | | | | |
| CONTRERAS, ANGELICA | ADDRESS ON FILE | | | | |
| CONTRERAS, ANTHONY AUGUSTINE | ADDRESS ON FILE | | | | |
| CONTRERAS, ASLEANNEE | ADDRESS ON FILE | | | | |
| CONTRERAS, BANIA GUADALUPE | ADDRESS ON FILE | | | | |
| CONTRERAS, CALEB | ADDRESS ON FILE | | | | |
| CONTRERAS, CARMEN NOELIA | ADDRESS ON FILE | | | | |
| CONTRERAS, CHANTEL (4002 DOWNEY CA) | ADDRESS ON FILE | | | | |
| CONTRERAS, CHRISTINE | ADDRESS ON FILE | | | | |
| CONTRERAS, DANIELA | ADDRESS ON FILE | | | | |
| CONTRERAS, DAVID GEORGE | ADDRESS ON FILE | | | | |
| CONTRERAS, EDWARD ALEXANDER | ADDRESS ON FILE | | | | |
| CONTRERAS, ERICA | ADDRESS ON FILE | | | | |
| CONTRERAS, ESTEBAN | ADDRESS ON FILE | | | | |
| CONTRERAS, JENNIFER ABIGAIL | ADDRESS ON FILE | | | | |
| CONTRERAS, JESUS D | ADDRESS ON FILE | | | | |
| CONTRERAS, JO | ADDRESS ON FILE | | | | |
| CONTRERAS, JONATHAN | ADDRESS ON FILE | | | | |
| CONTRERAS, JOSE C | ADDRESS ON FILE | | | | |
| CONTRERAS, JOSHUA ANDREW | ADDRESS ON FILE | | | | |
| CONTRERAS, JUAN MIGUEL | ADDRESS ON FILE | | | | |
| CONTRERAS, LUCERO | ADDRESS ON FILE | | | | |
| CONTRERAS, LUIS G | ADDRESS ON FILE | | | | |
| CONTRERAS, MADISON RENE | ADDRESS ON FILE | | | | |
| CONTRERAS, MARIA R | ADDRESS ON FILE | | | | |
| CONTRERAS, MARTIN | ADDRESS ON FILE | | | | |
| CONTRERAS, MARTIN A | ADDRESS ON FILE | | | | |
| CONTRERAS, NORMA IVONE | ADDRESS ON FILE | | | | |
| CONTRERAS, SALVADOR | ADDRESS ON FILE | | | | |
| CONTRERAS, SEBASTIAN | ADDRESS ON FILE | | | | |
| CONTRERAS, TIFFANY JOY | ADDRESS ON FILE | | | | |
| CONTRERAS, VANESSA | ADDRESS ON FILE | | | | |
| CONTRERAS, YENI ROCIO | ADDRESS ON FILE | | | | |
| CONTRERAZ, JANICE | ADDRESS ON FILE | | | | |
| CONTROL (TEK) GROUP COMPANIES LLC | CONTROL (TEK) GROUP COMPANIES LLC, 200 CROSSING BLVD, FL 2 | BRIDGEWATER | NJ | 08807 | |
| CONTROL FIRE SYSTEMS CO | 3920 SW 149TH ST | OKLAHOMA CITY | OK | 73170-8637 | |
| CONTROLLER ANNE ARUNDEL CO | 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 | |
| CONTROLLER ANNE ARUNDEL CO | HEALTH DEPT, 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 | |
| CONVERCENT INC | DEPT CH 17050 | PALATINE | IL | 60055-7050 | |
| CONVERGINT TECHNOLOGIES LLC | DG INVESTMENT INTERMEDIATE HOLDINGS, 35257 EAGLE WAY | CHICAGO | IL | 60678-1352 | |
| CONVERSE, AIDEN JOSEPH | ADDRESS ON FILE | | | | |
| CONVERSO, MARIAH EBONY | ADDRESS ON FILE | | | | |
| CONVEY LLC | PROJECT44 INC, PO BOX 671556 | DALLAS | TX | 75267-1556 | |
| CONVEYCO TECHNOLOGIES INC | PO BOX 1000 | BRISTOL | CT | 06011-1000 | |
| CONVOY | GREYPOINT INC, 1700 7TH AVE STE 116 #287 | SEATTLE | WA | 98101-1323 | |
| CONWAY CORPORATION | PO BOX 99 | CONWAY | AR | 72033-0099 | |
| CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208-5160 | |
| CONWAY, COLTON | ADDRESS ON FILE | | | | |
| CONWAY, EDWARD | ADDRESS ON FILE | | | | |
| CONWAY, JANAE N | ADDRESS ON FILE | | | | |
| CONWAY, JEAN L | ADDRESS ON FILE | | | | |
| CONWAY, JONATHAN | ADDRESS ON FILE | | | | |
| CONWAY, JUSTIN | ADDRESS ON FILE | | | | |
| CONWAY, KATRINA | ADDRESS ON FILE | | | | |
| CONWAY, KILEY | ADDRESS ON FILE | | | | |
| CONWAY, LAURA LEE | ADDRESS ON FILE | | | | |
| CONWAY, LEONARD | ADDRESS ON FILE | | | | |
| CONWAY, ROBERT | ADDRESS ON FILE | | | | |
| CONWAY, SHIANNE R | ADDRESS ON FILE | | | | |
| CONWAY, VANESSA | ADDRESS ON FILE | | | | |
| CONWAY, ZAIR JUELZ | ADDRESS ON FILE | | | | |
| CONWELL, PERRIONA | ADDRESS ON FILE | | | | |
| CONYER, TALYN | ADDRESS ON FILE | | | | |
| CONYERS, EPHRAIM MICHAEL | ADDRESS ON FILE | | | | |
| COODY, ALEXIS RIHANNA | ADDRESS ON FILE | | | | |
| COOGLER, TIFFANY ANNE | ADDRESS ON FILE | | | | |
| COOK & BOARDMAN GROUP LLC | LJ CBG ACQUISITION COMPANY, DBA BUILDING SPECIALTIES, DIV 300 PO BOX 117343 | ATLANTA | GA | 30368-7343 | |
| COOK COUNTY DEPT OF ENVIR | 69 W WASHINGTON STE 1900. | CHICAGO | IL | 60602-3004 | |
| COOK COUNTY DEPT OF ENVIR | ENVIRONMENTAL CONTROL, 69 W WASHINGTON STE 1900 | CHICAGO | IL | 60602-3004 | |
| COOK COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV, 10220 S 75TH AVE RM 250 | BRIDGEVIEW | IL | 60455-2451 | |
| COOK COUNTY DEPT OF REVENUE | 118 N CLARK ROOM 1160 | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | PO BOX 805436 | CHICAGO | IL | 60680-4166 | |
| COOK JR, FRED A | ADDRESS ON FILE | | | | |
| COOK JR, ROBERT | ADDRESS ON FILE | | | | |
| COOK LAW OFFICE | PO BOX 286 | GOODLETTSVILLE | TN | 37070-0286 | |
| COOK, AARON JOSIAH | ADDRESS ON FILE | | | | |
| COOK, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| COOK, ADRI RYLEY-PARKER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COOK, ALEXIA JOY | ADDRESS ON FILE | | | | |
| COOK, ALEXIS | ADDRESS ON FILE | | | | |
| COOK, ALISON MARY | ADDRESS ON FILE | | | | |
| COOK, AMANI C | ADDRESS ON FILE | | | | |
| COOK, AMEER BRUCE | ADDRESS ON FILE | | | | |
| COOK, ANDREW CLARK | ADDRESS ON FILE | | | | |
| COOK, ANTIANAE | ADDRESS ON FILE | | | | |
| COOK, APRIL MARIA | ADDRESS ON FILE | | | | |
| COOK, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| COOK, ASHLYN RYLE | ADDRESS ON FILE | | | | |
| COOK, BARBARA | ADDRESS ON FILE | | | | |
| COOK, BLAKE SHELTON | ADDRESS ON FILE | | | | |
| COOK, BRAEDEN | ADDRESS ON FILE | | | | |
| COOK, BREJOHNNA DAIVEON | ADDRESS ON FILE | | | | |
| COOK, BRENNAN | ADDRESS ON FILE | | | | |
| COOK, BRIAN T | ADDRESS ON FILE | | | | |
| COOK, BRYAN D | ADDRESS ON FILE | | | | |
| COOK, CARMITA F. | ADDRESS ON FILE | | | | |
| COOK, CATHERINE MICHELLE | ADDRESS ON FILE | | | | |
| COOK, CHANZE LAMOND | ADDRESS ON FILE | | | | |
| COOK, CHASITY FAITH | ADDRESS ON FILE | | | | |
| COOK, CHRIS | ADDRESS ON FILE | | | | |
| COOK, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| COOK, CHRISTOPHER BRICE | ADDRESS ON FILE | | | | |
| COOK, CORWIN | ADDRESS ON FILE | | | | |
| COOK, CRYSTAL D | ADDRESS ON FILE | | | | |
| COOK, CURNISHA | ADDRESS ON FILE | | | | |
| COOK, DEBORAH | ADDRESS ON FILE | | | | |
| COOK, DEBORAH A | ADDRESS ON FILE | | | | |
| COOK, DENISE R | ADDRESS ON FILE | | | | |
| COOK, DESTINY | ADDRESS ON FILE | | | | |
| COOK, DESTINY JO | ADDRESS ON FILE | | | | |
| COOK, DEUCE JUSTIN | ADDRESS ON FILE | | | | |
| COOK, DEVON M | ADDRESS ON FILE | | | | |
| COOK, DOMINICK TIMOTHY | ADDRESS ON FILE | | | | |
| COOK, EDNA LEWIS | ADDRESS ON FILE | | | | |
| COOK, ELENA AMOR | ADDRESS ON FILE | | | | |
| COOK, EMILY THERESA | ADDRESS ON FILE | | | | |
| COOK, ERICA JANE | ADDRESS ON FILE | | | | |
| COOK, GABRIEL | ADDRESS ON FILE | | | | |
| COOK, GRAYSON ALLEN | ADDRESS ON FILE | | | | |
| COOK, HAYLEY ALEXIS | ADDRESS ON FILE | | | | |
| COOK, HEATHER MARIE | ADDRESS ON FILE | | | | |
| COOK, HELEN CURTIS | ADDRESS ON FILE | | | | |
| COOK, IZABELLE | ADDRESS ON FILE | | | | |
| COOK, JACOB | ADDRESS ON FILE | | | | |
| COOK, JADARRIUS LYNTRELL | ADDRESS ON FILE | | | | |
| COOK, JAQUALEN | ADDRESS ON FILE | | | | |
| COOK, JARED RICHARD | ADDRESS ON FILE | | | | |
| COOK, JAYA | ADDRESS ON FILE | | | | |
| COOK, JENNIFER R | ADDRESS ON FILE | | | | |
| COOK, JIANA | ADDRESS ON FILE | | | | |
| COOK, JOVETTE MONIQUE | ADDRESS ON FILE | | | | |
| COOK, KIMBERLY L | ADDRESS ON FILE | | | | |
| COOK, KYLE | ADDRESS ON FILE | | | | |
| COOK, LAKIESHA W | ADDRESS ON FILE | | | | |
| COOK, LASHALLE | ADDRESS ON FILE | | | | |
| COOK, LAUNA LYNN | ADDRESS ON FILE | | | | |
| COOK, LEANN | ADDRESS ON FILE | | | | |
| COOK, LISA A | ADDRESS ON FILE | | | | |
| COOK, LISA MARIE | ADDRESS ON FILE | | | | |
| COOK, LORALEI MADISSON | ADDRESS ON FILE | | | | |
| COOK, LUCINDA | ADDRESS ON FILE | | | | |
| COOK, MARIAH D | ADDRESS ON FILE | | | | |
| COOK, MARTINA M | ADDRESS ON FILE | | | | |
| COOK, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| COOK, MELISSA D | ADDRESS ON FILE | | | | |
| COOK, NASIR J | ADDRESS ON FILE | | | | |
| COOK, NATHANIEL | ADDRESS ON FILE | | | | |
| COOK, RAKEL | ADDRESS ON FILE | | | | |
| COOK, REBACCA NOEL | ADDRESS ON FILE | | | | |
| COOK, REBECCA | ADDRESS ON FILE | | | | |
| COOK, RODNEY | ADDRESS ON FILE | | | | |
| COOK, RODNEY W | ADDRESS ON FILE | | | | |
| COOK, SAMUEL | ADDRESS ON FILE | | | | |
| COOK, SANDA | ADDRESS ON FILE | | | | |
| COOK, SERENITY SUE | ADDRESS ON FILE | | | | |
| COOK, SPENCER MATTHEW | ADDRESS ON FILE | | | | |
| COOK, TAMARIA LASHONADA | ADDRESS ON FILE | | | | |
| COOK, TAYLOR LANAE | ADDRESS ON FILE | | | | |
| COOK, TAYLOR RENAE | ADDRESS ON FILE | | | | |
| COOK, TIERRA DOMINIQUE | ADDRESS ON FILE | | | | |
| COOK, TONY | ADDRESS ON FILE | | | | |
| COOK, TRISTEN REBECCA | ADDRESS ON FILE | | | | |
| COOK, VINCENT STEPHEN | ADDRESS ON FILE | | | | |
| COOK, VIVICA | ADDRESS ON FILE | | | | |
| COOK, WESLEY G | ADDRESS ON FILE | | | | |
| COOKE CO. APPRAISAL DISTRICT | C/O DONNA ALLEN, 201 N DIXON ST | GAINESVILLE | TX | 76240-3974 | |
| COOKE COUNTY TAX DEPT | 200 W CALIFORNIA ST | GAINESVILLE | TX | 76240-3905 | |
| COOKE, AHMARIYANNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COOKE, DIAMOND | ADDRESS ON FILE | | | | |
| COOKE, JA'VARRIS EDWARD | ADDRESS ON FILE | | | | |
| COOKE, LANDON NOAH | ADDRESS ON FILE | | | | |
| COOKE, PAULA M. | ADDRESS ON FILE | | | | |
| COOKE, QUAVONTAE | ADDRESS ON FILE | | | | |
| COOKE, TAWANNA | ADDRESS ON FILE | | | | |
| COOKEVILLE CITY TAX COLLECTOR | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | |
| COOKEVILLE TRAILER RENTAL | MILES JOLLEY, PO BOX 1288 | COOKEVILLE | TN | 38503-1288 | |
| COOKIE, KRISTA | ADDRESS ON FILE | | | | |
| COOKIES UNITED LLC | 141 FREEMAN AVE | ISLIP | NY | 11751-1428 | |
| COOK-RIDDLE, BARBARA S | ADDRESS ON FILE | | | | |
| COOKS, ARTHUR | ADDRESS ON FILE | | | | |
| COOKS, CORRIE | ADDRESS ON FILE | | | | |
| COOKS, ISAAC | ADDRESS ON FILE | | | | |
| COOKS, KIM | ADDRESS ON FILE | | | | |
| COOKS, SIDNI | ADDRESS ON FILE | | | | |
| COOKS, TEAIRA | ADDRESS ON FILE | | | | |
| COOKS, TERRY LEE | ADDRESS ON FILE | | | | |
| COOKSEY, TAIYA | ADDRESS ON FILE | | | | |
| COOKSEY, VICTOR | ADDRESS ON FILE | | | | |
| COOKSTON, ZACHARY KEVIN | ADDRESS ON FILE | | | | |
| COOKSY, HEATHER ELAINE | ADDRESS ON FILE | | | | |
| COOKSY, TAMMY L | ADDRESS ON FILE | | | | |
| COOKWARE COMPANY (USA) LLC | COOKWARE COMPANY (USA) LLC, PO BOX 21125 | NEW YORK | NY | 10087-1125 | |
| COOL GEAR INTERNATIONAL | COOL GEAR INTERNATIONAL, PO BOX 677234 | DALLAS | TX | 75267-7234 | |
| COOL THINGS, INC. (FLASHING SNOWMAN LED) | BACON & THOMAS PLLC, URCIA, ESQ., BENJAMIN E., 925 SLATERS LANE, 4TH FLOOR | ALEXANDRIA | VA | 22314-1176 | |
| COOL, MONIQUE A | ADDRESS ON FILE | | | | |
| COOL, SHIRLENE | ADDRESS ON FILE | | | | |
| COOLEY JR, VINCENT | ADDRESS ON FILE | | | | |
| COOLEY MCFARLAND & CLARK LLP | 1021 WATERFORD PLACE | KINGSTON | TN | 37763 | |
| COOLEY, ARTHONIA M | ADDRESS ON FILE | | | | |
| COOLEY, BRANDON LEE | ADDRESS ON FILE | | | | |
| COOLEY, ELIZABETH | ADDRESS ON FILE | | | | |
| COOLEY, FELIX JYWON | ADDRESS ON FILE | | | | |
| COOLEY, MARY | ADDRESS ON FILE | | | | |
| COOLEY, MAX | ADDRESS ON FILE | | | | |
| COOLEY, MYA | ADDRESS ON FILE | | | | |
| COOLEY, NOAH OLIVER | ADDRESS ON FILE | | | | |
| COOLEY, ROB | ADDRESS ON FILE | | | | |
| COOLEY, STERLING | ADDRESS ON FILE | | | | |
| COOLEY, TRISTON | ADDRESS ON FILE | | | | |
| COOLEY, TUCKER | ADDRESS ON FILE | | | | |
| COOLING & WINTER | PO BOX 100150 | MARIETTA | GA | 30061-9918 | |
| COOLING & WINTER LLC | 1355 ROSWELL RD STE 240 | MARIETTA | GA | 30062-3690 | |
| COOLING & WINTERS LLC | 1355 ROSWELL RD STE 240 | MARIETTA | GA | 30062-3690 | |
| COOLSYS COMMERCIAL & | COOLSYS COMMERCIAL & INDUSTRIAL SOL, INDUSTRIAL SOLUTIONS INC, PO BOX 101847 | PASADENA | CA | 91189-1847 | |
| COOLSYS LIGHT COMMERCIAL SOLUTIONS | 645 E MISSOURI AVE STE 205 | PHOENIX | AZ | 85012 | |
| COOMBES, BRIANA | ADDRESS ON FILE | | | | |
| COOMBS, JAKE | ADDRESS ON FILE | | | | |
| COOMBS, JEREMIAH ELIJAH | ADDRESS ON FILE | | | | |
| COOMBS, TAYLIE | ADDRESS ON FILE | | | | |
| COOMER, TRACY | ADDRESS ON FILE | | | | |
| COON, KIMBERLY | ADDRESS ON FILE | | | | |
| COON, KRYSTLE L | ADDRESS ON FILE | | | | |
| COON, MEGAN | ADDRESS ON FILE | | | | |
| COON, ORIN DEAN | ADDRESS ON FILE | | | | |
| COON, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| COONEY, SAM | ADDRESS ON FILE | | | | |
| COONS, CONNOR GEROLD | ADDRESS ON FILE | | | | |
| COOP, ASHLEIGH L | ADDRESS ON FILE | | | | |
| COOPER - NELSON, ZRAEHA CHANEL-LEE | ADDRESS ON FILE | | | | |
| COOPER ANDERSON, IAN LEWIS | ADDRESS ON FILE | | | | |
| COOPER JR, WILLIAM E | ADDRESS ON FILE | | | | |
| COOPER JR., EMMANUEL G. | ADDRESS ON FILE | | | | |
| COOPER STREET COOKIES, LLC | COOPER STREET COOKIES, LLC, 320 MARTIN STREET | BIRMINGHAM | MI | 48009 | |
| COOPER, ALEXIS | ADDRESS ON FILE | | | | |
| COOPER, ALEXIS | ADDRESS ON FILE | | | | |
| COOPER, ALGER JOSEPH | ADDRESS ON FILE | | | | |
| COOPER, ALLEN J | ADDRESS ON FILE | | | | |
| COOPER, ANDRE | ADDRESS ON FILE | | | | |
| COOPER, ANDRE | ADDRESS ON FILE | | | | |
| COOPER, ANDRIA | ADDRESS ON FILE | | | | |
| COOPER, ANGEL LOVE | ADDRESS ON FILE | | | | |
| COOPER, ANGELA | ADDRESS ON FILE | | | | |
| COOPER, ANTHONY | ADDRESS ON FILE | | | | |
| COOPER, ANTHONY J | ADDRESS ON FILE | | | | |
| COOPER, ARTHUR | ADDRESS ON FILE | | | | |
| COOPER, ASHA | ADDRESS ON FILE | | | | |
| COOPER, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| COOPER, ASHLI | ADDRESS ON FILE | | | | |
| COOPER, AUSTIN | ADDRESS ON FILE | | | | |
| COOPER, CAROL LEN | ADDRESS ON FILE | | | | |
| COOPER, CARSON PATRICK | ADDRESS ON FILE | | | | |
| COOPER, CHARLIE | ADDRESS ON FILE | | | | |
| COOPER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| COOPER, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | |
| COOPER, CHRISTOPHER MARQUEE | ADDRESS ON FILE | | | | |
| COOPER, CLAYTON CHASE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COOPER, CODY LEE | ADDRESS ON FILE | | | | |
| COOPER, COLTON | ADDRESS ON FILE | | | | |
| COOPER, COREY DESHAWN | ADDRESS ON FILE | | | | |
| COOPER, COURTNEY | ADDRESS ON FILE | | | | |
| COOPER, CYNTHIA SHRELLA | ADDRESS ON FILE | | | | |
| COOPER, CYRIL DORSEY | ADDRESS ON FILE | | | | |
| COOPER, DAKOTA | ADDRESS ON FILE | | | | |
| COOPER, DAKOTA JUDSON | ADDRESS ON FILE | | | | |
| COOPER, DALE | ADDRESS ON FILE | | | | |
| COOPER, DALTON LEVI | ADDRESS ON FILE | | | | |
| COOPER, DAMONTI | ADDRESS ON FILE | | | | |
| COOPER, DANIEL EVERTON | ADDRESS ON FILE | | | | |
| COOPER, DANIELLE DIANE | ADDRESS ON FILE | | | | |
| COOPER, DANYALE | ADDRESS ON FILE | | | | |
| COOPER, DANZIG | ADDRESS ON FILE | | | | |
| COOPER, DELACROIX | ADDRESS ON FILE | | | | |
| COOPER, DENNIS | ADDRESS ON FILE | | | | |
| COOPER, DEVIER | ADDRESS ON FILE | | | | |
| COOPER, D'UNIQUE COOPER | ADDRESS ON FILE | | | | |
| COOPER, ELAINE E | ADDRESS ON FILE | | | | |
| COOPER, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| COOPER, EUNICE | ADDRESS ON FILE | | | | |
| COOPER, FRANK DALE | ADDRESS ON FILE | | | | |
| COOPER, FYRE | ADDRESS ON FILE | | | | |
| COOPER, GAIL B | ADDRESS ON FILE | | | | |
| COOPER, GARRET ELI THOMAS | ADDRESS ON FILE | | | | |
| COOPER, GLENDA D | ADDRESS ON FILE | | | | |
| COOPER, HALEY NICOLE | ADDRESS ON FILE | | | | |
| COOPER, INDIA | ADDRESS ON FILE | | | | |
| COOPER, ISAIAH JAEQUAN | ADDRESS ON FILE | | | | |
| COOPER, JAMES | ADDRESS ON FILE | | | | |
| COOPER, JAMES LAMAR | ADDRESS ON FILE | | | | |
| COOPER, JAMYRIA LATIC | ADDRESS ON FILE | | | | |
| COOPER, JANAYA RAYAIN | ADDRESS ON FILE | | | | |
| COOPER, JAQUAVIUS | ADDRESS ON FILE | | | | |
| COOPER, JASMINE | ADDRESS ON FILE | | | | |
| COOPER, JASON | ADDRESS ON FILE | | | | |
| COOPER, JAYDEN | ADDRESS ON FILE | | | | |
| COOPER, JAYLEN | ADDRESS ON FILE | | | | |
| COOPER, JENNIFER | ADDRESS ON FILE | | | | |
| COOPER, JHONNY LORENZO | ADDRESS ON FILE | | | | |
| COOPER, JOHNNY | ADDRESS ON FILE | | | | |
| COOPER, KATHY A | ADDRESS ON FILE | | | | |
| COOPER, KAYA MONIQUE | ADDRESS ON FILE | | | | |
| COOPER, KEENAN | ADDRESS ON FILE | | | | |
| COOPER, KENDRA | ADDRESS ON FILE | | | | |
| COOPER, KENNETH BJ | ADDRESS ON FILE | | | | |
| COOPER, KENNETH RAY | ADDRESS ON FILE | | | | |
| COOPER, KINDER LEONE | ADDRESS ON FILE | | | | |
| COOPER, KORTNEY N | ADDRESS ON FILE | | | | |
| COOPER, LAMONTE E | ADDRESS ON FILE | | | | |
| COOPER, LAURIE LYNN | ADDRESS ON FILE | | | | |
| COOPER, LEE R. | ADDRESS ON FILE | | | | |
| COOPER, LINDA A | ADDRESS ON FILE | | | | |
| COOPER, LOGAN LAVERN JIMMY | ADDRESS ON FILE | | | | |
| COOPER, LORENZO DAVID | ADDRESS ON FILE | | | | |
| COOPER, MARCUS | ADDRESS ON FILE | | | | |
| COOPER, MARK | ADDRESS ON FILE | | | | |
| COOPER, MARQUETTE LAMAER | ADDRESS ON FILE | | | | |
| COOPER, MASON KANE | ADDRESS ON FILE | | | | |
| COOPER, MAURION | ADDRESS ON FILE | | | | |
| COOPER, MCALLISTER | ADDRESS ON FILE | | | | |
| COOPER, MICHAEL | ADDRESS ON FILE | | | | |
| COOPER, MIKAYLA | ADDRESS ON FILE | | | | |
| COOPER, NATHANIEL DONELL | ADDRESS ON FILE | | | | |
| COOPER, NOAH | ADDRESS ON FILE | | | | |
| COOPER, PAMELA R | ADDRESS ON FILE | | | | |
| COOPER, PATRICK SCOTT | ADDRESS ON FILE | | | | |
| COOPER, PATRICK STEVEN | ADDRESS ON FILE | | | | |
| COOPER, PEBBLES RENEE | ADDRESS ON FILE | | | | |
| COOPER, PRESLEY | ADDRESS ON FILE | | | | |
| COOPER, RACHEL LYNN | ADDRESS ON FILE | | | | |
| COOPER, RAHSHEEMA | ADDRESS ON FILE | | | | |
| COOPER, REBECCA COLLEEN | ADDRESS ON FILE | | | | |
| COOPER, REECE | ADDRESS ON FILE | | | | |
| COOPER, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| COOPER, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| COOPER, SAVANNAH MARIE NICHOLE | ADDRESS ON FILE | | | | |
| COOPER, SHANNON | ADDRESS ON FILE | | | | |
| COOPER, SHARDE | ADDRESS ON FILE | | | | |
| COOPER, SHAWN ALLEN | ADDRESS ON FILE | | | | |
| COOPER, SHEILA | ADDRESS ON FILE | | | | |
| COOPER, SHYANNE | ADDRESS ON FILE | | | | |
| COOPER, SIERRA NICOLE | ADDRESS ON FILE | | | | |
| COOPER, STAN ALAN | ADDRESS ON FILE | | | | |
| COOPER, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| COOPER, STEVEN | ADDRESS ON FILE | | | | |
| COOPER, SUSAN PATRICIA | ADDRESS ON FILE | | | | |
| COOPER, SYDNEY | ADDRESS ON FILE | | | | |
| COOPER, TANYYA MONA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COOPER, TARYN LEIGH | ADDRESS ON FILE | | | | |
| COOPER, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| COOPER, TERIKA LASHAE | ADDRESS ON FILE | | | | |
| COOPER, TERRANCE | ADDRESS ON FILE | | | | |
| COOPER, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| COOPER, TRAMERE JAMES | ADDRESS ON FILE | | | | |
| COOPER, TRENT | ADDRESS ON FILE | | | | |
| COOPER, TREVON | ADDRESS ON FILE | | | | |
| COOPER, TROYA | ADDRESS ON FILE | | | | |
| COOPER, VICTOR D. | ADDRESS ON FILE | | | | |
| COOPER, VICTORIA L | ADDRESS ON FILE | | | | |
| COOPER, WAYNE T | ADDRESS ON FILE | | | | |
| COOPER, ZINA | ADDRESS ON FILE | | | | |
| COOPER-ASKINS, CAROLYN | ADDRESS ON FILE | | | | |
| COOPER-FOUSHEE, JOY | ADDRESS ON FILE | | | | |
| COOPER-GEORGES, LINDY-ANN | ADDRESS ON FILE | | | | |
| COOPER-GIBBS, NORELL AMIA | ADDRESS ON FILE | | | | |
| COOPERRIDER, STEFANIE M | ADDRESS ON FILE | | | | |
| COOPER-SEIGER, TINA L | ADDRESS ON FILE | | | | |
| COOPERWOOD, JKOBY KENTRIL | ADDRESS ON FILE | | | | |
| COOPWOOD, EVELYN YVONNE | ADDRESS ON FILE | | | | |
| COOS BAY-NORTH BEND WATER WATER BOARD | P. O. BOX 539 | COOS BAY | OR | 97420 | |
| COOS COUNTY TAX COLLECTOR | 250 N BAXTER | COQUILLE | OR | 97423-1875 | |
| COOS COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX, 250 N BAXTER ST | COQUILLE | OR | 97423-1875 | |
| COOTE-ANDERSON, SEDELSINA | ADDRESS ON FILE | | | | |
| COOVER, CHRISTINE | ADDRESS ON FILE | | | | |
| COPADO RAMIREZ, ALAN | ADDRESS ON FILE | | | | |
| COPADO, ALEXIS FERNANDO | ADDRESS ON FILE | | | | |
| COPASS, HOLLY LANE | ADDRESS ON FILE | | | | |
| COPE, ALEXIA MIKAYLE | ADDRESS ON FILE | | | | |
| COPE, ASHLYN | ADDRESS ON FILE | | | | |
| COPE, GABRIELA | ADDRESS ON FILE | | | | |
| COPE, HANNAH | ADDRESS ON FILE | | | | |
| COPE, JACOB | ADDRESS ON FILE | | | | |
| COPE, LYDIA | ADDRESS ON FILE | | | | |
| COPE, MARVIN | ADDRESS ON FILE | | | | |
| COPE, ROBIN LOU | ADDRESS ON FILE | | | | |
| COPE, ROY WILLIE | ADDRESS ON FILE | | | | |
| COPE, SHANNON R | ADDRESS ON FILE | | | | |
| COPE, TRACEY L | ADDRESS ON FILE | | | | |
| COPE, TRISTAN ALLEN | ADDRESS ON FILE | | | | |
| COPELAND, AUSTIN BISHOP | ADDRESS ON FILE | | | | |
| COPELAND, CALVIN T | ADDRESS ON FILE | | | | |
| COPELAND, CHRISTOPHER MILES | ADDRESS ON FILE | | | | |
| COPELAND, DELORIS CRYSTAL | ADDRESS ON FILE | | | | |
| COPELAND, DIANNE ELIZABETH | ADDRESS ON FILE | | | | |
| COPELAND, HILDA | ADDRESS ON FILE | | | | |
| COPELAND, HOPE DELORES | ADDRESS ON FILE | | | | |
| COPELAND, JAVION A | ADDRESS ON FILE | | | | |
| COPELAND, JAYDEN N | ADDRESS ON FILE | | | | |
| COPELAND, JAYMERE | ADDRESS ON FILE | | | | |
| COPELAND, JERAMIAH | ADDRESS ON FILE | | | | |
| COPELAND, JILL S | ADDRESS ON FILE | | | | |
| COPELAND, JOHN | ADDRESS ON FILE | | | | |
| COPELAND, KENDRA J | ADDRESS ON FILE | | | | |
| COPELAND, MELODY | ADDRESS ON FILE | | | | |
| COPELAND, NATHAN | ADDRESS ON FILE | | | | |
| COPELAND, NA'VEONNA NASHAY | ADDRESS ON FILE | | | | |
| COPELAND, PEYTON ALYSE | ADDRESS ON FILE | | | | |
| COPELAND, ROBERT | ADDRESS ON FILE | | | | |
| COPELAND, RONALD J | ADDRESS ON FILE | | | | |
| COPELAND, SHAMAR | ADDRESS ON FILE | | | | |
| COPELAND, TAVIAN | ADDRESS ON FILE | | | | |
| COPEMAN, LINDSAY T | ADDRESS ON FILE | | | | |
| COPERTINO, ADAM J | ADDRESS ON FILE | | | | |
| COPES, LORRAINE | ADDRESS ON FILE | | | | |
| COPLAND IV, GEORGE | ADDRESS ON FILE | | | | |
| COPLEY OHIO NEWSPAPERS INC | COPLEY OHIO NEWSPAPERS INC, PO BOX 630599 | CINCINNATI | OH | 45263-0599 | |
| COPLEY, DONALD LEROY | ADDRESS ON FILE | | | | |
| COPLEY, JULIA N | ADDRESS ON FILE | | | | |
| COPP, DOUGLAS ANDREW | ADDRESS ON FILE | | | | |
| COPP, JEREMY L | ADDRESS ON FILE | | | | |
| COPPAGE, MICHELLE ANYWAUNETT | ADDRESS ON FILE | | | | |
| COPPAGE, TANEESHA | ADDRESS ON FILE | | | | |
| COPPENGER, EDWARD | ADDRESS ON FILE | | | | |
| COPPER MOON COFFEE | COPPER MOON COFFEE, 1503 VETERANS MEMOIAL PARKWAY E | LAFAYETTE | IN | 47905 | |
| COPPER STATE FINANCIAL MANAGEMENT | 3443 E FT LOWELL RD STE 101 | TUCSON | AZ | 85716-1617 | |
| COPP-HUGHES, DRAKE | ADDRESS ON FILE | | | | |
| COPPIETERS, LAUREN | ADDRESS ON FILE | | | | |
| COPPLE, COREY R | ADDRESS ON FILE | | | | |
| COPPLE, GRACIELLA O | ADDRESS ON FILE | | | | |
| COPPOCK, HANNAH RENE | ADDRESS ON FILE | | | | |
| COPPOLA, MICHAEL | ADDRESS ON FILE | | | | |
| COPPOTELLI, DANTE | ADDRESS ON FILE | | | | |
| COPRICH, NICO DEQUAN | ADDRESS ON FILE | | | | |
| CORA, VICTOR VICTOR | ADDRESS ON FILE | | | | |
| CORAL SPRINGS IMPROV. DIST. | 10300 NW 11TH MANOR | CORAL SPRINGS | FL | 33071 | |
| CORAM, STEPHANIE | ADDRESS ON FILE | | | | |
| CORBETT, ADRIEN | ADDRESS ON FILE | | | | |
| CORBETT, AMANDA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CORBETT, ELIZABETH R. | ADDRESS ON FILE | | | | |
| CORBETT, GARY V | ADDRESS ON FILE | | | | |
| CORBETT, ISAIAH | ADDRESS ON FILE | | | | |
| CORBETT, JIMMIE LOU | ADDRESS ON FILE | | | | |
| CORBETT, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| CORBETT, KI'ARI KCESHAE | ADDRESS ON FILE | | | | |
| CORBETT, LEAH M | ADDRESS ON FILE | | | | |
| CORBETT, MARLON | ADDRESS ON FILE | | | | |
| CORBETT, SONYA | ADDRESS ON FILE | | | | |
| CORBIN CITY COLLECTOR | OFFICE OF THE CITY COLLECTOR, PO BOX 1343 | CORBIN | KY | 40702 | |
| CORBIN CITY TAX COLLECTOR | PO BOX 1343 | CORBIN | KY | 40702 | |
| CORBIN, ANNALISA W. | ADDRESS ON FILE | | | | |
| CORBIN, ANTROWAN | ADDRESS ON FILE | | | | |
| CORBIN, ASHLEY | ADDRESS ON FILE | | | | |
| CORBIN, CATARRA T | ADDRESS ON FILE | | | | |
| CORBIN, DEANNA MARIE | ADDRESS ON FILE | | | | |
| CORBIN, NAIREE C | ADDRESS ON FILE | | | | |
| CORBIN, TAMI | ADDRESS ON FILE | | | | |
| CORBIN, VIOLA JENNY | ADDRESS ON FILE | | | | |
| CORBISIERO, DOMINIC | ADDRESS ON FILE | | | | |
| CORBITT, JADON | ADDRESS ON FILE | | | | |
| CORBITT, JOHN WILSON | ADDRESS ON FILE | | | | |
| CORBITT, JOSHUA | ADDRESS ON FILE | | | | |
| CORCENTRIC LLC | 62861 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CORCORAN, RANDY FRANCIS | ADDRESS ON FILE | | | | |
| CORCORAN, SANDRA | ADDRESS ON FILE | | | | |
| CORDELL, ELIJAH | ADDRESS ON FILE | | | | |
| CORDELL, MCKENZIE LEE | ADDRESS ON FILE | | | | |
| CORDER, LILLIAN M | ADDRESS ON FILE | | | | |
| CORDER, SARA | ADDRESS ON FILE | | | | |
| CORDER, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| CORDERO FIGUEROA, JOSE CARLOS | ADDRESS ON FILE | | | | |
| CORDERO JR., RENE | ADDRESS ON FILE | | | | |
| CORDERO, ADRIANA EARLINE | ADDRESS ON FILE | | | | |
| CORDERO, CASSANDRA | ADDRESS ON FILE | | | | |
| CORDERO, DANIEL | ADDRESS ON FILE | | | | |
| CORDERO, DONOVAN CURTIS | ADDRESS ON FILE | | | | |
| CORDERO, ENRIQUE | ADDRESS ON FILE | | | | |
| CORDERO, FRANKY | ADDRESS ON FILE | | | | |
| CORDERO, IAN | ADDRESS ON FILE | | | | |
| CORDERO, MARCOS NAYIB | ADDRESS ON FILE | | | | |
| CORDERO, MATTHEW | ADDRESS ON FILE | | | | |
| CORDERO, MICHAEL | ADDRESS ON FILE | | | | |
| CORDERO, STEPHANIE | ADDRESS ON FILE | | | | |
| CORDERO, VALERIA | ADDRESS ON FILE | | | | |
| CORDES, CALVIN ARNOLD | ADDRESS ON FILE | | | | |
| CORDINGLEY, GEORGE RICHARD | ADDRESS ON FILE | | | | |
| CORDLE, JOSHUA | ADDRESS ON FILE | | | | |
| CORDLE, LAURIE E | ADDRESS ON FILE | | | | |
| CORDOBA FOODS, LLC | CORDOBA FOODS LLC, 4477 E 11TH AVE | HIALEAH | FL | 33013 | |
| CORDOBA, KESLI MELINA | ADDRESS ON FILE | | | | |
| CORDOVA, ALEJANDRO FRANSICO | ADDRESS ON FILE | | | | |
| CORDOVA, ALMA | ADDRESS ON FILE | | | | |
| CORDOVA, ALONZO DANIEL | ADDRESS ON FILE | | | | |
| CORDOVA, BREYANNA | ADDRESS ON FILE | | | | |
| CORDOVA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CORDOVA, DANIEL ANTHONY | ADDRESS ON FILE | | | | |
| CORDOVA, ELEANOR | ADDRESS ON FILE | | | | |
| CORDOVA, HALEY ANNMARIE | ADDRESS ON FILE | | | | |
| CORDOVA, ISABELLE | ADDRESS ON FILE | | | | |
| CORDOVA, ISMARAY | ADDRESS ON FILE | | | | |
| CORDOVA, JOEL | ADDRESS ON FILE | | | | |
| CORDOVA, LEZLY | ADDRESS ON FILE | | | | |
| CORDOVA, MANNY | ADDRESS ON FILE | | | | |
| CORDOVA, RUBEN | ADDRESS ON FILE | | | | |
| CORDOVA, VALENTINO | ADDRESS ON FILE | | | | |
| CORDOVA, YADIRA | ADDRESS ON FILE | | | | |
| CORDOVA, YOMAIRA I | ADDRESS ON FILE | | | | |
| CORDOVA-GONZALEZ, DESTINY VALERIE | ADDRESS ON FILE | | | | |
| CORDOVA-OCHOA, JAIME | ADDRESS ON FILE | | | | |
| CORDOVA-OCHOA, JAIME | ADDRESS ON FILE | | | | |
| CORE ACQUISITIONS | SENAWI, SAM, 10 PARKWAY NORTH, SUITE 120 | DEERFIELD | IL | 60015 | |
| CORE HIGHLAND PLAZA LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| CORE HIGHLAND PLAZA LLC | TAYLOR, ANDREA, ATTN: CORE EQUITY PARTNERS, PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| CORE HOME | BRUMIS IMPORTS INC, 42 W 39TH ST | NEW YORK | NY | 10018-3841 | |
| CORE NORTH HILLS LLC | 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | |
| CORE NORTH HILLS LLC | TAYLOR, ANDREA, 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | |
| CORE PARK PLAZA LLC | ANGEL, ROBBIE, 125 W SUNBRIDGE, SUITE A | FAYETTEVILLE | AR | 72703 | |
| CORE PLAZA LLC | CORE PARK PLAZA LLC, PO BOX 11126 | FAYETTEVILLE | AR | 72703-1126 | |
| CORE SHERMAN LLC | PO BOX 1243 | NORTHBROOK | IL | 60065-1243 | |
| CORE SHOPPES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE | FAYETTEVILLE | AR | 72704 | |
| CORE SHOPPES AT GLOUCESTER LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| CORE, DEIDRE MARIE | ADDRESS ON FILE | | | | |
| CORE, ERNEST | ADDRESS ON FILE | | | | |
| CORE, KENNETH WILLIAM | ADDRESS ON FILE | | | | |
| CORE, SIERRA L | ADDRESS ON FILE | | | | |
| COREAS, BRIANA | ADDRESS ON FILE | | | | |
| CORESSEL, PATTI | ADDRESS ON FILE | | | | |
| COREY, GAIL M | ADDRESS ON FILE | | | | |
| COREY, MANDI LEE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CORFAH, QUAYQUAY | ADDRESS ON FILE | | | | |
| CORIA RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | |
| CORIA, JONATHAN | ADDRESS ON FILE | | | | |
| CORIANO, KRISTY ANN | ADDRESS ON FILE | | | | |
| CORING, DERONKAE J | ADDRESS ON FILE | | | | |
| CORINTHIAN, INC | CORINTHIAN, INC, PO BOX 1918 | CORINTH | MS | 38835-1918 | |
| CORIOLAN, REBECCA BIANCA | ADDRESS ON FILE | | | | |
| CORK, HARRY A | ADDRESS ON FILE | | | | |
| CORK, MICHELLE | ADDRESS ON FILE | | | | |
| CORKELL, DENNIS DALE | ADDRESS ON FILE | | | | |
| CORLETTO, EMMANUEL | ADDRESS ON FILE | | | | |
| CORLEY, BRANDON | ADDRESS ON FILE | | | | |
| CORLEY, DIAMOND CLAUDETTE | ADDRESS ON FILE | | | | |
| CORLEY, SHATASHA | ADDRESS ON FILE | | | | |
| CORLLEY, TRINITI ARIE | ADDRESS ON FILE | | | | |
| CORMICAN, ISAAC AARON | ADDRESS ON FILE | | | | |
| CORMIER, AMYA | ADDRESS ON FILE | | | | |
| CORMIER, ANNE KATHERINE | ADDRESS ON FILE | | | | |
| CORMIER, CECELIA A | ADDRESS ON FILE | | | | |
| CORMIER, CODY JOSHUA | ADDRESS ON FILE | | | | |
| CORMIER, CODY RAY | ADDRESS ON FILE | | | | |
| CORMIER, DOROTHY MARIE | ADDRESS ON FILE | | | | |
| CORMIER, JA'LANA | ADDRESS ON FILE | | | | |
| CORMIER, LASCENDA | ADDRESS ON FILE | | | | |
| CORMIER, TERRANCE DARREN | ADDRESS ON FILE | | | | |
| CORMIER, WALTER REDRICK | ADDRESS ON FILE | | | | |
| CORN, MALYNDA AILEEN | ADDRESS ON FILE | | | | |
| CORNE, ZELDA A | ADDRESS ON FILE | | | | |
| CORNEJO DE RIVAS, SANTOS CANDIDA | ADDRESS ON FILE | | | | |
| CORNEJO ESLAVA, JOSE ISMAEL | ADDRESS ON FILE | | | | |
| CORNEJO, FELIPE GILBERT | ADDRESS ON FILE | | | | |
| CORNEJO, GUADALUPE P | ADDRESS ON FILE | | | | |
| CORNEJO, KATY | ADDRESS ON FILE | | | | |
| CORNEJO, PERLA CRISTAL | ADDRESS ON FILE | | | | |
| CORNEJO, VERONICA MARIA | ADDRESS ON FILE | | | | |
| CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| CORNELIA, JONATHAN CHRISTIAN | ADDRESS ON FILE | | | | |
| CORNELIO, JOSE | ADDRESS ON FILE | | | | |
| CORNELIO, MARIO ALEXIX | ADDRESS ON FILE | | | | |
| CORNELIOUS, MARIAH L | ADDRESS ON FILE | | | | |
| CORNELISON, JASON | ADDRESS ON FILE | | | | |
| CORNELISON, TANNER | ADDRESS ON FILE | | | | |
| CORNELIUS, AISIA MARIE | ADDRESS ON FILE | | | | |
| CORNELIUS, GAGE ALEXANDER | ADDRESS ON FILE | | | | |
| CORNELIUS, JARRED | ADDRESS ON FILE | | | | |
| CORNELIUS, MASON ALLEN | ADDRESS ON FILE | | | | |
| CORNELL UNIVERSITY | 130 E SENECA ST | ITHACA ST | NY | 14850 | |
| CORNELL, AKIERRA RENEA | ADDRESS ON FILE | | | | |
| CORNELL, BROOKE | ADDRESS ON FILE | | | | |
| CORNELL, CONNOR | ADDRESS ON FILE | | | | |
| CORNELL, MAT DUANE | ADDRESS ON FILE | | | | |
| CORNELL, QURAN | ADDRESS ON FILE | | | | |
| CORNELL, WANDA EILENE | ADDRESS ON FILE | | | | |
| CORNER, MAIRAH S | ADDRESS ON FILE | | | | |
| CORNETT, BOBBY | ADDRESS ON FILE | | | | |
| CORNETT, CHERYL | ADDRESS ON FILE | | | | |
| CORNETT, EMILY LOUISE | ADDRESS ON FILE | | | | |
| CORNETT, MELISSA ANN | ADDRESS ON FILE | | | | |
| CORNEY TRANSORTATION INC | PO BOX 385 | SAINT PAULS | NC | 28384-0385 | |
| CORNIA, GAGE MICHAEL | ADDRESS ON FILE | | | | |
| CORNIDEZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| CORNIER, GLERYS MARIE | ADDRESS ON FILE | | | | |
| CORNIER, JAIME | ADDRESS ON FILE | | | | |
| CORNIER, KIARALIE | ADDRESS ON FILE | | | | |
| CORNING NATURAL GAS | 330 WEST WILLIAMS STREET, PO BOX 58 | CORNING | NY | 14830 | |
| CORNISH, DENISE MARIE | ADDRESS ON FILE | | | | |
| CORNISH, JONATHAN D | ADDRESS ON FILE | | | | |
| CORNMAN, GLENDA | ADDRESS ON FILE | | | | |
| CORNWELL, ALYSSA K | ADDRESS ON FILE | | | | |
| CORNWELL, ARQUASIA | ADDRESS ON FILE | | | | |
| CORNWELL, AUSTIN | ADDRESS ON FILE | | | | |
| CORNWELL, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| CORNWELL, DALTON GLENN | ADDRESS ON FILE | | | | |
| CORNWELL, LAYLA LAIN | ADDRESS ON FILE | | | | |
| CORNWELL, MOLLY | ADDRESS ON FILE | | | | |
| CORNWELL, TIFFANY | ADDRESS ON FILE | | | | |
| CORONA FOSTER, JAYDEN JULIO | ADDRESS ON FILE | | | | |
| CORONA, ABIGAIL BELEN | ADDRESS ON FILE | | | | |
| CORONA, CHRISTIAN | ADDRESS ON FILE | | | | |
| CORONA, CORINA | ADDRESS ON FILE | | | | |
| CORONA, CYNTHIA MARLENE | ADDRESS ON FILE | | | | |
| CORONA, ENZO LUKE | ADDRESS ON FILE | | | | |
| CORONA, ERENDIRA | ADDRESS ON FILE | | | | |
| CORONA, LISA | ADDRESS ON FILE | | | | |
| CORONA, LISA ANN | ADDRESS ON FILE | | | | |
| CORONA, LUCAS | ADDRESS ON FILE | | | | |
| CORONA, MARCO | ADDRESS ON FILE | | | | |
| CORONA, MIRANDA BIANCA | ADDRESS ON FILE | | | | |
| CORONA, QUENTIN | ADDRESS ON FILE | | | | |
| CORONA, RAFAEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CORONA, RICARDO JAVIER | ADDRESS ON FILE | | | | |
| CORONA, SAVIAN | ADDRESS ON FILE | | | | |
| CORONA, SHYRENE | ADDRESS ON FILE | | | | |
| CORONA, SYLVIA ANN | ADDRESS ON FILE | | | | |
| CORONADO, ALYSAH | ADDRESS ON FILE | | | | |
| CORONADO, ANGEL ALEXANDRO | ADDRESS ON FILE | | | | |
| CORONADO, ARLENE | ADDRESS ON FILE | | | | |
| CORONADO, DANIEL J | ADDRESS ON FILE | | | | |
| CORONADO, JASMINE VERA | ADDRESS ON FILE | | | | |
| CORONADO, JOSE LUIS | ADDRESS ON FILE | | | | |
| CORONADO, KAYLA | ADDRESS ON FILE | | | | |
| CORONADO, LESLIE JUDITH | ADDRESS ON FILE | | | | |
| CORONADO, MATTHEW J | ADDRESS ON FILE | | | | |
| CORONADO, RUBY | ADDRESS ON FILE | | | | |
| CORONADO, SKARLET | ADDRESS ON FILE | | | | |
| CORONADO, STAFFINE MARIE | ADDRESS ON FILE | | | | |
| CORONA-DURAN, BENJAMIN DAVID | ADDRESS ON FILE | | | | |
| CORPORATE HOUSING SYSTEMS | 4338 TULLER RD | DUBLIN | OH | 43017-5028 | |
| CORPORATE MEDICAL ADVISORS | CORPORATE HEALTHCARE MGMT SERV INC, 1600 SMITH STREET STE 4900 | HOUSTON | TX | 77002 | |
| CORPORATE REMEDIES INC | 8115 PRESTON RD LOCKBOX 41 | DALLAS | TX | 75225 | |
| CORPORATE TRAFFIC | 6500 BOWDEN RD STE 202 | JACKSONVILLE | FL | 32216-8072 | |
| CORPORATE TRAFFIC INC | 6500 BOWDEN RD STE 202 | JACKSONVILLE | FL | 32216-8072 | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATIONS DIVISION | SECRETARY OF STATE, PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| CORPREW, NAHJAE | ADDRESS ON FILE | | | | |
| CORPUS CHRISTI CALLER TIMES | DESK SPINCO INC, PO BOX 630894 | CINCINNATI | OH | 45262-0849 | |
| CORPUS CHRISTI-NUECES COUNTY | 2406 LEOPARD ST | CORPUS CHRISTI | TX | 78408-3720 | |
| CORPUS, DANIEL | ADDRESS ON FILE | | | | |
| CORPUZ, BELLA N | ADDRESS ON FILE | | | | |
| CORR, SHEILA | ADDRESS ON FILE | | | | |
| CORRADI, CHRISTINA | ADDRESS ON FILE | | | | |
| CORRAL, CLAIRE | ADDRESS ON FILE | | | | |
| CORRAL, DEBRA A | ADDRESS ON FILE | | | | |
| CORRAL, FRANKIE RAYNE | ADDRESS ON FILE | | | | |
| CORRALEJO, ANGEL MARIE | ADDRESS ON FILE | | | | |
| CORRALES, YAJAIRA | ADDRESS ON FILE | | | | |
| CORREA PALLET INC | 13036 AVE 76 | PIXLEY | CA | 93256 | |
| CORREA, ANNA C | ADDRESS ON FILE | | | | |
| CORREA, CELIA | ADDRESS ON FILE | | | | |
| CORREA, ISAIAH KENNETH | ADDRESS ON FILE | | | | |
| CORREA, LUANA | ADDRESS ON FILE | | | | |
| CORREA, LUIS F | ADDRESS ON FILE | | | | |
| CORREA, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| CORREA, PEDRO | ADDRESS ON FILE | | | | |
| CORREA, SARA MARIE | ADDRESS ON FILE | | | | |
| CORREA, SARAH | ADDRESS ON FILE | | | | |
| CORREA, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | |
| CORREA-GARRISON, WILLIAM XAVIER | ADDRESS ON FILE | | | | |
| CORREIA, CYNTHIA | ADDRESS ON FILE | | | | |
| CORREIA, HAILEY | ADDRESS ON FILE | | | | |
| CORREIA, KEVIN G | ADDRESS ON FILE | | | | |
| CORREIA, SOPHIA NATALIA CECILIA | ADDRESS ON FILE | | | | |
| CORRELL, VANCE L | ADDRESS ON FILE | | | | |
| CORRETTE, JEFFREY A | ADDRESS ON FILE | | | | |
| CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD, C/O AJ & C GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | |
| CORRIDOR MARKETPLACE LLC | C/O AJ&C GARFUNKEL, 400 MALL BLVD STE M | SAVANNAH | GA | 31406-4820 | |
| CORRIE, SANDRA E | ADDRESS ON FILE | | | | |
| CORRIE-BOLING, KENYATTA RA'SHAD | ADDRESS ON FILE | | | | |
| CORRIELANT, NANNETTE | ADDRESS ON FILE | | | | |
| CORRIERI, JONATHAN ALLEN | ADDRESS ON FILE | | | | |
| CORRIGAN, KIMBERLY | ADDRESS ON FILE | | | | |
| CORRINGTON, JACOB MATTHEW | ADDRESS ON FILE | | | | |
| CORRINGTON, JORDAN MATHIES | ADDRESS ON FILE | | | | |
| CORRON, JULIET JOY | ADDRESS ON FILE | | | | |
| CORSICANA DAILY SUN | NEWSPAPER HOLDINGS INC, PO BOX 379 | PALESTINE | TX | 75802 | |
| CORSICANA ISD TAX OFFICE | 601 N 13TH ST | CORSICANA | TX | 75110-3098 | |
| CORSICANA-NAVARRO COUNTY | HEALTH DISTRICT, 618 N MAIN ST | CORSICANA | TX | 75110-3028 | |
| CORSO, MICHAEL L | ADDRESS ON FILE | | | | |
| CORSON, BRANDON NOAH | ADDRESS ON FILE | | | | |
| CORSON, KRISTOPHER BAILEY | ADDRESS ON FILE | | | | |
| CORTA DEVELOPMENT | PRESNICK, CORY, 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | |
| CORTA STEVENS POINT LLC | 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | |
| CORTELLINI, DONNA F | ADDRESS ON FILE | | | | |
| CORTER, BRITTANY | ADDRESS ON FILE | | | | |
| CORTES, ADRIANA | ADDRESS ON FILE | | | | |
| CORTES, ALEJANDRO | ADDRESS ON FILE | | | | |
| CORTES, GIANPAUL | ADDRESS ON FILE | | | | |
| CORTES, JARED | ADDRESS ON FILE | | | | |
| CORTES, ROGELIO | ADDRESS ON FILE | | | | |
| CORTES, TIMBERLIN | ADDRESS ON FILE | | | | |
| CORTESE, EVANGELINA REDONDO | ADDRESS ON FILE | | | | |
| CORTES-TAPIA, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| CORTEZ BOWLES, JORGE D | ADDRESS ON FILE | | | | |
| CORTEZ LEGLEU, ANA | ADDRESS ON FILE | | | | |
| CORTEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| CORTEZ, ANDREA | ADDRESS ON FILE | | | | |
| CORTEZ, ANITA | ADDRESS ON FILE | | | | |
| CORTEZ, ANNETTE | ADDRESS ON FILE | | | | |
| CORTEZ, APHRODITEZ BELLA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CORTEZ, CARMEN M | ADDRESS ON FILE | | | | |
| CORTEZ, CHRISTINE MARY | ADDRESS ON FILE | | | | |
| CORTEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| CORTEZ, DIANA | ADDRESS ON FILE | | | | |
| CORTEZ, DOMINGO | ADDRESS ON FILE | | | | |
| CORTEZ, ERICA M | ADDRESS ON FILE | | | | |
| CORTEZ, ESTHER | ADDRESS ON FILE | | | | |
| CORTEZ, FATIMA | ADDRESS ON FILE | | | | |
| CORTEZ, HERBERT | ADDRESS ON FILE | | | | |
| CORTEZ, JENIFER ESPERANSA | ADDRESS ON FILE | | | | |
| CORTEZ, JONATHAN NICASIO | ADDRESS ON FILE | | | | |
| CORTEZ, JUAN | ADDRESS ON FILE | | | | |
| CORTEZ, KENNETH | ADDRESS ON FILE | | | | |
| CORTEZ, LORENA | ADDRESS ON FILE | | | | |
| CORTEZ, LUISA | ADDRESS ON FILE | | | | |
| CORTEZ, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| CORTEZ, MICHELLE YVETTE | ADDRESS ON FILE | | | | |
| CORTEZ, RENE | ADDRESS ON FILE | | | | |
| CORTEZ, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| CORTEZ, SHADDYE | ADDRESS ON FILE | | | | |
| CORTEZ, VALERIE | ADDRESS ON FILE | | | | |
| CORTEZLOPEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| CORTHELL, LEE A | ADDRESS ON FILE | | | | |
| CORTIELLA, KRISS | ADDRESS ON FILE | | | | |
| CORTIJO, CARLOS E. | ADDRESS ON FILE | | | | |
| CORTIJO, RICHELLE SKYLAR | ADDRESS ON FILE | | | | |
| CORTINAS, DAMIAN | ADDRESS ON FILE | | | | |
| CORTINAS, JOHN BENJAMIN | ADDRESS ON FILE | | | | |
| CORTLAND STANDARD PRINT CO INC | PO BOX 5548 | CORTLAND | NY | 13045-5548 | |
| CORTRIGHT, CHARLI LYN | ADDRESS ON FILE | | | | |
| CORTRIGHT, ELISSA JASMINE | ADDRESS ON FILE | | | | |
| CORVEL CORPORATION | CORVEL ENTERPRISE COMP INC, PO BOX 22369 | MILWAUKIE | OR | 97269-2369 | |
| CORVEL CORPORATION | CORVEL HEALTHCARE CORPORATION, PO BOX 713303 | PHILADELPHIA | PA | 19171-3303 | |
| CORVERA NETHERY, MARINEL R. | ADDRESS ON FILE | | | | |
| CORVIN, OLIVER | ADDRESS ON FILE | | | | |
| CORWIN, CATHERINE ANN | ADDRESS ON FILE | | | | |
| CORWIN, ISABELLA | ADDRESS ON FILE | | | | |
| CORWIN, LUNDON | ADDRESS ON FILE | | | | |
| CORWIN, MASON ALLAN | ADDRESS ON FILE | | | | |
| CORWIN, VANESSA | ADDRESS ON FILE | | | | |
| CORY, DONNA | ADDRESS ON FILE | | | | |
| CORYELL, ALEX | ADDRESS ON FILE | | | | |
| CORZO, DONOVAN R | ADDRESS ON FILE | | | | |
| CORZO, JEFFREY | ADDRESS ON FILE | | | | |
| COSBY - RHYNES, MICHAEL LEE | ADDRESS ON FILE | | | | |
| COSBY, CORY | ADDRESS ON FILE | | | | |
| COSBY, NILYTHIA MARTINA | ADDRESS ON FILE | | | | |
| COSBY, SHARRON DEONDRE | ADDRESS ON FILE | | | | |
| COSBY, TANYA REGINA | ADDRESS ON FILE | | | | |
| COSBY-PAYNE, AANIYAH R | ADDRESS ON FILE | | | | |
| COSCIA, BENJAMIN | ADDRESS ON FILE | | | | |
| COSCO CONTAINER LINES AMERICAS INC | 15600 JOHN F KENNEDY BLVD STE 400 | HOUSTON | TX | 77032 | |
| COSENTINO, COLIN CHRISTAN | ADDRESS ON FILE | | | | |
| COSENTINO, MICHAEL NICHOLAS | ADDRESS ON FILE | | | | |
| COSENZA, ELIZABETH | ADDRESS ON FILE | | | | |
| COSENZA, NATIVIDAD | ADDRESS ON FILE | | | | |
| COSERV | PO BOX 734803 | DALLAS | TX | 75373-4803 | |
| COSGROVE, ANNA OLIVIA GRACE | ADDRESS ON FILE | | | | |
| COSHOCTON CITY INCOME TAX DEPT | 760 CHESTNUT ST | COSHOCTON | OH | 43812-1280 | |
| COSHOCTON PUBLIC HEALTH DISTRICT | 637 CHESTNUT ST | COSHOCTON | OH | 43812-1212 | |
| COSHOCTON WATER DEPARTMENT, OH | 1100 WALNUT STREET | COSHOCTON | OH | 43812-1746 | |
| COSME, MARGARET | ADDRESS ON FILE | | | | |
| COSME, RAELIE JAY | ADDRESS ON FILE | | | | |
| COSMIC PET | COSMIC PET, 1315 W MACARTHUR RD BLDG 300 | WICHITA | KS | 67217-2736 | |
| COSMOPOLITAN FOOD GROUP | COSMOPOLITAN FOOD GROUP, 50 HARRISON ST STE 311 | HOBOKEN | NJ | 07030 | |
| COSMOS FINANCIAL LLC | 6001 WHITEMAN DR NW | ALBUQUERQUE | NM | 87120-2196 | |
| COSS, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| COSSELL, LAUREN | ADDRESS ON FILE | | | | |
| COSSELL, TYLER | ADDRESS ON FILE | | | | |
| COSSEY, BRIAN | ADDRESS ON FILE | | | | |
| COSSIO, AMERICA | ADDRESS ON FILE | | | | |
| COSSMOS, SUSAN M | ADDRESS ON FILE | | | | |
| COSSUTO, JARED JOSEPH | ADDRESS ON FILE | | | | |
| COST, RODNEY J | ADDRESS ON FILE | | | | |
| COSTA, DEBRA A | ADDRESS ON FILE | | | | |
| COSTA, DOMINIC | ADDRESS ON FILE | | | | |
| COSTA, MEGAN | ADDRESS ON FILE | | | | |
| COSTA, RICHARD J | ADDRESS ON FILE | | | | |
| COSTA, TRISTAN JAMES | ADDRESS ON FILE | | | | |
| COSTALES, DERICK | ADDRESS ON FILE | | | | |
| COSTANTINI, JACLYN J | ADDRESS ON FILE | | | | |
| COSTANZA, JAMIE | ADDRESS ON FILE | | | | |
| COSTANZO, ANTHONY ALLEN | ADDRESS ON FILE | | | | |
| COSTANZO, MARY ANNE | ADDRESS ON FILE | | | | |
| COSTELLA, JANET | ADDRESS ON FILE | | | | |
| COSTELLI, AMELIA B | ADDRESS ON FILE | | | | |
| COSTELLO, AMBER | ADDRESS ON FILE | | | | |
| COSTELLO, FALLYN ROGUE | ADDRESS ON FILE | | | | |
| COSTELLO, HANNAH R | ADDRESS ON FILE | | | | |
| COSTELLO, JUANA ISABELLA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COSTELLO, KELLY LYN | ADDRESS ON FILE | | | | |
| COSTELLO, LISA | ADDRESS ON FILE | | | | |
| COSTELLO, MADISON | ADDRESS ON FILE | | | | |
| COSTELLO, PAULA SUE | ADDRESS ON FILE | | | | |
| COSTER, SUZANNE M. | ADDRESS ON FILE | | | | |
| COSTIGAN, ERIN MELISSA | ADDRESS ON FILE | | | | |
| COSTIGAN, XAVIOR | ADDRESS ON FILE | | | | |
| COSTILLA, ADRIANNA MARIA | ADDRESS ON FILE | | | | |
| COSTILLA, SUSANA | ADDRESS ON FILE | | | | |
| COSTNER, ANDREW D | ADDRESS ON FILE | | | | |
| COSTNER, BAYLEIGH | ADDRESS ON FILE | | | | |
| COSTNER, LEILANI L | ADDRESS ON FILE | | | | |
| COSTNER, MONICA | ADDRESS ON FILE | | | | |
| COSTNER, RYAN DAKOTA | ADDRESS ON FILE | | | | |
| COSTOMIRIS, ALEXANDER | ADDRESS ON FILE | | | | |
| COSTON, KEAYRA | ADDRESS ON FILE | | | | |
| COSTON, KEION | ADDRESS ON FILE | | | | |
| COTA, ADRIANNA | ADDRESS ON FILE | | | | |
| COTA, JOSE | ADDRESS ON FILE | | | | |
| COTE, DOMINIC JAMES | ADDRESS ON FILE | | | | |
| COTE, EMMA | ADDRESS ON FILE | | | | |
| COTE, GABRIEL JACOB | ADDRESS ON FILE | | | | |
| COTE, JOHN CHARLES | ADDRESS ON FILE | | | | |
| COTE, LOGAN M | ADDRESS ON FILE | | | | |
| COTE, LOGAN THOMAS | ADDRESS ON FILE | | | | |
| COTE, MELANIE | ADDRESS ON FILE | | | | |
| COTHRAN, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| COTHREN, TIFFANY ARIN | ADDRESS ON FILE | | | | |
| COTO, CARLOS ARTURO | ADDRESS ON FILE | | | | |
| COTRELL, MARTISHIA | ADDRESS ON FILE | | | | |
| COTT, MAUREEN | ADDRESS ON FILE | | | | |
| COTTEN, STEVEN | ADDRESS ON FILE | | | | |
| COTTER, DEBRA L | ADDRESS ON FILE | | | | |
| COTTERMAN, PATRICK | ADDRESS ON FILE | | | | |
| COTTINGHAM, C DAVID | ADDRESS ON FILE | | | | |
| COTTINGHAM, CAILYN CAPRI | ADDRESS ON FILE | | | | |
| COTTINGHAM, CHLOE | ADDRESS ON FILE | | | | |
| COTTINGHAM, KAETWON | ADDRESS ON FILE | | | | |
| COTTINGHAM, TRICIA K | ADDRESS ON FILE | | | | |
| COTTLE, ELIJAH MEKHI | ADDRESS ON FILE | | | | |
| COTTLE, LINCOLN | ADDRESS ON FILE | | | | |
| COTTLES, DANNY D | ADDRESS ON FILE | | | | |
| COTTMAN, BRENDA | ADDRESS ON FILE | | | | |
| COTTO, ERIC | ADDRESS ON FILE | | | | |
| COTTO, JOSHUA JOSE | ADDRESS ON FILE | | | | |
| COTTO, RAYMOND | ADDRESS ON FILE | | | | |
| COTTO, YOELI | ADDRESS ON FILE | | | | |
| COTTO-HOCKMAN, JACOB MICHEAL | ADDRESS ON FILE | | | | |
| COTTON ELECTRIC SERVICES INC | PO BOX 404 | WALTERS | OK | 73572 | |
| COTTON EMPIRE PVT LTD | COTTON EMPIRE PVT. LTD., A-33/C TEXTILE AVENUE SITE KARACHI | SINDH | | | PAKISTAN |
| COTTON, AMIYAH J'NAE | ADDRESS ON FILE | | | | |
| COTTON, ANITA | ADDRESS ON FILE | | | | |
| COTTON, CHRISTAL LYNN | ADDRESS ON FILE | | | | |
| COTTON, DEREK | ADDRESS ON FILE | | | | |
| COTTON, DESTINY LASHELL | ADDRESS ON FILE | | | | |
| COTTON, DREAJAH | ADDRESS ON FILE | | | | |
| COTTON, ELIZABETH PAIGE | ADDRESS ON FILE | | | | |
| COTTON, JOSETTE | ADDRESS ON FILE | | | | |
| COTTON, KENNETH | ADDRESS ON FILE | | | | |
| COTTON, MATTHEW IAN | ADDRESS ON FILE | | | | |
| COTTON, MIKAYLA ANTIONETTE | ADDRESS ON FILE | | | | |
| COTTON, NAUTICA C | ADDRESS ON FILE | | | | |
| COTTON, ROBERT | ADDRESS ON FILE | | | | |
| COTTON, SAMANTHA SUE | ADDRESS ON FILE | | | | |
| COTTON, SEAONA KENYELL | ADDRESS ON FILE | | | | |
| COTTON, SHAWN | ADDRESS ON FILE | | | | |
| COTTON, TIONNA | ADDRESS ON FILE | | | | |
| COTTON, ZANDRA B | ADDRESS ON FILE | | | | |
| COTTONE, ANTHONY | ADDRESS ON FILE | | | | |
| COTTONWOOD MEADOW PROPERTIES LP | RELIABLE PROPERTIES, C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD STE 604 | LOS ANGELES | CA | 90048-5709 | |
| COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE. 604 | LOS ANGELES | CA | 90048-5709 | |
| COTTRELL, CHLOE | ADDRESS ON FILE | | | | |
| COTTRELL, DOLORES | ADDRESS ON FILE | | | | |
| COTTRELL, EVAN | ADDRESS ON FILE | | | | |
| COTTRILL, KAYLA LEIGH | ADDRESS ON FILE | | | | |
| COTZAJAY, EMILY | ADDRESS ON FILE | | | | |
| COUCH LAMBERT LLC | 3501 NORTH CAUSEWAY BLVD STE 800 | METAIRE | LA | 70002-3625 | |
| COUCH, BRAYLAN | ADDRESS ON FILE | | | | |
| COUCH, BRIAN S | ADDRESS ON FILE | | | | |
| COUCH, DERRICK | ADDRESS ON FILE | | | | |
| COUCH, ERIK ANTHONY | ADDRESS ON FILE | | | | |
| COUCH, JANEEN | ADDRESS ON FILE | | | | |
| COUCH, JUDITH A | ADDRESS ON FILE | | | | |
| COUCH, KAI JAMES | ADDRESS ON FILE | | | | |
| COUCH, KEVIN | ADDRESS ON FILE | | | | |
| COUCH, LARISA A | ADDRESS ON FILE | | | | |
| COUCH, LISA MARIE | ADDRESS ON FILE | | | | |
| COUCH, LORI | ADDRESS ON FILE | | | | |
| COUCH, MIKALA NICOLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COUEY, ANDREW BYRON | ADDRESS ON FILE | | | | |
| COUEY, BERLINDA | ADDRESS ON FILE | | | | |
| COUEY, SARAH | ADDRESS ON FILE | | | | |
| COUGHLIN, ASHDYN | ADDRESS ON FILE | | | | |
| COUGHLIN, CHRISTINE | ADDRESS ON FILE | | | | |
| COUGHLIN, DWAIN | ADDRESS ON FILE | | | | |
| COUGHLIN, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| COUGHLIN, XANDER | ADDRESS ON FILE | | | | |
| COUGHTRY, JONATHYN | ADDRESS ON FILE | | | | |
| COUGLAR, KAYLEI KATHLEEN | ADDRESS ON FILE | | | | |
| COULON, LEE WARREN | ADDRESS ON FILE | | | | |
| COULSON, GAIL J | ADDRESS ON FILE | | | | |
| COULSTON-JUDAH, KALUB | ADDRESS ON FILE | | | | |
| COULTER, ALYSSA | ADDRESS ON FILE | | | | |
| COULTER, AMANDA MARIE | ADDRESS ON FILE | | | | |
| COULTER, DOROTHY | ADDRESS ON FILE | | | | |
| COULTER, DOROTHY PAULETT | ADDRESS ON FILE | | | | |
| COULTER, JOSEPH E | ADDRESS ON FILE | | | | |
| COULTER, LAUREN ASHLEIGH | ADDRESS ON FILE | | | | |
| COUMPAROULES, JOEL ADRIAN | ADDRESS ON FILE | | | | |
| COUNCIL ON STATE TAXATION | 122 C ST NW STE 330 | WASHINGTON | DC | 20001-2109 | |
| COUNCIL, DAMAREE SURRAYLA | ADDRESS ON FILE | | | | |
| COUNCIL, KIARA | ADDRESS ON FILE | | | | |
| COUNCIL, KOURTNEY LAVAR | ADDRESS ON FILE | | | | |
| COUNCIL, TAMRA | ADDRESS ON FILE | | | | |
| COUNCIL, VONYA NICHELLE | ADDRESS ON FILE | | | | |
| COUNTER, ALICIA M | ADDRESS ON FILE | | | | |
| COUNTER, JASON C | ADDRESS ON FILE | | | | |
| COUNTRY ART AND CRAFT LLP | COUNTRY ART AND CRAFT LLP, SPECIAL-1 , E.P.I.P. | JODHPUR | | | INDIA |
| COUNTRY CARPENTRY | LIPA OF INDIANA INC, C/O MARTIN LIPA, 3025 GEORGETOWN RD | BELGIUM | IL | 61883-1000 | |
| COUNTRY CLUB HILLS CITY HALL | 4200 W 183RD STREETG | COUNTRY CLUB HILLS | IL | 60478-5338 | |
| COUNTRY CLUB SHOPS INC | 14 REGENCY DRIVE | FAIRMONT | WV | 26554 | |
| COUNTRY HOLDINGS LLC | 1033 W VAN BUREN ST 6TH FL | CHICAGO | IL | 60607-2956 | |
| COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620 | CHICAGO | IL | 60602 | |
| COUNTRY KHATON | ATTN: HARVEY RUDMAN, P.O. BOX 725 | LAFAYETTE | CA | 94549 | |
| COUNTRY KHATON LLC | HARVEY RUDMAN, C/O HARVEY RUDMAN, PO BOX 725 | LAFAYETTE | CA | 94549-0725 | |
| COUNTRY MEATS, LLC | COUNTRY MEATS, LLC, 5750 SW 1ST LN | OCALA | FL | 34474 | |
| COUNTRY MEDIA INC | PO BOX 670 | SALEM | OR | 97308 | |
| COUNTRY SILK INC | COUNTRY SILK INC, 2147 STATE ROUTE 27 SOUTH | EDISON | NJ | 08817-3365 | |
| COUNTS, JOEL | ADDRESS ON FILE | | | | |
| COUNTS, MILANI SYMONE | ADDRESS ON FILE | | | | |
| COUNTY CLERK | 400 WEST SINTON STREET ROOM 124 | SINTON | TX | 78387-2450 | |
| COUNTY CLERK | PO BOX 751 | RIVERSIDE | CA | 92502-0751 | |
| COUNTY CLERK GUADALUPE COUNTY | 101 E COURT ST | SEGUIN | TX | 78155-5729 | |
| COUNTY CLERK, CODE ENFORCEMENT | 111 NW 1ST ST STE 1750 | MIAMI | FL | 33128-1981 | |
| COUNTY CLERK'S OFFICE | 500 S GRAND CENTRAL PKWY FL 6TH | LAS VEGAS | NV | 89106 | |
| COUNTY CLUB SHOPS, INC. | C/O LOU SPATAFORE, 14 REGENCY DR | FAIRMONT | WV | 26554 | |
| COUNTY LINE PLAZA REALTY ASSOC LP | BRIXMOR OPERATING PARTNERSHIP LP, 200 RIDGE PIKE STE 100 | CONSHOHOCKEN | PA | 19428-3702 | |
| COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| COUNTY OF ALAMEDA | 224 WEST WINTON AVE RM 184 | HAYWARD | CA | 94544-1220 | |
| COUNTY OF ALAMEDA | OFFICE OF WEIGHTS AND MEASURES, 224 W WINTON AVE ROOM 184 | HAYWARD | CA | 94544 | |
| COUNTY OF ALAMEDA HEALTH CARE | ENVIRONMENTAL HEALTH, PO BOX N | ALAMEDA | CA | 94501 | |
| COUNTY OF ALBANY | 112 STATE ST RM 800 | ALBANY | NY | 12207-2021 | |
| COUNTY OF ALBEMARLE | DEPT OF FINANCE, 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902-4596 | |
| COUNTY OF BEXAR | C/O PUBLIC WORKS, 1948 PROBANDT ST | SAN ANTONIO | TX | 78214-1240 | |
| COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURES, 55 E COURT ST 2ND FL | DOYLESTOWN | PA | 18901 | |
| COUNTY OF BUTTE WEIGHTS & MEAS | 316 NELSON AVE | OROVILLE | CA | 95965-3318 | |
| COUNTY OF BUTTE WEIGHTS & MEAS | DIRECTOR, 316 NELSON AVE | OROVILLE | CA | 95965-3318 | |
| COUNTY OF CHARLESTON | COURTHOUSE SQ, RM 105 | CHARLESTON | SC | 29401 | |
| COUNTY OF CHAUTAUQUA | SEALER OF WEIGHTS & MEASURES, PO BOX 170 | MAYVILLE | NY | 14757-0170 | |
| COUNTY OF CHAUTAUQUA | WEIGHTS & MEASURES, 1 N ERIE ST COURTHOUSE | MAYVILLE | NY | 14757 | |
| COUNTY OF COLUMBIA TREASURERS OFFIC | 15 N 6TH STREET | HUDSON | NY | 12534 | |
| COUNTY OF DELAWARE WEIGHTS & | EVELYN YANCOSKIE, 201 W FRONT ST | MEDIA | PA | 19063-2708 | |
| COUNTY OF DELAWARE WEIGHTS & | MEASURES, EVELYN YANCOSKIE, 201 W FRONT ST | MEDIA | PA | 19063-2708 | |
| COUNTY OF DURHAM | OFFICE OF TAX ADMIN, PO BOX 3397 | DURHAM | NC | 27702-3397 | |
| COUNTY OF DURHAM | PO BOX 30090 | DURHAM | NC | 27702-3090 | |
| COUNTY OF EAU CLAIRE | 721 OXFORD AVE STE 1250 | EAU CLAIRE | WI | 54703-5478 | |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION, 12000 GOVERNMENT CTR PKWY STE 223 | FAIRFAX | VA | 22035-0001 | |
| COUNTY OF FAIRFAX | PO BOX 10202 | FAIRFAX | VA | 22035-0202 | |
| COUNTY OF FAIRFAX OFFICE OF FINANCE | PO BOX 10201 | FAIRFAX | VA | 22035-0201 | |
| COUNTY OF FRANKLIN | 1255 FRANKLIN ST STE 101 | ROCKY MOUNT | VA | 24151-1289 | |
| COUNTY OF FREDERICK | C/O OFFICE OF TREASURER, PO BOX 220 | WINCHESTER | VA | 22604-0220 | |
| COUNTY OF FRESNO | CLERK OF BOARD, 2281 TULARE ST ROOM 301 | FRESNO | CA | 93721-2135 | |
| COUNTY OF HANOVER | PO BOX 91754 | RICHMOND | VA | 23291 | |
| COUNTY OF HENRICO | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| COUNTY OF HENRICO | TAX PROCESSING CENTER, PO BOX 105155 | ATLANTA | GA | 30348-5155 | |
| COUNTY OF HENRICO VIRGINIA | BUSINESS LICENSE, PO BOX 716487 | PHILADELPHIA | PA | 19171-6487 | |
| COUNTY OF HENRICO, VA | PO BOX 105634 | ATLANTA | GA | 30348-5634 | |
| COUNTY OF HENRY | PO BOX 218 | COLLINSVILLE | VA | 24078-0218 | |
| COUNTY OF KERN | 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2370 | |
| COUNTY OF KERN | CLERK OF BOARD, 1115 TRUXTUN AVE 5TH FL | BAKERSFIELD | CA | 93301-4617 | |
| COUNTY OF KERN | ENVIRO HEALTH SERVICES DIV., 2700 M STREET STE 300 | BAKERSFIELD | CA | 93301 | |
| COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DIV, 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2730 | |
| COUNTY OF LEXINGTON | C/O LEXINGTON COUNTY TREASURER OFFI, PO BOX 3000 | LEXINGTON | SC | 29071-3000 | |
| COUNTY OF LEXINGTON | PO BOX 580265 | CHARLOTTE | NC | 28258-0265 | |
| COUNTY OF LOS ANGELES | 5050 COMMERCE DR | BALDWIN PARK | CA | 91706-1423 | |
| COUNTY OF LOS ANGELES | AGRIC COMMR/WTS & MEASURES, PO BOX 54949 | LOS ANGELES | CA | 90054-0949 | |
| COUNTY OF LOS ANGELES | AGRICULTURAL COMMISSIONER, WEIGHTS AND MEASURES, 11012 GARFIELD AVE BLDG A | SOUTH GATE | CA | 90280-7598 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| COUNTY OF LOS ANGELES | AGRICULTURAL COMMISSIONER, WEIGHTS AND MEASURES, 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 | |
| COUNTY OF LOS ANGELES | DEPT OF HEALTH SERVICES, 12440 IMPERIAL HWY STE 519 | NORWALK | CA | 90650-8397 | |
| COUNTY OF LOS ANGELES | LOS ANGELES COUNTY DEPT OF, PUBLIC HEALTH/PERMIT UNIT, 5050 COMMERCE DR ROOM 117 | BALDWIN PARK | CA | 91706-1423 | |
| COUNTY OF LOS ANGELES | PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | |
| COUNTY OF LOS ANGELES | WEIGHTS & MEASURES, PO BOX 54949. | LOS ANGELES | CA | 90054-0949 | |
| COUNTY OF LOS ANGELES | WEIGHTS AND MEASURES, 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 | |
| COUNTY OF LOS ANGELES TAX COLL | 225 N HILL ST | LOS ANGELES | CA | 90012-3232 | |
| COUNTY OF LOUDOUN | C/O LOUDOUN COUNTY TREASURERS OFF, PO BOX 347 | LEESBURG | VA | 20178-0347 | |
| COUNTY OF LOUDOUN | C/O PERSONAL PROPERTY TAX, PO BOX 1000 | LEESBURG | VA | 20177-1000 | |
| COUNTY OF LOUDOUN | FARU, PO BOX 3232 | LEESBURG | VA | 20177 | |
| COUNTY OF MADERA | COMMUNITY AND ECO DEVELOPMENT, 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 | |
| COUNTY OF MARIN | 1682 NOVATO BLVD STE 150A | NOVATO | CA | 94947-7021 | |
| COUNTY OF MARIN | 3501 CIVIC CTR DR STE 236 | SAN RAFAEL | CA | 94903 | |
| COUNTY OF MARSHALL | PO BOX 458 | MOUNDSVILLE | WV | 26041-0458 | |
| COUNTY OF MENDOCINO | ASSESSMENT APPEALS BOARD, 501 LOW GAP RD ROOM 1010 | UKIAH | CA | 95482-3734 | |
| COUNTY OF MERCED | 2222 M STREET | MERCED | CA | 95340-3729 | |
| COUNTY OF MOBILE | PO BOX 2207 | MOBILE | AL | 36652-2207 | |
| COUNTY OF MONTEREY | ASSESSMENT APPEALS BOARD, PO BOX 1728 | SALINAS | CA | 93902-1728 | |
| COUNTY OF NASSAU | 24 OLD COUNTRY RD | MINEOLA | NY | 11501-4255 | |
| COUNTY OF NORTHHAMPTON | DIVISION OF WEIGHTS & MEASURES, 669 WASHINGTON STREET | EASTON | PA | 18042-7471 | |
| COUNTY OF ORANGE | ORANGE COUNTY HEALTH CARE AGENCY, ENVIRONMENTAL HEALTH, 1241 EAST DYER ROAD SUITE 120 | SANTA ANA | CA | 92705-5611 | |
| COUNTY OF ORANGE | ORANGE COUNTY TREASURER, PO BOX 4005 | SANTA ANA | CA | 92702-4005 | |
| COUNTY OF ORANGE | PO BOX 1198 | SANTA ANA | CA | 92702-1198 | |
| COUNTY OF ORANGE | PO BOX 4005 | SANTA ANA | CA | 92702-4005 | |
| COUNTY OF PASSAIC | DIVISION OF WEIGHTS & MEASURES, 151 EAST 11TH STREET | PATERSON | NJ | 07524 | |
| COUNTY OF RICHMOND | C/O TAX COLLECTOR, PO BOX 1070 | CHARLOTTE | NC | 28201-1070 | |
| COUNTY OF RIVERSIDE | CLERK OF THE BOARD, PO BOX 1628 | RIVERSIDE | CA | 92502-1628 | |
| COUNTY OF RIVERSIDE | DEPT OF ENVIRONMNTL HEALTH, PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES, PO BOX 1089 | RIVERSIDE | CA | 92502-1089 | |
| COUNTY OF ROANOKE TREASURER | PO BOX 791269 | BALTIMORE | MD | 21279-1269 | |
| COUNTY OF ROCKBRIDGE | PO BOX 1160 | LEXINGTON | VA | 24450-1160 | |
| COUNTY OF SACRAMENTO | C/O DEPT OF FINANCE, 700 H ST RM 1710 | SACRAMENTO | CA | 95814-1298 | |
| COUNTY OF SACRAMENTO | C/O FRANK CARL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 | |
| COUNTY OF SACRAMENTO | ENVIRO MANAGEMENT DEPARTMENT, 11080 WHITE ROCK ROAD STE 200 | RANCH CORDOVA | CA | 95670-6352 | |
| COUNTY OF SACRAMENTO | ENVIRONMENTAL MGMT DEPT, 11080 WHITE ROCK RD STE 200 | RANCHO CORDOVA | CA | 95670-6352 | |
| COUNTY OF SACRAMENTO | SACRAMENTO COUNTY SEALER OF WEIGHTS, WEIGHTS AND MEASURES, 4137 BRANCH CENTER RD. | SACRAMENTO | CA | 95827-3823 | |
| COUNTY OF SACRAMENTO | WEIGHTS AND MEASURERS, C/O FRANK CARL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 | |
| COUNTY OF SACRAMENTO | ZONING ADMINISTRATION, ABONDONED CART PREVENTION, 827 7TH ST ROOM 225.. | SACRAMENTO | CA | 95814 | |
| COUNTY OF SACRAMENTO EMD | 10590 ARMSTRONG AVE STE C | MATHER | CA | 95655-4153 | |
| COUNTY OF SAN BERNARDINO | 172 W 3RD ST FL 1ST | SAN BERNARDINO | CA | 92415-1007 | |
| COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415-0160 | |
| COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415-0187 | |
| COUNTY OF SAN BERNARDINO | CLERK OF THE BOARD, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDINO | ENVIRONMENTAL HEALTH SERVICES, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415-0160 | |
| COUNTY OF SAN BERNARDINO | PUBLIC HEALTH ENVIROMENTAL HEALTH S, 385 N ARROWHEAD AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415-0160 | |
| COUNTY OF SAN DIEGO | DEH, PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE, WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 | |
| COUNTY OF SAN DIEGO | PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| COUNTY OF SAN DIEGO | WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 | |
| COUNTY OF SAN DIEGO DEPARTMENT OF | ENVIRONMENTAL HEALTH AND QUALITY, PO BOX 129261 | SAN DIEGO | CA | | |
| COUNTY OF SAN JOAQUIN | CLERK OF THE BOARD, 44 N SAN JOAQUIN ST STE 627 | STOCKTON | CA | 95202-2931 | |
| COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | SAN LUIS OBISPO | CA | 93401-4556 | |
| COUNTY OF SAN LUIS OBISPO EH | PO BOX 1489 | SAN LUIS OBISPO | CA | 93406 | |
| COUNTY OF SANTA BARBARA | CLERK OF BOARD, 105 E ANAPAMU ST RM 407 | SANTA BARBARA | CA | 93101-6054 | |
| COUNTY OF SANTA CLARA | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | |
| COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| COUNTY OF SANTA CLARA | DEPT OF AGRICULTURE & ENVIRONMENTAL, 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES, 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | |
| COUNTY OF SEIVER | 125 COURT AVE STE 202E | SEVIERVILLE | TN | 37862-3585 | |
| COUNTY OF SONOMA | FIRE & EMERGENCY SERVICES, 2300 COUNTY CENTER DR STE 220B | SANTA ROSA | CA | 95403 | |
| COUNTY OF SONOMA | SONOMA COUNTY WEIGHTS AND MEASURES, 133 AVIATION BOULEVARD SUITE 110 | SANTA ROSA | CA | 95403 | |
| COUNTY OF SONOMA DEPT HEALTH | 625 5TH STREET | SANTA ROSA | CA | 95404-4428 | |
| COUNTY OF SPOTSYLVANIA | TREASURERS OFFICE, PO BOX 100 | SPOTSYLVANIA | VA | 22553-0100 | |
| COUNTY OF TULARE | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | |
| COUNTY OF TULARE | ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | |
| COUNTY OF TUOLUMNE | PO BOX 3248 | SONORA | CA | 95370 | |
| COUNTY OF VENTURA | 800 S VICTORIA AVE | VENTURA | CA | 93009-0003 | |
| COUNTY OF VENTURA | WEIGHTS & MEASURES, 800 S VICTORIA AVE L #1750 | VENTURA | CA | 93009-0003 | |
| COUNTY OF VENTURA DEPARTMENTS | WEIGHTS AND MEASURES, 555 AIRPORT WAY STE E | CARMARILLO | CA | 93010-8530 | |
| COUNTY OF VOLUSIA | PO BOX 23237 | TAMPA | FL | 33623-2237 | |
| COUNTY OF VOLUSIA | PO BOX 41265 | JACKSONVILLE | FL | 32203-1265 | |
| COUNTY OF VOLUSIA | REVENUE DIVISION, 123 W INDIANA AVE RM 103 | DELAND | FL | 32720-4615 | |
| COUNTY OF VOLUSIA FINANCIAL | 250 N BEACH ST STE 104A | DAYTONA BEACH | FL | 32114-3395 | |
| COUNTY OF WAYNE | PO BOX 1495 | GOLDSBORO | NC | 27533-1495 | |
| COUNTY OF YORK | COMMISSIONER OF THE REVENUE, PO BOX 189 | YORKTOWN | VA | 23690-0189 | |
| COUNTY OF YORK | PO BOX 189 | YORKTOWN | VA | 23690-0189 | |
| COUNTY OF YORK | PO BOX 79172 | BALTIMORE | MD | 21279-0172 | |
| COUNTY OF YORK | REVENUE DIVISION, PO BOX 79172 | BALTIMORE | MD | 21279-0172 | |
| COUNTY RECORDER | 222 W HOSPITALITY LN FL 1ST | SAN BERNARDINO | CA | 92415 | |
| COUNTY TREASURER | 111 S CHERRY ST | OLATHE | KS | 66061-3421 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COUNTY WATER DIST. OF BILLINGS HEIGHT | 1540 POPELKA DR | BILLINGS | MT | 59105 | |
| COUPAS, ROXANNE | ADDRESS ON FILE | | | | |
| COUPE, MATTHEW MARK | ADDRESS ON FILE | | | | |
| COURCELLE, DAVID | ADDRESS ON FILE | | | | |
| COURIER / REVIEW TIMES | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| COURIER EXPRESS | PO BOX 370 | WEST FRANKFORT | IL | 62896 | |
| COURIER HERALD | DUBLIN COURIER HERALD PUBLISHING, 115 S JEFFERSON ST | DUBLIN | GA | 31021 | |
| COURIER JOURNAL | PO BOX 677353 | DALLAS | TX | 75267-7353 | |
| COURIER POST | GANNETT SATELLITE INFORMATION NET, GANNETT NJ, PO BOX 677304 | DALLAS | TX | 75267-7304 | |
| COURIER PRESS | EVANSVILLE COURIER AND PRESS, ACCT 330359, PO BOX 630871 | CINCINNATI | OH | 45263-0871 | |
| COURIER PUBLISHING COMPANY | PO BOX 1468 | GRANTS PASS | OR | 97528-0330 | |
| COURIER TIMES INC | PO BOX 360276 | PITTSBURGH | PA | 15251-6276 | |
| COURIER/ DAILY COMET | CA LOUISIANA HOLDINGS INC, PO BOX 116668 | ATLANTA | GA | 30368-6668 | |
| COURISTAN. | COURISTAN INC, LOCK BOX 9464 | PHILADELPHIA | PA | 19176-0280 | |
| COURNOYER, DARREN SCOTT | ADDRESS ON FILE | | | | |
| COURSE, JAKAYIA | ADDRESS ON FILE | | | | |
| COURSEN, CARMELA RENEE | ADDRESS ON FILE | | | | |
| COURSEY, ALICIA | ADDRESS ON FILE | | | | |
| COURSEY, AMY NICOLE | ADDRESS ON FILE | | | | |
| COURSEY, JOSEPH | ADDRESS ON FILE | | | | |
| COURSON, AUSTIN | ADDRESS ON FILE | | | | |
| COURSON, LAINIE | ADDRESS ON FILE | | | | |
| COURSON, STEVEN | ADDRESS ON FILE | | | | |
| COURSON, ZIQERA ALEXIS | ADDRESS ON FILE | | | | |
| COURT COST COLLECTIONS | 322 N SECOND ST | SUNBURY | PA | 17801-1804 | |
| COURT GENERAL SESSIONS CLERK | 300 HILLSBORO BLVD BOX 16 | MANCHESTER | TN | 37355-1786 | |
| COURT OF GENERAL SESSIONS | 928 E LAMAR ALEXANDER PKWY | MARYVILLE | TN | 37804-6201 | |
| COURT OFFICER | 990 CEDAR BRIDGE AVE B7 STE 250 | BRICK | NJ | 08723-4159 | |
| COURT OFFICER | PO BOX 1130 | MAYWOOD | NJ | 07607-7130 | |
| COURT OFFICER | PO BOX 1196 | WEST CALDWELL | NJ | 07007-1196 | |
| COURT OFFICER | PO BOX 270 | CHATHAM | NJ | 07928-0270 | |
| COURT OFFICER | PO BOX 39 | SOMERDALE | NJ | 08083-0039 | |
| COURT OFFICER | PO BOX 477 | NEW EGYPT | NJ | 08533-0477 | |
| COURT OFFICER | PO BOX 676 | NORTH BERGEN | NJ | 07047-0676 | |
| COURT OFFICER | PO BOX 803 | SWEDESBORO | NJ | 08085-0803 | |
| COURT OFFICER | PO BOX 8203 | NORTH BERGEN | NJ | 07047-8203 | |
| COURT OFFICER | PO BOX 891 | NORTH CAPE MAY | NJ | 08204-0891 | |
| COURT OFFICER BURLINGTON COUNTY | PO BOX 536 | MT HOLLY | NJ | 08060-0536 | |
| COURT OFFICER DAIRSHUN MCMURRAY | PO BOX 2643 | SOUTHFIELD | MI | 48037-2643 | |
| COURT OFFICER FRANK BOSCO | PO BOX 2207 | VINELAND | NJ | 08362-2207 | |
| COURT OFFICER SHOEMAKER | PO BOX 14 | GREAT MEADOWS | NJ | 07838-0114 | |
| COURT OFFICER TIMOTHY FOGARTY | PO BOX 27 | POINT PLEASANT BORO | NJ | 08742-0427 | |
| COURT, BRIANNA | ADDRESS ON FILE | | | | |
| COURTEAUX, VICTORIA FAYE | ADDRESS ON FILE | | | | |
| COURTLAND, CORTEZ | ADDRESS ON FILE | | | | |
| COURTNEY & CAMP | PO BOX 529 | JACKSON | MS | 39205-0529 | |
| COURTNEY SWISHER | 147 W 3RD STREET | FRAZEYSBURG | OH | 43822-9768 | |
| COURTNEY WALTHOUSEN | 92 HUDSON AVE 1ST FLOOR | GREEN ISLAND | NY | 12183 | |
| COURTNEY, ARLENE | ADDRESS ON FILE | | | | |
| COURTNEY, CHRISTY MARIE | ADDRESS ON FILE | | | | |
| COURTNEY, CLARISSA | ADDRESS ON FILE | | | | |
| COURTNEY, DAKOTA WILLIAM | ADDRESS ON FILE | | | | |
| COURTNEY, JAELEN TYLER | ADDRESS ON FILE | | | | |
| COURTNEY, LANDON | ADDRESS ON FILE | | | | |
| COURTNEY, LEAH | ADDRESS ON FILE | | | | |
| COURTNEY, NELLA J | ADDRESS ON FILE | | | | |
| COURTNEY, SAVANNUH TRACI-ALEXIS | ADDRESS ON FILE | | | | |
| COURTNEY, TIMOTHY | ADDRESS ON FILE | | | | |
| COURTNEY, VESTA M | ADDRESS ON FILE | | | | |
| COURT-ORDERED DEBT COLLECTIONS | PO BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | |
| COURTRIGHT, KELLY | ADDRESS ON FILE | | | | |
| COURTYARD ACQUISITIONS LLC | 18000 W 9 MILE STE 700 | SOUTHFIELD | MI | 48075-4013 | |
| COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II, 18000 W 9 MILE RD STE 700 | SOUTHFIELD | MI | 48075 | |
| COURVILLE, DALE | ADDRESS ON FILE | | | | |
| COUSAR, SHAWN | ADDRESS ON FILE | | | | |
| COUSIK, BALAJI RAJAGOPAL | ADDRESS ON FILE | | | | |
| COUSIMANO, NATHANIEL | ADDRESS ON FILE | | | | |
| COUSIN, INDIYA KEYAIRA | ADDRESS ON FILE | | | | |
| COUSINEAU, JESSE | ADDRESS ON FILE | | | | |
| COUSINS JR, LARRY BRENTSON | ADDRESS ON FILE | | | | |
| COUSINS, CAROL | ADDRESS ON FILE | | | | |
| COUSINS, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| COUSINS, JOSEPH FRANKLIN | ADDRESS ON FILE | | | | |
| COUSINS, KATELIN | ADDRESS ON FILE | | | | |
| COUSINS, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| COUSINS, MIRANDA DENISE | ADDRESS ON FILE | | | | |
| COUSINS, TERRICKA | ADDRESS ON FILE | | | | |
| COUTCH, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| COUTHEN, ALEXIS KENASIA | ADDRESS ON FILE | | | | |
| COUTO SANCHEZ, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| COUTOUZIS, ANTHONY STEVEN | ADDRESS ON FILE | | | | |
| COUTTS, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| COUTTS, OWEN | ADDRESS ON FILE | | | | |
| COUTURIER-DIO, MARY | ADDRESS ON FILE | | | | |
| COUVILLIER, KATIE L | ADDRESS ON FILE | | | | |
| COUZENS, AZURA LYRIC | ADDRESS ON FILE | | | | |
| COVAL, ROYSTAN JOSEPH | ADDRESS ON FILE | | | | |
| COVALT, HANNAH | ADDRESS ON FILE | | | | |
| COVARRUBIAS, ADRIAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COVARRUBIAS, ARIANNA NICOLE | ADDRESS ON FILE | | | | |
| COVARRUBIAS, GEMA IZAMAR | ADDRESS ON FILE | | | | |
| COVARRUBIAS, JASMIN | ADDRESS ON FILE | | | | |
| COVARRUBIAS, JESUS ALBERTO | ADDRESS ON FILE | | | | |
| COVARRUBIAS, JOSE | ADDRESS ON FILE | | | | |
| COVARRUBIAS, VERONICA | ADDRESS ON FILE | | | | |
| COVARRUBIAS, YARITZA | ADDRESS ON FILE | | | | |
| COVARRUBIAS-LOPEZ, OSCAR | ADDRESS ON FILE | | | | |
| COVELL, NATALI SUZANNE | ADDRESS ON FILE | | | | |
| COVELLI, PAIGE DOROTHY | ADDRESS ON FILE | | | | |
| COVENANT TRANSPORT INC | PO BOX 841944 | DALLAS | TX | 75284-1944 | |
| COVENANT TRANSPORT SOLUTIONS | 400 BIRMINGHAM HWY | CHATTANOOGA | TN | 37419-2346 | |
| COVER, DONALD JOSEPH | ADDRESS ON FILE | | | | |
| COVERDALE, ARLENE | ADDRESS ON FILE | | | | |
| COVERDALE, MATTHEW A | ADDRESS ON FILE | | | | |
| COVERDALE, RICHARD ANTHONY | ADDRESS ON FILE | | | | |
| COVERED LOGISTICS & TRANSPORTN | 900 N SHORE DR STE 205 | LAKE BLUFF | IL | 60044-2253 | |
| COVERT, GREGORY | ADDRESS ON FILE | | | | |
| COVERT, SHANNON | ADDRESS ON FILE | | | | |
| COVERT-FREEMAN, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| COVEY, COLLEEN | ADDRESS ON FILE | | | | |
| COVEY, ROCKY A | ADDRESS ON FILE | | | | |
| COVICH, RANDALL S | ADDRESS ON FILE | | | | |
| COVIN, JORKAI | ADDRESS ON FILE | | | | |
| COVINGTON ELECTRIC SYSTEM | P.O. BOX 488 | COVINGTON | TN | 38019 | |
| COVINGTON GROUP LLC | COVINGTON GROUP, LLC, 1201 MONSTER RD SW STE 350 | RENTON | WA | 98057-2996 | |
| COVINGTON GROUP, LLC | C/O: ASHTON DEVELOPMENT COMPANY, LLC, 1201 MONSTER ROAD S.W., SUITE 350 | RENTON | WA | 98057 | |
| COVINGTON MALL LLC | 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | |
| COVINGTON MALL LLC | JACKSON, MICHAEL, 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | |
| COVINGTON NEWSPAPERS | COVINGTON NEWSPAPER COMPANY INC, PO BOX 1249 | COVINGTON | GA | 30015 | |
| COVINGTON, ALEXIS | ADDRESS ON FILE | | | | |
| COVINGTON, DEACON HAL | ADDRESS ON FILE | | | | |
| COVINGTON, ESTHER D S | ADDRESS ON FILE | | | | |
| COVINGTON, GRACE | ADDRESS ON FILE | | | | |
| COVINGTON, HAYDEN | ADDRESS ON FILE | | | | |
| COVINGTON, JARED | ADDRESS ON FILE | | | | |
| COVINGTON, MACKENZIE | ADDRESS ON FILE | | | | |
| COVINGTON, MICHELLE | ADDRESS ON FILE | | | | |
| COVINGTON, NYASIA | ADDRESS ON FILE | | | | |
| COVINGTON, PORCHA DENISE | ADDRESS ON FILE | | | | |
| COVINGTON, PRENTISS | ADDRESS ON FILE | | | | |
| COVINGTON, SHANNON | ADDRESS ON FILE | | | | |
| COVINGTON, TEIKA CHANTE' | ADDRESS ON FILE | | | | |
| COVINGTON, WILLIAM LOUIS | ADDRESS ON FILE | | | | |
| COVIUS DOCUMENT SERVICES LLC | COVIUS HOLDINGS INC, PO BOX 469089 | GLENDALE | CO | 80246 | |
| COWAN, CAMERON WAYNE | ADDRESS ON FILE | | | | |
| COWAN, DAMARCUS THEODORE | ADDRESS ON FILE | | | | |
| COWAN, LATASHA N | ADDRESS ON FILE | | | | |
| COWARD, AMBER | ADDRESS ON FILE | | | | |
| COWARD, ASHLEY | ADDRESS ON FILE | | | | |
| COWARD, KEITH | ADDRESS ON FILE | | | | |
| COWART, ALEXANDRA LEE | ADDRESS ON FILE | | | | |
| COWART, HARRY D | ADDRESS ON FILE | | | | |
| COWART, NIDRAVIA | ADDRESS ON FILE | | | | |
| COWDEN, ROWENA V | ADDRESS ON FILE | | | | |
| COWELL, DESIRAE YVONNE | ADDRESS ON FILE | | | | |
| COWELL, JENNIFER | ADDRESS ON FILE | | | | |
| COWELL, VICTORIA | ADDRESS ON FILE | | | | |
| COWEN, CAYLEE LOUISE | ADDRESS ON FILE | | | | |
| COWEN, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| COWETA COUNTY TAX COLLECTOR | 87 NEWNAN STATION DR, STE 100 | NEWNAN | GA | 30265-1195 | |
| COWETA COUNTY TAX COMMISSIONER | PO BOX 195 | NEWNAN | GA | 30264-0195 | |
| COWETA-FAYETTE EMC | PO BOX 530812, SEDC | ATLANTA | GA | 30353-0812 | |
| COWGER, CHELSIE MARIE | ADDRESS ON FILE | | | | |
| COWGER, DONI SUE | ADDRESS ON FILE | | | | |
| COWGER, NATHAN | ADDRESS ON FILE | | | | |
| COWGER, TRACY L | ADDRESS ON FILE | | | | |
| COWGILL, KIRSTEN | ADDRESS ON FILE | | | | |
| COWLES HENSON, CHASTITY ANN | ADDRESS ON FILE | | | | |
| COWLES, ANITA | ADDRESS ON FILE | | | | |
| COWLES, DESTINY MARIE | ADDRESS ON FILE | | | | |
| COWLES, DYLAN | ADDRESS ON FILE | | | | |
| COWLITZ COUNTY HEALTH DEPT | 1952 9TH AVE | LONGVIEW | WA | 98632-4045 | |
| COWLITZ COUNTY PUD | P.O. BOX 3007 | LONGVIEW | WA | 98632 | |
| COWLITZ COUNTY TREASURER | 207 N 4TH AVE | KELSO | WA | 98626-4192 | |
| COWMAN, MCKINLEY ROSE | ADDRESS ON FILE | | | | |
| COWSERT, NELSON ROBERT | ADDRESS ON FILE | | | | |
| COX JR, BENNIE MICHAEL | ADDRESS ON FILE | | | | |
| COX JR, TYRONE | ADDRESS ON FILE | | | | |
| COX JR., JAMES | ADDRESS ON FILE | | | | |
| COX, ABBEY | ADDRESS ON FILE | | | | |
| COX, ALEECE | ADDRESS ON FILE | | | | |
| COX, ALEXIS LYNN | ADDRESS ON FILE | | | | |
| COX, AMANDA C | ADDRESS ON FILE | | | | |
| COX, AMANI | ADDRESS ON FILE | | | | |
| COX, ANN | ADDRESS ON FILE | | | | |
| COX, ANYA GABRIELLE | ADDRESS ON FILE | | | | |
| COX, ASH'LYNN MARIE | ADDRESS ON FILE | | | | |
| COX, AUSTIN SHAYNE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COX, BAILEY LEANN | ADDRESS ON FILE | | | | |
| COX, BAILEY M | ADDRESS ON FILE | | | | |
| COX, BARBARA SANDRA | ADDRESS ON FILE | | | | |
| COX, BRINTON WELLINGTON | ADDRESS ON FILE | | | | |
| COX, BRYCE THOMAS | ADDRESS ON FILE | | | | |
| COX, CHRISTOPHER | ADDRESS ON FILE | | | | |
| COX, CLYDE DAISHONE | ADDRESS ON FILE | | | | |
| COX, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| COX, CYNTHIA | ADDRESS ON FILE | | | | |
| COX, DARTANIAN ROLAND | ADDRESS ON FILE | | | | |
| COX, DAVID | ADDRESS ON FILE | | | | |
| COX, DAVID | ADDRESS ON FILE | | | | |
| COX, DEBBIE | ADDRESS ON FILE | | | | |
| COX, DONNA | ADDRESS ON FILE | | | | |
| COX, DOUGLAS | ADDRESS ON FILE | | | | |
| COX, DOUGLAS | ADDRESS ON FILE | | | | |
| COX, DUSTIN BLAKE | ADDRESS ON FILE | | | | |
| COX, ELIZABETH N | ADDRESS ON FILE | | | | |
| COX, GERI DAWN | ADDRESS ON FILE | | | | |
| COX, GUS STEVEN | ADDRESS ON FILE | | | | |
| COX, HALEY ANN | ADDRESS ON FILE | | | | |
| COX, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| COX, JACOB DEAN | ADDRESS ON FILE | | | | |
| COX, JACOB WESLEY | ADDRESS ON FILE | | | | |
| COX, JAMES | ADDRESS ON FILE | | | | |
| COX, JAMES LOGAN | ADDRESS ON FILE | | | | |
| COX, JANNELY | ADDRESS ON FILE | | | | |
| COX, JAYLEN KESHAWN | ADDRESS ON FILE | | | | |
| COX, JEANNETTE ROSE | ADDRESS ON FILE | | | | |
| COX, JESSICA L | ADDRESS ON FILE | | | | |
| COX, JILL | ADDRESS ON FILE | | | | |
| COX, JILL | ADDRESS ON FILE | | | | |
| COX, JORDYN | ADDRESS ON FILE | | | | |
| COX, JORDYN JANAY | ADDRESS ON FILE | | | | |
| COX, JOSHUA | ADDRESS ON FILE | | | | |
| COX, JUDITH I | ADDRESS ON FILE | | | | |
| COX, JUDY F | ADDRESS ON FILE | | | | |
| COX, JULIA AZALEA | ADDRESS ON FILE | | | | |
| COX, KARRIE | ADDRESS ON FILE | | | | |
| COX, KATHREN | ADDRESS ON FILE | | | | |
| COX, KAYLEE | ADDRESS ON FILE | | | | |
| COX, KELLY | ADDRESS ON FILE | | | | |
| COX, KELLY CHADWICK | ADDRESS ON FILE | | | | |
| COX, KENYOTA | ADDRESS ON FILE | | | | |
| COX, KEVIN | ADDRESS ON FILE | | | | |
| COX, KIAHJ | ADDRESS ON FILE | | | | |
| COX, KRISTEN | ADDRESS ON FILE | | | | |
| COX, LATOYA LOUISE | ADDRESS ON FILE | | | | |
| COX, LEE DWIGHT | ADDRESS ON FILE | | | | |
| COX, LEIF EILEEN | ADDRESS ON FILE | | | | |
| COX, LISA KARLEEN | ADDRESS ON FILE | | | | |
| COX, MACKENZIE LYNN | ADDRESS ON FILE | | | | |
| COX, MADISON P | ADDRESS ON FILE | | | | |
| COX, MEIKO | ADDRESS ON FILE | | | | |
| COX, MELODY G | ADDRESS ON FILE | | | | |
| COX, MERCEDES | ADDRESS ON FILE | | | | |
| COX, MICHAEL B | ADDRESS ON FILE | | | | |
| COX, MICHAEL D | ADDRESS ON FILE | | | | |
| COX, MICHAEL JAMAL | ADDRESS ON FILE | | | | |
| COX, MIKE A | ADDRESS ON FILE | | | | |
| COX, MIRACLE | ADDRESS ON FILE | | | | |
| COX, NETHA A | ADDRESS ON FILE | | | | |
| COX, NICOLE | ADDRESS ON FILE | | | | |
| COX, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| COX, NYTERA M | ADDRESS ON FILE | | | | |
| COX, OLIVIA | ADDRESS ON FILE | | | | |
| COX, PACEY LEROY DENVER | ADDRESS ON FILE | | | | |
| COX, PAULA SUE | ADDRESS ON FILE | | | | |
| COX, RITA GRACE | ADDRESS ON FILE | | | | |
| COX, SARAH C | ADDRESS ON FILE | | | | |
| COX, SELWYN T. | ADDRESS ON FILE | | | | |
| COX, SHELBY R | ADDRESS ON FILE | | | | |
| COX, SHELLEY | ADDRESS ON FILE | | | | |
| COX, SHERRY A | ADDRESS ON FILE | | | | |
| COX, SHEVINE S. | ADDRESS ON FILE | | | | |
| COX, SPIKES | ADDRESS ON FILE | | | | |
| COX, TAMIRA | ADDRESS ON FILE | | | | |
| COX, THAD ANTHONY | ADDRESS ON FILE | | | | |
| COX, VIVIANA MAY | ADDRESS ON FILE | | | | |
| COX, WANDA F | ADDRESS ON FILE | | | | |
| COX, ZACHARIAH | ADDRESS ON FILE | | | | |
| COX, ZACKARY PAUL | ADDRESS ON FILE | | | | |
| COX-KILGORE, AMBROSIA | ADDRESS ON FILE | | | | |
| COY, BRETT | ADDRESS ON FILE | | | | |
| COY, JOHN E | ADDRESS ON FILE | | | | |
| COY, NEVAEH MARIE | ADDRESS ON FILE | | | | |
| COY, RYANN | ADDRESS ON FILE | | | | |
| COYE, BARBARA A | ADDRESS ON FILE | | | | |
| COYKENDALL, SEAN | ADDRESS ON FILE | | | | |
| COYLE, EDWARD MICHAEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COYLE, JACOB TOLBERT | ADDRESS ON FILE | | | | |
| COYLE, JESSYCA LANAE | ADDRESS ON FILE | | | | |
| COYLE, JOYCE | ADDRESS ON FILE | | | | |
| COYLE, TAMMRIECOLE ALISSA-ANN | ADDRESS ON FILE | | | | |
| COYNE, JAYDEN ALEXIS | ADDRESS ON FILE | | | | |
| COYNE, SABRINA MARIE | ADDRESS ON FILE | | | | |
| COYOTE LOGISTICS | PO BOX 742636 | ATLANTA | GA | 30374-2636 | |
| COZAD, CHRISTOPHER CHRISTIAN | ADDRESS ON FILE | | | | |
| COZO, SHIRL | ADDRESS ON FILE | | | | |
| COZY COMFORT COMPANY LLC (HUGGLE BLANKET HOODIE) | MESSNER REEVES LLP, SITRICK, ESQ., GREGORY P., 2415 E CAMELBACK RD, SUITE 700 | PHOENIX | AZ | 85016 | |
| CP ANTELOPE SHOPS LLC | 2009 PORTER FIELD WAY STE 9 | UPLAND | CA | 91786-1106 | |
| CP ANTELOPE SHOPS LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| CP BOURG INC | 50 SAMUEL BARNET BLVD | NEW BEDFORD | MA | 02745 | |
| CP CROSSING LLC | C/O NIGRO COMPANIES INC, 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211-2396 | |
| CP CROSSING, LLC | C/O NIGRO COMPANIES, INC., 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | |
| CP DENVER REH LLC | PO BOX 840107 | LOS ANGELES | CA | 90084-0160 | |
| CP PLAZA HOLDINGS LLC | 911 E COUNTY LINE RD STE 203 | LAKEWOOD | NJ | 08701-2069 | |
| CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 E COUNTY LINE RD STE 203 | LAKEWOOD | NJ | 08701 | |
| CPC MCALPIN SQUARE LLC | CPC MCALPIN SQUARE REIT LLC, C/O CORE PROPERTY MGMT LLC, 800 VANDERBILT BEACH RD | NAPLES | FL | 34108-6725 | |
| CPC MCALPIN SQUARE LLC | MCALPIN SQUARE REALTY FUND LLC, 151 BODMAN PL STE 201 | RED BANK | NJ | 07701-1064 | |
| CPM ASSOCIATES LP | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| CPM ASSOCIATES, L.P. | KAREN WARD, C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400 | CHATTANOOGA | TN | 37402 | |
| CPP SIERRA VISTA LLC | CPP COTTONWOOD COMMONS LLC, C/O COMMERCIAL REAL ESTATE MGMT, 5951 JEFFERSON NE STE A | ALBUQUERQUE | NM | 87109-3450 | |
| CPP SIERRA VISTA, LLC | MARGOLIS, RICHARD, C/O COLUMBUS PACIFIC PROPERTIES, INC., 1313 FOOTHILL BLVD., STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | |
| CPRO ASSOCIATES INC | 14902 PRESTON RD STE 404-1001 | DALLAS | TX | 75254 | |
| CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289-0001 | |
| CPSC I LIMITED PARTNERSHIP | ACKERMAN , SAMANTHA, 3113 SOUTH UNIVERSITY DRIVE, SUITE 600 | FORT WORTH | TX | 76109 | |
| CPSC I LIMITED PARTNERSHIP | PO BOX 100068 | FORT WORTH | TX | 76185-0068 | |
| CPT NETWORK SOLUTIONS | PO BOX 85031 | CHICAGO | IL | 60689-5031 | |
| CR BRANDS INC | PO BOX 538387 | ATLANTA | GA | 30353-8387 | |
| CR ENGLAND INC | PO BOX 27728 | SALT LAKE CITY | UT | 84120-1223 | |
| CRABB, KAMAR NYARI | ADDRESS ON FILE | | | | |
| CRABBE, PHYLLIS ANN | ADDRESS ON FILE | | | | |
| CRABLE, NIKKI C | ADDRESS ON FILE | | | | |
| CRABTREE, ALYSA KIRSTEN | ADDRESS ON FILE | | | | |
| CRABTREE, BRITTINE A | ADDRESS ON FILE | | | | |
| CRABTREE, COURTNEY | ADDRESS ON FILE | | | | |
| CRABTREE, ELI L | ADDRESS ON FILE | | | | |
| CRABTREE, JAYDA | ADDRESS ON FILE | | | | |
| CRABTREE, JESSICA | ADDRESS ON FILE | | | | |
| CRABTREE, JOSEPH RALPH | ADDRESS ON FILE | | | | |
| CRABTREE, SAMANTHA K. | ADDRESS ON FILE | | | | |
| CRADDIETH, LEE A. | ADDRESS ON FILE | | | | |
| CRADDIETH-SIMS, ASHLEY | ADDRESS ON FILE | | | | |
| CRADDOCK, JAYDEN RAYNE | ADDRESS ON FILE | | | | |
| CRADDOCK, WILLIAM CLEAVON | ADDRESS ON FILE | | | | |
| CRADDUCK, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| CRADLEBAUGH, WAYNE E | ADDRESS ON FILE | | | | |
| CRADLER, TANSHEA B | ADDRESS ON FILE | | | | |
| CRADY, KAYLEIGH RAYNE | ADDRESS ON FILE | | | | |
| CRAFT ELECTRIC INC | CRAFT ELECTRIC & MAINTENANCE, 2420 EASTGATE PLACE STE A | SNELLVILLE | GA | 30078 | |
| CRAFT, ALBERT JOSEPH | ADDRESS ON FILE | | | | |
| CRAFT, ANTHONY | ADDRESS ON FILE | | | | |
| CRAFT, BOBBY | ADDRESS ON FILE | | | | |
| CRAFT, BRANDIN D | ADDRESS ON FILE | | | | |
| CRAFT, CHAUNCEY | ADDRESS ON FILE | | | | |
| CRAFT, DAVID R | ADDRESS ON FILE | | | | |
| CRAFT, JARROD LEON | ADDRESS ON FILE | | | | |
| CRAFT, JARROD W | ADDRESS ON FILE | | | | |
| CRAFT, JESSICA | ADDRESS ON FILE | | | | |
| CRAFT, KAREN C | ADDRESS ON FILE | | | | |
| CRAFT, MAKEEYLIAH RENAY | ADDRESS ON FILE | | | | |
| CRAFT, NYSAAN | ADDRESS ON FILE | | | | |
| CRAFT, STEVANN | ADDRESS ON FILE | | | | |
| CRAFT, TYLER DAVID | ADDRESS ON FILE | | | | |
| CRAFTON TULL & ASSOCIATES INC | 901 N 47TH STREET STE 400 | ROGERS | AR | 72756-9635 | |
| CRAFTON, CRYSTAL | ADDRESS ON FILE | | | | |
| CRAFTON, DEMARION | ADDRESS ON FILE | | | | |
| CRAFTON, SANISA ANYA | ADDRESS ON FILE | | | | |
| CRAFTON, STEFFAN | ADDRESS ON FILE | | | | |
| CRAFTS CLARK, SUE | ADDRESS ON FILE | | | | |
| CRAGIN, KELLY LYNN | ADDRESS ON FILE | | | | |
| CRAGO, JOHN | ADDRESS ON FILE | | | | |
| CRAIG ELECTRONICS LLC | CRAIG ELECTRONICS INC, PO BOX 279130 | MIRAMAR | FL | 33027 | |
| CRAIG KELLEY & FAULTLESS LLC | 5845 LAWTON LOOP EAST DR | INDIANAPOLIS | IN | 46216 | |
| CRAIG PROMENADE LLC | PO BOX 268822 | OKLAHOMA CITY | OK | 73126-8822 | |
| CRAIG, AALIYAH NICOLE | ADDRESS ON FILE | | | | |
| CRAIG, ALEX | ADDRESS ON FILE | | | | |
| CRAIG, ASHLEY N | ADDRESS ON FILE | | | | |
| CRAIG, BAYLOR MAXFIELD | ADDRESS ON FILE | | | | |
| CRAIG, BRIAN S | ADDRESS ON FILE | | | | |
| CRAIG, BRIANNA A | ADDRESS ON FILE | | | | |
| CRAIG, CASSANDRA ELIZABETH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CRAIG, DAMIAN JOSEPH | ADDRESS ON FILE | | | | |
| CRAIG, DANIELLE LINDSAY | ADDRESS ON FILE | | | | |
| CRAIG, DAVID WILSON | ADDRESS ON FILE | | | | |
| CRAIG, DEBBIE | ADDRESS ON FILE | | | | |
| CRAIG, DEBBIE | ADDRESS ON FILE | | | | |
| CRAIG, ELIZABETH MAY | ADDRESS ON FILE | | | | |
| CRAIG, ERIN PAIGE | ADDRESS ON FILE | | | | |
| CRAIG, FATOREYA LYNN | ADDRESS ON FILE | | | | |
| CRAIG, JAMES A | ADDRESS ON FILE | | | | |
| CRAIG, JEFFREY | ADDRESS ON FILE | | | | |
| CRAIG, JESSE JAMES | ADDRESS ON FILE | | | | |
| CRAIG, JESSICA | ADDRESS ON FILE | | | | |
| CRAIG, JUANITA CHISHOLM | ADDRESS ON FILE | | | | |
| CRAIG, LULA | ADDRESS ON FILE | | | | |
| CRAIG, MAKENZIE | ADDRESS ON FILE | | | | |
| CRAIG, MALLORY | ADDRESS ON FILE | | | | |
| CRAIG, PAMELA | ADDRESS ON FILE | | | | |
| CRAIG, PETER A. A | ADDRESS ON FILE | | | | |
| CRAIG, SARAYA CORRINNE | ADDRESS ON FILE | | | | |
| CRAIG, TATEN | ADDRESS ON FILE | | | | |
| CRAIG, TOMIEKA R | ADDRESS ON FILE | | | | |
| CRAIG, TYLER EUGENE | ADDRESS ON FILE | | | | |
| CRAIG, ULYLESSIA | ADDRESS ON FILE | | | | |
| CRAIG, VIRGINIA L | ADDRESS ON FILE | | | | |
| CRAIG, ZACH M | ADDRESS ON FILE | | | | |
| CRAIGHEAD COUNTY COLLECTOR | P O BOX 9276 | JONESBORO | AR | 72403-9276 | |
| CRAIGHEAD, BRADLEY THOMAS | ADDRESS ON FILE | | | | |
| CRAIL, DACIBLAYZE ARIANA | ADDRESS ON FILE | | | | |
| CRAIN, HAKEEM | ADDRESS ON FILE | | | | |
| CRAINE, EMMA NICOLE | ADDRESS ON FILE | | | | |
| CRAINE, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| CRAINE, KENYA | ADDRESS ON FILE | | | | |
| CRAINE, SUSAN | ADDRESS ON FILE | | | | |
| CRALLE, MICHAEL STEWART | ADDRESS ON FILE | | | | |
| CRAMCO | 2200 E ANN ST | PHILADELPHIA | PA | 19134-4199 | |
| CRAMER, AUBREY GRACE | ADDRESS ON FILE | | | | |
| CRAMER, ERICK | ADDRESS ON FILE | | | | |
| CRAMER, JASON D. | ADDRESS ON FILE | | | | |
| CRAMER, JESSICA M | ADDRESS ON FILE | | | | |
| CRAMER, JOSEPHINE ANN | ADDRESS ON FILE | | | | |
| CRAMER, KATHLEEN BARRERA | ADDRESS ON FILE | | | | |
| CRAMER, SAVANNAH | ADDRESS ON FILE | | | | |
| CRAMER, VICTORIA M | ADDRESS ON FILE | | | | |
| CRAMPTON, JENNY | ADDRESS ON FILE | | | | |
| CRANDALL, ARIONIA EUNIQUE | ADDRESS ON FILE | | | | |
| CRANDELL, ETHAN JOHN | ADDRESS ON FILE | | | | |
| CRANDELL, KODI JAMES | ADDRESS ON FILE | | | | |
| CRANDELL, MAKENZIE | ADDRESS ON FILE | | | | |
| CRANDELL, SUZZANNE M | ADDRESS ON FILE | | | | |
| CRANE FINANCE | PO BOX 15010 | MESA | AZ | 85211-3010 | |
| CRANE I SERVICES INC | PO BOX 1207 | INDIANAPOLIS | IN | 46206-1207 | |
| CRANE, CAROLYN JUNE | ADDRESS ON FILE | | | | |
| CRANE, KASSIE | ADDRESS ON FILE | | | | |
| CRANE, TONI ALYSSA | ADDRESS ON FILE | | | | |
| CRANE, TREVOR J. | ADDRESS ON FILE | | | | |
| CRANER, DEAN | ADDRESS ON FILE | | | | |
| CRANFIELD, DAKOTA | ADDRESS ON FILE | | | | |
| CRANFILL, DEBBIE D | ADDRESS ON FILE | | | | |
| CRANFORD, CARCIA | ADDRESS ON FILE | | | | |
| CRANFORD, PAMALA | ADDRESS ON FILE | | | | |
| CRANFORD, PHAYDRA | ADDRESS ON FILE | | | | |
| CRANK, GABRIEL | ADDRESS ON FILE | | | | |
| CRANMER, AUSTIN J | ADDRESS ON FILE | | | | |
| CRANMER, CHEYANNE | ADDRESS ON FILE | | | | |
| CRANMER, STEVE W | ADDRESS ON FILE | | | | |
| CRAPO, CONNOR REED | ADDRESS ON FILE | | | | |
| CRAPO, DEVIN J | ADDRESS ON FILE | | | | |
| CRARY, BRANDON T | ADDRESS ON FILE | | | | |
| CRASE, CHARITY | ADDRESS ON FILE | | | | |
| CRATER, TREYVON T | ADDRESS ON FILE | | | | |
| CRATER, VERONICA | ADDRESS ON FILE | | | | |
| CRAVATT, CAMERON | ADDRESS ON FILE | | | | |
| CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK ST | NEW BERN | NC | 28560-4981 | |
| CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK STREET | NEW BERN | NC | 28560-1981 | |
| CRAVEN, CAROL A | ADDRESS ON FILE | | | | |
| CRAVEN, CHARLES KAEGAN | ADDRESS ON FILE | | | | |
| CRAVEN, GABRIEL | ADDRESS ON FILE | | | | |
| CRAVEN, PATRICIA LEE | ADDRESS ON FILE | | | | |
| CRAVENS, MERCEDES MYA | ADDRESS ON FILE | | | | |
| CRAVENS, MOLLY RENE | ADDRESS ON FILE | | | | |
| CRAVEY, DYLAN MICHAEL | ADDRESS ON FILE | | | | |
| CRAVEY, MICHAEL | ADDRESS ON FILE | | | | |
| CRAWFORD CO HEALTH DEPARTMENT | 130 N WALNUT ST STE B | BUCYRUS | OH | 44820-2357 | |
| CRAWFORD CO TREASURER | PO BOX 96 | GIRARD | KS | 66743-0096 | |
| CRAWFORD CREW FOUNDATION | 7385 NORTH STATE ROUTE 3 PMB#148 | WESTERVILLE | OH | 43082 | |
| CRAWFORD JENKINS, TRACY R | ADDRESS ON FILE | | | | |
| CRAWFORD JR, ERIC D | ADDRESS ON FILE | | | | |
| CRAWFORD JR., JAMES | ADDRESS ON FILE | | | | |
| CRAWFORD, AARON | ADDRESS ON FILE | | | | |
| CRAWFORD, AJAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CRAWFORD, AKILA MONIQUE | ADDRESS ON FILE | | | | |
| CRAWFORD, ALEXIS | ADDRESS ON FILE | | | | |
| CRAWFORD, ALEXIS LEIGH | ADDRESS ON FILE | | | | |
| CRAWFORD, ALICIA L | ADDRESS ON FILE | | | | |
| CRAWFORD, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| CRAWFORD, AMYAH | ADDRESS ON FILE | | | | |
| CRAWFORD, ANDREA L | ADDRESS ON FILE | | | | |
| CRAWFORD, ANNE-MARIE | ADDRESS ON FILE | | | | |
| CRAWFORD, ANTHONY | ADDRESS ON FILE | | | | |
| CRAWFORD, ARMANI DAWN | ADDRESS ON FILE | | | | |
| CRAWFORD, ASHA | ADDRESS ON FILE | | | | |
| CRAWFORD, BILLY | ADDRESS ON FILE | | | | |
| CRAWFORD, BILLY RANDELL | ADDRESS ON FILE | | | | |
| CRAWFORD, BRETT MICHAEL | ADDRESS ON FILE | | | | |
| CRAWFORD, CALEB | ADDRESS ON FILE | | | | |
| CRAWFORD, CARRIE L | ADDRESS ON FILE | | | | |
| CRAWFORD, CHASE ALLEN | ADDRESS ON FILE | | | | |
| CRAWFORD, CHELSEA LYNNE | ADDRESS ON FILE | | | | |
| CRAWFORD, CHENELL | ADDRESS ON FILE | | | | |
| CRAWFORD, CHETERICA DENETRA | ADDRESS ON FILE | | | | |
| CRAWFORD, CHLOE | ADDRESS ON FILE | | | | |
| CRAWFORD, CHRISTOPHER G | ADDRESS ON FILE | | | | |
| CRAWFORD, CLARENCE CLEVELAND | ADDRESS ON FILE | | | | |
| CRAWFORD, COLIN | ADDRESS ON FILE | | | | |
| CRAWFORD, CURTIS WAYNE | ADDRESS ON FILE | | | | |
| CRAWFORD, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| CRAWFORD, DONOVAN | ADDRESS ON FILE | | | | |
| CRAWFORD, DUSTIN | ADDRESS ON FILE | | | | |
| CRAWFORD, ERIKA | ADDRESS ON FILE | | | | |
| CRAWFORD, HAKISHA | ADDRESS ON FILE | | | | |
| CRAWFORD, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| CRAWFORD, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| CRAWFORD, JACOB | ADDRESS ON FILE | | | | |
| CRAWFORD, JAMEELAH | ADDRESS ON FILE | | | | |
| CRAWFORD, JAMES R | ADDRESS ON FILE | | | | |
| CRAWFORD, JEANNA ELIZABETH | ADDRESS ON FILE | | | | |
| CRAWFORD, JEFFREY G | ADDRESS ON FILE | | | | |
| CRAWFORD, JESSICA | ADDRESS ON FILE | | | | |
| CRAWFORD, JOYCE | ADDRESS ON FILE | | | | |
| CRAWFORD, KATE ANN | ADDRESS ON FILE | | | | |
| CRAWFORD, KELSEY JORDAN | ADDRESS ON FILE | | | | |
| CRAWFORD, KIMBERLY M | ADDRESS ON FILE | | | | |
| CRAWFORD, MARGARET K | ADDRESS ON FILE | | | | |
| CRAWFORD, MARTIN | ADDRESS ON FILE | | | | |
| CRAWFORD, MICHAEL GIDEON | ADDRESS ON FILE | | | | |
| CRAWFORD, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| CRAWFORD, NICK | ADDRESS ON FILE | | | | |
| CRAWFORD, REEKA NICHELLE | ADDRESS ON FILE | | | | |
| CRAWFORD, ROBREIA | ADDRESS ON FILE | | | | |
| CRAWFORD, RUTH RENEE | ADDRESS ON FILE | | | | |
| CRAWFORD, SABRINA LYNN | ADDRESS ON FILE | | | | |
| CRAWFORD, SAXON | ADDRESS ON FILE | | | | |
| CRAWFORD, SHAKIRA | ADDRESS ON FILE | | | | |
| CRAWFORD, SHALAYA | ADDRESS ON FILE | | | | |
| CRAWFORD, SHANNON N | ADDRESS ON FILE | | | | |
| CRAWFORD, SHARON GAIL | ADDRESS ON FILE | | | | |
| CRAWFORD, SHERRY | ADDRESS ON FILE | | | | |
| CRAWFORD, TAKARA | ADDRESS ON FILE | | | | |
| CRAWFORD, THEO | ADDRESS ON FILE | | | | |
| CRAWFORD, TREY | ADDRESS ON FILE | | | | |
| CRAWFORD, TRINITY LASTARR | ADDRESS ON FILE | | | | |
| CRAWFORD, TYRONE KAHILL | ADDRESS ON FILE | | | | |
| CRAWFORD, XAVAIR DEWAYNE | ADDRESS ON FILE | | | | |
| CRAWFORD, ZAKARY | ADDRESS ON FILE | | | | |
| CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P. O. BOX 428 | CRAWFORDSVILLE | IN | 47933-0428 | |
| CRAWFORDSVILLE UTILITIES, IN | PO BOX 935 | CRAWFORDSVILLE | IN | 47933-0935 | |
| CRAWLEY, AUSTIN | ADDRESS ON FILE | | | | |
| CRAWLEY, DANAYA | ADDRESS ON FILE | | | | |
| CRAWLEY, DASHA | ADDRESS ON FILE | | | | |
| CRAWLEY, LANIAH | ADDRESS ON FILE | | | | |
| CRAWLEY, LEWIS | ADDRESS ON FILE | | | | |
| CRAWLEY, LONDON VICTORIA | ADDRESS ON FILE | | | | |
| CRAWLEY, MADISON ELIZABETH ANN | ADDRESS ON FILE | | | | |
| CRAWLEY, STEVEN V | ADDRESS ON FILE | | | | |
| CRAYOLA LLC | 1100 CHURCH LANE | EASTON | PA | 18044-0431 | |
| CRAYON, CANDICE | ADDRESS ON FILE | | | | |
| CRAYTON, ANGELA | ADDRESS ON FILE | | | | |
| CRAYTON, BRANDON | ADDRESS ON FILE | | | | |
| CRAYTON, LANIKKI LAKAYA | ADDRESS ON FILE | | | | |
| CRAYTON, NYA LYNN | ADDRESS ON FILE | | | | |
| CRA-Z-ART CORP | LA ROSE IND, 1578 SUSSEX TPKE BLDG #5 | RANDOLPH | NJ | 07869-1833 | |
| CRAZE, ASHTON TYLER | ADDRESS ON FILE | | | | |
| CRAZE, JAMES D | ADDRESS ON FILE | | | | |
| CRAZE, MELANIE K | ADDRESS ON FILE | | | | |
| CRAZY GO NUTS | CRAZY GO NUTS, LLC, 2996 N MIAMI AVE SUITE 101 | FRESNO | CA | 93727 | |
| CRAZYRIVER, DARCY | ADDRESS ON FILE | | | | |
| CRCH EMPLOYEES FEDERAL CREDIT UNION | 315 W CHURCH ST SW 2ND FLOOR | ROANOKE | VA | 24016-5024 | |
| CRE ONLINE VENTURES LLC | 741 MONROE DR NE | ATLANTA | GA | 30308-1701 | |
| CREAGER, CAROLINE | ADDRESS ON FILE | | | | |
| CREAMER, DAVY'ON TERRELL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| CREAMER, DUSTIN JOHN | ADDRESS ON FILE | | | | |
| CREAMER, JOSEPH A | ADDRESS ON FILE | | | | |
| CREAMER, MARY | ADDRESS ON FILE | | | | |
| CREAMER, NICHOLAS ARI | ADDRESS ON FILE | | | | |
| CREAMLAND DAIRY | DEAN HOLDING COMPANY, PO BOX 955330 | FORT WORTH | TX | 76155-9330 | |
| CREAR, DIMITRIUS JERMAINE | ADDRESS ON FILE | | | | |
| CREARY, VICKIE E | ADDRESS ON FILE | | | | |
| CREASMAN, DYAMOND ASHLEI | ADDRESS ON FILE | | | | |
| CREASY, RICKY ALLEN | ADDRESS ON FILE | | | | |
| CREATE A TREAT LTD | CREATE A TREAT LTD, 1555 CLARK BLVD | BRAMPTON | ON | L6T 4G2 | CANADA |
| CREATIVE BALLOONS MANUFACTURING, IN | CREATIVE BALLOONS INC., PO BOX 22726 | CARMEL | CA | 93922 | |
| CREATIVE CAR CREDIT | PO BOX 1647 | MESA | AZ | 85211-1647 | |
| CREATIVE CONVERTING | CREATIVE CONVERTING, PO BOX 155 | MILWAUKEE | WI | 53288 | |
| CREATIVE DESIGN LTD | UNIT 1 10 2F VANTA INDUSTRIAL CTE | KWAI CHUNG | HK | | CHINA |
| CREATIVE FINANCIAL STAFFING | PO BOX 95111 | CHICAGO | IL | 60694-5111 | |
| CREATIVE GROUP | ROBERT HALF INTERNATIONAL INC, 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CREATIVE HOME AND KITCHEN LLC | CREATIVE HOME AND KITCHEN LLC, 8460 NW 30 TERRACE | DORAL | FL | 33122-1911 | |
| CREATIVE HOME LTD | CREATIVE HOME LTD, 3600 ELDORADO PKWY | MCKINNEY | TX | 75070 | |
| CREATIVE KIDS - VELVET BONANZA | OSTROLENK FABER LLP, MIRO, ESQ., DOUGLAS A., 1180 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| CREATIVE PACKAGING | IMHUFF ENTERPRISES LLC, 1781 KEMPER COURT | ZANESVILLE | OH | 43701 | |
| CREATIVE TEXTILE MILLS | CREATIVE TEXTILE MILLS, 212 SUN MILL COMPOUND CAMA IND ESTA | | | | INDIA |
| CREATIVELY DESIGN PRODUCTS LLC | CREATIVELY DESIGNED PRODUCTS LLC, 250 CREATIVE DR | CENTRAL ISLIP | NY | 11722-4414 | |
| CREBS, ALYSSA JANE | ADDRESS ON FILE | | | | |
| CREDE, DEBORAH | ADDRESS ON FILE | | | | |
| CREDEUR, CHERYL-MAREE | ADDRESS ON FILE | | | | |
| CREDIT ACCEPTANCE CORP | 10461 MILL RUN CIRCLE STE 550 | OWINGS MILL | MD | 21117-5555 | |
| CREDIT ACCEPTANCE CORP | 1990 E ALGONQUIN RD STE 180 | SCHAUMBURG | IL | 60173-4164 | |
| CREDIT ACCEPTANCE CORP | 2700 STANLEY GAULT PKWY STE 130 | LOUISVILLE | KY | 40223-5133 | |
| CREDIT ACCEPTANCE CORP | 28 E MAIN ST STE 1800 | ROCHESTER | NY | 14614-1936 | |
| CREDIT ACCEPTANCE CORP | 297 COURT ST 2ND FLOOR | APPOMATTOX | VA | 24522-0187 | |
| CREDIT ACCEPTANCE CORP | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| CREDIT ACCEPTANCE CORP | 3516-14 SILVERSIDE RD | WILMINGTON | DE | 19810-4911 | |
| CREDIT ACCEPTANCE CORP | 401 PATTON ST | DANVILLE | VA | 24541-1221 | |
| CREDIT ACCEPTANCE CORP | 8028 RITCHIE HWY S-300 | PASADENA | MD | 21122-1075 | |
| CREDIT ACCEPTANCE CORP | 9210 KING PALM DRIVE | TAMPA | FL | 33619-8332 | |
| CREDIT ACCEPTANCE CORP | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | |
| CREDIT ACCEPTANCE CORP | C/O BURSEY & ASSOC, 6740 N ORACLE RD STE 151 | TUCSON | AZ | 85704-5685 | |
| CREDIT ACCEPTANCE CORP | C/O JASON MICHAEL KATZ, 30665 NORTHWESTERN HWY STE 202 | FARMINGTON HILLS | MI | 48334-3144 | |
| CREDIT ACCEPTANCE CORP | C/O MAYER & MAYER, PO BOX 59 | SOUTH ROYALTON | VT | 05068-0059 | |
| CREDIT ACCEPTANCE CORP | PO BOX 2305 | MT CLEMENS | MI | 48046-2305 | |
| CREDIT ACCEPTANCE CORP | PO BOX 3397 | LITTLE ROCK | AR | 72203-3397 | |
| CREDIT ACCEPTANCE CORP | PO BOX 513 | AMHERST | VA | 24521-0513 | |
| CREDIT ACCEPTANCE CORP | PO BOX 7599 | LITTLE ROCK | AR | 72217-7599 | |
| CREDIT ACCEPTANCE CORP | PO BOX 940 | STAFFORD | VA | 22555-0940 | |
| CREDIT ACCEPTANCE CORPORATION | 110 N MADISON RD STE 100 | ORANGE | VA | 22960-1305 | |
| CREDIT ACCEPTANCE CORPORATION | 25505 WEST TWELVE MILE RD | SOUTHFIELD | MI | 48034-1346 | |
| CREDIT ACCEPTANCE CORPORATION | BURSEY & ASSOCIATES PC, 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | |
| CREDIT ACCEPTANCE CORPORATION | C/O BLITT AND GAINES, 661 W GLENN AVE | WHEELING | IL | 60090-6017 | |
| CREDIT ACCEPTANCE CORPORATION | C/O HOOD & STACY PA, PO BOX 271 | BENTONVILLE | AR | 72712-0271 | |
| CREDIT ACCEPTANCE CORPORATION | PO BOX 698 | HILLSVILLE | VA | 24343-0698 | |
| CREDIT ACCEPTANCE CORPORATION | PO BOX 3006 | BIRMIN GHAM | MI | 48012-3006 | |
| CREDIT BUREAU OF BISMARK INC | PO BOX 1033 | BISMARCK | ND | 58502-1033 | |
| CREDIT BUREAU OF JOSEPHINE CO | 130 NE MANZANITA AVE | GRANTS PASS | OR | 97526-1431 | |
| CREDIT BUREAU SERVICES ASSOC | PO BOX 1929 | STILLWATER | OK | 74076-1929 | |
| CREDIT COLLECTIONS BUREAU | PAYMENT PROC CENTER, PO BOX 778 | BISMARK | ND | 58502-0778 | |
| CREDIT CONCEPTS INC | 220 W 7TH AVE | EUGENE | OR | 97401-2664 | |
| CREDIT INTERNATIONAL CORP | PO BOX 1268 | BOTHELL | WA | 98041-1268 | |
| CREDIT MANAGEMENT | 575 S 10TH ST FL 2ND | LINCOLN | NE | 68508-2810 | |
| CREDIT MANAGEMENT CONTROL INC | PO BOX 1654 | GREEN BAY | WI | 54305-1654 | |
| CREDIT MANAGEMENT SERVICES | 1819 FARNAM ST | OMAHA | NE | 68183-1000 | |
| CREDIT MANAGEMENT SERVICES | PO BOX 1512 | GRAND ISLAND | NE | 68802-1512 | |
| CREDIT MANAGEMENT SERVICES INC | 346 MAIN ST RM 201 | PLATTSMOUTH | NE | 68048-1957 | |
| CREDIT SERVICE CO INC | PO BOX 1120 | COLORADO SPRINGS | CO | 80901-1120 | |
| CREDIT SERVICE CO INC | PO BOX 80244 | BILLINGS | MT | 59108-0244 | |
| CREDIT SERVICE INTERNATIONAL CORP | 512 2ND ST STE #6 | HUDSON | WI | 54016-1581 | |
| CREDIT SERVICES OF OREGON INC | PO BOX 1208 | ROSEBURG | OR | 97470-0302 | |
| CREDIT, LADAJIAH | ADDRESS ON FILE | | | | |
| CREDITBOX.COM | 2400 E DEVON AVE STE 300 | DES PLAINES | IL | 60018-4600 | |
| CREDITBOX.COM LLC | 8537 SOUTH REDWOOD RD STE D | WEST JORDAN | UT | 84088-4806 | |
| CREDITBOX.COM LLC | PO BOX 2447 | DES PLAINES | IL | 60017-2447 | |
| CREDITORS RECOVERY CORP | 10159 EAST 11TH STREET STE 501 | TULSA | OK | 74128 | |
| CREDITORS RECOVERY CORP | PO BOX 3280 | BROKEN ARROW | CA | 74013-3280 | |
| CREDITS INCORPORATED | PO BOX 127 | HERMISTON | OR | 97838-0127 | |
| CREDITSAFE | CREDITSAFE USA INC, PO BOX 23309 | NEW YORK | NY | 10087-3309 | |
| CREDLE, TORI | ADDRESS ON FILE | | | | |
| CREE, NATHAN JAY | ADDRESS ON FILE | | | | |
| CREECH, AVERY ELIZABETH | ADDRESS ON FILE | | | | |
| CREECH, JEREMIAH DAVID | ADDRESS ON FILE | | | | |
| CREECH, JOHN ADAM | ADDRESS ON FILE | | | | |
| CREECH, LATASSIA | ADDRESS ON FILE | | | | |
| CREECH, MICKI C | ADDRESS ON FILE | | | | |
| CREED, JOSHUA MONTGOMERY | ADDRESS ON FILE | | | | |
| CREEDEN, PATRICIA L | ADDRESS ON FILE | | | | |
| CREEDON, BRIAN | ADDRESS ON FILE | | | | |
| CREER, DEBRA A | ADDRESS ON FILE | | | | |
| CREFMA1 POWAY TOWN CENTER OWNER LLC | CREFMA1 DJMCA PORTFOLIO JV LLC, 60 S MARKET ST STE 1120 | SAN JOSE | CA | 95113-2366 | |
| CREGGER, MADISON CAROLINE | ADDRESS ON FILE | | | | |
| CREGGETT, KRISTIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CREGO, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| CREHAN, BRIAN A | ADDRESS ON FILE | | | | |
| CREIGHTON, DAMIAN LEE | ADDRESS ON FILE | | | | |
| CREITZ, BRENNEN CHARLES | ADDRESS ON FILE | | | | |
| CREMEANS, JASON L | ADDRESS ON FILE | | | | |
| CRENSHAW CO CIRCUIT CLERK | PO BOX 167 | LUVERNE | AL | 36049-0167 | |
| CRENSHAW, ASHANA SHAHANA | ADDRESS ON FILE | | | | |
| CRENSHAW, ASHLEY | ADDRESS ON FILE | | | | |
| CRENSHAW, BRANDY | ADDRESS ON FILE | | | | |
| CRENSHAW, CALVIN LEE | ADDRESS ON FILE | | | | |
| CRENSHAW, CHARLES M | ADDRESS ON FILE | | | | |
| CRENSHAW, DAMETRICE | ADDRESS ON FILE | | | | |
| CRENSHAW, DARNECA | ADDRESS ON FILE | | | | |
| CRENSHAW, DRESHAWN KEMARIUS | ADDRESS ON FILE | | | | |
| CRENSHAW, JERRONICA SHAKYRA | ADDRESS ON FILE | | | | |
| CRENSHAW, JERRY JAMES | ADDRESS ON FILE | | | | |
| CRENSHAW, KELDRICK KESHAUN | ADDRESS ON FILE | | | | |
| CRENSHAW, MARK | ADDRESS ON FILE | | | | |
| CRENSHAW, ROBERT | ADDRESS ON FILE | | | | |
| CRENSHAW, SANTANNA | ADDRESS ON FILE | | | | |
| CRENSHAW, VALERIE | ADDRESS ON FILE | | | | |
| CREOH USA LLC | CREOH USA LLC, 1750 CEDARBRIDGE AVE | LAKEWOOD | NJ | 08701 | |
| CREPPEL, ANGELIQUE M. | ADDRESS ON FILE | | | | |
| CREPPEL, ANGELIQUE MARIE | ADDRESS ON FILE | | | | |
| CREPS, JONATHAN | ADDRESS ON FILE | | | | |
| CRESCENT NEWS | APG MEDIA OF OHIO LLC, PO BOX 600 | EASTON | MD | 21601 | |
| CRESCENT POINTE TOWNHOMES | PO BOX 940 | STAFFORD | VA | 22555-0940 | |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD | LA CRESENTA | CA | 91214 | |
| CRESPO, HECTOR MANUEL | ADDRESS ON FILE | | | | |
| CRESPO, JOEL A | ADDRESS ON FILE | | | | |
| CRESPO, LORENA MARIA | ADDRESS ON FILE | | | | |
| CRESPO, MAGGI | ADDRESS ON FILE | | | | |
| CRESPO, RICARDO ALEXANDER | ADDRESS ON FILE | | | | |
| CRESPO, ROSEMARIE L | ADDRESS ON FILE | | | | |
| CRESPO, SHANICE | ADDRESS ON FILE | | | | |
| CRESPO-CRUZ, HANNAH MARIE | ADDRESS ON FILE | | | | |
| CRESS, GARRETT CHARLES | ADDRESS ON FILE | | | | |
| CRESS, REID | ADDRESS ON FILE | | | | |
| CRESSMAN, AMANDA L | ADDRESS ON FILE | | | | |
| CREST HILL POLICE DEPARTMENT | 20600 CITY CENTER BLVD | CREST HILL | IL | 60403-1988 | |
| CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167 | MOBILE | AL | 36616 | |
| CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, PO BOX 16167 | MOBILE | AL | 36616-0167 | |
| CRESTVIEW NEWS BULLETIN. | CRESTVIEW MEDIA LLC, 7502 HARVEST VILLAGE CT SUITE C | NAVARRE | FL | 32566 | |
| CRESTWOOD FARMS | 32 SAWGRASS DR | BELLPORT | NY | 11713-1549 | |
| CRESWELL, DANNY | ADDRESS ON FILE | | | | |
| CRESWELL, HANNAH | ADDRESS ON FILE | | | | |
| CRESWELL, KANIKA RASHIDA | ADDRESS ON FILE | | | | |
| CRESWELL, WILLIAM | ADDRESS ON FILE | | | | |
| CRETE CARRIER CORP. | PO BOX 81228 | LINCOLN | NE | 68501-1228 | |
| CRETIN, BETH | ADDRESS ON FILE | | | | |
| CRETORS, STEPHANIE | ADDRESS ON FILE | | | | |
| CREVELING, KRISTINA | ADDRESS ON FILE | | | | |
| CREVISTON, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| CREVISTON, RICHARD LEE | ADDRESS ON FILE | | | | |
| CREW KNITWEAR LLC | CREW KNITWEAR LLC, 660 S MYERS ST | LOS ANGELES | CA | 90023-1015 | |
| CREW, CARTERS | ADDRESS ON FILE | | | | |
| CREWS, ALEX | ADDRESS ON FILE | | | | |
| CREWS, MATTHEW | ADDRESS ON FILE | | | | |
| CREWS, SIMONE JANAY GRACE | ADDRESS ON FILE | | | | |
| CREWS, WILMA J | ADDRESS ON FILE | | | | |
| CRI NEW ALBANY SQUARE LLC | CRI COLUMBUS NORTH HOLDINGS LLC, C/O CASTO, 250 CIVIC CENTER DR STE 500 | COLUMBUS | OH | 43215-5088 | |
| CRI NEW ALBANY SQUARE, LLC | FREEMAN, JASON, C/O CASTO, 250 CIVIC CENTER DR., STE 500 | COLUMBUS | OH | 43215 | |
| CRIADO, EDWARD | ADDRESS ON FILE | | | | |
| CRICHLOW, ZOE JAMYA | ADDRESS ON FILE | | | | |
| CRICK, MELISSA L | ADDRESS ON FILE | | | | |
| CRIDER INC | PO BOX 398 | STILLMORE | GA | 30464-0398 | |
| CRIDER, CATALINA M | ADDRESS ON FILE | | | | |
| CRIDER, CHRISTINA | ADDRESS ON FILE | | | | |
| CRIDER, JACOB RYAN | ADDRESS ON FILE | | | | |
| CRIFFIELD, ERIC | ADDRESS ON FILE | | | | |
| CRIHFIELD, NATHAN DENVER | ADDRESS ON FILE | | | | |
| CRIM, ANDERSON A | ADDRESS ON FILE | | | | |
| CRIM, CHRISTOPHER K | ADDRESS ON FILE | | | | |
| CRIM, KIMBERLY LAVETT | ADDRESS ON FILE | | | | |
| CRIME, MARIANO | ADDRESS ON FILE | | | | |
| CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC, UNCAS INT LLC, 1600 DIVISION RD | WEST WARWICK | RI | 02893-7504 | |
| CRIMZON ROSE INC | UNCAS INTERNATIONAL LLC, C/O UNCAS INTERNATIONAL LLC, PO BOX 780841 | PHILADELPHIA | PA | 19178-0841 | |
| CRINIGAN, RACHEL | ADDRESS ON FILE | | | | |
| CRIOLA, LOUIS O | ADDRESS ON FILE | | | | |
| CRIOLLO, JENNIFER | ADDRESS ON FILE | | | | |
| CRIPE, VERONICA J | ADDRESS ON FILE | | | | |
| CRIPPS, ANDREW PAUL | ADDRESS ON FILE | | | | |
| CRIPPS, DAMIAN | ADDRESS ON FILE | | | | |
| CRIS MCILVAINE COURT OFFICER | PO BOX 823 | WILLIAMSTOWN | NJ | 08094-0823 | |
| CRISANO, NICHOLAS V | ADDRESS ON FILE | | | | |
| CRISEL, TONDRA | ADDRESS ON FILE | | | | |
| CRISFIELD, JEREMY CHASE | ADDRESS ON FILE | | | | |
| CRISIS CONTROL CENTER | 115 N 12TH AVE STE C | DURANT | OK | 74701 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CRISLIP, JACLIN BERNICE | ADDRESS ON FILE | | | | |
| CRISLIP, NORMA JEAN | ADDRESS ON FILE | | | | |
| CRISMAN, BLAKE GARRETT | ADDRESS ON FILE | | | | |
| CRISMAN, MICHAEL FRANCIS | ADDRESS ON FILE | | | | |
| CRISOSTO, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| CRISOSTOMO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CRISOSTOMO, YOLANDA | ADDRESS ON FILE | | | | |
| CRISP, BRADDLEY | ADDRESS ON FILE | | | | |
| CRISP, BRITTANY | ADDRESS ON FILE | | | | |
| CRISP, CONNER JAMES | ADDRESS ON FILE | | | | |
| CRISP, JUSTIN | ADDRESS ON FILE | | | | |
| CRISP, MICHAEL A | ADDRESS ON FILE | | | | |
| CRISP, TRISTAN JOSEPH | ADDRESS ON FILE | | | | |
| CRISP, ZACHARY | ADDRESS ON FILE | | | | |
| CRISPY GREEN INC | CRISPY GREEN INC, 10 MADISON AVE STE D | FAIRFIELD | NJ | 07004-2325 | |
| CRISS, ANASTASIA | ADDRESS ON FILE | | | | |
| CRISS, JOSEPH RILEY | ADDRESS ON FILE | | | | |
| CRISS, QUALYN RIONNA | ADDRESS ON FILE | | | | |
| CRISS, ZAKARY | ADDRESS ON FILE | | | | |
| CRISSETT, SIERRA NICOLE | ADDRESS ON FILE | | | | |
| CRISSINGER, MASON P | ADDRESS ON FILE | | | | |
| CRISSMAN, CANDIE L | ADDRESS ON FILE | | | | |
| CRISSMAN, GREGORY DAVID | ADDRESS ON FILE | | | | |
| CRISSMAN, JEFF | ADDRESS ON FILE | | | | |
| CRIST, ALLIE J | ADDRESS ON FILE | | | | |
| CRIST, BRANDI LYNN | ADDRESS ON FILE | | | | |
| CRIST, BURKLEY | ADDRESS ON FILE | | | | |
| CRISTESCU, ALEXANDRA RODICA | ADDRESS ON FILE | | | | |
| CRISTIANO, DAWN M | ADDRESS ON FILE | | | | |
| CRISTIE SOFTWARE LIMITED | NEW MILL CHESTNUT LANE | STROUD GLOUCESTERSHIRE | | | UNITED KINGDOM |
| CRISTINI, MORGAN | ADDRESS ON FILE | | | | |
| CRISTINO, ALISSA | ADDRESS ON FILE | | | | |
| CRISWELL, DARIUS | ADDRESS ON FILE | | | | |
| CRISWELL, GABRIELLE GRACE | ADDRESS ON FILE | | | | |
| CRISWELL, SEAN | ADDRESS ON FILE | | | | |
| CRISWELL, TIMOTHY | ADDRESS ON FILE | | | | |
| CRISWELL, ZACORIA ANN | ADDRESS ON FILE | | | | |
| CRITELLI, MICHAEL | ADDRESS ON FILE | | | | |
| CRITNEY, KAMEISHA | ADDRESS ON FILE | | | | |
| CRITSER, DAWN MARIE | ADDRESS ON FILE | | | | |
| CRITTENDEN, DARVELLE | ADDRESS ON FILE | | | | |
| CRITTENDEN, HALEY MAE | ADDRESS ON FILE | | | | |
| CRITTENDEN, MARIE A | ADDRESS ON FILE | | | | |
| CRITTENDEN, NYSHAWN DADRIAN | ADDRESS ON FILE | | | | |
| CRITTENDON, ALONAH | ADDRESS ON FILE | | | | |
| CRITTENDON, ANGELA JADEN | ADDRESS ON FILE | | | | |
| CRITTENDON, SEAN LEE | ADDRESS ON FILE | | | | |
| CROAKER, JAMERION | ADDRESS ON FILE | | | | |
| CROCIANTE, JORDAN ELIZABETH | ADDRESS ON FILE | | | | |
| CROCKER, BRANDON L | ADDRESS ON FILE | | | | |
| CROCKER, DAWAYSIA | ADDRESS ON FILE | | | | |
| CROCKER, KAYLEY | ADDRESS ON FILE | | | | |
| CROCKER, LAURA DIANE | ADDRESS ON FILE | | | | |
| CROCKER, MELISSA | ADDRESS ON FILE | | | | |
| CROCKETT, ANGELA DARLENE | ADDRESS ON FILE | | | | |
| CROCKETT, BILL | ADDRESS ON FILE | | | | |
| CROCKETT, BREANNA | ADDRESS ON FILE | | | | |
| CROCKETT, CAEL | ADDRESS ON FILE | | | | |
| CROCKETT, DAELAN G | ADDRESS ON FILE | | | | |
| CROCKETT, DARRYLL DEVON | ADDRESS ON FILE | | | | |
| CROCKETT, DEASIAN ANTWON | ADDRESS ON FILE | | | | |
| CROCKETT, DEVONE M | ADDRESS ON FILE | | | | |
| CROCKETT, DONICA | ADDRESS ON FILE | | | | |
| CROCKETT, EDGAR | ADDRESS ON FILE | | | | |
| CROCKETT, GABBY | ADDRESS ON FILE | | | | |
| CROCKETT, HANNAH | ADDRESS ON FILE | | | | |
| CROCKETT, HEATHER | ADDRESS ON FILE | | | | |
| CROCKETT, JACLYN FAITH ADRIANA | ADDRESS ON FILE | | | | |
| CROCKETT, JAZMIN NICHOLE | ADDRESS ON FILE | | | | |
| CROCKETT, KHALIL | ADDRESS ON FILE | | | | |
| CROCKETT, MICHELE DAVID | ADDRESS ON FILE | | | | |
| CROCKETT, MICHELLE N | ADDRESS ON FILE | | | | |
| CROCKETT, NATHANIEL | ADDRESS ON FILE | | | | |
| CROCKETT, PATRICIA A | ADDRESS ON FILE | | | | |
| CROCKETT, STEPHON A | ADDRESS ON FILE | | | | |
| CROCKETT-GRIFFIN, GEORGIA CECILIA | ADDRESS ON FILE | | | | |
| CROCKETT-WASHINGTON, VENNAYSHA LEE | ADDRESS ON FILE | | | | |
| CROCKFORD, SHERRY | ADDRESS ON FILE | | | | |
| CROCS LIGHTER INC | CROCS LIGHTER INC, PO BOX 549 | BREA | CA | 92822-0549 | |
| CROFF, BRITTANY | ADDRESS ON FILE | | | | |
| CROFFETT, ANGELA DENISE | ADDRESS ON FILE | | | | |
| CROFT JR, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| CROFT, BRYAN | ADDRESS ON FILE | | | | |
| CROFT, CARTER JOSHUA | ADDRESS ON FILE | | | | |
| CROFT, JAYLIN | ADDRESS ON FILE | | | | |
| CROFT, TOMMY | ADDRESS ON FILE | | | | |
| CROGAN, ZACHARY C | ADDRESS ON FILE | | | | |
| CROGG, TAMMI | ADDRESS ON FILE | | | | |
| CROGHAN, DALTON LEE | ADDRESS ON FILE | | | | |
| CROHNS & COLITIS FOUNDATION | 6797 N HIGH ST STE 119 | WORTHINGTON | OH | 43085 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CROKENOWER, ASHLEY | ADDRESS ON FILE | | | | |
| CROMEDY, JESSICA ASHLEY | ADDRESS ON FILE | | | | |
| CROMER, ADRIAN Y | ADDRESS ON FILE | | | | |
| CROMER, ANDREW | ADDRESS ON FILE | | | | |
| CROMER, ARMON | ADDRESS ON FILE | | | | |
| CROMER, TRAVIS | ADDRESS ON FILE | | | | |
| CROMETYLL, MICHAEL | ADDRESS ON FILE | | | | |
| CROMWELL, EDNA | ADDRESS ON FILE | | | | |
| CROMWELL, JALEN THOMAS | ADDRESS ON FILE | | | | |
| CRONAN, MADALYN RUTH | ADDRESS ON FILE | | | | |
| CRONCE, NICOLAS R. | ADDRESS ON FILE | | | | |
| CRONE, HARRISON RAYMOND | ADDRESS ON FILE | | | | |
| CRONE, MADISON ALEXANDRA | ADDRESS ON FILE | | | | |
| CRONE, NICHOLAS A | ADDRESS ON FILE | | | | |
| CRONEY, VINCENT A | ADDRESS ON FILE | | | | |
| CRONIN, DIANE R | ADDRESS ON FILE | | | | |
| CRONIN, JAMES F | ADDRESS ON FILE | | | | |
| CRONIN, MARC W | ADDRESS ON FILE | | | | |
| CRONIN, SHANNON | ADDRESS ON FILE | | | | |
| CRONIN, TERI ANN | ADDRESS ON FILE | | | | |
| CRONK, CYNTHIA S | ADDRESS ON FILE | | | | |
| CRONRATH, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| CROOK, ANTHONY | ADDRESS ON FILE | | | | |
| CROOK, CHERYL ANN | ADDRESS ON FILE | | | | |
| CROOK, DAKOTA J | ADDRESS ON FILE | | | | |
| CROOK, JORDAN WILSONE | ADDRESS ON FILE | | | | |
| CROOK, RHIANNON | ADDRESS ON FILE | | | | |
| CROOK, TYLER | ADDRESS ON FILE | | | | |
| CROOKE, DEVANTE A | ADDRESS ON FILE | | | | |
| CROOKER, MICHELLE D | ADDRESS ON FILE | | | | |
| CROOKS, TERESA | ADDRESS ON FILE | | | | |
| CROOKSHANK, JUSTICE NICOLE | ADDRESS ON FILE | | | | |
| CROOKSTON, GAYLE | ADDRESS ON FILE | | | | |
| CROOM, AMBER SEAGLE | ADDRESS ON FILE | | | | |
| CROOM, DESMOND | ADDRESS ON FILE | | | | |
| CROOM, TERRILYN | ADDRESS ON FILE | | | | |
| CROOMES, WAYNE E. | ADDRESS ON FILE | | | | |
| CROOMS, MACEO LEE | ADDRESS ON FILE | | | | |
| CROSBIE, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| CROSBY ELECTRIC CO INC | PO BOX 240368 | MONTGOMERY | AL | 36124-0368 | |
| CROSBY, ANDREA L | ADDRESS ON FILE | | | | |
| CROSBY, BRANDON | ADDRESS ON FILE | | | | |
| CROSBY, CALEB D | ADDRESS ON FILE | | | | |
| CROSBY, CHRISTINA | ADDRESS ON FILE | | | | |
| CROSBY, ELIJAH | ADDRESS ON FILE | | | | |
| CROSBY, EVAN | ADDRESS ON FILE | | | | |
| CROSBY, GIOVANNI | ADDRESS ON FILE | | | | |
| CROSBY, JOSHUA MARK | ADDRESS ON FILE | | | | |
| CROSBY, MALACHI ALI | ADDRESS ON FILE | | | | |
| CROSBY, MIKAYLA RENEE | ADDRESS ON FILE | | | | |
| CROSBY, VIRGINIA G | ADDRESS ON FILE | | | | |
| CROSCUTT, SHEILA | ADDRESS ON FILE | | | | |
| CROSDALE, ANN-NEILIA SARAH | ADDRESS ON FILE | | | | |
| CROSETTO, NICK | ADDRESS ON FILE | | | | |
| CROSIER, ZACHARY W | ADDRESS ON FILE | | | | |
| CROSKEY MERRITT, TRE DEMARD | ADDRESS ON FILE | | | | |
| CROSKEY, KALA L | ADDRESS ON FILE | | | | |
| CROSKEY, PASSION JAVON | ADDRESS ON FILE | | | | |
| CROSKEY, TIERRA CROSKEY N | ADDRESS ON FILE | | | | |
| CROSS COUNTRY | KHASRA NO 1087 BEHIND KRISHNA | JODPUR | | | INDIA |
| CROSS POINT SALES INC | 3158 S STATE ST | LOCKPORT | IL | 60441-5041 | |
| CROSS, ALICE N | ADDRESS ON FILE | | | | |
| CROSS, ANGELA | ADDRESS ON FILE | | | | |
| CROSS, ASHLEY | ADDRESS ON FILE | | | | |
| CROSS, DAVID JOHN | ADDRESS ON FILE | | | | |
| CROSS, JAMES | ADDRESS ON FILE | | | | |
| CROSS, JANIECE LASHEY | ADDRESS ON FILE | | | | |
| CROSS, JASHAUNA ELAYNE | ADDRESS ON FILE | | | | |
| CROSS, JASON | ADDRESS ON FILE | | | | |
| CROSS, JAZMYN SHERRI | ADDRESS ON FILE | | | | |
| CROSS, JOANNA | ADDRESS ON FILE | | | | |
| CROSS, JUSTIN A | ADDRESS ON FILE | | | | |
| CROSS, KARLA NEVAEH | ADDRESS ON FILE | | | | |
| CROSS, LOGAN XAVIER | ADDRESS ON FILE | | | | |
| CROSS, MARKUS | ADDRESS ON FILE | | | | |
| CROSS, NATHAN | ADDRESS ON FILE | | | | |
| CROSS, NATHAN JAMES | ADDRESS ON FILE | | | | |
| CROSS, NEHEMAI IAM'I-REAL | ADDRESS ON FILE | | | | |
| CROSS, NQUAN FABIENE | ADDRESS ON FILE | | | | |
| CROSS, PAULA DAWN | ADDRESS ON FILE | | | | |
| CROSS, ROBERT | ADDRESS ON FILE | | | | |
| CROSS, RONALD | ADDRESS ON FILE | | | | |
| CROSS, TAMIKA | ADDRESS ON FILE | | | | |
| CROSS, TERESA FLORES | ADDRESS ON FILE | | | | |
| CROSS, THOMAS | ADDRESS ON FILE | | | | |
| CROSS, TONY ALLEN | ADDRESS ON FILE | | | | |
| CROSS, TYRECE L. | ADDRESS ON FILE | | | | |
| CROSSAN, GARY | ADDRESS ON FILE | | | | |
| CROSSAN, GARY J | ADDRESS ON FILE | | | | |
| CROSSEN, JANE REGINA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350 | LOS ANGELES | CA | 90025-1569 | |
| CROSSETT, SANDY | ADDRESS ON FILE | | | | |
| CROSSGATES SHOPPING CENTER LLC | 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | |
| CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN, 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | |
| CROSS-GOULD, ANTHONY DAVID | ADDRESS ON FILE | | | | |
| CROSSIN, THOMAS | ADDRESS ON FILE | | | | |
| CROSSLEY, ROSALIE MARIE | ADDRESS ON FILE | | | | |
| CROSSMAN, BRIAN | ADDRESS ON FILE | | | | |
| CROSSMAN, WHITNEY | ADDRESS ON FILE | | | | |
| CROSSON, JOHNATHON JAMES | ADDRESS ON FILE | | | | |
| CROSSPOINT PROPERTIES LLC | 20722 TIMBERLAKE ROAD STE 5 | LYNCHBURG | VA | 24502-7219 | |
| CROSSPOINT PROPERTIES LLC | JACKSON, GENE, 20722 TIMBERLAKE RD, STE 5 | LYNCHBURG | VA | 24502-7219 | |
| CROSSROAD PARTNERS INC | 1955 W TC JESTER BLVD | HOUSTON | TX | 77008-1256 | |
| CROSSROAD PARTNERS, INC. | BAHALIM , BABAR, C/O MALACHITE GROUP OF TEXAS, INC., 1955 W TC JESTER BLVD. | HOUSTON | TX | 77008 | |
| CROSSROADS DRILLING & TRENCHING LLC | ANDREW SCOTT, 1270 MILTON GROVE ROAD | MOUNT JOY | PA | 17552 | |
| CROSSROADS PLAZA NOTE LLC | 1045 S WOODSMILL RD STE 1 | TOWN AND COUNTRT | MO | 63017-8362 | |
| CROSSROADS PROPERTY ASSOC | PO BOX 447 | CINCINNATI | OH | 45201-0447 | |
| CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, 1045 S. WOODS MILL ROAD, STE 1 | TOWN AND COUNTRY | MO | 63017 | |
| CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, TRACY SEXTON, 8154 MONTGOMERY ROAD, STE 200 | CINCINNATI | OH | 45236 | |
| CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| CROSSROADS X LLC | 6725 W CENTRAL AVE, STE U | TOLEDO | OH | 43617 | |
| CROSSROADS X LLC | EIDI FAMILY PPROPERTIES LLC, 6725 W CENTRAL STE U | TOLEDO | OH | 43617-1154 | |
| CROSSROADS X, LLC | BURTON, CHERYL, C/O EIDI FAMILY PROPERTIES, LLC, 6725 W. CENTRAL, SUITE U | TOLEDO | OH | 43617 | |
| CROSSVILLE CHRONICLE | 125 WEST AVE | CROSSVILLE | TN | 38555 | |
| CROSSVILLE CITY TAX COLLECTOR | 392 N MAIN ST | CROSSVILLE | TN | 38555 | |
| CROSSWHITE, CHRISTI | ADDRESS ON FILE | | | | |
| CROSSWHITE, JASON | ADDRESS ON FILE | | | | |
| CROTEAU, INA H | ADDRESS ON FILE | | | | |
| CROTHERS, NEVAEH LYN | ADDRESS ON FILE | | | | |
| CROTTS, SANDRA M | ADDRESS ON FILE | | | | |
| CROTTS, STEVE A | ADDRESS ON FILE | | | | |
| CROUCH, ALLIE BROOK | ADDRESS ON FILE | | | | |
| CROUCH, CAROL A | ADDRESS ON FILE | | | | |
| CROUCH, COURTNEY | ADDRESS ON FILE | | | | |
| CROUCH, DAWN RENEE | ADDRESS ON FILE | | | | |
| CROUCH, JAHI ASA SEDALE | ADDRESS ON FILE | | | | |
| CROUCH, JOHN THOMAS | ADDRESS ON FILE | | | | |
| CROUCH, KOLBY H. | ADDRESS ON FILE | | | | |
| CROUCH, MICHAEL | ADDRESS ON FILE | | | | |
| CROUCH, MICHELL MARIE | ADDRESS ON FILE | | | | |
| CROUCH, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| CROUCH, PAIGE | ADDRESS ON FILE | | | | |
| CROUCH, SHERRI JENNIFER | ADDRESS ON FILE | | | | |
| CROUCH, ZACHARY JON | ADDRESS ON FILE | | | | |
| CROUSE, DIANE BERNADETTE | ADDRESS ON FILE | | | | |
| CROUSE, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| CROUSE, KATHY | ADDRESS ON FILE | | | | |
| CROUSE, SHARON K | ADDRESS ON FILE | | | | |
| CROUSORE, MARCUS ALLEN | ADDRESS ON FILE | | | | |
| CROW, BRADEN SCOTT | ADDRESS ON FILE | | | | |
| CROW, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CROW, DEEANN | ADDRESS ON FILE | | | | |
| CROW, JASON J | ADDRESS ON FILE | | | | |
| CROW, KENNETH WAYNE | ADDRESS ON FILE | | | | |
| CROW, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| CROW, SHALENA RAE | ADDRESS ON FILE | | | | |
| CROW, TINA ELAINE | ADDRESS ON FILE | | | | |
| CROWDER, ASHLEY N | ADDRESS ON FILE | | | | |
| CROWDER, CYNTHIA | ADDRESS ON FILE | | | | |
| CROWDER, DALLIS | ADDRESS ON FILE | | | | |
| CROWDER, DESTINY M | ADDRESS ON FILE | | | | |
| CROWDER, JACE WILLIAM | ADDRESS ON FILE | | | | |
| CROWDER, LARRY | ADDRESS ON FILE | | | | |
| CROWDER, MIARAH D | ADDRESS ON FILE | | | | |
| CROWDER, NARYAH CHANTELLE | ADDRESS ON FILE | | | | |
| CROWDER, RASHAUN | ADDRESS ON FILE | | | | |
| CROWDER, SHALIYAH MARIE | ADDRESS ON FILE | | | | |
| CROWDER, STEVEN MARK | ADDRESS ON FILE | | | | |
| CROWDER, TRENTON ROBERT | ADDRESS ON FILE | | | | |
| CROWDER-WASFI, GAIL C | ADDRESS ON FILE | | | | |
| CROWDSTRIKE INC | CROWDSTRIKE SERVICES INC, 150 MATHILDA PL STE 300 | SUNNYVALE | CA | 94086-6012 | |
| CROWE, ALICIA D | ADDRESS ON FILE | | | | |
| CROWE, CHELSEA KAY | ADDRESS ON FILE | | | | |
| CROWE, CIERRA RENEE | ADDRESS ON FILE | | | | |
| CROWE, EDDIE MONTREAL | ADDRESS ON FILE | | | | |
| CROWE, JOHNNY BLAKE | ADDRESS ON FILE | | | | |
| CROWE, KATELYN MARIE | ADDRESS ON FILE | | | | |
| CROWE, NADIA LORRAINE | ADDRESS ON FILE | | | | |
| CROWELL & MORING LLP | 1001 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2595 | |
| CROWELL, ANDREA | ADDRESS ON FILE | | | | |
| CROWELL, CYNTHIA | ADDRESS ON FILE | | | | |
| CROWELL, KALARRIE CHEKELL | ADDRESS ON FILE | | | | |
| CROWELL, LISA A | ADDRESS ON FILE | | | | |
| CROWELL, STEFFANIE | ADDRESS ON FILE | | | | |
| CROWFIELD, SUKARI M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CROWLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CROWLEY, ENNIS V | ADDRESS ON FILE | | | | |
| CROWLEY, KEARI TERELL | ADDRESS ON FILE | | | | |
| CROWLEY, SAHRA | ADDRESS ON FILE | | | | |
| CROWLEY, SHANNON DENISE | ADDRESS ON FILE | | | | |
| CROWLEY, SHANON | ADDRESS ON FILE | | | | |
| CROWLEY, THOMAS A | ADDRESS ON FILE | | | | |
| CROWN ASSET MANAGEMENT LLC | 2800 156TH AVE SE STE 105 | BELLEVUE | WA | 98007-6665 | |
| CROWN ASSET MANAGEMENT LLC | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| CROWN ASSET MANAGEMENT LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| CROWN BATTERY MFG CO INC | SLOT 301291, PO BOX 639612 | CINCINNATI | OH | 45263-9612 | |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | CINCINNATI | OH | 45264-1173 | |
| CROWN INTERNATIONAL TEXTILES PVT LT | CROWN INTERNATIONAL TEXTILES PVT LT, BEHIND SECTOR 29 PART 2 | PANIPAT | | | INDIA |
| CROWN JEWLZ LLC | CROWN JEWLZ LLC, 1651 KING RD | ASHLAND | OH | 44805-3653 | |
| CROWN RETAIL | CROWN METAL MANUFACTURING CO, 765 S ROUTE 83 | ELMHURST | IL | 60126-4228 | |
| CROWN TRADE GROUP, INC. | CROWN TRADE GROUP, INC., 417 WEST 81ST AVE | MERRILLVILLE | IN | 46410 | |
| CROWN, JOSHUA | ADDRESS ON FILE | | | | |
| CROWNINGSHIELD, ASHLEIGH | ADDRESS ON FILE | | | | |
| CROWNOVER, JOYCE S | ADDRESS ON FILE | | | | |
| CROWTHER, CAIDEN | ADDRESS ON FILE | | | | |
| CROXALL, CHAZ | ADDRESS ON FILE | | | | |
| CROXFORD, TERRENCE W | ADDRESS ON FILE | | | | |
| CROY, MARY K. | ADDRESS ON FILE | | | | |
| CROYLE, SIERRA | ADDRESS ON FILE | | | | |
| CROZIER, CALEB KEKULAAINACROZIER | ADDRESS ON FILE | | | | |
| CROZIER, GINA M | ADDRESS ON FILE | | | | |
| CROZIER, VICTORIA ANN | ADDRESS ON FILE | | | | |
| CRP CHI MERRILLVILLE II OWNER LLC | 6400 CONGRESS AVE STE 1050 | BOCA RATON | FL | 33487-2810 | |
| CRP/CHI MERRILLVILLE II OWNER, LLC | C/O CROW HOLDINGS INDUSTRIAL, 3889 MAPLE AVENUE, SUITE 300 | DALLAS | TX | 75219 | |
| CRST VAN EXPEDITED | PO BOX 71573 | CHICAGO | IL | 60694-1573 | |
| CRUCE, DRAKE WAYNE | ADDRESS ON FILE | | | | |
| CRUDUP, BRIANNA | ADDRESS ON FILE | | | | |
| CRUDUPT, LAUREN | ADDRESS ON FILE | | | | |
| CRULL, LILLIE | ADDRESS ON FILE | | | | |
| CRUM, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| CRUM, CALEB WITT | ADDRESS ON FILE | | | | |
| CRUM, ELIZABETH | ADDRESS ON FILE | | | | |
| CRUM, JASON L | ADDRESS ON FILE | | | | |
| CRUM, KATRINA L | ADDRESS ON FILE | | | | |
| CRUM, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | |
| CRUMB, GEORGIA | ADDRESS ON FILE | | | | |
| CRUMB, NKIA | ADDRESS ON FILE | | | | |
| CRUMBLE, JACLYN M. | ADDRESS ON FILE | | | | |
| CRUMBLE, JADA DENISE | ADDRESS ON FILE | | | | |
| CRUMBLY, LATASHA S | ADDRESS ON FILE | | | | |
| CRUMBY, TYWANA LYNN | ADDRESS ON FILE | | | | |
| CRUMITIE, KADEASHA | ADDRESS ON FILE | | | | |
| CRUMLEY ROBERTS LLP | 2400 FREEMAN MILL ROAD STE 300 | GREENSBORO | NC | 27406 | |
| CRUMLEY, MISTY ANN | ADDRESS ON FILE | | | | |
| CRUMP JR., JOSEPH ROBERT DANIEL | ADDRESS ON FILE | | | | |
| CRUMP, ALANNA M | ADDRESS ON FILE | | | | |
| CRUMP, ASHLEY M | ADDRESS ON FILE | | | | |
| CRUMP, CARLA R | ADDRESS ON FILE | | | | |
| CRUMP, CEMBER | ADDRESS ON FILE | | | | |
| CRUMP, CHARLES E | ADDRESS ON FILE | | | | |
| CRUMP, JAVEN | ADDRESS ON FILE | | | | |
| CRUMP, JEANETTE | ADDRESS ON FILE | | | | |
| CRUMP, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| CRUMP, JOY | ADDRESS ON FILE | | | | |
| CRUMP, JOY | ADDRESS ON FILE | | | | |
| CRUMP, LINDA | ADDRESS ON FILE | | | | |
| CRUMP, MICHAEL | ADDRESS ON FILE | | | | |
| CRUMP, TERRELL | ADDRESS ON FILE | | | | |
| CRUMP, TIMOTHY | ADDRESS ON FILE | | | | |
| CRUMPLER, INDIA | ADDRESS ON FILE | | | | |
| CRUMPLER, KAYLEE | ADDRESS ON FILE | | | | |
| CRUMPTON, BRIAN KEITH | ADDRESS ON FILE | | | | |
| CRUMPTON, DAWN | ADDRESS ON FILE | | | | |
| CRUMPTON, ROGER C | ADDRESS ON FILE | | | | |
| CRUMPTON, TAYLOR | ADDRESS ON FILE | | | | |
| CRUMPTON, TRANESIAN DASHAY | ADDRESS ON FILE | | | | |
| CRUMPTON-PAIGE, PERRY | ADDRESS ON FILE | | | | |
| CRUPE, JESSICA RS | ADDRESS ON FILE | | | | |
| CRUSAN, AMANDA | ADDRESS ON FILE | | | | |
| CRUSAN, BRIAN CLYDE | ADDRESS ON FILE | | | | |
| CRUSAN, JOSHUA M | ADDRESS ON FILE | | | | |
| CRUSE, CARL | ADDRESS ON FILE | | | | |
| CRUSE, DAWN M | ADDRESS ON FILE | | | | |
| CRUSE, KAYLEE ROSE | ADDRESS ON FILE | | | | |
| CRUSE, WILLIAM | ADDRESS ON FILE | | | | |
| CRUSHSHON, KAYLEE R | ADDRESS ON FILE | | | | |
| CRUTCHER, CYNTHIA | ADDRESS ON FILE | | | | |
| CRUTCHER, JUSTIN | ADDRESS ON FILE | | | | |
| CRUTCHER, THOMAS S | ADDRESS ON FILE | | | | |
| CRUTCHFIELD, CASSANDRA L | ADDRESS ON FILE | | | | |
| CRUTCHFIELD, ELVIRA R | ADDRESS ON FILE | | | | |
| CRUTCHFIELD, JAYLYNN | ADDRESS ON FILE | | | | |
| CRUTCHFIELD, KAMI | ADDRESS ON FILE | | | | |
| CRUTCHFIELD, MARY POOVEY | ADDRESS ON FILE | | | | |
| CRUTCHFIELD, TYRESE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CRUZ & ASSOCIATES PC | 2620 BUFORD HWY NE | ATLANTA | GA | 30324 | |
| CRUZ ALCARAZ, MYGDALIA | ADDRESS ON FILE | | | | |
| CRUZ BATISTA, DANIELA ALEJANDRA | ADDRESS ON FILE | | | | |
| CRUZ CAQUIAS, JORGE ISAAC | ADDRESS ON FILE | | | | |
| CRUZ CRUZ, ELBA N | ADDRESS ON FILE | | | | |
| CRUZ FLORES, SARA JENNIFER | ADDRESS ON FILE | | | | |
| CRUZ GUTIERREZ, ASHLEY D. | ADDRESS ON FILE | | | | |
| CRUZ INJURY LAWYERS PC | 8122 DATAPOINT DR STE 305 | SAN ANTONIO | TX | 78229 | |
| CRUZ JR, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| CRUZ MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | |
| CRUZ ORELLANA, MICHAEL M | ADDRESS ON FILE | | | | |
| CRUZ PATRICIO, CAMILO | ADDRESS ON FILE | | | | |
| CRUZ RIVERA, PAUL | ADDRESS ON FILE | | | | |
| CRUZ RIVERA, REBECCA | ADDRESS ON FILE | | | | |
| CRUZ RODRIGUEZ, ANGELA ROSA | ADDRESS ON FILE | | | | |
| CRUZ SILVA, JOMARA | ADDRESS ON FILE | | | | |
| CRUZ, ABIGAIL LEE | ADDRESS ON FILE | | | | |
| CRUZ, ADAMARIS | ADDRESS ON FILE | | | | |
| CRUZ, AJ RODRIGUEZ | ADDRESS ON FILE | | | | |
| CRUZ, ALEXANDRIA EMILY | ADDRESS ON FILE | | | | |
| CRUZ, ALEXIA GETZEMANY | ADDRESS ON FILE | | | | |
| CRUZ, ALEXIS ALICIA | ADDRESS ON FILE | | | | |
| CRUZ, AMANDA | ADDRESS ON FILE | | | | |
| CRUZ, AMANDA | ADDRESS ON FILE | | | | |
| CRUZ, AMANDA M. | ADDRESS ON FILE | | | | |
| CRUZ, AMAPOLA | ADDRESS ON FILE | | | | |
| CRUZ, ANDRE CHRISTOPHER | ADDRESS ON FILE | | | | |
| CRUZ, ANGELICA | ADDRESS ON FILE | | | | |
| CRUZ, ANTHONY | ADDRESS ON FILE | | | | |
| CRUZ, ANTHONY JOESPH | ADDRESS ON FILE | | | | |
| CRUZ, ANTONIO O | ADDRESS ON FILE | | | | |
| CRUZ, ARAN | ADDRESS ON FILE | | | | |
| CRUZ, ASHLAN BROOKE | ADDRESS ON FILE | | | | |
| CRUZ, ASHLEY | ADDRESS ON FILE | | | | |
| CRUZ, ASUSENA | ADDRESS ON FILE | | | | |
| CRUZ, BIANCA | ADDRESS ON FILE | | | | |
| CRUZ, BLANCA | ADDRESS ON FILE | | | | |
| CRUZ, BLANCA E | ADDRESS ON FILE | | | | |
| CRUZ, BRANDON | ADDRESS ON FILE | | | | |
| CRUZ, BRANDON P | ADDRESS ON FILE | | | | |
| CRUZ, BRIANNA | ADDRESS ON FILE | | | | |
| CRUZ, CAMERON | ADDRESS ON FILE | | | | |
| CRUZ, CARMEN LAILA | ADDRESS ON FILE | | | | |
| CRUZ, COURTNEY ANILDA | ADDRESS ON FILE | | | | |
| CRUZ, DARWIN | ADDRESS ON FILE | | | | |
| CRUZ, DAVID | ADDRESS ON FILE | | | | |
| CRUZ, DESTINY ROSE | ADDRESS ON FILE | | | | |
| CRUZ, DEVEN LORENE | ADDRESS ON FILE | | | | |
| CRUZ, DIANA | ADDRESS ON FILE | | | | |
| CRUZ, EFRAIN | ADDRESS ON FILE | | | | |
| CRUZ, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| CRUZ, EMELY | ADDRESS ON FILE | | | | |
| CRUZ, EMMA | ADDRESS ON FILE | | | | |
| CRUZ, ESMERALDA | ADDRESS ON FILE | | | | |
| CRUZ, FELICIANO | ADDRESS ON FILE | | | | |
| CRUZ, FREDDIE | ADDRESS ON FILE | | | | |
| CRUZ, FREDDY | ADDRESS ON FILE | | | | |
| CRUZ, GERARDO DANIEL | ADDRESS ON FILE | | | | |
| CRUZ, GILBERT | ADDRESS ON FILE | | | | |
| CRUZ, GUADALUPE PANIAGUA | ADDRESS ON FILE | | | | |
| CRUZ, HEATHER L | ADDRESS ON FILE | | | | |
| CRUZ, HEYLIN GISSELL | ADDRESS ON FILE | | | | |
| CRUZ, IRACEMA | ADDRESS ON FILE | | | | |
| CRUZ, IRMA | ADDRESS ON FILE | | | | |
| CRUZ, ISABELLA | ADDRESS ON FILE | | | | |
| CRUZ, ITHEANA | ADDRESS ON FILE | | | | |
| CRUZ, JAILENE LISETTE | ADDRESS ON FILE | | | | |
| CRUZ, JASMIN | ADDRESS ON FILE | | | | |
| CRUZ, JASMINE PICOT | ADDRESS ON FILE | | | | |
| CRUZ, JAYLA | ADDRESS ON FILE | | | | |
| CRUZ, JAYSON | ADDRESS ON FILE | | | | |
| CRUZ, JEANNETTE | ADDRESS ON FILE | | | | |
| CRUZ, JEANNETTE | ADDRESS ON FILE | | | | |
| CRUZ, JEREMIAH I | ADDRESS ON FILE | | | | |
| CRUZ, JERMAINE | ADDRESS ON FILE | | | | |
| CRUZ, JESHUA | ADDRESS ON FILE | | | | |
| CRUZ, JESSICA LIZETH | ADDRESS ON FILE | | | | |
| CRUZ, JOCELYN | ADDRESS ON FILE | | | | |
| CRUZ, JOEL | ADDRESS ON FILE | | | | |
| CRUZ, JONATHAN | ADDRESS ON FILE | | | | |
| CRUZ, JOSE | ADDRESS ON FILE | | | | |
| CRUZ, JOSE | ADDRESS ON FILE | | | | |
| CRUZ, JOSE EDUARDO | ADDRESS ON FILE | | | | |
| CRUZ, JOSEPH | ADDRESS ON FILE | | | | |
| CRUZ, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| CRUZ, JOSHUA | ADDRESS ON FILE | | | | |
| CRUZ, JOSIAN | ADDRESS ON FILE | | | | |
| CRUZ, JUAN | ADDRESS ON FILE | | | | |
| CRUZ, JULIO CESAR | ADDRESS ON FILE | | | | |
| CRUZ, JUSTIN ALEXANDER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CRUZ, KAITLIN | ADDRESS ON FILE | | | | |
| CRUZ, KATLYN D | ADDRESS ON FILE | | | | |
| CRUZ, KATLYN MARINA | ADDRESS ON FILE | | | | |
| CRUZ, KATRINA | ADDRESS ON FILE | | | | |
| CRUZ, KIARA M | ADDRESS ON FILE | | | | |
| CRUZ, KRISTI M | ADDRESS ON FILE | | | | |
| CRUZ, LAURA | ADDRESS ON FILE | | | | |
| CRUZ, LEEA | ADDRESS ON FILE | | | | |
| CRUZ, LESLYE | ADDRESS ON FILE | | | | |
| CRUZ, LIOSBEL | ADDRESS ON FILE | | | | |
| CRUZ, LYMARI | ADDRESS ON FILE | | | | |
| CRUZ, MAGDALENA | ADDRESS ON FILE | | | | |
| CRUZ, MANUEL | ADDRESS ON FILE | | | | |
| CRUZ, MARCELINO | ADDRESS ON FILE | | | | |
| CRUZ, MARCOS | ADDRESS ON FILE | | | | |
| CRUZ, MARIA | ADDRESS ON FILE | | | | |
| CRUZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| CRUZ, MARIJO HEART | ADDRESS ON FILE | | | | |
| CRUZ, MARISSA | ADDRESS ON FILE | | | | |
| CRUZ, MARITES B | ADDRESS ON FILE | | | | |
| CRUZ, MEHALANIE | ADDRESS ON FILE | | | | |
| CRUZ, MELINDA | ADDRESS ON FILE | | | | |
| CRUZ, MERISSA | ADDRESS ON FILE | | | | |
| CRUZ, MIA | ADDRESS ON FILE | | | | |
| CRUZ, MICHELLE | ADDRESS ON FILE | | | | |
| CRUZ, MILESSA | ADDRESS ON FILE | | | | |
| CRUZ, MONICA | ADDRESS ON FILE | | | | |
| CRUZ, NATALIA | ADDRESS ON FILE | | | | |
| CRUZ, NATASHA | ADDRESS ON FILE | | | | |
| CRUZ, NATHANIEL | ADDRESS ON FILE | | | | |
| CRUZ, NICOLE LENORE | ADDRESS ON FILE | | | | |
| CRUZ, NIURKA HONEY-LABELLE | ADDRESS ON FILE | | | | |
| CRUZ, NORMA LEA | ADDRESS ON FILE | | | | |
| CRUZ, ODALIS DAELENE | ADDRESS ON FILE | | | | |
| CRUZ, RADEN VALDEZ | ADDRESS ON FILE | | | | |
| CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | |
| CRUZ, RAMON | ADDRESS ON FILE | | | | |
| CRUZ, ROBERT | ADDRESS ON FILE | | | | |
| CRUZ, ROMALY | ADDRESS ON FILE | | | | |
| CRUZ, ROSALINDA I | ADDRESS ON FILE | | | | |
| CRUZ, ROXANA | ADDRESS ON FILE | | | | |
| CRUZ, SALLY A | ADDRESS ON FILE | | | | |
| CRUZ, SAMUEL | ADDRESS ON FILE | | | | |
| CRUZ, SEBASTIAN I | ADDRESS ON FILE | | | | |
| CRUZ, SELENA | ADDRESS ON FILE | | | | |
| CRUZ, SHEILA MICHELLE | ADDRESS ON FILE | | | | |
| CRUZ, SIOUXANDRA | ADDRESS ON FILE | | | | |
| CRUZ, STEPHANIE OWENS | ADDRESS ON FILE | | | | |
| CRUZ, STEVE | ADDRESS ON FILE | | | | |
| CRUZ, SYMARA ELVIRA | ADDRESS ON FILE | | | | |
| CRUZ, TANIQUA | ADDRESS ON FILE | | | | |
| CRUZ, TRACY | ADDRESS ON FILE | | | | |
| CRUZ, TYSON | ADDRESS ON FILE | | | | |
| CRUZ, VALENTIN | ADDRESS ON FILE | | | | |
| CRUZ, VALERIE MARIE | ADDRESS ON FILE | | | | |
| CRUZ, VICTOR | ADDRESS ON FILE | | | | |
| CRUZ, WHITNEY NICOLE | ADDRESS ON FILE | | | | |
| CRUZ, WILDA | ADDRESS ON FILE | | | | |
| CRUZ, WILLIAM ALONSO | ADDRESS ON FILE | | | | |
| CRUZ, XAVIER ANTHONY | ADDRESS ON FILE | | | | |
| CRUZ, YURIANA | ADDRESS ON FILE | | | | |
| CRUZADO, DAVID ALBERTO | ADDRESS ON FILE | | | | |
| CRUZADO, JEREMY JOEL | ADDRESS ON FILE | | | | |
| CRUZADO, JOSE CARLOS | ADDRESS ON FILE | | | | |
| CRUZ-AGUILAR, CLAUDIA YESENIA | ADDRESS ON FILE | | | | |
| CRUZ-ALVARADO, KENNY JOSHUA | ADDRESS ON FILE | | | | |
| CRUZ-MENDOZA, RENE | ADDRESS ON FILE | | | | |
| CRUZ-RIVERA, JESSE MARIE | ADDRESS ON FILE | | | | |
| CRUZ-VASQUEZ, ALEX DAVID | ADDRESS ON FILE | | | | |
| CRUZ-WHITE, TYKHIA AMOR | ADDRESS ON FILE | | | | |
| CRWWD - CLARK REGIONAL WASTEWATER DIST | PO BOX 8979 | VANCOUVER | WA | 98668-8979 | |
| CRYDER, CARLA | ADDRESS ON FILE | | | | |
| CRYER, BEATRIS | ADDRESS ON FILE | | | | |
| CRYER, BEATRIS | ADDRESS ON FILE | | | | |
| CRYOPAK INDUSTRIES | CRYOPAK INDUSTRIES, 11000 PARKWAY BLVD | ANJOU | QC | H1J 1R6 | CANADA |
| CRYSTAL ART GALLERY | CRYSTAL ART GALLERY, DEPT CH 16738 | PALATINE | IL | 60055-6738 | |
| CRYSTAL GEYSER WATER COMPANY | PO BOX 304 | CALISTOGA | CA | 94515-0304 | |
| CRYSTAL PROMOTIONS INC. | CRYSTAL PROMOTIONS INC., 3030 E VERNON AVE | VERNON | CA | 90058 | |
| CRYSTAL PROSPEROUS ENTERPRISE CO LT | CRYSTAL PROSPEROUS ENTERPRISE CO LT, 6F N0 8 LANE 321 YANG | TAIPEI CITY 114 | | | TAIWAN |
| CRYSTAL PURE OF ALTOONA | 445 N LOGAN BLVD | ALTOONA | PA | 16602-1750 | |
| CRYSTAL SPRINGS | DS DERVICES OF AMERICA INC, PO BOX 660579 | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS | DS SERVICES OF AMERICA INC, PO BOX 403628 | ATLANTA | GA | 30384-3628 | |
| CRYSTALLINE HEALTH & BEAUTY INC | 350 5TH AVE FL 59TH | NEW YORK | NY | 10118-5999 | |
| CSC | CORPORATION SERVICE COMPANY, PO BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| CSC-TAX COMPLIANCE INC | TCI ACQUISITION CORPORATION, 13500 EVENING CREEK DRIVE NORTH SUI | SAN DIEGO | CA | 92128 | |
| CSD EXPRESS INC | 3789 GROVEPORT RD | COLUMBUS | OH | 43207-5124 | |
| CSER, BRITTANY | ADDRESS ON FILE | | | | |
| CSN LLC | 115 W 8TH STREET | ANDERSON | IN | 46016-1410 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CSO FINANCIAL INC | PO BOX 1208 | ROSEBURG | OR | 97470-1208 | |
| CSPC | PO BOX 182394 | COLUMBUS | OH | 43218-2394 | |
| CSS ENTERPRISES LLC | PO BOX 347104 | PARMA | OH | 44134 | |
| CSS INC | CSS INC, 35 LOVE LN | NETCONG | NJ | 07857-1013 | |
| CSUKAS, JOANNE C | ADDRESS ON FILE | | | | |
| CSURNY, TYLER DONOVAN | ADDRESS ON FILE | | | | |
| CT DEPT OF AGRICULTURE | PO BOX 150404 | HARTFORD | CT | 06115-0404 | |
| CT MATTRESS BROTHER CO.,LTD. | CT MATTRESS BROTHER CO.,LTD., NO.188 YINCHENG ROAD(M),SHANGHAI,CH | SHANGHAI | | | CHINA |
| CT NOVA US LLC | CT NOVA US LLC, 4700 DUKE DRIVE SUITE 200 | MASON | OH | 45040 | |
| CT STATE MARSHALL | JULIANNE INGHAM, PO BOX 175 | THOMASTN | CT | 06787-0175 | |
| CTAS, INC. | PO BOX 547 | EAST BRUNSWICK | NJ | 08816-0547 | |
| CTM INTERNATIONAL GIFTWARE INC | 11420 ALBERT HUDON | MONTREAL | QC | H1G 3J6 | CANADA |
| CTO REALTY GROWTH INC | 1140 N WILLIAMSON BLVD SUITE 140 | DAYTONA BEACH | FL | 32114-8112 | |
| CUADRADO, DAVID GABRIEL | ADDRESS ON FILE | | | | |
| CUAPIO, JONATHAN MAURICIO | ADDRESS ON FILE | | | | |
| CUB SQUARE CENTRE LLC | C/O RRI MANAGEMENT LLC, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120-8071 | |
| CUBA, JAEDA | ADDRESS ON FILE | | | | |
| CUBANO, NINOSHKA | ADDRESS ON FILE | | | | |
| CUBAS, JOSHUA ALEXANDER | ADDRESS ON FILE | | | | |
| CUBILETE, AMANDA MARIE | ADDRESS ON FILE | | | | |
| CUBILETE, SABRINA LEE | ADDRESS ON FILE | | | | |
| CUBIT, NISA | ADDRESS ON FILE | | | | |
| CUBRANICH, DONNA | ADDRESS ON FILE | | | | |
| CUCCHIA, JOSEPH STEPHEN | ADDRESS ON FILE | | | | |
| CUCCIO, JOHN | ADDRESS ON FILE | | | | |
| CUCENA, LARRY TAGUDIN | ADDRESS ON FILE | | | | |
| CUCINA ANTICA FOODS CORP | CUCINA ANTICA FOODS CORP, 5310 HARVEST HILL ROAD | DALLAS | TX | 75230 | |
| CUCUMBER, NOAH SEQOUYAH | ADDRESS ON FILE | | | | |
| CUDAL, JOHN | ADDRESS ON FILE | | | | |
| CUDDEBACK, LISA | ADDRESS ON FILE | | | | |
| CUDDIE, BRIDGETTE ANNE | ADDRESS ON FILE | | | | |
| CUDDY, DANIELLE J | ADDRESS ON FILE | | | | |
| CUDO, TYLER SCOTT | ADDRESS ON FILE | | | | |
| CUEDEK, KAREN | ADDRESS ON FILE | | | | |
| CUELLAR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CUELLAR, ELISA C | ADDRESS ON FILE | | | | |
| CUELLAR, EMMANUEL | ADDRESS ON FILE | | | | |
| CUELLAR, MARYISABEL | ADDRESS ON FILE | | | | |
| CUELLO ALVAREZ, JAGDIANIS DEL CARMEN | ADDRESS ON FILE | | | | |
| CUEN, CHRISTINA | ADDRESS ON FILE | | | | |
| CUENCA, HENRY | ADDRESS ON FILE | | | | |
| CUENCA, MARIA GARCIA | ADDRESS ON FILE | | | | |
| CUEVA, JOSEPHINA | ADDRESS ON FILE | | | | |
| CUEVA, SERGIO ANDREAS | ADDRESS ON FILE | | | | |
| CUEVAS COLLINS, JOHN CARLOS | ADDRESS ON FILE | | | | |
| CUEVAS, ANGELINA RENEE | ADDRESS ON FILE | | | | |
| CUEVAS, ARNOLDO | ADDRESS ON FILE | | | | |
| CUEVAS, CARMEN R | ADDRESS ON FILE | | | | |
| CUEVAS, DENISE | ADDRESS ON FILE | | | | |
| CUEVAS, ESTHER | ADDRESS ON FILE | | | | |
| CUEVAS, EVELYN | ADDRESS ON FILE | | | | |
| CUEVAS, JENNIFER A. | ADDRESS ON FILE | | | | |
| CUEVAS, JUAN | ADDRESS ON FILE | | | | |
| CUEVAS, MALENIE | ADDRESS ON FILE | | | | |
| CUEVAS, MANUEL JOSEPH | ADDRESS ON FILE | | | | |
| CUEVAS, VERONICA G | ADDRESS ON FILE | | | | |
| CUEVAS, VICTORIA | ADDRESS ON FILE | | | | |
| CUEVAS, WILLIAM | ADDRESS ON FILE | | | | |
| CUFFEE, SARA | ADDRESS ON FILE | | | | |
| CUFFEE, SARA | ADDRESS ON FILE | | | | |
| CUFFEE, SHIRLEY | ADDRESS ON FILE | | | | |
| CUGINO'S LLC | CUGINO'S LLC, 940 GREENLEAF AVE | ELK GROVE VILLAGE | IL | 60007 | |
| CUI, MICHAEL | ADDRESS ON FILE | | | | |
| CUISINART/DIV CONAIR LLC | CUISINART/DIV CONAIR CORP, PO BOX 932059 | ATLANTA | GA | 31193-2059 | |
| CULBERT, CHRIS | ADDRESS ON FILE | | | | |
| CULBERTSON, ASHTON REED | ADDRESS ON FILE | | | | |
| CULBERTSON, COURTNI | ADDRESS ON FILE | | | | |
| CULBERTSON, JASON | ADDRESS ON FILE | | | | |
| CULLARS, DEANTE | ADDRESS ON FILE | | | | |
| CULLEN MOVING & STORAGE LLC | CHRISTOPHER CHARLES CULLEN JR, 11 ROSALIE LANE | ASTON | PA | 19014 | |
| CULLEN, ARIKA | ADDRESS ON FILE | | | | |
| CULLEN, JUDY | ADDRESS ON FILE | | | | |
| CULLEN, KERI | ADDRESS ON FILE | | | | |
| CULLEN, MARTHA | ADDRESS ON FILE | | | | |
| CULLEN, MICHAEL T | ADDRESS ON FILE | | | | |
| CULLEN, STACEY L | ADDRESS ON FILE | | | | |
| CULLEN, ZOIE ESTELLE | ADDRESS ON FILE | | | | |
| CULLENS, COURTNEY | ADDRESS ON FILE | | | | |
| CULLIGAN WATER | 1749 WILSON AVE | INDIANA | PA | 15701-2452 | |
| CULLINGFORD, CHAD DOMINIC | ADDRESS ON FILE | | | | |
| CULLINS, KESHEADRIA | ADDRESS ON FILE | | | | |
| CULLISON, RHONDA LYNN | ADDRESS ON FILE | | | | |
| CULLMAN CO COURTHOUSE | 500 2ND AVE RM 211 | CULMAN | AL | 35055-4137 | |
| CULLMAN COUNTY HEALTH DEPT | PATRICIA LINDSEY, 601 LOGAN AVE SW | CULLMAN | AL | 35055-4520 | |
| CULLMAN COUNTY SALES TAX | PO BOX 1206 | CULLMAN | AL | 35056-1206 | |
| CULLMAN POWER BOARD | PO BOX 1680 | CULLMAN | AL | 35056-0927 | |
| CULLMAN TIMES | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | |
| CULLMAN-JEFFERSON COUNTIES GAS DISTRICT | P.O. BOX 399 | CULLMAN | AL | 35056-0399 | |
| CULOTTA, STEVEN CHARLES RANDELL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CULP, GRACE ANN | ADDRESS ON FILE | | | | |
| CULP, KIRSTEN | ADDRESS ON FILE | | | | |
| CULP, LOTRIAL | ADDRESS ON FILE | | | | |
| CULP, MICHELLE RENEA | ADDRESS ON FILE | | | | |
| CULP, PAMELA FAYE | ADDRESS ON FILE | | | | |
| CULP, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| CULPEPER COUNTY TREASURER | PO BOX 1447 | CULPEPER | VA | 22701-6447 | |
| CULPEPER STAR EXPONENT | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| CULPEPPER, GEORGE DEWEY | ADDRESS ON FILE | | | | |
| CULSHAW, BIANCA SHANNEL | ADDRESS ON FILE | | | | |
| CULTUREFLY, LLC | CULTUREFLY, LLC, 48 WEST 37TH ST | NEW YORK | NY | 10018 | |
| CULVAHOUSE, MELISSA ANN | ADDRESS ON FILE | | | | |
| CULVER, ANGELA | ADDRESS ON FILE | | | | |
| CULVER, MACKENZIE | ADDRESS ON FILE | | | | |
| CULWELL, SARAH | ADDRESS ON FILE | | | | |
| CULWELL, ZAYLIE JANE | ADDRESS ON FILE | | | | |
| CUMBE, STALIN | ADDRESS ON FILE | | | | |
| CUMBERLAND CNTY DEPT OF HEALTH | 309 BUCK ST | MILLVILLE | NJ | 08332-3819 | |
| CUMBERLAND COUNTY TAX BUREAU | ATTN HAMPDEN TWP LST, 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | |
| CUMBERLAND COUNTY TAX BUREAU | DELINQUENT ACCOUNTS, 21 WATERFORD DR | MECHANICSBURG | PA | 17050-8268 | |
| CUMBERLAND COUNTY TAX BUREAU | TCD 21, C/O CUMBERLAND TCD, 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | |
| CUMBERLAND COUNTY TAX COLL | PO BOX 538313 | ATLANTA | GA | 30353-8313 | |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 538313 | ATLANTA | GA | 30353-8313 | |
| CUMBERLAND PACKING CORP | 23374 NETWORK PLACE | CHICAGO | IL | 60673-1233 | |
| CUMBERLAND SQUARE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| CUMBERLAND SQUARE PARTNERS, LLC | ANABETH FRIDAY, C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 | CUMBERLAND | MD | 21501-1662 | |
| CUMBERLAND WVR LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| CUMBERLAND WVR LLC | C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| CUMBERLAND, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| CUMBERLEDGE, SEAN | ADDRESS ON FILE | | | | |
| CUMMING 400 LLC | MALON D MIMMS 2017 IRREVOCABLE FAMI, C/O MIMMS ENTERPRISES, 85-A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| CUMMING 400, LLC | C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |
| CUMMINGS JR, MARVIN DONALD | ADDRESS ON FILE | | | | |
| CUMMINGS, ASHLYN | ADDRESS ON FILE | | | | |
| CUMMINGS, CEDIJAH MARIE | ADDRESS ON FILE | | | | |
| CUMMINGS, CHAMARI MICHOLE | ADDRESS ON FILE | | | | |
| CUMMINGS, CINDY K | ADDRESS ON FILE | | | | |
| CUMMINGS, CLAYTON | ADDRESS ON FILE | | | | |
| CUMMINGS, ELIZABETH | ADDRESS ON FILE | | | | |
| CUMMINGS, GABRIELE N | ADDRESS ON FILE | | | | |
| CUMMINGS, JACOB MAC | ADDRESS ON FILE | | | | |
| CUMMINGS, JALEN | ADDRESS ON FILE | | | | |
| CUMMINGS, KRISTINA RAE | ADDRESS ON FILE | | | | |
| CUMMINGS, KYJUAN | ADDRESS ON FILE | | | | |
| CUMMINGS, LATISHA | ADDRESS ON FILE | | | | |
| CUMMINGS, LATOYA DESHAWNA | ADDRESS ON FILE | | | | |
| CUMMINGS, LYNNETTE | ADDRESS ON FILE | | | | |
| CUMMINGS, MARTHA J | ADDRESS ON FILE | | | | |
| CUMMINGS, NAPOLEON | ADDRESS ON FILE | | | | |
| CUMMINGS, NATHANAEL LIAM TRYNT | ADDRESS ON FILE | | | | |
| CUMMINGS, SANDRA K | ADDRESS ON FILE | | | | |
| CUMMINGS, SIARA | ADDRESS ON FILE | | | | |
| CUMMINGS, SONYA C | ADDRESS ON FILE | | | | |
| CUMMINGS, VICTOR | ADDRESS ON FILE | | | | |
| CUMMINGS-WEISS, LILITH ANDRA AUTUMN | ADDRESS ON FILE | | | | |
| CUMMINS, ALYSSIA | ADDRESS ON FILE | | | | |
| CUMMINS, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| CUMMINS, EMILY ALEXIS | ADDRESS ON FILE | | | | |
| CUMMINS, LISA L | ADDRESS ON FILE | | | | |
| CUMMINS, ROSE MARIE | ADDRESS ON FILE | | | | |
| CUMMINS, STEVEN E | ADDRESS ON FILE | | | | |
| CUMMISKEY, JEFFREY | ADDRESS ON FILE | | | | |
| CUNANAN, BRIAN | ADDRESS ON FILE | | | | |
| CUNDALL, TEAGAN | ADDRESS ON FILE | | | | |
| CUNDIFF, JOHN M | ADDRESS ON FILE | | | | |
| CUNDIFF, JORDAN M | ADDRESS ON FILE | | | | |
| CUNDIFF, SUSAN L | ADDRESS ON FILE | | | | |
| CUNNANE, THOMAS | ADDRESS ON FILE | | | | |
| CUNNING, JADA | ADDRESS ON FILE | | | | |
| CUNNINGHAM LAW APC | 750 B STREET STE 2840 | SANDIEGO | CA | 92101 | |
| CUNNINGHAM, ABBY RILYNN | ADDRESS ON FILE | | | | |
| CUNNINGHAM, ALISHA M | ADDRESS ON FILE | | | | |
| CUNNINGHAM, AMANDA EVE-LYNN | ADDRESS ON FILE | | | | |
| CUNNINGHAM, ANGELA | ADDRESS ON FILE | | | | |
| CUNNINGHAM, ANGELA | ADDRESS ON FILE | | | | |
| CUNNINGHAM, ARLENE M | ADDRESS ON FILE | | | | |
| CUNNINGHAM, BRIAN KEITH | ADDRESS ON FILE | | | | |
| CUNNINGHAM, BRITTNEY | ADDRESS ON FILE | | | | |
| CUNNINGHAM, CAITLYN | ADDRESS ON FILE | | | | |
| CUNNINGHAM, CAMI | ADDRESS ON FILE | | | | |
| CUNNINGHAM, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| CUNNINGHAM, CHRISTY NICOLE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, CIARA | ADDRESS ON FILE | | | | |
| CUNNINGHAM, DENISE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, DESTINY A | ADDRESS ON FILE | | | | |
| CUNNINGHAM, FELICE V | ADDRESS ON FILE | | | | |
| CUNNINGHAM, GLENDA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CUNNINGHAM, HAYLEY MARIE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, HEATHER | ADDRESS ON FILE | | | | |
| CUNNINGHAM, JACOB | ADDRESS ON FILE | | | | |
| CUNNINGHAM, JALAYA SHY'NICE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, KRYSTAL CHARMAINE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, LEONARD MARCELLUS | ADDRESS ON FILE | | | | |
| CUNNINGHAM, LISA L | ADDRESS ON FILE | | | | |
| CUNNINGHAM, LOIS JOAN | ADDRESS ON FILE | | | | |
| CUNNINGHAM, MARIAH RYANNE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, MAX H | ADDRESS ON FILE | | | | |
| CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET | CLARKSVILLE | TN | 37040 | |
| CUNNINGHAM, RYAN | ADDRESS ON FILE | | | | |
| CUNNINGHAM, SHARON M | ADDRESS ON FILE | | | | |
| CUNNINGHAM, SKYLER LEANN | ADDRESS ON FILE | | | | |
| CUNNINGHAM, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| CUNNINGHAM, TRINITY | ADDRESS ON FILE | | | | |
| CUNNINGHAM, WENDY JO | ADDRESS ON FILE | | | | |
| CUNNINGTON, COLBY | ADDRESS ON FILE | | | | |
| CUNNY, AEJA L | ADDRESS ON FILE | | | | |
| CUPIT, LESA | ADDRESS ON FILE | | | | |
| CUPP, AARON | ADDRESS ON FILE | | | | |
| CUPPETT, KARTER JAY | ADDRESS ON FILE | | | | |
| CURALATE INC | PO BOX 735565 | DALLAS | TX | 75373-5565 | |
| CURATED HEALTHY ENERGY FOODS, INC. | CURATED HEALTHY ENERGY FOODS INC, 3110 MAIN ST | SANTA MONICA | CA | 90405 | |
| CURB, ADRIENNE AMILLIYA | ADDRESS ON FILE | | | | |
| CURBELO, BRIANNA | ADDRESS ON FILE | | | | |
| CURBELO, DOMINIC F | ADDRESS ON FILE | | | | |
| CURCIO, MARK ANGELO | ADDRESS ON FILE | | | | |
| CURE APPAREL, LLC. | CURE APPAREL, LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| CURFMAN, RONALD BRAIDYN | ADDRESS ON FILE | | | | |
| CURIEL, ASHLEY | ADDRESS ON FILE | | | | |
| CURIEL, CASSANDRA | ADDRESS ON FILE | | | | |
| CURIO CRAFTS PRIVATE LIMITED | C-10&11 SECTOR 57 | NODIA UP | | | INDIA |
| CURITS PORTER & ADAMS PA | 598 N CAPITAL AVENUE | IDAHO FALLS | ID | 83402 | |
| CURL, ANTHONY MITCHELL | ADDRESS ON FILE | | | | |
| CURL, PATRICIA | ADDRESS ON FILE | | | | |
| CURLEE, AMANDA | ADDRESS ON FILE | | | | |
| CURLEY, BROCK MICAE | ADDRESS ON FILE | | | | |
| CURLEY, JOEY L | ADDRESS ON FILE | | | | |
| CURLIN, MARRIA A | ADDRESS ON FILE | | | | |
| CURRAN, DANIEL THOMAS | ADDRESS ON FILE | | | | |
| CURRAN, SCOTT J | ADDRESS ON FILE | | | | |
| CURRAN, SPENCER | ADDRESS ON FILE | | | | |
| CURRENCE, TAMEKIA | ADDRESS ON FILE | | | | |
| CURRIDEN, GAIL I. | ADDRESS ON FILE | | | | |
| CURRIE, ALEXIA RYAN | ADDRESS ON FILE | | | | |
| CURRIE, BRIAN | ADDRESS ON FILE | | | | |
| CURRIE, HANNAH AALIYAH SADE | ADDRESS ON FILE | | | | |
| CURRIE, KEVIN ALONZO | ADDRESS ON FILE | | | | |
| CURRIE, LAUREN | ADDRESS ON FILE | | | | |
| CURRIE, RYAN | ADDRESS ON FILE | | | | |
| CURRIN, ALLYSON M | ADDRESS ON FILE | | | | |
| CURRIN, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| CURRIN, MICHAEL ANDREW | ADDRESS ON FILE | | | | |
| CURRINGTON, METAYAH | ADDRESS ON FILE | | | | |
| CURRY COUNTY TREASURER | C/O TREASURER, PO BOX 897 | CLOVIS | NM | 88102-0897 | |
| CURRY HAGWOOD, TEVAUGHN | ADDRESS ON FILE | | | | |
| CURRY, BEVERLY K | ADDRESS ON FILE | | | | |
| CURRY, BRIAN JOSEPH | ADDRESS ON FILE | | | | |
| CURRY, BRIANNA | ADDRESS ON FILE | | | | |
| CURRY, BRITTANY ANN | ADDRESS ON FILE | | | | |
| CURRY, BRODERIK | ADDRESS ON FILE | | | | |
| CURRY, BROOKLYN | ADDRESS ON FILE | | | | |
| CURRY, CASSANDRA R | ADDRESS ON FILE | | | | |
| CURRY, CHRISTINA M. | ADDRESS ON FILE | | | | |
| CURRY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CURRY, CONNIE | ADDRESS ON FILE | | | | |
| CURRY, DEBBRA D | ADDRESS ON FILE | | | | |
| CURRY, DESHAUN | ADDRESS ON FILE | | | | |
| CURRY, EARL R | ADDRESS ON FILE | | | | |
| CURRY, EMILY PAIGE | ADDRESS ON FILE | | | | |
| CURRY, FELICIA A | ADDRESS ON FILE | | | | |
| CURRY, JAHNAE | ADDRESS ON FILE | | | | |
| CURRY, JASON | ADDRESS ON FILE | | | | |
| CURRY, JERLISHA | ADDRESS ON FILE | | | | |
| CURRY, JOCOLLIE | ADDRESS ON FILE | | | | |
| CURRY, KARIYAH SHA'KERIA | ADDRESS ON FILE | | | | |
| CURRY, KORBAN K | ADDRESS ON FILE | | | | |
| CURRY, LUCAS GLENN | ADDRESS ON FILE | | | | |
| CURRY, LUCINDA VIOLET | ADDRESS ON FILE | | | | |
| CURRY, NEVAEH MONET | ADDRESS ON FILE | | | | |
| CURRY, O'BRIEN RASHAD | ADDRESS ON FILE | | | | |
| CURRY, PATRICIA L | ADDRESS ON FILE | | | | |
| CURRY, RASHANTI'S | ADDRESS ON FILE | | | | |
| CURRY, RASHAUNDA | ADDRESS ON FILE | | | | |
| CURRY, RAYMOND | ADDRESS ON FILE | | | | |
| CURRY, RITA MAY | ADDRESS ON FILE | | | | |
| CURRY, SHANDIS | ADDRESS ON FILE | | | | |
| CURRY, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| CURRY, SHRANDELL DEVON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CURRY, STEPHEN FRANCIS | ADDRESS ON FILE | | | | |
| CURRY, STEVE M | ADDRESS ON FILE | | | | |
| CURRY, SYRKINA | ADDRESS ON FILE | | | | |
| CURRY, TAYLER | ADDRESS ON FILE | | | | |
| CURRY, TIANNA | ADDRESS ON FILE | | | | |
| CURRY, TION | ADDRESS ON FILE | | | | |
| CURRY, TRAVIS | ADDRESS ON FILE | | | | |
| CURRY, TYLIAH RACQUEL | ADDRESS ON FILE | | | | |
| CURRY, TYQUINCIA | ADDRESS ON FILE | | | | |
| CURRY, VANESSA | ADDRESS ON FILE | | | | |
| CURRY, WILLIAM | ADDRESS ON FILE | | | | |
| CURRY, WILLIE | ADDRESS ON FILE | | | | |
| CURRY, WOODEENA | ADDRESS ON FILE | | | | |
| CURRY, ZACHARY | ADDRESS ON FILE | | | | |
| CURSIO, MARK | ADDRESS ON FILE | | | | |
| CURTIN, DENNIS | ADDRESS ON FILE | | | | |
| CURTIN, JASON MATTHEW | ADDRESS ON FILE | | | | |
| CURTIS C REDING CHAPTER 13 TRUSTEE | 14-331589 DHW WILLIE J PRIMUS, PO BOX 613108 | MEMPHIS | TN | 38101-3108 | |
| CURTIS INTERNATIONAL LTD | CURTIS INTERNATIONAL LTD, CIBC CORPORATE BANKING CE | ETOBICOKE | ON | M9W 5C1 | CANADA |
| CURTIS LEGAL GROUP | A PROFESSIONAL LAW CORP, 1300 K ST STE B | MODESTO | CA | 95354 | |
| CURTIS WAGNER PLASTICS CORP | CURTIS WAGNER PLASTICS CORP, PO BOX 40505 | HOUSTON | TX | 77240-0505 | |
| CURTIS, ALLYSON | ADDRESS ON FILE | | | | |
| CURTIS, ALLYSON | ADDRESS ON FILE | | | | |
| CURTIS, CHARLES HENRY | ADDRESS ON FILE | | | | |
| CURTIS, CHRIS | ADDRESS ON FILE | | | | |
| CURTIS, CHRISTINE | ADDRESS ON FILE | | | | |
| CURTIS, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| CURTIS, DALLAS | ADDRESS ON FILE | | | | |
| CURTIS, DARIAN | ADDRESS ON FILE | | | | |
| CURTIS, DARLENE MARIE | ADDRESS ON FILE | | | | |
| CURTIS, DREYAH | ADDRESS ON FILE | | | | |
| CURTIS, ELIZABETH LYNN | ADDRESS ON FILE | | | | |
| CURTIS, ELYSSA | ADDRESS ON FILE | | | | |
| CURTIS, EVA | ADDRESS ON FILE | | | | |
| CURTIS, IMANI | ADDRESS ON FILE | | | | |
| CURTIS, ISAAC JOSEPH | ADDRESS ON FILE | | | | |
| CURTIS, IYUANA | ADDRESS ON FILE | | | | |
| CURTIS, JERRY W | ADDRESS ON FILE | | | | |
| CURTIS, MARIA | ADDRESS ON FILE | | | | |
| CURTIS, MATTHEW | ADDRESS ON FILE | | | | |
| CURTIS, MESIAH AH'MAR | ADDRESS ON FILE | | | | |
| CURTIS, MODESTA GARCIA | ADDRESS ON FILE | | | | |
| CURTIS, NATHAN | ADDRESS ON FILE | | | | |
| CURTIS, NEAL | ADDRESS ON FILE | | | | |
| CURTIS, PATRICIA | ADDRESS ON FILE | | | | |
| CURTIS, PATRICIA ANN | ADDRESS ON FILE | | | | |
| CURTIS, SAMANTHA JO | ADDRESS ON FILE | | | | |
| CURTIS, SHANDRIA DENISE | ADDRESS ON FILE | | | | |
| CURTIS, SHANE ROBERT | ADDRESS ON FILE | | | | |
| CURTIS, SUSAN M | ADDRESS ON FILE | | | | |
| CURTIS, SYNTHEA M | ADDRESS ON FILE | | | | |
| CURTIS, TONYA | ADDRESS ON FILE | | | | |
| CURTISS, BREANNA MICHELLE | ADDRESS ON FILE | | | | |
| CURTISS, BRELYNN | ADDRESS ON FILE | | | | |
| CURTISS, JAMES ELDEN | ADDRESS ON FILE | | | | |
| CURTISS, SHANNON | ADDRESS ON FILE | | | | |
| CURTS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234-4234 | |
| CURTS REALTY LLC | 3119 QUENTIN ROAD | BROOKLYN | NY | 11234 | |
| CURV IMAGING LLC | 841 GREEN CREST DR | WESTERVILLE | OH | 43081 | |
| CURVIN, JESSICA LYN | ADDRESS ON FILE | | | | |
| CURWIN-ROLON, ARYANNA | ADDRESS ON FILE | | | | |
| CUSHING, BRAYDEN | ADDRESS ON FILE | | | | |
| CUSHING, CLAIRE | ADDRESS ON FILE | | | | |
| CUSHMAN & WAKEFIELD CORPORTAT ACCOU | CUSHMAN & WAKEFIELD US INC, CHASE BANK LB DEPT 9296 | BROOKLYN | NY | 11245 | |
| CUSHMAN & WAKEFIELD SOLUTIONS LLC | CUSHMAN & WAKEFIELD US INC., PO BOX 589 | COLWICH | KS | 67030 | |
| CUSHMAN, DEVIN | ADDRESS ON FILE | | | | |
| CUSHMAN, REBEKAH L | ADDRESS ON FILE | | | | |
| CUSICK, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| CUSIMANO, DARLA J | ADDRESS ON FILE | | | | |
| CUSMANO, LAURA JEAN | ADDRESS ON FILE | | | | |
| CUSSON, JESSICA | ADDRESS ON FILE | | | | |
| CUSTALOW, ALLEN | ADDRESS ON FILE | | | | |
| CUSTALOW, STEVEN N | ADDRESS ON FILE | | | | |
| CUSTER, BRAYDEN JOSEPH | ADDRESS ON FILE | | | | |
| CUSTER, LORRAINE L | ADDRESS ON FILE | | | | |
| CUSTER, ROBERT | ADDRESS ON FILE | | | | |
| CUSTER, THERESA | ADDRESS ON FILE | | | | |
| CUSTIS, CHAIYONNA LESHAE | ADDRESS ON FILE | | | | |
| CUSTODIO & DUBEY LLP | 445 SOUTH FIGUEROA ST STE 2520 | LOS ANGELES | CA | 90071 | |
| CUSTOM AIR CONDITIONING AND HEATING | 935 CLAYCRAFT RD | GAHANNA | OH | 43230-6650 | |
| CUSTOM BAKEHOUSE | INTERNATIONAL COMMISSARY, P.O. BOX 74494 | CLEVELAND | OH | 44194-0594 | |
| CUSTOM COOLING OF CALIFORNIA LLC | 3702 E ROESER RD STE 1 | PHOENIX | AZ | 85040-9047 | |
| CUSTOM QUEST, INC. | CUSTOM QUEST, 6511 WEST CHESTER ROAD | WEST CHESTER | OH | 45069 | |
| CUTHBERT, JOHN | ADDRESS ON FILE | | | | |
| CUTHBERTSON, CHRIS L | ADDRESS ON FILE | | | | |
| CUTHBERTSON, JAYLEN NIKIA | ADDRESS ON FILE | | | | |
| CUTHBERTSON, JUACDIA | ADDRESS ON FILE | | | | |
| CUTHRELL, ELAINE | ADDRESS ON FILE | | | | |
| CUTIE PIE BABY INC | 34 W 33RD ST 5TH FL | NEW YORK | NY | 10001-3304 | |
| CUTLER, ALEXANDER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CUTLER, CADEN | ADDRESS ON FILE | | | | |
| CUTLER, EMILY ROSE | ADDRESS ON FILE | | | | |
| CUTLER, EVAN | ADDRESS ON FILE | | | | |
| CUTLER, JOHN A | ADDRESS ON FILE | | | | |
| CUTRONA, EDWARD | ADDRESS ON FILE | | | | |
| CUTSHALL, BECKIE | ADDRESS ON FILE | | | | |
| CUTSHAW, TREVAN RYAN | ADDRESS ON FILE | | | | |
| CUTTER, EARLENE H | ADDRESS ON FILE | | | | |
| CUTTER, LILY JANE | ADDRESS ON FILE | | | | |
| CUTWAY, JOSHUA P | ADDRESS ON FILE | | | | |
| CUXULIC, MARIA MAGDALENA | ADDRESS ON FILE | | | | |
| CUYAHOGA CO COMMON PLEAS COURT | 1200 ONTARIO ST TOWER CT | CLEVELAND | OH | 44113-1604 | |
| CUYAHOGA CO. BOARD OF HEALTH | 5550 VENTURE DR | CLEVELAND | OH | 44130-9315 | |
| CUYAHOGA COUNTY AUDITOR | 1219 ONTARIO ST | CLEVELAND | OH | 44113-1697 | |
| CUYAHOGA COUNTY CLERK OF COURTS | 1200 ONTARIO ST, 1200 ONTARIO ST | CLEVELAND | OH | 44113-1665 | |
| CUYAHOGA INVESTMENTS LLC | C/O MARK FORNES REALTY INC, 2080 BYERS RD | MIAMISBURG | OH | 45342-1167 | |
| CUYAHOGA INVESTMENTS, LLC | 40 NORTH MAIN STREET, SUITE 1700 | DAYTON | OH | 45423 | |
| CUYLER, JAELYN L | ADDRESS ON FILE | | | | |
| CUZICK, RANDY GARNETT | ADDRESS ON FILE | | | | |
| CUZUL, JULIO | ADDRESS ON FILE | | | | |
| CVB INC | CVB INC, 1525 W 2960 SOUTH | LOGAN | UT | 84321-5798 | |
| CVB, INC. (SINOMAX ZEOPEDIC'S "Z" MARK) | PROJECT CIP, FRISCHKNECHT, ESQ., PRESTON P., 408 SHERIDAN RIDGE LANE | LOGAN | UT | 84321 | |
| CVENGROS, ABIGAIL STAR | ADDRESS ON FILE | | | | |
| CVENGROS, KAYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| CVETKOVSKI, PARKER | ADDRESS ON FILE | | | | |
| CVETNIC, LINDA | ADDRESS ON FILE | | | | |
| CVH COMPANY LIMITED | RM 1201-1202 12/F TELFORD HOUSE | KOWLOON BAY KOWLOON | HK | | CHINA |
| CW PARK OAKS LLC | LOCKBOX 206988, PO BOX 206988 | DALLAS | TX | 75320-6988 | |
| CW PARK OAKS, LLC AND | FW PARK OAKS, LLC, 1801 S LA CIENEGA BLVD, STE 301 | LOS ANGELES | CA | 90035-4658 | |
| CWIAKALA, GAGE T | ADDRESS ON FILE | | | | |
| CYBERMARK | ALPAUGH ENTERPRISES, 18456 N 25TH AVE | PHOENIX | AZ | 85023 | |
| CYNOVA, PATRICIA JEAN | ADDRESS ON FILE | | | | |
| CYPRESS-FAIRBANKS ISD | 10494 JONES RD STE 106 | HOUSTON | TX | 77065-4210 | |
| CYPRESS-FAIRBANKS ISD TAX OFFICE | 10494 JONES RD, STE 106 | HOUSTON | TX | 77065 | |
| CYPRIAN, NADIAH KENYA | ADDRESS ON FILE | | | | |
| CYR, ANTHONY MICHEAL | ADDRESS ON FILE | | | | |
| CYR, JOSH A | ADDRESS ON FILE | | | | |
| CYRANA, JASON ROBERT | ADDRESS ON FILE | | | | |
| CYRUS, JARED | ADDRESS ON FILE | | | | |
| CYRUSONE LLC | CYRUSONE INC, LOCKBOX 773581, 3581 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | |
| CZANSTKE, DAMIAN ALEXANDER | ADDRESS ON FILE | | | | |
| CZARNIK, KALEI | ADDRESS ON FILE | | | | |
| CZEIZINGER, LOUIS | ADDRESS ON FILE | | | | |
| CZERNIAK, AVA MAE | ADDRESS ON FILE | | | | |
| CZERWINSKI, JACOB AUSTIN | ADDRESS ON FILE | | | | |
| CZFC | 1370 EAST M89 | OTSEGO | MI | 49078-9301 | |
| CZOSNYKA, ZACHERY ALLEN | ADDRESS ON FILE | | | | |
| CZUCZUKA, AMALIA CHRISTINE | ADDRESS ON FILE | | | | |
| D & L LOWE LP | 985 E MANNING AVE | REEDLEY | CA | 93654-2348 | |
| D & L TRANSPORT | PO BOX 778927 | CHICAGO | IL | 60677-0819 | |
| D & S AUTOMATICS INC | ATLAS DOOR REPAIR, 23900 W INDUSTRIAL DR SOUTH #1 | PLAINFIELD | IL | 60585 | |
| D EDWARD LEASING COMPANY INC | PO BOX 278 | WINDBER | PA | 15963 | |
| D RICHARD GLAB | PO BOX 356 | AVON | NJ | 07717-0356 | |
| D&DH LLC | D&DH, LLC, 2807 OREGON COURT SUITE E3 | TORRANCE | CA | 90503 | |
| D&J MASTER CLEAN INC | 680 DEARBORN PARK LN | COLUMBUS | OH | 43085 | |
| D&L FERGUSON RENTALS LLC | 110 MAIN ST | WINTERSVILLE | OH | 43953-3734 | |
| D&R MOVERS LLC | ROBERTO G YANEZ, 7715 CLAY STREET | MERRILLVILLE | IN | 46410 | |
| D. JOSEPH SONS AND ASSOCIATES | FONDULA PLAZA, 5001 N UNIVERSITY ST | PEORIA | IL | 61614-4799 | |
| D.S ERICKSON & ASSOCIATES | 7650 EDINBOROUGH WAY STE 500 | EDINA | MN | 55435-6005 | |
| D.S.A FINANCE CORP | PO BOX 577520 | CHICAGO | IL | 60657 | |
| DABBS, ERMA DIANE | ADDRESS ON FILE | | | | |
| DABBS, JA'TYREOUS | ADDRESS ON FILE | | | | |
| DABI, ARFA | ADDRESS ON FILE | | | | |
| DABNEY, ERIC JOSEPH | ADDRESS ON FILE | | | | |
| DABNEY, HAROLD | ADDRESS ON FILE | | | | |
| DABNEY, JACINTA | ADDRESS ON FILE | | | | |
| DABNEY, LAMAR | ADDRESS ON FILE | | | | |
| DABNEY, ZYNRA | ADDRESS ON FILE | | | | |
| DABOUZE, KEVIN | ADDRESS ON FILE | | | | |
| DABROWSKI, NICHOLAS | ADDRESS ON FILE | | | | |
| DAC GROUP CHICAGO INC | PO BOX 842862 | BOSTON | MA | 02284-2870 | |
| DACIC, ZELJKA RAKIC | ADDRESS ON FILE | | | | |
| DACK CARBON ASSOCIATES LP | LOCKBOX 3197, PO BOX 8500 | PHILADELPHIA | PA | 19178-3197 | |
| DACKO, JULIA-ANNE NICLOE | ADDRESS ON FILE | | | | |
| DACOSTA, ASHLEY T | ADDRESS ON FILE | | | | |
| DACOSTA, SHIRA | ADDRESS ON FILE | | | | |
| D'ACQUA, ARIANNA | ADDRESS ON FILE | | | | |
| DACRUZ, SKYLA RAE | ADDRESS ON FILE | | | | |
| DACUNHA, KAYSHELLE | ADDRESS ON FILE | | | | |
| DADD, SARAH K | ADDRESS ON FILE | | | | |
| DADDARIO, JESSICA SUSANNE | ADDRESS ON FILE | | | | |
| DADDIO, HEATHER | ADDRESS ON FILE | | | | |
| DADDY RAYS INC | PO BOX 186 | MOSCOW MILLS | MO | 63362-0186 | |
| DADE CITY SHOPPING PLAZA LLC | 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617-3004 | |
| DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET | TEMPLE TERRACE | FL | 33617 | |
| DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST STE 1201 | MIAMI | FL | 33130-1575 | |
| DADE, CAROLYN | ADDRESS ON FILE | | | | |
| DADE, HENRIETTA | ADDRESS ON FILE | | | | |
| DADE-JARRETT, SAKIYA LANAYA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220 | DALLAS | TX | 75205-4175 | |
| DADS ROOT BEER COMPANY LLC | PO BOX 790 | JASPER | IN | 47547-0709 | |
| DAFFRON, NATALIA | ADDRESS ON FILE | | | | |
| DAFOE, MELVIN | ADDRESS ON FILE | | | | |
| DAGENHART, ALEEA MADISON | ADDRESS ON FILE | | | | |
| DAGER, JUAN | ADDRESS ON FILE | | | | |
| DAGGETT, DENISE | ADDRESS ON FILE | | | | |
| D'AGOSTINO, MIKE | ADDRESS ON FILE | | | | |
| D'AGOSTINO, NATALIE GRACE | ADDRESS ON FILE | | | | |
| D'AGOSTINO, NATHAN | ADDRESS ON FILE | | | | |
| DAHL, DANIEL RAY | ADDRESS ON FILE | | | | |
| DAHL, JASMINE | ADDRESS ON FILE | | | | |
| DAHL, KASSANDRA M | ADDRESS ON FILE | | | | |
| DAHL, KENNETH RICHARD | ADDRESS ON FILE | | | | |
| DAHLEM, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| DAHLENBURG, DEBORAH A | ADDRESS ON FILE | | | | |
| DAHLER, MIA | ADDRESS ON FILE | | | | |
| DAHLGREN, GRETCHEN ANNE | ADDRESS ON FILE | | | | |
| DAHLIA, NICOLAS | ADDRESS ON FILE | | | | |
| DAHLKE, MAKAYLA LYNN | ADDRESS ON FILE | | | | |
| DAHLSTROM, BRIANNA MICHELLE | ADDRESS ON FILE | | | | |
| DAHMANI, MEGAN BREANNE | ADDRESS ON FILE | | | | |
| DAHNKE, KENNETH M | ADDRESS ON FILE | | | | |
| DAI, LINYAN | ADDRESS ON FILE | | | | |
| DAIBER, DAVID M | ADDRESS ON FILE | | | | |
| DAIGLE JR, JUSTIN BRICE | ADDRESS ON FILE | | | | |
| DAIGLE, KERRY | ADDRESS ON FILE | | | | |
| DAILEY, DARYL L | ADDRESS ON FILE | | | | |
| DAILEY, IZABELLA ADDISON | ADDRESS ON FILE | | | | |
| DAILEY, JALEN | ADDRESS ON FILE | | | | |
| DAILEY, JANET L | ADDRESS ON FILE | | | | |
| DAILEY, JEFFERY | ADDRESS ON FILE | | | | |
| DAILEY, JEREMY R. | ADDRESS ON FILE | | | | |
| DAILEY, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| DAILEY, LAURA L | ADDRESS ON FILE | | | | |
| DAILEY, LISA A | ADDRESS ON FILE | | | | |
| DAILEY, MELANIE REBECCA | ADDRESS ON FILE | | | | |
| DAILEY, MICHAEL | ADDRESS ON FILE | | | | |
| DAILEY, NIKKI SUE | ADDRESS ON FILE | | | | |
| DAILEY, NOAH | ADDRESS ON FILE | | | | |
| DAILEY, TREVON JERMAINE | ADDRESS ON FILE | | | | |
| DAILY CITIZEN | PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | |
| DAILY CITIZEN NEWS | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | |
| DAILY COURIER | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| DAILY COURIER | PRESCOTT NEWSPAPERS INC, PO BOX 26564 | PRESCOTT VALLEY | AZ | 86312 | |
| DAILY DEMOCRAT | C/O LEGAL DEPT, 711 MAIN STREET | WOODLAND | CA | 95695-3406 | |
| DAILY GAZETTE CO INC | 2345 MAXON RD EXT, PO BOX 1090 | SCHENECTADY | NY | 12301 | |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 | NORTHAMPTON | MA | 01061-0299 | |
| DAILY HERALD | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | |
| DAILY INDEPENDENT | CNHI LLC, PO BOX 311 | ASHLAND | KY | 41105-0311 | |
| DAILY INDEPENDENT | MOUNTAIN AND DESERT MEDIA LLC, RIDGECREST, PO BOX 7 | RIDGECREST | CA | 93556 | |
| DAILY ITEM | COMMUNITY NEWSPAPER, PO BOX 607 | SUNBURY | PA | 17801-0607 | |
| DAILY ITEM | ESSEX MEDIA GROUP INC, THE DAILY ITEM, PO BOX 5 85 EXCHANGE ST | LYNN | MA | 01903 | |
| DAILY JEFFERSONIAN | COPLEY OHIO NEWSPAPERS INC, PO BOX 719 | WOOSTER | OH | 44691 | |
| DAILY JOURNAL | 1 DEARBORN SQUARE ST 200 | KANKAKEE | IL | 60901-3945 | |
| DAILY JOURNAL | GANNETT SATELLITE INFORMATION, GANNETT NJ, PO BOX 677310 | DALLAS | TX | 75267-7310 | |
| DAILY MOUNTAIN EAGLE | CLEVELAND NEWSPAPERS, INC, PO BOX 1469 | JASPER | AL | 35502-1469 | |
| DAILY NEWS | LEE ENTERPRISES INC, LEE ADVERTISING, P O BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| DAILY NEWS | PO BOX 90012 | BOWLING GREEN | KY | 42102-9012 | |
| DAILY NEWS RECORD | ROCKINGHAM PUBLISHING CO INC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | |
| DAILY POST-ATHENIAN | PO BOX 1630 | GREENVILLE | TN | 37744 | |
| DAILY PRESS | LMG NATIONAL PUBLISHING INC, DEPT LA 21702 | PASADENA | CA | 91185-1702 | |
| DAILY PROGRESS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| DAILY RECORD | RECORD PUBLISHING CO INC, PO BOX 1448 | DUNN | NC | 28335 | |
| DAILY REPORT | 310 H STREET | BAKERSFIELD | CA | 93304-2914 | |
| DAILY REPUBLIC INC | PO BOX 47 | FAIRFIELD | CA | 94533 | |
| DAILY SERVICES | PO BOX 859076 | MINNEAPOLIS | MN | 55485-9076 | |
| DAILY STANDARD | STANDARD PRINTING CO INC, 123 E MARKET ST PO BOX 140 | CELINA | OH | 45822 | |
| DAILY STAR | PAXTON MEDIA GROUP LLC, PO BOX 1200 | PADUCAH | KY | 42002 | |
| DAILY TIMES | PO BOX 1630 | GREENVILLE | TN | 37744 | |
| DAILY TRIBUNE NEWS | CLEVELAND NEWSPAPERS INC, 251 S TENNESSEE ST | CARTERSVILLE | GA | 30120 | |
| DAILY, JAZMIN | ADDRESS ON FILE | | | | |
| DAILY, MICHAEL STEVEN | ADDRESS ON FILE | | | | |
| DAILY, TERRENCE DRESHAWN | ADDRESS ON FILE | | | | |
| DAILYPAY INC | 55 BROAD STREET 29TH FLOOR | NEW YORK | NY | 10004 | |
| DAIMLER GROUP INC | 1533 LAKE SHORE DR | COLUMBUS | OH | 43204-3897 | |
| DAIN III, DONOVAN LAVERN | ADDRESS ON FILE | | | | |
| DAINKEH, HAJI MURANA | ADDRESS ON FILE | | | | |
| DAINTY HOME | DAINTY HOME, 275 FIFTH AVE | NEW YORK | NY | 10016-1234 | |
| DAIRY FRESH FARMS INC | 9636 BLOMBERG ST SW | OLYMPIA | WA | 98512-9147 | |
| DAIRY VALLEY DISTRIBUTING INC | 1201 S FIRST ST | MOUNT VERNON | WA | 98273 | |
| DAITOKU, LESLIE M | ADDRESS ON FILE | | | | |
| DAJ DISTRIBUTION INC. | DAJ DISTRIBUTION, INC., 1421 N MAIN STREET | LOS ANGELES | CA | 90012 | |
| DAJANI, NASEEM B | ADDRESS ON FILE | | | | |
| DAJON | PO BOX 663 | COUDERSPORT | PA | 16915-0663 | |
| DAKESSIAN LAW LTD | 445 S FIGUEROA ST STE 2210 | LOS ANGELES | CA | 90071 | |
| DAKOTA CARRIERS INC | 5105 W FOUNDATION COURT | SIOUX FALLS | SD | 57118-6482 | |
| DAKURAS, DAVE | ADDRESS ON FILE | | | | |
| DALABA, AUSTIN TYLER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DALAN, JANETTE | ADDRESS ON FILE | | | | |
| DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A | SEARCY | IL | 72143-5176 | |
| DALE, ALICE LYNN | ADDRESS ON FILE | | | | |
| DALE, ANTWON DEMOND | ADDRESS ON FILE | | | | |
| DALE, BETH | ADDRESS ON FILE | | | | |
| DALE, CASEY | ADDRESS ON FILE | | | | |
| DALE, CECILIA A | ADDRESS ON FILE | | | | |
| DALE, FELISA MARIE | ADDRESS ON FILE | | | | |
| DALE, JERRY | ADDRESS ON FILE | | | | |
| DALE, KATIE MARIE | ADDRESS ON FILE | | | | |
| DALE, WALT F | ADDRESS ON FILE | | | | |
| DALENCOUR, CHRISTOPHER W. | ADDRESS ON FILE | | | | |
| D'ALESSIO, SARAH | ADDRESS ON FILE | | | | |
| DALEY, DANIELLE ALYSE | ADDRESS ON FILE | | | | |
| DALEY, ELIZABETH | ADDRESS ON FILE | | | | |
| DALEY, JESSIE | ADDRESS ON FILE | | | | |
| DALEY, MELISSA | ADDRESS ON FILE | | | | |
| DALIT, BERJOE ESPOSO | ADDRESS ON FILE | | | | |
| DALIT, MAVERICK ESPOSO | ADDRESS ON FILE | | | | |
| DALLAS COUNTY | C/O SUSIE P WATKINS, PO BOX 997 | SELMA | AL | 36702-0997 | |
| DALLAS COUNTY CLERK | 500 ELM ST | DALLAS | TX | 75202-6308 | |
| DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | DALLAS | TX | 75313-9066 | |
| DALLAS FIRE RESCUE DEPT | 1551 BAYLOR ST #400 | DALLAS | TX | 75226 | |
| DALLAS, ZSALEE BEAUVEX | ADDRESS ON FILE | | | | |
| D'ALLESANDRO, ANGELA | ADDRESS ON FILE | | | | |
| DALRYMPLE, ANTONY PHILPALAN | ADDRESS ON FILE | | | | |
| DALRYMPLE, ERIKA PAIGE | ADDRESS ON FILE | | | | |
| DALRYMPLE, JESSIE L | ADDRESS ON FILE | | | | |
| DALTON UTILITIES | PO BOX 117614 | ATLANTA | GA | 30368-7614 | |
| DALTON, BRAYLON CARTER | ADDRESS ON FILE | | | | |
| DALTON, BROCK | ADDRESS ON FILE | | | | |
| DALTON, CORTNEY | ADDRESS ON FILE | | | | |
| DALTON, JILIANNIE | ADDRESS ON FILE | | | | |
| DALTON, MELISSA L | ADDRESS ON FILE | | | | |
| DALTON, PATRICK THOMAS | ADDRESS ON FILE | | | | |
| DALTON, ROBERT J | ADDRESS ON FILE | | | | |
| DALTON, WHITLEY | ADDRESS ON FILE | | | | |
| DALTON, ZACHARY | ADDRESS ON FILE | | | | |
| DALTON-STEELE, VALERIE DENISE | ADDRESS ON FILE | | | | |
| DALY III, TIMOTHY FRANCIS | ADDRESS ON FILE | | | | |
| DALY, AIDAN | ADDRESS ON FILE | | | | |
| DALY, CHERYL | ADDRESS ON FILE | | | | |
| DALY, COLIN ROBERT | ADDRESS ON FILE | | | | |
| DALY, JOSEPH D. | ADDRESS ON FILE | | | | |
| DALY, LAURA L | ADDRESS ON FILE | | | | |
| DAM NECK CROSING LLC | 55 WATERMILL LANE STE 100 | GREAT NECK | NY | 11022-4206 | |
| DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT, 55 WATERMILL LANE | GREAT NECK | NY | 11022 | |
| DAMALFI, SUSANA DAMALFI | ADDRESS ON FILE | | | | |
| DAMATO, NICHOLAS | ADDRESS ON FILE | | | | |
| D'AMBRISI, ANGELO | ADDRESS ON FILE | | | | |
| DAMCO TRANSPORTATION SERVICES INC | HUDD TRANSPORTATION, 9300 ARROWPOINT BLVD | CHARLOTTE | NC | 28273-8136 | |
| DAME, DALTON | ADDRESS ON FILE | | | | |
| DAME, KELLIE LIN | ADDRESS ON FILE | | | | |
| D'AMELIO, LINDSAY DAWN | ADDRESS ON FILE | | | | |
| DAMERON, JEVON MONROE | ADDRESS ON FILE | | | | |
| DAMIAN, ANGEL J | ADDRESS ON FILE | | | | |
| DAMIAN, BENJAMIN | ADDRESS ON FILE | | | | |
| DAMIANI, RONALD | ADDRESS ON FILE | | | | |
| DAMIANO, LAWRENCE | ADDRESS ON FILE | | | | |
| DAMIANO, MELISSA J | ADDRESS ON FILE | | | | |
| DAMICO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| DAMICO, CARLA J | ADDRESS ON FILE | | | | |
| DAMICO, JACOB | ADDRESS ON FILE | | | | |
| D'AMICO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| D'AMICO, MELISSA A | ADDRESS ON FILE | | | | |
| DAMICO, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| DAMMER, LYNN | ADDRESS ON FILE | | | | |
| DAMON, ERIC | ADDRESS ON FILE | | | | |
| DAMON, JEREMIAH | ADDRESS ON FILE | | | | |
| DAMON, TAMU LARNELL | ADDRESS ON FILE | | | | |
| DAMPIER, TASHIA | ADDRESS ON FILE | | | | |
| DAMRON, CHRISTINA MAE | ADDRESS ON FILE | | | | |
| DAMRON, MAYA | ADDRESS ON FILE | | | | |
| DAMUTH, TYLER B | ADDRESS ON FILE | | | | |
| DAMYANOVICH, DYLAN | ADDRESS ON FILE | | | | |
| DAN NEWLIN INJURY ATTORNEYS | DAN J NEWLIN PA, 7335 W SAND LAKE RD STE 300 | ORLANDO | FL | 32819 | |
| DAN, JACLYN | ADDRESS ON FILE | | | | |
| DAN, SHARON A | ADDRESS ON FILE | | | | |
| DANA, JOHN ROBERT JAMES | ADDRESS ON FILE | | | | |
| DANAS, GAGE PAUL | ADDRESS ON FILE | | | | |
| DANBAR COOL THINGS | DANBAR COOL THINGS, 1431 BROADWAY | NEW YORK | NY | 10018 | |
| DANCAUSE, CHRISTOPHER AARON | ADDRESS ON FILE | | | | |
| DANCE, AMANDA | ADDRESS ON FILE | | | | |
| DANCE, DAJON | ADDRESS ON FILE | | | | |
| DANCE, EMMA PAIGE | ADDRESS ON FILE | | | | |
| DANCE, MICHAEL | ADDRESS ON FILE | | | | |
| DANCOR INC | 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| DANCOR SOLUTIONS | IN VISION DESIGN LLC, 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| DANCY, LA'MARION TAYLOR | ADDRESS ON FILE | | | | |
| DANCY, RONELL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DAN-DEE INT'L LLC | DAN-DEE INT'L LLC, 880 APOLLO ST STE 246 | EL SEGUNDO | CA | 90245 | |
| DANDENEAU, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| DANDO, JOHN ADAM | ADDRESS ON FILE | | | | |
| D'ANDREA, SEAN A | ADDRESS ON FILE | | | | |
| DANDRIDGE, LACRISHA | ADDRESS ON FILE | | | | |
| DANDRIDGE, NY'ASIA PRINCESS | ADDRESS ON FILE | | | | |
| DANDY, JUANNIESHA STAR | ADDRESS ON FILE | | | | |
| DANE COUNTY CLERK OF COURTS | 215 S HAMILTON ST RM 1000 | MADISON | WI | 53703-3285 | |
| DANE, WANDA JOE | ADDRESS ON FILE | | | | |
| DANEK, JENNIFER | ADDRESS ON FILE | | | | |
| DANELAK, SHERRY | ADDRESS ON FILE | | | | |
| DANELAK, SHERRY L | ADDRESS ON FILE | | | | |
| DANENBERG, BRANDI | ADDRESS ON FILE | | | | |
| DANESHMAND, ALIREZA | ADDRESS ON FILE | | | | |
| DANFORD III, WARREN CANDLER | ADDRESS ON FILE | | | | |
| DANFORD, TRACEY ELAINE | ADDRESS ON FILE | | | | |
| DANFORTH, BRIAN | ADDRESS ON FILE | | | | |
| DANG, HOA KIM | ADDRESS ON FILE | | | | |
| DANGELO, DEVIN | ADDRESS ON FILE | | | | |
| D'ANGELO, STEPHANIE DENISE | ADDRESS ON FILE | | | | |
| DANGERFIELD, ARIANNA | ADDRESS ON FILE | | | | |
| DANGERFIELD, KANDICE | ADDRESS ON FILE | | | | |
| DANGERFIELD, ZORIA LASHUN | ADDRESS ON FILE | | | | |
| DANGOOD RSM LP | 15901 RED HILL AVE STE 205 | TUSTIN | CA | 92780-7318 | |
| DANGOOD-RSM, LP | C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | |
| DANGSAI -SNYDER, PARADEE | ADDRESS ON FILE | | | | |
| DANIEL & SON MOVING | JANETTE DANIEL, 33 URBANA AVE | DAYTON | OH | 45404 | |
| DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200 | BISMARCK | ND | 58501-4012 | |
| DANIEL DEVELOPMENT PTNRSHP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVE STE 200 | BISMARCK | ND | 58501-4012 | |
| DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO, 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN MICHIGAN ENTERPRISES | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G KAMIN MIDDLETOWN | EASTGATE LLC, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN PALATINE BRIDGE LLC | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G KAMIN TACOMA LLC | 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206-4274 | |
| DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO., 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G. KAMIN | ADDRESS ON FILE | | | | |
| DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO., P.O. BOX 10234 | PITTSBURGH | PA | 15232 | |
| DANIEL L CARLTON TREASURER | PO BOX 769 | JENISON | MI | 49429-0769 | |
| DANIEL, ALLISON MAY | ADDRESS ON FILE | | | | |
| DANIEL, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| DANIEL, BRADLEY WAYNE | ADDRESS ON FILE | | | | |
| DANIEL, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| DANIEL, DEMETRIUS LEE | ADDRESS ON FILE | | | | |
| DANIEL, DIANNE E | ADDRESS ON FILE | | | | |
| DANIEL, FORNY L | ADDRESS ON FILE | | | | |
| DANIEL, JASON | ADDRESS ON FILE | | | | |
| DANIEL, JESSICA | ADDRESS ON FILE | | | | |
| DANIEL, JORDAN D'CHRISTIAN | ADDRESS ON FILE | | | | |
| DANIEL, JUSTIN B. | ADDRESS ON FILE | | | | |
| DANIEL, KIMBERLY | ADDRESS ON FILE | | | | |
| DANIEL, KRISTIN AMBER | ADDRESS ON FILE | | | | |
| DANIEL, NEFERTITI | ADDRESS ON FILE | | | | |
| DANIEL, NICHOLAS | ADDRESS ON FILE | | | | |
| DANIEL, SAYVION SANTANA | ADDRESS ON FILE | | | | |
| DANIEL, SETH AIDAN | ADDRESS ON FILE | | | | |
| DANIEL, TORIAN | ADDRESS ON FILE | | | | |
| DANIEL, TRACY RICHARD | ADDRESS ON FILE | | | | |
| DANIELL, JAMES | ADDRESS ON FILE | | | | |
| DANIELL, MAX | ADDRESS ON FILE | | | | |
| DANIELLO, JEFFREY | ADDRESS ON FILE | | | | |
| DANIELS INVESTMENT LIMITED CO | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY STE 100 | WEST DES MOINES | IA | 50266-1062 | |
| DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY, SUITE 100 | WEST DES MOINES | IA | 50266 | |
| DANIELS LAW FIRM PC | WALTER E DANIELS, 14 S PACK SQ STE 502 | ASHEVILLE | NC | 28801 | |
| DANIELS MADDOX, ELISHA | ADDRESS ON FILE | | | | |
| DANIELS SR., MARC DONESE | ADDRESS ON FILE | | | | |
| DANIELS, AHMAAD DEVONTE | ADDRESS ON FILE | | | | |
| DANIELS, AHMAD X | ADDRESS ON FILE | | | | |
| DANIELS, AIYANNA | ADDRESS ON FILE | | | | |
| DANIELS, AMAREYON TRAVON | ADDRESS ON FILE | | | | |
| DANIELS, AMBER | ADDRESS ON FILE | | | | |
| DANIELS, AMY JO | ADDRESS ON FILE | | | | |
| DANIELS, ANGELIQUE TARKIESHA | ADDRESS ON FILE | | | | |
| DANIELS, ANTHONY DRERAY | ADDRESS ON FILE | | | | |
| DANIELS, ASHLEE | ADDRESS ON FILE | | | | |
| DANIELS, BRIAN K | ADDRESS ON FILE | | | | |
| DANIELS, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| DANIELS, CELINE | ADDRESS ON FILE | | | | |
| DANIELS, CHEYENNE | ADDRESS ON FILE | | | | |
| DANIELS, CHRISTOPHER DEVON | ADDRESS ON FILE | | | | |
| DANIELS, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| DANIELS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| DANIELS, CRAIG LEE | ADDRESS ON FILE | | | | |
| DANIELS, DANIELLE RENAE | ADDRESS ON FILE | | | | |
| DANIELS, DARRELL RASHEED | ADDRESS ON FILE | | | | |
| DANIELS, DERICK DUNCAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DANIELS, DONNY D | ADDRESS ON FILE | | | | |
| DANIELS, DOUGLAS | ADDRESS ON FILE | | | | |
| DANIELS, EMILY | ADDRESS ON FILE | | | | |
| DANIELS, ERIC L | ADDRESS ON FILE | | | | |
| DANIELS, ERIC T | ADDRESS ON FILE | | | | |
| DANIELS, ERICA | ADDRESS ON FILE | | | | |
| DANIELS, FOREST | ADDRESS ON FILE | | | | |
| DANIELS, GENEVA | ADDRESS ON FILE | | | | |
| DANIELS, HAILEY JOY | ADDRESS ON FILE | | | | |
| DANIELS, HANNAH | ADDRESS ON FILE | | | | |
| DANIELS, HANNAH LYN | ADDRESS ON FILE | | | | |
| DANIELS, HAROLD LEE | ADDRESS ON FILE | | | | |
| DANIELS, HARRIET K | ADDRESS ON FILE | | | | |
| DANIELS, HATTIE ANNE | ADDRESS ON FILE | | | | |
| DANIELS, INDEANNA DENISE | ADDRESS ON FILE | | | | |
| DANIELS, ISHMAEL | ADDRESS ON FILE | | | | |
| DANIELS, JACOB ROGER | ADDRESS ON FILE | | | | |
| DANIELS, JAMARCUS | ADDRESS ON FILE | | | | |
| DANIELS, JAQUANDRA | ADDRESS ON FILE | | | | |
| DANIELS, JAREN BRETT | ADDRESS ON FILE | | | | |
| DANIELS, JASMINE JANELLE | ADDRESS ON FILE | | | | |
| DANIELS, JATERRIOUS | ADDRESS ON FILE | | | | |
| DANIELS, JEFFERY | ADDRESS ON FILE | | | | |
| DANIELS, JONADYA | ADDRESS ON FILE | | | | |
| DANIELS, JULIA | ADDRESS ON FILE | | | | |
| DANIELS, KALEY JOY | ADDRESS ON FILE | | | | |
| DANIELS, KANYA D | ADDRESS ON FILE | | | | |
| DANIELS, KELLY | ADDRESS ON FILE | | | | |
| DANIELS, KIANA JENTEE | ADDRESS ON FILE | | | | |
| DANIELS, KIRSTEN | ADDRESS ON FILE | | | | |
| DANIELS, KOHEN JAYCE | ADDRESS ON FILE | | | | |
| DANIELS, LAPORSHA | ADDRESS ON FILE | | | | |
| DANIELS, LOGAN | ADDRESS ON FILE | | | | |
| DANIELS, LYVADA A | ADDRESS ON FILE | | | | |
| DANIELS, MACKENZIE MARIE | ADDRESS ON FILE | | | | |
| DANIELS, MALIEK JALEEL | ADDRESS ON FILE | | | | |
| DANIELS, MARIA | ADDRESS ON FILE | | | | |
| DANIELS, MARK ANTHONY | ADDRESS ON FILE | | | | |
| DANIELS, MARTRELL MAURICE | ADDRESS ON FILE | | | | |
| DANIELS, MARVIN | ADDRESS ON FILE | | | | |
| DANIELS, MARY | ADDRESS ON FILE | | | | |
| DANIELS, MICIELA | ADDRESS ON FILE | | | | |
| DANIELS, MYKAIL | ADDRESS ON FILE | | | | |
| DANIELS, NICKOLAS | ADDRESS ON FILE | | | | |
| DANIELS, PAULA KELLYLYNN | ADDRESS ON FILE | | | | |
| DANIELS, RACHEL | ADDRESS ON FILE | | | | |
| DANIELS, RENEE LEVETTE | ADDRESS ON FILE | | | | |
| DANIELS, RICKEY | ADDRESS ON FILE | | | | |
| DANIELS, ROBBIN A. | ADDRESS ON FILE | | | | |
| DANIELS, ROLINDA R | ADDRESS ON FILE | | | | |
| DANIELS, SALLIE | ADDRESS ON FILE | | | | |
| DANIELS, SAMANTHA NICOLE | ADDRESS ON FILE | | | | |
| DANIELS, SARA A | ADDRESS ON FILE | | | | |
| DANIELS, SHANAQUA | ADDRESS ON FILE | | | | |
| DANIELS, TAMEAKA | ADDRESS ON FILE | | | | |
| DANIELS, TAMIRA SHADAE | ADDRESS ON FILE | | | | |
| DANIELS, TANESSA | ADDRESS ON FILE | | | | |
| DANIELS, TANYA | ADDRESS ON FILE | | | | |
| DANIELS, TARSHA | ADDRESS ON FILE | | | | |
| DANIELS, TOMARCUS JOCOREI | ADDRESS ON FILE | | | | |
| DANIELS, TZIAH | ADDRESS ON FILE | | | | |
| DANIELS, WARREN | ADDRESS ON FILE | | | | |
| DANIELS, YOREL L | ADDRESS ON FILE | | | | |
| DANIELS, ZHION ARSHAE | ADDRESS ON FILE | | | | |
| DANIELSON, BRAD | ADDRESS ON FILE | | | | |
| DANIELSON, KAELYNN JOY | ADDRESS ON FILE | | | | |
| DANKENBRING, JAMIE | ADDRESS ON FILE | | | | |
| DANKINS, AMANDA | ADDRESS ON FILE | | | | |
| DANKO, JOHN | ADDRESS ON FILE | | | | |
| DANLEY & ASSOCIATES | LEONARD DANLEY SR, 6519 SPRING ST STE B | DOUGLASVILLE | GA | 30134 | |
| DANN, ALEXANDER DUVAL | ADDRESS ON FILE | | | | |
| DANNA, AMBER | ADDRESS ON FILE | | | | |
| DANNER, KAITLIN | ADDRESS ON FILE | | | | |
| DANNER, KEVIN H | ADDRESS ON FILE | | | | |
| DANNER, MICHELLE LEE | ADDRESS ON FILE | | | | |
| DANNIBALLE, EMILY ROSE | ADDRESS ON FILE | | | | |
| DANNYS LOCK & KEY | DANIEL WIGHT, PO BOX 491162 | LAWRENCEVILLE | GA | 30049 | |
| DANONE US LLC | DANONE US INC, 12002 AIRPORT WAY | BROOMFIELD | CO | 80021-2546 | |
| DANSONS US LLC | DANSONS US, LLC, PO BOX 29650 DEPT 880238 | PHOENIX | AZ | 85038 | |
| DANTINNE, LUCAS | ADDRESS ON FILE | | | | |
| D'ANTUONO, LOUIS | ADDRESS ON FILE | | | | |
| DANTZLER, DAPHNE C. | ADDRESS ON FILE | | | | |
| DANTZLER, LACAJA C | ADDRESS ON FILE | | | | |
| DANVERS FIRE DEPARTMENT | 64 HIGH STREET | DANVERS | MA | 01923 | |
| DANVILLE REGISTER & BEE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| DANVILLE SCHOOLS | C/O COLLECTOR, 115 E LEXINGTON AVE | DANVILLE | KY | 40422-1517 | |
| DANYLUK, EUGENE | ADDRESS ON FILE | | | | |
| DANYUS, JEREMIAH KAYLEN | ADDRESS ON FILE | | | | |
| DANZ, KRISTIN A | ADDRESS ON FILE | | | | |
| DANZ, MICHAEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DANZI, PAUL | ADDRESS ON FILE | | | | |
| DANZIGER, RYAN EDWARD | ADDRESS ON FILE | | | | |
| DAOUST, MADISON ANNETTE | ADDRESS ON FILE | | | | |
| DAP PRODUCTS INC | PO BOX 931021 | CLEVELAND | OH | 44193-0004 | |
| D'APOLITO, TONY CARMINE | ADDRESS ON FILE | | | | |
| DAPORE, KATY L | ADDRESS ON FILE | | | | |
| DAPRIX, ROSEMARY | ADDRESS ON FILE | | | | |
| DAR, AERIELL C | ADDRESS ON FILE | | | | |
| DAR, DYAN | ADDRESS ON FILE | | | | |
| DAR, NATHANIEL JAKOB | ADDRESS ON FILE | | | | |
| DARBAKER, JEFF L | ADDRESS ON FILE | | | | |
| DARBY YARD LLC | PO BOX 93124 | AUSTIN | TX | 78709-3124 | |
| DARBY YARD LLC | SAPP, FRANKLIN, PO BOX 93124 | AUSTIN | TX | 78709 | |
| DARBY, ASHIYANA MONA | ADDRESS ON FILE | | | | |
| DARBY, CYNTHIA | ADDRESS ON FILE | | | | |
| DARCANGELO, SABRINA ANN | ADDRESS ON FILE | | | | |
| DARCY, FELICITY VIRGINIA | ADDRESS ON FILE | | | | |
| DARCY, JAKE A | ADDRESS ON FILE | | | | |
| DARCY, KEVIN | ADDRESS ON FILE | | | | |
| DARDEN COMMUNICATIONS CONSULTANTS | DCCI, 1283 NEWELL PKWY | MONTGOMERY | AL | 36110 | |
| DARDEN, AAHMIRA LAA'NIYAAH | ADDRESS ON FILE | | | | |
| DARDEN, CHRYSTIANA CHOYCES | ADDRESS ON FILE | | | | |
| DARDEN, DYDERICK M | ADDRESS ON FILE | | | | |
| DARDEN, GINGER NELL | ADDRESS ON FILE | | | | |
| DARDEN, JAYDEN | ADDRESS ON FILE | | | | |
| DARDEN, QUINTARA DSHA | ADDRESS ON FILE | | | | |
| DARDEN, RAJON | ADDRESS ON FILE | | | | |
| DARDEN, SHAUNITA ANN | ADDRESS ON FILE | | | | |
| DARDEN, TINA | ADDRESS ON FILE | | | | |
| DARDIS, ROBERT | ADDRESS ON FILE | | | | |
| DARDON, JIMMY STEVE | ADDRESS ON FILE | | | | |
| DARDZINSKI, GISELE J | ADDRESS ON FILE | | | | |
| DARE FOODS INC | BOX 347103 | PITTSBURGH | PA | 15251-4103 | |
| DARE TO BE DIFFERENT FOODS INC | DARE TO BE DIFFERENT FOODS, 405 QUENTIN ROAD | BROOKLYN | NY | 11223 | |
| DARENSBOURG, AREONE | ADDRESS ON FILE | | | | |
| DARGA, SHEILA | ADDRESS ON FILE | | | | |
| D'ARGENT COMPANIES LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301-3406 | |
| D'ARGENT COMPANIES, LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301 | |
| DARINGER, DEREK | ADDRESS ON FILE | | | | |
| DARIO PINI | ADDRESS ON FILE | | | | |
| DARITY, IREANA MONTIQ | ADDRESS ON FILE | | | | |
| DARJI, MAHI AMIT | ADDRESS ON FILE | | | | |
| DARKE COUNTY HEALTH DEPT | 300 GARST AVE | GREENVILLE | OH | 45331-2389 | |
| DARKER JR, JOSEPH LEE | ADDRESS ON FILE | | | | |
| DARKIS, DELILAH | ADDRESS ON FILE | | | | |
| DARKO, PRESTON DOUGLAS | ADDRESS ON FILE | | | | |
| DARKOTECH INC | DBA ATLANTIC PALLET EXCHANGE, PO BOX 383 | DAWSON | GA | 39842-0383 | |
| DARLAND, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| DARLENE BROOKS | 9037 SAXTON DR | WEST CHESTER | OH | 45069-3639 | |
| DARLING, BRANDI LYNN | ADDRESS ON FILE | | | | |
| DARLING, DANYA | ADDRESS ON FILE | | | | |
| DARLING, FRANK L | ADDRESS ON FILE | | | | |
| DARLING, JOSEPH | ADDRESS ON FILE | | | | |
| DARLING, KAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| DARLING, KAYLEIGH | ADDRESS ON FILE | | | | |
| DARLING, LARRY E | ADDRESS ON FILE | | | | |
| DARLING, TYLER CHRISTOPHER | ADDRESS ON FILE | | | | |
| DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | DARLINGTON | SC | 29532-3213 | |
| DARNALL, ERICA BROOKE | ADDRESS ON FILE | | | | |
| DARNELL, AMANDA DAWN | ADDRESS ON FILE | | | | |
| DARNELL, HANNAH M | ADDRESS ON FILE | | | | |
| DARNELL, JEREMY THOMAS | ADDRESS ON FILE | | | | |
| DARNELL, SAGE | ADDRESS ON FILE | | | | |
| DARNESTOWN ROAD PROPERTIES | C/O ALLIANCE COMMERCIAL PROPERTY, PO BOX 9537 | GREENSBORO | NC | 27429-0537 | |
| DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537 | GREENSBORO | NC | 27429 | |
| DARNIEDER & SOSNAY | 735 N WATER ST STE 205 | MILWAUKEE | WI | 53202-4144 | |
| DARRAH, JAEZELLE | ADDRESS ON FILE | | | | |
| DARRELL, TRESHAUN | ADDRESS ON FILE | | | | |
| DARRIGO, CORIE ANN | ADDRESS ON FILE | | | | |
| DARRISAW, TRACI L | ADDRESS ON FILE | | | | |
| DARROW, RICHELLE | ADDRESS ON FILE | | | | |
| DARRU, SAEED | ADDRESS ON FILE | | | | |
| DARSON, TAURUS | ADDRESS ON FILE | | | | |
| DART TRANSIT | PO BOX 64410 | SAINT PAUL | MN | 55164-0410 | |
| DART, KING TO | ADDRESS ON FILE | | | | |
| DARULLA, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| DARVILLE, JOHNDRICK JEROME | ADDRESS ON FILE | | | | |
| DARWICH, ELOISA | ADDRESS ON FILE | | | | |
| D'ASCOLI, LUKE R | ADDRESS ON FILE | | | | |
| DASH DELIVERY LLC | JORGE GENTILE OCARANZA, 4642 S ZENIA MEADOWS COURT | SALT LAKE CITY | UT | 84107 | |
| DASH, DAUNTE N | ADDRESS ON FILE | | | | |
| DASH, JADA J | ADDRESS ON FILE | | | | |
| DASH, SAMANTHA | ADDRESS ON FILE | | | | |
| DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | |
| DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | |
| DASHNER, TRISHA L | ADDRESS ON FILE | | | | |
| DASILVA, ANTONIA M | ADDRESS ON FILE | | | | |
| DASILVA, CARLOS BRYAN | ADDRESS ON FILE | | | | |
| DASILVA-BOND, LAURA | ADDRESS ON FILE | | | | |
| DASKALOS RENTALS & INVEST | 5321 MENAUL BLVD NE | ALBUQUERQUE | NM | 87110-3127 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DASKOSKI, ANA NICOLE | ADDRESS ON FILE | | | | |
| DAT | TRANSCORE CNUS INC, BOX 3801, PO BOX 783801 | PHILADELPHIA | PA | 19178 | |
| DATA 2 E-COMM | PLATINUM EQUITY, PO BOX 60083 | FORT MYERS | FL | 33906 | |
| DATA 2 LOGISTICS | PLATINUM EQUITY, 4310 METRO PKWY | FORT MYERS | FL | 33916-9457 | |
| DATA CENTER SOLUTIONS INC | PO BOX 523 | HILLIARD | OH | 43026 | |
| DATA DRIVEN DECISIONS INC | 1250 45TH STREET STE 360 | EMERYVILLE | CA | 94608 | |
| DATA MAX SYSTEM SOLUTIONS | DATAMAX SYSTEM SOLUTIONS, INC., 6251 PARK OF COMMERCE BLVD | BOCA RATON | FL | 33487-8232 | |
| DATAGRAIL INC | 225 BUSH STREET | SAN FRANSICO | CA | 94104 | |
| DATAMINR INC | 135 MADISON AVE 9TH FL | NEW YORK | NY | 10016 | |
| DATASPAN HOLDINGS INC | PO BOX 671356 | DALLAS | TX | 75267-1356 | |
| DATCP | LOCKBOX 93423 | MILWAUKEE | WI | 53293-0423 | |
| DATCP | PO BOX 93598 | MILWAUKEE | WI | 53293-0598 | |
| DATES, JACQUELINE COLET | ADDRESS ON FILE | | | | |
| DATES, TYNIAH | ADDRESS ON FILE | | | | |
| DAT'L DO IT INC | DAT'L DO IT INC, 1750 TREE BLVD STE 2 | SAINT AUGUSTINE | FL | 32084 | |
| D'ATTILIO, ANTHONY | ADDRESS ON FILE | | | | |
| DATTILIO, JAMIE | ADDRESS ON FILE | | | | |
| D'ATTILIO, MATTHEW | ADDRESS ON FILE | | | | |
| DATTILO, IRENE A | ADDRESS ON FILE | | | | |
| DATTILO, NANCY J | ADDRESS ON FILE | | | | |
| DATWYLER, CHRISTIAN ANGEL | ADDRESS ON FILE | | | | |
| DAUBENSPECK, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| DAUBER, CINDY | ADDRESS ON FILE | | | | |
| DAUBER, MADDIE R | ADDRESS ON FILE | | | | |
| DAUBERT LAW FIRM | PO BOX 1519 | WAUSAU | WI | 54402-1519 | |
| DAUCH, CARA BETH NICOLE | ADDRESS ON FILE | | | | |
| DAUER, NASTASHIA MARIE | ADDRESS ON FILE | | | | |
| DAUGHARTY, KENNETH | ADDRESS ON FILE | | | | |
| DAUGHERTY, BRADLEY RAYNE | ADDRESS ON FILE | | | | |
| DAUGHERTY, CHRISTINE | ADDRESS ON FILE | | | | |
| DAUGHERTY, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| DAUGHERTY, CHRISTOPHER SEAN | ADDRESS ON FILE | | | | |
| DAUGHERTY, CLINTEN DALE | ADDRESS ON FILE | | | | |
| DAUGHERTY, GABRIELLE ELYSA | ADDRESS ON FILE | | | | |
| DAUGHERTY, GREG | ADDRESS ON FILE | | | | |
| DAUGHERTY, JEFFREY S | ADDRESS ON FILE | | | | |
| DAUGHERTY, KATHRYN C | ADDRESS ON FILE | | | | |
| DAUGHERTY, KYLE | ADDRESS ON FILE | | | | |
| DAUGHERTY, MASON | ADDRESS ON FILE | | | | |
| DAUGHERTY, MORIAH | ADDRESS ON FILE | | | | |
| DAUGHERTY, REBECCA A | ADDRESS ON FILE | | | | |
| DAUGHERTY, SOFIA JANAE | ADDRESS ON FILE | | | | |
| DAUGHERTY, TIMOTHY PATRICK | ADDRESS ON FILE | | | | |
| DAUGHERTY, WISDOM-JOI | ADDRESS ON FILE | | | | |
| DAUGHTERTY, GAVIN MIKA | ADDRESS ON FILE | | | | |
| DAUGHTON, GWEN | ADDRESS ON FILE | | | | |
| DAUGHTREY, WILLIAM J | ADDRESS ON FILE | | | | |
| DAUGHTRY, DEBORAH C | ADDRESS ON FILE | | | | |
| DAUGHTRY, DENISE | ADDRESS ON FILE | | | | |
| DAUGHTRY, JESSICA | ADDRESS ON FILE | | | | |
| DAUGHTY, GARRETT | ADDRESS ON FILE | | | | |
| DAUM, AMY | ADDRESS ON FILE | | | | |
| DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN: ANDREW DENARDO, 151 BODMAN PLACE, SUITE 201 | RED BANK | NJ | 07701 | |
| DAUPHIN PLAZA LLC | DAUPHIN PLAZA REALTY FUND LLC, 151 BODMAN PL STE 201 | RED BANK | NJ | 07701-1064 | |
| DAUPHIN PLAZA OWNER LLC | ACADIA STRATEGIC OPPORTUNITY FUND, ATTN: 0321-005645, PO BOX 1818 | BRIDGEPORT | CT | 06601-1818 | |
| DAUPHIN, NOAH ALEXANDER | ADDRESS ON FILE | | | | |
| DAUTRICH MARTINEZ, ALEXZANDER RENNE | ADDRESS ON FILE | | | | |
| DAVACO | DAVACO LP, 4050 VALLEY VIEW LANE STE 150 | IRVING | UT | 75038-4502 | |
| DAVALOS NUNEZ, LIZETH A | ADDRESS ON FILE | | | | |
| DAVALOS, CHRISTINA & MIGUEL | ADDRESS ON FILE | | | | |
| DAVE AND SON HOME THEATER INC | 77 S HUNTING LODGE DR | INVERNESS | FL | 34453 | |
| DAVENPORT, AARON MALIK | ADDRESS ON FILE | | | | |
| DAVENPORT, ALEX | ADDRESS ON FILE | | | | |
| DAVENPORT, ANYLAH | ADDRESS ON FILE | | | | |
| DAVENPORT, ASHLEY | ADDRESS ON FILE | | | | |
| DAVENPORT, ASHLIE NICOLE | ADDRESS ON FILE | | | | |
| DAVENPORT, ASIANA | ADDRESS ON FILE | | | | |
| DAVENPORT, BEATRIS | ADDRESS ON FILE | | | | |
| DAVENPORT, CASEY | ADDRESS ON FILE | | | | |
| DAVENPORT, CRYSTAL ANN | ADDRESS ON FILE | | | | |
| DAVENPORT, DANAYAH | ADDRESS ON FILE | | | | |
| DAVENPORT, DARRICK LAMONT | ADDRESS ON FILE | | | | |
| DAVENPORT, DEJA | ADDRESS ON FILE | | | | |
| DAVENPORT, JENNIFER L | ADDRESS ON FILE | | | | |
| DAVENPORT, JONATHAN HEART | ADDRESS ON FILE | | | | |
| DAVENPORT, KAIMYA YVONNE | ADDRESS ON FILE | | | | |
| DAVENPORT, KA'RYIAH CHANE'L | ADDRESS ON FILE | | | | |
| DAVENPORT, LANCE | ADDRESS ON FILE | | | | |
| DAVENPORT, MARQUIS ANTONIO | ADDRESS ON FILE | | | | |
| DAVENPORT, PAYTON LEEANN | ADDRESS ON FILE | | | | |
| DAVENPORT, PIPER MARIA | ADDRESS ON FILE | | | | |
| DAVENPORT, PRESTON MICHAEL | ADDRESS ON FILE | | | | |
| DAVENPORT, ROSE M | ADDRESS ON FILE | | | | |
| DAVENPORT, RYAN J | ADDRESS ON FILE | | | | |
| DAVENPORT, SETH RAE | ADDRESS ON FILE | | | | |
| DAVENPORT, STEVEN | ADDRESS ON FILE | | | | |
| DAVENPORT, THORNTON L | ADDRESS ON FILE | | | | |
| DAVENPORT, TIMOTHY LEE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DAVENPORT, TRACIE | ADDRESS ON FILE | | | | |
| DAVENPORT, WANDA | ADDRESS ON FILE | | | | |
| DAVERMAN-BAPTISTE, IZAYA | ADDRESS ON FILE | | | | |
| DAVES, CHASE MONTGOMERY | ADDRESS ON FILE | | | | |
| DAVES, JONATHAN | ADDRESS ON FILE | | | | |
| DAVES, KADIE LYNN | ADDRESS ON FILE | | | | |
| DAVETAS, SOTIRIA | ADDRESS ON FILE | | | | |
| DAVEY, CHERYL A | ADDRESS ON FILE | | | | |
| DAVEY, JACOB | ADDRESS ON FILE | | | | |
| DAVEY, MELISSA J | ADDRESS ON FILE | | | | |
| DAVICH, TRENT MICHAEL | ADDRESS ON FILE | | | | |
| DAVID A HOLLADY LAW OFFICE | DAVID A HOLLADAY, 3101 CLAYS MILL ROAD SUITE 202 | LEXINGTON | KY | 40503 | |
| DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | JEF, ORLAN, C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200 | FT. LAUDERDALE | FL | 33312 | |
| DAVID G HOLLANDER FAMILY LP | C/O SILVER BUILDERS RE COPR, 3109 STIRLING RD STE 200 | FT LAUDERDALE | FL | 33312-6558 | |
| DAVID G PEAKE TRUSTEE | DAVID PEAKE, PO BOX 2158 | MEMPHIS | TN | 38101-2158 | |
| DAVID L MILLER DDS | 236 N KING ST 2ND FL | HAMPTON | VA | 23669-3518 | |
| DAVID, AVIANA | ADDRESS ON FILE | | | | |
| DAVID, BRYAN | ADDRESS ON FILE | | | | |
| DAVID, CYNTHIA L. | ADDRESS ON FILE | | | | |
| DAVID, CYNTHIA U | ADDRESS ON FILE | | | | |
| DAVID, DESEREE DANIELLE | ADDRESS ON FILE | | | | |
| DAVID, KATHIE I | ADDRESS ON FILE | | | | |
| DAVID, SARAH JOHANNA | ADDRESS ON FILE | | | | |
| DAVID, SHANA | ADDRESS ON FILE | | | | |
| DAVID, SYLVIA J | ADDRESS ON FILE | | | | |
| DAVID, TAMARA | ADDRESS ON FILE | | | | |
| DAVIDOFF, JOHN L | ADDRESS ON FILE | | | | |
| DAVIDS & COHEN PC | 34 WASHINGTON ST SUITE 201 | WELLESLY | MA | 02481-1903 | |
| DAVIDSON COUNTY CLERK | 523 MAINSTREAM DR | NASHVILLE | TN | 37228-1238 | |
| DAVIDSON COUNTY TAX COLLECTOR | PO BOX 1577 | LEXINGTON | NC | 27293-1577 | |
| DAVIDSON, ABREA | ADDRESS ON FILE | | | | |
| DAVIDSON, ALEXIAMARIE | ADDRESS ON FILE | | | | |
| DAVIDSON, BROCK | ADDRESS ON FILE | | | | |
| DAVIDSON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| DAVIDSON, COURTNEY JOSEPH | ADDRESS ON FILE | | | | |
| DAVIDSON, DAVID | ADDRESS ON FILE | | | | |
| DAVIDSON, DEVIN | ADDRESS ON FILE | | | | |
| DAVIDSON, DONNA | ADDRESS ON FILE | | | | |
| DAVIDSON, GEORGE | ADDRESS ON FILE | | | | |
| DAVIDSON, HANNA LYNN | ADDRESS ON FILE | | | | |
| DAVIDSON, JAKE R | ADDRESS ON FILE | | | | |
| DAVIDSON, JERALD RASJEL | ADDRESS ON FILE | | | | |
| DAVIDSON, JESSICA | ADDRESS ON FILE | | | | |
| DAVIDSON, JOHNATHAN HARLEY | ADDRESS ON FILE | | | | |
| DAVIDSON, KRISTEN | ADDRESS ON FILE | | | | |
| DAVIDSON, MARGARET | ADDRESS ON FILE | | | | |
| DAVIDSON, MARLEY | ADDRESS ON FILE | | | | |
| DAVIDSON, MATTHEW J | ADDRESS ON FILE | | | | |
| DAVIDSON, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| DAVIDSON, NATHAN | ADDRESS ON FILE | | | | |
| DAVIDSON, NICOLETTE CATHERINE | ADDRESS ON FILE | | | | |
| DAVIDSON, NIGEL T. | ADDRESS ON FILE | | | | |
| DAVIDSON, NIKKI J | ADDRESS ON FILE | | | | |
| DAVIDSON, PEGGY LOUISE | ADDRESS ON FILE | | | | |
| DAVIDSON, RACHEL ELIZABETH | ADDRESS ON FILE | | | | |
| DAVIDSON, RICHARD LINCOLN | ADDRESS ON FILE | | | | |
| DAVIDSON, RIO CHALIN | ADDRESS ON FILE | | | | |
| DAVIDSON, SAMANDA | ADDRESS ON FILE | | | | |
| DAVIDSON, SCOTT | ADDRESS ON FILE | | | | |
| DAVIDSON, SERENITY | ADDRESS ON FILE | | | | |
| DAVIDSON, SYDNEY GRACE | ADDRESS ON FILE | | | | |
| DAVIDSON, TAMMY L | ADDRESS ON FILE | | | | |
| DAVIDSON, TRENTON MOSES | ADDRESS ON FILE | | | | |
| DAVIDSON, TYLER HUNTLEY | ADDRESS ON FILE | | | | |
| DAVIDSON, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| DAVIDSON, ZACHARY NICHOLAS | ADDRESS ON FILE | | | | |
| DAVIE COUNTY TAX COLLECTOR | 123 SOUTH MAIN STREET | MOCKSVILLE | NC | 27028 | |
| DAVIE, MELODY | ADDRESS ON FILE | | | | |
| DAVIE, TYREN | ADDRESS ON FILE | | | | |
| DAVIES, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| DAVIES, AUBREY | ADDRESS ON FILE | | | | |
| DAVIES, BROOKLYN | ADDRESS ON FILE | | | | |
| DAVIES, HAYLEY LYNN | ADDRESS ON FILE | | | | |
| DAVIES, JAVANIE | ADDRESS ON FILE | | | | |
| DAVIES, JENNIFER L | ADDRESS ON FILE | | | | |
| DAVIES, SHEA MASON | ADDRESS ON FILE | | | | |
| DAVIES, TABITHA CLARIBEL | ADDRESS ON FILE | | | | |
| DAVIESS COUNTY SHERIFF | 212 SAINT ANN ST | OWENSBORO | KY | 42303-4148 | |
| DAVIGEADONO, MARGARITA | ADDRESS ON FILE | | | | |
| DAVIGNON, EMILY MARIE | ADDRESS ON FILE | | | | |
| DAVIGNON, LEXI SKYE | ADDRESS ON FILE | | | | |
| DAVILA, AISSA | ADDRESS ON FILE | | | | |
| DAVILA, ALIANA | ADDRESS ON FILE | | | | |
| DAVILA, AMERICA MIA | ADDRESS ON FILE | | | | |
| DAVILA, ANDREW | ADDRESS ON FILE | | | | |
| DAVILA, DEVAN | ADDRESS ON FILE | | | | |
| DAVILA, EDDYMY | ADDRESS ON FILE | | | | |
| DAVILA, ISMAEL | ADDRESS ON FILE | | | | |
| DAVILA, JAM-LEX | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DAVILA, JAZMINE | ADDRESS ON FILE | | | | |
| DAVILA, JESSICA | ADDRESS ON FILE | | | | |
| DAVILA, JUAN | ADDRESS ON FILE | | | | |
| DAVILA, KAREN | ADDRESS ON FILE | | | | |
| DAVILA, MARIANA A | ADDRESS ON FILE | | | | |
| DAVILA, PEDRO JUAN | ADDRESS ON FILE | | | | |
| DAVILA, URIEL | ADDRESS ON FILE | | | | |
| DAVILA, VERONICA MARIA | ADDRESS ON FILE | | | | |
| DAVILA, YOSMARIE | ADDRESS ON FILE | | | | |
| DAVIN, ARIN COLLEEN | ADDRESS ON FILE | | | | |
| DAVINA, RENA KELLIE | ADDRESS ON FILE | | | | |
| DAVIS BALL, MARY | ADDRESS ON FILE | | | | |
| DAVIS COUNTY ASSESOR | PO BOX 618 | FARMINGTON | UT | 84025-0618 | |
| DAVIS DIRECT LLC | DAVIS DIRECT LLC, 229 W MAIN ST | WEST POINT | MS | 39773-2758 | |
| DAVIS III, DUANE | ADDRESS ON FILE | | | | |
| DAVIS JR, ALEXJANDER | ADDRESS ON FILE | | | | |
| DAVIS JR., ALBERT LEWIS | ADDRESS ON FILE | | | | |
| DAVIS POLK | DAVIS POLK & WARWELL LLP, 450 LEXINGTON AVE | NEW YORK | NY | 10017 | |
| DAVIS, AALIYAH | ADDRESS ON FILE | | | | |
| DAVIS, AALIYAH | ADDRESS ON FILE | | | | |
| DAVIS, AALIYAH NA-ASIA | ADDRESS ON FILE | | | | |
| DAVIS, AARON C | ADDRESS ON FILE | | | | |
| DAVIS, AARON JAMES | ADDRESS ON FILE | | | | |
| DAVIS, ADAM | ADDRESS ON FILE | | | | |
| DAVIS, ADDISON | ADDRESS ON FILE | | | | |
| DAVIS, AIMEE GARNER | ADDRESS ON FILE | | | | |
| DAVIS, AIYANA M | ADDRESS ON FILE | | | | |
| DAVIS, AKAIBA | ADDRESS ON FILE | | | | |
| DAVIS, AKILE | ADDRESS ON FILE | | | | |
| DAVIS, ALEAH | ADDRESS ON FILE | | | | |
| DAVIS, ALEXIS | ADDRESS ON FILE | | | | |
| DAVIS, ALEXIS | ADDRESS ON FILE | | | | |
| DAVIS, ALEXIS A | ADDRESS ON FILE | | | | |
| DAVIS, ALEXIS MCKENZIE | ADDRESS ON FILE | | | | |
| DAVIS, ALEXISA NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, ALEYAH | ADDRESS ON FILE | | | | |
| DAVIS, ALFREDA R | ADDRESS ON FILE | | | | |
| DAVIS, ALICIA | ADDRESS ON FILE | | | | |
| DAVIS, ALICIA | ADDRESS ON FILE | | | | |
| DAVIS, ALISHA | ADDRESS ON FILE | | | | |
| DAVIS, ALITIA | ADDRESS ON FILE | | | | |
| DAVIS, ALIYANA MONAYE | ADDRESS ON FILE | | | | |
| DAVIS, ALVIN | ADDRESS ON FILE | | | | |
| DAVIS, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| DAVIS, AMANDA | ADDRESS ON FILE | | | | |
| DAVIS, AMARI LATHOMAS | ADDRESS ON FILE | | | | |
| DAVIS, AMAURY | ADDRESS ON FILE | | | | |
| DAVIS, AMBER | ADDRESS ON FILE | | | | |
| DAVIS, AMBER SHERAE | ADDRESS ON FILE | | | | |
| DAVIS, AMY | ADDRESS ON FILE | | | | |
| DAVIS, AMY L | ADDRESS ON FILE | | | | |
| DAVIS, AMYA | ADDRESS ON FILE | | | | |
| DAVIS, ANA NICOLE VALDERRAMA | ADDRESS ON FILE | | | | |
| DAVIS, ANDREA | ADDRESS ON FILE | | | | |
| DAVIS, ANDREA | ADDRESS ON FILE | | | | |
| DAVIS, ANDREW | ADDRESS ON FILE | | | | |
| DAVIS, ANDREW NATHANIEL | ADDRESS ON FILE | | | | |
| DAVIS, ANDREYA | ADDRESS ON FILE | | | | |
| DAVIS, ANGELA G | ADDRESS ON FILE | | | | |
| DAVIS, ANIKA | ADDRESS ON FILE | | | | |
| DAVIS, ANTHONY ADRIAN | ADDRESS ON FILE | | | | |
| DAVIS, ANTHONY J | ADDRESS ON FILE | | | | |
| DAVIS, ANTHONY LEE | ADDRESS ON FILE | | | | |
| DAVIS, ANTONIO | ADDRESS ON FILE | | | | |
| DAVIS, APRIL DENISE | ADDRESS ON FILE | | | | |
| DAVIS, AQUANA | ADDRESS ON FILE | | | | |
| DAVIS, ARIEANNA | ADDRESS ON FILE | | | | |
| DAVIS, ARIEL | ADDRESS ON FILE | | | | |
| DAVIS, ARMAAD ROYSHAWN | ADDRESS ON FILE | | | | |
| DAVIS, ARTERIS LADREQUIZ | ADDRESS ON FILE | | | | |
| DAVIS, ASANTI DAVIS | ADDRESS ON FILE | | | | |
| DAVIS, ASHLEY APRIL | ADDRESS ON FILE | | | | |
| DAVIS, ASHLEY DANYELLE | ADDRESS ON FILE | | | | |
| DAVIS, ASHLEY E | ADDRESS ON FILE | | | | |
| DAVIS, ASHLYNN MICHELLE | ADDRESS ON FILE | | | | |
| DAVIS, ASHTON TREMELL | ADDRESS ON FILE | | | | |
| DAVIS, AUDREA | ADDRESS ON FILE | | | | |
| DAVIS, AUTUMN PAIGE | ADDRESS ON FILE | | | | |
| DAVIS, AVION ANDREW | ADDRESS ON FILE | | | | |
| DAVIS, BAILEY MI'COLE | ADDRESS ON FILE | | | | |
| DAVIS, BARBARA | ADDRESS ON FILE | | | | |
| DAVIS, BETHANY MARIE | ADDRESS ON FILE | | | | |
| DAVIS, BETTY JEWEL | ADDRESS ON FILE | | | | |
| DAVIS, BETTY S | ADDRESS ON FILE | | | | |
| DAVIS, BEVERLY S | ADDRESS ON FILE | | | | |
| DAVIS, BIANCA | ADDRESS ON FILE | | | | |
| DAVIS, BLAKE A. | ADDRESS ON FILE | | | | |
| DAVIS, BOBBY | ADDRESS ON FILE | | | | |
| DAVIS, BOBBY | ADDRESS ON FILE | | | | |
| DAVIS, BRANDON G | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DAVIS, BRANDON JOSEPH | ADDRESS ON FILE | | | | |
| DAVIS, BRANDON SHANE | ADDRESS ON FILE | | | | |
| DAVIS, BRAXTON M | ADDRESS ON FILE | | | | |
| DAVIS, BRAYDEN R | ADDRESS ON FILE | | | | |
| DAVIS, BRENDA | ADDRESS ON FILE | | | | |
| DAVIS, BRENDA | ADDRESS ON FILE | | | | |
| DAVIS, BRENDA | ADDRESS ON FILE | | | | |
| DAVIS, BREYLEN MICHAEL | ADDRESS ON FILE | | | | |
| DAVIS, BRIAN | ADDRESS ON FILE | | | | |
| DAVIS, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| DAVIS, BRIANNA | ADDRESS ON FILE | | | | |
| DAVIS, BRIANNA JANEA | ADDRESS ON FILE | | | | |
| DAVIS, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, BRICE ALAN | ADDRESS ON FILE | | | | |
| DAVIS, BRITTANY | ADDRESS ON FILE | | | | |
| DAVIS, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, BROOK E | ADDRESS ON FILE | | | | |
| DAVIS, BRYAN | ADDRESS ON FILE | | | | |
| DAVIS, BRYAN | ADDRESS ON FILE | | | | |
| DAVIS, BRYANA M. | ADDRESS ON FILE | | | | |
| DAVIS, BRYCE | ADDRESS ON FILE | | | | |
| DAVIS, BRYCE | ADDRESS ON FILE | | | | |
| DAVIS, BRYCE ANDREW | ADDRESS ON FILE | | | | |
| DAVIS, CALEAH JEAN | ADDRESS ON FILE | | | | |
| DAVIS, CAMERON | ADDRESS ON FILE | | | | |
| DAVIS, CAMIAH M | ADDRESS ON FILE | | | | |
| DAVIS, CANDACE | ADDRESS ON FILE | | | | |
| DAVIS, CARLA ANN | ADDRESS ON FILE | | | | |
| DAVIS, CARLY MARIE | ADDRESS ON FILE | | | | |
| DAVIS, CASEY | ADDRESS ON FILE | | | | |
| DAVIS, CASEY AARON | ADDRESS ON FILE | | | | |
| DAVIS, CASHAE | ADDRESS ON FILE | | | | |
| DAVIS, CASSANDRA | ADDRESS ON FILE | | | | |
| DAVIS, CASSANDRA FELICE | ADDRESS ON FILE | | | | |
| DAVIS, CATHY | ADDRESS ON FILE | | | | |
| DAVIS, CEDRIC LAMAR | ADDRESS ON FILE | | | | |
| DAVIS, CENSERE LEE | ADDRESS ON FILE | | | | |
| DAVIS, CHAD ETHAN | ADDRESS ON FILE | | | | |
| DAVIS, CHARLES | ADDRESS ON FILE | | | | |
| DAVIS, CHARRI LEEANN | ADDRESS ON FILE | | | | |
| DAVIS, CHER | ADDRESS ON FILE | | | | |
| DAVIS, CHERYL | ADDRESS ON FILE | | | | |
| DAVIS, CHLOE | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTIAN HUYNH | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTIAN K | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTINA | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTINA | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTOPHER DAVIS LAMONT | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTOPHER J. | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTY M | ADDRESS ON FILE | | | | |
| DAVIS, CIERRA | ADDRESS ON FILE | | | | |
| DAVIS, CLARENCE EDWARD | ADDRESS ON FILE | | | | |
| DAVIS, CLAYTON | ADDRESS ON FILE | | | | |
| DAVIS, CLEOPATRA TREVAREZ | ADDRESS ON FILE | | | | |
| DAVIS, CLIFTON | ADDRESS ON FILE | | | | |
| DAVIS, COLTON GRAHAM | ADDRESS ON FILE | | | | |
| DAVIS, COLTON TYLER | ADDRESS ON FILE | | | | |
| DAVIS, CONSTANCE | ADDRESS ON FILE | | | | |
| DAVIS, COURTNEY | ADDRESS ON FILE | | | | |
| DAVIS, COURTNEY | ADDRESS ON FILE | | | | |
| DAVIS, COURTNEY | ADDRESS ON FILE | | | | |
| DAVIS, COURTNEY MARIE | ADDRESS ON FILE | | | | |
| DAVIS, CRAIG M | ADDRESS ON FILE | | | | |
| DAVIS, CRYSTAL DAVIS MARIE | ADDRESS ON FILE | | | | |
| DAVIS, CYNTHIA | ADDRESS ON FILE | | | | |
| DAVIS, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| DAVIS, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| DAVIS, DAKOTA AUSTIN | ADDRESS ON FILE | | | | |
| DAVIS, DALE A | ADDRESS ON FILE | | | | |
| DAVIS, DALE R | ADDRESS ON FILE | | | | |
| DAVIS, DALLAS | ADDRESS ON FILE | | | | |
| DAVIS, DAMARIUS | ADDRESS ON FILE | | | | |
| DAVIS, DAMONTA M | ADDRESS ON FILE | | | | |
| DAVIS, DANIEL JAMES | ADDRESS ON FILE | | | | |
| DAVIS, DANIELLE | ADDRESS ON FILE | | | | |
| DAVIS, DANITA | ADDRESS ON FILE | | | | |
| DAVIS, DARRELL BRENNON | ADDRESS ON FILE | | | | |
| DAVIS, DARSHANE | ADDRESS ON FILE | | | | |
| DAVIS, DA'SEAN QUINDON | ADDRESS ON FILE | | | | |
| DAVIS, DAVID | ADDRESS ON FILE | | | | |
| DAVIS, DAVID SCOTT | ADDRESS ON FILE | | | | |
| DAVIS, DAVIEN | ADDRESS ON FILE | | | | |
| DAVIS, DAWN | ADDRESS ON FILE | | | | |
| DAVIS, DEAJAH | ADDRESS ON FILE | | | | |
| DAVIS, DEANDRE | ADDRESS ON FILE | | | | |
| DAVIS, DEANDRE MALIK | ADDRESS ON FILE | | | | |
| DAVIS, DEBORAH LEAH | ADDRESS ON FILE | | | | |
| DAVIS, DEBRA | ADDRESS ON FILE | | | | |
| DAVIS, DELLA | ADDRESS ON FILE | | | | |
| DAVIS, DEMETRIUS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DAVIS, DEMIRRA KESHAYE | ADDRESS ON FILE | | | | |
| DAVIS, DEONDRE JERMONT | ADDRESS ON FILE | | | | |
| DAVIS, DEONDREA DOMINIK | ADDRESS ON FILE | | | | |
| DAVIS, DESTINY B | ADDRESS ON FILE | | | | |
| DAVIS, DESTINY SHA'QUIN | ADDRESS ON FILE | | | | |
| DAVIS, DEVANTAE K | ADDRESS ON FILE | | | | |
| DAVIS, DEVANTE TA'SHON | ADDRESS ON FILE | | | | |
| DAVIS, DEVELIA | ADDRESS ON FILE | | | | |
| DAVIS, DEVONNA CAROLYN | ADDRESS ON FILE | | | | |
| DAVIS, DEXTER JOSEPH | ADDRESS ON FILE | | | | |
| DAVIS, DIAMON | ADDRESS ON FILE | | | | |
| DAVIS, DIANE | ADDRESS ON FILE | | | | |
| DAVIS, DONNA D | ADDRESS ON FILE | | | | |
| DAVIS, DONNA L | ADDRESS ON FILE | | | | |
| DAVIS, DORINE | ADDRESS ON FILE | | | | |
| DAVIS, DOROTHY A | ADDRESS ON FILE | | | | |
| DAVIS, DOROTHY M. | ADDRESS ON FILE | | | | |
| DAVIS, DOROTHY MOORER | ADDRESS ON FILE | | | | |
| DAVIS, DREW ANTHONY | ADDRESS ON FILE | | | | |
| DAVIS, DRE'WON C | ADDRESS ON FILE | | | | |
| DAVIS, EBONY | ADDRESS ON FILE | | | | |
| DAVIS, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| DAVIS, ELIZABETH | ADDRESS ON FILE | | | | |
| DAVIS, ELIZABETH SUE | ADDRESS ON FILE | | | | |
| DAVIS, EMILY NEMA | ADDRESS ON FILE | | | | |
| DAVIS, ERIC | ADDRESS ON FILE | | | | |
| DAVIS, ERIC | ADDRESS ON FILE | | | | |
| DAVIS, ERICA | ADDRESS ON FILE | | | | |
| DAVIS, ERICA | ADDRESS ON FILE | | | | |
| DAVIS, ESIAH | ADDRESS ON FILE | | | | |
| DAVIS, EUGENE A | ADDRESS ON FILE | | | | |
| DAVIS, EVELYN M | ADDRESS ON FILE | | | | |
| DAVIS, EWEN WALLACE | ADDRESS ON FILE | | | | |
| DAVIS, FAITH | ADDRESS ON FILE | | | | |
| DAVIS, FRANCHESSKA D | ADDRESS ON FILE | | | | |
| DAVIS, FRANCISCO JAVON | ADDRESS ON FILE | | | | |
| DAVIS, FRANKIE | ADDRESS ON FILE | | | | |
| DAVIS, FRANKLIN LEON | ADDRESS ON FILE | | | | |
| DAVIS, GABRIEL | ADDRESS ON FILE | | | | |
| DAVIS, GABRIEL | ADDRESS ON FILE | | | | |
| DAVIS, GENESIS RYAN | ADDRESS ON FILE | | | | |
| DAVIS, GERALDINE | ADDRESS ON FILE | | | | |
| DAVIS, GIOMANI M | ADDRESS ON FILE | | | | |
| DAVIS, GLENN | ADDRESS ON FILE | | | | |
| DAVIS, GLORIA | ADDRESS ON FILE | | | | |
| DAVIS, GREG | ADDRESS ON FILE | | | | |
| DAVIS, GREGGORY DESHAWN | ADDRESS ON FILE | | | | |
| DAVIS, GREGORY JASON | ADDRESS ON FILE | | | | |
| DAVIS, HAILEY | ADDRESS ON FILE | | | | |
| DAVIS, HAILIE MARIAH | ADDRESS ON FILE | | | | |
| DAVIS, HANNAH | ADDRESS ON FILE | | | | |
| DAVIS, HAYLEE | ADDRESS ON FILE | | | | |
| DAVIS, HAYLEE JADE | ADDRESS ON FILE | | | | |
| DAVIS, HEATHER | ADDRESS ON FILE | | | | |
| DAVIS, HEATHER LYNN | ADDRESS ON FILE | | | | |
| DAVIS, HEATHER NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, HELEN DAVIS | ADDRESS ON FILE | | | | |
| DAVIS, HORACE LEE | ADDRESS ON FILE | | | | |
| DAVIS, INDIA | ADDRESS ON FILE | | | | |
| DAVIS, IRENE | ADDRESS ON FILE | | | | |
| DAVIS, IRENE P | ADDRESS ON FILE | | | | |
| DAVIS, ISAIAH | ADDRESS ON FILE | | | | |
| DAVIS, ISIS | ADDRESS ON FILE | | | | |
| DAVIS, IVY ALEXANDRA | ADDRESS ON FILE | | | | |
| DAVIS, JACINDA CATHERINE | ADDRESS ON FILE | | | | |
| DAVIS, JACK N | ADDRESS ON FILE | | | | |
| DAVIS, JACKIE AZARIEAH | ADDRESS ON FILE | | | | |
| DAVIS, JACKIE FAYE | ADDRESS ON FILE | | | | |
| DAVIS, JACOB WILLIAM | ADDRESS ON FILE | | | | |
| DAVIS, JACOYA D | ADDRESS ON FILE | | | | |
| DAVIS, JAELIN | ADDRESS ON FILE | | | | |
| DAVIS, JAHEIM | ADDRESS ON FILE | | | | |
| DAVIS, JAILEN NATHANIEL | ADDRESS ON FILE | | | | |
| DAVIS, JAILYN DONYA | ADDRESS ON FILE | | | | |
| DAVIS, JAKOREI | ADDRESS ON FILE | | | | |
| DAVIS, JALEEL MALIK | ADDRESS ON FILE | | | | |
| DAVIS, JAMAUN | ADDRESS ON FILE | | | | |
| DAVIS, JAMES | ADDRESS ON FILE | | | | |
| DAVIS, JAMES | ADDRESS ON FILE | | | | |
| DAVIS, JAMES CARLIN | ADDRESS ON FILE | | | | |
| DAVIS, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| DAVIS, JAMMIE | ADDRESS ON FILE | | | | |
| DAVIS, JANESSA ANALISE | ADDRESS ON FILE | | | | |
| DAVIS, JANINE PATRICE | ADDRESS ON FILE | | | | |
| DAVIS, JANIYA STARLE | ADDRESS ON FILE | | | | |
| DAVIS, JARED | ADDRESS ON FILE | | | | |
| DAVIS, JAROD | ADDRESS ON FILE | | | | |
| DAVIS, JASMYNE | ADDRESS ON FILE | | | | |
| DAVIS, JAVONNA MICHELLE | ADDRESS ON FILE | | | | |
| DAVIS, JAXON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DAVIS, JAYDA L | ADDRESS ON FILE | | | | |
| DAVIS, JAYLON TRENT | ADDRESS ON FILE | | | | |
| DAVIS, JAZMINE M | ADDRESS ON FILE | | | | |
| DAVIS, JEANNETTE | ADDRESS ON FILE | | | | |
| DAVIS, JEFFRY L | ADDRESS ON FILE | | | | |
| DAVIS, JENNIFER | ADDRESS ON FILE | | | | |
| DAVIS, JENNIFER | ADDRESS ON FILE | | | | |
| DAVIS, JENNIFER K | ADDRESS ON FILE | | | | |
| DAVIS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| DAVIS, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, JERAMEKA | ADDRESS ON FILE | | | | |
| DAVIS, JEREMIAH EVEN | ADDRESS ON FILE | | | | |
| DAVIS, JEREMY | ADDRESS ON FILE | | | | |
| DAVIS, JEREMY K'WANE | ADDRESS ON FILE | | | | |
| DAVIS, JERMERY | ADDRESS ON FILE | | | | |
| DAVIS, JESSICA | ADDRESS ON FILE | | | | |
| DAVIS, JESSICA LYNN | ADDRESS ON FILE | | | | |
| DAVIS, JESSIE | ADDRESS ON FILE | | | | |
| DAVIS, JESUSA SUE | ADDRESS ON FILE | | | | |
| DAVIS, JEWELLE | ADDRESS ON FILE | | | | |
| DAVIS, JOEL W. | ADDRESS ON FILE | | | | |
| DAVIS, JOHN | ADDRESS ON FILE | | | | |
| DAVIS, JOHN CHARLES | ADDRESS ON FILE | | | | |
| DAVIS, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| DAVIS, JOHN T | ADDRESS ON FILE | | | | |
| DAVIS, JONATHAN TYLER | ADDRESS ON FILE | | | | |
| DAVIS, JONET MONIQUE | ADDRESS ON FILE | | | | |
| DAVIS, JONIESHA RENAE | ADDRESS ON FILE | | | | |
| DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| DAVIS, JORDAN TYRELL | ADDRESS ON FILE | | | | |
| DAVIS, JOSHUA | ADDRESS ON FILE | | | | |
| DAVIS, JOSHUA | ADDRESS ON FILE | | | | |
| DAVIS, JOSHUA MONTRELL | ADDRESS ON FILE | | | | |
| DAVIS, JOSIAH LEE | ADDRESS ON FILE | | | | |
| DAVIS, JOYCE MOORE | ADDRESS ON FILE | | | | |
| DAVIS, JULIAN | ADDRESS ON FILE | | | | |
| DAVIS, JUSTEN | ADDRESS ON FILE | | | | |
| DAVIS, JUSTIN | ADDRESS ON FILE | | | | |
| DAVIS, KACEY M | ADDRESS ON FILE | | | | |
| DAVIS, KAIDRICK DEMOND | ADDRESS ON FILE | | | | |
| DAVIS, KAMERON XAVIER | ADDRESS ON FILE | | | | |
| DAVIS, KANEDREA | ADDRESS ON FILE | | | | |
| DAVIS, KANEPRIS | ADDRESS ON FILE | | | | |
| DAVIS, KANISEA DEANA | ADDRESS ON FILE | | | | |
| DAVIS, KAREEMA SHANIYA | ADDRESS ON FILE | | | | |
| DAVIS, KAREN MAE | ADDRESS ON FILE | | | | |
| DAVIS, KATHERINE | ADDRESS ON FILE | | | | |
| DAVIS, KATHERINE | ADDRESS ON FILE | | | | |
| DAVIS, KATHERINE E | ADDRESS ON FILE | | | | |
| DAVIS, KATRINA | ADDRESS ON FILE | | | | |
| DAVIS, KAYLA ANN | ADDRESS ON FILE | | | | |
| DAVIS, KAYLONI | ADDRESS ON FILE | | | | |
| DAVIS, KELIS LATRICE | ADDRESS ON FILE | | | | |
| DAVIS, KELLEY | ADDRESS ON FILE | | | | |
| DAVIS, KELVIN D. | ADDRESS ON FILE | | | | |
| DAVIS, KENNETH | ADDRESS ON FILE | | | | |
| DAVIS, KEONA | ADDRESS ON FILE | | | | |
| DAVIS, KERRIE VONSHAE | ADDRESS ON FILE | | | | |
| DAVIS, KEVIN | ADDRESS ON FILE | | | | |
| DAVIS, KEVIN A. | ADDRESS ON FILE | | | | |
| DAVIS, KEZIAH TEKEL | ADDRESS ON FILE | | | | |
| DAVIS, KHALAN | ADDRESS ON FILE | | | | |
| DAVIS, KHALIA | ADDRESS ON FILE | | | | |
| DAVIS, KIARA | ADDRESS ON FILE | | | | |
| DAVIS, KIERRE | ADDRESS ON FILE | | | | |
| DAVIS, KIMBERLY A | ADDRESS ON FILE | | | | |
| DAVIS, KIMBERLY J | ADDRESS ON FILE | | | | |
| DAVIS, KIMBERLY S | ADDRESS ON FILE | | | | |
| DAVIS, KRYSTAL | ADDRESS ON FILE | | | | |
| DAVIS, KRYSTAL D | ADDRESS ON FILE | | | | |
| DAVIS, KRYSTLE | ADDRESS ON FILE | | | | |
| DAVIS, KWADRE | ADDRESS ON FILE | | | | |
| DAVIS, KYLA ROSE | ADDRESS ON FILE | | | | |
| DAVIS, KYLE J | ADDRESS ON FILE | | | | |
| DAVIS, KY'NIQUEA | ADDRESS ON FILE | | | | |
| DAVIS, KYRA MAGALINE | ADDRESS ON FILE | | | | |
| DAVIS, KYRAN | ADDRESS ON FILE | | | | |
| DAVIS, LAKETTA | ADDRESS ON FILE | | | | |
| DAVIS, LANIE | ADDRESS ON FILE | | | | |
| DAVIS, LANORMA | ADDRESS ON FILE | | | | |
| DAVIS, LAQUANDRA | ADDRESS ON FILE | | | | |
| DAVIS, LARRY A | ADDRESS ON FILE | | | | |
| DAVIS, LATECHA | ADDRESS ON FILE | | | | |
| DAVIS, LATONJIA YVETTE | ADDRESS ON FILE | | | | |
| DAVIS, LATONYA S | ADDRESS ON FILE | | | | |
| DAVIS, LATOYA | ADDRESS ON FILE | | | | |
| DAVIS, LATRINA | ADDRESS ON FILE | | | | |
| DAVIS, LAURA ESTHER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DAVIS, LAUREN GEORGIANNA | ADDRESS ON FILE | | | | |
| DAVIS, LAURIE | ADDRESS ON FILE | | | | |
| DAVIS, LEAH | ADDRESS ON FILE | | | | |
| DAVIS, LEANNA | ADDRESS ON FILE | | | | |
| DAVIS, LEANNA JO | ADDRESS ON FILE | | | | |
| DAVIS, LEKAJ EMANI | ADDRESS ON FILE | | | | |
| DAVIS, LEON | ADDRESS ON FILE | | | | |
| DAVIS, LESHOUN DAVIS | ADDRESS ON FILE | | | | |
| DAVIS, LESLIE ANN | ADDRESS ON FILE | | | | |
| DAVIS, LILY STARR | ADDRESS ON FILE | | | | |
| DAVIS, LINDA | ADDRESS ON FILE | | | | |
| DAVIS, LISA LOUISE | ADDRESS ON FILE | | | | |
| DAVIS, LISA LYNN | ADDRESS ON FILE | | | | |
| DAVIS, LOGAN ROBERT | ADDRESS ON FILE | | | | |
| DAVIS, LONNIE MARK | ADDRESS ON FILE | | | | |
| DAVIS, LORRAINE | ADDRESS ON FILE | | | | |
| DAVIS, LYNDA SWART | ADDRESS ON FILE | | | | |
| DAVIS, LYNN | ADDRESS ON FILE | | | | |
| DAVIS, MACENZY | ADDRESS ON FILE | | | | |
| DAVIS, MACKENZEE MARIE | ADDRESS ON FILE | | | | |
| DAVIS, MADISON | ADDRESS ON FILE | | | | |
| DAVIS, MADLYN | ADDRESS ON FILE | | | | |
| DAVIS, MAHDI | ADDRESS ON FILE | | | | |
| DAVIS, MAKANA GRACE | ADDRESS ON FILE | | | | |
| DAVIS, MARCELE A | ADDRESS ON FILE | | | | |
| DAVIS, MARCIA | ADDRESS ON FILE | | | | |
| DAVIS, MARCUS | ADDRESS ON FILE | | | | |
| DAVIS, MARCUS | ADDRESS ON FILE | | | | |
| DAVIS, MARCUS J | ADDRESS ON FILE | | | | |
| DAVIS, MARGAY | ADDRESS ON FILE | | | | |
| DAVIS, MARIA ELIZABETH | ADDRESS ON FILE | | | | |
| DAVIS, MARIAH LEAYNNE | ADDRESS ON FILE | | | | |
| DAVIS, MARK | ADDRESS ON FILE | | | | |
| DAVIS, MARKEZ TYRONE | ADDRESS ON FILE | | | | |
| DAVIS, MARLYN | ADDRESS ON FILE | | | | |
| DAVIS, MARNICIA JORAKA | ADDRESS ON FILE | | | | |
| DAVIS, MARQUICE LAMAR | ADDRESS ON FILE | | | | |
| DAVIS, MARQUISE W | ADDRESS ON FILE | | | | |
| DAVIS, MARQUISSE | ADDRESS ON FILE | | | | |
| DAVIS, MARSHAL ALEXANDER | ADDRESS ON FILE | | | | |
| DAVIS, MARTY | ADDRESS ON FILE | | | | |
| DAVIS, MARY | ADDRESS ON FILE | | | | |
| DAVIS, MARY | ADDRESS ON FILE | | | | |
| DAVIS, MARY A | ADDRESS ON FILE | | | | |
| DAVIS, MASON | ADDRESS ON FILE | | | | |
| DAVIS, MASON ALEXANDER | ADDRESS ON FILE | | | | |
| DAVIS, MATTHEW | ADDRESS ON FILE | | | | |
| DAVIS, MATTHEW JONATHAN | ADDRESS ON FILE | | | | |
| DAVIS, MAURICE T. | ADDRESS ON FILE | | | | |
| DAVIS, MCKENZIE MICHELLE | ADDRESS ON FILE | | | | |
| DAVIS, MEGAN NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, MELISSA DARLENE | ADDRESS ON FILE | | | | |
| DAVIS, MESSIAH LOVE | ADDRESS ON FILE | | | | |
| DAVIS, MICHAEL | ADDRESS ON FILE | | | | |
| DAVIS, MICHAEL FATE | ADDRESS ON FILE | | | | |
| DAVIS, MICHELLE | ADDRESS ON FILE | | | | |
| DAVIS, MICHELLE | ADDRESS ON FILE | | | | |
| DAVIS, MICHELLE | ADDRESS ON FILE | | | | |
| DAVIS, MICHELLE L | ADDRESS ON FILE | | | | |
| DAVIS, MICHELLE RENEA | ADDRESS ON FILE | | | | |
| DAVIS, MIKEL | ADDRESS ON FILE | | | | |
| DAVIS, MINDY R. | ADDRESS ON FILE | | | | |
| DAVIS, MIRACLE | ADDRESS ON FILE | | | | |
| DAVIS, MITCHAL | ADDRESS ON FILE | | | | |
| DAVIS, MITCHELL JAMAAL | ADDRESS ON FILE | | | | |
| DAVIS, MORGAN | ADDRESS ON FILE | | | | |
| DAVIS, MORRIS S | ADDRESS ON FILE | | | | |
| DAVIS, MYA NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, NACOLE | ADDRESS ON FILE | | | | |
| DAVIS, NADIA | ADDRESS ON FILE | | | | |
| DAVIS, NAHKYM JAMES | ADDRESS ON FILE | | | | |
| DAVIS, NAJA | ADDRESS ON FILE | | | | |
| DAVIS, NATALIA | ADDRESS ON FILE | | | | |
| DAVIS, NATALIE | ADDRESS ON FILE | | | | |
| DAVIS, NAVAEH | ADDRESS ON FILE | | | | |
| DAVIS, NAZARENE | ADDRESS ON FILE | | | | |
| DAVIS, NEELY GRACE | ADDRESS ON FILE | | | | |
| DAVIS, NEVAEH DEBORLYNE | ADDRESS ON FILE | | | | |
| DAVIS, NIAOMI | ADDRESS ON FILE | | | | |
| DAVIS, NICHOLAS GAVRIEL | ADDRESS ON FILE | | | | |
| DAVIS, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| DAVIS, NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, NOLA JEAN | ADDRESS ON FILE | | | | |
| DAVIS, OMAR RAMOS | ADDRESS ON FILE | | | | |
| DAVIS, PAETRA | ADDRESS ON FILE | | | | |
| DAVIS, PAGE A | ADDRESS ON FILE | | | | |
| DAVIS, PAMELA | ADDRESS ON FILE | | | | |
| DAVIS, PAMELA | ADDRESS ON FILE | | | | |
| DAVIS, PAMELA MAURINE | ADDRESS ON FILE | | | | |
| DAVIS, PATRICK EDWIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DAVIS, PAUL C. | ADDRESS ON FILE | | | | |
| DAVIS, PAULA ANN | ADDRESS ON FILE | | | | |
| DAVIS, PEGGY | ADDRESS ON FILE | | | | |
| DAVIS, PRAYSIS | ADDRESS ON FILE | | | | |
| DAVIS, PREZENT | ADDRESS ON FILE | | | | |
| DAVIS, QUANDARIUS | ADDRESS ON FILE | | | | |
| DAVIS, QUAVON MARQUES | ADDRESS ON FILE | | | | |
| DAVIS, QUINTINA | ADDRESS ON FILE | | | | |
| DAVIS, RAE | ADDRESS ON FILE | | | | |
| DAVIS, RAJAN | ADDRESS ON FILE | | | | |
| DAVIS, RHONDA L | ADDRESS ON FILE | | | | |
| DAVIS, RHYANN AKIRIA | ADDRESS ON FILE | | | | |
| DAVIS, RICHARD MICHEAL | ADDRESS ON FILE | | | | |
| DAVIS, ROBERT | ADDRESS ON FILE | | | | |
| DAVIS, ROBERT | ADDRESS ON FILE | | | | |
| DAVIS, ROBERT PATRICK | ADDRESS ON FILE | | | | |
| DAVIS, ROBIN | ADDRESS ON FILE | | | | |
| DAVIS, ROBIN ROBERT | ADDRESS ON FILE | | | | |
| DAVIS, RODNEY J | ADDRESS ON FILE | | | | |
| DAVIS, RONALD K | ADDRESS ON FILE | | | | |
| DAVIS, ROSALIN DINESE | ADDRESS ON FILE | | | | |
| DAVIS, ROYAL | ADDRESS ON FILE | | | | |
| DAVIS, RYAN C. | ADDRESS ON FILE | | | | |
| DAVIS, RYAN LEN | ADDRESS ON FILE | | | | |
| DAVIS, RYLEE RENEE | ADDRESS ON FILE | | | | |
| DAVIS, SAMANTHA | ADDRESS ON FILE | | | | |
| DAVIS, SAMUEL EUGENE | ADDRESS ON FILE | | | | |
| DAVIS, SAMYE L | ADDRESS ON FILE | | | | |
| DAVIS, SANAI GENEA | ADDRESS ON FILE | | | | |
| DAVIS, SANDRAIAH BRICHE | ADDRESS ON FILE | | | | |
| DAVIS, SANTAVIA | ADDRESS ON FILE | | | | |
| DAVIS, SEAN M | ADDRESS ON FILE | | | | |
| DAVIS, SEBASTIAN GABRIEL | ADDRESS ON FILE | | | | |
| DAVIS, SHAMEKA | ADDRESS ON FILE | | | | |
| DAVIS, SHANE | ADDRESS ON FILE | | | | |
| DAVIS, SHANIQUA | ADDRESS ON FILE | | | | |
| DAVIS, SHANNON | ADDRESS ON FILE | | | | |
| DAVIS, SHANNON | ADDRESS ON FILE | | | | |
| DAVIS, SHARHONDA | ADDRESS ON FILE | | | | |
| DAVIS, SHARON RUSH | ADDRESS ON FILE | | | | |
| DAVIS, SHAVONNA | ADDRESS ON FILE | | | | |
| DAVIS, SHAWN | ADDRESS ON FILE | | | | |
| DAVIS, SHAWN | ADDRESS ON FILE | | | | |
| DAVIS, SHAWNTAVIOUS | ADDRESS ON FILE | | | | |
| DAVIS, SHAYNA L | ADDRESS ON FILE | | | | |
| DAVIS, SHAYQUAN WADELL | ADDRESS ON FILE | | | | |
| DAVIS, SHERRY | ADDRESS ON FILE | | | | |
| DAVIS, SHERRY | ADDRESS ON FILE | | | | |
| DAVIS, SKYLA | ADDRESS ON FILE | | | | |
| DAVIS, SKYLAR ANTHONY | ADDRESS ON FILE | | | | |
| DAVIS, SKYLEE | ADDRESS ON FILE | | | | |
| DAVIS, SLADE | ADDRESS ON FILE | | | | |
| DAVIS, SONYA DENISE | ADDRESS ON FILE | | | | |
| DAVIS, SPIRIT KA-LIA | ADDRESS ON FILE | | | | |
| DAVIS, STACY ALYSSA | ADDRESS ON FILE | | | | |
| DAVIS, STEPHAN VAUGHN | ADDRESS ON FILE | | | | |
| DAVIS, STEPHANIE | ADDRESS ON FILE | | | | |
| DAVIS, STEPHEN SHAWN | ADDRESS ON FILE | | | | |
| DAVIS, STEPHON | ADDRESS ON FILE | | | | |
| DAVIS, SUSAN | ADDRESS ON FILE | | | | |
| DAVIS, SYDNY | ADDRESS ON FILE | | | | |
| DAVIS, SYLICIA | ADDRESS ON FILE | | | | |
| DAVIS, SYRAI | ADDRESS ON FILE | | | | |
| DAVIS, TABATHA R | ADDRESS ON FILE | | | | |
| DAVIS, TAMMIE B | ADDRESS ON FILE | | | | |
| DAVIS, TAMMY | ADDRESS ON FILE | | | | |
| DAVIS, TAMMY | ADDRESS ON FILE | | | | |
| DAVIS, TAQUILA T | ADDRESS ON FILE | | | | |
| DAVIS, TARA | ADDRESS ON FILE | | | | |
| DAVIS, TARA M | ADDRESS ON FILE | | | | |
| DAVIS, TASHANA MITAE | ADDRESS ON FILE | | | | |
| DAVIS, TATIYANA | ADDRESS ON FILE | | | | |
| DAVIS, TAYLOR EEOC | ADDRESS ON FILE | | | | |
| DAVIS, TAYLOR RAYE | ADDRESS ON FILE | | | | |
| DAVIS, TAZMAN | ADDRESS ON FILE | | | | |
| DAVIS, TENIKIE | ADDRESS ON FILE | | | | |
| DAVIS, TERESA R | ADDRESS ON FILE | | | | |
| DAVIS, TERRELL JEROME | ADDRESS ON FILE | | | | |
| DAVIS, THERESA ANN | ADDRESS ON FILE | | | | |
| DAVIS, THOMAS | ADDRESS ON FILE | | | | |
| DAVIS, TIANA MYSHEA | ADDRESS ON FILE | | | | |
| DAVIS, TIMOTHY JOHN | ADDRESS ON FILE | | | | |
| DAVIS, TINA L | ADDRESS ON FILE | | | | |
| DAVIS, TIPHANI LOREN | ADDRESS ON FILE | | | | |
| DAVIS, TIPHENIE-ELIZABETH PATRICE | ADDRESS ON FILE | | | | |
| DAVIS, TONY | ADDRESS ON FILE | | | | |
| DAVIS, TRAVIS DONELL | ADDRESS ON FILE | | | | |
| DAVIS, TRAYLON | ADDRESS ON FILE | | | | |
| DAVIS, TREMAYNE | ADDRESS ON FILE | | | | |
| DAVIS, TRENITI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DAVIS, TRENTON | ADDRESS ON FILE | | | | |
| DAVIS, TRENTON | ADDRESS ON FILE | | | | |
| DAVIS, TREY | ADDRESS ON FILE | | | | |
| DAVIS, TRINIDY NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, TRISTAN | ADDRESS ON FILE | | | | |
| DAVIS, TYANN | ADDRESS ON FILE | | | | |
| DAVIS, TYJUAN ALI | ADDRESS ON FILE | | | | |
| DAVIS, TYQUAN | ADDRESS ON FILE | | | | |
| DAVIS, TYRONE ANTHONY | ADDRESS ON FILE | | | | |
| DAVIS, VALENTINO L. | ADDRESS ON FILE | | | | |
| DAVIS, VALERIE J | ADDRESS ON FILE | | | | |
| DAVIS, VICTOR | ADDRESS ON FILE | | | | |
| DAVIS, VICTORIA | ADDRESS ON FILE | | | | |
| DAVIS, VINCENT J | ADDRESS ON FILE | | | | |
| DAVIS, WANDA R. | ADDRESS ON FILE | | | | |
| DAVIS, WHITNEY ANN | ADDRESS ON FILE | | | | |
| DAVIS, WILLIAM J | ADDRESS ON FILE | | | | |
| DAVIS, WILLIAM W | ADDRESS ON FILE | | | | |
| DAVIS, WYATT | ADDRESS ON FILE | | | | |
| DAVIS, XAVIER | ADDRESS ON FILE | | | | |
| DAVIS, XAVION JAMAR | ADDRESS ON FILE | | | | |
| DAVIS, ZACHARY DEAN | ADDRESS ON FILE | | | | |
| DAVIS, ZAVION | ADDRESS ON FILE | | | | |
| DAVIS, ZAYVION JAMAL | ADDRESS ON FILE | | | | |
| DAVIS, ZECHARIAH | ADDRESS ON FILE | | | | |
| DAVIS, ZUNOTRIETTA U | ADDRESS ON FILE | | | | |
| DAVIS-BURNETT, ELIZAH MAYLING | ADDRESS ON FILE | | | | |
| DAVIS-GREEN, OLLIE CHRISTOPHER | ADDRESS ON FILE | | | | |
| DAVIS-MARCELLIN, JEANDRA | ADDRESS ON FILE | | | | |
| DAVISON, CANDACE S | ADDRESS ON FILE | | | | |
| DAVISON, CYNTHIA N | ADDRESS ON FILE | | | | |
| DAVISON, LAUREN N | ADDRESS ON FILE | | | | |
| DAVISON, LOGAN W | ADDRESS ON FILE | | | | |
| DAVISON, LUKAS JOHN PATRICK | ADDRESS ON FILE | | | | |
| DAVISON, MARK | ADDRESS ON FILE | | | | |
| DAVIS-PHILLIPS, JENE'AH ALEXIS | ADDRESS ON FILE | | | | |
| DAVISSON, JAMES | ADDRESS ON FILE | | | | |
| DAVISSON, LOGAN M | ADDRESS ON FILE | | | | |
| DAVISSON, SUSAN MARIE | ADDRESS ON FILE | | | | |
| DAVIS-STINSON, ELIJAH | ADDRESS ON FILE | | | | |
| DAVNIERO, MICHAEL | ADDRESS ON FILE | | | | |
| DAWES, DONNA L | ADDRESS ON FILE | | | | |
| DAWES, LEANDER | ADDRESS ON FILE | | | | |
| DAWES, TYRA MARIE | ADDRESS ON FILE | | | | |
| DAWES, WINDIE REED | ADDRESS ON FILE | | | | |
| DAWKINS, ALEXIS | ADDRESS ON FILE | | | | |
| DAWKINS, CHASE | ADDRESS ON FILE | | | | |
| DAWKINS, CLEVEON ANTONIO | ADDRESS ON FILE | | | | |
| DAWKINS, JALEN | ADDRESS ON FILE | | | | |
| DAWKINS, JAMARI | ADDRESS ON FILE | | | | |
| DAWKINS, LYDIA | ADDRESS ON FILE | | | | |
| DAWKINS, MARCUS E | ADDRESS ON FILE | | | | |
| DAWKINS, SAVION | ADDRESS ON FILE | | | | |
| DAWKINS, SHARON | ADDRESS ON FILE | | | | |
| DAWKINS, WILLIAM P | ADDRESS ON FILE | | | | |
| DAWKINS-GARCIA, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| DAWLEY, COREY JOSEPH | ADDRESS ON FILE | | | | |
| DAWLEY, RAYMOND | ADDRESS ON FILE | | | | |
| DAWOUDI, JENNA | ADDRESS ON FILE | | | | |
| DAWSON | DECAPUA ENTERPRISES, DEPT LB 28, PO BOX 183134 | COLUMBUS | OH | 43218-3134 | |
| DAWSON AUTO SALES | RONALD D DAWSON, PO BOX 256 | WEST PLAINS | MO | 65775-3419 | |
| DAWSON CLERK OF SUPERIOR COURT | 25 TUCKER AVE | DAWSONVILLE | GA | 30534-3434 | |
| DAWSON COUNTY BUSINESS LICENSE | PO BOX 192 | DAWSONVILLE | GA | 30534-0004 | |
| DAWSON, ANDREA NICHOLE | ADDRESS ON FILE | | | | |
| DAWSON, ANNE-RENEE TORILYNN | ADDRESS ON FILE | | | | |
| DAWSON, BENNY | ADDRESS ON FILE | | | | |
| DAWSON, BRYAN | ADDRESS ON FILE | | | | |
| DAWSON, CARLEE | ADDRESS ON FILE | | | | |
| DAWSON, CHAR'TERREIUS TERRQUAN | ADDRESS ON FILE | | | | |
| DAWSON, DALLAS NICOLE | ADDRESS ON FILE | | | | |
| DAWSON, DEMARGIO SANTEEZE | ADDRESS ON FILE | | | | |
| DAWSON, DUSTIN | ADDRESS ON FILE | | | | |
| DAWSON, HEZEKIAH JOSHUA | ADDRESS ON FILE | | | | |
| DAWSON, HOPE MARIE | ADDRESS ON FILE | | | | |
| DAWSON, JACK | ADDRESS ON FILE | | | | |
| DAWSON, JANAE A | ADDRESS ON FILE | | | | |
| DAWSON, JAVONTAE | ADDRESS ON FILE | | | | |
| DAWSON, JORDAN | ADDRESS ON FILE | | | | |
| DAWSON, JOSH | ADDRESS ON FILE | | | | |
| DAWSON, KEESHA | ADDRESS ON FILE | | | | |
| DAWSON, KELBY RAINE | ADDRESS ON FILE | | | | |
| DAWSON, KELLY S. | ADDRESS ON FILE | | | | |
| DAWSON, KRISTA LYNN | ADDRESS ON FILE | | | | |
| DAWSON, LARHONDA | ADDRESS ON FILE | | | | |
| DAWSON, LAURIE | ADDRESS ON FILE | | | | |
| DAWSON, LESSUR | ADDRESS ON FILE | | | | |
| DAWSON, MAKIYA | ADDRESS ON FILE | | | | |
| DAWSON, MARYADENE | ADDRESS ON FILE | | | | |
| DAWSON, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| DAWSON, PARIS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DAWSON, REGINA ANN | ADDRESS ON FILE | | | | |
| DAWSON, RE'SHON | ADDRESS ON FILE | | | | |
| DAWSON, ROBERT LEE | ADDRESS ON FILE | | | | |
| DAWSON, RRIYON | ADDRESS ON FILE | | | | |
| DAWSON, SARA MACKENZIE | ADDRESS ON FILE | | | | |
| DAWSON, SHAWN C | ADDRESS ON FILE | | | | |
| DAWSON, TAYLOR | ADDRESS ON FILE | | | | |
| DAWSON, TIA LASHAI | ADDRESS ON FILE | | | | |
| DAWSON, TYLER | ADDRESS ON FILE | | | | |
| DAWSON, ZANAYA | ADDRESS ON FILE | | | | |
| DAXON, GARR DANIEL | ADDRESS ON FILE | | | | |
| DAY & NIGHT ALL SERVICE | EQUIPMENT REPAIR LLC, PO BOX 310 | NEW HYDE PARK | NY | 11040-0310 | |
| DAY PUBLISHING COMPANY | PO BOX 1231 47 EUGENE ONEILL DRIVE | NEW LONDON | CT | 06320-1231 | |
| DAY, AMANDA JANE | ADDRESS ON FILE | | | | |
| DAY, ASHLEY | ADDRESS ON FILE | | | | |
| DAY, AUBREY ASHLYNN | ADDRESS ON FILE | | | | |
| DAY, CHLOE M | ADDRESS ON FILE | | | | |
| DAY, CHRISTINA DAWN | ADDRESS ON FILE | | | | |
| DAY, CYRELL | ADDRESS ON FILE | | | | |
| DAY, EBERSON D | ADDRESS ON FILE | | | | |
| DAY, ELEYIGTH | ADDRESS ON FILE | | | | |
| DAY, ELIAS | ADDRESS ON FILE | | | | |
| DAY, ERIC | ADDRESS ON FILE | | | | |
| DAY, EVAN SCOTT | ADDRESS ON FILE | | | | |
| DAY, JANICE MARIE | ADDRESS ON FILE | | | | |
| DAY, JAREL | ADDRESS ON FILE | | | | |
| DAY, JENNIFER L | ADDRESS ON FILE | | | | |
| DAY, JENNIFER LEE | ADDRESS ON FILE | | | | |
| DAY, JOHN CONNOR | ADDRESS ON FILE | | | | |
| DAY, KEVIN | ADDRESS ON FILE | | | | |
| DAY, KEVIN R | ADDRESS ON FILE | | | | |
| DAY, KIMBERLY S | ADDRESS ON FILE | | | | |
| DAY, KRISTOPHER | ADDRESS ON FILE | | | | |
| DAY, LORENA MAY | ADDRESS ON FILE | | | | |
| DAY, LORETTA KAY | ADDRESS ON FILE | | | | |
| DAY, MAGGIE NICOLE | ADDRESS ON FILE | | | | |
| DAY, MALEEKA | ADDRESS ON FILE | | | | |
| DAY, MARISSA | ADDRESS ON FILE | | | | |
| DAY, NATALIE SCARLETT | ADDRESS ON FILE | | | | |
| DAY, NATHAN RAY | ADDRESS ON FILE | | | | |
| DAY, SHIRLEY | ADDRESS ON FILE | | | | |
| DAY, STEVEN | ADDRESS ON FILE | | | | |
| DAYE JR., ANTHONY T | ADDRESS ON FILE | | | | |
| DAYE, CEDORN | ADDRESS ON FILE | | | | |
| DAYE, DUANE LAMONTE | ADDRESS ON FILE | | | | |
| DAYE, ELON | ADDRESS ON FILE | | | | |
| DAYE, XAVIAR | ADDRESS ON FILE | | | | |
| DAYMIEL, ERICA LOUISE | ADDRESS ON FILE | | | | |
| DAYRIES, MARY A | ADDRESS ON FILE | | | | |
| DAYTON FREIGHT | PO BOX 340 | VANDALIA | OH | 45377-0340 | |
| DAYTON MUNICIPAL COURT | CIVIL DIVISION, PO BOX 10700 | DAYTON | OH | 45402-7700 | |
| DAYTON, AVERY CHRISTINE | ADDRESS ON FILE | | | | |
| DAYTON, CARI | ADDRESS ON FILE | | | | |
| DAYTONA APPAREL GROUP LLC | DAYTONA APPAREL GROUP LLC, 200 MADISON AVE 5TH FL | NEW YORK | NY | 10016 | |
| DAYTONA BEACH NEWS JOURNAL | GANNETT MEDIA CORP, PO BOX 630476 | CINCINNATI | OH | 45263-0476 | |
| DAZA, CADEN ALEXANDER | ADDRESS ON FILE | | | | |
| DAZULMA, SADE C | ADDRESS ON FILE | | | | |
| DB PLUMBING INC | 3920 NATIONAL ROAD WEST | RICHMOND | IN | 47374 | |
| DBEST PRODUCTS INC | DBEST PRODUCTS INC, 425 15TH ST #3102 | MANHATTAN BEACH | CA | 90266 | |
| DC CHILD SUPPORT CLEARINGHOUSE | PO BOX 37868 | WASHINGTON | DC | 20013-7868 | |
| DC CONNECTION INC | 175 INDUSTRY AVE | FRANKFORT | IL | 60423 | |
| DC TREASURER | OFFICE OF TAX AND REVENUE, PO BOX 96384 | WASHINGTON | DC | 20090-6384 | |
| DC TREASURER | PO BOX 9136 | WASHINGTON | DC | 20090-1360 | |
| DC TREASURER | PO BOX 96081 | WASHINGTON | DC | 20090-6081 | |
| DC TREASURER | UNCLAIMED PROPERTY UNIT, 1101 4TH ST SW STE 800W | WASHINGTON | DC | 20024-4457 | |
| DCA FIRE SAFETY | C/O MS PAT GAINES, PO BOX 809 | TRENTON | NJ | 08625-0809 | |
| DCI CREDIT SERVICES INC | PO BOX 1266 | MANDAN | ND | 58554-7266 | |
| DCSE | PO BOX 12287 | WILMINGTON | DE | 19850 | |
| DDB | DDB CHICAGO INC, HARBORSIDE PLAZA 2, 225 N MICHIGAN AVE 10TH FL | CHICAGO | IL | 60601 | |
| DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR CAROLINA PAVILION LP | DDR CORP, PO BOX 37685 | BALTIMORE | MD | 21297-3685 | |
| DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING | BEACHWOOD | OH | 44122 | |
| DDR MELBOURNE LLC | SITE CENTERS CORP, DEPT 101465 31206 76590, 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122-7200 | |
| DDR PTC LLC | DDR CORP FKA DEVELOPERS DIVERS, DEPT 101465 21093 43005 422839, PO BOX 854833 | MINNBEAPOLIS | MN | 55485-4833 | |
| DDRM CREEKWOOD CROSSING LLC | DDRM PROPERTIES LLC, DDRM COUNTRYSIDE LLC, TENANT #396239 21201 64136, PO BOX 534461 | ATLANTA | GA | 30353-4461 | |
| DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC FAYETTE PAVILION III | DDRTC CORE RETAIL FUND LLC, AND IV LLC, DEPT 101465 30419 42354, PO BOX 745468 | ATLANTA | GA | 30374-5468 | |
| DE ALVARADO QUINTANILLA, MARTHA IDANIA | ADDRESS ON FILE | | | | |
| DE ANDA, KATIA | ADDRESS ON FILE | | | | |
| DE AVILA ABREU, ESTEFANY | ADDRESS ON FILE | | | | |
| DE BUSK, NACOLE RENE | ADDRESS ON FILE | | | | |
| DE CASAS DE LEON, MARIA H | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DE CASTRO, KIARAH | ADDRESS ON FILE | | | | |
| DE DIOS, ADRIANA | ADDRESS ON FILE | | | | |
| DE FOOR, LANE | ADDRESS ON FILE | | | | |
| DE FREITAS, JULIE DUARTE | ADDRESS ON FILE | | | | |
| DE GROOT, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| DE GUZMAN, LEIZEL T | ADDRESS ON FILE | | | | |
| DE GUZMAN, NELIA | ADDRESS ON FILE | | | | |
| DE HAAS, MATHEW HARLEY | ADDRESS ON FILE | | | | |
| DE JAGER CONSTRUCTION INC | 75 60TH ST SW | WYOMING | MI | 49548-5761 | |
| DE JESUS CRUZ, ADA YARIS | ADDRESS ON FILE | | | | |
| DE JESUS GARCIA, ANAYELI | ADDRESS ON FILE | | | | |
| DE JESUS GARNICA, MARIA | ADDRESS ON FILE | | | | |
| DE JESUS ROSA, KATIA MICHELLE | ADDRESS ON FILE | | | | |
| DE JESUS SANTIAGO, KAROLINA | ADDRESS ON FILE | | | | |
| DE JESUS, AMELIA A | ADDRESS ON FILE | | | | |
| DE JESUS, ELVIS A | ADDRESS ON FILE | | | | |
| DE JESUS, EVELYN | ADDRESS ON FILE | | | | |
| DE JESUS, VLANYERI | ADDRESS ON FILE | | | | |
| DE LA CALLE | DE LA CALLE, PO BOX 75405 | CHICAGO | IL | 60675 | |
| DE LA CERDA, DENAE | ADDRESS ON FILE | | | | |
| DE LA CERDA, VANESSA A | ADDRESS ON FILE | | | | |
| DE LA CRUZ III, MANUEL | ADDRESS ON FILE | | | | |
| DE LA CRUZ, ANGEL | ADDRESS ON FILE | | | | |
| DE LA CRUZ, CAMILA MARGARITA | ADDRESS ON FILE | | | | |
| DE LA CRUZ, CINTHYA | ADDRESS ON FILE | | | | |
| DE LA CRUZ, JENNIFER EVA | ADDRESS ON FILE | | | | |
| DE LA CRUZ, MADELINNE | ADDRESS ON FILE | | | | |
| DE LA CRUZ, MICHAEL J | ADDRESS ON FILE | | | | |
| DE LA CRUZ, MYA | ADDRESS ON FILE | | | | |
| DE LA CRUZ, REYNA C. | ADDRESS ON FILE | | | | |
| DE LA CRUZ, ROBERTA | ADDRESS ON FILE | | | | |
| DE LA CRUZ, SAID | ADDRESS ON FILE | | | | |
| DE LA CRUZ, SULENNY | ADDRESS ON FILE | | | | |
| DE LA FUENTE, MARCEL | ADDRESS ON FILE | | | | |
| DE LA GARRIGUE, RICHARD | ADDRESS ON FILE | | | | |
| DE LA GARZA, LUIS GONZALO | ADDRESS ON FILE | | | | |
| DE LA GARZA, NOAH | ADDRESS ON FILE | | | | |
| DE LA HERRAN, MELENY CARMEN | ADDRESS ON FILE | | | | |
| DE LA LUZ, JESUS ALEJANDRO | ADDRESS ON FILE | | | | |
| DE LA LUZ, LAURA OLIVIA | ADDRESS ON FILE | | | | |
| DE LA MORA, MARIA | ADDRESS ON FILE | | | | |
| DE LA O, JESSICA | ADDRESS ON FILE | | | | |
| DE LA PAZ MEZA, JAYVIEN | ADDRESS ON FILE | | | | |
| DE LA PAZ, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| DE LA ROSA DE BATISTA, CANDY | ADDRESS ON FILE | | | | |
| DE LA ROSA, ANGELIQUE | ADDRESS ON FILE | | | | |
| DE LA ROSA, JOSEPH MATTHEW | ADDRESS ON FILE | | | | |
| DE LA ROSA, LESLEY ANN | ADDRESS ON FILE | | | | |
| DE LA ROSA, TIARA | ADDRESS ON FILE | | | | |
| DE LA TORRE PEREZ, MARIA S | ADDRESS ON FILE | | | | |
| DE LA TORRE, CHRISTINA | ADDRESS ON FILE | | | | |
| DE LA TORRE, EDUARDO DANIEL | ADDRESS ON FILE | | | | |
| DE LA TORRE, MELINA | ADDRESS ON FILE | | | | |
| DE LA TORRE, MERCADEES | ADDRESS ON FILE | | | | |
| DE LA TORRE, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| DE LA TORRE, NOELI NICOLE | ADDRESS ON FILE | | | | |
| DE LA TORRE, PEDRO | ADDRESS ON FILE | | | | |
| DE LA TORRE, ROSIE | ADDRESS ON FILE | | | | |
| DE LARRAZABAL, CORAZON | ADDRESS ON FILE | | | | |
| DE LEON GUERRERO-ACFALLE, ANGIE M | ADDRESS ON FILE | | | | |
| DE LEON MENDEZ, ASHLY CRISMEIRY | ADDRESS ON FILE | | | | |
| DE LEON, AIDEN M | ADDRESS ON FILE | | | | |
| DE LEON, ANDY DE | ADDRESS ON FILE | | | | |
| DE LEON, ANN MARIE | ADDRESS ON FILE | | | | |
| DE LEON, CRISTINA | ADDRESS ON FILE | | | | |
| DE LEON, DIANNE RACHEL RAMOS | ADDRESS ON FILE | | | | |
| DE LEON, GLADYS | ADDRESS ON FILE | | | | |
| DE LEON, JOSHUA | ADDRESS ON FILE | | | | |
| DE LEON, MARIA | ADDRESS ON FILE | | | | |
| DE LEON, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| DE LEON, ODILIA | ADDRESS ON FILE | | | | |
| DE LEON, VERONICA | ADDRESS ON FILE | | | | |
| DE LIRA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| DE LOERA, HECTOR | ADDRESS ON FILE | | | | |
| DE LON, IAN M. | ADDRESS ON FILE | | | | |
| DE LOS REYES, ROXANNE LARAE | ADDRESS ON FILE | | | | |
| DE LOS RIOS, JESSIE GISELLE | ADDRESS ON FILE | | | | |
| DE LOS SANTOS, CHRISTIAN DANIEL | ADDRESS ON FILE | | | | |
| DE LOS SANTOS, ERICK | ADDRESS ON FILE | | | | |
| DE LOS SANTOS, MACBETH ANGELIC | ADDRESS ON FILE | | | | |
| DE LOS SANTOS, ZANYA ENCARNACION | ADDRESS ON FILE | | | | |
| DE LUNA, ANGELINA MARIA | ADDRESS ON FILE | | | | |
| DE LUNA, CLAUDINE ROSARIO | ADDRESS ON FILE | | | | |
| DE LUNA, JOHN DE LUNA RAY | ADDRESS ON FILE | | | | |
| DE MARCELO, ARANZA | ADDRESS ON FILE | | | | |
| DE MARIA, MICHEAL | ADDRESS ON FILE | | | | |
| DE MATTEIS FOOD CORP | VALLE UFITA | FLUMERI AVELLINO | | | ITALY |
| DE MORENO, ARACELI TAPIA | ADDRESS ON FILE | | | | |
| DE PAOLA, ERIN | ADDRESS ON FILE | | | | |
| DE PAZ FERNANDEZ, CRISTYANA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DE PEDRO COLLAZO, EDGARDO XAVIER | ADDRESS ON FILE | | | | |
| DE PINEDA, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| DE RAYGOZA, MARIA Y MARQUEZ | ADDRESS ON FILE | | | | |
| DE SANTIAGO, HEAVEN E | ADDRESS ON FILE | | | | |
| DE SANTIAGO, JUVE | ADDRESS ON FILE | | | | |
| DE SANTIAGO, PETE | ADDRESS ON FILE | | | | |
| DE SILVA BROTHERS & CO. INC. | DE SILVA BROTHERS & CO. INC., 8531 LOCH LOMOND DR | PICO RIVERA | CA | 90660 | |
| DE SIMONE, NAOMI BELLA | ADDRESS ON FILE | | | | |
| DE SOUSA FIGUEIREDO, DIOGO | ADDRESS ON FILE | | | | |
| DE VALOIS, MEGAN | ADDRESS ON FILE | | | | |
| DE VAUGHN, MIEANNAH NICHOLE | ADDRESS ON FILE | | | | |
| DE VEGA, KANEISHA SHARICE | ADDRESS ON FILE | | | | |
| DE VINCENZO, MAUREEN ANNE | ADDRESS ON FILE | | | | |
| DE VOGEL, ELLEN B. | ADDRESS ON FILE | | | | |
| DEADERICK, JASON ALLEN | ADDRESS ON FILE | | | | |
| DEADY, ALISHA MARIE | ADDRESS ON FILE | | | | |
| DEAL TEAM GROUP, INC. | DEAL TEAM GROUP, INC, 80 W SIERRA MADRE | SIERRA MADRE | CA | 91024 | |
| DEAL, AJA | ADDRESS ON FILE | | | | |
| DEAL, ALICE D | ADDRESS ON FILE | | | | |
| DEAL, ASHLYN JESSE | ADDRESS ON FILE | | | | |
| DEAL, DANELLA | ADDRESS ON FILE | | | | |
| DEAL, LISA MAE | ADDRESS ON FILE | | | | |
| DEAL, MELESIA | ADDRESS ON FILE | | | | |
| DEAL, TAYLOR | ADDRESS ON FILE | | | | |
| DEAL, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| DEALERS FINANCE CO LLC | C/O PROFESSIONAL SOLUTIONS GROUP, 4216 N PROTLAND AVE STE 205 | OKLAHOMA CITY | OK | 73112-6387 | |
| DEALMEIDA, ANTONIO JR | ADDRESS ON FILE | | | | |
| DEAL-MUNOZ, ALEXANDER JOHN | ADDRESS ON FILE | | | | |
| DEALTAN, AIMY | ADDRESS ON FILE | | | | |
| DEALTAN, LUIS | ADDRESS ON FILE | | | | |
| DEALTAN, SILVIA | ADDRESS ON FILE | | | | |
| DEAMARAL, DYLAN | ADDRESS ON FILE | | | | |
| DEAN DISTRIBUTING INC | 1215 ONTARIO RD | GREEN BAY | WI | 54311-3200 | |
| DEAN THORNTON, ELMIRA | ADDRESS ON FILE | | | | |
| DEAN, ALIYA NICOLE | ADDRESS ON FILE | | | | |
| DEAN, AMBER D | ADDRESS ON FILE | | | | |
| DEAN, ARIANA | ADDRESS ON FILE | | | | |
| DEAN, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| DEAN, BRANDON | ADDRESS ON FILE | | | | |
| DEAN, BRITTANY | ADDRESS ON FILE | | | | |
| DEAN, CALEB | ADDRESS ON FILE | | | | |
| DEAN, CATHYA MARY | ADDRESS ON FILE | | | | |
| DEAN, DANIEL D. | ADDRESS ON FILE | | | | |
| DEAN, DEBBIE | ADDRESS ON FILE | | | | |
| DEAN, DENNIS N | ADDRESS ON FILE | | | | |
| DEAN, ELEVINIA M | ADDRESS ON FILE | | | | |
| DEAN, ERNEST (CHRIS) | ADDRESS ON FILE | | | | |
| DEAN, JADA | ADDRESS ON FILE | | | | |
| DEAN, JAIMIE MARIE | ADDRESS ON FILE | | | | |
| DEAN, JANE B | ADDRESS ON FILE | | | | |
| DEAN, JENNIFER N | ADDRESS ON FILE | | | | |
| DEAN, JEREMIAH | ADDRESS ON FILE | | | | |
| DEAN, JERRY L | ADDRESS ON FILE | | | | |
| DEAN, JESSE BLAINE | ADDRESS ON FILE | | | | |
| DEAN, JONATHAN SAMUEL | ADDRESS ON FILE | | | | |
| DEAN, JOSHUA BRIAN | ADDRESS ON FILE | | | | |
| DEAN, JOYCE | ADDRESS ON FILE | | | | |
| DEAN, JUSTICE ALEXIS | ADDRESS ON FILE | | | | |
| DEAN, KAREN J | ADDRESS ON FILE | | | | |
| DEAN, KAYLEE GRACE | ADDRESS ON FILE | | | | |
| DEAN, KELLY | ADDRESS ON FILE | | | | |
| DEAN, KERRISA | ADDRESS ON FILE | | | | |
| DEAN, KIMBERLY | ADDRESS ON FILE | | | | |
| DEAN, LAURA | ADDRESS ON FILE | | | | |
| DEAN, LAVON | ADDRESS ON FILE | | | | |
| DEAN, LINDSEY ALVIN | ADDRESS ON FILE | | | | |
| DEAN, LISA | ADDRESS ON FILE | | | | |
| DEAN, MATTEA | ADDRESS ON FILE | | | | |
| DEAN, MAYA | ADDRESS ON FILE | | | | |
| DEAN, MIRANDA MARIE | ADDRESS ON FILE | | | | |
| DEAN, NATHAN | ADDRESS ON FILE | | | | |
| DEAN, NICHOLAS | ADDRESS ON FILE | | | | |
| DEAN, PARIS | ADDRESS ON FILE | | | | |
| DEAN, PROMISE | ADDRESS ON FILE | | | | |
| DEAN, RICCIYIAH | ADDRESS ON FILE | | | | |
| DEAN, RICHARD A | ADDRESS ON FILE | | | | |
| DEAN, ROMAN NICKOLAUS | ADDRESS ON FILE | | | | |
| DEAN, RY'N | ADDRESS ON FILE | | | | |
| DEAN, SEQUON | ADDRESS ON FILE | | | | |
| DEAN, SERENITY J'AIEL RUTH | ADDRESS ON FILE | | | | |
| DEAN, SHANNON | ADDRESS ON FILE | | | | |
| DEAN, SHYKYA | ADDRESS ON FILE | | | | |
| DEAN, STEPHEN ADAM | ADDRESS ON FILE | | | | |
| DEAN, STEVEN S | ADDRESS ON FILE | | | | |
| DEAN, SUMMER SUNOE | ADDRESS ON FILE | | | | |
| DEAN, TRAVIS C | ADDRESS ON FILE | | | | |
| DEAN, TYLER DONTAE | ADDRESS ON FILE | | | | |
| DEAN, VANESSA | ADDRESS ON FILE | | | | |
| DEAN, VICTORIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DEAN, VIVIAN | ADDRESS ON FILE | | | | |
| DEAN, WELDON EUGENE | ADDRESS ON FILE | | | | |
| DEANDA, MARC ANTHONY | ADDRESS ON FILE | | | | |
| DEANDA, STELLA KRISTELLA | ADDRESS ON FILE | | | | |
| DEANE, AARON HENRY | ADDRESS ON FILE | | | | |
| DEANE, DESTINY | ADDRESS ON FILE | | | | |
| DEANES, TIFFANY | ADDRESS ON FILE | | | | |
| DEANES, TYLER BLAKE | ADDRESS ON FILE | | | | |
| DEANGELO, VICTOR | ADDRESS ON FILE | | | | |
| DEANOVICH, KEVIN JAMES | ADDRESS ON FILE | | | | |
| DEANOVICH, WALTER S | ADDRESS ON FILE | | | | |
| DEARBORN CITY TREASURER (WAYNE) | PO BOX 30516 | LANSING | MI | 48909-8016 | |
| DEARBORN COUNTY HEALTH DEPT. | 215 W HIGH ST | LAWRENCEBURG | IN | 47025-1999 | |
| DEARBORN OCUNTY TREASURER | 165 MARY ST | LAWRENCEBURG | IN | 47025-1921 | |
| DEARBORN SUPERIOR COURT 2 | 165 MARY ST | LAWRENCEBURG | IN | 47025-1921 | |
| DEARINGER, COLBY JAMES | ADDRESS ON FILE | | | | |
| DEARMON, KEYONE | ADDRESS ON FILE | | | | |
| DEARTH, JONATHAN LEE | ADDRESS ON FILE | | | | |
| DEASE II, RICHARD FREDRICK | ADDRESS ON FILE | | | | |
| DEASON, DENAE | ADDRESS ON FILE | | | | |
| DEASON, EMILY CLAIRE | ADDRESS ON FILE | | | | |
| DEATH WISH COFFEE | DEATH WISH COFFEE LLC, 260 BROADWAY | SARATOGA SPRINGS | NY | 12866 | |
| DEATHERAGE, KARSON RILEY | ADDRESS ON FILE | | | | |
| DEATON, BARBARA | ADDRESS ON FILE | | | | |
| DEATON, DONNA | ADDRESS ON FILE | | | | |
| DEATRICK & SPIES P.S.C. | PO BOX 4668 | LOUISVILLE | KY | 40204 | |
| DEATRICK, TYFANNI | ADDRESS ON FILE | | | | |
| DEAUGUSTINE, ANGEL | ADDRESS ON FILE | | | | |
| DEAVER, BRALYNN MARIE | ADDRESS ON FILE | | | | |
| DEAVERS, BRANDON JAMES | ADDRESS ON FILE | | | | |
| DEAVERS, DEBRA A | ADDRESS ON FILE | | | | |
| DEB DESROCHES | 37 NEW DAM RD PO BOX 612 | BERWICK | ME | 03901-2626 | |
| DEBAGGIS, SARA | ADDRESS ON FILE | | | | |
| DEBARI, THERESA ROSE | ADDRESS ON FILE | | | | |
| DEBARR, KRISTINA M | ADDRESS ON FILE | | | | |
| DEBASITIS, DONNA MARIE | ADDRESS ON FILE | | | | |
| DEBAUCHE, PATRICIA PEARL | ADDRESS ON FILE | | | | |
| DEBBIE & JAMES RODNEY | ADDRESS ON FILE | | | | |
| DEBELL, SHANNON MARIE | ADDRESS ON FILE | | | | |
| DEBELO, HELEN H | ADDRESS ON FILE | | | | |
| DEBERRY, AMELIA S | ADDRESS ON FILE | | | | |
| DEBERRY, JOSEPH WILLIAM | ADDRESS ON FILE | | | | |
| DEBEUKELAER CORPORATION | DEBEUKELAER CORPORATION, PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | |
| DEBILLE, AMANDA LYNN | ADDRESS ON FILE | | | | |
| DEBLASIS, JENNIFER L. | ADDRESS ON FILE | | | | |
| DEBO, MICHAEL | ADDRESS ON FILE | | | | |
| DEBOCK, BEVERLY | ADDRESS ON FILE | | | | |
| DEBOCK, BEVERLY | ADDRESS ON FILE | | | | |
| DEBOER CAPITAL ASSOCIATES INC | PO BOX 694 | WISCONSIN RAPIDS | WI | 54495-0694 | |
| DEBOER, CASEY M | ADDRESS ON FILE | | | | |
| DEBOER, VIRGINIA LYNN | ADDRESS ON FILE | | | | |
| DEBOLD, DANIELLE | ADDRESS ON FILE | | | | |
| DEBORD, CAMERON | ADDRESS ON FILE | | | | |
| DEBORD, REBECCA | ADDRESS ON FILE | | | | |
| DEBORD, RONALD G | ADDRESS ON FILE | | | | |
| DEBORD, SHAWN G | ADDRESS ON FILE | | | | |
| DEBORD, STEVEN GENE | ADDRESS ON FILE | | | | |
| DEBOSE, DAWON LAMONT | ADDRESS ON FILE | | | | |
| DEBOSE, KOBY | ADDRESS ON FILE | | | | |
| DEBOSE, TERICK DAYVON | ADDRESS ON FILE | | | | |
| DEBOSE, ZACKERY | ADDRESS ON FILE | | | | |
| DEBROUX, LOGAN GABRIEL | ADDRESS ON FILE | | | | |
| DEBROW, DESIREE MONIQUE | ADDRESS ON FILE | | | | |
| DEBROW, TAMEERA | ADDRESS ON FILE | | | | |
| DEBRUCE, JUSTIN | ADDRESS ON FILE | | | | |
| DEBRUCE, KIARA | ADDRESS ON FILE | | | | |
| DEBRULER, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| DEBRUM, LANNY | ADDRESS ON FILE | | | | |
| DEBUF, SHAWN | ADDRESS ON FILE | | | | |
| DEBURGH, VALERIE | ADDRESS ON FILE | | | | |
| DECAILLON, DANOVSKY | ADDRESS ON FILE | | | | |
| DECAIRE, AMY L | ADDRESS ON FILE | | | | |
| DECALCOMANIA, LLC | DECALCOMANIA, LLC, 2835 E LANARK ST STE 120 | MERIDIAN | ID | 83642 | |
| DECAPUA, JOHN | ADDRESS ON FILE | | | | |
| DECARE, HAYLEE MORGAN | ADDRESS ON FILE | | | | |
| DECARLO, NICHOLAS MARK | ADDRESS ON FILE | | | | |
| DECARLO-WILSON, HOLLY M. | ADDRESS ON FILE | | | | |
| DECAS, ALEX C | ADDRESS ON FILE | | | | |
| DECASSERES, CAMERON | ADDRESS ON FILE | | | | |
| DECATUR UTILITIES, AL | BOX 2232 | DECATUR | AL | 35609-2232 | |
| DECELESTINO, JOHN BLASE | ADDRESS ON FILE | | | | |
| DECEMBRE, KEDY | ADDRESS ON FILE | | | | |
| DECESSARD, EBONY MIA | ADDRESS ON FILE | | | | |
| DECHAVES, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| DECHOUDENS, ANTONIO | ADDRESS ON FILE | | | | |
| DECICCO, VINCENT LAWRENCE | ADDRESS ON FILE | | | | |
| DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | MAHWAH | NJ | 07495-0030 | |
| DECISTO PENA, AIDA UNIQUE | ADDRESS ON FILE | | | | |
| DECISTO, ANTHONY J | ADDRESS ON FILE | | | | |
| DECISTO, DONNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DECK, AUSTIN MATTHEW CHARLES | ADDRESS ON FILE | | | | |
| DECK, BRITTANY JEWELL | ADDRESS ON FILE | | | | |
| DECK, CONNIE | ADDRESS ON FILE | | | | |
| DECK, JOHN WESLEY | ADDRESS ON FILE | | | | |
| DECK, SHAWN | ADDRESS ON FILE | | | | |
| DECKARD, AUSTIN RAY | ADDRESS ON FILE | | | | |
| DECKARD, BRADLEY STEVEN | ADDRESS ON FILE | | | | |
| DECKARD, DOUGLAS JAMES | ADDRESS ON FILE | | | | |
| DECKARD, ENRIQUE LEE | ADDRESS ON FILE | | | | |
| DECKARD, JONATHAN | ADDRESS ON FILE | | | | |
| DECKARD, NYQUERIA MARIE | ADDRESS ON FILE | | | | |
| DECKARD, WILLIAM | ADDRESS ON FILE | | | | |
| DECKELMAN, JUSTIN BOYD | ADDRESS ON FILE | | | | |
| DECKER, BRYNN | ADDRESS ON FILE | | | | |
| DECKER, DONALD L | ADDRESS ON FILE | | | | |
| DECKER, DONELLA | ADDRESS ON FILE | | | | |
| DECKER, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| DECKER, ETHAN AARON | ADDRESS ON FILE | | | | |
| DECKER, GARY | ADDRESS ON FILE | | | | |
| DECKER, JENNIFER A | ADDRESS ON FILE | | | | |
| DECKER, JOSHUA BENNETT | ADDRESS ON FILE | | | | |
| DECKER, KAI | ADDRESS ON FILE | | | | |
| DECKER, KATIE | ADDRESS ON FILE | | | | |
| DECKER, KAYLA NICOLE | ADDRESS ON FILE | | | | |
| DECKER, MICHAEL J | ADDRESS ON FILE | | | | |
| DECKER, RYAN | ADDRESS ON FILE | | | | |
| DECKER, SAMANTHA | ADDRESS ON FILE | | | | |
| DECKER, TORIE | ADDRESS ON FILE | | | | |
| DECKER, ZACH MATTHEW | ADDRESS ON FILE | | | | |
| DECLOUET, STACI NICOLE | ADDRESS ON FILE | | | | |
| DECLUE-HEAD, CAITLIN | ADDRESS ON FILE | | | | |
| DECOCINIS, ALEXANDRA | ADDRESS ON FILE | | | | |
| DECOCKER, GRANT C. | ADDRESS ON FILE | | | | |
| DECOFLOOR INDIA | DECOFLOOR INDIA, 237 SECTOR-29 | PANIPAT | | | INDIA |
| DECOR CONCEPTS LLC | JONATHAN SHACALO, 153 W 27TH ST STE 200 | NEW YORK | NY | 10001-6260 | |
| DECORWARE INC. | DECORWARE INC, 10220 FOURTH ST. | RANCHO CUCAMONGA | CA | 91730 | |
| DECOSTA, FAITH | ADDRESS ON FILE | | | | |
| DECOSTA, SHERRIE | ADDRESS ON FILE | | | | |
| DECOSTA, SHERRIE | ADDRESS ON FILE | | | | |
| DECOURSEY, ANTONIO JAROD | ADDRESS ON FILE | | | | |
| DECOURSEY, JANYA NEKOLE | ADDRESS ON FILE | | | | |
| DECRESCENZO, VINCENZO DAVID | ADDRESS ON FILE | | | | |
| DEDITCH, BRIANA | ADDRESS ON FILE | | | | |
| DEDOVIC, AZRA | ADDRESS ON FILE | | | | |
| DEE, KATHLEEN GAYNELL | ADDRESS ON FILE | | | | |
| DEEDS, TEKEYAH STORM | ADDRESS ON FILE | | | | |
| DEEGAN, MAURIANA | ADDRESS ON FILE | | | | |
| DEEJAY HOME DESIGNS | DEEJAY HOME DESIGNS LLC, 1726 MCDONALD AVE, 2ND FLOOR | BROOKLYN | NY | 11230 | |
| DEEL, ASPEN JADE | ADDRESS ON FILE | | | | |
| DEEL, CAMERON JAMES | ADDRESS ON FILE | | | | |
| DEEL, JASON | ADDRESS ON FILE | | | | |
| DEEL, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| DEELL, STEVEN BRYCE | ADDRESS ON FILE | | | | |
| DEEMER, AUSTIN | ADDRESS ON FILE | | | | |
| DEEP ENTERPRISES DBA OH2O WATER | DEEP ENTERPRISES LLC, 7014 OLD TROY PIKE | HUBER HEIGHTS | OH | 45424 | |
| DEER PARK ISD TAX OFFICE | PO BOX 1180 | DEER PARK | TX | 77536-1180 | |
| DEERFIELD COMPANY INC | PO BOX 22425 | LOUISVILLE | KY | 40252-0425 | |
| DEERFIELD, DAVID JOHN | ADDRESS ON FILE | | | | |
| DEERING, CASSEY | ADDRESS ON FILE | | | | |
| DEERMAN, ANGELA F | ADDRESS ON FILE | | | | |
| DEERMAN, CHASE ADAM | ADDRESS ON FILE | | | | |
| DEES FURNITURE DELIVERY | 3037 LIBERTY HILLS DRIVE | FRANKLIN | TN | 37067 | |
| DEES, CHRISTOPHER TAVEON | ADDRESS ON FILE | | | | |
| DEES, ELISHA | ADDRESS ON FILE | | | | |
| DEESON, MICHAEL | ADDRESS ON FILE | | | | |
| DEETER, SHEILA M | ADDRESS ON FILE | | | | |
| DEETS, DODY A | ADDRESS ON FILE | | | | |
| DEEVER, FREDRICK | ADDRESS ON FILE | | | | |
| DEFAIR, LYNN | ADDRESS ON FILE | | | | |
| DEFANG, KEVYN | ADDRESS ON FILE | | | | |
| DEFAULT JUDGEMENT CIVIL INFRACTION | 62-B DISTRICT COURT, 4740 WALMA AVE SE | KENTWOOD | MI | 49512 | |
| DEFAULT VENDOR | 300 PHILLIP RD | COLUMBUS | OH | 43228-1310 | |
| DEFAZIO, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| DEFENDERS OF THE AMERICAN DREAM LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE DISCERNING OF HUMAN) | INSIGNE LLP, CODDINGTON, PH.D., TREVOR Q., PACIFIC CENTER ONE, 701 PALOMAR AIRPORT ROAD, SUITE 230 | CARLSBAD | CA | 92011 | |
| DEFEO, ANNA | ADDRESS ON FILE | | | | |
| DEFEO, ANTHONY R | ADDRESS ON FILE | | | | |
| DEFFENBAUGH, SANDRA | ADDRESS ON FILE | | | | |
| DEFFENDALL, ADAM D | ADDRESS ON FILE | | | | |
| DEFIANCE CITY INCOME TAX | PO BOX 669 | DEFIANCE | OH | 43512-0669 | |
| DEFIANCE CO COURT OF COMMON PLEAS | 221 CLINTON ST | DEFIANCE | OH | 43512-2141 | |
| DEFIANCE COUNTY AUDITOR | 500 SECOND ST STE 301 | DEFIANCE | OH | 43512-2158 | |
| DEFIANCE COUNTY HEALTH DEPT | 1300 E 2ND ST STE 100 | DEFIANCE | OH | 43512-2484 | |
| DEFIANCE MUNICIPAL COURT | 665 PERRY ST | DEFIANCE | OH | 43512-2734 | |
| DEFINI, KRISTA | ADDRESS ON FILE | | | | |
| DEFNALL, MILLER R | ADDRESS ON FILE | | | | |
| DEFOE, GAGE BRANDYN | ADDRESS ON FILE | | | | |
| DEFOE, JULISSA MARIE | ADDRESS ON FILE | | | | |
| DEFORD, CHRISTI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DEFOREEST, TOMMY R | ADDRESS ON FILE | | | | |
| DEFREHN, AIDAN | ADDRESS ON FILE | | | | |
| DEFRIES, DALTON NICHOLAS | ADDRESS ON FILE | | | | |
| DEFRISCO, JACQUELINE LOUISE | ADDRESS ON FILE | | | | |
| DEGAND, SARAH M | ADDRESS ON FILE | | | | |
| DEGANI, EZRA BRYCE | ADDRESS ON FILE | | | | |
| DEGASA USA LLC | DEGASA USA LLC, 12111 J E F DR | LAREDO | TX | 78045 | |
| DEGAY, GREGORY | ADDRESS ON FILE | | | | |
| DEGENFELDER, JOSALYN DAWN | ADDRESS ON FILE | | | | |
| DEGERICK JR, TYLER | ADDRESS ON FILE | | | | |
| DEGNAN, LUANN | ADDRESS ON FILE | | | | |
| DEGORI, DESTINY | ADDRESS ON FILE | | | | |
| DEGRAFFENRIEDT, TERDARA M. | ADDRESS ON FILE | | | | |
| DEGRAFFINREED, PAUL M | ADDRESS ON FILE | | | | |
| DEGRASSA, ANGELICA SADE | ADDRESS ON FILE | | | | |
| DEGRASSE, DESIRAE ALEXA | ADDRESS ON FILE | | | | |
| DEGRAVE, CAROLINE | ADDRESS ON FILE | | | | |
| DEGRAW, NOAH REILLY | ADDRESS ON FILE | | | | |
| DEGRAW, WAYNE | ADDRESS ON FILE | | | | |
| DEGRAY, KELLY P | ADDRESS ON FILE | | | | |
| DEGREEF-FOBI, LAVONYA CHANTEL | ADDRESS ON FILE | | | | |
| DEGROAT, KARISSA | ADDRESS ON FILE | | | | |
| DEGROFF, KENNETH DONALD | ADDRESS ON FILE | | | | |
| DEGUEVARA, JASMINE TREY | ADDRESS ON FILE | | | | |
| DEHAARTE, PUNWASIE | ADDRESS ON FILE | | | | |
| DEHARO, TED R | ADDRESS ON FILE | | | | |
| DEHART III, CHARLES J | ADDRESS ON FILE | | | | |
| DEHART, DERIC | ADDRESS ON FILE | | | | |
| DEHART, JASMIN T | ADDRESS ON FILE | | | | |
| DEHART, JUANITA | ADDRESS ON FILE | | | | |
| DEHERRERA, DENEEN | ADDRESS ON FILE | | | | |
| DEHERRERA, JESSICA R | ADDRESS ON FILE | | | | |
| DEHLIN, RHIANNON MAY | ADDRESS ON FILE | | | | |
| DEHNCO EQUIPMENT AND SUPPLIES INC. | 300 S LAGESCHULTE ST. | BARRINGTON | IL | 60010-4193 | |
| DEHOFF, ARIEL | ADDRESS ON FILE | | | | |
| DEHOFF, TERRY LENTZ | ADDRESS ON FILE | | | | |
| DEHOOG, REBECCA S. | ADDRESS ON FILE | | | | |
| DEHOYOS-GARZA, JASON LEE | ADDRESS ON FILE | | | | |
| DEHUFF, BRIAN | ADDRESS ON FILE | | | | |
| DEIGHTON, SPENCER | ADDRESS ON FILE | | | | |
| DEIKE, SALLY LYNN | ADDRESS ON FILE | | | | |
| DEIME, JOSH M | ADDRESS ON FILE | | | | |
| DEININGER, PETRA BRYNN | ADDRESS ON FILE | | | | |
| DEIS, JAKOBE NESTA | ADDRESS ON FILE | | | | |
| DEISCH, MYRNA | ADDRESS ON FILE | | | | |
| DEITCH, KEN | ADDRESS ON FILE | | | | |
| DEITER, AUGUSTUS | ADDRESS ON FILE | | | | |
| DEITER, CARL M. | ADDRESS ON FILE | | | | |
| DEITRICH KEHL, TAMI RENEE | ADDRESS ON FILE | | | | |
| DEITZ III, MICHAEL V | ADDRESS ON FILE | | | | |
| DEITZ, JUSTIN NATHANIEL | ADDRESS ON FILE | | | | |
| DEITZ, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| DEITZLER JR, JEFFREY | ADDRESS ON FILE | | | | |
| DEJEAN, CARREY | ADDRESS ON FILE | | | | |
| DEJEAN, DAVEON JASON | ADDRESS ON FILE | | | | |
| DEJEAN, TYLER | ADDRESS ON FILE | | | | |
| DEJESUS, ABIGAIL | ADDRESS ON FILE | | | | |
| DEJESUS, ANGEL | ADDRESS ON FILE | | | | |
| DEJESUS, BRANDON | ADDRESS ON FILE | | | | |
| DEJESUS, CHASSIDY GABRIELLA | ADDRESS ON FILE | | | | |
| DEJESUS, DESTINY H | ADDRESS ON FILE | | | | |
| DEJESUS, GEORGE | ADDRESS ON FILE | | | | |
| DEJESUS, JADALIN | ADDRESS ON FILE | | | | |
| DEJESUS, JASMINE ROSE | ADDRESS ON FILE | | | | |
| DEJESUS, JAVIAN MANUEL | ADDRESS ON FILE | | | | |
| DEJESUS, JENNIFER | ADDRESS ON FILE | | | | |
| DEJESUS, JONEIDA | ADDRESS ON FILE | | | | |
| DEJESUS, JUAN | ADDRESS ON FILE | | | | |
| DEJESUS, LAURIE IVELISSE | ADDRESS ON FILE | | | | |
| DEJESUS, MAUREEN R | ADDRESS ON FILE | | | | |
| DEJESUS, MILAGROS | ADDRESS ON FILE | | | | |
| DEJESUS, SHANE ROBERT | ADDRESS ON FILE | | | | |
| DEJESUS, SPENCER ALLEAN | ADDRESS ON FILE | | | | |
| DEJESUS, ZY'AIRA ANAJA | ADDRESS ON FILE | | | | |
| DEJOHN, LENA S. | ADDRESS ON FILE | | | | |
| DEJOHN, NICK | ADDRESS ON FILE | | | | |
| DEJOHN, RYAN M | ADDRESS ON FILE | | | | |
| DEJOLIE, TRACY | ADDRESS ON FILE | | | | |
| DEJONG, LORI | ADDRESS ON FILE | | | | |
| DEJOSEPH, GINO M. | ADDRESS ON FILE | | | | |
| DEKALB CO GENERAL SESSIONS COURT | 1 PUBLIC SQ RM 303 | SMITHVILLE | TN | 37166-1448 | |
| DEKALB CO REVENUE & LICENSING | PO BOX 100020 | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY FARP | PO BOX 932765 | ATLANTA | GA | 31193-2765 | |
| DEKALB COUNTY PROBATE | 300 GRAND AVE SW STE 100 | FORT PAYNE | AL | 35967-1879 | |
| DEKALB COUNTY REVENUE COMM | 206 GRAND AVE SW | FORT PAYNE | AL | 35967-1918 | |
| DEKALB COUNTY TAX COMMISSION | PO BOX 117545 | ATLANTA` | GA | 30368-7545 | |
| DEKALB COUNTY/71224/105942 | PO BOX 71224 | CHARLOTTE | NC | 28272-1224 | |
| DEKALB PLAZA SPE LLC | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC, 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055 | |
| DEKALB SUPERIOR COURT | SMALL CLAIMS DIVISION, 100 S MAIN ST 3RD FL COURTHOUSE | AUBURN | IN | 46706-2363 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DEKKER, CECILIA | ADDRESS ON FILE | | | | |
| DEKKER, DALE | ADDRESS ON FILE | | | | |
| DEKNOBLOUGH, COURTNEY J | ADDRESS ON FILE | | | | |
| DEL ANGEL, BETHZAYRA | ADDRESS ON FILE | | | | |
| DEL CARMEN PENA, MARIA | ADDRESS ON FILE | | | | |
| DEL CASTILLO, GABRIEL MARCUS | ADDRESS ON FILE | | | | |
| DEL CASTILLO, MADELINE M | ADDRESS ON FILE | | | | |
| DEL CID REED, MARIEL M | ADDRESS ON FILE | | | | |
| DEL GAUDIO, PATRICIA A | ADDRESS ON FILE | | | | |
| DEL LINDEN LLC | C/O BENDERSON DEVELOPMENT COMPANY, PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | |
| DEL MONTE FOODS INC | DEL MONTE FOODS INC, 7775 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| DEL PERAL, STEVEN | ADDRESS ON FILE | | | | |
| DEL REAL, ANTHONY LEWIS | ADDRESS ON FILE | | | | |
| DEL REAL, GIAVANNA ISABELLE | ADDRESS ON FILE | | | | |
| DEL REAL, SAMANTHA | ADDRESS ON FILE | | | | |
| DEL RIO CERVANTES, BRENDA BERENICE | ADDRESS ON FILE | | | | |
| DEL RIO ZUNIGA, ISMERAI | ADDRESS ON FILE | | | | |
| DEL RIO, ISAIAH J. | ADDRESS ON FILE | | | | |
| DEL RIO, KIMBERLY | ADDRESS ON FILE | | | | |
| DEL RIO, MARGARET JOSEPHINE | ADDRESS ON FILE | | | | |
| DEL ROSARIO SHIRLEY | 8729 N 27TH ST | TAMPA | FL | 33604-2240 | |
| DEL TORO, ISAIAH | ADDRESS ON FILE | | | | |
| DEL TORO, MARICSSA NATALI | ADDRESS ON FILE | | | | |
| DEL VALLE, ALONDRA | ADDRESS ON FILE | | | | |
| DEL VALLE, ASHLEY | ADDRESS ON FILE | | | | |
| DEL VALLE, CLARISSA ANN | ADDRESS ON FILE | | | | |
| DEL VALLE, KEYLY ASHANTY | ADDRESS ON FILE | | | | |
| DEL VALLE, MIGUEL A | ADDRESS ON FILE | | | | |
| DEL VALLE, NATHALLEY G | ADDRESS ON FILE | | | | |
| DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | |
| DEL VECCHIO, JUSTIN | ADDRESS ON FILE | | | | |
| DEL VECCHIO, LOUIS | ADDRESS ON FILE | | | | |
| DEL VISO LLC | PO BOX 291867 | DAVIE | FL | 33329-1867 | |
| DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE, SUITE J15 | AVENTURA | FL | 33180 | |
| DELA CRUZ, BOBBY | ADDRESS ON FILE | | | | |
| DELA CRUZ, JEREMIAH PELICANO | ADDRESS ON FILE | | | | |
| DELA CRUZ, VERONICA | ADDRESS ON FILE | | | | |
| DELA CUESTA, JOEL A | ADDRESS ON FILE | | | | |
| DELA ROSA, ALICIA DALFINA | ADDRESS ON FILE | | | | |
| DELACERDA, JOAQUIN | ADDRESS ON FILE | | | | |
| DELACRUZ VELOZ, YESSICA DELACRUZ | ADDRESS ON FILE | | | | |
| DELACRUZ, ANGELA G | ADDRESS ON FILE | | | | |
| DELACRUZ, BJ | ADDRESS ON FILE | | | | |
| DELACRUZ, BRYAN LIZAMA | ADDRESS ON FILE | | | | |
| DELACRUZ, CARLOS | ADDRESS ON FILE | | | | |
| DELACRUZ, EUSEBIA | ADDRESS ON FILE | | | | |
| DELACRUZ, JOHNNIE FRANKLIN | ADDRESS ON FILE | | | | |
| DELACRUZ, JOSHUA | ADDRESS ON FILE | | | | |
| DELACRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| DELACRUZ, LEILANI | ADDRESS ON FILE | | | | |
| DELACRUZ, LUIS H | ADDRESS ON FILE | | | | |
| DELACRUZ, ROSA ANGELICA | ADDRESS ON FILE | | | | |
| DELAHANTY, MIA SHEREE | ADDRESS ON FILE | | | | |
| DELAHOUSSAYE, KEITH | ADDRESS ON FILE | | | | |
| DELAHOUSSAYE, LYNN P | ADDRESS ON FILE | | | | |
| DELAIR, KIMBERLY | ADDRESS ON FILE | | | | |
| DELAMORA, GABRIELA | ADDRESS ON FILE | | | | |
| DELANCEY, STORMIE GAYLE | ADDRESS ON FILE | | | | |
| DELANCOURT, TANGY | ADDRESS ON FILE | | | | |
| DELANCY, BELINDA | ADDRESS ON FILE | | | | |
| DELANCY, KEDEISHA | ADDRESS ON FILE | | | | |
| DELANCY, MYKA D | ADDRESS ON FILE | | | | |
| DELAND, CALI E. | ADDRESS ON FILE | | | | |
| DELANEY, ANNETTE | ADDRESS ON FILE | | | | |
| DELANEY, BRIESHA | ADDRESS ON FILE | | | | |
| DELANEY, CRISTINA LIZOTTE | ADDRESS ON FILE | | | | |
| DELANEY, DAIMEONA DEMETRIA-EMONI | ADDRESS ON FILE | | | | |
| DELANEY, JONAH | ADDRESS ON FILE | | | | |
| DELANEY, KELLEY DOMINIQUE | ADDRESS ON FILE | | | | |
| DELANEY, QUIN | ADDRESS ON FILE | | | | |
| DELANEY, RASHAD | ADDRESS ON FILE | | | | |
| DELANEY, RYAN | ADDRESS ON FILE | | | | |
| DELANEY, SEAN | ADDRESS ON FILE | | | | |
| DELANEY, TAMORA | ADDRESS ON FILE | | | | |
| DELANEY, TRISTAN | ADDRESS ON FILE | | | | |
| DELANO, CONNOR MICHAEL | ADDRESS ON FILE | | | | |
| DELAO, DIEGO | ADDRESS ON FILE | | | | |
| DELAO, JOEL | ADDRESS ON FILE | | | | |
| DELAPAZ, FRANCISCO ROLDAN | ADDRESS ON FILE | | | | |
| DELARA, NORA | ADDRESS ON FILE | | | | |
| DELAROSA, ANTHONY | ADDRESS ON FILE | | | | |
| DELAROSA, LISA B | ADDRESS ON FILE | | | | |
| DELAROSA, ROSAURA | ADDRESS ON FILE | | | | |
| DELAROSA-WORTH, DAMARYS | ADDRESS ON FILE | | | | |
| DELATTE, VERONICA | ADDRESS ON FILE | | | | |
| DELAURA, KIM ANN | ADDRESS ON FILE | | | | |
| DELAUTER, JARED | ADDRESS ON FILE | | | | |
| DELAWARE CIRCUIT COURT #2 | 3100 S TILLOTSON AVE | MUNCIE | IN | 47302-6544 | |
| DELAWARE COUNTY AUDITOR | 145 N UNION ST | DELAWARE | OH | 43015-1705 | |
| DELAWARE COUNTY FACILITIES | 1405 US RTE 23 NORTH | DELAWARE | OH | 43015 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY ST | MUNCIE | IN | 47305-2836 | |
| DELAWARE COUNTY TREASURER | 100 W MAIN ST RM 102 | MUNCIE | IN | 47305-2881 | |
| DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | DELAWARE | OH | 43015-1799 | |
| DELAWARE DEPT OF AGRICULTURE | 2320 S DUPONT HWY | DOVER | DE | 19901-5501 | |
| DELAWARE DEPT OF FINANCE | RECEIPTS AND WIRES TEAM, 820 NORTH FRENCH ST 9TH FL | WILMINGTON | DE | 19801-3509 | |
| DELAWARE DEPT OF LABOR | DIV OF UNEMP INSURANCE, PO BOX 41780 | PHILADELPHIA | PA | 19101-1785 | |
| DELAWARE DIVISION OF REVENUE | C/O BUREAU OF TAX COLLECTIONS, 820 E FRENCH ST | WILMINGTON | DE | 19801-3509 | |
| DELAWARE DIVISION OF REVENUE | MS 1 T/W, C/O CLERK, PO BOX 8717 | WILMINGTON | DE | 19899-8717 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 2044 | WILMINGTON | DE | 19899-2044 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON | DE | 19899-8750 | |
| DELAWARE EMPLOYMENT TRAINING FUND | STATE OF DELAWARE DOL DUI TRAINING, PO BOX 5514 | BINGHAMPTON | NY | 13902-5514 | |
| DELAWARE FARP | LOCKBOX 7072 PO BOX 8500 | PHILADELPHIA | PA | 19178-7072 | |
| DELAWARE GENERAL HEALTH DIST | 1 W WINTER ST | DELAWARE | OH | 43015-1788 | |
| DELAWARE HEALTH & SOCIAL SVCS | 1901 N DUPONT HWY | NEW CASTLE | DE | 19720-1100 | |
| DELAWARE MUNICIPAL COURT CIVIL DIV | 70 N UNION ST | DELAWARE | OH | 43015-1939 | |
| DELAWARE SHOPPING CENTER LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| DELAWARE SHOPPING CENTER, LLC | ROTH, WILLIAM, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY, 8TH FL 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| DELAWARE UNEMPLOYMENT COMPEN. | PO BOX 41785 | PHILADELPHIA | PA | 19101-1785 | |
| DELAWARE VALLEY PAVING | 330 PAWLINGS RD | PHOENIXVILLE | PA | 19460 | |
| DELAWDER, KAREN | ADDRESS ON FILE | | | | |
| DELBIANCO, DEBRA LYNN | ADDRESS ON FILE | | | | |
| DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3 | GREAT NECK | NY | 11021 | |
| DELCO DEVELOPMENT COMPANY | OF HICKSVILLE LP, C/O RUSH PROPERTIES, PO BOX 27855 | NEWARK | NJ | 07101-7855 | |
| DELDRAGE, DEMONTA | ADDRESS ON FILE | | | | |
| DELEO, MELONEY A | ADDRESS ON FILE | | | | |
| DELEON, ARIELLE R | ADDRESS ON FILE | | | | |
| DELEON, CARLITOS OMAR | ADDRESS ON FILE | | | | |
| DELEON, DOROTHY | ADDRESS ON FILE | | | | |
| DELEON, EDWIN | ADDRESS ON FILE | | | | |
| DELEON, ELADIO | ADDRESS ON FILE | | | | |
| DELEON, ELIJIAH THOMAS | ADDRESS ON FILE | | | | |
| DELEON, GABRIEL JOSEPH | ADDRESS ON FILE | | | | |
| DELEON, GIOVANNI SANTOS | ADDRESS ON FILE | | | | |
| DELEON, JOHN | ADDRESS ON FILE | | | | |
| DELEON, JONATHAN | ADDRESS ON FILE | | | | |
| DELEON, JONATHAN | ADDRESS ON FILE | | | | |
| DELEON, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| DELEON, JUDYNETTE | ADDRESS ON FILE | | | | |
| DELEON, LISA MARIE | ADDRESS ON FILE | | | | |
| DELEON, LUCAS G. | ADDRESS ON FILE | | | | |
| DELEON, MARK ANTHONY | ADDRESS ON FILE | | | | |
| DELEON, ODESSA | ADDRESS ON FILE | | | | |
| DELEON, RODRIGO | ADDRESS ON FILE | | | | |
| DELEON, RUDILLO A | ADDRESS ON FILE | | | | |
| DELEON, SELENA | ADDRESS ON FILE | | | | |
| DELEON, SELENA ELIZABETH | ADDRESS ON FILE | | | | |
| DELEON, SUSAN D | ADDRESS ON FILE | | | | |
| DELESANDRO, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| DELESHA HITE | 1806 COLT DRIVE | CLARKSVILLE | TN | 37042 | |
| DELESKEY, ROSE A | ADDRESS ON FILE | | | | |
| DELESLINE-DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| DELEVANTE, CHERYL | ADDRESS ON FILE | | | | |
| DELFIN, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| DELGADILLO, DOMINGO LEON | ADDRESS ON FILE | | | | |
| DELGADILLO, LUKE | ADDRESS ON FILE | | | | |
| DELGADILLO, RAMON MIGUEL | ADDRESS ON FILE | | | | |
| DELGADILLO, RAUL DELGADILLO | ADDRESS ON FILE | | | | |
| DELGADO AGUERO, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| DELGADO JR, EMANUEL | ADDRESS ON FILE | | | | |
| DELGADO, ALYSSA | ADDRESS ON FILE | | | | |
| DELGADO, ANDERSON | ADDRESS ON FILE | | | | |
| DELGADO, ARIANA VALENTINA | ADDRESS ON FILE | | | | |
| DELGADO, AUGUSTINA | ADDRESS ON FILE | | | | |
| DELGADO, BARBARA A | ADDRESS ON FILE | | | | |
| DELGADO, CAROLINE | ADDRESS ON FILE | | | | |
| DELGADO, DAMIAN VICTOR | ADDRESS ON FILE | | | | |
| DELGADO, DELIA ROSE | ADDRESS ON FILE | | | | |
| DELGADO, DIANA PAULINA | ADDRESS ON FILE | | | | |
| DELGADO, ELENA | ADDRESS ON FILE | | | | |
| DELGADO, ESMERALDA | ADDRESS ON FILE | | | | |
| DELGADO, ESTHER | ADDRESS ON FILE | | | | |
| DELGADO, ISAEL | ADDRESS ON FILE | | | | |
| DELGADO, IVAN | ADDRESS ON FILE | | | | |
| DELGADO, JESSIKA | ADDRESS ON FILE | | | | |
| DELGADO, JOCELYN | ADDRESS ON FILE | | | | |
| DELGADO, JOHN | ADDRESS ON FILE | | | | |
| DELGADO, JONATHAN | ADDRESS ON FILE | | | | |
| DELGADO, JOSE A | ADDRESS ON FILE | | | | |
| DELGADO, JOSEPH A | ADDRESS ON FILE | | | | |
| DELGADO, JUAN | ADDRESS ON FILE | | | | |
| DELGADO, KALINDA | ADDRESS ON FILE | | | | |
| DELGADO, LINDA | ADDRESS ON FILE | | | | |
| DELGADO, LUCY FERNANDA | ADDRESS ON FILE | | | | |
| DELGADO, MIGUELANGEL | ADDRESS ON FILE | | | | |
| DELGADO, NOEL | ADDRESS ON FILE | | | | |
| DELGADO, PAT | ADDRESS ON FILE | | | | |
| DELGADO, RENE A | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DELGADO, ROBERT SAMUEL | ADDRESS ON FILE | | | | |
| DELGADO, SAMANTHA | ADDRESS ON FILE | | | | |
| DELGADO, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| DELGADO, SARA | ADDRESS ON FILE | | | | |
| DELGADO, SARAI | ADDRESS ON FILE | | | | |
| DELGADO, STEPHANY | ADDRESS ON FILE | | | | |
| DELGADO, VERONICA | ADDRESS ON FILE | | | | |
| DELGADO, VICTORIA | ADDRESS ON FILE | | | | |
| DELGADO, YAZMIN | ADDRESS ON FILE | | | | |
| DELGUERCIO, DONNA | ADDRESS ON FILE | | | | |
| DELHAIZE US HOLDING INC | C/O DELHAIZE AMERICA SHARED SERVICE, PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| DELHAIZE US HOLDING INC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| DELICEMA, TRISTON J | ADDRESS ON FILE | | | | |
| DELIGORGES, CHRISTINA | ADDRESS ON FILE | | | | |
| DELILLE OXYGEN COMPANY | PO BOX 7809 | COLUMBUS | OH | 43207-0809 | |
| DELISLE, LARISSA E | ADDRESS ON FILE | | | | |
| DELISLE, PATRICK | ADDRESS ON FILE | | | | |
| DELISLE, TARA | ADDRESS ON FILE | | | | |
| DELIVERY EXPRESS COMPANY | SALVADOR ERNESTO MURGA, 1503 UNION STREET. | SPARKS | NV | 89434 | |
| DELIVERY NOW | LLOYD BLACKWELL AND ROBERT CAMPHOR, 27619 N 65TH DR | PHOENIX | AZ | 85083 | |
| DELIVERY SOLUTIONS | LAST MILE VENTURES LLC, 6009 W PARKER RD #149-370 | PLANO | TX | 75093 | |
| DELIZ ALVARADO, TAMARA | ADDRESS ON FILE | | | | |
| DELK, ASHLEY CORRYN | ADDRESS ON FILE | | | | |
| DELK, GWENDOLYN | ADDRESS ON FILE | | | | |
| DELKEOUKIAN, MEDIK | ADDRESS ON FILE | | | | |
| DELL FINANCIAL SERVICES LLC | ATTN: MARK HOECK , PO BOX 5292 | CAROL STREAM | IL | 60197-6547 | |
| DELL FINANCIAL SERVICES LLC | PO BOX 5292 | CAROL STREAM | IL | 60197-6547 | |
| DELL MARKETING LP | C/O DELL USA LP, PO BOX 643561 | PITTSBURGH | PA | 15264-3561 | |
| DELL, CRYSTAL | ADDRESS ON FILE | | | | |
| DELL, KASHAUNDA JAMIL | ADDRESS ON FILE | | | | |
| DELLACORTE, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| DELLAVECCHIA, JOSEPH | ADDRESS ON FILE | | | | |
| DELLCIOPPIA, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| DELLECURTI, JACOB M | ADDRESS ON FILE | | | | |
| DELLIGATTI, JERRY ALAN | ADDRESS ON FILE | | | | |
| DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION, 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | |
| DELLINGER, NICHOLAS LEWIS SEBASTIAN | ADDRESS ON FILE | | | | |
| DELL'OSSO, MATTHEW | ADDRESS ON FILE | | | | |
| DELMARVA POWER DE/MD/VA/17000/13609 | PO BOX 13609 | PHILADELPHIA | PA | 19101-3609 | |
| DELMIRO, ANA G | ADDRESS ON FILE | | | | |
| DELMONTE, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| DELMORE, MONIQUE | ADDRESS ON FILE | | | | |
| DELMOTTE, KALLI JO | ADDRESS ON FILE | | | | |
| DELMUNDO, REIZELLE ANN | ADDRESS ON FILE | | | | |
| DELOACH, AALIYAH MICHELLE | ADDRESS ON FILE | | | | |
| DELOACH, ALEXIS | ADDRESS ON FILE | | | | |
| DELOACH, BRAY R | ADDRESS ON FILE | | | | |
| DELOACH, CARL D | ADDRESS ON FILE | | | | |
| DELOATCH, KENLEY M | ADDRESS ON FILE | | | | |
| DELOATCH, SEAN MICHEAL | ADDRESS ON FILE | | | | |
| DELOATCH, TAMRYA | ADDRESS ON FILE | | | | |
| DELOERA, OAKLEY | ADDRESS ON FILE | | | | |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | |
| DELOITTE TAX LLP | PO BOX 844736 | DALLAS | TX | 75284-4736 | |
| DELONE, NARIAH | ADDRESS ON FILE | | | | |
| DELONG, CALEB L | ADDRESS ON FILE | | | | |
| DELONG, DAVID P | ADDRESS ON FILE | | | | |
| DELONG, MAKAYLA MAE | ADDRESS ON FILE | | | | |
| DELONG, NOAH | ADDRESS ON FILE | | | | |
| DELONG, SILAS ROBERT | ADDRESS ON FILE | | | | |
| DELONIA, JORDAN | ADDRESS ON FILE | | | | |
| DELORENZO, MKAYLA | ADDRESS ON FILE | | | | |
| DELORY, MATTHEW | ADDRESS ON FILE | | | | |
| DELOSH, FAITH | ADDRESS ON FILE | | | | |
| DELOSH, KATHERINE | ADDRESS ON FILE | | | | |
| DELOSSANTOS, DITZY JOHANA | ADDRESS ON FILE | | | | |
| DELOSSANTOS, JULIO JEREMY | ADDRESS ON FILE | | | | |
| DELOUCHE, FINLEY | ADDRESS ON FILE | | | | |
| DELOYA-JAIMES, MARLENE | ADDRESS ON FILE | | | | |
| DELOZIER, JOSHUA LEE | ADDRESS ON FILE | | | | |
| DELOZIER, KOOPER | ADDRESS ON FILE | | | | |
| DELOZIER-HANSSEN, JAX LEX | ADDRESS ON FILE | | | | |
| DELP, JOANN MOON | ADDRESS ON FILE | | | | |
| DELP, KATLIN MARIE | ADDRESS ON FILE | | | | |
| DELP, RANDALL F. | ADDRESS ON FILE | | | | |
| DELPH, JUDY K | ADDRESS ON FILE | | | | |
| DELPH, LINDA GAIL | ADDRESS ON FILE | | | | |
| DELPRADO, MICHAEL | ADDRESS ON FILE | | | | |
| DELPRINCIPE, KEN | ADDRESS ON FILE | | | | |
| DELPRINCIPE, KEN | ADDRESS ON FILE | | | | |
| DELRAY REALTY ASSOCIATES LLC | ROSLYN ASSOCIATES DBA, 17927 LAKE ESTATES DR | BOCA RATON | FL | 33496-1429 | |
| DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE | BOCA RATON | FL | 33496 | |
| DELRIE, CECILIA M | ADDRESS ON FILE | | | | |
| DELRIE, MELISSA HARROD | ADDRESS ON FILE | | | | |
| DELROSARIO, GISELLA CHRISTINE | ADDRESS ON FILE | | | | |
| DELTA BRANDS INC | DELTA BRANDS INC, 1890 PALMER AVE STE 405 | LARCHMONT | NY | 10538-3032 | |
| DELTA CARBONA LP | DELTA CARBONA LP, 16 CHAPIN ROAD SUITE 911 | PINE BROOK | NJ | 07058 | |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | LANSING | MI | 48917-9712 | |
| DELTA CHILDREN | DELTA ENTERPRISE CORP, 114 WEST 26TH STREET | NEW YORK | NY | 10001 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC, 292 INDUSTRIAL DR | PONTOTOC | MS | 38863-1324 | |
| DELTA GALIL USA | DELTA GALIL USA, INC., 1501 WEST 3RD STREET | WILLIAMSPORT | PA | 17701 | |
| DELTA MANAGEMENT ASSOC INC | PO BOX 9191 | CHELSEA | MA | 02150-9191 | |
| DELTA MANAGEMENT ASSOCIATES INC | PO BOX 9148 | CHELSEA | MA | 02150-9148 | |
| DELTA MGMT ASSOCIATES INC | WAGE GARNISHMENT DEPT, PO BOX 9242 | CHELSEA | MA | 02150-9242 | |
| DELTA NATURAL GAS CO INC | PO BOX 747108 | PITTSBURGH | PA | 15274-7108 | |
| DELTA SILVER LLC | C/O DELTA INTERESTS LLC, 2 BENNETT STREET | GREENVILLE | SC | 29601 | |
| DELTA SILVER, LLC | TAYLOR, TY, C/O THE DELTA INTERESTS, LLC, 2 BENNETT STREET | GREENVILLE | SC | 29602 | |
| DELTA TOWNSHIP TREASURER (EATON) | 7710 W SAGINAW HWY | LANSING | MI | 48917 | |
| DELTWAS, KAYDELL | ADDRESS ON FILE | | | | |
| DELUCA, DANIEL MICHAEL | ADDRESS ON FILE | | | | |
| DELUCA, ERIK | ADDRESS ON FILE | | | | |
| DELUCIA, RYAN A | ADDRESS ON FILE | | | | |
| DELUISE, DANIELLE | ADDRESS ON FILE | | | | |
| DELUXE BRANDED MARKETING-IRVINE | DELUXE SMALL BUSINESS SALES INC, C/O DELUXE BRANDED MARKETING IRVINE, PO BOX 60119 | CITY OF INDUSTRY | CA | 91716-0119 | |
| DELUXE BUSINESS SYSTEM | DELUXE SMALL BUSINESS SALES INC, PO BOX 4656 | CAROL STREAM | IL | 60197-4656 | |
| DELUXE HOME OF USA INC. | DELUXE HOME USA, 2032 CYPRESS STATION DRIVE | HOUSTON | TX | 77090 | |
| DELVALLE, ALEJANDRO DAVID | ADDRESS ON FILE | | | | |
| DELVALLE, RICARDO | ADDRESS ON FILE | | | | |
| DELVES, NICHOLAUS | ADDRESS ON FILE | | | | |
| DELYJAH, ALEXANDER AMUDEUS | ADDRESS ON FILE | | | | |
| DEMAAT, RYAN | ADDRESS ON FILE | | | | |
| DEMAIO, ATTICUS MASON | ADDRESS ON FILE | | | | |
| DEMAIO, ELENA | ADDRESS ON FILE | | | | |
| DEMAIO, ZACHARY PARKER | ADDRESS ON FILE | | | | |
| DEMANGONE, AUSTIN CURTIS | ADDRESS ON FILE | | | | |
| DEMAR, JORDAN | ADDRESS ON FILE | | | | |
| DEMAR, TROVALE EUGENE | ADDRESS ON FILE | | | | |
| DEMARATE, MARKENTOCH | ADDRESS ON FILE | | | | |
| DEMARAY, JACKSON CHASE | ADDRESS ON FILE | | | | |
| DEMARCO, DIEGO | ADDRESS ON FILE | | | | |
| DEMARCO, ELIJAH | ADDRESS ON FILE | | | | |
| DEMARCO, ELIZABETH MOLLY | ADDRESS ON FILE | | | | |
| DEMARCO, JESSICA | ADDRESS ON FILE | | | | |
| DEMARCO, MARIA C. | ADDRESS ON FILE | | | | |
| DEMARCO, ROBERT | ADDRESS ON FILE | | | | |
| DEMARCO, TOM | ADDRESS ON FILE | | | | |
| DEMARE, TERRI LYNN | ADDRESS ON FILE | | | | |
| DEMARIA, GINA | ADDRESS ON FILE | | | | |
| DEMARIA, GINA | ADDRESS ON FILE | | | | |
| DEMARIO, CARA ANNE | ADDRESS ON FILE | | | | |
| DEMARTINO, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| DEMATES, CASANDRA EVE | ADDRESS ON FILE | | | | |
| DEMATIC CORP. | 684125 NETWORK PLACE | CHICAGO | IL | 60673 | |
| DEMBINSKI, ROB G. | ADDRESS ON FILE | | | | |
| DEMBROW, JAKE | ADDRESS ON FILE | | | | |
| DEMCHIK, SAMUEL L | ADDRESS ON FILE | | | | |
| DEMCO (DIXIE ELECTRIC MEMBERSHIP CORP) | PO BOX 95000 | BATON ROUGE | LA | 70895-9000 | |
| DEMEL TRUCKING | 1067 CR 59 | NEW ALBANY | MS | 38652-8933 | |
| DEMELLO, JULIE A | ADDRESS ON FILE | | | | |
| DEMENT, MAKAYLA | ADDRESS ON FILE | | | | |
| DEMENT, SYLVIA J | ADDRESS ON FILE | | | | |
| DEMEO, MARK | ADDRESS ON FILE | | | | |
| DEMERITT, ISAIAH | ADDRESS ON FILE | | | | |
| DEMERY, AARON | ADDRESS ON FILE | | | | |
| DEMERY, JANET J | ADDRESS ON FILE | | | | |
| DEMERY, MONICA | ADDRESS ON FILE | | | | |
| DEMETRI, JAMES | ADDRESS ON FILE | | | | |
| DEMEULENAERE, DANIELLE | ADDRESS ON FILE | | | | |
| DEMIDOV, NIKKITA | ADDRESS ON FILE | | | | |
| DEMING, ANDREW N. | ADDRESS ON FILE | | | | |
| DEMMONS, CHARLIE | ADDRESS ON FILE | | | | |
| DEMMONS, JENNIFER L | ADDRESS ON FILE | | | | |
| DEMMONS, JOSHUA CHARLES | ADDRESS ON FILE | | | | |
| DEMMY, LUCY JANE | ADDRESS ON FILE | | | | |
| DEMOCKO, LIANNA BROOKE | ADDRESS ON FILE | | | | |
| DEMOCRAT-UNION | PO BOX 685 | LAWRENCEBURG | TN | 38464-0685 | |
| DEMONTAGNAC, JERRI LYN | ADDRESS ON FILE | | | | |
| DEMOOR, CAMEO | ADDRESS ON FILE | | | | |
| DEMORET, ADAM L | ADDRESS ON FILE | | | | |
| DEMOTT, ERICA RAE | ADDRESS ON FILE | | | | |
| DEMOUCHETTE, JORDANEISHA | ADDRESS ON FILE | | | | |
| DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| DEMOULIN, DEANGELO | ADDRESS ON FILE | | | | |
| DEMOYA, LOURDES M. | ADDRESS ON FILE | | | | |
| DEMPEWOLF, WILLIAM TODD | ADDRESS ON FILE | | | | |
| DEMPS, HELEN J | ADDRESS ON FILE | | | | |
| DEMPS, MONIQUE NICOLE | ADDRESS ON FILE | | | | |
| DEMPS, NEZAEH | ADDRESS ON FILE | | | | |
| DEMPSEY, DIANA | ADDRESS ON FILE | | | | |
| DEMPSEY, JAXSON W | ADDRESS ON FILE | | | | |
| DEMPSEY, LEAH ANN | ADDRESS ON FILE | | | | |
| DEMPSEY, MICHAEL | ADDRESS ON FILE | | | | |
| DEMPSEY, MICHAEL | ADDRESS ON FILE | | | | |
| DEMPSEY, NICKOLAS ZACHARY | ADDRESS ON FILE | | | | |
| DEMPSEY, PAMELA F | ADDRESS ON FILE | | | | |
| DEMPSEY, PAUL M | ADDRESS ON FILE | | | | |
| DEMPSEY, RACHEL | ADDRESS ON FILE | | | | |
| DEMPSEY, SARAH M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DEMPSEY, STEVEN RAY | ADDRESS ON FILE | | | | |
| DEMPSEY, TAMMY | ADDRESS ON FILE | | | | |
| DEMPSEY, ZANMIELLE | ADDRESS ON FILE | | | | |
| DEMPSKI, DANIEL | ADDRESS ON FILE | | | | |
| DEMPSON, TYRUS DAQUAN | ADDRESS ON FILE | | | | |
| DENA, BRANDY M | ADDRESS ON FILE | | | | |
| DENA, DOMINIC | ADDRESS ON FILE | | | | |
| DENARD, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| DENARDO, LISA LYNN | ADDRESS ON FILE | | | | |
| DENATO, AVA | ADDRESS ON FILE | | | | |
| DENAUGHEL, MARISSA | ADDRESS ON FILE | | | | |
| DENBY, TINA LOUISE | ADDRESS ON FILE | | | | |
| DENDY, ANGIE LEANN | ADDRESS ON FILE | | | | |
| DENDY, EMILY MADISON | ADDRESS ON FILE | | | | |
| DENDY, IDRIS KALIF | ADDRESS ON FILE | | | | |
| DENEAU, REGINA NICOLE | ADDRESS ON FILE | | | | |
| DE'NECOCHEA, DEANN | ADDRESS ON FILE | | | | |
| DENETSOSIE, IRELAND | ADDRESS ON FILE | | | | |
| DENEUS, ROOLS | ADDRESS ON FILE | | | | |
| DENGEL, GAGE | ADDRESS ON FILE | | | | |
| DENGLER, VIOLA | ADDRESS ON FILE | | | | |
| DENHAM, LENART | ADDRESS ON FILE | | | | |
| DENHERDER, AUBRI ANNA | ADDRESS ON FILE | | | | |
| DENIER ELECTRIC CO INC | PO BOX 1685 | MIDDLETOWN | OH | 45042-1685 | |
| DENIL, DAANA | ADDRESS ON FILE | | | | |
| DENIMAN, TESSA M | ADDRESS ON FILE | | | | |
| DENIS, DORI | ADDRESS ON FILE | | | | |
| DENIS, JEANNE MARIE | ADDRESS ON FILE | | | | |
| DENIS, SERNING | ADDRESS ON FILE | | | | |
| DENIS, TYLER JEREMIAH | ADDRESS ON FILE | | | | |
| DENISON, CODY | ADDRESS ON FILE | | | | |
| DENISON, CRYSTAL R | ADDRESS ON FILE | | | | |
| DENISOVAS, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| DENIZ, JUAN JOSUE | ADDRESS ON FILE | | | | |
| DENMAN, COLETTE NOREEN | ADDRESS ON FILE | | | | |
| DENMAN, JUDY | ADDRESS ON FILE | | | | |
| DENMAN, MICHAEL DOMINIC | ADDRESS ON FILE | | | | |
| DENMAN, WYATT | ADDRESS ON FILE | | | | |
| DENMARK, ALAYLA | ADDRESS ON FILE | | | | |
| DENMARK, CRYSTALLE PASSION | ADDRESS ON FILE | | | | |
| DENMARK, GARY | ADDRESS ON FILE | | | | |
| DENMARK, MARQUIS ISREAL | ADDRESS ON FILE | | | | |
| DENMARK, METROVELLE MCPHERSON | ADDRESS ON FILE | | | | |
| DENMARK, SIYAH | ADDRESS ON FILE | | | | |
| DENNAWI, OMAR MOUSTAPHA | ADDRESS ON FILE | | | | |
| DENNEHY, JEREMIAH | ADDRESS ON FILE | | | | |
| DENNENY, RYAN ALEXANDER | ADDRESS ON FILE | | | | |
| DENNEY, JESSICA LYNN | ADDRESS ON FILE | | | | |
| DENNEY, THOMAS MICHAEL | ADDRESS ON FILE | | | | |
| DENNING, BRYANT NICKLAUS | ADDRESS ON FILE | | | | |
| DENNING, ELISA B | ADDRESS ON FILE | | | | |
| DENNING, ELSIE NEVAEH | ADDRESS ON FILE | | | | |
| DENNING, GANELLE T | ADDRESS ON FILE | | | | |
| DENNING, TAYLOR ALEXIS | ADDRESS ON FILE | | | | |
| DENNINGS, STEFFANIE KAE | ADDRESS ON FILE | | | | |
| DENNINGTON, BILLY JAMES | ADDRESS ON FILE | | | | |
| DENNIS MUNICIPAL TAX COLLECTOR | P O BOX 1019 | MEDFORD | MA | 02155-0011 | |
| DENNIS WATER DISTRICT | P.O. BOX 2000 | S DENNIS | MA | 02660-0690 | |
| DENNIS, AARON | ADDRESS ON FILE | | | | |
| DENNIS, AMIR M | ADDRESS ON FILE | | | | |
| DENNIS, ARABIA KANISHA DIANE | ADDRESS ON FILE | | | | |
| DENNIS, ATHENA GABRIELLE | ADDRESS ON FILE | | | | |
| DENNIS, CAMRYN | ADDRESS ON FILE | | | | |
| DENNIS, CINDY | ADDRESS ON FILE | | | | |
| DENNIS, CRAIG | ADDRESS ON FILE | | | | |
| DENNIS, DANIJAH LYNN | ADDRESS ON FILE | | | | |
| DENNIS, GREGORY NEWTON | ADDRESS ON FILE | | | | |
| DENNIS, JON | ADDRESS ON FILE | | | | |
| DENNIS, KADE JAMES | ADDRESS ON FILE | | | | |
| DENNIS, KELLY LYNN | ADDRESS ON FILE | | | | |
| DENNIS, LARRY | ADDRESS ON FILE | | | | |
| DENNIS, MANDY | ADDRESS ON FILE | | | | |
| DENNIS, MARCUS LEE | ADDRESS ON FILE | | | | |
| DENNIS, MARY A | ADDRESS ON FILE | | | | |
| DENNIS, MARY TAYLOR | ADDRESS ON FILE | | | | |
| DENNIS, MELINA | ADDRESS ON FILE | | | | |
| DENNIS, PACEY ALLEN | ADDRESS ON FILE | | | | |
| DENNIS, QUATHICIA | ADDRESS ON FILE | | | | |
| DENNIS, ROBERT D | ADDRESS ON FILE | | | | |
| DENNIS, SABRINA LYNNE | ADDRESS ON FILE | | | | |
| DENNIS, SARAH J | ADDRESS ON FILE | | | | |
| DENNIS, SHARON | ADDRESS ON FILE | | | | |
| DENNIS, TAHLIK | ADDRESS ON FILE | | | | |
| DENNIS, TRES ALIXZANDER WAYNE | ADDRESS ON FILE | | | | |
| DENNIS, TROY A | ADDRESS ON FILE | | | | |
| DENNIS, TYLER | ADDRESS ON FILE | | | | |
| DENNISON, DANIEL DALE | ADDRESS ON FILE | | | | |
| DENNISON, JENNIFER MICHELE | ADDRESS ON FILE | | | | |
| DENNISON, JESSICA LOLA | ADDRESS ON FILE | | | | |
| DENNISON, KENDALL LAMAR | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DENNISON, PAMELA L | ADDRESS ON FILE | | | | |
| DENNISON, PAUL | ADDRESS ON FILE | | | | |
| DENNISON, PHILYNN | ADDRESS ON FILE | | | | |
| DENNISON, SHANNON | ADDRESS ON FILE | | | | |
| DENNISON, TYRANCE R | ADDRESS ON FILE | | | | |
| DENNY, CRYSTAL ELOISE | ADDRESS ON FILE | | | | |
| DENNY, SAMUEL EUGENE | ADDRESS ON FILE | | | | |
| DENNY, TI'AONY | ADDRESS ON FILE | | | | |
| DENNY, TRACY LEE | ADDRESS ON FILE | | | | |
| DENNY, TRINITY ALLEN | ADDRESS ON FILE | | | | |
| DENNY, VERONICA ANNE | ADDRESS ON FILE | | | | |
| DENNY, XAVIER JORDAN | ADDRESS ON FILE | | | | |
| DENNY-KYLE, JASMIRAE A. | ADDRESS ON FILE | | | | |
| DENOYER, CINDY | ADDRESS ON FILE | | | | |
| DENOYER, HAYDEN ANDREW | ADDRESS ON FILE | | | | |
| DENSLAW, SUMMER NOEL | ADDRESS ON FILE | | | | |
| DENSLEY, REBA | ADDRESS ON FILE | | | | |
| DENSMORE, ARIEL JACQUESE | ADDRESS ON FILE | | | | |
| DENSON, ANDREW QUINN | ADDRESS ON FILE | | | | |
| DENSON, ASHLEY | ADDRESS ON FILE | | | | |
| DENSON, HAYLEE | ADDRESS ON FILE | | | | |
| DENSON, NAJEE ARQUIELLE | ADDRESS ON FILE | | | | |
| DENT, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| DENT, AMY | ADDRESS ON FILE | | | | |
| DENT, CORESE | ADDRESS ON FILE | | | | |
| DENT, GRACE S | ADDRESS ON FILE | | | | |
| DENT, JAMES | ADDRESS ON FILE | | | | |
| DENT, LETITIA JANELLA | ADDRESS ON FILE | | | | |
| DENT, NATALIE | ADDRESS ON FILE | | | | |
| DENT, NATALIE E | ADDRESS ON FILE | | | | |
| DENT, NICHOLAS | ADDRESS ON FILE | | | | |
| DENT, RYAN WAYNE | ADDRESS ON FILE | | | | |
| DENTICI, JACQUELINE R | ADDRESS ON FILE | | | | |
| DENTIS, ANDREW JEFFREY | ADDRESS ON FILE | | | | |
| DENTON COUNTY | PO BOX 90223 | DENTON | TX | 76202-5223 | |
| DENTON COUNTY CLERK | 1450 E MCKINNEY ST | DENTON | TX | 76209-4524 | |
| DENTON HIGHWAY HALTOM ASSOC | DENTON HIGHWAY, 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| DENTON, ALISHA E | ADDRESS ON FILE | | | | |
| DENTON, BRANDON | ADDRESS ON FILE | | | | |
| DENTON, JAMES M. | ADDRESS ON FILE | | | | |
| DENTON, MARY | ADDRESS ON FILE | | | | |
| DENTON, MICHELLE T | ADDRESS ON FILE | | | | |
| DENVER COUNTY TAX COLLECTOR | PO BOX 17420 | DENVER | CO | 80217-0420 | |
| DENVER DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | DENVER | CO | 80202-5330 | |
| DENVER MANAGER OF REVENUE | 144 W COLFAX AVE | DENVER | CO | 80202-5307 | |
| DENVER MEXICO HAH LLC | C/O SB MANAGEMNET CORPORATION, 433 N CAMDEN DR STE 1070 | BEVERLY HILLS | CA | 90210-4434 | |
| DENZER, CHRISTINE R | ADDRESS ON FILE | | | | |
| DEOLARTE, ISAI | ADDRESS ON FILE | | | | |
| DEOLEO INC USA | PO BOX 5148 | CAROL STREAM | IL | 60197-5148 | |
| DEOM, HAILEE RENEE | ADDRESS ON FILE | | | | |
| DEONATE, ISAAC DEONATE | ADDRESS ON FILE | | | | |
| DEPALMA, DEANNA M | ADDRESS ON FILE | | | | |
| DEPAOLO, JAMES FRANCIS | ADDRESS ON FILE | | | | |
| DEPARDO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| DEPARLIER, TINA RAY | ADDRESS ON FILE | | | | |
| DEPARTEMENT OF CONSERVATION | C/O COLLECTIONS, 801 K STREET MS 19-02 | SACRAMENTO | CA | 95814-3533 | |
| DEPARTMENT OF AGRICULTURE | 765 ASYLUM AVE | HARTFORD | CT | 06105-2822 | |
| DEPARTMENT OF AGRICULTURE | BUREAU OF FINANCIAL & ACCT, PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | |
| DEPARTMENT OF AGRICULTURE & | CONSUMER SERVICES, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| DEPARTMENT OF BUILDING AND | 4701 WEST RUSSELL ROAD | LAS VEGAS | NV | 89118 | |
| DEPARTMENT OF COMMERCE | C/O DIVISION OF UNCLAIMED FUNDS, 77 S HIGH ST FL 20TH | COLUMBUS | OH | 43215-6108 | |
| DEPARTMENT OF CONSUMER & | REGULATORY AFFAIRS, PO BOX 92300 | WASHINGTON | DC | 20090-2300 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | ADMINSTRATIVE SERVICES ACCOUNTS REC, PO BOX 2036 | OKLAHOMA CITY | OK | 73101-2036 | |
| DEPARTMENT OF HEALTH | AND HUMAN SERVICES, 7500 SECURITY BLVD | BALTIMORE | MD | 21244-1850 | |
| DEPARTMENT OF HEALTH CARE SVCS | PO BOX 997421 | SACRAMENTO | CA | 95899-7421 | |
| DEPARTMENT OF HOUSING | 500 MERO STREET 1ST FLOOR | FRANKFORT | KY | 40601-1987 | |
| DEPARTMENT OF HOUSING | BUILDING & CONSTRUCTION, 500 MERO STREET 1ST FLOOR | FRANKFORT | KY | 40601-1987 | |
| DEPARTMENT OF HUMAN SERVICES | PO BOX 14150 | SALEM | OR | 97309-0430 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | PMT PROCESSING CENTER, PO BOX 511232 | LOS ANGELES | CA | 90051-3030 | |
| DEPARTMENT OF LABOR & INDUSTRIES | STATE OF WASHINGTON, DOSH CASHIER, PO BOX 44835 | OLYMPIA | WA | 98504-4835 | |
| DEPARTMENT OF LABOR&INDUSTRY | DIVISION OF BEDDING&UPHOLSTERY, 7TH & FORSTER ST RM 1539 | HARRISBURG | PA | 17120-0019 | |
| DEPARTMENT OF PUBLIC HEALTH | COUNTY OF LOS ANGELES, PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | |
| DEPARTMENT OF PUBLIC SAFETY | VERMONT STATE POLICE, ALARM COORDINATOR, 45 STATE DRIVE | WATERBURY | VT | 05671 | |
| DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 | ORANGEBURG | SC | 29116-1057 | |
| DEPARTMENT OF REVENUE | JEFFERSON COUNTY, 716 RICHARD ARRINGTON JR BLVD | BIRMINGHAM | AL | 35203-0100 | |
| DEPARTMENT OF REVENUE | PO BOX 1033 | JACKSON | MS | 39215-1033 | |
| DEPARTMENT OF REVENUE | PO BOX 14730 | SALEM | OR | 97309-0464 | |
| DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0100 | |
| DEPARTMENT OF REVENUE | PO BOX 280431 | HARRISBURG | PA | 17128-0431 | |
| DEPARTMENT OF REVENUE | PO BOX 740397 | ATLANTA | GA | 30374-0397 | |
| DEPARTMENT OF REVENUE | PO BOX6309 | HELENA | MT | 59604-6309 | |
| DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD | HARTFORD | CT | 06103-1835 | |
| DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | HARTFORD | CT | 06102-5030 | |
| DEPARTMENT OF STATE | 1560 BROADWAY STE 200 | DENVER | CO | 80202-5169 | |
| DEPARTMENT OF STATE | PO BOX 6327 | TALLAHASSEE | FL | 32314-1300 | |
| DEPARTMENT OF STATE | PO BOX 8722 | HARRISBURG | PA | 17105-8722 | |
| DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION, 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| DEPARTMENT OF TAX AND REVENUE | PO BOX 3694 | CHARLESTON | WV | 25336-3694 | |
| DEPARTMENT OF WORKFORCE SERVICES | PO BOX 143003 | SALT LAKE CITY | UT | 84114-3003 | |
| DEPAUL, ASHLEY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DEPAZ CHAVEZ, GABRIEL | ADDRESS ON FILE | | | | |
| DEPENDABLE HIGHWAY EXPRESS | DEPENDABLE HIGHWAY EXPRESS INC, PO BOX 58047 | LOS ANGELES | CA | 90058-0047 | |
| DEPENDABLE SHEET METAL LLC | 2964 MILL STREET | MOBILE | AL | 36607 | |
| DEPENDABLE VENDING INC | 1431 W 9TH ST B | UPLAND | CA | 91786 | |
| DEPEW, JESSICA | ADDRESS ON FILE | | | | |
| DEPHILIPPIS, DANIEL JAMES | ADDRESS ON FILE | | | | |
| DEPINA, JUSTICE BRYCE | ADDRESS ON FILE | | | | |
| DEPINA, MARISSA AMELIA | ADDRESS ON FILE | | | | |
| DEPINA, NATE BENJAMIN | ADDRESS ON FILE | | | | |
| DEPOALO, DEBORAH MARIE | ADDRESS ON FILE | | | | |
| DEPREE, LARRY | ADDRESS ON FILE | | | | |
| DEPRIMA, ANNA | ADDRESS ON FILE | | | | |
| DEPROSSE, MICHAEL | ADDRESS ON FILE | | | | |
| DEPT OF AGRICULTURE | STATE HOUSE STATION 28 | AUGUSTA | ME | 04333 | |
| DEPT OF AGRICULTURE & MARKETS | NURSERY DEALER, 10B AIRLINE DRIVE | ALBANY | NY | 12235-0002 | |
| DEPT OF AGRICULTURE & MKTS | PO BOX 651 | ALBANY | NY | 12201-0651 | |
| DEPT OF ALCHOLIC BEV CONTROL | 3927 LENNANE DR STE 100 | SACRAMENTO | CA | 95834-2917 | |
| DEPT OF CONSUMER & BUSINESS SVC | FISCAL SVCS SECTION OR OSHA, PO BOX 14610 | SALEM | OR | 97309-0445 | |
| DEPT OF CONSUMER PROTECTION | LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103 | |
| DEPT OF ENVIRON. PROTECTION | COMMONWEALTH OF MASS., PO BOX 3982 | BOSTON | MA | 02241-3982 | |
| DEPT OF ENVIRONMENTAL PROTECTION | HAZARDOUS WASTE MGMT FEE FUND, PO BOX 40315 | CHARLESTON | WV | 25364-0315 | |
| DEPT OF FINANCE & ADMIN | CORPORATION INCOME TAX SECTION, PO BOX 919 | LITTLE ROCK | AR | 72203-0919 | |
| DEPT OF FINANCIAL INSTITUTIONS | PO BOX 978 | MILWAUKEE | WI | 53293 | |
| DEPT OF HUMAN SERVICE | CHILD SUPPORT ENFORCEMENT, PO BOX 268849 | OKLAHOMA CITY | OK | 73126-8849 | |
| DEPT OF INDUSTRIAL RELATIONS | CAL/OSHA PENALTIES, PO BOX 516547 | LOS ANGELES | CA | 90051-0595 | |
| DEPT OF INSPECTIONS & APPEALS | C/O FOOD SAFETY, 321 E 12TH ST | DES MOINES | IA | 50319 | |
| DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU, C/O FOOD SAFETY, 321 E 12TH ST | DES MOINES | IA | 50319 | |
| DEPT OF INSURANCE & STATE | PO BOX 600 | TALLAHASSEE | FL | 32314-6100 | |
| DEPT OF L&I ELEVATOR PROGARM | PO BOX 44480 | OLYMPIA | WA | 98504-4480 | |
| DEPT OF LABOR & TRAINING | PO BOX 20157 | CRANSTON | RI | 02920-0942 | |
| DEPT OF LABOR AND INDUSTRIES | WA STATE DEPT OF LABOR AND IND, PO BOX 24106 | SEATTLE | WA | 98124-6524 | |
| DEPT OF NATURAL RESOURCE | DNR SALES UNIT, 402 W WASHINGTON ST RM W160 | INDIANAPOLIS | IN | 46204-2742 | |
| DEPT OF PLANT INDUSTRY | CLEMSON UNIVERSITY, 511 WESTINGTONHOUSE RODA | PENDLETON | SC | 29670-8841 | |
| DEPT OF PUBLIC HEALTH | COUNTY OF SAN BERNARDINO, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415 | |
| DEPT OF PUBLIC HEALTH | HMHW, 49 SOUTH VAN NESS AVE #600 | SAN FRANCISCO | CA | 94103 | |
| DEPT OF REVENUE | PO BOX 23338 | JACKSON | MS | 39225-3338 | |
| DEPT OF REVENUE SERVICES | PO BOX 2990 | HARTFORD | CT | 06104-2990 | |
| DEPT OF REVENUE SERVICES | PO BOX 5031 | HARTFORD | CT | 06102-5031 | |
| DEPT OF TAX ADMINISTRATION | PO BOX 9156 | ALEXANDRIA | VA | 22304-0156 | |
| DEPT OF TOXIC SUBSTANCE CONTROL | ACCOUNTING, PO BOX 1288 | SACRAMENTO | CA | 95812-1288 | |
| DEPT OF TOXIC SUBSTANCES CONTROL. | ACCOUNTING UNIT, PO BOX 1288. | SACRAMENTO | CA | 95812-1288 | |
| DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888, DEPARTMENT OF WATER WORKS | MICHIGAN CITY | IN | 46361 | |
| DEPT OF WORKFORCE DEVELOPMENT | DIVISION OF UNEMPLOYMENT INS, PO BOX 7888 | MADISON | WI | 53707-7888 | |
| DEPTFORD ASSOCIATES LLC | C/O NELLIS CORPORATION, 7811 MONTROSE RD STE 420 | POTOMAC | MD | 20854-3332 | |
| DEPTFORD ASSOCIATES | CRICHTON , TOM, C/O NELLIS CORPORATION, 7811 MONTROSE RD. SUITE 420 | POTOMAC | MD | 20854 | |
| DEPUCCIO, RYAN ANTHONY | ADDRESS ON FILE | | | | |
| DEPUGH, KENDALL J | ADDRESS ON FILE | | | | |
| DEPUY, ALEYAH NICOLE | ADDRESS ON FILE | | | | |
| DERAMUS, ELI | ADDRESS ON FILE | | | | |
| DERAMUS, SAMARRIA N | ADDRESS ON FILE | | | | |
| DERAS, CHRISTIAN J | ADDRESS ON FILE | | | | |
| DERAS, ISMAEL ANTONIO | ADDRESS ON FILE | | | | |
| DERAS, RYAN ELIAS | ADDRESS ON FILE | | | | |
| DERBY CITY DISTRIBUTION | DERBY CITY DISTRIBUTION LLC, 4790 CRITTENDEN DRIVE | LOUISVILLE | KY | 40209 | |
| DERBYSHIRE, BRAD A | ADDRESS ON FILE | | | | |
| D'ERCOLE, NATHAN DOMINIC | ADDRESS ON FILE | | | | |
| DERCOLI, JOHN L. | ADDRESS ON FILE | | | | |
| DEREMER, JEANNETTE FAITH | ADDRESS ON FILE | | | | |
| DERETICH, LUKE CHRISTOPHER | ADDRESS ON FILE | | | | |
| DERHAAG, CAROL L | ADDRESS ON FILE | | | | |
| DERHAAG, KADEN JAMES | ADDRESS ON FILE | | | | |
| DERHAM, DONNA | ADDRESS ON FILE | | | | |
| DERIEG, AMANDA RACHELL | ADDRESS ON FILE | | | | |
| DERING, LILLIEN JANE | ADDRESS ON FILE | | | | |
| DERISMA, SHEILEANNA. SHAY | ADDRESS ON FILE | | | | |
| DERK, AMANDA | ADDRESS ON FILE | | | | |
| DERKSEN, AUSTIN M | ADDRESS ON FILE | | | | |
| DERMODY, BENJAMIN MATTHEW | ADDRESS ON FILE | | | | |
| DERMODY, CHRISTINA | ADDRESS ON FILE | | | | |
| DERNBERGER, VANESSA EVA | ADDRESS ON FILE | | | | |
| DEROBBIO, CAMERON | ADDRESS ON FILE | | | | |
| DEROEHN, MEGAN | ADDRESS ON FILE | | | | |
| DEROSA, SIRONE | ADDRESS ON FILE | | | | |
| DEROSE, COURTNEY | ADDRESS ON FILE | | | | |
| DEROSIA, DEBORAH | ADDRESS ON FILE | | | | |
| DEROSIER JR, BRIAN KEITH | ADDRESS ON FILE | | | | |
| DEROUAUX, RON A | ADDRESS ON FILE | | | | |
| DEROUILLERE, AMANDA | ADDRESS ON FILE | | | | |
| DERR JR, CHARLES A | ADDRESS ON FILE | | | | |
| DERR, CHARLES ANTHONY | ADDRESS ON FILE | | | | |
| DERR, DANIEL | ADDRESS ON FILE | | | | |
| DERR, DEXTER W | ADDRESS ON FILE | | | | |
| DERRICK, MARQUIS RASHAD | ADDRESS ON FILE | | | | |
| DERRICK, MICHAELA C | ADDRESS ON FILE | | | | |
| D'ERRICO, BONNIE | ADDRESS ON FILE | | | | |
| DERRICOTT, BRIDGET | ADDRESS ON FILE | | | | |
| DERRINGER, ALEXANDER | ADDRESS ON FILE | | | | |
| DERRINGER, ALEXIS LE'ANNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DERRINGER, KRISTIN | ADDRESS ON FILE | | | | |
| DERRY POLICE DEPARTMENT.. | 1 MUNICIPAL DR.. | DERRY | NH | 03038-1462 | |
| DERRY TOWNSHIP POLICE DEPARTMENT | 520 CLEARWATER RD | HERSHEY | PA | 17033 | |
| DERRY TWP TAX COLLECTION ASSN | C/O DERRY TWP LST, 610 CLEARWATER RD | HERSHEY | PA | 17033-2453 | |
| DERRY, JOSHUA CHRISTIAN | ADDRESS ON FILE | | | | |
| DERRY, MARGARET J. | ADDRESS ON FILE | | | | |
| DERSHAM, TRISTAN | ADDRESS ON FILE | | | | |
| DERSNO, ELLA | ADDRESS ON FILE | | | | |
| DERSNO, ELLA | ADDRESS ON FILE | | | | |
| DERUELLE, HEATHER RENEE' | ADDRESS ON FILE | | | | |
| DES MOINES CO SHERIFF | 512 N MAIN STE 2 | BURLINGTON | IA | 52601-5257 | |
| DES MOINES CO SHERIFF | PO BOX 986 | BURLINGTON | IA | 52601-0986 | |
| DES MOINES REGISTER | DES MOINES REGISTER & TRIBUNE CO, PO BOX 677357 | DALLAS | TX | 75267-7357 | |
| DESAI & BEATRICE MAHESH | ADDRESS ON FILE | | | | |
| DESAI, JAY SHASHI | ADDRESS ON FILE | | | | |
| DESAI, MAHESH | ADDRESS ON FILE | | | | |
| DESALES, LLESENIA | ADDRESS ON FILE | | | | |
| DESANPEDRO, JASMIN | ADDRESS ON FILE | | | | |
| DESANTI, DARRIN | ADDRESS ON FILE | | | | |
| DESANTIS, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| DESANTO, CHRISTINE A. | ADDRESS ON FILE | | | | |
| DESANTO, ZACHARY | ADDRESS ON FILE | | | | |
| DESCHAINES, PATRICE | ADDRESS ON FILE | | | | |
| DESCHENE, CARRIE J | ADDRESS ON FILE | | | | |
| DESCHLER JR, EDWARD C | ADDRESS ON FILE | | | | |
| DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST STE 203 | BEND | OR | 97703-1960 | |
| DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | BEND | OR | 97708-7559 | |
| DESERT ROCK CAPITAL | PO BOX 911731 | ST GEORGE | UT | 84791-1371 | |
| DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | |
| DESERT SUN PUBLISHING | PO BOX 677368 | DALLAS | TX | 75267-7368 | |
| DESETTO, HOPE AMIELA | ADDRESS ON FILE | | | | |
| DESFORGES, MITSHEENA | ADDRESS ON FILE | | | | |
| DESHIELDS JR., TERRENCE | ADDRESS ON FILE | | | | |
| DESHIELDS, ANTHONY LARRY | ADDRESS ON FILE | | | | |
| DESHIELDS, SHYMERE | ADDRESS ON FILE | | | | |
| DESIGN HEADQUARTERS LLC | DESIGN HEADQUARTERS LLC, 1111 JEFFERSON AVE STE B | ELIZABETH | NJ | 07201 | |
| DESIGN INTERNATIONAL GROUP | DESIGN INTERNATIONAL GROUP, 1760 YEAGER AVE | LA VERNE | CA | 91750-5850 | |
| DESIGNER WELLNESS | DESIGNER PROTEIN, LLC, 2292 FARADAY AVE SUITE 100 | CARLSBAD | CA | 92008 | |
| DESIGNPAC GIFTS LLC | PO BOX 26508 | NEW YORK | NY | 10087-6508 | |
| DESIGNS DIRECT LLC | DESIGNS DIRECT LLC, 605 PHILADELPHIA ST | COVINGTON | KY | 41011-1240 | |
| DESIGNWORKS INK, LLC | DESIGNWORKS INK, LLC, 2934 SIDCO DRIVE | NASHVILLE | TN | 37207 | |
| DESILVA, DANIEL GLENN | ADDRESS ON FILE | | | | |
| DESILVA, TRINITY MARIE | ADDRESS ON FILE | | | | |
| DESIMONE, ELIZABETH C | ADDRESS ON FILE | | | | |
| DESINCE, JOSEPH B. | ADDRESS ON FILE | | | | |
| DESIR, KERBY | ADDRESS ON FILE | | | | |
| DESIRE, ELIZABETH | ADDRESS ON FILE | | | | |
| DESIREE LEVINGSTON | 192 W PACEMONT RD | COLUMBUS | OH | 43202-1012 | |
| DESJARDINS, ROBERT | ADDRESS ON FILE | | | | |
| DESLANDES, TYSHEEKA | ADDRESS ON FILE | | | | |
| DESLAURIERS, HENRY | ADDRESS ON FILE | | | | |
| DESMARAIS, SHERRI E | ADDRESS ON FILE | | | | |
| DESMOND, EDWARD ANTHONY | ADDRESS ON FILE | | | | |
| DESMOND, KATIE | ADDRESS ON FILE | | | | |
| DESMOND, PAMELA L | ADDRESS ON FILE | | | | |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST #110 | HERNANDO | MS | 38632-2144 | |
| DESOTO HEALTH DEPARTMENT | 211 E PLEASANT RUN RD | DESOTO | TX | 75115-3901 | |
| DESOTO MUNICIPAL COURT | 211 EAST PLEASANT RUN ROAD | DESOTO | TX | 75115 | |
| DESPAIN, SHANNON IRENE | ADDRESS ON FILE | | | | |
| DESPER, JOYCE M | ADDRESS ON FILE | | | | |
| DESPER, LAWRENCE | ADDRESS ON FILE | | | | |
| DESPLINTER, KEITH | ADDRESS ON FILE | | | | |
| DESPORTE, RAVEN SLOAN | ADDRESS ON FILE | | | | |
| DESPRES, MANDI ELIZABETH | ADDRESS ON FILE | | | | |
| DESPRES, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| DESROCHES, JOHN | ADDRESS ON FILE | | | | |
| DESROCHES, LINDA | ADDRESS ON FILE | | | | |
| DESROSIER, TERRI | ADDRESS ON FILE | | | | |
| DESROSIERS, KELLY A | ADDRESS ON FILE | | | | |
| DESROSIERS, PAUL | ADDRESS ON FILE | | | | |
| DESSALINES, HUBERT L. | ADDRESS ON FILE | | | | |
| DESSALINES, MARY | ADDRESS ON FILE | | | | |
| DESSAUER, JULIA ANN | ADDRESS ON FILE | | | | |
| DEST, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| DESTEA, HEAVEN | ADDRESS ON FILE | | | | |
| DESTEFANO, HANNAH | ADDRESS ON FILE | | | | |
| DESTIN WATER USERS, INC. | P.O. BOX 308 | DESTIN | FL | 32540 | |
| DESTIN, LORETTA LYNN | ADDRESS ON FILE | | | | |
| DESTIN, MARCKENZY | ADDRESS ON FILE | | | | |
| DESUASIDO, RODEL | ADDRESS ON FILE | | | | |
| DES-UI TAX | ARIZONA DEPT OF ECONOMIC SECURITY, EXPERIENCE RATING UNIT 911B, PO BOX 6028 | PHOENIX | AZ | 85005-6028 | |
| DESVEAUX, CHRISTOPHER JOSEPH | ADDRESS ON FILE | | | | |
| DESYLVA, JULIAN | ADDRESS ON FILE | | | | |
| DETERT, BENJAMIN ALLEN | ADDRESS ON FILE | | | | |
| DETORE, CHRIS | ADDRESS ON FILE | | | | |
| DETRICK, JORDAN | ADDRESS ON FILE | | | | |
| DETRICK, NICK ADAM | ADDRESS ON FILE | | | | |
| DETTMAN LAW PSC | PO BOX 4546 | LOUISVILLE | KY | 40204 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DETTORE, KAYLA ROSE | ADDRESS ON FILE | | | | |
| DEUTSCH, MITCHELL | ADDRESS ON FILE | | | | |
| DEVALLE, WENDY LOUISE | ADDRESS ON FILE | | | | |
| DEVANCE, MYA NICOLE | ADDRESS ON FILE | | | | |
| DEVANEY, CHARLENE T | ADDRESS ON FILE | | | | |
| DEVANY, ANDERSON CALLINE | ADDRESS ON FILE | | | | |
| DEVAULT, RODNEY | ADDRESS ON FILE | | | | |
| DEVELOPMENT ASSETS RESOURCES | NETWORK, PATRICIA MADIGAN, 2744 BEXLEY PARK RD | BEXLEY | OH | 43209 | |
| DEVENPORT, ALICIA L | ADDRESS ON FILE | | | | |
| DEVERE-MALAVE, XAVIER | ADDRESS ON FILE | | | | |
| DEVEY, AMY | ADDRESS ON FILE | | | | |
| DEVGIRI EXPORTS | DEVGIRI EXPORTS, 1263 BARNES ST | ATLANTA | GA | 30318-7826 | |
| DEVI DESIGNS LLC | DEVI DESIGNS LLC, 2 CALLE VENADO | SANTA FE | NM | 87506 | |
| DEVI, ARPITA | ADDRESS ON FILE | | | | |
| DEVI, RIYA | ADDRESS ON FILE | | | | |
| DEVIA, ELIZABETH | ADDRESS ON FILE | | | | |
| DEVIES, ASA MARYLEE CHALLISE | ADDRESS ON FILE | | | | |
| DEVIESE, BREANNA ASHLEY | ADDRESS ON FILE | | | | |
| DEVILBISS, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| DEVILBISS, TARA | ADDRESS ON FILE | | | | |
| DEVILLE, CAPRICE A. | ADDRESS ON FILE | | | | |
| DEVILLE, JALIYAH C | ADDRESS ON FILE | | | | |
| DEVIN, AUSTIN | ADDRESS ON FILE | | | | |
| DEVINE, AIDEN | ADDRESS ON FILE | | | | |
| DEVINE, CARMEN MARIE | ADDRESS ON FILE | | | | |
| DEVINE, DANIEL NELSON | ADDRESS ON FILE | | | | |
| DEVINE, EILEEN | ADDRESS ON FILE | | | | |
| DEVINE, RYANN DANA | ADDRESS ON FILE | | | | |
| DEVINER, SIESKO L | ADDRESS ON FILE | | | | |
| DEVINNEY, DEBRA | ADDRESS ON FILE | | | | |
| DEVINS, SUSAN W | ADDRESS ON FILE | | | | |
| DEVISSER, REGINA | ADDRESS ON FILE | | | | |
| DEVITO, ANGELO | ADDRESS ON FILE | | | | |
| DEVITO, JOSEPH | ADDRESS ON FILE | | | | |
| DEVITO, JOSEPH M. | ADDRESS ON FILE | | | | |
| DEVLIN JR, THOMAS PATRICK | ADDRESS ON FILE | | | | |
| DEVLIN, ASHLEY N | ADDRESS ON FILE | | | | |
| DEVLIN, ROBERTA LEE | ADDRESS ON FILE | | | | |
| DEVOL, TIFFANY SUE | ADDRESS ON FILE | | | | |
| DEVOLT, STEPHEN | ADDRESS ON FILE | | | | |
| DEVONE, SHAMEK JAMEL | ADDRESS ON FILE | | | | |
| DEVONS CHOCOLATES LLC | DEVONS CHOCOLATES LLC, N21 W23560 RIDGEVIEW PKWY W | WAUKESHA | WI | 53188-1016 | |
| DEVOR, BRAXTON | ADDRESS ON FILE | | | | |
| DEVORA, CHRISTIAN JOSE | ADDRESS ON FILE | | | | |
| DEVORE, JOSHUA DEAN | ADDRESS ON FILE | | | | |
| DEVORE, KEEGAN | ADDRESS ON FILE | | | | |
| DEVORE, KURTIS ALLEN | ADDRESS ON FILE | | | | |
| DEVORE, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| DEVOS, PAULETTE L | ADDRESS ON FILE | | | | |
| DEVOTI, MADISON | ADDRESS ON FILE | | | | |
| DEVREAUX, KIANA | ADDRESS ON FILE | | | | |
| DEVREE, KAYLA MARY | ADDRESS ON FILE | | | | |
| DEVREE, MARK | ADDRESS ON FILE | | | | |
| DEVRIES, ALIYAH | ADDRESS ON FILE | | | | |
| DEVRIES, LINDSAY B | ADDRESS ON FILE | | | | |
| DEVRIES, MAELEE | ADDRESS ON FILE | | | | |
| DEVYLDERE, GRACE E | ADDRESS ON FILE | | | | |
| DEW SEVEN LLC | C/O SIGNET REALTY CORP., 2343 SE MANITON TERRACE | PORT ST LUCIE | FL | 34952 | |
| DEW SEVEN LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | |
| DEWALD, KEVIN | ADDRESS ON FILE | | | | |
| DEWALT, MICHAEL T | ADDRESS ON FILE | | | | |
| DEWALT, JACKARA TIANA | ADDRESS ON FILE | | | | |
| DEWAN & SONS EXPORTS PVT LTD | DEWAN & SONS, LAKRI FAZALPUR MINI BYPASS DELHI | MORADABAD UTTAR PRADESH | | | INDIA |
| DEWANDELER, COLETTE | ADDRESS ON FILE | | | | |
| DEWEERD, KAYLA ANN-MARIE | ADDRESS ON FILE | | | | |
| DEWEES, CALEB J | ADDRESS ON FILE | | | | |
| DEWEES, TAMATHA NANETTE | ADDRESS ON FILE | | | | |
| DEWEEVER, NIKOLE | ADDRESS ON FILE | | | | |
| DEWER, E'SENTYAL | ADDRESS ON FILE | | | | |
| DEWESE, TRAY | ADDRESS ON FILE | | | | |
| DEWETT, DYLAN GAGE | ADDRESS ON FILE | | | | |
| DEWEY, BRUCE | ADDRESS ON FILE | | | | |
| DEWEY, MICHAEL | ADDRESS ON FILE | | | | |
| DEWEY'S BAKERY | DEWEY, PO BOX 31413 | CHARLOTTE | NC | 28231 | |
| DEWIG, DANIEL P | ADDRESS ON FILE | | | | |
| DEWIGGINS, MELANIE R | ADDRESS ON FILE | | | | |
| DEWILIBY, TAMMY | ADDRESS ON FILE | | | | |
| DEWIRE, ANTHONY | ADDRESS ON FILE | | | | |
| DEWIT, COLBY | ADDRESS ON FILE | | | | |
| DEWITT, ANDREW | ADDRESS ON FILE | | | | |
| DEWITT, CRAIG STEVEN | ADDRESS ON FILE | | | | |
| DEWITT, DEBORAH L | ADDRESS ON FILE | | | | |
| DEWITT, HANNAH | ADDRESS ON FILE | | | | |
| DEWITT, JESSICA L | ADDRESS ON FILE | | | | |
| DEWITT, KANYE KYLEE | ADDRESS ON FILE | | | | |
| DEWITT, LYNDA | ADDRESS ON FILE | | | | |
| DEWITT, TRISTAN GAGE | ADDRESS ON FILE | | | | |
| DEWITT-POTTS, TRINITY M | ADDRESS ON FILE | | | | |
| DEXT CAPITAL LLC | PO BOX 74007351 | CHICAGO | IL | 60674-7351 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DEXTER, AMRI | ADDRESS ON FILE | | | | |
| DEXTER, JADEN LEE | ADDRESS ON FILE | | | | |
| DEXTER, RONDELL | ADDRESS ON FILE | | | | |
| DEXTER-MAYS, DEBBIE JENNETTE | ADDRESS ON FILE | | | | |
| DEYASKA SPENCER LAW FIRM LLC | DEYASKA SPENCER SWEATMAN, 1556 SUNNYSIDE DRIVE | COLUMBIA | SC | 29204 | |
| DEYO, JOSH | ADDRESS ON FILE | | | | |
| DEYO, KYLIE ANN | ADDRESS ON FILE | | | | |
| DEYOE, JOHN B | ADDRESS ON FILE | | | | |
| DEYOUNG, ALISHA J | ADDRESS ON FILE | | | | |
| DEYOUNG, HANNAH MAE | ADDRESS ON FILE | | | | |
| DEZA, ANA | ADDRESS ON FILE | | | | |
| DEZUTTER, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| DFG-BEACHWOOD PAVILION LLC | DEVONSHIRE OPERATING PARTNERSHIP LP, PO BOX 74895 | CHICAGO | IL | 60690-7211 | |
| DFH EXPRESS | ANDRE L BANKSTON, 7853 GUNN HWY PMB 173 | TAMPA | FL | 33626 | |
| DFW DOOR & HARDWARE | 1173 113TH ST | GRAND PRAIRIE | TX | 75050-2610 | |
| DGL GROUP LTD | DGL GROUP LTD, 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837 | |
| DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL, 201 W MARION AVE, STE 1214 | PUNTA GORDA | FL | 33950 | |
| DGN PROPERTIES LLC | DGN PROPERTIES FL LLC, 201 W MARION AVE UNIT 1214 | PUNTA GORDA | FL | 33950-4466 | |
| DH PACE COMPANY INC | 1901 E 119TH STREET | OLATHE | KS | 66061-9502 | |
| DHANRAJH, PATRICIA | ADDRESS ON FILE | | | | |
| DHARAN, ELIZABETH CLARA CHARLENE | ADDRESS ON FILE | | | | |
| DHH/OPH SANITARIAN SERVICES | PO BOX 60630 | NEW ORLEANS | LA | 70160 | |
| DHINSA, NEERU | ADDRESS ON FILE | | | | |
| DHL GLOBAL FORWARDING | DANZAS CORPORATION, PO BOX 277233 | ATLANTA | GA | 30384 | |
| DHUE, SYDNEY RAE | ADDRESS ON FILE | | | | |
| DI CIOLLA, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| DI MATTEO, ELAINE MARIE | ADDRESS ON FILE | | | | |
| DI MONDI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| DIABI, KARA | ADDRESS ON FILE | | | | |
| DIAL INDUSTRIES INC | DIAL INDUSTRIES INC, 3628 NOAKES ST | LOS ANGELES | CA | 90023 | |
| DIALLO, ABDOULAYE | ADDRESS ON FILE | | | | |
| DIALLO, DJENABOU | ADDRESS ON FILE | | | | |
| DIALLO, JALIAH AMANI | ADDRESS ON FILE | | | | |
| DIALLO, JAMYA | ADDRESS ON FILE | | | | |
| DIALLO, MAMADOU HAWA | ADDRESS ON FILE | | | | |
| DIAMOND COSMETICS, INC | DIAMOND COSMETICS, INC, 6201 N. NOB HILL ROAD | TAMARAC | FL | 33321 | |
| DIAMOND DRINKS INC | 600 RAILWAY ST | WILLIAMSPORT | PA | 17701-5361 | |
| DIAMOND HOME PRODUCTS LLC | DIAMOND HOME PRODUCTS LLC, 28 W 36TH ST STE 300 3RD FL | NEW YORK | NY | 10018 | |
| DIAMOND STAR CORPORATION | DIAMOND STAR CORPORATION, 1010 E. BELMONT ST | ONTARIO | CA | 91761 | |
| DIAMOND, COLE ANTHONY | ADDRESS ON FILE | | | | |
| DIAMOND, CRAIG WALLACE | ADDRESS ON FILE | | | | |
| DIAMOND, HARRISON DRAKE | ADDRESS ON FILE | | | | |
| DIAMOND, JAIDA | ADDRESS ON FILE | | | | |
| DIAMOND, JAKE ALLEN | ADDRESS ON FILE | | | | |
| DIAMOND, JOHN | ADDRESS ON FILE | | | | |
| DIAMOND, SHIRLEY A | ADDRESS ON FILE | | | | |
| DIAMOND, WILLIAM DENNIS | ADDRESS ON FILE | | | | |
| DIANA, AJ | ADDRESS ON FILE | | | | |
| DIANA, FOSTER, | ADDRESS ON FILE | | | | |
| DIANE L FIGG TAX COLLECTOR | E HUNTINGDON TWP LST, 314 PORTER AVE | SCOTTDALE | PA | 15683-1262 | |
| DIARRA, MOUSTAPHA | ADDRESS ON FILE | | | | |
| DIARRAH, KAHLIL | ADDRESS ON FILE | | | | |
| DIAS DA SILVA ANDRADE, MATHEUS | ADDRESS ON FILE | | | | |
| DIAS GARCIA, MARIA | ADDRESS ON FILE | | | | |
| DIAS, ELIJAH DANIEL | ADDRESS ON FILE | | | | |
| DIAZ AGUILAR, LAURA LILIANA | ADDRESS ON FILE | | | | |
| DIAZ BARAJAS, AYRAM | ADDRESS ON FILE | | | | |
| DIAZ COBO, ANDRES MANUEL | ADDRESS ON FILE | | | | |
| DIAZ CRUZ, NATALIA S. | ADDRESS ON FILE | | | | |
| DIAZ GOMEZ, MARITZA | ADDRESS ON FILE | | | | |
| DIAZ RAMIREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| DIAZ SOTO, NANCY | ADDRESS ON FILE | | | | |
| DIAZ VILLALOBOS, DENISE | ADDRESS ON FILE | | | | |
| DIAZ, AARON NOAH | ADDRESS ON FILE | | | | |
| DIAZ, AIDA L | ADDRESS ON FILE | | | | |
| DIAZ, ALEXANDER NOEL | ADDRESS ON FILE | | | | |
| DIAZ, ALEXANDRA GISSEL | ADDRESS ON FILE | | | | |
| DIAZ, ALEXANDRA N. | ADDRESS ON FILE | | | | |
| DIAZ, ALEXIS ELIANA | ADDRESS ON FILE | | | | |
| DIAZ, ANGELA P | ADDRESS ON FILE | | | | |
| DIAZ, ANGELINA ISABELLA | ADDRESS ON FILE | | | | |
| DIAZ, ANTHONY | ADDRESS ON FILE | | | | |
| DIAZ, ANTHONY D | ADDRESS ON FILE | | | | |
| DIAZ, ANTHONY DAMIAN | ADDRESS ON FILE | | | | |
| DIAZ, ANTHONY JACOB | ADDRESS ON FILE | | | | |
| DIAZ, ANTONIO JACOB | ADDRESS ON FILE | | | | |
| DIAZ, ASHLEY | ADDRESS ON FILE | | | | |
| DIAZ, AURIBEL D | ADDRESS ON FILE | | | | |
| DIAZ, BRYAN ADEMIR | ADDRESS ON FILE | | | | |
| DIAZ, CELESTE | ADDRESS ON FILE | | | | |
| DIAZ, CELINE | ADDRESS ON FILE | | | | |
| DIAZ, CHRISTIAN JEOVANNY | ADDRESS ON FILE | | | | |
| DIAZ, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| DIAZ, CRISILDA MARIA | ADDRESS ON FILE | | | | |
| DIAZ, CYNTHIA YODIT | ADDRESS ON FILE | | | | |
| DIAZ, DANIEL | ADDRESS ON FILE | | | | |
| DIAZ, DANIELA | ADDRESS ON FILE | | | | |
| DIAZ, DELAILAH BETSABEH | ADDRESS ON FILE | | | | |
| DIAZ, DESIREE M | ADDRESS ON FILE | | | | |
| DIAZ, DIANA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DIAZ, DORIAN JORGE | ADDRESS ON FILE | | | | |
| DIAZ, EDWARD JOE | ADDRESS ON FILE | | | | |
| DIAZ, ELEANOR | ADDRESS ON FILE | | | | |
| DIAZ, ELISA | ADDRESS ON FILE | | | | |
| DIAZ, EMELY REYES | ADDRESS ON FILE | | | | |
| DIAZ, ESMERALDA | ADDRESS ON FILE | | | | |
| DIAZ, FLAVIO | ADDRESS ON FILE | | | | |
| DIAZ, GENESIS | ADDRESS ON FILE | | | | |
| DIAZ, ISABELLA ALLISANDRA | ADDRESS ON FILE | | | | |
| DIAZ, ISAIDA | ADDRESS ON FILE | | | | |
| DIAZ, ISAYRA | ADDRESS ON FILE | | | | |
| DIAZ, IVAN | ADDRESS ON FILE | | | | |
| DIAZ, IZAAC | ADDRESS ON FILE | | | | |
| DIAZ, JESUS DANIEL | ADDRESS ON FILE | | | | |
| DIAZ, JOHANA E | ADDRESS ON FILE | | | | |
| DIAZ, JOHNNY | ADDRESS ON FILE | | | | |
| DIAZ, JOSE JULIAN | ADDRESS ON FILE | | | | |
| DIAZ, JOSELYNE | ADDRESS ON FILE | | | | |
| DIAZ, JOSEPH | ADDRESS ON FILE | | | | |
| DIAZ, JUAN BARRIENTES | ADDRESS ON FILE | | | | |
| DIAZ, KENNETH | ADDRESS ON FILE | | | | |
| DIAZ, KEVIN | ADDRESS ON FILE | | | | |
| DIAZ, KEVIN A | ADDRESS ON FILE | | | | |
| DIAZ, KIMBERLY | ADDRESS ON FILE | | | | |
| DIAZ, KIMBERLY A | ADDRESS ON FILE | | | | |
| DIAZ, KRISTAL | ADDRESS ON FILE | | | | |
| DIAZ, LAZARO ALEJANDRO | ADDRESS ON FILE | | | | |
| DIAZ, LISMARY | ADDRESS ON FILE | | | | |
| DIAZ, LIZBETH | ADDRESS ON FILE | | | | |
| DIAZ, LUIS ANTONIO | ADDRESS ON FILE | | | | |
| DIAZ, MARCELLA ANGELITA | ADDRESS ON FILE | | | | |
| DIAZ, MARCELLUS ANDREW | ADDRESS ON FILE | | | | |
| DIAZ, MARIBIL | ADDRESS ON FILE | | | | |
| DIAZ, MARIE | ADDRESS ON FILE | | | | |
| DIAZ, MARTHA | ADDRESS ON FILE | | | | |
| DIAZ, MARTHA A | ADDRESS ON FILE | | | | |
| DIAZ, MELISSA | ADDRESS ON FILE | | | | |
| DIAZ, MELISSA | ADDRESS ON FILE | | | | |
| DIAZ, MICHAEL | ADDRESS ON FILE | | | | |
| DIAZ, MICHELE ALLENE | ADDRESS ON FILE | | | | |
| DIAZ, MICHELLE SARA | ADDRESS ON FILE | | | | |
| DIAZ, NAJAH T. | ADDRESS ON FILE | | | | |
| DIAZ, NATALIA | ADDRESS ON FILE | | | | |
| DIAZ, NATIVIDAD GUILLERMINA | ADDRESS ON FILE | | | | |
| DIAZ, OSCAR ERNESTO | ADDRESS ON FILE | | | | |
| DIAZ, RAQUEL NICOLE | ADDRESS ON FILE | | | | |
| DIAZ, REAGAN MARIE | ADDRESS ON FILE | | | | |
| DIAZ, ROBERT TIMOTHY | ADDRESS ON FILE | | | | |
| DIAZ, ROCIO | ADDRESS ON FILE | | | | |
| DIAZ, ROCIO | ADDRESS ON FILE | | | | |
| DIAZ, RONALDO HARET MARTINEZ | ADDRESS ON FILE | | | | |
| DIAZ, ROSA | ADDRESS ON FILE | | | | |
| DIAZ, ROSA A | ADDRESS ON FILE | | | | |
| DIAZ, RUBY | ADDRESS ON FILE | | | | |
| DIAZ, SABRINA J | ADDRESS ON FILE | | | | |
| DIAZ, SALLY ANN | ADDRESS ON FILE | | | | |
| DIAZ, SAVANAH PATRICIA | ADDRESS ON FILE | | | | |
| DIAZ, SELASTINA STARR | ADDRESS ON FILE | | | | |
| DIAZ, SELINA M | ADDRESS ON FILE | | | | |
| DIAZ, SERGIO THOMAS | ADDRESS ON FILE | | | | |
| DIAZ, SIERRA M | ADDRESS ON FILE | | | | |
| DIAZ, STEPHANIE | ADDRESS ON FILE | | | | |
| DIAZ, STEPHANIE YULISSA | ADDRESS ON FILE | | | | |
| DIAZ, STEVEN | ADDRESS ON FILE | | | | |
| DIAZ, STEVEN JOHN | ADDRESS ON FILE | | | | |
| DIAZ, TALISA | ADDRESS ON FILE | | | | |
| DIAZ, TRACY | ADDRESS ON FILE | | | | |
| DIAZ, VERONICA | ADDRESS ON FILE | | | | |
| DIAZ, VICTORIA | ADDRESS ON FILE | | | | |
| DIAZ, YESENIA | ADDRESS ON FILE | | | | |
| DIAZ, YEYMI A | ADDRESS ON FILE | | | | |
| DIAZ, YUNIEL STARLIN | ADDRESS ON FILE | | | | |
| DIAZ, YUZALETH | ADDRESS ON FILE | | | | |
| DIAZ, ZAIDA V | ADDRESS ON FILE | | | | |
| DIAZ, ZULLY DANIELA | ADDRESS ON FILE | | | | |
| DIAZGONZALES, ANISSA | ADDRESS ON FILE | | | | |
| DIAZ-GUTIERREZ, ELIJAH BASILIO | ADDRESS ON FILE | | | | |
| DIAZ-MORENO, ANTHONY | ADDRESS ON FILE | | | | |
| DIAZ-NAVA, MICHAELYN J | ADDRESS ON FILE | | | | |
| DIAZ-PAGAN, MARYORIE | ADDRESS ON FILE | | | | |
| DIBA REAL ESTATE INVESTMENTS LLC | 28008 HARRISON PKWY | VALENCIA | CA | 91355-416Z | |
| DIBARTOLI, LILLIAN | ADDRESS ON FILE | | | | |
| DIBARTOLO, ANGELA | ADDRESS ON FILE | | | | |
| DIBARTOLO, ANGELO JOSEPH | ADDRESS ON FILE | | | | |
| DIBARTOLO, TEDDY | ADDRESS ON FILE | | | | |
| DIBBLE, AUSTIN JOSEPH | ADDRESS ON FILE | | | | |
| DIBBLE, ELENA RAYANNE | ADDRESS ON FILE | | | | |
| DIBBLE, JILLIAN ANN | ADDRESS ON FILE | | | | |
| DIBBLE, LISA | ADDRESS ON FILE | | | | |
| DIBBLES, KEITH A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DIBELL, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| DIBELLA, ANTHONY DIBELLA | ADDRESS ON FILE | | | | |
| DIBENEDETTO, ALYSSA | ADDRESS ON FILE | | | | |
| DIBIASE, JENNIFER | ADDRESS ON FILE | | | | |
| DIBLE DOUGH LLC | DIBLE DOUGH LLC, 984 RED ROSE LN | LAMPE | MO | 65681 | |
| DIBONAVENTURA, TONY | ADDRESS ON FILE | | | | |
| DICAMPELLO, JULIANNA | ADDRESS ON FILE | | | | |
| DICARLO, DOMINICK | ADDRESS ON FILE | | | | |
| DICK LAVY TRUCKING | PO BOX 632066 | CINCINNATI | OH | 45263-2066 | |
| DICK, BRANDI | ADDRESS ON FILE | | | | |
| DICK, BRYCE ALEXANDER | ADDRESS ON FILE | | | | |
| DICK, DAWSON | ADDRESS ON FILE | | | | |
| DICK, DYLAN G. | ADDRESS ON FILE | | | | |
| DICK, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| DICK, JAYDEN ELIAS | ADDRESS ON FILE | | | | |
| DICK, LEORA GRIGORIA | ADDRESS ON FILE | | | | |
| DICK, MADDISON | ADDRESS ON FILE | | | | |
| DICK, REBECCA MARIE | ADDRESS ON FILE | | | | |
| DICK, TIMOTHY | ADDRESS ON FILE | | | | |
| DICKELSON, KELLYE | ADDRESS ON FILE | | | | |
| DICKEN, SCOTT | ADDRESS ON FILE | | | | |
| DICKENS ENTERPRISES INC | 70 W STREETSBORO ST STE 101 | HUDSON | OH | 44236-5113 | |
| DICKENS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| DICKENS, DAJUAN | ADDRESS ON FILE | | | | |
| DICKENS, HUNTER | ADDRESS ON FILE | | | | |
| DICKENS, NYLA | ADDRESS ON FILE | | | | |
| DICKENS, TARA | ADDRESS ON FILE | | | | |
| DICKENSON, CINDY M | ADDRESS ON FILE | | | | |
| DICKENSON, STEPHEN | ADDRESS ON FILE | | | | |
| DICKERSON, ARIEL JAHDA | ADDRESS ON FILE | | | | |
| DICKERSON, CONNIE RAKELL LYNN | ADDRESS ON FILE | | | | |
| DICKERSON, DERRICK LAMON | ADDRESS ON FILE | | | | |
| DICKERSON, ELIZABETH ANNE | ADDRESS ON FILE | | | | |
| DICKERSON, HANNAH | ADDRESS ON FILE | | | | |
| DICKERSON, JOHN LEE-WILLIAM | ADDRESS ON FILE | | | | |
| DICKERSON, JUSTIN MEAHEAL | ADDRESS ON FILE | | | | |
| DICKERSON, KAPRICE | ADDRESS ON FILE | | | | |
| DICKERSON, KARINA | ADDRESS ON FILE | | | | |
| DICKERSON, KELSIE SHAY | ADDRESS ON FILE | | | | |
| DICKERSON, KOLBY | ADDRESS ON FILE | | | | |
| DICKERSON, MAKAYLA | ADDRESS ON FILE | | | | |
| DICKERSON, MALIK | ADDRESS ON FILE | | | | |
| DICKERSON, RAYMOND | ADDRESS ON FILE | | | | |
| DICKERSON, SAVANNA MICHELLE | ADDRESS ON FILE | | | | |
| DICKERSON, SERENE | ADDRESS ON FILE | | | | |
| DICKERSON, SHNETHA | ADDRESS ON FILE | | | | |
| DICKERSON, TAMMY | ADDRESS ON FILE | | | | |
| DICKERSON, TAYLOR LINDSEY | ADDRESS ON FILE | | | | |
| DICKERSON, TERRY L | ADDRESS ON FILE | | | | |
| DICKERSON, TYI'JUAN TYI' JUAN | ADDRESS ON FILE | | | | |
| DICKERSON, TYRONE DAVID | ADDRESS ON FILE | | | | |
| DICKERSON-FORD, PAULA | ADDRESS ON FILE | | | | |
| DICKERSON-SESSIONS, ERIC JORDAN | ADDRESS ON FILE | | | | |
| DICKEY, AMY | ADDRESS ON FILE | | | | |
| DICKEY, BRENDA L | ADDRESS ON FILE | | | | |
| DICKEY, KYAN | ADDRESS ON FILE | | | | |
| DICKEY, LATOYIA | ADDRESS ON FILE | | | | |
| DICKEY, MARCIE NICOLE | ADDRESS ON FILE | | | | |
| DICKINSON JR, ERIC A | ADDRESS ON FILE | | | | |
| DICKINSON, ALEXANDRA RIANNE | ADDRESS ON FILE | | | | |
| DICKINSON, ANGELINA | ADDRESS ON FILE | | | | |
| DICKINSON, BRAD W | ADDRESS ON FILE | | | | |
| DICKINSON, BRIAN W | ADDRESS ON FILE | | | | |
| DICKINSON, CHRISTOPHER GERALD | ADDRESS ON FILE | | | | |
| DICKINSON, JASMINE ROSEMARY | ADDRESS ON FILE | | | | |
| DICKMAN SUPPLY INC | PO BOX 569 | SIDNEY | OH | 45365 | |
| DICKMAN, JOHNATHAN | ADDRESS ON FILE | | | | |
| DICKNEY, CARA | ADDRESS ON FILE | | | | |
| DICKSON CITY TAX COLLECTOR | 600 E WALNUT ST | DICKSON | TN | 37055-2506 | |
| DICKSON COUNTY CLERK | 106 N MAIN ST | DICKSON | TN | 37055-1837 | |
| DICKSON COUNTY TRUSTEE | PO BOX 246 | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY TRUSTEE | PO BOX 69 | DICKSON | TN | 37056-0069 | |
| DICKSON ELECTRIC SYSTEM | P.O. BOX 627 | DICKSON | TN | 37056-0627 | |
| DICKSON, AMBER | ADDRESS ON FILE | | | | |
| DICKSON, CAMERON | ADDRESS ON FILE | | | | |
| DICKSON, CAMERON | ADDRESS ON FILE | | | | |
| DICKSON, CAMILLE L | ADDRESS ON FILE | | | | |
| DICKSON, DEMARTIANA | ADDRESS ON FILE | | | | |
| DICKSON, DOROTHY ANNETTE | ADDRESS ON FILE | | | | |
| DICKSON, ELIJAH | ADDRESS ON FILE | | | | |
| DICKSON, GABRIELLE | ADDRESS ON FILE | | | | |
| DICKSON, JOHNNY GERRELL | ADDRESS ON FILE | | | | |
| DICKSON, KATHRYN | ADDRESS ON FILE | | | | |
| DICKSON, KAYLYN PERRY | ADDRESS ON FILE | | | | |
| DICKSON, KENNETH | ADDRESS ON FILE | | | | |
| DICKSON, MARY H | ADDRESS ON FILE | | | | |
| DICKSON, MELISSA | ADDRESS ON FILE | | | | |
| DICKSON, RENCIA MERTRICE | ADDRESS ON FILE | | | | |
| DICKSON, RHIYAN E | ADDRESS ON FILE | | | | |
| DICKSON, SETH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DICKSON, SHAWN | ADDRESS ON FILE | | | | |
| DICKSON, SHELLY ANN | ADDRESS ON FILE | | | | |
| DICKSON, TIFFANY | ADDRESS ON FILE | | | | |
| DICKSTEIN, ANDREW | ADDRESS ON FILE | | | | |
| DICOSIMO, ROXANNE J | ADDRESS ON FILE | | | | |
| DICUS, ROXANNE | ADDRESS ON FILE | | | | |
| DIDIER, ABBIE | ADDRESS ON FILE | | | | |
| DIDONATO, CARLA MARIE | ADDRESS ON FILE | | | | |
| DIDYOUNG, AIMEE | ADDRESS ON FILE | | | | |
| DIEDERICH, JOHN DANIEL | ADDRESS ON FILE | | | | |
| DIEFER LAW GROUP PC | 1700 IOWA AVENUE STE 190 | RIVERSIDE | CA | 92507 | |
| DIEFFENBACHS POTATO CHIPS | DIEFFENBACHS POTATO CHIPS, 51 HOST RD | WOMELSDORF | PA | 19567-9310 | |
| DIEHL, MICHIGAN | ADDRESS ON FILE | | | | |
| DIEHL, SUSAN M | ADDRESS ON FILE | | | | |
| DIEHL, ZACKERY | ADDRESS ON FILE | | | | |
| DIEHLMAN, LAWRENCE C. | ADDRESS ON FILE | | | | |
| DIEKEN, ABBY | ADDRESS ON FILE | | | | |
| DIER, MACKENZIE CORTLAND | ADDRESS ON FILE | | | | |
| DIERSING, JOSEPH L | ADDRESS ON FILE | | | | |
| DIETEL, CINDY LOU | ADDRESS ON FILE | | | | |
| DIETER, JOSLYNN RENEE | ADDRESS ON FILE | | | | |
| DIETER, NAOMI FAYE | ADDRESS ON FILE | | | | |
| DIETERLE, KATHLEEN ANN | ADDRESS ON FILE | | | | |
| DIETERT, CHRISTINA H | ADDRESS ON FILE | | | | |
| DIETRICH, ALEX LYNN | ADDRESS ON FILE | | | | |
| DIETRICH, AUSTIN D | ADDRESS ON FILE | | | | |
| DIETRICH, BARBARA | ADDRESS ON FILE | | | | |
| DIETRICH, CATALINA M. | ADDRESS ON FILE | | | | |
| DIETRICH, DAVID P | ADDRESS ON FILE | | | | |
| DIETRICH, KELSEY | ADDRESS ON FILE | | | | |
| DIETRICH, STEPHEN | ADDRESS ON FILE | | | | |
| DIETSCH, JORDAN A | ADDRESS ON FILE | | | | |
| DIETTER, CHASE | ADDRESS ON FILE | | | | |
| DIETZ, CHARLES LEO | ADDRESS ON FILE | | | | |
| DIETZ, FRANK | ADDRESS ON FILE | | | | |
| DIETZ, JOHN | ADDRESS ON FILE | | | | |
| DIETZ, MICHELLE ANGELA | ADDRESS ON FILE | | | | |
| DIETZ, NATASHIA | ADDRESS ON FILE | | | | |
| DIETZ, TIFFANY | ADDRESS ON FILE | | | | |
| DIEUDONNE, ESPERIENCE | ADDRESS ON FILE | | | | |
| DIEUDONNE, LATIFFANIE D | ADDRESS ON FILE | | | | |
| DIEUDONNE, RODSON | ADDRESS ON FILE | | | | |
| DIFABRIZIO, ANGELA J | ADDRESS ON FILE | | | | |
| DIFFENDAL, RYAN | ADDRESS ON FILE | | | | |
| DIFFENDERFER, RUBY L | ADDRESS ON FILE | | | | |
| DIFFEY, ROGER | ADDRESS ON FILE | | | | |
| DIFILIPPO, JAMES | ADDRESS ON FILE | | | | |
| DIFLORIO, ROCCO MATTHEW | ADDRESS ON FILE | | | | |
| DIGERLANDO, CARL A | ADDRESS ON FILE | | | | |
| DIGGINS, JACQUELINE | ADDRESS ON FILE | | | | |
| DIGGINS, SIMONE | ADDRESS ON FILE | | | | |
| DIGGS, ANDRE | ADDRESS ON FILE | | | | |
| DIGGS, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| DIGGS, BRIONNA | ADDRESS ON FILE | | | | |
| DIGGS, CHELSEA | ADDRESS ON FILE | | | | |
| DIGGS, JAYDA LYNN | ADDRESS ON FILE | | | | |
| DIGGS, KEIRRA | ADDRESS ON FILE | | | | |
| DIGGS, KOBE | ADDRESS ON FILE | | | | |
| DIGGS, KRISTY | ADDRESS ON FILE | | | | |
| DIGIACOMO, MICHAEL A. | ADDRESS ON FILE | | | | |
| DIGIANDOMENICO, VINCENT F. | ADDRESS ON FILE | | | | |
| DIGILIO, CALEB S | ADDRESS ON FILE | | | | |
| DIGIOVINE, NICHOLAS DOMINICK | ADDRESS ON FILE | | | | |
| DIGITAL MEDIA INNOVATIONS LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | |
| DIGITAL MEDIA SERVICES | PELCO PRINTS INC, 10 EAST 39TH STREET 4TH FLOOR | NEW YORK | NY | 10016 | |
| DIGRANDE, SEBASTIAN | ADDRESS ON FILE | | | | |
| DIGRANDE, SEBASTIAN | ADDRESS ON FILE | | | | |
| DIGUETTE, KRISTIN MARIE | ADDRESS ON FILE | | | | |
| DIGVIJAY EXPORTS | DIGVIJAY EXPORTS., DIGVIJAY EXPORTS | MORADABAD | | | INDIA |
| DILBECK, RICHARD ALEXANDER | ADDRESS ON FILE | | | | |
| DILDY, BRYAN K | ADDRESS ON FILE | | | | |
| DILDY, KERIYA | ADDRESS ON FILE | | | | |
| DILDY, PAMELA | ADDRESS ON FILE | | | | |
| DILEEP CRAFTS PRIVATE LIMITED | DILEEP CRAFTS PRIVATE LIMITED, 2ND FLOOR, OFFICE NO. 204A | JAIPUR | | | INDIA |
| DILIBERO, TRINITY | ADDRESS ON FILE | | | | |
| DILIGENT CORPORATION | ACL SERVICES, PO BOX 419829 | BOSTON | MA | 02241-9829 | |
| DILKS, HALEIGH MARCIA-LYNN | ADDRESS ON FILE | | | | |
| DILKS, KRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| DILKS, ROBERT J | ADDRESS ON FILE | | | | |
| DILL, CYNTHIA A | ADDRESS ON FILE | | | | |
| DILL, MACKENZIE RYANNE | ADDRESS ON FILE | | | | |
| DILL, NIGEL JUWAN | ADDRESS ON FILE | | | | |
| DILL, TAREAN | ADDRESS ON FILE | | | | |
| DILLAHUNT, BRYANT ALLEM | ADDRESS ON FILE | | | | |
| DILLAHUNT, DANTE ANTOINE | ADDRESS ON FILE | | | | |
| DILLARD JR, RODNEY | ADDRESS ON FILE | | | | |
| DILLARD, ALEXIS DIANA | ADDRESS ON FILE | | | | |
| DILLARD, BREANNA | ADDRESS ON FILE | | | | |
| DILLARD, BRITTANY NICHOLE | ADDRESS ON FILE | | | | |
| DILLARD, CHARMAINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DILLARD, CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | |
| DILLARD, COREY | ADDRESS ON FILE | | | | |
| DILLARD, DEMARCUS | ADDRESS ON FILE | | | | |
| DILLARD, GENIA | ADDRESS ON FILE | | | | |
| DILLARD, JASMINE | ADDRESS ON FILE | | | | |
| DILLARD, JAYLYN CHRISTINA | ADDRESS ON FILE | | | | |
| DILLARD, JOEL N. | ADDRESS ON FILE | | | | |
| DILLARD, JOSHUA | ADDRESS ON FILE | | | | |
| DILLARD, KAITLYN RENEE | ADDRESS ON FILE | | | | |
| DILLARD, KIMBERLY | ADDRESS ON FILE | | | | |
| DILLARD, KIZZY IESHIA | ADDRESS ON FILE | | | | |
| DILLARD, MARK | ADDRESS ON FILE | | | | |
| DILLARD, MELORA ALEXANDRIA CHERYCE | ADDRESS ON FILE | | | | |
| DILLARD, PATRICIA ANN | ADDRESS ON FILE | | | | |
| DILLARD, STACY | ADDRESS ON FILE | | | | |
| DILLARD, TINA | ADDRESS ON FILE | | | | |
| DILLARD, WILLIAM AARON | ADDRESS ON FILE | | | | |
| DILLARD-THOMAS, ZEVARIE ANTONIE | ADDRESS ON FILE | | | | |
| DILLEN, LILY | ADDRESS ON FILE | | | | |
| DILLER, HARLEY | ADDRESS ON FILE | | | | |
| DILLEY, DAVID | ADDRESS ON FILE | | | | |
| DILLEY, ELIZABETH IRENE | ADDRESS ON FILE | | | | |
| DILLEY, MICHELLE | ADDRESS ON FILE | | | | |
| DILLEY, MONICA | ADDRESS ON FILE | | | | |
| DILLIE, KATHRYN | ADDRESS ON FILE | | | | |
| DILLINGER, KAYLA | ADDRESS ON FILE | | | | |
| DILLMAN, KAITLYN | ADDRESS ON FILE | | | | |
| DILLMAN, LISA | ADDRESS ON FILE | | | | |
| DILLON, ARIELLE DEVON | ADDRESS ON FILE | | | | |
| DILLON, AUSTIN JORGE | ADDRESS ON FILE | | | | |
| DILLON, BOBBY C | ADDRESS ON FILE | | | | |
| DILLON, CHLOE | ADDRESS ON FILE | | | | |
| DILLON, DALE S | ADDRESS ON FILE | | | | |
| DILLON, DANYELL | ADDRESS ON FILE | | | | |
| DILLON, DUSTIN D | ADDRESS ON FILE | | | | |
| DILLON, ELIJAH ARTHUR | ADDRESS ON FILE | | | | |
| DILLON, ELIZABETH GAIL | ADDRESS ON FILE | | | | |
| DILLON, FANNIE LOUISE | ADDRESS ON FILE | | | | |
| DILLON, JADE | ADDRESS ON FILE | | | | |
| DILLON, JEREMIAH DAVID | ADDRESS ON FILE | | | | |
| DILLON, JOHN B | ADDRESS ON FILE | | | | |
| DILLON, JORDEN DMITRI | ADDRESS ON FILE | | | | |
| DILLON, JULIE ANN | ADDRESS ON FILE | | | | |
| DILLON, LARRY DARNELL | ADDRESS ON FILE | | | | |
| DILLON, LEONARD | ADDRESS ON FILE | | | | |
| DILLON, MACKENZIE | ADDRESS ON FILE | | | | |
| DILLON, MOLLY | ADDRESS ON FILE | | | | |
| DILLON, TYLAR | ADDRESS ON FILE | | | | |
| DILLOW, COURTNEY | ADDRESS ON FILE | | | | |
| DILLOW, JAMES | ADDRESS ON FILE | | | | |
| DILLS, KAYLA MARIE | ADDRESS ON FILE | | | | |
| DILLS, MELONY L | ADDRESS ON FILE | | | | |
| DILONE RODRIGUEZ, DOMINGO ANTONIO | ADDRESS ON FILE | | | | |
| DILORENZO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| DILTS, KELSEY | ADDRESS ON FILE | | | | |
| DILUCA, JAKE | ADDRESS ON FILE | | | | |
| DILUZIO, SALVATORE | ADDRESS ON FILE | | | | |
| DILWOOD, KARLISSA M | ADDRESS ON FILE | | | | |
| DILWORTH, SHANIA | ADDRESS ON FILE | | | | |
| DIMACALI, AMANI CHANTELL | ADDRESS ON FILE | | | | |
| DIMAIO, JASON RAYMOND | ADDRESS ON FILE | | | | |
| DIMANNA, ROBERT | ADDRESS ON FILE | | | | |
| DIMARIA, MARCIA L | ADDRESS ON FILE | | | | |
| DIMAS, DANIEL | ADDRESS ON FILE | | | | |
| DIMAS, JAMES | ADDRESS ON FILE | | | | |
| DIMASCIO, JAMES | ADDRESS ON FILE | | | | |
| DIMASE, JESSICA M | ADDRESS ON FILE | | | | |
| DIMASSIMO, CHARITY LEA | ADDRESS ON FILE | | | | |
| DIMATTEI, CHARLOTTE KATHLEEN | ADDRESS ON FILE | | | | |
| DIMATTEO, MICHAEL | ADDRESS ON FILE | | | | |
| DIMAURO JR., ANTHONY | ADDRESS ON FILE | | | | |
| DIMEMMO, DOMINIC | ADDRESS ON FILE | | | | |
| DIMERLING, JEFFREY D | ADDRESS ON FILE | | | | |
| DIMERY, AUDREY MICHELLE | ADDRESS ON FILE | | | | |
| DIMICK, KARA ANN | ADDRESS ON FILE | | | | |
| DIMICK, ROXANNE | ADDRESS ON FILE | | | | |
| DIMITROFF, DACODA | ADDRESS ON FILE | | | | |
| DIMMICK, GARLAND REESE | ADDRESS ON FILE | | | | |
| DIMOCK, JANET R. | ADDRESS ON FILE | | | | |
| DIMODICA, JILLIAN ROSE | ADDRESS ON FILE | | | | |
| DINA, CORY | ADDRESS ON FILE | | | | |
| DINALLO, BARBARA | ADDRESS ON FILE | | | | |
| DINAN, BRADLEY MICHAEL | ADDRESS ON FILE | | | | |
| DINARDI, BRYAN THOMAS | ADDRESS ON FILE | | | | |
| DINARDI, THOMAS J | ADDRESS ON FILE | | | | |
| DING ZHI FURNITURE COMPANY LTD | DINGZHI FURNITURE CO., LTD, LOT LAND 524, MAP NO.36 | UYEN HUNG INDUSTRIAL ZONE, UYEN HUN | | | VIETNAM |
| DINGERSON, TRACY | ADDRESS ON FILE | | | | |
| DINGES, BRIAN | ADDRESS ON FILE | | | | |
| DINGLE, CHRISTINA S | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DINGLE, QUANDALE CHRISTOPHER | ADDRESS ON FILE | | | | |
| DINGLE, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| DINGUALL JR, SEAN TERRELL | ADDRESS ON FILE | | | | |
| DINGUIS, BENJAMIN | ADDRESS ON FILE | | | | |
| DINI, KAREN | ADDRESS ON FILE | | | | |
| DINI, STEVEN | ADDRESS ON FILE | | | | |
| DINING AROUND CAFE & CATERING | CAFE & CATERING, 1253 N WASHINGTON | DURANT | OK | 74701-2119 | |
| DINIZO, ERMINIA | ADDRESS ON FILE | | | | |
| DINKEL, JESSE J | ADDRESS ON FILE | | | | |
| DINKINS, JOSIAH SION | ADDRESS ON FILE | | | | |
| DINKINS, KARON NYEEM | ADDRESS ON FILE | | | | |
| DINKINS-KIRKSEY, KASON MALIK | ADDRESS ON FILE | | | | |
| DINKLOCKER, CATHERINE L | ADDRESS ON FILE | | | | |
| DINNAGE, KRYSTAL | ADDRESS ON FILE | | | | |
| DINOTO, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| DINSMORE, ANTWAN | ADDRESS ON FILE | | | | |
| DINSON, DEBORAH | ADDRESS ON FILE | | | | |
| DION, RHONDA M | ADDRESS ON FILE | | | | |
| DION, RONNIE JAMES | ADDRESS ON FILE | | | | |
| DIONICIO, DANIEL | ADDRESS ON FILE | | | | |
| DIONNE, COLLETTE | ADDRESS ON FILE | | | | |
| DIOP, BASSIROU | ADDRESS ON FILE | | | | |
| DIOP, MOUHAMADOU FADEL | ADDRESS ON FILE | | | | |
| DIOP, SAMBA | ADDRESS ON FILE | | | | |
| DIPAOLO, CHRISTINE JOYCE | ADDRESS ON FILE | | | | |
| DIPATRE, TYLAR ALEXA | ADDRESS ON FILE | | | | |
| DIPIETRO, ALICIA CATHERINE | ADDRESS ON FILE | | | | |
| DIPIETRO, CORA ELIZABETH | ADDRESS ON FILE | | | | |
| DIPIETRO, JENNIFER L | ADDRESS ON FILE | | | | |
| DIPRE, JOAN | ADDRESS ON FILE | | | | |
| DIR OF TAXATION | KANSAS DEPT OF REVENUE | TOPEKA | KS | 66625-0001 | |
| DIR. OF FINANCE MADISONVILLE | WH TAX, PO BOX 705 | MADISONVILLE | KY | 42431-0014 | |
| DIRAFFAELE, MICHAEL | ADDRESS ON FILE | | | | |
| DIRANCE, DAVIONTE LAMAR | ADDRESS ON FILE | | | | |
| DIRECT ENERGY/643249/660749 | PO BOX 660749 | DALLAS | TX | 75266 | |
| DIRECT ENERGY/70220 | PO BOX 70220 | PHILADELPHIA | PA | 19176-0220 | |
| DIRECT HOME TEXTILES GRP | DIRECT HOME TEXTILES GRP, 95 GROVE PARK LANE | WOODSTOCK | GA | 30189-1599 | |
| DIRECT SOURCE ENTERPRISES | DIRECT SOURCE INC, 8176 MALLORY CT | CHANHASSEN | MN | 55317-8586 | |
| DIRECTIONS FOR YOUTH | 1515 INDIANOLA AVE . | COLUMBUS | OH | 43201-2118 | |
| DIRECTIONS STUDIO | C/O KAREN STERN, 1400 BROADWAY 14TH FL | NEW YORK | NY | 10018 | |
| DIRECTOR OF FINANCE | 200 HOLIDAY ST | BALTIMORE | MD | 21202-3618 | |
| DIRECTOR OF FINANCE | CITY OF MADISONVILLE, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| DIRECTOR OF FINANCE | HOWARD COUNTY DEPT OF FINANCE, PO BOX 2748 | ELLICOTT CITY | MD | 21041-2748 | |
| DIRECTOR OF FINANCE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| DIRECTOR OF FINANCE | PO BOX 440 | NORWALK | OH | 44857 | |
| DIRECTOR OF FINANCE | PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| DIRECTOR OF TAXATION-DEPT OF REVENU | LINEBARGER GOGGAN BLAIR & SAMPSON, PO BOX 359 | TOPEKA | KS | 66601-0359 | |
| DIRICO, MICHAEL GIOVANNI | ADDRESS ON FILE | | | | |
| DIRIF, HASSAN | ADDRESS ON FILE | | | | |
| DIRKACH, GRACIE MARIE BARBETTA | ADDRESS ON FILE | | | | |
| DIRKES, MICHAEL | ADDRESS ON FILE | | | | |
| DIRKS, DIANA | ADDRESS ON FILE | | | | |
| DIROMA, RACHEL DANIELLE | ADDRESS ON FILE | | | | |
| DISABLED AMERICAN VETERANS | 4496 MAHONING AVE | YOUNGSTOWN | OH | 44515 | |
| DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD PO BOX 70 | SPARTA | NC | 28675-9393 | |
| DISCOVER BANK | 1618 SW FIRST AVE STE 205 | PORTLAND | OR | 97201-5721 | |
| DISCOVER BANK | 2155 BUTTERFIELD DR STE 200 | TROY | MI | 48084-3450 | |
| DISCOVER BANK | 315 W CHURCH AVE SE 2ND FL | ROANOKE | VA | 24016-5007 | |
| DISCOVER BANK | 3155 W BIG BEAVER STE 260 | TROY | MI | 48084-3000 | |
| DISCOVER BANK | 580 E MAIN ST STE 600 | NORFOLK | VA | 23510-2322 | |
| DISCOVER BANK | 7901 SW 6TH COURT | PLANTATION | FL | 33324-3283 | |
| DISCOVER BANK | C/O LLOYD & MCDANIEL, PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | |
| DISCOVER BANK | C/O ZAKHEIM & LAVRAR, 1045 S UNIVERSITY DR STE 202 | PLANTATION | FL | 33324-3333 | |
| DISCOVER BANK | PO BOX 17248 | LITTLE ROCK | AR | 72222-7248 | |
| DISCOVER BANK | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| DISCOVER BANK | PO BOX 808 | EDMOND | OK | 73083-0808 | |
| DISHMAN, BERT M | ADDRESS ON FILE | | | | |
| DISHMAN, RYEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| DISHMON, JHONEEKELI | ADDRESS ON FILE | | | | |
| DISHON, BRIANNA JAYNE | ADDRESS ON FILE | | | | |
| DISHON, TUCKER | ADDRESS ON FILE | | | | |
| DISHTA, JENNIFER | ADDRESS ON FILE | | | | |
| DISKIN, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | |
| DISKIN, JOSEFINA | ADDRESS ON FILE | | | | |
| DISLERS, LUKAS CONNOR | ADDRESS ON FILE | | | | |
| DISMANG, ROBIN ANN | ADDRESS ON FILE | | | | |
| DISMUKE, NAZARIA | ADDRESS ON FILE | | | | |
| DISOMMA, SABRINA | ADDRESS ON FILE | | | | |
| DISON, KENNY RAY | ADDRESS ON FILE | | | | |
| DISPATCH | CA NORTH CAROLINA HOLDINGS INC, PO BOX 116053 | ATLANTA | GA | 30368-6053 | |
| DISPATCH ARGUS | LEE ENTERPRISES INCORPORATED, C/O LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| DISPENSIERE, LOUIS | ADDRESS ON FILE | | | | |
| DISPLAY 360, LLC | DISPLAY360, LLC, 45 COLLIER CT | BLAIRSVILLE | GA | 30512 | |
| DISPLAYMAX INC | DISPLAYMAX INC, 327 CATRELL DR. | HOWELL | MI | 48843 | |
| DISPLAYS2GO | GEORGE PATTON ASSOCIATES INC, 29253 NETWORK PLACE | CHICAGO | IL | 60673-1292 | |
| DISRUPTIVE ADVERTISING INC | 384 S 400 W STE 200 | LINDON | UT | 84042 | |
| DISSMORE, WENDY DAWN | ADDRESS ON FILE | | | | |
| DISSPAIN, DAWSON | ADDRESS ON FILE | | | | |
| DIST CT OF JEFFERSON CO CIVIL | ROOM 400, 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0111 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DISTEFANO, TERESE MARIE | ADDRESS ON FILE | | | | |
| DISTRIBUTION SOLUTIONS | TEX ARK LOGISTI, PO BOX 736847 | DALLAS | TX | 75373-6847 | |
| DISTRICT & URBAN (TEXAS) INC. | ASHMORE , JAKE, C/O GREATER HOUSTON GROUP, 19517 DOERRE RD | SPRING | TX | 77379 | |
| DISTRICT & URBAN TEXAS INC | 19517 DOERRE ROAD | SPRING | TX | 77379-3202 | |
| DISTRICT COURT | 506 COURTHOUSE ANNEX | BESSEMER | AL | 35020 | |
| DISTRICT COURT | PO BOX 1310 | BESSEMER | AL | 35021-1310 | |
| DISTRICT COURT 12-1-01 | 2125 PAXTON CHURCH RD | HARRISBURG | PA | 17110-9684 | |
| DISTRICT COURT OF AUTAUGA CO | 134-36 N COURT ST RM 114 | PRATTVILLE | AL | 36067-3048 | |
| DISTRICT COURT OF BALDWIN CO | 312 COURTHOUSE SQ STE 10 | BAY MINETTE | AL | 36507-4809 | |
| DISTRICT COURT OF BULLOCK CO | PO BOX 230 | UNION SPRINGS | AL | 36089-0230 | |
| DISTRICT COURT OF CALHOUN CO | 25 W 11TH ST STE 260 | ANNISTON | AL | 36201-4588 | |
| DISTRICT COURT OF CHAMBERS COUNTY A | 2 LAFAYETTE STREET | LAFAYETTE | AL | 36862-1750 | |
| DISTRICT COURT OF COFFEE CO | PO BOX 311284 | ENTERPRISE | AL | 36331-1284 | |
| DISTRICT COURT OF JACKSON COUNTY | 102 E LAUREL ST STE 307 | SCOTTSBORO | AL | 35768-1898 | |
| DISTRICT COURT OF LAUDERDALE CO | PO BOX 776 | FLORENCE | AL | 35631-0776 | |
| DISTRICT COURT OF LEE CO | 2311 GATEWAY DR STE 104 | OPELIKA | AL | 36801-6877 | |
| DISTRICT COURT OF MACON CO | 101 E NORTHSIDE ST | TUSKEGEE | AL | 36083 | |
| DISTRICT COURT OF MADISON CO | 100 N SIDE SQ | HUNTSVILLE | AL | 35801-4820 | |
| DISTRICT COURT OF MARSHALL CO | C/O CLERK OF COURT, 424 BLOUNT AVE STE 201 | GUNTERSVILLE | AL | 35976-1122 | |
| DISTRICT COURT OF MOBILE COUNTY | 205 GOVERNMENT ST RM 317 NORTH TOWE | MOBILE | AL | 36644-0001 | |
| DISTRICT COURT OF MONTGOMERY | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| DISTRICT COURT OF MONTGOMERY COUNTY | C/O GINA J ISHMAN, 251 S LAWRENCE ST | MONTGOMERY | AL | 36104-4232 | |
| DISTRICT COURT OF MORGAN CO | CLERK OF COURT, 302 LEE ST NE | DECATUR | AL | 35602-1926 | |
| DISTRICT COURT OF TALLADEGA CO | PO BOX 183 | SYLACAUGA | AL | 35150-0183 | |
| DISTRICT COURT OF TUSCALOOSA | PO BOX 2883 | TUSCALOOSA | AL | 35403-2883 | |
| DISTRICT COURT OF WHITE COUNTY | SEARCY AR, PO BOX 958 | SEARCY | AR | 72145-9998 | |
| DISTRICT COURT-SMALL CLAIMS | 205 GOVERNMENT ST RM 317 | MOBILE | AL | 36602-2613 | |
| DISTRIVALTO USA INC | DISTRIVALTO USA INC, 2020 PONCE DE LEON BLVD. | CORAL GABLES | FL | 33134 | |
| DISTROLA, LOUISE A | ADDRESS ON FILE | | | | |
| DITCH, TONI A | ADDRESS ON FILE | | | | |
| DITMAN, ERIKA | ADDRESS ON FILE | | | | |
| DITMARS, WALTER JAMES | ADDRESS ON FILE | | | | |
| DITTMAN, MARILYN | ADDRESS ON FILE | | | | |
| DITTMAR, MERCEDES ANN | ADDRESS ON FILE | | | | |
| DITTMER, ALEXIS | ADDRESS ON FILE | | | | |
| DITTMER, MICHAEL BRENDON | ADDRESS ON FILE | | | | |
| DITTO, HELEN REBECCA | ADDRESS ON FILE | | | | |
| DITTY, ELIZABETH M | ADDRESS ON FILE | | | | |
| DITTY, GABE PATRICK | ADDRESS ON FILE | | | | |
| DITTY, JOHN EVERT | ADDRESS ON FILE | | | | |
| DIUBALDI, VINCENZO LUIGI | ADDRESS ON FILE | | | | |
| DIV OF PLANNING AND DEVELOPMENT | 125 N MAIN ST STE 477 | MEMPHIS | TN | 38103 | |
| DIV OF STATE POLICE RECORDS | IDENTIFICATION SECTION, PO BOX 7068 | WEST TRENTON | NJ | 08628 | |
| DIVELY, BLAINE | ADDRESS ON FILE | | | | |
| DIVEN, ROSE | ADDRESS ON FILE | | | | |
| DIVERSEY, INC | JOHNSON DIVERSEY INC, P.O. BOX 7410350 | CHICAGO | IL | 60674-0350 | |
| DIVINCENZO, JESSICA | ADDRESS ON FILE | | | | |
| DIVINE-MERRITT, ALEXANDER TAI | ADDRESS ON FILE | | | | |
| DIVINS, THOMAS | ADDRESS ON FILE | | | | |
| DIVISION OF CHILD SUPPORT | ENFORCEMENT, CENTRALIZED COLLECTION, PO BOX 14059 | LEXINGTON | KY | 40512-4059 | |
| DIVISION OF CORPORATIONS | 401 FEDERAL SR SUITE 4 | DOVER | DE | 19901-3639 | |
| DIVISION OF OCCUPATIONAL SAFETY | 464 W 4TH ST STE 332 | SAN BERNARDINO | CA | 92401-1429 | |
| DIVISION OF OIL & PUBLIC SAFETY | COLORADO DEPT OF LABOR & EMP, 633 17TH ST STE 500 | DENVER | CO | 80202 | |
| DIVISION OF PLANNING & DEVELOPMENT | 125 NORTH MAIN STREET | MEMPHIS | TN | 38103-2021 | |
| DIVISION OF PLANT INDUSTRY | PEST CONTROL, 8995 E MAIN ST | REYNOLDSBURG | OH | 43068-3342 | |
| DIVISION OF PLANT INDUSTRY | PO BOX 147100 | GAINESVILLE | FL | 32614-7100 | |
| DIVISION OF PUBLIC HEALTH | FOOD BORNE DISEASE PREVENTION, 5 N RURAL ST FL 3838 | INDIANAPOLIS | IN | 46201-3207 | |
| DIVISION OF REGULATORY SVCS | UNIVERSITY OF KENTUCKY, 103 REGULATORY SERVICES BLDG | LEXINGTON | KY | 40546-0275 | |
| DIVISION OF REVENUE | PO BOX 14058 | LEXINGTON | KY | 40512-4058 | |
| DIVISION OF STANDARDS | ONE ASHBURTON PLACE | BOSTON | MA | 02108 | |
| DIVISION OF STATE LANDS | 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| DIVISION OF TAXATION | 50 S BROADWAY ST | LEBANON | OH | 45036-1745 | |
| DIVISION OF TAXATION RHODE IS | 1 CAPITOL HL STE 21 | PROVIDENCE | RI | 02908-5813 | |
| DIVISION OF WATER AND WASTEWATER, OH | 3 NORTH GAY STREET STE B | MOUNT VERNON | OH | 43050 | |
| DIVISIONS INC | DIVISIONS INC, DIVISIONS MAINTENANCE GROUP, 3513 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | |
| DIVOLA, CASSI | ADDRESS ON FILE | | | | |
| DIX, BRANDY R | ADDRESS ON FILE | | | | |
| DIX, KOURTNI LEE | ADDRESS ON FILE | | | | |
| DIX, LADAJA SHAUNECE | ADDRESS ON FILE | | | | |
| DIX, MARQUETTA | ADDRESS ON FILE | | | | |
| DIX, YAHEIDA MARIE | ADDRESS ON FILE | | | | |
| DIXIE ELECTRIC COMPANY INC | 580 TRADE CENETR ST | MONTGOMERY | AL | 36108-2108 | |
| DIXIE ELECTRIC POWER ASSOCIATION | P.O. BOX 88 | LAUREL | MS | 39441-0088 | |
| DIXIE FINANCE | 122 W EVERGREEN ST | DURANT | OK | 74701-4708 | |
| DIXIE VILLAGE REALTY LLC | C/O NAMDAR REALTY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| DIXON TICONDEROGA CO | DIXON TICONDEROGA CO, PO BOX 735391 | CHICAGO | IL | 60673-5391 | |
| DIXON, AARON | ADDRESS ON FILE | | | | |
| DIXON, AARON LANDON | ADDRESS ON FILE | | | | |
| DIXON, ABIGAIL | ADDRESS ON FILE | | | | |
| DIXON, ALEXIA | ADDRESS ON FILE | | | | |
| DIXON, ALEXIS | ADDRESS ON FILE | | | | |
| DIXON, ALICIA | ADDRESS ON FILE | | | | |
| DIXON, ALLANA ERIN | ADDRESS ON FILE | | | | |
| DIXON, ALLAYSIA | ADDRESS ON FILE | | | | |
| DIXON, ALLISON LEANNA | ADDRESS ON FILE | | | | |
| DIXON, ANDREW | ADDRESS ON FILE | | | | |
| DIXON, ANSON | ADDRESS ON FILE | | | | |
| DIXON, ANTHONY | ADDRESS ON FILE | | | | |
| DIXON, ANTHONY LA'MAR | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DIXON, ANTONIO J | ADDRESS ON FILE | | | | |
| DIXON, ARTELIUS | ADDRESS ON FILE | | | | |
| DIXON, ASHANTI CHANEL | ADDRESS ON FILE | | | | |
| DIXON, ASRIE | ADDRESS ON FILE | | | | |
| DIXON, AUSTIN | ADDRESS ON FILE | | | | |
| DIXON, BOBBIE S | ADDRESS ON FILE | | | | |
| DIXON, BO'NEE | ADDRESS ON FILE | | | | |
| DIXON, BRANDIE MICHELLE | ADDRESS ON FILE | | | | |
| DIXON, BRIAR ATTICUS | ADDRESS ON FILE | | | | |
| DIXON, CAROL ANITA | ADDRESS ON FILE | | | | |
| DIXON, CHERI LEE | ADDRESS ON FILE | | | | |
| DIXON, CLARIANA J | ADDRESS ON FILE | | | | |
| DIXON, COURTNEY L | ADDRESS ON FILE | | | | |
| DIXON, DAMON ALLAN | ADDRESS ON FILE | | | | |
| DIXON, DAQUN | ADDRESS ON FILE | | | | |
| DIXON, DARRYL J | ADDRESS ON FILE | | | | |
| DIXON, DAWN | ADDRESS ON FILE | | | | |
| DIXON, DEBORAH | ADDRESS ON FILE | | | | |
| DIXON, DEMAREO A | ADDRESS ON FILE | | | | |
| DIXON, DENNIS | ADDRESS ON FILE | | | | |
| DIXON, DERICK | ADDRESS ON FILE | | | | |
| DIXON, DESTANEE | ADDRESS ON FILE | | | | |
| DIXON, DIANE R | ADDRESS ON FILE | | | | |
| DIXON, DUSTY LEE | ADDRESS ON FILE | | | | |
| DIXON, ELIZABETH J. | ADDRESS ON FILE | | | | |
| DIXON, ELRICO | ADDRESS ON FILE | | | | |
| DIXON, ETHAN D | ADDRESS ON FILE | | | | |
| DIXON, EVELYN FAITH MARIE | ADDRESS ON FILE | | | | |
| DIXON, FLOYD | ADDRESS ON FILE | | | | |
| DIXON, FRANKIE LEE | ADDRESS ON FILE | | | | |
| DIXON, GABRIELLE MARIE | ADDRESS ON FILE | | | | |
| DIXON, JABARI | ADDRESS ON FILE | | | | |
| DIXON, JENIYA DESIREE | ADDRESS ON FILE | | | | |
| DIXON, JERMAINE | ADDRESS ON FILE | | | | |
| DIXON, JEROME J | ADDRESS ON FILE | | | | |
| DIXON, JONATHAN | ADDRESS ON FILE | | | | |
| DIXON, JOSHUA | ADDRESS ON FILE | | | | |
| DIXON, JOSHUA LANCE | ADDRESS ON FILE | | | | |
| DIXON, JOYCE ELAINE | ADDRESS ON FILE | | | | |
| DIXON, JOYCE LEANN | ADDRESS ON FILE | | | | |
| DIXON, JYOME DIVINE | ADDRESS ON FILE | | | | |
| DIXON, KATHERINE M | ADDRESS ON FILE | | | | |
| DIXON, KATHY JANE | ADDRESS ON FILE | | | | |
| DIXON, KAYLA A | ADDRESS ON FILE | | | | |
| DIXON, KEUNA | ADDRESS ON FILE | | | | |
| DIXON, KORIE | ADDRESS ON FILE | | | | |
| DIXON, KYEEM JAHIR | ADDRESS ON FILE | | | | |
| DIXON, LEANDER T. | ADDRESS ON FILE | | | | |
| DIXON, LOVE | ADDRESS ON FILE | | | | |
| DIXON, LYNDA | ADDRESS ON FILE | | | | |
| DIXON, MAJESTY LAVELLE | ADDRESS ON FILE | | | | |
| DIXON, MAREO | ADDRESS ON FILE | | | | |
| DIXON, MICHAEL A | ADDRESS ON FILE | | | | |
| DIXON, MIRANDA RAE | ADDRESS ON FILE | | | | |
| DIXON, OCTAVIUS | ADDRESS ON FILE | | | | |
| DIXON, OLAMIDE' KESHAWN | ADDRESS ON FILE | | | | |
| DIXON, PATRICE ALEXANDRIA | ADDRESS ON FILE | | | | |
| DIXON, REBECCA MICHELLE | ADDRESS ON FILE | | | | |
| DIXON, ROBIN | ADDRESS ON FILE | | | | |
| DIXON, SABIEN | ADDRESS ON FILE | | | | |
| DIXON, SHALISE | ADDRESS ON FILE | | | | |
| DIXON, SHAMIL | ADDRESS ON FILE | | | | |
| DIXON, SHAMYA SHARVE | ADDRESS ON FILE | | | | |
| DIXON, SHAWANDA DIANE | ADDRESS ON FILE | | | | |
| DIXON, SHELLY JAMES | ADDRESS ON FILE | | | | |
| DIXON, STEPHANIE | ADDRESS ON FILE | | | | |
| DIXON, SUSAN | ADDRESS ON FILE | | | | |
| DIXON, TADARIUS | ADDRESS ON FILE | | | | |
| DIXON, TALIK | ADDRESS ON FILE | | | | |
| DIXON, TASHA LEE | ADDRESS ON FILE | | | | |
| DIXON, TERRESA | ADDRESS ON FILE | | | | |
| DIXON, TIM | ADDRESS ON FILE | | | | |
| DIXON, TIMOTHY M | ADDRESS ON FILE | | | | |
| DIXON, TOTIANA | ADDRESS ON FILE | | | | |
| DIXON, TREVOR | ADDRESS ON FILE | | | | |
| DIXON, TYLIQUE | ADDRESS ON FILE | | | | |
| DIXON, VERONICA J | ADDRESS ON FILE | | | | |
| DIXON, VERONICA NICOLE | ADDRESS ON FILE | | | | |
| DIXON, WHITNEY | ADDRESS ON FILE | | | | |
| DIXON-ADIO, MARCIA | ADDRESS ON FILE | | | | |
| DIYA BEAUTY AND WELLNESS, LLC | DIYA BEAUTY AND WELLNESS, LLC, 11111 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85254 | |
| DIZON, ANTHONY GARCIA | ADDRESS ON FILE | | | | |
| DIZON, JOHN MATTHEW GARCIA | ADDRESS ON FILE | | | | |
| DJ&A PTY. LTD. | DJ&A PTY LTD, BUILDING 10A - 1 HALE STREET | BOTANY | | | AUSTRALIA |
| DJANGMAH, JAMES A | ADDRESS ON FILE | | | | |
| DJOURYAN, ANI | ADDRESS ON FILE | | | | |
| DJOURYAN, ANI II | ADDRESS ON FILE | | | | |
| DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| DKR INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| DKR INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DL DISTRIBUTION LLC | DL DISTRIBUTION LLC, PO BOX 829897 | PHILADELPHIA | PA | 19182-9897 | |
| DL MANUFACTURING | 340 GATEWAY PARK DR | NORTH SYRACUSE | NY | 13212-3758 | |
| DLC PROPERTIES LLC | PO BOX 37 | HENDERSON | AR | 72544-0037 | |
| DM BOWMAN | 10038 GOVERNOR LANE BLVD | WILLIAMSPORT | MD | 21795-4024 | |
| DM LAW TOPEKA LLC | DIPASQUALE MOORE LLC, 534 S KANSAS AVE | TOPEKA | KS | 66603 | |
| DM MERCHANDISING INC | DM MERCHANDISING INC, 835 N CHURCH COURT | ELMHURST | IL | 60126-1036 | |
| DMI | DIGITAL MOBILE INNOVATIONS LLC, 1600 INTERNATIONAL DR | MCLEAN | VA | 22102 | |
| DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404 | SUGAR LAND | TX | 77478 | |
| DML WESTCHASE PLAZA LP | 12440 EMILY CT STE 404 | SUGAR LAND | TX | 77478-4539 | |
| DMS EXPRESS | 1200 NEWARK TURNPIKE | KEARNY | NJ | 07032-4312 | |
| DO, JOSHUA DAVIS | ADDRESS ON FILE | | | | |
| DOAK JR, EDRICK | ADDRESS ON FILE | | | | |
| DOAK, PAUL | ADDRESS ON FILE | | | | |
| DOAN, LAURA | ADDRESS ON FILE | | | | |
| DOAN, NATHANAEL THOMAS | ADDRESS ON FILE | | | | |
| DOANE, AZURE ROWAN | ADDRESS ON FILE | | | | |
| DOBBERSTEIN LAW FIRM LLC | 225 S EXECUTIVE DR STE 201 | BROOKFIELD | WI | 53005-4257 | |
| DOBBIN, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| DOBBINS, ASHLEY C. | ADDRESS ON FILE | | | | |
| DOBBINS, ZACHARY TYLER | ADDRESS ON FILE | | | | |
| DOBBS, JOHN PAUL | ADDRESS ON FILE | | | | |
| DOBBS, JORDAN WALTER | ADDRESS ON FILE | | | | |
| DOBBS, KALEB EVAN | ADDRESS ON FILE | | | | |
| DOBBS, MARK J | ADDRESS ON FILE | | | | |
| DOBBS, TAYLOR CHYRILLE | ADDRESS ON FILE | | | | |
| DOBBS, WYATT | ADDRESS ON FILE | | | | |
| DOBER, JAMES BERNARD | ADDRESS ON FILE | | | | |
| DOBI, TIA | ADDRESS ON FILE | | | | |
| DOBIAS, HOLLIE KATHERINE | ADDRESS ON FILE | | | | |
| DOBLE, SUSAN MARIE | ADDRESS ON FILE | | | | |
| DOBNEY, CARL | ADDRESS ON FILE | | | | |
| DOBOSU, FAYEISHA F | ADDRESS ON FILE | | | | |
| DOBRANSKY, APRIL RENEE | ADDRESS ON FILE | | | | |
| DOBRZENSKI, MARILYNN | ADDRESS ON FILE | | | | |
| DOBSON, AMAURY N | ADDRESS ON FILE | | | | |
| DOBSON, BOTWANYA RACHEL | ADDRESS ON FILE | | | | |
| DOBSON, CHELSEA | ADDRESS ON FILE | | | | |
| DOBSON, CHLOE LORRAINE | ADDRESS ON FILE | | | | |
| DOBSON, COREY ROGER | ADDRESS ON FILE | | | | |
| DOBSON, DARRELL DEWAYNE | ADDRESS ON FILE | | | | |
| DOBSON, EVERETT | ADDRESS ON FILE | | | | |
| DOBSON, KARISSA | ADDRESS ON FILE | | | | |
| DOBSON, KORBEN GREY | ADDRESS ON FILE | | | | |
| DOBSON, MISTY LEE | ADDRESS ON FILE | | | | |
| DOBSON, SOPHIA LOREN | ADDRESS ON FILE | | | | |
| DOBSON, TATIANNA GEORGIA | ADDRESS ON FILE | | | | |
| DOBY, CHLOE ELISE | ADDRESS ON FILE | | | | |
| DOBY, NEHEMIAH M | ADDRESS ON FILE | | | | |
| DOC SERVICES | DOC MAINTENANCE INC, PO BOX 1335 DEPT 720033 | CHARLOTTE | NC | 28201-1335 | |
| DOCHERTY AGENCY | DOCHERTY INC, 1151 FREEPORT RD # 252 | PITTSBURGH | PA | 15238 | |
| DOCK, JEANNIE MCCLINTO | ADDRESS ON FILE | | | | |
| DOCKERY, JULIE | ADDRESS ON FILE | | | | |
| DOCKERY, NAKESHA L | ADDRESS ON FILE | | | | |
| DOCKERY, RAHEIM HENRY | ADDRESS ON FILE | | | | |
| DOCKERY, SAMEA | ADDRESS ON FILE | | | | |
| DOCKTER, FLORIVEL | ADDRESS ON FILE | | | | |
| DOCTOR, JENNIFER | ADDRESS ON FILE | | | | |
| DOCTOR, LATIA | ADDRESS ON FILE | | | | |
| DOCUSIGN INC | PO BOX 735445 | DALLAS | TX | 75373-5445 | |
| DODD, ALEXIS | ADDRESS ON FILE | | | | |
| DODD, CODY OWEN | ADDRESS ON FILE | | | | |
| DODD, DAVID LYNN | ADDRESS ON FILE | | | | |
| DODD, ERIC | ADDRESS ON FILE | | | | |
| DODD, HAVEN LEE | ADDRESS ON FILE | | | | |
| DODD, JOSH | ADDRESS ON FILE | | | | |
| DODD, JULIE ELIZABETH | ADDRESS ON FILE | | | | |
| DODD, KYLIE DENIM | ADDRESS ON FILE | | | | |
| DODD, MARIAH | ADDRESS ON FILE | | | | |
| DODD, NICOLE | ADDRESS ON FILE | | | | |
| DODD, REYANNA | ADDRESS ON FILE | | | | |
| DODD, XAVIER | ADDRESS ON FILE | | | | |
| DODDS KIDD AND RYAN PLLC | DODDS KIDD RYAN & ROWAN PLLC, 313 WEST SECOND STREET | LITTLE ROCK | AR | 72201 | |
| DODDS, CANDY B | ADDRESS ON FILE | | | | |
| DODDS, LORI J | ADDRESS ON FILE | | | | |
| DODGE, ADAM | ADDRESS ON FILE | | | | |
| DODGE, CHRISTIAN | ADDRESS ON FILE | | | | |
| DODGE, HAWK DEAN | ADDRESS ON FILE | | | | |
| DODGE, JASON PETER | ADDRESS ON FILE | | | | |
| DODGE, MADISON NICOLE | ADDRESS ON FILE | | | | |
| DODGE, RYAN | ADDRESS ON FILE | | | | |
| DODSON, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| DODSON, BENNY M | ADDRESS ON FILE | | | | |
| DODSON, DOROTHY | ADDRESS ON FILE | | | | |
| DODSON, EMMA JUNE | ADDRESS ON FILE | | | | |
| DODSON, JAMES P | ADDRESS ON FILE | | | | |
| DODSON, JARED EMBREY | ADDRESS ON FILE | | | | |
| DODSON, JOSHUA DEAN | ADDRESS ON FILE | | | | |
| DODSON, KAYLA LYNN | ADDRESS ON FILE | | | | |
| DODSON, LINDSEY | ADDRESS ON FILE | | | | |
| DODSON, MADONNA T | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DODSON, MISTY M | ADDRESS ON FILE | | | | |
| DODSON, NINA FAYE | ADDRESS ON FILE | | | | |
| DODSON, RICHARD M | ADDRESS ON FILE | | | | |
| DODSON, TERESA L | ADDRESS ON FILE | | | | |
| DODSON, TRINITY | ADDRESS ON FILE | | | | |
| DODSON, VIRGINIA | ADDRESS ON FILE | | | | |
| DODSWORTH, MAGGIE | ADDRESS ON FILE | | | | |
| DODY, JACKSON | ADDRESS ON FILE | | | | |
| DOE, CLIFFORD GEROME | ADDRESS ON FILE | | | | |
| DOE, JOHN (HUBERT, ANTHONY) | ADDRESS ON FILE | | | | |
| DOE, JOHN (HUBERT, ANTHONY) | ADDRESS ON FILE | | | | |
| DOE, THOMAS KENNEDY | ADDRESS ON FILE | | | | |
| DOEBLER, BROOKE MADISON | ADDRESS ON FILE | | | | |
| DOEHR, WILLIAM | ADDRESS ON FILE | | | | |
| DOEL, CURTIS JOSEPH | ADDRESS ON FILE | | | | |
| DOENGES, NOAH CALEB | ADDRESS ON FILE | | | | |
| DOEPKER, JENNIFER | ADDRESS ON FILE | | | | |
| DOERFLER, DAVID CRAIG | ADDRESS ON FILE | | | | |
| DOERFLER, TRAVIS | ADDRESS ON FILE | | | | |
| DOERR, LIMARY JEANETTE | ADDRESS ON FILE | | | | |
| DOERR, TIFFANY | ADDRESS ON FILE | | | | |
| DOERRER, STEPHEN PHILLIP | ADDRESS ON FILE | | | | |
| DOERSAM, EDWARD J | ADDRESS ON FILE | | | | |
| DOG TREAT NATURALS | DOG TREAT NATURALS LLC, PO BOX 667 | SAINT PETERS | MO | 63376 | |
| DOGAN, JAMIAH | ADDRESS ON FILE | | | | |
| DOGAN, KELLEY EVE | ADDRESS ON FILE | | | | |
| DOGGETT, JEANNE | ADDRESS ON FILE | | | | |
| DOGRA LAW GROUP PC | 2219 MAIN ST UNIT 239 | SANTA MONICA | CA | 90405 | |
| DOHAR, CHARLENE | ADDRESS ON FILE | | | | |
| DOHERTY, CEDES JEAN | ADDRESS ON FILE | | | | |
| DOHERTY, CHRISTINE | ADDRESS ON FILE | | | | |
| DOHERTY, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| DOHERTY, KENNY ROGER | ADDRESS ON FILE | | | | |
| DOHERTY, TRICIA | ADDRESS ON FILE | | | | |
| DOHNE, POLLY E | ADDRESS ON FILE | | | | |
| DOHRN TRANSFER COMPANY | 625 3RD AVE | ROCK ISLAND | IL | 61201-8351 | |
| DOILEY, MARY ANA | ADDRESS ON FILE | | | | |
| DO-IT CORPORATION | PO BOX 592 | SOUTH HAVEN | MI | 49090-0592 | |
| DOKEY, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| DOKOS, NICOLE M | ADDRESS ON FILE | | | | |
| DOKURUGU, KAYLA | ADDRESS ON FILE | | | | |
| DOLAN, AUDRA LEEANN | ADDRESS ON FILE | | | | |
| DOLAN, DESIREE | ADDRESS ON FILE | | | | |
| DOLAN, JOHN B. | ADDRESS ON FILE | | | | |
| DOLAN, LAURA L | ADDRESS ON FILE | | | | |
| DOLAN, LISA | ADDRESS ON FILE | | | | |
| DOLAN, MELAINE F | ADDRESS ON FILE | | | | |
| DOLAN, STEPHANIE LOUISE | ADDRESS ON FILE | | | | |
| DOLAN, WAYNE LEE | ADDRESS ON FILE | | | | |
| DOLASHMIT, TRACY | ADDRESS ON FILE | | | | |
| DOLBEAR, JEANAL | ADDRESS ON FILE | | | | |
| DOLCE, DANESKY | ADDRESS ON FILE | | | | |
| DOLE PACKAGED FOODS | DOLE PACKAGED FOODS, PO BOX 842345 | DALLAS | TX | 75284-2345 | |
| DOLE, KIM | ADDRESS ON FILE | | | | |
| DOLE, SHARYL D | ADDRESS ON FILE | | | | |
| D'OLEO, ANDREA | ADDRESS ON FILE | | | | |
| DOLES, AMY | ADDRESS ON FILE | | | | |
| DOLES, MOLLY ELLEN | ADDRESS ON FILE | | | | |
| DOLEZSAR, LYNN | ADDRESS ON FILE | | | | |
| DOLFIN SPA | DOLFIN SPA, SS 114 KM 71 043 | CARRUBA DI RIPOSTO | | | ITALY |
| DOLIF, KENDRA | ADDRESS ON FILE | | | | |
| DOLIVER, DAVID W | ADDRESS ON FILE | | | | |
| DOLLAR LOAN CENTER | 3220 W 57TH ST | SIOUX FALLS | SD | 57108-3146 | |
| DOLLAR LOAN CENTER | 8860 W SUNSET RD STR 100 | LAS VEGAS | NV | 89148-4899 | |
| DOLLAR, PAM M | ADDRESS ON FILE | | | | |
| DOLLAR, QUINTHIAS | ADDRESS ON FILE | | | | |
| DOLLERSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| DOLLETE, AMBER ROCHELLE | ADDRESS ON FILE | | | | |
| DOLLISON, MELISSA | ADDRESS ON FILE | | | | |
| DOLLY HALL | 6070 STATE ROUTE 345 | WINDSOR | OH | 44099 | |
| DOLLY INC | UPDATER, 901 5TH AVE | SEATTLE | WA | 98164-2086 | |
| DOL-OSHA | OCCUPATIONAL SAFETY AND HEALTH ADMI, THE STEGMAIER BUILDING, 7 NORTH WILES BARRE BLVD STE410 | WILKES BARRE | PA | 18702 | |
| DOLPHIN, CRAIG M. | ADDRESS ON FILE | | | | |
| DOLSON, RYAN | ADDRESS ON FILE | | | | |
| DOMAGALA, CHRIS | ADDRESS ON FILE | | | | |
| DOMAN, EVANGELINE | ADDRESS ON FILE | | | | |
| DOMANSKI, MONICA | ADDRESS ON FILE | | | | |
| DOMBEK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| DOMBROVSKI, ABIGAIL | ADDRESS ON FILE | | | | |
| DOMBROWSKI, DANIELLE R. | ADDRESS ON FILE | | | | |
| DOMBROWSKI, JACQUELINE CHRISTINE | ADDRESS ON FILE | | | | |
| DOMBROWSKI, PAUL R | ADDRESS ON FILE | | | | |
| DOMER, HOLLY JANE | ADDRESS ON FILE | | | | |
| DOMER, JUSTIN | ADDRESS ON FILE | | | | |
| DOMIANO, CRAIG | ADDRESS ON FILE | | | | |
| DOMINE, COLLET | ADDRESS ON FILE | | | | |
| DOMINECK, DARION D | ADDRESS ON FILE | | | | |
| DOMINECK, DEXTONIO SAMUEL | ADDRESS ON FILE | | | | |
| DOMINECK, MICHAEL SKYLAR | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DOMINGO CONTRERAS, ANGIE | ADDRESS ON FILE | | | | |
| DOMINGO, DAYTON K | ADDRESS ON FILE | | | | |
| DOMINGO, NOMER SALVADOR | ADDRESS ON FILE | | | | |
| DOMINGO, REBECCA IRENE | ADDRESS ON FILE | | | | |
| DOMINGO-PONCE, SAUL E | ADDRESS ON FILE | | | | |
| DOMINGOS, BRANDON L | ADDRESS ON FILE | | | | |
| DOMINGOS, GABRIELLA MORIAH | ADDRESS ON FILE | | | | |
| DOMINGUE, ALIYAH | ADDRESS ON FILE | | | | |
| DOMINGUE, SONIA JANE | ADDRESS ON FILE | | | | |
| DOMINGUES, VANGALINA M | ADDRESS ON FILE | | | | |
| DOMINGUEZ TOMAS, HEIDY | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| DOMINGUEZ, AMY LEE | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ANGELINA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| DOMINGUEZ, BRENDA K | ADDRESS ON FILE | | | | |
| DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| DOMINGUEZ, CHYANE F | ADDRESS ON FILE | | | | |
| DOMINGUEZ, DEILY LISETT | ADDRESS ON FILE | | | | |
| DOMINGUEZ, DENISE ARIZBETH | ADDRESS ON FILE | | | | |
| DOMINGUEZ, DOMINIC ALEJANDRO | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ELIDA LILLY | ADDRESS ON FILE | | | | |
| DOMINGUEZ, EMILY MARIE | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ERIC | ADDRESS ON FILE | | | | |
| DOMINGUEZ, FABIAN | ADDRESS ON FILE | | | | |
| DOMINGUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| DOMINGUEZ, GRAHAM MICHAEL | ADDRESS ON FILE | | | | |
| DOMINGUEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ISSAIAS | ADDRESS ON FILE | | | | |
| DOMINGUEZ, JASON | ADDRESS ON FILE | | | | |
| DOMINGUEZ, JESSE J | ADDRESS ON FILE | | | | |
| DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | |
| DOMINGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | |
| DOMINGUEZ, LAURA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, LESLIE JACQUELINE | ADDRESS ON FILE | | | | |
| DOMINGUEZ, LEXUS | ADDRESS ON FILE | | | | |
| DOMINGUEZ, LORI M | ADDRESS ON FILE | | | | |
| DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | |
| DOMINGUEZ, LUZ ELENA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, MAGALY | ADDRESS ON FILE | | | | |
| DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, MARKEL ANTOINE | ADDRESS ON FILE | | | | |
| DOMINGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, NATALIE M | ADDRESS ON FILE | | | | |
| DOMINGUEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| DOMINGUEZ, SEBRINA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, STACEY DIANE | ADDRESS ON FILE | | | | |
| DOMINGUEZ, SUHEY ELIZABETH | ADDRESS ON FILE | | | | |
| DOMINGUEZ, THALIA ISABELLA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, VENECIA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, VICTOR | ADDRESS ON FILE | | | | |
| DOMINGUEZ, YANELI AMANDA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, YOLANDA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, YOSELIN | ADDRESS ON FILE | | | | |
| DOMINGUEZ-JUAREZ, ERICK | ADDRESS ON FILE | | | | |
| DOMINIACK, CHRISTINA M | ADDRESS ON FILE | | | | |
| DOMINIC PARISI | 1107 THOMAS ST | SOUTH BEND | IN | 46601-2644 | |
| DOMINICAN GARDEN PRODUCTS | CENTRAL ST INDUSTRIAL FREE ZONE | SAN PEDRO DE MACORIS | | 21000 | DOMINICAN REPUBLIC |
| DOMINICI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| DOMINICI, NATHAN DANIEL | ADDRESS ON FILE | | | | |
| DOMINICK, JENNIFER | ADDRESS ON FILE | | | | |
| DOMINICK, LORENZO | ADDRESS ON FILE | | | | |
| DOMINION ASSET RECOVERY | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | |
| DOMINION ELEVATOR INSPECTION | 7475 CARLISLE RD | WELLSVILLE | PA | 17365 | |
| DOMINION ENERGY NORTH CAROLINA | PO BOX 25715 | RICHMOND | VA | 23260-5715 | |
| DOMINION ENERGY OHIO/26785 | P.O. BOX 26785, @ DOMINION RESOURCES SERVICES, INC | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | RICHMOND | VA | 23260-5973 | |
| DOMINION ENERGY/27031 | PO BOX 27031 | RICHMOND | VA | 23261-7031 | |
| DOMINION SQUARE-CULPEPER LLC | C/O ASTON PROPERTIES INC, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC, 2825 SOUTH BLVD., SUITE 300 | CHARLOTTE | NC | 28209 | |
| DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | RICHMOND | VA | 23290-0001 | |
| DOMINIQUE, THERESA L | ADDRESS ON FILE | | | | |
| DOMINO, KAILEE | ADDRESS ON FILE | | | | |
| DOMINQUEZ, ELAINA M | ADDRESS ON FILE | | | | |
| DOMINY, ANDREW J | ADDRESS ON FILE | | | | |
| DOMINY, JOSEPH GEORGE | ADDRESS ON FILE | | | | |
| DOMINY, MICKENSEY ROSE | ADDRESS ON FILE | | | | |
| DOMME, JAYDEN LEE | ADDRESS ON FILE | | | | |
| DOMMEL, JEFFREY TODD | ADDRESS ON FILE | | | | |
| DON R ERSHIG KENS PLAZA DBA ERSHIG | PO BOX 634181 | CINCINNATI | OH | 45263-4181 | |
| DON R. ERSHIG, DBA KEN'S PLAZA | HEIDT , GRACI, C/O ERSHIG PROPERTIES, P.O. BOX 1127 | HENDERSON | KY | 42419-1127 | |
| DON WILKINSON AGENCY INC | 1144 WYOMING AVE | KINGSTON | PA | 18704-4015 | |
| DON WILKINSON AGENCY INC | PO BOX 308 | BERWICK | PA | 18603-0308 | |
| DONA ANA COUNTY TREASURER | PO BOX 1179 | LAS CRUCES | NM | 88004-1179 | |
| DONAHEY, BARBARA F | ADDRESS ON FILE | | | | |
| DONAHO, KHLOE JOYCE | ADDRESS ON FILE | | | | |
| DONAHUE LAW GROUP PSC | PO BOX 659 | SOMERSET | KY | 45202-0659 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DONAHUE, BRENDA S | ADDRESS ON FILE | | | | |
| DONAHUE, DAWN M | ADDRESS ON FILE | | | | |
| DONAHUE, DAWN MARIE | ADDRESS ON FILE | | | | |
| DONAHUE, HAILEY | ADDRESS ON FILE | | | | |
| DONAHUE, JESSE R | ADDRESS ON FILE | | | | |
| DONAHUE, KATI MARIE | ADDRESS ON FILE | | | | |
| DONALD H JONES SR PA | PO BOX 1104 | MCCOMB | MS | 39649-1104 | |
| DONALD, DESTINY ALICIA | ADDRESS ON FILE | | | | |
| DONALD, JORDAN A | ADDRESS ON FILE | | | | |
| DONALD, MIA NYCHELLE | ADDRESS ON FILE | | | | |
| DONALD, RHONDA | ADDRESS ON FILE | | | | |
| DONALD, ZACHARY BLAKE | ADDRESS ON FILE | | | | |
| DONALDSON, AVERIONA | ADDRESS ON FILE | | | | |
| DONALDSON, BENJAMIN WILLIAM | ADDRESS ON FILE | | | | |
| DONALDSON, BRANDY PERRY | ADDRESS ON FILE | | | | |
| DONALDSON, CHIQUITA LADON | ADDRESS ON FILE | | | | |
| DONALDSON, JACOB JAMES | ADDRESS ON FILE | | | | |
| DONALDSON, JADA L | ADDRESS ON FILE | | | | |
| DONALDSON, JEFF | ADDRESS ON FILE | | | | |
| DONALDSON, JEFFREY A | ADDRESS ON FILE | | | | |
| DONALDSON, LEVI DEAN | ADDRESS ON FILE | | | | |
| DONALDSON, NAKESHA | ADDRESS ON FILE | | | | |
| DONALDSON, NAKIA | ADDRESS ON FILE | | | | |
| DONALDSON, NICCOLE MARIE | ADDRESS ON FILE | | | | |
| DONALSON, SHAKINAH | ADDRESS ON FILE | | | | |
| DONATELLI, DEAN V | ADDRESS ON FILE | | | | |
| DONATHAN, DANIEL | ADDRESS ON FILE | | | | |
| DONATO, ALEXIS J | ADDRESS ON FILE | | | | |
| DONATO, BONNIE | ADDRESS ON FILE | | | | |
| DONATO, MADDY | ADDRESS ON FILE | | | | |
| DONDALSKI, JACQUELINE A | ADDRESS ON FILE | | | | |
| DONE RITE DELIVERY LLC | TED J ORTA, 9923 TIOGA DR | SAN ANTONIO | TX | 78230 | |
| DONEGAL BAY LLC | 30700 STRATFORD DR | SOLON | OH | 44139-1983 | |
| DONEHUE, ISAAC ISAAC | ADDRESS ON FILE | | | | |
| DONELAN, DEZARAY | ADDRESS ON FILE | | | | |
| DONELSON, BRITTANY | ADDRESS ON FILE | | | | |
| DONELSON, ROSE MARIE | ADDRESS ON FILE | | | | |
| DONERSON, WILLIAM | ADDRESS ON FILE | | | | |
| DONES, ENEIDA | ADDRESS ON FILE | | | | |
| DONES, VANESSA | ADDRESS ON FILE | | | | |
| DONEY, ALEXANDRIA | ADDRESS ON FILE | | | | |
| DONEZ, SAVANNAH ALYSSA | ADDRESS ON FILE | | | | |
| DONG, TOMMY | ADDRESS ON FILE | | | | |
| DONGGUAN GOLDEN BRIGHT GIFTS LTD | RM 103 BLGD 2 QIAOGUANG DADAO BEIYI | QIAO TOU TOWN DUNGGUAN GUANGDONG | | | CHINA |
| DONGPING TAIDONGAO FURNITURE CO.,LT | DONGPING TAIDONGAO FURNITURE CO.,LT, NO.1 WANG SHAN STREET DONG PING COU | TAIAN | | | CHINA |
| DONGYANG PARALLEL  TRADE CO ., LTD | DONGYANG PARALLEL TRADE CO ., LTD, ZHANGSHANWU, PINGYAN DISTRICT, HENG | JINHUA, ZHEJIANG | | | CHINA |
| DONIHOO, JAMES MONROE | ADDRESS ON FILE | | | | |
| DONIS, MAYRA L. | ADDRESS ON FILE | | | | |
| DONIS, MICHAEL A | ADDRESS ON FILE | | | | |
| DONIS, RICARDO | ADDRESS ON FILE | | | | |
| DONJON, LISA MARIE | ADDRESS ON FILE | | | | |
| DONLEAVY, AIDAN | ADDRESS ON FILE | | | | |
| DONLEN CORPORATION | LOCK BOX 70042 | CHICAGO | IL | 60673 | |
| DONLEN LLC | C/O JP MORGAN CHASE, LOCK BOX 70042 | CHICAGO | IL | 60673-0042 | |
| DONLON, JAMES | ADDRESS ON FILE | | | | |
| DONLOW, SHANIQUA | ADDRESS ON FILE | | | | |
| DONNAMAX INC | DONNAMAX INC, 765 MCDONALD AVE | BROOKLYN | NY | 11218-5605 | |
| DONNELL, BRYSON MITCHELL | ADDRESS ON FILE | | | | |
| DONNELL, RICHARD GENE | ADDRESS ON FILE | | | | |
| DONNELLEY FINANCIAL SOLUTIONS | DONNELLY FINANCIAL LLC, PO BOX 842282 | BOSTON | MA | 02284-2282 | |
| DONNELLON MCCARTHY ENTERPRISES | ANDREW BELMONT SARGENT PRODUCTS INC, 10855 MEDALLION DR | CINCINNATI | OH | 45241-4829 | |
| DONNELLY, CAROL | ADDRESS ON FILE | | | | |
| DONNELLY, CAROL | ADDRESS ON FILE | | | | |
| DONNELLY, SONYA LEE | ADDRESS ON FILE | | | | |
| DONNER, XAVIER D. | ADDRESS ON FILE | | | | |
| DONNERSON, BETTY L | ADDRESS ON FILE | | | | |
| DONNICI, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| DONNOHUE, ROBERT JAMES EIAN | ADDRESS ON FILE | | | | |
| DONOFRIO, JOSEPH | ADDRESS ON FILE | | | | |
| DONOHO, MIAH | ADDRESS ON FILE | | | | |
| DONOHUE JR, PATRICK JOSEPH | ADDRESS ON FILE | | | | |
| DONOHUE, ASPEN N. | ADDRESS ON FILE | | | | |
| DONOHUE, MAKENZIE C. | ADDRESS ON FILE | | | | |
| DONOHUE, SHELBY L | ADDRESS ON FILE | | | | |
| DONOSO, ANTHONY | ADDRESS ON FILE | | | | |
| DONOVAN, BEN MICHAEL | ADDRESS ON FILE | | | | |
| DONOVAN, CHRISTIAN A | ADDRESS ON FILE | | | | |
| DONOVAN, CRYSTAL ROSE | ADDRESS ON FILE | | | | |
| DONOVAN, GAVIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| DONOVAN, JOHN A | ADDRESS ON FILE | | | | |
| DONOVAN, JOSEPH NATHAN | ADDRESS ON FILE | | | | |
| DONOVAN, LORI L | ADDRESS ON FILE | | | | |
| DONOVAN, PATRICK | ADDRESS ON FILE | | | | |
| DONOVAN, TRACY LYNN | ADDRESS ON FILE | | | | |
| DONOVAN, WANDA | ADDRESS ON FILE | | | | |
| DONT QUIT LLC | 715 N DOUGLAS ST UNIT B | EL SEGUNDO | CA | 90245-2830 | |
| DONTH, AMBROSE DAEMON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DONZE, DANIEL E | ADDRESS ON FILE | | | | |
| DOOLEY, BAILEY KATHERINE | ADDRESS ON FILE | | | | |
| DOOLEY, CORY LEE | ADDRESS ON FILE | | | | |
| DOOLEY, CURTIS | ADDRESS ON FILE | | | | |
| DOOLEY, DERIQ D | ADDRESS ON FILE | | | | |
| DOOLEY, JENNIFER | ADDRESS ON FILE | | | | |
| DOOLEY, LARRY | ADDRESS ON FILE | | | | |
| DOOLEY, MARKUS ISAIAH | ADDRESS ON FILE | | | | |
| DOOLEY, ZURI AYANNA | ADDRESS ON FILE | | | | |
| DOOLIN, MICHAEL | ADDRESS ON FILE | | | | |
| DOOLY, KATHERINE MARIE PAIGE | ADDRESS ON FILE | | | | |
| DOORDASH G&C | DOORDASH INC, PO BOX 736203 | DALLAS | TX | 75373-6203 | |
| DOORMAN, DOUG | ADDRESS ON FILE | | | | |
| DOOSE, LOGAN | ADDRESS ON FILE | | | | |
| DOOZY CREW | G5 COLLECTIVE LLC, 54 VILLAGE POINTE DR | POWELL | OH | 43065 | |
| DOPIRIAK, CHAD A | ADDRESS ON FILE | | | | |
| DOPKINS, KATIE | ADDRESS ON FILE | | | | |
| DOPORTO, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| DORA & M-TELLO FLOOR CARE | LAW OFFICES OF ENNIO J. DIAZ, DIAZ, ESQ., ENNIO J., 5615 RICHMOND AVENUE, SUITE 250 | HOUSTON | TX | 77057 | |
| DORADO, JOE | ADDRESS ON FILE | | | | |
| DORADO, JOSE | ADDRESS ON FILE | | | | |
| DORAJI, CRIS | ADDRESS ON FILE | | | | |
| DORALUS, VLADYMIR DORALUS | ADDRESS ON FILE | | | | |
| DORAN, GYPSY M. | ADDRESS ON FILE | | | | |
| DORAN, KYLE | ADDRESS ON FILE | | | | |
| DORCHESTER COUNTY FAMILY COURT | PO BOX 1885 | SUMMERVILLE | SC | 29484-1885 | |
| DORCHESTER COUNTY TREASURER | PO BOX 834 | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY TREASURER | PO BOX 936782 | ATLANTA | GA | 31193-6782 | |
| DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302 | MELVILLE | NY | 11747-4810 | |
| DORCY, MYLES XAVIER | ADDRESS ON FILE | | | | |
| DORDULIAN LAW GROUP | A PROFESSIONAL CORPORATION, 550 NORTH BRAND BLVD STE 1990 | GELNDALE | CA | 19203 | |
| DORE LAW OFFICE LLC | PO BOX 2478 | BEAUFORT | SC | 29901 | |
| DORE, ALYSSA BRIENNA | ADDRESS ON FILE | | | | |
| DORE, HARRISON J | ADDRESS ON FILE | | | | |
| DORE, JENALYN MARIE | ADDRESS ON FILE | | | | |
| DORE, JESSALYN MARIE | ADDRESS ON FILE | | | | |
| DORE, LOGAN | ADDRESS ON FILE | | | | |
| DOREL JUVENILE GROUP | DOREL JUVENILE GROUP, 2525 STATE ST | COLUMBUS | IN | 47201-7494 | |
| DORELIEN, KAYLA NAHIMA | ADDRESS ON FILE | | | | |
| DORESTAL JR, MARIO F | ADDRESS ON FILE | | | | |
| DORFMAN, RICHARD | ADDRESS ON FILE | | | | |
| DORGELO, CHANTEL | ADDRESS ON FILE | | | | |
| DORICENT, MAUREEN | ADDRESS ON FILE | | | | |
| DORIELAN, ESTHER | ADDRESS ON FILE | | | | |
| DORIS, KARA LYNNE | ADDRESS ON FILE | | | | |
| DORKO, FELICITY LEXUS MORGAN | ADDRESS ON FILE | | | | |
| DORMAKABA | DORMAKABA USA INC, PO BOX 5819 | CAROL STREAM | IL | 60197-5819 | |
| DORMAN, BRENDA S | ADDRESS ON FILE | | | | |
| DORMEVIL, JYNIEN | ADDRESS ON FILE | | | | |
| DORN, KEHMANI TAHEEBAH | ADDRESS ON FILE | | | | |
| DORN, SCOTT L | ADDRESS ON FILE | | | | |
| DORN, TANYA | ADDRESS ON FILE | | | | |
| DORNAN, KALEB JOSHUA | ADDRESS ON FILE | | | | |
| DORNEMAN, KAITLYN M | ADDRESS ON FILE | | | | |
| DORNEY, THOMAS | ADDRESS ON FILE | | | | |
| DORNON, KELLY | ADDRESS ON FILE | | | | |
| DORR LL, JOHN LUTHER | ADDRESS ON FILE | | | | |
| DORRIS, AMELIA M | ADDRESS ON FILE | | | | |
| DORRIS, CARLOS | ADDRESS ON FILE | | | | |
| DORRIS, JOSEPH | ADDRESS ON FILE | | | | |
| DORRIS, LEEANN | ADDRESS ON FILE | | | | |
| DORRIS, MAKAYLA R | ADDRESS ON FILE | | | | |
| DORROUGH, JASMINE | ADDRESS ON FILE | | | | |
| DORR-PARKER, ALEXIS LYNN | ADDRESS ON FILE | | | | |
| DORSAINVILLE, EMILY M | ADDRESS ON FILE | | | | |
| DORSAINVILLE, KEOKA M | ADDRESS ON FILE | | | | |
| DORSAINVILLE, PAULIANNA | ADDRESS ON FILE | | | | |
| DORSAN DEVELOPMENTS LIMITED | 4901 NW 17TH WAY STE 103 | FORT LAUDERDALE | FL | 33309-3770 | |
| DORSAN DEVELOPMENTS LIMITED | C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | |
| DORSCHNER II, JEFFREY BLAKE | ADDRESS ON FILE | | | | |
| DORSCHNER, DONALD L | ADDRESS ON FILE | | | | |
| DORSETT, VICTORIA | ADDRESS ON FILE | | | | |
| DORSEY JR, KEVIN | ADDRESS ON FILE | | | | |
| DORSEY WATSON, YVONNE | ADDRESS ON FILE | | | | |
| DORSEY, ALACIA J | ADDRESS ON FILE | | | | |
| DORSEY, ALIJAH MARIE | ADDRESS ON FILE | | | | |
| DORSEY, ALONZO DE'ONTE | ADDRESS ON FILE | | | | |
| DORSEY, ANNE | ADDRESS ON FILE | | | | |
| DORSEY, BRITTANY R | ADDRESS ON FILE | | | | |
| DORSEY, DA'LEISHA | ADDRESS ON FILE | | | | |
| DORSEY, DANIEL | ADDRESS ON FILE | | | | |
| DORSEY, DERRICK | ADDRESS ON FILE | | | | |
| DORSEY, DIAMOND DESIRAE | ADDRESS ON FILE | | | | |
| DORSEY, DSHAWN | ADDRESS ON FILE | | | | |
| DORSEY, ELLA GRACE | ADDRESS ON FILE | | | | |
| DORSEY, JERRI | ADDRESS ON FILE | | | | |
| DORSEY, JOYCE M. | ADDRESS ON FILE | | | | |
| DORSEY, JR, JOSEPH | ADDRESS ON FILE | | | | |
| DORSEY, KIANA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DORSEY, KRISTIAN | ADDRESS ON FILE | | | | |
| DORSEY, LYRIC | ADDRESS ON FILE | | | | |
| DORSEY, MYLES BRADFORD | ADDRESS ON FILE | | | | |
| DORSEY, PATRICIA D | ADDRESS ON FILE | | | | |
| DORSEY, SHANTRICE | ADDRESS ON FILE | | | | |
| DORSEY, TOMMY | ADDRESS ON FILE | | | | |
| DORSEY, VENECIA | ADDRESS ON FILE | | | | |
| DORSEY-GLOVER, GABRIEL | ADDRESS ON FILE | | | | |
| DORTA & ORTEGA PA | 3860 SW 8TH STREET PH | CORAL GABLES | FL | 33134 | |
| DORTCH, SAMANTHA | ADDRESS ON FILE | | | | |
| DORTLY, LECHERA | ADDRESS ON FILE | | | | |
| DORTON, TIFFANY | ADDRESS ON FILE | | | | |
| DORVILLE, JAPHANTE GERALD | ADDRESS ON FILE | | | | |
| DOS AMIGOS INC. | DOS AMIGOS INC., 826 ORANGE AVE STE 135 | CORONADO | CA | 92118-2619 | |
| DOS SANTOS, GABRIEL B | ADDRESS ON FILE | | | | |
| DOS SANTOS, MEL ESCORALIQUE | ADDRESS ON FILE | | | | |
| DOS SANTOS, PETER | ADDRESS ON FILE | | | | |
| DOSAN, ALEKSANDAR | ADDRESS ON FILE | | | | |
| DOSCH, LISA | ADDRESS ON FILE | | | | |
| DOSCH, SARAH MARIE | ADDRESS ON FILE | | | | |
| DOSCHERS CANDIES | DOSCHERS CANDIES LLC, 6926 MAIN ST | CINCINNATI | OH | 45244 | |
| DOSECK, KADEN RYAN | ADDRESS ON FILE | | | | |
| DOSKOCIL MANUFACTURING COMPANY INC. | DOSKOCIL MANUFACTURING COMPANY, INC, 1315 W MACARTHUIR RD BLDG 300 | WICHITA | KS | 67217-2736 | |
| DOSS, ALEXIA | ADDRESS ON FILE | | | | |
| DOSS, AMANDA KATHERINE | ADDRESS ON FILE | | | | |
| DOSS, BRENNEN MATTHEW | ADDRESS ON FILE | | | | |
| DOSS, DA'KARIAN DE'SHAY | ADDRESS ON FILE | | | | |
| DOSS, JOSEPH WILLIAM | ADDRESS ON FILE | | | | |
| DOSS, LORETTA | ADDRESS ON FILE | | | | |
| DOSS, SHANITRA | ADDRESS ON FILE | | | | |
| DOSS, WILLIAM A | ADDRESS ON FILE | | | | |
| DOSS-BRYANT, DESTINY KILLEONA | ADDRESS ON FILE | | | | |
| DOSSER, HOLLY SUE | ADDRESS ON FILE | | | | |
| DOSSETT, MICHAEL D | ADDRESS ON FILE | | | | |
| DOST TEKSTIL  KONF. SAN. VE TIC. A. | DOST TEKSTİL KONF.SAN. VE TİC. A.Ş, ORGANIZE SANAYI BOLGESI,BAYRAM SIT | DENIZLI | | | TURKEY |
| DOSWELL, MAURICE | ADDRESS ON FILE | | | | |
| DOTA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| DOTHAN LAW GROUP LLC | 344 NORTH OATES STREET | DOTHAN | AL | 36303 | |
| DOTHAN UTILITIES | P. O. BOX 6728 | DOTHAN | AL | 36302-6728 | |
| DOTSON, ALEXIS LYNN | ADDRESS ON FILE | | | | |
| DOTSON, AMY | ADDRESS ON FILE | | | | |
| DOTSON, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| DOTSON, CHRISTINA | ADDRESS ON FILE | | | | |
| DOTSON, COREY DYNELL | ADDRESS ON FILE | | | | |
| DOTSON, DAWNICE | ADDRESS ON FILE | | | | |
| DOTSON, DEVYN | ADDRESS ON FILE | | | | |
| DOTSON, JENNA | ADDRESS ON FILE | | | | |
| DOTSON, JOAN F | ADDRESS ON FILE | | | | |
| DOTSON, JUSTIN DONYAA | ADDRESS ON FILE | | | | |
| DOTSON, RONNIE M | ADDRESS ON FILE | | | | |
| DOTSON, TIMOTHY | ADDRESS ON FILE | | | | |
| DOTSON, TINA M | ADDRESS ON FILE | | | | |
| DOTSON, TRACY LYNN | ADDRESS ON FILE | | | | |
| DOTTER, ALEX | ADDRESS ON FILE | | | | |
| DOTTERY, DENNIS | ADDRESS ON FILE | | | | |
| DOTTS, JULIE ANN | ADDRESS ON FILE | | | | |
| DOTY, ARLENE A | ADDRESS ON FILE | | | | |
| DOTY, ASHLEY | ADDRESS ON FILE | | | | |
| DOTY, CORYDON LEE | ADDRESS ON FILE | | | | |
| DOTY, GARRET | ADDRESS ON FILE | | | | |
| DOTY, J. ANNE | ADDRESS ON FILE | | | | |
| DOTY, LACIE | ADDRESS ON FILE | | | | |
| DOTY, OMARI | ADDRESS ON FILE | | | | |
| DOTY, RACHEL | ADDRESS ON FILE | | | | |
| DOTZENROTH, KIMBERLY MEGAN | ADDRESS ON FILE | | | | |
| DOUBERLY, MARGARET | ADDRESS ON FILE | | | | |
| DOUBLE D SECURITY LLC | PO BOX 516 | ASHEBORO | NC | 27204 | |
| DOUCET, DARRELL J | ADDRESS ON FILE | | | | |
| DOUCET, ELISE ROSE | ADDRESS ON FILE | | | | |
| DOUCET, KATELYN | ADDRESS ON FILE | | | | |
| DOUCETTE, DOUG | ADDRESS ON FILE | | | | |
| DOUCETTE, JUDI | ADDRESS ON FILE | | | | |
| DOUCOURE, SIRA | ADDRESS ON FILE | | | | |
| DOUGAN, TIFFANY | ADDRESS ON FILE | | | | |
| DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 | |
| DOUGHERTY, ARIANNA | ADDRESS ON FILE | | | | |
| DOUGHERTY, COLLEEN KELLEY | ADDRESS ON FILE | | | | |
| DOUGHERTY, ELIZABETH | ADDRESS ON FILE | | | | |
| DOUGHERTY, GAVIN | ADDRESS ON FILE | | | | |
| DOUGHERTY, MATTHEW | ADDRESS ON FILE | | | | |
| DOUGHERTY, NATALIE FAITH | ADDRESS ON FILE | | | | |
| DOUGHERTY, SHANE | ADDRESS ON FILE | | | | |
| DOUGHERTY, THOMAS B. | ADDRESS ON FILE | | | | |
| DOUGHERTY, VICTORIA LEE | ADDRESS ON FILE | | | | |
| DOUGHTY, HARMONI ALEXANDRA | ADDRESS ON FILE | | | | |
| DOUGHTY, HEATH | ADDRESS ON FILE | | | | |
| DOUGHTY, JARED MICHAEL | ADDRESS ON FILE | | | | |
| DOUGHTY, JESSICA LYNNE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DOUGHTY, MARCUS JOSIAH | ADDRESS ON FILE | | | | |
| DOUGHTY, MICHELLE | ADDRESS ON FILE | | | | |
| DOUGHTY, QUINTERRA | ADDRESS ON FILE | | | | |
| DOUGHTY, TYRELL | ADDRESS ON FILE | | | | |
| DOUGHTY, VICTORIA | ADDRESS ON FILE | | | | |
| DOUGLAS CO TREASURER | PO BOX 999 | CASTLE ROCK | CO | 80104-0999 | |
| DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | MEDFORD | OR | 97501-0803 | |
| DOUGLAS COUNTY TAX COMMISSION | 6200 FAIRBURN RD | DOUGLASVILLE | GA | 30134-1930 | |
| DOUGLAS COUNTY TREASURER | 1819 FARNHAM ST H02 | OMAHA | NE | 68183-0002 | |
| DOUGLAS COUNTY TREASURER | PO BOX 1208 | CASTLE ROCK | CO | 80104-1208 | |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 | OMAHA | NE | 68103-2855 | |
| DOUGLAS DISTRIBUTING LPG | W DOUGLAS DISTRIBUTING, PO BOX 654116 | DALLAS | TX | 75265-4116 | |
| DOUGLAS, AARON | ADDRESS ON FILE | | | | |
| DOUGLAS, AISHA | ADDRESS ON FILE | | | | |
| DOUGLAS, ALIJAH LEWIS | ADDRESS ON FILE | | | | |
| DOUGLAS, ALYSSIA D | ADDRESS ON FILE | | | | |
| DOUGLAS, AMY | ADDRESS ON FILE | | | | |
| DOUGLAS, ANNA M | ADDRESS ON FILE | | | | |
| DOUGLAS, ANNAMURAY | ADDRESS ON FILE | | | | |
| DOUGLAS, ANTHONY EDWARD | ADDRESS ON FILE | | | | |
| DOUGLAS, AYDEN HUGH | ADDRESS ON FILE | | | | |
| DOUGLAS, BRANDEN LEE | ADDRESS ON FILE | | | | |
| DOUGLAS, CHRISTINA | ADDRESS ON FILE | | | | |
| DOUGLAS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| DOUGLAS, CORDELL W. | ADDRESS ON FILE | | | | |
| DOUGLAS, DANIEL | ADDRESS ON FILE | | | | |
| DOUGLAS, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| DOUGLAS, DARLENE | ADDRESS ON FILE | | | | |
| DOUGLAS, DEONTE | ADDRESS ON FILE | | | | |
| DOUGLAS, DON | ADDRESS ON FILE | | | | |
| DOUGLAS, DONNY | ADDRESS ON FILE | | | | |
| DOUGLAS, DORIS C | ADDRESS ON FILE | | | | |
| DOUGLAS, DWIGHT LEON | ADDRESS ON FILE | | | | |
| DOUGLAS, ELLIOTT | ADDRESS ON FILE | | | | |
| DOUGLAS, ISREAL DONELL | ADDRESS ON FILE | | | | |
| DOUGLAS, JORAYVON | ADDRESS ON FILE | | | | |
| DOUGLAS, JOSH JORDELL | ADDRESS ON FILE | | | | |
| DOUGLAS, JOSHLYN K. | ADDRESS ON FILE | | | | |
| DOUGLAS, JOSHUA | ADDRESS ON FILE | | | | |
| DOUGLAS, KAREN MARIE | ADDRESS ON FILE | | | | |
| DOUGLAS, KYRELL DEMETRIC | ADDRESS ON FILE | | | | |
| DOUGLAS, LADADRIA | ADDRESS ON FILE | | | | |
| DOUGLAS, LAQUAVIUS KEYON | ADDRESS ON FILE | | | | |
| DOUGLAS, LEE ROY H. | ADDRESS ON FILE | | | | |
| DOUGLAS, LUCAS C | ADDRESS ON FILE | | | | |
| DOUGLAS, MARIETTA | ADDRESS ON FILE | | | | |
| DOUGLAS, MARLON | ADDRESS ON FILE | | | | |
| DOUGLAS, MICHELLE | ADDRESS ON FILE | | | | |
| DOUGLAS, QUINTIN RAPHAEL | ADDRESS ON FILE | | | | |
| DOUGLAS, RON E | ADDRESS ON FILE | | | | |
| DOUGLAS, SHANIECE | ADDRESS ON FILE | | | | |
| DOUGLAS, SHAYAZMIN P | ADDRESS ON FILE | | | | |
| DOUGLAS, SHONYEAH JERMAINE | ADDRESS ON FILE | | | | |
| DOUGLAS, TAMMY | ADDRESS ON FILE | | | | |
| DOUGLAS, TEAONNA | ADDRESS ON FILE | | | | |
| DOUGLAS, TREVON DOUGLAS | ADDRESS ON FILE | | | | |
| DOUGLAS, TYLER JAMEL | ADDRESS ON FILE | | | | |
| DOUGLAS, VICKI | ADDRESS ON FILE | | | | |
| DOUGLASS TOWNSHIP POLICE DEPT | 1456 E PHILADELPHIA AVE PO BOX 297 | GILBERTSVILLE | PA | 19525-9574 | |
| DOUGLASS, MORGAN | ADDRESS ON FILE | | | | |
| DOUGLASS, SYLVIA | ADDRESS ON FILE | | | | |
| DOUGLASS, XANDER DANIEL | ADDRESS ON FILE | | | | |
| DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER, 2415 W ALABAMA, SUITE 205 | HOUSTON | TX | 77098 | |
| DOUGLASVILLE PAVILLION LLC | 2415 W ALABAMA ST STE 205 | HOUSTON | TX | 77098-2263 | |
| DOUGS CORNER INC | AMANDA DAVIS, 20233 US HIGHWAY 377 | WHITESBORO | TX | 76273-6560 | |
| DOUMAK INC | 36156 TREASURY CENTER | CHICAGO | IL | 60694-6100 | |
| DOUSE, PAMELA JEAN | ADDRESS ON FILE | | | | |
| DOUSETTE, TAFT | ADDRESS ON FILE | | | | |
| DOUTHIT, RUSSELL | ADDRESS ON FILE | | | | |
| DOUVRES, TERRI M | ADDRESS ON FILE | | | | |
| DOUYON, MARVEN JUNIOR | ADDRESS ON FILE | | | | |
| DOVE, AMBER OLIVIA | ADDRESS ON FILE | | | | |
| DOVE, APRIL | ADDRESS ON FILE | | | | |
| DOVE, BRENNA | ADDRESS ON FILE | | | | |
| DOVE, DOROTHY | ADDRESS ON FILE | | | | |
| DOVE, ELIZABETH | ADDRESS ON FILE | | | | |
| DOVE, PAULA | ADDRESS ON FILE | | | | |
| DOVE, SHATARA | ADDRESS ON FILE | | | | |
| DOVE, VALENCIA LEIGH | ADDRESS ON FILE | | | | |
| DOVER DE RETAIL LLC | 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334-2566 | |
| DOVER DIXON HORNE PLLC | 425 W CAPITOL AVE STE 3700 | LITTLE ROCK | AR | 72201 | |
| DOVER HEALTH DEPARTMENT | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | |
| DOVER MUNICIPAL COURT | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | |
| DOVER WATER COMMISSIONERS NJ | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | |
| DOVER, CHRISTA | ADDRESS ON FILE | | | | |
| DOVER, DE RETAIL LLC | COHON , ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| DOVER, DE RETAIL LLC | OESTREICH , MICHAEL, C/O TLM REALTY, 295 MADISON AVE. 37TH FLOOR | NEW YORK | NY | 10017 | |
| DOVER, HUNTER NATHANIEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DOVER, KIMBERLY | ADDRESS ON FILE | | | | |
| DOVISHAW, ARTAVIONE JAMES | ADDRESS ON FILE | | | | |
| DOVRE, ALFRED LEE | ADDRESS ON FILE | | | | |
| DOW FINANCE CORP @ 2744 | 1220 CENTERVILLE RD | WILMINGTON | DE | 19808-6218 | |
| DOW, ANTHONY E | ADDRESS ON FILE | | | | |
| DOW, DESMOND J | ADDRESS ON FILE | | | | |
| DOW, MELANIE R. | ADDRESS ON FILE | | | | |
| DOW, SUMERLYNN | ADDRESS ON FILE | | | | |
| DOWD, JOSEPH | ADDRESS ON FILE | | | | |
| DOWD, MARY E | ADDRESS ON FILE | | | | |
| DOWD, OLIVIA | ADDRESS ON FILE | | | | |
| DOWDELL, BRYCE | ADDRESS ON FILE | | | | |
| DOWDELL, JOHN DEREK | ADDRESS ON FILE | | | | |
| DOWDELL, LAKISHIA T | ADDRESS ON FILE | | | | |
| DOWDEN, CYNTHIA J | ADDRESS ON FILE | | | | |
| DOWDY, CHELSYLYNE MARIE | ADDRESS ON FILE | | | | |
| DOWDY, JASON | ADDRESS ON FILE | | | | |
| DOWDY, MATTIE | ADDRESS ON FILE | | | | |
| DOWDY, RAVIN BRYCE | ADDRESS ON FILE | | | | |
| DOWELL, AUSTIN | ADDRESS ON FILE | | | | |
| DOWELL, CATHLEEN E | ADDRESS ON FILE | | | | |
| DOWELL, CLARISSA | ADDRESS ON FILE | | | | |
| DOWELL, EMILY NICOLE | ADDRESS ON FILE | | | | |
| DOWELL, JAMISON | ADDRESS ON FILE | | | | |
| DOWELL, LUKE ABRAM | ADDRESS ON FILE | | | | |
| DOWELL, MARK D | ADDRESS ON FILE | | | | |
| DOWIATT, RHONDA JILL | ADDRESS ON FILE | | | | |
| DOWLEN, SAMUEL M | ADDRESS ON FILE | | | | |
| DOWLEN, SAMUEL M | ADDRESS ON FILE | | | | |
| DOWLING, CHARLOTTE | ADDRESS ON FILE | | | | |
| DOWLING, DESTINY A | ADDRESS ON FILE | | | | |
| DOWLING, EMONI DAJOUR | ADDRESS ON FILE | | | | |
| DOWN LITE INTERNATIONAL INC | DOWN LITE INTERNATIONAL INC, PO BOX 844374 | BOSTON | MA | 02284-4374 | |
| DOWNARD, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| DOWNEN, LORA J | ADDRESS ON FILE | | | | |
| DOWNER MARSHALL, SAMANTHA DARA | ADDRESS ON FILE | | | | |
| DOWNEY, ALISON | ADDRESS ON FILE | | | | |
| DOWNEY, ANNA K | ADDRESS ON FILE | | | | |
| DOWNEY, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| DOWNEY, CONNOR JOSEPH | ADDRESS ON FILE | | | | |
| DOWNEY, DENISE LASEL | ADDRESS ON FILE | | | | |
| DOWNEY, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| DOWNEY, JACOB | ADDRESS ON FILE | | | | |
| DOWNEY, PATRICIA | ADDRESS ON FILE | | | | |
| DOWNEY, WILLIAM | ADDRESS ON FILE | | | | |
| DOWNHAM, SUTTON LYNN | ADDRESS ON FILE | | | | |
| DOWNHOUR, RACHEL | ADDRESS ON FILE | | | | |
| DOWNING, HALEY MICHELLE | ADDRESS ON FILE | | | | |
| DOWNING, JEAN ELIZABETH | ADDRESS ON FILE | | | | |
| DOWNING, RICHARD ERICK | ADDRESS ON FILE | | | | |
| DOWNING, SKYLER EUGENE | ADDRESS ON FILE | | | | |
| DOWNING-DOWD, RONDA KAY | ADDRESS ON FILE | | | | |
| DOWNING-FACEMIRE, VINCENT ALEXANDER | ADDRESS ON FILE | | | | |
| DOWNS, ASIA | ADDRESS ON FILE | | | | |
| DOWNS, BENJAMIN | ADDRESS ON FILE | | | | |
| DOWNS, GIONNA OLIVIA | ADDRESS ON FILE | | | | |
| DOWNS, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| DOWNS, IRMA ANN | ADDRESS ON FILE | | | | |
| DOWNS, JAHMEED | ADDRESS ON FILE | | | | |
| DOWNS, KAYLEIGH | ADDRESS ON FILE | | | | |
| DOWNS, MAKAYLA ROSE | ADDRESS ON FILE | | | | |
| DOWNS, MATTHEW | ADDRESS ON FILE | | | | |
| DOWNS, MICHAEL LEE | ADDRESS ON FILE | | | | |
| DOWNS, ROY LEE | ADDRESS ON FILE | | | | |
| DOWNS, VICKI | ADDRESS ON FILE | | | | |
| DOWNS, WILLIAM | ADDRESS ON FILE | | | | |
| DOWNTOWN LA LAW GROUP LLP | 910 S BROADWAY | LOS ANGELES | CA | 90015 | |
| DOWS, SANDRA | ADDRESS ON FILE | | | | |
| DOWTIN, JAMES (ZOMBIE & SKELETON WINDOW CREEPER) | THE LAW OFFICE OF EDDIE M. HOLDER, PLLC, HOLDER, ESQ., EDDIE M., 3172 STONE FOREST DRIVE | WINSTON-SALEM | NC | 27105 | |
| DOXEY, DONALD J | ADDRESS ON FILE | | | | |
| DOXEY, GAVIN S | ADDRESS ON FILE | | | | |
| DOXIE, JAYDIN | ADDRESS ON FILE | | | | |
| DOXTATOR, MATTHEW R | ADDRESS ON FILE | | | | |
| DOYLE & ASSOCIATES LLC | 748 ANN AVE | KANSAS CITY | KS | 66101 | |
| DOYLE, ASHLEY E | ADDRESS ON FILE | | | | |
| DOYLE, CASON | ADDRESS ON FILE | | | | |
| DOYLE, DAVID ALLEN | ADDRESS ON FILE | | | | |
| DOYLE, DEION | ADDRESS ON FILE | | | | |
| DOYLE, DJO-LEE AUTUM-DAWN | ADDRESS ON FILE | | | | |
| DOYLE, JEN | ADDRESS ON FILE | | | | |
| DOYLE, KARISSA RHYLIN | ADDRESS ON FILE | | | | |
| DOYLE, MARINA | ADDRESS ON FILE | | | | |
| DOYLE, PATRICK J | ADDRESS ON FILE | | | | |
| DOYLE, RICHARD J | ADDRESS ON FILE | | | | |
| DOYLE, SHAKIYLA | ADDRESS ON FILE | | | | |
| DOYLE, SHARYON | ADDRESS ON FILE | | | | |
| DOYLE, SHAWNEESHA C | ADDRESS ON FILE | | | | |
| DOYLE, SUSAN MILDRED | ADDRESS ON FILE | | | | |
| DOYLE, TERRY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DOYLE, THERESA JO | ADDRESS ON FILE | | | | |
| DOYLE, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| DOYLE-SCHLAK, IRELAND MADISON | ADDRESS ON FILE | | | | |
| DOYON, WAYNE K | ADDRESS ON FILE | | | | |
| DOZIER LAW FIRM LLC | 487 CHERRY STREET SUITE 100 | MACON | GA | 31201 | |
| DOZIER, AIDAN T | ADDRESS ON FILE | | | | |
| DOZIER, ALEXANDRIA ROSE | ADDRESS ON FILE | | | | |
| DOZIER, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| DOZIER, DION DURELL | ADDRESS ON FILE | | | | |
| DOZIER, GARY LYNN | ADDRESS ON FILE | | | | |
| DOZIER, JOSEPH | ADDRESS ON FILE | | | | |
| DOZIER, MICHAEL J | ADDRESS ON FILE | | | | |
| DOZIER, RAHSAAN DAVION | ADDRESS ON FILE | | | | |
| DOZIER, SAMMY NICOLE | ADDRESS ON FILE | | | | |
| DOZIER, SHAFEEA | ADDRESS ON FILE | | | | |
| DOZIER, TAYLON | ADDRESS ON FILE | | | | |
| DP AUDIO VIDEO LLC | DP AUDIO VIDEO LLC, 1001 GAYLEY AVE | LOS ANGELES | CA | 90024 | |
| DP DELIVERY | DOUGLAS G PLATZEK, PLATZEK DELIVERY SERVICE, 1204 BARTLETT AVE | ALTOONA | PA | 54720 | |
| DP MEDIA NETWORK LLC | THE DENVER POST CORPORATION, PO BOX 8008 | WILLOUGHBY | OH | 44096-8008 | |
| DP SOLUTIONS | VALSOFT CORPORATION INC, 7405 RTE TRANSCANADIENNE #100 | MONTREAL | QC | H4T 1Z2 | CANADA |
| DP SOLUTIONS INC | DPSI, PO BOX 51115 | NEWARK | NJ | 07101-5115 | |
| DPI INC | 4156 SOLUTIONS CTR | CHICAGO | IL | 60677-4001 | |
| DPS ASSOCIATES | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | |
| DPS PINKUS DELIVERY AND PICKUP SERV | DOUGLAS E PINKUS, 4427 MAINE AVE | BALDWIN PARK | CA | 91706 | |
| DR DAVID R GILLHAM DDS | 1230 SW HARVEY ST STE B | TOPEKA | KS | 66604-4070 | |
| DR HAROLD GODWIN | GODWIN,HAROLD, 1813 LAKESHORE DR | FAYETTEVILLE | NC | 28305-5240 | |
| DR NATURAL LLC | DR. NATURAL LLC, 1453 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | |
| DR PEPPER BOTTLING OF WEST | JEFFERSON NC INC, PO BOX 34 | WEST JEFFERSON | NC | 28694-0034 | |
| DR PEPPER SNAPPLE GROUP | DR PEPPER SNAPPLE GROUP, PO BOX 277237 | ATLANTA | GA | 30384-7237 | |
| DRAA, KEVIN | ADDRESS ON FILE | | | | |
| DRAB, EVAN DOMINICK | ADDRESS ON FILE | | | | |
| DRACO, SAMUEL | ADDRESS ON FILE | | | | |
| DRAEGER, SHANE ALLEN | ADDRESS ON FILE | | | | |
| DRAFFAN, ANNA | ADDRESS ON FILE | | | | |
| DRAFFEN, BURT CHANDLER | ADDRESS ON FILE | | | | |
| DRAGAN, CHRISTINE LYNN | ADDRESS ON FILE | | | | |
| DRAGAN, TRINITY ANN | ADDRESS ON FILE | | | | |
| DRAGANI, CARLOS MAURICIO | ADDRESS ON FILE | | | | |
| DRAGO, FRANK | ADDRESS ON FILE | | | | |
| DRAGO, FRANK | ADDRESS ON FILE | | | | |
| DRAGOO, BRANDON | ADDRESS ON FILE | | | | |
| DRAHMAN, BROOKE | ADDRESS ON FILE | | | | |
| DRAIN, SUZETTE I | ADDRESS ON FILE | | | | |
| DRAKE LAW FIRM CORP APC | 19935 VENTURA BLVD 3RD FLOOR | WOODLAND HILLS | CA | 91364 | |
| DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734 | |
| DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734-3207 | |
| DRAKE, AMANDA KAY | ADDRESS ON FILE | | | | |
| DRAKE, ANTHONY | ADDRESS ON FILE | | | | |
| DRAKE, ASHTON JAKELL | ADDRESS ON FILE | | | | |
| DRAKE, EVAN THOMAS | ADDRESS ON FILE | | | | |
| DRAKE, HANNAH | ADDRESS ON FILE | | | | |
| DRAKE, JEDAIAH NASHAE | ADDRESS ON FILE | | | | |
| DRAKE, JILL L | ADDRESS ON FILE | | | | |
| DRAKE, KAREN | ADDRESS ON FILE | | | | |
| DRAKE, KAREN | ADDRESS ON FILE | | | | |
| DRAKE, LINDA MARIE | ADDRESS ON FILE | | | | |
| DRAKE, ONLI | ADDRESS ON FILE | | | | |
| DRAKE, ROBBIN CAROL | ADDRESS ON FILE | | | | |
| DRAKE, SHELBY J. | ADDRESS ON FILE | | | | |
| DRAKE, TIFFANY | ADDRESS ON FILE | | | | |
| DRAKE, YASMEN | ADDRESS ON FILE | | | | |
| DRAKEFORD, SHALYN | ADDRESS ON FILE | | | | |
| DRAKONTAIDIS, ARI NICHOLAS | ADDRESS ON FILE | | | | |
| DRAMIS, TARA | ADDRESS ON FILE | | | | |
| DRAPER JR, JOHN CROZIER | ADDRESS ON FILE | | | | |
| DRAPER, ASHLEY GRACE | ADDRESS ON FILE | | | | |
| DRAPER, ASHLYN BROOKE | ADDRESS ON FILE | | | | |
| DRAPER, CALEB LLOYD | ADDRESS ON FILE | | | | |
| DRAPER, CAYDENCE | ADDRESS ON FILE | | | | |
| DRAPER, D'ANGELO D | ADDRESS ON FILE | | | | |
| DRAPER, DANIEL | ADDRESS ON FILE | | | | |
| DRAPER, D'ANTHONY | ADDRESS ON FILE | | | | |
| DRAPER, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| DRAPER, JESSICA | ADDRESS ON FILE | | | | |
| DRAPER, KALEB MAURICE | ADDRESS ON FILE | | | | |
| DRAPER, LILY JEAN | ADDRESS ON FILE | | | | |
| DRAPER, MAGDELANA ROSE | ADDRESS ON FILE | | | | |
| DRAPER, MANQUELL KARON | ADDRESS ON FILE | | | | |
| DRAPER, MILES V | ADDRESS ON FILE | | | | |
| DRAPER, ROSEMARY | ADDRESS ON FILE | | | | |
| DRAPER, SAMANTHA MARY | ADDRESS ON FILE | | | | |
| DRAW, TIMOTHY | ADDRESS ON FILE | | | | |
| DRAYDEN-LAMPKIN, ZUANDREA | ADDRESS ON FILE | | | | |
| DRAYER, ALEX | ADDRESS ON FILE | | | | |
| DRAYTON IV, GERALD CLIFFORD BARRINGTON | ADDRESS ON FILE | | | | |
| DRAYTON, ASHTON JAMESON | ADDRESS ON FILE | | | | |
| DRAYTON, CHARLISHIA ARLENA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DRAYTON, KENDALL | ADDRESS ON FILE | | | | |
| DRAYTON, MICHAEL | ADDRESS ON FILE | | | | |
| DRAYTON, TYRELL | ADDRESS ON FILE | | | | |
| DRDA, STEVE ADAM | ADDRESS ON FILE | | | | |
| DREAM HOME NY LLC | DREAM HOME NY LLC, 112 W 34TH STREET 7TH FL | NEW YORK | NY | 10120 | |
| DREAM LOUNGE | DREAM LOUNGE, INC, 11271 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| DREAM PRETZELS LLC | DREAM PRETZELS LLC, 350 MOTOR PARKWAY, SUITE 204 | HAUPPAUGE | NY | 11788 | |
| DREAMGEAR LLC | DREAMGEAR LLC, 20001 S WESTERN AVE | TORRANCE | CA | 90501-6414 | |
| DREAMGRO ENTERPRISES LLC | DREAMGRO ENTERPRISES LLC, 16 EAST 34TH STREET | NEW YORK | NY | 10016 | |
| DREAMS, PATTRYCK DELONE | ADDRESS ON FILE | | | | |
| DREAMWAVE LLC | 34 W 33RD ST | NEW YORK | NY | 10001-3304 | |
| DREAMWEAR INC | DREAMWEAR INC, 183 MADISON AVE | NEW YORK | NY | 10016-4501 | |
| DREAN, CHERYL | ADDRESS ON FILE | | | | |
| DREHER, ROLAND W | ADDRESS ON FILE | | | | |
| DRENNEN, AUSTIN FRANKIE TYLER | ADDRESS ON FILE | | | | |
| DRENNEN, JEAN BERNICE | ADDRESS ON FILE | | | | |
| DRENNER, COLLEEN | ADDRESS ON FILE | | | | |
| DRENON, RUBY | ADDRESS ON FILE | | | | |
| DRESS FOR SUCCESS COLUMBUS | 1204 N HIGH STREET | COLUMBUS | OH | 43201 | |
| DRESSEKIE, LJ | ADDRESS ON FILE | | | | |
| DRESSLER, BRITTANY REN'EE | ADDRESS ON FILE | | | | |
| DRESSLER, ERIN | ADDRESS ON FILE | | | | |
| DRESSLER, JENNIFER L. | ADDRESS ON FILE | | | | |
| DRESSMAN BENZINGER LAVELLE PSC | 109 E 4TH ST | COVINGTON | KY | 41011-1613 | |
| DREW ECKL & FARNHAM LLP | 303 PEACHTREE ST NE STE 3500 | ATLANTA | GA | 30308-3263 | |
| DREW, ANGELA MARIE | ADDRESS ON FILE | | | | |
| DREW, BONNIE J | ADDRESS ON FILE | | | | |
| DREW, CHRYSTAL L | ADDRESS ON FILE | | | | |
| DREW, DAVAUN | ADDRESS ON FILE | | | | |
| DREW, DAZIANA | ADDRESS ON FILE | | | | |
| DREW, HONEY | ADDRESS ON FILE | | | | |
| DREW, JASMINE | ADDRESS ON FILE | | | | |
| DREW, MERRILINN | ADDRESS ON FILE | | | | |
| DREW, NICHOLAS A | ADDRESS ON FILE | | | | |
| DREW, NIEMAH SIMONE | ADDRESS ON FILE | | | | |
| DREW, VALERIE J | ADDRESS ON FILE | | | | |
| DREWERY JR, ANTONIO DANYEL | ADDRESS ON FILE | | | | |
| DREWS MOVING AND STORAGE | TONY DREW, 49 CONCORD ST | JOHNSON CITY | NY | 13790 | |
| DREWS, MIRANDA MARIE | ADDRESS ON FILE | | | | |
| DREXLER, MARICICA L | ADDRESS ON FILE | | | | |
| DREY, JERRINE | ADDRESS ON FILE | | | | |
| DREYER, DANIEL | ADDRESS ON FILE | | | | |
| DREYER, MARIE B | ADDRESS ON FILE | | | | |
| DREYER, MORGAN | ADDRESS ON FILE | | | | |
| DRIES, BIANCA HOPE | ADDRESS ON FILE | | | | |
| DRIGGERS, KIMBERLY SUZANNE | ADDRESS ON FILE | | | | |
| DRIGGERS, VICTORIA A | ADDRESS ON FILE | | | | |
| DRIGGS, PATRICK | ADDRESS ON FILE | | | | |
| DRINK BLOCKS LLC | DRINK BLOCKS LLC, 5415 SUGARLOAF PKWY | CUMMING | GA | 30040 | |
| DRINKARD, BRENDA M | ADDRESS ON FILE | | | | |
| DRINKRH | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| DRINKWINE, MAKENNA | ADDRESS ON FILE | | | | |
| DRISCOLL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| DRISCOLL, ELIZABETH | ADDRESS ON FILE | | | | |
| DRISCOLL, JASON LEE | ADDRESS ON FILE | | | | |
| DRISCOLL, JOHN | ADDRESS ON FILE | | | | |
| DRISCOLL, PATRICIA LEE | ADDRESS ON FILE | | | | |
| DRISCOLL, RIKKI MARIE | ADDRESS ON FILE | | | | |
| DRISKELL, DANNON | ADDRESS ON FILE | | | | |
| DRISKELL, JOSHUA | ADDRESS ON FILE | | | | |
| DRISKELL, SAVANNAH D | ADDRESS ON FILE | | | | |
| DRISKELL, SHANNETT DIANE | ADDRESS ON FILE | | | | |
| DRISKELL, STEVEN C | ADDRESS ON FILE | | | | |
| DRISSEL, BRYAN | ADDRESS ON FILE | | | | |
| DRISSEL, MATTHEW R. | ADDRESS ON FILE | | | | |
| DRIVER, ADRIAN GINO | ADDRESS ON FILE | | | | |
| DRIVER, BRIONNA NICOLE | ADDRESS ON FILE | | | | |
| DRIVER, DYLAN | ADDRESS ON FILE | | | | |
| DRIVER, GAYLE S | ADDRESS ON FILE | | | | |
| DROGOSH, MEGAN ROSE | ADDRESS ON FILE | | | | |
| DROIGK, ASHLEY LAUREN | ADDRESS ON FILE | | | | |
| DROLLINGER-SMITH, NEVADA S | ADDRESS ON FILE | | | | |
| DRONE, ANAIYAH T | ADDRESS ON FILE | | | | |
| DROSDOW, TATIANA W. | ADDRESS ON FILE | | | | |
| DROSS, AYLANDRA | ADDRESS ON FILE | | | | |
| DROST, KENDALL MARI | ADDRESS ON FILE | | | | |
| DROST, TIM | ADDRESS ON FILE | | | | |
| DROWLETTE, LAURA | ADDRESS ON FILE | | | | |
| DROWN, SAMANTHA | ADDRESS ON FILE | | | | |
| DRUCE, STEPHEN C | ADDRESS ON FILE | | | | |
| DRUCKER, TESSA N | ADDRESS ON FILE | | | | |
| DRULEY, DAVID E | ADDRESS ON FILE | | | | |
| DRUM, DEBRA | ADDRESS ON FILE | | | | |
| DRUM, SHARON M | ADDRESS ON FILE | | | | |
| DRUM, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| DRUMGOOLE, BRITTANY SHATENE | ADDRESS ON FILE | | | | |
| DRUMHELLER, MARVIN R | ADDRESS ON FILE | | | | |
| DRUMMEND, DELMAR | ADDRESS ON FILE | | | | |
| DRUMMER, RAEGAN | ADDRESS ON FILE | | | | |
| DRUMMOND, ELLA M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DRUMMOND, ISAIAH | ADDRESS ON FILE | | | | |
| DRUMMOND, JULION A | ADDRESS ON FILE | | | | |
| DRUMMOND, LINDA R. | ADDRESS ON FILE | | | | |
| DRURY, ADAM MICHAEL | ADDRESS ON FILE | | | | |
| DRUSEN, JENNA CHRISTINE | ADDRESS ON FILE | | | | |
| DRYDEN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| DRYDEN, JENNIFER JANE | ADDRESS ON FILE | | | | |
| DRYDEN, ZACHARY | ADDRESS ON FILE | | | | |
| DRYE, CYNTHIA | ADDRESS ON FILE | | | | |
| DRYER, ROBIN MARIE | ADDRESS ON FILE | | | | |
| DRYER, SARA | ADDRESS ON FILE | | | | |
| DRYER, SERENITY REIGN | ADDRESS ON FILE | | | | |
| DS DEMOLITION & HAUL OFF LLC | SENQUAE COX, 2702 INDUSTRIAL LANE SUITE B | GARLAND | TX | 75041 | |
| DSD ALARM ADMINISTRATION | DEVELOPMENT SERVICES DEPT, PO BOX 1088 | AUSTIN | TX | 78767 | |
| DSD PARTNERS CASS CLAY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| DSD PARTNERS DAIRY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| DSD PARTNERS GALLIKER DAIRY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| DSD PARTNERS HP HOOD | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| DSE SPE LLC | PO BOX 3329 | SEAL BEACH | CA | 90740-2329 | |
| DSHS | PO BOX 9501 | OLYMPIA | WA | 98507 | |
| DSM MB I LLC | 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | |
| DSM MB I LLC | DEMOULAS SUPER MARKETS INC, PO BOX 419021 | BOSTON | MA | 02241-9021 | |
| DSM MB I LLC | DEMOULAS SUPER MARKETS INC, C/O DEMOULAS SUPER MARKETS INC, 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | |
| DSM MB II LLC | C/O DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| DSM MB II LLC | DEMOULAS SUPER MARKETS INC, PO BOX 419030 | BOSTON | MA | 02241-9030 | |
| DSS HOLDINGS LLC | JOBSQUAD SOLUTIONS, PO BOX 10483 | FORT WAYNE | IN | 46852-0483 | |
| DSS/CCU | PO BOX 260222 | BATON ROUGE | LA | 70826-0222 | |
| DSV AIR & SEA INC | 200 WOOD AVE S STE 300 | ISELIN | NJ | 08830-2706 | |
| DT AHWATUKEE FOOTHILLS LLC | DIVIDEND TRUST REIT SUB, TENANT ID 4379112560380170, 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122-7200 | |
| DT ROUTE 22 RETAIL LLC | DIVIDEND TRUST REIT SUB, 3300 ENTERPISE PKWY | BEACHWOOD | OH | 44122-7200 | |
| DT ROUTE 22 RETAIL LLC | TERHUNE, TYLER, 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VP - LEASING | BEACHWOOD | OH | 44122 | |
| DTE ENERGY/630795/740786 | PO BOX 630795 | CINCINNATI | OH | 45263-0795 | |
| DTS II PROPERTIES, LLC | C/O PREMIUM ASSET MANAGEMENT, 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173 | |
| DTS PROPERTIES II LLC | PREMIUM ASSET MANAGEMENT INC, 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173-4996 | |
| DUAH, DARLENE | ADDRESS ON FILE | | | | |
| DUANA BROWN | 310 CANDIS CIRCLE APT D | YOUNGSOWN | OH | 44505 | |
| DUANE, CLOE D | ADDRESS ON FILE | | | | |
| DUANE, DIANA | ADDRESS ON FILE | | | | |
| DUARTE CEJA, MARCOS | ADDRESS ON FILE | | | | |
| DUARTE SILVA, ALEXANDER DE JESUS | ADDRESS ON FILE | | | | |
| DUARTE, DANIELLE ALEXANDRA | ADDRESS ON FILE | | | | |
| DUARTE, DAVID | ADDRESS ON FILE | | | | |
| DUARTE, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| DUARTE, GABRIELA | ADDRESS ON FILE | | | | |
| DUARTE, IRIS I | ADDRESS ON FILE | | | | |
| DUARTE, JAMES TODD | ADDRESS ON FILE | | | | |
| DUARTE, JODY STACY | ADDRESS ON FILE | | | | |
| DUARTE, RICHARD | ADDRESS ON FILE | | | | |
| DUARTE, TERRI | ADDRESS ON FILE | | | | |
| DUARTE, THERESA | ADDRESS ON FILE | | | | |
| DUARTE, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| DUARTE, YAZMIN | ADDRESS ON FILE | | | | |
| DUARTE-GASTELUM, ANTHONY R. | ADDRESS ON FILE | | | | |
| DUARTE-SERVIN, YOSLIN NICOLE | ADDRESS ON FILE | | | | |
| DUBA, WILLIAM | ADDRESS ON FILE | | | | |
| DUBARD, DONALD C | ADDRESS ON FILE | | | | |
| DUBBS, LINDA | ADDRESS ON FILE | | | | |
| DUBBS, RACHEL ANN | ADDRESS ON FILE | | | | |
| DUBE, JHODE | ADDRESS ON FILE | | | | |
| DUBENA, JALISSA MARIE | ADDRESS ON FILE | | | | |
| DUBIUSSON, EVELYN | ADDRESS ON FILE | | | | |
| DUBLIN, MACAULAY | ADDRESS ON FILE | | | | |
| DUBLIN, NAKIA M | ADDRESS ON FILE | | | | |
| DUBNICKA, KATELYN | ADDRESS ON FILE | | | | |
| DUBOIS COUNTY HEALTH DEPT. | 1187 S STREET CHARLES ST | JASPER | IN | 47546 | |
| DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM. 105 | JASPER | IN | 47546 | |
| DUBOIS SHEEHAN HAMILTON LEVIN & | WEISSMAN LLC, 511 COOPER ST | CAMDEN | NJ | 08102 | |
| DUBOIS, ANTHONY ISRAEL | ADDRESS ON FILE | | | | |
| DUBOIS, AUSTIN DALE-JOSEPH | ADDRESS ON FILE | | | | |
| DUBOIS, CALEB J | ADDRESS ON FILE | | | | |
| DUBOIS, DAISY | ADDRESS ON FILE | | | | |
| DUBOIS, DONALD EDWARD | ADDRESS ON FILE | | | | |
| DUBOIS, KYLEE MASON | ADDRESS ON FILE | | | | |
| DUBOIS, LETICA | ADDRESS ON FILE | | | | |
| DUBOIS, LORI JEANNE | ADDRESS ON FILE | | | | |
| DUBOISE, CODY | ADDRESS ON FILE | | | | |
| DUBON, ELIZABETH | ADDRESS ON FILE | | | | |
| DUBOSE, ALIYAH NICOLE | ADDRESS ON FILE | | | | |
| DUBOSE, ELIZABETH MAY | ADDRESS ON FILE | | | | |
| DUBOSE, HERMAN | ADDRESS ON FILE | | | | |
| DUBOSE, ISABELLA LUCILLE | ADDRESS ON FILE | | | | |
| DUBOSE, ULYSSES | ADDRESS ON FILE | | | | |
| DUBOSE-CLEAGE, EMMANUEL CLAYBORN | ADDRESS ON FILE | | | | |
| DUBS, WILLIAM GARY | ADDRESS ON FILE | | | | |
| DUBUC, JUSTIN | ADDRESS ON FILE | | | | |
| DUBUC, SHILO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DUBUISSON, JOANNABEL | ADDRESS ON FILE | | | | |
| DUBUQUE-KEMP, CAROL E. | ADDRESS ON FILE | | | | |
| DUBY, JUSTIN | ADDRESS ON FILE | | | | |
| DUBY, LYNN MARIE | ADDRESS ON FILE | | | | |
| DUCAMEL, ANTTANICES ALICYA | ADDRESS ON FILE | | | | |
| DUCAO, MIRA ERLYNE A | ADDRESS ON FILE | | | | |
| DUCEY, TIFFANY LYNN ROSE | ADDRESS ON FILE | | | | |
| DUCHAM, DYLAN | ADDRESS ON FILE | | | | |
| DUCHENE, JOEL | ADDRESS ON FILE | | | | |
| DUCHMAN, BIANCA | ADDRESS ON FILE | | | | |
| DUCK DUCK GOOSE | FREDRICK C BUXTON, 8320 STATE ROUTE 559 | EAST LIBERTY | OH | 43319-9424 | |
| DUCKER, CARRISSA MARIE | ADDRESS ON FILE | | | | |
| DUCKETT, ALEXIS N. | ADDRESS ON FILE | | | | |
| DUCKETT, BRANDON | ADDRESS ON FILE | | | | |
| DUCKETT, JAMES | ADDRESS ON FILE | | | | |
| DUCKETT, ROBERT | ADDRESS ON FILE | | | | |
| DUCKETT, SARAH OLIVIA | ADDRESS ON FILE | | | | |
| DUCKETT, TRACEY RENEE | ADDRESS ON FILE | | | | |
| DUCKHAM, KALEIGH RAE | ADDRESS ON FILE | | | | |
| DUCKSWORTH, BRANDI | ADDRESS ON FILE | | | | |
| DUCKWORTH, CARIE LYNN | ADDRESS ON FILE | | | | |
| DUCKWORTH, CHANSE | ADDRESS ON FILE | | | | |
| DUCKWORTH, DANTEVION | ADDRESS ON FILE | | | | |
| DUCKWORTH, DILLON LOGAN | ADDRESS ON FILE | | | | |
| DUCKWORTH, KARAH | ADDRESS ON FILE | | | | |
| DUCKWORTH, MATHEW DYLAN | ADDRESS ON FILE | | | | |
| DUCKWORTH, SCOTT K | ADDRESS ON FILE | | | | |
| DUCOTE, LEXI LYNN | ADDRESS ON FILE | | | | |
| DUCTAN, TIFFANY | ADDRESS ON FILE | | | | |
| DUCUARA, JULIANA | ADDRESS ON FILE | | | | |
| DUDA, RIAN PAIGE | ADDRESS ON FILE | | | | |
| DUDALA, PRASANTHI | ADDRESS ON FILE | | | | |
| DUDASH, JACOB ROBERT | ADDRESS ON FILE | | | | |
| DUDEK, TAMMY | ADDRESS ON FILE | | | | |
| DUDERSTADT, GAYELYNN | ADDRESS ON FILE | | | | |
| DUDGEON, DEVON GARRY | ADDRESS ON FILE | | | | |
| DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | |
| DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | |
| DUDLEY DEBOSIER APLC | 1075 GEVERNMENT ST | BATON ROUGE | LA | 70802 | |
| DUDLEY, ANGELA | ADDRESS ON FILE | | | | |
| DUDLEY, BRIAN | ADDRESS ON FILE | | | | |
| DUDLEY, CHANTILAU COVERY | ADDRESS ON FILE | | | | |
| DUDLEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| DUDLEY, DEBRA | ADDRESS ON FILE | | | | |
| DUDLEY, ERIC RAY | ADDRESS ON FILE | | | | |
| DUDLEY, FLORETTA | ADDRESS ON FILE | | | | |
| DUDLEY, JORDYN TYLER | ADDRESS ON FILE | | | | |
| DUDLEY, KERA | ADDRESS ON FILE | | | | |
| DUDLEY, KYE JEFFERY | ADDRESS ON FILE | | | | |
| DUDLEY, KYLE | ADDRESS ON FILE | | | | |
| DUDLEY, MICHAEL BERNARD | ADDRESS ON FILE | | | | |
| DUDLEY, SAWYER JACKSON | ADDRESS ON FILE | | | | |
| DUDLEY, SUSAN | ADDRESS ON FILE | | | | |
| DUDLEY, TASHIONA DANEILLE | ADDRESS ON FILE | | | | |
| DUDLEY, TRINITY | ADDRESS ON FILE | | | | |
| DUDLEY, YOLANDA | ADDRESS ON FILE | | | | |
| DUDLICEK, HUNTER THOMAS | ADDRESS ON FILE | | | | |
| DUDTE EXCAVATING LLC | CRAIG W DUDTE, 581 EMERICK STREET | WOOSTER | OH | 44691-3418 | |
| DUE, DANIEL D | ADDRESS ON FILE | | | | |
| DUE, SHYLAH | ADDRESS ON FILE | | | | |
| DUELFER, ALLAN JOE | ADDRESS ON FILE | | | | |
| DUEMMEL, JESSICA CHERI | ADDRESS ON FILE | | | | |
| DUENAS SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | |
| DUENAS, ALONDRA YATZENI | ADDRESS ON FILE | | | | |
| DUENAS, EZER | ADDRESS ON FILE | | | | |
| DUENAS, GUILI A | ADDRESS ON FILE | | | | |
| DUENAS, JAYONALYN L.M. | ADDRESS ON FILE | | | | |
| DUENAS, KIANA PALMA | ADDRESS ON FILE | | | | |
| DUENAS, REBECA | ADDRESS ON FILE | | | | |
| DUENAS, SAMMY | ADDRESS ON FILE | | | | |
| DUENES, JESSICA CARLA | ADDRESS ON FILE | | | | |
| DUENEZ, REYNA R. | ADDRESS ON FILE | | | | |
| DUERLER, PATRICIA J | ADDRESS ON FILE | | | | |
| DUET, BRANDON LESTAT | ADDRESS ON FILE | | | | |
| DUFAULT, NATALIE RAE | ADDRESS ON FILE | | | | |
| DUFF, COREY | ADDRESS ON FILE | | | | |
| DUFF, KEVON KENNEDY | ADDRESS ON FILE | | | | |
| DUFF, MAXWELL DAVIS | ADDRESS ON FILE | | | | |
| DUFF, REGAN A | ADDRESS ON FILE | | | | |
| DUFFCO CO | DUFFCO CO, 5083 POPLAR ST | BUFORD | GA | 30518-2846 | |
| DUFFEY, REGINA | ADDRESS ON FILE | | | | |
| DUFFIELD, LACEY | ADDRESS ON FILE | | | | |
| DUFFIN, SHERRE | ADDRESS ON FILE | | | | |
| DUFFNER, BARBARA E | ADDRESS ON FILE | | | | |
| DUFFNEY, KAYSON ISAAC | ADDRESS ON FILE | | | | |
| DUFFY, ABBY | ADDRESS ON FILE | | | | |
| DUFFY, ARTHUR | ADDRESS ON FILE | | | | |
| DUFFY, BROOKE | ADDRESS ON FILE | | | | |
| DUFFY, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| DUFFY, CHYENNE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| DUFFY, DENNIS | ADDRESS ON FILE | | | | |
| DUFFY, JAMES | ADDRESS ON FILE | | | | |
| DUFFY, KYLE | ADDRESS ON FILE | | | | |
| DUFFY, RYAN | ADDRESS ON FILE | | | | |
| DUFFY, SCOTT PAUL | ADDRESS ON FILE | | | | |
| DUFIELD, ALEX | ADDRESS ON FILE | | | | |
| DUFOUR, KELLI R | ADDRESS ON FILE | | | | |
| DUFOUR, RUSSELL JOSEPH | ADDRESS ON FILE | | | | |
| DUFRENE, TANYA BELL | ADDRESS ON FILE | | | | |
| DUFRESNE, WILLIAM HUGH | ADDRESS ON FILE | | | | |
| DUFTY, RYAN | ADDRESS ON FILE | | | | |
| DUGAN, BENELLA | ADDRESS ON FILE | | | | |
| DUGAN, LAKIN FAYE | ADDRESS ON FILE | | | | |
| DUGAN, PAIGE ELIZABETH | ADDRESS ON FILE | | | | |
| DUGARD, EMILY | ADDRESS ON FILE | | | | |
| DUGAS, TRAYLYN | ADDRESS ON FILE | | | | |
| DUGGAL SONS | DUGGAL SONS, GANDHI COMPLEX, DELHI ROAD | MORADABAD | | | INDIA |
| DUGGAN, MICHAEL | ADDRESS ON FILE | | | | |
| DUGGAN, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| DUGGAN, TRISTIAN M | ADDRESS ON FILE | | | | |
| DUGGER, DESYMBER | ADDRESS ON FILE | | | | |
| DUGGER, SKYLER MATTHEW | ADDRESS ON FILE | | | | |
| DUGGINS, MELISSA | ADDRESS ON FILE | | | | |
| DUGONJIC, QUISE M | ADDRESS ON FILE | | | | |
| DUGUE, ARIEL | ADDRESS ON FILE | | | | |
| DUHART, MARIONNA SHAWNISE | ADDRESS ON FILE | | | | |
| DUHE, KYLYNN C | ADDRESS ON FILE | | | | |
| DUHON, ASHLEY | ADDRESS ON FILE | | | | |
| DUHON, DERRICK | ADDRESS ON FILE | | | | |
| DUHON, MONICA | ADDRESS ON FILE | | | | |
| DUHON, STEPHEN | ADDRESS ON FILE | | | | |
| DUJUE, ELISHA | ADDRESS ON FILE | | | | |
| DUKART, DALE JOSEPH | ADDRESS ON FILE | | | | |
| DUKE ENERGY/1094 | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | |
| DUKE ENERGY/1326/1327 | PO BOX 1326 | CHARLOTTE | NC | 28201-1326 | |
| DUKE UNIVERSITY | PO BOX 90572 | DURHAM | NC | 27708 | |
| DUKE, BAILEY L | ADDRESS ON FILE | | | | |
| DUKE, BETTY J | ADDRESS ON FILE | | | | |
| DUKE, CARRIE | ADDRESS ON FILE | | | | |
| DUKE, JOHN D | ADDRESS ON FILE | | | | |
| DUKE, MARIE | ADDRESS ON FILE | | | | |
| DUKE, MIKAYLA S | ADDRESS ON FILE | | | | |
| DUKE, REAGAN MICHELLE | ADDRESS ON FILE | | | | |
| DUKE, WILLIAM | ADDRESS ON FILE | | | | |
| DUKE, ZACKESIS TAESHAWN | ADDRESS ON FILE | | | | |
| DUKES, ASPEN M | ADDRESS ON FILE | | | | |
| DUKES, BRYCESON RYAN | ADDRESS ON FILE | | | | |
| DUKES, DAMON MICHAEL | ADDRESS ON FILE | | | | |
| DUKES, JANICE | ADDRESS ON FILE | | | | |
| DUKES, JAVARI JARQUIAL | ADDRESS ON FILE | | | | |
| DUKES, JEREMY | ADDRESS ON FILE | | | | |
| DUKES, JERONIKA ANQUANISHA | ADDRESS ON FILE | | | | |
| DUKES, LAURA | ADDRESS ON FILE | | | | |
| DUKES, MYLES | ADDRESS ON FILE | | | | |
| DUKES, NICOLE K | ADDRESS ON FILE | | | | |
| DUKES, SAM | ADDRESS ON FILE | | | | |
| DUKES, SHENISE | ADDRESS ON FILE | | | | |
| DUKES, TECORA DINEA | ADDRESS ON FILE | | | | |
| DULANEY LAUER THOMAS LLP | 28 BLACKWELL PARK LANE SUITE 104 | WARRENTON | VA | 20186 | |
| DULANEY, ASHLEY E. | ADDRESS ON FILE | | | | |
| DULANEY, KENNETH A | ADDRESS ON FILE | | | | |
| DULASKY, SEVANAH ROSE | ADDRESS ON FILE | | | | |
| DULEWICZ, MAX | ADDRESS ON FILE | | | | |
| DULEY, BREYLLYNN N | ADDRESS ON FILE | | | | |
| DULIN, JOHN T | ADDRESS ON FILE | | | | |
| DULIN, LANDYN WYATT | ADDRESS ON FILE | | | | |
| DULIN, MICHELLE ANN | ADDRESS ON FILE | | | | |
| DULISSE, DESIREE L | ADDRESS ON FILE | | | | |
| DULKA, AARON MICHEAL | ADDRESS ON FILE | | | | |
| DULL, EUGENIA HOOP | ADDRESS ON FILE | | | | |
| DULLAR, EDNA | ADDRESS ON FILE | | | | |
| DULLI, MARY J | ADDRESS ON FILE | | | | |
| DUMAR, CONSTANCE LUCILLE | ADDRESS ON FILE | | | | |
| DUMAS, ALENA JANIQUE | ADDRESS ON FILE | | | | |
| DUMAS, CRYSTAL LEA | ADDRESS ON FILE | | | | |
| DUMAS, DARNELL | ADDRESS ON FILE | | | | |
| DUMAS, DARRICK | ADDRESS ON FILE | | | | |
| DUMAS, JAMES DEMETRUIS | ADDRESS ON FILE | | | | |
| DUMAS, JOSEPH R | ADDRESS ON FILE | | | | |
| DUMAS, LEYONNA E | ADDRESS ON FILE | | | | |
| DUMAS, ROSE | ADDRESS ON FILE | | | | |
| DUMAS, XANEA RENEE | ADDRESS ON FILE | | | | |
| DUMAS, ZAYA MARI | ADDRESS ON FILE | | | | |
| DUMFRIES COMPANY LTD | 495 JIANGNING ROAD | SHANGHAI | | | CHINA |
| DUMIRE, GREGORY A | ADDRESS ON FILE | | | | |
| DUMIRE, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| DUMMERMUTH, JACEY ANN | ADDRESS ON FILE | | | | |
| DUMONT, NICK ALBERT | ADDRESS ON FILE | | | | |
| DUMONT, TODD | ADDRESS ON FILE | | | | |
| DUMONT, TYLER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DUMORROCCO, DONOVAN ANTHONY | ADDRESS ON FILE | | | | |
| DUNAHOO, KELSEY | ADDRESS ON FILE | | | | |
| DUNAHOO, TABITHA RENEE | ADDRESS ON FILE | | | | |
| DUNAWAY, JOSHUA LEE | ADDRESS ON FILE | | | | |
| DUNAWAY, MONICA | ADDRESS ON FILE | | | | |
| DUNBAR, ALANA | ADDRESS ON FILE | | | | |
| DUNBAR, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| DUNBAR, ANN | ADDRESS ON FILE | | | | |
| DUNBAR, BRITTANY | ADDRESS ON FILE | | | | |
| DUNBAR, CAMERON | ADDRESS ON FILE | | | | |
| DUNBAR, CHRISTIE JEANETTE | ADDRESS ON FILE | | | | |
| DUNBAR, DON | ADDRESS ON FILE | | | | |
| DUNBAR, KALEIGH NICOLE | ADDRESS ON FILE | | | | |
| DUNBAR, KENNEDIE MARIE | ADDRESS ON FILE | | | | |
| DUNBAR, MATTHEW J | ADDRESS ON FILE | | | | |
| DUNBAR, NIYASIA A | ADDRESS ON FILE | | | | |
| DUNBAR, RAELYNN MICHELLE | ADDRESS ON FILE | | | | |
| DUNBAR, RITA | ADDRESS ON FILE | | | | |
| DUNCAN LAW FIRM LLC | 8480 BLUEBONNET BLVD STE G | BATON ROUGE | LA | 70810 | |
| DUNCAN, ALLYSON J | ADDRESS ON FILE | | | | |
| DUNCAN, AMANDA G | ADDRESS ON FILE | | | | |
| DUNCAN, AMANDA J | ADDRESS ON FILE | | | | |
| DUNCAN, AMBER | ADDRESS ON FILE | | | | |
| DUNCAN, AMY | ADDRESS ON FILE | | | | |
| DUNCAN, ANDERAL KAY | ADDRESS ON FILE | | | | |
| DUNCAN, AUSTIN RICHARD | ADDRESS ON FILE | | | | |
| DUNCAN, BROOKLYNN ANN | ADDRESS ON FILE | | | | |
| DUNCAN, CALEB STEPHEN | ADDRESS ON FILE | | | | |
| DUNCAN, CALLIE LORRAINE | ADDRESS ON FILE | | | | |
| DUNCAN, CHANCE AUSTIN | ADDRESS ON FILE | | | | |
| DUNCAN, CHARITY A | ADDRESS ON FILE | | | | |
| DUNCAN, CHEYENNE ELIZABETH-JO | ADDRESS ON FILE | | | | |
| DUNCAN, CHRIS | ADDRESS ON FILE | | | | |
| DUNCAN, CHRISTINE | ADDRESS ON FILE | | | | |
| DUNCAN, CLIFFORD JACK | ADDRESS ON FILE | | | | |
| DUNCAN, COREY A. | ADDRESS ON FILE | | | | |
| DUNCAN, DAISHAREA DESHA | ADDRESS ON FILE | | | | |
| DUNCAN, DANIEL | ADDRESS ON FILE | | | | |
| DUNCAN, DANIEL BRACK | ADDRESS ON FILE | | | | |
| DUNCAN, DAYMAHN | ADDRESS ON FILE | | | | |
| DUNCAN, DONNA M | ADDRESS ON FILE | | | | |
| DUNCAN, ELIJAH PHARELL | ADDRESS ON FILE | | | | |
| DUNCAN, FRANKLIN IVAN | ADDRESS ON FILE | | | | |
| DUNCAN, JAKE JOSEPH | ADDRESS ON FILE | | | | |
| DUNCAN, JAMES | ADDRESS ON FILE | | | | |
| DUNCAN, JAY DAVID | ADDRESS ON FILE | | | | |
| DUNCAN, JEANINE | ADDRESS ON FILE | | | | |
| DUNCAN, JEFF | ADDRESS ON FILE | | | | |
| DUNCAN, JENNA ADAIR | ADDRESS ON FILE | | | | |
| DUNCAN, JODY MICHELLE | ADDRESS ON FILE | | | | |
| DUNCAN, JOHNATHAN AMOS | ADDRESS ON FILE | | | | |
| DUNCAN, JORDAN DEMOND | ADDRESS ON FILE | | | | |
| DUNCAN, KAREN LYNN | ADDRESS ON FILE | | | | |
| DUNCAN, KAYLA ANN | ADDRESS ON FILE | | | | |
| DUNCAN, KEINA T | ADDRESS ON FILE | | | | |
| DUNCAN, KIMBERLY CAROL | ADDRESS ON FILE | | | | |
| DUNCAN, LESHELL L | ADDRESS ON FILE | | | | |
| DUNCAN, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| DUNCAN, RIANNE LEIA | ADDRESS ON FILE | | | | |
| DUNCAN, ROBERT L | ADDRESS ON FILE | | | | |
| DUNCAN, RYAN LEE | ADDRESS ON FILE | | | | |
| DUNCAN, SEAN C | ADDRESS ON FILE | | | | |
| DUNCAN, TERRY | ADDRESS ON FILE | | | | |
| DUNCAN, XZANDER | ADDRESS ON FILE | | | | |
| DUNCAN, ZACHERY | ADDRESS ON FILE | | | | |
| DUNCANS HEATHING & AIR CONDITIONING | ANDREW D DUNCAN, PO BOX 67 | OREGON HOUSE | CA | 95962 | |
| DUNDERDALE, JAY | ADDRESS ON FILE | | | | |
| DUNDORE, LISA | ADDRESS ON FILE | | | | |
| DUNELL, ARIANNA | ADDRESS ON FILE | | | | |
| DUNEVANT, LAUREN MARIE | ADDRESS ON FILE | | | | |
| DUNFEE, AMANDA LILLIAN | ADDRESS ON FILE | | | | |
| DUNGAN, LOREN LEE | ADDRESS ON FILE | | | | |
| DUNGEE, KEIR | ADDRESS ON FILE | | | | |
| DUNGEY, TREANNA NICOLE | ADDRESS ON FILE | | | | |
| DUNHAM, ALONDRA | ADDRESS ON FILE | | | | |
| DUNHAM, AMBER | ADDRESS ON FILE | | | | |
| DUNHAM, RYAN PAUL | ADDRESS ON FILE | | | | |
| DUNHAM, STACY J | ADDRESS ON FILE | | | | |
| DUNIFER, LEO ANTONIO | ADDRESS ON FILE | | | | |
| DUNIGAN, ALEXANDER | ADDRESS ON FILE | | | | |
| DUNIGAN, JAAMYLA LAKEETHA | ADDRESS ON FILE | | | | |
| DUNK, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| DUNKA, RICH A | ADDRESS ON FILE | | | | |
| DUNKEL, MARK JOHN | ADDRESS ON FILE | | | | |
| DUNKEL, TREVOR PAUL | ADDRESS ON FILE | | | | |
| DUNKELBERGER, MARIE B | ADDRESS ON FILE | | | | |
| DUNKIN, ADRIANNA | ADDRESS ON FILE | | | | |
| DUNKIN, ERIN | ADDRESS ON FILE | | | | |
| DUNKIN, GREGORY ALAN | ADDRESS ON FILE | | | | |
| DUNKIN, JEFFREY SCOTT | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DUNKINSON, JENNY KINSEY | ADDRESS ON FILE | | | | |
| DUNKLIN, TENESHIA | ADDRESS ON FILE | | | | |
| DUNLAP, ANGIE MARIE | ADDRESS ON FILE | | | | |
| DUNLAP, DAINE | ADDRESS ON FILE | | | | |
| DUNLAP, JOSHUA CONNOR | ADDRESS ON FILE | | | | |
| DUNLAP, JUDAH | ADDRESS ON FILE | | | | |
| DUNLAP, KENDRA F | ADDRESS ON FILE | | | | |
| DUNLAP, NEVAEH | ADDRESS ON FILE | | | | |
| DUNLAP, NICOLE | ADDRESS ON FILE | | | | |
| DUNLAP, PAULA LOUISE | ADDRESS ON FILE | | | | |
| DUNLAP, RYAN | ADDRESS ON FILE | | | | |
| DUNLAP, TAMMY | ADDRESS ON FILE | | | | |
| DUNLEVY, COLLEEN R | ADDRESS ON FILE | | | | |
| DUNLOP, PATRICK RYLAND | ADDRESS ON FILE | | | | |
| DUNMEYER, MALAYSIA | ADDRESS ON FILE | | | | |
| DUNMIRE, DAN | ADDRESS ON FILE | | | | |
| DUNMORE, KAMESHA | ADDRESS ON FILE | | | | |
| DUNN, ABIGAIL ERIN | ADDRESS ON FILE | | | | |
| DUNN, ADRIANNE | ADDRESS ON FILE | | | | |
| DUNN, ADROYNA | ADDRESS ON FILE | | | | |
| DUNN, ANDREW | ADDRESS ON FILE | | | | |
| DUNN, ANGELA ELLEN | ADDRESS ON FILE | | | | |
| DUNN, ANNETTE K | ADDRESS ON FILE | | | | |
| DUNN, ASHLEY ERIN | ADDRESS ON FILE | | | | |
| DUNN, ASHLEY LENORE | ADDRESS ON FILE | | | | |
| DUNN, BLAKE | ADDRESS ON FILE | | | | |
| DUNN, BRADLEY | ADDRESS ON FILE | | | | |
| DUNN, CHEYENNE | ADDRESS ON FILE | | | | |
| DUNN, DANAZHA | ADDRESS ON FILE | | | | |
| DUNN, DANIEL LEE | ADDRESS ON FILE | | | | |
| DUNN, DEREK | ADDRESS ON FILE | | | | |
| DUNN, DOMONIQUE GABRIEL | ADDRESS ON FILE | | | | |
| DUNN, ELIZABETH | ADDRESS ON FILE | | | | |
| DUNN, ELLEN | ADDRESS ON FILE | | | | |
| DUNN, FREDERICK BRYCE | ADDRESS ON FILE | | | | |
| DUNN, GREG M | ADDRESS ON FILE | | | | |
| DUNN, JAMES | ADDRESS ON FILE | | | | |
| DUNN, JAMIA TINAY | ADDRESS ON FILE | | | | |
| DUNN, JANETTE TOMAS | ADDRESS ON FILE | | | | |
| DUNN, JONATHAN | ADDRESS ON FILE | | | | |
| DUNN, JULIE | ADDRESS ON FILE | | | | |
| DUNN, JYSSIKA LYNN | ADDRESS ON FILE | | | | |
| DUNN, KAIAH MARIE | ADDRESS ON FILE | | | | |
| DUNN, KEATON PATRICK | ADDRESS ON FILE | | | | |
| DUNN, KENNEDY FAITH | ADDRESS ON FILE | | | | |
| DUNN, KEVIN | ADDRESS ON FILE | | | | |
| DUNN, KIMBERLY A | ADDRESS ON FILE | | | | |
| DUNN, KYLEIGH | ADDRESS ON FILE | | | | |
| DUNN, LATIESHA SHARINA | ADDRESS ON FILE | | | | |
| DUNN, LAUREN MIKAYLA | ADDRESS ON FILE | | | | |
| DUNN, LEEANN | ADDRESS ON FILE | | | | |
| DUNN, LINDASIA | ADDRESS ON FILE | | | | |
| DUNN, LOGAN | ADDRESS ON FILE | | | | |
| DUNN, MARK | ADDRESS ON FILE | | | | |
| DUNN, MATTHEW BRADLEY | ADDRESS ON FILE | | | | |
| DUNN, MELISSA | ADDRESS ON FILE | | | | |
| DUNN, MERCEDES | ADDRESS ON FILE | | | | |
| DUNN, NATHANAEL ALEXANDER | ADDRESS ON FILE | | | | |
| DUNN, PATRICK T | ADDRESS ON FILE | | | | |
| DUNN, RANDY STEPHEN | ADDRESS ON FILE | | | | |
| DUNN, ROBERT | ADDRESS ON FILE | | | | |
| DUNN, SHAQUIOA | ADDRESS ON FILE | | | | |
| DUNN, SUMMER | ADDRESS ON FILE | | | | |
| DUNN, TAMARA | ADDRESS ON FILE | | | | |
| DUNN, THERESA | ADDRESS ON FILE | | | | |
| DUNN, TIFFANY | ADDRESS ON FILE | | | | |
| DUNN, WILLIAM MAYNARD | ADDRESS ON FILE | | | | |
| DUNN, WILLIE | ADDRESS ON FILE | | | | |
| DUNN, XAVIER JABRELLE | ADDRESS ON FILE | | | | |
| DUNNACK, MARIAH | ADDRESS ON FILE | | | | |
| DUNNEBIER, JESSICA | ADDRESS ON FILE | | | | |
| DUNNICK, LISA M | ADDRESS ON FILE | | | | |
| DUNNIGAN, SHAIESIA TALILA | ADDRESS ON FILE | | | | |
| DUNNOM, CAMURIA | ADDRESS ON FILE | | | | |
| DUNN-PUSSER, CINDY MAE | ADDRESS ON FILE | | | | |
| DUNNUCK, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| DUNPHY, HANNAH | ADDRESS ON FILE | | | | |
| DUNPHY, JEAN | ADDRESS ON FILE | | | | |
| DUNSING, MORIAH C | ADDRESS ON FILE | | | | |
| DUNSMORE, NICHOLAS | ADDRESS ON FILE | | | | |
| DUNSON, CIMONA LEANN | ADDRESS ON FILE | | | | |
| DUNSON, REBECCA ROSE | ADDRESS ON FILE | | | | |
| DUNSON, SHAQUITA | ADDRESS ON FILE | | | | |
| DUNSTEDTER, ANNA KATHLEEN | ADDRESS ON FILE | | | | |
| DUNSTON, SHANIYA NICOLE | ADDRESS ON FILE | | | | |
| DUNSTON, SHARIKA | ADDRESS ON FILE | | | | |
| DUNTON, TRACIE P | ADDRESS ON FILE | | | | |
| DUNWOODY, TAYLOUR L. | ADDRESS ON FILE | | | | |
| DUONG, ASYA | ADDRESS ON FILE | | | | |
| DUONG, KARI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DUONG, TRONG NHAN DAO STEVEN | ADDRESS ON FILE | | | | |
| DUONG, ZANE PHU | ADDRESS ON FILE | | | | |
| DUPAGE COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES, 111 N COUNTY FARM RD | WHEATON | IL | 60187-3988 | |
| DUPAS, DAJAHA | ADDRESS ON FILE | | | | |
| DUPIE, MIKAYLA L | ADDRESS ON FILE | | | | |
| DUPLAGA, HAILEY ANN | ADDRESS ON FILE | | | | |
| DUPLESSIS, MELVIN | ADDRESS ON FILE | | | | |
| DUPLESSIS, WARREN PETER | ADDRESS ON FILE | | | | |
| DUPLISEA, DREW R. | ADDRESS ON FILE | | | | |
| DUPONT, ALEXANDER | ADDRESS ON FILE | | | | |
| DUPONT, KAREN LYNN | ADDRESS ON FILE | | | | |
| DUPONT, RACHEL ELIZABETH | ADDRESS ON FILE | | | | |
| DUPPINS, JERIAH A. | ADDRESS ON FILE | | | | |
| DUPPSTADT, NICOLE L | ADDRESS ON FILE | | | | |
| DUPRE, JAEDON M. | ADDRESS ON FILE | | | | |
| DUPRE, THELMA D | ADDRESS ON FILE | | | | |
| DUPREAY, NICOLE A | ADDRESS ON FILE | | | | |
| DUPREE, AIDAN | ADDRESS ON FILE | | | | |
| DUPREE, ALVINA | ADDRESS ON FILE | | | | |
| DUPREE, CARLOS MAURICE | ADDRESS ON FILE | | | | |
| DUPREE, KAREN A | ADDRESS ON FILE | | | | |
| DUPREE, LARRY DONNELL | ADDRESS ON FILE | | | | |
| DUPREE, MICHELLE | ADDRESS ON FILE | | | | |
| DUPREE, RANYIAH MARIA | ADDRESS ON FILE | | | | |
| DUPREE, XIARE | ADDRESS ON FILE | | | | |
| DUPREE, ZANIYA IYANNA | ADDRESS ON FILE | | | | |
| DUPREY, ERICA ELIZABETH | ADDRESS ON FILE | | | | |
| DUPREY, NICHOLAS | ADDRESS ON FILE | | | | |
| DUPUIE, HAILEY RENEE | ADDRESS ON FILE | | | | |
| DUPUIS, FRANCES C | ADDRESS ON FILE | | | | |
| DUPUIS, LINDA A | ADDRESS ON FILE | | | | |
| DUPUY, ASHLYNN | ADDRESS ON FILE | | | | |
| DUPUY, JESSICA R | ADDRESS ON FILE | | | | |
| DUQUE, LUIS ENRIQUE | ADDRESS ON FILE | | | | |
| DUQUESNE LIGHT COMPANY | PO BOX 371324 | PITTSBURGH | PA | 15250-7324 | |
| DUQUETTE, ALENA M | ADDRESS ON FILE | | | | |
| DUQUETTE, DARIUS LAMONT | ADDRESS ON FILE | | | | |
| DURA LIVING LLC | DURA LIVING LLC, 52 WALTERS STREET | RAHWAY | NJ | 07065 | |
| DURABAG CO. INC. | DURABAG CO. INC., 1432 SANTA FE DRIVE | TUSTIN | CA | 92780 | |
| DURACELL DISTRIBUTING INC | DURACELL DISTRIBUTING INC, 28356 NETWORK PLACE | CHICAGO | IL | 60673-1356 | |
| DURAFLAME INC | 2894 MONTE DIABLO AVE | STOCKTON | CA | 95203-1143 | |
| DURALIA, PAUL F | ADDRESS ON FILE | | | | |
| DURALL, BRAXTON KYLE | ADDRESS ON FILE | | | | |
| DURAM, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| DURAN LARA, ANGELICA | ADDRESS ON FILE | | | | |
| DURAN, ABRAHAM | ADDRESS ON FILE | | | | |
| DURAN, ADRIANA | ADDRESS ON FILE | | | | |
| DURAN, ALEXIS | ADDRESS ON FILE | | | | |
| DURAN, ANGELO DOMINIC | ADDRESS ON FILE | | | | |
| DURAN, BIANCA | ADDRESS ON FILE | | | | |
| DURAN, BREANN DANIELLE | ADDRESS ON FILE | | | | |
| DURAN, CATHERINE M | ADDRESS ON FILE | | | | |
| DURAN, CESAR | ADDRESS ON FILE | | | | |
| DURAN, DAISYE | ADDRESS ON FILE | | | | |
| DURAN, DIEGO | ADDRESS ON FILE | | | | |
| DURAN, ESTEFANI | ADDRESS ON FILE | | | | |
| DURAN, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| DURAN, GRETEL | ADDRESS ON FILE | | | | |
| DURAN, HEAVEN FAITH | ADDRESS ON FILE | | | | |
| DURAN, HILDA NATALIE | ADDRESS ON FILE | | | | |
| DURAN, ISAEL | ADDRESS ON FILE | | | | |
| DURAN, JOEL ROBERT | ADDRESS ON FILE | | | | |
| DURAN, JOSE | ADDRESS ON FILE | | | | |
| DURAN, JOSEPHINA ANISSA | ADDRESS ON FILE | | | | |
| DURAN, JOSHUA JACOB | ADDRESS ON FILE | | | | |
| DURAN, JUSAIAH | ADDRESS ON FILE | | | | |
| DURAN, JUSTIN P | ADDRESS ON FILE | | | | |
| DURAN, LEONEL ANTONIO | ADDRESS ON FILE | | | | |
| DURAN, LINDA ESTEFANIA | ADDRESS ON FILE | | | | |
| DURAN, MARCELL | ADDRESS ON FILE | | | | |
| DURAN, MATTHEW FIORELLO | ADDRESS ON FILE | | | | |
| DURAN, RACHEL | ADDRESS ON FILE | | | | |
| DURAN, RAELYNN MARIE | ADDRESS ON FILE | | | | |
| DURAN, RAMON | ADDRESS ON FILE | | | | |
| DURAN, RAPHAEL | ADDRESS ON FILE | | | | |
| DURAN, RICARDO | ADDRESS ON FILE | | | | |
| DURAN, ROMEO GENUINE | ADDRESS ON FILE | | | | |
| DURAN, TAELYN | ADDRESS ON FILE | | | | |
| DURAN, TREVOR | ADDRESS ON FILE | | | | |
| DURAN, VERONICA | ADDRESS ON FILE | | | | |
| DURAN, WESLEY LOGAN | ADDRESS ON FILE | | | | |
| DURAN, WILSON GABRIEL | ADDRESS ON FILE | | | | |
| DURAND, AIDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| DURAND, JARED | ADDRESS ON FILE | | | | |
| DURANKO, CHRISTINA, ET AL. V. BIG LOTS, ET AL. | EAST END TRIAL GROUP LLC, TUCKER, ESQ., KEVIN W., 186 42ND STREET, PO BOX 40127 | PITTSBURGH | PA | 15201 | |
| DURANSALADO, ANA | ADDRESS ON FILE | | | | |
| DURANT AREA CHAMBER OF COMMERC | 215 N 4TH AVE | DURANT | OK | 74701-4353 | |
| DURANT CITY UTILITY, OK | P.O. BOX 578 | DURANT | OK | 74702-0578 | |
| DURANT HMA | 306 E COLLEGE ST | TERRELL | TX | 75160-2718 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DURANT, JASMIN | ADDRESS ON FILE | | | | |
| DURANT, NAJEE NASIR | ADDRESS ON FILE | | | | |
| DURANT, PEGGY | ADDRESS ON FILE | | | | |
| DURANT, TROY | ADDRESS ON FILE | | | | |
| DURANT, ZARIYAH | ADDRESS ON FILE | | | | |
| DURAN-VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | |
| DURAZO VALDEZ, CARLOS H | ADDRESS ON FILE | | | | |
| DURCANIN JR, BRIAN | ADDRESS ON FILE | | | | |
| DURDEN, KOWANDA | ADDRESS ON FILE | | | | |
| DURDU, KENAN | ADDRESS ON FILE | | | | |
| DUREN, PATRICE (4118 INGLEWOOD CA) | ADDRESS ON FILE | | | | |
| DUREN, WESLEY SCOTT | ADDRESS ON FILE | | | | |
| DURFEE, ALEXANDER SKOTT - MCKNIGHT | ADDRESS ON FILE | | | | |
| DURFEE, JEFF | ADDRESS ON FILE | | | | |
| DURFEE, JOSEPH SCOTT | ADDRESS ON FILE | | | | |
| DURGA LLC | ATTN: CYNTHIA FRIETCH, 11320 CHESTER ROAD | CINCINNATI | OH | 45246-4003 | |
| DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | |
| DURGA PROPERTY MANAGEMENT | CHERRYLAND CENTER, 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | |
| DURGIN, CHRISTOPHER ARSENIO | ADDRESS ON FILE | | | | |
| DURHAM COMMERCIAL CAPITAL CORP | 101 SULLYS TRAIL BLDG 20 | PITTSFORD | NY | 14534 | |
| DURHAM COUNTY REGISTER OF DEEDS | 201 E MAIN ST 2ND FL | DURHAM | NC | 27701-3640 | |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 580240 | CHARLOTTE | NC | 28258-0240 | |
| DURHAM JR, DAVID CRAIG | ADDRESS ON FILE | | | | |
| DURHAM PLAZA SHOPPING CENTER LLC | PO BOX 603264 | CHARLOTTE | NC | 28260 | |
| DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN, 550 7TH AVE FL 15 | NEW YORK | NY | 10018-3250 | |
| DURHAM, ALEXIS | ADDRESS ON FILE | | | | |
| DURHAM, APRIL LEE | ADDRESS ON FILE | | | | |
| DURHAM, BERTHA LEE | ADDRESS ON FILE | | | | |
| DURHAM, EILEEN F | ADDRESS ON FILE | | | | |
| DURHAM, HEATHER | ADDRESS ON FILE | | | | |
| DURHAM, JACOB | ADDRESS ON FILE | | | | |
| DURHAM, JACQUELINE | ADDRESS ON FILE | | | | |
| DURHAM, JAMAL | ADDRESS ON FILE | | | | |
| DURHAM, JAMES | ADDRESS ON FILE | | | | |
| DURHAM, JOEY B | ADDRESS ON FILE | | | | |
| DURHAM, JUNIOR | ADDRESS ON FILE | | | | |
| DURHAM, KOLBY | ADDRESS ON FILE | | | | |
| DURHAM, LAQUETA D | ADDRESS ON FILE | | | | |
| DURHAM, LEVI GENE | ADDRESS ON FILE | | | | |
| DURHAM, LONDELL | ADDRESS ON FILE | | | | |
| DURHAM, MICHAEL A | ADDRESS ON FILE | | | | |
| DURHAM, YADIRA | ADDRESS ON FILE | | | | |
| DURHAM-HICKS, CHARLOTTE M | ADDRESS ON FILE | | | | |
| DURIK, BRITTNEY JEAN | ADDRESS ON FILE | | | | |
| DURING JR, ALFRED EBUN | ADDRESS ON FILE | | | | |
| DURIVAGE, NATHAN J | ADDRESS ON FILE | | | | |
| DURKEE, MEGAN M. | ADDRESS ON FILE | | | | |
| DURKEE, RUSSELL | ADDRESS ON FILE | | | | |
| DURKIN, MICHAEL | ADDRESS ON FILE | | | | |
| DURNELL, DAVID | ADDRESS ON FILE | | | | |
| DUROCHIA, EVAN ROBERT | ADDRESS ON FILE | | | | |
| DURON, ADALEEN | ADDRESS ON FILE | | | | |
| DUROUSSEAU, SHAWN | ADDRESS ON FILE | | | | |
| DURR, ELIJAH | ADDRESS ON FILE | | | | |
| DURR, JOSHUA | ADDRESS ON FILE | | | | |
| DURR, RETA | ADDRESS ON FILE | | | | |
| DURR, SIERRA LEANN | ADDRESS ON FILE | | | | |
| DURRAH, TAEJON JUSTIN | ADDRESS ON FILE | | | | |
| DURRANCE, MAXWELL FAYNE | ADDRESS ON FILE | | | | |
| DURRETT II, CALVIN | ADDRESS ON FILE | | | | |
| DURROH, AALIYAH NEVAEH | ADDRESS ON FILE | | | | |
| DURRY, KADASHIA | ADDRESS ON FILE | | | | |
| DURSKI, FRANK | ADDRESS ON FILE | | | | |
| DURSO, LILLIBETH S | ADDRESS ON FILE | | | | |
| DURST, CHEYENNE FAITH | ADDRESS ON FILE | | | | |
| DURU, DAB | ADDRESS ON FILE | | | | |
| DURU, JUSTIN | ADDRESS ON FILE | | | | |
| DURVASULA, SASTRY | ADDRESS ON FILE | | | | |
| DUSA, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| DUSA, WESLEY VINCENT | ADDRESS ON FILE | | | | |
| DUSKIN GWEN | LAW OFFICES OF BALZANO & TROPIANO, TOPIANO, JR., ESQ,. RICHARD, 321 WHITNEY AVE | NEW HAVEN | CT | 06511 | |
| DUSTER, ATTICUS | ADDRESS ON FILE | | | | |
| DUSTIN, DORY | ADDRESS ON FILE | | | | |
| DUTCH VALLEY FOOD DISTRIBUTORS INC | DUTCH VALLEY FOOD DISTRIBUTORS INC, PO BOX 465 | MYERSTOWN | PA | 17067-0465 | |
| DUTCH, BRANDYN | ADDRESS ON FILE | | | | |
| DUTCHESS COUNTY SCU | PO BOX 15313 | ALBANY | NY | 12212-5313 | |
| DUTKA, NATALIE ANN | ADDRESS ON FILE | | | | |
| DUTKIEWICZ, JOSEPH | ADDRESS ON FILE | | | | |
| DUTKIEWICZ, KATHLEEN | ADDRESS ON FILE | | | | |
| DUTT, SANGITA K | ADDRESS ON FILE | | | | |
| DUTT, SHIVNEEL | ADDRESS ON FILE | | | | |
| DUTTON, ALEXUS JO | ADDRESS ON FILE | | | | |
| DUTTON, ANNA | ADDRESS ON FILE | | | | |
| DUTTON, DENISE J | ADDRESS ON FILE | | | | |
| DUTTON, EILEEN T | ADDRESS ON FILE | | | | |
| DUTTON, LORRAINE | ADDRESS ON FILE | | | | |
| DUTTON, MADISON | ADDRESS ON FILE | | | | |
| DUTTON, MARK ANDREW | ADDRESS ON FILE | | | | |
| DUTY, ANNMARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DUTY, DENISE | ADDRESS ON FILE | | | | |
| DUTY, KALIYAH | ADDRESS ON FILE | | | | |
| DUTY, LIKITA | ADDRESS ON FILE | | | | |
| DUTY, MITCHELL MARON | ADDRESS ON FILE | | | | |
| DUVAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | |
| DUVAL, AIDAN | ADDRESS ON FILE | | | | |
| DUVAL, AMIRACLE MICHELE | ADDRESS ON FILE | | | | |
| DUVAL, KERBY | ADDRESS ON FILE | | | | |
| DUVAL, LONNIE | ADDRESS ON FILE | | | | |
| DUVALL, ANTHONY | ADDRESS ON FILE | | | | |
| DUVALL, BRANDON | ADDRESS ON FILE | | | | |
| DUVALL, CHANNY | ADDRESS ON FILE | | | | |
| DUVALL, JACOB | ADDRESS ON FILE | | | | |
| DUVALL, JACOB D | ADDRESS ON FILE | | | | |
| DUVALL, JAYMEE LYNN | ADDRESS ON FILE | | | | |
| DV INTERNATIONAL INC | DBA MADESMART, 1000 UNIVERSITY AVE W STE 220 | SAINT PAUL | MN | 55104-4706 | |
| DVORAK, KAREN | ADDRESS ON FILE | | | | |
| DWARS, MAKENNA C | ADDRESS ON FILE | | | | |
| DWE NEW WAVE LOGISTICS | 2417 E CARSON ST | LONG BEACH | CA | 90810-1231 | |
| DWECK DISTRIBUTION LLC | DWECK DISTRIBUTION LLC, 1801 E. 3RD ST. | BROOKLYN | NY | 11223-1936 | |
| DWELL & DECOR OUTDOOR LLC | DWELL & DECOR OUTDOOR LLC, PO BOX 207296 | DALLAS | TX | 75320 | |
| DWIGGINS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| DWIGHT FUNDING LLC | 787 11TH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | |
| DWIGHT W. BROEMAN | ADDRESS ON FILE | | | | |
| DWIGHT, FATIHAH | ADDRESS ON FILE | | | | |
| DWIGHT, KALIKO ANN | ADDRESS ON FILE | | | | |
| DWIGHT, MAKAYLA | ADDRESS ON FILE | | | | |
| DWIGHT, SHAWUN TYLER | ADDRESS ON FILE | | | | |
| DWIRE, JULIANNA LYNN | ADDRESS ON FILE | | | | |
| DWIVEDI, SANDEEPA | ADDRESS ON FILE | | | | |
| DWJS LLC | 3440 SECOR RD | TOLEDO | OH | 43606-1501 | |
| DWYER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| DWYER, DARBY HYMBAUGH | ADDRESS ON FILE | | | | |
| DWYER, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| DWYER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| DWYER, KELLIE | ADDRESS ON FILE | | | | |
| DWYER, MEGAN KATHLEEN | ADDRESS ON FILE | | | | |
| DWYER, MICHAEL | ADDRESS ON FILE | | | | |
| DY, NATHAN CHAKARA | ADDRESS ON FILE | | | | |
| DYAR, ASHLEY C | ADDRESS ON FILE | | | | |
| DYAR, DENISE | ADDRESS ON FILE | | | | |
| DYAS, ITALY ALEXIS | ADDRESS ON FILE | | | | |
| DYCHE, EMILY M | ADDRESS ON FILE | | | | |
| DYCHES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| DYCUS, DALTON LEE | ADDRESS ON FILE | | | | |
| DYE, ALEXANDRIA | ADDRESS ON FILE | | | | |
| DYE, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| DYE, BLAKE | ADDRESS ON FILE | | | | |
| DYE, BOBBI | ADDRESS ON FILE | | | | |
| DYE, CALEB | ADDRESS ON FILE | | | | |
| DYE, CASSIE J | ADDRESS ON FILE | | | | |
| DYE, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| DYE, DORTHY D | ADDRESS ON FILE | | | | |
| DYE, JAMES READ | ADDRESS ON FILE | | | | |
| DYE, JEREMIAH GABRIEL | ADDRESS ON FILE | | | | |
| DYE, KHALIAH D | ADDRESS ON FILE | | | | |
| DYE, MAKENSEY ANNAGAIL | ADDRESS ON FILE | | | | |
| DYE, MAKYA NIKOLE | ADDRESS ON FILE | | | | |
| DYE, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| DYE, MONTANA LYNN | ADDRESS ON FILE | | | | |
| DYE, NICHELLE K | ADDRESS ON FILE | | | | |
| DYE, PORSHA | ADDRESS ON FILE | | | | |
| DYE, SARAH | ADDRESS ON FILE | | | | |
| DYER COUNTY TRUSTEE | PO BOX 1360 | DYERSBURG | TN | 38025-1360 | |
| DYER, ALISA M | ADDRESS ON FILE | | | | |
| DYER, CHRISTIPHER BENNETT | ADDRESS ON FILE | | | | |
| DYER, EDWARD | ADDRESS ON FILE | | | | |
| DYER, JEREMY | ADDRESS ON FILE | | | | |
| DYER, LYNZEE BETHANY MARIE | ADDRESS ON FILE | | | | |
| DYER, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| DYER, MELISSA | ADDRESS ON FILE | | | | |
| DYER, OWEN | ADDRESS ON FILE | | | | |
| DYER, STEVEN M | ADDRESS ON FILE | | | | |
| DYER, TRAVIONNE | ADDRESS ON FILE | | | | |
| DYER, TRIAUNNA BRIE | ADDRESS ON FILE | | | | |
| DYERSBURG CITY RECORDER | PO BOX 1360 | DYERSBURG | TN | 38025-1360 | |
| DYERSBURG CITY TAX COLLECTOR | PO BOX 1358 | DYERSBURG | TN | 38025-1358 | |
| DYERSBURG ELECTRIC | P.O. BOX 664 | DYERSBURG | TN | 38025-0664 | |
| DYERSBURG GAS & WATER DEPT | P.O. BOX 1358 | DYERSBURG | TN | 38025-1358 | |
| DYETT, CHRIS | ADDRESS ON FILE | | | | |
| DYKE, JANESSA | ADDRESS ON FILE | | | | |
| DYKE, THOMAS C | ADDRESS ON FILE | | | | |
| DYKEMAN, CINNAMON | ADDRESS ON FILE | | | | |
| DYKEMAN, LEE | ADDRESS ON FILE | | | | |
| DYKES, BILLIE SHANTEL | ADDRESS ON FILE | | | | |
| DYKES, BRIANNA M | ADDRESS ON FILE | | | | |
| DYKES, DARLA L | ADDRESS ON FILE | | | | |
| DYKES, JUSTIN DAVONTE | ADDRESS ON FILE | | | | |
| DYKES, SHERRY MARIE DAWN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DYLA LLC | DYLA LLC, 75 REMITTANCE DR DEPT 1496 | CHICAGO | IL | 60675-1496 | |
| DYMEK, JEFFREY THOMAS | ADDRESS ON FILE | | | | |
| DYNA TECH INDUSTRIES | 120 N 25TH ST STE 300 | LEBANON | PA | 17042 | |
| DYNAELECTRIC OHIO | DE BRA KUEMPEL INC, PO BOX 701620 | CINCINNATI | OH | 45270-1620 | |
| DYNA-LIFT INC | PO BOX 1348 | MONTGOMERY | AL | 36102-1348 | |
| DYNAMIC COLLECTORS | 790 S MARKET | CHEHALIS | WA | 98532-3420 | |
| DYNAMIC DISTRIBUTORS INC | DYNAMIC DISTRIBUTORS INC, 135 CROTTY RD | MIDDLETOWN | NY | 10941 | |
| DYNASTY CARPET & RUG CO | PO BOX 29647 | DALLAS | TX | 75229-0647 | |
| DYNASTY FINANCE | PO BOX 1647 | MESA | AZ | 85211-1647 | |
| DYNATRACE LLC | COMPUWARE HOLDING CORP, PO BOX 74008118 | CHICAGO | IL | 60674-8118 | |
| DYNO MERCHANDISE LLC | DYNO LLC DBA DYNO MERCHANDISE, 1571 W COPANS RD STE 105 | POMPANO BEACH | FL | 33064 | |
| DYNO SEASONAL SOLUTIONS | 1571 W COPANS RD STE 105 | POMPANO BEACH | FL | 33064-1527 | |
| DYSART, APRIL MICHELLE | ADDRESS ON FILE | | | | |
| DYSERT, JOSHZUA AHARON | ADDRESS ON FILE | | | | |
| DYSON, CHARLES R | ADDRESS ON FILE | | | | |
| DYSON, JUSTIN SEAN | ADDRESS ON FILE | | | | |
| DYSON, SHAMIK J | ADDRESS ON FILE | | | | |
| DYVIG, AERIS RAE | ADDRESS ON FILE | | | | |
| DYVIG, KENNETH | ADDRESS ON FILE | | | | |
| DZADU, MAGDALEN | ADDRESS ON FILE | | | | |
| DZAFIC, ARNES | ADDRESS ON FILE | | | | |
| DZIALO, KRISTEN | ADDRESS ON FILE | | | | |
| DZIDZORNU, THEODORA | ADDRESS ON FILE | | | | |
| DZIEDZIAK, JOHN J | ADDRESS ON FILE | | | | |
| DZIEDZIC, NICOLE L | ADDRESS ON FILE | | | | |
| DZIK, DAVID | ADDRESS ON FILE | | | | |
| DZIMBA, MARY D | ADDRESS ON FILE | | | | |
| E & E CO LTD DBA JLA HOME | C/O JESSICA JENG, 45875 NORTHPOINT LOOP EAST | FREMONT | CA | 94538-6414 | |
| E ARROYO, JOHN | ADDRESS ON FILE | | | | |
| E BEAUSOLEIL, PAULA ELAINE | ADDRESS ON FILE | | | | |
| E GOODBAR, BARBARA | ADDRESS ON FILE | | | | |
| E LITTERELL, KATHLEEN E | ADDRESS ON FILE | | | | |
| E LO SPORTSWEAR LLC | E LO SPORTSWEAR LLC, 469 7TH AVE 15TH FL | NEW YORK | NY | 10018-7614 | |
| E LOVELL, MARY ELLEN | ADDRESS ON FILE | | | | |
| E MISHAN & SONS | 230 5TH AVE STE 800 | NEW YORK | NY | 10001-7851 | |
| E RISTOW III, GERALD | ADDRESS ON FILE | | | | |
| E SENKUS, HOPE | ADDRESS ON FILE | | | | |
| E T HARRIS & SON | PO BOX 8 | PLATTSBURGH | NY | 12901-0008 | |
| E&A WORLDWIDE TRADERS INC | E&A WORLDWIDE TRADERS INC, 4709 30TH ST FL 4 | LONG ISLAND CITY | NY | 11101 | |
| E&E CO LTD | DBA JLA HOME, 45875 NORTHPOINT LOOP | FREMONT | CA | 94538-6414 | |
| E&E CO LTD DBA JLA HOME | 45875 NORTHPOT LOOP E | FREMONT | CA | 94538-6414 | |
| E&E SERVICES | PO BOX 2246 | LAKESIDE | AZ | 85929-2246 | |
| E&M ELECTRIC AND MACHINERY INC | 126 MILL STREET | HEALDSBURG | CA | 95448 | |
| E. BATON ROUGE PARISH SHERIFF | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| E. EUGENE HASTINGS | PO BOX 270 | MEMPHIS | TN | 38101-0270 | |
| E. MISHAN & SONS, INC. (LITEZALL FLASHLIGHT) | NOTARO, MICHALOS & ZACCARIA, PC, CORSELLO, ESQ, BRADLEY S., 100 DUTCH HILL ROAD, SUITE 240 | ORANGEBURG | NY | 10962 | |
| E.T. BROWNE DRUG CO INC | E.T. BROWNE DRUG CO INC, PO BOX 416131 | BOSTON | MA | 02241-6131 | |
| EAB GLOABL INC | PO BOX 603519 | CHARLOTTE | NC | 28260 | |
| EADDY, DEJON | ADDRESS ON FILE | | | | |
| EADDY-JOHNSON, LA'KALLA | ADDRESS ON FILE | | | | |
| EADES, CECIL | ADDRESS ON FILE | | | | |
| EADES, STEPHANIE | ADDRESS ON FILE | | | | |
| EADIE, CHERYL L | ADDRESS ON FILE | | | | |
| EADS, AUSTIN | ADDRESS ON FILE | | | | |
| EADS, DAKOTA STORM | ADDRESS ON FILE | | | | |
| EADS, DANIEL C | ADDRESS ON FILE | | | | |
| EADS, JAMES MARC | ADDRESS ON FILE | | | | |
| EADS, JOAN | ADDRESS ON FILE | | | | |
| EADY, DOMINIC | ADDRESS ON FILE | | | | |
| EADY, KENNETH G | ADDRESS ON FILE | | | | |
| EAGER, JOY | ADDRESS ON FILE | | | | |
| EAGLE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| EAGLE BEVERAGE | SHELBY DISTRIBUTORS LLC, PO BOX 209 | GREAT FALLS | MT | 59403-0209 | |
| EAGLE CAPITAL CORPORATION | PO BOX 4215 | TUPELO | MS | 38803-4215 | |
| EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | |
| EAGLE ENTERPRISES OF JEFFERSON INC | C/O LATTER & BLUM PROPERTY MGMT INC, 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | |
| EAGLE EQUIPMENT CORPORATION | PO BOX 99 | UWCHLAND | PA | 19480-0099 | |
| EAGLE FAMILY FOODS GROUP LLC | EAGLE FAMILY FOODS GROUP LLC, 1975 E 61ST ST | CLEVELAND | OH | 44103-3810 | |
| EAGLE GOLF CARS LLC | 4270 OLD COLUMBUS RD NW | CARROLL | OH | 43112-9719 | |
| EAGLE LEASING COMPANY | PO BOX 923 | ORANGE | CT | 06477-0923 | |
| EAGLE LOGISTICS SERVICES | 4692 SOLUTIONS CENTER 774692 | CHICAGO | IL | 60677-4006 | |
| EAGLE NORTH HILLS SHOPPING CENTRE L | PO BOX 12670 | DALLAS | TX | 75225-0670 | |
| EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670 | DALLAS | TX | 75225-0670 | |
| EAGLE PRINTING AND PUBLISHING LLC | 27 PLEASANT ST SUITE 1 | CLAREMONT | NH | 03743 | |
| EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | |
| EAGLE VALLEY REALTY | C/O INSALACO DEVELOPMENT GRP, 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | |
| EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP, 490 NORTH MAIN STREET, SUITE 101 | PITTSTON | PA | 18640 | |
| EAGLE, ALICIA | ADDRESS ON FILE | | | | |
| EAGLE, GREGORY ALLAN | ADDRESS ON FILE | | | | |
| EAGLE, KENNADY A | ADDRESS ON FILE | | | | |
| EAGLE, LORETTA | ADDRESS ON FILE | | | | |
| EAGLEMAN, KENDALL | ADDRESS ON FILE | | | | |
| EAGLETAIL, LAKOTA LYNN | ADDRESS ON FILE | | | | |
| EAGLIN, RICHARD THOMAS | ADDRESS ON FILE | | | | |
| EAKEN, ROLLAND B | ADDRESS ON FILE | | | | |
| EAKIN, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| EAKIN, LORETTA A | ADDRESS ON FILE | | | | |
| EAKIN, MEGAN ASHLEE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| EAKINS, BAILEY MICHAEL | ADDRESS ON FILE | | | | |
| EAKINS, ERNEST | ADDRESS ON FILE | | | | |
| EALEY, MARQUES DAVINELL | ADDRESS ON FILE | | | | |
| EALY, CURTIS | ADDRESS ON FILE | | | | |
| EALY, DWAYNE | ADDRESS ON FILE | | | | |
| EALY, JONDERION | ADDRESS ON FILE | | | | |
| EALY, SENCERITY ANDREA | ADDRESS ON FILE | | | | |
| EALY, VARNESHIA C | ADDRESS ON FILE | | | | |
| EALY, WENDY JO | ADDRESS ON FILE | | | | |
| EAN SERVICES LLC | ENTERPRISES HOLDINGS INC, PO BOX 402383 | ATLANTA | GA | 30384-2383 | |
| EAN SERVICES LLC DBA | DAMAGE RECOVERY UNIT, PO BOX 801770 | KANSAS CITY | MO | 64180-1770 | |
| EAN SERVICES LLC DBA | ENTERPRISE HOLDINGS INC, DAMAGE RECOVERY UNIT, PO BOX 801988 | KANSAS CITY | MO | 64180-1988 | |
| EANES, BRANDY LYNN | ADDRESS ON FILE | | | | |
| EANES, JOSEPH | ADDRESS ON FILE | | | | |
| EARDLEY, BROOKE MARIE | ADDRESS ON FILE | | | | |
| EARHART PROPANE | SUPERIOR PLUS ENERGY SVCS INC, PO BOX 981045 | BOSTON | MA | 02298-1045 | |
| EARHART, ALLEN JOSEPH | ADDRESS ON FILE | | | | |
| EARHART, BRIANNA MICHELLE | ADDRESS ON FILE | | | | |
| EARICH, JESSICA RENEE | ADDRESS ON FILE | | | | |
| EARL BULLOCK DALLAS CO CLERK | 509 MAIN ST STE 2ND | DALLAS | TX | 75202-5712 | |
| EARL, ALLYSSA | ADDRESS ON FILE | | | | |
| EARL, CAYLEE JANE | ADDRESS ON FILE | | | | |
| EARL, QUETAVIOUS | ADDRESS ON FILE | | | | |
| EARL, SANDRA | ADDRESS ON FILE | | | | |
| EARL, STEVEN THOMAS | ADDRESS ON FILE | | | | |
| EARL, THEODORA | ADDRESS ON FILE | | | | |
| EARLANDT, APRIL RUTH | ADDRESS ON FILE | | | | |
| EARLE, JASON A | ADDRESS ON FILE | | | | |
| EARLEY, JENNIFER | ADDRESS ON FILE | | | | |
| EARLEY-FRANKLIN, TI'JAWN | ADDRESS ON FILE | | | | |
| EARLS, CLAYTON WAYNE | ADDRESS ON FILE | | | | |
| EARLS, JEREMY LAMONT | ADDRESS ON FILE | | | | |
| EARLS, JOSEPH LEONID | ADDRESS ON FILE | | | | |
| EARLS, KALUB R | ADDRESS ON FILE | | | | |
| EARLS, KELLY ESTELLE | ADDRESS ON FILE | | | | |
| EARLS, MICHAEL C | ADDRESS ON FILE | | | | |
| EARLS, SOPHIA | ADDRESS ON FILE | | | | |
| EARLY, ALEXANDRA M | ADDRESS ON FILE | | | | |
| EARLY, JAMES EDWARD | ADDRESS ON FILE | | | | |
| EARLY, KAMAIYA CAPRI | ADDRESS ON FILE | | | | |
| EARLY, MARK | ADDRESS ON FILE | | | | |
| EARLY, WILLIAM | ADDRESS ON FILE | | | | |
| EARNED INCOME TAX OFFICE | CONEWANGO TWP EIT, 6820 MARKET ST | RUSSELL | PA | 16345-3406 | |
| EARNED INCOME TAX OFFICER | SOMERSET TWP, PO BOX 146 | SOMERSET | PA | 15501 | |
| EARNEST RESEARCH COMPANY | 290 PARK AVE S 12TH FL | NEW YORK | NY | 10010 | |
| EARNEST, LORI | ADDRESS ON FILE | | | | |
| EARNEST, TYREESE LAVONTA | ADDRESS ON FILE | | | | |
| EARP, BENSON WYLIE | ADDRESS ON FILE | | | | |
| EARP, CATHERINE | ADDRESS ON FILE | | | | |
| EARTH RANCH LLC | EARTH RANCH LLC, N173W2110 NORTHWEST PASSAGE | JACKSON | WI | 53037 | |
| EARTH TO KIDS, INC. DBA CHICKAPEA | EARTH TO KIDS, INC., 64 HURONTARIO STREET | COLLINGWOOD | ON | L9Y 2L6 | CANADA |
| EARWOOD, LILY HANNAH | ADDRESS ON FILE | | | | |
| EASE LOGISTICS | 5725 AVERY ROAD | DUBLIN | OH | 43016-8756 | |
| EASH, PAULINE C | ADDRESS ON FILE | | | | |
| EASLER, ANGELENA MARIA | ADDRESS ON FILE | | | | |
| EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 | EASLEY | SC | 29641-0619 | |
| EASLEY JR, GUY JEROME | ADDRESS ON FILE | | | | |
| EASLEY POLICE RECORDS DIVISION | PO BOX 466 | EASLEY | SC | 29641-0466 | |
| EASLEY RETAIL I LLC | C/O VANGUARD ASSOCIATES INC, 1810 WATER PLACE STE 220 | ATLANTA | GA | 30339-2283 | |
| EASLEY, ARMANI | ADDRESS ON FILE | | | | |
| EASLEY, BREANNA FRANCINE | ADDRESS ON FILE | | | | |
| EASLEY, CHARLOTTE MAY | ADDRESS ON FILE | | | | |
| EASLEY, CLIFFTON MONTICITO | ADDRESS ON FILE | | | | |
| EASLEY, PEYTON | ADDRESS ON FILE | | | | |
| EASLEY, RUSSELL | ADDRESS ON FILE | | | | |
| EASLEY, SHELTON | ADDRESS ON FILE | | | | |
| EASLEY, SYNCERRE | ADDRESS ON FILE | | | | |
| EASLEY, TIMOTHY L | ADDRESS ON FILE | | | | |
| EASLEY, TINA | ADDRESS ON FILE | | | | |
| EASLEY, TYONNA | ADDRESS ON FILE | | | | |
| EASLEY, VERA TERESA | ADDRESS ON FILE | | | | |
| EASON, ALICIA DENEEN | ADDRESS ON FILE | | | | |
| EASON, BRANDON MICHEAL | ADDRESS ON FILE | | | | |
| EASON, CADEN JIBRIL | ADDRESS ON FILE | | | | |
| EASON, JAYLEN J | ADDRESS ON FILE | | | | |
| EASON, JENESYSS | ADDRESS ON FILE | | | | |
| EASON, JEREMYE | ADDRESS ON FILE | | | | |
| EASON, ROBIN RYAN | ADDRESS ON FILE | | | | |
| EASON, TAJ | ADDRESS ON FILE | | | | |
| EASOW, JOSIAH | ADDRESS ON FILE | | | | |
| EAST BATON ROUGE PARISH SHERIFF | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| EAST BATON ROUGE SHERIFF'S OFFICE | ALARM ENFORCEMENT DIVISION, PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| EAST BRUNSWICK MUNICIPAL COURT | 1 CIVIC CENTER DR | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TWP WATER/SEWER | P.O. BOX 1081 | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST CAROLINA DOOR CONTROL SERVICE | EAST CAROLINA DOOR CONTROLS INC, 129 W COOPER STREET | WINTERVILLE | NC | 28590 | |
| EAST CENTRAL ELECTRIC/OK | PO BOX 1178 | OKMULGEE | OK | 74447-1178 | |
| EAST COAST INT'L INC | EAST COAST INT'L INC, 3 REUTEN DR | CLOSTER | NJ | 07624-2115 | |
| EAST END AUTO SALES | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| EAST FRANKLIN TOWNSHIP | RD 3 BOX 211 A | KITTANNING | PA | 16201-0211 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| EAST HARTFORD POLICE DEPT | ATTN PAYROLL DEPT, 31 SCHOOL ST | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN TAX COLLECTOR | PO BOX 150424 | HARTFORD | CT | 06115 | |
| EAST HAVEN TAX COLLECTOR | 250 MAIN ST | EAST HAVEN | CT | 06512-0306 | |
| EAST LINE LENDING | PO BOX 30454 | MESA | AZ | 85275-0454 | |
| EAST LIVERPOOL MUNICIPAL COURT | 126 W 6TH ST | EAST LIVERPOOL | OH | 43920-2960 | |
| EAST NORRITON TOWNSHIP | 2501 STANBRIDGE STREET | EAST NORRITON | PA | 19401-1616 | |
| EAST PEORIA CITY HALL | 401 W WASHINGTON ST | EAST PEORIA | IL | 61611 | |
| EAST PEORIA WATER & SEWER DEPT. | 401 W. WASHINGTON ST | EAST PEORIA | IL | 61611 | |
| EAST PIKELAND TOWNSHIP | PO BOX 58 | KIMBERTON | PA | 19442-7000 | |
| EAST RESOURCE OUTDOOR INC | EAST RESOURCE OUTDOOR INC., 905 CALLE AMANECER, STE. 160 | SAN CLEMENTE | CA | 92673 | |
| EAST RIDGE CROSSING LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676 | ASHEVILLE | NC | 28816 | |
| EAST ROCHESTER BOROUGH LST | C/O DEBORAH AHERN, 760 SPRUCE ST | ROCHESTER | PA | 15074-1457 | |
| EAST SHORE DISTRICT HEALTH | 688 E MAIN ST | BRANFORD | CT | 06405-2971 | |
| EAST SIDE JERSEY DAIRY | 3744 STAUNTON RD | EDWARDSVILLE | IL | 62025-6936 | |
| EAST STROUDSBURG BOROUGH | 24 ANALOMINK ST | EAST STROUDSBURG | PA | 18301-2801 | |
| EAST WEST IMPORT EXPORT, INC. | EAST WEST IMPORT EXPORT, INC., 2410 E. 38TH ST. | VERNON | CA | 90058 | |
| EAST WEST TEA COMPANY | EAST WEST TEA COMPANY, LLC, 1325 WESTEC DRIVE | EUGENE | OR | 97402 | |
| EAST, DARIAHNA ROSE | ADDRESS ON FILE | | | | |
| EAST, PATRICE R. | ADDRESS ON FILE | | | | |
| EAST, PATRICIA | ADDRESS ON FILE | | | | |
| EASTBURN, DAVID B | ADDRESS ON FILE | | | | |
| EASTBY, CONNOR NICHOLAS | ADDRESS ON FILE | | | | |
| EASTEP, SUSAN H | ADDRESS ON FILE | | | | |
| EASTER UNLTD/FUN WORLD | EASTER UNLTD/FUN WORLD, 80 VOICE RD | CARLE PLACE | NY | 11514-1500 | |
| EASTER, CAMIYA JYNAE | ADDRESS ON FILE | | | | |
| EASTER, DARRELL | ADDRESS ON FILE | | | | |
| EASTER, EMILY | ADDRESS ON FILE | | | | |
| EASTER, GLENDA E | ADDRESS ON FILE | | | | |
| EASTER, JEFF | ADDRESS ON FILE | | | | |
| EASTER, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| EASTER, LYNN SHEREE | ADDRESS ON FILE | | | | |
| EASTER, PAMELA L | ADDRESS ON FILE | | | | |
| EASTER, TERRI | ADDRESS ON FILE | | | | |
| EASTERLING, CHALANCE | ADDRESS ON FILE | | | | |
| EASTERLING, LYNNZEE M. | ADDRESS ON FILE | | | | |
| EASTERLING, REMIE M | ADDRESS ON FILE | | | | |
| EASTERLING, RONNIE | ADDRESS ON FILE | | | | |
| EASTERLY, AMBER CHEYENNE | ADDRESS ON FILE | | | | |
| EASTERLY, JENNIFER | ADDRESS ON FILE | | | | |
| EASTERN FIRE | DAVIS ULMER SPRINKLER CO INC, PO BOX 1390 170 KITTYHAWK AVE | AUBURN | ME | 04211-1390 | |
| EASTERN IDAHO PUBLIC HEALTH | DISTRICT ENV SECTION, 1250 HOLLIPARK DR | IDAHO FALLS | ID | 83401-6207 | |
| EASTERN LIFT TRUCK COMPANY INC | PO BOX 307. | MAPLE SHADE | NJ | 08052 | |
| EASTERN RECYCLING SERVICES | 7616 CANTON CENTER DRIVE | BALTIMORE | MD | 21224 | |
| EASTERN SHORE JUDGEMENT RECOVERY | PO BOX 233 | MARIAN | MD | 21838-0233 | |
| EASTERN, OTINAS MARIJUANA | ADDRESS ON FILE | | | | |
| EASTERSEALS CENTRAL ALABAMA | 2185 NORMANDIE DRIVE | MONTGOMERY | AL | 36111-2728 | |
| EASTERSEALS DUPAGE AND FOX VALLEY | 830 SOUTH ADDISON AVE | VILLA PARK | IL | 60181 | |
| EASTES, ERICA | ADDRESS ON FILE | | | | |
| EASTGATE EMPIRE, LLC | TSUI, LOIS, 7120 CREEK WOOD DR. | CHAPEL HILL | NC | 27514 | |
| EASTGROVE SHOPPING CENTER | 395 LIBRARY PK SOUTH | COLUMBUS | OH | 43215 | |
| EASTGROVE SHOPPING CENTER LLC | C/O WILLIAM R ROTH & ASSOCIATES, 395 LIBRARY PARK CT | COLUMBUS | OH | 43215-4704 | |
| EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| EASTHAM, AYLANAH | ADDRESS ON FILE | | | | |
| EASTHAM, ROSEMARY | ADDRESS ON FILE | | | | |
| EASTHOM, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| EASTIS, ERIN | ADDRESS ON FILE | | | | |
| EASTLAN-BLACKMAN, ANDREAS MALACHI | ADDRESS ON FILE | | | | |
| EASTLAND INC | 12345 E SKELLY DR | TULSA | OK | 74128-2411 | |
| EASTLING, ALLEN I | ADDRESS ON FILE | | | | |
| EASTMAN FOOTWEAR GROUP INC | EASTMAN FOOTWEAR GROUP INC, 34 W 33RD ST 7TH FL | NEW YORK | NY | 10001-3304 | |
| EASTMAN, APRIL V | ADDRESS ON FILE | | | | |
| EASTMAN, CARLEIGH | ADDRESS ON FILE | | | | |
| EASTMAN, ERIKKA JEAN | ADDRESS ON FILE | | | | |
| EASTMAN, LINDA ANN | ADDRESS ON FILE | | | | |
| EASTMAN, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| EASTMAN, ZANE M | ADDRESS ON FILE | | | | |
| EASTON TOWN TAX COLLECTOR (TALBOT) | PO BOX 520 | EASTON | MD | 21601 | |
| EASTON UTILITIES - 1189 | PO BOX 1189 | EASTON | MD | 21601 | |
| EASTON, DEANGELO D | ADDRESS ON FILE | | | | |
| EASTON, JOSEPH RUSSELL | ADDRESS ON FILE | | | | |
| EASTON, MIKAYLA | ADDRESS ON FILE | | | | |
| EASTON, SPENCER MATTHEW | ADDRESS ON FILE | | | | |
| EASTON, VANESSA NINA MARLINA | ADDRESS ON FILE | | | | |
| EASTPOINT SPORTS LTD LLC | EASTPOINT SPORTS LTD LLC, 20 COMMERCE BLVD | SUCCASUNNA | NJ | 07876-1348 | |
| EASTPOINTE CITY TREASURER (MACOMB) | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021 | |
| EASTPOINTE VILLAGE LLC | PO BOX 252451 | W BLOOMFIELD | MI | 48325-2451 | |
| EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO, P.O. BOX 252451 | W.BLOOMFIELD | MI | 48325-2451 | |
| EASTWOOD, LENETTE MARIE | ADDRESS ON FILE | | | | |
| EASY GARDENER PRODUCTS | EASY GARDENER PRODUCTS, P. O. BOX 677879 | DALLAS | TX | 75267-7879 | |
| EASY MOVING COMPANY | OSVALDO PERAZA VIVAR, 9236 CLIFTON MEADOW DR | MATTHEWS | NC | 28105 | |
| EASY SHIPPING 24/7 LLC | SHAMSULHAQ SHAMS, 5128 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| EATMON, RHAMEL KESHAUN | ADDRESS ON FILE | | | | |
| EATON, ANDREW F. | ADDRESS ON FILE | | | | |
| EATON, BROOKE ELIZABETH | ADDRESS ON FILE | | | | |
| EATON, CHARLES | ADDRESS ON FILE | | | | |
| EATON, DANIEL LOGAN | ADDRESS ON FILE | | | | |
| EATON, GREGORY M. | ADDRESS ON FILE | | | | |
| EATON, IZIAH | ADDRESS ON FILE | | | | |
| EATON, KRISTIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| EATON, LORELAI | ADDRESS ON FILE | | | | |
| EATON, NICHOLE SUSAN ANNE MARIE | ADDRESS ON FILE | | | | |
| EATON, PAYTON JENAE | ADDRESS ON FILE | | | | |
| EATON, RYAN A | ADDRESS ON FILE | | | | |
| EATON, SHERILYN D | ADDRESS ON FILE | | | | |
| EATTON, SADE D | ADDRESS ON FILE | | | | |
| EAVES, BRAYDEN GENE | ADDRESS ON FILE | | | | |
| EAVES, CRYSTAL L | ADDRESS ON FILE | | | | |
| EAZDAN ZISHAN HUSSAIN | 777 ALEXANDRIA COLONY CT | COLUMBUS | OH | 43215-1205 | |
| EBABEN, OMAR T | ADDRESS ON FILE | | | | |
| EBACH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| EBANKS, DESTINY | ADDRESS ON FILE | | | | |
| EBENSBURG BOROUGH, PA | 300 WEST HIGH ST | EBENSBURG | PA | 15931-1507 | |
| EBERHARDT, RENADO LASHON | ADDRESS ON FILE | | | | |
| EBERHARDT, TAMMY LYNN | ADDRESS ON FILE | | | | |
| EBERHART, MARISSA MAE MORNINGSTAR | ADDRESS ON FILE | | | | |
| EBERLE, EDWARD | ADDRESS ON FILE | | | | |
| EBERLE, EDWARD | ADDRESS ON FILE | | | | |
| EBERLE, LISA | ADDRESS ON FILE | | | | |
| EBERLING, MAKENNA | ADDRESS ON FILE | | | | |
| EBERLY MCMAHON COPETAS LLC | 2245 GILBERT AVE SUITE 101 | CINCINNATI | OH | 45206 | |
| EBERLY, VENNESSA RENEE | ADDRESS ON FILE | | | | |
| EBERT, BRIANNA | ADDRESS ON FILE | | | | |
| EBERT, JARRETT THOMAS FOREST | ADDRESS ON FILE | | | | |
| EBERT, KEEF | ADDRESS ON FILE | | | | |
| EBERT, REBECCA M. | ADDRESS ON FILE | | | | |
| EBIX INC | DEPT 40346, PO BOX 654038 | DALLAS | TX | 75265-4038 | |
| EBLACAS, JOSEPH | ADDRESS ON FILE | | | | |
| EBLEN, ANNMARIE PAYTON | ADDRESS ON FILE | | | | |
| EBLING, TRACEY L | ADDRESS ON FILE | | | | |
| EBMUD-EAST BAY MUNICIPAL UTILITY DIST | PO BOX 51191 | LOS ANGELES | CA | 90051-5491 | |
| AE (MINOR) | ADDRESS ON FILE | | | | |
| EBRITE, JOHN | ADDRESS ON FILE | | | | |
| EBRON, YOLANDA H. | ADDRESS ON FILE | | | | |
| EBSCO INFORMATION SERVICES | EBSCO INDUSTRIES INC, PO BOX 204661 | DALLAS | TX | 75320-4661 | |
| EBY, ANTHONY | ADDRESS ON FILE | | | | |
| EBY, CHERI L | ADDRESS ON FILE | | | | |
| EBY, JOE DAVID | ADDRESS ON FILE | | | | |
| EBY, STEPHANIE RENAE | ADDRESS ON FILE | | | | |
| EC FOUNDATION OF SCHERERVILLE LLC | YVETTE ROSALES, C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110 | PEORIA | AZ | 85345 | |
| EC FOUNDATION SCHERERVILLE LLC | 5363 BALBOA BLVD STE 227 | ENCINO | CA | 91316-2801 | |
| EC FOUNDATION SCHERERVILLE LLC | YVETTE ROSALES, C/O ETHAN CHRISTOPHER LLC, 5363 BALBOA BLVD, STE 227 | ENCINO | CA | 91316 | |
| ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626-4484 | |
| ECCLES, BRIANNE LATRICE | ADDRESS ON FILE | | | | |
| ECCOLO LTD | ECCOLO LTD, 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| ECHAVARRIA, THAYA | ADDRESS ON FILE | | | | |
| ECHELON FITNESS MULTIMEDIA LLC | ECHELON FITNESS MULTIMEDIA LLC, 605 CHESTNUT ST STE 700 | CHATTANOOGA | TN | 37450-5505 | |
| ECHEVARRIA LOPEZ, LESLY ANN | ADDRESS ON FILE | | | | |
| ECHEVARRIA LOPEZ, ENRIQUE A | ADDRESS ON FILE | | | | |
| ECHEVARRIA, BIANCA | ADDRESS ON FILE | | | | |
| ECHEVARRIA, DIXIE | ADDRESS ON FILE | | | | |
| ECHEVARRIA, KINTESIA | ADDRESS ON FILE | | | | |
| ECHEVARRIA, MICHAEL | ADDRESS ON FILE | | | | |
| ECHEVARRIA, MISAEL | ADDRESS ON FILE | | | | |
| ECHEVARRIA, NICHOLAS | ADDRESS ON FILE | | | | |
| ECHEVERRIA, ALBERT W | ADDRESS ON FILE | | | | |
| ECHEVERRIA, FRANCISCO | ADDRESS ON FILE | | | | |
| ECHEVERRIA, GABBY PATRICIA | ADDRESS ON FILE | | | | |
| ECHEVERRIA, ISREAL FLORENTINO | ADDRESS ON FILE | | | | |
| ECHEVERRIA, MAYRA | ADDRESS ON FILE | | | | |
| ECHO GLOBAL LOGISTICS INC | 600 W CHICAGO AVE #725 | CHICAGO | IL | 60654-2522 | |
| ECHO MANAGEMENT SERVICES LLC | PO BOX 230347 | GRAND RAPIDS | MI | 49523-0347 | |
| ECHO STORAGE OPTIONS LLC | PO BOX 6487 | KINGMAN | AZ | 86402 | |
| ECHO, PATRICIA DAWN | ADDRESS ON FILE | | | | |
| ECHOLS, BRANDON | ADDRESS ON FILE | | | | |
| ECHOLS, DAVARIUS | ADDRESS ON FILE | | | | |
| ECHOLS, EDWARD EARL | ADDRESS ON FILE | | | | |
| ECHOLS, ERIC BENJAMIN | ADDRESS ON FILE | | | | |
| ECHOLS, MATTHEW BROWNING | ADDRESS ON FILE | | | | |
| ECHOLS, TRINITY ELISE | ADDRESS ON FILE | | | | |
| ECHOLS, WILSON THOMAS | ADDRESS ON FILE | | | | |
| ECK, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| ECK, TINA M | ADDRESS ON FILE | | | | |
| ECKARD, JAMES ALLEN | ADDRESS ON FILE | | | | |
| ECKARD, JODY | ADDRESS ON FILE | | | | |
| ECKART, ROBIN | ADDRESS ON FILE | | | | |
| ECKEL, CODY L | ADDRESS ON FILE | | | | |
| ECKELBARGER, CAMERON RILEY | ADDRESS ON FILE | | | | |
| ECKELS, CATHERINE LOUISE | ADDRESS ON FILE | | | | |
| ECKENROD, AUSTIN LEE | ADDRESS ON FILE | | | | |
| ECKENRODE, ANDREW | ADDRESS ON FILE | | | | |
| ECKENRODE, THOMAS D | ADDRESS ON FILE | | | | |
| ECKER, CINDY J | ADDRESS ON FILE | | | | |
| ECKERMAN, SHERYL M | ADDRESS ON FILE | | | | |
| ECKERSELL, BRYTEN JUANITA | ADDRESS ON FILE | | | | |
| ECKERSON, NATALIE | ADDRESS ON FILE | | | | |
| ECKERT, CAROL | ADDRESS ON FILE | | | | |
| ECKERT, CHAD A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ECKERT, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| ECKERT, LYNN | ADDRESS ON FILE | | | | |
| ECKERT, NICHOLAS | ADDRESS ON FILE | | | | |
| ECKFORD, JAKOBE | ADDRESS ON FILE | | | | |
| ECKHARDT, ANASTASIA CRYSTAL | ADDRESS ON FILE | | | | |
| ECKHARDT, JULIE ANN | ADDRESS ON FILE | | | | |
| ECKINGER, STEPHINE | ADDRESS ON FILE | | | | |
| ECKINGER, STEPHINE | ADDRESS ON FILE | | | | |
| ECKLEBARGER, SEAN DRUE | ADDRESS ON FILE | | | | |
| ECKLER, KENDRA CAMILLE | ADDRESS ON FILE | | | | |
| ECKMAN, JACKELINE | ADDRESS ON FILE | | | | |
| ECKOLS, KELLY ROBBINS | ADDRESS ON FILE | | | | |
| ECKRICH, SANDRA MARIE | ADDRESS ON FILE | | | | |
| ECKRICH, STEVEN C | ADDRESS ON FILE | | | | |
| ECKROTE, CHRIS | ADDRESS ON FILE | | | | |
| ECKSTEIN, CHERRYL | ADDRESS ON FILE | | | | |
| ECLECTIC PRODUCTS INC | ECLECTIC PRODUCTS INC, DRAWER CS 198564 | ATLANTA | GA | 30384-4303 | |
| ECLIPSECORP LLC | 825 TAYLOR RD | GAHANNA | OH | 43230 | |
| ECMC-7096 | PO BOX 16478 | ST PAUL | MN | 55116-0478 | |
| ECME | C/O ACCOUNT CONTROL TECHNOLOGY, PO BOX 9025 | RENTON | WA | 98057-9025 | |
| ECO.LOGIC BRANDS INC | ECO.LOGIC BRANDS INC, 550 CARNEGIE STREET | MANTECA | CA | 95337 | |
| ECOL PARTNERSHIP LLC | C/O MCKENZEI PROPERTIES, 5520 KIETZKE LN STE 400 | RENO | NV | 89511-3041 | |
| ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES, 5520 KIETZKE LANE, STE 400 | RENO | NV | 89511 | |
| E-COLLECT | 804 FAYETTE ST | CONSHOHOCKEN | PA | 19428-1709 | |
| ECORE INTERNATIONAL INC | PO BOX 21691 | NEW YORK | NY | 10087-1691 | |
| ECOTONE FOOD INC | ECOTONE FOOD INC, 71 MCMURRAY RD | PITTSBURGH | PA | 15241 | |
| ECSALANTE, JULIANA | ADDRESS ON FILE | | | | |
| ECSEDY, STEVE | ADDRESS ON FILE | | | | |
| ECTON, JOSH TIMOTHY | ADDRESS ON FILE | | | | |
| ECTOR COUNTY APPRAISAL DIST | 1301 E 8TH ST | ODESSA | TX | 79761-4726 | |
| ECTOR COUNTY CHIEF APPRAISER | 1301 E 8TH ST | ODESSA | TX | 79761-4722 | |
| ECTOR COUNTY CLERK | PO BOX 707 | ODESSA | TX | 79760-0707 | |
| ECTOR COUNTY HEALTH DEPT | 221N TEXAS | ODESSA | TX | 79761-5126 | |
| EDCO PALLET INC | PO BOX 5552. | BIRMINGHAM | AL | 35207 | |
| EDCO TOOL & SUPPLY | PO BOX 28146A | COLUMBUS | OH | 43228-0146 | |
| EDDINGER, NICOLE | ADDRESS ON FILE | | | | |
| EDDINGS, FAITH | ADDRESS ON FILE | | | | |
| EDDINS, DARIUS JAMES | ADDRESS ON FILE | | | | |
| EDDINS, GARY ANTHONY | ADDRESS ON FILE | | | | |
| EDDY COUNTY TAX COLLECTOR | 101 W GREENE ST, SUITE 117 | CARLSBAD | NM | 88220 | |
| EDDY, JACK | ADDRESS ON FILE | | | | |
| EDDY, MELISSA ANN | ADDRESS ON FILE | | | | |
| EDDY, REKEYA LASHARA ALTHEA | ADDRESS ON FILE | | | | |
| EDDY, TANNER JACOB | ADDRESS ON FILE | | | | |
| EDDY, VERONICA LYNN | ADDRESS ON FILE | | | | |
| EDDY-ORTIZ, ETHAN TIMOTHY | ADDRESS ON FILE | | | | |
| EDELMAN, ZACHARY | ADDRESS ON FILE | | | | |
| EDELSTEIN, PAT C | ADDRESS ON FILE | | | | |
| EDEN NORTH COLLINS PENNY SAVER INC | PO BOX 114 8603 S MAIN STREET | EDEN | NY | 14057 | |
| EDEN, DARIA IVIANNE | ADDRESS ON FILE | | | | |
| EDEN, EMILY LAYNE | ADDRESS ON FILE | | | | |
| EDENS, MADISON LYNN | ADDRESS ON FILE | | | | |
| EDGAR, CARRIE MARIE | ADDRESS ON FILE | | | | |
| EDGAR, DAKOTA AUSTIN | ADDRESS ON FILE | | | | |
| EDGAR, DESTINY SCARLET | ADDRESS ON FILE | | | | |
| EDGAR, HAYDEN OWN | ADDRESS ON FILE | | | | |
| EDGAR, JEFFERY WILLIAM | ADDRESS ON FILE | | | | |
| EDGAR, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| EDGE INFORMATION MANAGEMENT INC | 1682 W HIBISCUS BLVD | MELBOURNE | FL | 32901 | |
| EDGE JR, BRADFORD WILSON | ADDRESS ON FILE | | | | |
| EDGE PLASTICS | EDGE PLASTICS, 449 NEWMAN ST | MANSFIELD | OH | 44902-1123 | |
| EDGE WINDOW SERVICES | SHAUN L BORNER, 23 RIDGE AVE | WHEELING | WV | 26003 | |
| EDGE, BRENDON MICHAEL | ADDRESS ON FILE | | | | |
| EDGE, CAROL WHITING | ADDRESS ON FILE | | | | |
| EDGE, ORRY JAMES | ADDRESS ON FILE | | | | |
| EDGE, ZACKARY LANDON | ADDRESS ON FILE | | | | |
| EDGECRAFT CORP DBA THE LEGACY COMPA | EDGECRAFT CORPORATION, 3355 ENTERPRISE AVE SUITE 160 | FORT LAUDERDALE | FL | 33331 | |
| EDGELL, ROBIN M. | ADDRESS ON FILE | | | | |
| EDGELL, SIERRA A | ADDRESS ON FILE | | | | |
| EDGER, SUMER | ADDRESS ON FILE | | | | |
| EDGERSON, CHRISTINA DENISE | ADDRESS ON FILE | | | | |
| EDGERSON, RAEQUEL | ADDRESS ON FILE | | | | |
| EDGEWATER PARK TOWNSHIP | 400 DELANCO RD | EDGEWATER PARK | NJ | 08010-2400 | |
| EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET, SUITE 600 | BALTIMORE | MD | 21202 | |
| EDGEWATER PARTNERSHIP LP | PO BOX 62659 | BALTIMORE | MD | 21264-2659 | |
| EDGEWELL PERSONAL CARE LLC | EDGEWELL PERSONAL CARE BRANDS LLC, 24234 NETWORK PL | CHICAGO | IL | 60673-1242 | |
| EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO, 9355 KIRKSIDE RD | LOS ANGELES | CA | 90035 | |
| EDGEWOOD PARTNERS INS CTR | 29545 NETWORK PLACE | CHICAGO | IL | 60673-1295 | |
| EDGEWOOD PARTNERS INSURANCE CENTER ("EPIC") | ONE CALIFORNIA ST, SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| EDGEWORTH JR, RONTAL DERAY | ADDRESS ON FILE | | | | |
| EDGIL, ALEXANDRIA ROBIN | ADDRESS ON FILE | | | | |
| EDGMON, CLAYTON DANIEL | ADDRESS ON FILE | | | | |
| EDIBLE GARDEN CORP | EDIBLE GARDEN CORP, 329 FRONT STREET | BELVIDERE | NJ | 07823-1522 | |
| EDIC, MICHELLE L. | ADDRESS ON FILE | | | | |
| EDIFIS LJC LTD | 5301 KATYFWY STE 200 | HOUSTON | TX | 77007-3866 | |
| EDIFIS LJC, LTD | C/O EDIFIS GROUP, 5301 KATY FREEWAY SUITE 200 | HOUSTON | TX | 77007 | |
| EDIFIS USC LLC | 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | |
| EDIFIS USC, LLC | BRYER, PAM, C/O EDIFIS GROUP, 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | |
| EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EDINBURG SRGV LLC | LOCKBOX NUMBER 677981, 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | |
| EDING, HEATHER | ADDRESS ON FILE | | | | |
| EDINGTON, REDA MARIE | ADDRESS ON FILE | | | | |
| EDIONSERI, TIFFANY | ADDRESS ON FILE | | | | |
| EDISON PARK LTD | 6151 WILSON MILLS RD STE 100 | HIGHLAND HEIGHTS | OH | 44143-2128 | |
| EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100 | HIGHLAND HEIGHTS | OH | 44143 | |
| EDISON, DESTINY JOANNE | ADDRESS ON FILE | | | | |
| EDISON, KHADIJIA T | ADDRESS ON FILE | | | | |
| EDISON, KHALI | ADDRESS ON FILE | | | | |
| EDISON, TERRILL | ADDRESS ON FILE | | | | |
| EDJE, LEADING | ADDRESS ON FILE | | | | |
| EDLEBLUTE, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| EDLIN, FELECIA M | ADDRESS ON FILE | | | | |
| EDLIN, GARRETT COLE | ADDRESS ON FILE | | | | |
| EDLIND, JAMES | ADDRESS ON FILE | | | | |
| EDMAN, MARSHA K | ADDRESS ON FILE | | | | |
| EDMANDS, ASHTON | ADDRESS ON FILE | | | | |
| EDMEADE, DOSSITY | ADDRESS ON FILE | | | | |
| EDMISTER, JAMIE | ADDRESS ON FILE | | | | |
| EDMISTON, KYLE JAMES | ADDRESS ON FILE | | | | |
| EDMOND, AUDREY L | ADDRESS ON FILE | | | | |
| EDMOND, DOUGLAS (LITIGATION) | ADDRESS ON FILE | | | | |
| EDMOND, JESSICA TAMEKIA | ADDRESS ON FILE | | | | |
| EDMOND, SHONTAE | ADDRESS ON FILE | | | | |
| EDMONDS & LOGUE PC | 712A WHALERS WAY BLDG A201 | FORT COLLINS | CO | 80525-3314 | |
| EDMONDS, ADRIANA SUE | ADDRESS ON FILE | | | | |
| EDMONDS, AMANDA | ADDRESS ON FILE | | | | |
| EDMONDS, CAROLE D | ADDRESS ON FILE | | | | |
| EDMONDS, ERIN | ADDRESS ON FILE | | | | |
| EDMONDS, ERMESHIA | ADDRESS ON FILE | | | | |
| EDMONDS, ETHAN | ADDRESS ON FILE | | | | |
| EDMONDS, JADE | ADDRESS ON FILE | | | | |
| EDMONDS, MICAH | ADDRESS ON FILE | | | | |
| EDMONDS, ROBERT L. | ADDRESS ON FILE | | | | |
| EDMONDS, SANDRA (4136 LOMITA CA) | ADDRESS ON FILE | | | | |
| EDMONDS, SHERIAH N. | ADDRESS ON FILE | | | | |
| EDMONDS, TRENTON ALAN | ADDRESS ON FILE | | | | |
| EDMONDSON, AMBER LEE | ADDRESS ON FILE | | | | |
| EDMONDSON, JAYSON RAY | ADDRESS ON FILE | | | | |
| EDMONDSON, TUNESIA J | ADDRESS ON FILE | | | | |
| EDMONDSON, DYLAN TYLER | ADDRESS ON FILE | | | | |
| EDMONSON, MARY EILEEN | ADDRESS ON FILE | | | | |
| EDMUND TERRY | ADDRESS ON FILE | | | | |
| EDMUNDS, MEGAN M | ADDRESS ON FILE | | | | |
| EDMUNDSON, JOSEPH A. | ADDRESS ON FILE | | | | |
| EDMUNDSON, PEGGY A | ADDRESS ON FILE | | | | |
| EDNEY, CHRISTOL JANENNE | ADDRESS ON FILE | | | | |
| EDNEY, JUSTIN RICHARD | ADDRESS ON FILE | | | | |
| EDNEY, LEAH ANGELA | ADDRESS ON FILE | | | | |
| EDO-OHONBA, ESOSA | ADDRESS ON FILE | | | | |
| EDOUARD, STANLEY | ADDRESS ON FILE | | | | |
| EDOUARD, TARIK | ADDRESS ON FILE | | | | |
| EDOZIE, TRINITY UZOAMAKA | ADDRESS ON FILE | | | | |
| EDRAY 20/20 LLC | 1300 SOUTH MINT STREET SUIE 200 | CHARLOTTE | NC | 28203-4168 | |
| EDSON, ASHLEE | ADDRESS ON FILE | | | | |
| EDSON, JULIANA SKY | ADDRESS ON FILE | | | | |
| EDUARDO E LOZANO & CO INC | PO BOX 450795 | LAREDO | TX | 78045 | |
| EDUCATION FUND OF THE WOMENS FORUM | 59 EAST 54TH STREET STE 81 | NEW YORK | NY | 10022 | |
| EDWARD J WOMAC JR & ASSOCIATES LLC | 3501 CANAL ST | NEW ORLEANS | LA | 70119 | |
| EDWARDS IV, LOMAX | ADDRESS ON FILE | | | | |
| EDWARDS JR, LAVOURIS MORELL | ADDRESS ON FILE | | | | |
| EDWARDS- RYAN, TRACI LEE | ADDRESS ON FILE | | | | |
| EDWARDS, ADAM | ADDRESS ON FILE | | | | |
| EDWARDS, ADAM W. | ADDRESS ON FILE | | | | |
| EDWARDS, AKILAH JALISE | ADDRESS ON FILE | | | | |
| EDWARDS, ALEX CAINE | ADDRESS ON FILE | | | | |
| EDWARDS, ALICIA Z. | ADDRESS ON FILE | | | | |
| EDWARDS, AMANDA | ADDRESS ON FILE | | | | |
| EDWARDS, AMANDA MARISA | ADDRESS ON FILE | | | | |
| EDWARDS, ANDRE | ADDRESS ON FILE | | | | |
| EDWARDS, ANDREA | ADDRESS ON FILE | | | | |
| EDWARDS, ANDREA | ADDRESS ON FILE | | | | |
| EDWARDS, ANGEL | ADDRESS ON FILE | | | | |
| EDWARDS, ANGEL | ADDRESS ON FILE | | | | |
| EDWARDS, ANGELA F | ADDRESS ON FILE | | | | |
| EDWARDS, ANTHONY | ADDRESS ON FILE | | | | |
| EDWARDS, APRIL Y | ADDRESS ON FILE | | | | |
| EDWARDS, ARTHURLENE | ADDRESS ON FILE | | | | |
| EDWARDS, ASIA ANGELICA | ADDRESS ON FILE | | | | |
| EDWARDS, BARBARA A. | ADDRESS ON FILE | | | | |
| EDWARDS, BARRY | ADDRESS ON FILE | | | | |
| EDWARDS, BENJAMIN ISAAC | ADDRESS ON FILE | | | | |
| EDWARDS, BRADY | ADDRESS ON FILE | | | | |
| EDWARDS, BRADY T | ADDRESS ON FILE | | | | |
| EDWARDS, BRANDON | ADDRESS ON FILE | | | | |
| EDWARDS, CAMERON MALIK | ADDRESS ON FILE | | | | |
| EDWARDS, CAROLYN | ADDRESS ON FILE | | | | |
| EDWARDS, CHELSIE | ADDRESS ON FILE | | | | |
| EDWARDS, CHLOE | ADDRESS ON FILE | | | | |
| EDWARDS, CHRIS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EDWARDS, CHRISTINE DENISE | ADDRESS ON FILE | | | | |
| EDWARDS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| EDWARDS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| EDWARDS, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| EDWARDS, CHYEANNE | ADDRESS ON FILE | | | | |
| EDWARDS, CLAUDIA | ADDRESS ON FILE | | | | |
| EDWARDS, CODY | ADDRESS ON FILE | | | | |
| EDWARDS, COFFI | ADDRESS ON FILE | | | | |
| EDWARDS, CONNOR | ADDRESS ON FILE | | | | |
| EDWARDS, CURTIS LEVAN | ADDRESS ON FILE | | | | |
| EDWARDS, DAHNI | ADDRESS ON FILE | | | | |
| EDWARDS, DANIEL | ADDRESS ON FILE | | | | |
| EDWARDS, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | |
| EDWARDS, DEANA | ADDRESS ON FILE | | | | |
| EDWARDS, DEBBIE | ADDRESS ON FILE | | | | |
| EDWARDS, DEBRA | ADDRESS ON FILE | | | | |
| EDWARDS, DEREK CHRISTIAN | ADDRESS ON FILE | | | | |
| EDWARDS, DESIYA STARRASIA | ADDRESS ON FILE | | | | |
| EDWARDS, DESTINNE | ADDRESS ON FILE | | | | |
| EDWARDS, DEZRA | ADDRESS ON FILE | | | | |
| EDWARDS, DONALD | ADDRESS ON FILE | | | | |
| EDWARDS, DONNA M | ADDRESS ON FILE | | | | |
| EDWARDS, DONOVAN | ADDRESS ON FILE | | | | |
| EDWARDS, DONOVAN | ADDRESS ON FILE | | | | |
| EDWARDS, DOUGLAS | ADDRESS ON FILE | | | | |
| EDWARDS, DYMAN | ADDRESS ON FILE | | | | |
| EDWARDS, ELIZABETH | ADDRESS ON FILE | | | | |
| EDWARDS, ELLA M | ADDRESS ON FILE | | | | |
| EDWARDS, EPI ZACHARY | ADDRESS ON FILE | | | | |
| EDWARDS, ETHAN JAMES | ADDRESS ON FILE | | | | |
| EDWARDS, FRANK | ADDRESS ON FILE | | | | |
| EDWARDS, GRACE NICOLE | ADDRESS ON FILE | | | | |
| EDWARDS, GREGORY S | ADDRESS ON FILE | | | | |
| EDWARDS, HANNAH GABRIELLE | ADDRESS ON FILE | | | | |
| EDWARDS, HANNAH GRACE | ADDRESS ON FILE | | | | |
| EDWARDS, IESHA | ADDRESS ON FILE | | | | |
| EDWARDS, JACOB MICHAEL | ADDRESS ON FILE | | | | |
| EDWARDS, JADASIA | ADDRESS ON FILE | | | | |
| EDWARDS, JAHMIR | ADDRESS ON FILE | | | | |
| EDWARDS, JAKYRA NICHOLE | ADDRESS ON FILE | | | | |
| EDWARDS, JARA | ADDRESS ON FILE | | | | |
| EDWARDS, JAROMIR LEMIEUX | ADDRESS ON FILE | | | | |
| EDWARDS, JAVONTAE | ADDRESS ON FILE | | | | |
| EDWARDS, JAYDEN | ADDRESS ON FILE | | | | |
| EDWARDS, JENNIFER | ADDRESS ON FILE | | | | |
| EDWARDS, JENNILEE | ADDRESS ON FILE | | | | |
| EDWARDS, JEREMIAH | ADDRESS ON FILE | | | | |
| EDWARDS, JERMAINE | ADDRESS ON FILE | | | | |
| EDWARDS, J'NAYA | ADDRESS ON FILE | | | | |
| EDWARDS, JOHN V | ADDRESS ON FILE | | | | |
| EDWARDS, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| EDWARDS, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| EDWARDS, JULIE DEANNA | ADDRESS ON FILE | | | | |
| EDWARDS, JUSTIN | ADDRESS ON FILE | | | | |
| EDWARDS, JUSTIN GUY | ADDRESS ON FILE | | | | |
| EDWARDS, JUSTIN RYAN | ADDRESS ON FILE | | | | |
| EDWARDS, KAITLYN LEE | ADDRESS ON FILE | | | | |
| EDWARDS, KAMERON ALEXANDER | ADDRESS ON FILE | | | | |
| EDWARDS, KAMI MICHELLE | ADDRESS ON FILE | | | | |
| EDWARDS, KAMORA LANICE | ADDRESS ON FILE | | | | |
| EDWARDS, KAMRON | ADDRESS ON FILE | | | | |
| EDWARDS, KAYLA MAY | ADDRESS ON FILE | | | | |
| EDWARDS, KEISHA L | ADDRESS ON FILE | | | | |
| EDWARDS, KELLY JOAN | ADDRESS ON FILE | | | | |
| EDWARDS, KELSEY ALEXANDRA | ADDRESS ON FILE | | | | |
| EDWARDS, KENNETH C | ADDRESS ON FILE | | | | |
| EDWARDS, KEOSHA DONSHA | ADDRESS ON FILE | | | | |
| EDWARDS, KIAMBER CAPRI | ADDRESS ON FILE | | | | |
| EDWARDS, LATIFFNEY D | ADDRESS ON FILE | | | | |
| EDWARDS, LAURIE A | ADDRESS ON FILE | | | | |
| EDWARDS, LAWANDA CRUM | ADDRESS ON FILE | | | | |
| EDWARDS, LETICIA THALIA | ADDRESS ON FILE | | | | |
| EDWARDS, LINDA | ADDRESS ON FILE | | | | |
| EDWARDS, LISA ANNE | ADDRESS ON FILE | | | | |
| EDWARDS, LOGAN | ADDRESS ON FILE | | | | |
| EDWARDS, LORETTA | ADDRESS ON FILE | | | | |
| EDWARDS, MACEO LEVAR | ADDRESS ON FILE | | | | |
| EDWARDS, MADISON BROOKE | ADDRESS ON FILE | | | | |
| EDWARDS, MAKIYAH OLIVIA | ADDRESS ON FILE | | | | |
| EDWARDS, MARCUS | ADDRESS ON FILE | | | | |
| EDWARDS, MARI MONICA ELIZABETH | ADDRESS ON FILE | | | | |
| EDWARDS, MARISSA | ADDRESS ON FILE | | | | |
| EDWARDS, MARQUITA A. | ADDRESS ON FILE | | | | |
| EDWARDS, MARY ELAINE | ADDRESS ON FILE | | | | |
| EDWARDS, MATTHEW | ADDRESS ON FILE | | | | |
| EDWARDS, MELISSA R. | ADDRESS ON FILE | | | | |
| EDWARDS, MERZEDES MILEKA | ADDRESS ON FILE | | | | |
| EDWARDS, MICHAEL | ADDRESS ON FILE | | | | |
| EDWARDS, MICHAEL | ADDRESS ON FILE | | | | |
| EDWARDS, MINA M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EDWARDS, MONTE R | ADDRESS ON FILE | | | | |
| EDWARDS, MYLES LATHAN | ADDRESS ON FILE | | | | |
| EDWARDS, NAH-JA DANAY | ADDRESS ON FILE | | | | |
| EDWARDS, NAOMI | ADDRESS ON FILE | | | | |
| EDWARDS, PERRY | ADDRESS ON FILE | | | | |
| EDWARDS, REANNA NICOLE | ADDRESS ON FILE | | | | |
| EDWARDS, RHIANNON | ADDRESS ON FILE | | | | |
| EDWARDS, RICHARD L | ADDRESS ON FILE | | | | |
| EDWARDS, RICK | ADDRESS ON FILE | | | | |
| EDWARDS, ROBERT LEE | ADDRESS ON FILE | | | | |
| EDWARDS, ROSETTA | ADDRESS ON FILE | | | | |
| EDWARDS, SABRINA ELIZABETH | ADDRESS ON FILE | | | | |
| EDWARDS, SAVION | ADDRESS ON FILE | | | | |
| EDWARDS, SEDRICK | ADDRESS ON FILE | | | | |
| EDWARDS, SERGIO LAMAR | ADDRESS ON FILE | | | | |
| EDWARDS, SHAHIDAH MUNEERAH | ADDRESS ON FILE | | | | |
| EDWARDS, SHANICE | ADDRESS ON FILE | | | | |
| EDWARDS, SHANNAN NICOLE | ADDRESS ON FILE | | | | |
| EDWARDS, SHAYONNA | ADDRESS ON FILE | | | | |
| EDWARDS, SHENNA | ADDRESS ON FILE | | | | |
| EDWARDS, SHERRI | ADDRESS ON FILE | | | | |
| EDWARDS, SHERRY | ADDRESS ON FILE | | | | |
| EDWARDS, SHIA DENISE | ADDRESS ON FILE | | | | |
| EDWARDS, STEPHAN | ADDRESS ON FILE | | | | |
| EDWARDS, STORMY LYNN | ADDRESS ON FILE | | | | |
| EDWARDS, SYLVIA ANN | ADDRESS ON FILE | | | | |
| EDWARDS, TABITHA LEEANNE | ADDRESS ON FILE | | | | |
| EDWARDS, TAHJ MALIK | ADDRESS ON FILE | | | | |
| EDWARDS, TAHLIA ANN | ADDRESS ON FILE | | | | |
| EDWARDS, TAJA DANAI | ADDRESS ON FILE | | | | |
| EDWARDS, TANIJAH | ADDRESS ON FILE | | | | |
| EDWARDS, TASHAY | ADDRESS ON FILE | | | | |
| EDWARDS, TERESA DENISE | ADDRESS ON FILE | | | | |
| EDWARDS, THEODORE | ADDRESS ON FILE | | | | |
| EDWARDS, TIFFANY DANIELLE | ADDRESS ON FILE | | | | |
| EDWARDS, TIMOTHY MASON | ADDRESS ON FILE | | | | |
| EDWARDS, TONIA J | ADDRESS ON FILE | | | | |
| EDWARDS, TOQUAN AKYILE | ADDRESS ON FILE | | | | |
| EDWARDS, TREVON J | ADDRESS ON FILE | | | | |
| EDWARDS, TYION ANDREA JAMESE | ADDRESS ON FILE | | | | |
| EDWARDS, VICKY LYNN | ADDRESS ON FILE | | | | |
| EDWARDS, WILLIAM J | ADDRESS ON FILE | | | | |
| EDWARDS, WILLIAM M | ADDRESS ON FILE | | | | |
| EDWARDS, WILLIE M. | ADDRESS ON FILE | | | | |
| EDWARDS, XZAVIOUS | ADDRESS ON FILE | | | | |
| EDWARDS, ZAKAR | ADDRESS ON FILE | | | | |
| EDWARDS-WASHINGTON, JASALYN | ADDRESS ON FILE | | | | |
| EDWIN, ADRIAN EZRA | ADDRESS ON FILE | | | | |
| EEC PARK PLACE CERRITOS LLC | C/O STC MANAGEMENT, 10722 BEVERLY BLVD STE P | WHITTIER | CA | 90601-2057 | |
| EED, SALMA | ADDRESS ON FILE | | | | |
| EELLS, SHIRLEY A | ADDRESS ON FILE | | | | |
| EEOC (JOHNSON & BLACKBURN) | PHILLIPS, ESQ., RONALD L., SUPERVISORY TRIAL ATTORNEY, EEOC - BALTIMORE FIELD OFFICE, CITY CRESCENT BLDG, 3D FLOOR 10 S HOWARD STREET | BALTIMORE | MD | 21201 | |
| EFFENBERGER, ERIC | ADDRESS ON FILE | | | | |
| EFFENBERGER, JONATHON B | ADDRESS ON FILE | | | | |
| EFFINGER, RYAN | ADDRESS ON FILE | | | | |
| EFIMOFF, JUSTIN | ADDRESS ON FILE | | | | |
| EFL GLOBAL LLC | 230-79 INTERNATIONAL AIRPORT CTR BL | SPRINGFIELD GARDENS | NY | 11413-4107 | |
| EFORD, TYWANNA NASHAE | ADDRESS ON FILE | | | | |
| EGAN, BRENDA S | ADDRESS ON FILE | | | | |
| EGAN, DYLAN JAMES | ADDRESS ON FILE | | | | |
| EGAN, HALIE | ADDRESS ON FILE | | | | |
| EGAN, KEVIN | ADDRESS ON FILE | | | | |
| EGAP ELKHART I LLC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | |
| EGBERT, JOSEPH W | ADDRESS ON FILE | | | | |
| EGBERT, ZACKARY TYLER | ADDRESS ON FILE | | | | |
| EGBOH, MARQUIS | ADDRESS ON FILE | | | | |
| EGEBERG, DANIELLE LYNN | ADDRESS ON FILE | | | | |
| EGENAMBA, KAMARA | ADDRESS ON FILE | | | | |
| EGEONU, CHINAEMERE | ADDRESS ON FILE | | | | |
| EGEONU, CHUKWUSOMSO MITCHELLE | ADDRESS ON FILE | | | | |
| EGG HARBOR TOWNSHIP | OFFICE OF TOWNSHIP CLERK, 3515 BARGAINTOWN RD | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | |
| EGGENBERG, JONATHAN B | ADDRESS ON FILE | | | | |
| EGGER, AARON MITCHELL | ADDRESS ON FILE | | | | |
| EGGERS, GLORIA | ADDRESS ON FILE | | | | |
| EGGERS, JORDAN | ADDRESS ON FILE | | | | |
| EGGERS, KATIE LUCINDA | ADDRESS ON FILE | | | | |
| EGGERS, KELLY ANDREA | ADDRESS ON FILE | | | | |
| EGGERS, LINDA ANNE | ADDRESS ON FILE | | | | |
| EGGERT MEDIA LLC | ANDREW CAMERON EGGERT, 45 TIBET RD | COLUMBUS | OH | 43202 | |
| EGGLESTON, DEVIN BLAINE | ADDRESS ON FILE | | | | |
| EGGLESTON, JASON J | ADDRESS ON FILE | | | | |
| EGGLETON, DAVID LAWRENCE | ADDRESS ON FILE | | | | |
| EGGLETON, KNYREE | ADDRESS ON FILE | | | | |
| EGGLETON, TRUDY | ADDRESS ON FILE | | | | |
| EGLER, KENNETH | ADDRESS ON FILE | | | | |
| EGLIN, JUSTINE R | ADDRESS ON FILE | | | | |
| EGNASHER, ERIC CHAD | ADDRESS ON FILE | | | | |
| EGNER, NATALIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| EGNOR, ALAYNA | ADDRESS ON FILE | | | | |
| EGUAE, EFOSA | ADDRESS ON FILE | | | | |
| EGURE, JOSEPH | ADDRESS ON FILE | | | | |
| EGURROLA, GABRIEL | ADDRESS ON FILE | | | | |
| EHAB CORP DBA GIT GO FOOD MART | EHAB CORP DBA GIT GO FOOD MART, 1607 RODMAN AVE | PORTSMOUTH | VA | 23707 | |
| EHD | ENVIRONMENTAL HEALTH DEPT, 1868 HAZELTON AVE | STOCKTON | CA | 95205 | |
| EHDEN INVESTMENTS INC | 2600 SOUTH DOUGLAS ROAD STE 610 | CORAL GABLES | FL | 33134 | |
| EHDEN INVESTMENTS INC | ROJAS, MS .YUSY, 2600 S DOUGLAS RD, SUITE 610 | CORAL GABLES | FL | 33134 | |
| EHDEN N.V. D/B/A SABAL PALM PL | C/O FRAGA PROPERTIES, PO BOX 144660 | CORAL GABLES | FL | 33114-4660 | |
| EHLER, ROBERT AUSTIN | ADDRESS ON FILE | | | | |
| EHORO, WILLIAM | ADDRESS ON FILE | | | | |
| EHRENBERG, AMANDA | ADDRESS ON FILE | | | | |
| EHRENREICH, BRIAN LEE | ADDRESS ON FILE | | | | |
| EHRENREICH, THOMAS | ADDRESS ON FILE | | | | |
| EHRFURTH, ROSS TRAVIS | ADDRESS ON FILE | | | | |
| EHRLICH, JC | ADDRESS ON FILE | | | | |
| EICHAKER, ASHTIN DAVID | ADDRESS ON FILE | | | | |
| EICHELBERGER, DAVID | ADDRESS ON FILE | | | | |
| EICHELBRENNER, DIANA K | ADDRESS ON FILE | | | | |
| EICHENLAUB, TRACY L. | ADDRESS ON FILE | | | | |
| EICHENSEHR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| EICHER, BOB JOE | ADDRESS ON FILE | | | | |
| EICHER, FAYE | ADDRESS ON FILE | | | | |
| EICHINGER, CALEB | ADDRESS ON FILE | | | | |
| EICHSTADT, DARRYL | ADDRESS ON FILE | | | | |
| EIDE, ANTHONY EVAN | ADDRESS ON FILE | | | | |
| EIDE, SHELLY | ADDRESS ON FILE | | | | |
| EIDE, TYLOR | ADDRESS ON FILE | | | | |
| EIDE, TYLOR | ADDRESS ON FILE | | | | |
| EIDE, TYLOR DANIEL | ADDRESS ON FILE | | | | |
| EIDELMAN, MATTHEW | ADDRESS ON FILE | | | | |
| EIDENBERGER, RAFINA | ADDRESS ON FILE | | | | |
| EIDSON, JEANNIE LEE | ADDRESS ON FILE | | | | |
| EIDSON, WILLIAM TRAVIS | ADDRESS ON FILE | | | | |
| EIDT, JETT | ADDRESS ON FILE | | | | |
| EIGHT JUDICIAL DISTRICT/CIRCUIT COU | 227 W MICHIGAN AVE | KALAMAZOO | MI | 49007-3781 | |
| EIGHTEEN WHEEL ENTERPRISES INC | 600 N UNION AVE | HILLSIDE | NH | 07205-1030 | |
| EIGHTH UTILITIES DISTRICT | 18 MAIN ST | MANCHESTER | CT | 06042-3136 | |
| EIKOM, KRUE EVERETT | ADDRESS ON FILE | | | | |
| EIKOM, RYAN EVERETT | ADDRESS ON FILE | | | | |
| EIKONA INC. (ARTWORK ON LADY OF GUADALUPE THROW BLANKET) | EIKONA INC. (STUDIOS), 2280 W 10TH ST | CLEVELAND | OH | 44113 | |
| EILAND, QUENTIN CORTEZ | ADDRESS ON FILE | | | | |
| EILER, JASON | ADDRESS ON FILE | | | | |
| EILLIEN'S CANDIES INC | EILLIEN'S CANDIES INC, 1301 WAUBE LANE | GREEN BAY | WI | 54304 | |
| EINERT, PAUL LOUIS | ADDRESS ON FILE | | | | |
| EIRHART, CODIE | ADDRESS ON FILE | | | | |
| EISAMAN, LUKE BRADLEY | ADDRESS ON FILE | | | | |
| EISENBERG, SOMMER RACHEL | ADDRESS ON FILE | | | | |
| EISENBERG, WENDY | ADDRESS ON FILE | | | | |
| EISENBRAUN, ALARIC | ADDRESS ON FILE | | | | |
| EISENHAUER, MICHELE | ADDRESS ON FILE | | | | |
| EISENHOUR, CHRISTINA | ADDRESS ON FILE | | | | |
| EISENSTEIN, RYAN | ADDRESS ON FILE | | | | |
| EISINGER, KEEGAN | ADDRESS ON FILE | | | | |
| EISMAN BLOOM, KELISSA | ADDRESS ON FILE | | | | |
| EISMAN, RHETT | ADDRESS ON FILE | | | | |
| EISNER, MICHAEL ANTON | ADDRESS ON FILE | | | | |
| EISWALD, RUTH ANN | ADDRESS ON FILE | | | | |
| EITA, KHALED H | ADDRESS ON FILE | | | | |
| EITING, SETH M | ADDRESS ON FILE | | | | |
| EJ BRENEMAN LLC | TERRENCE C SHALLENBERGER JR, 1101 YERGER BLVD | WEST LAWN | PA | 19609 | |
| EJAZ, SYED | ADDRESS ON FILE | | | | |
| EJIKEME, SHALOM C | ADDRESS ON FILE | | | | |
| EJIOGU, KAYCEE | ADDRESS ON FILE | | | | |
| EK EKCESSORIES INC | 575 W 3200 S | LOGAN | UT | 84321-7928 | |
| EK HEALTH SERVICE INC | PO BOX 92289 | LAS VEGAS | NV | 89193-2289 | |
| EKA | YANGDONG EKA HOUSEWARE CO..  LTD., GUANGYUANXI RD, SOUTH, INDUSTRIAL Z | YANGJIANG | | | CHINA |
| EKATERRA TEA MSO USA LLC | EKATERRA TEA MSO USA LLC, PO BOX 200242 | PITTSBURGH | PA | 15251 | |
| EKBLOM, CHRISTINE | ADDRESS ON FILE | | | | |
| EKLICH, MICHELLE A | ADDRESS ON FILE | | | | |
| EKLUND, ISABELLE NICHOLE | ADDRESS ON FILE | | | | |
| EKLUND, OLIVIA | ADDRESS ON FILE | | | | |
| EKMAN, WYNDY CHRISTINE | ADDRESS ON FILE | | | | |
| EKO GROUP LTD | EKO GROUP LTD., NO.899 SOUTH GUANGZHOUDADAO AVE. HA | GUANGZHOU | | | CHINA |
| EKO NORTH AMERICA INC | 4205 SW HIGH MEADOW AVE | PALM CITY | FL | 34990-3726 | |
| EKPENDU, GODSPOWER | ADDRESS ON FILE | | | | |
| EKSTROM, KASSANDRA-LEE DAWN | ADDRESS ON FILE | | | | |
| EKSTROM, SUZANNA L | ADDRESS ON FILE | | | | |
| EKUAN, KEENAN A | ADDRESS ON FILE | | | | |
| EKWURUKE, MARTAVIAN | ADDRESS ON FILE | | | | |
| EL DORADO CO DISTRICT ATTY OFFICE | 515 MAIN STREET | PLACERVILLE | CA | 95667 | |
| EL DORADO CO. RECORDER/CLERK | 360 FAIR LN | PLACERVILLE | CA | 95667-4107 | |
| EL DORADO COUNTY | C/O BOARD OF EQUALIZATION, 330 FAIR LANE | PLACERVILLE | CA | 95667-4103 | |
| EL DORADO COUNTY | ENVIRONMENTAL MANAGEMENT DEPT, 2850 FAIRLINE CT BLDG C | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY TAX COLLECTOR | P.O. BOX 678002 | PLACERVILLE | CA | 95667-8002 | |
| EL DORADO ENVIRONMENTAL MGMT | 2850 FAIRLANE CT BLDG C | PLACERVILLE | CA | 95667-4100 | |
| EL ESPECIALITO | USA DISTRIBUTORS INC, 3711 HUDSON AVE | UNION CITY | NJ | 07087 | |
| EL GATO GRANDE LIMITED PARTNERSHIP | C/O DALTON AVENUE PLAZA, PO BOX 370 | EAST CHATHAM | NY | 12060-0370 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| EL GATO GRANDE LIMITED PARTNERSHIP | TATRO, DAN, 76 TEN BROECK RD | CHATHAM | NY | 12037 | |
| EL HADDAD, FELICIA | ADDRESS ON FILE | | | | |
| EL LATINO | LATINA & ASSOCIATES INC, PO BOX 120550 | SAN DIEGO | CA | 92112 | |
| EL PASO COUNTY COLORADO | PO BOX 2018 | COLORADO SPRINGS | CO | 80901-2018 | |
| EL PASO COUNTY DEPT. OF HEALTH & | ENVIRONMENT, STE 2044, 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 | |
| EL PASO COUNTY DEPT. OF HEALTH & | STE 2044, 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 | |
| EL PASO ELECTRIC/650801 | PO BOX 650801 | DALLAS | TX | 75265-0801 | |
| EL PASO FOX XPRESS LLC | FOX XPRESS, 1201 KESSLER DR | EL PASO | TX | 79907-1836 | |
| EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | |
| EL PASO TIMES | TEXAS NEW MEXICO NEWSPAPERS LLC, PO BOX 677890 | DALLAS | TX | 75267 | |
| EL PASO WATER UTILITIES | P.O. BOX 511 | EL PASO | TX | 79961-0511 | |
| EL SAYED, TAMER A | ADDRESS ON FILE | | | | |
| EL, CACHE | ADDRESS ON FILE | | | | |
| EL, MASIA | ADDRESS ON FILE | | | | |
| ELAHI, SHAMSHAD A | ADDRESS ON FILE | | | | |
| ELAINE, NEVAEH | ADDRESS ON FILE | | | | |
| ELAM, ALISSA | ADDRESS ON FILE | | | | |
| ELAM, AVON | ADDRESS ON FILE | | | | |
| ELAM, BONNIE | ADDRESS ON FILE | | | | |
| ELAM, DENIYA LANAE | ADDRESS ON FILE | | | | |
| ELAM, JESSE WAYNE | ADDRESS ON FILE | | | | |
| EL-AMIN (DIXON), KASIMAH | ADDRESS ON FILE | | | | |
| EL-AMIN, ASIYA S. | ADDRESS ON FILE | | | | |
| ELATOVA, LYUDMILA GAVRIELOVNA | ADDRESS ON FILE | | | | |
| ELC SECURITY PRODUCTS | STARLOCK INC, 8252 NW 30TH TERRACE | DOARL | FL | 33122-1914 | |
| ELDAM, DALIYA SAM | ADDRESS ON FILE | | | | |
| ELDAM, NEIRMEN | ADDRESS ON FILE | | | | |
| ELDER, ALEXAUNDRA CELINE | ADDRESS ON FILE | | | | |
| ELDER, BRITTANY DAWN | ADDRESS ON FILE | | | | |
| ELDER, CIERRA | ADDRESS ON FILE | | | | |
| ELDER, DANIELLE | ADDRESS ON FILE | | | | |
| ELDER, FAITH ANN HOPE | ADDRESS ON FILE | | | | |
| ELDER, GINA | ADDRESS ON FILE | | | | |
| ELDER, JOHN THOMAS | ADDRESS ON FILE | | | | |
| ELDER, LORI J | ADDRESS ON FILE | | | | |
| ELDER, LYDIA ANN | ADDRESS ON FILE | | | | |
| ELDER, MAYA JOANN | ADDRESS ON FILE | | | | |
| ELDER, STACY MICHELLE | ADDRESS ON FILE | | | | |
| ELDER, TIMOTHY HALL | ADDRESS ON FILE | | | | |
| ELDER, TONI A | ADDRESS ON FILE | | | | |
| ELDERKIN, CHEYENNE | ADDRESS ON FILE | | | | |
| ELDERS, ANNAGAIL MAE | ADDRESS ON FILE | | | | |
| ELDERS, REBECCA | ADDRESS ON FILE | | | | |
| ELDRED, HEIDI ANN | ADDRESS ON FILE | | | | |
| ELDRED, NIKOLAS R | ADDRESS ON FILE | | | | |
| ELDRED, SUSAN C | ADDRESS ON FILE | | | | |
| ELDRED-GARRETT, SARAH GRACE | ADDRESS ON FILE | | | | |
| ELDREDGE, KATHERINE MARIE | ADDRESS ON FILE | | | | |
| ELDRIDGE, DAN | ADDRESS ON FILE | | | | |
| ELDRIDGE, DEBORAH J | ADDRESS ON FILE | | | | |
| ELDRIDGE, JEFFREY LEE | ADDRESS ON FILE | | | | |
| ELDRIDGE, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | |
| ELDRIDGE, LEIGHANN M | ADDRESS ON FILE | | | | |
| ELDRIDGE, LIAM PATRICK | ADDRESS ON FILE | | | | |
| ELDRIDGE, MARGARETTE | ADDRESS ON FILE | | | | |
| ELDRIDGE, MICHAEL RAYMOND | ADDRESS ON FILE | | | | |
| ELEARNING BROTHERS LLC | PLATO ELEARNING LLC, 732 E UTAH VALLEY DR STE 100 | AMERICAN FORK | UT | 84003 | |
| ELEAZER JR, KENNETH | ADDRESS ON FILE | | | | |
| ELECTRIC BOARD OF GUNTERSVILLE A | PO BOX 45 | GUNTERSVILLE | AL | 35976-0045 | |
| ELECTRIC CITY UTILITIES | PO BOX 100146 | COLUMBIA | SC | 29202-3146 | |
| ELECTRICAL DESIGN & MOTOR CONTROL I | 500 GIUSEPPE COURT # 4 | ROSEVILLE | CA | 95678 | |
| ELECTRICAL INSPECTION & SERVICING | COMPANY, PO BOX 1910 | ROYAL OAK | MI | 48068-1910 | |
| ELECTRICAL INSPECTION & SERVICING | PO BOX 1910, P O BOX 1910 | ROYAL OAK | MI | 48068-1910 | |
| ELECTRONIC COMMUNICATIONS TECHNLOGY, LLC | FERRAIUOLI LLC, VIDAL FONT, ESQ., JEAN G., 221 PONCE DE LEON AVENUE, 5TH FLOOR | SAN JUAN | PR | 00917 | |
| ELEEO BRANDS LLC | ELEEO BRANDS LLC, 2150 WINCHELL AVE | CINCINNATI | OH | 45214 | |
| ELEJORDE, GINA E | ADDRESS ON FILE | | | | |
| ELEMENTS BRANDS DBA NATURAL DOG CO | ELEMENTS BRANDS, LLC/DBA NATURAL DO, 1887 WHITNEY MESA DRIVE #2035 | HENDERSON | NV | 89014 | |
| ELEMENTS DRINKS CO | ELEMENTS DRINKS CO, PO BOX 1044 | BRYN MAWR | PA | 19010 | |
| ELEMENTS INTERNATIONAL GROUP, LLC | ELEMENTS INTERNATIONAL GROUP, LLC PO BOX 676038 | DALLAS | TX | 75267-6038 | |
| ELEMS, MATTHEW S | ADDRESS ON FILE | | | | |
| ELENIS, ANGELIKI | ADDRESS ON FILE | | | | |
| ELENITSAS, KATHY A | ADDRESS ON FILE | | | | |
| ELERSIC, ZACHARY D | ADDRESS ON FILE | | | | |
| ELERY, XAIVER MONIQUE | ADDRESS ON FILE | | | | |
| ELEVATOR SUPPORT SERVICES | 9245 ARCHIBALD AVE | RANCHO CUCAMONGO | CA | 91730-5207 | |
| ELEVATOR TECHNICIANS COLORADO | ELEVATOR TECHNICIANS LLC, 1153 BERGEN PARKWAY STE I BOX 320 | EVERGREEN | CO | 80439 | |
| ELEVEN DEQUINDRE ASSOCIATE LP | ONE TOWN SQUARE STE 1200 | SOUTHFIELD | MI | 48076-3708 | |
| ELEVENTH AVENUE EXPORTS & IMPORTS L | ELEVENTH AVENUE EXPORTS & IMPORTS L, 13 DEBORAH DR | SOMERSET | NJ | 08873 | |
| ELEY, DEVIN | ADDRESS ON FILE | | | | |
| ELEY, DIANNE | ADDRESS ON FILE | | | | |
| ELEY, JA'QUNIA | ADDRESS ON FILE | | | | |
| ELEY, KEMILAH ANN | ADDRESS ON FILE | | | | |
| ELEY, TROY | ADDRESS ON FILE | | | | |
| ELF COSMETICS INC | 570 10TH ST 3RD FLOOR | OAKLAND | CA | 94607 | |
| ELFRINK, ERIN | ADDRESS ON FILE | | | | |
| ELHASSAN, ANFAL | ADDRESS ON FILE | | | | |
| ELI ERLICH | 1840 NICHOLAS DR | HUNTINGDON VALLEY | PA | 19006 | |
| ELIA, ROBERT JOSEPH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ELIAS LAW PC | 111 ISLETA SW STE A | ALBUQUERQUE | NM | 87105 | |
| ELIAS MUSIC | UNIVERSAL MUSIC 2 TUNES LLC, PO BOX 74007207 | CHICAGO | IL | 60674 | |
| ELIAS RAMOS, JORGE M. | ADDRESS ON FILE | | | | |
| ELIAS, BRANDY | ADDRESS ON FILE | | | | |
| ELIAS, CESAR | ADDRESS ON FILE | | | | |
| ELIAS, ELDER JARED | ADDRESS ON FILE | | | | |
| ELIAS, ESTELA | ADDRESS ON FILE | | | | |
| ELIAS, GARRETT SCOTT | ADDRESS ON FILE | | | | |
| ELIAS, HEATHER LYNN | ADDRESS ON FILE | | | | |
| ELIAS, JAIME | ADDRESS ON FILE | | | | |
| ELIAS, LISETTE | ADDRESS ON FILE | | | | |
| ELIAS, PATRICK | ADDRESS ON FILE | | | | |
| ELIASON CORP | PO BOX 772881 | CHICAGO | IL | 60677-2881 | |
| ELICIER, JOMAR JOSE | ADDRESS ON FILE | | | | |
| ELICO LTD | ELICO LTD, 230 5TH AVE | NEW YORK | NY | 10001-7751 | |
| ELIDIA WEBB | 1690 CR 236 | CLYDE | OH | 43410 | |
| ELIE, KINGSTON | ADDRESS ON FILE | | | | |
| ELIEH, CAROLIN | ADDRESS ON FILE | | | | |
| ELIJAH, DARIUS MARQUEL | ADDRESS ON FILE | | | | |
| ELIJAH, WILLIAM | ADDRESS ON FILE | | | | |
| ELIO, LARA PETRUSEK | ADDRESS ON FILE | | | | |
| ELIONER, ALEXANDER KYLE | ADDRESS ON FILE | | | | |
| ELIRANI, JAMIL GABRIEL | ADDRESS ON FILE | | | | |
| ELIS LLC | DBA TWISTED SHOES, 28 W 36TH ST | NEW YORK | NY | 10018-8006 | |
| ELISIAS, FONISE | ADDRESS ON FILE | | | | |
| ELITE COMFORT SOLUTIONS | ATTN: TIM LANDERS - VP SALES, CONOVER | | NC | 28613 | |
| ELITE COMFORT SOLUTIONS, INC | ELITE COMFORT SOLUTIONS, INC, 1115 FARRINGTON ST SW | CONOVER | NC | 28613 | |
| ELITE PERFORMANCE FOOTWEAR, LLC. | ELITE PERFORMANCE FOOTWEAR, LLC., PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| ELITE SERVICES LLC | HENRY MILLER, PO BOX 140 | FAIRPLAY | MD | 21733-0140 | |
| ELITE TRANSIT SOLUTIONS LLC | PO BOX 7173 | CAROL STEAM | IL | 60197-7173 | |
| ELITE TRANSPORT & DELIVERYY LLC | DANIEL WHEELER, 8109 MOCCASIN TRAIL DRIVE | RIVERVIEW | FL | 33578 | |
| ELIZABETH ARDEN INC | ELIZABETH ARDEN INC, PO BOX 418906 | BOSTON | MA | 02241-8906 | |
| ELIZABETH, SIFA | ADDRESS ON FILE | | | | |
| ELIZABETHTON CITY TAX | 136 S SYCAMORE ST | ELIZABETHTON | TN | 37643-3300 | |
| ELIZABETHTON ELECTRIC SYSTEM | P.O. BOX 790 | ELIZABETHTON | TN | 37644 | |
| ELIZABETHTON STAR | ELIZABETHTON NEWSPAPERS INC, ATTN: ACCOUNTS RECEIVABLE, 300 N SYCAMORE ST | ELIZABETHTON | TN | 37643-2742 | |
| ELIZABETHTOWN GAS/6031 | PO BOX 6031 | BELLMAWR | NJ | 08099 | |
| ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550, CITY HALL | ELIZABETHTOWN | KY | 42701 | |
| ELIZALDA, NORA | ADDRESS ON FILE | | | | |
| ELIZALDE OSORIO, ARTURO JULIAN | ADDRESS ON FILE | | | | |
| ELIZALDE, CARLOS | ADDRESS ON FILE | | | | |
| ELIZONDO, ANTHONY THOMAS | ADDRESS ON FILE | | | | |
| ELIZONDO, ARIAN EDUARDO | ADDRESS ON FILE | | | | |
| ELIZONDO, CONSUELO | ADDRESS ON FILE | | | | |
| ELIZONDO, JACQUELINE | ADDRESS ON FILE | | | | |
| ELIZONDO, JOE ALAN | ADDRESS ON FILE | | | | |
| ELIZONDO, SOFIA OLIVIA | ADDRESS ON FILE | | | | |
| ELIZONDO-JAQUEZ, LAURA | ADDRESS ON FILE | | | | |
| ELK & ELK CO LTD | 6105 PARKLAND BLVD | MAYFIELD HEIGHTS | OH | 44124 | |
| ELK GROVE WATER WORKS, CA | PO BOX 1030 | ELK GROVE | CA | 95759 | |
| ELKAN SC CO LTD | 5410 HOMBERG DR STE A | KNOXVILLE | TN | 37919-5029 | |
| ELKERSON, CHIQUITA MONEY | ADDRESS ON FILE | | | | |
| ELKHART COUNTY HEALTH DEPT | 4230 ELKHART RD | GOSHEN | IN | 46526-5820 | |
| ELKHART COUNTY TREASURER | 117 NORTH 2ND ST | GOSHEN | IN | 46526 | |
| ELKHART COUNTY TREASURER | P.O. BOX 116 | GOSHEN | IN | 46527-0116 | |
| ELKHART PUBLIC UTILITIES | PO BOX 7027 | SOUTH BEND | IN | 46634 | |
| ELKHART TRUTH | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| ELKHIDIR, ABDELWAHID W | ADDRESS ON FILE | | | | |
| ELKIN CITY TAX COLLECTOR | PO BOX 857 | ELKIN | NC | 28621-0857 | |
| ELKIN VILLAGE LLC | C/O CONELY REAL ESTATE MGMT LLC, 3205 JONES ROAD | WOODBINE | MD | 21797-7619 | |
| ELKIN VILLAGE PARTNERS LLC | 2326 N NC BUSINESS HWY | DENVER | NC | 28037-8353 | |
| ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY | DENVER | NC | 28037-8353 | |
| ELKINS LAWSON, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| ELKINS, DAKOTA | ADDRESS ON FILE | | | | |
| ELKINS, EMERY | ADDRESS ON FILE | | | | |
| ELKINS, LATOYA K | ADDRESS ON FILE | | | | |
| ELKINS, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| ELKINS, TARA | ADDRESS ON FILE | | | | |
| ELKINS, TIMOTHY KIRKLAND | ADDRESS ON FILE | | | | |
| ELKINS, TREVOR MATTHEW | ADDRESS ON FILE | | | | |
| ELKINS, TYLER DREW | ADDRESS ON FILE | | | | |
| ELKO, AUSTIN | ADDRESS ON FILE | | | | |
| ELKTON GAS | PO BOX 826531 | PHILADELPHIA | PA | 19182-6531 | |
| ELKTON VILLAGE LP | C/O JANET LAMBERT, PO BOX 7189 | WILMINGTON | DE | 19803-0189 | |
| ELKTON VILLAGE, LLC | P.O. BOX 7189 | WILMINGTON | DE | 19803 | |
| ELLA PLAZA LP | C/O NANKANI MANAGEMENT LLC, 6644 ANTOINE DRIVE | HOUSTON | TX | 77091 | |
| ELLA PLAZA LP | PO BOX 38294 | HOUSTON | TX | 77238-8294 | |
| ELLEDGE, CHAYLI VERONA | ADDRESS ON FILE | | | | |
| ELLEFSON, SHANNA M | ADDRESS ON FILE | | | | |
| ELLEN EXPORTS | ELLEN EXPORTS, LAKRI FAZALPUR,MINI BYPASS | MORADABAD | | | INDIA |
| ELLEN W COSBY TRUSTEE | ADDRESS ON FILE | | | | |
| ELLENA, LUCAS JOHN | ADDRESS ON FILE | | | | |
| ELLENBURG, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| ELLENBURG, FREDRICK CHRISTIAN | ADDRESS ON FILE | | | | |
| ELLENBURG, LOUIE WAYNE | ADDRESS ON FILE | | | | |
| ELLENBURG, MARGARET OLIVIA | ADDRESS ON FILE | | | | |
| ELLER, ANDY | ADDRESS ON FILE | | | | |
| ELLER, RODNEY GRAGE | ADDRESS ON FILE | | | | |
| ELLER, SHELBY ALYSSA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ELLER, TIM | ADDRESS ON FILE | | | | |
| ELLERBE, CHETARA M | ADDRESS ON FILE | | | | |
| ELLERBE, JULIUS B | ADDRESS ON FILE | | | | |
| ELLERBE, MARIAH | ADDRESS ON FILE | | | | |
| ELLIFFE-ODUM, ZINA | ADDRESS ON FILE | | | | |
| ELLIG GROUP | TOWER 56, 126 E 56TH ST STE 2110 | NEW YORK | NY | 10022 | |
| ELLIN, ANDREW | ADDRESS ON FILE | | | | |
| ELLINGER, DANIELLE RAE | ADDRESS ON FILE | | | | |
| ELLINGSWORTH, LEIGHTON | ADDRESS ON FILE | | | | |
| ELLINGTON, ALEXANDRIA MARIA | ADDRESS ON FILE | | | | |
| ELLINGTON, COURTNEY | ADDRESS ON FILE | | | | |
| ELLINGTON, EMMA GRACE | ADDRESS ON FILE | | | | |
| ELLINGTON, JAMIE LYN | ADDRESS ON FILE | | | | |
| ELLINGTON, JENNIFER | ADDRESS ON FILE | | | | |
| ELLINGTON, JOHN | ADDRESS ON FILE | | | | |
| ELLINGWOOD, SHEILA K | ADDRESS ON FILE | | | | |
| ELLIOT TRADING LIMITED | 27 MCGLENNY DRIVE | AURORA | ON | L4G 5P7 | |
| ELLIOT, RUSSELL E | ADDRESS ON FILE | | | | |
| ELLIOTT FLOWERS | 5344 EAGLE CT | SAN PABLO | CA | 94806 | |
| ELLIOTT, ADRIEN D | ADDRESS ON FILE | | | | |
| ELLIOTT, ALANZO JEROME | ADDRESS ON FILE | | | | |
| ELLIOTT, AMANDA L | ADDRESS ON FILE | | | | |
| ELLIOTT, AMY | ADDRESS ON FILE | | | | |
| ELLIOTT, ANDREW | ADDRESS ON FILE | | | | |
| ELLIOTT, ASHLEY | ADDRESS ON FILE | | | | |
| ELLIOTT, AUSTIN | ADDRESS ON FILE | | | | |
| ELLIOTT, BLAYKE | ADDRESS ON FILE | | | | |
| ELLIOTT, BRAXTON MILEY ROBERT | ADDRESS ON FILE | | | | |
| ELLIOTT, BRIANA MARIE | ADDRESS ON FILE | | | | |
| ELLIOTT, BRIDGETTE DIANE | ADDRESS ON FILE | | | | |
| ELLIOTT, DANIELLE JADA | ADDRESS ON FILE | | | | |
| ELLIOTT, DEANNA J | ADDRESS ON FILE | | | | |
| ELLIOTT, ELIZABETH ANNE | ADDRESS ON FILE | | | | |
| ELLIOTT, FLORENCE | ADDRESS ON FILE | | | | |
| ELLIOTT, HANNAH | ADDRESS ON FILE | | | | |
| ELLIOTT, JENNIFER M | ADDRESS ON FILE | | | | |
| ELLIOTT, JOHN | ADDRESS ON FILE | | | | |
| ELLIOTT, KAREEM T | ADDRESS ON FILE | | | | |
| ELLIOTT, KAROLYN | ADDRESS ON FILE | | | | |
| ELLIOTT, KENDRA C | ADDRESS ON FILE | | | | |
| ELLIOTT, KRISTINA | ADDRESS ON FILE | | | | |
| ELLIOTT, LAURA B | ADDRESS ON FILE | | | | |
| ELLIOTT, LAUREN | ADDRESS ON FILE | | | | |
| ELLIOTT, LINDSEY | ADDRESS ON FILE | | | | |
| ELLIOTT, MADELYN C | ADDRESS ON FILE | | | | |
| ELLIOTT, MARGARETTE L | ADDRESS ON FILE | | | | |
| ELLIOTT, MARVIN | ADDRESS ON FILE | | | | |
| ELLIOTT, MATHEW | ADDRESS ON FILE | | | | |
| ELLIOTT, MATTHEW GEORGE | ADDRESS ON FILE | | | | |
| ELLIOTT, MEGAN LEE | ADDRESS ON FILE | | | | |
| ELLIOTT, MIRIAM LOIS | ADDRESS ON FILE | | | | |
| ELLIOTT, MORGAN N | ADDRESS ON FILE | | | | |
| ELLIOTT, NATALIE L | ADDRESS ON FILE | | | | |
| ELLIOTT, NIKOLAY SAMUEL | ADDRESS ON FILE | | | | |
| ELLIOTT, PAMELA K | ADDRESS ON FILE | | | | |
| ELLIOTT, QUADRE | ADDRESS ON FILE | | | | |
| ELLIOTT, QUANTRELL | ADDRESS ON FILE | | | | |
| ELLIOTT, RENEE | ADDRESS ON FILE | | | | |
| ELLIOTT, SASHA | ADDRESS ON FILE | | | | |
| ELLIOTT, THERESA ANN | ADDRESS ON FILE | | | | |
| ELLIOTT, TIMOTHUES | ADDRESS ON FILE | | | | |
| ELLIOTT, VICKI | ADDRESS ON FILE | | | | |
| ELLIOTT, WANDA | ADDRESS ON FILE | | | | |
| ELLIOTT, WENDY | ADDRESS ON FILE | | | | |
| ELLIOTT-DOUGLAS, KEDRE LA'RON | ADDRESS ON FILE | | | | |
| ELLIOTT-KLEMZ, BENJAMIN SCOTT | ADDRESS ON FILE | | | | |
| ELLIS COUNTY CLERK | PO BOX 250 | WAXAHACHIE | TX | 75168-0250 | |
| ELLIS COUNTY TAX ASSESSOR-COLLECTOR | PO DRAWER 188 | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS COUNTY TAX OFFICE | PO BOX 188 | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS JR, ALI M | ADDRESS ON FILE | | | | |
| ELLIS LAW CORPORATION | 2230 E MAPLE AVE | EL SEGUNDO | CA | 90245 | |
| ELLIS MOVING COMPANY | JAMES ELLIS, PO BOX 99651 | PITTSBURGH | PA | 15233 | |
| ELLIS, ALDA | ADDRESS ON FILE | | | | |
| ELLIS, ALIM | ADDRESS ON FILE | | | | |
| ELLIS, ALYSSA MCKINSEY | ADDRESS ON FILE | | | | |
| ELLIS, ALYSSA RAE | ADDRESS ON FILE | | | | |
| ELLIS, AMARI | ADDRESS ON FILE | | | | |
| ELLIS, AMBER N | ADDRESS ON FILE | | | | |
| ELLIS, ANTHONY | ADDRESS ON FILE | | | | |
| ELLIS, ANTOINETTE DANIELLE | ADDRESS ON FILE | | | | |
| ELLIS, ASHANTI | ADDRESS ON FILE | | | | |
| ELLIS, ASHARIA | ADDRESS ON FILE | | | | |
| ELLIS, AUSTIN | ADDRESS ON FILE | | | | |
| ELLIS, BRANDON KEITH | ADDRESS ON FILE | | | | |
| ELLIS, BRANDON LEE | ADDRESS ON FILE | | | | |
| ELLIS, BRITTANY L | ADDRESS ON FILE | | | | |
| ELLIS, CHARLES | ADDRESS ON FILE | | | | |
| ELLIS, CLARA | ADDRESS ON FILE | | | | |
| ELLIS, DAISY RAY | ADDRESS ON FILE | | | | |
| ELLIS, DE'MARIA KARSHA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ELLIS, DESHAUN | ADDRESS ON FILE | | | | |
| ELLIS, DEVAUGHN | ADDRESS ON FILE | | | | |
| ELLIS, DONALD QUINN | ADDRESS ON FILE | | | | |
| ELLIS, DYLAN | ADDRESS ON FILE | | | | |
| ELLIS, DYLAN LEON | ADDRESS ON FILE | | | | |
| ELLIS, EBONY | ADDRESS ON FILE | | | | |
| ELLIS, EDNA LOUISE | ADDRESS ON FILE | | | | |
| ELLIS, ELIZABETH DANIEL | ADDRESS ON FILE | | | | |
| ELLIS, EMILIE JEAN | ADDRESS ON FILE | | | | |
| ELLIS, EPHRAIM | ADDRESS ON FILE | | | | |
| ELLIS, EVELYN ROSE | ADDRESS ON FILE | | | | |
| ELLIS, FEIONA MARIE | ADDRESS ON FILE | | | | |
| ELLIS, GABRIEL M | ADDRESS ON FILE | | | | |
| ELLIS, GLEN DOUGLAS | ADDRESS ON FILE | | | | |
| ELLIS, GREGORY A | ADDRESS ON FILE | | | | |
| ELLIS, HAILIE | ADDRESS ON FILE | | | | |
| ELLIS, HANNAH GRACE | ADDRESS ON FILE | | | | |
| ELLIS, IAN HUNTER | ADDRESS ON FILE | | | | |
| ELLIS, JAQUAN A | ADDRESS ON FILE | | | | |
| ELLIS, JASMINE | ADDRESS ON FILE | | | | |
| ELLIS, JASON | ADDRESS ON FILE | | | | |
| ELLIS, JEFFERY | ADDRESS ON FILE | | | | |
| ELLIS, JENNIFER | ADDRESS ON FILE | | | | |
| ELLIS, JOSH | ADDRESS ON FILE | | | | |
| ELLIS, JULIAN T. | ADDRESS ON FILE | | | | |
| ELLIS, KAMILLE AMIRA | ADDRESS ON FILE | | | | |
| ELLIS, KASEY | ADDRESS ON FILE | | | | |
| ELLIS, KATHLEEN | ADDRESS ON FILE | | | | |
| ELLIS, KAVON | ADDRESS ON FILE | | | | |
| ELLIS, KAYLA | ADDRESS ON FILE | | | | |
| ELLIS, KAYRON JAMAAR | ADDRESS ON FILE | | | | |
| ELLIS, KEYVINN JAMES | ADDRESS ON FILE | | | | |
| ELLIS, KIMBERLY A | ADDRESS ON FILE | | | | |
| ELLIS, LAMORUS | ADDRESS ON FILE | | | | |
| ELLIS, LAYTON COLE | ADDRESS ON FILE | | | | |
| ELLIS, LINDA L | ADDRESS ON FILE | | | | |
| ELLIS, MAKIYA N. | ADDRESS ON FILE | | | | |
| ELLIS, MARIAH M. | ADDRESS ON FILE | | | | |
| ELLIS, MARTHA J | ADDRESS ON FILE | | | | |
| ELLIS, MICHAELA | ADDRESS ON FILE | | | | |
| ELLIS, MONTRELL ANTWON | ADDRESS ON FILE | | | | |
| ELLIS, MORGAN DAWN | ADDRESS ON FILE | | | | |
| ELLIS, NASHAUN | ADDRESS ON FILE | | | | |
| ELLIS, NATALIE | ADDRESS ON FILE | | | | |
| ELLIS, NICHOLAS | ADDRESS ON FILE | | | | |
| ELLIS, PETER | ADDRESS ON FILE | | | | |
| ELLIS, RACHEL LYNN | ADDRESS ON FILE | | | | |
| ELLIS, RUNGNAPHA | ADDRESS ON FILE | | | | |
| ELLIS, RYAN JAMES | ADDRESS ON FILE | | | | |
| ELLIS, SARA | ADDRESS ON FILE | | | | |
| ELLIS, SHAYLEY HEAVYN | ADDRESS ON FILE | | | | |
| ELLIS, TAHIRA ANGEL LEE | ADDRESS ON FILE | | | | |
| ELLIS, TAMIA SYMONE | ADDRESS ON FILE | | | | |
| ELLIS, TIARA ALEXIS | ADDRESS ON FILE | | | | |
| ELLIS, TRINETA C | ADDRESS ON FILE | | | | |
| ELLIS, WILLIAM JEFFREY | ADDRESS ON FILE | | | | |
| ELLIS, YOLANDA ROSHELLE | ADDRESS ON FILE | | | | |
| ELLIS, ZION S | ADDRESS ON FILE | | | | |
| ELLISON, ADAM | ADDRESS ON FILE | | | | |
| ELLISON, AMARI EVE | ADDRESS ON FILE | | | | |
| ELLISON, ANDRE | ADDRESS ON FILE | | | | |
| ELLISON, ANTHONY DAVON | ADDRESS ON FILE | | | | |
| ELLISON, BRIAN A | ADDRESS ON FILE | | | | |
| ELLISON, CRAIG BRIAN | ADDRESS ON FILE | | | | |
| ELLISON, DALE | ADDRESS ON FILE | | | | |
| ELLISON, DALTON | ADDRESS ON FILE | | | | |
| ELLISON, DOUGLAS A | ADDRESS ON FILE | | | | |
| ELLISON, EGJIIP N. | ADDRESS ON FILE | | | | |
| ELLISON, JAYLA | ADDRESS ON FILE | | | | |
| ELLISON, JEFFREY LAWRENCE | ADDRESS ON FILE | | | | |
| ELLISON, JORDAN TAYLOR | ADDRESS ON FILE | | | | |
| ELLISON, KEVIN | ADDRESS ON FILE | | | | |
| ELLISON, LEBARION JATRELL | ADDRESS ON FILE | | | | |
| ELLISON, MARY | ADDRESS ON FILE | | | | |
| ELLISON, MICHAEL ANTONIO | ADDRESS ON FILE | | | | |
| ELLISON, MIKALA SUE | ADDRESS ON FILE | | | | |
| ELLISON, MITCHELL | ADDRESS ON FILE | | | | |
| ELLISON, TAMMY | ADDRESS ON FILE | | | | |
| ELLISON, TINA | ADDRESS ON FILE | | | | |
| ELLISON, TRACEY | ADDRESS ON FILE | | | | |
| ELLISON-SUMMERS, DONA | ADDRESS ON FILE | | | | |
| ELLISOR, LACEE KAY | ADDRESS ON FILE | | | | |
| ELLISOR, LEAH | ADDRESS ON FILE | | | | |
| ELLISTON, ANASTACIA M | ADDRESS ON FILE | | | | |
| ELLOIE, NAOMI MARIE | ADDRESS ON FILE | | | | |
| ELLROD, LACIE M | ADDRESS ON FILE | | | | |
| ELLS, MATT | ADDRESS ON FILE | | | | |
| ELLSWORTH, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | |
| ELLSWORTH, BRANDI | ADDRESS ON FILE | | | | |
| ELLSWORTH, IAN WILLIAM | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ELM HOLDINGS | JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | |
| ELM HOLDINGS 3 LLC | 138 BUNTROCK AVE | THIENSVILLE | WI | 53092-1535 | |
| ELM HOLDINGS 3, LLC | JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | |
| ELM STREET REALTY LLC | BASIL NT AGAPION, 625 S ELM ST | GREENSBORO | NC | 27406-1327 | |
| ELMAHDI, AHMED | ADDRESS ON FILE | | | | |
| ELMER CANDY CORP | ELMER CANDY CORP, 401 NORTH 5TH STREET | PONCHATOULA | LA | 70454 | |
| ELMER, CHARLIE JAMES | ADDRESS ON FILE | | | | |
| ELMERS FINE FOODS INC | ELMERS FINE FOODS INC, PO BOX 3117 | NEW ORLEANS | LA | 70177 | |
| ELMIRA WATER BOARD NY | PO BOX 32 | WARSAW | NY | 14569-0032 | |
| ELMOKHTAR, AMANI M | ADDRESS ON FILE | | | | |
| ELMORE CO SMALL CLAIMS COURT | PO BOX 310 | WETUMPKA | AL | 36092-0006 | |
| ELMORE JR, GEORGE | ADDRESS ON FILE | | | | |
| ELMORE, ALAJIA UNIQUE- ANNE | ADDRESS ON FILE | | | | |
| ELMORE, BOBBY | ADDRESS ON FILE | | | | |
| ELMORE, JAMIYLA AYA'NARA | ADDRESS ON FILE | | | | |
| ELMORE, KEAREL | ADDRESS ON FILE | | | | |
| ELMORE, LAYNIE JAYMES-ELISABETH | ADDRESS ON FILE | | | | |
| ELMORE, LILLIAN PAIGE | ADDRESS ON FILE | | | | |
| ELMORE, SHARLYN ANN | ADDRESS ON FILE | | | | |
| ELMORE, YUNIQUE | ADDRESS ON FILE | | | | |
| ELMORE, ZACK ROBERT | ADDRESS ON FILE | | | | |
| ELMWOOD RETAIL PROPERTIES LLC | LAURICELLA LAND COMPANY LLC, PO BOX 669381 | DALLAS | TX | 75266-9381 | |
| ELNARI INTERNATIONAL INC | 5482 WILSHIRE BLVD #1584 | LOS ANGELES | CA | 90036 | |
| EL-OMARY, MAHA | ADDRESS ON FILE | | | | |
| ELONE GIDA IC VE DIS TICARET A S | ELONE GIDA IC VE DIS TICARET A S, TEPECIK YOLU NO 82 ETILER | ISTANBUL | | | TURKEY |
| ELORZA, CARLOS | ADDRESS ON FILE | | | | |
| ELPHAGE, KAITLYNN NICOLE | ADDRESS ON FILE | | | | |
| ELPIDAMA JR., JOSE | ADDRESS ON FILE | | | | |
| ELRAI, SABRINA | ADDRESS ON FILE | | | | |
| ELRICK, MICHELLE LEE | ADDRESS ON FILE | | | | |
| ELROD, JAXON | ADDRESS ON FILE | | | | |
| ELROD, MARY K | ADDRESS ON FILE | | | | |
| ELROD, MATT TAYLOR | ADDRESS ON FILE | | | | |
| ELROD, NANCY JILL | ADDRESS ON FILE | | | | |
| ELSA L INC | 800 A STREET | SAN RAFAEL | CA | 94901-3011 | |
| ELSASSER, CAMERON BRADY | ADDRESS ON FILE | | | | |
| ELSBERRY, TRAVIS | ADDRESS ON FILE | | | | |
| EL-SHEIKH, YUSUF MOHAMED | ADDRESS ON FILE | | | | |
| ELSMERE, DAVID LEE | ADDRESS ON FILE | | | | |
| ELST, CRAIG | ADDRESS ON FILE | | | | |
| ELSTER, BRENDA | ADDRESS ON FILE | | | | |
| ELSTON, KRISTINE R | ADDRESS ON FILE | | | | |
| ELSTON, MAIRI | ADDRESS ON FILE | | | | |
| ELSWICK, ALEXANDRA NICOLE | ADDRESS ON FILE | | | | |
| ELSWICK, KANYON JOSEPH | ADDRESS ON FILE | | | | |
| ELSWICK, SANDRA F | ADDRESS ON FILE | | | | |
| ELSWICK, THOMAS | ADDRESS ON FILE | | | | |
| ELTMAN LAW PC | 5435 CORPORATE DR STE 235 | TROY | MI | 48098-2624 | |
| ELTMAN, ERIC JAMES | ADDRESS ON FILE | | | | |
| ELTOBGEY, AKRAM OUSAMA | ADDRESS ON FILE | | | | |
| ELTON, TRACY MILES | ADDRESS ON FILE | | | | |
| ELTREVOOG, LANA MARY ANN | ADDRESS ON FILE | | | | |
| ELUETT, ARGRIETHA | ADDRESS ON FILE | | | | |
| ELVIN, JAMES A. | ADDRESS ON FILE | | | | |
| ELWELL, SCOTT | ADDRESS ON FILE | | | | |
| ELWOOD, KRISTEN D | ADDRESS ON FILE | | | | |
| ELWOOD, PARKER | ADDRESS ON FILE | | | | |
| ELY, ASHTON SHANE | ADDRESS ON FILE | | | | |
| ELY, BRIAN ONEAL | ADDRESS ON FILE | | | | |
| ELY, DARIOUS | ADDRESS ON FILE | | | | |
| ELY, JORDAN M. | ADDRESS ON FILE | | | | |
| ELY, KIMBERLY ROSE | ADDRESS ON FILE | | | | |
| ELY, SONJA | ADDRESS ON FILE | | | | |
| ELY, STEPHEN W | ADDRESS ON FILE | | | | |
| ELYRIA CITY HEALTH DEPT | 202 CHESTNUT ST | ELYRIA | OH | 44035-5398 | |
| ELYRIA MUNICIPAL COURT | 601 E BROAD ST | ELYRIA | OH | 44035-6533 | |
| ELZAKZOKY, SAFAA | ADDRESS ON FILE | | | | |
| ELZEY, ADAM | ADDRESS ON FILE | | | | |
| ELZEY, PERRY EDWARD | ADDRESS ON FILE | | | | |
| ELZOUL, FATEN | ADDRESS ON FILE | | | | |
| EM, PHILLIP SOPHEAVEET | ADDRESS ON FILE | | | | |
| EMALEE JOHNSON | 138 PIERCE AVE | JACKSON | MI | 49203 | |
| EMANUEL, BARBARA L | ADDRESS ON FILE | | | | |
| EMBASSY PLAZA LLC | 555 E RIVER RD STE 201 | TUCSON | AZ | 85704-5843 | |
| EMBERLY LOGISTICS | 525 CHESTNUT ST | CEDARHURST | NY | 11516-2223 | |
| EMBERTON, ERIC | ADDRESS ON FILE | | | | |
| EMBERY, JANIYA M | ADDRESS ON FILE | | | | |
| EMBLER, LILIANA RAYNE | ADDRESS ON FILE | | | | |
| EMBREE, SHUQUOIE | ADDRESS ON FILE | | | | |
| EMBREE, TYLER J | ADDRESS ON FILE | | | | |
| EMBREY, DAWN T. | ADDRESS ON FILE | | | | |
| EMBREY, DERRICK | ADDRESS ON FILE | | | | |
| EMBREY, IAN | ADDRESS ON FILE | | | | |
| EMBREY, MEGAN | ADDRESS ON FILE | | | | |
| EMBRY, DARBY | ADDRESS ON FILE | | | | |
| EMBRY, JAKOBE TYREEK | ADDRESS ON FILE | | | | |
| EMBRY, KIM RENE | ADDRESS ON FILE | | | | |
| EMBRY, LEXIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EMC CORPORATION | 4246 COLLECTION CENTER DR | CHICAGO | IL | 60693-0042 | |
| EMCO USA, INC | EMCO USA, INC, 3651 LINDELL RD. | LAS VEGAS | NV | 89103 | |
| EMELE, ROBIN | ADDRESS ON FILE | | | | |
| EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | PENSACOLA | FL | 32523-8870 | |
| EMERALD ELECTRONICS | EMERALD ELECTRONICS USA INC, 90 DAYTON AVENUE | PASSAIC | NJ | 07055 | |
| EMERALD HOME FURNISHINGS | HACKNEY HOME FURNISHINGS INC, 3025 PIONEER WAY E | TACOMA | WA | 98443-1602 | |
| EMERALD PET | EMERALD PET PRODUCTS, INC., 2070 NORTH BROADWAY | WALNUT CREEK | CA | 94596 | |
| EMERALD WHOLESALE LLC | EMERALD WHOLESALE LLC, PO BOX 4208 | DALTON | GA | 30719-1201 | |
| EMERGE TRANSPORTATION | EMERGETECH INC, PO BOX 14550 | SCOTTSDALE | AZ | 85267-4550 | |
| EMERGENCY MEDICINE CARE LLC | C/O CARVER BLANTON & BREHM, 200 W WYATT EARP BOX 156 | DODGE CITY | KS | 67801-4448 | |
| EMERGENCY VETERINARY SERVICE | OF ROANOKE INC, 315 W CHURCH AVE 2ND FL | ROANOKE | VA | 24016-5024 | |
| EMERICK, LUCAS NATHANIEL | ADDRESS ON FILE | | | | |
| EMERINE, DEBORAH | ADDRESS ON FILE | | | | |
| EMERINE, KAREN LYNNE | ADDRESS ON FILE | | | | |
| EMERLE, BLAKE MICHAEL | ADDRESS ON FILE | | | | |
| EMERSON HEALTHCARE | LOCKBOX 510782 | PHILADELPHIA | PA | 19175-0782 | |
| EMERSON RADIO CORP | EMERSON RADIO CORP., 959 ROUTE 46 E | PARSIPPANY | NJ | 07054-0231 | |
| EMERSON, BILL | ADDRESS ON FILE | | | | |
| EMERSON, BRAIONNA | ADDRESS ON FILE | | | | |
| EMERSON, GRACE ALESSI | ADDRESS ON FILE | | | | |
| EMERSON, JAIDA | ADDRESS ON FILE | | | | |
| EMERSON, KAYLEE RAE | ADDRESS ON FILE | | | | |
| EMERSON, KODI | ADDRESS ON FILE | | | | |
| EMERSON, KYLE | ADDRESS ON FILE | | | | |
| EMERSON, MARY | ADDRESS ON FILE | | | | |
| EMERSON, MARY | ADDRESS ON FILE | | | | |
| EMERSON, TASHA | ADDRESS ON FILE | | | | |
| EMERSON, THOMAS ERIC | ADDRESS ON FILE | | | | |
| EMERSON, TYLER JOSEPH | ADDRESS ON FILE | | | | |
| EMERY LAW OFFICE INC | 6100 DUTCHMANS LANE SUITE 601 | LOUISVILLE | KY | 40205 | |
| EMERY WANG PC DBA VAMES & WANG | 600 NW FARISS RD STE 118 | GRESHAM | OR | 97030 | |
| EMERY, ALEX LEE | ADDRESS ON FILE | | | | |
| EMERY, ANNA | ADDRESS ON FILE | | | | |
| EMERY, LISETTE | ADDRESS ON FILE | | | | |
| EMERY, MICHAEL D. | ADDRESS ON FILE | | | | |
| EMERY, PHILLIP | ADDRESS ON FILE | | | | |
| EMERY, STEVE | ADDRESS ON FILE | | | | |
| EMERY, THOMAS S | ADDRESS ON FILE | | | | |
| EMESTICA, ASHLEY | ADDRESS ON FILE | | | | |
| EMESTICA, JASMINE E | ADDRESS ON FILE | | | | |
| EMILE, DANA CHANEL | ADDRESS ON FILE | | | | |
| EMILIANO, SABRINA RENAE | ADDRESS ON FILE | | | | |
| EMILYTA, ROSEMARIE | ADDRESS ON FILE | | | | |
| EMMANUEL, JESSE | ADDRESS ON FILE | | | | |
| EMMANUELLI, JOHANA | ADDRESS ON FILE | | | | |
| EMMERLING, PAUL DAVID | ADDRESS ON FILE | | | | |
| EMMERT, HOWARD G | ADDRESS ON FILE | | | | |
| EMMETT L GOODMAN JR LLC | EMMETT L GOODMAN JR, 544 MULBERRY ST STE 800 | MACON | GA | 31201-8261 | |
| EMMETT, PATRICIA | ADDRESS ON FILE | | | | |
| EMMIS, WISHART TYRONE | ADDRESS ON FILE | | | | |
| EMMONS, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| EMMONS, DEONTA LAQUAN | ADDRESS ON FILE | | | | |
| EMMONS, RICHARD L | ADDRESS ON FILE | | | | |
| EMMONS, SHARON MARIE | ADDRESS ON FILE | | | | |
| EMMS, ASHLYN GRACE | ADDRESS ON FILE | | | | |
| EMMS-ROSA, CARLA | ADDRESS ON FILE | | | | |
| EMMY'S ORGANICS, GRUPO BIMBO | EMMY, 15 ROYAL ROAD | ITHACA | NY | 14850 | |
| EMOND, GIULIANA | ADDRESS ON FILE | | | | |
| EMOND, LISA ANN | ADDRESS ON FILE | | | | |
| EMOND, LYNA | ADDRESS ON FILE | | | | |
| EMOND, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| EMORY, BRITTANY ANN | ADDRESS ON FILE | | | | |
| EMPIRE APPAREL LLC | EMPIRE APPAREL LLC, 1407 BROADWAY RM 1906 | NEW YORK | NY | 10018-3325 | |
| EMPIRE ART DIRECT IMPORT CO | EMPIRE ART DIRECT IMPORT CO., EMPIRE ART DIRECT IMPORT CO | WESTON | FL | 33331 | |
| EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | KANSAS CITY | KS | 66115-1317 | |
| EMPIRE PROPERTY MGMT GROUP LLC | 7120 CREEK WOOD DRIVE | CHAPEL HILL | NC | 27514-7450 | |
| EMPLOYMENT BENEFITS | COLLECTIONS UNIT 21, PO BOX 4395 | PORTLAND | OR | 97208-4395 | |
| EMPLOYMENT DEVELOP DEPT EDD | WAGE GARNISHMENTS, PO BOX 989056 | WEST SACRAMENTO | CA | 95798-9056 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 658 E BRIER DRIVE SUITE 300 | SAN BERNARDINO | CA | 92408-2847 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826846 | SACRAMENTO | CA | 94246-0001 | |
| EMPLOYMENT SECURITY DEPT | BENEFIT PAYMENT CONTROL, PO BOX 24928 | SEATTLE | WA | 98124-0928 | |
| EMPLOYMENT SECURITY DEPT | PO BOX 34188 | SEATTLE | WA | 98124 | |
| EMPLOYMENT SECURITY DIVISION | 500 E THIRD ST | CARSON CITY | NV | 89701-4772 | |
| EMPLOYMENT SECURITY DIVISION | 500 E THIRD ST | CARSON CITY | NV | 89713-0030 | |
| EMPLOYMENT SERVICES INC | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2757 | |
| EMPLOYMENT SOLUTIONS | 10444 MAGNOLIA AVE | RIVERSIDE | CA | 92505 | |
| EMPOWER BRANDS, LLC | SPECTRUM BRANDS INC, 2620 WESTVIEW DR | WYOMISSING | PA | 19610-1712 | |
| EMRICH, MATHIUS | ADDRESS ON FILE | | | | |
| EMRICH, STEVEN R | ADDRESS ON FILE | | | | |
| EMRO, THOMAS PAUL | ADDRESS ON FILE | | | | |
| EMS MANAGEMENT & CONSULTANTS | C/O ROCKINGHAM CO EMS, PO BOX 863 | LEWISVILLE | NC | 27023-0863 | |
| EMS MIND READER LLC | 250 PASSAIC ST | NEWARK | NJ | 07104-3700 | |
| EMWD-EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | LOS ANGELES | CA | 90084-5484 | |
| ENAMORADO, KELVIN GUZMAN | ADDRESS ON FILE | | | | |
| ENC NEWSPAPERS | CA NORTH CAROLINA HOLDINGS INC, HALIFAX MEDIA, PO BOX 102475 | ATLANTA | GA | 30368-2475 | |
| ENCALADA, LINDY DAYANA | ADDRESS ON FILE | | | | |
| ENCARNACION REDMAN, YOHAN | ADDRESS ON FILE | | | | |
| ENCARNACION, ALEX | ADDRESS ON FILE | | | | |
| ENCARNACION, CHRISTIAN JOAQUIN | ADDRESS ON FILE | | | | |
| ENCARNACION, ELMER S | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ENCARNACION, KIARA | ADDRESS ON FILE | | | | |
| ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES, 4 E 34TH ST | NEW YORK | NY | 10016-4333 | |
| ENCINAS, DOMINICC CAMARGO | ADDRESS ON FILE | | | | |
| ENCINAS, MONICA BLASITA | ADDRESS ON FILE | | | | |
| ENCISO, NATHAN | ADDRESS ON FILE | | | | |
| ENCOMPASS GLOBAL LOGISTICS | 18881 VON KARMAN AVE STE 1450 | IRVINE | CA | 92612-8558 | |
| ENCOMPASS VOS LLC | 6555 POWERLINE RD STE 304 | FT LAUDERDALE | FL | 33309-2023 | |
| ENCORE TECHNOLOGIES | SJN DATA CENTER LLC, C/O DOUG SHAW, 4620 WESLEY AVE | CINCINNATI | OH | 45212-2234 | |
| ENCORP PACIFIC (CANADA) | 206-2250 BOUNDARY RD | BURNABY | BC | V5M 3Z3 | |
| ENDAGRAPH INC | 9000 CORPORATE CIRCLE | EXPORT | PA | 15632-8970 | |
| ENDEAVOR EQUITES | JOEL BRECHER, C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | |
| ENDERLE, HANNAH ELISABETH | ADDRESS ON FILE | | | | |
| ENDIA SHANKLIN | 2776 BOB WHITE DRIVE | ROANOKE | VA | 24018 | |
| ENDICOTT, CODY LEE | ADDRESS ON FILE | | | | |
| ENDICOTT, JONATHAN | ADDRESS ON FILE | | | | |
| ENDITO, HAKOTA DILWO | ADDRESS ON FILE | | | | |
| ENDLESS FUN LLC | ENDLESS FUN, LLC, 714 4TH AVE E | BLOOMINGTON | MN | 55438 | |
| ENDLESS GAMES | 35 MAIN ST STE B | MATAWAN | NJ | 07747-2512 | |
| ENDRES, DAVID J | ADDRESS ON FILE | | | | |
| ENDRES, JASON | ADDRESS ON FILE | | | | |
| ENDRESS, CHRISTINA M | ADDRESS ON FILE | | | | |
| ENDSLEY, THALIA RIHANNA | ADDRESS ON FILE | | | | |
| ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 4 MANHATTANVILLE RD, STE 301 | PURCHASE | NY | 10577 | |
| ENERGIZER AUTO SALES INC. | ENERGIZER AUTO SALES INC., 33287 COLLECTION CENTER DR | CHICAGO | IL | 60693-0332 | |
| ENERGIZER AUTO SALES INC. | ENERGIZER LLC, 23145 NETWORK PLACE | CHICAGO | IL | 60673-1231 | |
| ENERGIZER BATTERY | 23145 NETWORK PL | CHICAGO | IL | 60673-1231 | |
| ENERGO/51024 | PO BOX 51024 | NEWARK | NJ | 07101-5124 | |
| ENERGY MANAGEMENT SYSTEMS/DEPT 2159 | ACCTS RECEIVABLE DEPT 2159, PO BOX 646 | EXTON | PA | 19341-0646 | |
| ENERGY WEST - MONTANA | P.O. BOX 2229 | GREAT FALLS | MT | 59403-2229 | |
| ENFIELD, JONATHAN | ADDRESS ON FILE | | | | |
| ENFIELD, NICOLE | ADDRESS ON FILE | | | | |
| ENG, MELIDA M | ADDRESS ON FILE | | | | |
| ENG, SARY | ADDRESS ON FILE | | | | |
| ENGAGE3 | ENGAGE3 HOLDINGS INC, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | |
| ENGART, DOROTHY | ADDRESS ON FILE | | | | |
| ENGBRECHT, BECKY J | ADDRESS ON FILE | | | | |
| ENGEL REALTY COMPANY INC | PO BOX 187 | BIRMINGHAM | AL | 35201 | |
| ENGEL, BRENDA L | ADDRESS ON FILE | | | | |
| ENGEL, DAVID J. | ADDRESS ON FILE | | | | |
| ENGEL, DWANA M | ADDRESS ON FILE | | | | |
| ENGEL, JOHN M | ADDRESS ON FILE | | | | |
| ENGELBRECHT, MARK ANTHONY | ADDRESS ON FILE | | | | |
| ENGELHARDT, GARY | ADDRESS ON FILE | | | | |
| ENGELMANN, GRANT E. | ADDRESS ON FILE | | | | |
| ENGEN, HEIDI E. | ADDRESS ON FILE | | | | |
| ENGEN, JAIME MARIE MAFNAS | ADDRESS ON FILE | | | | |
| ENGIE INSIGHT | 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201-2330 | |
| ENGIE INSIGHT | ENGIE INSIGHT SERVICES FKA ECOVA, 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201-2330 | |
| ENGIE POWER & GAS LLC/411330 | PO BOX 411330 | BOSTON | MA | 02241-1330 | |
| ENGIE RESOURCES/9001025/841680 | PO BOX 841680 | DALLAS | TX | 75284-1680 | |
| ENGINEERED NETWORK SYSTEMS LLC | 14451 EWING AVE S STE 200 | BURNSVILLE | MN | 55306-4889 | |
| ENGINEERING EXCELLENCE | NATIONAL ACCOUNTS LLC, PO BOX 636294 | CINCINNATI | OH | 45263-6294 | |
| ENGLAND RUN NORTH | APARTMENTS LP DBA, PO BOX 1300 | STAFFORD | VA | 22555-0940 | |
| ENGLAND, AIMEE M | ADDRESS ON FILE | | | | |
| ENGLAND, ALISHA | ADDRESS ON FILE | | | | |
| ENGLAND, ARIEL DANIELLE | ADDRESS ON FILE | | | | |
| ENGLAND, BETHANY NICOLE | ADDRESS ON FILE | | | | |
| ENGLAND, CHASE EDWARD | ADDRESS ON FILE | | | | |
| ENGLAND, DOMINIC MICHEAL | ADDRESS ON FILE | | | | |
| ENGLAND, GERALD | ADDRESS ON FILE | | | | |
| ENGLAND, JANET S | ADDRESS ON FILE | | | | |
| ENGLAND, MADISON KAY | ADDRESS ON FILE | | | | |
| ENGLAND, MICHAEL JEROME | ADDRESS ON FILE | | | | |
| ENGLAND, MICHAEL TYLER | ADDRESS ON FILE | | | | |
| ENGLAND, SHAWN ALEXANDER | ADDRESS ON FILE | | | | |
| ENGLAND, SHAWN DOUGLAS | ADDRESS ON FILE | | | | |
| ENGLANDER PEEBLES | 6499 POWERLINE RD STE 204 | FT LAUDERDALE | FL | 33309 | |
| ENGLE PUBLISHING COMPANY | PO BOX 500 | MOUNT JOY | PA | 17552-9589 | |
| ENGLE, ARIAH RAIN | ADDRESS ON FILE | | | | |
| ENGLE, BRIANA ALEXIS | ADDRESS ON FILE | | | | |
| ENGLE, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| ENGLE, JANET | ADDRESS ON FILE | | | | |
| ENGLE, JILLIAN K | ADDRESS ON FILE | | | | |
| ENGLE, JUSTIN | ADDRESS ON FILE | | | | |
| ENGLE, KIMBERLY A | ADDRESS ON FILE | | | | |
| ENGLE, KORI | ADDRESS ON FILE | | | | |
| ENGLE-ABBOTT, SILAS MICHAEL | ADDRESS ON FILE | | | | |
| ENGLE-BARILLA, NATHAN EDWARD | ADDRESS ON FILE | | | | |
| ENGLEBRECHT, KEVIN | ADDRESS ON FILE | | | | |
| ENGLEHART, JEFFREY RICHARD | ADDRESS ON FILE | | | | |
| ENGLER, JACOB JAMES | ADDRESS ON FILE | | | | |
| ENGLES, ELIZABETH | ADDRESS ON FILE | | | | |
| ENGLES, RAYMOND J | ADDRESS ON FILE | | | | |
| ENGLEWOOD AREA FIRE CONTROL DIST | 516 PAUL MORRIS DR | ENGLEWOOD | FL | 34223 | |
| ENGLEWOOD MARKETING GROUP | ENGLEWOOD MARKETING GROUP LLC, 1471 PARTNERSHIP DR | GREEN BAY | WI | 54304-5685 | |
| ENGLEWOOD WATER DISTRICT, FL | PO BOX 31667 | TAMPA | FL | 33631-3667 | |
| ENGLISH JR, DAVID | ADDRESS ON FILE | | | | |
| ENGLISH, ADAM | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ENGLISH, ALLEGRA | ADDRESS ON FILE | | | | |
| ENGLISH, ANGEL | ADDRESS ON FILE | | | | |
| ENGLISH, ASHLEY | ADDRESS ON FILE | | | | |
| ENGLISH, ASHLEY | ADDRESS ON FILE | | | | |
| ENGLISH, JARRISON | ADDRESS ON FILE | | | | |
| ENGLISH, JAZARIA CAMILLE | ADDRESS ON FILE | | | | |
| ENGLISH, JOSEPH WILLIAM | ADDRESS ON FILE | | | | |
| ENGLISH, LOGAN NORMAN | ADDRESS ON FILE | | | | |
| ENGLISH, NYLA GENA | ADDRESS ON FILE | | | | |
| ENGLISH, TERRI R | ADDRESS ON FILE | | | | |
| ENGLISH, TYLER ALEXANDER | ADDRESS ON FILE | | | | |
| ENGLISH, WILLIAM BRADLEY | ADDRESS ON FILE | | | | |
| ENGLISH, ZOE | ADDRESS ON FILE | | | | |
| ENGLUND, KRISTIN ELISE | ADDRESS ON FILE | | | | |
| ENGLUND, PRISCILLA ANN | ADDRESS ON FILE | | | | |
| ENGRAM, TODD | ADDRESS ON FILE | | | | |
| ENGSTER, ELENI S | ADDRESS ON FILE | | | | |
| ENGWEILER, MELISSA | ADDRESS ON FILE | | | | |
| ENID NEWS & EAGLE | CNHI LLC, PO BOX 1192 | ENID | OK | 73702-1192 | |
| ENJOY LIFE NATURAL BRANDS | ENJOY LIFE NATURAL BRANDS, 8770 W BRYN MAWR AVE STE 1100 | CHICAGO | IL | 60631-3583 | |
| ENKE, ASTASIA DESIRAE | ADDRESS ON FILE | | | | |
| ENLOE, MALACHI MICHEAL | ADDRESS ON FILE | | | | |
| ENLOW, SHELLY RAE | ADDRESS ON FILE | | | | |
| ENMAN, ANTHONY | ADDRESS ON FILE | | | | |
| ENMANUEL, ADAM WES-LEE | ADDRESS ON FILE | | | | |
| ENNEMOSER, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| ENNIS, BEVERLY | ADDRESS ON FILE | | | | |
| ENNIS, CAROLINE | ADDRESS ON FILE | | | | |
| ENNIS, EVAN SHANE | ADDRESS ON FILE | | | | |
| ENNIS, JOSEPH TRIMBLE | ADDRESS ON FILE | | | | |
| ENNIS, JOSIAH D'AARON | ADDRESS ON FILE | | | | |
| ENNIS, KEVIN M | ADDRESS ON FILE | | | | |
| ENNIS, KRISTIN CHEREE | ADDRESS ON FILE | | | | |
| ENNIS, MICHAEL P | ADDRESS ON FILE | | | | |
| ENNIS, SHARON KAY | ADDRESS ON FILE | | | | |
| ENNIS, STEVE WAYNE | ADDRESS ON FILE | | | | |
| ENNIS, TRACY G | ADDRESS ON FILE | | | | |
| ENNIS, WILLIAM WADE | ADDRESS ON FILE | | | | |
| ENOCH, ETHAN LEE | ADDRESS ON FILE | | | | |
| ENOLA, THREET | ADDRESS ON FILE | | | | |
| ENOS, DALE | ADDRESS ON FILE | | | | |
| ENOS, RAQUELLE | ADDRESS ON FILE | | | | |
| ENQUIRER JOURNAL | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| ENQUIRER MEDIA | PO BOX 677342 | DALLAS | TX | 75267-7342 | |
| ENRICH FOODS LLC | ENRICH FOODS LLC, S 2964 INDIAN CREEK RD | FOUNTAIN CITY | WI | 54629 | |
| ENRICO, DEBRA L | ADDRESS ON FILE | | | | |
| ENRIGHT, CONNOR REED | ADDRESS ON FILE | | | | |
| ENRIGHT-GOLDEN, TEJALEN | ADDRESS ON FILE | | | | |
| ENRIQUEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| ENRIQUEZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| ENRIQUEZ, DANIEL | ADDRESS ON FILE | | | | |
| ENRIQUEZ, DELFINA | ADDRESS ON FILE | | | | |
| ENRIQUEZ, DELIA | ADDRESS ON FILE | | | | |
| ENRIQUEZ, EMILY PRICILLIA | ADDRESS ON FILE | | | | |
| ENRIQUEZ, IRENE A | ADDRESS ON FILE | | | | |
| ENRIQUEZ, ISIAH JOSEPH | ADDRESS ON FILE | | | | |
| ENRIQUEZ, JAIME ALFREDO | ADDRESS ON FILE | | | | |
| ENRIQUEZ, JIMMY ALEXANDER | ADDRESS ON FILE | | | | |
| ENRIQUEZ, JONAH | ADDRESS ON FILE | | | | |
| ENRIQUEZ, KAYLEE | ADDRESS ON FILE | | | | |
| ENRIQUEZ, SAVANNAH R | ADDRESS ON FILE | | | | |
| ENRIQUEZ, SCOTT | ADDRESS ON FILE | | | | |
| ENRIQUEZ, XZAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| ENSER, GRACIE ANN | ADDRESS ON FILE | | | | |
| ENSIGN, LILLIAN | ADDRESS ON FILE | | | | |
| ENSINGER, AMANDA | ADDRESS ON FILE | | | | |
| ENSMAN, TYCE ORION | ADDRESS ON FILE | | | | |
| ENSMINGER, TRACY | ADDRESS ON FILE | | | | |
| ENSOR, MADELYN | ADDRESS ON FILE | | | | |
| ENTENMANN, DANA | ADDRESS ON FILE | | | | |
| ENTERGY ARKANSAS, INC./8101 | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 | |
| ENTERGY GULF STATES LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY MISSISSIPPI, INC./8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY TEXAS, INC./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | |
| ENTERPRISE CREDIT UNION | 735 N WATER ST STE 205 | MILWAUKEE | WI | 53202-4144 | |
| ENTERPRISE RECORD CLEMMONS COURIER | SALISBURY NEWSMEDIA LLC, PO BOX 4639 | SALISBURY | NC | 28145 | |
| ENTERPRISE SHOPPING CENTER | PO BOX 235021 | MONTGOMERY | AL | 36123-5021 | |
| ENTERPRISE-RECORD | CALIFORNIA NEWS, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | |
| ENTERTAINMENT RETAIL ENTERPRISES | ENTERTAINMENT RETAIL ENTERPRISES LL, 2840 W ORANGE AVE | APOPKA | FL | 32703 | |
| ENTO, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| ENTRUST | ENTRUST CORPORATION, 36134 TREASURY CENTER | CHICAGO | IL | 60694-6100 | |
| ENTSMINGER, JOESPH TYLER | ADDRESS ON FILE | | | | |
| ENTWISTLE, CRAIG ZACHARY | ADDRESS ON FILE | | | | |
| ENTWISTLE, KURTIS ALEKSEI | ADDRESS ON FILE | | | | |
| ENTZ, TRESA JANE | ADDRESS ON FILE | | | | |
| ENVIRO-LOG COMPANY, LLC | ENVIRO-LOG COMPANY, LLC, PO BOX 190 | FITZGERALD | GA | 31750 | |
| ENVIRONMENTAL HEALTH FUND | 3901 PENN AVE | PITTSBURGH | PA | 15224-1318 | |
| ENVIRONMENTAL HEALTH SERVICES | 225 CAMINO DEL REMEDIO. | SANTA BARBARA | CA | 93110 | |
| ENVIRONMENTAL RECLAIM | 3600 SULLIVANT AVE | COLUMBUS | OH | 43228-2122 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ENVIRONMENTAL RESOURCES MGMT | PO BOX 951265.. | DALLAS | TX | 75395-1265 | |
| ENVIRONMENTAL SERVICES | 2924 HOLT ST | ASHLAND | KY | 41101-4080 | |
| ENVIRONMETAL HEALTH DIVISION | COUNTY OF VENTURA, COUNTY OF VENTURA, 800 S. VICTORIA AVE | VENTURA | CA | 93009-1730 | |
| ENVIROSCENT INC | ENVIROSCENT INC, PO BOX 300065 | DULUTH | GA | 30096-0300 | |
| ENVISTA | ENVISTA LLC, PO BOX 7047 GROUP Q | INDIANAPOLIS | IN | 46207 | |
| ENVOGUE | ENVOGUE, 230 5TH AVE STE 1818 | NEW YORK | NY | 10001-7740 | |
| ENVYSION | SHOEMAKER GHISELLI + SCHWARTZ LLC, SCHWARTZ, ESQ., PAUL H., BIRLEM, ESQ., JENNIFER K., 1811 PEARL STREET | BOULDER | CO | 80302 | |
| ENYI, MOSES AMARACHI | ADDRESS ON FILE | | | | |
| ENZENAUER, JOCELYN MARION | ADDRESS ON FILE | | | | |
| EO MEDIA GROUP | EAST OREGONIAN PUBLISHING COMPANY, PO BOX 6020 | BEND | OR | 97708 | |
| EON ELECTRICAL LLC | TODD FARAGOSA, 466 BARBER HILL ROAD | SOUTH WINDSOR | CT | 06074 | |
| EOS PRODUCTS LLC | EOS PRODUCTS LLC, 19 W 44TH ST STE 811 | NEW YORK | NY | 10036-5901 | |
| EP CUSTOM PRODUCTS INC | 7822 COMMERCE DR | DENVER | NC | 28037-9101 | |
| EPB | ATTN: REMITTANCE PROCESSING, PO BOX 182254 | CHATTANOOGA | TN | 37422-7253 | |
| EPB | PO BOX 182254, ATTN: REMITTANCE PROCESSING | CHATTANOOGA | TN | 37422-7253 | |
| EPCOR WATER/37782 | PO BOX 37782 | BOONE | IA | 50037-0782 | |
| EPES TRANSPORT SYSTEM INC | 3400 EDGEFIELD COURT | GREENSBORO | NC | 27409-9663 | |
| EPIC | EDGEWOOD PARTNERS INSURANCE CENTER, PO BOX 102160 | PASADENA | CA | 91189-2160 | |
| EPICENO, MELANIE A. | ADDRESS ON FILE | | | | |
| EPICERIE DE FRANCE CORP | MAXIME GERVAIS, 7300 BISCAYNE BLVD STE 200 | MIAMI | FL | 33138-5182 | |
| EPION BRANDS | EPION BRANDS LLC, 15 S GRADY WAY | RENTON | WA | 98057 | |
| EPLETT, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| EPLEY, MARY | ADDRESS ON FILE | | | | |
| EPLING, KIMBERLY | ADDRESS ON FILE | | | | |
| EPOCA INTERNATIONAL INC | EPOCA INTERNATIONAL INC, 931 CLINT MOORE RD | BOCA RATON | FL | 33487-2802 | |
| EPOCH EVERLASTING PLAY, LLC | EPOCH EVERLASTING PLAY, LLC, EPOCH EVERLASTING PLAY | PHILADELPHIA | PA | 19171-3401 | |
| EPP, NICOLE MARIE | ADDRESS ON FILE | | | | |
| EPPARD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| EPPEL, AMANDA MAE | ADDRESS ON FILE | | | | |
| EPPERLY, ALISHA | ADDRESS ON FILE | | | | |
| EPPERSON, CIARA LEI | ADDRESS ON FILE | | | | |
| EPPERSON, DEVIN | ADDRESS ON FILE | | | | |
| EPPERSON, JORDAN NATHANAEL | ADDRESS ON FILE | | | | |
| EPPERSON, KYLEE MARIE | ADDRESS ON FILE | | | | |
| EPPERSON, MASON ROLAND EDWARD | ADDRESS ON FILE | | | | |
| EPPERSON, MAX BLACK | ADDRESS ON FILE | | | | |
| EPPERSON, RONDA FAY | ADDRESS ON FILE | | | | |
| EPPES, BRIELLE ANIJAH | ADDRESS ON FILE | | | | |
| EPPLIN, JANIS J | ADDRESS ON FILE | | | | |
| EPPS, CARRIE | ADDRESS ON FILE | | | | |
| EPPS, DESTINY | ADDRESS ON FILE | | | | |
| EPPS, KELLY L | ADDRESS ON FILE | | | | |
| EPPS, KRISTIAN | ADDRESS ON FILE | | | | |
| EPPS, MARIBEL | ADDRESS ON FILE | | | | |
| EPPS, MICHAEL | ADDRESS ON FILE | | | | |
| EPPS, MICHEAL WILLIAM | ADDRESS ON FILE | | | | |
| EPPS, MICHELE | ADDRESS ON FILE | | | | |
| EPPS, TALAYA GENEIL | ADDRESS ON FILE | | | | |
| EPRA | BOX 141 14 COURT ST STE 200 | TRURO | NS | B2N 3H7 | |
| EPS SPECIALITIES LTD INC | 7875 SCHOOL RD | CINCINNATI | OH | 45249-1531 | |
| EPSTEIN, DELENA | ADDRESS ON FILE | | | | |
| EPURE GLASS | EPURE GLASS INC, 107 TRUMBALL ST | ELIZABETH | NJ | 07206 | |
| EQUAL ACCESS ACTION NETWORK | LEGAL JUSTICE ADVOCATES, HARRELL, ESQ., YVETTE, 1001 BRICKELL BAY DR, SUITE 2700 | MIAMI | FL | 33131 | |
| EQUIAN LLC | C/O HEALTHCARE SUBROGATION, 5975 CASTLE CREEK PKWY SUITE 100 | INDIANAPOLIS | IN | 46250 | |
| EQUIFAX WORKFORCE SOLUTIONS LLC | LAWLOGIX, 11432 LACKLAND ROAD | SAINT LOUIS | MO | 83146 | |
| EQUILAR | 1100 MARSHALL ST | REDWOOD CITY | CA | 94063 | |
| EQUIPMENT DEPOT | EQUIPMENT DEPOT PENNSYLVANIA INC, PO BOX 8500-7647 | PHILADELPHIA | PA | 19176-7647 | |
| EQUITABLE FINANCE | 3226 WASHINGTON BLVD | OGDEN | AZ | 84401-3913 | |
| EQUITABLE IP CORPORATION | CONSOLIDATED TRANSACTION PROCESSING, 356 GREENWOOD COURT | VILLANOVA | PA | 19085 | |
| EQUITAS HEALTH | AIDS RESOURCE OF CENTRAL OH, 1105 SCHROCK RD STE 400 | COLUMBUS | OH | 43229 | |
| EQUITY DEVELOPMENT PARTNERS LLC | 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055-6918 | |
| EQUITY DEVELOPMENT PARTNERS, LLC | COOMBS, EDGAR, C/O EDGAR COOMBS, 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055 | |
| EQUITY MANAGEMENT INC TRUST | CLERK, PO BOX 4906 | MISSOULA | MT | 59806-4906 | |
| ERARD, NOREEN RENEE | ADDRESS ON FILE | | | | |
| ERATH COUNTY CLERK | 320 W COLLEGE | STEPHENVILLE | TX | 76401-4255 | |
| ERATH COUNTY TAX ASSESSOR-COLLECTOR | 222 E COLLEGE ST | STEPHENVILLE | TX | 76401 | |
| ERAZO, ZULMA Y | ADDRESS ON FILE | | | | |
| ERB, KADEN S. | ADDRESS ON FILE | | | | |
| ERB, KIM | ADDRESS ON FILE | | | | |
| ERBAUGH, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| ERCLAUZ, KATHLEEN | ADDRESS ON FILE | | | | |
| ERCLAUZ, KATHLEEN | ADDRESS ON FILE | | | | |
| ERCOLE, LLOYD D | ADDRESS ON FILE | | | | |
| ERDELY, SHAUN | ADDRESS ON FILE | | | | |
| ERDMAN, JOHN | ADDRESS ON FILE | | | | |
| EREKSON, MAUREEN | ADDRESS ON FILE | | | | |
| ERENBERG, KAENAN | ADDRESS ON FILE | | | | |
| ERG STAFFING SERVICE LLC | 235 MAIN ST STE 121 | DICKSON CITY | PA | 18519 | |
| ERI ECONOMIC RESEARCH INST | PO BOX 3524 | SEATTLE | WA | 98124-3524 | |
| ERIC B FELDMAN P A | ADDRESS ON FILE | | | | |
| ERIC P OREN INC | 516 W SHAW AVE SUITE 200 | FRESNO | CA | 93704 | |
| ERICKSON, ADRIAN | ADDRESS ON FILE | | | | |
| ERICKSON, AMY | ADDRESS ON FILE | | | | |
| ERICKSON, BETHANY | ADDRESS ON FILE | | | | |
| ERICKSON, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| ERICKSON, CASSANDRA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ERICKSON, CHRISTIAN JON | ADDRESS ON FILE | | | | |
| ERICKSON, CHRISTINE | ADDRESS ON FILE | | | | |
| ERICKSON, DARBY GLENN | ADDRESS ON FILE | | | | |
| ERICKSON, DONALD EDWARD | ADDRESS ON FILE | | | | |
| ERICKSON, EDWARD | ADDRESS ON FILE | | | | |
| ERICKSON, ELLIE AMELIA | ADDRESS ON FILE | | | | |
| ERICKSON, IAN THOMAS | ADDRESS ON FILE | | | | |
| ERICKSON, JULIE L | ADDRESS ON FILE | | | | |
| ERICKSON, KATHERYN | ADDRESS ON FILE | | | | |
| ERICKSON, KIMALA GRACE | ADDRESS ON FILE | | | | |
| ERICKSON, LAURA | ADDRESS ON FILE | | | | |
| ERICKSON, MADISYN M | ADDRESS ON FILE | | | | |
| ERICKSON, MARANDA | ADDRESS ON FILE | | | | |
| ERICKSON, SAMANTHA M | ADDRESS ON FILE | | | | |
| ERICKSON, SOPHIE MARIE | ADDRESS ON FILE | | | | |
| ERICKSON, SUSAN | ADDRESS ON FILE | | | | |
| ERICKSON, TREY | ADDRESS ON FILE | | | | |
| ERICKSON, TYLER PHILIP | ADDRESS ON FILE | | | | |
| ERICKSON, YVONNE MARIE | ADDRESS ON FILE | | | | |
| ERICSON ENVIROMENTAL SERVICES | ERIC J BAUMAN, PO BOX 266 | GALLOWAY | OH | 43119-0266 | |
| ERICSSON, KATHLEEN M | ADDRESS ON FILE | | | | |
| ERIE COUNTY BUREAU OF | WEIGHTS & MEASURES, ERIE COUNTY COMPTROLLERS, 2380 CLINTON ST | BUFFALO | NY | 14227-1735 | |
| ERIE COUNTY COMPTROLLER | BUREAU OF WEIGHTS AND MEASURES, 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227-1735 | |
| ERIE COUNTY COMPTROLLERS | PO BOX 3267 | BUFFALO | NY | 14240-3267 | |
| ERIE COUNTY DEPT OF HEA. | 606 W 2ND ST | ERIE | PA | 16507-1199 | |
| ERIE COUNTY HEALTH DEPT | 420 SUPERIOR ST | SANDUSKY | OH | 44870-1849 | |
| ERIE COUNTY SEWER & WATER | P.O. BOX 549 | SANDUSKY | OH | 44871-0549 | |
| ERIE COUNTY SHERIFFS OFFICE | CIVIL PROCESS DIVISION, PO BOX 8000 DEPT 831 | BUFFALO | NY | 14267-8000 | |
| ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | BUFFALO | NY | 14240-5148 | |
| ERIE INSURANCE GROUP | 100 ERIE INSURANCE PLACE | ERIE | PA | 16530 | |
| ERIE WATER WORKS | PO BOX 4170, ERIEBANK | WOBURN | MA | 01888-4170 | |
| ERIKSEN, BRENDA LEE | ADDRESS ON FILE | | | | |
| ERIN BAKERS | BAKERS BREAKFAST COOKIES INC, 427 OHIO STREET | BELLINGHAM | WA | 98225 | |
| ERIVES, LUCINDA ISABAEL | ADDRESS ON FILE | | | | |
| ERKER, JEMILA L | ADDRESS ON FILE | | | | |
| ERLANDSON, GARY G | ADDRESS ON FILE | | | | |
| ERLICH, ELI | ADDRESS ON FILE | | | | |
| ERLICK, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| ERMEN, TANNER VAN | ADDRESS ON FILE | | | | |
| ERMOL, BRANDON | ADDRESS ON FILE | | | | |
| ERNE, SARAH | ADDRESS ON FILE | | | | |
| ERNEST, PAMELA | ADDRESS ON FILE | | | | |
| ERNESTO, ANGELINA DANIEL | ADDRESS ON FILE | | | | |
| ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382, PO BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| ERNST, RANDALL | ADDRESS ON FILE | | | | |
| ERNST, ZACHARY G | ADDRESS ON FILE | | | | |
| ERNY, DANIEL E | ADDRESS ON FILE | | | | |
| ERNY, ELIZABETH M. | ADDRESS ON FILE | | | | |
| EROH, DAVID | ADDRESS ON FILE | | | | |
| EROH, DAVID SAL | ADDRESS ON FILE | | | | |
| ERRICHETTO, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| ERROL L CORMIER APLC | 301 KALISTE SLOOM RD SUITE 400 | LAFAYETTE | LA | 70508 | |
| ERS BUILDING MAINTENANCE INC | 3525 DELTA DR | ST GABRIEL | LA | 70776-4724 | |
| ERSHCO LLC | PO BOX 634147 | CINCINNATI | OH | 45263-4147 | |
| ERSHIG PROPERTIES INC | PO BOX 634185 | CINCINNATI | OH | 45263-4185 | |
| ERSHIG PROPERTIES INC. | 1800 N. ELM STREET, P.O. BOX 1127 | HENDERSON | KY | 42420 | |
| ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET | HENDERSON | KY | 42420 | |
| ERSKINE, SIERRA G | ADDRESS ON FILE | | | | |
| ERSTAD, JAMIE IRENE | ADDRESS ON FILE | | | | |
| ERVIG, SETH MICHAEL | ADDRESS ON FILE | | | | |
| ERVIN, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | |
| ERVIN, FLOYD | ADDRESS ON FILE | | | | |
| ERVIN, HAILEY FAITH | ADDRESS ON FILE | | | | |
| ERVIN, JUANITA | ADDRESS ON FILE | | | | |
| ERVIN, KAMERON | ADDRESS ON FILE | | | | |
| ERVIN, KATHLEEN M | ADDRESS ON FILE | | | | |
| ERVIN, KENDELL | ADDRESS ON FILE | | | | |
| ERVIN, MARY BULLOCK | ADDRESS ON FILE | | | | |
| ERVIN, MATTHEW BROOKS | ADDRESS ON FILE | | | | |
| ERVIN, NAKAYLN ALANI | ADDRESS ON FILE | | | | |
| ERVIN, RAMAIYAH DENAE' | ADDRESS ON FILE | | | | |
| ERVIN, SAM | ADDRESS ON FILE | | | | |
| ERVING, ALICE ZELMA | ADDRESS ON FILE | | | | |
| ERVING, LEVAR | ADDRESS ON FILE | | | | |
| ERVOLINO, VINCENT SALVATORE | ADDRESS ON FILE | | | | |
| ERWIN, ALDEN TEMPLETON | ADDRESS ON FILE | | | | |
| ERWIN, ALEES R | ADDRESS ON FILE | | | | |
| ERWIN, BETTY SERNA | ADDRESS ON FILE | | | | |
| ERWIN, JACKSON ROBERT | ADDRESS ON FILE | | | | |
| ERWIN, JAMIE DANIELL | ADDRESS ON FILE | | | | |
| ERWIN, KAYLYNN EDIE | ADDRESS ON FILE | | | | |
| ERWIN, MELISSA GAIL | ADDRESS ON FILE | | | | |
| ERWIN, SCOTT | ADDRESS ON FILE | | | | |
| ES ORIGINALS INC | 440 9TH AVE | NEW YORK | NY | 10001-1620 | |
| ESAACSON, JACOB RYAN | ADDRESS ON FILE | | | | |
| ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| ESAN LLC | ESAN TRUST, TENANT #32380008, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ESAN LLC | ESAN TRUST, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| ESAW, WILLIE A | ADDRESS ON FILE | | | | |
| ESBIT, JENNIFER | ADDRESS ON FILE | | | | |
| ESCALANTE, ALEXANDER | ADDRESS ON FILE | | | | |
| ESCALANTE, CIARA | ADDRESS ON FILE | | | | |
| ESCALANTE, DANIELLE | ADDRESS ON FILE | | | | |
| ESCALANTE, LUCY | ADDRESS ON FILE | | | | |
| ESCALANTE, MARTIN AUNDREASE | ADDRESS ON FILE | | | | |
| ESCALANTE, VALERIA SOLEDAD | ADDRESS ON FILE | | | | |
| ESCALERA JR, GERARDO | ADDRESS ON FILE | | | | |
| ESCALERA, ANTHONY | ADDRESS ON FILE | | | | |
| ESCALERA, CRYSTAL | ADDRESS ON FILE | | | | |
| ESCALERA, HECTOR | ADDRESS ON FILE | | | | |
| ESCALERA, JAYDMRIE | ADDRESS ON FILE | | | | |
| ESCALERA, MARITZA | ADDRESS ON FILE | | | | |
| ESCALERA, MIRANDA ANAHI | ADDRESS ON FILE | | | | |
| ESCALONA, ANA J | ADDRESS ON FILE | | | | |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | PENSACOLA | FL | 32591-1312 | |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | PENSACOLA | FL | 32591 | |
| ESCAMILLA FRANTZ, DEANNA | ADDRESS ON FILE | | | | |
| ESCAMILLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ESCAMILLA, DAVID | ADDRESS ON FILE | | | | |
| ESCAMILLA, FRANK | ADDRESS ON FILE | | | | |
| ESCAMILLA, JADA | ADDRESS ON FILE | | | | |
| ESCAMILLA, MARIA | ADDRESS ON FILE | | | | |
| ESCAMILLA, MARTHA | ADDRESS ON FILE | | | | |
| ESCAMILLA, MICHEAL | ADDRESS ON FILE | | | | |
| ESCAMILLA, ROSE | ADDRESS ON FILE | | | | |
| ESCAMILLA, TANIA | ADDRESS ON FILE | | | | |
| ESCAMILLA, YOHANA LIZETT | ADDRESS ON FILE | | | | |
| ESCANGA HERNANDEZ, CLARISA CASSANDRA | ADDRESS ON FILE | | | | |
| ESCARCEGA, ESMERALDA | ADDRESS ON FILE | | | | |
| ESCARENO, DAISA | ADDRESS ON FILE | | | | |
| ESCARENO, JOSIE ALICIA | ADDRESS ON FILE | | | | |
| ESCARENO, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| ESCARENO, RAQUEL | ADDRESS ON FILE | | | | |
| ESCARTIN, ESTEBAN FELIPE | ADDRESS ON FILE | | | | |
| ESCATEL, ZACHARIAH | ADDRESS ON FILE | | | | |
| ESCHAN, DERRICK TAYLOR | ADDRESS ON FILE | | | | |
| ESCHENBRENNER, ERIC ANTHONY | ADDRESS ON FILE | | | | |
| ESCHETE, KATIE LYNN | ADDRESS ON FILE | | | | |
| ESCO, JOSEF | ADDRESS ON FILE | | | | |
| ESCOBALES, JOSE MATHYAUS | ADDRESS ON FILE | | | | |
| ESCOBAR ESTRADA, ANA GUADALUPE | ADDRESS ON FILE | | | | |
| ESCOBAR JR, RODERICK | ADDRESS ON FILE | | | | |
| ESCOBAR, ALEXIS JOSUE | ADDRESS ON FILE | | | | |
| ESCOBAR, AMALFI M | ADDRESS ON FILE | | | | |
| ESCOBAR, ANTHONY | ADDRESS ON FILE | | | | |
| ESCOBAR, BAILEY | ADDRESS ON FILE | | | | |
| ESCOBAR, CARMEN M | ADDRESS ON FILE | | | | |
| ESCOBAR, CHRISTIAN | ADDRESS ON FILE | | | | |
| ESCOBAR, CYNTHIA CARMENCITA | ADDRESS ON FILE | | | | |
| ESCOBAR, DANIELLE LETICIA | ADDRESS ON FILE | | | | |
| ESCOBAR, DAVID | ADDRESS ON FILE | | | | |
| ESCOBAR, DOMINICK NATHANIEL | ADDRESS ON FILE | | | | |
| ESCOBAR, GILENY | ADDRESS ON FILE | | | | |
| ESCOBAR, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | |
| ESCOBAR, JASIAH J | ADDRESS ON FILE | | | | |
| ESCOBAR, JENNIFER | ADDRESS ON FILE | | | | |
| ESCOBAR, MARIA D | ADDRESS ON FILE | | | | |
| ESCOBAR, NATIVIDAD | ADDRESS ON FILE | | | | |
| ESCOBAR, SAMUEL | ADDRESS ON FILE | | | | |
| ESCOBAR, STEPHANI LILIANA | ADDRESS ON FILE | | | | |
| ESCOBAR, VERONICA | ADDRESS ON FILE | | | | |
| ESCOBAR, VIANEY | ADDRESS ON FILE | | | | |
| ESCOBAR, YENI | ADDRESS ON FILE | | | | |
| ESCOBAR, ZAREEBEL | ADDRESS ON FILE | | | | |
| ESCOBAR-GONZALES, LAURA ANN | ADDRESS ON FILE | | | | |
| ESCOBAR-JONES, KEYTON ANDREW | ADDRESS ON FILE | | | | |
| ESCOBAR-ROLDAN, CARLOS | ADDRESS ON FILE | | | | |
| ESCOBEDO LOPEZ, AURORA | ADDRESS ON FILE | | | | |
| ESCOBEDO, ANTHONY | ADDRESS ON FILE | | | | |
| ESCOBEDO, AXEL SEBASTIAN | ADDRESS ON FILE | | | | |
| ESCOBEDO, BRIANA | ADDRESS ON FILE | | | | |
| ESCOBEDO, CELESTE | ADDRESS ON FILE | | | | |
| ESCOBEDO, CONCEPCION | ADDRESS ON FILE | | | | |
| ESCOBEDO, GIOVANNI | ADDRESS ON FILE | | | | |
| ESCOBEDO, JAHZELL LEXIE | ADDRESS ON FILE | | | | |
| ESCOBEDO, JESUS | ADDRESS ON FILE | | | | |
| ESCOBEDO, KATELYN | ADDRESS ON FILE | | | | |
| ESCOBEDO, MARIA L | ADDRESS ON FILE | | | | |
| ESCOBEDO, MONICA | ADDRESS ON FILE | | | | |
| ESCOLANO, VANESA | ADDRESS ON FILE | | | | |
| ESCONDIDO SAN JUAN RETAIL XVII LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| ESCOTO GUZMAN, MARCOS ANTONIO | ADDRESS ON FILE | | | | |
| ESCOTT, FRANKY | ADDRESS ON FILE | | | | |
| ESELGROTH, NICOLE MARIE | ADDRESS ON FILE | | | | |
| ESENWEIN, ALYSSA RAE | ADDRESS ON FILE | | | | |
| ESERA, FILIGAKITEALOHA AGALELEI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ESHLEMAN, EMERALD | ADDRESS ON FILE | | | | |
| ESHLEMAN, TREVOR J | ADDRESS ON FILE | | | | |
| ESHPARI, HAROON | ADDRESS ON FILE | | | | |
| ESI CASES & ACCESSORIES | ESI CASES & ACCESSORIES, 44 E 32ND ST 6TH FLOOR | NEW YORK | NY | 10016 | |
| ESI CASES AND ACCESSORIES INC | 44 E 32ND ST 6TH FLOOR | NEW YORK | NY | 10016-5508 | |
| ESI CASES AND ACCESSORIES INC | ATTN: MARIA TORRES, 44 E 32ND ST  6TH FLOOR | NEW YORK | NY | 10016-5508 | |
| ESI INTERNATIONAL ENT INC | E&S INTERNATIONAL ENTERPRISES INC, 7801 HAYVENHURST AVE | VAN NUYS | CA | 91406-1712 | |
| ESIOBU, FELICIA M | ADDRESS ON FILE | | | | |
| ESKEW, AJA | ADDRESS ON FILE | | | | |
| ESKOLA, CAMERON RADDIANCE | ADDRESS ON FILE | | | | |
| ESKRA-BROWN, AMY | ADDRESS ON FILE | | | | |
| ESKRIDGE, OLIVIA | ADDRESS ON FILE | | | | |
| ESKUE, STEFAN | ADDRESS ON FILE | | | | |
| ESLICK, SAMANTHA JUANITA | ADDRESS ON FILE | | | | |
| ESLINGER, JUSTIN EDWIN | ADDRESS ON FILE | | | | |
| ESONO NSUE, MARIA JOSE | ADDRESS ON FILE | | | | |
| ESPADAS, ALBA A | ADDRESS ON FILE | | | | |
| ESPAILLAT, CASTALIA | ADDRESS ON FILE | | | | |
| ESPALIN, DEAN GABRIEL | ADDRESS ON FILE | | | | |
| ESPANA, CHRISTIN A | ADDRESS ON FILE | | | | |
| ESPANA, MIGUEL S | ADDRESS ON FILE | | | | |
| ESPARSEN, ALYSSA | ADDRESS ON FILE | | | | |
| ESPARZA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | |
| ESPARZA MARTINEZ, RUTH | ADDRESS ON FILE | | | | |
| ESPARZA, ANGALIQUE MONIQUE | ADDRESS ON FILE | | | | |
| ESPARZA, CAMERON | ADDRESS ON FILE | | | | |
| ESPARZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ESPARZA, CLAUDIA ARIANA | ADDRESS ON FILE | | | | |
| ESPARZA, DIANE M | ADDRESS ON FILE | | | | |
| ESPARZA, ERIC ANTHONY | ADDRESS ON FILE | | | | |
| ESPARZA, ERNESTINA | ADDRESS ON FILE | | | | |
| ESPARZA, GLORIA | ADDRESS ON FILE | | | | |
| ESPARZA, IRVIN | ADDRESS ON FILE | | | | |
| ESPARZA, JESUS | ADDRESS ON FILE | | | | |
| ESPARZA, JUAN LUIS | ADDRESS ON FILE | | | | |
| ESPARZA, LIZBET | ADDRESS ON FILE | | | | |
| ESPARZA, MICHAEL | ADDRESS ON FILE | | | | |
| ESPARZA, MONIQUE | ADDRESS ON FILE | | | | |
| ESPARZA, RAMONSITA | ADDRESS ON FILE | | | | |
| ESPARZA, SANTINA MARIA | ADDRESS ON FILE | | | | |
| ESPARZA-VAZQUEZ, JESSIE | ADDRESS ON FILE | | | | |
| ESPEAIGNNETTE, AMY L | ADDRESS ON FILE | | | | |
| ESPER, KIMBERLY A | ADDRESS ON FILE | | | | |
| ESPERA, KATIA | ADDRESS ON FILE | | | | |
| ESPERANZA, ANA | ADDRESS ON FILE | | | | |
| ESPINA CAMPOS, OXANA | ADDRESS ON FILE | | | | |
| ESPINAL, E'MANUEL SANTIAGO | ADDRESS ON FILE | | | | |
| ESPINAL, JAYSON BRYAN | ADDRESS ON FILE | | | | |
| ESPINO ARIZOLA, AMANDA | ADDRESS ON FILE | | | | |
| ESPINO, ANGEL OTOMI | ADDRESS ON FILE | | | | |
| ESPINO, BRIAN | ADDRESS ON FILE | | | | |
| ESPINO, CHARLENE | ADDRESS ON FILE | | | | |
| ESPINO, ERICK IVERSON | ADDRESS ON FILE | | | | |
| ESPINO, KIMBERLY | ADDRESS ON FILE | | | | |
| ESPINO, MARIA | ADDRESS ON FILE | | | | |
| ESPINO, MONIQUE L | ADDRESS ON FILE | | | | |
| ESPINO, REBECCA LINDA | ADDRESS ON FILE | | | | |
| ESPINOSA SALAS, KIMBERLY | ADDRESS ON FILE | | | | |
| ESPINOSA, ALEXANDRIA MARIE | ADDRESS ON FILE | | | | |
| ESPINOSA, ANGEL | ADDRESS ON FILE | | | | |
| ESPINOSA, ANJILITA | ADDRESS ON FILE | | | | |
| ESPINOSA, ARTURO B. | ADDRESS ON FILE | | | | |
| ESPINOSA, BRIANNA | ADDRESS ON FILE | | | | |
| ESPINOSA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ESPINOSA, ELIANA JOSEY | ADDRESS ON FILE | | | | |
| ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | |
| ESPINOSA, JACOB | ADDRESS ON FILE | | | | |
| ESPINOSA, KELLEY | ADDRESS ON FILE | | | | |
| ESPINOSA, KELLEY | ADDRESS ON FILE | | | | |
| ESPINOSA, LETICIA | ADDRESS ON FILE | | | | |
| ESPINOSA, MARCELA A | ADDRESS ON FILE | | | | |
| ESPINOSA, MARIA CARMEN | ADDRESS ON FILE | | | | |
| ESPINOSA, OLGA LIDIA LIDIA | ADDRESS ON FILE | | | | |
| ESPINOSA, VANESSA ANN | ADDRESS ON FILE | | | | |
| ESPINOZA JR, MARTIN | ADDRESS ON FILE | | | | |
| ESPINOZA MARTINEZ, MONICA | ADDRESS ON FILE | | | | |
| ESPINOZA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| ESPINOZA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| ESPINOZA VERDUGO, JASMINE | ADDRESS ON FILE | | | | |
| ESPINOZA XITUMUL, JONATHAN | ADDRESS ON FILE | | | | |
| ESPINOZA, ABIGAYL GABRIELA | ADDRESS ON FILE | | | | |
| ESPINOZA, ALEJANDRO (WEBSITE) | ADDRESS ON FILE | | | | |
| ESPINOZA, ANDREW DANIEL | ADDRESS ON FILE | | | | |
| ESPINOZA, ANGEL | ADDRESS ON FILE | | | | |
| ESPINOZA, ANGEL PENA | ADDRESS ON FILE | | | | |
| ESPINOZA, ANGELA L | ADDRESS ON FILE | | | | |
| ESPINOZA, ANTONIO | ADDRESS ON FILE | | | | |
| ESPINOZA, ARIANNA MARIE | ADDRESS ON FILE | | | | |
| ESPINOZA, BRIANNA CECILIA | ADDRESS ON FILE | | | | |
| ESPINOZA, CRISTIAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ESPINOZA, DAVID JESUS | ADDRESS ON FILE | | | | |
| ESPINOZA, DELILAH ELVIRA | ADDRESS ON FILE | | | | |
| ESPINOZA, DIANA | ADDRESS ON FILE | | | | |
| ESPINOZA, DORA | ADDRESS ON FILE | | | | |
| ESPINOZA, ELICITAS ANAYRA | ADDRESS ON FILE | | | | |
| ESPINOZA, ERIK | ADDRESS ON FILE | | | | |
| ESPINOZA, FRANCISCO | ADDRESS ON FILE | | | | |
| ESPINOZA, FRANK | ADDRESS ON FILE | | | | |
| ESPINOZA, FRANK ALONSO | ADDRESS ON FILE | | | | |
| ESPINOZA, GABRIEL | ADDRESS ON FILE | | | | |
| ESPINOZA, ISIAH EDUARDO | ADDRESS ON FILE | | | | |
| ESPINOZA, IVAN | ADDRESS ON FILE | | | | |
| ESPINOZA, JENNIFER | ADDRESS ON FILE | | | | |
| ESPINOZA, JESSICA | ADDRESS ON FILE | | | | |
| ESPINOZA, JOSDAY V. | ADDRESS ON FILE | | | | |
| ESPINOZA, JUAN M | ADDRESS ON FILE | | | | |
| ESPINOZA, KAROL ESTEFANIA | ADDRESS ON FILE | | | | |
| ESPINOZA, LESLIE ALEXA | ADDRESS ON FILE | | | | |
| ESPINOZA, LILIAN NICOLE | ADDRESS ON FILE | | | | |
| ESPINOZA, LUIS | ADDRESS ON FILE | | | | |
| ESPINOZA, MARCO D | ADDRESS ON FILE | | | | |
| ESPINOZA, MARIO A. | ADDRESS ON FILE | | | | |
| ESPINOZA, MARITZA | ADDRESS ON FILE | | | | |
| ESPINOZA, MICHAEL | ADDRESS ON FILE | | | | |
| ESPINOZA, NORMA | ADDRESS ON FILE | | | | |
| ESPINOZA, OLVIA | ADDRESS ON FILE | | | | |
| ESPINOZA, OMAR | ADDRESS ON FILE | | | | |
| ESPINOZA, PATRICIA | ADDRESS ON FILE | | | | |
| ESPINOZA, PERLA | ADDRESS ON FILE | | | | |
| ESPINOZA, REBECCA FLORES | ADDRESS ON FILE | | | | |
| ESPINOZA, STEPHANIE BERTHA | ADDRESS ON FILE | | | | |
| ESPINOZA, TOMMY | ADDRESS ON FILE | | | | |
| ESPINOZA, VANESSA MICHELLE | ADDRESS ON FILE | | | | |
| ESPITIA, HECTOR | ADDRESS ON FILE | | | | |
| ESPITIA, PRISCILIANA | ADDRESS ON FILE | | | | |
| ESPITIA, YVONNE | ADDRESS ON FILE | | | | |
| ESPOSITO, KAREN C | ADDRESS ON FILE | | | | |
| ESPOSITO, KYNDELL ANNE | ADDRESS ON FILE | | | | |
| ESPOSITO, LENA | ADDRESS ON FILE | | | | |
| ESPOSITO, MIAH | ADDRESS ON FILE | | | | |
| ESPOSITO, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| ESPOSITO, ROBERT | ADDRESS ON FILE | | | | |
| ESPOSITO, TONIANN | ADDRESS ON FILE | | | | |
| ESPREE-STARKS, DIANE LAUREN | ADDRESS ON FILE | | | | |
| ESPY, SUSAN | ADDRESS ON FILE | | | | |
| ESQUEDA, INEZ | ADDRESS ON FILE | | | | |
| ESQUEDA, KAREN | ADDRESS ON FILE | | | | |
| ESQUIBEL, KAREN | ADDRESS ON FILE | | | | |
| ESQUIBEL, LASHAY | ADDRESS ON FILE | | | | |
| ESQUIBEL, LILLIAN TYLER | ADDRESS ON FILE | | | | |
| ESQUIBEL, TAYTUM | ADDRESS ON FILE | | | | |
| ESQUIL, LOUIS L | ADDRESS ON FILE | | | | |
| ESQUIVEL, ADAM | ADDRESS ON FILE | | | | |
| ESQUIVEL, ALONDRA | ADDRESS ON FILE | | | | |
| ESQUIVEL, ANAROSA | ADDRESS ON FILE | | | | |
| ESQUIVEL, ANISSA | ADDRESS ON FILE | | | | |
| ESQUIVEL, BRIANNA | ADDRESS ON FILE | | | | |
| ESQUIVEL, BRYAN | ADDRESS ON FILE | | | | |
| ESQUIVEL, CONNIE S | ADDRESS ON FILE | | | | |
| ESQUIVEL, DOMINIC | ADDRESS ON FILE | | | | |
| ESQUIVEL, FERMIN CARLOS | ADDRESS ON FILE | | | | |
| ESQUIVEL, JAMIE D | ADDRESS ON FILE | | | | |
| ESQUIVEL, JOHN | ADDRESS ON FILE | | | | |
| ESQUIVEL, JOSE IGNACIO | ADDRESS ON FILE | | | | |
| ESQUIVEL, SAUL | ADDRESS ON FILE | | | | |
| ESQUIVEL, SETTIMO G | ADDRESS ON FILE | | | | |
| ESQUIVIAS, ANGELICA | ADDRESS ON FILE | | | | |
| ESQUIVIAS, LESLIE | ADDRESS ON FILE | | | | |
| ESSENTIAL DECOR & BEYOND, INC | ESSENTIAL DECOR & BEYOND, INC., 2067 E. 55TH ST | VERNON | CA | 90058 | |
| ESSENTIAL GROWTH | ASHLEY MEYER, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | |
| ESSENTIAL HEATING AND AIR | 6343 FERNWOOD DRIVE | SHINGLE SPRINGS | CA | 95682-8042 | |
| ESSER, HEIDI LUCILLE | ADDRESS ON FILE | | | | |
| ESSEX III, TERRY A | ADDRESS ON FILE | | | | |
| ESSEX, JACQUIE | ADDRESS ON FILE | | | | |
| ESSILFIE, DIANE | ADDRESS ON FILE | | | | |
| ESSLEY, ANDREW STEVEN-GLENN | ADDRESS ON FILE | | | | |
| ESSUAH-MENSAH, TORREL GABRIEL | ADDRESS ON FILE | | | | |
| ESSUMAN, ZOE | ADDRESS ON FILE | | | | |
| ESTABROOK, THUNDER WILLIAM | ADDRESS ON FILE | | | | |
| ESTALA, JAROD SAMUEL | ADDRESS ON FILE | | | | |
| ESTATE OF ACELIA BARRIOS | ADDRESS ON FILE | | | | |
| ESTATE OF ANDY PRYSE | ADDRESS ON FILE | | | | |
| ESTATE OF ANGELA PELLERITO | ADDRESS ON FILE | | | | |
| ESTATE OF ASHLEY MCGILBRA | ADDRESS ON FILE | | | | |
| ESTATE OF BRADLEY WARREN | ADDRESS ON FILE | | | | |
| ESTATE OF BRENDA COUNTRYMAN | ADDRESS ON FILE | | | | |
| ESTATE OF CANDY MAY GONZALEZ | ADDRESS ON FILE | | | | |
| ESTATE OF CAROL MECKLEY | ADDRESS ON FILE | | | | |
| ESTATE OF CHARLES FLINT | ADDRESS ON FILE | | | | |
| ESTATE OF CHRISTINA HARRIS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ESTATE OF CONSTANZA SAN MARTIN | ADDRESS ON FILE | | | | |
| ESTATE OF DAMIAN CHILCOTE | ADDRESS ON FILE | | | | |
| ESTATE OF DANIEL BIDINGER | ADDRESS ON FILE | | | | |
| ESTATE OF DARIN GEISEN | ADDRESS ON FILE | | | | |
| ESTATE OF DARRELL SCHELL | ADDRESS ON FILE | | | | |
| ESTATE OF DENISE CONFER | ADDRESS ON FILE | | | | |
| ESTATE OF DJUANA GIANINO | ADDRESS ON FILE | | | | |
| ESTATE OF DUSTIN BROWN | ADDRESS ON FILE | | | | |
| ESTATE OF EDDIE OUTLEY | ADDRESS ON FILE | | | | |
| ESTATE OF EDWARD LOVE | ADDRESS ON FILE | | | | |
| ESTATE OF ELRIC FRANCO | ADDRESS ON FILE | | | | |
| ESTATE OF ELVIA NAVA | ADDRESS ON FILE | | | | |
| ESTATE OF FRANK RUSSELL | ADDRESS ON FILE | | | | |
| ESTATE OF GELILAH BYRD | ADDRESS ON FILE | | | | |
| ESTATE OF GEORGETTE AFENTAKIS | ADDRESS ON FILE | | | | |
| ESTATE OF HOMERO ALEJO | ADDRESS ON FILE | | | | |
| ESTATE OF JAMES DAKINS | ADDRESS ON FILE | | | | |
| ESTATE OF JANE THORN-DAVIS | ADDRESS ON FILE | | | | |
| ESTATE OF JAY DUNCAN | ADDRESS ON FILE | | | | |
| ESTATE OF JAY DUNCAN | ADDRESS ON FILE | | | | |
| ESTATE OF JEFFREY PHILLIPS | ADDRESS ON FILE | | | | |
| ESTATE OF JOHNTY BADGER | ADDRESS ON FILE | | | | |
| ESTATE OF JONATHAN LEE SILVER | ADDRESS ON FILE | | | | |
| ESTATE OF JORGE CHAVEZ | ADDRESS ON FILE | | | | |
| ESTATE OF KEITH BETHEA | ADDRESS ON FILE | | | | |
| ESTATE OF KENNETH GARCIA | ADDRESS ON FILE | | | | |
| ESTATE OF KENNETH HOBART | ADDRESS ON FILE | | | | |
| ESTATE OF KENNETH L GARCIA | ADDRESS ON FILE | | | | |
| ESTATE OF KEVIN CHAMBERS | ADDRESS ON FILE | | | | |
| ESTATE OF KURT KROSS | ADDRESS ON FILE | | | | |
| ESTATE OF LORA MOORE | ADDRESS ON FILE | | | | |
| ESTATE OF MARIA PHILLIPS | ADDRESS ON FILE | | | | |
| ESTATE OF MATT ERNEST | ADDRESS ON FILE | | | | |
| ESTATE OF MELODY FARRIER | ADDRESS ON FILE | | | | |
| ESTATE OF MICHAEL KNOX | ADDRESS ON FILE | | | | |
| ESTATE OF MICHAEL KNOX | ADDRESS ON FILE | | | | |
| ESTATE OF MICHAEL MARTINO | ADDRESS ON FILE | | | | |
| ESTATE OF MICHAEL WHITE | ADDRESS ON FILE | | | | |
| ESTATE OF NICHOLAS GUIDRY | ADDRESS ON FILE | | | | |
| ESTATE OF PATRICIA CAPRILOA | ADDRESS ON FILE | | | | |
| ESTATE OF PATRICIA CAPRIOLA | ADDRESS ON FILE | | | | |
| ESTATE OF PHYLLIS LYON | ADDRESS ON FILE | | | | |
| ESTATE OF SCOTT POGAR | ADDRESS ON FILE | | | | |
| ESTATE OF SEYMOUR LEONARD | ADDRESS ON FILE | | | | |
| ESTATE OF SHARON FRANK | ADDRESS ON FILE | | | | |
| ESTATE OF SHARON HOPKINS | ADDRESS ON FILE | | | | |
| ESTATE OF TARA RONEY | ADDRESS ON FILE | | | | |
| ESTATE OF TARAYE WELLS | ADDRESS ON FILE | | | | |
| ESTATE OF TIMOTHY HICKS | ADDRESS ON FILE | | | | |
| ESTATE OF TYLER CARL | ADDRESS ON FILE | | | | |
| ESTATE OF TYLER HIRSCH | ADDRESS ON FILE | | | | |
| ESTEBAN, LISA M | ADDRESS ON FILE | | | | |
| ESTED INDUSTRIES INC | ESTED INDUSTRIES INC, 8484 AVENUE DE L | MONTREAL | QC | H2P 2R7 | CANADA |
| ESTELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ESTELLE, TYLER CHARLES | ADDRESS ON FILE | | | | |
| ESTEP, BLAKE | ADDRESS ON FILE | | | | |
| ESTEP, BRAD RYAN | ADDRESS ON FILE | | | | |
| ESTEP, BRAYDEN J | ADDRESS ON FILE | | | | |
| ESTEP, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | |
| ESTEP, EMIL E | ADDRESS ON FILE | | | | |
| ESTEP, GEORGIA A | ADDRESS ON FILE | | | | |
| ESTEP, JAMES | ADDRESS ON FILE | | | | |
| ESTEP, KADENCE LAURELLA JAYLEEN | ADDRESS ON FILE | | | | |
| ESTEP, LAURIE ELIZABETH | ADDRESS ON FILE | | | | |
| ESTEP, MATTHEW | ADDRESS ON FILE | | | | |
| ESTEP, RACHAEL NICOLE | ADDRESS ON FILE | | | | |
| ESTEP, TIMOTHY W | ADDRESS ON FILE | | | | |
| ESTEPP, TAMMY L | ADDRESS ON FILE | | | | |
| ESTER, RAYLIN KIARA | ADDRESS ON FILE | | | | |
| ESTERS, QUINTIN EDWARD | ADDRESS ON FILE | | | | |
| ESTES EXPRESS | 5451 HIGHWAY 42 | ELLENWOOD | GA | 30294-3801 | |
| ESTES EXPRESS LINES | PO BOX 105160 | ATLANTA | GA | 30348-5160 | |
| ESTES FORWARDING WORLDWIDE LLC | PO BOX 26206 | RICHMOND | VA | 23260-5612 | |
| ESTES, AMELIA | ADDRESS ON FILE | | | | |
| ESTES, CHANDLER J | ADDRESS ON FILE | | | | |
| ESTES, DESTINY ANN RENE | ADDRESS ON FILE | | | | |
| ESTES, KAYLA | ADDRESS ON FILE | | | | |
| ESTES, REBECKAH | ADDRESS ON FILE | | | | |
| ESTES, SHEILA I | ADDRESS ON FILE | | | | |
| ESTES, TAYA CHEYENE | ADDRESS ON FILE | | | | |
| ESTES, TRAVIS WAYNE | ADDRESS ON FILE | | | | |
| ESTEVE, KEMBERLY | ADDRESS ON FILE | | | | |
| ESTEVES, BERTHA Y | ADDRESS ON FILE | | | | |
| ESTEVEZ, JESUS | ADDRESS ON FILE | | | | |
| ESTEVEZ, JOSEFINA | ADDRESS ON FILE | | | | |
| ESTEVEZ, SAUL | ADDRESS ON FILE | | | | |
| ESTEX HOME FASHIONS | DYNAMITE DECORATORS INC, 301 HELEN ST | SOUTH PLAINFIELD | NJ | 07080-0001 | |
| ESTEY, KAY | ADDRESS ON FILE | | | | |
| ESTILLETTE, CHAD | ADDRESS ON FILE | | | | |
| ESTILL, CHRISTIAN GRACE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ESTILL, MORGAN BETH | ADDRESS ON FILE | | | | |
| ESTINES, AMY GABRIELLE | ADDRESS ON FILE | | | | |
| ESTIS, CASSANDRA D | ADDRESS ON FILE | | | | |
| ESTIS, JACOB | ADDRESS ON FILE | | | | |
| ESTOMO, JESSICA | ADDRESS ON FILE | | | | |
| ESTOPEYAN, NALIEA MARIE | ADDRESS ON FILE | | | | |
| ESTORGE, TRISTEN LAWRENCE | ADDRESS ON FILE | | | | |
| ESTRAD, MARIA | ADDRESS ON FILE | | | | |
| ESTRADA AGUILAR, SARAY | ADDRESS ON FILE | | | | |
| ESTRADA CAMACHO BRAVO, JULIAN MARCELO | ADDRESS ON FILE | | | | |
| ESTRADA, ABEL | ADDRESS ON FILE | | | | |
| ESTRADA, ADAMY | ADDRESS ON FILE | | | | |
| ESTRADA, ADRIAN | ADDRESS ON FILE | | | | |
| ESTRADA, ALEJANDRO | ADDRESS ON FILE | | | | |
| ESTRADA, ANDREA MARIE | ADDRESS ON FILE | | | | |
| ESTRADA, ANDRES | ADDRESS ON FILE | | | | |
| ESTRADA, ANDREW C | ADDRESS ON FILE | | | | |
| ESTRADA, ARMANDO NICOLAS | ADDRESS ON FILE | | | | |
| ESTRADA, BELEN | ADDRESS ON FILE | | | | |
| ESTRADA, CORY ANTHONY | ADDRESS ON FILE | | | | |
| ESTRADA, DANIEL IVAN | ADDRESS ON FILE | | | | |
| ESTRADA, DANIELA | ADDRESS ON FILE | | | | |
| ESTRADA, DESIREE | ADDRESS ON FILE | | | | |
| ESTRADA, EDGAR | ADDRESS ON FILE | | | | |
| ESTRADA, ELENA MARIE | ADDRESS ON FILE | | | | |
| ESTRADA, ELIJAH | ADDRESS ON FILE | | | | |
| ESTRADA, ELLA | ADDRESS ON FILE | | | | |
| ESTRADA, ELLIOT | ADDRESS ON FILE | | | | |
| ESTRADA, ENCARNACION | ADDRESS ON FILE | | | | |
| ESTRADA, ENOC LEVI | ADDRESS ON FILE | | | | |
| ESTRADA, ERICA | ADDRESS ON FILE | | | | |
| ESTRADA, ERIK | ADDRESS ON FILE | | | | |
| ESTRADA, ETHAN RAMON | ADDRESS ON FILE | | | | |
| ESTRADA, EVELYN GERALDINE | ADDRESS ON FILE | | | | |
| ESTRADA, GUSTAVO ALFONSO | ADDRESS ON FILE | | | | |
| ESTRADA, JENNIFER | ADDRESS ON FILE | | | | |
| ESTRADA, JENNIFER DENISE | ADDRESS ON FILE | | | | |
| ESTRADA, JEREMY ALLEN | ADDRESS ON FILE | | | | |
| ESTRADA, JESSE | ADDRESS ON FILE | | | | |
| ESTRADA, JOHN ANGEL | ADDRESS ON FILE | | | | |
| ESTRADA, JOSE (1910 LAKEWOOD CA) | ADDRESS ON FILE | | | | |
| ESTRADA, JOSE MANUEL | ADDRESS ON FILE | | | | |
| ESTRADA, KIMORA J | ADDRESS ON FILE | | | | |
| ESTRADA, KLENDER | ADDRESS ON FILE | | | | |
| ESTRADA, LEONARD | ADDRESS ON FILE | | | | |
| ESTRADA, LUIS | ADDRESS ON FILE | | | | |
| ESTRADA, MARIAH RHIANNON | ADDRESS ON FILE | | | | |
| ESTRADA, MICHAEL (1461 COLUMBUS GA) | ADDRESS ON FILE | | | | |
| ESTRADA, PENELOPE | ADDRESS ON FILE | | | | |
| ESTRADA, PRISCILLA MARTIN | ADDRESS ON FILE | | | | |
| ESTRADA, SAMMIE | ADDRESS ON FILE | | | | |
| ESTRADA, SOFIA GISSELLE | ADDRESS ON FILE | | | | |
| ESTRADA, SUGEY | ADDRESS ON FILE | | | | |
| ESTRADA, SYLVIA | ADDRESS ON FILE | | | | |
| ESTRADA, THERESA L | ADDRESS ON FILE | | | | |
| ESTRADA, TIANA | ADDRESS ON FILE | | | | |
| ESTRADA, WENDY | ADDRESS ON FILE | | | | |
| ESTRADA, YOSELIN | ADDRESS ON FILE | | | | |
| ESTRADA-CAMPUZANO, JONATHAN | ADDRESS ON FILE | | | | |
| ESTRELLA, CRISTARELI ABIGAIL | ADDRESS ON FILE | | | | |
| ESTRELLA, GENNIZARET | ADDRESS ON FILE | | | | |
| ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | |
| ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | |
| ESTRELLA, TIFFANY SUZETTE | ADDRESS ON FILE | | | | |
| ESTRELLON, THRISIA | ADDRESS ON FILE | | | | |
| ESTRIBERO, AMIAH TALYSSE | ADDRESS ON FILE | | | | |
| ESTRIDGE, SAPPHIRE | ADDRESS ON FILE | | | | |
| ESTRILL, KIANTE | ADDRESS ON FILE | | | | |
| ESTUDILLO, MARIE ESTELLA | ADDRESS ON FILE | | | | |
| ESWORTHY, BRANDON JAMES | ADDRESS ON FILE | | | | |
| ESZES, HEATHER | ADDRESS ON FILE | | | | |
| ETCHELLS, SHAWN DAVID | ADDRESS ON FILE | | | | |
| ETCHISON, ALEXIS | ADDRESS ON FILE | | | | |
| ETCHISON, HOLLY | ADDRESS ON FILE | | | | |
| ETHAN CONRAD | ADDRESS ON FILE | | | | |
| ETHAN CONRAD | ADDRESS ON FILE | | | | |
| ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE STE 100 | SACRAMENTO | CA | 95834-1981 | |
| ETHAN CONRAD PROPERTIES | ETHAN CONRAD, 1300 NATIONAL DRIVE STE 100 | SACRAMENTO | CA | 95834-1981 | |
| ETHAN CONRAD PROPERTIES INC | 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | |
| ETHAN, TRISTON | ADDRESS ON FILE | | | | |
| ETHEREDGE, DONALD JAY | ADDRESS ON FILE | | | | |
| ETHERIDGE, HEATHER REID | ADDRESS ON FILE | | | | |
| ETHICAL PRODUCTS INC | ETHICAL PRODUCTS INC, 27 FEDERAL PLAZA | BLOOMFIELD | NJ | 07003-5636 | |
| ETHINGTON, JALYNN SUSANNA | ADDRESS ON FILE | | | | |
| ETHRIDGE, JOSEPH | ADDRESS ON FILE | | | | |
| ETIENNE, ANTHONY | ADDRESS ON FILE | | | | |
| ETIENNE, CHRIS | ADDRESS ON FILE | | | | |
| ETIENNE, JEFF | ADDRESS ON FILE | | | | |
| ETLING III, ALFRED | ADDRESS ON FILE | | | | |
| ETOWAH CO CIRCUIT COURT | 801 FOREST AVE STE 202 | GADSDEN | AL | 35901-3620 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ETOWAH CO DISTRICT COURT | 801 FORREST AVE | GADSDEN | AL | 35901-3620 | |
| ETOWAH COUNTY SALES & USE TAX | PO BOX 1369 | HARTSELLE | AL | 35640-1369 | |
| ETSELL, JOHN DAVID | ADDRESS ON FILE | | | | |
| ETSITTY, LEAH | ADDRESS ON FILE | | | | |
| ETSON, TIMOTHY D. | ADDRESS ON FILE | | | | |
| ETTA SAYS, LLC., DBA TREAT PLANET, | ETTA SAYS, LLC DBA TREAT PLANET, LL, 3159 RIDER TRAIL S | EARTH CITY | MO | 63045 | |
| ETTENSPERGER, IRMA | ADDRESS ON FILE | | | | |
| ETTINGER, AVERY | ADDRESS ON FILE | | | | |
| EUBANKS, COLLEEN DEIDRE | ADDRESS ON FILE | | | | |
| EUBANKS, EMILY | ADDRESS ON FILE | | | | |
| EUBANKS, JOVONTI DONTEZE | ADDRESS ON FILE | | | | |
| EUBANKS, KELSEY T | ADDRESS ON FILE | | | | |
| EUBANKS, MADISEN LEIGH | ADDRESS ON FILE | | | | |
| EUBANKS, MARK A | ADDRESS ON FILE | | | | |
| EUBANKS, RAMONE | ADDRESS ON FILE | | | | |
| EUBANKS, ROBERT JACOB CARTER | ADDRESS ON FILE | | | | |
| EUBANKS, RUSSELL | ADDRESS ON FILE | | | | |
| EUBANKS, SAKENDRIA SHAMEKA | ADDRESS ON FILE | | | | |
| EUBANKS, WILLIAM | ADDRESS ON FILE | | | | |
| EUCCE, BRENDA | ADDRESS ON FILE | | | | |
| EUCLID MUNICIPAL COURT | 555 E 222ND ST | EUCLID | OH | 44123-2099 | |
| EUCLID SHOPPING CENTER LLC | 508 WEST 30TH STREET, ATTN: LESLIE KERR | NEWPORT BEACH | CA | 92663-3714 | |
| EUCLID SHOPPING CENTER LLC | 8294 MIRA MESA BLVD | SAN DIEGO | CA | 92126-2604 | |
| EUDELL, X'ZAVIER | ADDRESS ON FILE | | | | |
| EUDY, JASON A | ADDRESS ON FILE | | | | |
| EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | SEATTLE | WA | 98124-5192 | |
| EUGENE, HERNS | ADDRESS ON FILE | | | | |
| EUGENE, JUSTINVIARD | ADDRESS ON FILE | | | | |
| EUGENE, OSPITE | ADDRESS ON FILE | | | | |
| EUGENE, ROSALIND M | ADDRESS ON FILE | | | | |
| EUGENE-KAGLER, CATRICE | ADDRESS ON FILE | | | | |
| EUGENIA, KAITLYN MARIE | ADDRESS ON FILE | | | | |
| EUHUS, RICHARD JACOB | ADDRESS ON FILE | | | | |
| EURE, MARQUISE ANTHONY | ADDRESS ON FILE | | | | |
| EUREKA LLC | EUREKA LLC, 14821 NORTHAM ST | LA MIRADA | CA | 90638 | |
| EURO WARE INC | DURA KLEEN USA INC, 458 E 101ST ST | BROOKLYN | NY | 11236-2106 | |
| EURO-AMERICAN BRANDS LLC | EURO-AMERICAN BRANDS LLC, 95 ROUTE 17 S STE 314 | PARAMUS | NJ | 07652 | |
| EUROBUBBLIES INC | EUROBUBBLIES INC, 800 W CUMMINGS PARK | WOBURN | MA | 01801 | |
| EUROFOOD SRL | PIAZZA SAN GUISEPPE 13 | CAPO DORLANDO | | | ITALY |
| EUROMONITOR INTERNATIONAL INC | 1N DEARBORN STE 1700 | CHICAGO | IL | 60602 | |
| EUROPA MARKET IMPORT FOODS | EUROPA MARKET CO INC, 8100 WATER STREET | SAINT LOUIS | MO | 63111 | |
| EUROPA SPORTS PARTNERS | EUROPA SPORTS PARTNERS, 11401 GRANITE STREET | CHARLOTTE | NC | 28273 | |
| EUROPEAN CONFECTIONS INC | 1820 E WARM SPRINGS RD STE 100 | LAS VEGAS | NV | 89119-4680 | |
| EUROPEAN HOME DESIGNS | EUROPEAN HOME DESIGNS, 347 5TH AVE FL 2ND | NEW YORK | NY | 10016-5037 | |
| EUROPEAN IMPORTS INC, A SYSCO COMPA | EUROPEAN IMPORTS INC., 600 E BROOK DRIVE | ARLINGTON HEIGHTS | IL | 60005 | |
| EUSEBIO, AMAIRANY | ADDRESS ON FILE | | | | |
| EUSTICE, TIFFANY ALLYCE | ADDRESS ON FILE | | | | |
| EUSTIS PLAZA INC | REF: ACCT 1028936163, PO BOX 538600 | ATLANTA | GA | 30353-8600 | |
| EUTSEY, TYRONE | ADDRESS ON FILE | | | | |
| EVANGELISTA, IRENE JOSELYN | ADDRESS ON FILE | | | | |
| EVANGELISTA, JONATHAN | ADDRESS ON FILE | | | | |
| EVANGELISTA, SAM DOMINIC | ADDRESS ON FILE | | | | |
| EVANS & MULLINIX | 7225 RENNER RD STE 200 | SHAWNEE | KS | 66217-3046 | |
| EVANS BEST LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| EVANS BEST LLC | C/O LIAM COLLINS, 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319-3132 | |
| EVANS BEST LLC | FELDMAN , BRETT, C/O BLASS PROPERTIES, INC, 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319 | |
| EVANS BEST, LLC | CONNELLY, SUSAN, C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| EVANS DELIVERY COMPANY INC | 100-110 W COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972-1934 | |
| EVANS FOOD GROUP | 5257 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0047 | |
| EVANS JR, STEVIE | ADDRESS ON FILE | | | | |
| EVANS JR., KEVIN | ADDRESS ON FILE | | | | |
| EVANS, ABIGAIL | ADDRESS ON FILE | | | | |
| EVANS, ADRIAN M | ADDRESS ON FILE | | | | |
| EVANS, ADRIANNE D | ADDRESS ON FILE | | | | |
| EVANS, ALEJANDRO DARNELL | ADDRESS ON FILE | | | | |
| EVANS, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| EVANS, ALEXIS G | ADDRESS ON FILE | | | | |
| EVANS, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| EVANS, ALLEN | ADDRESS ON FILE | | | | |
| EVANS, AMANDA | ADDRESS ON FILE | | | | |
| EVANS, AMANDA GAIL | ADDRESS ON FILE | | | | |
| EVANS, AMBER | ADDRESS ON FILE | | | | |
| EVANS, ANAHI | ADDRESS ON FILE | | | | |
| EVANS, ANDRE | ADDRESS ON FILE | | | | |
| EVANS, ANGELA J | ADDRESS ON FILE | | | | |
| EVANS, ANTHONY | ADDRESS ON FILE | | | | |
| EVANS, ANTHONY J | ADDRESS ON FILE | | | | |
| EVANS, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| EVANS, ASHYA | ADDRESS ON FILE | | | | |
| EVANS, AYANA JAE | ADDRESS ON FILE | | | | |
| EVANS, BEVERLY L | ADDRESS ON FILE | | | | |
| EVANS, BRADLEY JERMAINE | ADDRESS ON FILE | | | | |
| EVANS, BRANDON | ADDRESS ON FILE | | | | |
| EVANS, BRANDON LEE | ADDRESS ON FILE | | | | |
| EVANS, BRYANA | ADDRESS ON FILE | | | | |
| EVANS, BRYKALA | ADDRESS ON FILE | | | | |
| EVANS, CALVIN | ADDRESS ON FILE | | | | |
| EVANS, CAMPBELL | ADDRESS ON FILE | | | | |
| EVANS, CAYENNE LASHAY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EVANS, CHELSY RENEE | ADDRESS ON FILE | | | | |
| EVANS, CHERISE | ADDRESS ON FILE | | | | |
| EVANS, CHLOE ALAINE | ADDRESS ON FILE | | | | |
| EVANS, CHRISTAL NICOLE | ADDRESS ON FILE | | | | |
| EVANS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| EVANS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| EVANS, CHYENNE NOEL | ADDRESS ON FILE | | | | |
| EVANS, COLIN MICHAEL | ADDRESS ON FILE | | | | |
| EVANS, COLUMBUS DAVID | ADDRESS ON FILE | | | | |
| EVANS, COURTNEY | ADDRESS ON FILE | | | | |
| EVANS, DANAJAH | ADDRESS ON FILE | | | | |
| EVANS, DANIEL EDWARD RYAN | ADDRESS ON FILE | | | | |
| EVANS, DANTE FRANCISCO | ADDRESS ON FILE | | | | |
| EVANS, DARRELL DONNELL | ADDRESS ON FILE | | | | |
| EVANS, DAVID R | ADDRESS ON FILE | | | | |
| EVANS, DERRICK | ADDRESS ON FILE | | | | |
| EVANS, DESTINEE K. | ADDRESS ON FILE | | | | |
| EVANS, DONNA | ADDRESS ON FILE | | | | |
| EVANS, DONNA J | ADDRESS ON FILE | | | | |
| EVANS, EDGAR | ADDRESS ON FILE | | | | |
| EVANS, ERIN ALEXIS | ADDRESS ON FILE | | | | |
| EVANS, FAITH | ADDRESS ON FILE | | | | |
| EVANS, FELICIA | ADDRESS ON FILE | | | | |
| EVANS, GABRIELLE MADDUX | ADDRESS ON FILE | | | | |
| EVANS, GREG | ADDRESS ON FILE | | | | |
| EVANS, HAROLD | ADDRESS ON FILE | | | | |
| EVANS, JADAVIOUS | ADDRESS ON FILE | | | | |
| EVANS, JADEN ANTHONY | ADDRESS ON FILE | | | | |
| EVANS, JAHAVYON LAMAR | ADDRESS ON FILE | | | | |
| EVANS, JAKOBI I | ADDRESS ON FILE | | | | |
| EVANS, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| EVANS, JAMES COLTON DWAYNE | ADDRESS ON FILE | | | | |
| EVANS, JAQUALLIN DASHUN | ADDRESS ON FILE | | | | |
| EVANS, JASMINE | ADDRESS ON FILE | | | | |
| EVANS, JEANNE LYNN | ADDRESS ON FILE | | | | |
| EVANS, JESSICA A | ADDRESS ON FILE | | | | |
| EVANS, JHANE | ADDRESS ON FILE | | | | |
| EVANS, JIMMY RAY | ADDRESS ON FILE | | | | |
| EVANS, JOSEPH | ADDRESS ON FILE | | | | |
| EVANS, JULIE ANN | ADDRESS ON FILE | | | | |
| EVANS, KAMIL SHAVON | ADDRESS ON FILE | | | | |
| EVANS, KAREN | ADDRESS ON FILE | | | | |
| EVANS, KATHLEEN | ADDRESS ON FILE | | | | |
| EVANS, KATHLEEN A | ADDRESS ON FILE | | | | |
| EVANS, KEENA | ADDRESS ON FILE | | | | |
| EVANS, KELCY | ADDRESS ON FILE | | | | |
| EVANS, KRISTOPHER NOAH | ADDRESS ON FILE | | | | |
| EVANS, KY'ASIA NEVEAH | ADDRESS ON FILE | | | | |
| EVANS, LARRECIA | ADDRESS ON FILE | | | | |
| EVANS, LEANN MAHALA | ADDRESS ON FILE | | | | |
| EVANS, LISA MARIE | ADDRESS ON FILE | | | | |
| EVANS, LOGAN JOSHUA | ADDRESS ON FILE | | | | |
| EVANS, LUKE CHARLES | ADDRESS ON FILE | | | | |
| EVANS, MAE M | ADDRESS ON FILE | | | | |
| EVANS, MARCUS | ADDRESS ON FILE | | | | |
| EVANS, MARIAH | ADDRESS ON FILE | | | | |
| EVANS, MARK B | ADDRESS ON FILE | | | | |
| EVANS, MARKITA L. | ADDRESS ON FILE | | | | |
| EVANS, MARSAH KAY | ADDRESS ON FILE | | | | |
| EVANS, MARSHALL | ADDRESS ON FILE | | | | |
| EVANS, MARTERIUS | ADDRESS ON FILE | | | | |
| EVANS, MARTIN S | ADDRESS ON FILE | | | | |
| EVANS, MARY | ADDRESS ON FILE | | | | |
| EVANS, MATT | ADDRESS ON FILE | | | | |
| EVANS, MAYONNA | ADDRESS ON FILE | | | | |
| EVANS, MELODY | ADDRESS ON FILE | | | | |
| EVANS, MICHAEL JASON | ADDRESS ON FILE | | | | |
| EVANS, MORGAN | ADDRESS ON FILE | | | | |
| EVANS, MORGAN K | ADDRESS ON FILE | | | | |
| EVANS, NATALIE MARIE | ADDRESS ON FILE | | | | |
| EVANS, NEVAEH MARIAH | ADDRESS ON FILE | | | | |
| EVANS, NICHOLAS | ADDRESS ON FILE | | | | |
| EVANS, NICHOLAS | ADDRESS ON FILE | | | | |
| EVANS, NICHOLAS A | ADDRESS ON FILE | | | | |
| EVANS, NICHOLAS TYLER | ADDRESS ON FILE | | | | |
| EVANS, NICK PHILLIP | ADDRESS ON FILE | | | | |
| EVANS, NICOLE | ADDRESS ON FILE | | | | |
| EVANS, PATRICIA DIONNE | ADDRESS ON FILE | | | | |
| EVANS, PERNELL | ADDRESS ON FILE | | | | |
| EVANS, RACHEL MARIA | ADDRESS ON FILE | | | | |
| EVANS, RAMON | ADDRESS ON FILE | | | | |
| EVANS, REBECCA Z | ADDRESS ON FILE | | | | |
| EVANS, ROBERT EDWIN | ADDRESS ON FILE | | | | |
| EVANS, RONCHE LATARRA | ADDRESS ON FILE | | | | |
| EVANS, SADIE | ADDRESS ON FILE | | | | |
| EVANS, SHARON L | ADDRESS ON FILE | | | | |
| EVANS, SHAWN ALLEN | ADDRESS ON FILE | | | | |
| EVANS, STEVEN ZEKE | ADDRESS ON FILE | | | | |
| EVANS, SUE | ADDRESS ON FILE | | | | |
| EVANS, TAKARII ERICKA RENAE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| EVANS, TATYONA | ADDRESS ON FILE | | | | |
| EVANS, TAYLOR | ADDRESS ON FILE | | | | |
| EVANS, TAYLOR NICOLE | ADDRESS ON FILE | | | | |
| EVANS, TELLYONNA | ADDRESS ON FILE | | | | |
| EVANS, TE'NYAH MAREE | ADDRESS ON FILE | | | | |
| EVANS, THEODORE | ADDRESS ON FILE | | | | |
| EVANS, TIFFANY A | ADDRESS ON FILE | | | | |
| EVANS, TINA M | ADDRESS ON FILE | | | | |
| EVANS, TRACY CORRELL | ADDRESS ON FILE | | | | |
| EVANS, TREVOR | ADDRESS ON FILE | | | | |
| EVANS, TREVOR MICHAEL | ADDRESS ON FILE | | | | |
| EVANS, TYLER | ADDRESS ON FILE | | | | |
| EVANS, TYRONE M | ADDRESS ON FILE | | | | |
| EVANS, TYUS D | ADDRESS ON FILE | | | | |
| EVANS, VALORIE L | ADDRESS ON FILE | | | | |
| EVANS, VICKEY T | ADDRESS ON FILE | | | | |
| EVANS, VICTOR | ADDRESS ON FILE | | | | |
| EVANS, WADE P. | ADDRESS ON FILE | | | | |
| EVANS, WILLIAM | ADDRESS ON FILE | | | | |
| EVANS, ZION RENDELL | ADDRESS ON FILE | | | | |
| EVANS-PYNE, ULANDA TONI-ANN | ADDRESS ON FILE | | | | |
| EVANSVILLE PARTNERS LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| EVANSVILLE POLICE DEPT | ALARM COORDINATOR, 15 NW MARTIN LUTHER KING JR BLVD | EVANSVILLE . | IN | 47708-1816 | |
| EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | EVANSVILLE | IN | 47740-0019 | |
| EVARISTO, GABRIELA | ADDRESS ON FILE | | | | |
| EVE, CANDICE | ADDRESS ON FILE | | | | |
| EVEANS, JONNY LEE | ADDRESS ON FILE | | | | |
| EVELAND, SUSAN LYNETTE | ADDRESS ON FILE | | | | |
| EVENING JOURNAL ASSOCIATION | DBA JERSEY JOURNAL, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| EVENING LEADER | HORIZON OHIO PUBLICATIONS INC, 102 E SPRING ST | ST MARYS | OH | 45885 | |
| EVENING TRIBUNE | GATEHOUSE MEDIA NEW YORK, PO BOX 631212 | CINCINNATI | OH | 45263-1212 | |
| EVENSON, TYRONE | ADDRESS ON FILE | | | | |
| EVERAGE, GAGE | ADDRESS ON FILE | | | | |
| EVERAGE, STEVEN | ADDRESS ON FILE | | | | |
| EVERARD, EMILY K | ADDRESS ON FILE | | | | |
| EVERBRIDGE INC | 155 N LAKE AVE SUITE 900 | PASADENA | CA | 91101 | |
| EVEREST INDEMNITY INSURANCE COMPANY | 28 STATE ST, 36TH FLOOR | BOSTON | MA | 02109 | |
| EVEREST TECHNOLOGIES INC | 1105 SCHROCK RD STE 500 | COLUMBUS | OH | 43229 | |
| EVEREST WHOLESALE | 1430 CORMORANT RD | ANCASTER | ON | L9G 4V5 | CANADA |
| EVERETT ASSOC OF CREDIT MEN | PO BOX 5367 | EVERETT | WA | 98206-5367 | |
| EVERETT, ALEXA | ADDRESS ON FILE | | | | |
| EVERETT, ALEXANDER THOMAS | ADDRESS ON FILE | | | | |
| EVERETT, AVA ABIGAIL | ADDRESS ON FILE | | | | |
| EVERETT, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| EVERETT, CAMRON | ADDRESS ON FILE | | | | |
| EVERETT, CONNOR | ADDRESS ON FILE | | | | |
| EVERETT, DAVID F | ADDRESS ON FILE | | | | |
| EVERETT, DAYRON | ADDRESS ON FILE | | | | |
| EVERETT, DESAREE KHALIA | ADDRESS ON FILE | | | | |
| EVERETT, DYLAN | ADDRESS ON FILE | | | | |
| EVERETT, IMARA | ADDRESS ON FILE | | | | |
| EVERETT, JAY | ADDRESS ON FILE | | | | |
| EVERETT, KEIARON ARIYANNA | ADDRESS ON FILE | | | | |
| EVERETT, LAUREN | ADDRESS ON FILE | | | | |
| EVERETT, MARKAYVIAS L | ADDRESS ON FILE | | | | |
| EVERETT, MATTHEW LUCAS | ADDRESS ON FILE | | | | |
| EVERETT, MAURICE K | ADDRESS ON FILE | | | | |
| EVERETT, NATASHA | ADDRESS ON FILE | | | | |
| EVERETT, RILEY RAEMARIE | ADDRESS ON FILE | | | | |
| EVERETT, TAMIA | ADDRESS ON FILE | | | | |
| EVERETT, TIMOTHY W. | ADDRESS ON FILE | | | | |
| EVERETT, TRAVIS CHRISTOPHER | ADDRESS ON FILE | | | | |
| EVERETTE, BREYANNAH | ADDRESS ON FILE | | | | |
| EVERETTE, CODY | ADDRESS ON FILE | | | | |
| EVERETTE, DESHON | ADDRESS ON FILE | | | | |
| EVERETTS, CATHERINE | ADDRESS ON FILE | | | | |
| EVERGREEN PROFESSIONAL RECOVERIES IN | PO BOX 666 | BOTHELL | WA | 98041-0666 | |
| EVERGREEN AIR CONDITIONING INC | BROCK J STUDINSKI, 11414 W PARK PL STE 202 | MILWAUKEE | WI | 53224-3500 | |
| EVERGREEN ENTERPRISES OF VIRGINIA, | EVERGREEN ENTERPRISES OF VIRGINIA,, 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | |
| EVERGREEN FINANCIAL SERVICES | PO BOX 9073 | YAKIMA | WA | 98909-9073 | |
| EVERGREEN LICENSING LLC | EVERGREEN LICENSING LLC, 5737 KANAN ROAD UNIT 344 | AGOURA HILLS | CA | 91301 | |
| EVERGREEN MARKETPLACE LLC | 855 W BROAD ST STE 300 | BOISE | ID | 83702-7154 | |
| EVERGREEN PARTNERS LLC | EVERGREEN PARTNERS LLC, 99 HUDSON ST, FL 14 | NEW YORK | NY | 10013-1917 | |
| EVERGREEN SBT | EVERGREEN ENTERPRISES OF VIRGINIA,, 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | |
| EVERGREEN USA LLC | EVERGREEN USA LLC, 380 MOUNTAIN RD UNIT 206 | UNION CITY | NJ | 07087-7302 | |
| EVERGY KANSAS CENTRAL/219915/219089 | PO BOX 219915 | KANSAS CITY | MO | 64121-9915 | |
| EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | KANSAS CITY | MO | 64121-9330 | |
| EVERHART, JUSTIN | ADDRESS ON FILE | | | | |
| EVERHART, PENNY E | ADDRESS ON FILE | | | | |
| EVERHEART, MONICA | ADDRESS ON FILE | | | | |
| EVERIDGE, JORDAN DEAN | ADDRESS ON FILE | | | | |
| EVERINGHAM, MATTHEW LEE | ADDRESS ON FILE | | | | |
| EVERLY, DAWN R | ADDRESS ON FILE | | | | |
| EVERLY, LONDON | ADDRESS ON FILE | | | | |
| EVERLY, TAYLOR R | ADDRESS ON FILE | | | | |
| EVERSHEDS SUTHERLAND US LLP | 999 PEACHTREE NE STE 2300 | ATLANTA | GA | 30309-4416 | |
| EVERSOLE, BLAINE A | ADDRESS ON FILE | | | | |
| EVERSOLE, MELISSA | ADDRESS ON FILE | | | | |
| EVERSOLE, PAYTON OLIVIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EVERSOLE, TONYA | ADDRESS ON FILE | | | | |
| EVERON, DILLON LANE | ADDRESS ON FILE | | | | |
| EVERON, GLENN | ADDRESS ON FILE | | | | |
| EVERON, KELLY RAY | ADDRESS ON FILE | | | | |
| EVERON, OLIVER | ADDRESS ON FILE | | | | |
| EVERON, PHAYBIA DAWN | ADDRESS ON FILE | | | | |
| EVERSON-DELUNA, NICOLE | ADDRESS ON FILE | | | | |
| EVERSOURCE ENERGY 660753/56007 | PO BOX 56007 | BOSTON | MA | 02205-6007 | |
| EVERSOURCE ENERGY/56002 | PO BOX 56002 | BOSTON | MA | 02205-6002 | |
| EVERSOURCE ENERGY/56003 | PO BOX 56003 | BOSTON | MA | 02205-6003 | |
| EVERSOURCE ENERGY/56004 | PO BOX 56004 | BOSTON | MA | 02205-6004 | |
| EVERSOURCE ENERGY/56005 | PO BOX 56005 | BOSTON | MA | 02205-6005 | |
| EVERSOURCE/55215 | PO BOX 55215 | BOSTON | MA | 02205 | |
| EVERSTAR MERCHANDISE CO | ATTN: ANDY PAN, UNIT 12 13 11F HATBOUR | KOWLOON | | CNTR TWR1 | CHINA |
| EVERSTAR MERCHANDISE CO | EVERSTAR MERCHANDISE CO, UNIT 12 13 11F HATBOUR CNTR TWR1 | KOWLOON | | | CHINA |
| EVERT, BROCK ANTHONY | ADDRESS ON FILE | | | | |
| EVERT, KELLI JOAN | ADDRESS ON FILE | | | | |
| EVERT, VICTORIA D. | ADDRESS ON FILE | | | | |
| EVERTS, KATELYN | ADDRESS ON FILE | | | | |
| EVERTTS, KAREN M | ADDRESS ON FILE | | | | |
| EVILSIZER, CLEA | ADDRESS ON FILE | | | | |
| EVINS, JOSHUA DEVON | ADDRESS ON FILE | | | | |
| EVO, SHANE RENE | ADDRESS ON FILE | | | | |
| EVOLA, ANTHONY R | ADDRESS ON FILE | | | | |
| EVOLUTION GROUP USA LLC | EVOLUTION GROUP USA LLC, 1471 NE 26TH ST, STE 200 | FORT LAUDERDALE | FL | 33305 | |
| EVOLUTION MAINTENANCE INC | ERIC GRESCHNER, 105 FLEX AVENUE | PORTLAND | TN | 37148 | |
| EVOVA FOODS INC. | EVOVA FOODS US INC., #1 - 123 PINEHOUSE DR. | SASKATOON | SK | S7K 5W1 | CANADA |
| EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5 | WEST NEWTON | MA | 02465-1062 | |
| EVRIHOLDER PRODUCTS, LLC (COOK WORKS JAR & BOTTLE OPENER) | LOUIS C. PAUL & ASSOCIATES, PLLC, PAUL, ESQ., LOUIS C., 25 IMPERIAL AVE | WESTPORT | CT | 06880 | |
| EVSEICHIK, EVA MARIE | ADDRESS ON FILE | | | | |
| EVURUNOBI, OGBONNA ONYEKWERE | ADDRESS ON FILE | | | | |
| EWANS, ROGER | ADDRESS ON FILE | | | | |
| EWASKIEW, STEPHEN J | ADDRESS ON FILE | | | | |
| EWASKO, JOHN J | ADDRESS ON FILE | | | | |
| EWEN, MADISON ALEXIS | ADDRESS ON FILE | | | | |
| EWERT, SANDRA KAY | ADDRESS ON FILE | | | | |
| EWING, ALYSSA | ADDRESS ON FILE | | | | |
| EWING, ANTWAN L | ADDRESS ON FILE | | | | |
| EWING, ASHLYN NIKOLE | ADDRESS ON FILE | | | | |
| EWING, AYDEN | ADDRESS ON FILE | | | | |
| EWING, BETTY D | ADDRESS ON FILE | | | | |
| EWING, CORNELIUS JAMES | ADDRESS ON FILE | | | | |
| EWING, EMILY BROOKE | ADDRESS ON FILE | | | | |
| EWING, ERIN R | ADDRESS ON FILE | | | | |
| EWING, JASON | ADDRESS ON FILE | | | | |
| EWING, JONTAVIUS J | ADDRESS ON FILE | | | | |
| EWING, JOURDAN TAYLOR | ADDRESS ON FILE | | | | |
| EWING, KEDRIN O | ADDRESS ON FILE | | | | |
| EWING, MARKELL | ADDRESS ON FILE | | | | |
| EWING, WYATT MATTHEW | ADDRESS ON FILE | | | | |
| EWING-BOETZ, KACI | ADDRESS ON FILE | | | | |
| EWRY, STEPHEN L | ADDRESS ON FILE | | | | |
| EXAMWORKS COMPLIANCE SOLUTIONS LLC | 1424 N BROWN RD STE 100 | LAWRENCEVILLE | GA | 30043 | |
| EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP, PO BOX 645321 | CINCINNATI | OH | 45264 | |
| EXCELLED SHEEPSKIN AND LEATHER COAT | EXCELLED SHEEPSKIN AND LEATHER COAT, 1540 OCEAN AVE UNIT 12 | SEA BRIGHT | NJ | 07760-2269 | |
| EXCINIA, MARGARET | ADDRESS ON FILE | | | | |
| EXCLUSIVELY PET INC | 7711 N 81ST ST | MILWAUKEE | WI | 53223-3847 | |
| EXECUTION SALES GROUP LLC | 916 STREETSIDE LANE | ARGYLE | TX | 76226-2183 | |
| EXECUTIVE SALES & MARKETING, INC. | EXECUTIVE SALES AND MARKETING, INC., EXECUTIVE SALES AND MARKETING, INC. | CHESAPEAKE | VA | 23322 | |
| EXEGISTICS INC | PO BOX 1197 | NORTH VERNON | IN | 47265-5197 | |
| EXELA TECHNOLOGIES INC | UNITED INFORMATION SERVICES INC, 2701 E GRAUWYLER ROAD | IRVING | TX | 75061 | |
| EXETER 16290 NV LLC | 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | |
| EXETER 16290 NV LLC | C/O NORTH AMERICAN COMMERCIAL, 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | |
| EXIL, EARWHEEN M | ADDRESS ON FILE | | | | |
| EXIL, SARAI | ADDRESS ON FILE | | | | |
| EXMART INT'L PVT LTD | 268 SANT NAGAR EAST OF KAILASH | NEW DELHI | | | INDIA |
| EXON, ZIERIN MAURICE | ADDRESS ON FILE | | | | |
| EXPEDITION CENTER LLC | 6605 SILVER LACE CT | LOUISVILLE | KY | 40228-1284 | |
| EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT | LOUISVILLE | KY | 40228 | |
| EXPEDITORS INTERNATIONAL OF WA | 2550 JOHN GLENN AVE | COLUMBUS | OH | 43217-1188 | |
| EXPOCREDIT LLC | 1450 BRICKELL AVE STE 2660 | MIAMI | FL | 33131 | |
| EXPONENT TELEGRAM | CLARKSBURG PUBLISHING COMPANY, PO BOX 2000 | CLARKSBURG | WV | 26302-2000 | |
| EXPONENTIAL POWER INC | N56W16665 RIDGEWOOD DRIVE | MENOMONEE FALLS | WI | 53051-5686 | |
| EXPRESS DELIVERY & MOVING SERVICE | 1446 GREENBRIER AVE SE | ROANOKE | VA | 24013 | |
| EXPRESS FREIGHT DELIVERY LLC | LUIS B ALBARRAN, 1460 S FERN AVE | ONTARIO | CA | 91762 | |
| EXPRESS FREIGHT HANDLERS | PO BOX 30 | GLEN HEAD | NY | 11545 | |
| EXPRESS RECOVERY SERVICES INC | PO BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | |
| EXPRESS SERVICES INC | PO BOX 203901 | DALLAS | TX | 75320-3901 | |
| EXPRESS SYSTEM INTERMODAL INC | 801 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 | |
| EXPRESS TRADING INTERNATIONAL | 401 B STREET STE 2310 | SAN DIEGO | CA | 92101-4289 | |
| EXPRESSHOP LLC | EXPRESSHOP LLC, 200 CONTINENTAL DR | NEWARK | DE | 19713 | |
| EXPRESSIVE DESIGN GROUP | EXPRESSIVE DESIGN GROUP, 49 GARFIELD ST | HOLYOKE | MA | 01040-5407 | |
| EXPRESSWAY PARTNERS LLC | C/O DOERKEN PROPERTIES INC, 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | |
| EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC., 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | |
| EXPRO SECURITY | ALEC DIFATTA, PO BOX 95 | ANNA | TX | 75409 | |
| EXTENSION DESK OF KANSAS CUSTOMER | PO BOX 12001 | TOPEKA | KS | 66612 | |
| EXTRA CREDIT UNION | C/O JOHN BUTLER, 24525 HARPER AVE STE 2 | ST CLAIR SHORES | MI | 48080-1286 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EXTREME COOLING & HEATING LLC | BY AIRMAG, 2504 NEEDLEPOINT ST | KISSIMMEE | FL | 34741-2932 | |
| EXUM, STEVEN | ADDRESS ON FILE | | | | |
| EXXACT TRANSPORT INC | 1025 NORTHCHESTNUT RD | LAKELAND | FL | | |
| EXXEL OUTDOORS | EXXEL OUTDOORS, 1 INTERNATIONAL COURT | BROOMFIELD | CO | 80021 | |
| EYASU, METASEBYA H | ADDRESS ON FILE | | | | |
| EYASU, ZAIED G | ADDRESS ON FILE | | | | |
| EYE, KYMBER | ADDRESS ON FILE | | | | |
| EYIKOCAK, FERIHA | ADDRESS ON FILE | | | | |
| EYIKOGBE, OLUWATOBI | ADDRESS ON FILE | | | | |
| EYLER, JOSHUA | ADDRESS ON FILE | | | | |
| EYLER, REBEKAH | ADDRESS ON FILE | | | | |
| EYLER, SAMUEL | ADDRESS ON FILE | | | | |
| EYNON, CLYDE | ADDRESS ON FILE | | | | |
| EYOCKO, TONY BRYANT | ADDRESS ON FILE | | | | |
| EYTINA, SAZ | ADDRESS ON FILE | | | | |
| EZ PAYDAY LOANS OF VA LLC | C/O CHESAPEAKE GEN DIST COURT, 307 ALBERMARLE DR STE 100 | CHESAPEAKE | VA | 23322-5591 | |
| EZAKI GLICO USA CORPORATION | EZAKI GLICO USA CORPORATION, 18022 COWAN SUITE 110 | IRVINE | CA | 92614 | |
| EZDO | EZDO, PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| EZEDINMA, ONOCHIE IZUNNA | ADDRESS ON FILE | | | | |
| EZEKIEL, JAYLIN | ADDRESS ON FILE | | | | |
| EZEKIEL, LAKESHA | ADDRESS ON FILE | | | | |
| EZELL, ALEXIS | ADDRESS ON FILE | | | | |
| EZELL, DAUNYE MARIE | ADDRESS ON FILE | | | | |
| EZELL, RIKEYA | ADDRESS ON FILE | | | | |
| EZELL, SHALAYA DENAE | ADDRESS ON FILE | | | | |
| EZEQUELLE, CALEB M | ADDRESS ON FILE | | | | |
| EZRA, SELYANN | ADDRESS ON FILE | | | | |
| EZZELL, DAKOTA | ADDRESS ON FILE | | | | |
| EZZELL, LEXI | ADDRESS ON FILE | | | | |
| F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC, 1616 ANACAPA STREET, 1ST FLOOR | SANTA BARBARA | CA | 93101 | |
| F & S TRAILER SALES INC | PO BOX 40049 | NASHVILLE | TN | 37204-0049 | |
| F C YOUNG & CO INC | F C YOUNG & CO INC, 400 HOWELL ST | BRISTOL | PA | 19007-3525 | |
| F&F INVESTMENTS LLC | INSPIRED VENTURES, LLC, 1616 ANACAPA ST 1 | SANT A BARBARA | CA | 93101-1910 | |
| F&H INTEGRATED SOLUTIONS LLC | F&H INTEGRATED SOLUTIONS LLC, 1405 N BROAD ST | HILLSIDE | NJ | 07205-1613 | |
| F&M TOOL PLASTICS INC | F&M TOOL PLASTICS INC, 163 PIONEER DR | LEOMINSTER | MA | 01453-3499 | |
| F&S FINANCIAL MARKETING | 501 E JEFFERSON ST RM 144 | CHARLOTTESVILLE | VA | 22902-5110 | |
| F.H. LTD. V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE IMAGES) | THORNTON SIMS LEGAL, MILLER, ESQ., JANE, 528 MARKET ST. | NEW YORK | NY | 07840 | |
| F2F TRANSPORT LLC | PO BOX 306445 | NASHVILLE | TN | 37230-6445 | |
| FAAGOGO, JULIE | ADDRESS ON FILE | | | | |
| FAAS, DARRAL G | ADDRESS ON FILE | | | | |
| FAAS, VICKY LYNN | ADDRESS ON FILE | | | | |
| FAASISILA, PAULINE MAE | ADDRESS ON FILE | | | | |
| FAASS, MARISA | ADDRESS ON FILE | | | | |
| FAB DOG | DEPT 595 | BALTIMORE | MD | 21297-1553 | |
| FABANICH, KERRY JEAN | ADDRESS ON FILE | | | | |
| FABELA, MANUEL DAVID | ADDRESS ON FILE | | | | |
| FABELA, MOISES CRUZ | ADDRESS ON FILE | | | | |
| FABELA, VITA VENORA | ADDRESS ON FILE | | | | |
| FABER & BRAND LLC | PO BOX 10110 | COLUMBIA | MO | 65205-1010 | |
| FABER, JOCELYN GRACE | ADDRESS ON FILE | | | | |
| FABER, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| FABIAN, ASHLY | ADDRESS ON FILE | | | | |
| FABIAN, DELILAH ESTRELLITA | ADDRESS ON FILE | | | | |
| FABIAN, LAUREN | ADDRESS ON FILE | | | | |
| FABIAN, MICHEAL D | ADDRESS ON FILE | | | | |
| FABOR IV, FRANK ADAM | ADDRESS ON FILE | | | | |
| FABRE, JEMNY | ADDRESS ON FILE | | | | |
| FABRICA DE JABON LACORONA | 5140 US 281 NORTH | SPRING BRANCH | TX | 78070 | |
| FABRICANTE, MARLENE | ADDRESS ON FILE | | | | |
| FABRITIUS, COLE | ADDRESS ON FILE | | | | |
| FABRIZIO, ANTHONY | ADDRESS ON FILE | | | | |
| FABRO, ANTHONY P | ADDRESS ON FILE | | | | |
| FABRYKA MEBLI "BENIX" KACZOROWSCY S | FABRYKA MEBLI BENIX KACZOROWSCY SP., MROCZEŃ 36A | BARANÓW | | | POLAND |
| FACCINTO, JESSE CURTIS | ADDRESS ON FILE | | | | |
| FACCOU, NINA | ADDRESS ON FILE | | | | |
| FACEY, JOHNETTE | ADDRESS ON FILE | | | | |
| FACH, CHARLES E | ADDRESS ON FILE | | | | |
| FACILITY MAINTENANCE SYSTEMS INC | PO BOX 441 | RIPON | CA | 95366 | |
| FACKLER, TYLER | ADDRESS ON FILE | | | | |
| FACTEAU, EMMA LOU | ADDRESS ON FILE | | | | |
| FACTORY DIRECT WHOLESALE, LLC | FACTORY DIRECT WHOLESALE, LLC, 503 MORGAN LAKES INDUSTRIAL BLVD SU | SAVANNAH | GA | 31407 | |
| FADAVI, ROY STEWART | ADDRESS ON FILE | | | | |
| FADL, AMGAD I | ADDRESS ON FILE | | | | |
| FAETANINI, CHRISTINA M | ADDRESS ON FILE | | | | |
| FAF GROOMING | FAF GROOMING, 1150 KING GEORGES POST ROAD | EDISON | NJ | 08837 | |
| FAF INC - FORWARD AIR | 430 AIRPORT RD | GREENEVILLE | TN | 37745-1824 | |
| FAFFORD, CHERYL | ADDRESS ON FILE | | | | |
| FAGAN, ADDISON NICOLE | ADDRESS ON FILE | | | | |
| FAGAN, CYRUS IOAN | ADDRESS ON FILE | | | | |
| FAGAN, DARVIS | ADDRESS ON FILE | | | | |
| FAGAN, KARI | ADDRESS ON FILE | | | | |
| FAGAN, KAYDEN | ADDRESS ON FILE | | | | |
| FAGAN, KENDALL ELAINE | ADDRESS ON FILE | | | | |
| FAGAN, YVONNE D | ADDRESS ON FILE | | | | |
| FAGANS, BRYANA MARSHARIQUE | ADDRESS ON FILE | | | | |
| FAGEOL, KELLY JEAN | ADDRESS ON FILE | | | | |
| FAGERLIN, EMILY | ADDRESS ON FILE | | | | |
| FAGINS, DEE ANN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| FAGOT, JULIE T | ADDRESS ON FILE | | | | |
| FAGUNDO, AMANDA L | ADDRESS ON FILE | | | | |
| FAHEY, DAVE J | ADDRESS ON FILE | | | | |
| FAHIM, SUHAIL HAMZA | ADDRESS ON FILE | | | | |
| FAHRINGER, BRUCE DOUGLAS | ADDRESS ON FILE | | | | |
| FAHY JR, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| FAHY, AMBER | ADDRESS ON FILE | | | | |
| FAHY, ANDREW | ADDRESS ON FILE | | | | |
| FAIGLE, CAROLYN | ADDRESS ON FILE | | | | |
| FAIKOWSKI, WENDY DORENE | ADDRESS ON FILE | | | | |
| FAILE, NICHOLAS | ADDRESS ON FILE | | | | |
| FAILEN, JACOB | ADDRESS ON FILE | | | | |
| FAILLA, KIMBERLY | ADDRESS ON FILE | | | | |
| FAILLE, KIMMBERLY | ADDRESS ON FILE | | | | |
| FAIN, JAYDEN ISABELLA | ADDRESS ON FILE | | | | |
| FAIN, JOHN W | ADDRESS ON FILE | | | | |
| FAIN, LAUREN LEIGH | ADDRESS ON FILE | | | | |
| FAIN, TYLER | ADDRESS ON FILE | | | | |
| FAIR, ALIVIA TANAE | ADDRESS ON FILE | | | | |
| FAIR, BRITTANY CASSANDRA | ADDRESS ON FILE | | | | |
| FAIR, ERIC M | ADDRESS ON FILE | | | | |
| FAIR, NOAH | ADDRESS ON FILE | | | | |
| FAIR, RACHEL | ADDRESS ON FILE | | | | |
| FAIR, SANIYA ARI | ADDRESS ON FILE | | | | |
| FAIR, SLATER | ADDRESS ON FILE | | | | |
| FAIR, STORMY | ADDRESS ON FILE | | | | |
| FAIR, TASHA | ADDRESS ON FILE | | | | |
| FAIRBANKS SCALES INC | PO BOX 419655 | KANSAS CITY | MO | 64121-9655 | |
| FAIRBANKS, MERRIC | ADDRESS ON FILE | | | | |
| FAIRBOURN, ZO'ELL LEE | ADDRESS ON FILE | | | | |
| FAIRCHILD, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| FAIRCHILD, DEANDRE K | ADDRESS ON FILE | | | | |
| FAIRCHILD, DUSTY MARIE | ADDRESS ON FILE | | | | |
| FAIRCHILD, JOHN B | ADDRESS ON FILE | | | | |
| FAIRCHILD, LELA | ADDRESS ON FILE | | | | |
| FAIRCHILD, MATTHEW | ADDRESS ON FILE | | | | |
| FAIRCHILD, THOMAS | ADDRESS ON FILE | | | | |
| FAIRCLOTH, ANNA | ADDRESS ON FILE | | | | |
| FAIRCLOTH, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| FAIRCLOTH, ELIZABETH B | ADDRESS ON FILE | | | | |
| FAIRCLOTH, TONY WAYNE | ADDRESS ON FILE | | | | |
| FAIREY, JAMES BARNARD | ADDRESS ON FILE | | | | |
| FAIREY, JENNIFER L | ADDRESS ON FILE | | | | |
| FAIRFAX CIRCUIT COURT | 4110 CHAIN BRIDGE RD 4TH FL | FAIRFAX | VA | 22030-4020 | |
| FAIRFAX GEN DIST COURT-TRAFFIC | PO BOX 10157 | FAIRFAX | VA | 22038-8057 | |
| FAIRFAX GEN DISTRICT CRT-CRIMINAL | 4110 CHAIN BRIDGE RD TRAFFIC STE 10 | FAIRFAX | VA | 22030-4009 | |
| FAIRFAX, COZETTE | ADDRESS ON FILE | | | | |
| FAIRFAX, TERRENCE MICHAEL | ADDRESS ON FILE | | | | |
| FAIRFAX-MICHAEL, JAYDEN AHMAD | ADDRESS ON FILE | | | | |
| FAIRFIELD CO COMMON PLEAS | COURT CLERK, 224 E MAIN ST BOX 370 | LANCASTER | OH | 43130-0370 | |
| FAIRFIELD CO TREASURER | 210 E MAIN ST RM 201 | LANCASTER | OH | 43130-3876 | |
| FAIRFIELD DEPT OF HEALTH | 1550 SHERIDAN DR STE 100 | LANCASTER | OH | 43130-1380 | |
| FAIRFIELD ELECTRIC COOPERATIVE, INC. | PO BOX 2500 | BLYTHEWOOD | SC | 29016-2500 | |
| FAIRFIELD INCOME TAX DIVISION | PO BOX 73852 | CLEVELAND | OH | 44193-0002 | |
| FAIRFIELD MUNICIPAL COURT | 675 NILLES RD | FAIRFIELD | OH | 45014-3601 | |
| FAIRFIELD PROCESSING CORPORATION | PO BOX 1157 | DANBURY | CT | 06813-1157 | |
| FAIRFIELD PROPERTY LLC | SAMCO PROPERTIES LTD, C/O CARNEGIE COMPANIES INC, 6190 CHOCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., SUITE A | SOLON | OH | 44139 | |
| FAIRFIELD UTILITIES-CITY OF FAIRFIELD | PO BOX 970 | FAIRFIELD | OH | 45014-0970 | |
| FAIRHOPE PUBLIC UTILITIES | PO DRAWER 429 | FAIRHOPE | AL | 36533 | |
| FAIRLEY, COURTNEY | ADDRESS ON FILE | | | | |
| FAIRLEY, DIALAYSHA MAY | ADDRESS ON FILE | | | | |
| FAIRLEY, EVAN DAVID | ADDRESS ON FILE | | | | |
| FAIRLEY, SHARISE | ADDRESS ON FILE | | | | |
| FAIRLEY, THOMAS DENSON | ADDRESS ON FILE | | | | |
| FAIRMAN, TRAVIS | ADDRESS ON FILE | | | | |
| FAIRROW, CEDRIC | ADDRESS ON FILE | | | | |
| FAIRTON SOURCING INTERNATIONAL INC | 5D NO 89 FUYU RD XITUN DISTRICT | TAICHING CITY | | | TAIWAN |
| FAIRWAY COLLECTIONS LLC | 1616 S GOLD ST STE 5 | CENTRALIA | WA | 98531-8930 | |
| FAISON ASHLEY LANDING LLC | FAISON ENTERPRISES INC, C/O LEE & ASSOCIATES, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| FAISON, CAMERON | ADDRESS ON FILE | | | | |
| FAISON, KENNETH K | ADDRESS ON FILE | | | | |
| FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28209 | |
| FAITH, DEVON MICHAEL | ADDRESS ON FILE | | | | |
| FAITH, ROBERT L | ADDRESS ON FILE | | | | |
| FAJARDO, ABNER | ADDRESS ON FILE | | | | |
| FAJARDO, ALICIA | ADDRESS ON FILE | | | | |
| FAJARDO, AURA E | ADDRESS ON FILE | | | | |
| FAJARDO, AURA E | ADDRESS ON FILE | | | | |
| FAJARDO, AURA E | ADDRESS ON FILE | | | | |
| FAJARDO, BRIANA JANET | ADDRESS ON FILE | | | | |
| FAJARDO, GABRIELLE GLOREE | ADDRESS ON FILE | | | | |
| FAJARDO, JONATHAN | ADDRESS ON FILE | | | | |
| FAJARDO, LORNE WACOCHE | ADDRESS ON FILE | | | | |
| FAKE, REILLY | ADDRESS ON FILE | | | | |
| FALAN, KENNETH CHASE | ADDRESS ON FILE | | | | |
| FALASCA, ANA | ADDRESS ON FILE | | | | |
| FALASZ, JEFFREY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FALCIANI, LUCILLE BELLA | ADDRESS ON FILE | | | | |
| FALCO, ELIZABETH A | ADDRESS ON FILE | | | | |
| FALCO, GEORGINA ANN | ADDRESS ON FILE | | | | |
| FALCON FACILITY MAINTENANCE CORP | C/O JIM MACKEY, PO BOX 566 | MIDDLESEX | NJ | 08846 | |
| FALCON, DAVID | ADDRESS ON FILE | | | | |
| FALCON, FLORENTINA | ADDRESS ON FILE | | | | |
| FALCON, LISA | ADDRESS ON FILE | | | | |
| FALCON, MACKENZIE | ADDRESS ON FILE | | | | |
| FALCON, MAGALI | ADDRESS ON FILE | | | | |
| FALCONE, MICHELLE | ADDRESS ON FILE | | | | |
| FALERO, JOSE DANIEL | ADDRESS ON FILE | | | | |
| FALETTE, ARIANA NICOLE | ADDRESS ON FILE | | | | |
| FALFAS, GARRETT MATTHEW | ADDRESS ON FILE | | | | |
| FALGOUT, MELINDA ANN | ADDRESS ON FILE | | | | |
| FALICKI, CHARLES JOSEPH | ADDRESS ON FILE | | | | |
| FALK, ADRIENNE L | ADDRESS ON FILE | | | | |
| FALK, BELEN | ADDRESS ON FILE | | | | |
| FALK, TYLER J | ADDRESS ON FILE | | | | |
| FALKE, YASSINE BRIAN | ADDRESS ON FILE | | | | |
| FALKNER, MICHELLE | ADDRESS ON FILE | | | | |
| FALKNER, MICKEY | ADDRESS ON FILE | | | | |
| FALL HARVEST URBAN FARMS LLC DBA MR | LINDA K WILLIAMS, 16510 PARKSIDE ST. | DETROIT | MI | 48221 | |
| FALL, BRANDEN | ADDRESS ON FILE | | | | |
| FALL, KHADIM | ADDRESS ON FILE | | | | |
| FALLAH, JAMIE | ADDRESS ON FILE | | | | |
| FALLAH, MATTA | ADDRESS ON FILE | | | | |
| FALLEN, PAYTON EDWARD | ADDRESS ON FILE | | | | |
| FALLER, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| FALLET, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| FALLIN, JODY | ADDRESS ON FILE | | | | |
| FALLMAN, JASON ALLEN | ADDRESS ON FILE | | | | |
| FALLS JR, MICHAEL S | ADDRESS ON FILE | | | | |
| FALLS TWP POLICE DEPT | 188 LINCOLN HIGHWAY | FAIRLESS HILLS | PA | 19030 | |
| FALLS, KRISTINA LYNN | ADDRESS ON FILE | | | | |
| FALLS, TESSA JOY | ADDRESS ON FILE | | | | |
| FALLSTICK, KATELYNN ALEXA | ADDRESS ON FILE | | | | |
| FALSE ALARM REDUCTION SECTION | MONTGOMERY COUNTY MARYLAND, PO BOX 83399 | GAITHERSBURG | MD | 20883-3399 | |
| FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | LA PLATA | MD | 20646-2150 | |
| FALSE ALARM REDUCTION UNIT | OF PRINCE GEORGES COUNTY, PO BOX 715888 | PHILADELPHIA | PA | 19171-5888 | |
| FALSE ALARM REDUCTION UNIT | P O BOX 5489 | GAINESVILLE | FL | 32627-5489 | |
| FALSO, LINDA | ADDRESS ON FILE | | | | |
| FALTER, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| FALTZ, RAEOLA MAE | ADDRESS ON FILE | | | | |
| FALU RAMIREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| FALVEY, JACOB | ADDRESS ON FILE | | | | |
| FALVO, MELISSA J. | ADDRESS ON FILE | | | | |
| FALWEH, MUHAMMAD ALAA | ADDRESS ON FILE | | | | |
| FALZONE, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| FAM, MENA | ADDRESS ON FILE | | | | |
| FAMA, KATHLEEN | ADDRESS ON FILE | | | | |
| FAMAGELTTO, MICHAEL C | ADDRESS ON FILE | | | | |
| FAMBRO, ASHLYN M | ADDRESS ON FILE | | | | |
| FAMBRO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| FAMBRO, LIFE PAUL | ADDRESS ON FILE | | | | |
| FAMEUX, NICHOLAS CHARLES | ADDRESS ON FILE | | | | |
| FAMILY & INDUSTRIAL HEALTH | PO BOX 241487 | MONTGOMERY | AL | 36124-1487 | |
| FAMILY COURT | FM CT 180 N. IRBY ST. MSC-1 | FLORENCE | SC | 29501 | |
| FAMILY COURT | PO BOX 192 | COLUMBIA | SC | 29202 | |
| FAMILY COURT | PO DRAWER 299 | WINNSBORO | SC | 29180-0299 | |
| FAMILY COURT OF CHARLESTON CO | 100 BROAD ST STE 143 | CHARLESTON | SC | 29401-2265 | |
| FAMILY D LLC | C/O DAVID DUTHLER, 6925 GOLDENROD AVE NE | ROCKFORD | MI | 49341-8546 | |
| FAMILY D, LLC | 6925 GOLDENROD AVE. NE | ROCKFORD | MI | 49341 | |
| FAMILY FIRST MOVING SERVICE | RICHARD HENDRICKS, 160 PRECISION RD | CLARKSBURG | WV | 26301 | |
| FAMILY FOODS INTERNATIONAL | 6801 DE BIE DRIVE | PARAMOUNT | CA | 90723-2027 | |
| FAMILY FREEZE DRY (FFD INC) | FAMILY FREEZE DRY INC, 2637 N. WASHINGTON BLVD #249 | OGDEN | UT | 84414 | |
| FAMILY ORTHOPEDIC ASSOC | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | |
| FAMILY PROMISE OF GREATER PHOENIX | 7447 E EARLL DR | SCOTTSDALE | AZ | 85251 | |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT REGISTRY | COLORADO FAMILY SUPPORT, PO BOX 2171 | DENVER | CO | 80201-2171 | |
| FAMMA GROUP , INC. | FAMMA GROUP INC, 4510 LOMA VISTA AVE | VERNON | CA | 90058 | |
| FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | STATE COLLEGE | PA | 16803-2935 | |
| FANATIA, EMMA | ADDRESS ON FILE | | | | |
| FANCETT, CALEB | ADDRESS ON FILE | | | | |
| FANCHER, ALEX GAGE | ADDRESS ON FILE | | | | |
| FANCHER, KEVIN | ADDRESS ON FILE | | | | |
| FANCHI, NIKOLAS | ADDRESS ON FILE | | | | |
| FANCHIER, DAVID ALLEN | ADDRESS ON FILE | | | | |
| FANELLI BROTHERS TRUCKING | 1298 KEYSTONE BLVD | POTTSVILLE | PA | 17901-8991 | |
| FANELLI, GEORGIA | ADDRESS ON FILE | | | | |
| FANELLI, JOSEPH | ADDRESS ON FILE | | | | |
| FANELLI, MICHAEL | ADDRESS ON FILE | | | | |
| FANELLI, NINA CHRISTINE | ADDRESS ON FILE | | | | |
| FANG YUAN INTERNATIONAL CO.,LTD | FANG YUAN INTERNATIONAL CO.,LTD, 8 MARINA VIEW, #29-01, ASIA SQUARE | SINGAPORE | | | SINGAPORE |
| FANIEL, ARDAJAH SHACOYA | ADDRESS ON FILE | | | | |
| FANIEL, MARQUISE | ADDRESS ON FILE | | | | |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HIGHWAY 56 | BONHAM | TX | 75418-8604 | |
| FANNIN, CHELSEA | ADDRESS ON FILE | | | | |
| FANNIN, JOSHUA | ADDRESS ON FILE | | | | |
| FANNIN, JOSHUA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FANNIN, KATRINA | ADDRESS ON FILE | | | | |
| FANNING, HEATHER | ADDRESS ON FILE | | | | |
| FANNING, STEPHEN ANTHONY | ADDRESS ON FILE | | | | |
| FANTASIA ACCESSORIES LTD | FANTASIA ACCESSORIES LTD, 1385 BROADWAY 4TH FLOOR | NEW YORK | NY | 10018 | |
| FANTASY FILES, LLC | FANTASY FILES, LLC, 21810 NORDHOFF ST | CHATSWORTH | CA | 91311 | |
| FANTAUZZI, BELINDA | ADDRESS ON FILE | | | | |
| FANTAYE, NATNAEL | ADDRESS ON FILE | | | | |
| FANTAZIA, GEORGE SCOTT | ADDRESS ON FILE | | | | |
| FANTINO, JOCELYN | ADDRESS ON FILE | | | | |
| FANTROY, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| FARABAUGH, RHONDA L | ADDRESS ON FILE | | | | |
| FARACI, ROBERT C | ADDRESS ON FILE | | | | |
| FARAG, CATHRIN | ADDRESS ON FILE | | | | |
| FARAGALLA, NAGWA N | ADDRESS ON FILE | | | | |
| FARAGOZA, BELINDA | ADDRESS ON FILE | | | | |
| FARAH, ABDALLAH NURRADIN | ADDRESS ON FILE | | | | |
| FARAHANI, AMIR MOLINA | ADDRESS ON FILE | | | | |
| FARAHZAD, HANNA LILI | ADDRESS ON FILE | | | | |
| FARAJ, EHAB NASSER | ADDRESS ON FILE | | | | |
| FARAKLAS, KAY B | ADDRESS ON FILE | | | | |
| FARANTINO HARP, KAYLA CEOLA | ADDRESS ON FILE | | | | |
| FARAONE, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| FARBER, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| FARBER, TREY J | ADDRESS ON FILE | | | | |
| FARBER, VICKI DIANE | ADDRESS ON FILE | | | | |
| FARBIN, ROBERT | ADDRESS ON FILE | | | | |
| FARDELLA, MICHAEL | ADDRESS ON FILE | | | | |
| FARGEN, HEIDI | ADDRESS ON FILE | | | | |
| FARGO CASS PUBLIC HEALTH | 401 3RD AVE N | FARGO | ND | 58102-4839 | |
| FARGO, JESSE S | ADDRESS ON FILE | | | | |
| FARIAS, ALONDRA | ADDRESS ON FILE | | | | |
| FARIAS, AMALIA | ADDRESS ON FILE | | | | |
| FARIAS, GISSELE | ADDRESS ON FILE | | | | |
| FARIAS, GREG | ADDRESS ON FILE | | | | |
| FARIAS, GUADALUPE | ADDRESS ON FILE | | | | |
| FARIAS, JASON ANDREW | ADDRESS ON FILE | | | | |
| FARIAS, JERRY | ADDRESS ON FILE | | | | |
| FARIAS, MIGUEL ETHAN | ADDRESS ON FILE | | | | |
| FARIAS, REYNA D. | ADDRESS ON FILE | | | | |
| FARIAS, TAM | ADDRESS ON FILE | | | | |
| FARINACCI, PAULINE D | ADDRESS ON FILE | | | | |
| FARKAS, LYNNAE E | ADDRESS ON FILE | | | | |
| FARLEY, AMBER RENEE | ADDRESS ON FILE | | | | |
| FARLEY, ARCHIE DAVID | ADDRESS ON FILE | | | | |
| FARLEY, CARMEL Y | ADDRESS ON FILE | | | | |
| FARLEY, JAQUAN | ADDRESS ON FILE | | | | |
| FARLEY, JOSEPH R | ADDRESS ON FILE | | | | |
| FARLEY, LAKIN | ADDRESS ON FILE | | | | |
| FARLEY, MIKYLAH | ADDRESS ON FILE | | | | |
| FARLEY, QUINTON ALEXANDER | ADDRESS ON FILE | | | | |
| FARLEY, THOMAS | ADDRESS ON FILE | | | | |
| FARLEY, TURNER | ADDRESS ON FILE | | | | |
| FARLEY, WILLIAM LEE | ADDRESS ON FILE | | | | |
| FARLOUGH, ADONICA | ADDRESS ON FILE | | | | |
| FARLOUGH, DANISHA MARIE | ADDRESS ON FILE | | | | |
| FARMER JON'S POPCORN | FARMER JON, 25-55 PHIL BANKS AVE | ROCHESTER | NY | 14613 | |
| FARMER, AALIYAH | ADDRESS ON FILE | | | | |
| FARMER, ALICIA | ADDRESS ON FILE | | | | |
| FARMER, ALICIA MAE | ADDRESS ON FILE | | | | |
| FARMER, ANGELA JOHNSON | ADDRESS ON FILE | | | | |
| FARMER, BETTY KAY | ADDRESS ON FILE | | | | |
| FARMER, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| FARMER, CHANCE | ADDRESS ON FILE | | | | |
| FARMER, DANIEL A. | ADDRESS ON FILE | | | | |
| FARMER, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| FARMER, DEON | ADDRESS ON FILE | | | | |
| FARMER, EMILY | ADDRESS ON FILE | | | | |
| FARMER, EMMA | ADDRESS ON FILE | | | | |
| FARMER, ERICA LYNN | ADDRESS ON FILE | | | | |
| FARMER, HALEIGH MCKENNA | ADDRESS ON FILE | | | | |
| FARMER, JAVONTA | ADDRESS ON FILE | | | | |
| FARMER, JAYLEN EDWARD | ADDRESS ON FILE | | | | |
| FARMER, JOLEA | ADDRESS ON FILE | | | | |
| FARMER, JONAH CHASE | ADDRESS ON FILE | | | | |
| FARMER, KAITLYN BROOKE | ADDRESS ON FILE | | | | |
| FARMER, KYLE | ADDRESS ON FILE | | | | |
| FARMER, MATT RAY | ADDRESS ON FILE | | | | |
| FARMER, MELISSA RENEE | ADDRESS ON FILE | | | | |
| FARMER, MYRTLE ELLEN | ADDRESS ON FILE | | | | |
| FARMER, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| FARMER, PAUL EDWARD | ADDRESS ON FILE | | | | |
| FARMER, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| FARMER, RUTH E | ADDRESS ON FILE | | | | |
| FARMER, SYDNEE | ADDRESS ON FILE | | | | |
| FARMER, TYREKE | ADDRESS ON FILE | | | | |
| FARMER, TYREN DEASHAWIN | ADDRESS ON FILE | | | | |
| FARMER, VICKYA SA'LIYHA | ADDRESS ON FILE | | | | |
| FARMER, WHITTNEY | ADDRESS ON FILE | | | | |
| FARMER, ZACHARY | ADDRESS ON FILE | | | | |
| FARMER-ADAMS, ANGELA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FARMERS INSURANCE COMPANY INC | 6301 OWENSMOUTH AVE TAX DEPT 6TH FL | WOODLAND HILLS | CA | 91367 | |
| FARMINGTON WATER DEPARTMENT/ME | PO BOX 347 | FARMINGTON | ME | 04938 | |
| FARNAM COMPANIES INC | FARNAM COMPANIES INC, PO BOX 504336 | ST LOUIS | MO | 63150-4336 | |
| FARNAM, ERIN FAITH | ADDRESS ON FILE | | | | |
| FARNELL, GAVIN | ADDRESS ON FILE | | | | |
| FARNHAM, DOROTHY | ADDRESS ON FILE | | | | |
| FARNHAM, JAMES G | ADDRESS ON FILE | | | | |
| FARNHAM, NATHAN MICHAEL | ADDRESS ON FILE | | | | |
| FARNHAM, SAMUEL AUSTIN JAMES | ADDRESS ON FILE | | | | |
| FARNSLEY, DARLA S | ADDRESS ON FILE | | | | |
| FARNSWORTH, DENISE JEAN | ADDRESS ON FILE | | | | |
| FARNSWORTH, JASON DEMAINE | ADDRESS ON FILE | | | | |
| FARP, KANNAPOLIS | ADDRESS ON FILE | | | | |
| FARP, TOMBALL | ADDRESS ON FILE | | | | |
| FARR, ALEXANDER G. | ADDRESS ON FILE | | | | |
| FARR, CHANEY | ADDRESS ON FILE | | | | |
| FARR, JAMES (WEBSITE) | ADDRESS ON FILE | | | | |
| FARR, JAMES SCOTT | ADDRESS ON FILE | | | | |
| FARR, LINDA | ADDRESS ON FILE | | | | |
| FARR, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| FARRALD, SEAN | ADDRESS ON FILE | | | | |
| FARRAR, GENEVA | ADDRESS ON FILE | | | | |
| FARRAR, JIM J | ADDRESS ON FILE | | | | |
| FARRAR, MARK | ADDRESS ON FILE | | | | |
| FARRAR, MARY F | ADDRESS ON FILE | | | | |
| FARRELL, COBY MADDOX | ADDRESS ON FILE | | | | |
| FARRELL, DANIEL ROY | ADDRESS ON FILE | | | | |
| FARRELL, EDWARD G | ADDRESS ON FILE | | | | |
| FARRELL, HALEIGH ALYSSA | ADDRESS ON FILE | | | | |
| FARRELL, JACK D | ADDRESS ON FILE | | | | |
| FARRELL, MALLORIE DANIELLE | ADDRESS ON FILE | | | | |
| FARRELL, PAULA | ADDRESS ON FILE | | | | |
| FARRET, SONIA E | ADDRESS ON FILE | | | | |
| FARREY, IJAH MO'NIQUE | ADDRESS ON FILE | | | | |
| FARRIER, ZACCHAEUS | ADDRESS ON FILE | | | | |
| FARRINGTON, EMILY MARIE | ADDRESS ON FILE | | | | |
| FARRINGTON, JALEN JA-JUAN | ADDRESS ON FILE | | | | |
| FARRINGTON, JODY | ADDRESS ON FILE | | | | |
| FARRINGTON, KATLINE D | ADDRESS ON FILE | | | | |
| FARRIS, ALLISON | ADDRESS ON FILE | | | | |
| FARRIS, ANNA | ADDRESS ON FILE | | | | |
| FARRIS, AVIS CALVIN | ADDRESS ON FILE | | | | |
| FARRIS, ERIK R. | ADDRESS ON FILE | | | | |
| FARRIS, JACQUES DEONTAY | ADDRESS ON FILE | | | | |
| FARRIS, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| FARRIS, KAYLEE MYRANDA LYNN | ADDRESS ON FILE | | | | |
| FARRIS, KERRY L | ADDRESS ON FILE | | | | |
| FARRIS, PATRICIA S | ADDRESS ON FILE | | | | |
| FARRISH, AUSTIN THATCHER | ADDRESS ON FILE | | | | |
| FARROW, BJ | ADDRESS ON FILE | | | | |
| FARROW, JAY JEFFREY | ADDRESS ON FILE | | | | |
| FARRUGGIA, CARL J | ADDRESS ON FILE | | | | |
| FARRUGGIOS EXPRESS INC | 1419 RADCLIFFE ST | BRISTOL | PA | 19007-5422 | |
| FARULLA, CRYSTAL | ADDRESS ON FILE | | | | |
| FARVE, CALEB J | ADDRESS ON FILE | | | | |
| FARVE, CASHARIE | ADDRESS ON FILE | | | | |
| FARVE, SHAMAR MAILK | ADDRESS ON FILE | | | | |
| FARVER, AMAYA | ADDRESS ON FILE | | | | |
| FARVER, BRYAN | ADDRESS ON FILE | | | | |
| FARVER, HAYLEE | ADDRESS ON FILE | | | | |
| FARWELL, JOANNE | ADDRESS ON FILE | | | | |
| FARWELL, MICHAEL | ADDRESS ON FILE | | | | |
| FASCI, JULIANA DUVIN | ADDRESS ON FILE | | | | |
| FASCIANO, JAMES | ADDRESS ON FILE | | | | |
| FASHION CENTER LLC | 123 COULTER AVE STE 200 | ARDMORE | PA | 19003-2425 | |
| FASHION SNOOPS INC | 39 W 38TH ST 5TH FL | NEW YORK | NY | 10018 | |
| FASICK, AMY E | ADDRESS ON FILE | | | | |
| FASNACHT, AUDREY MARIE | ADDRESS ON FILE | | | | |
| FAST FORWARD LLC | 10 W 33RD ST STE 705 | NEW YORK | NY | 10001-3306 | |
| FAST LOANS | PO BOX 319 | ARKOMA | OK | 74901-0319 | |
| FAST TRAX DELIVERY INC | 1880 JESSICA RD | CLEARWATER | FL | 33765 | |
| FAST, JEFFREY EARL | ADDRESS ON FILE | | | | |
| FAST, KAYLA DAWSON | ADDRESS ON FILE | | | | |
| FAST, LESLIE ALLISON | ADDRESS ON FILE | | | | |
| FAST, LUCAS C | ADDRESS ON FILE | | | | |
| FASTEEN-WOOD, JENNY A | ADDRESS ON FILE | | | | |
| FASTENAL COMPANY | PO BOX 978 | WINONA | MN | 55987-0978 | |
| FASTTRAK FOODS | 45585 COMMERCE ST | INDIO | CA | 92201-3445 | |
| FASULO, DOROTHY ANN | ADDRESS ON FILE | | | | |
| FATA, ADRIANNA | ADDRESS ON FILE | | | | |
| FATTIG, PAUL DWAYNE | ADDRESS ON FILE | | | | |
| FATTLER, ROBERT | ADDRESS ON FILE | | | | |
| FATY, MARIAM | ADDRESS ON FILE | | | | |
| FAUBION, BLAKE ANTHONY | ADDRESS ON FILE | | | | |
| FAUCETT, CHEYENNE VANCLEVE | ADDRESS ON FILE | | | | |
| FAUCETTE, KINA | ADDRESS ON FILE | | | | |
| FAUCETTE, PATRICK EDWARD | ADDRESS ON FILE | | | | |
| FAUCHER JR, PETER M | ADDRESS ON FILE | | | | |
| FAUCI, DEBRA J | ADDRESS ON FILE | | | | |
| FAULK, BRITTANY A | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| FAULK, LINDSEY | ADDRESS ON FILE | | | | |
| FAULK, MAYA | ADDRESS ON FILE | | | | |
| FAULK, NYLA T | ADDRESS ON FILE | | | | |
| FAULK, TATYANA | ADDRESS ON FILE | | | | |
| FAULK, VANESSA M | ADDRESS ON FILE | | | | |
| FAULKENBERRY, DOYAN MICHAEL | ADDRESS ON FILE | | | | |
| FAULKENBURY, STEPHEN | ADDRESS ON FILE | | | | |
| FAULKNER COUNTY TAX COLLECTORQ | 806 FAULKNER ST | CONWAY | AR | 72034-5225 | |
| FAULKNER TRUCKING LLC | 1134 C STREET SOUTHWEST | ARDMORE | OK | 73401 | |
| FAULKNER, CHELSEA | ADDRESS ON FILE | | | | |
| FAULKNER, DEIJAH | ADDRESS ON FILE | | | | |
| FAULKNER, JOSHUA | ADDRESS ON FILE | | | | |
| FAULKNER, KALEB | ADDRESS ON FILE | | | | |
| FAULKNER, NATALIE ROSE | ADDRESS ON FILE | | | | |
| FAULKNER, WILLIAM BLAKE | ADDRESS ON FILE | | | | |
| FAULKS, ALICIA RAYANN | ADDRESS ON FILE | | | | |
| FAULSTICH, JENNIFER | ADDRESS ON FILE | | | | |
| FAULTLESS BRANDS | AE OPCO 1 LLC, PO BOX 80604 | CITY OF INDUSTRY | CA | 91716-8604 | |
| FAUS, BOBBIE JO | ADDRESS ON FILE | | | | |
| FAUSNAUGH, CASSIE LYNN | ADDRESS ON FILE | | | | |
| FAUSNAUGHT, PRESTON C | ADDRESS ON FILE | | | | |
| FAUST, CECILIA | ADDRESS ON FILE | | | | |
| FAUST, ELAYNE S | ADDRESS ON FILE | | | | |
| FAUST, IRMA L | ADDRESS ON FILE | | | | |
| FAUST, JASPER | ADDRESS ON FILE | | | | |
| FAUST, JUSTIN J | ADDRESS ON FILE | | | | |
| FAUST, KEN | ADDRESS ON FILE | | | | |
| FAUTH, CAROL | ADDRESS ON FILE | | | | |
| FAUTH, CAROL S | ADDRESS ON FILE | | | | |
| FAUVER, JUSTIN | ADDRESS ON FILE | | | | |
| FAVALORO, BARBARA RUTH | ADDRESS ON FILE | | | | |
| FAVALORO, MELISSA JEAN | ADDRESS ON FILE | | | | |
| FAVELA, ABBYGAIL | ADDRESS ON FILE | | | | |
| FAVELA, CARMEN E | ADDRESS ON FILE | | | | |
| FAVELA, SAHIRA FAVELA JANELLE | ADDRESS ON FILE | | | | |
| FAVORITO, ANTHONY R | ADDRESS ON FILE | | | | |
| FAVORS, CRYSTAL G | ADDRESS ON FILE | | | | |
| FAVORS, JACKIE | ADDRESS ON FILE | | | | |
| FAVORS, KRISTA | ADDRESS ON FILE | | | | |
| FAVORS, LENA | ADDRESS ON FILE | | | | |
| FAVRE, SARAH | ADDRESS ON FILE | | | | |
| FAW, KEEVIN SHYMEIR | ADDRESS ON FILE | | | | |
| FAWCETT, LINDA RENEE | ADDRESS ON FILE | | | | |
| FAWLEY, AUBREY | ADDRESS ON FILE | | | | |
| FAWLEY, AUSTIN | ADDRESS ON FILE | | | | |
| FAY LAW ASSOCIATES | 917 RESERVOIR AVENUE | CRANSTON | RI | 02910 | |
| FAY, JAMES | ADDRESS ON FILE | | | | |
| FAY, SAMANTHA | ADDRESS ON FILE | | | | |
| FAY, ZACHARY | ADDRESS ON FILE | | | | |
| FAYARD, REBECCA S | ADDRESS ON FILE | | | | |
| FAYAZZADEH, HANA | ADDRESS ON FILE | | | | |
| FAYE, KENNETH J. | ADDRESS ON FILE | | | | |
| FAYE, RICHARD JOSEPH | ADDRESS ON FILE | | | | |
| FAYE, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| FAYE, STELLA | ADDRESS ON FILE | | | | |
| FAYETTE COUNTY CLERK | 401 N CENTRAL AVE | CONNERSVILLE | IN | 47331-1903 | |
| FAYETTE COUNTY HEALTH DEPT | 202 CHURCH ST | FAYETTEVILLE | WV | 25840-1295 | |
| FAYETTE COUNTY HEALTH DEPT | 317 S FAYETTE ST | WASHINGTON COURT HOUSE | OH | 43160-2235 | |
| FAYETTE COUNTY TAX COLLECTOR | PO BOX 11518 | LEXINGTON | KY | 40576-1518 | |
| FAYETTE COUNTY TAX COLLECTOR | PO BOX 509 | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY TAX COMM | PO BOX 70 | FAYETTEVILLE | GA | 30214-0070 | |
| FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | FAYETTEVILLE | GA | 30214-0070 | |
| FAYETTE PAVILION LLC | 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | |
| FAYETTE PAVILION LLC | SHAH, KHUSHBU, 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | |
| FAYETTE SQUARE INVESTORS LLC | SPIEGEL & SPIEGEL PA MONEY PURCHASE, 455 FAIRWAY DR STE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| FAYETTEVILLE ADVERTISING | FAYETTEVILLE OBSERVER, PO BOX 117211 | ATLANTA | GA | 30368-7211 | |
| FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | CHARLOTTE | NC | 28272-1113 | |
| FAZENBAKER, JAKE | ADDRESS ON FILE | | | | |
| FAZIO, THOMAS RICHARD | ADDRESS ON FILE | | | | |
| FAZLER, BOBBI JO | ADDRESS ON FILE | | | | |
| FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT LLC AGENT, 810 7TH AVE 10TH FLOOR | NEW YORK | NY | 10019-5818 | |
| FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | |
| FB INDUSTRIES | FB INDUSTRIES, PLOT # 04 & 05 , SECTOR-12D NORTH K | KARACHI, PAKISTAN | | | PAKISTAN |
| FBG BOTTLING GROUP | FBG BOTTLING GROUP LLC, PO BOX 9841 | COLUMBUS | OH | 43209 | |
| FC ROBSON PROPERTIES LLC | ROBSON PROPERTIES, PO BOX 986 | CLAREMORE | OK | 74017 | |
| FC ROBSON PROPERTIES LLC | DOOLY, ANNA, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986 | CLAREMORE | OK | 74017 | |
| FCFS INC DBA GATEWAY TRADE FUNDING | FCFS INC, PO BOX 1220 | HIGHLAND PARK | IL | 60035 | |
| FCS | PO BOX 429 | HILLSBORO | OR | 97123-0429 | |
| FDACS | PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | |
| FEAGLEY, ERIC | ADDRESS ON FILE | | | | |
| FEAL, ROSIE A | ADDRESS ON FILE | | | | |
| FEAR, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| FEARING, KIM | ADDRESS ON FILE | | | | |
| FEARRINGTON, JUSTIN TYME | ADDRESS ON FILE | | | | |
| FEARS NACHAWATI LAW FIRM | 5473 BLAIR ROAD | DALLAS | TX | 75231 | |
| FEASEL, BRENDA GAYLE | ADDRESS ON FILE | | | | |
| FEASTER, JADEN BRAVO | ADDRESS ON FILE | | | | |
| FEASTER, JUSTICE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FEATHER, JACOB HUNTER | ADDRESS ON FILE | | | | |
| FEATHERINGILL, TEISHAY A | ADDRESS ON FILE | | | | |
| FEATHERS, KEVIN G | ADDRESS ON FILE | | | | |
| FEATHERSTONE, LARSON | ADDRESS ON FILE | | | | |
| FEATHERSTONE, NICKI M | ADDRESS ON FILE | | | | |
| FEATHERSTONE, TOMMIE | ADDRESS ON FILE | | | | |
| FEBUS, DIANEDSY JANET | ADDRESS ON FILE | | | | |
| FED, REGENIA M. | ADDRESS ON FILE | | | | |
| FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300 | OWINGS MILLS | MD | 21117 | |
| FEDE, MARIE | ADDRESS ON FILE | | | | |
| FEDECHKO, NICHOLE | ADDRESS ON FILE | | | | |
| FEDELE, ALICIA | ADDRESS ON FILE | | | | |
| FEDERAL HEATH SIGN COMPANY LLC | DIANE M HENDRICKS ENTERPRISES INC, DEPT 41283, PO BOX 670222 | DALLAS | TX | 75267-0222 | |
| FEDERAL INSURANCE COMPANY | 436 WALNUT ST | PHILADELPHIA | PA | 19103 | |
| FEDERAL INSURANCE COMPANY/CHUBB | 3 MOUNTAIN VIEW RD | WARREN | NJ | 07059 | |
| FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| FEDEX FREIGHT | DEPT CH PO BOX 10306 | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT | PO BOX 223125 | PITTSBURGH | PA | 15250-2125 | |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR | CHICAGO | IL | 60693-0041 | |
| FEDEX NATIONAL | 1000 FRANK RD | COLUMBUS | OH | 43223-3859 | |
| FEDOR, DENNIS A | ADDRESS ON FILE | | | | |
| FEDORCZYK, LISA | ADDRESS ON FILE | | | | |
| FEDORENKO, LARISA | ADDRESS ON FILE | | | | |
| FEDRICK, DORETHA | ADDRESS ON FILE | | | | |
| FEE & JEFFRIES PA | 1227 N FRANKLIN STREET | TAMPA | FL | 33602 | |
| FEE, CODY | ADDRESS ON FILE | | | | |
| FEE, DANIEL | ADDRESS ON FILE | | | | |
| FEE, DANIELLE JEAN | ADDRESS ON FILE | | | | |
| FEE, JACOB QUINTON | ADDRESS ON FILE | | | | |
| FEE, ROBIN LOU | ADDRESS ON FILE | | | | |
| FEEDING AMERICA | PO BOX 96749 | WASHINGTON | DC | 20090 | |
| FEEMSTER, ANGELA | ADDRESS ON FILE | | | | |
| FEENEY, JACK HENRY | ADDRESS ON FILE | | | | |
| FEENEY, KYRSTEN ANN | ADDRESS ON FILE | | | | |
| FEENEY, MADISON RAE | ADDRESS ON FILE | | | | |
| FEENEY, TIMOTHY | ADDRESS ON FILE | | | | |
| FEENSTRA, STEPHANIE DENEEN | ADDRESS ON FILE | | | | |
| FEET UP EXPRESS LLC | 8901 TEHAMA RIDGE PARKWAY | FORT WORTH | TX | 76177 | |
| FEFEE, LUKAS AUSTIN | ADDRESS ON FILE | | | | |
| FEGAN, MARIA | ADDRESS ON FILE | | | | |
| FEGGANS, HEZEKIAH | ADDRESS ON FILE | | | | |
| FEGINS, MELIK | ADDRESS ON FILE | | | | |
| FEHELEY, JENNIFER | ADDRESS ON FILE | | | | |
| FEHL-HABER, DIANA JEAN | ADDRESS ON FILE | | | | |
| FEHNEL, RICHARD J | ADDRESS ON FILE | | | | |
| FEHR, AIDEN | ADDRESS ON FILE | | | | |
| FEHRLE, JORDYN | ADDRESS ON FILE | | | | |
| FEIL, ANDREW ROY | ADDRESS ON FILE | | | | |
| FEIL, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| FEILER, ALEXANDER | ADDRESS ON FILE | | | | |
| FEIN, KAREN | ADDRESS ON FILE | | | | |
| FEIN, KAREN | ADDRESS ON FILE | | | | |
| FEINBERG, ERIK ASHER | ADDRESS ON FILE | | | | |
| FEINGOLD, MATT | ADDRESS ON FILE | | | | |
| FEINSTEIN, SUE | ADDRESS ON FILE | | | | |
| FEIST, STEPHEN | ADDRESS ON FILE | | | | |
| FELDBUSCH, BRYAN LEE | ADDRESS ON FILE | | | | |
| FELDER, BAILEY ALANA | ADDRESS ON FILE | | | | |
| FELDER, CHRISTYONA ZY'BRIA | ADDRESS ON FILE | | | | |
| FELDER, GAVIN L | ADDRESS ON FILE | | | | |
| FELDER, KEIASHANIQUE | ADDRESS ON FILE | | | | |
| FELDER, KENDRA | ADDRESS ON FILE | | | | |
| FELDER, MAKENZE | ADDRESS ON FILE | | | | |
| FELDER, MALIK | ADDRESS ON FILE | | | | |
| FELDER, MARQUESHA LEE'SHAY | ADDRESS ON FILE | | | | |
| FELDER, STACI | ADDRESS ON FILE | | | | |
| FELDKAMP, DAMION MICHAEL | ADDRESS ON FILE | | | | |
| FELDMAN KLEIDMAN COFFEY & SAPPE LLP | 995 MAIN ST | FISHKILL | NY | 12524 | |
| FELDMAN, AIRION NICOLE | ADDRESS ON FILE | | | | |
| FELDMAN, ALIVIA SAGE EUNICE | ADDRESS ON FILE | | | | |
| FELDMAN, BRITTANY NICHOLE | ADDRESS ON FILE | | | | |
| FELDMAN, DAVID L | ADDRESS ON FILE | | | | |
| FELDMAN, JASON WESLEY | ADDRESS ON FILE | | | | |
| FELDMAN, NAOMI SABBA | ADDRESS ON FILE | | | | |
| FELDMAN, VAUNA LEE | ADDRESS ON FILE | | | | |
| FELEKEY, SANDRA | ADDRESS ON FILE | | | | |
| FELGENHAUER, TAYLOR P | ADDRESS ON FILE | | | | |
| FELICIANO, DANIEL | ADDRESS ON FILE | | | | |
| FELICIANO, DIANA | ADDRESS ON FILE | | | | |
| FELICIANO, EDGAR L | ADDRESS ON FILE | | | | |
| FELICIANO, EVELYN | ADDRESS ON FILE | | | | |
| FELICIANO, HAYLYN N | ADDRESS ON FILE | | | | |
| FELICIANO, JADEN ISSAC | ADDRESS ON FILE | | | | |
| FELICIANO, JORDAN | ADDRESS ON FILE | | | | |
| FELICIANO, JUAN | ADDRESS ON FILE | | | | |
| FELICIANO, KASSANDRA LEEGH | ADDRESS ON FILE | | | | |
| FELICIANO, KEVIN ALEXIS | ADDRESS ON FILE | | | | |
| FELICIANO, LYNNETTE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FELICIANO, MAKAILA | ADDRESS ON FILE | | | | |
| FELICIANO, MAXINE | ADDRESS ON FILE | | | | |
| FELICIANO, NATANAEL | ADDRESS ON FILE | | | | |
| FELICIANO, NAYELI | ADDRESS ON FILE | | | | |
| FELICIANO, RAFAEL ERIC | ADDRESS ON FILE | | | | |
| FELICIANO, WILSON | ADDRESS ON FILE | | | | |
| FELICIANO, YADIEL | ADDRESS ON FILE | | | | |
| FELICIANO. JR, WILLIAM Q | ADDRESS ON FILE | | | | |
| FELICIE, JOSHUA E | ADDRESS ON FILE | | | | |
| FELION, HUNTER | ADDRESS ON FILE | | | | |
| FELIPE FRANCISCO, JONATHAN | ADDRESS ON FILE | | | | |
| FELIU, LUZ MARIA | ADDRESS ON FILE | | | | |
| FELIX, ANDREA | ADDRESS ON FILE | | | | |
| FELIX, ANGEL FABIAN | ADDRESS ON FILE | | | | |
| FELIX, BRIAN | ADDRESS ON FILE | | | | |
| FELIX, CHRISTIAN | ADDRESS ON FILE | | | | |
| FELIX, DANIEL | ADDRESS ON FILE | | | | |
| FELIX, HAVEN | ADDRESS ON FILE | | | | |
| FELIX, HEIDI L | ADDRESS ON FILE | | | | |
| FELIX, IRMA | ADDRESS ON FILE | | | | |
| FELIX, IRMA | ADDRESS ON FILE | | | | |
| FELIX, ISAIAH JORDEN | ADDRESS ON FILE | | | | |
| FELIX, JAIME | ADDRESS ON FILE | | | | |
| FELIX, JOAQUIN PEDRO NORBERG | ADDRESS ON FILE | | | | |
| FELIX, JOSIAH NENE | ADDRESS ON FILE | | | | |
| FELIX, PAOLA | ADDRESS ON FILE | | | | |
| FELIX, TAINA N | ADDRESS ON FILE | | | | |
| FELIX, YSELA | ADDRESS ON FILE | | | | |
| FELIZ FELIZ, ESMILI C | ADDRESS ON FILE | | | | |
| FELIZ, GIOEMIR FELIZ | ADDRESS ON FILE | | | | |
| FELKEL, GREGORY KAYNE | ADDRESS ON FILE | | | | |
| FELLA, JESSE | ADDRESS ON FILE | | | | |
| FELLENZ, ASHLEY | ADDRESS ON FILE | | | | |
| FELLERS, KELLIE | ADDRESS ON FILE | | | | |
| FELLERS, MARTY | ADDRESS ON FILE | | | | |
| FELLOWS, RENEE A | ADDRESS ON FILE | | | | |
| FELLS, LAKIEYA | ADDRESS ON FILE | | | | |
| FELPS, KORTNE | ADDRESS ON FILE | | | | |
| FELS, ELI JAMES | ADDRESS ON FILE | | | | |
| FELSING, IAN DOUGLAS | ADDRESS ON FILE | | | | |
| FELTMAN, ETHAN RILEY | ADDRESS ON FILE | | | | |
| FELTON, KAMAL SINCERE | ADDRESS ON FILE | | | | |
| FELTON, KAYLA SHANIYA | ADDRESS ON FILE | | | | |
| FELTON, TAMU | ADDRESS ON FILE | | | | |
| FELTROP-HANSEN, EFFIE | ADDRESS ON FILE | | | | |
| FELTS, ASHLEY M | ADDRESS ON FILE | | | | |
| FELTS, DUSTIN LANGFORD | ADDRESS ON FILE | | | | |
| FELTS, MARTHA | ADDRESS ON FILE | | | | |
| FELTS, MELISSA A | ADDRESS ON FILE | | | | |
| FELTUS, JAZZLYNN | ADDRESS ON FILE | | | | |
| FELTY, MARIA | ADDRESS ON FILE | | | | |
| FELTZ, HEATHER LYNN | ADDRESS ON FILE | | | | |
| FELVER, HUNTER EUGENE LEE | ADDRESS ON FILE | | | | |
| FENAUGHTY, DYLAN ALEXANDER | ADDRESS ON FILE | | | | |
| FENDER, WILLIEALENA TERESA | ADDRESS ON FILE | | | | |
| FENELON, EDSON | ADDRESS ON FILE | | | | |
| FENGTUO INTERNATIONAL (HK) LIMITED | FENGTUO INTERNATIONAL (HK) LIMITED, UNIT 1002A, TOWER B, HUNGHOM COMMER | HONG KONG | | | CHINA |
| FENN, ALIVIA | ADDRESS ON FILE | | | | |
| FENNELL CONTAINER COMPANY | PO BOX 62679 | NORTH CHARLESTON | SC | 29419-2679 | |
| FENNELL, JEFFREY M | ADDRESS ON FILE | | | | |
| FENNELL, MCKENZIE | ADDRESS ON FILE | | | | |
| FENNELL, OWEN Z | ADDRESS ON FILE | | | | |
| FENNER, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| FENNER, BRIAN GLEN | ADDRESS ON FILE | | | | |
| FENNER, DAWSON ALAN | ADDRESS ON FILE | | | | |
| FENNER, JORDAN DOUGLAS | ADDRESS ON FILE | | | | |
| FENNER, KENONTE | ADDRESS ON FILE | | | | |
| FENNER, MAYA | ADDRESS ON FILE | | | | |
| FENO, THOMAS JAMES | ADDRESS ON FILE | | | | |
| FENSKE, GAVIN | ADDRESS ON FILE | | | | |
| FENSKE, JASON | ADDRESS ON FILE | | | | |
| FENSTERBUSH, VICKI L | ADDRESS ON FILE | | | | |
| FENSTERMACHER, RANDALL HAROLD | ADDRESS ON FILE | | | | |
| FENSTERMACHER, SEAN M | ADDRESS ON FILE | | | | |
| FENTIMANS USA INC | 71 MCMURRAY RD STE 104 | PITTSBURGH | PA | 15241-1634 | |
| FENTON & MCGARVEY LAW FIRM PSC | 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | |
| FENTON LAW FIRM PSC | 2700 STANLEY GAULT PKWY STE 130 | LOUISVILLE | KY | 40223-5133 | |
| FENTON, ANDREW | ADDRESS ON FILE | | | | |
| FENTON, APRIL L | ADDRESS ON FILE | | | | |
| FENTON, CHADWICK | ADDRESS ON FILE | | | | |
| FENTON, CONNIE M | ADDRESS ON FILE | | | | |
| FENTON, DEREK | ADDRESS ON FILE | | | | |
| FENTON, DESIREE JASMINE | ADDRESS ON FILE | | | | |
| FENTON, LORI | ADDRESS ON FILE | | | | |
| FENTON, MAX SPENCER | ADDRESS ON FILE | | | | |
| FENTON, TROY DARON | ADDRESS ON FILE | | | | |
| FENTRESS, AARON | ADDRESS ON FILE | | | | |
| FENTY, PIERCE JULIAN | ADDRESS ON FILE | | | | |
| FENWICK, NICK | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FENWICK, SHANIQUA | ADDRESS ON FILE | | | | |
| FENZ, ABIGAIL | ADDRESS ON FILE | | | | |
| FENZEL, CRYSTAL | ADDRESS ON FILE | | | | |
| FENZEL, LILLIAN | ADDRESS ON FILE | | | | |
| FERBER, LAUREN GAYLE | ADDRESS ON FILE | | | | |
| FERBERT, BAILEY | ADDRESS ON FILE | | | | |
| FERDAUS, SONIA ISHRAT | ADDRESS ON FILE | | | | |
| FERDIN, ROLANDO A | ADDRESS ON FILE | | | | |
| FERDINAND, KELSIE | ADDRESS ON FILE | | | | |
| FERDINAND, TANESHA | ADDRESS ON FILE | | | | |
| FEREBEE, NAYSHAWN | ADDRESS ON FILE | | | | |
| FEREBEE-JACKSON, KALEETA | ADDRESS ON FILE | | | | |
| FEREGRINO, JOANA KIROMI | ADDRESS ON FILE | | | | |
| FERENCAK, CYNTHIA LOUISE | ADDRESS ON FILE | | | | |
| FERGERSON, LORETTA D | ADDRESS ON FILE | | | | |
| FERGUSON ELECTRIC INC | 321 ELLICOTT STREET | BUFFALO | NY | 14203-1618 | |
| FERGUSON MOBLEY, SHEMEQUA | ADDRESS ON FILE | | | | |
| FERGUSON, ALEXA NOEL | ADDRESS ON FILE | | | | |
| FERGUSON, ALIAH | ADDRESS ON FILE | | | | |
| FERGUSON, AMY MARIE | ADDRESS ON FILE | | | | |
| FERGUSON, ARMONIE | ADDRESS ON FILE | | | | |
| FERGUSON, ASHTON MICHAEL | ADDRESS ON FILE | | | | |
| FERGUSON, BRANDON B | ADDRESS ON FILE | | | | |
| FERGUSON, BRENDA NICOLE | ADDRESS ON FILE | | | | |
| FERGUSON, CHRISTINE | ADDRESS ON FILE | | | | |
| FERGUSON, CINDY N | ADDRESS ON FILE | | | | |
| FERGUSON, DALTON | ADDRESS ON FILE | | | | |
| FERGUSON, DANIEL HUGH | ADDRESS ON FILE | | | | |
| FERGUSON, DAVID OWEN | ADDRESS ON FILE | | | | |
| FERGUSON, DEANGELO ANTONIO | ADDRESS ON FILE | | | | |
| FERGUSON, DERRICK | ADDRESS ON FILE | | | | |
| FERGUSON, DONIESHA SADE | ADDRESS ON FILE | | | | |
| FERGUSON, DOROTHY | ADDRESS ON FILE | | | | |
| FERGUSON, ETHAN M | ADDRESS ON FILE | | | | |
| FERGUSON, HARRISON SCOTT | ADDRESS ON FILE | | | | |
| FERGUSON, JALYN ROSE | ADDRESS ON FILE | | | | |
| FERGUSON, JASON JAMES | ADDRESS ON FILE | | | | |
| FERGUSON, JENNIFER | ADDRESS ON FILE | | | | |
| FERGUSON, JEREMY | ADDRESS ON FILE | | | | |
| FERGUSON, JONATHAN PETER | ADDRESS ON FILE | | | | |
| FERGUSON, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| FERGUSON, LILLIAN | ADDRESS ON FILE | | | | |
| FERGUSON, LISA | ADDRESS ON FILE | | | | |
| FERGUSON, MICHAEL | ADDRESS ON FILE | | | | |
| FERGUSON, PHYLLIS LEE | ADDRESS ON FILE | | | | |
| FERGUSON, RAMARIS | ADDRESS ON FILE | | | | |
| FERGUSON, RANI MARIE | ADDRESS ON FILE | | | | |
| FERGUSON, SINCERE DEVON | ADDRESS ON FILE | | | | |
| FERGUSON, TANIESHA | ADDRESS ON FILE | | | | |
| FERGUSON, TANNER | ADDRESS ON FILE | | | | |
| FERGUSON, TIMOTHY | ADDRESS ON FILE | | | | |
| FERGUSON, TINA SUE | ADDRESS ON FILE | | | | |
| FERGUSON, TISHARNA JONESE | ADDRESS ON FILE | | | | |
| FERGUSON, TRAVIS | ADDRESS ON FILE | | | | |
| FERGUSON, VICTORIA GAYCE | ADDRESS ON FILE | | | | |
| FERGUSON, WALTER ZAYON | ADDRESS ON FILE | | | | |
| FERGUSON, WHITNEY YVONNE | ADDRESS ON FILE | | | | |
| FERIDIES | GERARD GROUP ACQUISITION, LLC DBA:F, 28285 MILL CREEK DRIVE | COURTLAND | VA | 23837 | |
| FERLA, NANCY | ADDRESS ON FILE | | | | |
| FERLAND, ANDREW | ADDRESS ON FILE | | | | |
| FERLAND, DEJA RAINE | ADDRESS ON FILE | | | | |
| FERMAN, STANASIA | ADDRESS ON FILE | | | | |
| FERMOSELLE, DANIA | ADDRESS ON FILE | | | | |
| FERNAAYS, LACEY MARIE | ADDRESS ON FILE | | | | |
| FERNALD, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| FERNANDES CABA, ANDRES G. | ADDRESS ON FILE | | | | |
| FERNANDES, LAURA LEE | ADDRESS ON FILE | | | | |
| FERNANDES, NEROSHINI | ADDRESS ON FILE | | | | |
| FERNANDEZ DE CASTRO, JORGE | ADDRESS ON FILE | | | | |
| FERNANDEZ LAW LLC | GONZALO FERNANDEZ, 133 SOUTH 11TH ST STE 350 | ST LOUIS | MO | 63102 | |
| FERNANDEZ PEREZ, YVETTE | ADDRESS ON FILE | | | | |
| FERNANDEZ SANCHEZ, BRANDY ARIANA | ADDRESS ON FILE | | | | |
| FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| FERNANDEZ, ALEXSIS | ADDRESS ON FILE | | | | |
| FERNANDEZ, ALONDRA | ADDRESS ON FILE | | | | |
| FERNANDEZ, ANJELICA M | ADDRESS ON FILE | | | | |
| FERNANDEZ, ARACELLY | ADDRESS ON FILE | | | | |
| FERNANDEZ, ARIADNA | ADDRESS ON FILE | | | | |
| FERNANDEZ, BLAZE X | ADDRESS ON FILE | | | | |
| FERNANDEZ, CHARLIZE ANDREA | ADDRESS ON FILE | | | | |
| FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, DANIELLE | ADDRESS ON FILE | | | | |
| FERNANDEZ, DARYL ALLEN | ADDRESS ON FILE | | | | |
| FERNANDEZ, DAYLIN | ADDRESS ON FILE | | | | |
| FERNANDEZ, DOUGLAS | ADDRESS ON FILE | | | | |
| FERNANDEZ, EDGAR CHRISTIAN | ADDRESS ON FILE | | | | |
| FERNANDEZ, EDUARDO JOANEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, ELEORA ISOBEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, EMILIANO | ADDRESS ON FILE | | | | |
| FERNANDEZ, EMILY MONIQUE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FERNANDEZ, ERIC | ADDRESS ON FILE | | | | |
| FERNANDEZ, ERIKA | ADDRESS ON FILE | | | | |
| FERNANDEZ, GEMINI R | ADDRESS ON FILE | | | | |
| FERNANDEZ, GIOVANNA | ADDRESS ON FILE | | | | |
| FERNANDEZ, GISSELLE | ADDRESS ON FILE | | | | |
| FERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | |
| FERNANDEZ, HALENA | ADDRESS ON FILE | | | | |
| FERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | |
| FERNANDEZ, ISMAEL ARELLANO | ADDRESS ON FILE | | | | |
| FERNANDEZ, JESUS MANUEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, JIZEL ARIEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, JORGE | ADDRESS ON FILE | | | | |
| FERNANDEZ, JORGE | ADDRESS ON FILE | | | | |
| FERNANDEZ, JORGE ENRIQUE | ADDRESS ON FILE | | | | |
| FERNANDEZ, JORGE LUIS | ADDRESS ON FILE | | | | |
| FERNANDEZ, JOSEPH PATRICK | ADDRESS ON FILE | | | | |
| FERNANDEZ, KAYLA | ADDRESS ON FILE | | | | |
| FERNANDEZ, KAYLA CRUZ | ADDRESS ON FILE | | | | |
| FERNANDEZ, KAYLA MELISSA | ADDRESS ON FILE | | | | |
| FERNANDEZ, KIARA ALICIA | ADDRESS ON FILE | | | | |
| FERNANDEZ, KRISTY L | ADDRESS ON FILE | | | | |
| FERNANDEZ, LAURA | ADDRESS ON FILE | | | | |
| FERNANDEZ, LIZZENIA | ADDRESS ON FILE | | | | |
| FERNANDEZ, MARISSA | ADDRESS ON FILE | | | | |
| FERNANDEZ, MATTHEW | ADDRESS ON FILE | | | | |
| FERNANDEZ, MAURICIO GONZALES | ADDRESS ON FILE | | | | |
| FERNANDEZ, MICHAEL GREGORY | ADDRESS ON FILE | | | | |
| FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, MIRANDA | ADDRESS ON FILE | | | | |
| FERNANDEZ, NATHAN RAMON | ADDRESS ON FILE | | | | |
| FERNANDEZ, RACHEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, RAUL | ADDRESS ON FILE | | | | |
| FERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | |
| FERNANDEZ, SONIA | ADDRESS ON FILE | | | | |
| FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | |
| FERNANDEZ, TAINA REA | ADDRESS ON FILE | | | | |
| FERNANDEZ, WENDY | ADDRESS ON FILE | | | | |
| FERNANDEZ, WILSON D | ADDRESS ON FILE | | | | |
| FERNANDEZ, YAQUELIN | ADDRESS ON FILE | | | | |
| FERNANDEZ, YELEENA | ADDRESS ON FILE | | | | |
| FERNANDEZ-LICEA, ORLANDO | ADDRESS ON FILE | | | | |
| FERNANDO G GASTELUM | 209 W 9TH ST | CASA GRANDE | AZ | 85122 | |
| FERNEAU, TAYLOR | ADDRESS ON FILE | | | | |
| FERNEKEES, JAMIE M | ADDRESS ON FILE | | | | |
| FERNELIUS, MEGAN GEM | ADDRESS ON FILE | | | | |
| FERNETTI, KRISTIN B | ADDRESS ON FILE | | | | |
| FERRA, EMILEE | ADDRESS ON FILE | | | | |
| FERRAIOLO, PETER THOMAS | ADDRESS ON FILE | | | | |
| FERRAN, ENRIQUE D. | ADDRESS ON FILE | | | | |
| FERRANTE, CHRISTIAN | ADDRESS ON FILE | | | | |
| FERRANTE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| FERRARA | FERRARA CANDY CO, PO BOX 5507 | CAROL STREAM | IL | 60197-5507 | |
| FERRARA, CHERYL | ADDRESS ON FILE | | | | |
| FERRARA, COLLEEN | ADDRESS ON FILE | | | | |
| FERRARA, RACHEL GRACE | ADDRESS ON FILE | | | | |
| FERRARA-LAMBERT, KYLE | ADDRESS ON FILE | | | | |
| FERRARELLI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FERRARI, BROOKE | ADDRESS ON FILE | | | | |
| FERRARO, MICHELLE | ADDRESS ON FILE | | | | |
| FERRARO, VINCENT S | ADDRESS ON FILE | | | | |
| FERRAZZA, NATHAN | ADDRESS ON FILE | | | | |
| FERREIRA, AJANI | ADDRESS ON FILE | | | | |
| FERREIRA, BRIANA N | ADDRESS ON FILE | | | | |
| FERREIRA, CAMERON LEA | ADDRESS ON FILE | | | | |
| FERREIRA, KIMBERLEY | ADDRESS ON FILE | | | | |
| FERREIRA, MADISON | ADDRESS ON FILE | | | | |
| FERREIRA, MARIA A | ADDRESS ON FILE | | | | |
| FERREIRA-COTT, SUSAN | ADDRESS ON FILE | | | | |
| FERREIRO, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| FERREIRO, JACKIE | ADDRESS ON FILE | | | | |
| FERREL, JOSEPH GILBERT | ADDRESS ON FILE | | | | |
| FERRELL, ARIONNA | ADDRESS ON FILE | | | | |
| FERRELL, CLINTON ASHLEY | ADDRESS ON FILE | | | | |
| FERRELL, DANNY | ADDRESS ON FILE | | | | |
| FERRELL, DARRESSE LYNN | ADDRESS ON FILE | | | | |
| FERRELL, JANET | ADDRESS ON FILE | | | | |
| FERRELL, JULIAN KYLE | ADDRESS ON FILE | | | | |
| FERRELL, KADIN MAURICE | ADDRESS ON FILE | | | | |
| FERRELL, KAYLA | ADDRESS ON FILE | | | | |
| FERRELL, KONNER ZAIN | ADDRESS ON FILE | | | | |
| FERRELL, LESLIE | ADDRESS ON FILE | | | | |
| FERRELL, QUINCY JAMAR | ADDRESS ON FILE | | | | |
| FERREN, COURTNEY M | ADDRESS ON FILE | | | | |
| FERRER JR., ANGEL ANTONIO | ADDRESS ON FILE | | | | |
| FERRER, CARLOS | ADDRESS ON FILE | | | | |
| FERRER, JAZMINE | ADDRESS ON FILE | | | | |
| FERRER, KLYN ALESH | ADDRESS ON FILE | | | | |
| FERRERA DEL TORO, EDUARDO | ADDRESS ON FILE | | | | |
| FERRERO USA INC | FERRERO USA INC, 26034 NETWORK PLACE | CHICAGO | IL | 60673-1260 | |
| FERRERO, CHRISTOPHER ANGELO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FERRESE, RICHARD SCOTT | ADDRESS ON FILE | | | | |
| FERRETIZ, ZULEIMA | ADDRESS ON FILE | | | | |
| FERRETTI, SANTINO | ADDRESS ON FILE | | | | |
| FERREYRA, GISSELL | ADDRESS ON FILE | | | | |
| FERREYRA, STEPHANIE DENISE | ADDRESS ON FILE | | | | |
| FERRIER, BAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| FERRIERO, CRISTIN | ADDRESS ON FILE | | | | |
| FERRIGNO, MEGAN MAE | ADDRESS ON FILE | | | | |
| FERRIN, NEHEMIAH | ADDRESS ON FILE | | | | |
| FERRIS, ANGELIA | ADDRESS ON FILE | | | | |
| FERRIS, HEATHER | ADDRESS ON FILE | | | | |
| FERRIS, JEVIN | ADDRESS ON FILE | | | | |
| FERRIS, JUSTIN CRAIG | ADDRESS ON FILE | | | | |
| FERRIS, LISA M. | ADDRESS ON FILE | | | | |
| FERRIS, MAKAYLA C | ADDRESS ON FILE | | | | |
| FERRIS, TREVOR | ADDRESS ON FILE | | | | |
| FERRIS, TRINITY CADENCE | ADDRESS ON FILE | | | | |
| FERRITER, MARY WHITNEY | ADDRESS ON FILE | | | | |
| FERRO, BELLA MARIE | ADDRESS ON FILE | | | | |
| FERROL, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| FERRUSI, MICHAEL FRANICS | ADDRESS ON FILE | | | | |
| FERRY, SHYLOE C | ADDRESS ON FILE | | | | |
| FERSCH, DAVID | ADDRESS ON FILE | | | | |
| FERTIC, LAURANNE MARIE | ADDRESS ON FILE | | | | |
| FERUFINO, LISETH | ADDRESS ON FILE | | | | |
| FESLER, MASON ROLLAND | ADDRESS ON FILE | | | | |
| FESTER, CHRISTIAN ALEXANDER | ADDRESS ON FILE | | | | |
| FESTER, STEVEN P | ADDRESS ON FILE | | | | |
| FESTERMAN, JARON | ADDRESS ON FILE | | | | |
| FESTIVAL PROPERTIES INC | 1215 GESSNER RD | HOUSTON | TX | 77055-6013 | |
| FETCH FOR COOL PETS LLC | FETCH FOR COOL PETS LLC, 1407 BROADWAY STE 601 | NEW YORK | NY | 10018-5396 | |
| FETCKO, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| FETFATZES, BETHANY | ADDRESS ON FILE | | | | |
| FETHEROLF, MERCEDES ANN | ADDRESS ON FILE | | | | |
| FETICK, MATTHEW | ADDRESS ON FILE | | | | |
| FETTER, DEANNA HELEN NICOLE | ADDRESS ON FILE | | | | |
| FETTER, FAITH | ADDRESS ON FILE | | | | |
| FETTERMAN, DOUGLASS | ADDRESS ON FILE | | | | |
| FETTEROLF, DANIEL LEON | ADDRESS ON FILE | | | | |
| FETTEROLF, TINA M | ADDRESS ON FILE | | | | |
| FETTERS, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| FETTERS, FAITH | ADDRESS ON FILE | | | | |
| FETTIG, JESSICA MARIE | ADDRESS ON FILE | | | | |
| FETZER, TANNER A | ADDRESS ON FILE | | | | |
| FEUERBORN, BRAYDEN | ADDRESS ON FILE | | | | |
| FEUERSTEIN, JAYNE ANN | ADDRESS ON FILE | | | | |
| FEW, VIRGINIA A | ADDRESS ON FILE | | | | |
| FEY, ALYDIA MAE | ADDRESS ON FILE | | | | |
| FEYKO, JODI | ADDRESS ON FILE | | | | |
| FEZEKAS, BRADY | ADDRESS ON FILE | | | | |
| FGX INTERNATIONAL | FGX INTERNATIONAL, 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | |
| FGX INTERNATIONAL, INC. | PO BOX 198271 | ATLANTA | GA | 30384-8271 | |
| FH CANN & ASSOCIATES INC | PO BOX 128 | NORTH ANDOVER | MA | 01845-0217 | |
| FH ONE INC | 1505 BRIDGEWAY STE 125 | SAUSALITO | CA | 94965-1967 | |
| FIA CARD SERVICES | 7901 SW 6TH COURT STE 130 | PLANTATION | FL | 33324-3246 | |
| FIA CARD SERVICES | SUTTELL & ASSOCIATES, PO BOX C-90006 | BELLEVUE | WA | 98009-9006 | |
| FIA CARD SERVICES NA | PO BOX 9036 | SYOSSET | NY | 11791-9036 | |
| FIALLO, MELANIE ELLEN | ADDRESS ON FILE | | | | |
| FIBER OPTIC DESIGNS, INC. (LED LIGHT SETS) | CALDERON SAFRAN & COLE, PC, BERENATO, III, ESQ., JOSEPH W., 7918 JONES BRANCH DR, SUITE 500 | MCLEAN | VA | 22102 | |
| FIBER, MADDY A | ADDRESS ON FILE | | | | |
| FIBRE PROCESSING CORP | 701 GARASCHES LN | WILMINGTON | DE | 19801-5528 | |
| FIBRIX LLC | PO BOX 743879 | ATLANTA | GA | 30374-3879 | |
| FICEK, MARYANN | ADDRESS ON FILE | | | | |
| FICHTELMAN, STEVEN ROBERT | ADDRESS ON FILE | | | | |
| FICK, MICHAEL | ADDRESS ON FILE | | | | |
| FICKLIN, SARA N | ADDRESS ON FILE | | | | |
| FICKLING MANAGEMENT SERVICES LLC | FICKLING & COMPANY INC, PO BOX 310 | MACON | GA | 31202-0310 | |
| FICOSOTA MARKETING NEW YORK LLC | FICOSOTA MARKETING NEW YORK LLC, 258 NEWARK STREET | HOBOKEN | NJ | 07030 | |
| FIDDICK, THOMAS L | ADDRESS ON FILE | | | | |
| FIDEL, OLA M | ADDRESS ON FILE | | | | |
| FIDELIS BERMUDA | 90 PITTS MAY ROAD | PEMBROKE | | HM08 | BERMUDA |
| FIDELITY INVESTMENTS INSTITUTIONAL | FMR LLC, OPERATIONS COMPANY INC, PO BOX 73307 | CHICAGO | IL | 60673-7307 | |
| FIDELITY NATIONAL INFORMATION | 601 RIVERSIDE AVE | JACKSONVILLE | FL | 32204-2957 | |
| FIDELTY NATIONAL LOANS | PO BOX 9867 | GREENWOOD | MS | 38930-8467 | |
| FIDIS, DAWN | ADDRESS ON FILE | | | | |
| FIDRAM, ANDREW | ADDRESS ON FILE | | | | |
| FIECHTNER, ZOE SUZANNE | ADDRESS ON FILE | | | | |
| FIEDLER, GIANNA MARIE | ADDRESS ON FILE | | | | |
| FIEFFER, JESSICA M | ADDRESS ON FILE | | | | |
| FIEHLER, KYLE A. | ADDRESS ON FILE | | | | |
| FIELD, HAZLEEM S | ADDRESS ON FILE | | | | |
| FIELD, JAMES EMANUELLE | ADDRESS ON FILE | | | | |
| FIELD, MALLORY | ADDRESS ON FILE | | | | |
| FIELDER, JASON MATTHEW | ADDRESS ON FILE | | | | |
| FIELDER, JUWAN | ADDRESS ON FILE | | | | |
| FIELDER, MATTHEW | ADDRESS ON FILE | | | | |
| FIELDER, MORGAN ANNE | ADDRESS ON FILE | | | | |
| FIELDER, SARAH | ADDRESS ON FILE | | | | |
| FIELDING-CLARKE, ARIANA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FIELDS JR, DARRYL BERNARD | ADDRESS ON FILE | | | | |
| FIELDS, ADRIANNA | ADDRESS ON FILE | | | | |
| FIELDS, ANDREW | ADDRESS ON FILE | | | | |
| FIELDS, ANNIE JANE | ADDRESS ON FILE | | | | |
| FIELDS, ARAE'YA DEN'EE | ADDRESS ON FILE | | | | |
| FIELDS, ASONTEE | ADDRESS ON FILE | | | | |
| FIELDS, BENNETT | ADDRESS ON FILE | | | | |
| FIELDS, BREANNA | ADDRESS ON FILE | | | | |
| FIELDS, BRYCEN | ADDRESS ON FILE | | | | |
| FIELDS, CARLETON J. | ADDRESS ON FILE | | | | |
| FIELDS, CHRISTIAN MARCUS ALLEN | ADDRESS ON FILE | | | | |
| FIELDS, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| FIELDS, DOUNTAE | ADDRESS ON FILE | | | | |
| FIELDS, EUGENE CARL | ADDRESS ON FILE | | | | |
| FIELDS, EVAN RIVER | ADDRESS ON FILE | | | | |
| FIELDS, EVERETT | ADDRESS ON FILE | | | | |
| FIELDS, JACQUEZ CORDELL | ADDRESS ON FILE | | | | |
| FIELDS, JAYLON JAVAUGHN | ADDRESS ON FILE | | | | |
| FIELDS, JAYVION | ADDRESS ON FILE | | | | |
| FIELDS, JOHN DAVID | ADDRESS ON FILE | | | | |
| FIELDS, JOLENE L | ADDRESS ON FILE | | | | |
| FIELDS, JOSHUA HAROLD | ADDRESS ON FILE | | | | |
| FIELDS, JOURNEY JOSEPHINE | ADDRESS ON FILE | | | | |
| FIELDS, JULIETTE | ADDRESS ON FILE | | | | |
| FIELDS, JUSTIN BLAKE | ADDRESS ON FILE | | | | |
| FIELDS, JUSTIN R | ADDRESS ON FILE | | | | |
| FIELDS, KATLYND MARIE | ADDRESS ON FILE | | | | |
| FIELDS, KENDALL | ADDRESS ON FILE | | | | |
| FIELDS, KERRI LYNN | ADDRESS ON FILE | | | | |
| FIELDS, KEVIN K | ADDRESS ON FILE | | | | |
| FIELDS, KYERON MARKELL-DESHAUN | ADDRESS ON FILE | | | | |
| FIELDS, LEYAH ANN | ADDRESS ON FILE | | | | |
| FIELDS, LYNETTE | ADDRESS ON FILE | | | | |
| FIELDS, MARKAYLA | ADDRESS ON FILE | | | | |
| FIELDS, MASON JUSTUS | ADDRESS ON FILE | | | | |
| FIELDS, MATTHEW JOSE | ADDRESS ON FILE | | | | |
| FIELDS, MIKAYLA | ADDRESS ON FILE | | | | |
| FIELDS, MYRANDA | ADDRESS ON FILE | | | | |
| FIELDS, NANCY | ADDRESS ON FILE | | | | |
| FIELDS, NAOMI LYNN | ADDRESS ON FILE | | | | |
| FIELDS, NAZIR AMARU | ADDRESS ON FILE | | | | |
| FIELDS, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| FIELDS, PRINCE | ADDRESS ON FILE | | | | |
| FIELDS, RACHEAL | ADDRESS ON FILE | | | | |
| FIELDS, RICK | ADDRESS ON FILE | | | | |
| FIELDS, RUSTY LEHANK | ADDRESS ON FILE | | | | |
| FIELDS, SHAELA | ADDRESS ON FILE | | | | |
| FIELDS, SHYENNE KATRINA JOELL | ADDRESS ON FILE | | | | |
| FIELDS, TAMIKA LYNNE | ADDRESS ON FILE | | | | |
| FIELDS, TAYVON | ADDRESS ON FILE | | | | |
| FIELDS, TERRI ANN | ADDRESS ON FILE | | | | |
| FIELDS, TERRIA L | ADDRESS ON FILE | | | | |
| FIELDS, TORANDA P | ADDRESS ON FILE | | | | |
| FIELDS, TYISHA | ADDRESS ON FILE | | | | |
| FIELDS, WENDY JO | ADDRESS ON FILE | | | | |
| FIENGO, CHLOE BLAIR | ADDRESS ON FILE | | | | |
| FIERMAN, LAYNE STEWART | ADDRESS ON FILE | | | | |
| FIERRO SOSA, LINDA ESMERALDA | ADDRESS ON FILE | | | | |
| FIERRO, ESMERALDA ALEXIS | ADDRESS ON FILE | | | | |
| FIERRO, MATTHEW | ADDRESS ON FILE | | | | |
| FIERRO, SYLVIA | ADDRESS ON FILE | | | | |
| FIERRO, VINCENT NOAH | ADDRESS ON FILE | | | | |
| FIERROS, BRANDON | ADDRESS ON FILE | | | | |
| FIERSUK, CRYSTAL A | ADDRESS ON FILE | | | | |
| FIES, BEVERLY R | ADDRESS ON FILE | | | | |
| FIESELER, MELEENA DAESHELL | ADDRESS ON FILE | | | | |
| FIFE, ALEXIS PAIGE | ADDRESS ON FILE | | | | |
| FIFER, THREDRICK | ADDRESS ON FILE | | | | |
| FIFIELD, JULIE | ADDRESS ON FILE | | | | |
| FIFNER, SOPHIA | ADDRESS ON FILE | | | | |
| FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | |
| FIFTH GENERATION INVESTMENTS LLC | BOMGAARS, AARON, 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | |
| FIFTH GRAND CCFI LLC | CONTIINENTAL CAPITAL FUND I LTD, CONTINENTAL REAL ESTATE COMPANIES, 150 E BROAD ST | COLUMBUS | OH | 43215-3610 | |
| FIFTH GRAND HOLDINGS LLC | AN OHIO LMTD LIABILITY CO, 3300 RIVERSIDE DR STE 100 | UPPER ARLINGTON | OH | 43221-1766 | |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: JACKIE SCHAUWECKER, FIFTH THIRD CENTER, 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | |
| FIFTH, JAMES GABRIEL | ADDRESS ON FILE | | | | |
| FIFTH/GRAND (HOLDINGS), LLC | WRIGHTSEL, KELSEY, ATTN: KELSEY WRIGHTSEL, 3300 RIVERSIDE DRIVE, SUITE 100 | UPPER ARLINGTON | OH | 43221-1766 | |
| FIFTY FOODS INC DBA IMMI | FIFTY FOODS INC., 58 WEST PORTAL AVE #623 | SAN FRANCISCO | CA | 94127 | |
| FIGARA, DEBBIE | ADDRESS ON FILE | | | | |
| FIGART, CHERYL A | ADDRESS ON FILE | | | | |
| FIGGS, AUTAVIUS | ADDRESS ON FILE | | | | |
| FIGLER, NANCY A | ADDRESS ON FILE | | | | |
| FIGLIOLA & ROMANO LLC | 282 COUNTY RD STE 3 | BARRINGTON | RI | 02806-2432 | |
| FIGLUIZZI, VALON | ADDRESS ON FILE | | | | |
| FIGUEREDO, ROSANGELA | ADDRESS ON FILE | | | | |
| FIGUEROA BELLO, JOSE PATRICIO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FIGUEROA BURQUILLO, JOVANNA F | ADDRESS ON FILE | | | | |
| FIGUEROA, ALONDRA | ADDRESS ON FILE | | | | |
| FIGUEROA, AMANDA | ADDRESS ON FILE | | | | |
| FIGUEROA, AMBER AILEEN | ADDRESS ON FILE | | | | |
| FIGUEROA, ANDRES | ADDRESS ON FILE | | | | |
| FIGUEROA, ANTHONY VALENCIA | ADDRESS ON FILE | | | | |
| FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | |
| FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | |
| FIGUEROA, AXEL | ADDRESS ON FILE | | | | |
| FIGUEROA, AXEL EDUARDO | ADDRESS ON FILE | | | | |
| FIGUEROA, CELIA JANET | ADDRESS ON FILE | | | | |
| FIGUEROA, CHAYA JADE | ADDRESS ON FILE | | | | |
| FIGUEROA, CHRISTINA | ADDRESS ON FILE | | | | |
| FIGUEROA, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | |
| FIGUEROA, DANTE N | ADDRESS ON FILE | | | | |
| FIGUEROA, DENNIS ALEXANDER | ADDRESS ON FILE | | | | |
| FIGUEROA, EDWARD | ADDRESS ON FILE | | | | |
| FIGUEROA, ELVIN | ADDRESS ON FILE | | | | |
| FIGUEROA, EMILY | ADDRESS ON FILE | | | | |
| FIGUEROA, ESTEBAN GONZALO | ADDRESS ON FILE | | | | |
| FIGUEROA, EVELYN | ADDRESS ON FILE | | | | |
| FIGUEROA, GABINO | ADDRESS ON FILE | | | | |
| FIGUEROA, GABRIELLE | ADDRESS ON FILE | | | | |
| FIGUEROA, GILLIAN ELYSE | ADDRESS ON FILE | | | | |
| FIGUEROA, HELEN C | ADDRESS ON FILE | | | | |
| FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | |
| FIGUEROA, JOHN A | ADDRESS ON FILE | | | | |
| FIGUEROA, JUAN L | ADDRESS ON FILE | | | | |
| FIGUEROA, JULIO | ADDRESS ON FILE | | | | |
| FIGUEROA, KEVIN ALEXANDER | ADDRESS ON FILE | | | | |
| FIGUEROA, LOURDEZ | ADDRESS ON FILE | | | | |
| FIGUEROA, LUIS | ADDRESS ON FILE | | | | |
| FIGUEROA, LUIS | ADDRESS ON FILE | | | | |
| FIGUEROA, LUIS M | ADDRESS ON FILE | | | | |
| FIGUEROA, LYDIA | ADDRESS ON FILE | | | | |
| FIGUEROA, MARIA | ADDRESS ON FILE | | | | |
| FIGUEROA, MARICELA | ADDRESS ON FILE | | | | |
| FIGUEROA, MELISSA | ADDRESS ON FILE | | | | |
| FIGUEROA, MELISSA M | ADDRESS ON FILE | | | | |
| FIGUEROA, NATE | ADDRESS ON FILE | | | | |
| FIGUEROA, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| FIGUEROA, RADAMES | ADDRESS ON FILE | | | | |
| FIGUEROA, ROSALIE | ADDRESS ON FILE | | | | |
| FIGUEROA, SAHARA CELINE | ADDRESS ON FILE | | | | |
| FIGUEROA, YADIELEE NICOLE | ADDRESS ON FILE | | | | |
| FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | |
| FIGUEROA, ZUHEILY | ADDRESS ON FILE | | | | |
| FIGURA, JESSICA D | ADDRESS ON FILE | | | | |
| FIGURES, KOBEY | ADDRESS ON FILE | | | | |
| FIJI WATER COMPANY LLC | FIJI WATER COMPANY LLC, 11444 W OLYMPIC BLVD 2ND FL | LOS ANGELES | CA | 90064-1549 | |
| FIKRU, MERON | ADDRESS ON FILE | | | | |
| FILASKY, EDWIN | ADDRESS ON FILE | | | | |
| FILBAN, CAROLYN MYKEI | ADDRESS ON FILE | | | | |
| FILDELIS REAL ESTATE PARNERS | WILSON, R. CARSON, 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| FILEGAR, ASHLEE MARIE | ADDRESS ON FILE | | | | |
| FILES, MCKENZIE N. | ADDRESS ON FILE | | | | |
| FILES, WILLIAM | ADDRESS ON FILE | | | | |
| FILHIOL, LEROY HOWARD | ADDRESS ON FILE | | | | |
| FILIPIAK, SUZANNE | ADDRESS ON FILE | | | | |
| FILKINS, LOGAN GRANT | ADDRESS ON FILE | | | | |
| FILKINS, WILLIAM M | ADDRESS ON FILE | | | | |
| FILLINGAME, SHELBY | ADDRESS ON FILE | | | | |
| FILLINGER, SCOTT | ADDRESS ON FILE | | | | |
| FILLION, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| FILLIP, CONNIE | ADDRESS ON FILE | | | | |
| FILLMAN, PAMELA M | ADDRESS ON FILE | | | | |
| FILLMORE, TEMPESTT | ADDRESS ON FILE | | | | |
| FILMORE, JAMES | ADDRESS ON FILE | | | | |
| FILO IMPORT INC | FILO IMPORT INC, 885 RUE DES FORGES | TERREBONNE | QC | J6Y 0J9 | CANADA |
| FILONOWICH, STAN | ADDRESS ON FILE | | | | |
| FILOSA, EMILY | ADDRESS ON FILE | | | | |
| FILS, JOE | ADDRESS ON FILE | | | | |
| FIMBANK PLC | MERCURY TOWER, ELLA ZAMMIT ST | ST JULIAN | | | MALTA |
| FIMBREZ, HERMINIA DINA | ADDRESS ON FILE | | | | |
| FINAL THIRD FOUNDATION | 2404 E MAIN ST | COLUMBUS | OH | 43209 | |
| FINAN, MERCIDES BLAKE | ADDRESS ON FILE | | | | |
| FINANCE ONE, INC | PO BOX 740952 | LOS ANGELES | CA | 90074-0952 | |
| FINANCECO OF KANSAS INC | 100 N BROADWAY STE 500 | WICHITA | KS | 67202-2205 | |
| FINANCIAL CREDIT NETWORK | COLLECTIONS, PO BOX 3084 | VISALIA | CA | 93278-3084 | |
| FINCH, JAMES E | ADDRESS ON FILE | | | | |
| FINCH, JOHN P | ADDRESS ON FILE | | | | |
| FINCH, KYLE | ADDRESS ON FILE | | | | |
| FINCH, NYA | ADDRESS ON FILE | | | | |
| FINCH, TAYLOR HOPE | ADDRESS ON FILE | | | | |
| FINCH, WILLIE | ADDRESS ON FILE | | | | |
| FINCH, ZACHARY W | ADDRESS ON FILE | | | | |
| FINCHER, SEAN ALLEN | ADDRESS ON FILE | | | | |
| FINCHER, SHON DARREL | ADDRESS ON FILE | | | | |
| FINCK, EMILY ANN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FINDLAY CITY HEALTH DEPT. | 1644 TIFFIN AVE STE A | FINDLAY | OH | 45840-6849 | |
| FINDLAY MUNICIPAL COURT | PO BOX 826 | FINDLAY | OH | 45839-0826 | |
| FINDLAY, BRENDAN | ADDRESS ON FILE | | | | |
| FINDLEY, ANNETTE KIMBERLY | ADDRESS ON FILE | | | | |
| FINDLEY, HUNTER ALLAN | ADDRESS ON FILE | | | | |
| FINDLEY, JAMES | ADDRESS ON FILE | | | | |
| FINE ITALIAN FOOD. | NIMA USA FIF, 4821 OLINDA WAY #3601 | FORT MYERS | FL | 33912-8967 | |
| FINE, MAKAYLA DENISE | ADDRESS ON FILE | | | | |
| FINE, RODNEY E. | ADDRESS ON FILE | | | | |
| FINEGAN, JESSICA | ADDRESS ON FILE | | | | |
| FINEMAN POLINER LLP | 155 NORTH RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | |
| FINFROCK, HUNTER JON | ADDRESS ON FILE | | | | |
| FINGER LAKES TIMES | FINGER LAKES PUBLISHING INC, PO BOX 393 | GENEVA | NY | 14456-0393 | |
| FINGER, SHEA E | ADDRESS ON FILE | | | | |
| FINK, ALEX | ADDRESS ON FILE | | | | |
| FINK, ALEX | ADDRESS ON FILE | | | | |
| FINK, BROOKLYN TAYLOR | ADDRESS ON FILE | | | | |
| FINK, DAKOTA CHEYENNE | ADDRESS ON FILE | | | | |
| FINK, DEJA MARIE | ADDRESS ON FILE | | | | |
| FINK, MILES AUSTIN | ADDRESS ON FILE | | | | |
| FINK, RACHAEL JADYN | ADDRESS ON FILE | | | | |
| FINK, ROBIN LYNN | ADDRESS ON FILE | | | | |
| FINK, SAMANTHA A | ADDRESS ON FILE | | | | |
| FINK, TREENA LYNETTE | ADDRESS ON FILE | | | | |
| FINKELSTEIN, DONNA L | ADDRESS ON FILE | | | | |
| FINKENBINDER, DEBORAH | ADDRESS ON FILE | | | | |
| FINKLE, RACHEL | ADDRESS ON FILE | | | | |
| FINKLE, TONYA DAWN | ADDRESS ON FILE | | | | |
| FINKLEA, RA'KEDRA | ADDRESS ON FILE | | | | |
| FINKLEY, DE'RON RAMONE | ADDRESS ON FILE | | | | |
| FINKLEY, DONNELL | ADDRESS ON FILE | | | | |
| FINLAN, LIBERTY ANN | ADDRESS ON FILE | | | | |
| FINLEY JR, MATTHEW | ADDRESS ON FILE | | | | |
| FINLEY, ADRIAN | ADDRESS ON FILE | | | | |
| FINLEY, ANANA | ADDRESS ON FILE | | | | |
| FINLEY, ANN MARIE | ADDRESS ON FILE | | | | |
| FINLEY, CASEY | ADDRESS ON FILE | | | | |
| FINLEY, DEMARRIUS | ADDRESS ON FILE | | | | |
| FINLEY, ERIKA | ADDRESS ON FILE | | | | |
| FINLEY, JAI'KYLAH | ADDRESS ON FILE | | | | |
| FINLEY, JAIONNA LANIQUE | ADDRESS ON FILE | | | | |
| FINLEY, JULISSA LENICE | ADDRESS ON FILE | | | | |
| FINLEY, KADEN | ADDRESS ON FILE | | | | |
| FINLEY, KARISSA D | ADDRESS ON FILE | | | | |
| FINLEY, KAYLA | ADDRESS ON FILE | | | | |
| FINLEY, LATAISHA R | ADDRESS ON FILE | | | | |
| FINLEY, LEXUS | ADDRESS ON FILE | | | | |
| FINLEY, PEGGY L | ADDRESS ON FILE | | | | |
| FINLEY, PETER | ADDRESS ON FILE | | | | |
| FINLEY, RHONDA ANDREA ASHLEY | ADDRESS ON FILE | | | | |
| FINLEY, RYAN | ADDRESS ON FILE | | | | |
| FINLEY, SHANA | ADDRESS ON FILE | | | | |
| FINLEY, TYLER S. | ADDRESS ON FILE | | | | |
| FINLSY, CHRIS A | ADDRESS ON FILE | | | | |
| FINMARC RALEIGH LLC | 7200 WISCONSIN AVE STE 1100 | BETHESDA | MD | 20814-4845 | |
| FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100 | BETHESDA | MD | 20814 | |
| FINN- BARRETT, CAITLYNNE ELISABETH | ADDRESS ON FILE | | | | |
| FINN, DEMMA | ADDRESS ON FILE | | | | |
| FINN, LILIANA ROSE | ADDRESS ON FILE | | | | |
| FINN, LLOYD | ADDRESS ON FILE | | | | |
| FINN, NOAH | ADDRESS ON FILE | | | | |
| FINNELL, JOSH | ADDRESS ON FILE | | | | |
| FINNER, TRINITY SANAE | ADDRESS ON FILE | | | | |
| FINNERAN- KELLY- CARNEY, TORY CHRISTINE | ADDRESS ON FILE | | | | |
| FINNEY, ARIANNA | ADDRESS ON FILE | | | | |
| FINNEY, DANIELLE M | ADDRESS ON FILE | | | | |
| FINNEY, ERICA GRACE | ADDRESS ON FILE | | | | |
| FINNEY, JARED | ADDRESS ON FILE | | | | |
| FINNEY, JOE | ADDRESS ON FILE | | | | |
| FINNEY, JOSHUA L | ADDRESS ON FILE | | | | |
| FINNEY, KAMORI | ADDRESS ON FILE | | | | |
| FINNEY, KHALIL SHAHEEM | ADDRESS ON FILE | | | | |
| FINO, TIFFANY | ADDRESS ON FILE | | | | |
| FINOCCHIARO, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| FINOCCHIO, MARC | ADDRESS ON FILE | | | | |
| FINONA JR, ANTHONY SANTOS | ADDRESS ON FILE | | | | |
| FINSTAD, PAUL | ADDRESS ON FILE | | | | |
| FINTON, JOSH | ADDRESS ON FILE | | | | |
| FIOCCA, MATTEO | ADDRESS ON FILE | | | | |
| FIOL, JESSICA | ADDRESS ON FILE | | | | |
| FIORE, LINDA JACQUELINE | ADDRESS ON FILE | | | | |
| FIORE, MATTHEW D. | ADDRESS ON FILE | | | | |
| FIORILLO, RITA | ADDRESS ON FILE | | | | |
| FIORINO, MARIA | ADDRESS ON FILE | | | | |
| FIORUCCI, SOFIA CHRISTINE | ADDRESS ON FILE | | | | |
| FIRE AND SMOKE SOCIETY | FIRE & SMOKE SOCIETY LLC, PO BOX 34034 | LITTLE ROCK | AR | 72203 | |
| FIRE BRANDS LLC | FIRE BRANDS LLC, 406 N. SANGAMON ST | CHICAGO | IL | 60642 | |
| FIRE BRIGADE ALARM SYSTEMS | SARASOTA ELECTRIC CORP, 1882 PORTER LAKE DR #107 | SARASOTA | FL | 34240 | |
| FIRE MARSHAL CONSULTING INC | C/O CHRISTOPHER GANIER, 3325 MCLEOD DRIVE STE 100 | LAS VEGAS | NV | 89121-2257 | |
| FIRE PROS RESTORATION SERVICES | 115 E LIBERTY ST | WAUCONDA | IL | 60084 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FIRE PROTECTION INC | 17410 ASH WAY STE 8 | LYNNWOOD | WA | 98037 | |
| FIRE SYSTEMS PROFESSIONALS | PO BOX 491 | GROVE CITY | OH | 43123 | |
| FIRE TECH LLC | 5024 BUSINESS PARK DR. | MONTGOMERY | AL | 36116-2637 | |
| FIREBAUGH, WILLIAM G | ADDRESS ON FILE | | | | |
| FIRELEIN, MIKKI | ADDRESS ON FILE | | | | |
| FIRELINE, MYA LYNN | ADDRESS ON FILE | | | | |
| FIRESTINE, JACK | ADDRESS ON FILE | | | | |
| FIRESTONE, DAISY | ADDRESS ON FILE | | | | |
| FIRESTONE, JILL T | ADDRESS ON FILE | | | | |
| FIREWICK, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| FIRKUS, BROOKLYN | ADDRESS ON FILE | | | | |
| FIRKUS, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| FIRLE, ROBERT S | ADDRESS ON FILE | | | | |
| FIRLIT, MICHAEL AUGUSTUS | ADDRESS ON FILE | | | | |
| FIRMANI, ELENA MARIA | ADDRESS ON FILE | | | | |
| FIRMANI, MARC | ADDRESS ON FILE | | | | |
| FIRMAS REP LLC DBA PASTAIO | FIRMAS REP LLC, 322 NORTHPOINT PARKWAY, SE, SUITE H | ACWORTH | GA | 30102 | |
| FIRMIN JOHNSON, LYNNETT D | ADDRESS ON FILE | | | | |
| FIRNENO, GLENDA | ADDRESS ON FILE | | | | |
| FIROSZ, ROSA | ADDRESS ON FILE | | | | |
| FIRST & MAIN SOUTH NO 1 LLC | C/O NOR'WOOD LIMITED INC, 111 SOUTH TEJON ST STE 222 | COLORADO SPRINGS | CO | 80903-2246 | |
| FIRST ADVANTAGE TAX CONSULTING SVC | PO BOX 404537 | ATLANTA | GA | 30384-4537 | |
| FIRST AMERICAN | SURVEYORS & TECHNICIANS, PO BOX 7236 | SAVANNAH | GA | 31418-7236 | |
| FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC, 111 SOUTH TEJON STREET, SUITE 222 | COLORADO SPRINGS | CO | 80903 | |
| FIRST CAPITAL | PO BOX 643382 | CINCINNATI | OH | 45264-3382 | |
| FIRST COLLECT INC | PO BOX 102 | LEWES | DE | 19958-6283 | |
| FIRST COMMONWEALTH INSURANCE | AGENCY, 654 PHILADELPHIA ST, 654 PHILADELPHIA ST | INDIANA | PA | 15701-0400 | |
| FIRST CONTACT LLC | IQOR, PO BOX 604036 | CHARLOTTE | NC | 28260-4036 | |
| FIRST EAGLE FUNDING CORPORATION | 9725 E HAMPDEN AVE STE 430 | DENVER | CO | 80231-4919 | |
| FIRST LADYS CHARITABLE FOUNDATION | PO BOX 340734 | COLUMBUS | OH | 43234 | |
| FIRST LATROBE COMPANY | 5 E LONG ST STE 1200 | COLUMBUS | OH | 43215-2938 | |
| FIRST LATROBE COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215 | |
| FIRST LOAN | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| FIRST LOAN | PO BOX 668 | BLANDING | UT | 84511-0668 | |
| FIRST MAIN PARTNERS LLC | PO BOX 845974 | LOS ANGELES | CA | 90084-5974 | |
| FIRST MAIN PARTNERS, LLC | 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | |
| FIRST NATIONAL BANK OF OMAHA | 305 E MAIN STREET | SALEM | VA | 24153-0997 | |
| FIRST ONSITE | PO BOX 734756 | CHICAGO | IL | 60673-4756 | |
| FIRST PRIORITY DELIVERY SERIVCE LLC | ERICK WALKER, 3592 BROADWAY SUITE 130 | FORT MYERS | FL | 33901 | |
| FIRST SELECT INC | 525 VINCE ST STE 800 | CINCINNATI | OH | 45202-3122 | |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | P. O. BOX 22580 | KNOXVILLE | TN | 37933 | |
| FIRST, BRENDAN | ADDRESS ON FILE | | | | |
| FIRSTSUN LENDERS INC | 5013 PARK ST | JACKSONVILLE | FL | 32205-7253 | |
| FIRSTUP INC | PO BOX 888333 | LOS ANGELES | CA | 90088-8333 | |
| FIS CAPITAL MARKETS US LLC | FIS DATA SYSTEMS INC DBA SUNGARD, DBA SUNGARD BUSINESS SYSTEMS LLC, PO BOX 4535 | CAROL STREAM | IL | 60197-4535 | |
| FISANICK, MELANIE NOEL | ADDRESS ON FILE | | | | |
| FISCELLA, ZACHERY | ADDRESS ON FILE | | | | |
| FISCHER, ANGELA R | ADDRESS ON FILE | | | | |
| FISCHER, JOSHUA RAY | ADDRESS ON FILE | | | | |
| FISCHER, JUNE MARIE | ADDRESS ON FILE | | | | |
| FISCHER, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| FISCHER, THOMAS | ADDRESS ON FILE | | | | |
| FISCHUK, MICHAEL V | ADDRESS ON FILE | | | | |
| FISCO, JOSEPH SAVERIO | ADDRESS ON FILE | | | | |
| FISCUS, KYLE H | ADDRESS ON FILE | | | | |
| FISCUS, YAMILI ESTRADA | ADDRESS ON FILE | | | | |
| FISER, AMY FRANCES | ADDRESS ON FILE | | | | |
| FISH & RICHARDSON PC | 1 MARINA PARK DRIVE | BOSTON | MA | 02210-1875 | |
| FISH WINDOW CLEANING | 214 S MAIN ST STE 100A | DUNCANVILLE | TX | 75116-4764 | |
| FISH WINDOW CLEANING | 2604 ELMWOOD AVE STE 128 | ROCHESTER | NY | 14618-2213 | |
| FISH WINDOW CLEANING | AJJ ENTERPRISE INC, PO BOX 22267 | KNOXVILLE | TN | 37933 | |
| FISH WINDOW CLEANING | BRIGHTEN YOUR LIFE INC, 4545 MARIOTTI CT UNIT 1 | SARASOTA | FL | 34233-3430 | |
| FISH WINDOW CLEANING | CARSHAY LLC, PO BOX 1738 | SACO | ME | 04072 | |
| FISH WINDOW CLEANING | CARTER'S CLEANERS INC, 4301 32ND ST STE A10 | BRADENTON | FL | 34205-2746 | |
| FISH WINDOW CLEANING | CENTRAL FLORIDA WINDOW CLEANING, PO BOX 238117 | PORT ORANGE | FL | 32123 | |
| FISH WINDOW CLEANING | CHARMO SIX CORP, PO BOX 32 | NORTH VERSAILLES | PA | 15137 | |
| FISH WINDOW CLEANING | CHASING CARS LLC, PO BOX 246 | HALES CORNERS | WI | 53130-0246 | |
| FISH WINDOW CLEANING | CHRISTOPHER M BROWNING, PO BOX 16041 | WILMINGTON | NC | 28408 | |
| FISH WINDOW CLEANING | CLEARLY THE BEST INC, 649 E INDUSTRIAL PK DR #16 | MANCHESTER | NH | 03109 | |
| FISH WINDOW CLEANING | CLEARVIEW WINDOW CLEANING INC, PO BOX 242 | WOBURN | MA | 01801 | |
| FISH WINDOW CLEANING | EAGLE CLEAR VIEW INC, 83 POTOMAC CREEK DR STE 105 | FREDERICKSBURG | VA | 22405 | |
| FISH WINDOW CLEANING | FISH ENTERPRISES INC, PO BOX 445 | BAKERSFIELD | CA | 93302 | |
| FISH WINDOW CLEANING | GALKIN AND ZHANG LLC, 1066 W TIOGA ST | ALLENTOWN | PA | 18103 | |
| FISH WINDOW CLEANING | GIKE LLC, PO BOX 644 | WESTMONT | IL | 60559-0644 | |
| FISH WINDOW CLEANING | GTBM ENTERPRISE INC, PO BOX 80451 | CHAMBLEE | GA | 30366 | |
| FISH WINDOW CLEANING | JAN KENNEDY INC, 1270 N WICKHAM RD STE 16 | MELBOURNE | FL | 32935 | |
| FISH WINDOW CLEANING | JJW VENTURES INC, PO BOX 355 | GAINESVILLE | GA | 30503 | |
| FISH WINDOW CLEANING | JOYCE PAE LLC, PO BOX 784 | WESTERVILLE | OH | 43086 | |
| FISH WINDOW CLEANING | KATFISH WC INC, PO BOX 1641 | BUTLER | PA | 16003 | |
| FISH WINDOW CLEANING | LEVEL UP INC, PO BOX 2611 | WARMINSTER | PA | 18974 | |
| FISH WINDOW CLEANING | M BAKER SERVICES INC, 2551 E 55THPLACE | INDIANAPOLIS | IN | 46220 | |
| FISH WINDOW CLEANING | MRJANDK ENTERPRISE INC, PO BOX 34 | CONCORD | NH | 03302 | |
| FISH WINDOW CLEANING | NEW DAY SERVICES INC, 151 COLLEGE DR STE 7 | ORANGE PARK | FL | 32065 | |
| FISH WINDOW CLEANING | NEXT PRO LLC, PO BOX 423363 | KISSIMMEE | FL | 34742 | |
| FISH WINDOW CLEANING | PO BOX 167 | BARBERTON | OH | 44203-0167 | |
| FISH WINDOW CLEANING | RIVER RIGHT VENTURES INC, 4121 HIXSON PIKE STE 105 | CHATTANOOGA | TN | 37415 | |
| FISH WINDOW CLEANING | SCHUBERT SERVICES LLC, PO BOX 283 | INGOMAR | PA | 15127 | |
| FISH WINDOW CLEANING | TNM ENTERPRISES LLC, PO BOX 87204 | FAYETTEVILLE | NC | 28304 | |
| FISH WINDOW CLEANING | TOB INC, 1471 POMONA RD UNIT D | CORONA | CA | 92882 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FISH WINDOW CLEANING | TWO SHORKIES LLC, PO BOX 120575 | ARLINGTON | TX | 76012 | |
| FISH WINDOW CLEANING | YOUNG MANN INC, PO BOX 496 | EAGLEVILLE | PA | 19408-0496 | |
| FISH WINDOW CLEANING TRI CITIES | HOLSTON MONKEY LLC, 5400 FORT HENERY DR STE 5 | KINGSPORT | TN | 37663 | |
| FISH, ABIGAIL | ADDRESS ON FILE | | | | |
| FISH, ARLEEN | ADDRESS ON FILE | | | | |
| FISH, CAMERON W | ADDRESS ON FILE | | | | |
| FISH, GRACE MARIE | ADDRESS ON FILE | | | | |
| FISH, IZABELLA ANGELINA | ADDRESS ON FILE | | | | |
| FISH, JOHNATHAN | ADDRESS ON FILE | | | | |
| FISH, LINDSEY JAYDEN | ADDRESS ON FILE | | | | |
| FISH, SIDNEY ANNAH | ADDRESS ON FILE | | | | |
| FISH, SPENCER ODELL | ADDRESS ON FILE | | | | |
| FISHBURN, ALICIA LARISSA | ADDRESS ON FILE | | | | |
| FISHBURN, QUENTIN | ADDRESS ON FILE | | | | |
| FISHBURNE, FELICIA L | ADDRESS ON FILE | | | | |
| FISHEL, ERIC GRAYSON | ADDRESS ON FILE | | | | |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE NE SUITE 3500 | ATLANTA | GA | 30309-3900 | |
| FISHER IV, CALVIN R. | ADDRESS ON FILE | | | | |
| FISHER PRICE BRNDS | FISHER PRICE BRNDS, PO BOX 198049 | ATLANTA | GA | 30384-8049 | |
| FISHER, ANDREW | ADDRESS ON FILE | | | | |
| FISHER, ANNE J. | ADDRESS ON FILE | | | | |
| FISHER, ASHLEY | ADDRESS ON FILE | | | | |
| FISHER, BETTY J. | ADDRESS ON FILE | | | | |
| FISHER, BRANDEN RAY | ADDRESS ON FILE | | | | |
| FISHER, BRAYDEN THOMAS | ADDRESS ON FILE | | | | |
| FISHER, BRENDA S | ADDRESS ON FILE | | | | |
| FISHER, BRIAN RICHARD | ADDRESS ON FILE | | | | |
| FISHER, CARLTON J | ADDRESS ON FILE | | | | |
| FISHER, CHARLES | ADDRESS ON FILE | | | | |
| FISHER, CHASE AIDEN | ADDRESS ON FILE | | | | |
| FISHER, CHERYL | ADDRESS ON FILE | | | | |
| FISHER, CHRISTINE | ADDRESS ON FILE | | | | |
| FISHER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FISHER, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| FISHER, COLE ANDREW | ADDRESS ON FILE | | | | |
| FISHER, COREY | ADDRESS ON FILE | | | | |
| FISHER, DANIELLE | ADDRESS ON FILE | | | | |
| FISHER, DANIELLE NICHOLE | ADDRESS ON FILE | | | | |
| FISHER, DAVID | ADDRESS ON FILE | | | | |
| FISHER, DONTRELL LAVELL | ADDRESS ON FILE | | | | |
| FISHER, ERIC DEWAYNE | ADDRESS ON FILE | | | | |
| FISHER, ERICA M | ADDRESS ON FILE | | | | |
| FISHER, FELISHA F | ADDRESS ON FILE | | | | |
| FISHER, FRANKIE J | ADDRESS ON FILE | | | | |
| FISHER, GWEN E | ADDRESS ON FILE | | | | |
| FISHER, HEIDI DAWN | ADDRESS ON FILE | | | | |
| FISHER, JADEN | ADDRESS ON FILE | | | | |
| FISHER, JAILYN | ADDRESS ON FILE | | | | |
| FISHER, JAMES A | ADDRESS ON FILE | | | | |
| FISHER, JAMES GEORGE | ADDRESS ON FILE | | | | |
| FISHER, JAYCE JARRET | ADDRESS ON FILE | | | | |
| FISHER, JENNIFER ANN | ADDRESS ON FILE | | | | |
| FISHER, JOHNATHAN R | ADDRESS ON FILE | | | | |
| FISHER, JOHNATHON ROSS | ADDRESS ON FILE | | | | |
| FISHER, JOSEPH | ADDRESS ON FILE | | | | |
| FISHER, JOSEPH GAVIN | ADDRESS ON FILE | | | | |
| FISHER, KAILI | ADDRESS ON FILE | | | | |
| FISHER, KATHY | ADDRESS ON FILE | | | | |
| FISHER, KEELY GRACE | ADDRESS ON FILE | | | | |
| FISHER, KELSEY | ADDRESS ON FILE | | | | |
| FISHER, KENNETH J | ADDRESS ON FILE | | | | |
| FISHER, KIP | ADDRESS ON FILE | | | | |
| FISHER, KRYSTAL ALANE | ADDRESS ON FILE | | | | |
| FISHER, KYLEE | ADDRESS ON FILE | | | | |
| FISHER, LA TOYA DANIELLE | ADDRESS ON FILE | | | | |
| FISHER, LENORA C | ADDRESS ON FILE | | | | |
| FISHER, LONIECE Y | ADDRESS ON FILE | | | | |
| FISHER, LORI | ADDRESS ON FILE | | | | |
| FISHER, MADISYN M. | ADDRESS ON FILE | | | | |
| FISHER, MCKENZIE | ADDRESS ON FILE | | | | |
| FISHER, MICHAEL JUSTIN | ADDRESS ON FILE | | | | |
| FISHER, NICHOLAS LEE | ADDRESS ON FILE | | | | |
| FISHER, ROBERT JOHN | ADDRESS ON FILE | | | | |
| FISHER, ROBERT S | ADDRESS ON FILE | | | | |
| FISHER, ROBERTA L | ADDRESS ON FILE | | | | |
| FISHER, RONALD CURTIS | ADDRESS ON FILE | | | | |
| FISHER, SARAH | ADDRESS ON FILE | | | | |
| FISHER, SHERI E | ADDRESS ON FILE | | | | |
| FISHER, SHERRELL D | ADDRESS ON FILE | | | | |
| FISHER, SIMON PATRICK | ADDRESS ON FILE | | | | |
| FISHER, STEVEN S | ADDRESS ON FILE | | | | |
| FISHER, SUSAN | ADDRESS ON FILE | | | | |
| FISHER, TAMMY | ADDRESS ON FILE | | | | |
| FISHER, TINA | ADDRESS ON FILE | | | | |
| FISHER, TREVER L | ADDRESS ON FILE | | | | |
| FISHER, VALERIE | ADDRESS ON FILE | | | | |
| FISHER, VICTORIA JOI | ADDRESS ON FILE | | | | |
| FISHER, WARREN | ADDRESS ON FILE | | | | |
| FISHER, WILLIAM | ADDRESS ON FILE | | | | |
| FISHER-KUXHAUSEN, BROOKE ELAINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| FISHER-PRICE BRANDS MDII | FISHER PRICE BRANDS, 11TH FLOOR SOUTH TOWER | KOWLOON | HK | | CHINA |
| FISHERS LANDING TENANTS IN COMMOM | STEVEN J OLIVA, C/O HSP PROPERTIES, 915 W 11TH STREET | VANCOUVER | WA | 98660-3058 | |
| FISHER'S LANDING TENANTS-IN-COMMON | C/O HSP PROPERTIES, 915 W 11TH STREET | VANCOUVER | WA | 98660 | |
| FISHER'S POPCORN OF DELAWARE, INC | FISHERS POPCORN OF DELAWARE INC, PO BOX 3130 | OCEAN CITY | MD | 21843 | |
| FISHMAN GROUP PC | 800 WLONG LAKE RD STE 170 | BLOOMFIELD HILLS | MI | 48302-2058 | |
| FISHMAN, AARON MIACHEL | ADDRESS ON FILE | | | | |
| FISK, A. ALICIA MICHELLE | ADDRESS ON FILE | | | | |
| FISK, ALI | ADDRESS ON FILE | | | | |
| FISK, DAKOTA ALLEN | ADDRESS ON FILE | | | | |
| FISK, TREVOR JAMES | ADDRESS ON FILE | | | | |
| FISKE, CATHERINE | ADDRESS ON FILE | | | | |
| FISTE, CHARLENE M | ADDRESS ON FILE | | | | |
| FIT & FRESH, INC | FIT & FRESH, INC., 295 PROMENADE STREET | PROVIDENCE | RI | 02908 | |
| FITCH, CRAIG | ADDRESS ON FILE | | | | |
| FITCH, JAZMYN | ADDRESS ON FILE | | | | |
| FITCH, KAMI MARAE | ADDRESS ON FILE | | | | |
| FITCH, KIERSTYN | ADDRESS ON FILE | | | | |
| FITCH, MAZEY | ADDRESS ON FILE | | | | |
| FITCH, MICHELLE J | ADDRESS ON FILE | | | | |
| FITCH, RASHUN TYLIK | ADDRESS ON FILE | | | | |
| FITCH, SABRINA KATHLEEN | ADDRESS ON FILE | | | | |
| FITCH, ZACH T | ADDRESS ON FILE | | | | |
| FITE, TAYLOR JORDAN | ADDRESS ON FILE | | | | |
| FITHIAN, JESSE JAMES | ADDRESS ON FILE | | | | |
| FITIKI LTD | FITIKI LTD, 201 E CENTER ST STE 112 PMB 3263 | ANAHEIM | CA | 92805 | |
| FITS TRAILER LEASING LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | |
| FITTRO, KRISALYN | ADDRESS ON FILE | | | | |
| FITTS, GUS VANDROSS | ADDRESS ON FILE | | | | |
| FITTS, JADERIUS | ADDRESS ON FILE | | | | |
| FITTS, JADERIUS | ADDRESS ON FILE | | | | |
| FITZ, JARED | ADDRESS ON FILE | | | | |
| FITZ, SHEINICE MARCELLA | ADDRESS ON FILE | | | | |
| FITZER, REAGAN M | ADDRESS ON FILE | | | | |
| FITZER, TRINITY JO | ADDRESS ON FILE | | | | |
| FITZGERALD, ALEXIS RENEE-ANN | ADDRESS ON FILE | | | | |
| FITZGERALD, ALISA LYNN | ADDRESS ON FILE | | | | |
| FITZGERALD, ARIANNA ANN | ADDRESS ON FILE | | | | |
| FITZGERALD, DARRYL | ADDRESS ON FILE | | | | |
| FITZGERALD, DELISA | ADDRESS ON FILE | | | | |
| FITZGERALD, ERIC | ADDRESS ON FILE | | | | |
| FITZGERALD, GERALD P | ADDRESS ON FILE | | | | |
| FITZGERALD, HEATHER | ADDRESS ON FILE | | | | |
| FITZGERALD, JACK ALEXANDER | ADDRESS ON FILE | | | | |
| FITZGERALD, JAKE EDWARD | ADDRESS ON FILE | | | | |
| FITZGERALD, JALEXIA | ADDRESS ON FILE | | | | |
| FITZGERALD, JASON P | ADDRESS ON FILE | | | | |
| FITZGERALD, JOHN | ADDRESS ON FILE | | | | |
| FITZGERALD, KATHERINE ELAINE | ADDRESS ON FILE | | | | |
| FITZGERALD, LAURA | ADDRESS ON FILE | | | | |
| FITZGERALD, LISA J | ADDRESS ON FILE | | | | |
| FITZGERALD, MARY A | ADDRESS ON FILE | | | | |
| FITZGERALD, MELVIN WILFORD | ADDRESS ON FILE | | | | |
| FITZGERALD, TANYA | ADDRESS ON FILE | | | | |
| FITZGERALD, TASIAN ARIMUS | ADDRESS ON FILE | | | | |
| FITZGERALD, TIMOTHY | ADDRESS ON FILE | | | | |
| FITZGERALD, ZACKARY | ADDRESS ON FILE | | | | |
| FITZHUGH, JAMIE | ADDRESS ON FILE | | | | |
| FITZKEE, SHERRY | ADDRESS ON FILE | | | | |
| FITZPATRICK, BLAKE STEVEN | ADDRESS ON FILE | | | | |
| FITZPATRICK, CASSANDRA | ADDRESS ON FILE | | | | |
| FITZPATRICK, CHRISTINA N | ADDRESS ON FILE | | | | |
| FITZPATRICK, CRIS | ADDRESS ON FILE | | | | |
| FITZPATRICK, ISABELL | ADDRESS ON FILE | | | | |
| FITZPATRICK, JARVIS L | ADDRESS ON FILE | | | | |
| FITZPATRICK, JEFFREY | ADDRESS ON FILE | | | | |
| FITZPATRICK, MARGARET | ADDRESS ON FILE | | | | |
| FITZPATRICK, MICHAEL | ADDRESS ON FILE | | | | |
| FITZPATRICK, RUSLE | ADDRESS ON FILE | | | | |
| FITZPATRICK, SARAH | ADDRESS ON FILE | | | | |
| FITZPATRICK, THOMAS NOEL | ADDRESS ON FILE | | | | |
| FITZPATRICK-GRAY, MAURICE | ADDRESS ON FILE | | | | |
| FITZSIMMONS, TYLER J | ADDRESS ON FILE | | | | |
| FITZSIMMONS, TYSHON | ADDRESS ON FILE | | | | |
| FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| FIVE TOWN STATION LLC | PHILLIPS EDISON-ARC SHOPPING CENTER, C/O NW 645414, PO BOX 645287 | PITTSBURGH | PA | 15264 | |
| FIVE TREES REALTY INC | 3645 W LAKE RD | ERIE | PA | 16505-3450 | |
| FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD | ERIE | PA | 16505 | |
| FIZER JR, EDWARD D | ADDRESS ON FILE | | | | |
| FIZER, SHAUANA | ADDRESS ON FILE | | | | |
| FIZETTE, ERIN | ADDRESS ON FILE | | | | |
| FIZZ CREATIONS INC | FIZZ CREATIONS INC, 120 RESOURCE AVE | OAKLAND | MD | 21550 | |
| FJERESTAD, DEMI ANN | ADDRESS ON FILE | | | | |
| FL AG MERCIER COMPLAINT | FLORIDA ATTORNEY GENERALS OFFICE, CONSUMER PROTECTION DIVISION, PL-01 THE CAPITOL | TALLAHASSEE | FL | 32399 | |
| FL TARPON SQUARE HA LLC | HIGH ACRES COMPANY LLC, C/O 2154TARP BIGLOT02, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |
| FLACK, MAUREN M. | ADDRESS ON FILE | | | | |
| FLACK, MICHAEL RAMON | ADDRESS ON FILE | | | | |
| FLADUNG, RYAN A. | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FLADUNG, WILLIAM B | ADDRESS ON FILE | | | | |
| FLAGG, BETH ANN | ADDRESS ON FILE | | | | |
| FLAGG, ERIC JAMES | ADDRESS ON FILE | | | | |
| FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| FLAGLER SC LLC | SFLM1589/LBIG/LO00, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| FLAGLER, TRINITY | ADDRESS ON FILE | | | | |
| FLAGSTAFF PUBLISHING CO | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| FLAGSTAR BANK | 51410 MILANO DR #103 | MACOMB | MI | 48042-4015 | |
| FLAGSTONE FOODS LLC | WIZARDS NUTS HOLDINGS LLC, 323 WASHINGTON AVE SUITE 400 | MINNEAPOLIS | MN | 55401 | |
| FLAHERTY, ANN-MARIE | ADDRESS ON FILE | | | | |
| FLAHERTY, ASHTON JOSEPH | ADDRESS ON FILE | | | | |
| FLAHERTY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FLAIG, KELSEY MARIE | ADDRESS ON FILE | | | | |
| FLAIM, GARRETT SCOTT | ADDRESS ON FILE | | | | |
| FLAIR, CHRIS RYAN | ADDRESS ON FILE | | | | |
| FLAKE, ROBYN L | ADDRESS ON FILE | | | | |
| FLAKES, EMMANUEL | ADDRESS ON FILE | | | | |
| FLAKES, WYATT BROC | ADDRESS ON FILE | | | | |
| FLAMENCO, ANDREW | ADDRESS ON FILE | | | | |
| FLAMENCO, VANESSA LIZETH | ADDRESS ON FILE | | | | |
| FLANAGAN LOZANO, GILBERT JAMES | ADDRESS ON FILE | | | | |
| FLANAGAN, AMY | ADDRESS ON FILE | | | | |
| FLANAGAN, BOBBY LEE | ADDRESS ON FILE | | | | |
| FLANAGAN, BRADY | ADDRESS ON FILE | | | | |
| FLANAGAN, DION | ADDRESS ON FILE | | | | |
| FLANAGAN, JENNIFER L | ADDRESS ON FILE | | | | |
| FLANAGAN, JESSICA B | ADDRESS ON FILE | | | | |
| FLANAGAN, PATRICK | ADDRESS ON FILE | | | | |
| FLANAGAN, RITA D | ADDRESS ON FILE | | | | |
| FLANAGAN, SHY-ANN S | ADDRESS ON FILE | | | | |
| FLANAGIN, BRIAN G | ADDRESS ON FILE | | | | |
| FLANAGIN, JACQUELINE E | ADDRESS ON FILE | | | | |
| FLANDERS, CONNER | ADDRESS ON FILE | | | | |
| FLANDERS, KENYAA | ADDRESS ON FILE | | | | |
| FLANDERS, MICHELLE SHEREE | ADDRESS ON FILE | | | | |
| FLANDERS, REBECCA LYN | ADDRESS ON FILE | | | | |
| FLANERY, ALAYNA LENORAH | ADDRESS ON FILE | | | | |
| FLANIGAN, LATIA KYREE | ADDRESS ON FILE | | | | |
| FLANIGAN, ROTHANA BELLE | ADDRESS ON FILE | | | | |
| FLANIGAN, SANDRA RAE | ADDRESS ON FILE | | | | |
| FLANNAGAN-ANDERSON, YAVIEL MESHAWN | ADDRESS ON FILE | | | | |
| FLANNERY, ALEXANDRIA KRISTIN | ADDRESS ON FILE | | | | |
| FLANNERY, KEITH A | ADDRESS ON FILE | | | | |
| FLANNERY, RASHAD | ADDRESS ON FILE | | | | |
| FLATEN, STEVE | ADDRESS ON FILE | | | | |
| FLATEN, STEVEN | ADDRESS ON FILE | | | | |
| FLATH, DYLAN | ADDRESS ON FILE | | | | |
| FLATOFF, MELINDA | ADDRESS ON FILE | | | | |
| FLATT, CHERYL EVE | ADDRESS ON FILE | | | | |
| FLATT, JAMES ANDREW | ADDRESS ON FILE | | | | |
| FLATT, JUSTIN | ADDRESS ON FILE | | | | |
| FLATTER, JAIDE | ADDRESS ON FILE | | | | |
| FLAUGHER, AMY JEAN | ADDRESS ON FILE | | | | |
| FLAVETTA, CARLY | ADDRESS ON FILE | | | | |
| FLAX, FELISHE | ADDRESS ON FILE | | | | |
| FLAX, KATHLEEN | ADDRESS ON FILE | | | | |
| FLAX, TYSHANAE ISHANIQUE | ADDRESS ON FILE | | | | |
| FLECHA, JENNIFER | ADDRESS ON FILE | | | | |
| FLECK, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| FLECK, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| FLECK, JAROD MATTHEW | ADDRESS ON FILE | | | | |
| FLECK, MICHELLE L | ADDRESS ON FILE | | | | |
| FLECK, RYAN KURTIS | ADDRESS ON FILE | | | | |
| FLECKER, KAETLIN MARIE | ADDRESS ON FILE | | | | |
| FLEEMAN, ALEAH | ADDRESS ON FILE | | | | |
| FLEEMAN, FRANCES | ADDRESS ON FILE | | | | |
| FLEET EQUIPMENT INC | PO BOX 110 | DARRAGH | PA | 15625-0110 | |
| FLEET SERVICE | PO BOX 4070 | NEWARK | OH | 43058-4070 | |
| FLEET, ERIC C. | ADDRESS ON FILE | | | | |
| FLEETGENIUS LLC | 2525 TARPON ROAD | NAPLES | FL | 34105-1559 | |
| FLEETING, DONNA L | ADDRESS ON FILE | | | | |
| FLEETON, KEVONTAE | ADDRESS ON FILE | | | | |
| FLEETWOOD, GRAYSON BECKETT | ADDRESS ON FILE | | | | |
| FLEIG, MELISSA | ADDRESS ON FILE | | | | |
| FLEIJ, AMIRAH HAYEL | ADDRESS ON FILE | | | | |
| FLEISCHER, TIMOTHY | ADDRESS ON FILE | | | | |
| FLEISCHHACKER, SCOTT BLAIR | ADDRESS ON FILE | | | | |
| FLEISCHMAN, ANTHONY | ADDRESS ON FILE | | | | |
| FLEMING, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| FLEMING, BJ | ADDRESS ON FILE | | | | |
| FLEMING, BRANDEN DEVON | ADDRESS ON FILE | | | | |
| FLEMING, CALEB | ADDRESS ON FILE | | | | |
| FLEMING, CHANEL | ADDRESS ON FILE | | | | |
| FLEMING, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FLEMING, CORRINE ADELE | ADDRESS ON FILE | | | | |
| FLEMING, DANIELLE M | ADDRESS ON FILE | | | | |
| FLEMING, GEMECIA | ADDRESS ON FILE | | | | |
| FLEMING, GLENNA E | ADDRESS ON FILE | | | | |
| FLEMING, GRANT ENOCH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FLEMING, GWENDOLYN P | ADDRESS ON FILE | | | | |
| FLEMING, JALISA LANAE | ADDRESS ON FILE | | | | |
| FLEMING, JAMAYA | ADDRESS ON FILE | | | | |
| FLEMING, JARELL MYKA | ADDRESS ON FILE | | | | |
| FLEMING, JASMINE | ADDRESS ON FILE | | | | |
| FLEMING, JOSEPH J | ADDRESS ON FILE | | | | |
| FLEMING, JOSHUA WILLIAM RANDOLPH | ADDRESS ON FILE | | | | |
| FLEMING, KAREN | ADDRESS ON FILE | | | | |
| FLEMING, LINDA MARIE | ADDRESS ON FILE | | | | |
| FLEMING, LISA MARIE | ADDRESS ON FILE | | | | |
| FLEMING, SADIE L | ADDRESS ON FILE | | | | |
| FLEMING, SARAH GRACE | ADDRESS ON FILE | | | | |
| FLEMING, SHANIYA | ADDRESS ON FILE | | | | |
| FLEMING, SHARI | ADDRESS ON FILE | | | | |
| FLEMING, SHELBY J | ADDRESS ON FILE | | | | |
| FLEMING, STEVEN | ADDRESS ON FILE | | | | |
| FLEMING, TOSHA | ADDRESS ON FILE | | | | |
| FLEMING, TRACY LLOYD | ADDRESS ON FILE | | | | |
| FLEMING, VINCENT GEORGE | ADDRESS ON FILE | | | | |
| FLEMING-MASON ENERGY | P.O. BOX 328 | FLEMINGSBURG | KY | 41041 | |
| FLEMINGS, KENNADEE DESIREA | ADDRESS ON FILE | | | | |
| FLEMMING JR, RODRECUS | ADDRESS ON FILE | | | | |
| FLEMMING, EMILY ELISABETH | ADDRESS ON FILE | | | | |
| FLEMMING, SCHERAZADE M | ADDRESS ON FILE | | | | |
| FLEMMING, WADE | ADDRESS ON FILE | | | | |
| FLERX, KATHLEEN JOANN | ADDRESS ON FILE | | | | |
| FLESHER, DARLENE SUE | ADDRESS ON FILE | | | | |
| FLESHER, JESSICA | ADDRESS ON FILE | | | | |
| FLETCHER LAW OFFICE LLC | GAGE KENNETH FLETCHER, PO BOX 10056 | KANSAS CITY | MO | 64171 | |
| FLETCHER, ALANA R | ADDRESS ON FILE | | | | |
| FLETCHER, AUDREY M | ADDRESS ON FILE | | | | |
| FLETCHER, BERTHA IRENE | ADDRESS ON FILE | | | | |
| FLETCHER, BRITNEY | ADDRESS ON FILE | | | | |
| FLETCHER, CHRISTINA NICOLE | ADDRESS ON FILE | | | | |
| FLETCHER, DEREK J | ADDRESS ON FILE | | | | |
| FLETCHER, DE'SHUN NAKIETHIAN | ADDRESS ON FILE | | | | |
| FLETCHER, DESTINEE VICTORIA | ADDRESS ON FILE | | | | |
| FLETCHER, DIANE C | ADDRESS ON FILE | | | | |
| FLETCHER, HEATHER RENEE | ADDRESS ON FILE | | | | |
| FLETCHER, JACORIAN DJOHN KATAVEIOUS | ADDRESS ON FILE | | | | |
| FLETCHER, JAMAYA | ADDRESS ON FILE | | | | |
| FLETCHER, JAMES L. | ADDRESS ON FILE | | | | |
| FLETCHER, JAVAN T | ADDRESS ON FILE | | | | |
| FLETCHER, JOHN M. | ADDRESS ON FILE | | | | |
| FLETCHER, KADAYSIA | ADDRESS ON FILE | | | | |
| FLETCHER, KATELYNN | ADDRESS ON FILE | | | | |
| FLETCHER, KATHLEEN M | ADDRESS ON FILE | | | | |
| FLETCHER, KAYLA | ADDRESS ON FILE | | | | |
| FLETCHER, LISA | ADDRESS ON FILE | | | | |
| FLETCHER, MAKHI | ADDRESS ON FILE | | | | |
| FLETCHER, MARGARET MARY | ADDRESS ON FILE | | | | |
| FLETCHER, MELISSA LEIGH | ADDRESS ON FILE | | | | |
| FLETCHER, PAMELA A | ADDRESS ON FILE | | | | |
| FLETCHER, PEGGY ANN | ADDRESS ON FILE | | | | |
| FLETCHER, SAMANTHA JUNE | ADDRESS ON FILE | | | | |
| FLETCHER, SAVANA | ADDRESS ON FILE | | | | |
| FLETCHER, SETH | ADDRESS ON FILE | | | | |
| FLETCHER, SHANNON | ADDRESS ON FILE | | | | |
| FLETCHER, STEPHEN | ADDRESS ON FILE | | | | |
| FLETCHER, TIFFANY BEATRICE | ADDRESS ON FILE | | | | |
| FLETCHER, TROY | ADDRESS ON FILE | | | | |
| FLETCHER-LYONS, ESSENCE | ADDRESS ON FILE | | | | |
| FLETEMEYER, HAYDEN | ADDRESS ON FILE | | | | |
| FLETEMEYER, HUNTER MICHAEL | ADDRESS ON FILE | | | | |
| FLEURANT, JENNY | ADDRESS ON FILE | | | | |
| FLEUREN, NEVAEH ANGELINA | ADDRESS ON FILE | | | | |
| FLEURIMOND, MIKAYLA LYNN | ADDRESS ON FILE | | | | |
| FLEURY, GERIKA ROBERTA JANELLE | ADDRESS ON FILE | | | | |
| FLEWEWLLYN, DAKOTA | ADDRESS ON FILE | | | | |
| FLEXDELIVERY LLC | STEVEN MICHAEL DESCHAMBAULT, 3317 FOREST RIDGE RD | ROANOKE | VA | 24018 | |
| FLEXI VAN LEASING | CASTLE & COOKE INVESTMENTS INC, PO BOX 3228 | BOSTON | MA | 02241-3228 | |
| FLEXLUME | BUFFALO ERIE SIGN & LIGHTING LLC, 1 ALBRIGHT CT | LACKAWANNA | NY | 14218 | |
| FLEXON IND | ONE FLEXON PLAZA | NEWARK | NJ | 07114 | |
| FLEXSTEEL | FLEXSTEEL INDUSTRIES INC., 385 BELL STREET | DUBUQUE | IA | 52001-7004 | |
| FLICK, MARK JUSTIN | ADDRESS ON FILE | | | | |
| FLICK, WILLIAM | ADDRESS ON FILE | | | | |
| FLICK, WYETT JAMES | ADDRESS ON FILE | | | | |
| FLIES, SHARON | ADDRESS ON FILE | | | | |
| FLINCHUM, JEFFREY SAMUEL | ADDRESS ON FILE | | | | |
| FLINN, MEGAN NICOLE | ADDRESS ON FILE | | | | |
| FLINT EMC | PO BOX 530812 | ATLANTA | GA | 30353-0812 | |
| FLINT TOWNSHIP TREASURER (GENESEE) | PO BOX 772322 | DETROIT | MI | 48277-2322 | |
| FLINT, CHARLES T | ADDRESS ON FILE | | | | |
| FLINT, ELLIE R | ADDRESS ON FILE | | | | |
| FLINT, JAMIE | ADDRESS ON FILE | | | | |
| FLINT, KRISTEN | ADDRESS ON FILE | | | | |
| FLINT, LORI LEE | ADDRESS ON FILE | | | | |
| FLINT, TERRELL | ADDRESS ON FILE | | | | |
| FLIPP OPERATIONS INC | 2035 LIMESTONE ROAD | WILMINGTON | DE | 19808 | |
| FLIS, CAROL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FLIS, NATHAN | ADDRESS ON FILE | | | | |
| FLOATE, ZACHARY ADAM | ADDRESS ON FILE | | | | |
| FLOATING LEAF FINE FOODS | FLOATING LEAF FINE FOODS, 28A CHRISTOPHER STREET | SUNNYSIDE | MB | R5R 0E5 | CANADA |
| FLOCCHINI, KYLIE MARIE | ADDRESS ON FILE | | | | |
| FLOM, FELICITY | ADDRESS ON FILE | | | | |
| FLOMO, SIANNEH Y | ADDRESS ON FILE | | | | |
| FLONNOY, CHRIS | ADDRESS ON FILE | | | | |
| FLOOD LAW FIRM | 190 WASHINGTON STREET | MIDDLETOWN | CT | 06457 | |
| FLOOD, BAYLIE ANNAH | ADDRESS ON FILE | | | | |
| FLOOD, EVAN | ADDRESS ON FILE | | | | |
| FLOOD, HANNA FAITH | ADDRESS ON FILE | | | | |
| FLOOD, HUNTER | ADDRESS ON FILE | | | | |
| FLOOD, JONATHAN | ADDRESS ON FILE | | | | |
| FLOOD, KERA LAURICE | ADDRESS ON FILE | | | | |
| FLOOD, NANCY | ADDRESS ON FILE | | | | |
| FLOOD, RAJEEYAH | ADDRESS ON FILE | | | | |
| FLOOD, RAQUEL | ADDRESS ON FILE | | | | |
| FLOOD, SHERRY | ADDRESS ON FILE | | | | |
| FLOOD, WILLIAM ANTHONY | ADDRESS ON FILE | | | | |
| FLOORFOUND, INC. | FLOORFOUND, INC., PO BOX 122251 | DALLAS | TX | 75312-2251 | |
| FLORA, AMANDEEP KAUR | ADDRESS ON FILE | | | | |
| FLORA, CYNTHIA | ADDRESS ON FILE | | | | |
| FLORA, JASON MICHAEL | ADDRESS ON FILE | | | | |
| FLORA, TRAVIS | ADDRESS ON FILE | | | | |
| FLORACRAFT CORPORATION | FLORACRAFT CORPORATION, PO BIX 772177 | DETROIT | MI | 48277-2177 | |
| FLORANCE/SAV LLC | 400 MALL BLVD STE M | SAVANNAH | GA | 31406-4820 | |
| FLORENCE COUNTY JUDICIAL | CENTER FAMILY COURT, 181 N IRBY ST STE 2700 | FLORENCE | SC | 29501-3433 | |
| FLORENCE COUNTY TREASURER | PO BOX 100501 | FLORENCE | SC | 29502-0501 | |
| FLORENCE UTILITIES, AL | P.O. BOX 877 | FLORENCE | AL | 35631-0877 | |
| FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| FLORENCE VIEW PROPERTIES LLC | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| FLORENCE, PAYTON KYLE | ADDRESS ON FILE | | | | |
| FLORENCE, SHAUNA | ADDRESS ON FILE | | | | |
| FLORENCE, VALERIE | ADDRESS ON FILE | | | | |
| FLORENCE/SAV, LLC | ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M | SAVANNAH | GA | 31406 | |
| FLORENTINO, ROANNY | ADDRESS ON FILE | | | | |
| FLORES FLORES, EDGAR | ADDRESS ON FILE | | | | |
| FLORES GOMEZ, YULIANA GABRIELA | ADDRESS ON FILE | | | | |
| FLORES III, ROBERTO | ADDRESS ON FILE | | | | |
| FLORES V AVDC INC | 14751 PLAZA DRIVE UNIT J | TUSTIN | CA | 92780 | |
| FLORES, AARON | ADDRESS ON FILE | | | | |
| FLORES, AARON MICHAEL | ADDRESS ON FILE | | | | |
| FLORES, ABIGAIL | ADDRESS ON FILE | | | | |
| FLORES, ABRAHAM | ADDRESS ON FILE | | | | |
| FLORES, ALEJANDRO | ADDRESS ON FILE | | | | |
| FLORES, ALEXIS | ADDRESS ON FILE | | | | |
| FLORES, ALEXIS GISSELLE | ADDRESS ON FILE | | | | |
| FLORES, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| FLORES, ALIYAH | ADDRESS ON FILE | | | | |
| FLORES, ALLISON | ADDRESS ON FILE | | | | |
| FLORES, ALYSHAH | ADDRESS ON FILE | | | | |
| FLORES, AMANDA | ADDRESS ON FILE | | | | |
| FLORES, ANDREW | ADDRESS ON FILE | | | | |
| FLORES, ANGELINA | ADDRESS ON FILE | | | | |
| FLORES, ANGIE | ADDRESS ON FILE | | | | |
| FLORES, ANNA MARIA | ADDRESS ON FILE | | | | |
| FLORES, ANNALIESE JADE | ADDRESS ON FILE | | | | |
| FLORES, APRIL | ADDRESS ON FILE | | | | |
| FLORES, ASHLEY | ADDRESS ON FILE | | | | |
| FLORES, ASHLEY (DISCRIMINATION) | ADDRESS ON FILE | | | | |
| FLORES, ASHLEY (WH) | ADDRESS ON FILE | | | | |
| FLORES, BETZY JUDITH | ADDRESS ON FILE | | | | |
| FLORES, BRENDA | ADDRESS ON FILE | | | | |
| FLORES, BRENDA VERENICE | ADDRESS ON FILE | | | | |
| FLORES, BRIANA | ADDRESS ON FILE | | | | |
| FLORES, BRITNEY MIGUEL | ADDRESS ON FILE | | | | |
| FLORES, BROOKE | ADDRESS ON FILE | | | | |
| FLORES, CARMEN | ADDRESS ON FILE | | | | |
| FLORES, CARMEN | ADDRESS ON FILE | | | | |
| FLORES, CASEY A | ADDRESS ON FILE | | | | |
| FLORES, CHRISTINA | ADDRESS ON FILE | | | | |
| FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FLORES, CHRISTOPHER DONOVAN | ADDRESS ON FILE | | | | |
| FLORES, CIENNA | ADDRESS ON FILE | | | | |
| FLORES, CONNOR | ADDRESS ON FILE | | | | |
| FLORES, CRISTIAN | ADDRESS ON FILE | | | | |
| FLORES, DAMIAN | ADDRESS ON FILE | | | | |
| FLORES, DAVID ANTONIO | ADDRESS ON FILE | | | | |
| FLORES, DAVID RUBEN | ADDRESS ON FILE | | | | |
| FLORES, DESIREE TONI | ADDRESS ON FILE | | | | |
| FLORES, EDGAR | ADDRESS ON FILE | | | | |
| FLORES, EDITH | ADDRESS ON FILE | | | | |
| FLORES, EDUARDO | ADDRESS ON FILE | | | | |
| FLORES, ELENA | ADDRESS ON FILE | | | | |
| FLORES, ELIA | ADDRESS ON FILE | | | | |
| FLORES, ELIANA MALIA | ADDRESS ON FILE | | | | |
| FLORES, ELIAS | ADDRESS ON FILE | | | | |
| FLORES, ELIZABETH | ADDRESS ON FILE | | | | |
| FLORES, ELIZABETH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FLORES, ENID | ADDRESS ON FILE | | | | |
| FLORES, ETHAN JAYCE | ADDRESS ON FILE | | | | |
| FLORES, FELICIA | ADDRESS ON FILE | | | | |
| FLORES, GABRIELLE MARIE | ADDRESS ON FILE | | | | |
| FLORES, GERARDO C | ADDRESS ON FILE | | | | |
| FLORES, GILBERT LEO | ADDRESS ON FILE | | | | |
| FLORES, GILBERTO | ADDRESS ON FILE | | | | |
| FLORES, GIULIANA | ADDRESS ON FILE | | | | |
| FLORES, GLORIA M | ADDRESS ON FILE | | | | |
| FLORES, GONZALO | ADDRESS ON FILE | | | | |
| FLORES, HARLEY SAMUEL | ADDRESS ON FILE | | | | |
| FLORES, HAVEN | ADDRESS ON FILE | | | | |
| FLORES, HENRY | ADDRESS ON FILE | | | | |
| FLORES, HERMAN | ADDRESS ON FILE | | | | |
| FLORES, HUGO GASPAR | ADDRESS ON FILE | | | | |
| FLORES, ISAIAH ROBERT | ADDRESS ON FILE | | | | |
| FLORES, JACOB | ADDRESS ON FILE | | | | |
| FLORES, JACOB | ADDRESS ON FILE | | | | |
| FLORES, JACOB | ADDRESS ON FILE | | | | |
| FLORES, JACQUELINE | ADDRESS ON FILE | | | | |
| FLORES, JEREMIAH OSHEI | ADDRESS ON FILE | | | | |
| FLORES, JESSICA | ADDRESS ON FILE | | | | |
| FLORES, JESSICA | ADDRESS ON FILE | | | | |
| FLORES, JESSICA ADELA | ADDRESS ON FILE | | | | |
| FLORES, JESSICA MARIE | ADDRESS ON FILE | | | | |
| FLORES, JESSICA PAOLA | ADDRESS ON FILE | | | | |
| FLORES, JESSY AURELIO | ADDRESS ON FILE | | | | |
| FLORES, JESUS SALVADOR MARTINEZ | ADDRESS ON FILE | | | | |
| FLORES, JODY MARIE | ADDRESS ON FILE | | | | |
| FLORES, JOHN | ADDRESS ON FILE | | | | |
| FLORES, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| FLORES, JOHNNY N | ADDRESS ON FILE | | | | |
| FLORES, JONATHAN | ADDRESS ON FILE | | | | |
| FLORES, JORDAN | ADDRESS ON FILE | | | | |
| FLORES, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| FLORES, JOSHUA | ADDRESS ON FILE | | | | |
| FLORES, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| FLORES, JOSHUA ANTONIO | ADDRESS ON FILE | | | | |
| FLORES, JUAN DIEGO | ADDRESS ON FILE | | | | |
| FLORES, JULIAN R | ADDRESS ON FILE | | | | |
| FLORES, KAITLING JULIANA | ADDRESS ON FILE | | | | |
| FLORES, KEILAH RENEE | ADDRESS ON FILE | | | | |
| FLORES, KELLIE | ADDRESS ON FILE | | | | |
| FLORES, KENYA | ADDRESS ON FILE | | | | |
| FLORES, KIMBERLY ELISE | ADDRESS ON FILE | | | | |
| FLORES, KRISTOPHER A | ADDRESS ON FILE | | | | |
| FLORES, LANDON RAMON | ADDRESS ON FILE | | | | |
| FLORES, LAURA ELENA | ADDRESS ON FILE | | | | |
| FLORES, LEXIE YARELI | ADDRESS ON FILE | | | | |
| FLORES, LISA | ADDRESS ON FILE | | | | |
| FLORES, LISA | ADDRESS ON FILE | | | | |
| FLORES, LISA LOUISE | ADDRESS ON FILE | | | | |
| FLORES, LIYAH REY | ADDRESS ON FILE | | | | |
| FLORES, LOGAN WILLIAM | ADDRESS ON FILE | | | | |
| FLORES, LORI | ADDRESS ON FILE | | | | |
| FLORES, LUIS EDWARDO | ADDRESS ON FILE | | | | |
| FLORES, LYNDA DIANE | ADDRESS ON FILE | | | | |
| FLORES, MACKYNZIE IYLENE | ADDRESS ON FILE | | | | |
| FLORES, MAGDALENA | ADDRESS ON FILE | | | | |
| FLORES, MARIA JULISSA | ADDRESS ON FILE | | | | |
| FLORES, MARTIN | ADDRESS ON FILE | | | | |
| FLORES, MATHEW G. | ADDRESS ON FILE | | | | |
| FLORES, MELANIE | ADDRESS ON FILE | | | | |
| FLORES, MELANY | ADDRESS ON FILE | | | | |
| FLORES, MELINDA | ADDRESS ON FILE | | | | |
| FLORES, MIGUEL | ADDRESS ON FILE | | | | |
| FLORES, MIGUEL | ADDRESS ON FILE | | | | |
| FLORES, MIGUEL A. | ADDRESS ON FILE | | | | |
| FLORES, MIRANDA | ADDRESS ON FILE | | | | |
| FLORES, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| FLORES, NATHAN ANGEL | ADDRESS ON FILE | | | | |
| FLORES, NORMA L | ADDRESS ON FILE | | | | |
| FLORES, OMAR | ADDRESS ON FILE | | | | |
| FLORES, ORLANDO | ADDRESS ON FILE | | | | |
| FLORES, RAQUEL | ADDRESS ON FILE | | | | |
| FLORES, RICARDO | ADDRESS ON FILE | | | | |
| FLORES, RICHARD ANGEL | ADDRESS ON FILE | | | | |
| FLORES, ROMAN G | ADDRESS ON FILE | | | | |
| FLORES, ROQUE ALEXIS | ADDRESS ON FILE | | | | |
| FLORES, ROSEANN | ADDRESS ON FILE | | | | |
| FLORES, RUSSELL | ADDRESS ON FILE | | | | |
| FLORES, RYAN | ADDRESS ON FILE | | | | |
| FLORES, SAMANTHA LILIANA | ADDRESS ON FILE | | | | |
| FLORES, SAMANTHA RAMIREZ | ADDRESS ON FILE | | | | |
| FLORES, SAMANTHA RENEE | ADDRESS ON FILE | | | | |
| FLORES, SANDRA D | ADDRESS ON FILE | | | | |
| FLORES, SARA ALICIA | ADDRESS ON FILE | | | | |
| FLORES, SARAH | ADDRESS ON FILE | | | | |
| FLORES, SARAH NICOLE | ADDRESS ON FILE | | | | |
| FLORES, SCARLET YALIM | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FLORES, SONIA MARIE | ADDRESS ON FILE | | | | |
| FLORES, STEPHEN EVANGLE | ADDRESS ON FILE | | | | |
| FLORES, SYLVIA | ADDRESS ON FILE | | | | |
| FLORES, THOMAS | ADDRESS ON FILE | | | | |
| FLORES, TOBI | ADDRESS ON FILE | | | | |
| FLORES, TRISTIN DAVID | ADDRESS ON FILE | | | | |
| FLORES, VANIA ADELAI | ADDRESS ON FILE | | | | |
| FLORES, VICTORIA | ADDRESS ON FILE | | | | |
| FLORES, VIOLETA | ADDRESS ON FILE | | | | |
| FLORES, VIRGINIA | ADDRESS ON FILE | | | | |
| FLORES, VYKTORIA ANNE | ADDRESS ON FILE | | | | |
| FLORES, WALTER | ADDRESS ON FILE | | | | |
| FLORES, WILLIAM | ADDRESS ON FILE | | | | |
| FLORES, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | |
| FLORES, XAVIER FORTUNATO | ADDRESS ON FILE | | | | |
| FLORES, XIMENA | ADDRESS ON FILE | | | | |
| FLORES, ZARIAH JUDITH | ADDRESS ON FILE | | | | |
| FLORES-MADERO, ARNULFO JUNIOR | ADDRESS ON FILE | | | | |
| FLORES-ROBINSON, BLANCA | ADDRESS ON FILE | | | | |
| FLOREZ, CHARLES | ADDRESS ON FILE | | | | |
| FLOREZ, GABRIEL MANUEL | ADDRESS ON FILE | | | | |
| FLOREZ, SAM | ADDRESS ON FILE | | | | |
| FLOREZ-CRUZ, JULIE A | ADDRESS ON FILE | | | | |
| FLORIAN GUEVARA, SCARLLET | ADDRESS ON FILE | | | | |
| FLORIDA CITY GAS/22614 | PO BOX 22614 | MIAMI | FL | 33102-2614 | |
| FLORIDA DEPARTMENT OF STATE | CORPORATIONS DIVISION, DIVISION OF CORPORATIONS, P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 | |
| FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPT OF AGR AND CONSUMER | PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 | |
| FLORIDA DEPT OF AGRICULTURE | 3125 CONNER BLVD BLDG C26 | TALLAHASSEE | FL | 32399-6576 | |
| FLORIDA DEPT OF AGRICULTURE | AND CONSUMER SERVICES, PO BOX 6700 | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE MONITORIN, PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 | |
| FLORIDA DEPT OF AGRICULTURE | BUREAU OF LP GAS INSPECTION, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| FLORIDA DEPT OF EDUCATION | PO BOX 865435 | ORLANDO | FL | 32886-5435 | |
| FLORIDA DEPT OF FINANCIAL SVC | BUREAU OF UNCLAIMED PROPERTY, REPORTING SECTION, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPT OF FINANCIAL SVC | REPORTING SECTION, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPT OF REVENUE | PO BOX 6527 | TALLAHASSEE | FL | 32301 | |
| FLORIDA DEPT OF REVENUE | PO BOX 8030 | TALLAHASSEE | FL | 32399-8030 | |
| FLORIDA DEPT OF STATE | PO BOX 1300 | TALLAHASSEE | FL | 32302-1300 | |
| FLORIDA PRIVATE LABELING LLC | FLORIDA PRIVATE LABELING LLC, 20255 CORISCO ST | CHATSWORTH | CA | 91311-6248 | |
| FLORIDA PUBLIC UTILITIES/825925 | PO BOX 825925 | PHILADELPHIA | PA | 19182-5925 | |
| FLORIDA SHORES TRUCK CENTER | PO BOX 880 | EDGEWATER | FL | 32132-0880 | |
| FLORIDA TIMES UNION | CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| FLORIDA TODAY | PO BOX 677592 | DALLAS | TX | 75267-7592 | |
| FLORIDA UTILITY TRAILERS INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | |
| FLORIN ROEBIG PA | 777 ALDERMAN RD | PALM HARBOR | FL | 34683 | |
| FLORIO, LAURIE P. | ADDRESS ON FILE | | | | |
| FLORIO, MICHAEL L | ADDRESS ON FILE | | | | |
| FLORY, ERIC CHARLES | ADDRESS ON FILE | | | | |
| FLORY, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| FLOTOW, DODI | ADDRESS ON FILE | | | | |
| FLOURNOY, STEPHON O | ADDRESS ON FILE | | | | |
| FLOWE, CHANSON L | ADDRESS ON FILE | | | | |
| FLOWER CITY PRINTING INC | FLOWER CITY PRINTING INC, 1725 MOUNT READ BLVD | ROCHESTER | NY | 14606-2827 | |
| FLOWER, DONNA ROSE | ADDRESS ON FILE | | | | |
| FLOWERS BAKING CO | PO BOX 751151 | CHARLOTTE | NC | 28275-1151 | |
| FLOWERS FOODS SPECIALTY GROUP LLC | FLOWERS FOODS, PO BOX 102276 | ATLANTA | GA | 30368-2276 | |
| FLOWERS, ALAN | ADDRESS ON FILE | | | | |
| FLOWERS, BILLY | ADDRESS ON FILE | | | | |
| FLOWERS, BOBBIE | ADDRESS ON FILE | | | | |
| FLOWERS, BRYCE VINCENT | ADDRESS ON FILE | | | | |
| FLOWERS, DATRA | ADDRESS ON FILE | | | | |
| FLOWERS, DAVIONE | ADDRESS ON FILE | | | | |
| FLOWERS, DREW | ADDRESS ON FILE | | | | |
| FLOWERS, ELIZABETH | ADDRESS ON FILE | | | | |
| FLOWERS, JADEN MARQUISE | ADDRESS ON FILE | | | | |
| FLOWERS, JAMILA MARIE | ADDRESS ON FILE | | | | |
| FLOWERS, JANIKEE | ADDRESS ON FILE | | | | |
| FLOWERS, JESSICA | ADDRESS ON FILE | | | | |
| FLOWERS, JO ELLA | ADDRESS ON FILE | | | | |
| FLOWERS, JOSHUA CHRISTOPHER | ADDRESS ON FILE | | | | |
| FLOWERS, KAYLA PAYTON | ADDRESS ON FILE | | | | |
| FLOWERS, KEGAN MACKENZIE | ADDRESS ON FILE | | | | |
| FLOWERS, KELSEY RENEE | ADDRESS ON FILE | | | | |
| FLOWERS, LAKEISHA | ADDRESS ON FILE | | | | |
| FLOWERS, LATOYA C | ADDRESS ON FILE | | | | |
| FLOWERS, MAYA | ADDRESS ON FILE | | | | |
| FLOWERS, MICHAEL | ADDRESS ON FILE | | | | |
| FLOWERS, PAIGE | ADDRESS ON FILE | | | | |
| FLOWERS, SA'NAH | ADDRESS ON FILE | | | | |
| FLOWERS, SHELDAN | ADDRESS ON FILE | | | | |
| FLOWERS, TRESTON | ADDRESS ON FILE | | | | |
| FLOWERS, TY'CHIYA SHY-NAE | ADDRESS ON FILE | | | | |
| FLOYD CO. HEALTH DEPT. | 283 GOBLE ST | PRESTONSBURG | KY | 41653-7967 | |
| FLOYD COUNTY SHERIFF | PO BOX 152 | PRESTONSBURG | KY | 41653-0152 | |
| FLOYD COUNTY TAX COLLECTOR | PO BOX 26 | ROME | GA | 30162 | |
| FLOYD COUNTY TAX OFFICE | #4 GOVERNMENT PLAZA | ROME | GA | 30161-2803 | |
| FLOYD COUNTY TREASURER | PO BOX 3697 | EVANSVILLE | IN | 47736-3697 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| FLOYD COUNTY TREASURER | PO BOX 3697 | EVANSVILLE | IN | 47736 | |
| FLOYD JR, THOMAS J | ADDRESS ON FILE | | | | |
| FLOYD, AARON | ADDRESS ON FILE | | | | |
| FLOYD, ALEXANDRIA PATRICE | ADDRESS ON FILE | | | | |
| FLOYD, ANGIE M | ADDRESS ON FILE | | | | |
| FLOYD, ANITA | ADDRESS ON FILE | | | | |
| FLOYD, ANNETTE | ADDRESS ON FILE | | | | |
| FLOYD, BYRON | ADDRESS ON FILE | | | | |
| FLOYD, CAELAN | ADDRESS ON FILE | | | | |
| FLOYD, CALEB RICHARD | ADDRESS ON FILE | | | | |
| FLOYD, CAMRYN R | ADDRESS ON FILE | | | | |
| FLOYD, CAREY | ADDRESS ON FILE | | | | |
| FLOYD, COURTNEY DANIELLE | ADDRESS ON FILE | | | | |
| FLOYD, DAR'VONICA ANIYAH LEE | ADDRESS ON FILE | | | | |
| FLOYD, DASIA | ADDRESS ON FILE | | | | |
| FLOYD, DEMARCUS L | ADDRESS ON FILE | | | | |
| FLOYD, JADAAH | ADDRESS ON FILE | | | | |
| FLOYD, JEREMY WAYNE | ADDRESS ON FILE | | | | |
| FLOYD, KAYLA | ADDRESS ON FILE | | | | |
| FLOYD, KEITH | ADDRESS ON FILE | | | | |
| FLOYD, KOREY | ADDRESS ON FILE | | | | |
| FLOYD, MARCUS TYRIK | ADDRESS ON FILE | | | | |
| FLOYD, MCKENZIE | ADDRESS ON FILE | | | | |
| FLOYD, MEGAN | ADDRESS ON FILE | | | | |
| FLOYD, RALPH L. | ADDRESS ON FILE | | | | |
| FLOYD, RICKEY W | ADDRESS ON FILE | | | | |
| FLOYD, SAMUEL | ADDRESS ON FILE | | | | |
| FLOYD, SAMUEL | ADDRESS ON FILE | | | | |
| FLOYD, TAMMY SUE | ADDRESS ON FILE | | | | |
| FLS TRANSPORTATION | 4480 COTE DE LIESSE SUITE 220 | MONTREAL | QC | H4N 2R1 | CANADA |
| FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., STE 201 | RALEIGH | NC | 27615 | |
| FLUDD, TREVOR ULISES | ADDRESS ON FILE | | | | |
| FLUEGEL, BRIAN J | ADDRESS ON FILE | | | | |
| FLUELLEN, SHANIA A | ADDRESS ON FILE | | | | |
| FLUHARTY, DINAH ELIZABETH | ADDRESS ON FILE | | | | |
| FLUHARTY, JOHN | ADDRESS ON FILE | | | | |
| FLUHARTY, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| FLUHARTY, TIFFANY ERIN | ADDRESS ON FILE | | | | |
| FLUKE, GREGORY JORDAN | ADDRESS ON FILE | | | | |
| FLUKER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FLUKER, CIARA N | ADDRESS ON FILE | | | | |
| FLUNOY, LESLIE | ADDRESS ON FILE | | | | |
| FLUTER, RUSSELL | ADDRESS ON FILE | | | | |
| FLY BY NIGHT | FLY BY NIGHT, PLOT NO. 47, SECTOR-27C | FARIDABAD | | | INDIA |
| FLY, NICHOLAS TYREESE- HEWINS | ADDRESS ON FILE | | | | |
| FLYBAR, INC | FLYBAR INC., 323A FAIRFIELD ROAD | FREEHOLD | NJ | 07728 | |
| FLYING HORSE FARMS | 5260 STATE ROUTE 95 | MT GILEAD | OH | 43338 | |
| FLYING LOCKSMITHS OF CENTRAL PA | CENTRAL PA SECURITY SOLUTIONS, 1300 MARKET ST SUITE 12 | LEMOYNE | PA | 17043 | |
| FLYNN, ALINA M | ADDRESS ON FILE | | | | |
| FLYNN, ANDREW | ADDRESS ON FILE | | | | |
| FLYNN, ANDREW PATRICK | ADDRESS ON FILE | | | | |
| FLYNN, BRIDGET O | ADDRESS ON FILE | | | | |
| FLYNN, CHAD ERICK | ADDRESS ON FILE | | | | |
| FLYNN, CONNOR | ADDRESS ON FILE | | | | |
| FLYNN, ELAINE | ADDRESS ON FILE | | | | |
| FLYNN, ELIZABETH | ADDRESS ON FILE | | | | |
| FLYNN, MICHELLIE | ADDRESS ON FILE | | | | |
| FLYNN, MINDY | ADDRESS ON FILE | | | | |
| FLYNN, NEVAEH | ADDRESS ON FILE | | | | |
| FLYNN, RYAN | ADDRESS ON FILE | | | | |
| FLYNN-BROWN, SANIAH LANELL | ADDRESS ON FILE | | | | |
| FLYNT LAW OFFICES PSC | PO BOX 760 | SALYERSVILLE | KY | 41465 | |
| FLYNT, VIRGINIA K | ADDRESS ON FILE | | | | |
| FLYTHE, SHAMYA N. | ADDRESS ON FILE | | | | |
| FM FURNITURE LLC | 2016 NW 135TH AVE | MIAMI | FL | 33182-1929 | |
| FMH CONVEYORS | FMH CONVEYORS LLC, PO BOX 71284 | CHICAGO | IL | 60694-1284 | |
| FMI INC | 800 FEDERAL BLVD | CARTERET | NJ | 07008-1098 | |
| FOADWAY YRD | PO BOX 471 | AKRON | OH | 44310 | |
| FOARD, EMMA LYNN | ADDRESS ON FILE | | | | |
| FOARD, JAMES EDWARD | ADDRESS ON FILE | | | | |
| FOBB, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| FOBB, TRENNON | ADDRESS ON FILE | | | | |
| FOCHT, TAMARA | ADDRESS ON FILE | | | | |
| FODRIE, GINEVRA | ADDRESS ON FILE | | | | |
| FOE, RHETT C | ADDRESS ON FILE | | | | |
| FOELBER, ALEX RICO | ADDRESS ON FILE | | | | |
| FOERSTER, RAYMOND K | ADDRESS ON FILE | | | | |
| FOERTMEYER, JODI LYNN | ADDRESS ON FILE | | | | |
| FOERTSCH, KELSEY MARIE | ADDRESS ON FILE | | | | |
| FOERTSCH, SEBASTIAN TRAVIS | ADDRESS ON FILE | | | | |
| FOFANA, CHRISTIAN | ADDRESS ON FILE | | | | |
| FOFLYGEN, TRACY A | ADDRESS ON FILE | | | | |
| FOG CP LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY STE 200 | TAMPA | FL | 33614-1596 | |
| FOG CP, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200 | TAMPA | FL | 33614 | |
| FOGARTY, BRANDON | ADDRESS ON FILE | | | | |
| FOGARTY, KAMERON RAYMOND | ADDRESS ON FILE | | | | |
| FOGARTY, KYLER RAQUANE | ADDRESS ON FILE | | | | |
| FOGARTY, MARCIA | ADDRESS ON FILE | | | | |
| FOGARTY, MATTHEW J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FOGERTY, COREY JAMES | ADDRESS ON FILE | | | | |
| FOGG, CONNOR | ADDRESS ON FILE | | | | |
| FOGG, DENAKA | ADDRESS ON FILE | | | | |
| FOGLE, CARLISA SADE | ADDRESS ON FILE | | | | |
| FOGLE, DUSTY | ADDRESS ON FILE | | | | |
| FOGLIA, ANGELINA FRANCESCA | ADDRESS ON FILE | | | | |
| FOGLIETTI, JULIAN | ADDRESS ON FILE | | | | |
| FOGUS, DEBRA L | ADDRESS ON FILE | | | | |
| FOISTER, CHRISTOPHER DALE | ADDRESS ON FILE | | | | |
| FOLDS OF HONOR | 8551 N 125TH E AVENUE STE 100 | OWASSO | OK | 74055 | |
| FOLDS, CAROLINE LOUISE | ADDRESS ON FILE | | | | |
| FOLDS, MAKAYLA | ADDRESS ON FILE | | | | |
| FOLEY, ALYSSA MARY | ADDRESS ON FILE | | | | |
| FOLEY, DELLA A | ADDRESS ON FILE | | | | |
| FOLEY, DIANE MALINOWSKI | ADDRESS ON FILE | | | | |
| FOLEY, JACK JOSEPH | ADDRESS ON FILE | | | | |
| FOLEY, JADALYNN | ADDRESS ON FILE | | | | |
| FOLEY, JENNIFER | ADDRESS ON FILE | | | | |
| FOLEY, JOSHUA | ADDRESS ON FILE | | | | |
| FOLEY, LOGAN | ADDRESS ON FILE | | | | |
| FOLEY, MARGARETTA | ADDRESS ON FILE | | | | |
| FOLEY, SABRINA K | ADDRESS ON FILE | | | | |
| FOLEY, SOREN WAINWRIGHT | ADDRESS ON FILE | | | | |
| FOLEY, SUSAN | ADDRESS ON FILE | | | | |
| FOLEY, SUSAN | ADDRESS ON FILE | | | | |
| FOLEY, TRISHA R | ADDRESS ON FILE | | | | |
| FOLIOFN INVESTMENTS INC | ATTN:FOLIOFN PROXY DEPT, PO BOX 10544 | MCLEAN | VA | 22102-8544 | |
| FOLK, AMI JOYCE | ADDRESS ON FILE | | | | |
| FOLK, JESSICA | ADDRESS ON FILE | | | | |
| FOLK, PAULA M | ADDRESS ON FILE | | | | |
| FOLK, TIMOTHY BLAKE | ADDRESS ON FILE | | | | |
| FOLKERS, BRYCE | ADDRESS ON FILE | | | | |
| FOLKLAND, JARROD TRAVIS | ADDRESS ON FILE | | | | |
| FOLKS, SA'IR L | ADDRESS ON FILE | | | | |
| FOLL, CONNIE | ADDRESS ON FILE | | | | |
| FOLLENSBEE, CHANDLER | ADDRESS ON FILE | | | | |
| FOLLETT, JOE LEE | ADDRESS ON FILE | | | | |
| FOLLETT, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| FOLLETT, MERRIK MASON | ADDRESS ON FILE | | | | |
| FOLLETT, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| FOLLOWILL, SCOTT DAVID | ADDRESS ON FILE | | | | |
| FOLLOWILL, CANDICE DAWN | ADDRESS ON FILE | | | | |
| FOLMAR, ANTHONY | ADDRESS ON FILE | | | | |
| FOLMAR, TARQUEZ | ADDRESS ON FILE | | | | |
| FOLSTON, TAYLOR ELIZABETH | ADDRESS ON FILE | | | | |
| FOLTS, JASON | ADDRESS ON FILE | | | | |
| FOLTS, PAIGE M | ADDRESS ON FILE | | | | |
| FOLTS, REBECCA | ADDRESS ON FILE | | | | |
| FOLTYNIAK, DEVIN M | ADDRESS ON FILE | | | | |
| FOLTZ, BROOKE TAYLOR | ADDRESS ON FILE | | | | |
| FOLTZ, EMILY | ADDRESS ON FILE | | | | |
| FOLTZ, KATIE MAE | ADDRESS ON FILE | | | | |
| FOLTZ-STANPHILL, SHAUN MICHAEL | ADDRESS ON FILE | | | | |
| FOLWELL, DENNIS DAVID | ADDRESS ON FILE | | | | |
| FOLZ, MYKEL EUGENE | ADDRESS ON FILE | | | | |
| FOMAN, KAMERON JALIAH | ADDRESS ON FILE | | | | |
| FOMBY, SA'MIRA | ADDRESS ON FILE | | | | |
| FOMBY, ZACHERY | ADDRESS ON FILE | | | | |
| FOMINOVA, ELENA | ADDRESS ON FILE | | | | |
| FOND DU LAC CITY COLLECTOR (FOND DU LAC) | PO BOX 150 | FOND DU LAC | WI | 54936-0150 | |
| FOND DU LAC CO HEALTH DEPT | 160 S MACY ST | FOND DU LAC | WI | 54935-4241 | |
| FONDA, TOMMY | ADDRESS ON FILE | | | | |
| FONDACARO, LINDA M | ADDRESS ON FILE | | | | |
| FONDER, MONTEL | ADDRESS ON FILE | | | | |
| FONDREN, HARVEST D | ADDRESS ON FILE | | | | |
| FONDREN, RON'JAE | ADDRESS ON FILE | | | | |
| FONDRY, SAMUEL VICTOR | ADDRESS ON FILE | | | | |
| FONSECA, AALIYAH ROSE | ADDRESS ON FILE | | | | |
| FONSECA, ALANNAH RENEE | ADDRESS ON FILE | | | | |
| FONSECA, ANDY | ADDRESS ON FILE | | | | |
| FONSECA, BRIANNA | ADDRESS ON FILE | | | | |
| FONSECA, FRANCISCO | ADDRESS ON FILE | | | | |
| FONSECA, JENIEL | ADDRESS ON FILE | | | | |
| FONSECA, LYDIA ISABEL | ADDRESS ON FILE | | | | |
| FONSECA, MADISON RAE | ADDRESS ON FILE | | | | |
| FONSECA, PANAYOUTA D | ADDRESS ON FILE | | | | |
| FONSECA, WANDA | ADDRESS ON FILE | | | | |
| FONT, ALEJANDRO M. | ADDRESS ON FILE | | | | |
| FONT, ALYSSA JADE | ADDRESS ON FILE | | | | |
| FONTAINE, DORIS A | ADDRESS ON FILE | | | | |
| FONTAINE, EDWARD PAUL | ADDRESS ON FILE | | | | |
| FONTAINE, KRISTOPHER | ADDRESS ON FILE | | | | |
| FONTAINE, TONI LYNN | ADDRESS ON FILE | | | | |
| FONTANA WATER COMPANY | P. O. BOX 5970 | EL MONTE | CA | 91734-1970 | |
| FONTANEZ, MARISSA | ADDRESS ON FILE | | | | |
| FONTANEZ, WILFREDO | ADDRESS ON FILE | | | | |
| FONTENOT, BRAYLIN | ADDRESS ON FILE | | | | |
| FONTENOT, JAMIE RENE | ADDRESS ON FILE | | | | |
| FONTENOT, JAYLAWNE | ADDRESS ON FILE | | | | |
| FONTENOT, STEVEN COREY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| FONTENOT, TRAMAKKER | ADDRESS ON FILE | | | | |
| FONTENOT-SULLIVAN, GEORGIANA | ADDRESS ON FILE | | | | |
| FONTES, LUCY | ADDRESS ON FILE | | | | |
| FONVILLE, JASMINE ALLICIA | ADDRESS ON FILE | | | | |
| FONVILLE, ROXIE ANNE | ADDRESS ON FILE | | | | |
| FONVILLE, SHARON (LITIGATION) | ADDRESS ON FILE | | | | |
| FOOD AND DRUG ADMINISTRATION | PO BOX 979108 | ST LOUIS | MO | 63197-9000 | |
| FOOD CASTLE INC | 14506 GARFIELD AVE | PARAMOUNT | CA | 90723-8812 | |
| FOOD LION | D2A BRANDS, LLC, GOODE, ESQ., KARA S., RETAIL BUSINESS SERVICES, 2110 EXECUTIVE DRIVE | SALISBURY | NC | 28147 | |
| FOOD LION LLC | C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST | QUINCY | MA | 02169-5103 | |
| FOOD LION LLC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 1330 | SALISBURY | NC | 28145-1330 | |
| FOOD LION, LLC | C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST., ATTN: VP, REAL ESTATE LAW | QUINCY | MA | 02169 | |
| FOOD PROPERTIES GROUP INC | 1313 FOOTHILL BLVD STE 4 | LA CANADA | CA | 91011 | |
| FOOR, LINDA F | ADDRESS ON FILE | | | | |
| FOOR, MARTHA MARIE | ADDRESS ON FILE | | | | |
| FOOSE, JASON THOMAS | ADDRESS ON FILE | | | | |
| FOOTE, CAMERON | ADDRESS ON FILE | | | | |
| FOOTE, CHARLES MICHAEL | ADDRESS ON FILE | | | | |
| FOOTE, DEJANAE JANAE | ADDRESS ON FILE | | | | |
| FOOTE, LINDA | ADDRESS ON FILE | | | | |
| FOOTHILL LUXURY PLAZA LLC | 12031 GREEN RD S | WILTON | CA | 95693-9702 | |
| FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA, 12031 GREEN ROAD S | WILTON | CA | 95693 | |
| FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM, 5526 W 13400 S #315 | HERRIMAN | UT | 84096 | |
| FOOTHILLS ANIMAL RESCUE | ATTN:MELISSA GABLE, 10197 E BELL RD | SCOTTSDALE | AZ | 85260 | |
| FOOTMAN, AURIANA ZARIAH | ADDRESS ON FILE | | | | |
| FOPPERS GOURMET PET | FOPPERS GOURMET PET, 1005 W BROADWAY | LOGANSPORT | IN | 46947-2903 | |
| FORAKER, DARRAN ROBERT | ADDRESS ON FILE | | | | |
| FORAKER, HEATHER A | ADDRESS ON FILE | | | | |
| FORAKER, LEE FRANKLIN | ADDRESS ON FILE | | | | |
| FORBES CANDIES | FORBES CANDIES, INC, 1300 TAYLOR FARM ROAD | VIRGINIA BEACH | VA | 23453 | |
| FORBES, COLETTE MARY | ADDRESS ON FILE | | | | |
| FORBES, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| FORBES, JOSHUA MAX | ADDRESS ON FILE | | | | |
| FORBES, KAYLA | ADDRESS ON FILE | | | | |
| FORBES, KEITH | ADDRESS ON FILE | | | | |
| FORBES, KEVIN RYAN | ADDRESS ON FILE | | | | |
| FORBES, LATOYA | ADDRESS ON FILE | | | | |
| FORBES, MADISON NOELLE | ADDRESS ON FILE | | | | |
| FORBES, MICHAEL WADE | ADDRESS ON FILE | | | | |
| FORBES, STEPHANY | ADDRESS ON FILE | | | | |
| FORBIDDEN FOODS US LLC | FORBIDDEN FOODS US LLC, 276 E DEERPATH RD SUITE 110 | LAKE FOREST | IL | 60045 | |
| FORBING, MICHAEL | ADDRESS ON FILE | | | | |
| FORBUS, SAMANTHA | ADDRESS ON FILE | | | | |
| FORCE FACTOR BRANDS, LLC | FORCE FACTOR BRANDS, LLC, 280 SUMMER ST LOBBY | BOSTON | MA | 02210-1158 | |
| FORCIER, ALYSSA | ADDRESS ON FILE | | | | |
| FORD BROWN, SYLVIA | ADDRESS ON FILE | | | | |
| FORD GUM | PO BOX 330 | AKRON | NY | 14001-0330 | |
| FORD MOTOR COMPANY | PHILLIPS RYTHER & WINCHESTER, PHILLIPS, ESQ., GREGORY D., 124 S 600 EAST | SALT LAKE | UT | 84102 | |
| FORD MOTOR CREDIT CO | 40600 ANN ARBOR RD E STE 100 | PLYMOUTH | MI | 48170-4495 | |
| FORD MOTOR CREDIT CO | LAW OFFICES, PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| FORD MOTOR CREDIT COMPANY LLC | 307 ALBERMARLE DT STE 300A | CHESAPEAKE | VA | 23322-5579 | |
| FORD MOTOR CREDIT COMPANY LLC | C/O WILLIAM INGRAHAM JR PA, PO BOX 370098 | MIAMI | FL | 33137-0098 | |
| FORD, AARON R | ADDRESS ON FILE | | | | |
| FORD, AHJAHNAI AKERIA | ADDRESS ON FILE | | | | |
| FORD, AMANI | ADDRESS ON FILE | | | | |
| FORD, ANTONIO R | ADDRESS ON FILE | | | | |
| FORD, ANTWAN | ADDRESS ON FILE | | | | |
| FORD, ANYJHA JANIQUE | ADDRESS ON FILE | | | | |
| FORD, ARIANA LASHAUN | ADDRESS ON FILE | | | | |
| FORD, ASHLEY MIAJA | ADDRESS ON FILE | | | | |
| FORD, AUTUMN | ADDRESS ON FILE | | | | |
| FORD, AUTUMN DAWN MARIE | ADDRESS ON FILE | | | | |
| FORD, AYONNA ALEXA | ADDRESS ON FILE | | | | |
| FORD, BARBARA | ADDRESS ON FILE | | | | |
| FORD, BRENT | ADDRESS ON FILE | | | | |
| FORD, BRITTANY CHANEL | ADDRESS ON FILE | | | | |
| FORD, CAMERON | ADDRESS ON FILE | | | | |
| FORD, CHEYENNE | ADDRESS ON FILE | | | | |
| FORD, CHRISTIAN AVERY | ADDRESS ON FILE | | | | |
| FORD, CHRISTOPHER J. | ADDRESS ON FILE | | | | |
| FORD, CHRISTY L | ADDRESS ON FILE | | | | |
| FORD, COURTNEY J | ADDRESS ON FILE | | | | |
| FORD, DARIUS | ADDRESS ON FILE | | | | |
| FORD, DECAMERON | ADDRESS ON FILE | | | | |
| FORD, DJAVAN | ADDRESS ON FILE | | | | |
| FORD, ELENA | ADDRESS ON FILE | | | | |
| FORD, GARY ANDREW | ADDRESS ON FILE | | | | |
| FORD, GRACIE ITRENE | ADDRESS ON FILE | | | | |
| FORD, HANNAH MICHELLE | ADDRESS ON FILE | | | | |
| FORD, JAMES C | ADDRESS ON FILE | | | | |
| FORD, JAMONTE JYLEEL | ADDRESS ON FILE | | | | |
| FORD, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| FORD, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| FORD, JAYDEN | ADDRESS ON FILE | | | | |
| FORD, JEREMY HUGH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FORD, JORDAN | ADDRESS ON FILE | | | | |
| FORD, JOSHUA | ADDRESS ON FILE | | | | |
| FORD, JOYCE | ADDRESS ON FILE | | | | |
| FORD, KENDRA LYNN | ADDRESS ON FILE | | | | |
| FORD, KENDRICK | ADDRESS ON FILE | | | | |
| FORD, KEYARA | ADDRESS ON FILE | | | | |
| FORD, KIM ANNE | ADDRESS ON FILE | | | | |
| FORD, KINGSTON MADDOX | ADDRESS ON FILE | | | | |
| FORD, KOLTON ANDREW | ADDRESS ON FILE | | | | |
| FORD, LATARSHA NICOLE | ADDRESS ON FILE | | | | |
| FORD, LAWRENCE G. | ADDRESS ON FILE | | | | |
| FORD, LEROY | ADDRESS ON FILE | | | | |
| FORD, LESLIE KAY | ADDRESS ON FILE | | | | |
| FORD, LORNA | ADDRESS ON FILE | | | | |
| FORD, LUCI | ADDRESS ON FILE | | | | |
| FORD, LUTANYA | ADDRESS ON FILE | | | | |
| FORD, MARK EDWARD | ADDRESS ON FILE | | | | |
| FORD, NATHAN D | ADDRESS ON FILE | | | | |
| FORD, PATRICIA | ADDRESS ON FILE | | | | |
| FORD, RICHARD | ADDRESS ON FILE | | | | |
| FORD, RILEY J | ADDRESS ON FILE | | | | |
| FORD, ROBERT | ADDRESS ON FILE | | | | |
| FORD, RONSHIKA | ADDRESS ON FILE | | | | |
| FORD, RYAN J. | ADDRESS ON FILE | | | | |
| FORD, SABRINA BYSHAY | ADDRESS ON FILE | | | | |
| FORD, SAMANTHA DENISE | ADDRESS ON FILE | | | | |
| FORD, SANYH N | ADDRESS ON FILE | | | | |
| FORD, SAPPHIRE LORRAINE | ADDRESS ON FILE | | | | |
| FORD, SHAKUR ROMELLO | ADDRESS ON FILE | | | | |
| FORD, SHAWNTREL | ADDRESS ON FILE | | | | |
| FORD, SHAYLYNN MAY | ADDRESS ON FILE | | | | |
| FORD, SHKELA | ADDRESS ON FILE | | | | |
| FORD, SUSAN | ADDRESS ON FILE | | | | |
| FORD, TABITHA | ADDRESS ON FILE | | | | |
| FORD, TAMERICK JAVONNE | ADDRESS ON FILE | | | | |
| FORD, TANISHA L | ADDRESS ON FILE | | | | |
| FORD, TINA | ADDRESS ON FILE | | | | |
| FORD, TIRELL | ADDRESS ON FILE | | | | |
| FORD, TONI LERHEA | ADDRESS ON FILE | | | | |
| FORD, TRAVIS E | ADDRESS ON FILE | | | | |
| FORD, TYLER DAVID | ADDRESS ON FILE | | | | |
| FORD, WILLIAM | ADDRESS ON FILE | | | | |
| FORD, WILLIAM BLAKE | ADDRESS ON FILE | | | | |
| FORD, WILLIAM C | ADDRESS ON FILE | | | | |
| FORD, WILLIAM STEVEN | ADDRESS ON FILE | | | | |
| FORDE, LORI | ADDRESS ON FILE | | | | |
| FORDE, SARA | ADDRESS ON FILE | | | | |
| FORDING, ASHLEY M | ADDRESS ON FILE | | | | |
| FORDING, WHITTNEY | ADDRESS ON FILE | | | | |
| FORDYCE, STEVIE LYN | ADDRESS ON FILE | | | | |
| FORE, CHRISHAE PRINCESS MARIE | ADDRESS ON FILE | | | | |
| FORE, DANIEL J | ADDRESS ON FILE | | | | |
| FOREE, YOLANDA M | ADDRESS ON FILE | | | | |
| FOREHAND, ADAM O | ADDRESS ON FILE | | | | |
| FOREHAND, CANDACE LOUISE | ADDRESS ON FILE | | | | |
| FOREHAND, ELIZABETH | ADDRESS ON FILE | | | | |
| FOREIGN CANDY COMPANY INC | 1 FOREIGN CANDY DR | HULL | IA | 51239-7499 | |
| FOREMAN, CREEDEN | ADDRESS ON FILE | | | | |
| FOREMAN, DAMARION MARQUISE | ADDRESS ON FILE | | | | |
| FOREMAN, JANET L | ADDRESS ON FILE | | | | |
| FOREMAN, JOUSHUA | ADDRESS ON FILE | | | | |
| FOREMAN, NANCY MARIE | ADDRESS ON FILE | | | | |
| FOREMAN, OLIVIA D | ADDRESS ON FILE | | | | |
| FOREMAN, RYSHONDRA LASHAWN | ADDRESS ON FILE | | | | |
| FOREMAN, SAMANTHA | ADDRESS ON FILE | | | | |
| FOREMAN, SAMUEL AARON | ADDRESS ON FILE | | | | |
| FOREMAN, TRINITY JEAN | ADDRESS ON FILE | | | | |
| FOREMAN, WESTLEY LEWIS | ADDRESS ON FILE | | | | |
| FOREMAN, ZA'NASIA DIAMONINK | ADDRESS ON FILE | | | | |
| FOREMOST GROUPS INC | FOREMOST WORLDWIDE, 906 MURRAY RD | EAST HANOVER | NJ | 07936-2202 | |
| FOREMOST HOME INC | FOREMOST HOME INC, 906 MURRAY ROAD | EAST HANOVER | NJ | 07936 | |
| FOREMOST WORLDWIDE CO | FOREMOST WORLDWIDE CO, FLAT B, 4/F CARBO MANSION, QUEEN'S | HONGKONG | | | CHINA |
| FORERO, NANCY MARIA | ADDRESS ON FILE | | | | |
| FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| FOREST, KALEB | ADDRESS ON FILE | | | | |
| FOREST, MATTHEW | ADDRESS ON FILE | | | | |
| FORESTAL, BRANDEN | ADDRESS ON FILE | | | | |
| FORESTER, GLESSIE | ADDRESS ON FILE | | | | |
| FORESTER, JULIA | ADDRESS ON FILE | | | | |
| FORET, SY | ADDRESS ON FILE | | | | |
| FOREVER GIFTS INC | 618 N GREAT SOUTHWEST PARKWAY | ARLINGTON | TX | 76011 | |
| FOREVER GIFTS, INC. (BLUE CROSS LED SOLAR LIGHT YARD STAKE) | KLEMCHUK LLP, KLEMCHUCK, ESQ., DARIN M., 8150 N CENTRAL EXPWY, 10TH FLOOR | DALLAS | TX | 75206 | |
| FORGE, RAHSAAN | ADDRESS ON FILE | | | | |
| FORGET, SHANNON | ADDRESS ON FILE | | | | |
| FORGIONE, SHANNON A | ADDRESS ON FILE | | | | |
| FORISSO, KAITTLYNN ANN-MARIE | ADDRESS ON FILE | | | | |
| FORKER, ANISSA DANIELLE | ADDRESS ON FILE | | | | |
| FORKER, JENNIFER M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FORKIN, AARON T. | ADDRESS ON FILE | | | | |
| FORKIN, CHERYL A. | ADDRESS ON FILE | | | | |
| FORMAN CLOTHIER LAW GROUP LLC | PO BOX 6271 | ANNAPOLIS | MD | 21401 | |
| FORMAN, LAURIE | ADDRESS ON FILE | | | | |
| FORMAN, MICHAEL | ADDRESS ON FILE | | | | |
| FORMAN, SAMUEL | ADDRESS ON FILE | | | | |
| FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510 | PORT WASHINGTON | NY | 11050 | |
| FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 5000 MARKETPLACE WAY | ENOLA | PA | 17025-2431 | |
| FORMOSA LTD | JOE WEN, C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | |
| FORMS, TYLER E | ADDRESS ON FILE | | | | |
| FORNEY, AHMIR FURQUAN | ADDRESS ON FILE | | | | |
| FORNEY, EMMANUEL | ADDRESS ON FILE | | | | |
| FORNEY, HENRY ASHER | ADDRESS ON FILE | | | | |
| FOROUTAN, NAKEEYA NAKEE | ADDRESS ON FILE | | | | |
| FORR STOKAN HUFF KORMANSKI & NAUGLE | 1701 FIFTH AVENUE | ALTOONA | PA | 16602 | |
| FORREN, BENJAMIN ARRON | ADDRESS ON FILE | | | | |
| FORREST CO TAX COLLECTOR | PO BOX 1689 | HATTIESBURG | MS | 39403-1689 | |
| FORREST COUNTY COURT | LOU ELLEN ADAMS, PO BOX 992 | HATTIESBURG | MS | 39403-0992 | |
| FORREST TRIBE ORGANIC FOODS, LLC | FORREST TRIBE ORGANIC FOODS, LLC, 1845 SKYWAY DR. | LONGMONT | CO | 80504 | |
| FORREST, CAMERON | ADDRESS ON FILE | | | | |
| FORREST, JACINDA | ADDRESS ON FILE | | | | |
| FORREST, JARED ANDREW | ADDRESS ON FILE | | | | |
| FORREST, JAYREN | ADDRESS ON FILE | | | | |
| FORREST, JONATHAN DOUGLAS | ADDRESS ON FILE | | | | |
| FORREST, MAILE | ADDRESS ON FILE | | | | |
| FORREST, MEAGAN | ADDRESS ON FILE | | | | |
| FORREST, NATHAN MICHAEL | ADDRESS ON FILE | | | | |
| FORREST, SHAYLA | ADDRESS ON FILE | | | | |
| FORREST, SHAYNA JEAN | ADDRESS ON FILE | | | | |
| FORREST, TRISTEN KOLE | ADDRESS ON FILE | | | | |
| FORRESTER, DEAN | ADDRESS ON FILE | | | | |
| FORRESTER, DESTINY | ADDRESS ON FILE | | | | |
| FORRESTER, GAVIN P | ADDRESS ON FILE | | | | |
| FORRESTER, KAELEM ZION NEVILLE | ADDRESS ON FILE | | | | |
| FORRESTER, SAVANNAH | ADDRESS ON FILE | | | | |
| FORRETT, TIMOTHY | ADDRESS ON FILE | | | | |
| FORSHAY, RYAN ASHTON | ADDRESS ON FILE | | | | |
| FORSHEE, DARREN | ADDRESS ON FILE | | | | |
| FORSHEY, AIDAN JD | ADDRESS ON FILE | | | | |
| FORSHEY, KIMBERLY R | ADDRESS ON FILE | | | | |
| FORSLUND, SHAWN COLE | ADDRESS ON FILE | | | | |
| FORSMANS, JENNY V | ADDRESS ON FILE | | | | |
| FORSMANS, PETER | ADDRESS ON FILE | | | | |
| FORSTALL, JILON | ADDRESS ON FILE | | | | |
| FORSTER, LOGAN | ADDRESS ON FILE | | | | |
| FORSTER, RYAN TIMOTHY | ADDRESS ON FILE | | | | |
| FORSTROM, CARL J | ADDRESS ON FILE | | | | |
| FORSYTH CO BUSINESS LICENSE | 110 E MAIN ST STE 100 | CUMMING | GA | 30040-2468 | |
| FORSYTH CO CITY TAX COLLECTOR | PO BOX 082 | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH CO TAX COMMISSIONER | 1092 TRIBBLE GAP RD | CUMMING | GA | 30040-2236 | |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | WINSTON-SALEM | NC | 27102-0082 | |
| FORSYTH EMERGENCY SERVICES | PO BOX 863 | LEWISVILLE | NC | 27023-0863 | |
| FORSYTH, ANGEL L | ADDRESS ON FILE | | | | |
| FORSYTH, JOEY | ADDRESS ON FILE | | | | |
| FORSYTHE, GLORIA | ADDRESS ON FILE | | | | |
| FORSYTHE, HUNTER THOMAS | ADDRESS ON FILE | | | | |
| FORSYTHE, JOSEPH BRANDON | ADDRESS ON FILE | | | | |
| FORSYTHE, SOPHIA | ADDRESS ON FILE | | | | |
| FORSYTHE-KING, KRISTIN K | ADDRESS ON FILE | | | | |
| FORT BEND CO L.I.D. #2 | C/O TAX ASSESSOR, 11111 KATY FWY STE 725 | HOUSTON | TX | 77079-2197 | |
| FORT BEND COUNTY | PAYMENT PROCESSING DEPT, TAX ASSESSOR COLLECTOR, PO BOX 4277 | HOUSTON | TX | 77210-4277 | |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4277 | HOUSTON | TX | 77210-4277 | |
| FORT COLLINS COLORADOAN | MULTIMEDIA HOLDING CORPORATION, PO BOX 677316 | DALLAS | TX | 75267-7316 | |
| FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189 | EASLEY | SC | 29641-0189 | |
| FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES, 780 OLD ROSWELL PLACE STE 100 | ROSWELL | GA | 30075 | |
| FORT OGLETHORPE MARKETPLACE LLC | MIMMS INVESTMENTS, C/O MIMMS INVESTMENTS, 780 OLD ROSWELL PLACE STE 100 | ROSWELL | GA | 30076-1729 | |
| FORT PAYNE IMPROVEMENT AUTHORITY | P.O. BOX 680617 | FORT PAYNE | AL | 35968 | |
| FORT PAYNE WATER WORKS BOARD | 153 20TH STREET NE | FORT PAYNE | AL | 35967-3523 | |
| FORT PIERCE FARP | PO BOX 947482 | ATLANTA | GA | 30394-7482 | |
| FORT PIERCE UTILITIES AUTHORITY | PO BOX 162644 | ALTAMONTE SPRINGS | FL | 32716-2644 | |
| FORT SANDERS REGIONAL MEDICAL CENTE | WAKEFIELD AND ASSOCIATES INC, PO BOX 51272 | KNOXVILLE | TN | 37950-1272 | |
| FORT WAYNE ASSOCIATES | C/O BRADLEY COMPANY, PO BOX 8398 | FORT WAYNE | IN | 46898-8398 | |
| FORT WAYNE CITY UTILITIES | PO BOX 12669 | FORT WAYNE | IN | 46864-2669 | |
| FORT WAYNE MATADOR INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | |
| FORT WAYNE NEWSPAPER | PO BOX 100 | FORT WAYNE | IN | 46801-0100 | |
| FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC, PO BOX 681955 | PRATTVILLE | AL | 36068 | |
| FORT WILLIAMS SQUARE LLC | PO BOX 681955 | PRATTVILLE | AL | 36068-1955 | |
| FORT WORTH CONSUMER HEALTH DIV | 818 MISSOURI AVE | FORT WORTH | TX | 76104-3618 | |
| FORT WORTH FALSE ALARM MANAGEMENT | SYSTEM, PO BOX 208767 | DALLAS | TX | 75320-8767 | |
| FORT WORTH PUBLIC HEALTH DEPT | PO BOX 99005 | FORT WORTH | TX | 76199-0005 | |
| FORT WORTH WATER DEPARTMENT | PO BOX 961003 | FORT WORTH | TX | 76161-0003 | |
| FORT, DOMINIC | ADDRESS ON FILE | | | | |
| FORTE TRANSPORTATION | LOGISTICS CORP, 301 54TH AVE E STE 200 | FIFE | WA | 98424 | |
| FORTE, MARLA N | ADDRESS ON FILE | | | | |
| FORTE, MAURICE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FORTE, PETER LOUIS | ADDRESS ON FILE | | | | |
| FORTENBERRY, DEVIAN KYLE | ADDRESS ON FILE | | | | |
| FORTENBERRY, KAREN M | ADDRESS ON FILE | | | | |
| FORTENBERRY, MAJOR JAKAWN | ADDRESS ON FILE | | | | |
| FORTENBERRY, SHELTON IZAIAH | ADDRESS ON FILE | | | | |
| FORTERRA INC | 525 COLUMBIS ST NW STE 204 | OLYMPIA | WA | 98501 | |
| FORTIER, JACK CLAY | ADDRESS ON FILE | | | | |
| FORTIER, NEVAEH M | ADDRESS ON FILE | | | | |
| FORTIER, TINA | ADDRESS ON FILE | | | | |
| FORTILUS, ANNE MARIE | ADDRESS ON FILE | | | | |
| FORTIN, ELIZABETH | ADDRESS ON FILE | | | | |
| FORTIN, ETHAN | ADDRESS ON FILE | | | | |
| FORTIS SOLUTIONS GROUP LLC | 2505 HAWKEYE COURT | VIRGINIA BEACH | VA | 23452 | |
| FORTIS WARRANTY | FW CO INC, PO BOX 102170 | DENVER | CO | 80250-2170 | |
| FORTNER, BRONWYN LAVAR | ADDRESS ON FILE | | | | |
| FORTNER, DANIEL WILLIAM | ADDRESS ON FILE | | | | |
| FORTNER, EVAN DRAKE | ADDRESS ON FILE | | | | |
| FORTNEY, RHONDA | ADDRESS ON FILE | | | | |
| FORTSON, BENJAMIN & CHARLOTTE | ADDRESS ON FILE | | | | |
| FORTSON-MAYO, ROBERT SHAWN PATRICK | ADDRESS ON FILE | | | | |
| FORTUNA JR, RICHARD | ADDRESS ON FILE | | | | |
| FORTUNA, KEVI | ADDRESS ON FILE | | | | |
| FORTUNATI, GIOVONNI | ADDRESS ON FILE | | | | |
| FORTUNE BONUS WOODEN LIMITED. | FORTUNE BONUS WOODEN LIMITED., SUITE 2 3 FLOOR NO 10 EVE STREET BE | BELIZE | | | BELIZE |
| FORTUNE, BRODY | ADDRESS ON FILE | | | | |
| FORTUNE, ERICA NICHOLE | ADDRESS ON FILE | | | | |
| FORUM HOLDINGS LLC | PO BOX 889135 | LOS ANGELES | CA | 90088-9135 | |
| FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | |
| FORWALT, TREY ALLEN | ADDRESS ON FILE | | | | |
| FORWARD AIR INC | 430 AIRPORT RD | GREENEVILLE | TN | 37745-1824 | |
| FORWARD AIR LOGISTICS SERVICES INC | 1915 SNAPPS FERRY ROAD | GREENVILLE | TN | 37745-3524 | |
| FOSHAN BAILIJIAN TECHNOLOGY CO LTD | 11-14 TH FL NO 2 FU QIAN RD | YUE XIU DISTRICT GUANGZHOU | | | CHINA |
| FOSHAN HONGYANG PLASTIC CO.LTD | FOSHAN HONGYANG PLASTIC CO., LTD, JUNJING GARDEN OF AREA C, 03 SHOPPI | FOSHAN | | | CHINA |
| FOSHAY, MEGAN BRIE | ADDRESS ON FILE | | | | |
| FOSHEE, PHEBE | ADDRESS ON FILE | | | | |
| FOSKETT, JENNIFER | ADDRESS ON FILE | | | | |
| FOSKETTE, STEVE IRA | ADDRESS ON FILE | | | | |
| FOSKEY, JASON LAMAR | ADDRESS ON FILE | | | | |
| FOSNAUGHT, NOAH ANTHONY | ADDRESS ON FILE | | | | |
| FOSS FLOORS | FOSS MANUFACTURING CO, LLC DBA FOSS, PO BOX 935754 | ATLANTA | GA | 31193-5754 | |
| FOSS, ANTHA PAULINE | ADDRESS ON FILE | | | | |
| FOSS, WHITNEY CLAIRE | ADDRESS ON FILE | | | | |
| FOSSA, ROSEMARY | ADDRESS ON FILE | | | | |
| FOSS-BIRD, CECILIA | ADDRESS ON FILE | | | | |
| FOSSER, KEAGAN PHILIP | ADDRESS ON FILE | | | | |
| FOSSETT, TJ | ADDRESS ON FILE | | | | |
| FOSSIE, FRANK | ADDRESS ON FILE | | | | |
| FOST, BENJAMIN | ADDRESS ON FILE | | | | |
| FOSTER II, BERNARD KEON | ADDRESS ON FILE | | | | |
| FOSTER TOWNSHIP | 1185 E MAIN ST | BRADFORD | PA | 16701-3220 | |
| FOSTER TOWNSHIP SEWER DEPT PA | 1185 EAST MAIN STREET | BRADFORD | PA | 16701 | |
| FOSTER, AIDAN MICHAEL | ADDRESS ON FILE | | | | |
| FOSTER, AMANDA | ADDRESS ON FILE | | | | |
| FOSTER, ANTHONY DELAINE | ADDRESS ON FILE | | | | |
| FOSTER, ASHLEY | ADDRESS ON FILE | | | | |
| FOSTER, ASHLEY | ADDRESS ON FILE | | | | |
| FOSTER, ASHLEY | ADDRESS ON FILE | | | | |
| FOSTER, BENJAMIN L | ADDRESS ON FILE | | | | |
| FOSTER, BREANNA | ADDRESS ON FILE | | | | |
| FOSTER, BRIANNE | ADDRESS ON FILE | | | | |
| FOSTER, CAMRON HUNTER ALLEN LEE | ADDRESS ON FILE | | | | |
| FOSTER, CAROLYN | ADDRESS ON FILE | | | | |
| FOSTER, CAROLYN (LITIGATION) | ADDRESS ON FILE | | | | |
| FOSTER, CHARLIE | ADDRESS ON FILE | | | | |
| FOSTER, CHARLOTTE | ADDRESS ON FILE | | | | |
| FOSTER, CHELSEA | ADDRESS ON FILE | | | | |
| FOSTER, CHERISE DEANNA | ADDRESS ON FILE | | | | |
| FOSTER, CLAIRE HOPE | ADDRESS ON FILE | | | | |
| FOSTER, COLTON JAMES | ADDRESS ON FILE | | | | |
| FOSTER, DAKOTA | ADDRESS ON FILE | | | | |
| FOSTER, DANIEL WILLIAM | ADDRESS ON FILE | | | | |
| FOSTER, DANIELLE LYNN | ADDRESS ON FILE | | | | |
| FOSTER, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| FOSTER, DEBORAH M | ADDRESS ON FILE | | | | |
| FOSTER, DESHANA GENISE | ADDRESS ON FILE | | | | |
| FOSTER, DESTINY | ADDRESS ON FILE | | | | |
| FOSTER, DIANA L | ADDRESS ON FILE | | | | |
| FOSTER, DWAYNE SYLVESTER | ADDRESS ON FILE | | | | |
| FOSTER, EDDIE | ADDRESS ON FILE | | | | |
| FOSTER, EVAN P | ADDRESS ON FILE | | | | |
| FOSTER, GABRIELLE AASERA | ADDRESS ON FILE | | | | |
| FOSTER, GARLAND L | ADDRESS ON FILE | | | | |
| FOSTER, GRACIE | ADDRESS ON FILE | | | | |
| FOSTER, GREG ADAM | ADDRESS ON FILE | | | | |
| FOSTER, HENRY LEEONE | ADDRESS ON FILE | | | | |
| FOSTER, INGRID C | ADDRESS ON FILE | | | | |
| FOSTER, ISAAC JONATHAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FOSTER, JADEN SHAHEED | ADDRESS ON FILE | | | | |
| FOSTER, JAMARA | ADDRESS ON FILE | | | | |
| FOSTER, JAMYIAH MAKOLE | ADDRESS ON FILE | | | | |
| FOSTER, JENNIFER | ADDRESS ON FILE | | | | |
| FOSTER, JENNIFER TAYLOR | ADDRESS ON FILE | | | | |
| FOSTER, JEREMY | ADDRESS ON FILE | | | | |
| FOSTER, JONATHAN | ADDRESS ON FILE | | | | |
| FOSTER, JONATHAN | ADDRESS ON FILE | | | | |
| FOSTER, JUSTICE CHARMAINE | ADDRESS ON FILE | | | | |
| FOSTER, KADEN FOSTER EUGENE | ADDRESS ON FILE | | | | |
| FOSTER, KARA MARIE | ADDRESS ON FILE | | | | |
| FOSTER, KATE M | ADDRESS ON FILE | | | | |
| FOSTER, KATHRYN MARY | ADDRESS ON FILE | | | | |
| FOSTER, KATHY JANE | ADDRESS ON FILE | | | | |
| FOSTER, KATRINA M | ADDRESS ON FILE | | | | |
| FOSTER, KELLEY JOHNSON | ADDRESS ON FILE | | | | |
| FOSTER, KENAN JAMAL | ADDRESS ON FILE | | | | |
| FOSTER, KERIZSA BRIANNE ALYSSE | ADDRESS ON FILE | | | | |
| FOSTER, KEVIN | ADDRESS ON FILE | | | | |
| FOSTER, KIERRA | ADDRESS ON FILE | | | | |
| FOSTER, LASHOMMONIK D | ADDRESS ON FILE | | | | |
| FOSTER, LELAND (0430 ADRIAN MI) | ADDRESS ON FILE | | | | |
| FOSTER, LELAND (1226 FT WAYNE IN) | ADDRESS ON FILE | | | | |
| FOSTER, MADISON N | ADDRESS ON FILE | | | | |
| FOSTER, MAELYN KALTHPEA | ADDRESS ON FILE | | | | |
| FOSTER, MAHOGANY KEYARIA | ADDRESS ON FILE | | | | |
| FOSTER, MARILYN LOUISE | ADDRESS ON FILE | | | | |
| FOSTER, MARK | ADDRESS ON FILE | | | | |
| FOSTER, MARKEE ANTWAIN | ADDRESS ON FILE | | | | |
| FOSTER, MARQUES | ADDRESS ON FILE | | | | |
| FOSTER, MELISSA LIZZEL | ADDRESS ON FILE | | | | |
| FOSTER, MONIKA W | ADDRESS ON FILE | | | | |
| FOSTER, PHYLLIS ANN | ADDRESS ON FILE | | | | |
| FOSTER, REBEKAH D | ADDRESS ON FILE | | | | |
| FOSTER, RENESHA CARTER | ADDRESS ON FILE | | | | |
| FOSTER, RHEA MONET | ADDRESS ON FILE | | | | |
| FOSTER, ROBERT | ADDRESS ON FILE | | | | |
| FOSTER, RYAN | ADDRESS ON FILE | | | | |
| FOSTER, SERRAE | ADDRESS ON FILE | | | | |
| FOSTER, SHERRIE LYN | ADDRESS ON FILE | | | | |
| FOSTER, STACEY | ADDRESS ON FILE | | | | |
| FOSTER, STANLEY | ADDRESS ON FILE | | | | |
| FOSTER, SUE A | ADDRESS ON FILE | | | | |
| FOSTER, TAYLOR J | ADDRESS ON FILE | | | | |
| FOSTER, TONY K | ADDRESS ON FILE | | | | |
| FOSTER, TRESAN LAMARION | ADDRESS ON FILE | | | | |
| FOSTER, TYLER | ADDRESS ON FILE | | | | |
| FOSTER, WILLIAM LEVI | ADDRESS ON FILE | | | | |
| FOSTER-RIVERA, AVA | ADDRESS ON FILE | | | | |
| FOSTORIA MUNICIPAL COURT | PO BOX 985 | FOSTORIA | OH | 44830-0985 | |
| FOTHERGILL, GRACE ANNE | ADDRESS ON FILE | | | | |
| FOTI, DANTE ALLAN | ADDRESS ON FILE | | | | |
| FOTI, PETER | ADDRESS ON FILE | | | | |
| FOTO ELECTRIC SUPPLY CO | FOTO ELECTRIC SUPPLY CO, 1 REWE ST | BROOKLYN | NY | 11211-1707 | |
| FOTTA, KATHLEEN | ADDRESS ON FILE | | | | |
| FOUCH, JESSICA MARIE | ADDRESS ON FILE | | | | |
| FOUCHEY, JANET L | ADDRESS ON FILE | | | | |
| FOUCHEY, KRISTINA Y | ADDRESS ON FILE | | | | |
| FOUGHTY, GABRIELLA NICOLE | ADDRESS ON FILE | | | | |
| FOULKS, BROOKE ERIN | ADDRESS ON FILE | | | | |
| FOULKS, TAYLOR LOGAN | ADDRESS ON FILE | | | | |
| FOUNDER INC | 900 ROUTE 9 STE 601 | WOODBRIDGE | NJ | 07095-1003 | |
| FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP., 900 ROUTE 9 - 6TH FLOOR | WOODBRIDGE | NJ | 07095-0000 | |
| FOUNDRY COMMERCIAL | BLACKMON, ANGELINA, 2301 SUGAR BUSH RD, SUITE 220 | RALEIGH | NC | 27612 | |
| FOUNTAIN APARTMENTS | PO BOX 672108 | MARIETTA | GA | 30006-0036 | |
| FOUNTAIN HEAD MUD | PO BOX 4383 | HOUSTON | TX | 77210-4383 | |
| FOUNTAIN, AALIYAH | ADDRESS ON FILE | | | | |
| FOUNTAIN, CHASITY AALIYAH | ADDRESS ON FILE | | | | |
| FOUNTAIN, EDNA B | ADDRESS ON FILE | | | | |
| FOUNTAIN, IVY NICOLE | ADDRESS ON FILE | | | | |
| FOUNTAIN, JUSTIN | ADDRESS ON FILE | | | | |
| FOUNTAIN, NUMIKO | ADDRESS ON FILE | | | | |
| FOUNTAIN, STUART WADE | ADDRESS ON FILE | | | | |
| FOUNTAIN, TAYLOR | ADDRESS ON FILE | | | | |
| FOUNTAIN, VICTASIA | ADDRESS ON FILE | | | | |
| FOUNTAINE, JENNIFER | ADDRESS ON FILE | | | | |
| FOUNTAINE, NAKEA | ADDRESS ON FILE | | | | |
| FOUNTAINHEAD MUD (HARRIS) | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| FOUR POINTS PROPERTY MANAGEMENT | MEDETSKY, ELISHEVA, 10101 FONDREN ROAD, STE 545 | HOUSTON | TX | 77096 | |
| FOUR SEASONS GENERAL MDSE INC | BTG S CORP, 2801 E VERNON AVE | LOS ANGELES | CA | 90058-1803 | |
| FOURKITES | FOURKITES INC, PO BOX 8365 | PASADENA | CA | 91109-8365 | |
| FOURMAN, COLETTE ANN | ADDRESS ON FILE | | | | |
| FOURNIER, HEATHER | ADDRESS ON FILE | | | | |
| FOURNIER, JULIE M | ADDRESS ON FILE | | | | |
| FOURNIER, LINDA J | ADDRESS ON FILE | | | | |
| FOURNIER, SETH JOHN | ADDRESS ON FILE | | | | |
| FOURSTAR GROUP USA, INC. (EASTER SOLAR BUNNY) | FEE & JEFFERIES, PA, FEE, ESQ., RICHARD E., 1227 N FRANKLIN ST | TAMPA | FL | 33602 | |
| FOUST, ADAM | ADDRESS ON FILE | | | | |
| FOUST, BRANDIE K | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FOUST, DORIS E | ADDRESS ON FILE | | | | |
| FOUST, JOCELYN | ADDRESS ON FILE | | | | |
| FOUST, KATELYNN MARIE | ADDRESS ON FILE | | | | |
| FOUST, LAURYN | ADDRESS ON FILE | | | | |
| FOUST, ROBERT M | ADDRESS ON FILE | | | | |
| FOUST, ZARMARRIA ANASTASIA | ADDRESS ON FILE | | | | |
| FOUT, HADEN BRENT | ADDRESS ON FILE | | | | |
| FOUTCH PRATT, NATHANIEL KANE | ADDRESS ON FILE | | | | |
| FOUTS, KEVIN | ADDRESS ON FILE | | | | |
| FOUTS, LINCOLN PARKER | ADDRESS ON FILE | | | | |
| FOWLER MEASLE & BELL LLP | 300 W VINE ST STE 600 | LEXINGTON | KY | 40507-1808 | |
| FOWLER, AMANDA | ADDRESS ON FILE | | | | |
| FOWLER, AMANDA LEE | ADDRESS ON FILE | | | | |
| FOWLER, AMBER | ADDRESS ON FILE | | | | |
| FOWLER, ANDREW | ADDRESS ON FILE | | | | |
| FOWLER, ANGELIQUE G | ADDRESS ON FILE | | | | |
| FOWLER, ASIAH | ADDRESS ON FILE | | | | |
| FOWLER, BRITTANY | ADDRESS ON FILE | | | | |
| FOWLER, CHERYL A. | ADDRESS ON FILE | | | | |
| FOWLER, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| FOWLER, CRYSTAL S | ADDRESS ON FILE | | | | |
| FOWLER, DARLENA DAWN | ADDRESS ON FILE | | | | |
| FOWLER, DAVID RAY | ADDRESS ON FILE | | | | |
| FOWLER, EZEKIEL | ADDRESS ON FILE | | | | |
| FOWLER, HOLLY | ADDRESS ON FILE | | | | |
| FOWLER, ISABEL | ADDRESS ON FILE | | | | |
| FOWLER, JADA ELLE | ADDRESS ON FILE | | | | |
| FOWLER, JEFFERY | ADDRESS ON FILE | | | | |
| FOWLER, JESSICA MARIE | ADDRESS ON FILE | | | | |
| FOWLER, MADISON | ADDRESS ON FILE | | | | |
| FOWLER, MAE F | ADDRESS ON FILE | | | | |
| FOWLER, MALACHI W | ADDRESS ON FILE | | | | |
| FOWLER, MATTHEW P | ADDRESS ON FILE | | | | |
| FOWLER, MONTY BRENT | ADDRESS ON FILE | | | | |
| FOWLER, NANCY A | ADDRESS ON FILE | | | | |
| FOWLER, NATHAN | ADDRESS ON FILE | | | | |
| FOWLER, PATRICK C | ADDRESS ON FILE | | | | |
| FOWLER, PHILLIP R | ADDRESS ON FILE | | | | |
| FOWLER, RENEE N | ADDRESS ON FILE | | | | |
| FOWLER, ROBIN | ADDRESS ON FILE | | | | |
| FOWLER, SARAH MARIE | ADDRESS ON FILE | | | | |
| FOWLER, SHEDERIA | ADDRESS ON FILE | | | | |
| FOWLER, TANIYA DEONDREA | ADDRESS ON FILE | | | | |
| FOWLER, TIMOTHY V | ADDRESS ON FILE | | | | |
| FOWLER, TYRONE | ADDRESS ON FILE | | | | |
| FOWLKES, DESHAWN L | ADDRESS ON FILE | | | | |
| FOWLKES, DIANNA | ADDRESS ON FILE | | | | |
| FOWNER, LAURIE | ADDRESS ON FILE | | | | |
| FOWUNG, DERICK ASONGANYI | ADDRESS ON FILE | | | | |
| FOX GOLDBLATT & SINGER PC | 8182 MARYLAND AVE SUITE 801 | ST LOUIS | MO | 63105 | |
| FOX RUN LIMITED PARTNERSHIP | BRIXMOR OPERATING PARTNERSHIP LP, PO BOX 645324 | CINCINNATI | OH | 45246-5324 | |
| FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, STE 100 | CONSHOHOCKEN | PA | 19428 | |
| FOX, ALYSSA PAIGE | ADDRESS ON FILE | | | | |
| FOX, ANGEL DAWN | ADDRESS ON FILE | | | | |
| FOX, APRIL LEE | ADDRESS ON FILE | | | | |
| FOX, ARIANA | ADDRESS ON FILE | | | | |
| FOX, AUBREY | ADDRESS ON FILE | | | | |
| FOX, BEVERLY K | ADDRESS ON FILE | | | | |
| FOX, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| FOX, BREANNA CAROLINE | ADDRESS ON FILE | | | | |
| FOX, BRENNA DANAE | ADDRESS ON FILE | | | | |
| FOX, BRETT | ADDRESS ON FILE | | | | |
| FOX, CONNER | ADDRESS ON FILE | | | | |
| FOX, DAUN R | ADDRESS ON FILE | | | | |
| FOX, DYLAN MATHEW | ADDRESS ON FILE | | | | |
| FOX, GAVIN | ADDRESS ON FILE | | | | |
| FOX, GIA | ADDRESS ON FILE | | | | |
| FOX, HOGAN | ADDRESS ON FILE | | | | |
| FOX, ISABEL L | ADDRESS ON FILE | | | | |
| FOX, JACK EDWARD | ADDRESS ON FILE | | | | |
| FOX, JASON W | ADDRESS ON FILE | | | | |
| FOX, JENNIFER | ADDRESS ON FILE | | | | |
| FOX, JESSICA ELAINE | ADDRESS ON FILE | | | | |
| FOX, JOANN | ADDRESS ON FILE | | | | |
| FOX, JOLEANNA M | ADDRESS ON FILE | | | | |
| FOX, JOSHUA D | ADDRESS ON FILE | | | | |
| FOX, JOSHUA MOSES | ADDRESS ON FILE | | | | |
| FOX, JUANITA | ADDRESS ON FILE | | | | |
| FOX, KAILEE ROSE | ADDRESS ON FILE | | | | |
| FOX, KATHRYN I. | ADDRESS ON FILE | | | | |
| FOX, KAYLA C | ADDRESS ON FILE | | | | |
| FOX, KAYLEE J. | ADDRESS ON FILE | | | | |
| FOX, KEITH R | ADDRESS ON FILE | | | | |
| FOX, KOREY | ADDRESS ON FILE | | | | |
| FOX, LARAINE ANN | ADDRESS ON FILE | | | | |
| FOX, MARY W | ADDRESS ON FILE | | | | |
| FOX, MASON | ADDRESS ON FILE | | | | |
| FOX, NAOMI | ADDRESS ON FILE | | | | |
| FOX, NOAH JACOB | ADDRESS ON FILE | | | | |
| FOX, PATRICK JAMES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FOX, PHILIP JAMES | ADDRESS ON FILE | | | | |
| FOX, RACHEL ELISABETH | ADDRESS ON FILE | | | | |
| FOX, SABREENA CHRYSTINE | ADDRESS ON FILE | | | | |
| FOX, STEPHANIE | ADDRESS ON FILE | | | | |
| FOX, TANNER SCOT | ADDRESS ON FILE | | | | |
| FOX, VIVIAN BARBARA | ADDRESS ON FILE | | | | |
| FOXWORTH, ALYSSA | ADDRESS ON FILE | | | | |
| FOXWORTH, KEARA | ADDRESS ON FILE | | | | |
| FOXX, RASHAUNA G | ADDRESS ON FILE | | | | |
| FOY & ASSOCIATES PC | 3343 PEACHTREE RD NE STE 350 | ATLANTA | GA | 30326 | |
| FOY, AAMORI | ADDRESS ON FILE | | | | |
| FOY, EBONY | ADDRESS ON FILE | | | | |
| FOY, KELLTEN DEWAYNE | ADDRESS ON FILE | | | | |
| FOY, NAKENNETH | ADDRESS ON FILE | | | | |
| FOY, NOAH SHAYNE | ADDRESS ON FILE | | | | |
| FOY, ROSELYNN | ADDRESS ON FILE | | | | |
| FOY, WILLIAM | ADDRESS ON FILE | | | | |
| FOYLES LAW FIRM PLLC | 780A NW BROAD ST STE 100 | SOUTHERN PINES | NC | 28387 | |
| FP MAILING SOLUTIONS | FRANCOTYP POSTALIA, PO BOX 157 | BEDFORD PARK | IL | 60499-0157 | |
| FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY, @ FPL GROUP, INC | MIAMI | FL | 33188-0001 | |
| FPL NORTHWEST FL | PO BOX 29090 | MIAMI | FL | 33102-9090 | |
| FRACASSI, ASHLEY | ADDRESS ON FILE | | | | |
| FRACASSI, KAREN | ADDRESS ON FILE | | | | |
| FRACASSO, JOSEPH NICOLAS | ADDRESS ON FILE | | | | |
| FRACASSO, RENEE | ADDRESS ON FILE | | | | |
| FRACE, JEREMIAH | ADDRESS ON FILE | | | | |
| FRACTION, LLOYD | ADDRESS ON FILE | | | | |
| FRADY, CHARITY | ADDRESS ON FILE | | | | |
| FRADY, COLBY | ADDRESS ON FILE | | | | |
| FRADY, ERIN S | ADDRESS ON FILE | | | | |
| FRAGEL, AMANDA | ADDRESS ON FILE | | | | |
| FRAGODT, TYRA NICOLE | ADDRESS ON FILE | | | | |
| FRAILEY, TAYLAR | ADDRESS ON FILE | | | | |
| FRAIM, STACIE BELLAINE | ADDRESS ON FILE | | | | |
| FRAINE, CHRISTOPHER BRANDON | ADDRESS ON FILE | | | | |
| FRAIRE, ISABEAL | ADDRESS ON FILE | | | | |
| FRAIRE, JENNIFER | ADDRESS ON FILE | | | | |
| FRAIRE, JORGE ABEL | ADDRESS ON FILE | | | | |
| FRAIRE, MIA | ADDRESS ON FILE | | | | |
| FRAIRE, OSCAR G. | ADDRESS ON FILE | | | | |
| FRAISER, MARK | ADDRESS ON FILE | | | | |
| FRAIZER, CRYSTAL | ADDRESS ON FILE | | | | |
| FRAKES, DEBORAH KAY | ADDRESS ON FILE | | | | |
| FRALEY & SCHILLING | 1920 S STATE RD 3 | RUSHVILLE | IN | 46173-8516 | |
| FRALEY, BRIANNON MYSHELLE | ADDRESS ON FILE | | | | |
| FRALEY, CHLOE | ADDRESS ON FILE | | | | |
| FRALEY, DAVID MERRILL | ADDRESS ON FILE | | | | |
| FRALEY, JAMES E | ADDRESS ON FILE | | | | |
| FRALEY, JERROD L. | ADDRESS ON FILE | | | | |
| FRALEY, WYATT JAMES | ADDRESS ON FILE | | | | |
| FRALIN, ROSE RITA | ADDRESS ON FILE | | | | |
| FRAMARIN, DENISE | ADDRESS ON FILE | | | | |
| FRAME, BRITTANY DIANE | ADDRESS ON FILE | | | | |
| FRAME, DANEILLE | ADDRESS ON FILE | | | | |
| FRAME, DEREK R | ADDRESS ON FILE | | | | |
| FRAMO, RYLEY | ADDRESS ON FILE | | | | |
| FRAMPTON, VICTORIA M | ADDRESS ON FILE | | | | |
| FRANCE, BRITTANY | ADDRESS ON FILE | | | | |
| FRANCE, MATTHEW K. | ADDRESS ON FILE | | | | |
| FRANCES PRZYWITOSKI | 410 CENTER AVE | PITTSBURGH | PA | 15238 | |
| FRANCHINO, FLORENCE | ADDRESS ON FILE | | | | |
| FRANCHISE TAX BOARD | PO BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCHISE TAX BOARD | PO BOX 2952 | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0501 | |
| FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-2867 | |
| FRANCHUK, REBECCA ANNE | ADDRESS ON FILE | | | | |
| FRANCIOTTI, RONALD JAMES | ADDRESS ON FILE | | | | |
| FRANCIS CARRINGTON | PO BOX 1328 | EUREKA | CA | 95502-1328 | |
| FRANCIS CARRINGTON | THE CARRINGTON COMPANY, C/O THE CARRINGTON COMPANY, PO BOX 1328 | EUREKA | CA | 95502 | |
| FRANCIS, ALEXIS | ADDRESS ON FILE | | | | |
| FRANCIS, ALEXIS | ADDRESS ON FILE | | | | |
| FRANCIS, ALICIA | ADDRESS ON FILE | | | | |
| FRANCIS, AMANDA MACHELLE | ADDRESS ON FILE | | | | |
| FRANCIS, CHERYL | ADDRESS ON FILE | | | | |
| FRANCIS, CHEYENNE N | ADDRESS ON FILE | | | | |
| FRANCIS, CHIAKERIA | ADDRESS ON FILE | | | | |
| FRANCIS, CRYSTAL | ADDRESS ON FILE | | | | |
| FRANCIS, DAJAUN | ADDRESS ON FILE | | | | |
| FRANCIS, DAWN LYNN | ADDRESS ON FILE | | | | |
| FRANCIS, ERMANI NICOLE | ADDRESS ON FILE | | | | |
| FRANCIS, GAVIN MICHEAL SCOTT | ADDRESS ON FILE | | | | |
| FRANCIS, HARRIAH MAE | ADDRESS ON FILE | | | | |
| FRANCIS, JANIE RACINE | ADDRESS ON FILE | | | | |
| FRANCIS, JESSE | ADDRESS ON FILE | | | | |
| FRANCIS, JOANN | ADDRESS ON FILE | | | | |
| FRANCIS, KAYLA | ADDRESS ON FILE | | | | |
| FRANCIS, LISA | ADDRESS ON FILE | | | | |
| FRANCIS, MICHAEL JACARI | ADDRESS ON FILE | | | | |
| FRANCIS, MIRANDA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FRANCIS, OMAR | ADDRESS ON FILE | | | | |
| FRANCIS, PAMELA | ADDRESS ON FILE | | | | |
| FRANCIS, SARA | ADDRESS ON FILE | | | | |
| FRANCIS, SHAMINE | ADDRESS ON FILE | | | | |
| FRANCIS, TELSHAD LAMOUNT | ADDRESS ON FILE | | | | |
| FRANCIS, WILL | ADDRESS ON FILE | | | | |
| FRANCIS, XAVIER | ADDRESS ON FILE | | | | |
| FRANCISCO, JAMEELIE | ADDRESS ON FILE | | | | |
| FRANCISCO, JOSE L | ADDRESS ON FILE | | | | |
| FRANCISCO, KATHRYN MACEN | ADDRESS ON FILE | | | | |
| FRANCISCO, LUIS | ADDRESS ON FILE | | | | |
| FRANCISCO, NICOLE ALYSSA | ADDRESS ON FILE | | | | |
| FRANCISCO, RANSOM JACOB | ADDRESS ON FILE | | | | |
| FRANCISCO, RYAN R | ADDRESS ON FILE | | | | |
| FRANCIS-PERCER, LORENZO | ADDRESS ON FILE | | | | |
| FRANCO AYALA, KRYSTAL | ADDRESS ON FILE | | | | |
| FRANCO MFG CO INC | FRANCO MFG CO INC, 21422 NETWORK PL | CHICAGO | IL | 60673-1214 | |
| FRANCO PROPERTY MANAGEMENT | 3961 S SEPULVEDA BOULEVARD, SUITE 202 | CULVER CITY | CA | 90231 | |
| FRANCO RAMIREZ, ANAILCE | ADDRESS ON FILE | | | | |
| FRANCO, ADELAIDA | ADDRESS ON FILE | | | | |
| FRANCO, ADRIAN R | ADDRESS ON FILE | | | | |
| FRANCO, APRIL L | ADDRESS ON FILE | | | | |
| FRANCO, CARLY SARAH | ADDRESS ON FILE | | | | |
| FRANCO, DENISE | ADDRESS ON FILE | | | | |
| FRANCO, IVAN | ADDRESS ON FILE | | | | |
| FRANCO, JAIR ESAI | ADDRESS ON FILE | | | | |
| FRANCO, JAVIER IVAN | ADDRESS ON FILE | | | | |
| FRANCO, JENNIFER ROSE | ADDRESS ON FILE | | | | |
| FRANCO, JESUS | ADDRESS ON FILE | | | | |
| FRANCO, KENDONY | ADDRESS ON FILE | | | | |
| FRANCO, KENNETH RANDY | ADDRESS ON FILE | | | | |
| FRANCO, LETICIA | ADDRESS ON FILE | | | | |
| FRANCO, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| FRANCO, NAYLENE | ADDRESS ON FILE | | | | |
| FRANCO, NOEMI | ADDRESS ON FILE | | | | |
| FRANCO, OLGA | ADDRESS ON FILE | | | | |
| FRANCO, PERLA | ADDRESS ON FILE | | | | |
| FRANCO, RONALDO | ADDRESS ON FILE | | | | |
| FRANCO, ROY | ADDRESS ON FILE | | | | |
| FRANCO, SONIA | ADDRESS ON FILE | | | | |
| FRANCOEUR, JUDY MARIE | ADDRESS ON FILE | | | | |
| FRANCOIS, DAVID LIONEL | ADDRESS ON FILE | | | | |
| FRANCOIS, IRENE | ADDRESS ON FILE | | | | |
| FRANCOIS, MILOUDNEY | ADDRESS ON FILE | | | | |
| FRANCOIS, PRINCE | ADDRESS ON FILE | | | | |
| FRANCOIS, SIDNEY | ADDRESS ON FILE | | | | |
| FRANCY LAW FIRM PC | 1800 GLENARM PLACE STE 402 | DENVER | CO | 80202-3826 | |
| FRANGOS, ELVIRA | ADDRESS ON FILE | | | | |
| FRANJUL, YICEL LIVER | ADDRESS ON FILE | | | | |
| FRANK C ROBSON REVOCABLE TRUST | C/OROBSON PROPERTIES, PO BOX 986 | CLAREMORE | OK | 74018-0986 | |
| FRANK C. ROBSON REVOCABLE TRUST, U/A | C/O ROBSON PROPERTIES, 310 SOUTH MISSOURI, P.O. BOX 986 | CLAREMORE | OK | 74018 | |
| FRANK CRISWELL DBA | CRISWELL FURNITURE, 1004 HILLCREST SCHOOL RD | TUSCALOOSA | AL | 35405 | |
| FRANK DICOSOLA PA | 6565 PARK BLVD | PINELLAS PARK | FL | 33781 | |
| FRANK MISSION MARKETPLACE LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| FRANK, AMY K | ADDRESS ON FILE | | | | |
| FRANK, AUTUMN LEAH | ADDRESS ON FILE | | | | |
| FRANK, BONNIE LUCILLE | ADDRESS ON FILE | | | | |
| FRANK, BROOKE | ADDRESS ON FILE | | | | |
| FRANK, CHARLES | ADDRESS ON FILE | | | | |
| FRANK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FRANK, DEBORAH | ADDRESS ON FILE | | | | |
| FRANK, DEWAYNE ANTHONY | ADDRESS ON FILE | | | | |
| FRANK, ELIZABETH | ADDRESS ON FILE | | | | |
| FRANK, EMILY KATHRINE | ADDRESS ON FILE | | | | |
| FRANK, FELICIA L | ADDRESS ON FILE | | | | |
| FRANK, GISELLE | ADDRESS ON FILE | | | | |
| FRANK, HALEY | ADDRESS ON FILE | | | | |
| FRANK, HEATHER JEAN | ADDRESS ON FILE | | | | |
| FRANK, INDYA ZANAE | ADDRESS ON FILE | | | | |
| FRANK, ISAIAH BLAIZE | ADDRESS ON FILE | | | | |
| FRANK, JASON | ADDRESS ON FILE | | | | |
| FRANK, JOSEPH | ADDRESS ON FILE | | | | |
| FRANK, JUSTIN J | ADDRESS ON FILE | | | | |
| FRANK, KAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| FRANK, KAMRON | ADDRESS ON FILE | | | | |
| FRANK, KYLE R | ADDRESS ON FILE | | | | |
| FRANK, MACARTHUR N | ADDRESS ON FILE | | | | |
| FRANK, MARSHA LYNN | ADDRESS ON FILE | | | | |
| FRANK, META M. | ADDRESS ON FILE | | | | |
| FRANK, SCOTT THOMAS | ADDRESS ON FILE | | | | |
| FRANK, SEAN | ADDRESS ON FILE | | | | |
| FRANK, SEAN THOMAS | ADDRESS ON FILE | | | | |
| FRANK, TRISHA SHIRLEY | ADDRESS ON FILE | | | | |
| FRANKE, SKYLER A | ADDRESS ON FILE | | | | |
| FRANKEL, REBECCA | ADDRESS ON FILE | | | | |
| FRANKENBERRY, CASSANDRA ELIZABETH | ADDRESS ON FILE | | | | |
| FRANKENSTEIN, TANNER FRANKENSTEIN GENE | ADDRESS ON FILE | | | | |
| FRANKENTHOR, SKYLER MARY | ADDRESS ON FILE | | | | |
| FRANKFORD CANDY CO | FRANKFORD CANDY CO, PO BOX 826349 | PHILADELPHIA | PA | 19182-6349 | |
| FRANKFORD, CHEYANNE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FRANKFORT PLANT BOARD - 308 | P.O. BOX 308 | FRANKFORT | KY | 40602 | |
| FRANKFORT REGIONAL MEDICAL CTR | PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | |
| FRANKHOUSER, CODY | ADDRESS ON FILE | | | | |
| FRANKILN COUNTY TRUSTEE | PO BOX 340 | WINCHESTER | TN | 37398-0340 | |
| FRANKLIN ACQUISITIONS LLC | 15015 MAIN ST STE 203 | BELLEVUE | WA | 98007-5229 | |
| FRANKLIN CO  COURT COMMON PLEAS | 345 S HIGH ST 1ST FLOOR | COLUMBUS | OH | 43215-4579 | |
| FRANKLIN CO BD OF HEALTH | 280 E BROAD ST RM 200 | COLUMBUS | OH | 43215-4562 | |
| FRANKILN COMMONS SHOPPNG CTR LLC | C/O CITYWIDE PROPERTIES LLC, 11155 RED RUN BLVD STE 320 | OWNINGS MILLS | MD | 21117-3256 | |
| FRANKLIN CORP | PO BOX 569 | HOUSTON | MS | 38851-0569 | |
| FRANKLIN COUNTY | 375 S HIGH ST | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY AREA | TAX BUREAU - TCD 28, FRANKLIN TCD, 443 STANLEY AVE | CHAMBERSBURG | PA | 17201-3628 | |
| FRANKLIN COUNTY AUDITOR | 373 S HIGH ST | COLUMBUS | OH | 43215-4591 | |
| FRANKLIN COUNTY CLERK | COURTHOUSE | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CLERK | PO BOX 338 | FRANKFORT | KY | 40602-0338 | |
| FRANKLIN COUNTY COLLECTOR | 400 E LOCUST ST RM 103 | UNION | MO | 63084-1675 | |
| FRANKLIN COUNTY DEPT OF HEALTH | 414 E MAIN ST | UNION | MO | 63084-1624 | |
| FRANKLIN COUNTY DOG SHELTER | 4340 TAMARACK | COLUMBUS | OH | 43229 | |
| FRANKLIN COUNTY GENERAL | SESSIONS COURT, 440 GEORGE FRALEY PKWY RM 164 | WINCHESTER | TN | 37398-3270 | |
| FRANKLIN COUNTY SANITARY ENGINEERING | 280 E BROAD ST RM 201 | COLUMBUS | OH | 43215-4524 | |
| FRANKLIN COUNTY TAX ADMISTRATION | PO BOX 503 | LOUISBURG | NC | 27549-0503 | |
| FRANKLIN COUNTY TAX COLLECTOR | 400 E LOCUST, RM 103 | UNION | MO | 63084 | |
| FRANKLIN COUNTY TAX COLLECTOR | PO BOX 5260 | FRANKFORT | KY | 40602 | |
| FRANKLIN COUNTY TREASURER | 373 S HIGH STREET 17TH FLOOR | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN CREDIT MANAGEMENT | 525 VINE ST STE 800 | CINCINNATI | OH | 45202-3122 | |
| FRANKILN HEALTH DEPT | 851 E WEST CONNECTOR | FRANKFORT | KY | 40601-9278 | |
| FRANKLIN LOGISTICS CO | FRANKLIN LOGISTICS CO LLC, PO BOX 587 | HOUSTON | MS | 38851-0587 | |
| FRANKLIN MUNICIPAL TAX COLLECTOR | PO BOX 986 | MEDFORD | MA | 02155-0010 | |
| FRANKLIN PARK CONSERVATORY | 1777 E BROAD ST | COLUMBUS | OH | 43203-2040 | |
| FRANKLIN POLICE DEPARTMENT | 900 COLUMBIA AVE | FRANKLIN | TN | 37065-0421 | |
| FRANKLIN SHOPPER | 25 PENNCRAFT AVE | CHAMBERSBURG | PA | 17201-1677 | |
| FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325 | WELLESLEY | MA | 02481-6209 | |
| FRANKLIN SOUTHGATE COMPANY LLC | C/O PARAN MANAGEMENT CO LTD, 2720 VAN AKEN BLVD STE 200 | CLEVELAND | OH | 44120-2271 | |
| FRANKLIN SPORTS | FRANKLIN SPORTS, 17 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072-3703 | |
| FRANKLIN SQUARE HOSPITAL | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | |
| FRANKLIN SQUARE LP | 537 ROCHESTER RD | PITTSBURGH | PA | 15237-1747 | |
| FRANKLIN, ALANIS MARIE | ADDRESS ON FILE | | | | |
| FRANKLIN, AMBER M | ADDRESS ON FILE | | | | |
| FRANKLIN, BLAKE J | ADDRESS ON FILE | | | | |
| FRANKLIN, BOBBY | ADDRESS ON FILE | | | | |
| FRANKLIN, BRENDAN | ADDRESS ON FILE | | | | |
| FRANKLIN, CARTRAIL | ADDRESS ON FILE | | | | |
| FRANKLIN, CHANA | ADDRESS ON FILE | | | | |
| FRANKLIN, CRYSTAL L. | ADDRESS ON FILE | | | | |
| FRANKLIN, DEMETRIUS K | ADDRESS ON FILE | | | | |
| FRANKLIN, DOREAN NIKOLE | ADDRESS ON FILE | | | | |
| FRANKLIN, ELIJAH AMARU | ADDRESS ON FILE | | | | |
| FRANKLIN, FELICIA T | ADDRESS ON FILE | | | | |
| FRANKLIN, GAYLE MARIE | ADDRESS ON FILE | | | | |
| FRANKLIN, GENA R. | ADDRESS ON FILE | | | | |
| FRANKLIN, ISAIAH L. | ADDRESS ON FILE | | | | |
| FRANKLIN, JAMES HOMER | ADDRESS ON FILE | | | | |
| FRANKLIN, JENNIFER | ADDRESS ON FILE | | | | |
| FRANKLIN, JESSIE | ADDRESS ON FILE | | | | |
| FRANKLIN, JOAN MARIE | ADDRESS ON FILE | | | | |
| FRANKLIN, JOHN T | ADDRESS ON FILE | | | | |
| FRANKLIN, JOSEPH ANTTUAN | ADDRESS ON FILE | | | | |
| FRANKLIN, JOSHUA LEE | ADDRESS ON FILE | | | | |
| FRANKLIN, KAYSHAWNA | ADDRESS ON FILE | | | | |
| FRANKLIN, KEITAVIOUS | ADDRESS ON FILE | | | | |
| FRANKLIN, KELSEY | ADDRESS ON FILE | | | | |
| FRANKLIN, KHAFRE MARCUS | ADDRESS ON FILE | | | | |
| FRANKLIN, LAJARA | ADDRESS ON FILE | | | | |
| FRANKLIN, LAYTON | ADDRESS ON FILE | | | | |
| FRANKLIN, LC | ADDRESS ON FILE | | | | |
| FRANKLIN, LEILAUNI | ADDRESS ON FILE | | | | |
| FRANKLIN, LEONTE | ADDRESS ON FILE | | | | |
| FRANKLIN, LINDA | ADDRESS ON FILE | | | | |
| FRANKLIN, MARY | ADDRESS ON FILE | | | | |
| FRANKLIN, MAURICE | ADDRESS ON FILE | | | | |
| FRANKLIN, MAURYA ANN | ADDRESS ON FILE | | | | |
| FRANKLIN, MICHAEL GREGORY | ADDRESS ON FILE | | | | |
| FRANKLIN, NELDRA M | ADDRESS ON FILE | | | | |
| FRANKLIN, PATRICIA | ADDRESS ON FILE | | | | |
| FRANKLIN, RANDALL L | ADDRESS ON FILE | | | | |
| FRANKLIN, RANDY | ADDRESS ON FILE | | | | |
| FRANKLIN, RAVEN RNEA | ADDRESS ON FILE | | | | |
| FRANKLIN, RHYAN | ADDRESS ON FILE | | | | |
| FRANKLIN, ROBERTA LYNN | ADDRESS ON FILE | | | | |
| FRANKLIN, SHELBY L | ADDRESS ON FILE | | | | |
| FRANKLIN, SHEREETA | ADDRESS ON FILE | | | | |
| FRANKLIN, TAEJUAN M | ADDRESS ON FILE | | | | |
| FRANKLIN, TAILAN J. | ADDRESS ON FILE | | | | |
| FRANKLIN, TANYA L | ADDRESS ON FILE | | | | |
| FRANKLIN, TEAL GLORIA VALERIE | ADDRESS ON FILE | | | | |
| FRANKLIN, TENDRIA | ADDRESS ON FILE | | | | |
| FRANKLIN, TENYA | ADDRESS ON FILE | | | | |
| FRANKLIN, TERRY | ADDRESS ON FILE | | | | |
| FRANKLIN, THOMAS ROSS | ADDRESS ON FILE | | | | |
| FRANKLIN, TONY BERNARD | ADDRESS ON FILE | | | | |
| FRANKLIN, TVELLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FRANKLIN, ZAKAR | ADDRESS ON FILE | | | | |
| FRANKLIN-WADE, YULANDA | ADDRESS ON FILE | | | | |
| FRANK-MULLIGAN, ARLEATA RUKAYYAH | ADDRESS ON FILE | | | | |
| FRANKS, DONALD D | ADDRESS ON FILE | | | | |
| FRANKS, ELIZABETH | ADDRESS ON FILE | | | | |
| FRANKS, HEATHER MAY MARIE | ADDRESS ON FILE | | | | |
| FRANKS, JANESSA RENAY | ADDRESS ON FILE | | | | |
| FRANKS, JAZLYN JA'ONA | ADDRESS ON FILE | | | | |
| FRANKS, JEAN | ADDRESS ON FILE | | | | |
| FRANKS, JONATHAN MICHEAL | ADDRESS ON FILE | | | | |
| FRANKS, MATTHEW | ADDRESS ON FILE | | | | |
| FRANQUI, JOSE ROBERTO | ADDRESS ON FILE | | | | |
| FRANTZ MCCONNELL & SEYMOUR LLP | 550 W MAIN ST STE 500 | KNOXVILLE | TN | 37902 | |
| FRANTZ, BRIDGET MAUREE | ADDRESS ON FILE | | | | |
| FRANTZ, DAWN | ADDRESS ON FILE | | | | |
| FRANZ, JUSTIN | ADDRESS ON FILE | | | | |
| FRANZEN, BRITTANY | ADDRESS ON FILE | | | | |
| FRANZONE, ANTONIO NICHOLAS | ADDRESS ON FILE | | | | |
| FRARELIS SERVICES INC | 1 WEST KATHLEEN ST | AVON PARK | FL | 33825 | |
| FRASE, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| FRASER, BRENDON LEE | ADDRESS ON FILE | | | | |
| FRASER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FRASER, EMILY J | ADDRESS ON FILE | | | | |
| FRASER, GABRIELLE | ADDRESS ON FILE | | | | |
| FRASER, JOHNATHAN A | ADDRESS ON FILE | | | | |
| FRASER, MARY E | ADDRESS ON FILE | | | | |
| FRASER, RYAN | ADDRESS ON FILE | | | | |
| FRASER, SHAQUILLE | ADDRESS ON FILE | | | | |
| FRASER-REA, IRENE VICTORIA | ADDRESS ON FILE | | | | |
| FRASIER, DIANA | ADDRESS ON FILE | | | | |
| FRASIER, GENNI JO | ADDRESS ON FILE | | | | |
| FRASS, JEFFERY J. | ADDRESS ON FILE | | | | |
| FRASURE, BAILEY | ADDRESS ON FILE | | | | |
| FRATELLA, MADYSON GABRIELLE | ADDRESS ON FILE | | | | |
| FRATELLO, JUSTIN M | ADDRESS ON FILE | | | | |
| FRATICELLI, SKYLAR | ADDRESS ON FILE | | | | |
| FRATICELLI, YONELIE | ADDRESS ON FILE | | | | |
| FRAUDWATCH INTERNATIONAL INC | 95 THIRD ST 2ND FLOOR | SAN FRANCISCO | CA | 94103 | |
| FRAUNFELDER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FRAUSTO MARTINEZ, ALAN | ADDRESS ON FILE | | | | |
| FRAUSTO MARTINEZ, ROY | ADDRESS ON FILE | | | | |
| FRAUSTO, JOHN | ADDRESS ON FILE | | | | |
| FRAUSTO, JORDAN LEE | ADDRESS ON FILE | | | | |
| FRAVIL, JULES GRIFFIN | ADDRESS ON FILE | | | | |
| FRAWLEY, COREY | ADDRESS ON FILE | | | | |
| FRAYLE, BRIAN | ADDRESS ON FILE | | | | |
| FRAZER, DANTE | ADDRESS ON FILE | | | | |
| FRAZHO, CAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| FRAZIER HAWKINS, DEJA | ADDRESS ON FILE | | | | |
| FRAZIER- ROBERTS, CHRISTINA | ADDRESS ON FILE | | | | |
| FRAZIER, AQUARIES | ADDRESS ON FILE | | | | |
| FRAZIER, ARNETT | ADDRESS ON FILE | | | | |
| FRAZIER, BRYAN MATTHEW | ADDRESS ON FILE | | | | |
| FRAZIER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FRAZIER, CHWANDA | ADDRESS ON FILE | | | | |
| FRAZIER, CIARA | ADDRESS ON FILE | | | | |
| FRAZIER, CLIFTON | ADDRESS ON FILE | | | | |
| FRAZIER, DEMETRIA | ADDRESS ON FILE | | | | |
| FRAZIER, DEREK R. | ADDRESS ON FILE | | | | |
| FRAZIER, DIAMOND | ADDRESS ON FILE | | | | |
| FRAZIER, DWIGHT LAVELL | ADDRESS ON FILE | | | | |
| FRAZIER, ELIJAH ANTHONY | ADDRESS ON FILE | | | | |
| FRAZIER, ELMORE | ADDRESS ON FILE | | | | |
| FRAZIER, GREGORY ALLEN | ADDRESS ON FILE | | | | |
| FRAZIER, HANNAH LYNN | ADDRESS ON FILE | | | | |
| FRAZIER, JACOB THOMAS | ADDRESS ON FILE | | | | |
| FRAZIER, JAMES | ADDRESS ON FILE | | | | |
| FRAZIER, JERI A | ADDRESS ON FILE | | | | |
| FRAZIER, JOHN | ADDRESS ON FILE | | | | |
| FRAZIER, JOHN WESLEY | ADDRESS ON FILE | | | | |
| FRAZIER, JOSHUA JOHN | ADDRESS ON FILE | | | | |
| FRAZIER, JOSHUA M | ADDRESS ON FILE | | | | |
| FRAZIER, KATELYN | ADDRESS ON FILE | | | | |
| FRAZIER, KAYLA | ADDRESS ON FILE | | | | |
| FRAZIER, LANAE L | ADDRESS ON FILE | | | | |
| FRAZIER, LISA S | ADDRESS ON FILE | | | | |
| FRAZIER, MARK T | ADDRESS ON FILE | | | | |
| FRAZIER, MARKELL | ADDRESS ON FILE | | | | |
| FRAZIER, MARLON | ADDRESS ON FILE | | | | |
| FRAZIER, MATTHEW | ADDRESS ON FILE | | | | |
| FRAZIER, MCKINLEY | ADDRESS ON FILE | | | | |
| FRAZIER, NICHOLAS LIAM | ADDRESS ON FILE | | | | |
| FRAZIER, PRECIOUS OVTAVIOUS | ADDRESS ON FILE | | | | |
| FRAZIER, SAVANA MARIE | ADDRESS ON FILE | | | | |
| FRAZIER, SEKERIA | ADDRESS ON FILE | | | | |
| FRAZIER, SEPORIAH | ADDRESS ON FILE | | | | |
| FRAZIER, SONYA | ADDRESS ON FILE | | | | |
| FRAZIER, STEPHANIE | ADDRESS ON FILE | | | | |
| FRAZIER, TAVIAN | ADDRESS ON FILE | | | | |
| FRAZIER, THERESA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FRAZIER, TIA TENECE | ADDRESS ON FILE | | | | |
| FRAZIER, TONYA | ADDRESS ON FILE | | | | |
| FRAZIER, TYANNA | ADDRESS ON FILE | | | | |
| FRAZIER, TYLER | ADDRESS ON FILE | | | | |
| FRAZIER, TYREK | ADDRESS ON FILE | | | | |
| FRAZIER, WENDY | ADDRESS ON FILE | | | | |
| FRAZIER, WILLIAM H | ADDRESS ON FILE | | | | |
| FRAZIER, ZAKEEDRA | ADDRESS ON FILE | | | | |
| FREASE, TYLER JAMES | ADDRESS ON FILE | | | | |
| FREBURGER, BRIAN DOUGLAS | ADDRESS ON FILE | | | | |
| FRECH, KATIE JO | ADDRESS ON FILE | | | | |
| FRECKER TRUCKING | 620 W LINCOLN HWY | NEW HAVEN | IN | 46774-2136 | |
| FRED DAVID INTERNATIONAL USA INC | FRED DAVID INTERNATIONAL USA INC, 1407 BROADWAY STE 710 | NEW YORK | NY | 10018-3332 | |
| FREDDI DOLCIARIA SPA | VIA MAZZINI 64 | CASTIGLIONE DELLE | GR | | ITALY |
| FREDERICK COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES, 350 MONETVUE LANE | FREDERICK | DE | 21702-8214 | |
| FREDERICK GENERAL DISTRICT COURT | 5 N KENT ST | WINCHESTER | VA | 22601-5037 | |
| FREDERICK NEWS POST | THE NUTTING COMPANY, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | |
| FREDERICK WATER | PO BOX 1850 | WINCHESTER | VA | 22604-8377 | |
| FREDERICK, AMY | ADDRESS ON FILE | | | | |
| FREDERICK, BRIAN | ADDRESS ON FILE | | | | |
| FREDERICK, DAVID | ADDRESS ON FILE | | | | |
| FREDERICK, KYLE H | ADDRESS ON FILE | | | | |
| FREDERICK, MICHAEL | ADDRESS ON FILE | | | | |
| FREDERICK, MOLLY MARIE | ADDRESS ON FILE | | | | |
| FREDERICK, NATASHA | ADDRESS ON FILE | | | | |
| FREDERICK, RACHAEL ELIZABETH | ADDRESS ON FILE | | | | |
| FREDERICK, SCOTT | ADDRESS ON FILE | | | | |
| FREDERICK, SCOTT D | ADDRESS ON FILE | | | | |
| FREDERICK, SHANE ANTHONY | ADDRESS ON FILE | | | | |
| FREDERICK, TED ALAN | ADDRESS ON FILE | | | | |
| FREDERICK, TIFFANY | ADDRESS ON FILE | | | | |
| FREDERICKS, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| FREDERICKS, MUNDAE | ADDRESS ON FILE | | | | |
| FREDERICKSON, OWEN HANSEN | ADDRESS ON FILE | | | | |
| FREDERIQUE, MARIE | ADDRESS ON FILE | | | | |
| FREDMAN, ROBERT | ADDRESS ON FILE | | | | |
| FREDRICK, RUSHAWN | ADDRESS ON FILE | | | | |
| FREDRICK, SHELLEY LYN | ADDRESS ON FILE | | | | |
| FREDRICKS, JEFFEREY | ADDRESS ON FILE | | | | |
| FREDRICKSON, EVETTA | ADDRESS ON FILE | | | | |
| FREDRICKSON, JEFFERY | ADDRESS ON FILE | | | | |
| FREDRICKSON, KATHY LOUISE | ADDRESS ON FILE | | | | |
| FREDRICKSON, KELLY | ADDRESS ON FILE | | | | |
| FREDRICKSON, SOPHIA MARIE | ADDRESS ON FILE | | | | |
| FREDS SWIM ACADEMY USA INC | TIMO RUED, 3919 30TH STREET | SAN DIEGO | CA | 92104 | |
| FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | |
| FREE FREE USA INC | FREE FREE USA INC., 11256 JERSEY BLVD. | RANCHO CUCAMONGA | CA | 91730 | |
| FREE LANCE STAR | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| FREE TO EAT, INC. | FREE TO EAT, INC., 225 42ND ST SW, STE H | LOVELAND | CO | 80537 | |
| FREEBORN-MOWER COOPERATIVE SERVICES | PO BOX 611 | ALBERT LEA | MN | 56007-0611 | |
| FREED, KELLY ANN | ADDRESS ON FILE | | | | |
| FREED, PATRICIA A | ADDRESS ON FILE | | | | |
| FREED, SIRENITY ROSE | ADDRESS ON FILE | | | | |
| FREED, TRAVIS | ADDRESS ON FILE | | | | |
| FREEDMAN, HARRY | ADDRESS ON FILE | | | | |
| FREEDOM FREIGHT SOLUTIONS | 300 GROWTH PARKWAY | ANGOLA | IN | 46703-9326 | |
| FREEDOM RIDES INC | 26831 SUSSEX HIGHWAY | SEAFORD | DE | 19973-8529 | |
| FREEL, IAN HARRISON | ADDRESS ON FILE | | | | |
| FREELAND, JOSHUA | ADDRESS ON FILE | | | | |
| FREELAND, KENNETH | ADDRESS ON FILE | | | | |
| FREELEN, JOSEPH | ADDRESS ON FILE | | | | |
| FREEMAN MATHIS & GARY LLP | 100 GALLERIA PKWY STE 1600 | ATLANTA | GA | 30339-5948 | |
| FREEMAN, AARON | ADDRESS ON FILE | | | | |
| FREEMAN, AARON | ADDRESS ON FILE | | | | |
| FREEMAN, ALEXANDER | ADDRESS ON FILE | | | | |
| FREEMAN, ALYSHA | ADDRESS ON FILE | | | | |
| FREEMAN, ANTHONY ROBERT | ADDRESS ON FILE | | | | |
| FREEMAN, BARBARA A | ADDRESS ON FILE | | | | |
| FREEMAN, BIIAH | ADDRESS ON FILE | | | | |
| FREEMAN, BRANDON | ADDRESS ON FILE | | | | |
| FREEMAN, BRAYLON MAURICE | ADDRESS ON FILE | | | | |
| FREEMAN, CALEB | ADDRESS ON FILE | | | | |
| FREEMAN, CALEB E | ADDRESS ON FILE | | | | |
| FREEMAN, CASSANDRA C | ADDRESS ON FILE | | | | |
| FREEMAN, CEDRIC PHARRELL | ADDRESS ON FILE | | | | |
| FREEMAN, CHANTLYN SHERAE | ADDRESS ON FILE | | | | |
| FREEMAN, CHERYL | ADDRESS ON FILE | | | | |
| FREEMAN, CHERYL ANN | ADDRESS ON FILE | | | | |
| FREEMAN, CLYDE | ADDRESS ON FILE | | | | |
| FREEMAN, COREY MICHAEL | ADDRESS ON FILE | | | | |
| FREEMAN, DEBRA E | ADDRESS ON FILE | | | | |
| FREEMAN, DYNASTE LANEA | ADDRESS ON FILE | | | | |
| FREEMAN, EARNESTINE | ADDRESS ON FILE | | | | |
| FREEMAN, EARNESTINE DENISE | ADDRESS ON FILE | | | | |
| FREEMAN, EDWARD J | ADDRESS ON FILE | | | | |
| FREEMAN, EVELYIN | ADDRESS ON FILE | | | | |
| FREEMAN, FAHNESS LAPREE | ADDRESS ON FILE | | | | |
| FREEMAN, FLOYD MAURICE | ADDRESS ON FILE | | | | |
| FREEMAN, GABRIELE E | ADDRESS ON FILE | | | | |
| FREEMAN, GIULIANA J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| FREEMAN, JACOB | ADDRESS ON FILE | | | | |
| FREEMAN, JADE ELIZABETH | ADDRESS ON FILE | | | | |
| FREEMAN, JA'LASIA | ADDRESS ON FILE | | | | |
| FREEMAN, JAMELL | ADDRESS ON FILE | | | | |
| FREEMAN, JAMES | ADDRESS ON FILE | | | | |
| FREEMAN, JAMES LEON | ADDRESS ON FILE | | | | |
| FREEMAN, JA'MICHAEL | ADDRESS ON FILE | | | | |
| FREEMAN, JANINA MARIE | ADDRESS ON FILE | | | | |
| FREEMAN, JAYDEN JAMIER | ADDRESS ON FILE | | | | |
| FREEMAN, JERRY | ADDRESS ON FILE | | | | |
| FREEMAN, JORDYN AALIYAH | ADDRESS ON FILE | | | | |
| FREEMAN, JULIA | ADDRESS ON FILE | | | | |
| FREEMAN, KAITLYN | ADDRESS ON FILE | | | | |
| FREEMAN, KATLYN MARIE | ADDRESS ON FILE | | | | |
| FREEMAN, KENAN WILLIAM | ADDRESS ON FILE | | | | |
| FREEMAN, KENDRA S | ADDRESS ON FILE | | | | |
| FREEMAN, KENNETH FREEMAN | ADDRESS ON FILE | | | | |
| FREEMAN, KIANTE | ADDRESS ON FILE | | | | |
| FREEMAN, KIMBERLY KAYE | ADDRESS ON FILE | | | | |
| FREEMAN, KNIKI | ADDRESS ON FILE | | | | |
| FREEMAN, KRISTA | ADDRESS ON FILE | | | | |
| FREEMAN, LAKESHA | ADDRESS ON FILE | | | | |
| FREEMAN, LAVENIA | ADDRESS ON FILE | | | | |
| FREEMAN, MAKAYDON | ADDRESS ON FILE | | | | |
| FREEMAN, MARCUS G | ADDRESS ON FILE | | | | |
| FREEMAN, MARCY L | ADDRESS ON FILE | | | | |
| FREEMAN, MARKAYLA | ADDRESS ON FILE | | | | |
| FREEMAN, MATTHUS | ADDRESS ON FILE | | | | |
| FREEMAN, MIA | ADDRESS ON FILE | | | | |
| FREEMAN, NANETTE R | ADDRESS ON FILE | | | | |
| FREEMAN, NATALIE | ADDRESS ON FILE | | | | |
| FREEMAN, NINA (LITIGATION) | ADDRESS ON FILE | | | | |
| FREEMAN, RICHARD L | ADDRESS ON FILE | | | | |
| FREEMAN, ROBYN SHELIA | ADDRESS ON FILE | | | | |
| FREEMAN, ROD ANTONY | ADDRESS ON FILE | | | | |
| FREEMAN, RODNEY KINNON | ADDRESS ON FILE | | | | |
| FREEMAN, SHELBY | ADDRESS ON FILE | | | | |
| FREEMAN, SHELLEY RENEE | ADDRESS ON FILE | | | | |
| FREEMAN, SHINIQUA S | ADDRESS ON FILE | | | | |
| FREEMAN, TAMARA | ADDRESS ON FILE | | | | |
| FREEMAN, TARAH CHRISTINE | ADDRESS ON FILE | | | | |
| FREEMAN, THOMAS RYAN | ADDRESS ON FILE | | | | |
| FREEMAN, TITUSTAVIUS TERRELL | ADDRESS ON FILE | | | | |
| FREEMAN, TONYA | ADDRESS ON FILE | | | | |
| FREEMAN, TRACY | ADDRESS ON FILE | | | | |
| FREEMAN, VERONICA | ADDRESS ON FILE | | | | |
| FREEMAN, ZAKEVIAN NASIR | ADDRESS ON FILE | | | | |
| FREEMAN, ZYAIR DAVID | ADDRESS ON FILE | | | | |
| FREEMAN-BRIGANCE, DUSTIN | ADDRESS ON FILE | | | | |
| FREEMAN-COOK, STEPHANIE | ADDRESS ON FILE | | | | |
| FREEMAN-NANCE, KETURAH | ADDRESS ON FILE | | | | |
| FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | |
| FREENEY, WESLEY | ADDRESS ON FILE | | | | |
| FREESTAR INVESTMENTS LLC | PATRICK MCGUINESS, C/O BAUER & ASSOCIATES INC, 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | |
| FREESTAR INVESTMENTS, LLC | C/O BAUER & ASSOCIATES, INC., 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | |
| FREEZE, BRANDON | ADDRESS ON FILE | | | | |
| FREGD, PAMELA | ADDRESS ON FILE | | | | |
| FREGIA, STONE | ADDRESS ON FILE | | | | |
| FREGOSO-LARA, MIA ISABELLA | ADDRESS ON FILE | | | | |
| FREI, EMILY | ADDRESS ON FILE | | | | |
| FREIGHT MASTER | PO BOX 865 | TAYLORSVILLE | NC | 28681-0865 | |
| FREIGHTEX INC DBA CLOSEOUT EXPRESS | 415 E SHORE RD | KINGS POINT | NY | 11024-2132 | |
| FREIGHTQUOTE.COM | 1495 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| FREIMAN LEGAL | FREIMAN LEGAL PC, 100 WILSHIRE BLVD STE 700 | SANTA MONICA | CA | 90401 | |
| FREIMAN, DAVID B | ADDRESS ON FILE | | | | |
| FREINY, DIANE M | ADDRESS ON FILE | | | | |
| FREITAS, ISABELLA IRENE | ADDRESS ON FILE | | | | |
| FREITAS, LETICIA DE SOUZA | ADDRESS ON FILE | | | | |
| FREITAS, MARY S | ADDRESS ON FILE | | | | |
| FREITER, WALTER LEE | ADDRESS ON FILE | | | | |
| FREKING MYERS & REUL LLC | 600 VINE STREET NINTH FLOOR | CINCINNATI | OH | 45202 | |
| FRELICH, CHRISTINE FAYE | ADDRESS ON FILE | | | | |
| FREMOND, DAYANA | ADDRESS ON FILE | | | | |
| FREMONT COMPANY | THE FREMONT COMPANY, 150 HICKORY ST | ROCKFORD | OH | 45882-9264 | |
| FREMONT DEPT. OF UTILITIES | 400 E MILITARY AVE | FREMONT | NE | 68025 | |
| FREMONT MUNICIPAL COURT | 323 S FRONT ST | FREMONT | OH | 43420-3069 | |
| FREMONT WATER OFFICE | 323 SOUTH FRONT ST | FREMONT | OH | 43420-3069 | |
| FRENCH, ALLY | ADDRESS ON FILE | | | | |
| FRENCH, AMARRE JA'NAYE | ADDRESS ON FILE | | | | |
| FRENCH, ANNIE | ADDRESS ON FILE | | | | |
| FRENCH, ASHLEY | ADDRESS ON FILE | | | | |
| FRENCH, BRUCE | ADDRESS ON FILE | | | | |
| FRENCH, CASSIDY JOHN | ADDRESS ON FILE | | | | |
| FRENCH, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| FRENCH, ESTELLA | ADDRESS ON FILE | | | | |
| FRENCH, JACOB BENJAMIN | ADDRESS ON FILE | | | | |
| FRENCH, JESSICA | ADDRESS ON FILE | | | | |
| FRENCH, LOUANN LEE | ADDRESS ON FILE | | | | |
| FRENCH, MALARIE JAYDIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FRENCH, MICHAEL | ADDRESS ON FILE | | | | |
| FRENCH, MICHAEL A | ADDRESS ON FILE | | | | |
| FRENCH, MISTY | ADDRESS ON FILE | | | | |
| FRENCH, OTISERION | ADDRESS ON FILE | | | | |
| FRENCH, REGINA R | ADDRESS ON FILE | | | | |
| FRENCH, ROYAUNA NIVEK | ADDRESS ON FILE | | | | |
| FRENCH, SHARENE | ADDRESS ON FILE | | | | |
| FRENCH, SUSAN E | ADDRESS ON FILE | | | | |
| FRENCH, TANEASHA | ADDRESS ON FILE | | | | |
| FRENCH, TRACEY | ADDRESS ON FILE | | | | |
| FRENCH, VAUGHN DENISE | ADDRESS ON FILE | | | | |
| FRENCHTOWN SHOPPING CENTER | C/O TRIPLE A MANAGEMENT INC, 611 COLE RD | MONROE | MI | 48162-4183 | |
| FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD | MONROE | MI | 48162 | |
| FRENCHTOWN TOWNSHIP  TREASURER | 2744 VIVIAN RD | MONROE | MI | 48162-9212 | |
| FRENCHTOWN TOWNSHIP TREASURER (MONROE) | 2744 VIVIAN RD | MONROE | MI | 48162-9212 | |
| FRENCHTOWN WATER | 2744 VIVIAN | MONROE | MI | 48162 | |
| FRENCHWOOD, ANDRE JAMES | ADDRESS ON FILE | | | | |
| FRENCK, ZACK | ADDRESS ON FILE | | | | |
| FRENKE, AMANDA | ADDRESS ON FILE | | | | |
| FRENZ, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| FRENZEL, KAYLA MARIE | ADDRESS ON FILE | | | | |
| FREQEAU, SARAH L | ADDRESS ON FILE | | | | |
| FRERICHS, KYLE W. | ADDRESS ON FILE | | | | |
| FRESCHE SOLUTIONS USA CORP | 20 FALL PIPPIN LN STE 202 | ASHEVILLE | NC | 28803 | |
| FRESH START BEVERAGE CO | FRESH START BEVERAGE COMPANY, 4001 N. OCEAN BLVD | BOCA RATON | FL | 33431 | |
| FRESHLEY, CHRISTOPHER XAVIER | ADDRESS ON FILE | | | | |
| FRESHLEY, TIFFANY | ADDRESS ON FILE | | | | |
| FRESHPAWZ COMPANY LLC | FRESHPAWZ COMPANY LLC, ATTN: KATE VU | MORGAN HILL | CA | 95037 | |
| FRESHWORKS INC | 2950 S DELAWARE ST SUITE 201 | SAN MATEO | CA | 94403 | |
| FRESNO CO SHERIFF-CIVIL UNIT | PO BOX 1788 | FRESNO | CA | 93717-1788 | |
| FRESNO COUNTY CLERK | 2221 KERN ST | FRESNO | CA | 93721-2600 | |
| FRESNO COUNTY SHERIFFS OFFICE | CIVIL UNIT, PO BOX 45025 | FRESNO | CA | 93718-5025 | |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | FRESNO | CA | 93715-1192 | |
| FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH, PO BOX 11800 | FRESNO | CA | 93775-1800 | |
| FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH, 1221 FULTON MALL 3RD FLOOR | FRESNO | CA | 93721-1915 | |
| FRESNO COUNTY TREASURER | PO BOX 11800 | FRESNO | CA | 93775-1800 | |
| FRESQUEZ, MARIO | ADDRESS ON FILE | | | | |
| FRESQUEZ, PATRICK | ADDRESS ON FILE | | | | |
| FRESQUEZ, TRICIA M | ADDRESS ON FILE | | | | |
| FRETTY, XAVIER D | ADDRESS ON FILE | | | | |
| FRETWELL, JACOB ALLEN | ADDRESS ON FILE | | | | |
| FRETZ, AMY J | ADDRESS ON FILE | | | | |
| FRETZ, RONNIE NATHANIEL | ADDRESS ON FILE | | | | |
| FREUDENBERG HOUSEHOLD PRODUCTS, LP | FREUDENBERG HOUSEHOLD PRODUCTS, LP, 2188 DIEHL ROAD | AURORA | IL | 60502 | |
| FREUND, DYLAN ROBERT TOM | ADDRESS ON FILE | | | | |
| FREUND, MARIO | ADDRESS ON FILE | | | | |
| FREW, STEVE G | ADDRESS ON FILE | | | | |
| FREY, BRENDA G | ADDRESS ON FILE | | | | |
| FREY, KEITH | ADDRESS ON FILE | | | | |
| FREY, MEGAN E | ADDRESS ON FILE | | | | |
| FREYTAG, JASON | ADDRESS ON FILE | | | | |
| FREYTAG, LESLIE | ADDRESS ON FILE | | | | |
| FREZZA, PABLO G | ADDRESS ON FILE | | | | |
| FRIAS, ALEXUS NEVEAH | ADDRESS ON FILE | | | | |
| FRIAS, CORY MATTHEW | ADDRESS ON FILE | | | | |
| FRIAS, JESUS | ADDRESS ON FILE | | | | |
| FRIAS, KIMBERLY GUADALUPE | ADDRESS ON FILE | | | | |
| FRIAS, NATALIE NICOLE | ADDRESS ON FILE | | | | |
| FRIAS-PARKER, SHERRI ANN | ADDRESS ON FILE | | | | |
| FRICK, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| FRICK, DIANA & JOSEPH | ADDRESS ON FILE | | | | |
| FRICK, STEPHANIE | ADDRESS ON FILE | | | | |
| FRICKE, KAYTLIN | ADDRESS ON FILE | | | | |
| FRICTIONLESS ENTERPRISES INC | 18530 MACK AVE STE 353 | GROSS POINTE FARMS | MI | 48236 | |
| FRIDDLE, PEYTON LEWIS | ADDRESS ON FILE | | | | |
| FRIDELL, PAULA J | ADDRESS ON FILE | | | | |
| FRIDELLA, ROBERT J | ADDRESS ON FILE | | | | |
| FRIDELLA, ROBERT J | ADDRESS ON FILE | | | | |
| FRIDLEY, LEON MASON | ADDRESS ON FILE | | | | |
| FRIED, DOROTHY | ADDRESS ON FILE | | | | |
| FRIEDL, JEREMY D | ADDRESS ON FILE | | | | |
| FRIEDMAN & ASSOCIATES | JEFFREY L FRIEDMAN, 100 OWINGS COURT STE 4 | REISTERTOWN | MD | 21136-3048 | |
| FRIEDMAN, JASPER PAUL | ADDRESS ON FILE | | | | |
| FRIEDMAN, LARRY R. | ADDRESS ON FILE | | | | |
| FRIEDRICH, AARON SCOTT | ADDRESS ON FILE | | | | |
| FRIEDRICH, CODY ALLEN | ADDRESS ON FILE | | | | |
| FRIEDRICH, KERSTYN | ADDRESS ON FILE | | | | |
| FRIEL, DANIEL | ADDRESS ON FILE | | | | |
| FRIEL, JULIA | ADDRESS ON FILE | | | | |
| FRIEMOTH, HARLEIGH | ADDRESS ON FILE | | | | |
| FRIEMOTH, NATHANIEL | ADDRESS ON FILE | | | | |
| FRIEMOTH, RILEY JADE | ADDRESS ON FILE | | | | |
| FRIEND, ANDREW | ADDRESS ON FILE | | | | |
| FRIEND, AUSTIN | ADDRESS ON FILE | | | | |
| FRIEND, DEVON JAMES | ADDRESS ON FILE | | | | |
| FRIEND, JAYME N | ADDRESS ON FILE | | | | |
| FRIEND, TRISHA | ADDRESS ON FILE | | | | |
| FRIENDLY FIRE LICENSING LLC | DANIEL KOPLOWITZ, 1207 NORTH HOOVER STREET | LOS ANGELES | CA | 90029 | |
| FRIENDS OF CHESS FOR CHANGE | ATTN: DAVID BERMAN, 41 CENTURY RIDGE RD | PURCHASE | NY | 10577 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FRIENDS OFFICE | FRIENDS SERVICE CO. INC., PO BOX 1645 | FINDLAY | OH | 45839 | |
| FRIERSON, AYRON | ADDRESS ON FILE | | | | |
| FRIERSON, CAMILLE | ADDRESS ON FILE | | | | |
| FRIERSON, CORNELL NMN | ADDRESS ON FILE | | | | |
| FRIERSON, NICHELLE | ADDRESS ON FILE | | | | |
| FRIES III, CHRISTOPHER D D | ADDRESS ON FILE | | | | |
| FRIES, AUTUMN LYNN | ADDRESS ON FILE | | | | |
| FRIES, LETITIA | ADDRESS ON FILE | | | | |
| FRIESEMA, NICOLE | ADDRESS ON FILE | | | | |
| FRIESEN, SAMANTHA | ADDRESS ON FILE | | | | |
| FRIESER, ALYSSA | ADDRESS ON FILE | | | | |
| FRIGO, KIMBERLY FAITH | ADDRESS ON FILE | | | | |
| FRILEY, KIMBERLY RENEE | ADDRESS ON FILE | | | | |
| FRILLING, LINDSAY | ADDRESS ON FILE | | | | |
| FRILOT, ISAAC | ADDRESS ON FILE | | | | |
| FRILOT, ISAIAH | ADDRESS ON FILE | | | | |
| FRIM, DYLAN | ADDRESS ON FILE | | | | |
| FRIMPONG, KOFI | ADDRESS ON FILE | | | | |
| FRIMPONG, KOFI | ADDRESS ON FILE | | | | |
| FRINK, DESIREE | ADDRESS ON FILE | | | | |
| FRINK, SAMANTHA NIKKI | ADDRESS ON FILE | | | | |
| FRISBIE, JASON | ADDRESS ON FILE | | | | |
| FRISBIE, LYNDA MARIE | ADDRESS ON FILE | | | | |
| FRISBY, BRENDA | ADDRESS ON FILE | | | | |
| FRISBY, JULIA BREANNE | ADDRESS ON FILE | | | | |
| FRISBY, LESLIE GANN | ADDRESS ON FILE | | | | |
| FRISCH, ISAIAH | ADDRESS ON FILE | | | | |
| FRISCH, MADALYN NYSA | ADDRESS ON FILE | | | | |
| FRISCH, NORMAN JOHN | ADDRESS ON FILE | | | | |
| FRISCO DEVELOPMENT SERVICES | HEALTH & FOOD SAFETY, 6101 FRISCO SQ BLVD 3RD FL | FRISCO | TX | 75034-9014 | |
| FRISCO ISD | PO BOX 547 | FRISCO | TX | 75034-0010 | |
| FRISKEY, ALISE D | ADDRESS ON FILE | | | | |
| FRISON, ALEYAH KALEY | ADDRESS ON FILE | | | | |
| FRISON, ARSENIO | ADDRESS ON FILE | | | | |
| FRISON, ERICA REED | ADDRESS ON FILE | | | | |
| FRITCHEN, JANET MARIE | ADDRESS ON FILE | | | | |
| FRITCHEY, COLIN DEAN | ADDRESS ON FILE | | | | |
| FRITH, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| FRITO LAY | FRITO LAY, PO BOX 643104 | PITTSBURGH | PA | 15264-3104 | |
| FRITO LAY INC | 75 REMITTANCE DR STE 1844 | CHICAGO | IL | 60675-1844 | |
| FRITSCHE, LAURIE | ADDRESS ON FILE | | | | |
| FRITTS, KILEIGH MARIE | ADDRESS ON FILE | | | | |
| FRITTS, ROGER ALEXANDER | ADDRESS ON FILE | | | | |
| FRITZ, BRANDON | ADDRESS ON FILE | | | | |
| FRITZ, STEPHEN DALLON | ADDRESS ON FILE | | | | |
| FRITZEN, EMMA MARY | ADDRESS ON FILE | | | | |
| FRITZKE, RICHARD C | ADDRESS ON FILE | | | | |
| FRIZZELL, JORDAN DEAN | ADDRESS ON FILE | | | | |
| FROE, PATRICK ALWAYNE | ADDRESS ON FILE | | | | |
| FROELICK, JACOB WILLIAM | ADDRESS ON FILE | | | | |
| FROESE, DEBRALEE | ADDRESS ON FILE | | | | |
| FROHLICH, JAYDA W | ADDRESS ON FILE | | | | |
| FROMAN, KAY M | ADDRESS ON FILE | | | | |
| FROMETA, BENNY | ADDRESS ON FILE | | | | |
| FROMM ELECTRIC SUPPLY | 2101 CENTRE AVE | READING | PA | 19605 | |
| FRONCKOWIAK, MICHAEL | ADDRESS ON FILE | | | | |
| FRONCZAK, JONATHAN R | ADDRESS ON FILE | | | | |
| FRONT ROYAL TOWN TAX COLLECTOR | PO BOX 1560 | FRONT ROYAL | VA | 22630-0033 | |
| FRONTIER FINANCIAL | PO BOX 962 | RAPID CITY | SD | 57709-0962 | |
| FRONTLINE REAL ESTATE PARTNERS LLC | 477 ELM PL | HIGHLAND PARK | IL | 60035-2509 | |
| FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS, 477 ELM PL | HIGHLAND PARK | IL | 60035 | |
| FROSETH, CRYSTAL | ADDRESS ON FILE | | | | |
| FROST BROWN TODD LLC | PO BOX 70087 | LOUISVILLE | KY | 40270-0087 | |
| FROST BUDDY LLC | FROST BUDDY LLC, 7492 EAST 1000TH AVENUE | NEWTON | IL | 62448 | |
| FROST, AMANDA | ADDRESS ON FILE | | | | |
| FROST, CAMRYN | ADDRESS ON FILE | | | | |
| FROST, CARLTON DANE | ADDRESS ON FILE | | | | |
| FROST, DYLAN SHANE | ADDRESS ON FILE | | | | |
| FROST, JALIYAH | ADDRESS ON FILE | | | | |
| FROST, JESSE | ADDRESS ON FILE | | | | |
| FROST, JESSICA LYNN | ADDRESS ON FILE | | | | |
| FROST, KAYLEE LYNN | ADDRESS ON FILE | | | | |
| FROST, KIMBALL D | ADDRESS ON FILE | | | | |
| FROST, MAKAYLA LYNN | ADDRESS ON FILE | | | | |
| FROST, MATTHEW DEAN | ADDRESS ON FILE | | | | |
| FROST, MEGAN STUART | ADDRESS ON FILE | | | | |
| FROST, NICHOLAS R | ADDRESS ON FILE | | | | |
| FROST, NICOLAS P | ADDRESS ON FILE | | | | |
| FROST, SKYLAR | ADDRESS ON FILE | | | | |
| FROST, STACY D | ADDRESS ON FILE | | | | |
| FRSA-PAYMENTS | 3501 KISHWAUKEE ST | ROCKFORD | IL | 61109-2053 | |
| FRUCHTERMAN, STEVEN J | ADDRESS ON FILE | | | | |
| FRUGE, TANNER | ADDRESS ON FILE | | | | |
| FRUIT OF THE EARTH INC | 3325 W TRINITY BLVD | GRAND PRAIRIE | TX | 75050-6716 | |
| FRUITLAND CITY TAX COLLECTOR (WICOMICO) | 401 E MAIN ST | FRUITLAND | MD | 21826-0120 | |
| FRUITLAND MUTUAL WATER COMPANY | P.O. BOX 73759 | PUYALLUP | WA | 98373 | |
| FRUITLAND PLAZA LLC | SVN MILLER COMMERCIAL, 206 E MAIN STREET | SALISBURY | MD | 21801-4923 | |
| FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E MAIN ST | SALISBURY | MD | 21801 | |
| FRUNZI, MARY | ADDRESS ON FILE | | | | |
| FRUSSINETTY, ANTHONY J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FRY OUT CANCER | 4848 BROOKSVIEW CIRCLE | NEW ALBANY | OH | 43054 | |
| FRY, CHLOE | ADDRESS ON FILE | | | | |
| FRY, CHRISTIAN | ADDRESS ON FILE | | | | |
| FRY, DANIEL JAMES | ADDRESS ON FILE | | | | |
| FRY, DANIEL R | ADDRESS ON FILE | | | | |
| FRY, JOYCE LORRY | ADDRESS ON FILE | | | | |
| FRY, KATHRYN | ADDRESS ON FILE | | | | |
| FRY, KEITH G | ADDRESS ON FILE | | | | |
| FRY, LUKE ALEXANDER | ADDRESS ON FILE | | | | |
| FRY, MELINDA C | ADDRESS ON FILE | | | | |
| FRY, ROSE MARIE | ADDRESS ON FILE | | | | |
| FRY, TEQUILA FRY LESHAY | ADDRESS ON FILE | | | | |
| FRYBERG, DORIS | ADDRESS ON FILE | | | | |
| FRYE, ALISSA | ADDRESS ON FILE | | | | |
| FRYE, ANDREW HARRISON | ADDRESS ON FILE | | | | |
| FRYE, CARL | ADDRESS ON FILE | | | | |
| FRYE, CATHERINE A | ADDRESS ON FILE | | | | |
| FRYE, EMILY | ADDRESS ON FILE | | | | |
| FRYE, HAYDEN NICHOLAS | ADDRESS ON FILE | | | | |
| FRYE, KAMARE | ADDRESS ON FILE | | | | |
| FRYE, MEGAN | ADDRESS ON FILE | | | | |
| FRYE, SUSAN L | ADDRESS ON FILE | | | | |
| FRYE-JOHNSON, KIKA MYNARTIKA | ADDRESS ON FILE | | | | |
| FRYER, BAILEY ANNE | ADDRESS ON FILE | | | | |
| FRYER, JENNIFER | ADDRESS ON FILE | | | | |
| FRYERSON, TYRELL | ADDRESS ON FILE | | | | |
| FRYMAN, BROOKE | ADDRESS ON FILE | | | | |
| FRYMIRE EVANS PEYTON TEAGUE | PO BOX 695 | MADISONVILLE | KY | 42431-0014 | |
| FRYOU, OLIVIA MAE | ADDRESS ON FILE | | | | |
| FS COM INC | 380 CENTERPOINT BLVD | NEW CASTLE | DE | 19720 | |
| FSS TECHNOLOGIES LLC | 3858 BESTECH DRIVE STE F | YSPILANTI | MI | 48197 | |
| FST LOGISTICS | FRANKLIN SPECIALTY TRANSPORT, PO BOX 1300 | HILLIARD | OH | 43026-6300 | |
| FSW FUNDING | FACTORS SOUTHWEST LLC, PO BOX 467 | DES MOINES | IA | 50302-0467 | |
| FT. WAYNE - ALLEN COUNTY | DEPARTMENT OF HEALTH, 200 BERRY ST STE 360 | FORT WAYNE | IN | 46802-2738 | |
| FTC - CID REGARDING PROGRESSIVE LEASING | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, CLARK, DONALD S., SECRETARY OF THE COMMISSION | WASHINGTON | DC | 20580 | |
| FTC - CID REGARDING TEMPUR SEALY INTERNATIONAL PROPOSED ACQUISITION OF MATTRESS FIRM GROUP INC. | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, KRACHMAN,ESQ.,LAURA, 400 7TH ST SW | WASHINGTON | DC | 20024 | |
| FTC COMMERCIAL CORP | PO BOX 51228 | LOS ANGELES | CA | 90051-5428 | |
| FUDALE, JARET | ADDRESS ON FILE | | | | |
| FUDALLY, LILIANA MAY | ADDRESS ON FILE | | | | |
| FUDGE, MCKENZIE SIMONE | ADDRESS ON FILE | | | | |
| FUEGO SPICE CO. | FUEGO BOX LLC, 8042 W. 3RD ST. | LOS ANGELES | CA | 90048 | |
| FUENTES, ADALID ROBERTO | ADDRESS ON FILE | | | | |
| FUENTES, AILYN | ADDRESS ON FILE | | | | |
| FUENTES, ANDRES VICTOR | ADDRESS ON FILE | | | | |
| FUENTES, ANTHONY ISAIAS | ADDRESS ON FILE | | | | |
| FUENTES, ASHLYN RENEE | ADDRESS ON FILE | | | | |
| FUENTES, CRYSTI | ADDRESS ON FILE | | | | |
| FUENTES, EDUARDO | ADDRESS ON FILE | | | | |
| FUENTES, ELIZABETH | ADDRESS ON FILE | | | | |
| FUENTES, EMANUEL | ADDRESS ON FILE | | | | |
| FUENTES, EVAN DANIEL | ADDRESS ON FILE | | | | |
| FUENTES, HAILEY | ADDRESS ON FILE | | | | |
| FUENTES, JESSICA M | ADDRESS ON FILE | | | | |
| FUENTES, JOEL | ADDRESS ON FILE | | | | |
| FUENTES, JOSIAH R | ADDRESS ON FILE | | | | |
| FUENTES, JOSMARY | ADDRESS ON FILE | | | | |
| FUENTES, LESLY JULIANA | ADDRESS ON FILE | | | | |
| FUENTES, LINDSY | ADDRESS ON FILE | | | | |
| FUENTES, MARCO | ADDRESS ON FILE | | | | |
| FUENTES, MARTA | ADDRESS ON FILE | | | | |
| FUENTES, MARTIN | ADDRESS ON FILE | | | | |
| FUENTES, MARY MARGARET | ADDRESS ON FILE | | | | |
| FUENTES, NATALIE | ADDRESS ON FILE | | | | |
| FUENTES, NYEESE | ADDRESS ON FILE | | | | |
| FUENTES, SANDRA | ADDRESS ON FILE | | | | |
| FUENTES-DARLING, EVALISA OCTAVIA | ADDRESS ON FILE | | | | |
| FUENTES-GONZALEZ, LAURA ASHLEY | ADDRESS ON FILE | | | | |
| FUENTES-MENDOZA, VICTORIA | ADDRESS ON FILE | | | | |
| FUENTEZ, PEDRO | ADDRESS ON FILE | | | | |
| FUERST, MADISON | ADDRESS ON FILE | | | | |
| FUESSEL, SAN | ADDRESS ON FILE | | | | |
| FUGATE, ANNA MARIA | ADDRESS ON FILE | | | | |
| FUGATE, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | |
| FUGATE, DEREK | ADDRESS ON FILE | | | | |
| FUGATE, ELIZABETH A | ADDRESS ON FILE | | | | |
| FUGATE, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| FUGATE, JOSH | ADDRESS ON FILE | | | | |
| FUGATE, KYLE CHRISTOPHER | ADDRESS ON FILE | | | | |
| FUGETT, LOUANN | ADDRESS ON FILE | | | | |
| FUGIT, STEVEN JAMES | ADDRESS ON FILE | | | | |
| FUHR, PHILLIP | ADDRESS ON FILE | | | | |
| FUHRER, MADISON | ADDRESS ON FILE | | | | |
| FUHRIMAN, AVORY ELIZABETH | ADDRESS ON FILE | | | | |
| FUHRMAN, RITA F | ADDRESS ON FILE | | | | |
| FUIT, SUSAN B | ADDRESS ON FILE | | | | |
| FUJIAN SAILLIA LIGHT INTERNATIONAL | GROUP CO.,LTD, UNIT 26 4F BLOCK B3 FULI CENTRE | FUZHOU | | | CHINA |
| FUKANO, SHANNON HOPE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FUKSA, HANNAH | ADDRESS ON FILE | | | | |
| FULBRIGHT, KEYAIRRA RANAY | ADDRESS ON FILE | | | | |
| FULBRIGHT, KRISTOPHER | ADDRESS ON FILE | | | | |
| FULCHER, STEVE | ADDRESS ON FILE | | | | |
| FULFER, SHERALYN | ADDRESS ON FILE | | | | |
| FULFORD, ASIA | ADDRESS ON FILE | | | | |
| FULFORD, FRANKIE | ADDRESS ON FILE | | | | |
| FULFORD, LISA | ADDRESS ON FILE | | | | |
| FULFORD, ROBERT B. | ADDRESS ON FILE | | | | |
| FULK, JOYCE RENEE | ADDRESS ON FILE | | | | |
| FULKERSIN, CONNER W | ADDRESS ON FILE | | | | |
| FULKERSON, CRYSTAL | ADDRESS ON FILE | | | | |
| FULKERSON, MICHALYA | ADDRESS ON FILE | | | | |
| FULL FAITH MOVING SERVICES LLC | ANDRE STEWART, 1537 SALT SPRINGS RD | YOUNGSTOWN | OH | 44509 | |
| FULLARD, JALEN KENDRELL | ADDRESS ON FILE | | | | |
| FULLENLOVE, ROBERT | ADDRESS ON FILE | | | | |
| FULLER, ALICE J | ADDRESS ON FILE | | | | |
| FULLER, AMERYKAH | ADDRESS ON FILE | | | | |
| FULLER, APRIL MONIQUE | ADDRESS ON FILE | | | | |
| FULLER, AUDRE | ADDRESS ON FILE | | | | |
| FULLER, AUSTIN | ADDRESS ON FILE | | | | |
| FULLER, BENJAMIN K | ADDRESS ON FILE | | | | |
| FULLER, BRANDON LEE | ADDRESS ON FILE | | | | |
| FULLER, BRENT | ADDRESS ON FILE | | | | |
| FULLER, CATHERINE BAYUSIK | ADDRESS ON FILE | | | | |
| FULLER, CECILE E | ADDRESS ON FILE | | | | |
| FULLER, CHAD | ADDRESS ON FILE | | | | |
| FULLER, CHARLEE JENAE | ADDRESS ON FILE | | | | |
| FULLER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FULLER, DAISY M | ADDRESS ON FILE | | | | |
| FULLER, DANIEL | ADDRESS ON FILE | | | | |
| FULLER, DAWN R. | ADDRESS ON FILE | | | | |
| FULLER, ERIC | ADDRESS ON FILE | | | | |
| FULLER, FAITH LENNELL | ADDRESS ON FILE | | | | |
| FULLER, GABRIEL | ADDRESS ON FILE | | | | |
| FULLER, GEORIA LANTTE | ADDRESS ON FILE | | | | |
| FULLER, JACOB JOSEPH | ADDRESS ON FILE | | | | |
| FULLER, JADEN MALIQUE | ADDRESS ON FILE | | | | |
| FULLER, JAMES | ADDRESS ON FILE | | | | |
| FULLER, JEAN | ADDRESS ON FILE | | | | |
| FULLER, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| FULLER, JONATHAN ALLEN | ADDRESS ON FILE | | | | |
| FULLER, KAENYRA VIOLA | ADDRESS ON FILE | | | | |
| FULLER, KENDRA | ADDRESS ON FILE | | | | |
| FULLER, KRISTIN A | ADDRESS ON FILE | | | | |
| FULLER, KRISTOFFER M | ADDRESS ON FILE | | | | |
| FULLER, LAKEITHEA STERLING | ADDRESS ON FILE | | | | |
| FULLER, LARRY | ADDRESS ON FILE | | | | |
| FULLER, MACKENZIE ELIZABETH | ADDRESS ON FILE | | | | |
| FULLER, MADISON | ADDRESS ON FILE | | | | |
| FULLER, MATT | ADDRESS ON FILE | | | | |
| FULLER, MEGAN A | ADDRESS ON FILE | | | | |
| FULLER, NAISHA S | ADDRESS ON FILE | | | | |
| FULLER, PATRICK LAMAR | ADDRESS ON FILE | | | | |
| FULLER, PRINCESS | ADDRESS ON FILE | | | | |
| FULLER, RASHAD | ADDRESS ON FILE | | | | |
| FULLER, RAYLENE | ADDRESS ON FILE | | | | |
| FULLER, REGINALD TERRELL | ADDRESS ON FILE | | | | |
| FULLER, RILEA B | ADDRESS ON FILE | | | | |
| FULLER, ROANIN I | ADDRESS ON FILE | | | | |
| FULLER, SEAJAY | ADDRESS ON FILE | | | | |
| FULLER, SETH NATHANIAL | ADDRESS ON FILE | | | | |
| FULLER, TOBY PATRICK | ADDRESS ON FILE | | | | |
| FULLER, TRINITY | ADDRESS ON FILE | | | | |
| FULLER, TYLER | ADDRESS ON FILE | | | | |
| FULLER, ZANILA | ADDRESS ON FILE | | | | |
| FULLERTON-WARNER, JAMAAL ANTHONY | ADDRESS ON FILE | | | | |
| FULLGRAF, KELSEY | ADDRESS ON FILE | | | | |
| FULLIAM, JESSE TRINIDAD | ADDRESS ON FILE | | | | |
| FULLINGTON, STANLEY | ADDRESS ON FILE | | | | |
| FULLMER, JULIA | ADDRESS ON FILE | | | | |
| FULLMER, THELMA | ADDRESS ON FILE | | | | |
| FULLSTORY | 1745 PEACHTREE ST NE STE G | ATLANTA | GA | 30399 | |
| FULLWOOD, ROBERT AND THEREATHA | ADDRESS ON FILE | | | | |
| FULMER, EMILY | ADDRESS ON FILE | | | | |
| FULMER, JAKERRY JARRELL | ADDRESS ON FILE | | | | |
| FULMER, MARY M | ADDRESS ON FILE | | | | |
| FULMERS STORAGE TRAILERS | RICHARD W FULMER, 829 LOCKCUFF RD | WILLIAMSPORT | PA | 17701 | |
| FULPHER, KATRINA | ADDRESS ON FILE | | | | |
| FULSE, SANIYA | ADDRESS ON FILE | | | | |
| FULSOM, MONICA D. | ADDRESS ON FILE | | | | |
| FULTON CIRCUIT COURT | 815 MAIN ST | ROCHESTER | IN | 46975-7546 | |
| FULTON CO EASTERN DIVISION COURT | 204 S MAIN ST | SWANTON | OH | 43558-1347 | |
| FULTON COUNTY CLERK | RECORDING DIVISION, 136 PRYOR ST SW | ATLANTA | GA | 30303-3406 | |
| FULTON COUNTY TAX COMMISSIONER | OCCUPATIONAL TAX, PO BOX 105052 | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY TREASURER | 152 S FULTON ST STE 155 | WAUSEON | OH | 43567-1390 | |
| FULTON, ALYSSA MAE | ADDRESS ON FILE | | | | |
| FULTON, ASHLEY | ADDRESS ON FILE | | | | |
| FULTON, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| FULTON, CHASTITY L. | ADDRESS ON FILE | | | | |
| FULTON, DAQUARIS D | ADDRESS ON FILE | | | | |
| FULTON, EZEKIEL LEE | ADDRESS ON FILE | | | | |
| FULTON, JORDAN | ADDRESS ON FILE | | | | |
| FULTON, JULIE | ADDRESS ON FILE | | | | |
| FULTON, KAREN SUE | ADDRESS ON FILE | | | | |
| FULTON, KATHRYN | ADDRESS ON FILE | | | | |
| FULTON, KRISTY DIANE | ADDRESS ON FILE | | | | |
| FULTON, LINDA G | ADDRESS ON FILE | | | | |
| FULTON, NATALIA KORI SHAE | ADDRESS ON FILE | | | | |
| FULTON, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| FULTON, SCOTT | ADDRESS ON FILE | | | | |
| FULTON, SILAS WAYNE | ADDRESS ON FILE | | | | |
| FULTON, TARA LOUISE | ADDRESS ON FILE | | | | |
| FULTS, GRACE | ADDRESS ON FILE | | | | |
| FULTS, RONI | ADDRESS ON FILE | | | | |
| FULTZ, JOANN MARGARET | ADDRESS ON FILE | | | | |
| FULTZ, JOSH CADE | ADDRESS ON FILE | | | | |
| FULTZ, KIMBERLEY S | ADDRESS ON FILE | | | | |
| FULWEILER, BEVERLY D | ADDRESS ON FILE | | | | |
| FULWIDER, SHALYA C | ADDRESS ON FILE | | | | |
| FUN ONLINE CORPORATION | DBA SMRT365, 368 3RD AVE #3C | NEW YORK | NY | 10016 | |
| FUN SWEETS LLC | FUN SWEETS LLC, 501 103RD AVE N SUITE 100 | ROYAL PALM BEACH | FL | 33411 | |
| FUNARI, NICOLE | ADDRESS ON FILE | | | | |
| FUNCHES, CARL JUNIOR | ADDRESS ON FILE | | | | |
| FUNDAMENTALS COMPANY INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| FUNDERBURG, AARON | ADDRESS ON FILE | | | | |
| FUNDERBURG, DIANE | ADDRESS ON FILE | | | | |
| FUNDERBURK, LASHEMA K | ADDRESS ON FILE | | | | |
| FUNDERBURK, TIMOTHY | ADDRESS ON FILE | | | | |
| FUNDTHROUGH USA INC | PO BOX 781580 | PHILADELPHIA | PA | 19178-1580 | |
| FUNES, CORINA L | ADDRESS ON FILE | | | | |
| FUNES, ERICKA D | ADDRESS ON FILE | | | | |
| FUNES, RAFAEL EDUARDO | ADDRESS ON FILE | | | | |
| FUNG, MARTINA | ADDRESS ON FILE | | | | |
| FUNK, DARREN EDWARD | ADDRESS ON FILE | | | | |
| FUNK, KAYLEE NICOLE | ADDRESS ON FILE | | | | |
| FUNK, KERSEY OWEN | ADDRESS ON FILE | | | | |
| FUNK, MELLANIE P | ADDRESS ON FILE | | | | |
| FUNK, SHELBY | ADDRESS ON FILE | | | | |
| FUNKE, BETTYJEAN | ADDRESS ON FILE | | | | |
| FUNKO LLC.. | FUNKO ACQUISITION HOLDINGS LLC, PO BOX 677876 | DALLAS | TX | 75267-7876 | |
| FUNKY CHUNKY LLC | BIG BITES INC. DBA FUNKY CHUNKY LLC, 6750 SHADY OAK ROAD | EDEN PRAIRIE | MN | 55344 | |
| FUNNI, BRIAH PAIGE | ADDRESS ON FILE | | | | |
| FUNRISE INC | FUNRISE INC, PO BOX 845730 | LOS ANGELES | CA | 91731 | |
| FUNRISE, INC. (TURBO BUBBLE MACHINE) | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORPORATION, CAROTHERS, ESQ., JO DALE, 11682 EL CAMINO REAL, SUITE 305 | SAN DIEGO | CA | 92130 | |
| FUNTUKIS, ANGELA G | ADDRESS ON FILE | | | | |
| FUQUA, A'SIAH | ADDRESS ON FILE | | | | |
| FUQUA, CAROL | ADDRESS ON FILE | | | | |
| FUQUA, ELIJAH HAYDEN | ADDRESS ON FILE | | | | |
| FUQUA, JACOB TODD | ADDRESS ON FILE | | | | |
| FURGESON, TABATHA LOUISE | ADDRESS ON FILE | | | | |
| FURGESON, TABITHA L | ADDRESS ON FILE | | | | |
| FURHAVEN PET PRODUCTS | FURHAVEN PET PRODUCTS, 1201 11TH ST SUITE 200B | BELLINGHAM | WA | 98225-4200 | |
| FURKIN, DUSTIN | ADDRESS ON FILE | | | | |
| FURL, AUBREY A | ADDRESS ON FILE | | | | |
| FURLAN, PETAR | ADDRESS ON FILE | | | | |
| FURLONG, MORIAH MARIE | ADDRESS ON FILE | | | | |
| FURMAN, ANNA GENE | ADDRESS ON FILE | | | | |
| FURMAN, ETHAN | ADDRESS ON FILE | | | | |
| FURMAN, NIA | ADDRESS ON FILE | | | | |
| FURNITURESOURCE | BRIAN LEITWEIN, 5944 BAYSIDE RIDGE DR | GALENA | OH | 43021 | |
| FURNO, SARAH ELAINE | ADDRESS ON FILE | | | | |
| FURR, ALICIA M | ADDRESS ON FILE | | | | |
| FURR, ERICA | ADDRESS ON FILE | | | | |
| FURR, IAN | ADDRESS ON FILE | | | | |
| FURR, KEANDRE JAMOL | ADDRESS ON FILE | | | | |
| FURR, WAYNE COE | ADDRESS ON FILE | | | | |
| FURRENES, CARTER J | ADDRESS ON FILE | | | | |
| FURST, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| FURTAH, KARISSA KAY | ADDRESS ON FILE | | | | |
| FURUKAWA, ALICIA MARIE | ADDRESS ON FILE | | | | |
| FURY BEVERAGE LLC | 1501 35TH AVE WEST | SPENCER | IA | 51301-2503 | |
| FUSCHETTO, AMBER MARIE | ADDRESS ON FILE | | | | |
| FUSCO, DOROTHY ANNE | ADDRESS ON FILE | | | | |
| FUSCO, GRACE | ADDRESS ON FILE | | | | |
| FUSCO, JUSTIN RYAN | ADDRESS ON FILE | | | | |
| FUSCO, KATRINA LORRAINE | ADDRESS ON FILE | | | | |
| FUSELIER, BRYAN JOSEPH | ADDRESS ON FILE | | | | |
| FUSELIER, JORDAN CENE | ADDRESS ON FILE | | | | |
| FUSETTI, DEBBIE | ADDRESS ON FILE | | | | |
| FUSILIER, JOHANNAH (LITIGATION) | ADDRESS ON FILE | | | | |
| FUSION FURNITURE INC. | ATTN: MARK WEBER - CEO, PO BOX 734183 | DALLAS | TX | 75373-4183 | |
| FUSION FURNITURE INC. | FUSION FURNITURE, INC, PO BOX 734183 | DALLAS | TX | 75373-4183 | |
| FUSION VISION VENTURES LLP | FUSION VISION VENTURES LLP, 101 PACE CITY 1 | GURGAON, HARYANA | | | INDIA |
| FUSON, ASHLEE DANIELLE | ADDRESS ON FILE | | | | |
| FUSON, EMILY H | ADDRESS ON FILE | | | | |
| FUSON, GUNNAR NOAH | ADDRESS ON FILE | | | | |
| FUTCH, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FUTRELL, ALLISON | ADDRESS ON FILE | | | | |
| FUTRELL, MICHAEL NOVELLE-ELIJAH | ADDRESS ON FILE | | | | |
| FUTTER, JENNIFER | ADDRESS ON FILE | | | | |
| FUTTY, JUSTICE TAYLOR | ADDRESS ON FILE | | | | |
| FUTURE FOAM INC | PO BOX 30113 | OMAHA | NE | 68103-1213 | |
| FUYIVARA, ALEXIS AKINA | ADDRESS ON FILE | | | | |
| FUZHOU BIQUAN TRADING CO LTD | NO 157 JINYAN RD JIANXIN TOWN | FUZHOU | | | CHINA |
| FW CO INC DBA FORTIS WARRANTY | 50 S STEELE STREET STE 375 | DENVER | CO | 80250-2170 | |
| FW PARKWEST LLC | 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | |
| FW PARKWEST LLC | AMBASSADOR ENTERPRISES LLC, 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | |
| FXI INC | ATTN: HAROLD EARLY CEO/ KEVIN BLOSSOM GM, PO BOX 747067 | ATLANTA | GA | 30374-7067 | |
| FXI INC | FXI INC, PO BOX 747067 | ATLANTA | GA | 30374-7067 | |
| FYE, SUE A | ADDRESS ON FILE | | | | |
| FYFFE, NAKINA LEE | ADDRESS ON FILE | | | | |
| FYLYK, MARIA I | ADDRESS ON FILE | | | | |
| FYOCK, TERRI ANN | ADDRESS ON FILE | | | | |
| G & J EUGENE LLC | 855 BROAD ST STE 300 | BOISE | ID | 83702-7154 | |
| G & J EUGENE, LLC | C/O HAWKINS COMPANIES, 855 BROAD ST., SUITE 300 | BOISE | ID | 83702 | |
| G A GERTMENIAN & SONS | 300 W AVENUE 33 | LOS ANGELES | CA | 90031-3503 | |
| G FUEL LLC | G FUEL, LLC, 100 WIRELESS BLVD | HAUPPAUGE | NY | 11788 | |
| G G GARFIELD COMMONS 2012 LP | 500 GRANT ST STE 2000 | PITTSBURGH | PA | 15219-2502 | |
| G MECHANICAL INC | 6480 DOUBLETREE AVE | COLUMBUS | OH | 43229 | |
| G RICH MOVING SERVICES LLC | PO BOX 1553 | SANFORD | NC | 27331 | |
| G&I IX SOUTHGATE SHOPPING | G&I IX SOUTHGATE SHOPPING CENTER JV, CENTER LLC, 3200 N MILITARY TRL FL 4 | BOCA RATON | FL | 33431-6343 | |
| G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT, 3200 NORTH MILITARY TRAIL, 4TH FLOOR | BOCA RATON | FL | 33431 | |
| G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | |
| G&I X TREXLER TOWN MZL LLC | G&I X NE & MA GROCERY POOL II LLC, PO BOX 411352 | BOSTON | MA | 02241-1350 | |
| G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | BOSTON | MA | 02241-1350 | |
| G&S METAL PRODUCTS CO INC | G&S METAL PRODUCTS CO INC, PO BOX 78510 | CLEVELAND | OH | 44105-8510 | |
| G&S PROFESSIONAL WINDOW CLEANING | GREG SATTERFIELD, PO BOX 1623 | BIRMINGHAM | AL | 35201 | |
| G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC., 500 GRANT STREET, STE 2000 | PITTSBURGH | PA | 15219 | |
| G.O.A.T. FUEL INC | C/O G.O.A.T. FUEL, INC., 900 CAMP STREET; SUITE 301 | NEW ORLEANS | LA | 70130 | |
| G2 BEAUTY INC. | G2 BEAUTY INC., 1296 EAST 10TH STREET | BROOKLYN | NY | 11230 | |
| G2 REVOLUTION LLC | 800 CHURCH STREET | LAKE ZURICH | IL | 60047 | |
| G2O LLC | 2500 CORPORATE EXCHANGE DR STE 310 | COLUMBUS | OH | 43231-7601 | |
| GA DEPT OF REVENUE | SALES TAX DIVISION, PO BOX 105296 | ATLANTA | GA | 30348 | |
| GAANGIMED, ALICIA | ADDRESS ON FILE | | | | |
| GAANI, AYUB SHARAMARKE | ADDRESS ON FILE | | | | |
| GAARE, TANIA | ADDRESS ON FILE | | | | |
| GABALLAH, SHADI | ADDRESS ON FILE | | | | |
| GABAY, MALI | ADDRESS ON FILE | | | | |
| GABBARD, BRYON S | ADDRESS ON FILE | | | | |
| GABBARD, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | |
| GABBARD, KIMBERLY S | ADDRESS ON FILE | | | | |
| GABBARD, LYNDA LANETTE | ADDRESS ON FILE | | | | |
| GABBERT, BRIAN | ADDRESS ON FILE | | | | |
| GABBERT, LEXI LOUISE | ADDRESS ON FILE | | | | |
| GABEL GENENDER, CODY JOSEPH | ADDRESS ON FILE | | | | |
| GABEL, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| GABELLA, PATRICK E | ADDRESS ON FILE | | | | |
| GABELLO, ANNA | ADDRESS ON FILE | | | | |
| GABINELLI, DARREN | ADDRESS ON FILE | | | | |
| GABLE, DYLAN | ADDRESS ON FILE | | | | |
| GABLE, JEANETTE | ADDRESS ON FILE | | | | |
| GABLE, TERRINIKA | ADDRESS ON FILE | | | | |
| GABOIAN, LINDA L | ADDRESS ON FILE | | | | |
| GABOR, SOPHIA | ADDRESS ON FILE | | | | |
| GABORIAULT, EVA | ADDRESS ON FILE | | | | |
| GABOW, DINI | ADDRESS ON FILE | | | | |
| GABRIEL, ALAYSHA | ADDRESS ON FILE | | | | |
| GABRIEL, ANTONIO | ADDRESS ON FILE | | | | |
| GABRIEL, ELSA M | ADDRESS ON FILE | | | | |
| GABRIEL, KALEB JOSEPH | ADDRESS ON FILE | | | | |
| GABRIEL, MICHELLE | ADDRESS ON FILE | | | | |
| GABRIEL, SCOTT ANTHONY | ADDRESS ON FILE | | | | |
| GABRIEL, SHANNON G | ADDRESS ON FILE | | | | |
| GABRIEL, WENDY | ADDRESS ON FILE | | | | |
| GABRIEL, WILLIAM | ADDRESS ON FILE | | | | |
| GABRIELSEN & COMPANY | 711 GRAND AVE STE 270 | SAN RAFAEL | CA | 94901-3571 | |
| GABRIOLA, DENISE | ADDRESS ON FILE | | | | |
| GABROVSEK, LINDSEY | ADDRESS ON FILE | | | | |
| GACCIONE, TRINA | ADDRESS ON FILE | | | | |
| GACHUPIN, FELICIA | ADDRESS ON FILE | | | | |
| GACHUPIN-ALFEREZ, JAIRO EDGAR | ADDRESS ON FILE | | | | |
| GAD FINANCE INC | 315 W CHURCH AVE 3RD FL | ROANOKE | VA | 24016-5024 | |
| GADD, RACHEL E | ADDRESS ON FILE | | | | |
| GADDALA, SHIVANI | ADDRESS ON FILE | | | | |
| GADDIE, BARBARA | ADDRESS ON FILE | | | | |
| GADDIS, KENNETH | ADDRESS ON FILE | | | | |
| GADDIS, RAAMIAH KETURAH | ADDRESS ON FILE | | | | |
| GADDIS, SHELIA | ADDRESS ON FILE | | | | |
| GADDY, BRAYDON SHUSH | ADDRESS ON FILE | | | | |
| GADDY, GABRIELLE NICOLE | ADDRESS ON FILE | | | | |
| GADDY, LYLE TYRELL | ADDRESS ON FILE | | | | |
| GADEVA, ASSIA G | ADDRESS ON FILE | | | | |
| GADISON, SEREAH | ADDRESS ON FILE | | | | |
| GADKOWSKI, BRANDY | ADDRESS ON FILE | | | | |
| GADLEY, FRANCES C | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GADOMSKI, SHARON E | ADDRESS ON FILE | | | | |
| GADSDEN TIMES | PO BOX 116362 | ATLANTA | GA | 30368-6362 | |
| GADSDEN, DAJION | ADDRESS ON FILE | | | | |
| GADSDEN, TEDDY ORION | ADDRESS ON FILE | | | | |
| GADSON, ANDREA | ADDRESS ON FILE | | | | |
| GADSON, CHRISTINE ROSE | ADDRESS ON FILE | | | | |
| GADSON, JEREMIAH GLENN | ADDRESS ON FILE | | | | |
| GADSON, JOHN | ADDRESS ON FILE | | | | |
| GADSON, MECHEL | ADDRESS ON FILE | | | | |
| GADSON, QUASIA | ADDRESS ON FILE | | | | |
| GADTAULA, LATA | ADDRESS ON FILE | | | | |
| GADWAY, LANA M | ADDRESS ON FILE | | | | |
| GAEBLER, LADON EDWARD ALLEN | ADDRESS ON FILE | | | | |
| GAECHTER, MATTHEW | ADDRESS ON FILE | | | | |
| GAETA, HELIODORO RICARDO | ADDRESS ON FILE | | | | |
| GAETA, LESLIE | ADDRESS ON FILE | | | | |
| GAETA, XOCHITL | ADDRESS ON FILE | | | | |
| GAETE, BRANDON | ADDRESS ON FILE | | | | |
| GAFFNEY, ANNA SYDNEY | ADDRESS ON FILE | | | | |
| GAFFNEY, CARLA | ADDRESS ON FILE | | | | |
| GAFFNEY, GAVIN EDWARD | ADDRESS ON FILE | | | | |
| GAFFNEY, LOTTIE | ADDRESS ON FILE | | | | |
| GAFFORD, TERRENCE J. | ADDRESS ON FILE | | | | |
| GAFRARAR, CLARISSA | ADDRESS ON FILE | | | | |
| GAGE, BRIAN WILLIAM | ADDRESS ON FILE | | | | |
| GAGE, CHARMAINE P | ADDRESS ON FILE | | | | |
| GAGE, FRANCES NICOLE | ADDRESS ON FILE | | | | |
| GAGE, ISAIAH R | ADDRESS ON FILE | | | | |
| GAGE, SHANOBEE AUNTINETTE | ADDRESS ON FILE | | | | |
| GAGE, STEVE | ADDRESS ON FILE | | | | |
| GAGE, TAMMY | ADDRESS ON FILE | | | | |
| GAGEL, STEVEN | ADDRESS ON FILE | | | | |
| GAGLIO, MICHAEL | ADDRESS ON FILE | | | | |
| GAGNARD, KAYLEE | ADDRESS ON FILE | | | | |
| GAGNER, JAMES | ADDRESS ON FILE | | | | |
| GAGNON, CHRISTINA LEE | ADDRESS ON FILE | | | | |
| GAGNON, FAYE | ADDRESS ON FILE | | | | |
| GAGNON, JANELLE | ADDRESS ON FILE | | | | |
| GAGNON, NATASHA | ADDRESS ON FILE | | | | |
| GAGNON, SETH THOMAS MASAICHI | ADDRESS ON FILE | | | | |
| GAGO VIERA, URIEL VALENTINO | ADDRESS ON FILE | | | | |
| GAGO, ADRIANA | ADDRESS ON FILE | | | | |
| GAHLER, DIETER | ADDRESS ON FILE | | | | |
| GAI INSURANCE COMPANY, LTD. | GREAT AMERICAN INSURANCE GROUP TOWER,  301 E. FOURTH ST. | CINCINNATI | OH | 45202 | |
| GAIDULA, THEODORE DEAN | ADDRESS ON FILE | | | | |
| GAIKWAD, RACHAEL ANJALI | ADDRESS ON FILE | | | | |
| GAILEY, JUSTIN | ADDRESS ON FILE | | | | |
| GAILLARD, MONET M | ADDRESS ON FILE | | | | |
| GAINES, ASHLEY YVETTE | ADDRESS ON FILE | | | | |
| GAINES, BOBBIE J | ADDRESS ON FILE | | | | |
| GAINES, CHANEL SHECOLE | ADDRESS ON FILE | | | | |
| GAINES, DENISE | ADDRESS ON FILE | | | | |
| GAINES, GABRIELLE HERMANITA | ADDRESS ON FILE | | | | |
| GAINES, ISAIAH | ADDRESS ON FILE | | | | |
| GAINES, JAYDON NICOLE | ADDRESS ON FILE | | | | |
| GAINES, JEFF K | ADDRESS ON FILE | | | | |
| GAINES, JOAN A | ADDRESS ON FILE | | | | |
| GAINES, KAREN MARIE | ADDRESS ON FILE | | | | |
| GAINES, KATELYN AMBER | ADDRESS ON FILE | | | | |
| GAINES, KAYLA ASHAUN | ADDRESS ON FILE | | | | |
| GAINES, LEE ANTWAN | ADDRESS ON FILE | | | | |
| GAINES, LEO L | ADDRESS ON FILE | | | | |
| GAINES, LUCIANA | ADDRESS ON FILE | | | | |
| GAINES, MICHELLE | ADDRESS ON FILE | | | | |
| GAINES, SHAWN | ADDRESS ON FILE | | | | |
| GAINES, SHIRLANDREA | ADDRESS ON FILE | | | | |
| GAINESVILLE CITY TAX COLLECTOR | PO BOX 2496 | GAINESVILLE | GA | 30503-2496 | |
| GAINESVILLE DAILY REGISTER | NEWSPAPERS HOLD, PO BOX 6000 | GREENVILLE | TX | 76241-0309 | |
| GAINESVILLE EMERG MED ASSOC PA | P O BOX 37798 | PHILADELPHIA | PA | 19101 | |
| GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | |
| GAINESVILLE REALTY LTD | ORDA CORP, 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | |
| GAINESVILLE REGIONAL UTILITIES | P. O. BOX 147051 | GAINESVILLE | FL | 32614-7051 | |
| GAINEY, JAYAWNA LATAE | ADDRESS ON FILE | | | | |
| GAINEY, MAYAH | ADDRESS ON FILE | | | | |
| GAINS, MATTHEW SHANE | ADDRESS ON FILE | | | | |
| GAINT, YOLONDA | ADDRESS ON FILE | | | | |
| GAINWELL, KIARA | ADDRESS ON FILE | | | | |
| GAITAN, AURORA | ADDRESS ON FILE | | | | |
| GAITER, KENNARD | ADDRESS ON FILE | | | | |
| GAITHER, COURTNEY | ADDRESS ON FILE | | | | |
| GAITHER, DAQUAN DENNIS | ADDRESS ON FILE | | | | |
| GAITHER, JASMYON | ADDRESS ON FILE | | | | |
| GAITHER, KENNETH | ADDRESS ON FILE | | | | |
| GAITHER, TYZAE | ADDRESS ON FILE | | | | |
| GAITOR, ZACKARY T | ADDRESS ON FILE | | | | |
| GAJULA, SAINATH | ADDRESS ON FILE | | | | |
| GAKUMO, KALIL | ADDRESS ON FILE | | | | |
| GALA NA | GALA NORTH AMERICA, INC., 3994 PEPPERELL WAY | DUBLIN | VA | 24084 | |
| GALAMBOSH, BRIAN M | ADDRESS ON FILE | | | | |
| GALAN, ALEJANDRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GALAN, DESTINY SAMANTHA | ADDRESS ON FILE | | | | |
| GALAN, MICHAEL ATHONY | ADDRESS ON FILE | | | | |
| GALAN, SERINA DESTINY | ADDRESS ON FILE | | | | |
| GALAN, VERONICA IRIS | ADDRESS ON FILE | | | | |
| GALANTE, EDWARD H | ADDRESS ON FILE | | | | |
| GALANTE, HUNTER W | ADDRESS ON FILE | | | | |
| GALARNEAU, MEKAYLAH | ADDRESS ON FILE | | | | |
| GALARNEAU, STEPHANIE M | ADDRESS ON FILE | | | | |
| GALARZA NEGRON, JESSICA | ADDRESS ON FILE | | | | |
| GALARZA, CRISTY | ADDRESS ON FILE | | | | |
| GALARZA, EVIN | ADDRESS ON FILE | | | | |
| GALARZA, HENRY | ADDRESS ON FILE | | | | |
| GALASKI, STEPHEN | ADDRESS ON FILE | | | | |
| GALASSO, GINA | ADDRESS ON FILE | | | | |
| GALATI, DAVID V | ADDRESS ON FILE | | | | |
| GALATI, MEREDITH | ADDRESS ON FILE | | | | |
| GALATI, NOAH | ADDRESS ON FILE | | | | |
| GALATIANS LLC | C/O EQUITY INC, 4653 TRUEMAN BLVD STE 100 | HILLIARD | OH | 43026-2490 | |
| GALATIANS,  LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100 | COLUMBUS | OH | 43026 | |
| GALAVIZ, CASSONDRA | ADDRESS ON FILE | | | | |
| GALAVIZ, JOSELYNE NICOLE | ADDRESS ON FILE | | | | |
| GALAVIZ, LYDIA | ADDRESS ON FILE | | | | |
| GALAVIZ, RICARDO PENA | ADDRESS ON FILE | | | | |
| GALAX COMBINED COOURT | 353 N MAIN ST STE 204 | GALAX | VA | 24333-2911 | |
| GALAX GAZETTE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1400 | |
| GALAXY, ZACHARIE MICHAEL | ADDRESS ON FILE | | | | |
| GALAZ, BRIANNA | ADDRESS ON FILE | | | | |
| GALAZ, IVONA | ADDRESS ON FILE | | | | |
| GALBEN, PATRICK HERNANDEZ | ADDRESS ON FILE | | | | |
| GALBERT, QUINCY | ADDRESS ON FILE | | | | |
| GALBRAITH, JULIE | ADDRESS ON FILE | | | | |
| GALBRAITH, KADEN | ADDRESS ON FILE | | | | |
| GALBRAITH, KELLI | ADDRESS ON FILE | | | | |
| GALBRAITH, SIERRA SHI'ANNE | ADDRESS ON FILE | | | | |
| GALBREATH, ARION | ADDRESS ON FILE | | | | |
| GALBREATH, KE'KERA DELANE | ADDRESS ON FILE | | | | |
| GALDERESE, DEBORAHANN | ADDRESS ON FILE | | | | |
| GALDERESE, DONATELLA ANN | ADDRESS ON FILE | | | | |
| GALDERMA LABORATORIES LP | GALDERMA LABORATORIES LP, 14501 N FREEWAY | FT WORTH | TX | 76177-3304 | |
| GALE, AMANDA | ADDRESS ON FILE | | | | |
| GALE, AMANDA | ADDRESS ON FILE | | | | |
| GALE, BRAYDEN LANE | ADDRESS ON FILE | | | | |
| GALE, KIMBERLY | ADDRESS ON FILE | | | | |
| GALE, LILY | ADDRESS ON FILE | | | | |
| GALEANA, JASON | ADDRESS ON FILE | | | | |
| GALEANO, CRISTOFER GABRIEL | ADDRESS ON FILE | | | | |
| GALEANO, ROBERT | ADDRESS ON FILE | | | | |
| GALENA BLVD LLC | 4317 N NORDICA AVE | NORRIDGE | IL | 60706-7113 | |
| GALENA PARK ISD TAX OFFICE | PO BOX 2805 | BAYTOWN | TX | 77522-2805 | |
| GALENO, LESLEY | ADDRESS ON FILE | | | | |
| GALERIE AU CHOCOLAT | PO BOX 631365 | CINCINNATI | OH | 45263-1365 | |
| GALES, CARGIA | ADDRESS ON FILE | | | | |
| GALES, RAYVEN | ADDRESS ON FILE | | | | |
| GALE-SMITH, JOSEPH & NORRIS MATTHEW | ADDRESS ON FILE | | | | |
| GALICKI, JEREMIASZ | ADDRESS ON FILE | | | | |
| GALIL IMPORTING CORPORATION | GALIL IMPORTING CORP, 45 GILPIN AVE | HAUPPAUGE | NY | 11788 | |
| GALILEI, DAYLA M | ADDRESS ON FILE | | | | |
| GALIMBERTI, NICOLE | ADDRESS ON FILE | | | | |
| GALINDEZ, TRISTAN | ADDRESS ON FILE | | | | |
| GALINDO TORRES, YESENIA | ADDRESS ON FILE | | | | |
| GALINDO, ALEX | ADDRESS ON FILE | | | | |
| GALINDO, ANDREA | ADDRESS ON FILE | | | | |
| GALINDO, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| GALINDO, CASSANDRA MAY | ADDRESS ON FILE | | | | |
| GALINDO, DANIEL | ADDRESS ON FILE | | | | |
| GALINDO, ERIKA G | ADDRESS ON FILE | | | | |
| GALINDO, ERNESTO ISAI | ADDRESS ON FILE | | | | |
| GALINDO, GABRIELA C | ADDRESS ON FILE | | | | |
| GALINDO, JOSEPH ANDREW | ADDRESS ON FILE | | | | |
| GALINDO, KRYSTAL MARIE | ADDRESS ON FILE | | | | |
| GALINDO, NIZIAH | ADDRESS ON FILE | | | | |
| GALINDO, VICTORIA | ADDRESS ON FILE | | | | |
| GALINDO, VIVIANA ANY | ADDRESS ON FILE | | | | |
| GALIZIA, GERRI | ADDRESS ON FILE | | | | |
| GALJOUR, JOSHUA BLAKE | ADDRESS ON FILE | | | | |
| GALL BROTHERS | GALL BROTHERS GENERAL ENGINEERING I, PO BOX 607 | LANCASTER | CA | 91584 | |
| GALL, CHRISTY | ADDRESS ON FILE | | | | |
| GALLAGHER, BRANDON JOSEPH | ADDRESS ON FILE | | | | |
| GALLAGHER, BRETT | ADDRESS ON FILE | | | | |
| GALLAGHER, BRIAN J. | ADDRESS ON FILE | | | | |
| GALLAGHER, BRIAN P | ADDRESS ON FILE | | | | |
| GALLAGHER, DAIMEION JOSEPH | ADDRESS ON FILE | | | | |
| GALLAGHER, ERIN | ADDRESS ON FILE | | | | |
| GALLAGHER, GRACE | ADDRESS ON FILE | | | | |
| GALLAGHER, GRACIE | ADDRESS ON FILE | | | | |
| GALLAGHER, HEATHER S | ADDRESS ON FILE | | | | |
| GALLAGHER, JASON | ADDRESS ON FILE | | | | |
| GALLAGHER, JOE BUCKLEY | ADDRESS ON FILE | | | | |
| GALLAGHER, KELLI JO | ADDRESS ON FILE | | | | |
| GALLAGHER, MEAGHAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GALLAGHER, PHILANDE | ADDRESS ON FILE | | | | |
| GALLAGHER, SCOTT | ADDRESS ON FILE | | | | |
| GALLAGHER, STEPHANIE ROSE | ADDRESS ON FILE | | | | |
| GALLAGHER, TAMMY S | ADDRESS ON FILE | | | | |
| GALLAGHER, WENDY LEE | ADDRESS ON FILE | | | | |
| GALLAGHER, ZOE | ADDRESS ON FILE | | | | |
| GALLANIS, EMILY | ADDRESS ON FILE | | | | |
| GALLANT, JUDITH | ADDRESS ON FILE | | | | |
| GALLANT, RHONDA S | ADDRESS ON FILE | | | | |
| GALLANT, RUSSELL | ADDRESS ON FILE | | | | |
| GALLARDO, ALEJANDRA | ADDRESS ON FILE | | | | |
| GALLARDO, ALONDRA | ADDRESS ON FILE | | | | |
| GALLARDO, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | |
| GALLARDO, ANTHONY ROBERTO | ADDRESS ON FILE | | | | |
| GALLARDO, CAROL THOMAS | ADDRESS ON FILE | | | | |
| GALLARDO, CORNELIO | ADDRESS ON FILE | | | | |
| GALLARDO, ELIZABETH | ADDRESS ON FILE | | | | |
| GALLARDO, FABIAN | ADDRESS ON FILE | | | | |
| GALLARDO, FRANCISCO J. | ADDRESS ON FILE | | | | |
| GALLARDO, JOANNA MARIE | ADDRESS ON FILE | | | | |
| GALLARDO, LOUISA | ADDRESS ON FILE | | | | |
| GALLARDO, LUIS | ADDRESS ON FILE | | | | |
| GALLARDO, MARIA | ADDRESS ON FILE | | | | |
| GALLARDO, MORGAN | ADDRESS ON FILE | | | | |
| GALLARDO, SUSANA | ADDRESS ON FILE | | | | |
| GALLARZA, EVETTE C | ADDRESS ON FILE | | | | |
| GALLATIN CITY RECORDER | 132 W MAIN ST RM 111 | GALLATIN | TN | 37066-3232 | |
| GALLATIN DEPARTMENT OF ELECTRICITY | P.O. BOX 1555 | GALLATIN | TN | 37066-1555 | |
| GALLATIN PUBLIC UTILITIES | 239 HANCOCK STREET | GALLATIN | TN | 37066 | |
| GALLE, LIVIA RENEE | ADDRESS ON FILE | | | | |
| GALLEANO, NAHJAE ELIZA | ADDRESS ON FILE | | | | |
| GALLEGO, VICTOR | ADDRESS ON FILE | | | | |
| GALLEGOS, ADILENE | ADDRESS ON FILE | | | | |
| GALLEGOS, ALEXIS | ADDRESS ON FILE | | | | |
| GALLEGOS, ALIYAH | ADDRESS ON FILE | | | | |
| GALLEGOS, ANTONIO | ADDRESS ON FILE | | | | |
| GALLEGOS, ARIANA ISABEL | ADDRESS ON FILE | | | | |
| GALLEGOS, BENEDICT DAVID | ADDRESS ON FILE | | | | |
| GALLEGOS, CHARLES | ADDRESS ON FILE | | | | |
| GALLEGOS, FRANCISCA LINDA | ADDRESS ON FILE | | | | |
| GALLEGOS, GLORIA | ADDRESS ON FILE | | | | |
| GALLEGOS, GLORIA T | ADDRESS ON FILE | | | | |
| GALLEGOS, JENNIFER L | ADDRESS ON FILE | | | | |
| GALLEGOS, MARIA M | ADDRESS ON FILE | | | | |
| GALLEGOS, MIA ROSE | ADDRESS ON FILE | | | | |
| GALLEGOS, ROMAN | ADDRESS ON FILE | | | | |
| GALLEGOS, THERESA M | ADDRESS ON FILE | | | | |
| GALLEGOS, VIVIAN | ADDRESS ON FILE | | | | |
| GALLEGOS, WOODY DAVID | ADDRESS ON FILE | | | | |
| GALLEN, WAGNER L | ADDRESS ON FILE | | | | |
| GALLENA PARK ISD TAX COLLECTOR | PO BOX 113 | GALENA PARK | TX | 77547-0113 | |
| GALLEY, JASON T | ADDRESS ON FILE | | | | |
| GALLEY, JOY J | ADDRESS ON FILE | | | | |
| GALLIA COUNTY HEALTH DEPT | 499 JACKSON PIKE STE D | GALLIPOLIS | OH | 45631-1399 | |
| GALLIA RURAL WATER ASSOCIATION | 308 BURNETT ROAD | GALLIPOLIS | OH | 45631 | |
| GALLIEN, DONELL TREVON | ADDRESS ON FILE | | | | |
| GALLIEN, TERRY | ADDRESS ON FILE | | | | |
| GALLIMORE, CELIA E | ADDRESS ON FILE | | | | |
| GALLIMORE, FERRELL ROSS | ADDRESS ON FILE | | | | |
| GALLIMORE, JASTIN ZAKI | ADDRESS ON FILE | | | | |
| GALLIMORE, SHANIYA JENNELLE | ADDRESS ON FILE | | | | |
| GALLIN, ANNETTE MARIE | ADDRESS ON FILE | | | | |
| GALLINGER, MADISON | ADDRESS ON FILE | | | | |
| GALLION, ELIZABETH | ADDRESS ON FILE | | | | |
| GALLION, JORDAN DANIEL | ADDRESS ON FILE | | | | |
| GALLION, SHELBY WAYNE | ADDRESS ON FILE | | | | |
| GALLIPOLIS MUNICIPAL COURT | 518 2ND AVE | GALLIPOLIS | OH | 45631-1632 | |
| GALLISHAW, TERRANCE L | ADDRESS ON FILE | | | | |
| GALLISON, KAYDYN JACOB | ADDRESS ON FILE | | | | |
| GALLIVAN, CAITLIN | ADDRESS ON FILE | | | | |
| GALLMEIER, BRANDON | ADDRESS ON FILE | | | | |
| GALLMON, KAREN ANN | ADDRESS ON FILE | | | | |
| GALLO III, DOMINICK | ADDRESS ON FILE | | | | |
| GALLO, ALEXANDER | ADDRESS ON FILE | | | | |
| GALLO, BEVERLY MARY | ADDRESS ON FILE | | | | |
| GALLO, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| GALLO, DAVID J | ADDRESS ON FILE | | | | |
| GALLO, DENISE | ADDRESS ON FILE | | | | |
| GALLO, PASQUALE R | ADDRESS ON FILE | | | | |
| GALLO, WILLIAM F | ADDRESS ON FILE | | | | |
| GALLON & TAKACS | 3516 GRANITE CIRCLE | TOLEDO | OH | 43617-1172 | |
| GALLON, JAKARI | ADDRESS ON FILE | | | | |
| GALLON, MARCUS | ADDRESS ON FILE | | | | |
| GALLON, ROSINA MONIQUE | ADDRESS ON FILE | | | | |
| GALLOSA, MIKAL | ADDRESS ON FILE | | | | |
| GALLOWAY, AMANDA | ADDRESS ON FILE | | | | |
| GALLOWAY, AMANDA | ADDRESS ON FILE | | | | |
| GALLOWAY, ANGELA DENICE | ADDRESS ON FILE | | | | |
| GALLOWAY, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| GALLOWAY, BRIAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GALLOWAY, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| GALLOWAY, DOC C | ADDRESS ON FILE | | | | |
| GALLOWAY, ERICK | ADDRESS ON FILE | | | | |
| GALLOWAY, GWENDOLYN | ADDRESS ON FILE | | | | |
| GALLOWAY, ISAIAH | ADDRESS ON FILE | | | | |
| GALLOWAY, JAMES ANDREW | ADDRESS ON FILE | | | | |
| GALLOWAY, JERMAINE TROYSTON | ADDRESS ON FILE | | | | |
| GALLOWAY, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| GALLOWAY, LARACHEL MARIA | ADDRESS ON FILE | | | | |
| GALLOWAY, ROLAND LESTER | ADDRESS ON FILE | | | | |
| GALLOWAY, SARAH | ADDRESS ON FILE | | | | |
| GALLOWAY, SHERYL | ADDRESS ON FILE | | | | |
| GALLOZA, GENESIS | ADDRESS ON FILE | | | | |
| GALLT, JOHANNY | ADDRESS ON FILE | | | | |
| GALLUCCIO, CECILIA | ADDRESS ON FILE | | | | |
| GALLUP CAPITAL LLC | 120 S EL CAMINO DR STE 116 | BEVERLY HILLS | CA | 90212-2722 | |
| GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116 | BEVERLY HILLS | CA | 90212-2723 | |
| GALLUP, JOHN ANDREW | ADDRESS ON FILE | | | | |
| GALLUP. | PO BOX 74007531 | CHICAGO | IL | 60674-7064 | |
| GALLWITZ, JARED ALEXANDER | ADDRESS ON FILE | | | | |
| GALO, MARVIN GUEVARA | ADDRESS ON FILE | | | | |
| GALOPPA, GAVY SERENITY | ADDRESS ON FILE | | | | |
| GALOWNIA, MICHAEL L | ADDRESS ON FILE | | | | |
| GALSTER, KRISTEN | ADDRESS ON FILE | | | | |
| GALT VENTURES INC | C/O M KENT MECHAM, 7830 N 23RD AVE | PHOENIX | AZ | 85021-6808 | |
| GALUSH, CAROL | ADDRESS ON FILE | | | | |
| GALVAN LEMUS, ANTHONY N | ADDRESS ON FILE | | | | |
| GALVAN, ANGEL | ADDRESS ON FILE | | | | |
| GALVAN, BERTENA | ADDRESS ON FILE | | | | |
| GALVAN, BLANCA GALVAN | ADDRESS ON FILE | | | | |
| GALVAN, BLANCA ROSA | ADDRESS ON FILE | | | | |
| GALVAN, CHRIS | ADDRESS ON FILE | | | | |
| GALVAN, CLOEY | ADDRESS ON FILE | | | | |
| GALVAN, DAVID | ADDRESS ON FILE | | | | |
| GALVAN, HERMAN ISAIAS | ADDRESS ON FILE | | | | |
| GALVAN, LAUREN | ADDRESS ON FILE | | | | |
| GALVAN, MICHAEL | ADDRESS ON FILE | | | | |
| GALVAN, NOEL R | ADDRESS ON FILE | | | | |
| GALVAN, SHERRY L | ADDRESS ON FILE | | | | |
| GALVAN, STACY A | ADDRESS ON FILE | | | | |
| GALVAN, STEPHANIE | ADDRESS ON FILE | | | | |
| GALVAN, SUMMER N | ADDRESS ON FILE | | | | |
| GALVAN, TANIA C | ADDRESS ON FILE | | | | |
| GALVAN-RUIZ, KEVIN | ADDRESS ON FILE | | | | |
| GALVAO-CERDEIRA, JAYDEN P. | ADDRESS ON FILE | | | | |
| GALVESTON CO HEALTH DISTRICT | PO BOX 939 | LAMARQUE | TX | 77568-0939 | |
| GALVESTON COUNTY DAILY NEWS | GALVESTON NEWSPAPERS INC, PO BOX 1838 | TEXAS CITY | TX | 77592 | |
| GALVESTON COUNTY TAX OFFICE | 722 MOODY | GALVESTON | TX | 77550-2317 | |
| GALVESTON POLICE DEPARTMENT | ALARM PERMIT OFFICE, PO BOX 779 | GALVESTON | TX | 77553 | |
| GALVEZ MUNOZ, HERBER EDUARDO | ADDRESS ON FILE | | | | |
| GALVEZ, APRIL | ADDRESS ON FILE | | | | |
| GALVEZ, BRYAN | ADDRESS ON FILE | | | | |
| GALVEZ, DOLORES APODACA | ADDRESS ON FILE | | | | |
| GALVEZ, JAZLYN | ADDRESS ON FILE | | | | |
| GALVEZ, LUISA MARIE | ADDRESS ON FILE | | | | |
| GALVEZ, MAINOR | ADDRESS ON FILE | | | | |
| GALVEZ, MARCUS | ADDRESS ON FILE | | | | |
| GALVEZ, MARTHA | ADDRESS ON FILE | | | | |
| GALVEZ, MIREYAH ISSABELLA | ADDRESS ON FILE | | | | |
| GALVEZ, NAYELI | ADDRESS ON FILE | | | | |
| GALVEZ, REBECCA L | ADDRESS ON FILE | | | | |
| GALVEZ, TELMA | ADDRESS ON FILE | | | | |
| GALVEZ-SANCHEZ, DANIELLE DENISE | ADDRESS ON FILE | | | | |
| GALVIN, ANGELA DAWN | ADDRESS ON FILE | | | | |
| GALVIN, LADONNA A | ADDRESS ON FILE | | | | |
| GALVIN, MATTHEW RAYMOND | ADDRESS ON FILE | | | | |
| GALVIN, MICHAEL | ADDRESS ON FILE | | | | |
| GALVIS, GUSTAVO MIGUEL | ADDRESS ON FILE | | | | |
| GALYON, KAYLA | ADDRESS ON FILE | | | | |
| GAM FAMILY USA INC | GAM FAMILY USA, 16153 SW 151 ST | MIAMI | FL | 33196 | |
| GAM, CARLEANE DENIECE | ADDRESS ON FILE | | | | |
| GAMA TORRES, EVA MARGARITA | ADDRESS ON FILE | | | | |
| GAMA, JASMINE | ADDRESS ON FILE | | | | |
| GAMA, JESSICA | ADDRESS ON FILE | | | | |
| GAMACHE & MYERS PC | 1000 CAMERA AVE STE A | ST LOUIS | MO | 63126-1037 | |
| GAMACHE, JENNIFER | ADDRESS ON FILE | | | | |
| GAMBATESE, GINA | ADDRESS ON FILE | | | | |
| GAMBINO, ANTONIO | ADDRESS ON FILE | | | | |
| GAMBINO, MIYA ANNE | ADDRESS ON FILE | | | | |
| GAMBLE, ALISON | ADDRESS ON FILE | | | | |
| GAMBLE, JESSI ANN | ADDRESS ON FILE | | | | |
| GAMBLE, KATIE ELIZABETH | ADDRESS ON FILE | | | | |
| GAMBLE, KAYLA MARIE | ADDRESS ON FILE | | | | |
| GAMBLE, LADARREN DEION | ADDRESS ON FILE | | | | |
| GAMBLE, LATARSHA | ADDRESS ON FILE | | | | |
| GAMBLE, LUCAS | ADDRESS ON FILE | | | | |
| GAMBLE, MELISSA D | ADDRESS ON FILE | | | | |
| GAMBLE, RHEALYNN IRENE | ADDRESS ON FILE | | | | |
| GAMBLE, RORY D | ADDRESS ON FILE | | | | |
| GAMBLE, ROY M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GAMBLE, SAIVIONN | ADDRESS ON FILE | | | | |
| GAMBLE, TIMOTHY L | ADDRESS ON FILE | | | | |
| GAMBLIN, MISSTY D | ADDRESS ON FILE | | | | |
| GAMBOA JR, MANUEL | ADDRESS ON FILE | | | | |
| GAMBOA, BRENDA LEE | ADDRESS ON FILE | | | | |
| GAMBOA, DESTINEE LEIGH | ADDRESS ON FILE | | | | |
| GAMBOA, ELEISIA MARIE | ADDRESS ON FILE | | | | |
| GAMBOA, ERIN | ADDRESS ON FILE | | | | |
| GAMBOA, KARMEN | ADDRESS ON FILE | | | | |
| GAMBOA, QUIMBERLY | ADDRESS ON FILE | | | | |
| GAMBREL, MADISON APOLLONIA | ADDRESS ON FILE | | | | |
| GAMBRELL, LATRELL D | ADDRESS ON FILE | | | | |
| GAMEL, CODY REYES | ADDRESS ON FILE | | | | |
| GAMEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| GAMEZ, BALTAZAR | ADDRESS ON FILE | | | | |
| GAMEZ, CARINA | ADDRESS ON FILE | | | | |
| GAMEZ, CIELO | ADDRESS ON FILE | | | | |
| GAMEZ, DANIELA | ADDRESS ON FILE | | | | |
| GAMEZ, DIEGO | ADDRESS ON FILE | | | | |
| GAMEZ, DOMINIC ANTONIO | ADDRESS ON FILE | | | | |
| GAMEZ, ERNESTO | ADDRESS ON FILE | | | | |
| GAMEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| GAMEZ, HANNIA | ADDRESS ON FILE | | | | |
| GAMEZ, JEREMY | ADDRESS ON FILE | | | | |
| GAMEZ, JUNISBEL JOSE | ADDRESS ON FILE | | | | |
| GAMEZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| GAMEZ, RACHEL | ADDRESS ON FILE | | | | |
| GAMEZ, REYNALDO | ADDRESS ON FILE | | | | |
| GAMEZ, ROLAND RYAN | ADDRESS ON FILE | | | | |
| GAMEZ, SABRINA MICHELLE | ADDRESS ON FILE | | | | |
| GAMEZ, SANTIAGO LUCIANO | ADDRESS ON FILE | | | | |
| GAMINO, ELENA | ADDRESS ON FILE | | | | |
| GAMINO, KRISTINE J | ADDRESS ON FILE | | | | |
| GAMMA, ALYSSA | ADDRESS ON FILE | | | | |
| GAMMEL, KIMBERLY | ADDRESS ON FILE | | | | |
| GAMMON, AARON | ADDRESS ON FILE | | | | |
| GAMMON, MARIE | ADDRESS ON FILE | | | | |
| GAMMON, NOAH ROBERT | ADDRESS ON FILE | | | | |
| GAMMONS, JONATHAN BRET | ADDRESS ON FILE | | | | |
| GAMPFER, ANGELICA | ADDRESS ON FILE | | | | |
| GAMRAK, TRINITY R | ADDRESS ON FILE | | | | |
| GANAL, ADJRIAN | ADDRESS ON FILE | | | | |
| GANAWAY, GARRICK IAN | ADDRESS ON FILE | | | | |
| GANDARA, HANNIA FERNANDA | ADDRESS ON FILE | | | | |
| GANDARA, JACOB DYLAN | ADDRESS ON FILE | | | | |
| GANDARA, TRINITY ROSE | ADDRESS ON FILE | | | | |
| GANDARILLA, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | |
| GANDER GROUP | BANGARANG ENTERPRISES, LLC DBA GAND, PO BOX 4776, #100 | HOUSTON | TX | 77210-4776 | |
| GANDY, AH'SHAR | ADDRESS ON FILE | | | | |
| GANDY, JARVIS S. | ADDRESS ON FILE | | | | |
| GANDY, MAXIMUS JAVON | ADDRESS ON FILE | | | | |
| GANDY'S DAIRY | PO BOX 201263 | DALLAS | TX | 75320-1263 | |
| GANES, NICOLE YVONNE | ADDRESS ON FILE | | | | |
| GANEV, DANIEL | ADDRESS ON FILE | | | | |
| GANEY, JAMIE LYNN | ADDRESS ON FILE | | | | |
| GANEY, TYLER ALLEN | ADDRESS ON FILE | | | | |
| GANGCUANGCO, IRENE | ADDRESS ON FILE | | | | |
| GANGER, BRITTANY ALEXIS | ADDRESS ON FILE | | | | |
| GANIM, GANIM | ADDRESS ON FILE | | | | |
| GANN, ASHLEY A. | ADDRESS ON FILE | | | | |
| GANN, GABERIAL SEBASTIAN | ADDRESS ON FILE | | | | |
| GANN, RENEE EVELYN | ADDRESS ON FILE | | | | |
| GANNAWAY, ELAINE L | ADDRESS ON FILE | | | | |
| GANNETT NEW JERSEY NEWSPAPERS | GANNETT SATELLITE INFORMATION NET, GANNETT NJ, PO BOX 677599 | DALLAS | TX | 75267-7599 | |
| GANNETT NEWSPAPERS OF LOUISIANA | PO BOX 677326 | DALLAS | TX | 75267-7326 | |
| GANNO, MEGAN MICHELLE | ADDRESS ON FILE | | | | |
| GANNON, GREGORY | ADDRESS ON FILE | | | | |
| GANNON, JOEL MICHAEL | ADDRESS ON FILE | | | | |
| GANNON, TIMMI DONIELLE | ADDRESS ON FILE | | | | |
| GANNON, WAYNE ALLEN | ADDRESS ON FILE | | | | |
| GANS, ASHLYN | ADDRESS ON FILE | | | | |
| GANSEL, WENDY M | ADDRESS ON FILE | | | | |
| GANT, DOMINIQUE | ADDRESS ON FILE | | | | |
| GANT, ERIC | ADDRESS ON FILE | | | | |
| GANT, PAMELA | ADDRESS ON FILE | | | | |
| GANT, THOMAS | ADDRESS ON FILE | | | | |
| GANT, TYKERIA | ADDRESS ON FILE | | | | |
| GANTE, ANGELICA | ADDRESS ON FILE | | | | |
| GANTE, RUBY | ADDRESS ON FILE | | | | |
| GANTER, JOY LYNN | ADDRESS ON FILE | | | | |
| GANTER, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| GANTI, BHANU SRAVANI | ADDRESS ON FILE | | | | |
| GANTKOWSKI, KYLER ALAN | ADDRESS ON FILE | | | | |
| GANTNER, STUART ALAN | ADDRESS ON FILE | | | | |
| GANTT, JAMAAL P | ADDRESS ON FILE | | | | |
| GANTT, SHARON SHANTELL | ADDRESS ON FILE | | | | |
| GANTT, SUZANNE | ADDRESS ON FILE | | | | |
| GANZERMILLER, NICOLE | ADDRESS ON FILE | | | | |
| GAONA, ANGELES HONEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GAONA, DULCE | ADDRESS ON FILE | | | | |
| GAONA, JOSHUA N | ADDRESS ON FILE | | | | |
| GAONA, MARTA | ADDRESS ON FILE | | | | |
| GAONA, VANESSA | ADDRESS ON FILE | | | | |
| GAP US LLC | 411 THEODORE GREMD AVE STE 230 | RYE | NY | 10580 | |
| GAPASTIONE, VITO A | ADDRESS ON FILE | | | | |
| GAPP JR, JOHN G | ADDRESS ON FILE | | | | |
| GAPPA, TOMMY | ADDRESS ON FILE | | | | |
| GAPUZ, PHIL LEO | ADDRESS ON FILE | | | | |
| GARA, STEPHEN | ADDRESS ON FILE | | | | |
| GARAN, NICK M | ADDRESS ON FILE | | | | |
| GARANCOSKY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GARAVAGLIA, TAMMY M | ADDRESS ON FILE | | | | |
| GARAY VALLES, MARICELA | ADDRESS ON FILE | | | | |
| GARAY, CLAUDIA | ADDRESS ON FILE | | | | |
| GARAY, ERICA | ADDRESS ON FILE | | | | |
| GARAY, INDRA ISABELLA | ADDRESS ON FILE | | | | |
| GARAY, OSIRIS MICHELLE | ADDRESS ON FILE | | | | |
| GARAYAR, JOHANNA VANESSA | ADDRESS ON FILE | | | | |
| GARAYTA, JOSHUA ENRIQUE | ADDRESS ON FILE | | | | |
| GARBACZ, JASON RAY | ADDRESS ON FILE | | | | |
| GARBER, PORTER ADAM | ADDRESS ON FILE | | | | |
| GARBIG, DARIAN | ADDRESS ON FILE | | | | |
| GARBUTT, SHANNON C | ADDRESS ON FILE | | | | |
| GARCES GRABLER & LEBROCQ PC | 235 LIVINGSTON AVE | NEW BRUNSWICK | NJ | 08901 | |
| GARCES, HOPE ARDREA | ADDRESS ON FILE | | | | |
| GARCES, JOSEPH | ADDRESS ON FILE | | | | |
| GARCHITORENA, ALICIA | ADDRESS ON FILE | | | | |
| GARCIA AGUILAR, EZEQUIEL | ADDRESS ON FILE | | | | |
| GARCIA ALEMAN, LUIS A | ADDRESS ON FILE | | | | |
| GARCIA ARELLANO, MICHELLE | ADDRESS ON FILE | | | | |
| GARCIA CAMPOS, HAYDE JULIE | ADDRESS ON FILE | | | | |
| GARCIA CANO, ECTOR | ADDRESS ON FILE | | | | |
| GARCIA CISNEROS, SALMA PRISCILA | ADDRESS ON FILE | | | | |
| GARCIA CORTES, ISABEL IVONNE | ADDRESS ON FILE | | | | |
| GARCIA CRUCETTS, MARIAM | ADDRESS ON FILE | | | | |
| GARCIA CRUZ, ODALYS | ADDRESS ON FILE | | | | |
| GARCIA DEJESUS, JEILYN | ADDRESS ON FILE | | | | |
| GARCIA DELUNA, ANNEY ROXANN | ADDRESS ON FILE | | | | |
| GARCIA DIEGO, GABRIELA | ADDRESS ON FILE | | | | |
| GARCIA GRANADOS, JEWELIE N | ADDRESS ON FILE | | | | |
| GARCIA HERNANDEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| GARCIA JIMENEZ, SILVYA Y | ADDRESS ON FILE | | | | |
| GARCIA JR, CARLOS | ADDRESS ON FILE | | | | |
| GARCIA JR., JUAN MANUEL | ADDRESS ON FILE | | | | |
| GARCIA MENDOZA, CARLOS ALBERTO | ADDRESS ON FILE | | | | |
| GARCIA MENOCAL & PEREZ PL | 4937 SW 74 COURT 3 | MIAMI | FL | 33155 | |
| GARCIA RAMIREZ, CINTHIA | ADDRESS ON FILE | | | | |
| GARCIA REYES, FATIMA MONTSERRAT | ADDRESS ON FILE | | | | |
| GARCIA SERRANO, MELISSA | ADDRESS ON FILE | | | | |
| GARCIA SUGGS, EVANGELI JORDAN | ADDRESS ON FILE | | | | |
| GARCIA VALDEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| GARCIA, AARON CRAI | ADDRESS ON FILE | | | | |
| GARCIA, ABDIEL | ADDRESS ON FILE | | | | |
| GARCIA, ADOLFO | ADDRESS ON FILE | | | | |
| GARCIA, ADRIAN | ADDRESS ON FILE | | | | |
| GARCIA, ADRIAN NATHAN | ADDRESS ON FILE | | | | |
| GARCIA, ADRIANA ANGELITA | ADDRESS ON FILE | | | | |
| GARCIA, AIYANA KAYE | ADDRESS ON FILE | | | | |
| GARCIA, AKASHA MARINA | ADDRESS ON FILE | | | | |
| GARCIA, ALEJANDRA J | ADDRESS ON FILE | | | | |
| GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | |
| GARCIA, ALEX RAMON | ADDRESS ON FILE | | | | |
| GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| GARCIA, ALFREDO H | ADDRESS ON FILE | | | | |
| GARCIA, ALICIA EVELYN | ADDRESS ON FILE | | | | |
| GARCIA, ALONDRA | ADDRESS ON FILE | | | | |
| GARCIA, ALYNA | ADDRESS ON FILE | | | | |
| GARCIA, ALYSSA | ADDRESS ON FILE | | | | |
| GARCIA, ALYSSA | ADDRESS ON FILE | | | | |
| GARCIA, AMANDA | ADDRESS ON FILE | | | | |
| GARCIA, AMANDA | ADDRESS ON FILE | | | | |
| GARCIA, AMBAR CAROLINA | ADDRESS ON FILE | | | | |
| GARCIA, AMBER LEE | ADDRESS ON FILE | | | | |
| GARCIA, AMOURETTE MARIE | ADDRESS ON FILE | | | | |
| GARCIA, ANAHI | ADDRESS ON FILE | | | | |
| GARCIA, ANDREA | ADDRESS ON FILE | | | | |
| GARCIA, ANDREA ISABEL | ADDRESS ON FILE | | | | |
| GARCIA, ANDRES MICHAEL | ADDRESS ON FILE | | | | |
| GARCIA, ANDREW | ADDRESS ON FILE | | | | |
| GARCIA, ANDY ESTEBAN | ADDRESS ON FILE | | | | |
| GARCIA, ANGEL | ADDRESS ON FILE | | | | |
| GARCIA, ANGELA | ADDRESS ON FILE | | | | |
| GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| GARCIA, ANGELICA MORENO | ADDRESS ON FILE | | | | |
| GARCIA, ANGIE | ADDRESS ON FILE | | | | |
| GARCIA, ANGIE | ADDRESS ON FILE | | | | |
| GARCIA, ANGIE | ADDRESS ON FILE | | | | |
| GARCIA, ANNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GARCIA, ANNETTE | ADDRESS ON FILE | | | | |
| GARCIA, ANNETTE L | ADDRESS ON FILE | | | | |
| GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| GARCIA, ANTONIA | ADDRESS ON FILE | | | | |
| GARCIA, ANTONIO | ADDRESS ON FILE | | | | |
| GARCIA, ANTONIO | ADDRESS ON FILE | | | | |
| GARCIA, APRIL A | ADDRESS ON FILE | | | | |
| GARCIA, ARIANA | ADDRESS ON FILE | | | | |
| GARCIA, ARIONNA CRISTINE | ADDRESS ON FILE | | | | |
| GARCIA, ARLETT | ADDRESS ON FILE | | | | |
| GARCIA, ARMANDO V | ADDRESS ON FILE | | | | |
| GARCIA, ASHLEY E | ADDRESS ON FILE | | | | |
| GARCIA, ASHLEY NOHELY | ADDRESS ON FILE | | | | |
| GARCIA, ATHENA MARINE | ADDRESS ON FILE | | | | |
| GARCIA, AUDREY FAITH | ADDRESS ON FILE | | | | |
| GARCIA, AUSTIN | ADDRESS ON FILE | | | | |
| GARCIA, AYDEN | ADDRESS ON FILE | | | | |
| GARCIA, BARBARA A | ADDRESS ON FILE | | | | |
| GARCIA, BARBARA ANNE | ADDRESS ON FILE | | | | |
| GARCIA, BARBARA J | ADDRESS ON FILE | | | | |
| GARCIA, BERENICE | ADDRESS ON FILE | | | | |
| GARCIA, BERNICE | ADDRESS ON FILE | | | | |
| GARCIA, BIANCA S | ADDRESS ON FILE | | | | |
| GARCIA, BILLIE JO | ADDRESS ON FILE | | | | |
| GARCIA, BRANDI RENEE | ADDRESS ON FILE | | | | |
| GARCIA, BRANDON | ADDRESS ON FILE | | | | |
| GARCIA, BRANDON JOSE | ADDRESS ON FILE | | | | |
| GARCIA, BRENDA | ADDRESS ON FILE | | | | |
| GARCIA, BRENDA | ADDRESS ON FILE | | | | |
| GARCIA, BRIANA | ADDRESS ON FILE | | | | |
| GARCIA, BRIANA LENETTE | ADDRESS ON FILE | | | | |
| GARCIA, BRIANNA KARYME | ADDRESS ON FILE | | | | |
| GARCIA, BRIGITTE | ADDRESS ON FILE | | | | |
| GARCIA, BRILAYNE JOHNELLE | ADDRESS ON FILE | | | | |
| GARCIA, BRISEYDA | ADDRESS ON FILE | | | | |
| GARCIA, BRITNEY NAILEA | ADDRESS ON FILE | | | | |
| GARCIA, BRYAN | ADDRESS ON FILE | | | | |
| GARCIA, CAMILLA | ADDRESS ON FILE | | | | |
| GARCIA, CANDI PRISCA | ADDRESS ON FILE | | | | |
| GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| GARCIA, CARLOS E | ADDRESS ON FILE | | | | |
| GARCIA, CARLOS GERARDO | ADDRESS ON FILE | | | | |
| GARCIA, CARLOS WILLIAM | ADDRESS ON FILE | | | | |
| GARCIA, CARMELA | ADDRESS ON FILE | | | | |
| GARCIA, CARMEN | ADDRESS ON FILE | | | | |
| GARCIA, CAROLINA | ADDRESS ON FILE | | | | |
| GARCIA, CASANDRA ESTHER | ADDRESS ON FILE | | | | |
| GARCIA, CASSANDRA | ADDRESS ON FILE | | | | |
| GARCIA, CATHERINE | ADDRESS ON FILE | | | | |
| GARCIA, CATHLEEN | ADDRESS ON FILE | | | | |
| GARCIA, CESAR | ADDRESS ON FILE | | | | |
| GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| GARCIA, CHRISTIAN GLYEN | ADDRESS ON FILE | | | | |
| GARCIA, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| GARCIA, CLAUDIA A | ADDRESS ON FILE | | | | |
| GARCIA, CLEOTILDE | ADDRESS ON FILE | | | | |
| GARCIA, CORY | ADDRESS ON FILE | | | | |
| GARCIA, CRISTIAN | ADDRESS ON FILE | | | | |
| GARCIA, CRISTOFER | ADDRESS ON FILE | | | | |
| GARCIA, CRUZ GUADALUPE | ADDRESS ON FILE | | | | |
| GARCIA, CRYSTAL | ADDRESS ON FILE | | | | |
| GARCIA, CRYSTAL | ADDRESS ON FILE | | | | |
| GARCIA, CRYSTAL LUZ | ADDRESS ON FILE | | | | |
| GARCIA, CRYSTAL MARIA | ADDRESS ON FILE | | | | |
| GARCIA, CYLOGA | ADDRESS ON FILE | | | | |
| GARCIA, CYNTHIA | ADDRESS ON FILE | | | | |
| GARCIA, CYNTHIA ALEJANDRA | ADDRESS ON FILE | | | | |
| GARCIA, CYNTHIA GAY | ADDRESS ON FILE | | | | |
| GARCIA, DALJA LELANY | ADDRESS ON FILE | | | | |
| GARCIA, DAMIEN H | ADDRESS ON FILE | | | | |
| GARCIA, DANA | ADDRESS ON FILE | | | | |
| GARCIA, DANIELA RENEE | ADDRESS ON FILE | | | | |
| GARCIA, DAVID | ADDRESS ON FILE | | | | |
| GARCIA, DAVID | ADDRESS ON FILE | | | | |
| GARCIA, DAVID | ADDRESS ON FILE | | | | |
| GARCIA, D'AWNA | ADDRESS ON FILE | | | | |
| GARCIA, DEANNA MAE | ADDRESS ON FILE | | | | |
| GARCIA, DEBORAH ALEJANDRA | ADDRESS ON FILE | | | | |
| GARCIA, DESTINY | ADDRESS ON FILE | | | | |
| GARCIA, DIANA ALONDRA | ADDRESS ON FILE | | | | |
| GARCIA, DIANA OLIVIA | ADDRESS ON FILE | | | | |
| GARCIA, DIEGO | ADDRESS ON FILE | | | | |
| GARCIA, DIEGO ABAD | ADDRESS ON FILE | | | | |
| GARCIA, DOMITILLA | ADDRESS ON FILE | | | | |
| GARCIA, DYLAN | ADDRESS ON FILE | | | | |
| GARCIA, EDGAR IVAN | ADDRESS ON FILE | | | | |
| GARCIA, EDUARDO M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GARCIA, ELEUTERIO | ADDRESS ON FILE | | | | |
| GARCIA, ELIA ISA | ADDRESS ON FILE | | | | |
| GARCIA, ELIANA | ADDRESS ON FILE | | | | |
| GARCIA, ELIAS ANDRES | ADDRESS ON FILE | | | | |
| GARCIA, ELIAS ANSELMO | ADDRESS ON FILE | | | | |
| GARCIA, ELIDYS | ADDRESS ON FILE | | | | |
| GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| GARCIA, ELIZABETH M | ADDRESS ON FILE | | | | |
| GARCIA, EMERALD | ADDRESS ON FILE | | | | |
| GARCIA, EMILIA | ADDRESS ON FILE | | | | |
| GARCIA, EMILY | ADDRESS ON FILE | | | | |
| GARCIA, EMMANUEL | ADDRESS ON FILE | | | | |
| GARCIA, ENEDINA | ADDRESS ON FILE | | | | |
| GARCIA, ERICA | ADDRESS ON FILE | | | | |
| GARCIA, ERMINA DOMINGUEZ | ADDRESS ON FILE | | | | |
| GARCIA, ESTEFANI | ADDRESS ON FILE | | | | |
| GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | |
| GARCIA, EVA | ADDRESS ON FILE | | | | |
| GARCIA, EVANGELINA ANGELINA | ADDRESS ON FILE | | | | |
| GARCIA, EVELYN | ADDRESS ON FILE | | | | |
| GARCIA, EVELYN | ADDRESS ON FILE | | | | |
| GARCIA, FAITH ABIGAIL | ADDRESS ON FILE | | | | |
| GARCIA, FELICITA | ADDRESS ON FILE | | | | |
| GARCIA, FLOR | ADDRESS ON FILE | | | | |
| GARCIA, GABRIEL G | ADDRESS ON FILE | | | | |
| GARCIA, GABRIELLA V | ADDRESS ON FILE | | | | |
| GARCIA, GABRIELLE | ADDRESS ON FILE | | | | |
| GARCIA, GENESIS | ADDRESS ON FILE | | | | |
| GARCIA, GERALDINE M | ADDRESS ON FILE | | | | |
| GARCIA, GIAN VINCENT | ADDRESS ON FILE | | | | |
| GARCIA, GILBERTO A | ADDRESS ON FILE | | | | |
| GARCIA, GILBERTO H | ADDRESS ON FILE | | | | |
| GARCIA, GINA LORI | ADDRESS ON FILE | | | | |
| GARCIA, GIOVANNI | ADDRESS ON FILE | | | | |
| GARCIA, GIOVANNI GIOLIANO | ADDRESS ON FILE | | | | |
| GARCIA, GLADYS | ADDRESS ON FILE | | | | |
| GARCIA, GRACE | ADDRESS ON FILE | | | | |
| GARCIA, GRACIELA | ADDRESS ON FILE | | | | |
| GARCIA, GRACIELA | ADDRESS ON FILE | | | | |
| GARCIA, GREGORY J. | ADDRESS ON FILE | | | | |
| GARCIA, GRISELLE | ADDRESS ON FILE | | | | |
| GARCIA, GUELIXA | ADDRESS ON FILE | | | | |
| GARCIA, GUILLERMO | ADDRESS ON FILE | | | | |
| GARCIA, GUILLERMO JAVIER | ADDRESS ON FILE | | | | |
| GARCIA, GWENDOLYN MAE | ADDRESS ON FILE | | | | |
| GARCIA, HANNA | ADDRESS ON FILE | | | | |
| GARCIA, HANNA MARIA | ADDRESS ON FILE | | | | |
| GARCIA, HANNAH | ADDRESS ON FILE | | | | |
| GARCIA, HEATH | ADDRESS ON FILE | | | | |
| GARCIA, HEATHER | ADDRESS ON FILE | | | | |
| GARCIA, HECTOR | ADDRESS ON FILE | | | | |
| GARCIA, HOLLI MAE LYNN | ADDRESS ON FILE | | | | |
| GARCIA, IDLINA JANIE | ADDRESS ON FILE | | | | |
| GARCIA, ISAAC DANIEL | ADDRESS ON FILE | | | | |
| GARCIA, ISABEL | ADDRESS ON FILE | | | | |
| GARCIA, ISABEL C | ADDRESS ON FILE | | | | |
| GARCIA, ISABEL MICHELE | ADDRESS ON FILE | | | | |
| GARCIA, ISIAH MARTIN | ADDRESS ON FILE | | | | |
| GARCIA, ISMAEL ANGEL | ADDRESS ON FILE | | | | |
| GARCIA, IVONNE | ADDRESS ON FILE | | | | |
| GARCIA, IZAIAH | ADDRESS ON FILE | | | | |
| GARCIA, IZEL | ADDRESS ON FILE | | | | |
| GARCIA, JAELYNN NICOLE | ADDRESS ON FILE | | | | |
| GARCIA, JAHAIRA DEL MAR | ADDRESS ON FILE | | | | |
| GARCIA, JALEN | ADDRESS ON FILE | | | | |
| GARCIA, JAMES | ADDRESS ON FILE | | | | |
| GARCIA, JANELLE ALEXIS-ROSE | ADDRESS ON FILE | | | | |
| GARCIA, JANNESSA MARIE | ADDRESS ON FILE | | | | |
| GARCIA, JASMINE | ADDRESS ON FILE | | | | |
| GARCIA, JASMINE | ADDRESS ON FILE | | | | |
| GARCIA, JASON DIEGO | ADDRESS ON FILE | | | | |
| GARCIA, JAVIER | ADDRESS ON FILE | | | | |
| GARCIA, JAYBRAHAM | ADDRESS ON FILE | | | | |
| GARCIA, JAYTIAN | ADDRESS ON FILE | | | | |
| GARCIA, JENISA ANDREA | ADDRESS ON FILE | | | | |
| GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| GARCIA, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| GARCIA, JEREMIAH DRE | ADDRESS ON FILE | | | | |
| GARCIA, JERRY | ADDRESS ON FILE | | | | |
| GARCIA, JESSICA | ADDRESS ON FILE | | | | |
| GARCIA, JESSICA | ADDRESS ON FILE | | | | |
| GARCIA, JESSIE | ADDRESS ON FILE | | | | |
| GARCIA, JESSY MANUELA | ADDRESS ON FILE | | | | |
| GARCIA, JESUS | ADDRESS ON FILE | | | | |
| GARCIA, JESUS | ADDRESS ON FILE | | | | |
| GARCIA, JIMMY JUNIOR | ADDRESS ON FILE | | | | |
| GARCIA, JOAQUIN | ADDRESS ON FILE | | | | |
| GARCIA, JOB | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GARCIA, JOCEEAH KARMELAH | ADDRESS ON FILE | | | | |
| GARCIA, JOCELYN | ADDRESS ON FILE | | | | |
| GARCIA, JOEL | ADDRESS ON FILE | | | | |
| GARCIA, JOEL | ADDRESS ON FILE | | | | |
| GARCIA, JOHAN | ADDRESS ON FILE | | | | |
| GARCIA, JOHN PHILIP | ADDRESS ON FILE | | | | |
| GARCIA, JONAH A | ADDRESS ON FILE | | | | |
| GARCIA, JONATHAN | ADDRESS ON FILE | | | | |
| GARCIA, JONATHAN M | ADDRESS ON FILE | | | | |
| GARCIA, JOSE | ADDRESS ON FILE | | | | |
| GARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | |
| GARCIA, JOSE EMILIO | ADDRESS ON FILE | | | | |
| GARCIA, JOSE LORENZO | ADDRESS ON FILE | | | | |
| GARCIA, JOSEPH | ADDRESS ON FILE | | | | |
| GARCIA, JOSEPH | ADDRESS ON FILE | | | | |
| GARCIA, JOSEPH | ADDRESS ON FILE | | | | |
| GARCIA, JOSEPH JAMARQUEZ | ADDRESS ON FILE | | | | |
| GARCIA, JOSEPH JOSEPH | ADDRESS ON FILE | | | | |
| GARCIA, JOSEPH MATTHEW | ADDRESS ON FILE | | | | |
| GARCIA, JOSHUA | ADDRESS ON FILE | | | | |
| GARCIA, JOSHUA | ADDRESS ON FILE | | | | |
| GARCIA, JUAN | ADDRESS ON FILE | | | | |
| GARCIA, JUAN | ADDRESS ON FILE | | | | |
| GARCIA, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| GARCIA, JUAN ARMANDO | ADDRESS ON FILE | | | | |
| GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | |
| GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | |
| GARCIA, JUAN M | ADDRESS ON FILE | | | | |
| GARCIA, JUANA A | ADDRESS ON FILE | | | | |
| GARCIA, JULIAN L | ADDRESS ON FILE | | | | |
| GARCIA, JULIANA | ADDRESS ON FILE | | | | |
| GARCIA, JUNE | ADDRESS ON FILE | | | | |
| GARCIA, JUSTIN ANDRE | ADDRESS ON FILE | | | | |
| GARCIA, JUSTIN L | ADDRESS ON FILE | | | | |
| GARCIA, JUSTINA ANGELICA | ADDRESS ON FILE | | | | |
| GARCIA, KARINA | ADDRESS ON FILE | | | | |
| GARCIA, KARLA | ADDRESS ON FILE | | | | |
| GARCIA, KARLA | ADDRESS ON FILE | | | | |
| GARCIA, KATERING | ADDRESS ON FILE | | | | |
| GARCIA, KATHERINE | ADDRESS ON FILE | | | | |
| GARCIA, KATHERINE GISELLE | ADDRESS ON FILE | | | | |
| GARCIA, KATY N | ADDRESS ON FILE | | | | |
| GARCIA, KAYLEN LANAI | ADDRESS ON FILE | | | | |
| GARCIA, KELSEY | ADDRESS ON FILE | | | | |
| GARCIA, KEN; SERRATO, AGUSTIN; ANDRADE, ESPERANZA AND HILDEBRAND, WILLIAM | FINEMAN POLINER LLP, POLINER, ESQ., PHILLIP R., 155 N RIVERVIEW DR | ANAHEIM HILLS | CA | 92808-1225 | |
| GARCIA, KENDRIK | ADDRESS ON FILE | | | | |
| GARCIA, KENNETH | ADDRESS ON FILE | | | | |
| GARCIA, KIMBERLY | ADDRESS ON FILE | | | | |
| GARCIA, KIRSTEN BELEN | ADDRESS ON FILE | | | | |
| GARCIA, KYNZIE NICOLE | ADDRESS ON FILE | | | | |
| GARCIA, LARRY | ADDRESS ON FILE | | | | |
| GARCIA, LARRY A | ADDRESS ON FILE | | | | |
| GARCIA, LAUDINO | ADDRESS ON FILE | | | | |
| GARCIA, LEOBARDA | ADDRESS ON FILE | | | | |
| GARCIA, LEYDIS MARIAM | ADDRESS ON FILE | | | | |
| GARCIA, LILIANA JOSLYN | ADDRESS ON FILE | | | | |
| GARCIA, LINNETT MATIAS | ADDRESS ON FILE | | | | |
| GARCIA, LISA | ADDRESS ON FILE | | | | |
| GARCIA, LISA | ADDRESS ON FILE | | | | |
| GARCIA, LISETT DIANA | ADDRESS ON FILE | | | | |
| GARCIA, LIZETH | ADDRESS ON FILE | | | | |
| GARCIA, LIZETTE ALICIA | ADDRESS ON FILE | | | | |
| GARCIA, LIZETTE M. | ADDRESS ON FILE | | | | |
| GARCIA, LORA | ADDRESS ON FILE | | | | |
| GARCIA, LOREN ALEXANDER | ADDRESS ON FILE | | | | |
| GARCIA, LOUIE | ADDRESS ON FILE | | | | |
| GARCIA, LUIS ANTHONY | ADDRESS ON FILE | | | | |
| GARCIA, LUKE | ADDRESS ON FILE | | | | |
| GARCIA, MAGDA | ADDRESS ON FILE | | | | |
| GARCIA, MAGDALENA LIZETH | ADDRESS ON FILE | | | | |
| GARCIA, MAIA BARRAGAN | ADDRESS ON FILE | | | | |
| GARCIA, MARCELA R | ADDRESS ON FILE | | | | |
| GARCIA, MARCELLINA B | ADDRESS ON FILE | | | | |
| GARCIA, MARI ANN | ADDRESS ON FILE | | | | |
| GARCIA, MARIA | ADDRESS ON FILE | | | | |
| GARCIA, MARIA | ADDRESS ON FILE | | | | |
| GARCIA, MARIA | ADDRESS ON FILE | | | | |
| GARCIA, MARIA C | ADDRESS ON FILE | | | | |
| GARCIA, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | |
| GARCIA, MARIA ELENA | ADDRESS ON FILE | | | | |
| GARCIA, MARIA ESTRELLA | ADDRESS ON FILE | | | | |
| GARCIA, MARIA FERNANDA | ADDRESS ON FILE | | | | |
| GARCIA, MARIA I | ADDRESS ON FILE | | | | |
| GARCIA, MARIA T | ADDRESS ON FILE | | | | |
| GARCIA, MARIAH A | ADDRESS ON FILE | | | | |
| GARCIA, MARIBEL | ADDRESS ON FILE | | | | |
| GARCIA, MARICARMEN | ADDRESS ON FILE | | | | |
| GARCIA, MARICELA | ADDRESS ON FILE | | | | |
| GARCIA, MARIO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GARCIA, MARISELA | ADDRESS ON FILE | | | | |
| GARCIA, MARISOL | ADDRESS ON FILE | | | | |
| GARCIA, MARISSA | ADDRESS ON FILE | | | | |
| GARCIA, MARITZA YADIRA | ADDRESS ON FILE | | | | |
| GARCIA, MARK ANTHONY | ADDRESS ON FILE | | | | |
| GARCIA, MARTA E | ADDRESS ON FILE | | | | |
| GARCIA, MARTIN | ADDRESS ON FILE | | | | |
| GARCIA, MARTIN ANGEL | ADDRESS ON FILE | | | | |
| GARCIA, MATTHEW PAGE | ADDRESS ON FILE | | | | |
| GARCIA, MAURICIO | ADDRESS ON FILE | | | | |
| GARCIA, MAURO ANTONIO | ADDRESS ON FILE | | | | |
| GARCIA, MAYA | ADDRESS ON FILE | | | | |
| GARCIA, MAYERLI ISABELL | ADDRESS ON FILE | | | | |
| GARCIA, MELISSA | ADDRESS ON FILE | | | | |
| GARCIA, MIA | ADDRESS ON FILE | | | | |
| GARCIA, MIA ALYSSA | ADDRESS ON FILE | | | | |
| GARCIA, MICHAEL | ADDRESS ON FILE | | | | |
| GARCIA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| GARCIA, MICHAEL ANTHONY GUADALUPE | ADDRESS ON FILE | | | | |
| GARCIA, MICHAEL JOEL | ADDRESS ON FILE | | | | |
| GARCIA, MICHAELA | ADDRESS ON FILE | | | | |
| GARCIA, MICHE SABRINA | ADDRESS ON FILE | | | | |
| GARCIA, MICHELLE | ADDRESS ON FILE | | | | |
| GARCIA, MICHELLE L | ADDRESS ON FILE | | | | |
| GARCIA, MICOL ALEXANDRIA | ADDRESS ON FILE | | | | |
| GARCIA, MIGUEL | ADDRESS ON FILE | | | | |
| GARCIA, MIKAELA ELIZABETH | ADDRESS ON FILE | | | | |
| GARCIA, MIKE | ADDRESS ON FILE | | | | |
| GARCIA, MIRIAN | ADDRESS ON FILE | | | | |
| GARCIA, MONICA | ADDRESS ON FILE | | | | |
| GARCIA, MONICA C | ADDRESS ON FILE | | | | |
| GARCIA, NADINE ANN | ADDRESS ON FILE | | | | |
| GARCIA, NATALIE M | ADDRESS ON FILE | | | | |
| GARCIA, NATASHA | ADDRESS ON FILE | | | | |
| GARCIA, NATHAN | ADDRESS ON FILE | | | | |
| GARCIA, NATHANIEL RAY | ADDRESS ON FILE | | | | |
| GARCIA, NELSON | ADDRESS ON FILE | | | | |
| GARCIA, NELSON I | ADDRESS ON FILE | | | | |
| GARCIA, NEREIDA | ADDRESS ON FILE | | | | |
| GARCIA, NEVAEHA | ADDRESS ON FILE | | | | |
| GARCIA, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| GARCIA, NICK | ADDRESS ON FILE | | | | |
| GARCIA, NICOLAS | ADDRESS ON FILE | | | | |
| GARCIA, NICOLE | ADDRESS ON FILE | | | | |
| GARCIA, NOAH B | ADDRESS ON FILE | | | | |
| GARCIA, OEKAI-ANTHONY L.-F. | ADDRESS ON FILE | | | | |
| GARCIA, OMAR | ADDRESS ON FILE | | | | |
| GARCIA, OSWALDO | ADDRESS ON FILE | | | | |
| GARCIA, PABLO | ADDRESS ON FILE | | | | |
| GARCIA, PABLO PENA | ADDRESS ON FILE | | | | |
| GARCIA, PABLO TOMMY | ADDRESS ON FILE | | | | |
| GARCIA, PATRICIA | ADDRESS ON FILE | | | | |
| GARCIA, PATRICIA ELIZABETH | ADDRESS ON FILE | | | | |
| GARCIA, PAULINA | ADDRESS ON FILE | | | | |
| GARCIA, PEDRO COTO | ADDRESS ON FILE | | | | |
| GARCIA, PRISCILLA | ADDRESS ON FILE | | | | |
| GARCIA, QUENTON A | ADDRESS ON FILE | | | | |
| GARCIA, RACHLE MISHEL | ADDRESS ON FILE | | | | |
| GARCIA, RAMON | ADDRESS ON FILE | | | | |
| GARCIA, RAMONA | ADDRESS ON FILE | | | | |
| GARCIA, RANDY ELUID | ADDRESS ON FILE | | | | |
| GARCIA, RAQUEL | ADDRESS ON FILE | | | | |
| GARCIA, RAYMOND | ADDRESS ON FILE | | | | |
| GARCIA, REYNA | ADDRESS ON FILE | | | | |
| GARCIA, REYNA | ADDRESS ON FILE | | | | |
| GARCIA, RICARDO | ADDRESS ON FILE | | | | |
| GARCIA, RICHARD A. | ADDRESS ON FILE | | | | |
| GARCIA, RITA J | ADDRESS ON FILE | | | | |
| GARCIA, ROSA MA | ADDRESS ON FILE | | | | |
| GARCIA, RUBEN D | ADDRESS ON FILE | | | | |
| GARCIA, SABRINA A | ADDRESS ON FILE | | | | |
| GARCIA, SAMANTHA M | ADDRESS ON FILE | | | | |
| GARCIA, SAMANTHA RENEE | ADDRESS ON FILE | | | | |
| GARCIA, SAMUEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| GARCIA, SANTANA | ADDRESS ON FILE | | | | |
| GARCIA, SARA | ADDRESS ON FILE | | | | |
| GARCIA, SASKIA | ADDRESS ON FILE | | | | |
| GARCIA, SELENA | ADDRESS ON FILE | | | | |
| GARCIA, SERGIO OLIVER | ADDRESS ON FILE | | | | |
| GARCIA, SHEYLA | ADDRESS ON FILE | | | | |
| GARCIA, SONYA | ADDRESS ON FILE | | | | |
| GARCIA, STACEY DARLENE | ADDRESS ON FILE | | | | |
| GARCIA, STEPHANIE KAY | ADDRESS ON FILE | | | | |
| GARCIA, SUSANA | ADDRESS ON FILE | | | | |
| GARCIA, SUSANA | ADDRESS ON FILE | | | | |
| GARCIA, SUSANA | ADDRESS ON FILE | | | | |
| GARCIA, TAMARA | ADDRESS ON FILE | | | | |
| GARCIA, TANIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GARCIA, TANYA R. | ADDRESS ON FILE | | | | |
| GARCIA, TAYSHARA | ADDRESS ON FILE | | | | |
| GARCIA, THERESA | ADDRESS ON FILE | | | | |
| GARCIA, TIBISAY | ADDRESS ON FILE | | | | |
| GARCIA, TONIALYNN TERENA | ADDRESS ON FILE | | | | |
| GARCIA, UBALDO | ADDRESS ON FILE | | | | |
| GARCIA, VALERIE | ADDRESS ON FILE | | | | |
| GARCIA, VANESSA | ADDRESS ON FILE | | | | |
| GARCIA, VELIA | ADDRESS ON FILE | | | | |
| GARCIA, VFAQUANIA | ADDRESS ON FILE | | | | |
| GARCIA, VICTOR | ADDRESS ON FILE | | | | |
| GARCIA, VICTORIA ALEXIS | ADDRESS ON FILE | | | | |
| GARCIA, VINCENT | ADDRESS ON FILE | | | | |
| GARCIA, VIOLETT | ADDRESS ON FILE | | | | |
| GARCIA, VIVIANA | ADDRESS ON FILE | | | | |
| GARCIA, VIVICA NATALIE | ADDRESS ON FILE | | | | |
| GARCIA, WAYNE | ADDRESS ON FILE | | | | |
| GARCIA, WENDY G | ADDRESS ON FILE | | | | |
| GARCIA, YAIR | ADDRESS ON FILE | | | | |
| GARCIA, YELITZA | ADDRESS ON FILE | | | | |
| GARCIA, YESENIA | ADDRESS ON FILE | | | | |
| GARCIA, YIRBER YORFANY | ADDRESS ON FILE | | | | |
| GARCIA, YOLANDA | ADDRESS ON FILE | | | | |
| GARCIA, YOLANDA | ADDRESS ON FILE | | | | |
| GARCIA, ZACHARY | ADDRESS ON FILE | | | | |
| GARCIA, ZAMIRA BERNICE | ADDRESS ON FILE | | | | |
| GARCIA, ZULMAH | ADDRESS ON FILE | | | | |
| GARCIA-CRUZ, MIRIAM SARAI | ADDRESS ON FILE | | | | |
| GARCIA-GUEVARA, ADRIANA D | ADDRESS ON FILE | | | | |
| GARCIA-IBARRA, OSCAR | ADDRESS ON FILE | | | | |
| GARCIA-JENNINGS, JESSICA M | ADDRESS ON FILE | | | | |
| GARCIA-JIMENEZ, HELEN NICOLLE | ADDRESS ON FILE | | | | |
| GARCIA-LOPEZ, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| GARCIA-MILLER, JADA | ADDRESS ON FILE | | | | |
| GARCIA-PALMA, JENNIFER | ADDRESS ON FILE | | | | |
| GARCIA-SUAREZ, DESTINY M | ADDRESS ON FILE | | | | |
| GARCIA-WRIGHT, BIANCA LYNN | ADDRESS ON FILE | | | | |
| GARCIE, CAIDEN HICKS | ADDRESS ON FILE | | | | |
| GARCILAZO ESPINOZA, ANAHI | ADDRESS ON FILE | | | | |
| GARCILAZO, MARICARMEN | ADDRESS ON FILE | | | | |
| GARDA CL WEST INC | LOCKBOX #233209, 3209 MONENTUM PLACE | CHICAGO | IL | 60689-5332 | |
| GARDEA, IRMA | ADDRESS ON FILE | | | | |
| GARDEA, LUKE DAVID | ADDRESS ON FILE | | | | |
| GARDEN FRESH GOURMET LLC | GARDEN FRESH GOURMET LLC, 1220 E 9 MILE RD | FERNDALE | MI | 48220-1972 | |
| GARDEN OF LIGHT INC | DBA BAKERY ON MAIN, 127 PARK AVE STE 100 | EAST HARTFORD | CT | 06108-4012 | |
| GARDEN WINDS | KINGSUM, INC., 4950 E 2ND ST | BENICIA | CA | 94510 | |
| GARDEN, CRYSTAL NICHOLE | ADDRESS ON FILE | | | | |
| GARDENBEST OUTDOOR INC | RM 1202 UNIT B3 ZHONGHANGTIANYI | SHENZEN GUANGDONG | | | CHINA |
| GARDENBEST OUTDOOR LIMITED | RM 102 UNIT B3 ZHONGHANGTIAN | SHENZEN GUANGDONG | | | CHINA |
| GARDENHIRE, MARIAH ELISE | ADDRESS ON FILE | | | | |
| GARDENLINE INTERNATIONAL PTY LTD | GARDENLINE INTERNATIONAL PTY LTD, BLDG B2, 23-107 ERSKINE PARK RD ,ER | NEW SOUTH WALES | | | AUSTRALIA |
| GARDFREY, LASHAUNDA | ADDRESS ON FILE | | | | |
| GARDINER, STARLENE KAY | ADDRESS ON FILE | | | | |
| GARDNER MUNICIPAL TAX COLLECTOR | 95 PLEASANT ST, RM 118 | GARDNER | MA | 01440 | |
| GARDNER WATER DEPARTMENT | 95 PLEASANT ST RM 114 | GARDNER | MA | 01440-2630 | |
| GARDNER, AIDAN | ADDRESS ON FILE | | | | |
| GARDNER, ALEX | ADDRESS ON FILE | | | | |
| GARDNER, AMANDA LEIGH | ADDRESS ON FILE | | | | |
| GARDNER, AMELIA | ADDRESS ON FILE | | | | |
| GARDNER, ARIELLA ANNE | ADDRESS ON FILE | | | | |
| GARDNER, ASHLEY JUVIN | ADDRESS ON FILE | | | | |
| GARDNER, BRADEN NATHANIEL | ADDRESS ON FILE | | | | |
| GARDNER, BRANDON JOSHUA | ADDRESS ON FILE | | | | |
| GARDNER, BRYCEN ALEXANDER | ADDRESS ON FILE | | | | |
| GARDNER, CARL DENNIS | ADDRESS ON FILE | | | | |
| GARDNER, CARON | ADDRESS ON FILE | | | | |
| GARDNER, CHLOE JANNAE | ADDRESS ON FILE | | | | |
| GARDNER, CHRIS | ADDRESS ON FILE | | | | |
| GARDNER, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| GARDNER, DAVID DWAYNE | ADDRESS ON FILE | | | | |
| GARDNER, DEBORAH COLLEEN | ADDRESS ON FILE | | | | |
| GARDNER, FANTASIA | ADDRESS ON FILE | | | | |
| GARDNER, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| GARDNER, HEATHER M | ADDRESS ON FILE | | | | |
| GARDNER, JACOB | ADDRESS ON FILE | | | | |
| GARDNER, JADYN ANN | ADDRESS ON FILE | | | | |
| GARDNER, JAMES E | ADDRESS ON FILE | | | | |
| GARDNER, JAMES L | ADDRESS ON FILE | | | | |
| GARDNER, JOHN | ADDRESS ON FILE | | | | |
| GARDNER, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| GARDNER, JORDAN LEE | ADDRESS ON FILE | | | | |
| GARDNER, JORDAN-TAYLOR ROGER | ADDRESS ON FILE | | | | |
| GARDNER, JUDITH A | ADDRESS ON FILE | | | | |
| GARDNER, JUSTIN M | ADDRESS ON FILE | | | | |
| GARDNER, KAREN G | ADDRESS ON FILE | | | | |
| GARDNER, KARLA JOLIE | ADDRESS ON FILE | | | | |
| GARDNER, KYMARIEON | ADDRESS ON FILE | | | | |
| GARDNER, KYNNIDI KARIA | ADDRESS ON FILE | | | | |
| GARDNER, LUKAS DAVID | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| GARDNER, LYNN M | ADDRESS ON FILE | | | | |
| GARDNER, MARK STANLEY | ADDRESS ON FILE | | | | |
| GARDNER, NATHAN D | ADDRESS ON FILE | | | | |
| GARDNER, NICOLE | ADDRESS ON FILE | | | | |
| GARDNER, RAWLEX | ADDRESS ON FILE | | | | |
| GARDNER, SEAN | ADDRESS ON FILE | | | | |
| GARDNER, SHAKIRA | ADDRESS ON FILE | | | | |
| GARDNER, SHELLY ANN | ADDRESS ON FILE | | | | |
| GARDNER, SLAYDE | ADDRESS ON FILE | | | | |
| GARDNER, STEVEN WILLIAM | ADDRESS ON FILE | | | | |
| GARDNER, SUMMER | ADDRESS ON FILE | | | | |
| GARDNER, SYDNEY ALEXANDRA | ADDRESS ON FILE | | | | |
| GARDNER, TERESA | ADDRESS ON FILE | | | | |
| GARDNER, TERRY LEROY | ADDRESS ON FILE | | | | |
| GARDNER, TYLER | ADDRESS ON FILE | | | | |
| GARDNER, ZANE PAUL | ADDRESS ON FILE | | | | |
| GARDUNO RAMOS, ADRIANA CONCEPCION | ADDRESS ON FILE | | | | |
| GARDUNO, ESMERALDA | ADDRESS ON FILE | | | | |
| GARDUNO, JONATHAN | ADDRESS ON FILE | | | | |
| GARDUNO, OSCAR URIEL | ADDRESS ON FILE | | | | |
| GARDUNO, RUBY | ADDRESS ON FILE | | | | |
| GARFIELD COUNTY HEALTH DEPT | PO BOX3266 | ENID | OK | 73702-3266 | |
| GARFIELD COUNTY TREASURER | PO BOX 489 | ENID | OK | 73702-0489 | |
| GARFIELD HEIGHTS MUNICIPAL COURT | 5555 TURNEY RD | GARFIELD HEIGHTS | OH | 44125-3778 | |
| GARFIELD MUNICIPAL COURT | 5555 TURNEY RD | CLEVELAND | OH | 44125-3798 | |
| GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684 | |
| GARGIS, CAMREN CHRISTOPHER | ADDRESS ON FILE | | | | |
| GARGUILO, RYAN GENE | ADDRESS ON FILE | | | | |
| GARIBALDI, BRIAN A | ADDRESS ON FILE | | | | |
| GARIBALDI, IVETTTE G | ADDRESS ON FILE | | | | |
| GARIBAY, ANDREA | ADDRESS ON FILE | | | | |
| GARIBAY, ELIZABETH | ADDRESS ON FILE | | | | |
| GARIBAY, JESSE | ADDRESS ON FILE | | | | |
| GARIBAY, MAGALI | ADDRESS ON FILE | | | | |
| GARIBAY, RENE ADAM | ADDRESS ON FILE | | | | |
| GARIGEN, JACEK C | ADDRESS ON FILE | | | | |
| GARIN, BIANCA LOUISE | ADDRESS ON FILE | | | | |
| GARIPPA LOTZ & GIANNUARIO PC | 66 PARK STREET | MONTCLAIR | NJ | 07042-5908 | |
| GARIPPA, MATTHEW GERARD | ADDRESS ON FILE | | | | |
| GARLAND ALARM MANAGEMENT PROG | PO BOX 207780 | DALLAS | TX | 75320-7780 | |
| GARLAND COUNTY | 200 WOODBINE ST STE 108 | HOT SPRINGS | AR | 71901-5146 | |
| GARLAND I.S.D. | PO BOX 461407 | GARLAND | TX | 75046-1407 | |
| GARLAND ISD TAX OFFICE | PO BOX 461407 | GARLAND | TX | 75046-1407 | |
| GARLAND SALES | GARLAND SALES, PO BOX 1870 | DALTON | GA | 30722-1870 | |
| GARLAND, A'MYA DA'SHAY | ADDRESS ON FILE | | | | |
| GARLAND, BRENDAN | ADDRESS ON FILE | | | | |
| GARLAND, CAITLYN | ADDRESS ON FILE | | | | |
| GARLAND, CORCIE | ADDRESS ON FILE | | | | |
| GARLAND, DAMION | ADDRESS ON FILE | | | | |
| GARLAND, ERIC | ADDRESS ON FILE | | | | |
| GARLAND, JADE MARIE | ADDRESS ON FILE | | | | |
| GARLAND, JEFFREY | ADDRESS ON FILE | | | | |
| GARLAND, JEREMY | ADDRESS ON FILE | | | | |
| GARLAND, KELSEY DANIELLE | ADDRESS ON FILE | | | | |
| GARLAND, KESHAWN DELANDO | ADDRESS ON FILE | | | | |
| GARLAND, KYLIE MICHELLE | ADDRESS ON FILE | | | | |
| GARLAND, LENNIE | ADDRESS ON FILE | | | | |
| GARLAND, SAMANTHA | ADDRESS ON FILE | | | | |
| GARLAND, ZACHARY | ADDRESS ON FILE | | | | |
| GARLICK, KRISTIN AUBRIE | ADDRESS ON FILE | | | | |
| GARLIN JR, MARTIN | ADDRESS ON FILE | | | | |
| GARLIN, ANTHONY | ADDRESS ON FILE | | | | |
| GARLIN, KENNEDY MARIE | ADDRESS ON FILE | | | | |
| GARLINGTON, ALLYSON | ADDRESS ON FILE | | | | |
| GARLINGTON, CRESTON BLAKE | ADDRESS ON FILE | | | | |
| GARLITZ, SANDRA L | ADDRESS ON FILE | | | | |
| GARLOCK, JOHN | ADDRESS ON FILE | | | | |
| GARLOCK, STANLEY LEROY | ADDRESS ON FILE | | | | |
| GARLT, JACQUELINE JEAN | ADDRESS ON FILE | | | | |
| GARMAN, ALEXIS | ADDRESS ON FILE | | | | |
| GARMAN, AUSTIN | ADDRESS ON FILE | | | | |
| GARMON, TIM | ADDRESS ON FILE | | | | |
| GARMON, TIMOTHY | ADDRESS ON FILE | | | | |
| GARN, DANIEL WILLIAM | ADDRESS ON FILE | | | | |
| GARNEAU JR, MICHAEL R | ADDRESS ON FILE | | | | |
| GARNER FOOD CO | T W GARNER FOOD CO, 614 W 4TH STREET | WINSTON SALEM | NC | 27101-2730 | |
| GARNER TRUCKING INC | GARNER TRANSPORTATIONS GROUP INC, PO BOX 150 | FINDLAY | OH | 45839-1501 | |
| GARNER, ARZELL ELIJAH | ADDRESS ON FILE | | | | |
| GARNER, BRANDY | ADDRESS ON FILE | | | | |
| GARNER, CASEY JOE | ADDRESS ON FILE | | | | |
| GARNER, CODY W | ADDRESS ON FILE | | | | |
| GARNER, DALLAS | ADDRESS ON FILE | | | | |
| GARNER, DANIELLE | ADDRESS ON FILE | | | | |
| GARNER, DAVID | ADDRESS ON FILE | | | | |
| GARNER, DESERIA MARIE | ADDRESS ON FILE | | | | |
| GARNER, DEWONDRICK D | ADDRESS ON FILE | | | | |
| GARNER, DONALD E | ADDRESS ON FILE | | | | |
| GARNER, ISAIAH TAYLOR | ADDRESS ON FILE | | | | |
| GARNER, ISZEAL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GARNER, JALEESA | ADDRESS ON FILE | | | | |
| GARNER, JASMIN | ADDRESS ON FILE | | | | |
| GARNER, JAVOY MAKHI | ADDRESS ON FILE | | | | |
| GARNER, LATONYA | ADDRESS ON FILE | | | | |
| GARNER, LOGAN | ADDRESS ON FILE | | | | |
| GARNER, MEREDITH LACE | ADDRESS ON FILE | | | | |
| GARNER, MICHAEL TREVOR | ADDRESS ON FILE | | | | |
| GARNER, NOAH R | ADDRESS ON FILE | | | | |
| GARNER, PETER | ADDRESS ON FILE | | | | |
| GARNER, RICKIYA LANAIL | ADDRESS ON FILE | | | | |
| GARNER, RYAN | ADDRESS ON FILE | | | | |
| GARNER, SHERMAN | ADDRESS ON FILE | | | | |
| GARNER, SHONDA MARIE | ADDRESS ON FILE | | | | |
| GARNER, TAJUANA | ADDRESS ON FILE | | | | |
| GARNER, TAKYIA | ADDRESS ON FILE | | | | |
| GARNER, TAMISHA MARSHALLE | ADDRESS ON FILE | | | | |
| GARNER, TERRANCE LEROY | ADDRESS ON FILE | | | | |
| GARNER, TIM W | ADDRESS ON FILE | | | | |
| GARNER, TONYA R | ADDRESS ON FILE | | | | |
| GARNER, VICKI L | ADDRESS ON FILE | | | | |
| GARNER, WILLIAM OTIS | ADDRESS ON FILE | | | | |
| GARNETT, KILEY | ADDRESS ON FILE | | | | |
| GARNETT, ELIJAH SEAN | ADDRESS ON FILE | | | | |
| GARNETT, TIERNEY RAYNE | ADDRESS ON FILE | | | | |
| GARNHAM, NEIL REID | ADDRESS ON FILE | | | | |
| GARNICA, ARI JUANA | ADDRESS ON FILE | | | | |
| GARNICA, DANIELA | ADDRESS ON FILE | | | | |
| GARNICA, MARIA G | ADDRESS ON FILE | | | | |
| GARNIER, BREANNA NICHOLE | ADDRESS ON FILE | | | | |
| GARNIER, SKYLAR | ADDRESS ON FILE | | | | |
| GARNISHMENT RECOUPMENT | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 | |
| GARNO, CHRISTINA | ADDRESS ON FILE | | | | |
| GARR, NICOLE M | ADDRESS ON FILE | | | | |
| GARRAHY JUDICIAL COMPLEX | C/O 6TH DIVISION DISTRICT COURT, ONE DORRANCE PLACE | PROVIDENCE | RI | 02903-2719 | |
| GARRARD, SAMANTHA DAWN | ADDRESS ON FILE | | | | |
| GARRARD, SHAUNDA MECHELLE | ADDRESS ON FILE | | | | |
| GARRAWAY, SEAN | ADDRESS ON FILE | | | | |
| GARREN, ALEXIS M | ADDRESS ON FILE | | | | |
| GARREN, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| GARRETSON, JENNIFER | ADDRESS ON FILE | | | | |
| GARRETSON, LACEY MICHELLE | ADDRESS ON FILE | | | | |
| GARRETT ELECTRONICS INC | PO BOX 911892 | DALLAS | TX | 75391-1892 | |
| GARRETT JR, WALTER H | ADDRESS ON FILE | | | | |
| GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | |
| GARRETT, ALBERTA | ADDRESS ON FILE | | | | |
| GARRETT, ALEXANDER HOYT | ADDRESS ON FILE | | | | |
| GARRETT, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| GARRETT, ANNA JENSEN | ADDRESS ON FILE | | | | |
| GARRETT, ANNE MARIA | ADDRESS ON FILE | | | | |
| GARRETT, ANTHONY RUDY | ADDRESS ON FILE | | | | |
| GARRETT, BLAKE ALLEN | ADDRESS ON FILE | | | | |
| GARRETT, BLAKE P. | ADDRESS ON FILE | | | | |
| GARRETT, BRANDON | ADDRESS ON FILE | | | | |
| GARRETT, BRANDON L | ADDRESS ON FILE | | | | |
| GARRETT, BRANDON L | ADDRESS ON FILE | | | | |
| GARRETT, CAREY E | ADDRESS ON FILE | | | | |
| GARRETT, CASSIE LEANN | ADDRESS ON FILE | | | | |
| GARRETT, CASTALINA ANNETTE | ADDRESS ON FILE | | | | |
| GARRETT, CHARLENE KELLIE | ADDRESS ON FILE | | | | |
| GARRETT, COLLIN MATTHEW | ADDRESS ON FILE | | | | |
| GARRETT, CRAIG MARION | ADDRESS ON FILE | | | | |
| GARRETT, DEBORAH NICOLE | ADDRESS ON FILE | | | | |
| GARRETT, DENNIS | ADDRESS ON FILE | | | | |
| GARRETT, DESTONIE | ADDRESS ON FILE | | | | |
| GARRETT, ERIKA JENESE | ADDRESS ON FILE | | | | |
| GARRETT, EUGENE | ADDRESS ON FILE | | | | |
| GARRETT, HOLLY | ADDRESS ON FILE | | | | |
| GARRETT, ISAIAH | ADDRESS ON FILE | | | | |
| GARRETT, JAMI L | ADDRESS ON FILE | | | | |
| GARRETT, JAMIER | ADDRESS ON FILE | | | | |
| GARRETT, JA'MYRIA YUNIECE | ADDRESS ON FILE | | | | |
| GARRETT, JASON A | ADDRESS ON FILE | | | | |
| GARRETT, JAYDEN | ADDRESS ON FILE | | | | |
| GARRETT, JEK COLE | ADDRESS ON FILE | | | | |
| GARRETT, JENNIFER A | ADDRESS ON FILE | | | | |
| GARRETT, JOHN E | ADDRESS ON FILE | | | | |
| GARRETT, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| GARRETT, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| GARRETT, JUSTIN A | ADDRESS ON FILE | | | | |
| GARRETT, KEISHARA D | ADDRESS ON FILE | | | | |
| GARRETT, LEDENA BUCK | ADDRESS ON FILE | | | | |
| GARRETT, MICHAEL | ADDRESS ON FILE | | | | |
| GARRETT, MICHELLE R | ADDRESS ON FILE | | | | |
| GARRETT, MIRANDA JEAN | ADDRESS ON FILE | | | | |
| GARRETT, MYANI DENAE | ADDRESS ON FILE | | | | |
| GARRETT, NAJIANAH | ADDRESS ON FILE | | | | |
| GARRETT, NICOLE | ADDRESS ON FILE | | | | |
| GARRETT, OLIVIA | ADDRESS ON FILE | | | | |
| GARRETT, RICARDO L | ADDRESS ON FILE | | | | |
| GARRETT, SANDRA LINDE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GARRETT, SARA | ADDRESS ON FILE | | | | |
| GARRETT, SHAMIKA | ADDRESS ON FILE | | | | |
| GARRETT, SHARMARA MONA | ADDRESS ON FILE | | | | |
| GARRETT, SHERRI JO | ADDRESS ON FILE | | | | |
| GARRETT, STEVE M | ADDRESS ON FILE | | | | |
| GARRETT, SYDNEY SIMONE | ADDRESS ON FILE | | | | |
| GARRETT, TREVER | ADDRESS ON FILE | | | | |
| GARRETT, VICKY S | ADDRESS ON FILE | | | | |
| GARRETT, VINTESSIA N | ADDRESS ON FILE | | | | |
| GARRETT-CARSON, MU'KHIA KESHELL | ADDRESS ON FILE | | | | |
| GARRETT-SLOCUM, SHEIKITA MARIE | ADDRESS ON FILE | | | | |
| GARRICK, ABIGAIL GRACE | ADDRESS ON FILE | | | | |
| GARRICK, DAIQUAN D | ADDRESS ON FILE | | | | |
| GARRICK, ISAAC NOEL | ADDRESS ON FILE | | | | |
| GARRICK, KIMBERLY | ADDRESS ON FILE | | | | |
| GARRIDO, AMBER FRANCINE | ADDRESS ON FILE | | | | |
| GARRIDO, ANA MARIA | ADDRESS ON FILE | | | | |
| GARRIDO, LIZETTE | ADDRESS ON FILE | | | | |
| GARRIDO, SPENCER | ADDRESS ON FILE | | | | |
| GARRIES, BRITTANY | ADDRESS ON FILE | | | | |
| GARRIGAN, JEAN MARIE | ADDRESS ON FILE | | | | |
| GARRIGUS, CHRISTINA | ADDRESS ON FILE | | | | |
| GARRIGUS, TIMOTHY A | ADDRESS ON FILE | | | | |
| GARRIOTT, BROOKLYN | ADDRESS ON FILE | | | | |
| GARRIOTT, TRISTAN | ADDRESS ON FILE | | | | |
| GARRIS, CAMERON | ADDRESS ON FILE | | | | |
| GARRIS, CHASTITY ANN | ADDRESS ON FILE | | | | |
| GARRIS-GOODALE, REBECCA CHRISTINE | ADDRESS ON FILE | | | | |
| GARRISON, ALEISHA CHERIE | ADDRESS ON FILE | | | | |
| GARRISON, AMBER NICOLE | ADDRESS ON FILE | | | | |
| GARRISON, ANIAYAH IRENE | ADDRESS ON FILE | | | | |
| GARRISON, CARSON JAMES | ADDRESS ON FILE | | | | |
| GARRISON, CHARLES RAYMOND | ADDRESS ON FILE | | | | |
| GARRISON, DEVON GERRIUS | ADDRESS ON FILE | | | | |
| GARRISON, EMANTAVIOUS MARION | ADDRESS ON FILE | | | | |
| GARRISON, HUNTER RILEY | ADDRESS ON FILE | | | | |
| GARRISON, IYUANA | ADDRESS ON FILE | | | | |
| GARRISON, JOSHUA | ADDRESS ON FILE | | | | |
| GARRISON, JOSHUA WAYNE | ADDRESS ON FILE | | | | |
| GARRISON, JUDITH M | ADDRESS ON FILE | | | | |
| GARRISON, JUSTIN | ADDRESS ON FILE | | | | |
| GARRISON, KAITLYN LA'VAUGHN | ADDRESS ON FILE | | | | |
| GARRISON, MALLORIE DANIELLE | ADDRESS ON FILE | | | | |
| GARRISON, MARKITA | ADDRESS ON FILE | | | | |
| GARRISON, MELINDA | ADDRESS ON FILE | | | | |
| GARRISON, REGAN | ADDRESS ON FILE | | | | |
| GARRISON, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| GARRISON, TALIA L | ADDRESS ON FILE | | | | |
| GARRISON, TRANIECIA | ADDRESS ON FILE | | | | |
| GARRISS, CRYSTAL GAYLE | ADDRESS ON FILE | | | | |
| GARRITANO, LINDA S | ADDRESS ON FILE | | | | |
| GARRITY, COLLEEN | ADDRESS ON FILE | | | | |
| GARROTT, JAMMY C | ADDRESS ON FILE | | | | |
| GARROW, SHERRON | ADDRESS ON FILE | | | | |
| GARSIA, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| GARSON, CHERI LYNNE | ADDRESS ON FILE | | | | |
| GARSON, VIVIAN A | ADDRESS ON FILE | | | | |
| GARTEN, CYRUS FRANKLIN | ADDRESS ON FILE | | | | |
| GARTH, MAURICE A | ADDRESS ON FILE | | | | |
| GARTIN, COLLEEN MARIE | ADDRESS ON FILE | | | | |
| GARTMAN, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| GARTNER INC | 13200 PAUL J DOHERTY PARKWAY | FT MYERS | FL | 33913 | |
| GARTNER STUDIOS | GARTNER STUDIOS, 201 MAIN STREET SOUTH | STILLWATER | MN | 55082 | |
| GARTNER, NOEL LYNWOOD | ADDRESS ON FILE | | | | |
| GARVER, ELI MATHEW | ADDRESS ON FILE | | | | |
| GARVER-HUGHES, JEREMY | ADDRESS ON FILE | | | | |
| GARVEY, JASMINE | ADDRESS ON FILE | | | | |
| GARVEY, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| GARVIN, CIERA ROXAN | ADDRESS ON FILE | | | | |
| GARVIN, DESTINY | ADDRESS ON FILE | | | | |
| GARVIN, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| GARVIN, NOAH | ADDRESS ON FILE | | | | |
| GARVIN, RYAN EVERETT | ADDRESS ON FILE | | | | |
| GARVIN, TAVARUS | ADDRESS ON FILE | | | | |
| GARWOOD, SHAWNA | ADDRESS ON FILE | | | | |
| GARWOOD, TERESA | ADDRESS ON FILE | | | | |
| GARY A MORRIS | ADDRESS ON FILE | | | | |
| GARY POND | ADDRESS ON FILE | | | | |
| GARY W, CARTER | ADDRESS ON FILE | | | | |
| GARY, AMIRACLE TAI-KE | ADDRESS ON FILE | | | | |
| GARY, BRIANA | ADDRESS ON FILE | | | | |
| GARY, CHARIE | ADDRESS ON FILE | | | | |
| GARY, DAIJUAN | ADDRESS ON FILE | | | | |
| GARY, EDEJANEQUE | ADDRESS ON FILE | | | | |
| GARY, JAYNE | ADDRESS ON FILE | | | | |
| GARY, LAGATHA | ADDRESS ON FILE | | | | |
| GARY, SHADAJA DD | ADDRESS ON FILE | | | | |
| GARY, SHANIYAH | ADDRESS ON FILE | | | | |
| GARZA HERNANDEZ, MELINA ANEIDY | ADDRESS ON FILE | | | | |
| GARZA, ADRIAN ANGEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GARZA, AMY J | ADDRESS ON FILE | | | | |
| GARZA, ANTHONY PEREZ | ADDRESS ON FILE | | | | |
| GARZA, ARMANDO GIOVANNI | ADDRESS ON FILE | | | | |
| GARZA, ARYONA | ADDRESS ON FILE | | | | |
| GARZA, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| GARZA, ASIA | ADDRESS ON FILE | | | | |
| GARZA, BENJAMIN | ADDRESS ON FILE | | | | |
| GARZA, BRIAN MITCHELL | ADDRESS ON FILE | | | | |
| GARZA, BRIANNA M | ADDRESS ON FILE | | | | |
| GARZA, CARLOS | ADDRESS ON FILE | | | | |
| GARZA, DAMIAN CYRUS | ADDRESS ON FILE | | | | |
| GARZA, DANIEL | ADDRESS ON FILE | | | | |
| GARZA, DANIEL | ADDRESS ON FILE | | | | |
| GARZA, DAVID LEE | ADDRESS ON FILE | | | | |
| GARZA, DIEGO | ADDRESS ON FILE | | | | |
| GARZA, DOMINICK | ADDRESS ON FILE | | | | |
| GARZA, DONNA | ADDRESS ON FILE | | | | |
| GARZA, EDWARD CHARLES | ADDRESS ON FILE | | | | |
| GARZA, ELIANA ROSE | ADDRESS ON FILE | | | | |
| GARZA, FERNANDO | ADDRESS ON FILE | | | | |
| GARZA, GERMAINE C | ADDRESS ON FILE | | | | |
| GARZA, GRACIELA A | ADDRESS ON FILE | | | | |
| GARZA, GREGORY | ADDRESS ON FILE | | | | |
| GARZA, HECTOR | ADDRESS ON FILE | | | | |
| GARZA, IRMA | ADDRESS ON FILE | | | | |
| GARZA, ISAIAH SANTANA | ADDRESS ON FILE | | | | |
| GARZA, JAQUELIN | ADDRESS ON FILE | | | | |
| GARZA, JASMIN K | ADDRESS ON FILE | | | | |
| GARZA, JAVIER | ADDRESS ON FILE | | | | |
| GARZA, JAY | ADDRESS ON FILE | | | | |
| GARZA, JEREMY JAMES | ADDRESS ON FILE | | | | |
| GARZA, JESSE NATHAN | ADDRESS ON FILE | | | | |
| GARZA, JOHNATHAN AMOS | ADDRESS ON FILE | | | | |
| GARZA, JOSEPH | ADDRESS ON FILE | | | | |
| GARZA, JOSUE HECTOR | ADDRESS ON FILE | | | | |
| GARZA, JUSTUS | ADDRESS ON FILE | | | | |
| GARZA, MARC | ADDRESS ON FILE | | | | |
| GARZA, MARC ANTHONY | ADDRESS ON FILE | | | | |
| GARZA, MELANIE | ADDRESS ON FILE | | | | |
| GARZA, MIA DANIELLE | ADDRESS ON FILE | | | | |
| GARZA, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| GARZA, NICHOLE M | ADDRESS ON FILE | | | | |
| GARZA, NICOLE MELANY | ADDRESS ON FILE | | | | |
| GARZA, NORMA | ADDRESS ON FILE | | | | |
| GARZA, ORTENCIA F. | ADDRESS ON FILE | | | | |
| GARZA, RAUL | ADDRESS ON FILE | | | | |
| GARZA, RUBEN | ADDRESS ON FILE | | | | |
| GARZA, RUBEN PORRAS | ADDRESS ON FILE | | | | |
| GARZA, SAMANTHA | ADDRESS ON FILE | | | | |
| GARZA, SANJUANITA | ADDRESS ON FILE | | | | |
| GARZA, SIRUS | ADDRESS ON FILE | | | | |
| GARZA, TRUTY CHAMPAIGNE | ADDRESS ON FILE | | | | |
| GARZA, VICKIE LEE | ADDRESS ON FILE | | | | |
| GARZA, ZOE MIA | ADDRESS ON FILE | | | | |
| GASAWAY, JAMIE | ADDRESS ON FILE | | | | |
| GASCA, ANGEL M | ADDRESS ON FILE | | | | |
| GASCA, BRIAN | ADDRESS ON FILE | | | | |
| GASCON ROJAS, NEIL | ADDRESS ON FILE | | | | |
| GASH, DARRIN J | ADDRESS ON FILE | | | | |
| GASH, DEJIA | ADDRESS ON FILE | | | | |
| GASKELL & GIOVANNINI | 945 PARK AVE | CRANSTON | RI | 02920-2721 | |
| GASKEY, KLOE DAWN | ADDRESS ON FILE | | | | |
| GASKILL, BOBBIEJO | ADDRESS ON FILE | | | | |
| GASKILL, ELIZABETH LYNN | ADDRESS ON FILE | | | | |
| GASKILL, TINA MARIE | ADDRESS ON FILE | | | | |
| GASKIN, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| GASKIN, FUSCHIA | ADDRESS ON FILE | | | | |
| GASKIN, KIMBERLY R | ADDRESS ON FILE | | | | |
| GASKIN, RONYELL | ADDRESS ON FILE | | | | |
| GASKIN, STEPHANIE CHEYVONE | ADDRESS ON FILE | | | | |
| GASKIN, TINSLEI SIERRA | ADDRESS ON FILE | | | | |
| GASKINS, ELRIC LELAND | ADDRESS ON FILE | | | | |
| GASKINS, JESSE W | ADDRESS ON FILE | | | | |
| GASKINS, KEIRA | ADDRESS ON FILE | | | | |
| GASKINS, LATONYA | ADDRESS ON FILE | | | | |
| GASNER, DILLON | ADDRESS ON FILE | | | | |
| GASNER, SHANNON LEA | ADDRESS ON FILE | | | | |
| GASPAR, LIANNA R | ADDRESS ON FILE | | | | |
| GASPAR-PINEDA, JULIANA | ADDRESS ON FILE | | | | |
| GASS III, ROBERT MERLE | ADDRESS ON FILE | | | | |
| GASS, MICHELLE | ADDRESS ON FILE | | | | |
| GASS, SYDNEY | ADDRESS ON FILE | | | | |
| GASSAWAY, MELISSA MARIE | ADDRESS ON FILE | | | | |
| GASSEL, AMY M | ADDRESS ON FILE | | | | |
| GASSEL, MONICA L | ADDRESS ON FILE | | | | |
| GASSEN, COLBY | ADDRESS ON FILE | | | | |
| GASSERT, RANDY | ADDRESS ON FILE | | | | |
| GASSMAN, JAYLEN JACOB | ADDRESS ON FILE | | | | |
| GASSMANN, BRIAN K | ADDRESS ON FILE | | | | |
| GAST, DILLON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GASTELUM, CRUZ | ADDRESS ON FILE | | | | |
| GASTELUM, FERNANDO (4038 SAN DIEGO CA) | ADDRESS ON FILE | | | | |
| GASTELUM, FERNANDO (4717 GILROY CA) | ADDRESS ON FILE | | | | |
| GASTELUM, JASMINE | ADDRESS ON FILE | | | | |
| GASTER, AMBER NICOLE | ADDRESS ON FILE | | | | |
| GASTIN, ANNIE HAILEY-MARIE | ADDRESS ON FILE | | | | |
| GASTINEAU, TRAVIS RAY | ADDRESS ON FILE | | | | |
| GASTON CO EMERGENCY MEDICAL SVCS | PO BOX 1475 | GASTONIA | NC | 28053-1475 | |
| GASTON CO TAX COLLECTIONS OFFI | PO BOX 1578 | GASTONIA | NC | 28053-1578 | |
| GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | GASTONIA | NC | 28053-1578 | |
| GASTON GAZETTE | HALIFAX MEDIA HOLDINGS LLC, PO BOX 102522 | ATLANTA | GA | 30368 | |
| GASTON, ANDREIA | ADDRESS ON FILE | | | | |
| GASTON, GARY LEE | ADDRESS ON FILE | | | | |
| GASTON, JAYCOB MICHAEL | ADDRESS ON FILE | | | | |
| GASTON, KANI | ADDRESS ON FILE | | | | |
| GASTON, KIMBERLY | ADDRESS ON FILE | | | | |
| GASTON, PAIGE | ADDRESS ON FILE | | | | |
| GASTON, SYDNEY | ADDRESS ON FILE | | | | |
| GASTON, TRINA | ADDRESS ON FILE | | | | |
| GASTONIA RESTORATION PARTNERS | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| GASTONIA RESTORATION PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLETN | TN | 37204-3719 | |
| GASTROENTEROLOGY ASSOC OF TIDEWATER | 307 ALBEMARLE DR | CHESAPEAKE | VA | 23322-5573 | |
| GASZAK, DIANE M | ADDRESS ON FILE | | | | |
| GATCOMB, ASPHODEL PRINCIPALITY | ADDRESS ON FILE | | | | |
| GATEHOUSE COURIER TRIBUNE | DB NORTH CAROLINA HOLDINGS INC, PO BOX 120948 | DALLAS | TX | 75312-0948 | |
| GATEHOUSE DAILY HERALD | DB TENNESSEE HOLDINGS INC, PO BOX 120856 DEPT 0856 | DALLAS | TX | 75312-0856 | |
| GATEHOUSE EUGENE ADVERTISING | DEPT 0997, PO BOX 120997 | DALLAS | TX | 75312-0997 | |
| GATEHOUSE EXAMINER ENTERPRISE | DB OKLAHOMA HOLDINGS INC, PO BOX 120907 | DALLAS | TX | 75312-0907 | |
| GATEHOUSE HERALD DEMOCRAT | DB TEXAS HOLDINGS, PO BOX 120785 | DALLAS | TX | 75312-0785 | |
| GATEHOUSE MEDIA | GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198 | CINCINNATI | OH | 45263-1198 | |
| GATEHOUSE MEDIA CALIFORNIA HOLDINGS | PO BOX 631437 | CINCINNATI | OH | 45263-1437 | |
| GATEHOUSE MEDIA GEORGIA HOLDINGS IN | PO BOX 631697 | CINCINNATI | OH | 45263-1697 | |
| GATEHOUSE MEDIA ILLINOIS HOLDING | PO BOX 631200 | CINCINNATI | OH | 45263-1200 | |
| GATEHOUSE MEDIA INDIANA HOLDINGS IN | PO BOX 630485 | CINCINNATI | OH | 45263-0485 | |
| GATEHOUSE MEDIA IOWA HOLDINGS INC | HAWK EYE, PO BOX 631366 | CINCINNATI | OH | 45263-1366 | |
| GATEHOUSE MEDIA KANSAS HOLDINGS II | PO BOX 631367 | CINCINNATI | OH | 45263-1367 | |
| GATEHOUSE MEDIA LOUISIANA | HOLDINGS INC, PO BOX 631825 | CINCINNATI | OH | 45263-1825 | |
| GATEHOUSE MEDIA MA | GATEHOUSE MEDIA MASSACHUSETTA I INC, PO BOX 845908 | BOSTON | MA | 02284-5908 | |
| GATEHOUSE MEDIA MARYLAND HOLDINGS I | HERALD MAIL, PO BOX 630519 | CINCINNATI | OH | 45263 | |
| GATEHOUSE MEDIA MASSACHUSETTS  I IN | PO BOX 631210 | CINCINNATI | OH | 45263-1210 | |
| GATEHOUSE MEDIA MICHIGAN | HOLDINGS INC, PO BOX 630491 | CINCINATTI | OH | 45263-0491 | |
| GATEHOUSE MEDIA MISSOURI HOLDINGS I | PO BOX 631339 | CINCINNATI | OH | 45263-1339 | |
| GATEHOUSE MEDIA NEW YORK HOLDING IN | OBSERVER DISPATCH, PO BOX 631202 | CINCINNATI | OH | 45263-1202 | |
| GATEHOUSE MEDIA NW FLORIDA | CA FLORIDA HOLDINGS, NORTHWEST FLORIDA, PO BOX 102801 | ATLANTA | GA | 30368-2801 | |
| GATEHOUSE MEDIA OHIO HOLDINGS II IN | COLUMBUS DISPATCH, PO BOX 182537 | COLUMBUS | OH | 43218-2537 | |
| GATEHOUSE MEDIA OKLAHOMA HOLDINGS I | PO BOX 631207 | CINCINNATI | OH | 45263-1207 | |
| GATEHOUSE MEDIA PENNSYLVANIA | HOLDING INC, PO BOX 630531 | CINCINNATI | OH | 45263-0531 | |
| GATEHOUSE MEDIA TENNESSEE HOLDINGS | OAK RIDGER, PO BOX 631340 | CINCINNATI | OH | 45263-1340 | |
| GATEHOUSE MEDIA TEXAS HOLDINGS II I | AUSTIN AMERICAN STATESMAN, PO BOX 631667 | CINCINNATI | OH | 45263-1667 | |
| GATEHOUSE NEW ENGLAND | CA MASSACHUSETTS HOLDINGS INC, PO BOX 116653 | ATLANTA | GA | 30368-6653 | |
| GATEHOUSE NORTHEAST OHIO | COPLEY OHIO NEWSPAPERS INC, PO BOX 360409 | PITTSBURGH | PA | 15251-6409 | |
| GATEHOUSE OKLAHOMA ADVERTISING | GATEHOUSE MEDIA OKLAHOMA HOLDINGS I, DEPT 0687, PO BOX 120687 | DALLAS | TX | 75312-0687 | |
| GATEHOUSE PUEBLO ADVERTISING | GATEHOUSE MEDIA COLORADO HOLDINGS, DEPT 0975, PO BOX 120975 | DALLAS | TX | 75312-0975 | |
| GATEHOUSE TIMES RECORD | DB ARKANSAS HOLDING INC, DEPT 0829, PO BOX 120829 | DALLAS | TX | 75312-0829 | |
| GATEHOUSE WEST PALM BEACH  USE-2058 | CA FLORIDA HOLDINGS LLC, DEPT 0688, PO BOX 120688 | DALLAS | TX | 75312 | |
| GATEKEEPER SYSTEMS INC | 90 ICON | FOOTHILL | CA | 92610 | |
| GATES, AMANDA DAWN | ADDRESS ON FILE | | | | |
| GATES, AMARIONA KENSHAYLA | ADDRESS ON FILE | | | | |
| GATES, CEDRIC L | ADDRESS ON FILE | | | | |
| GATES, DAMIEYANA | ADDRESS ON FILE | | | | |
| GATES, DILLON | ADDRESS ON FILE | | | | |
| GATES, DONTRICE TAFAYE | ADDRESS ON FILE | | | | |
| GATES, HALEY | ADDRESS ON FILE | | | | |
| GATES, JACQUELINE | ADDRESS ON FILE | | | | |
| GATES, JAMES | ADDRESS ON FILE | | | | |
| GATES, JAY CURTIS | ADDRESS ON FILE | | | | |
| GATES, JORDAN ASHLEY | ADDRESS ON FILE | | | | |
| GATES, JUSTIN | ADDRESS ON FILE | | | | |
| GATES, KERRA | ADDRESS ON FILE | | | | |
| GATES, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| GATES, LAURA | ADDRESS ON FILE | | | | |
| GATES, LEONARD | ADDRESS ON FILE | | | | |
| GATES, MAKAYLA AUTUMN | ADDRESS ON FILE | | | | |
| GATES, MELISSA LEE | ADDRESS ON FILE | | | | |
| GATES, RALPH L | ADDRESS ON FILE | | | | |
| GATES, TAE'VION AMARIOUS | ADDRESS ON FILE | | | | |
| GATES-ROSS, VANDA D | ADDRESS ON FILE | | | | |
| GATES-WEEKS, BRADEN R | ADDRESS ON FILE | | | | |
| GATEWAY ACCEPTANCE CO | PO BOX 4053 | CONCORD | CA | 94524-4053 | |
| GATEWAY ASSOCIATES OF RICHMOND LLC | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| GATEWAY DIST. HEALTH DEPT | PO BOX 555 | OWINGSVILLE | KY | 40360-0555 | |
| GATEWAY FINANCIAL SERVICES INC | PO BOX 3257 | SAGINAW | MI | 48605-3257 | |
| GATEWAY PLAZA  FRONT ROYAL LLC | 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET, SUITE 100 | CHARLOTTE | NC | 28202 | |
| GATEWAY PLAZA-FRONT ROYAL LLC | LOCKBOX #7152, 610 E MOREHEAD ST STE 100 | CHARLOTTE | NC | 28202-2699 | |
| GATEWOOD, REMY | ADDRESS ON FILE | | | | |
| GATEWOOD, TRAVIS | ADDRESS ON FILE | | | | |
| GATHRIGHT, JESSICA B | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| GATICA, CHRIS | ADDRESS ON FILE | | | | |
| GATLIN, BILLY WAYNE | ADDRESS ON FILE | | | | |
| GATLIN, JAMIE | ADDRESS ON FILE | | | | |
| GATLIN, JEFF D | ADDRESS ON FILE | | | | |
| GATLIN, JESSICA | ADDRESS ON FILE | | | | |
| GATLIN, JOYCE | ADDRESS ON FILE | | | | |
| GATLIN, MARILYN S | ADDRESS ON FILE | | | | |
| GATLIN, MICHELLE | ADDRESS ON FILE | | | | |
| GATLING, JANIYAH F | ADDRESS ON FILE | | | | |
| GATO, BIRNA | ADDRESS ON FILE | | | | |
| GATO, BIRNA | ADDRESS ON FILE | | | | |
| GATOO-FIRTH, ISABELLA | ADDRESS ON FILE | | | | |
| GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| GATOR CLIFTON PARTNERS LTD | 7850 NORTHWEST 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA, ATTN: LISA LEVIN-SAGER, 7850 NW 146TH ST, 3RD FLOOR | MIAMI LAKES | FL | 33016 | |
| GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| GATOR DANVILLE LLC | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| GATOR DANVILLE LLC | 7850 NW 146TH STREET, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| GATOR FAIRHAVEN PARTNERS LTD | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| GATOR SARASOTA LLC | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| GATOR SARASOTA LLC | C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | |
| GATOR SWANSEA PARTNERS LLLP | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| GATOR SWANSEA PARTNERS, LLLP | BORGES-JONES , JOANN, 7850 NW 146TH ST, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET | MIAMI LAKES | FL | 33016-1564 | |
| GATRELL, LORRAINE J | ADDRESS ON FILE | | | | |
| GATRELL, TY MICHAEL | ADDRESS ON FILE | | | | |
| GATTENBY, DEANNA MARIE | ADDRESS ON FILE | | | | |
| GATTI, VINCENT MICHAEL | ADDRESS ON FILE | | | | |
| GATTIS, ARREONNA | ADDRESS ON FILE | | | | |
| GAUCH, TIELOR | ADDRESS ON FILE | | | | |
| GAUCHER, KATHERINE | ADDRESS ON FILE | | | | |
| GAUCIN, ANGELITA | ADDRESS ON FILE | | | | |
| GAUCIN, STEPHANIE SOLEDAD | ADDRESS ON FILE | | | | |
| GAUDET, ALEXIS ANN | ADDRESS ON FILE | | | | |
| GAUDET, CHANDLER JOSEPH | ADDRESS ON FILE | | | | |
| GAUDET, THERESA | ADDRESS ON FILE | | | | |
| GAUDINO, ANTHONY | ADDRESS ON FILE | | | | |
| GAUGE, JOHN | ADDRESS ON FILE | | | | |
| GAUGE, JOHN M | ADDRESS ON FILE | | | | |
| GAUGER, EMILY RAE | ADDRESS ON FILE | | | | |
| GAUGHAN, JASON T | ADDRESS ON FILE | | | | |
| GAUGHF, SANDRA L | ADDRESS ON FILE | | | | |
| GAUHAR, ABDULLAH | ADDRESS ON FILE | | | | |
| GAUL, MACKENZIE HOPE | ADDRESS ON FILE | | | | |
| GAULDIN, JENNIFER | ADDRESS ON FILE | | | | |
| GAUNTT, DENISE | ADDRESS ON FILE | | | | |
| GAUNTT, KELLY N | ADDRESS ON FILE | | | | |
| GAUSE, DAESAN GABRIEL GLENN | ADDRESS ON FILE | | | | |
| GAUSE, IKING A | ADDRESS ON FILE | | | | |
| GAUSE, RASHAWN QUANTEL | ADDRESS ON FILE | | | | |
| GAUTHIER, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| GAUTHIER, HALEY MARIE | ADDRESS ON FILE | | | | |
| GAUTHIER, LISA | ADDRESS ON FILE | | | | |
| GAVALDON, MARTIN ANTHONY | ADDRESS ON FILE | | | | |
| GAVER, GAGE RONNIE | ADDRESS ON FILE | | | | |
| GAVIN, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | |
| GAVIN, DARYL | ADDRESS ON FILE | | | | |
| GAVIN, JACOB SHAWN | ADDRESS ON FILE | | | | |
| GAVIN, JESSICA | ADDRESS ON FILE | | | | |
| GAVINA, VERONICA | ADDRESS ON FILE | | | | |
| GAVIRIA, ALEXA | ADDRESS ON FILE | | | | |
| GAVITT, KENNETH WILLIAM | ADDRESS ON FILE | | | | |
| GAVRYLIUK, DEMIAN | ADDRESS ON FILE | | | | |
| GAWARECKI, CHARLES ERNEST | ADDRESS ON FILE | | | | |
| GAWEL, BRITTANY L | ADDRESS ON FILE | | | | |
| GAWNE, JAKE RICHARD | ADDRESS ON FILE | | | | |
| GAWTHORP, RICKY | ADDRESS ON FILE | | | | |
| GAXIOLA, LAMBERTO | ADDRESS ON FILE | | | | |
| GAY, BRIAN CORNELIUS | ADDRESS ON FILE | | | | |
| GAY, DIANA M | ADDRESS ON FILE | | | | |
| GAY, DONNA MARIE | ADDRESS ON FILE | | | | |
| GAY, HANNA ROSE | ADDRESS ON FILE | | | | |
| GAY, JAMES N | ADDRESS ON FILE | | | | |
| GAY, KAMARI ZANAYE | ADDRESS ON FILE | | | | |
| GAY, KATHLEEN | ADDRESS ON FILE | | | | |
| GAY, MADILYNN GRACE | ADDRESS ON FILE | | | | |
| GAY, MARQUIS | ADDRESS ON FILE | | | | |
| GAY, MICHAEL | ADDRESS ON FILE | | | | |
| GAY, MISSY | ADDRESS ON FILE | | | | |
| GAY, ROBERT MICHEAL | ADDRESS ON FILE | | | | |
| GAY, TIFFANY LIN | ADDRESS ON FILE | | | | |
| GAYDICK, CAMERON AUGUST | ADDRESS ON FILE | | | | |
| GAYE, CLINTON LAMAR | ADDRESS ON FILE | | | | |
| GAYLARD, JOHN DOUGLAS | ADDRESS ON FILE | | | | |
| GAYLE, DEMOY DELROY | ADDRESS ON FILE | | | | |
| GAYLE, ETWAN C | ADDRESS ON FILE | | | | |
| GAYLE, ISMAEL A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GAYLE, NIJERIA | ADDRESS ON FILE | | | | |
| GAYLORD, MAKAYLA RENEE | ADDRESS ON FILE | | | | |
| GAYLORD, SARAH | ADDRESS ON FILE | | | | |
| GAYMON, LAILAH ROSE | ADDRESS ON FILE | | | | |
| GAYNIER, JAMES R | ADDRESS ON FILE | | | | |
| GAYNOR, JORDON | ADDRESS ON FILE | | | | |
| GAYTAN, GLORIA Z | ADDRESS ON FILE | | | | |
| GAYTAN, GUADALUPE | ADDRESS ON FILE | | | | |
| GAYTAN, GUISELA | ADDRESS ON FILE | | | | |
| GAYTAN, JONATHAN | ADDRESS ON FILE | | | | |
| GAYTAN, YAZMIN MONSERRAT | ADDRESS ON FILE | | | | |
| GAZAWAY, ALEXIS | ADDRESS ON FILE | | | | |
| GAZAWAY, FAITH | ADDRESS ON FILE | | | | |
| GAZELL, MICHAEL E | ADDRESS ON FILE | | | | |
| GAZETTE | 30 E PIKES PEAK AVE SUITE 100 | COLORADO | CO | 80903-1580 | |
| GAZZA, HARLEY | ADDRESS ON FILE | | | | |
| GAZZILLO, CARMEN ANN | ADDRESS ON FILE | | | | |
| GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY, 6824 ELM STREET, SUITE 200 | MCLEAN | VA | 22101 | |
| GB ASSOCIATES LP | GB ASSOCIATES LIMITED PARTNERSHIP, C/O BEATTY MANAGEMENT CO, 6824 ELM ST STE 200 | MCLEAN | VA | 22101-3866 | |
| GBAKAMARA, SHERRY | ADDRESS ON FILE | | | | |
| GBATU, KEMAH K | ADDRESS ON FILE | | | | |
| GBAYE, DEJENEE ANGEL-MARIE | ADDRESS ON FILE | | | | |
| GBENGBE, OLUSHIANA | ADDRESS ON FILE | | | | |
| GBG SOCKS LLC | 350 5TH AVE 9TH FLOOR | NEW YORK | NY | 10118 | |
| GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | |
| GBR ERWIN ONE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | |
| GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | |
| GBR GREENEVILLE LTD | C/O GILBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5535 | |
| GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| GBR MORELOCK LLC | C/O GIBRALTAR MGMT CO INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5587 | |
| GBR NEIGHBORHOOD ROAD LLC | ZELEKOWITZ, SCOTT, C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400 | TARRYTOWN | NY | 10591 | |
| GBR NORTH KING LLC | C/O GIBRALTAR MGMT CO INC, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | |
| GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC, 150 WHITE PLAINS ROAD, STE 300 | TARRYTOWN | NY | 10591-5521 | |
| GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | |
| GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | |
| GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | |
| GC AMBASSADOR ROW LLC | GC LOUISIANA LLC, 3501 SW FAIRLAWN ROAD SUITE 200 | TOPEKA | KS | 66614 | |
| GC AMBASSADOR ROW LLC | GC LOUISIANA LLC, 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | |
| GC INSTALLATIONS | 2028 E BEN WHITE BLVD STE 240-7898 | AUSTIN | TX | 78741 | |
| GC SERVICES LP | PO BOX 329250 | COLUMBUS | OH | 43232-9250 | |
| GC SERVICES LP | PO BOX 4148 | HOUSTON | TX | 77210-4148 | |
| GC SIEGEN LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | |
| GCDHES | ATTN: EH PERMITS, 5515 S APACHE AVE STE 100 | GLOBE | AZ | 85501-4429 | |
| GCE INTERNATIONAL INC | GCE INTERNATIONAL INC, 1385 BROADWAY | NEW YORK | NY | 10018-6001 | |
| GCE INTERNATIONAL, INC. (DRAWER CART WITH PLUG IN) | GCE INTERNATIONAL, INC., VLAD KAPLAN, VP OF FINANCE, 1385 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10018 | |
| GCVW - GREATER CINCINNATI WW | PO BOX 740689 | CINCINNATI | OH | 45274 | |
| GDB INTERNATIONAL | GDB INTERNATIONAL INC, ONE HOME NEWS ROAD | NEW BRUNSWICK | NJ | 08901 | |
| GDC INVESTMENT CO | 159 S MAIN ST STE 400 | AKRON | OH | 44308-1305 | |
| GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD, 11 SOUTH FORGE STREET | AKRON | OH | 44304 | |
| GEADES, CHRISTIAN LEE | ADDRESS ON FILE | | | | |
| GEAR, PATRICIA | ADDRESS ON FILE | | | | |
| GEARHART, ANTHONY D | ADDRESS ON FILE | | | | |
| GEARHART, GARRED | ADDRESS ON FILE | | | | |
| GEARHART, JEFFERY DONALD | ADDRESS ON FILE | | | | |
| GEARHART, MARISSA SUE | ADDRESS ON FILE | | | | |
| GEARHART, SARA SUE | ADDRESS ON FILE | | | | |
| GEARHEART, CHARLES | ADDRESS ON FILE | | | | |
| GEARHEART, THELMA LUCILLE | ADDRESS ON FILE | | | | |
| GEARY, EARL | ADDRESS ON FILE | | | | |
| GEARY, MATTHEW | ADDRESS ON FILE | | | | |
| GEATHERS, MARCUS TERRELL | ADDRESS ON FILE | | | | |
| GEAUGA COUNTY AUDITOR | 231 MAIN STREET 1-A | CHARDON | OH | 44024-1234 | |
| GEAUGA COUNTY HEALTH DISTRICT | 12611 RAVENSWOOD SUITE 300 | CHARDON | OH | 44024-9382 | |
| GEBELINE, ERIK S | ADDRESS ON FILE | | | | |
| GEBREMEDHIN, YONATAN | ADDRESS ON FILE | | | | |
| GECIK, LIAM | ADDRESS ON FILE | | | | |
| GECSEK, NATHAN EMIL | ADDRESS ON FILE | | | | |
| GEDALIAH, FERDINAND R | ADDRESS ON FILE | | | | |
| GEDDES, IAN | ADDRESS ON FILE | | | | |
| GEDDES, REBECCA DAWN | ADDRESS ON FILE | | | | |
| GEDDIE, ALLEN | ADDRESS ON FILE | | | | |
| GEDDIS, BRENDA | ADDRESS ON FILE | | | | |
| GEDERT, LISUDY | ADDRESS ON FILE | | | | |
| GEDMINAS, DANA E | ADDRESS ON FILE | | | | |
| GEE, IVIONNA | ADDRESS ON FILE | | | | |
| GEE, LISA A | ADDRESS ON FILE | | | | |
| GEE, MARY M | ADDRESS ON FILE | | | | |
| GEE, SHIRLEY | ADDRESS ON FILE | | | | |
| GEELS, BERNICE GERALDINE | ADDRESS ON FILE | | | | |
| GEENE, TRAVIS | ADDRESS ON FILE | | | | |
| GEER GAS CORPORATION | PO BOX 16396 | COLUMBUS | OH | 43216-6396 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GEER, ELIJAH LAWRENCE | ADDRESS ON FILE | | | | |
| GEER, ETERNITY LEA | ADDRESS ON FILE | | | | |
| GEER, ISEL MICHELLE | ADDRESS ON FILE | | | | |
| GEERTGENS, DONNA | ADDRESS ON FILE | | | | |
| GEESEY, JORDAN LEEANN | ADDRESS ON FILE | | | | |
| GEESLIN, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| GEETER, JAMES L | ADDRESS ON FILE | | | | |
| GEFFEL, NOAH | ADDRESS ON FILE | | | | |
| GEFFERT, BURT J | ADDRESS ON FILE | | | | |
| GEFFRARD, DE' MANE | ADDRESS ON FILE | | | | |
| GEFFRARD, JEREMY | ADDRESS ON FILE | | | | |
| GEGNER, DEIDRE MICHELLE | ADDRESS ON FILE | | | | |
| GEHARD, LORETTA | ADDRESS ON FILE | | | | |
| GEHL FOODS LLC | GEHL FOODS LLC, W185 N1130 WHITNEY DR | GERMANTOWN | WI | 53022-8204 | |
| GEHM, ANDREA MARGARET | ADDRESS ON FILE | | | | |
| GEHRICKE, SASCHA GREGORY | ADDRESS ON FILE | | | | |
| GEHRING, ROBERT A | ADDRESS ON FILE | | | | |
| GEHRING, ROBIN K | ADDRESS ON FILE | | | | |
| GEHRTS, EVETT LYNN ANN | ADDRESS ON FILE | | | | |
| GEIBE, JESSA | ADDRESS ON FILE | | | | |
| GEIBEL, JULIAN JAMES | ADDRESS ON FILE | | | | |
| GEIER, ERIC P. | ADDRESS ON FILE | | | | |
| GEIGER BROTHERS INC | 317 RALPH STREET PO BOX 469 | JACKSON | OH | 45640 | |
| GEIGER, JACOB | ADDRESS ON FILE | | | | |
| GEIGER, TYQUASIA | ADDRESS ON FILE | | | | |
| GEIGLE, NICOLE | ADDRESS ON FILE | | | | |
| GEIL, JESSICA | ADDRESS ON FILE | | | | |
| GEISEN, DARIN L | ADDRESS ON FILE | | | | |
| GEISER, CEIRRA L | ADDRESS ON FILE | | | | |
| GEISER, JOSLYN | ADDRESS ON FILE | | | | |
| GEISLER, IVAN | ADDRESS ON FILE | | | | |
| GEISLER, JONI | ADDRESS ON FILE | | | | |
| GEISLER, MASON ALEXANDER | ADDRESS ON FILE | | | | |
| GEISMAN, MATTHEW S | ADDRESS ON FILE | | | | |
| GEISSLER, DYLAN EDWARD | ADDRESS ON FILE | | | | |
| GEISWITE, ALYSSA | ADDRESS ON FILE | | | | |
| GELBAUGH, TIMOTHY E | ADDRESS ON FILE | | | | |
| GELDIEN, PRESTIN EMERY JAMES | ADDRESS ON FILE | | | | |
| GELINAS, SYLVAIN | ADDRESS ON FILE | | | | |
| GELLERSTEDT, JEWEL J | ADDRESS ON FILE | | | | |
| GELLES, BRYCE | ADDRESS ON FILE | | | | |
| GELPI, APRIL | ADDRESS ON FILE | | | | |
| GELSTER, ROBIN M | ADDRESS ON FILE | | | | |
| GELTER, MARGEAUX | ADDRESS ON FILE | | | | |
| GEM INC | GEM INDUSTRIAL INC, 6842 COMMODORE DRIVE | WALLBRIDGE | OH | 43465-9765 | |
| GEMAS, ARRIAN DIANE | ADDRESS ON FILE | | | | |
| GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150 | SPRING | TX | 77380-4121 | |
| GEMMY INDUSTRIES (HK) LIMITED | GEMMY INDUSTRIES (HK) LIMITED, 117 WRANGLER DR STE 100 | COPPELL | TX | 75019-4711 | |
| GEMMY INDUSTRIES CORP | 117 WRANGLER DR | COPPELL | TX | 75201-6203 | |
| GEN TREASURER STATE OF RI | 3 CAPITOL HILL ROOM 3 | PROVIDENCE | RI | 02908-5097 | |
| GEN TREASURER STATE OF RI | OFFICE OF FOOD PROTECTION, 3 CAPITOL HILL ROOM 3 | PROVIDENCE | RI | 02908-5097 | |
| GENAWESE, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| GENC, HALIL B. | ADDRESS ON FILE | | | | |
| GENCO TRANSPORTATION | C/OGINEENE YATES, PO BOX 951044 | CLEVELAND | OH | 44193-0005 | |
| GENCO TRANSPORTATION MGMT LLC | GENCO I INC, 4695 SOLUTIONS CENTER #774695 | CHICAGO | IL | 60677-4006 | |
| GENCO, CHEYENNE DALLAS | ADDRESS ON FILE | | | | |
| GENDRON, BOBBI JO | ADDRESS ON FILE | | | | |
| GENDRON, JONATHON LEWIS | ADDRESS ON FILE | | | | |
| GENERAL CREDIT SERVICE INC. | 2724 WEST MAIN STREET | MEDFORD | OR | 97501 | |
| GENERAL INDUSTRIAL CO. | 2/F., KNUTSFORD COMM. BUILDING | KOWLOON | HK | | CHINA |
| GENERAL INFORMATION SOLUTIONS LLC | HIRERIGHT GIS INTERMEDIATE CORP INC, PO BOX 841243 | DALLAS | TX | 75284-1243 | |
| GENERAL MILLS INC | GENERAL MILLS INC, PO BOX 360009 | PITTSBURGH | PA | 15251 | |
| GENERAL MILLS INC | GENERAL MILLS INC, PO BOX 714 | MINNEAPOLIS | MN | 55440-0714 | |
| GENERAL PRINTING & DESIGN, INC. | GENERAL PRINTING & DESIGN, INC., 45 BARTLETT STREET | MARLBOROUGH | MA | 01752 | |
| GENERAL REVENUE CORP | PO BOX 495999 | CINCINNATI | OH | 45249-5999 | |
| GENERAL SESSION COURT PART 1 | 41 PUBLIC SQ | COLUMBIA | TN | 38401-3319 | |
| GENERAL SESSIONS CLERK'S OFC | PO BOX 549 | GALLATIN | TN | 37066 | |
| GENERAL SESSIONS COURT | 100 S DUPREE AVE | BROWNSVILLE | TX | 38012-3217 | |
| GENERAL SESSIONS COURT | 101 S MAIN ST | GREENEVILLE | TN | 37743-5973 | |
| GENERAL SESSIONS COURT | 104 COLLEGE AVE STE 204 | CENTERVILLE | TN | 37033-1453 | |
| GENERAL SESSIONS COURT | 108 NORTHCREEK DR SUITE 6 | SHELBYVILLE | TN | 37160-3071 | |
| GENERAL SESSIONS COURT | 115 E HIGH ST RM 103 | LEBANON | TN | 37087-2317 | |
| GENERAL SESSIONS COURT | 116 W LYTLE ST RM 106 JUDICIAL CENT | MURFREESBORO | TN | 37130-3600 | |
| GENERAL SESSIONS COURT | 12680 HIGHWAY 11 STE 3 | LENOIR CITY | TN | 37771-8556 | |
| GENERAL SESSIONS COURT | 135 4TH AVE S | FRANKLIN | TN | 37064-2500 | |
| GENERAL SESSIONS COURT | 200 E RACE ST | KINGSTON | TN | 37763-2860 | |
| GENERAL SESSIONS COURT | 200 SHELBY ST STE 266 | KINGSPORT | TN | 37660-4261 | |
| GENERAL SESSIONS COURT | 240 WEST GAINES NBU 12 | LAWRENCEBURG | TN | 38464-6734 | |
| GENERAL SESSIONS COURT | 6 E MADISON AVE STE 211 | ATHENS | TN | 37303-3666 | |
| GENERAL SESSIONS COURT | 600 MARKET CIVIL DIV-RM 111 | CHATTANOOGA | TN | 37402-4808 | |
| GENERAL SESSIONS COURT | 801 ANDERSON ST | BRISTOL | TN | 37620-2284 | |
| GENERAL SESSIONS COURT | 9 BILL BURNETT CIRCLE | UNION CITY | TN | 38621-3700 | |
| GENERAL SESSIONS COURT | 900 ELK AVE | ELIZABETHTON | TN | 37643-2452 | |
| GENERAL SESSIONS COURT | BILL BURNETT CIR STE 9 | UNION CITY | TN | 38261 | |
| GENERAL SESSIONS COURT | CIRCUIT COURT CLERK, 115 JUSTICE CTR DR STE 1237 | ROGERSVILLE | TN | 37857 | |
| GENERAL SESSIONS COURT | PO BOX 205 | DECATUR | TN | 37322-0205 | |
| GENERAL SESSIONS COURT | PO BOX 398 | DOVER | TN | 37058-0398 | |
| GENERAL SESSIONS COURT | PO BOX 629 | MANCHESTER | TN | 37349-0629 | |
| GENERAL SESSIONS COURT | ROOM 107 JUDICIAL BLDG | MURFREESBORO | TN | 37130 | |
| GENERAL SESSIONS COURT CLERK | 140 ADAMS AVE STE 106 | MEMPHIS | TN | 38103-2093 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GENERAL SESSIONS COURT CLERK | 2 MILLENNIUM PLAZA STE 115 | CLARKSVILLE | TN | 37040-3492 | |
| GENERAL SESSIONS COURT CLERK | 408 SECOND N, AVE STE 2110 | NASHVILLE | TN | 37219-6304 | |
| GENERAL SESSIONS COURT CLERK | 515 S LIBERTY ST SSTE 300B | JACKSON | TN | 38301-6932 | |
| GENERAL SESSIONS COURT CLERK | C/O GRAINGER COUNTY COURTHOUSE, PO BOX 157 | RUTLEDGE | TN | 37861-0157 | |
| GENERAL SESSIONS COURT CLERK | PO BOX 1360 | DYERSBURG | TN | 38024 | |
| GENERAL SESSIONS COURT CLERK | PO BOX 3824 | MEMPHIS | TN | 38173-0824 | |
| GENERAL SESSIONS COURT DIV 1 | 100 N MAIN ST | CLINTON | TN | 37716-3615 | |
| GENERAL SESSIONS COURT PART II | 115 N MAIN ST | MT PLEASANT | TN | 38474-1334 | |
| GENERAL TREA. STATE OF R.I. | DEPARTMENT OF HEALTH, PO BOX 1615 | PROVIDENCE | RI | 02901-1615 | |
| GENERAL, CANDACE | ADDRESS ON FILE | | | | |
| GENEREAUX, DAVID JOSHUA | ADDRESS ON FILE | | | | |
| GENESIS HEALTH CLUB INC | 200 E 1ST ST N STE 542 | WICHITA | KS | 67202-2110 | |
| GENEST, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| GENEST, NIKOL JOSEPHINE | ADDRESS ON FILE | | | | |
| GENEUS, JEEHANN | ADDRESS ON FILE | | | | |
| GENEVA CO DISTRICT COURT | PO BOX 86 | GENEVA | AL | 36340-0086 | |
| GENEVA INDUSTRIAL GROUP | GENEVA INDUSTRIAL GROUP, INC, 425 HUEHL ROAD, BLD. 9 | NORTHBROOK | IL | 60062 | |
| GENEVA PRODUCTS | GENEVA PRODUCTS INC., 134 ROMINA DRIVE, UNIT #2 | VAUGHAN | ON | L4K 4Z7 | CANADA |
| GENIEMODE GLOBAL INC. | GENIEMODE GLOBAL INC, 257, OLD CHURCHMANS ROAD | NEW CASTLE | DE | 19720 | |
| GENISYS CREDIT UNION | 24525 HARPER AVE | ST CLAIR SHORES | MI | 48080-1286 | |
| GENIUS GOURMET INC | GENIUS GOURMET INC, 308 INDUSTRIAL PARK RD | GEORGIA | VT | 05454-4414 | |
| GENOA TOWNSHIP | 2911 DORR RD | BRIGHTON | MI | 48116-9436 | |
| GENOSKY, SHANNON K | ADDRESS ON FILE | | | | |
| GENOVESI, MARLA | ADDRESS ON FILE | | | | |
| GENSERVE LLC | 100 NEWTOWN RD | PLAINVIEW | NY | 11803-4302 | |
| GENSLINGER, ALLYSA | ADDRESS ON FILE | | | | |
| GENSON, LUVIE MEREE | ADDRESS ON FILE | | | | |
| GENT, JA QUAN | ADDRESS ON FILE | | | | |
| GENTES, VILAS JORDAN | ADDRESS ON FILE | | | | |
| GENTHER, CYNTHIA JILL | ADDRESS ON FILE | | | | |
| GENTILE, IAN | ADDRESS ON FILE | | | | |
| GENTLE MEN MOVERS LLC | CARA GROVE, 3242 GRACEWOOD R | TOLEDO | OH | 43613 | |
| GENTLE, MEGAN | ADDRESS ON FILE | | | | |
| GENTRY, ANASTASIA | ADDRESS ON FILE | | | | |
| GENTRY, ASHLEY | ADDRESS ON FILE | | | | |
| GENTRY, JEAN | ADDRESS ON FILE | | | | |
| GENTRY, JEREMY Z | ADDRESS ON FILE | | | | |
| GENTRY, KAMERON | ADDRESS ON FILE | | | | |
| GENTRY, KRISTINA | ADDRESS ON FILE | | | | |
| GENTRY, LANA K | ADDRESS ON FILE | | | | |
| GENTRY, LARRY CURTIS | ADDRESS ON FILE | | | | |
| GENTRY, LAURA | ADDRESS ON FILE | | | | |
| GENTRY, MICYLE ZAHNEKE | ADDRESS ON FILE | | | | |
| GENTRY, MISTY ROSE | ADDRESS ON FILE | | | | |
| GENTRY, STARLA | ADDRESS ON FILE | | | | |
| GENTRY, SUSAN | ADDRESS ON FILE | | | | |
| GENTRY, TASHAUNA NICOLE | ADDRESS ON FILE | | | | |
| GENTRY, THOMAS MCCOY | ADDRESS ON FILE | | | | |
| GENTRY, VIVICA | ADDRESS ON FILE | | | | |
| GENZ, JAMES JAMAREAN | ADDRESS ON FILE | | | | |
| GEO TECHNOLOGY ASSOCIATES INC | 3445 A BOX HILL CORPORTE CENTER DR | ABINGDON | MD | 21009 | |
| GEODIS USA INC | DO NOT USE | CHICAGO | IL | 60693-0622 | |
| GEODIS USA LLC | 82216 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| GEOGRAPHIC LOCATION INNOVATIONS | KIZZIA JOHNSON, PLLC, JOHNSON, ESQ., JAY, 1910 PACIFIC AVENUE, SUITE 13000 | DALLAS | TX | 75201 | |
| GEORGE D HERBERT COURT OFFICER | PO BOX 181 | AVON BY THE SEA | NJ | 07717-0181 | |
| GEORGE E DELALLO CO | 6390 STATE ROUTE 30 | JEANNETTE | PA | 15644-3188 | |
| GEORGE F MOELLER LPA | 225 W COURT STREET | CINCINNATI | OH | 45202 | |
| GEORGE GUSSES CO | 33 S HURON ST | TOLEDO | OH | 43604-8705 | |
| GEORGE M REIBER TRUSTEE | PO BOX 490 | MEMPHIS | TN | 38101-0490 | |
| GEORGE R CHABY INC | GEORGE R CHABY INC, 10981 DECATUR RD UNIT 2 | PHILADELPHIA | PA | 19154-3215 | |
| GEORGE SCOTT & ASSOCIATES | 2104 CRWON VIEW DR | CHARLOTTE | NC | 28227 | |
| GEORGE, ALICE CARRIE | ADDRESS ON FILE | | | | |
| GEORGE, BOBBI | ADDRESS ON FILE | | | | |
| GEORGE, BRENDA L | ADDRESS ON FILE | | | | |
| GEORGE, BRIAN | ADDRESS ON FILE | | | | |
| GEORGE, CHESSHIARA E | ADDRESS ON FILE | | | | |
| GEORGE, CHLOE ALEXIS | ADDRESS ON FILE | | | | |
| GEORGE, CHRISTOPHER SINCLAIR | ADDRESS ON FILE | | | | |
| GEORGE, CRYSTAL | ADDRESS ON FILE | | | | |
| GEORGE, DA'MYA | ADDRESS ON FILE | | | | |
| GEORGE, DEANA KAYLONI | ADDRESS ON FILE | | | | |
| GEORGE, DEBRA LOUISE | ADDRESS ON FILE | | | | |
| GEORGE, DENA | ADDRESS ON FILE | | | | |
| GEORGE, DESTINIE PAIGE | ADDRESS ON FILE | | | | |
| GEORGE, DONNA L | ADDRESS ON FILE | | | | |
| GEORGE, DOROTHY JEANETTE | ADDRESS ON FILE | | | | |
| GEORGE, DYLAN | ADDRESS ON FILE | | | | |
| GEORGE, GREGORY L | ADDRESS ON FILE | | | | |
| GEORGE, IGNATIUS BLETHI | ADDRESS ON FILE | | | | |
| GEORGE, JAMIE NICHOLE | ADDRESS ON FILE | | | | |
| GEORGE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| GEORGE, JOHN | ADDRESS ON FILE | | | | |
| GEORGE, JOSHUA | ADDRESS ON FILE | | | | |
| GEORGE, JOSHUA CHARLES | ADDRESS ON FILE | | | | |
| GEORGE, JOSHUA L | ADDRESS ON FILE | | | | |
| GEORGE, KYLEIGH | ADDRESS ON FILE | | | | |
| GEORGE, LEONA | ADDRESS ON FILE | | | | |
| GEORGE, LINDA | ADDRESS ON FILE | | | | |
| GEORGE, LOGAN W | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GEORGE, MARISSA | ADDRESS ON FILE | | | | |
| GEORGE, MARTIN REYES | ADDRESS ON FILE | | | | |
| GEORGE, MICHAEL D | ADDRESS ON FILE | | | | |
| GEORGE, NATASHA | ADDRESS ON FILE | | | | |
| GEORGE, NATHAN GREGORY | ADDRESS ON FILE | | | | |
| GEORGE, ROBERT JEFFERY | ADDRESS ON FILE | | | | |
| GEORGE, SANDRA K | ADDRESS ON FILE | | | | |
| GEORGE, TAMMIE D | ADDRESS ON FILE | | | | |
| GEORGE, TIFFANEY | ADDRESS ON FILE | | | | |
| GEORGE, TORI | ADDRESS ON FILE | | | | |
| GEORGE, TORI E | ADDRESS ON FILE | | | | |
| GEORGE, TRACEY | ADDRESS ON FILE | | | | |
| GEORGE, VANESSA JANAE | ADDRESS ON FILE | | | | |
| GEORGE, VICTORIA | ADDRESS ON FILE | | | | |
| GEORGE, WATSON | ADDRESS ON FILE | | | | |
| GEORGE, WENDY V | ADDRESS ON FILE | | | | |
| GEORGES, ASHLEE M. | ADDRESS ON FILE | | | | |
| GEORGESCU, ANDREI | ADDRESS ON FILE | | | | |
| GEORGESON INC. | DEPT CH 16640 | PALATINE | IL | 60055-0664 | |
| GEORGETOWN BAKERY HOUSE | BENEFIEL, JOHN R., LAW OFFICES OF JOHN R. BENEFIEL, 525 LEWIS ST. | BIRMINGHAM | MI | 48009 | |
| GEORGETOWN CITY TAX COLLECTOR | 629 N BROADWAY | GEORGETOWN | KY | 40324 | |
| GEORGETOWN COUNTY TREASURER | PO BOX 1422 | COLUMBIA | SC | 29202-1422 | |
| GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE | WOOD DALE | IL | 60191 | |
| GEORGETOWN MGT CO | 332 GEORGETOWN SQ | WOOD DALE | IL | 60191-1832 | |
| GEORGETOWN NEWS-GRAPHIC & | PO BOX 2168 | GEORGETOWN | KY | 40324-8953 | |
| GEORGETOWN SCOTT COUNTY | INCOME TAX DEPT, PO BOX 800 | GEORGETOWN | KY | 40324-0800 | |
| GEORGETOWN SCOTT COUNTY | PO BOX 800 | GEORGETOWN | KY | 40324-0800 | |
| GEORGIA DEPT OF AGRICULTURE | SEED FERTILIZER & FEED SECTION, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 | |
| GEORGIA DEPT OF LABOR | TAX EXAMINATION UNIT SUITE 800, 148 ANDREW YOUNG INT'L BLVD NE | ATLANTA | GA | 30303-1751 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD STE 701 | ATLANTA | GA | 30349-1824 | |
| GEORGIA DEPT. OF AGRICULTURE | CONSUMER PROTECTION DIVISION, ATTN: FOOD LICENSE, 19 MARTIN LUTHER KING JR SW RM 306 | ATLANTA | GA | 30334-4201 | |
| GEORGIA DEPT.OF AGRICULTURAL | PLANT PROTECTION, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 | |
| GEORGIA NATURAL GAS/71245 | PO BOX 71245 | CHARLOTTE | NC | 28272-1245 | |
| GEORGIA PACIFIC CORP | GEORGIA PACIFIC CORP, ELECTRIC FUNDS TRANSFER | CHICAGO | IL | 60661-3629 | |
| GEORGIA POWER | 96 ANNEX, @ SOUTHERN COMPANY | ATLANTA | GA | 30396 | |
| GEORGIA SELF INSURERS GUARANTY | TRUST FUND, PO BOX 57047 | ATLANTA | GA | 30343 | |
| GEORGIA THRIFT STORES | 6200 ROSS RD | ATLANTA | GA | 30340-3112 | |
| GEORGIADIS DEBRA | 426 PENHALE AVE | CAMPBELL | OH | 44405-1508 | |
| GEORGIADIS, RENATA | ADDRESS ON FILE | | | | |
| GEP | NB VENTURES, 100 WALNUT AVE 3RD FLOOR | CLARK | NJ | 07066 | |
| GEPHART, JOSEPH | ADDRESS ON FILE | | | | |
| GEPPERT, BEAU HUNTER | ADDRESS ON FILE | | | | |
| GERACI, MATTHEW ANTHONY | ADDRESS ON FILE | | | | |
| GERALD, BRANDON T | ADDRESS ON FILE | | | | |
| GERALD, DOMINIQUE | ADDRESS ON FILE | | | | |
| GERALD, FAUNTLEROY ANTHONY | ADDRESS ON FILE | | | | |
| GERARD SIGNS AND GRAPHICS INC | 2000 PLACENTIA AVE | COSTA MESA | CA | 92627-3406 | |
| GERARD, NAUDIA MARIE | ADDRESS ON FILE | | | | |
| GERARD, PASSIONELLE MICHELLE | ADDRESS ON FILE | | | | |
| GERARD, SUSANA | ADDRESS ON FILE | | | | |
| GERARD, TAMMY | ADDRESS ON FILE | | | | |
| GERARDE, JESSICA | ADDRESS ON FILE | | | | |
| GERARDEN, TRAVIS EUGENE | ADDRESS ON FILE | | | | |
| GERBEC, EDWARD G | ADDRESS ON FILE | | | | |
| GERBER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GERBER, STEVEN ROBERT | ADDRESS ON FILE | | | | |
| GERBITZ, KENDELL ELISE | ADDRESS ON FILE | | | | |
| GERDA, TINA SUE MARIE | ADDRESS ON FILE | | | | |
| GERDIN, HENRY | ADDRESS ON FILE | | | | |
| GERDING, EMMA | ADDRESS ON FILE | | | | |
| GERE, KORNEL | ADDRESS ON FILE | | | | |
| GERECKE, DANA | ADDRESS ON FILE | | | | |
| GERENA, JOHN MOSES | ADDRESS ON FILE | | | | |
| GERENA, SOL M | ADDRESS ON FILE | | | | |
| GERENCSER, KARAH LYNN | ADDRESS ON FILE | | | | |
| GERENCSER, STEFAN REED | ADDRESS ON FILE | | | | |
| GERGELY, ADAM M | ADDRESS ON FILE | | | | |
| GERGENTI, ASHLEY | ADDRESS ON FILE | | | | |
| GERHARD, DESTINY ELIZABETH | ADDRESS ON FILE | | | | |
| GERHARDSTEIN, JASON PAUL | ADDRESS ON FILE | | | | |
| GERHARDT, HEATHER NADINE | ADDRESS ON FILE | | | | |
| GERHARDT, KELLY | ADDRESS ON FILE | | | | |
| GERHARDT, TRACY RENEE | ADDRESS ON FILE | | | | |
| GERI, MATTHEW M | ADDRESS ON FILE | | | | |
| GERI, NICOLE L | ADDRESS ON FILE | | | | |
| GERIG, ELIZABETH | ADDRESS ON FILE | | | | |
| GERIGK, RICHARD T | ADDRESS ON FILE | | | | |
| GERKE, MARI | ADDRESS ON FILE | | | | |
| GERKEN, LEANNE | ADDRESS ON FILE | | | | |
| GERKER, RYAN | ADDRESS ON FILE | | | | |
| GERKIN, TRAVIS SHANE | ADDRESS ON FILE | | | | |
| GERLACHOVSKY, CHRISTIAN MYKEL | ADDRESS ON FILE | | | | |
| GERMAIN, JEAN C. | ADDRESS ON FILE | | | | |
| GERMAINE, MARY | ADDRESS ON FILE | | | | |
| GERMAN, ABRAM | ADDRESS ON FILE | | | | |
| GERMAN, ALISON | ADDRESS ON FILE | | | | |
| GERMAN, MICHAEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GERMANO, TREVOR | ADDRESS ON FILE | | | | |
| GERMANY, JOHN CRAWFORD | ADDRESS ON FILE | | | | |
| GERMANY, KEYAIRA M. | ADDRESS ON FILE | | | | |
| GERMICK, TODD | ADDRESS ON FILE | | | | |
| GERMOND, CHRISTINE THERESA | ADDRESS ON FILE | | | | |
| GERO, AIDAN FRANCIS | ADDRESS ON FILE | | | | |
| GEROME, ZACHARY EDWARD | ADDRESS ON FILE | | | | |
| GERRIN, MEKHI | ADDRESS ON FILE | | | | |
| GERRING, CIARA Y | ADDRESS ON FILE | | | | |
| GERRISH, DAKOTA | ADDRESS ON FILE | | | | |
| GERRIT J VERBURG CO | 12238 GERMANY RD | FENTON | MI | 48430-9429 | |
| GERRY, PAMELA A | ADDRESS ON FILE | | | | |
| GERSHENSON REALTY | BRUCE GERSHENSON, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | |
| GERSHENSON REALTY & INVESTMENT LLC | COHON , ROB, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| GERSHNER, STARR | ADDRESS ON FILE | | | | |
| GERSON COMPANIES, THE V. BIG LOTS (GARDEN MEADOW SOLAR DECOR) | SEILLER WATERMAN LLC, CITRYNELL, ESQ., KYLE ANNE, 462 S FOURTH ST | LOUISVILLE | KY | 40202 | |
| GERSON INTERNATIONAL | GERSON INTERNATIONAL, PO BOX 1209 | OLATHE | KS | 66051-1209 | |
| GERTEIS, LEAF | ADDRESS ON FILE | | | | |
| GERTEX USA INC | GERTEX USA INC, 9 DENSLEY AVE | TORONTO | ON | M6M 2P5 | CANADA |
| GERTH, CAROLYN | ADDRESS ON FILE | | | | |
| GERTH, DAVID S | ADDRESS ON FILE | | | | |
| GERTHE, CARA ROSE | ADDRESS ON FILE | | | | |
| GERVACIO, BRIAN JESUS | ADDRESS ON FILE | | | | |
| GERVACIO, MICHELLE | ADDRESS ON FILE | | | | |
| GERVAIS, BRITTANY | ADDRESS ON FILE | | | | |
| GERVASI, IAN | ADDRESS ON FILE | | | | |
| GESMUNDO, LILIA L | ADDRESS ON FILE | | | | |
| GESNER, KAYLA M | ADDRESS ON FILE | | | | |
| GESS, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| GESS, JOY ELLEN | ADDRESS ON FILE | | | | |
| GESS, LUKE ISAIAH | ADDRESS ON FILE | | | | |
| GET IT 4 ME DELIVERY SERVICE | JIMMIE DAVIS, 5453 W WATHERN AVE | FRESNO | CA | 93722 | |
| GETER, WESTON MICHAEL | ADDRESS ON FILE | | | | |
| GETGOOD, JACOB | ADDRESS ON FILE | | | | |
| GETHERS, SHONTA R. | ADDRESS ON FILE | | | | |
| GETMAN, SHALIN | ADDRESS ON FILE | | | | |
| GETSHALL, JOHN | ADDRESS ON FILE | | | | |
| GETTINGS, CHEYENNE | ADDRESS ON FILE | | | | |
| GETTLE, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| GETTY IMAGES USA INC | GETTY IMAGES (US) INC, PO BOX 953604 | SAINT LOUIS | MO | 63195-3604 | |
| GETTY, STEVEN L | ADDRESS ON FILE | | | | |
| GETTYS HOPPE, MCKENNA ANN | ADDRESS ON FILE | | | | |
| GETTYS, MICHAEL K | ADDRESS ON FILE | | | | |
| GETZ, LANDON VERNON | ADDRESS ON FILE | | | | |
| GETZMEYER, ASHLEY | ADDRESS ON FILE | | | | |
| GEUS/CITY OF GREENVILLE, TX | 2810 WESLEY ST | GREENVILLE | TX | 75401-4159 | |
| GEVEDON, THAI NAM | ADDRESS ON FILE | | | | |
| GEYER, JUSTIN DANIEL | ADDRESS ON FILE | | | | |
| GEYER, SHERRI A | ADDRESS ON FILE | | | | |
| GF LABELS | GLEN FALLS BUSINESS FORMS INC, 10 FERGUSON LANE | QUEENSBURY | NY | 12804 | |
| GFELLER, JAN | ADDRESS ON FILE | | | | |
| GFS II LLC | C/O GATEWAY FINANCIAL SOLUTIONS, PO BOX 654 | GRUNDY | VA | 24614-0654 | |
| GG LAGRANGE LLC | 1501 JOHNSON FERRY RD STE 125 | MARIETTA | GA | 30062-8178 | |
| GG LAGRANGE, LLC | CHRISTIAN, VIVIAN, 1501 JOHNSON FERRY ROAD, SUITE 125 | MARIETTA | GA | 30062 | |
| GG OWENSBORO LLC | 3715 NORTHSIDE PKWY NW STE 4-325 | ATLANTA | GA | 30327-2886 | |
| GGCAL RSC LLC | 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | |
| GGCAL RSC LLC | GGCAL LLC, C/O GREENBERG GIBBONS COMMERCIAL, 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | |
| GGD OAKDALE LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | |
| GH2 NSB BB LLC | C/O GC DEVELOPMENT, PO BOX 1273 | MOUNT DORA | FL | 32756-1273 | |
| GH2 NSB BB, LLC | C/O GC DEVELOPMENT, P.O. BOX 1273 | MOUNT DORA | FL | 32757 | |
| GHAFFARI, NAZILA SADIRA | ADDRESS ON FILE | | | | |
| GHANT, HENRY | ADDRESS ON FILE | | | | |
| GHANY, WAZEER AZIM | ADDRESS ON FILE | | | | |
| GHASSAB, REBECCA | ADDRESS ON FILE | | | | |
| GHAZALI TEXTILE INDUSTRIES | GHAZALI TEXTILE INDUSTRIES, PLOT NO.7 & 8, SECTOR 6-B, NORTH KA | KARACHI | | | PAKISTAN |
| GHEE, NAKISHA CARONNE | ADDRESS ON FILE | | | | |
| GHENT, ANGELA | ADDRESS ON FILE | | | | |
| GHENT, MARISSA NICOLE | ADDRESS ON FILE | | | | |
| GHERIBI, NESRINE | ADDRESS ON FILE | | | | |
| GHERING, SAMUEL ROSS | ADDRESS ON FILE | | | | |
| GHESS, JAVIER SANTANA | ADDRESS ON FILE | | | | |
| GHIDE, NAODE | ADDRESS ON FILE | | | | |
| GHIRARDELLI CHOCOLATE | GHIRARDELLI CHOCOLATE, PO BOX 202700 | DALLAS | TX | 75320-2700 | |
| GHOLAR, ANTWAIUN L | ADDRESS ON FILE | | | | |
| GHOLSON, AISHA | ADDRESS ON FILE | | | | |
| GHOLSON, SHELIA ANN | ADDRESS ON FILE | | | | |
| GHOLSTON, DONARIUS | ADDRESS ON FILE | | | | |
| GHOLSTON, JORDAN RAY | ADDRESS ON FILE | | | | |
| GHOLSTON, MAURYANNA | ADDRESS ON FILE | | | | |
| GHOST, SHANNON NICOLE | ADDRESS ON FILE | | | | |
| GHOSTS INC. | GHOSTS INC., 6380 WILSHIRE BLVD | LOS ANGELES | CA | 90048 | |
| GHOZAYEL, ADAM FADEL | ADDRESS ON FILE | | | | |
| GHP GROUP INC | GHP GROUP INC, 6440 W HOWARD STREET | NILES | IL | 60714-3302 | |
| GIALDINI, AMY | ADDRESS ON FILE | | | | |
| GIAMANCO, JEFF J | ADDRESS ON FILE | | | | |
| GIAMBRA, LISA | ADDRESS ON FILE | | | | |
| GIAMMO, ADAM C | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GIAMMO, MARK GENE | ADDRESS ON FILE | | | | |
| GIAMPORTONE, CYNTHIA KAREN | ADDRESS ON FILE | | | | |
| GIANCOLA, AMANDA | ADDRESS ON FILE | | | | |
| GIANNANTONIO, MARGARITA | ADDRESS ON FILE | | | | |
| GIANNANTONIO, MARGARITA | ADDRESS ON FILE | | | | |
| GIANNI, SUSAN M | ADDRESS ON FILE | | | | |
| GIANNINI & FALABRINO PROP. | 69-038 #A EAST PALM CANYON DR | CATHEDRAL CITY | CA | 92234-1426 | |
| GIANNINI, CANDICE E | ADDRESS ON FILE | | | | |
| GIANNINI, JASON MICHAEL | ADDRESS ON FILE | | | | |
| GIANNONE, DANIEL JEROME | ADDRESS ON FILE | | | | |
| GIANNONE, JONATHAN | ADDRESS ON FILE | | | | |
| GIANOLI, MADOLYN V | ADDRESS ON FILE | | | | |
| GIAQUINTO, SYDNEY R | ADDRESS ON FILE | | | | |
| GIARTH, MISTI JO | ADDRESS ON FILE | | | | |
| GIARTH, STEVEN PAUL | ADDRESS ON FILE | | | | |
| GIBB, JACKELINE ANNE | ADDRESS ON FILE | | | | |
| GIBB, RYAN E | ADDRESS ON FILE | | | | |
| GIBBONS, DIAMOND NICOLE | ADDRESS ON FILE | | | | |
| GIBBONS, ERIC | ADDRESS ON FILE | | | | |
| GIBBONS, JACQUELINE LUCILLE | ADDRESS ON FILE | | | | |
| GIBBONS, JADA | ADDRESS ON FILE | | | | |
| GIBBONS, MARCIA DIANA | ADDRESS ON FILE | | | | |
| GIBBONS, PETE | ADDRESS ON FILE | | | | |
| GIBBONS, SAMUEL | ADDRESS ON FILE | | | | |
| GIBBONS, TEMPPRINCE | ADDRESS ON FILE | | | | |
| GIBBONS, TYLER JAY | ADDRESS ON FILE | | | | |
| GIBBS & BRUNS LLP | 1100 LOUISIANA STE 5300 | HOUSTON | TX | 77002-5215 | |
| GIBBS JR, ANDREW STEPHEN | ADDRESS ON FILE | | | | |
| GIBBS, AMBER | ADDRESS ON FILE | | | | |
| GIBBS, ANDREW CLARK | ADDRESS ON FILE | | | | |
| GIBBS, AUBREE | ADDRESS ON FILE | | | | |
| GIBBS, BLAKE | ADDRESS ON FILE | | | | |
| GIBBS, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| GIBBS, CHANILLE VONZETTE | ADDRESS ON FILE | | | | |
| GIBBS, CHRISTIAN | ADDRESS ON FILE | | | | |
| GIBBS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GIBBS, EILEEN | ADDRESS ON FILE | | | | |
| GIBBS, ERICA T | ADDRESS ON FILE | | | | |
| GIBBS, EUGENE | ADDRESS ON FILE | | | | |
| GIBBS, HANNAH A | ADDRESS ON FILE | | | | |
| GIBBS, JONATHON | ADDRESS ON FILE | | | | |
| GIBBS, JORDAN EDWARD | ADDRESS ON FILE | | | | |
| GIBBS, JUSTIN LEE | ADDRESS ON FILE | | | | |
| GIBBS, KIMBERLY S | ADDRESS ON FILE | | | | |
| GIBBS, NATASHA A | ADDRESS ON FILE | | | | |
| GIBBS, NICHOLAS | ADDRESS ON FILE | | | | |
| GIBBS, NICHOLAS R. | ADDRESS ON FILE | | | | |
| GIBBS, OLIVIA GLADYS | ADDRESS ON FILE | | | | |
| GIBBS, ROBERT | ADDRESS ON FILE | | | | |
| GIBBS, RUBY | ADDRESS ON FILE | | | | |
| GIBBS, SADE DESIRE MIRACLE | ADDRESS ON FILE | | | | |
| GIBBS, SHEILA | ADDRESS ON FILE | | | | |
| GIBBS, SUSAN BYRD | ADDRESS ON FILE | | | | |
| GIBBS, TESSA BRIANNA | ADDRESS ON FILE | | | | |
| GIBBS, THELDON MALYK | ADDRESS ON FILE | | | | |
| GIBBS, TZIAH | ADDRESS ON FILE | | | | |
| GIBBS, WARREN | ADDRESS ON FILE | | | | |
| GIBBS, YASMARIE G | ADDRESS ON FILE | | | | |
| GIBBS-HIMMELSPACH, HAILE RENEE | ADDRESS ON FILE | | | | |
| GIBBY, MAKAYLA A | ADDRESS ON FILE | | | | |
| GIBNEY, LIAM M | ADDRESS ON FILE | | | | |
| GIBONEY, TREASURE | ADDRESS ON FILE | | | | |
| GIBRALTAR MANAGEMENT CO | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5587 | |
| GIBRALTAR MANAGEMENT CO INC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | |
| GIBRALTAR MANAGEMENT CO INC | GBR ERWIN ONE LIMITED LIABILITY CO, 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5521 | |
| GIBRALTAR MANAGEMENT CO INC | GBR SPENCERPORT LIMITED LIABILITY C, 5135, 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| GIBSON COUNTY RECORDER | PO BOX 1078 | PRINCETON | IN | 47670-0778 | |
| GIBSON OVERSEAS | GIBSON OVERSEAS, 2410 YATES AVE | COMMERCE | CA | 90040-1918 | |
| GIBSON, ALLYSON KLARISSA | ADDRESS ON FILE | | | | |
| GIBSON, AMANDA RAE | ADDRESS ON FILE | | | | |
| GIBSON, AMBER | ADDRESS ON FILE | | | | |
| GIBSON, BLAKE | ADDRESS ON FILE | | | | |
| GIBSON, BONNIE L. | ADDRESS ON FILE | | | | |
| GIBSON, BRANDON | ADDRESS ON FILE | | | | |
| GIBSON, BRIDGET | ADDRESS ON FILE | | | | |
| GIBSON, BRITTANY | ADDRESS ON FILE | | | | |
| GIBSON, CAMERON | ADDRESS ON FILE | | | | |
| GIBSON, CARLA MARIE | ADDRESS ON FILE | | | | |
| GIBSON, CHAUNCEY | ADDRESS ON FILE | | | | |
| GIBSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GIBSON, CINDY | ADDRESS ON FILE | | | | |
| GIBSON, CORRIE QWAUNITALEE | ADDRESS ON FILE | | | | |
| GIBSON, DANIEL SHANE | ADDRESS ON FILE | | | | |
| GIBSON, DARRYL W | ADDRESS ON FILE | | | | |
| GIBSON, DERYK | ADDRESS ON FILE | | | | |
| GIBSON, DESIRE F | ADDRESS ON FILE | | | | |
| GIBSON, DESTINY | ADDRESS ON FILE | | | | |
| GIBSON, DESTINY | ADDRESS ON FILE | | | | |
| GIBSON, DOMINIK ANDREW RAY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GIBSON, EVAN BLANE | ADDRESS ON FILE | | | | |
| GIBSON, GEROD | ADDRESS ON FILE | | | | |
| GIBSON, HEDRICK | ADDRESS ON FILE | | | | |
| GIBSON, JACKIE | ADDRESS ON FILE | | | | |
| GIBSON, JANICE CLAYTON | ADDRESS ON FILE | | | | |
| GIBSON, KATHLEEN | ADDRESS ON FILE | | | | |
| GIBSON, KAYDENCE N | ADDRESS ON FILE | | | | |
| GIBSON, KAYLA | ADDRESS ON FILE | | | | |
| GIBSON, KONNER LEE | ADDRESS ON FILE | | | | |
| GIBSON, KORI-SIMONE | ADDRESS ON FILE | | | | |
| GIBSON, KYLIE | ADDRESS ON FILE | | | | |
| GIBSON, LACEY ABIGAIL | ADDRESS ON FILE | | | | |
| GIBSON, LINDA | ADDRESS ON FILE | | | | |
| GIBSON, MEG ELIZABETH | ADDRESS ON FILE | | | | |
| GIBSON, MEGAN A | ADDRESS ON FILE | | | | |
| GIBSON, MELISSA | ADDRESS ON FILE | | | | |
| GIBSON, MICHAEL ERIC | ADDRESS ON FILE | | | | |
| GIBSON, NATHAN BRYCE | ADDRESS ON FILE | | | | |
| GIBSON, NATHANAEL SCOTT | ADDRESS ON FILE | | | | |
| GIBSON, NEIL ROBERT | ADDRESS ON FILE | | | | |
| GIBSON, OSHEN | ADDRESS ON FILE | | | | |
| GIBSON, PATRICIA | ADDRESS ON FILE | | | | |
| GIBSON, PATRICIA | ADDRESS ON FILE | | | | |
| GIBSON, PATRICIA R | ADDRESS ON FILE | | | | |
| GIBSON, RHAHEEM | ADDRESS ON FILE | | | | |
| GIBSON, RICHARD KYLE | ADDRESS ON FILE | | | | |
| GIBSON, RICO | ADDRESS ON FILE | | | | |
| GIBSON, RON E | ADDRESS ON FILE | | | | |
| GIBSON, RONNIE EDGAR | ADDRESS ON FILE | | | | |
| GIBSON, ROZLYNN JULIEANN | ADDRESS ON FILE | | | | |
| GIBSON, RYAN | ADDRESS ON FILE | | | | |
| GIBSON, SARAH | ADDRESS ON FILE | | | | |
| GIBSON, TAMMY | ADDRESS ON FILE | | | | |
| GIBSON, THOMAS TY | ADDRESS ON FILE | | | | |
| GIBSON, TIANNA M | ADDRESS ON FILE | | | | |
| GIBSON, TRITOBIA | ADDRESS ON FILE | | | | |
| GIBSON, WILLIAM | ADDRESS ON FILE | | | | |
| GIBSON, XAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| GIBSON, ZACHARY | ADDRESS ON FILE | | | | |
| GICINTO, JAICEE ROSE | ADDRESS ON FILE | | | | |
| GIDCUMB-CRONE, DAMIEN ALAN | ADDRESS ON FILE | | | | |
| GIDDENS, CHRISTIAN | ADDRESS ON FILE | | | | |
| GIDDENS, PAUL | ADDRESS ON FILE | | | | |
| GIDDIS, MELISSA | ADDRESS ON FILE | | | | |
| GIDEN, ASSUSSIA | ADDRESS ON FILE | | | | |
| GIDEON, DANNY RAY | ADDRESS ON FILE | | | | |
| GIDEON, DAWN MICHELLE | ADDRESS ON FILE | | | | |
| GIEBEL, AMY J | ADDRESS ON FILE | | | | |
| GIEBEL, KAITLYN D | ADDRESS ON FILE | | | | |
| GIEBLER, JOHN M | ADDRESS ON FILE | | | | |
| GIEBLER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| GIECEWICZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| GIERLOWSKI, CHRISTINE | ADDRESS ON FILE | | | | |
| GIESBRECHT, CASEY | ADDRESS ON FILE | | | | |
| GIESY, HEATHER DIANE | ADDRESS ON FILE | | | | |
| GIFFIN, TYLER | ADDRESS ON FILE | | | | |
| GIFFORDS LAW CENTER TO PREVENT | ATTN ELLEN FRENCH, 268 BUSH ST #555 | SAN FRANCISCO | CA | 94104 | |
| GIFT WRAP COMPANY | IG DESIGN GROUP AMERICAS INC, IG DESIGN GROUP-AMERICAS | DALLAS | TX | 75312-3698 | |
| GIFT, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| GIFTCRAFT INC | GIFTCRAFT INC, PO BOX 1270 | GRAND ISLAND | NY | 14072-8270 | |
| GIFTREE CRAFTS CO LTD | ATTN: JOE PENG, NO 50 FAGANG DEVELOPMENT | SHENZHEN GUANGDONG | | | CHINA |
| GIFTREE CRAFTS CO LTD | NO 50 FAGANG DEVELOPMENT | SHENZHEN GUANGDONG | | | CHINA |
| GIGACLOUD TECHNOLOGY USA INC. | GIGACLOUD TECHNOLOGY USA INC., 18961 ARENTH AVE. | CITY OF INDUSTRY | CA | 91748 | |
| GIGGLES INTERNATIONAL LIMITED | ROOM 409 UNIT 11 4F HARBOUR CENTRE | HUNG HOM KOWLOON | HK | | CHINA |
| GIGIS | ATTN:TINA SKESTOS, 2700 E DUBLIN GRANVILLE RD STE 300 | COLUMBUS | OH | 43231 | |
| GIGLIO, KAMRYN RAYNE | ADDRESS ON FILE | | | | |
| G-III LEATHER FASHIONS INC | G-III LEATHER FASHIONS INC, 308 HERROD BLVD | DAYTON | NJ | 08810-6006 | |
| GIL ALVARADO, LUZ | ADDRESS ON FILE | | | | |
| GIL GARCIA, VALERIA YERALDI | ADDRESS ON FILE | | | | |
| GIL MORENO, SOCORRO | ADDRESS ON FILE | | | | |
| GIL, ABEL | ADDRESS ON FILE | | | | |
| GIL, ALEXANDER ELOY | ADDRESS ON FILE | | | | |
| GIL, CATALINA | ADDRESS ON FILE | | | | |
| GIL, EDUARDO | ADDRESS ON FILE | | | | |
| GIL, GABRIELA | ADDRESS ON FILE | | | | |
| GIL, JANET | ADDRESS ON FILE | | | | |
| GIL, LUIS | ADDRESS ON FILE | | | | |
| GIL, MARIANA JESSICA | ADDRESS ON FILE | | | | |
| GIL, MAYRA J | ADDRESS ON FILE | | | | |
| GIL, NATALI | ADDRESS ON FILE | | | | |
| GIL, NICK | ADDRESS ON FILE | | | | |
| GIL, ROSE | ADDRESS ON FILE | | | | |
| GILA COUNTY DIVISION OF HEALTH | 107 W FRONTIER ST STE A | PAYSON | AZ | 85541-5397 | |
| GILA COUNTY TREASURER | PO BOX 1093 | GLOBE | AZ | 85502-1093 | |
| GILA COUNTY TREASURER | PO BOX 1093 | GLOBE | AZ | 85502 | |
| GILBERT, ADAM | ADDRESS ON FILE | | | | |
| GILBERT, ALEXIS | ADDRESS ON FILE | | | | |
| GILBERT, ALEXIS KRISTI | ADDRESS ON FILE | | | | |
| GILBERT, AMY ELIZABETH | ADDRESS ON FILE | | | | |
| GILBERT, ANTARIAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GILBERT, AUDRA RENAE | ADDRESS ON FILE | | | | |
| GILBERT, BARBARA JEAN | ADDRESS ON FILE | | | | |
| GILBERT, BENJAMIN RYAN | ADDRESS ON FILE | | | | |
| GILBERT, BRADY | ADDRESS ON FILE | | | | |
| GILBERT, COLEMAN THOMAS | ADDRESS ON FILE | | | | |
| GILBERT, CORDELL BLAKE | ADDRESS ON FILE | | | | |
| GILBERT, DAVID | ADDRESS ON FILE | | | | |
| GILBERT, DE'MAREON LAMAR | ADDRESS ON FILE | | | | |
| GILBERT, ETHAN GEORGE | ADDRESS ON FILE | | | | |
| GILBERT, FRANCES | ADDRESS ON FILE | | | | |
| GILBERT, GERALD | ADDRESS ON FILE | | | | |
| GILBERT, GREGORY SHAUNDE | ADDRESS ON FILE | | | | |
| GILBERT, HARLEY | ADDRESS ON FILE | | | | |
| GILBERT, JACOB | ADDRESS ON FILE | | | | |
| GILBERT, JAZMYN ANN | ADDRESS ON FILE | | | | |
| GILBERT, JENNIFER | ADDRESS ON FILE | | | | |
| GILBERT, JENNIFER LYNNE | ADDRESS ON FILE | | | | |
| GILBERT, JOLIE DENISE | ADDRESS ON FILE | | | | |
| GILBERT, KARI | ADDRESS ON FILE | | | | |
| GILBERT, LAHOMA LEE | ADDRESS ON FILE | | | | |
| GILBERT, LATASKIA | ADDRESS ON FILE | | | | |
| GILBERT, LOGAN | ADDRESS ON FILE | | | | |
| GILBERT, MARCIA K | ADDRESS ON FILE | | | | |
| GILBERT, MARIA | ADDRESS ON FILE | | | | |
| GILBERT, MARKIE | ADDRESS ON FILE | | | | |
| GILBERT, MATTHEW LOUIS | ADDRESS ON FILE | | | | |
| GILBERT, MELVIN MARTIN | ADDRESS ON FILE | | | | |
| GILBERT, NOAH CROIX | ADDRESS ON FILE | | | | |
| GILBERT, PAM | ADDRESS ON FILE | | | | |
| GILBERT, RACHAEL DELEE | ADDRESS ON FILE | | | | |
| GILBERT, RANDALL | ADDRESS ON FILE | | | | |
| GILBERT, RAVEN | ADDRESS ON FILE | | | | |
| GILBERT, REBECCA LYNN | ADDRESS ON FILE | | | | |
| GILBERT, RICHARD | ADDRESS ON FILE | | | | |
| GILBERT, ROBERT LAVARIS | ADDRESS ON FILE | | | | |
| GILBERT, RONALD ODELL | ADDRESS ON FILE | | | | |
| GILBERT, RUSSELL P | ADDRESS ON FILE | | | | |
| GILBERT, SARAH | ADDRESS ON FILE | | | | |
| GILBERT, SCOTT THOMAS | ADDRESS ON FILE | | | | |
| GILBERT, SETH MICHAEL | ADDRESS ON FILE | | | | |
| GILBERT, SHEILA | ADDRESS ON FILE | | | | |
| GILBERT, SHELTON | ADDRESS ON FILE | | | | |
| GILBERT, SHERRY LYNN | ADDRESS ON FILE | | | | |
| GILBERT, SUSAN | ADDRESS ON FILE | | | | |
| GILBERT, TALYN SIMONE | ADDRESS ON FILE | | | | |
| GILBERT, TIANNA M | ADDRESS ON FILE | | | | |
| GILBERT, TRENT | ADDRESS ON FILE | | | | |
| GILBERT, TRUVOROUS QUONTEZE | ADDRESS ON FILE | | | | |
| GILBERT, TYLER COLE | ADDRESS ON FILE | | | | |
| GILBERT, WARREN | ADDRESS ON FILE | | | | |
| GILBERTI, JOHN | ADDRESS ON FILE | | | | |
| GILBERTSON, SAMANTHA C | ADDRESS ON FILE | | | | |
| GILBEY, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | |
| GILBRALTER MANAGEMENT COMPANY INC | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5521 | |
| GILBRETH, DUSTIN | ADDRESS ON FILE | | | | |
| GILCHREST, CONSTANCE | ADDRESS ON FILE | | | | |
| GILCHRIST, ALECIA | ADDRESS ON FILE | | | | |
| GILCHRIST, ATARI | ADDRESS ON FILE | | | | |
| GILCHRIST, DEMARCUS | ADDRESS ON FILE | | | | |
| GILCHRIST, KEON RODRIQUEZ | ADDRESS ON FILE | | | | |
| GILCREST, DELANO | ADDRESS ON FILE | | | | |
| GILCREST, KENNETH MOYER | ADDRESS ON FILE | | | | |
| GILDEHAUS, DAVID | ADDRESS ON FILE | | | | |
| GILDER, ADRIANNE NICOLE | ADDRESS ON FILE | | | | |
| GILDER, TIFFANY SHAPRELL | ADDRESS ON FILE | | | | |
| GILDNER, SAMANTHA JO | ADDRESS ON FILE | | | | |
| GILEK, JOSEPH | ADDRESS ON FILE | | | | |
| GILES JR, TONY LAVELL | ADDRESS ON FILE | | | | |
| GILES, ALEX | ADDRESS ON FILE | | | | |
| GILES, BRANDON JAMES | ADDRESS ON FILE | | | | |
| GILES, CHEYANNE NICHOLE | ADDRESS ON FILE | | | | |
| GILES, CRYSTAL GAIL | ADDRESS ON FILE | | | | |
| GILES, DYQUIRES CINCERE | ADDRESS ON FILE | | | | |
| GILES, JAEDYN XAVIER | ADDRESS ON FILE | | | | |
| GILES, JASON ROBERT | ADDRESS ON FILE | | | | |
| GILES, KENYATTA | ADDRESS ON FILE | | | | |
| GILES, KEYSHON MAURICE | ADDRESS ON FILE | | | | |
| GILES, LAKESHIA | ADDRESS ON FILE | | | | |
| GILES, MADISON TAYLOR | ADDRESS ON FILE | | | | |
| GILES, MICHAEL | ADDRESS ON FILE | | | | |
| GILES, MICHAELA | ADDRESS ON FILE | | | | |
| GILES, PHYLLIS I | ADDRESS ON FILE | | | | |
| GILES, ROBERT D | ADDRESS ON FILE | | | | |
| GILES, TIMOTHY | ADDRESS ON FILE | | | | |
| GILES, TYLER BRIAN | ADDRESS ON FILE | | | | |
| GILES, WILLIAM MITCHELL | ADDRESS ON FILE | | | | |
| GILES, WILLIAM SEAN | ADDRESS ON FILE | | | | |
| GILG, BENJAMIN | ADDRESS ON FILE | | | | |
| GILIBERTO, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| GILKER, SHIRLEY A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GILKERSON, DALTON JAMES | ADDRESS ON FILE | | | | |
| GILKERSON, MATTHEW TODD | ADDRESS ON FILE | | | | |
| GILKESON, GAVIN GENE | ADDRESS ON FILE | | | | |
| GILKEY, MANESHA | ADDRESS ON FILE | | | | |
| GILL, AALIYAH | ADDRESS ON FILE | | | | |
| GILL, AMANDA E | ADDRESS ON FILE | | | | |
| GILL, AMRIT J | ADDRESS ON FILE | | | | |
| GILL, ANMOL | ADDRESS ON FILE | | | | |
| GILL, AYESHA MONIQUE | ADDRESS ON FILE | | | | |
| GILL, BRIAN STEVEN | ADDRESS ON FILE | | | | |
| GILL, CARIONNA DENISHA | ADDRESS ON FILE | | | | |
| GILL, CHRIS MICHAEL | ADDRESS ON FILE | | | | |
| GILL, CIERRA | ADDRESS ON FILE | | | | |
| GILL, DAKOTA | ADDRESS ON FILE | | | | |
| GILL, DANAZIA A | ADDRESS ON FILE | | | | |
| GILL, DANIEL | ADDRESS ON FILE | | | | |
| GILL, FARON MICHAEL | ADDRESS ON FILE | | | | |
| GILL, GAVEN | ADDRESS ON FILE | | | | |
| GILL, HERBERT | ADDRESS ON FILE | | | | |
| GILL, JALEN ISAIAH | ADDRESS ON FILE | | | | |
| GILL, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| GILL, JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| GILL, KELLY L | ADDRESS ON FILE | | | | |
| GILL, LAPRINCIA ZION | ADDRESS ON FILE | | | | |
| GILL, LATUNYA S. | ADDRESS ON FILE | | | | |
| GILL, MARIA EILEEN | ADDRESS ON FILE | | | | |
| GILL, MELISSA KAY | ADDRESS ON FILE | | | | |
| GILL, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| GILL, NICHOLAS THOMAS | ADDRESS ON FILE | | | | |
| GILL, PAIGE PRESTRIDGE | ADDRESS ON FILE | | | | |
| GILL, RAYMOND | ADDRESS ON FILE | | | | |
| GILL, SAMARRA | ADDRESS ON FILE | | | | |
| GILL, SCARLETT OLIVIA | ADDRESS ON FILE | | | | |
| GILL, SEAN | ADDRESS ON FILE | | | | |
| GILL, TIQUASHIA | ADDRESS ON FILE | | | | |
| GILL, WYATT | ADDRESS ON FILE | | | | |
| GILLARD, JOSEPH MCRAY | ADDRESS ON FILE | | | | |
| GILLEAN, EDWARD F | ADDRESS ON FILE | | | | |
| GILLEM, BILLIE ALYEEN | ADDRESS ON FILE | | | | |
| GILLEN, DOUGLAS M | ADDRESS ON FILE | | | | |
| GILLESPIE, ANA M | ADDRESS ON FILE | | | | |
| GILLESPIE, DEBBIE L | ADDRESS ON FILE | | | | |
| GILLESPIE, EMIA | ADDRESS ON FILE | | | | |
| GILLESPIE, KARLA E | ADDRESS ON FILE | | | | |
| GILLESPIE, KRISTEN | ADDRESS ON FILE | | | | |
| GILLESPIE, LAQUAN RAMESH | ADDRESS ON FILE | | | | |
| GILLESPIE, LEANNA | ADDRESS ON FILE | | | | |
| GILLESPIE, MARY HILL | ADDRESS ON FILE | | | | |
| GILLESPIE, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |
| GILLESPIE, NICOLE | ADDRESS ON FILE | | | | |
| GILLESPIE, PATRICIA A | ADDRESS ON FILE | | | | |
| GILLESPIE, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| GILLESPIE, RONALD | ADDRESS ON FILE | | | | |
| GILLESPIE, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| GILLESPIE, SHERREE MICHELLE | ADDRESS ON FILE | | | | |
| GILLESPIE, TOBIAS T | ADDRESS ON FILE | | | | |
| GILLESPIE, WILLIAM J | ADDRESS ON FILE | | | | |
| GILLETT, STEPHANIE A | ADDRESS ON FILE | | | | |
| GILLETTE, CHRIST | ADDRESS ON FILE | | | | |
| GILLEY, CAMERON | ADDRESS ON FILE | | | | |
| GILLEY, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | |
| GILLEY, JAMES MARTIN | ADDRESS ON FILE | | | | |
| GILLEY, JENNIFER L | ADDRESS ON FILE | | | | |
| GILLEY, JENNIFER SURBER | ADDRESS ON FILE | | | | |
| GILLEY, NATHAN SEBASTIAN | ADDRESS ON FILE | | | | |
| GILLEYLEN, ALEX | ADDRESS ON FILE | | | | |
| GILLIAM, AUSTIN NATHANIEL | ADDRESS ON FILE | | | | |
| GILLIAM, COURTNIE LATRICE | ADDRESS ON FILE | | | | |
| GILLIAM, ISIAH | ADDRESS ON FILE | | | | |
| GILLIAM, JADA R | ADDRESS ON FILE | | | | |
| GILLIAM, JESSICA | ADDRESS ON FILE | | | | |
| GILLIAM, LABREA GERN'E | ADDRESS ON FILE | | | | |
| GILLIAM, LILLIAN MELISSA | ADDRESS ON FILE | | | | |
| GILLIAM, SHAWN | ADDRESS ON FILE | | | | |
| GILLIAM, SHAWNDRA LASAY | ADDRESS ON FILE | | | | |
| GILLIAM, TASHIA MARIE | ADDRESS ON FILE | | | | |
| GILLIAMS, LATOYA TYKESHA | ADDRESS ON FILE | | | | |
| GILLIAND, MICHAEL LEWIS | ADDRESS ON FILE | | | | |
| GILLIARD CARTER, AISHA MICHELE | ADDRESS ON FILE | | | | |
| GILLIARD, DARIUS JAMAL | ADDRESS ON FILE | | | | |
| GILLIARD, LISA | ADDRESS ON FILE | | | | |
| GILLIARD, MARQUIS | ADDRESS ON FILE | | | | |
| GILLIARD, NICOLE LATRICE | ADDRESS ON FILE | | | | |
| GILLIARD, SAMUEL | ADDRESS ON FILE | | | | |
| GILLIARD, TRANELL MARIE | ADDRESS ON FILE | | | | |
| GILLIARD, VICTOR | ADDRESS ON FILE | | | | |
| GILLIGAN, JANIS | ADDRESS ON FILE | | | | |
| GILLILAND V, WILLIAM ALLEN | ADDRESS ON FILE | | | | |
| GILLILAND, BREANNA MAE | ADDRESS ON FILE | | | | |
| GILLILAND, JACE JAMES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GILLILAND, ZACHARY ALLAN | ADDRESS ON FILE | | | | |
| GILLINGS, DESHALA ALEXANDRIA | ADDRESS ON FILE | | | | |
| GILLINGS, JAMES | ADDRESS ON FILE | | | | |
| GILLIS, ALAYZA | ADDRESS ON FILE | | | | |
| GILLIS, JONATHAN THOMAS | ADDRESS ON FILE | | | | |
| GILLIS, LATOYA | ADDRESS ON FILE | | | | |
| GILLIS, LATOYA ANTWONETTE | ADDRESS ON FILE | | | | |
| GILLIS, MATTHEW A | ADDRESS ON FILE | | | | |
| GILLIS, TAYLOR AARON | ADDRESS ON FILE | | | | |
| GILLISPIE, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| GILLISPIE, ANDREW NEHEMIAH | ADDRESS ON FILE | | | | |
| GILLISPIE, MALEA JANE | ADDRESS ON FILE | | | | |
| GILLISPIE, RACHEL | ADDRESS ON FILE | | | | |
| GILLISPIE, RAELEY BROOKE | ADDRESS ON FILE | | | | |
| GILLISPIE, TAILOR JAYE | ADDRESS ON FILE | | | | |
| GILLMAN, JENNIFER | ADDRESS ON FILE | | | | |
| GILLOGLY, CHRISTINE | ADDRESS ON FILE | | | | |
| GILLON, TRACY S | ADDRESS ON FILE | | | | |
| GILLOTT, SARA-JANE C | ADDRESS ON FILE | | | | |
| GILLS, DEXTER L | ADDRESS ON FILE | | | | |
| GILLUM, KARISSA | ADDRESS ON FILE | | | | |
| GILLUM, RONALD K | ADDRESS ON FILE | | | | |
| GILLUM, SARAH | ADDRESS ON FILE | | | | |
| GILLY, KEVIN | ADDRESS ON FILE | | | | |
| GILLY, PHILIP S. | ADDRESS ON FILE | | | | |
| GILMAN, COREEN | ADDRESS ON FILE | | | | |
| GILMAN, GAVIN LEE | ADDRESS ON FILE | | | | |
| GILMAN, KENT | ADDRESS ON FILE | | | | |
| GILMAN, TIARA | ADDRESS ON FILE | | | | |
| GILMAN, TINA | ADDRESS ON FILE | | | | |
| GILMARTIN, JENNIFER | ADDRESS ON FILE | | | | |
| GILMER, KATELYN | ADDRESS ON FILE | | | | |
| GILMER, KEVIN | ADDRESS ON FILE | | | | |
| GILMORE, ALITA M | ADDRESS ON FILE | | | | |
| GILMORE, ANDREW REID | ADDRESS ON FILE | | | | |
| GILMORE, ASHLEIGH MICHELLE | ADDRESS ON FILE | | | | |
| GILMORE, ASHTON BRYCE | ADDRESS ON FILE | | | | |
| GILMORE, CAROLYN E | ADDRESS ON FILE | | | | |
| GILMORE, CAROLYN ESTHER | ADDRESS ON FILE | | | | |
| GILMORE, CHIKEITA | ADDRESS ON FILE | | | | |
| GILMORE, CHRISTIAN LEWIS | ADDRESS ON FILE | | | | |
| GILMORE, JACOB | ADDRESS ON FILE | | | | |
| GILMORE, JANELLE | ADDRESS ON FILE | | | | |
| GILMORE, JAYSON PATRICK | ADDRESS ON FILE | | | | |
| GILMORE, MAURICE ALPHEUS | ADDRESS ON FILE | | | | |
| GILMORE, NATHAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| GILMORE, ROXANNE | ADDRESS ON FILE | | | | |
| GILMORE, SIERAH TY'SHERA | ADDRESS ON FILE | | | | |
| GIL-MORENO, ELENA G | ADDRESS ON FILE | | | | |
| GILOT, IYANNA JISELLE | ADDRESS ON FILE | | | | |
| GILPEN, JAMES RICHARD | ADDRESS ON FILE | | | | |
| GILPIN, ARIEL ROSE | ADDRESS ON FILE | | | | |
| GILPIN, CASSANDRA K | ADDRESS ON FILE | | | | |
| GILPIN, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| GILREATH, LOGAN NATHANIEL | ADDRESS ON FILE | | | | |
| GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| GILROY VILLAGE SHOPPING CENTER LLC | C/O COATES & SOWARDS INV, 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| GILSOUL, CHRISTIAN JOSEPH | ADDRESS ON FILE | | | | |
| GILSTRAP, ANTHONY | ADDRESS ON FILE | | | | |
| GILSTRAP, BRETT | ADDRESS ON FILE | | | | |
| GILSTRAP, DONNA PAIGE | ADDRESS ON FILE | | | | |
| GIL-VENEGAS, LAWRENCE | ADDRESS ON FILE | | | | |
| GILVIN, JONATHAN | ADDRESS ON FILE | | | | |
| GILVIN, VICKIE S | ADDRESS ON FILE | | | | |
| GILYARD, JEREMIAH LAMONT | ADDRESS ON FILE | | | | |
| GIMA, BRANDON | ADDRESS ON FILE | | | | |
| GIMBY, KAYLA | ADDRESS ON FILE | | | | |
| GIMENEZ, PAMELA SUE | ADDRESS ON FILE | | | | |
| GINA GROUP LLC | GINA GROUP LLC, 10 W 33RD ST STE 312 | NEW YORK | NY | 10001 | |
| GINDA, DYLAN KUMAR | ADDRESS ON FILE | | | | |
| GINDER, BRANDI RENEE | ADDRESS ON FILE | | | | |
| GINES, KARINA | ADDRESS ON FILE | | | | |
| GINGERY, MISTY | ADDRESS ON FILE | | | | |
| GINN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| GINN, JACLYN MAXINE | ADDRESS ON FILE | | | | |
| GINSBURG, MARY A | ADDRESS ON FILE | | | | |
| GINSEY INDUSTRIES | GINSEY INDUSTRIES, 2650 OLDMANS CREEK ROAD | SWEDESBORO | NJ | 08085 | |
| GINYARD, JAH-MEEK OMARION LASHAWN (O) | ADDRESS ON FILE | | | | |
| GINYARD-BELCHER, KOBE TALIKE JUAN | ADDRESS ON FILE | | | | |
| GIOFFRE SCHROEDER & JANSKY CO LPA | 1360 W 9TH STREET STE 400 | CLEVELAND | OH | 44113 | |
| GIOIA, SCOTT-MICHAEL | ADDRESS ON FILE | | | | |
| GIOMBETTI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GIOMETTI, SHANNON L | ADDRESS ON FILE | | | | |
| GIORDANO, ALEXANDER CHARLES | ADDRESS ON FILE | | | | |
| GIORDANO, BARBARA | ADDRESS ON FILE | | | | |
| GIORDANO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GIORDANO, DOMINICK A | ADDRESS ON FILE | | | | |
| GIORDANO, ETHAN | ADDRESS ON FILE | | | | |
| GIORDANO, LINDA | ADDRESS ON FILE | | | | |
| GIORDANO, PATRICIA L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GIORDANO, TERRY J. | ADDRESS ON FILE | | | | |
| GIORGI, KAITLYN E | ADDRESS ON FILE | | | | |
| GIORGIO, ERIKA | ADDRESS ON FILE | | | | |
| GIOUCESTER TOWNSHIP FD #6 | 1946 WILLIAMSTOWN RD. | SICKLERVILLE | NJ | 08081 | |
| GIOVE, MICHAEL V. LIMERICK'S TAVERN | GIOVE, MICHAEL, 1454 KELLY AVE | UPLAND | CA | 91786 | |
| GIOVINGO, JACKSON ELIJAH | ADDRESS ON FILE | | | | |
| GIPSON, AMONIE | ADDRESS ON FILE | | | | |
| GIPSON, ANDREW | ADDRESS ON FILE | | | | |
| GIPSON, BRANDON | ADDRESS ON FILE | | | | |
| GIPSON, BRIANNA ROSE | ADDRESS ON FILE | | | | |
| GIPSON, CARDELL JODIE | ADDRESS ON FILE | | | | |
| GIPSON, CHAMPAIL | ADDRESS ON FILE | | | | |
| GIPSON, CYIER | ADDRESS ON FILE | | | | |
| GIPSON, DEARIA | ADDRESS ON FILE | | | | |
| GIPSON, JANELLE E | ADDRESS ON FILE | | | | |
| GIPSON, JEREMIAH | ADDRESS ON FILE | | | | |
| GIPSON, JESSICA | ADDRESS ON FILE | | | | |
| GIPSON, JONATHON | ADDRESS ON FILE | | | | |
| GIPSON, KERRIANN E | ADDRESS ON FILE | | | | |
| GIPSON, KNICKALAS SHANE | ADDRESS ON FILE | | | | |
| GIPSON, MEKIYA | ADDRESS ON FILE | | | | |
| GIPSON, OLIVIA | ADDRESS ON FILE | | | | |
| GIPSON, TRACIE D | ADDRESS ON FILE | | | | |
| GIPSON, TROY ANTHONY | ADDRESS ON FILE | | | | |
| GIPSON, VERNON MAURICE | ADDRESS ON FILE | | | | |
| GIRALDO, FERNANDO | ADDRESS ON FILE | | | | |
| GIRALDO, KAREN YALILE | ADDRESS ON FILE | | | | |
| GIRARD MEDICAL CENTER | 9401 W 87TH ST STE 201 | OVERLAND PARK | KS | 66212-3784 | |
| GIRARD WOOD PRODUCTS, INC. | GIRARD WOOD PRODUCTS INC, PO BOX 830 | PUYALLUP | WA | 98371 | |
| GIRARD, KELLY A | ADDRESS ON FILE | | | | |
| GIRARD, LORETTA M | ADDRESS ON FILE | | | | |
| GIRARDI, ALICIA M | ADDRESS ON FILE | | | | |
| GIRDLEY, COLLIN | ADDRESS ON FILE | | | | |
| GIRDNER, JAMES | ADDRESS ON FILE | | | | |
| GIRL SCOUTS OF OHIOS HEARTLAND | 1700 WATERMARK DR | COLUMBUS | OH | 43215 | |
| GIRLS INC | 441 WEST MICHIGAN STREET | INDIANAPOLIS | IN | 46202 | |
| GIRON, EMELY M | ADDRESS ON FILE | | | | |
| GIRON, VANESSA | ADDRESS ON FILE | | | | |
| GIRONA, JENNIFER A | ADDRESS ON FILE | | | | |
| GIROUX, DOREEN | ADDRESS ON FILE | | | | |
| GIROUX, NATHAN | ADDRESS ON FILE | | | | |
| GIRSCHT, FREDERICK L | ADDRESS ON FILE | | | | |
| GIRTEN, JAZZMINE LEE | ADDRESS ON FILE | | | | |
| GISCHEL, MIKE H | ADDRESS ON FILE | | | | |
| GISH, ETHAN PRESTON | ADDRESS ON FILE | | | | |
| GISOLDI, MORGAN ALENE | ADDRESS ON FILE | | | | |
| GISSENDANER, REBECCA M | ADDRESS ON FILE | | | | |
| GISSENDANNER- EDWARDS, MAKAYLA | ADDRESS ON FILE | | | | |
| GISSENDANNER, KAYLA | ADDRESS ON FILE | | | | |
| GISSENTANER, SONYA MARIE | ADDRESS ON FILE | | | | |
| GIST, DEYSHANAE C | ADDRESS ON FILE | | | | |
| GIST, DYAMOND | ADDRESS ON FILE | | | | |
| GIST, FRANCENA | ADDRESS ON FILE | | | | |
| GIST, JACQUELINE | ADDRESS ON FILE | | | | |
| GITRE, SUSAN E | ADDRESS ON FILE | | | | |
| GITTENS, KATHRYN RENE | ADDRESS ON FILE | | | | |
| GITTINGS, JEREMY | ADDRESS ON FILE | | | | |
| GIUBILO, STEPHANIE | ADDRESS ON FILE | | | | |
| GIUFFRE, YASMIN | ADDRESS ON FILE | | | | |
| GIULIANO, NICOLE | ADDRESS ON FILE | | | | |
| GIVANS, JERMALL | ADDRESS ON FILE | | | | |
| GIVANS, PAMELA | ADDRESS ON FILE | | | | |
| GIVANS, TYRIQUE | ADDRESS ON FILE | | | | |
| GIVENS, ANTONIO T | ADDRESS ON FILE | | | | |
| GIVENS, CAROL | ADDRESS ON FILE | | | | |
| GIVENS, DESTINY ROSE | ADDRESS ON FILE | | | | |
| GIVENS, JACOB | ADDRESS ON FILE | | | | |
| GIVENS, KEYANA T | ADDRESS ON FILE | | | | |
| GIVENS, KIMARA | ADDRESS ON FILE | | | | |
| GIVENS, MICHAEL | ADDRESS ON FILE | | | | |
| GIVENS, NICOLE RENE | ADDRESS ON FILE | | | | |
| GIVENS, SHYRA AMYREE-ANN | ADDRESS ON FILE | | | | |
| GIVENS, TERESA CAROL | ADDRESS ON FILE | | | | |
| GIVHAN, AUTTIANA | ADDRESS ON FILE | | | | |
| GIVHAN, CHAKETA | ADDRESS ON FILE | | | | |
| GIVHAN, MICHAEL OMAR | ADDRESS ON FILE | | | | |
| GIVHAN, TELISHA | ADDRESS ON FILE | | | | |
| GIVLER, NOELLE M | ADDRESS ON FILE | | | | |
| GIVNER, SEAN | ADDRESS ON FILE | | | | |
| GIZACHEW, EGLA | ADDRESS ON FILE | | | | |
| GIZINSKI, MARIAH | ADDRESS ON FILE | | | | |
| GIZZI, EMILY ALEXIS | ADDRESS ON FILE | | | | |
| GIZZO, KIM | ADDRESS ON FILE | | | | |
| GJ TRADING CO LTD | GJ TRADING CO LTD, 3S 628 BREME DR W | WARRENVILLE | IL | 60555 | |
| GJOLAJ, LESH | ADDRESS ON FILE | | | | |
| GJURAJ, PETER | ADDRESS ON FILE | | | | |
| GJURICH, TYLER CHRISTIAN | ADDRESS ON FILE | | | | |
| GK HOLIDAY VILLAGE LLC | PO BOX 1577 | MILES CITY | MT | 59301-1577 | |
| GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC., 257 E. MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | |
| GK SKAGGS | 2151 MICHELSON DR STE 200 | IRVINE | CA | 92612-1311 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GKT UNIVERSITY SQUARE GREELEY LL2 L | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC., 211 N STADIUM BLVD, SUITE 201 | COLUMBIA | MO | 65203 | |
| GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE, 8724 AVIATOR LANE | ENGLEWOOD | CO | 80112 | |
| GLAB MAINTENANCE SERVICES INC | 130 E WALNUT ST | GREEN BAY | WI | 54301-4239 | |
| GLADDEN, ANGELA D | ADDRESS ON FILE | | | | |
| GLADDEN, JADA AURIAN | ADDRESS ON FILE | | | | |
| GLADGO, DAVID LUGENE | ADDRESS ON FILE | | | | |
| GLADKOWSKI, JENNIFER KAY | ADDRESS ON FILE | | | | |
| GLADNEY, NEDRA ANN | ADDRESS ON FILE | | | | |
| GLADNEY, SUSAN E | ADDRESS ON FILE | | | | |
| GLADSTONE, MELISSA | ADDRESS ON FILE | | | | |
| GLANBIA PERFORMANCE NUTRITION NA IN | 4255 MERIDIAN PKW STE 151 | AURORA | IL | 60504-7961 | |
| GLAND, JAMES | ADDRESS ON FILE | | | | |
| GLANDER, CHASE | ADDRESS ON FILE | | | | |
| GLANS, CARSTEN | ADDRESS ON FILE | | | | |
| GLANTON JR., JAMARIO ALFONTZ | ADDRESS ON FILE | | | | |
| GLANTON, ISAIAH DC | ADDRESS ON FILE | | | | |
| GLANTZ, ANDREW RYAN | ADDRESS ON FILE | | | | |
| GLAS AMERICAS LLC | 3 SECOND STREET SUITE 206 | JERSEY CITY | NJ | 07311 | |
| GLASCO, AMANDA | ADDRESS ON FILE | | | | |
| GLASCO, ROBERT LEE | ADDRESS ON FILE | | | | |
| GLASCOCK, JAMIE LEE | ADDRESS ON FILE | | | | |
| GLASCOFF, WINDY ANN | ADDRESS ON FILE | | | | |
| GLASER, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| GLASER, PAUL | ADDRESS ON FILE | | | | |
| GLASGOW ELECTRIC PLANT BOARD | P.O. BOX 1809 | GLASGOW | KY | 42142 | |
| GLASGOW RETAIL LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| GLASGOW RETAIL LLC | 678 REISTERSTOWN RD | BALTIMORE | MD | 21208 | |
| GLASGOW WATER CO. | P.O. BOX 819 | GLASGOW | KY | 42142 | |
| GLASGOW, JESSICA | ADDRESS ON FILE | | | | |
| GLASGOW, JOVAUGHN | ADDRESS ON FILE | | | | |
| GLASGOW, MAYCE DAWN | ADDRESS ON FILE | | | | |
| GLASGOW, MEAGHAN A | ADDRESS ON FILE | | | | |
| GLASGOW, SAMOURI | ADDRESS ON FILE | | | | |
| GLASPER, EARNEST | ADDRESS ON FILE | | | | |
| GLASS LEWIS & CO LLC | 255 CALIFORNIA ST STE 1100 | SAN FRANCISCO | CA | 94111 | |
| GLASS MEDIA LLC | DEVON CUMMINGS, 418 E 17TH AVE | COLUMBUS | OH | 43201-1714 | |
| GLASS, AALIIAH GABRIELLE ETHEL | ADDRESS ON FILE | | | | |
| GLASS, BARRY DEON | ADDRESS ON FILE | | | | |
| GLASS, BRIAN | ADDRESS ON FILE | | | | |
| GLASS, CAMERON | ADDRESS ON FILE | | | | |
| GLASS, DANA | ADDRESS ON FILE | | | | |
| GLASS, DESMOND | ADDRESS ON FILE | | | | |
| GLASS, DOMINIQUE | ADDRESS ON FILE | | | | |
| GLASS, JUSTICE | ADDRESS ON FILE | | | | |
| GLASS, KYLE | ADDRESS ON FILE | | | | |
| GLASS, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| GLASS, MARIANNA MARIA | ADDRESS ON FILE | | | | |
| GLASS, NANCY C | ADDRESS ON FILE | | | | |
| GLASS, PATRICK B | ADDRESS ON FILE | | | | |
| GLASS, SAMANTHA | ADDRESS ON FILE | | | | |
| GLASS, SANDRA K. | ADDRESS ON FILE | | | | |
| GLASS, TAMYA ZAIRE | ADDRESS ON FILE | | | | |
| GLASS, TRACY C | ADDRESS ON FILE | | | | |
| GLASS, VANESSA | ADDRESS ON FILE | | | | |
| GLASSBORO BOARD OF HEALTH | 1 S MAIN ST | GLASSBORO | NJ | 08028-2539 | |
| GLASSBORO ECONOMIC DEVELOPMENT | 1 S MAIN STREET | GLASSBORO | NJ | 08028-2539 | |
| GLASSBORO HEALTH & HOUSING DEP | 1 S MAIN ST | GLASSBORO | NJ | 08028-2539 | |
| GLASSBURN, KHADIN PRINCE | ADDRESS ON FILE | | | | |
| GLASSCOCK, ARIEL D | ADDRESS ON FILE | | | | |
| GLASSCOCK, STEVEN | ADDRESS ON FILE | | | | |
| GLASSCO-SIMMONS, LAWRENZO EARL DESTIN | ADDRESS ON FILE | | | | |
| GLASURE, ISAIAH NICKOLAS | ADDRESS ON FILE | | | | |
| GLASURE, MARCUS | ADDRESS ON FILE | | | | |
| GLAUDI, MARISSA | ADDRESS ON FILE | | | | |
| GLAVIN, BRANDON | ADDRESS ON FILE | | | | |
| GLAZE GARRETT PLLC | PO BOX 1599 | GILMER | TX | 75644 | |
| GLAZE, BRYON | ADDRESS ON FILE | | | | |
| GLAZE, FAITH | ADDRESS ON FILE | | | | |
| GLAZE, JALEN | ADDRESS ON FILE | | | | |
| GLAZE, JEREMY STEVEN | ADDRESS ON FILE | | | | |
| GLAZE, LASHANDA | ADDRESS ON FILE | | | | |
| GLAZE, RICK | ADDRESS ON FILE | | | | |
| GLAZE, SAMANTHA | ADDRESS ON FILE | | | | |
| GLAZIER, SHANE P | ADDRESS ON FILE | | | | |
| GLAZNER, HALEY ELIZABETH | ADDRESS ON FILE | | | | |
| GLC MAP MCKINLEY PROPERTIES | C/O MIDLAND ATLANTIC PROPERTIES, 8044 MONTGOMERY RD STE 370 | CINCINNATI | OH | 45236-2923 | |
| GLC-MAP MCKINLEY TRUST | ADDRESS ON FILE | | | | |
| GLEASON II, DEAN C | ADDRESS ON FILE | | | | |
| GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES, PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC, PO BOX 204227 | AUGUSTA | GA | 309174227 | |
| GLEASON, ABBY L. | ADDRESS ON FILE | | | | |
| GLEASON, ANDREW ROBERT | ADDRESS ON FILE | | | | |
| GLEASON, CLARISSA ANN | ADDRESS ON FILE | | | | |
| GLEASON, LANDEN I.E | ADDRESS ON FILE | | | | |
| GLEASON, MARSHELL J | ADDRESS ON FILE | | | | |
| GLEASON, SHAWNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GLEASON, TOMMY | ADDRESS ON FILE | | | | |
| GLEATON, MELISSAA O | ADDRESS ON FILE | | | | |
| GLEATON, TAMEKA | ADDRESS ON FILE | | | | |
| GLEDHILL, ROBYN L | ADDRESS ON FILE | | | | |
| GLEICH, DOLORES | ADDRESS ON FILE | | | | |
| GLEICHER, JASON | ADDRESS ON FILE | | | | |
| GLEIZE, ELIZABETH DAWN | ADDRESS ON FILE | | | | |
| GLEN, JA'RON M | ADDRESS ON FILE | | | | |
| GLENDALE ARROWHEAD LLC | 1401 BROAD STREET | CLIFTON | NJ | 07013-4298 | |
| GLENDENNING, JULIAN KENNETH | ADDRESS ON FILE | | | | |
| GLENN A PATERNOSTER PC | PATERNOSTER LAW GROUP, 300 SOUTH 4TH STREET STE 1600 | LAS VEGAS | NV | 89101 | |
| GLENN MASS COURT OFFICER | PO BOX 312 | TOMS RIVER | NJ | 08754-0312 | |
| GLENN S POST | 5791 BULL HILL RD | LAFAYETTE | NY | 13084 | |
| GLENN STEARNS | CHAPTER 13 TRUSTEE, PO BOX 2368 | MEMPHIS | TN | 38101-2368 | |
| GLENN WEISS WINDOW CLEANING | GLENN WEISS, 2518 NW 121 DR | CORAL SPRINGS | FL | 33065 | |
| GLENN, ANDRE HAYES | ADDRESS ON FILE | | | | |
| GLENN, AREAH DANIELLE | ADDRESS ON FILE | | | | |
| GLENN, ARIYONNA M | ADDRESS ON FILE | | | | |
| GLENN, CASEY | ADDRESS ON FILE | | | | |
| GLENN, CLIFFORD | ADDRESS ON FILE | | | | |
| GLENN, DANIEL RAY | ADDRESS ON FILE | | | | |
| GLENN, DAVON | ADDRESS ON FILE | | | | |
| GLENN, DENISE | ADDRESS ON FILE | | | | |
| GLENN, EVA | ADDRESS ON FILE | | | | |
| GLENN, EVA | ADDRESS ON FILE | | | | |
| GLENN, FERNANDO | ADDRESS ON FILE | | | | |
| GLENN, JULEUS | ADDRESS ON FILE | | | | |
| GLENN, KAELYN | ADDRESS ON FILE | | | | |
| GLENN, KANIQUA | ADDRESS ON FILE | | | | |
| GLENN, KAYLA | ADDRESS ON FILE | | | | |
| GLENN, KRISTEN M | ADDRESS ON FILE | | | | |
| GLENN, PHILLIP L | ADDRESS ON FILE | | | | |
| GLENN, SANDRA | ADDRESS ON FILE | | | | |
| GLENN, TROYVON D'CORIAN | ADDRESS ON FILE | | | | |
| GLENN, TYRA | ADDRESS ON FILE | | | | |
| GLENNICKS, JENNIFER | ADDRESS ON FILE | | | | |
| GLENNON LAW FIRM LLC | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | |
| GLENNY, HANNAH MICHELLE | ADDRESS ON FILE | | | | |
| GLENTZ, MINDY | ADDRESS ON FILE | | | | |
| GLENWOOD AVE BINGHAMPTON LLC | C/O HAUPPAUGE PROPERTIES LLC, 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE, SUITE 200 | HUNTERSVILLE | NC | 28078 | |
| GLENWOOD PLAZA LLC | ROFIN INDUSTRIE, 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| GLESK, SHERRY L | ADDRESS ON FILE | | | | |
| GLESPIE, JAMAL | ADDRESS ON FILE | | | | |
| GLICK & GLICK | STEPHANIE MAYFIELD, 6800 HERITAGE PKWY STE 201 | ROCKWALL | TX | 75087-8746 | |
| GLICK, BRENDAN YOSEPH | ADDRESS ON FILE | | | | |
| GLIDEWELL, NATHAN | ADDRESS ON FILE | | | | |
| GLIGOR, DESIREE | ADDRESS ON FILE | | | | |
| GLINES, CAROLYN | ADDRESS ON FILE | | | | |
| GLISSEN, CHUCKIE | ADDRESS ON FILE | | | | |
| GLISSON, CASSIE | ADDRESS ON FILE | | | | |
| GLISSON, KENNETH G | ADDRESS ON FILE | | | | |
| GLITZHOME CORPORATION LIMITED | GLITZHOME CORPORATION LIMITED, NO.1 QUEEN | HONGKONG | HK | | CHINA |
| GLITZHOME LLC | GLITZHOME LLC, 2704 HANDLEY EDERVILLE RD | FORT WORTH | TX | 76118-6915 | |
| GLOBAL AMICI INC | GLOBAL AMICI INC, 8996 MIRAMAR ROAD | SAN DIEGO | CA | 92126 | |
| GLOBAL AUTO TRANSPORT LLC | ORRIAN LAMONT JOHNSON, 306 NE 43RD TERR | GAINESVILLE | FL | 32641 | |
| GLOBAL BEAUTY CARE INC. | 1296 EAST 10TH STREET | BROOKLYN | NY | 11230 | |
| GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC, 208 TAMPA STREET | TURLOCK | CA | 95382-1046 | |
| GLOBAL DOCUMENT DESTRUCTION | PO BOX 71411 | NEWNAN | GA | 30271 | |
| GLOBAL EDGE DESIGN AMERICA INC | GLOBAL EDGE DESIGN AMERICA INC, 1985 WEDGEWOOD CIRCLE | ROMEOVILLE | IL | 60446 | |
| GLOBAL FOODS, INC | GLOBAL FOODS INC., PO BOX 400818 | LAS VEGAS | NV | 89140 | |
| GLOBAL HARVEST FOODS | GLOBAL HARVEST FOODS, 16000 CHRISTENSEN RD #300 | SEATTLE | WA | 98188-2967 | |
| GLOBAL INDUSTRIAL EQUIPMENT | GLOBAL EQUIPMENT COMPANY, 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| GLOBAL INDUSTRY PRODUCTS CORP. | GLOBAL INDUSTRY PRODUCTS CORP, 6615 ESCONDIDO ST | LAS VEGAS | NV | 89119 | |
| GLOBAL PLASTIC CO., LTD | GLOBAL PLASTIC CO.,LTD, 30 CHUNG KING SOUTH ROAD, SEC.1, TA | TAIPEI | | | TAIWAN |
| GLOBAL PRODUCT RESOURCES INC | 13029 DANIELSON ST STE 110 | POWAY | CA | 92064-8809 | |
| GLOBAL RIGHTS FOR WOMEN | 414 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55404 | |
| GLOBAL TRANSPACK CORP | 7059 BUCKNELL DR | DALLAS | TX | 75214 | |
| GLOBAL USA, INC. | GLOBAL USA INC, 147 LFI COMPLEX LN | LEXINGTON | NC | 27292 | |
| GLOBE ELECTRIC COMPANY USA INC | GLOBE ELECTRIC COMPANY USA INC, 150 ONEIDA AVE | POINTE-CLAIRE | QC | H9R 1A8 | CANADA |
| GLOBENFELT, CONNOR M | ADDRESS ON FILE | | | | |
| GLOBIS, YASMINE | ADDRESS ON FILE | | | | |
| GLORIA, CRISTINA T | ADDRESS ON FILE | | | | |
| GLORIA, JOSEPH | ADDRESS ON FILE | | | | |
| GLORIA, MATIANA | ADDRESS ON FILE | | | | |
| GLORSO, REBECCA | ADDRESS ON FILE | | | | |
| GLORY INTERNATIONAL TRADING INC | GLORY INTERNATIONAL TRADING INC, 530 RAY ST | FREEPORT | NY | 11520-5238 | |
| GLORY, ALAKAI | ADDRESS ON FILE | | | | |
| GLOSSETT, BLAKE | ADDRESS ON FILE | | | | |
| GLOSTON-MALBROUGH, REGINALD | ADDRESS ON FILE | | | | |
| GLOUCESTER COUNTY | 6489 MAIN ST | GLOUCESTER | VA | 23061-6102 | |
| GLOUCESTER COUNTY DEPT OF HEALTH | 204 E HOLLY AVE | SEWELL | NJ | 08080-2641 | |
| GLOUCESTER COUNTY FIRE MARSHAL | 212 COUNTY HOUSE RD | CLARKSBORO | NJ | 08020 | |
| GLOUCESTER COUNTY TAX COLLECTOR | 6489 MAIN ST | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| GLOUCESTER GENERAL DIST COURT | PO BOX 873 | GLOUCESTER | VA | 23061-0873 | |
| GLOUCESTER TOWNSHIP, NJ | P.O. BOX 216, MUNICIPAL UTILITIES AUTHORITY | GLENDORA | NJ | 08029-0216 | |
| GLOVER, ALYSIA LYNN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GLOVER, ANDREW M | ADDRESS ON FILE | | | | |
| GLOVER, ARNESHIA | ADDRESS ON FILE | | | | |
| GLOVER, AUTUMN WHISPER RENEA | ADDRESS ON FILE | | | | |
| GLOVER, CAMERON MICHAEL | ADDRESS ON FILE | | | | |
| GLOVER, CHERIKA | ADDRESS ON FILE | | | | |
| GLOVER, CODY MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| GLOVER, COURTNEY I | ADDRESS ON FILE | | | | |
| GLOVER, DESTINY TAYLOR | ADDRESS ON FILE | | | | |
| GLOVER, DMONTAYE | ADDRESS ON FILE | | | | |
| GLOVER, JAMES E | ADDRESS ON FILE | | | | |
| GLOVER, JONATHAN D. | ADDRESS ON FILE | | | | |
| GLOVER, KYLE D | ADDRESS ON FILE | | | | |
| GLOVER, LAQUITHIA | ADDRESS ON FILE | | | | |
| GLOVER, LAURA ELIZABETH | ADDRESS ON FILE | | | | |
| GLOVER, LINDA A | ADDRESS ON FILE | | | | |
| GLOVER, LISA | ADDRESS ON FILE | | | | |
| GLOVER, LISA MICHELLE | ADDRESS ON FILE | | | | |
| GLOVER, LUKE CULLEN | ADDRESS ON FILE | | | | |
| GLOVER, MAKAYLA RENEE | ADDRESS ON FILE | | | | |
| GLOVER, MARIE | ADDRESS ON FILE | | | | |
| GLOVER, MYCHAEL | ADDRESS ON FILE | | | | |
| GLOVER, NANCY C | ADDRESS ON FILE | | | | |
| GLOVER, NIKIA JANANYA | ADDRESS ON FILE | | | | |
| GLOVER, PAYGE | ADDRESS ON FILE | | | | |
| GLOVER, ROBERT | ADDRESS ON FILE | | | | |
| GLOVER, ROBERT D | ADDRESS ON FILE | | | | |
| GLOVER, SHAYLEEN | ADDRESS ON FILE | | | | |
| GLOVER, SYDNIE | ADDRESS ON FILE | | | | |
| GLOVER, TANISHA HELANA | ADDRESS ON FILE | | | | |
| GLOVER, TEREZ C | ADDRESS ON FILE | | | | |
| GLOVER, THERRON | ADDRESS ON FILE | | | | |
| GLOVER, THOMAS | ADDRESS ON FILE | | | | |
| GLOVER, TREYSHADD | ADDRESS ON FILE | | | | |
| GLOVER, TYLER EUGENE | ADDRESS ON FILE | | | | |
| GLOW BEVERAGES | GLOW BEVERAGES INC., 9233 CHARLES SMITH AVE STE 200 | RANCHO CUCAMONGA | CA | 91730 | |
| GLOWACKI, CAID | ADDRESS ON FILE | | | | |
| GLOWACKI, WALLY | ADDRESS ON FILE | | | | |
| GLOWACZ, SAVANAH | ADDRESS ON FILE | | | | |
| GLOYD, TEGAN EMMIT LANE | ADDRESS ON FILE | | | | |
| GLUBRECHT, PAMELA | ADDRESS ON FILE | | | | |
| GLUSHENKO, LYUDMILA V | ADDRESS ON FILE | | | | |
| GLUTH, JAMES W | ADDRESS ON FILE | | | | |
| GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | BRUNSWICK | GA | 31520-6434 | |
| GLYNN, DONNA M | ADDRESS ON FILE | | | | |
| GLYNN, KYLE P | ADDRESS ON FILE | | | | |
| GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |
| GMS MANAGEMENT OF IL, INC | 4645 RICHMOND RD., #101 | CLEVELAND | OH | 44128-5917 | |
| GMS MGMT. CO. | COUNTRYFAIR LLC, 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |
| GMT-GLOBAL MATERIAL | TECHNOLOGIES INC, 8468 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | |
| GMWSS | PO BOX 640 | GEORGETOWN | KY | 40324 | |
| GNC HOLDINGS, LLC | GNC HOLDINGS, LLC, 88047 EXPEDITE WAY | CHICAGO | IL | 60695 | |
| GNHH LLC | 10413 SAINT CHARLES ROCK RD | SAINT ANN | MO | 63074-1815 | |
| GNHH LLC | 10413 ST CHARLES ROCK RD | ST ANN | MO | 63074 | |
| GNHH LLC | 10413 ST CHARLES ROCK ROAD | ST ANN | MO | 63074 | |
| GO BATTERY | SOUTHEASTERN CARTS LLC, SIMMONS BATTERY, 700 EASTERN BLVD | MONTGOMERY | AL | 36117 | |
| GO HOME LTD. | GO HOME LTD, PO BOX 44168 | ATLANTA | GA | 30336 | |
| GO SHARE | 11440 W BERNARDO CT STE 300 | SAN DIEGO | CA | 92127-1644 | |
| GO2 PARTNERS | PRINT MANAGEMENT PARTNERS, 701 LEE ST STE 1050 | DES PLAINES | IL | 60016-4572 | |
| GOAD, RANDI ELIZABETH | ADDRESS ON FILE | | | | |
| GOAL INVESTMENT INC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | |
| GOAL INVESTMENTS INC | 400 38TH ST STE 222 | UNION CITY | NJ | 07087-4848 | |
| GOANIMATE INC | 204 EAST 2ND AVE STE 638 | SAN MATEO | CA | 94401 | |
| GOARCK, JAIME | ADDRESS ON FILE | | | | |
| GOATLEY, TYLER | ADDRESS ON FILE | | | | |
| GOBAR, CASEY MARIE | ADDRESS ON FILE | | | | |
| GOBEL, JUSTIN JEFFREY | ADDRESS ON FILE | | | | |
| GOBER, LORI M | ADDRESS ON FILE | | | | |
| GOBLINGER, LINDA | ADDRESS ON FILE | | | | |
| GOCH, JACQUELINE | ADDRESS ON FILE | | | | |
| GOCKENBACK, DEBBRA | ADDRESS ON FILE | | | | |
| GODARD, JORDAN L | ADDRESS ON FILE | | | | |
| GODAT, ALEXIS | ADDRESS ON FILE | | | | |
| GODBEE, APRIL S | ADDRESS ON FILE | | | | |
| GODBEY, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| GODBOLDO, JASON D'ANGELO | ADDRESS ON FILE | | | | |
| GODBOLE, VARUN | ADDRESS ON FILE | | | | |
| GODBOUT, SELINA | ADDRESS ON FILE | | | | |
| GODDARD, CHEYENNE RACHELLE | ADDRESS ON FILE | | | | |
| GODDARD, CHRISTEN DENISE | ADDRESS ON FILE | | | | |
| GODDARD, JILLIAN | ADDRESS ON FILE | | | | |
| GODDARD, JORDAN | ADDRESS ON FILE | | | | |
| GODDARD, LISA A | ADDRESS ON FILE | | | | |
| GODDARD, MISTY D | ADDRESS ON FILE | | | | |
| GODDARD, THOMAS | ADDRESS ON FILE | | | | |
| GODDING, PHIL | ADDRESS ON FILE | | | | |
| GODFREY, CHRISTOPHER DOUGLAS | ADDRESS ON FILE | | | | |
| GODFREY, DAYJAH | ADDRESS ON FILE | | | | |
| GODFREY, EFFIYYAH | ADDRESS ON FILE | | | | |
| GODFREY, HORACE | ADDRESS ON FILE | | | | |
| GODFREY, JEREMIAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GODFREY, KARRI L | ADDRESS ON FILE | | | | |
| GODFREY, KOLBY K | ADDRESS ON FILE | | | | |
| GODFREY, KOLBY LANE | ADDRESS ON FILE | | | | |
| GODFREY, LOGAN ELIZABETH | ADDRESS ON FILE | | | | |
| GODFREY, MARC A | ADDRESS ON FILE | | | | |
| GODFREY, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| GODFREY, MIKALA JEAN | ADDRESS ON FILE | | | | |
| GODFREY, MIRRANDA | ADDRESS ON FILE | | | | |
| GODFREY, NATASHA | ADDRESS ON FILE | | | | |
| GODFREY, REGINA | ADDRESS ON FILE | | | | |
| GODFREY, RICKY | ADDRESS ON FILE | | | | |
| GODFREY, SAVANNA | ADDRESS ON FILE | | | | |
| GODFREY, TIFFANY LEIGHANN | ADDRESS ON FILE | | | | |
| GODINA-CORDOBA, DALIA | ADDRESS ON FILE | | | | |
| GODINEZ, DANIELA | ADDRESS ON FILE | | | | |
| GODINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| GODINEZ, NATALIA DAWN | ADDRESS ON FILE | | | | |
| GODINEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| GODINEZ, VANESSA | ADDRESS ON FILE | | | | |
| GODINGER SILVER ART CO LTD | GODINGER SILVER ART CO LTD, 63-15 TRAFFIC AVE | RIDGEWOOD | NY | 11385-2629 | |
| GODINO, WENDY LEE | ADDRESS ON FILE | | | | |
| GODISH, MEGHAN | ADDRESS ON FILE | | | | |
| GODISH, MICHELLE M | ADDRESS ON FILE | | | | |
| GODISH, MONICA LYNN | ADDRESS ON FILE | | | | |
| GODISH-BOYER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| GODIVA  CHOCOLATIER INC | 650 E NEVERSINK RD | READING | PA | 19606-3208 | |
| GODLEWSKI, GRACYE ALEXIS | ADDRESS ON FILE | | | | |
| GODLEY, JENNIFER E | ADDRESS ON FILE | | | | |
| GODLEY, NATALIE CELESTE | ADDRESS ON FILE | | | | |
| GODOY JR, LAZARO | ADDRESS ON FILE | | | | |
| GODOY, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| GODOY, CRISTINA Z | ADDRESS ON FILE | | | | |
| GODOY, EVELYN IVETT | ADDRESS ON FILE | | | | |
| GODOY, GERALDINE LISSETH | ADDRESS ON FILE | | | | |
| GODOY, MARIA T | ADDRESS ON FILE | | | | |
| GODSEY, JEFFREY ALAN WAYNE | ADDRESS ON FILE | | | | |
| GODWIN, CAVON LAMONTA | ADDRESS ON FILE | | | | |
| GODWIN, CRISTY | ADDRESS ON FILE | | | | |
| GODWIN, GAVIN STANFORD | ADDRESS ON FILE | | | | |
| GODWIN, JESSICA A | ADDRESS ON FILE | | | | |
| GODWIN, MANDY A | ADDRESS ON FILE | | | | |
| GODWIN, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| GODWIN, TERRY LEE | ADDRESS ON FILE | | | | |
| GODWIN-PARKER, SHLIA ANN | ADDRESS ON FILE | | | | |
| GOE, MEGAN | ADDRESS ON FILE | | | | |
| GOEBEL, LAURA A | ADDRESS ON FILE | | | | |
| GOEBELBECKER, LITTIE Y | ADDRESS ON FILE | | | | |
| GOEDE, TONIA E | ADDRESS ON FILE | | | | |
| GOEDERT, WILLIAM SCOTT | ADDRESS ON FILE | | | | |
| GOEHRING, JENNIFER FAITH | ADDRESS ON FILE | | | | |
| GOEN OCONNOR, SARA LYNN | ADDRESS ON FILE | | | | |
| GOENS, KEIRA | ADDRESS ON FILE | | | | |
| GOEPFERT, JOHN | ADDRESS ON FILE | | | | |
| GOERGEN, WYATT | ADDRESS ON FILE | | | | |
| GOERKE, BENJAMIN M | ADDRESS ON FILE | | | | |
| GOERTZEN, JAELYN | ADDRESS ON FILE | | | | |
| GOETZ, DEBRA | ADDRESS ON FILE | | | | |
| GOETZ, JENNA BRIEANN | ADDRESS ON FILE | | | | |
| GOETZ, MCKINZIE RENEE | ADDRESS ON FILE | | | | |
| GOETZE'S CANDY INC | 3900 E MONUMENT ST | BALTIMORE | MD | 21205-2980 | |
| GOFF HARLER, BARBARA P | ADDRESS ON FILE | | | | |
| GOFF, BRANDON | ADDRESS ON FILE | | | | |
| GOFF, ETHAN | ADDRESS ON FILE | | | | |
| GOFF, HANNAH | ADDRESS ON FILE | | | | |
| GOFF, JACOB | ADDRESS ON FILE | | | | |
| GOFF, JOSHUA | ADDRESS ON FILE | | | | |
| GOFF, KERISTEN | ADDRESS ON FILE | | | | |
| GOFF, LACEY ANN | ADDRESS ON FILE | | | | |
| GOFF, LINDA K | ADDRESS ON FILE | | | | |
| GOFF, MADISON ERICA | ADDRESS ON FILE | | | | |
| GOFF, MICHAEL LANDON | ADDRESS ON FILE | | | | |
| GOFF, RYAN D | ADDRESS ON FILE | | | | |
| GOFF, SUSAN JO | ADDRESS ON FILE | | | | |
| GOFF, TIFFANY | ADDRESS ON FILE | | | | |
| GOFF, VALARIE ELAINE | ADDRESS ON FILE | | | | |
| GOFFA INTERNATIONAL CORP | GOFFA INTERNATIONAL CORP, 200 MURRAY HILL PKWY | EAST RUTHERFORD | NJ | 07073-2144 | |
| GOFORTH, NOLAN | ADDRESS ON FILE | | | | |
| GOGGIN, BRAYDON | ADDRESS ON FILE | | | | |
| GOGGIN, CAMERON X | ADDRESS ON FILE | | | | |
| GOGH, ANSON V | ADDRESS ON FILE | | | | |
| GOGLIO, AUSTIN DAVID | ADDRESS ON FILE | | | | |
| GOGUEN, PAMELA HOPE | ADDRESS ON FILE | | | | |
| GOHEEN, ADAM | ADDRESS ON FILE | | | | |
| GOHEEN, DANA N | ADDRESS ON FILE | | | | |
| GOHEEN, ELLA SUSAN | ADDRESS ON FILE | | | | |
| GOHEEN, JENELLE | ADDRESS ON FILE | | | | |
| GOHEEN, MARK DUSTIN | ADDRESS ON FILE | | | | |
| GOHL, KYLE | ADDRESS ON FILE | | | | |
| GOHO, KAITLYN BRIE | ADDRESS ON FILE | | | | |
| GOIN, JASON B | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GOINES, AMIR ALONZO | ADDRESS ON FILE | | | | |
| GOINES, BERNARD C | ADDRESS ON FILE | | | | |
| GOINES, CHARLENE | ADDRESS ON FILE | | | | |
| GOINES, KELSEY ROSE | ADDRESS ON FILE | | | | |
| GOINGS, NOAH REESE | ADDRESS ON FILE | | | | |
| GOINS JR, ROGER LEE | ADDRESS ON FILE | | | | |
| GOINS, ADRIANA LENAE | ADDRESS ON FILE | | | | |
| GOINS, ANDREW C | ADDRESS ON FILE | | | | |
| GOINS, AUSTYN D | ADDRESS ON FILE | | | | |
| GOINS, BRAYDON ALLYN | ADDRESS ON FILE | | | | |
| GOINS, DAMIEN JOSEPH | ADDRESS ON FILE | | | | |
| GOINS, DAMON M | ADDRESS ON FILE | | | | |
| GOINS, DANTE | ADDRESS ON FILE | | | | |
| GOINS, DVONTE RASHED | ADDRESS ON FILE | | | | |
| GOINS, JOHN LEWIS | ADDRESS ON FILE | | | | |
| GOINS, KANDY KAY | ADDRESS ON FILE | | | | |
| GOINS, LEMUEL DELOREAN | ADDRESS ON FILE | | | | |
| GOINS, MARIE ANNE NICHOEL | ADDRESS ON FILE | | | | |
| GOINS, RAYSHAD DJUAN | ADDRESS ON FILE | | | | |
| GOINS, SHEILA | ADDRESS ON FILE | | | | |
| GOJO INDUSTRIES | GOJO INDUSTRIES, PO BOX 931105 | CLEVELAND | OH | 44193-0004 | |
| GOKLISH, WARREN WAYNE | ADDRESS ON FILE | | | | |
| GOLA, KYLE | ADDRESS ON FILE | | | | |
| GOLATKA, DWAN D | ADDRESS ON FILE | | | | |
| GOLAY, AMANDA | ADDRESS ON FILE | | | | |
| GOLAY, AMANDA | ADDRESS ON FILE | | | | |
| GOLD & GOLD PA | 2700 N MILITARY TRAIL STE 100 | BOCA RATON | FL | 33431 | |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTERTEIL INC, 225 W 37TH STREET 6TH FLOOR | NEW YORK | NY | 10018 | |
| GOLD STONE LLC | 32153 JOHN R ROAD | MADISON HEIGHTS | MI | 48071-4722 | |
| GOLD, JAMES | ADDRESS ON FILE | | | | |
| GOLD, SCOTT | ADDRESS ON FILE | | | | |
| GOLDA, ROBERT | ADDRESS ON FILE | | | | |
| GOLDABCH, MARGARET | ADDRESS ON FILE | | | | |
| GOLDBERG, COREY M | ADDRESS ON FILE | | | | |
| GOLDBERG, LEAH | ADDRESS ON FILE | | | | |
| GOLDBERG, LINDA M. | ADDRESS ON FILE | | | | |
| GOLDBERG, NICHOLAS | ADDRESS ON FILE | | | | |
| GOLDEN BOY FOODS LTD | 28766 NETWORK PLACE | CHICAGO | IL | 60673-1287 | |
| GOLDEN EAGLE OF ARKANSAS | 1900 E 15TH ST | LITTLE ROCK | AR | 72202-5708 | |
| GOLDEN GREEN SERVICES LLC | 255 E DANIA BEACH BLVD STE 220 | DANIA BEACH | FL | 33004-3094 | |
| GOLDEN HOLDING CO.,LIMITED | GOLDEN HOLDING CO LIMITED, 3F,BUILDING 10,NO.1880 RENMIN ROAD, | TONGXIANG | | | CHINA |
| GOLDEN MILE MARKETPLACE | P.O. BOX 280 | STEVENSON | MD | 21153-0280 | |
| GOLDEN MILE MARKETPLACE LLC | PATAPSCO LANDING LLC, PO BOX 280 | STEVENSON | MD | 21153-0280 | |
| GOLDEN ROTHSCHILD SPAGNOLA | LUNDELL BOYLAN GARUBO & BELL PC, 1011 RTE 22 WEST STE 300 | BRIDGEWATER | NJ | 08807 | |
| GOLDEN STATE WATER CO. | PO BOX 51133 | LOS ANGELES | CA | 90051-1133 | |
| GOLDEN TADCO INTERNATIONAL CORP. | GOLDEN TADCO INTERNATIONAL CORP., 251 HERROD BLVD | DAYTON | NJ | 08810 | |
| GOLDEN TOUCH IMPORTS, INC. | GOLDEN TOUCH IMPORTS, INC., 500 7TH AVENUE | NEW YORK | NY | 10018 | |
| GOLDEN VENTURES | GOLDEN VENTURES INC., 7687 WINTON DR | INDIANAPOLIS | IN | 46268 | |
| GOLDEN, ANDREA | ADDRESS ON FILE | | | | |
| GOLDEN, BROOKLYN RESHEA | ADDRESS ON FILE | | | | |
| GOLDEN, DALY | ADDRESS ON FILE | | | | |
| GOLDEN, DARREON FLOYD | ADDRESS ON FILE | | | | |
| GOLDEN, DAWN RENEE | ADDRESS ON FILE | | | | |
| GOLDEN, HAYDEN BRYANT | ADDRESS ON FILE | | | | |
| GOLDEN, JASON DALTON | ADDRESS ON FILE | | | | |
| GOLDEN, JEWEL K | ADDRESS ON FILE | | | | |
| GOLDEN, JONATHON | ADDRESS ON FILE | | | | |
| GOLDEN, LINDSAY | ADDRESS ON FILE | | | | |
| GOLDEN, MADISON | ADDRESS ON FILE | | | | |
| GOLDEN, MELODY D | ADDRESS ON FILE | | | | |
| GOLDEN, NIA RE'NEE | ADDRESS ON FILE | | | | |
| GOLDEN, SHARON JEAN | ADDRESS ON FILE | | | | |
| GOLDEN, SHARON MARIA | ADDRESS ON FILE | | | | |
| GOLDEN, SHAYDREONDA D | ADDRESS ON FILE | | | | |
| GOLDEN, YOVAN | ADDRESS ON FILE | | | | |
| GOLDENBERG, ZACHARIAH | ADDRESS ON FILE | | | | |
| GOLDEN-BROWN, VALERIE | ADDRESS ON FILE | | | | |
| GOLDER, JEREMY CORY | ADDRESS ON FILE | | | | |
| GOLDFINE & BOWLES PC | 4242 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61614 | |
| GOLDING FARMS FOODS INC | GOLDING FARMS FOODS INC, 6061 GUN CLUB ROAD | WINSTON SALEM | NC | 27103-9727 | |
| GOLDING, BEVYANA | ADDRESS ON FILE | | | | |
| GOLDING, KIRTIS | ADDRESS ON FILE | | | | |
| GOLDMAN, JOSH MUNTER | ADDRESS ON FILE | | | | |
| GOLDMAN, MALIK L | ADDRESS ON FILE | | | | |
| GOLDMAN, MARIAN | ADDRESS ON FILE | | | | |
| GOLDOWSKI, JOHN | ADDRESS ON FILE | | | | |
| GOLDRICK, ALIX | ADDRESS ON FILE | | | | |
| GOLDSBORO NEWS ARGUS | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| GOLDSBY, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| GOLDSMITH, ADAM JOSEPH | ADDRESS ON FILE | | | | |
| GOLDSMITH, AHMYA M | ADDRESS ON FILE | | | | |
| GOLDSMITH, ANIYAH | ADDRESS ON FILE | | | | |
| GOLDSMITH, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| GOLDSMITH, ERIC | ADDRESS ON FILE | | | | |
| GOLDSMITH, JESSE T. | ADDRESS ON FILE | | | | |
| GOLDSMITH, LINDSAY ELLAN | ADDRESS ON FILE | | | | |
| GOLDSMITH, TAMMY | ADDRESS ON FILE | | | | |
| GOLDSMITH, TAMMY | ADDRESS ON FILE | | | | |
| GOLDSTEIN, BARRY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GOLDSTEIN, LINDY | ADDRESS ON FILE | | | | |
| GOLDSTON, DEBBIE | ADDRESS ON FILE | | | | |
| GOLDSTON, MAKAILA RANIESHA | ADDRESS ON FILE | | | | |
| GOLDSTONE, BRIAHNA | ADDRESS ON FILE | | | | |
| GOLDTHWAITE, ANTHONY | ADDRESS ON FILE | | | | |
| GOLDWIRE, AMARI | ADDRESS ON FILE | | | | |
| GOLDWIRE, JOWANA | ADDRESS ON FILE | | | | |
| GOLDWORM, HAILEY | ADDRESS ON FILE | | | | |
| GOLEMON, JOSHUA | ADDRESS ON FILE | | | | |
| GOLEY, AMBER LYNN | ADDRESS ON FILE | | | | |
| GOLF COAST BUSINESS CREDIT | GOLF COST BANK & TRUST, 1110 HIGHWAY 190 2ND FLOOR | COVINGTON | LA | 70433 | |
| GOLIATH | 3701 WEST PLANO PARKWAY STE 100 | PLANO | TX | 75075-7836 | |
| GOLIC, HAVA | ADDRESS ON FILE | | | | |
| GOLIGHTLEY, SUSAN | ADDRESS ON FILE | | | | |
| GOLIGHTLY, DAVID SCOTT | ADDRESS ON FILE | | | | |
| GOLINSKI, CHRIS | ADDRESS ON FILE | | | | |
| GOLLADAY, MAHOGANY STEVINE | ADDRESS ON FILE | | | | |
| GOLLEHER, ALEXIS C. | ADDRESS ON FILE | | | | |
| GOLLIHUE, GABRIELLE GRAYCE | ADDRESS ON FILE | | | | |
| GOLLOTTO, JULIETTE | ADDRESS ON FILE | | | | |
| GOLMAN, RYNIA AYALA | ADDRESS ON FILE | | | | |
| GOLOGORSKY, LESLIE TIOLA | ADDRESS ON FILE | | | | |
| GOLPHIN, LEAVITIS | ADDRESS ON FILE | | | | |
| GOLSER, NATHANAEL LUCAS | ADDRESS ON FILE | | | | |
| GOLSON, MARCUS | ADDRESS ON FILE | | | | |
| GOMES, BROCK E | ADDRESS ON FILE | | | | |
| GOMES, BROOKE | ADDRESS ON FILE | | | | |
| GOMES, CECILE MARIE | ADDRESS ON FILE | | | | |
| GOMES, GANNON | ADDRESS ON FILE | | | | |
| GOMES, PEGGY | ADDRESS ON FILE | | | | |
| GOMEZ AGUILAR, EDENY G | ADDRESS ON FILE | | | | |
| GOMEZ JR, DAVID | ADDRESS ON FILE | | | | |
| GOMEZ LAW LLC | 2746 DELAWARE AVE | BUFFALO | NY | 14217 | |
| GOMEZ LOPEZ, ALONDRA | ADDRESS ON FILE | | | | |
| GOMEZ MANZANARES, ROSA N | ADDRESS ON FILE | | | | |
| GOMEZ PULIDO, ALEXIS FEDERICO | ADDRESS ON FILE | | | | |
| GOMEZ ROSALES, YESENIA | ADDRESS ON FILE | | | | |
| GOMEZ URBINA, BAYARDO JOSE | ADDRESS ON FILE | | | | |
| GOMEZ, ADA | ADDRESS ON FILE | | | | |
| GOMEZ, ADALBERTO | ADDRESS ON FILE | | | | |
| GOMEZ, ADRIAN JAY | ADDRESS ON FILE | | | | |
| GOMEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| GOMEZ, ALEXA SABRINA | ADDRESS ON FILE | | | | |
| GOMEZ, ALEXIS M | ADDRESS ON FILE | | | | |
| GOMEZ, ALFREDO | ADDRESS ON FILE | | | | |
| GOMEZ, ALICIA BRIANNA | ADDRESS ON FILE | | | | |
| GOMEZ, ALMA RUBY RUBY | ADDRESS ON FILE | | | | |
| GOMEZ, ALONDRA YUDITH | ADDRESS ON FILE | | | | |
| GOMEZ, ALYSSA MICHELLE | ADDRESS ON FILE | | | | |
| GOMEZ, AMIR | ADDRESS ON FILE | | | | |
| GOMEZ, ANDREA | ADDRESS ON FILE | | | | |
| GOMEZ, ANDREA | ADDRESS ON FILE | | | | |
| GOMEZ, ANDREW S | ADDRESS ON FILE | | | | |
| GOMEZ, ANGEL | ADDRESS ON FILE | | | | |
| GOMEZ, ANGEL | ADDRESS ON FILE | | | | |
| GOMEZ, ANGELA | ADDRESS ON FILE | | | | |
| GOMEZ, ARACELI | ADDRESS ON FILE | | | | |
| GOMEZ, ARMANDO FELIX | ADDRESS ON FILE | | | | |
| GOMEZ, ASHLEY | ADDRESS ON FILE | | | | |
| GOMEZ, BLANCA | ADDRESS ON FILE | | | | |
| GOMEZ, BRANDON | ADDRESS ON FILE | | | | |
| GOMEZ, BRENDA | ADDRESS ON FILE | | | | |
| GOMEZ, BRENDA GISELA | ADDRESS ON FILE | | | | |
| GOMEZ, CELESTINA | ADDRESS ON FILE | | | | |
| GOMEZ, CESAR ADRIAN | ADDRESS ON FILE | | | | |
| GOMEZ, CHRIS ALEXANDER | ADDRESS ON FILE | | | | |
| GOMEZ, CHRIS NEILL | ADDRESS ON FILE | | | | |
| GOMEZ, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | |
| GOMEZ, CICLALY | ADDRESS ON FILE | | | | |
| GOMEZ, CRISTINA | ADDRESS ON FILE | | | | |
| GOMEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| GOMEZ, DANIEL | ADDRESS ON FILE | | | | |
| GOMEZ, DANIEL | ADDRESS ON FILE | | | | |
| GOMEZ, DAVID TRYSTEN | ADDRESS ON FILE | | | | |
| GOMEZ, DAWN | ADDRESS ON FILE | | | | |
| GOMEZ, DIANA | ADDRESS ON FILE | | | | |
| GOMEZ, EDUARDO | ADDRESS ON FILE | | | | |
| GOMEZ, EIDY MARICELA | ADDRESS ON FILE | | | | |
| GOMEZ, ELIZA CERELY | ADDRESS ON FILE | | | | |
| GOMEZ, EMILY | ADDRESS ON FILE | | | | |
| GOMEZ, ERICA MARIE | ADDRESS ON FILE | | | | |
| GOMEZ, EVELYN | ADDRESS ON FILE | | | | |
| GOMEZ, EVELYN CHRISTINA | ADDRESS ON FILE | | | | |
| GOMEZ, FANNY | ADDRESS ON FILE | | | | |
| GOMEZ, GISELLE | ADDRESS ON FILE | | | | |
| GOMEZ, GREGORIO QUIROZ | ADDRESS ON FILE | | | | |
| GOMEZ, HAROLD LEE | ADDRESS ON FILE | | | | |
| GOMEZ, JACOB | ADDRESS ON FILE | | | | |
| GOMEZ, JADE CHANTEL | ADDRESS ON FILE | | | | |
| GOMEZ, JAYLYN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GOMEZ, JAYLYN | ADDRESS ON FILE | | | | |
| GOMEZ, JAYLYNN | ADDRESS ON FILE | | | | |
| GOMEZ, JAZLYN NAYELY | ADDRESS ON FILE | | | | |
| GOMEZ, JOHNNY | ADDRESS ON FILE | | | | |
| GOMEZ, JONATHAN MATTHEW | ADDRESS ON FILE | | | | |
| GOMEZ, JOSE | ADDRESS ON FILE | | | | |
| GOMEZ, JOSE M | ADDRESS ON FILE | | | | |
| GOMEZ, JOSELYN | ADDRESS ON FILE | | | | |
| GOMEZ, JOSIAH | ADDRESS ON FILE | | | | |
| GOMEZ, JUAN J | ADDRESS ON FILE | | | | |
| GOMEZ, JULIA ANTOINETTE | ADDRESS ON FILE | | | | |
| GOMEZ, JULIAN ALBERTO | ADDRESS ON FILE | | | | |
| GOMEZ, JULISA | ADDRESS ON FILE | | | | |
| GOMEZ, KAL'EL ISAIAH | ADDRESS ON FILE | | | | |
| GOMEZ, KARINA | ADDRESS ON FILE | | | | |
| GOMEZ, KAYLAN MARIE | ADDRESS ON FILE | | | | |
| GOMEZ, KENYA GISELLE | ADDRESS ON FILE | | | | |
| GOMEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| GOMEZ, KISHA | ADDRESS ON FILE | | | | |
| GOMEZ, LAURA MILAGROS | ADDRESS ON FILE | | | | |
| GOMEZ, LAWRENCE DAVID | ADDRESS ON FILE | | | | |
| GOMEZ, LIDICE | ADDRESS ON FILE | | | | |
| GOMEZ, LOUIE A | ADDRESS ON FILE | | | | |
| GOMEZ, LUIS | ADDRESS ON FILE | | | | |
| GOMEZ, MARCUS | ADDRESS ON FILE | | | | |
| GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| GOMEZ, MARIANA LIZBETH | ADDRESS ON FILE | | | | |
| GOMEZ, MARIO DAVID | ADDRESS ON FILE | | | | |
| GOMEZ, MATTHEW | ADDRESS ON FILE | | | | |
| GOMEZ, MATTHEW SEBASTIAN | ADDRESS ON FILE | | | | |
| GOMEZ, MAURICE | ADDRESS ON FILE | | | | |
| GOMEZ, MELANIE CORINA | ADDRESS ON FILE | | | | |
| GOMEZ, MELISSA | ADDRESS ON FILE | | | | |
| GOMEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| GOMEZ, MONICA | ADDRESS ON FILE | | | | |
| GOMEZ, MONICA | ADDRESS ON FILE | | | | |
| GOMEZ, NATALIE MARIE | ADDRESS ON FILE | | | | |
| GOMEZ, NATALIE MARIE | ADDRESS ON FILE | | | | |
| GOMEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| GOMEZ, NIOMI | ADDRESS ON FILE | | | | |
| GOMEZ, NOE MARTIN | ADDRESS ON FILE | | | | |
| GOMEZ, OLIVIA | ADDRESS ON FILE | | | | |
| GOMEZ, PABLO ROBERTO | ADDRESS ON FILE | | | | |
| GOMEZ, PASCUAL | ADDRESS ON FILE | | | | |
| GOMEZ, PATRICK | ADDRESS ON FILE | | | | |
| GOMEZ, PRIMITIVO L | ADDRESS ON FILE | | | | |
| GOMEZ, PRISCILLA M | ADDRESS ON FILE | | | | |
| GOMEZ, REBECCA | ADDRESS ON FILE | | | | |
| GOMEZ, ROLAND | ADDRESS ON FILE | | | | |
| GOMEZ, RONALDO | ADDRESS ON FILE | | | | |
| GOMEZ, ROSA MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| GOMEZ, SABRINA M | ADDRESS ON FILE | | | | |
| GOMEZ, SAKEYTHIA | ADDRESS ON FILE | | | | |
| GOMEZ, SILVIA MARIA | ADDRESS ON FILE | | | | |
| GOMEZ, STARR MARIE | ADDRESS ON FILE | | | | |
| GOMEZ, STEVEN | ADDRESS ON FILE | | | | |
| GOMEZ, TANAIDE | ADDRESS ON FILE | | | | |
| GOMEZ, TERESA | ADDRESS ON FILE | | | | |
| GOMEZ, TERESA P | ADDRESS ON FILE | | | | |
| GOMEZ, THOMAS | ADDRESS ON FILE | | | | |
| GOMEZ, TINA SUE | ADDRESS ON FILE | | | | |
| GOMEZ, VANESSA | ADDRESS ON FILE | | | | |
| GOMEZ, YESENIA | ADDRESS ON FILE | | | | |
| GOMEZ-BENJUMEA, MYRNA | ADDRESS ON FILE | | | | |
| GOMEZ-CONDE, DESIREE | ADDRESS ON FILE | | | | |
| GOMEZ-LOPEZ, SIMON | ADDRESS ON FILE | | | | |
| GOMEZ-MEZA, BERNARDO | ADDRESS ON FILE | | | | |
| GOMEZ-REYES, NEYMI | ADDRESS ON FILE | | | | |
| GOMM, THEODORE MARTIN HAYES | ADDRESS ON FILE | | | | |
| GONAZALEZ, ROSA | ADDRESS ON FILE | | | | |
| GONAZLEZ, LEONA SHIANN | ADDRESS ON FILE | | | | |
| GONDALWALA, GARRETT TAHER | ADDRESS ON FILE | | | | |
| GONDEK, COLTON TRACE | ADDRESS ON FILE | | | | |
| GONDIM, CAIO BRAGA | ADDRESS ON FILE | | | | |
| GONDOLA TRAIN | DONALD A WALSH INC, 135 TENNYSON ST | POTOSI | WI | 53820-9617 | |
| GONEAU, ANDRE R | ADDRESS ON FILE | | | | |
| GONG, JOYCE L | ADDRESS ON FILE | | | | |
| GONGORA, MARY AMPARO | ADDRESS ON FILE | | | | |
| GONGORA, VERONICA E | ADDRESS ON FILE | | | | |
| GONPA EV GERECLERI DIS TICARET LTD. | GONPA EV GERECLERI DIS TICARET LTD., MAHMUTBEY MAH. GONDOL PLAZA ISTOC C | ISTANBUL | | | TURKEY |
| GONSETH, TODD R | ADDRESS ON FILE | | | | |
| GONSOULIN, JOSHUA | ADDRESS ON FILE | | | | |
| GONYER, CRAIG R | ADDRESS ON FILE | | | | |
| GONZAGA, BERNADETTE S | ADDRESS ON FILE | | | | |
| GONZAGA, DANIEL | ADDRESS ON FILE | | | | |
| GONZAGA, DOMINIC SALVADOR FUSAO | ADDRESS ON FILE | | | | |
| GONZALES CANDELARIA, ALEXIA DESTINY | ADDRESS ON FILE | | | | |
| GONZALES, ABRAHAM J | ADDRESS ON FILE | | | | |
| GONZALES, ADELA C. | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GONZALES, ALEXANDRIA RAE | ADDRESS ON FILE | | | | |
| GONZALES, ANDRES | ADDRESS ON FILE | | | | |
| GONZALES, ANGEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| GONZALES, ANGELICA ELISA | ADDRESS ON FILE | | | | |
| GONZALES, ANGELIQUE | ADDRESS ON FILE | | | | |
| GONZALES, ANTONIO | ADDRESS ON FILE | | | | |
| GONZALES, ART | ADDRESS ON FILE | | | | |
| GONZALES, ART | ADDRESS ON FILE | | | | |
| GONZALES, ASHLEY SHERLYN | ADDRESS ON FILE | | | | |
| GONZALES, BRENDA | ADDRESS ON FILE | | | | |
| GONZALES, BRENDA DENNISE | ADDRESS ON FILE | | | | |
| GONZALES, CANDY MAY | ADDRESS ON FILE | | | | |
| GONZALES, CARMEN | ADDRESS ON FILE | | | | |
| GONZALES, CAROL ANN | ADDRESS ON FILE | | | | |
| GONZALES, CHLOE MARIE | ADDRESS ON FILE | | | | |
| GONZALES, COLBY ANTHONY | ADDRESS ON FILE | | | | |
| GONZALES, CRYSTAL | ADDRESS ON FILE | | | | |
| GONZALES, CRYSTAL | ADDRESS ON FILE | | | | |
| GONZALES, DANNY VICTOR | ADDRESS ON FILE | | | | |
| GONZALES, DEJA | ADDRESS ON FILE | | | | |
| GONZALES, DENISE FAY | ADDRESS ON FILE | | | | |
| GONZALES, DESMOND MICHAEL | ADDRESS ON FILE | | | | |
| GONZALES, DUANE | ADDRESS ON FILE | | | | |
| GONZALES, ELSA DORA | ADDRESS ON FILE | | | | |
| GONZALES, ERNEST | ADDRESS ON FILE | | | | |
| GONZALES, FILIBERTO JR | ADDRESS ON FILE | | | | |
| GONZALES, FRANK GONZALES | ADDRESS ON FILE | | | | |
| GONZALES, GLORIA G | ADDRESS ON FILE | | | | |
| GONZALES, GREGORY M | ADDRESS ON FILE | | | | |
| GONZALES, GUILLERMO | ADDRESS ON FILE | | | | |
| GONZALES, HANNAH | ADDRESS ON FILE | | | | |
| GONZALES, HAYLE M | ADDRESS ON FILE | | | | |
| GONZALES, IRENE | ADDRESS ON FILE | | | | |
| GONZALES, ISAIAH MIGUEL | ADDRESS ON FILE | | | | |
| GONZALES, ISMARIAH ANN | ADDRESS ON FILE | | | | |
| GONZALES, JAILYN DENISE | ADDRESS ON FILE | | | | |
| GONZALES, JAMERLYN D | ADDRESS ON FILE | | | | |
| GONZALES, JEREMIAH SYMON | ADDRESS ON FILE | | | | |
| GONZALES, JESSE | ADDRESS ON FILE | | | | |
| GONZALES, JESUS | ADDRESS ON FILE | | | | |
| GONZALES, JESUS JOSE | ADDRESS ON FILE | | | | |
| GONZALES, JONATHAN | ADDRESS ON FILE | | | | |
| GONZALES, JORDAN MARIE | ADDRESS ON FILE | | | | |
| GONZALES, JOSEPH | ADDRESS ON FILE | | | | |
| GONZALES, JOSHUA | ADDRESS ON FILE | | | | |
| GONZALES, JUAN | ADDRESS ON FILE | | | | |
| GONZALES, JUAN | ADDRESS ON FILE | | | | |
| GONZALES, KATRINA | ADDRESS ON FILE | | | | |
| GONZALES, KATRINA | ADDRESS ON FILE | | | | |
| GONZALES, MAKAYLA | ADDRESS ON FILE | | | | |
| GONZALES, MARGARET | ADDRESS ON FILE | | | | |
| GONZALES, MATTHEW SAMUEL | ADDRESS ON FILE | | | | |
| GONZALES, MIRANDA | ADDRESS ON FILE | | | | |
| GONZALES, NOAH ALLEN | ADDRESS ON FILE | | | | |
| GONZALES, NOEMI NICOLE | ADDRESS ON FILE | | | | |
| GONZALES, ORALIA | ADDRESS ON FILE | | | | |
| GONZALES, OWEN | ADDRESS ON FILE | | | | |
| GONZALES, PATRICIA | ADDRESS ON FILE | | | | |
| GONZALES, PATRICIA A | ADDRESS ON FILE | | | | |
| GONZALES, PAULA | ADDRESS ON FILE | | | | |
| GONZALES, PRISCILLA | ADDRESS ON FILE | | | | |
| GONZALES, RACHELLE | ADDRESS ON FILE | | | | |
| GONZALES, RAMIRO | ADDRESS ON FILE | | | | |
| GONZALES, RENEE | ADDRESS ON FILE | | | | |
| GONZALES, RENEE | ADDRESS ON FILE | | | | |
| GONZALES, ROBERT | ADDRESS ON FILE | | | | |
| GONZALES, ROLAND | ADDRESS ON FILE | | | | |
| GONZALES, ROOSEVELT | ADDRESS ON FILE | | | | |
| GONZALES, ROSA HILDA | ADDRESS ON FILE | | | | |
| GONZALES, SAMUEL JOSEPH | ADDRESS ON FILE | | | | |
| GONZALES, SEANNA | ADDRESS ON FILE | | | | |
| GONZALES, SERENA RENEE | ADDRESS ON FILE | | | | |
| GONZALES, SONIA | ADDRESS ON FILE | | | | |
| GONZALES, STACIE L | ADDRESS ON FILE | | | | |
| GONZALES, STELLA MARIA | ADDRESS ON FILE | | | | |
| GONZALES, STEPHANIE N | ADDRESS ON FILE | | | | |
| GONZALES, STEPHANIE YOLANDA | ADDRESS ON FILE | | | | |
| GONZALES, STEVI | ADDRESS ON FILE | | | | |
| GONZALES, TALIA JASMINE | ADDRESS ON FILE | | | | |
| GONZALES, VICTOR | ADDRESS ON FILE | | | | |
| GONZALES, VICTOR JEROME | ADDRESS ON FILE | | | | |
| GONZALES, VICTORIA ANN | ADDRESS ON FILE | | | | |
| GONZALES, WASHANDA O | ADDRESS ON FILE | | | | |
| GONZALES, YASELI ISVEL | ADDRESS ON FILE | | | | |
| GONZALES, ZELMA | ADDRESS ON FILE | | | | |
| GONZALES-HERNANDEZ, MATTHEW SAUL | ADDRESS ON FILE | | | | |
| GONZALEZ AZUCAR, ADRIANA | ADDRESS ON FILE | | | | |
| GONZALEZ BAEZ, JOENILIZ N | ADDRESS ON FILE | | | | |
| GONZALEZ BAUTISTA, KEVIN | ADDRESS ON FILE | | | | |
| GONZALEZ CORTES, JORGE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GONZALEZ GARZA, JESUS MANUEL | ADDRESS ON FILE | | | | |
| GONZALEZ GOMEZ, OSCAR EDUARDO | ADDRESS ON FILE | | | | |
| GONZALEZ GUTIERREZ, DENISSE | ADDRESS ON FILE | | | | |
| GONZALEZ JR, MARTIN | ADDRESS ON FILE | | | | |
| GONZALEZ JR, RAYNALDO | ADDRESS ON FILE | | | | |
| GONZALEZ JR., MARTIN | ADDRESS ON FILE | | | | |
| GONZALEZ MORALES, SANDRA | ADDRESS ON FILE | | | | |
| GONZALEZ PADILLA, GLORIA | ADDRESS ON FILE | | | | |
| GONZALEZ PEREZ, ANGELY LIZZETTE | ADDRESS ON FILE | | | | |
| GONZALEZ PINERO, CARMEN MILAGROS | ADDRESS ON FILE | | | | |
| GONZALEZ RODRIGUEZ, MAILI | ADDRESS ON FILE | | | | |
| GONZALEZ SANCHEZ, ILIANA IXCEL | ADDRESS ON FILE | | | | |
| GONZALEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | |
| GONZALEZ SANTANDER, SANDRA | ADDRESS ON FILE | | | | |
| GONZALEZ TAPIA, HENRY RICHARD | ADDRESS ON FILE | | | | |
| GONZALEZ VALDES, CAMILA | ADDRESS ON FILE | | | | |
| GONZALEZ, ADA M | ADDRESS ON FILE | | | | |
| GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | |
| GONZALEZ, AILEEN | ADDRESS ON FILE | | | | |
| GONZALEZ, AILIN | ADDRESS ON FILE | | | | |
| GONZALEZ, ALBERT M | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEJANDRO LUIS | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEX JESSE | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEXA JAYLYNN | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEXA NICOLE | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEXANDER O | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEXZANDER | ADDRESS ON FILE | | | | |
| GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | |
| GONZALEZ, ALIA PRISCILLA | ADDRESS ON FILE | | | | |
| GONZALEZ, ALICIA E | ADDRESS ON FILE | | | | |
| GONZALEZ, ALIYANNA DESIRAE | ADDRESS ON FILE | | | | |
| GONZALEZ, ALMA A | ADDRESS ON FILE | | | | |
| GONZALEZ, ALYSA | ADDRESS ON FILE | | | | |
| GONZALEZ, AMANDA | ADDRESS ON FILE | | | | |
| GONZALEZ, AMARI | ADDRESS ON FILE | | | | |
| GONZALEZ, AMY LYNN NELSON | ADDRESS ON FILE | | | | |
| GONZALEZ, ANAELIS | ADDRESS ON FILE | | | | |
| GONZALEZ, ANAHI | ADDRESS ON FILE | | | | |
| GONZALEZ, ANALY MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, ANDREA ORQUIDEA | ADDRESS ON FILE | | | | |
| GONZALEZ, ANDREW | ADDRESS ON FILE | | | | |
| GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| GONZALEZ, ANGEL ANGEL | ADDRESS ON FILE | | | | |
| GONZALEZ, ANGEL DAVID | ADDRESS ON FILE | | | | |
| GONZALEZ, ANGEL LYNN MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, ANGEL T | ADDRESS ON FILE | | | | |
| GONZALEZ, ANGELICA TERESA | ADDRESS ON FILE | | | | |
| GONZALEZ, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, ANITA | ADDRESS ON FILE | | | | |
| GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | |
| GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | |
| GONZALEZ, ANTHONY CURTIS | ADDRESS ON FILE | | | | |
| GONZALEZ, ANTHONY H | ADDRESS ON FILE | | | | |
| GONZALEZ, ANTHONY J | ADDRESS ON FILE | | | | |
| GONZALEZ, ARIANA ELENA | ADDRESS ON FILE | | | | |
| GONZALEZ, ARIYAH | ADDRESS ON FILE | | | | |
| GONZALEZ, ARLYNE | ADDRESS ON FILE | | | | |
| GONZALEZ, ARMANDO ARION | ADDRESS ON FILE | | | | |
| GONZALEZ, ARMANDO F | ADDRESS ON FILE | | | | |
| GONZALEZ, ARMANDO RAFAEL | ADDRESS ON FILE | | | | |
| GONZALEZ, ARNANDO | ADDRESS ON FILE | | | | |
| GONZALEZ, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, BERTHA A | ADDRESS ON FILE | | | | |
| GONZALEZ, BETHANY M | ADDRESS ON FILE | | | | |
| GONZALEZ, BETHEL ABIGAIL | ADDRESS ON FILE | | | | |
| GONZALEZ, BRIAN | ADDRESS ON FILE | | | | |
| GONZALEZ, BRIAN L | ADDRESS ON FILE | | | | |
| GONZALEZ, BRIANNA | ADDRESS ON FILE | | | | |
| GONZALEZ, BRIANNA ALEXIS | ADDRESS ON FILE | | | | |
| GONZALEZ, BRITTNEY MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, BRYANA | ADDRESS ON FILE | | | | |
| GONZALEZ, CAMILA | ADDRESS ON FILE | | | | |
| GONZALEZ, CANAAN | ADDRESS ON FILE | | | | |
| GONZALEZ, CARLA A | ADDRESS ON FILE | | | | |
| GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| GONZALEZ, CARLOS EDUARDO | ADDRESS ON FILE | | | | |
| GONZALEZ, CARLOS G | ADDRESS ON FILE | | | | |
| GONZALEZ, CARMELITA RENE | ADDRESS ON FILE | | | | |
| GONZALEZ, CAROLINE EMELY | ADDRESS ON FILE | | | | |
| GONZALEZ, CASSANDRA NINA | ADDRESS ON FILE | | | | |
| GONZALEZ, CECILIA | ADDRESS ON FILE | | | | |
| GONZALEZ, CELESTE NEVAEH | ADDRESS ON FILE | | | | |
| GONZALEZ, CELIA J | ADDRESS ON FILE | | | | |
| GONZALEZ, CHARLES FRANK BROCK | ADDRESS ON FILE | | | | |
| GONZALEZ, CHEALSEA K | ADDRESS ON FILE | | | | |
| GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| GONZALEZ, CHRISTIAN ALEJANDRO | ADDRESS ON FILE | | | | |
| GONZALEZ, CHRISTOPHER F | ADDRESS ON FILE | | | | |
| GONZALEZ, CLARISABELL LISAURA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| GONZALEZ, CLAUDIA LORENA | ADDRESS ON FILE | | | | |
| GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | |
| GONZALEZ, CRISTINA ALICIA | ADDRESS ON FILE | | | | |
| GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| GONZALEZ, CYNDI MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, DAGOBERTO | ADDRESS ON FILE | | | | |
| GONZALEZ, DAISY | ADDRESS ON FILE | | | | |
| GONZALEZ, DAISY | ADDRESS ON FILE | | | | |
| GONZALEZ, DAISY MAYA | ADDRESS ON FILE | | | | |
| GONZALEZ, DAISY MELISSA | ADDRESS ON FILE | | | | |
| GONZALEZ, DAISY V | ADDRESS ON FILE | | | | |
| GONZALEZ, DANIA GEORGINA | ADDRESS ON FILE | | | | |
| GONZALEZ, DANIEL | ADDRESS ON FILE | | | | |
| GONZALEZ, DANIELA | ADDRESS ON FILE | | | | |
| GONZALEZ, DARIEL | ADDRESS ON FILE | | | | |
| GONZALEZ, DARLA Z. | ADDRESS ON FILE | | | | |
| GONZALEZ, DEANNA SOFIA | ADDRESS ON FILE | | | | |
| GONZALEZ, DENISSE | ADDRESS ON FILE | | | | |
| GONZALEZ, DESIREE DESIREE | ADDRESS ON FILE | | | | |
| GONZALEZ, DESTANIE | ADDRESS ON FILE | | | | |
| GONZALEZ, DESTINY AUTUMN | ADDRESS ON FILE | | | | |
| GONZALEZ, DIAMANTE FAITH | ADDRESS ON FILE | | | | |
| GONZÁLEZ, DIANETH | ADDRESS ON FILE | | | | |
| GONZALEZ, DORISEL | ADDRESS ON FILE | | | | |
| GONZALEZ, DOROTHY L | ADDRESS ON FILE | | | | |
| GONZALEZ, DUNIA | ADDRESS ON FILE | | | | |
| GONZALEZ, EDGARD | ADDRESS ON FILE | | | | |
| GONZALEZ, EDWARD OMAR | ADDRESS ON FILE | | | | |
| GONZALEZ, EFREN R | ADDRESS ON FILE | | | | |
| GONZALEZ, ELAINA TRINIDAD | ADDRESS ON FILE | | | | |
| GONZALEZ, ELIZABED | ADDRESS ON FILE | | | | |
| GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| GONZALEZ, EMILIO BENITO | ADDRESS ON FILE | | | | |
| GONZALEZ, EMILY GUZMAN | ADDRESS ON FILE | | | | |
| GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| GONZALEZ, ERICA | ADDRESS ON FILE | | | | |
| GONZALEZ, ERICK DAMIEM | ADDRESS ON FILE | | | | |
| GONZALEZ, ERIKA NIKOL | ADDRESS ON FILE | | | | |
| GONZALEZ, ERNESTO ALONSO | ADDRESS ON FILE | | | | |
| GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| GONZALEZ, ETHAN XAVIER | ADDRESS ON FILE | | | | |
| GONZALEZ, EVA | ADDRESS ON FILE | | | | |
| GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | |
| GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | |
| GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | |
| GONZALEZ, EVARISTO K | ADDRESS ON FILE | | | | |
| GONZALEZ, EVELIN YUARID | ADDRESS ON FILE | | | | |
| GONZALEZ, FATIMA | ADDRESS ON FILE | | | | |
| GONZALEZ, FELISHA ANN | ADDRESS ON FILE | | | | |
| GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | |
| GONZALEZ, FIDEL | ADDRESS ON FILE | | | | |
| GONZALEZ, FINA | ADDRESS ON FILE | | | | |
| GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | |
| GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | |
| GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | |
| GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | |
| GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | |
| GONZALEZ, GABRIELLA MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, GEORGE | ADDRESS ON FILE | | | | |
| GONZALEZ, GERARDO | ADDRESS ON FILE | | | | |
| GONZALEZ, GERARDO | ADDRESS ON FILE | | | | |
| GONZALEZ, GERARDO | ADDRESS ON FILE | | | | |
| GONZALEZ, GILBERT | ADDRESS ON FILE | | | | |
| GONZALEZ, GINGER | ADDRESS ON FILE | | | | |
| GONZALEZ, GINO ROMAN | ADDRESS ON FILE | | | | |
| GONZALEZ, GISELLE | ADDRESS ON FILE | | | | |
| GONZALEZ, GISELLE | ADDRESS ON FILE | | | | |
| GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| GONZALEZ, GUSTAVO R | ADDRESS ON FILE | | | | |
| GONZALEZ, HAILEY | ADDRESS ON FILE | | | | |
| GONZALEZ, HECTOR ABRAHAM | ADDRESS ON FILE | | | | |
| GONZALEZ, HENDRIK | ADDRESS ON FILE | | | | |
| GONZALEZ, HENNESSY M | ADDRESS ON FILE | | | | |
| GONZALEZ, HENRY | ADDRESS ON FILE | | | | |
| GONZALEZ, IDA | ADDRESS ON FILE | | | | |
| GONZALEZ, ILIANA | ADDRESS ON FILE | | | | |
| GONZALEZ, IRMA D | ADDRESS ON FILE | | | | |
| GONZALEZ, ISAAC ANTHONY | ADDRESS ON FILE | | | | |
| GONZALEZ, ISABEL | ADDRESS ON FILE | | | | |
| GONZALEZ, ISABELLE | ADDRESS ON FILE | | | | |
| GONZALEZ, ISAI | ADDRESS ON FILE | | | | |
| GONZALEZ, ISAIAH | ADDRESS ON FILE | | | | |
| GONZALEZ, ISIDRO ANDY | ADDRESS ON FILE | | | | |
| GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | |
| GONZALEZ, IVETTE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GONZALEZ, IVY ZULEMA | ADDRESS ON FILE | | | | |
| GONZALEZ, JACOB | ADDRESS ON FILE | | | | |
| GONZALEZ, JACOB TYLER | ADDRESS ON FILE | | | | |
| GONZALEZ, JACQUELYN M | ADDRESS ON FILE | | | | |
| GONZALEZ, JAIDEN ALYSSA | ADDRESS ON FILE | | | | |
| GONZALEZ, JAMIE STEPHANIE | ADDRESS ON FILE | | | | |
| GONZALEZ, JAMMIE | ADDRESS ON FILE | | | | |
| GONZALEZ, JAN | ADDRESS ON FILE | | | | |
| GONZALEZ, JANET | ADDRESS ON FILE | | | | |
| GONZALEZ, JANNET | ADDRESS ON FILE | | | | |
| GONZALEZ, JASMIN | ADDRESS ON FILE | | | | |
| GONZALEZ, JAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| GONZALEZ, JAYCOB A | ADDRESS ON FILE | | | | |
| GONZALEZ, JAYDYN JOHN | ADDRESS ON FILE | | | | |
| GONZALEZ, JAZMINE NAHOMI | ADDRESS ON FILE | | | | |
| GONZALEZ, JEANETTE G. | ADDRESS ON FILE | | | | |
| GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | |
| GONZALEZ, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| GONZALEZ, JEREMY PAUL | ADDRESS ON FILE | | | | |
| GONZALEZ, JESSICA | ADDRESS ON FILE | | | | |
| GONZALEZ, JESSIE | ADDRESS ON FILE | | | | |
| GONZALEZ, JESSIE MARLENE | ADDRESS ON FILE | | | | |
| GONZALEZ, JESUS (4225 MIAMI #2 FL) | ADDRESS ON FILE | | | | |
| GONZALEZ, JESUS MANUEL | ADDRESS ON FILE | | | | |
| GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | |
| GONZALEZ, JOCELYN MELISSA | ADDRESS ON FILE | | | | |
| GONZALEZ, JOHN | ADDRESS ON FILE | | | | |
| GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | |
| GONZALEZ, JOHNNY J | ADDRESS ON FILE | | | | |
| GONZALEZ, JONATHAN YAHIR | ADDRESS ON FILE | | | | |
| GONZALEZ, JOSE | ADDRESS ON FILE | | | | |
| GONZALEZ, JOSE A | ADDRESS ON FILE | | | | |
| GONZALEZ, JOSEPH MOISES | ADDRESS ON FILE | | | | |
| GONZALEZ, JOSUE | ADDRESS ON FILE | | | | |
| GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| GONZALEZ, JULIA | ADDRESS ON FILE | | | | |
| GONZALEZ, JULIAN ANTONIO | ADDRESS ON FILE | | | | |
| GONZALEZ, JULIAN ANTONIO | ADDRESS ON FILE | | | | |
| GONZALEZ, JULIO | ADDRESS ON FILE | | | | |
| GONZALEZ, JUSTIN | ADDRESS ON FILE | | | | |
| GONZALEZ, KAILANI MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, KARA | ADDRESS ON FILE | | | | |
| GONZALEZ, KARLA | ADDRESS ON FILE | | | | |
| GONZALEZ, KATIUSKA CARIDAD | ADDRESS ON FILE | | | | |
| GONZALEZ, KAYLEE ALEXIS | ADDRESS ON FILE | | | | |
| GONZALEZ, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| GONZALEZ, KAYLIE ALONDRA | ADDRESS ON FILE | | | | |
| GONZALEZ, KELIEL | ADDRESS ON FILE | | | | |
| GONZALEZ, KEVIN TREVOR | ADDRESS ON FILE | | | | |
| GONZALEZ, LAURA | ADDRESS ON FILE | | | | |
| GONZALEZ, LAURA | ADDRESS ON FILE | | | | |
| GONZALEZ, LAURIE | ADDRESS ON FILE | | | | |
| GONZALEZ, LEIDY M | ADDRESS ON FILE | | | | |
| GONZALEZ, LEOMAR | ADDRESS ON FILE | | | | |
| GONZALEZ, LESLEY | ADDRESS ON FILE | | | | |
| GONZALEZ, LETICIA | ADDRESS ON FILE | | | | |
| GONZALEZ, LEYNA | ADDRESS ON FILE | | | | |
| GONZALEZ, LILLIAN ROSE | ADDRESS ON FILE | | | | |
| GONZALEZ, LISA | ADDRESS ON FILE | | | | |
| GONZALEZ, LISA | ADDRESS ON FILE | | | | |
| GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | |
| GONZALEZ, LOUIS A | ADDRESS ON FILE | | | | |
| GONZALEZ, LUCAS | ADDRESS ON FILE | | | | |
| GONZALEZ, LUZ M | ADDRESS ON FILE | | | | |
| GONZALEZ, LYDIA ANN-MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, MADDIE OLIVIA LOVE | ADDRESS ON FILE | | | | |
| GONZALEZ, MADELINE JADE | ADDRESS ON FILE | | | | |
| GONZALEZ, MAILA | ADDRESS ON FILE | | | | |
| GONZALEZ, MANUEL | ADDRESS ON FILE | | | | |
| GONZALEZ, MARCELA | ADDRESS ON FILE | | | | |
| GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | |
| GONZALEZ, MARCELINO MOISES | ADDRESS ON FILE | | | | |
| GONZALEZ, MARCOS | ADDRESS ON FILE | | | | |
| GONZALEZ, MARCOS ANTHONY | ADDRESS ON FILE | | | | |
| GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIA ELIZA | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | |
| GONZALEZ, MARICELA | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIO | ADDRESS ON FILE | | | | |
| GONZALEZ, MARK A | ADDRESS ON FILE | | | | |
| GONZALEZ, MARLIN CAROLINA | ADDRESS ON FILE | | | | |
| GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| GONZALEZ, MARY | ADDRESS ON FILE | | | | |
| GONZALEZ, MATTHEW NOLASCO | ADDRESS ON FILE | | | | |
| GONZALEZ, MAURIL Y. | ADDRESS ON FILE | | | | |
| GONZALEZ, MELISSA | ADDRESS ON FILE | | | | |
| GONZALEZ, MICHAEL A. | ADDRESS ON FILE | | | | |
| GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GONZALEZ, MIGUEL THOMAS | ADDRESS ON FILE | | | | |
| GONZALEZ, MINDY SUE | ADDRESS ON FILE | | | | |
| GONZALEZ, MOISES | ADDRESS ON FILE | | | | |
| GONZALEZ, MONICA FRANCIS | ADDRESS ON FILE | | | | |
| GONZALEZ, MONIQUE ESMERALDA | ADDRESS ON FILE | | | | |
| GONZALEZ, MYA | ADDRESS ON FILE | | | | |
| GONZALEZ, NANCY | ADDRESS ON FILE | | | | |
| GONZALEZ, NARCISA C | ADDRESS ON FILE | | | | |
| GONZALEZ, NATALIE | ADDRESS ON FILE | | | | |
| GONZALEZ, NATASHA | ADDRESS ON FILE | | | | |
| GONZALEZ, NATASHA MICHELLE | ADDRESS ON FILE | | | | |
| GONZALEZ, NEVAEH NATALIE | ADDRESS ON FILE | | | | |
| GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | |
| GONZALEZ, NINA | ADDRESS ON FILE | | | | |
| GONZALEZ, NOKOMIS | ADDRESS ON FILE | | | | |
| GONZALEZ, NORMA M. | ADDRESS ON FILE | | | | |
| GONZALEZ, OLGA L | ADDRESS ON FILE | | | | |
| GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | |
| GONZALEZ, OSCAR | ADDRESS ON FILE | | | | |
| GONZALEZ, OSDEL | ADDRESS ON FILE | | | | |
| GONZALEZ, RACHEL | ADDRESS ON FILE | | | | |
| GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | |
| GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | |
| GONZALEZ, RAMON | ADDRESS ON FILE | | | | |
| GONZALEZ, RANDHAR | ADDRESS ON FILE | | | | |
| GONZALEZ, RICHARD ALESSANDRO | ADDRESS ON FILE | | | | |
| GONZALEZ, RICKY JAMES | ADDRESS ON FILE | | | | |
| GONZALEZ, RODOLFO | ADDRESS ON FILE | | | | |
| GONZALEZ, ROSA IRIS | ADDRESS ON FILE | | | | |
| GONZALEZ, ROSARIO | ADDRESS ON FILE | | | | |
| GONZALEZ, ROUSANA | ADDRESS ON FILE | | | | |
| GONZALEZ, ROXANNE MARIE VALDES | ADDRESS ON FILE | | | | |
| GONZALEZ, RUBEN | ADDRESS ON FILE | | | | |
| GONZALEZ, RUBY CYNTHIA | ADDRESS ON FILE | | | | |
| GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | |
| GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| GONZALEZ, SAMANTHA JAZMIN | ADDRESS ON FILE | | | | |
| GONZALEZ, SARAI | ADDRESS ON FILE | | | | |
| GONZALEZ, SARINA N | ADDRESS ON FILE | | | | |
| GONZALEZ, SAUL EFRAIN | ADDRESS ON FILE | | | | |
| GONZALEZ, SELENA M | ADDRESS ON FILE | | | | |
| GONZALEZ, SERGIO | ADDRESS ON FILE | | | | |
| GONZALEZ, SERGIO VALENTE | ADDRESS ON FILE | | | | |
| GONZALEZ, SHAWN | ADDRESS ON FILE | | | | |
| GONZALEZ, STEFHANIE MARLENE | ADDRESS ON FILE | | | | |
| GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| GONZALEZ, STEPHANY A | ADDRESS ON FILE | | | | |
| GONZALEZ, SUELAYNE ALI | ADDRESS ON FILE | | | | |
| GONZALEZ, SUYAPA E | ADDRESS ON FILE | | | | |
| GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | |
| GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | |
| GONZALEZ, SYNTHYA LOUANN | ADDRESS ON FILE | | | | |
| GONZALEZ, THOMAS R | ADDRESS ON FILE | | | | |
| GONZALEZ, TRINITI L | ADDRESS ON FILE | | | | |
| GONZALEZ, VANESSA | ADDRESS ON FILE | | | | |
| GONZALEZ, VANESSA IRENE | ADDRESS ON FILE | | | | |
| GONZALEZ, VERANIA J | ADDRESS ON FILE | | | | |
| GONZALEZ, VERONICA HOPE | ADDRESS ON FILE | | | | |
| GONZALEZ, VICTORIA JEANETTE | ADDRESS ON FILE | | | | |
| GONZALEZ, VICTORINA | ADDRESS ON FILE | | | | |
| GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | |
| GONZALEZ, XAVIER | ADDRESS ON FILE | | | | |
| GONZALEZ, YAIDYMAR | ADDRESS ON FILE | | | | |
| GONZALEZ, YAMILE | ADDRESS ON FILE | | | | |
| GONZALEZ, YANITZEL | ADDRESS ON FILE | | | | |
| GONZALEZ, YEN | ADDRESS ON FILE | | | | |
| GONZALEZ, YESENIA | ADDRESS ON FILE | | | | |
| GONZALEZ, YESENIA | ADDRESS ON FILE | | | | |
| GONZALEZ, YESSICA YUDITH | ADDRESS ON FILE | | | | |
| GONZALEZ, YOLANDA YANET | ADDRESS ON FILE | | | | |
| GONZALEZ, YVETTE | ADDRESS ON FILE | | | | |
| GONZALEZ, ZAKIYA M | ADDRESS ON FILE | | | | |
| GONZALEZ-RAMIREZ, LESLI | ADDRESS ON FILE | | | | |
| GONZALEZ-RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | |
| GONZALEZ-WATKINS, CHRISTOPHER BRIAN | ADDRESS ON FILE | | | | |
| GOOCH, ALEXANDER JAY | ADDRESS ON FILE | | | | |
| GOOCH, LOUISE | ADDRESS ON FILE | | | | |
| GOOCHER, SAMANTHA | ADDRESS ON FILE | | | | |
| GOOD BEAN INC | 2980 SAN PABLO AVE | BERKELEY | CA | 94702-2471 | |
| GOOD GUYS MOVING | GOOD GUYS MOVING & SERVICES, 913 W HOLMES RD STE 240 A | LANSING | MI | 48910 | |
| GOOD NEWS WINDOW CLEANING | ELVIN CONLEY JR, 4507 CASTOR DR | PUEBLO | CO | 81001 | |
| GOOD SAMARITAN HOSPITAL OF MD INC | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093 | |
| GOOD VISION FURNITURE CO | A801 FUYUAN GARDEN HAILIN | FU ZHOU FUJIAN | | | CHINA |
| GOOD, AIDEN | ADDRESS ON FILE | | | | |
| GOOD, ALYSSA | ADDRESS ON FILE | | | | |
| GOOD, CIARA N | ADDRESS ON FILE | | | | |
| GOOD, CONNOR LIAN | ADDRESS ON FILE | | | | |
| GOOD, CRYSTAL DAWN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GOOD, JAYDIN THOMAS ALEXANDER | ADDRESS ON FILE | | | | |
| GOOD, JESSICA | ADDRESS ON FILE | | | | |
| GOOD, JOSEPH | ADDRESS ON FILE | | | | |
| GOOD, KAY FRANCES | ADDRESS ON FILE | | | | |
| GOOD, KYRCI | ADDRESS ON FILE | | | | |
| GOOD, NICOLLETTE RENEE | ADDRESS ON FILE | | | | |
| GOOD, TYLER | ADDRESS ON FILE | | | | |
| GOOD, WILMER JOSE | ADDRESS ON FILE | | | | |
| GOOD2GROW | GOOD2GROW LLC, PO BOX 731866 | DALLAS | TX | 75373-1866 | |
| GOODALE, KENNETH RAY | ADDRESS ON FILE | | | | |
| GOODALL, ADAM | ADDRESS ON FILE | | | | |
| GOODALL, DAVION | ADDRESS ON FILE | | | | |
| GOODALL, JANEAN MARY | ADDRESS ON FILE | | | | |
| GOODALL, MYRA Y | ADDRESS ON FILE | | | | |
| GOODALL, OHAGE MELIT | ADDRESS ON FILE | | | | |
| GOODALL, TEVIN | ADDRESS ON FILE | | | | |
| GOODBURN, LYNN MARIE | ADDRESS ON FILE | | | | |
| GOODE, AIYHUNNA | ADDRESS ON FILE | | | | |
| GOODE, CHRISTIAN | ADDRESS ON FILE | | | | |
| GOODE, DARIAN L | ADDRESS ON FILE | | | | |
| GOODE, DEREK | ADDRESS ON FILE | | | | |
| GOODE, JOLEEN L | ADDRESS ON FILE | | | | |
| GOODE, JORDAN DANIEL | ADDRESS ON FILE | | | | |
| GOODE, RA'YANNA JEANELLE | ADDRESS ON FILE | | | | |
| GOODE, REBECCA LEE | ADDRESS ON FILE | | | | |
| GOODE, RONALD D | ADDRESS ON FILE | | | | |
| GOODELL, HOPE | ADDRESS ON FILE | | | | |
| GOODEN, CANDICE | ADDRESS ON FILE | | | | |
| GOODEN, DAVEON | ADDRESS ON FILE | | | | |
| GOODEN, JUNIOUS WILLIAM | ADDRESS ON FILE | | | | |
| GOODEN, PAUL | ADDRESS ON FILE | | | | |
| GOODEN, SERENITY | ADDRESS ON FILE | | | | |
| GOODEN, TANIYAH | ADDRESS ON FILE | | | | |
| GOODENOW, HAYLEE GRAY | ADDRESS ON FILE | | | | |
| GOODFIBERS LLC | GOODFIBERS LLC, PO BOX 19128 | PHOENIX | AZ | 85005-9128 | |
| GOODGER, JAKE | ADDRESS ON FILE | | | | |
| GOODIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| GOODIN, MEGHAN | ADDRESS ON FILE | | | | |
| GOODINE, BRITTANY | ADDRESS ON FILE | | | | |
| GOODING, LISA | ADDRESS ON FILE | | | | |
| GOODING, RASHEEM ASHONTI | ADDRESS ON FILE | | | | |
| GOODISON, JUDITH A | ADDRESS ON FILE | | | | |
| GOODLETT, ANDRE M | ADDRESS ON FILE | | | | |
| GOODLETT, DONALD | ADDRESS ON FILE | | | | |
| GOODLETT, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| GOODLIFFE, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| GOODLOE, TOMI J | ADDRESS ON FILE | | | | |
| GOODLY, LA TAUYNA | ADDRESS ON FILE | | | | |
| GOODLY, MYLA | ADDRESS ON FILE | | | | |
| GOODMAN FACTORS INC | PO BOX 29647 | DALLAS | TX | 75229-0647 | |
| GOODMAN FROST PLLC | 20300 W 12 MILE RD STE 101 | SOUTHFIELD | MI | 48076-6409 | |
| GOODMAN MCGUFFEY LLP | 3340 PEACHTREE RD NE STE 2100 | ATLANTA | GA | 30326-1084 | |
| GOODMAN, ABBEY CLAIRE | ADDRESS ON FILE | | | | |
| GOODMAN, ALEXI AUBURN RENEE | ADDRESS ON FILE | | | | |
| GOODMAN, ANGEL | ADDRESS ON FILE | | | | |
| GOODMAN, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| GOODMAN, BREEANNA L | ADDRESS ON FILE | | | | |
| GOODMAN, CHANTIKA | ADDRESS ON FILE | | | | |
| GOODMAN, DAI'JA MILDRED | ADDRESS ON FILE | | | | |
| GOODMAN, DEJA | ADDRESS ON FILE | | | | |
| GOODMAN, EDNA L | ADDRESS ON FILE | | | | |
| GOODMAN, ELAINE E | ADDRESS ON FILE | | | | |
| GOODMAN, GERALD | ADDRESS ON FILE | | | | |
| GOODMAN, JOHNY RAY | ADDRESS ON FILE | | | | |
| GOODMAN, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| GOODMAN, KIMBERLY E | ADDRESS ON FILE | | | | |
| GOODMAN, LANGSTON HUNTER | ADDRESS ON FILE | | | | |
| GOODMAN, MADISON FAITH | ADDRESS ON FILE | | | | |
| GOODMAN, MARGOT | ADDRESS ON FILE | | | | |
| GOODMAN, MARSHALL HOSSE | ADDRESS ON FILE | | | | |
| GOODMAN, MATTHEW RAYMOND | ADDRESS ON FILE | | | | |
| GOODMAN, MICAH JOEL | ADDRESS ON FILE | | | | |
| GOODMAN, ROBERT CLIFTON | ADDRESS ON FILE | | | | |
| GOODMAN, SEAN W | ADDRESS ON FILE | | | | |
| GOODMAN, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| GOODMAN, WINFRED ALLEN | ADDRESS ON FILE | | | | |
| GOODMAN, YAZMIN NICOLE | ADDRESS ON FILE | | | | |
| GOODMAN-RAYBURN, TAMATHA SUE | ADDRESS ON FILE | | | | |
| GOODNER, NIGEL WAYNE | ADDRESS ON FILE | | | | |
| GOODNIGHT, DAMIAN | ADDRESS ON FILE | | | | |
| GOODNOW, PAMELA R | ADDRESS ON FILE | | | | |
| GOODPASTER, WILLIAM | ADDRESS ON FILE | | | | |
| GOODPASTURE, MICKALI SEAN | ADDRESS ON FILE | | | | |
| GOODREAU, ERICA | ADDRESS ON FILE | | | | |
| GOODRICH CICERO LLC | C/O CICERO MANAGEMENT CORP, 560 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632-3119 | |
| GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100 | ENGLEWOOD CLIFFS | NJ | 07632-3174 | |
| GOODRICH, DYLAN | ADDRESS ON FILE | | | | |
| GOODRICH, MITCHELL RYAN | ADDRESS ON FILE | | | | |
| GOODRICH, REECE RAYMOND | ADDRESS ON FILE | | | | |
| GOODRICH, TALEN MICHAEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GOODRIDGE, LAUREN MCFARLAND | ADDRESS ON FILE | | | | |
| GOODROE, CORTIS E | ADDRESS ON FILE | | | | |
| GOODSON, CANDICE R | ADDRESS ON FILE | | | | |
| GOODSON, COLE JAMES THOMAS | ADDRESS ON FILE | | | | |
| GOODSON, KATLYN | ADDRESS ON FILE | | | | |
| GOODSON, KAYLEIGH BRIANNA | ADDRESS ON FILE | | | | |
| GOODSON, LADERRIES | ADDRESS ON FILE | | | | |
| GOODSON, SHARON L. | ADDRESS ON FILE | | | | |
| GOODSON, SHAWN JERMAINE | ADDRESS ON FILE | | | | |
| GOODSPEED, NIKIA | ADDRESS ON FILE | | | | |
| GOODWILL INDUSTRIES OF KENTUCKY INC | PO BOX 206514 | LOUISVILLE | KY | 40250-6514 | |
| GOODWIN, ADAM LEE | ADDRESS ON FILE | | | | |
| GOODWIN, ANDREW JAMES | ADDRESS ON FILE | | | | |
| GOODWIN, ANDREW M | ADDRESS ON FILE | | | | |
| GOODWIN, ANTIONE | ADDRESS ON FILE | | | | |
| GOODWIN, ASHLEY | ADDRESS ON FILE | | | | |
| GOODWIN, BROOKELYN | ADDRESS ON FILE | | | | |
| GOODWIN, CARRIE E. | ADDRESS ON FILE | | | | |
| GOODWIN, CYNTHIA L | ADDRESS ON FILE | | | | |
| GOODWIN, DESIREE LYNN | ADDRESS ON FILE | | | | |
| GOODWIN, EVEANNA MARIE | ADDRESS ON FILE | | | | |
| GOODWIN, GARRETT | ADDRESS ON FILE | | | | |
| GOODWIN, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| GOODWIN, JAMES C | ADDRESS ON FILE | | | | |
| GOODWIN, JARON | ADDRESS ON FILE | | | | |
| GOODWIN, JAZZLYN | ADDRESS ON FILE | | | | |
| GOODWIN, JENA LYNN | ADDRESS ON FILE | | | | |
| GOODWIN, JENNIFER | ADDRESS ON FILE | | | | |
| GOODWIN, JEREMIAH EDWARD | ADDRESS ON FILE | | | | |
| GOODWIN, JESSE | ADDRESS ON FILE | | | | |
| GOODWIN, JOHNATHAN SCOTT | ADDRESS ON FILE | | | | |
| GOODWIN, JOSEPH | ADDRESS ON FILE | | | | |
| GOODWIN, KATELYNN MARIE | ADDRESS ON FILE | | | | |
| GOODWIN, KATHERINE | ADDRESS ON FILE | | | | |
| GOODWIN, NICOLE A | ADDRESS ON FILE | | | | |
| GOODWIN, RECO M | ADDRESS ON FILE | | | | |
| GOODWIN, SOPHIA | ADDRESS ON FILE | | | | |
| GOODWIN, TIMOTHY A | ADDRESS ON FILE | | | | |
| GOODWIN, TRACY | ADDRESS ON FILE | | | | |
| GOODWIN, TRAVIS | ADDRESS ON FILE | | | | |
| GOODWIN, YVONNE ANN | ADDRESS ON FILE | | | | |
| GOODWYN, JAKILRA | ADDRESS ON FILE | | | | |
| GOODWYN, WILLIAM | ADDRESS ON FILE | | | | |
| GOODYEAR RETAIL I LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780 | NEWPORT BEACH | CA | 92660 | |
| GOODYEAR, SARAH E | ADDRESS ON FILE | | | | |
| GOOGLE INC | DEPT 33654, PO BOX 883654 | LOS ANGELES | CA | 90088-3654 | |
| GOOLSBY, AERIEN SHEA | ADDRESS ON FILE | | | | |
| GOONEY, AVION ALIJAH | ADDRESS ON FILE | | | | |
| GOOSE CREEK CISD TAX OFFICE | PO BOX 2805 | BAYTOWN | TX | 77522-2805 | |
| GOOSEN, STEFANI K | ADDRESS ON FILE | | | | |
| GOOSEY, DAVID ANTHONY | ADDRESS ON FILE | | | | |
| GOOSLIN, SARAH AMANDA | ADDRESS ON FILE | | | | |
| GOPAR CERVANTES, LETICIA | ADDRESS ON FILE | | | | |
| GOPE, PANKAJ VENKAT | ADDRESS ON FILE | | | | |
| GORAL, ADAM DUANE | ADDRESS ON FILE | | | | |
| GORAL, CAM | ADDRESS ON FILE | | | | |
| GORBY, JESSICA LYNN | ADDRESS ON FILE | | | | |
| GORBY, MARK A | ADDRESS ON FILE | | | | |
| GORDEN, SHAMEEKA LAFAYE | ADDRESS ON FILE | | | | |
| GORDILLO, EDUARDO | ADDRESS ON FILE | | | | |
| GORDIN, ERIC VERNE | ADDRESS ON FILE | | | | |
| GORDMAN INC | MIRAGE WHOLESALE GROUP LLC, 107 TRUMBULL ST | ELIZABETH | NJ | 07206 | |
| GORDON AYLWORTH & TAMI PC | 4023 W 1ST AVE | EUGENE | OR | 97402-9391 | |
| GORDON BROTHERS COMMERCIAL & INDUST | GORDON BROTHERS COMMERCIAL & INDUST, 800 BOYLSTON STREET, 27TH FLOOR | BOSTON | MA | 02199 | |
| GORDON BROTHERS RETAIL PARTNERS LLC | GORDON BROTHERS RETAIL PARTNERS, LL, 800 BOYLSTON STREET 27TH FLOOR | BOSTON | MA | 02199 | |
| GORDON COMPANIES INC | GORDON COMPANIES INC, 85 INNSBRUCK DR | BUFFALO | NY | 14227-2703 | |
| GORDON REES SCULLY & MANSUKHANI LLP | GORDON & REES LLP, 1111 BROADWAY STE 1700 | OAKLAND | CA | 94607-4023 | |
| GORDON TRUCKING INC | PO BOX 11626 | TACOMA | WA | 98411-6626 | |
| GORDON, ADRIANA | ADDRESS ON FILE | | | | |
| GORDON, ANGELA N | ADDRESS ON FILE | | | | |
| GORDON, ANTWUAN | ADDRESS ON FILE | | | | |
| GORDON, ARIANNA NOELLE | ADDRESS ON FILE | | | | |
| GORDON, ARTASIA MONAE GAIL | ADDRESS ON FILE | | | | |
| GORDON, AUBREY ALONZO | ADDRESS ON FILE | | | | |
| GORDON, BELINDA D | ADDRESS ON FILE | | | | |
| GORDON, BRANDIE | ADDRESS ON FILE | | | | |
| GORDON, BRIDGETTE | ADDRESS ON FILE | | | | |
| GORDON, CAROL A. | ADDRESS ON FILE | | | | |
| GORDON, CARYN | ADDRESS ON FILE | | | | |
| GORDON, CEDRIC | ADDRESS ON FILE | | | | |
| GORDON, CHELSEA | ADDRESS ON FILE | | | | |
| GORDON, CHEYENNE DALAINA | ADDRESS ON FILE | | | | |
| GORDON, CHRISTIAN | ADDRESS ON FILE | | | | |
| GORDON, CHRISTINA DASHELL | ADDRESS ON FILE | | | | |
| GORDON, COREY M. | ADDRESS ON FILE | | | | |
| GORDON, DAJA | ADDRESS ON FILE | | | | |
| GORDON, DAPHNE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GORDON, DASHEA SEMAJ | ADDRESS ON FILE | | | | |
| GORDON, DAWSON MATTHEW | ADDRESS ON FILE | | | | |
| GORDON, DEBORAH A | ADDRESS ON FILE | | | | |
| GORDON, DESTINY PAIGE | ADDRESS ON FILE | | | | |
| GORDON, DONOVAN L | ADDRESS ON FILE | | | | |
| GORDON, ELIJAH | ADDRESS ON FILE | | | | |
| GORDON, ERICKA | ADDRESS ON FILE | | | | |
| GORDON, FAITH MARIE | ADDRESS ON FILE | | | | |
| GORDON, HEATHER | ADDRESS ON FILE | | | | |
| GORDON, HOPE IVANNA | ADDRESS ON FILE | | | | |
| GORDON, JAELIYAH | ADDRESS ON FILE | | | | |
| GORDON, JAHMOUD | ADDRESS ON FILE | | | | |
| GORDON, JAMES F | ADDRESS ON FILE | | | | |
| GORDON, JAQUARION | ADDRESS ON FILE | | | | |
| GORDON, JASON | ADDRESS ON FILE | | | | |
| GORDON, JEREMY | ADDRESS ON FILE | | | | |
| GORDON, JESSICA | ADDRESS ON FILE | | | | |
| GORDON, JOAN | ADDRESS ON FILE | | | | |
| GORDON, JOAN M | ADDRESS ON FILE | | | | |
| GORDON, KE'ANAH ANAH | ADDRESS ON FILE | | | | |
| GORDON, KIHYA SHANICE | ADDRESS ON FILE | | | | |
| GORDON, LAMONT | ADDRESS ON FILE | | | | |
| GORDON, LANDON REGAN | ADDRESS ON FILE | | | | |
| GORDON, MALAKAI JAMES | ADDRESS ON FILE | | | | |
| GORDON, MARK A. | ADDRESS ON FILE | | | | |
| GORDON, MARKEL DE'ARAY | ADDRESS ON FILE | | | | |
| GORDON, MARKIE NICOLE | ADDRESS ON FILE | | | | |
| GORDON, MELINDA | ADDRESS ON FILE | | | | |
| GORDON, MICHAEL A. | ADDRESS ON FILE | | | | |
| GORDON, NELSON ALEXANDER | ADDRESS ON FILE | | | | |
| GORDON, NEYCIE M | ADDRESS ON FILE | | | | |
| GORDON, NIGEL | ADDRESS ON FILE | | | | |
| GORDON, OVRUM J | ADDRESS ON FILE | | | | |
| GORDON, PATRICK | ADDRESS ON FILE | | | | |
| GORDON, PAUL MICHAEL | ADDRESS ON FILE | | | | |
| GORDON, RICARDO | ADDRESS ON FILE | | | | |
| GORDON, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| GORDON, SHEREE | ADDRESS ON FILE | | | | |
| GORDON, STEPHANIE M | ADDRESS ON FILE | | | | |
| GORDON, SUSAN A. | ADDRESS ON FILE | | | | |
| GORDON, SUSAN H | ADDRESS ON FILE | | | | |
| GORDON, TEAGAN | ADDRESS ON FILE | | | | |
| GORDON, TIFFANY | ADDRESS ON FILE | | | | |
| GORDON, TIMOTHY JAMES ALSTOTT | ADDRESS ON FILE | | | | |
| GORDON, TOM | ADDRESS ON FILE | | | | |
| GORDON, WILLIAM | ADDRESS ON FILE | | | | |
| GORDON, ZARIYANA | ADDRESS ON FILE | | | | |
| GORE, DANIELLE R | ADDRESS ON FILE | | | | |
| GORE, JONATHAN | ADDRESS ON FILE | | | | |
| GORE, JWAN | ADDRESS ON FILE | | | | |
| GORE, LESLIE R | ADDRESS ON FILE | | | | |
| GORE, LOJONG | ADDRESS ON FILE | | | | |
| GORE, SAMUEL ANTHONY | ADDRESS ON FILE | | | | |
| GORECKI JR, ANTHONY | ADDRESS ON FILE | | | | |
| GOREE, JOSHUA EVAN | ADDRESS ON FILE | | | | |
| GOREE, LASHAY | ADDRESS ON FILE | | | | |
| GORHAM, ASHLEY | ADDRESS ON FILE | | | | |
| GORHAM, BLANIE LEE | ADDRESS ON FILE | | | | |
| GORHAM, CHRISTION ANGEL | ADDRESS ON FILE | | | | |
| GORHAM, CYNTHIA D | ADDRESS ON FILE | | | | |
| GORILLA GLUE COMPANY INC | 2101 E KEMPER RD | CINCINNATI | OH | 45227-2118 | |
| GORKA, CARLI JEAN | ADDRESS ON FILE | | | | |
| GORKINA, ANNA | ADDRESS ON FILE | | | | |
| GORLA, HEMA | ADDRESS ON FILE | | | | |
| GORLINSKY, SHAUNA MICHELLE | ADDRESS ON FILE | | | | |
| GORMAN, ALEXANDER JOHN | ADDRESS ON FILE | | | | |
| GORMAN, ANGELA M | ADDRESS ON FILE | | | | |
| GORMAN, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| GORMAN, ARIAN LAWRENCE | ADDRESS ON FILE | | | | |
| GORMAN, ARMON C. | ADDRESS ON FILE | | | | |
| GORMAN, BRIDGET | ADDRESS ON FILE | | | | |
| GORMAN, COURTNEY JEAN | ADDRESS ON FILE | | | | |
| GORMAN, DAWSON JUSTIN | ADDRESS ON FILE | | | | |
| GORMAN, GARRETT PRICE | ADDRESS ON FILE | | | | |
| GORMAN, JASON W | ADDRESS ON FILE | | | | |
| GORMAN, JOANN MICHELLE | ADDRESS ON FILE | | | | |
| GORMAN, KYLE MANNY | ADDRESS ON FILE | | | | |
| GORMAN, LAWSON LADO | ADDRESS ON FILE | | | | |
| GORMAN, LAWSON LADO | ADDRESS ON FILE | | | | |
| GORMAN, MICHAEL ARTHUR | ADDRESS ON FILE | | | | |
| GORMAN, SUMMER LYNN | ADDRESS ON FILE | | | | |
| GORMAN, TONI ELIZABETH | ADDRESS ON FILE | | | | |
| GORMON, JAMIE | ADDRESS ON FILE | | | | |
| GORNICZ, TRISTA | ADDRESS ON FILE | | | | |
| GOROSITO, STEPHANIE ANNA-MARIE | ADDRESS ON FILE | | | | |
| GORSEK, MEGAN DORINE | ADDRESS ON FILE | | | | |
| GORSKI, BONITA S | ADDRESS ON FILE | | | | |
| GORSLINE, ELIZABETH | ADDRESS ON FILE | | | | |
| GORSUCH, ERIC D | ADDRESS ON FILE | | | | |
| GORTON, JOSEPH PAUL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GORTON, VICTORIA | ADDRESS ON FILE | | | | |
| GORUM, LONNIE | ADDRESS ON FILE | | | | |
| GORUM, RODNEY BAPTISTE | ADDRESS ON FILE | | | | |
| GORZELSKY, TYLER | ADDRESS ON FILE | | | | |
| GOSE, SANDRA P. | ADDRESS ON FILE | | | | |
| GOSECURE INC | PO BOX 501277 | SAN DIEGO | CA | 92150 | |
| GOSET, KELLEN | ADDRESS ON FILE | | | | |
| GOSHA, JAILYNN A'MYA | ADDRESS ON FILE | | | | |
| GOSHA, NYITANA | ADDRESS ON FILE | | | | |
| GOSHERT-DIETRICH, GAVYN MICHAEL | ADDRESS ON FILE | | | | |
| GOSIEWSKI, KAYLIN | ADDRESS ON FILE | | | | |
| GOSLIN, MICAH | ADDRESS ON FILE | | | | |
| GOSNELL, CHERYL ANN | ADDRESS ON FILE | | | | |
| GOSNELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GOSNELL, RUTH | ADDRESS ON FILE | | | | |
| GOSS, BRAXTON | ADDRESS ON FILE | | | | |
| GOSS, EMILY CHRISTINA | ADDRESS ON FILE | | | | |
| GOSS, GAVIN CYLE | ADDRESS ON FILE | | | | |
| GOSS, HEATHER MAE | ADDRESS ON FILE | | | | |
| GOSS, JERROD | ADDRESS ON FILE | | | | |
| GOSS, JORDAN KRISTOPHER | ADDRESS ON FILE | | | | |
| GOSS, KAREN A | ADDRESS ON FILE | | | | |
| GOSS, KEILANI | ADDRESS ON FILE | | | | |
| GOSS, KESHANDA | ADDRESS ON FILE | | | | |
| GOSS, STEVEN | ADDRESS ON FILE | | | | |
| GOSSE, EMMA | ADDRESS ON FILE | | | | |
| GOSSELIN, DORY | ADDRESS ON FILE | | | | |
| GOSSELIN, MADALYN M | ADDRESS ON FILE | | | | |
| GOSSETT, MACY G | ADDRESS ON FILE | | | | |
| GOSSETT, MADONNA | ADDRESS ON FILE | | | | |
| GOSSETT, ROBIN | ADDRESS ON FILE | | | | |
| GOSSETT, TAMARA | ADDRESS ON FILE | | | | |
| GOSSETT, THOMAS | ADDRESS ON FILE | | | | |
| GOSSI INCORPORATED | 30255 SOLON INDUSTRIAL PKWY | SOLON | OH | 44139-4323 | |
| GOSSON, ISAMAR | ADDRESS ON FILE | | | | |
| GOSTON, BRITNEY | ADDRESS ON FILE | | | | |
| GOSVENER, KELLY A | ADDRESS ON FILE | | | | |
| GOT SNACKS LLC | 1356 BROADWAY 6TH FL | NEW YORK | NY | 10018-7300 | |
| GOTHRO, JANETTE M | ADDRESS ON FILE | | | | |
| GOTO TECHNOLOGIES USA INC | PO BOX 30264 | LOS ANGELES | CA | 90074-0264 | |
| GOTSCHI, REAGAN | ADDRESS ON FILE | | | | |
| GOTSES, ELLEN | ADDRESS ON FILE | | | | |
| GOTSES, SHAWN A | ADDRESS ON FILE | | | | |
| GOTTA BRANDS INC | GOTTA BRANDS INC, 1525 MACARTHUR BLVD, SUITE 1 | COSTA MESA | CA | 92626 | |
| GOTTSCHALK, FRANK | ADDRESS ON FILE | | | | |
| GOTTSCHALK, MARLA C | ADDRESS ON FILE | | | | |
| GOTTSCHALK, MARLA C | ADDRESS ON FILE | | | | |
| GOTTSCHALK, SAVANNAH | ADDRESS ON FILE | | | | |
| GOTTSCHALL, BLAKE EDWARD | ADDRESS ON FILE | | | | |
| GOUBOTH, CARLRICHIE | ADDRESS ON FILE | | | | |
| GOUBOTH, CARMLAY | ADDRESS ON FILE | | | | |
| GOUDREAULT, SEAN | ADDRESS ON FILE | | | | |
| GOUDY, KARLI | ADDRESS ON FILE | | | | |
| GOUGE, DAMETRA | ADDRESS ON FILE | | | | |
| GOUGH, ALAN | ADDRESS ON FILE | | | | |
| GOUGH, CODY | ADDRESS ON FILE | | | | |
| GOUGH, RACHEL E. | ADDRESS ON FILE | | | | |
| GOUGH, RACHEL ROSE | ADDRESS ON FILE | | | | |
| GOUGIS, SHERRY DENISE | ADDRESS ON FILE | | | | |
| GOULD LAW FIRM PROFESSIONAL CORP | 161 FASHION LANE STE 207 | TUSTIN | CA | 92780 | |
| GOULD, ABIGAIL JULIANNE | ADDRESS ON FILE | | | | |
| GOULD, ANDREW | ADDRESS ON FILE | | | | |
| GOULD, CAROL A | ADDRESS ON FILE | | | | |
| GOULD, COREY | ADDRESS ON FILE | | | | |
| GOULD, NICHOLE ROSE | ADDRESS ON FILE | | | | |
| GOULD, QUEEN AREYEL | ADDRESS ON FILE | | | | |
| GOULD, RYAN CROSBY | ADDRESS ON FILE | | | | |
| GOULD, TONI B | ADDRESS ON FILE | | | | |
| GOULD, TORI NICHOLE | ADDRESS ON FILE | | | | |
| GOULD, TYRELL DARIUS | ADDRESS ON FILE | | | | |
| GOULD, WALTER | ADDRESS ON FILE | | | | |
| GOULDEN, TASHA R | ADDRESS ON FILE | | | | |
| GOULD-JONES, ANGEL NEVAEH | ADDRESS ON FILE | | | | |
| GOULDTHORPE, KAYLEE BREANNA | ADDRESS ON FILE | | | | |
| GOULETTE, MICHAEL DANA | ADDRESS ON FILE | | | | |
| GOURLEY, CALEB | ADDRESS ON FILE | | | | |
| GOURLEY, CRAIG | ADDRESS ON FILE | | | | |
| GOURMET DU VILLAGE USA INC | REICH FINE FOODS LLC, 9815 LELAND AVENUE | SCHILLER PARK | IL | 60176 | |
| GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC, 347 5TH AVE STE 204 | NEW YORK | NY | 10016-5010 | |
| GOURMET INTERNATIONAL INC | 6605 BROADMOOR AVE SE | CALEDONIA | MI | 49316-9511 | |
| GOURMET NUT | 2 W 45TH ST | NEW YORK | NY | 10036-4212 | |
| GOURMET WAREHOUSE INC | GOURMET WAREHOUSE, INC., PO BOX 22764 | HILTON HEAD | SC | 29925 | |
| GOUSSE, GERALD | ADDRESS ON FILE | | | | |
| GOVAN, JONATHAN | ADDRESS ON FILE | | | | |
| GOVAN, KYZHAE MARQUISE | ADDRESS ON FILE | | | | |
| GOVDOCS INC | 355 RANDOLPH AVE STE 200 | ST PAUL | MN | 55102 | |
| GOVEA, LUIS | ADDRESS ON FILE | | | | |
| GOVEA, MICAELA | ADDRESS ON FILE | | | | |
| GOVEA, VERONICA | ADDRESS ON FILE | | | | |
| GOVERNMENT REVENUE SOLUTIONS HOLDIN | PO BOX 830725 | BIRMINGHAM | AL | 35283-0725 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GOVERNOR PLAZA ASSOCIATES | C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 8500-9320 | PHILADELPHIA | PA | 19178 | |
| GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST, 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | |
| GOVERNOR, MARIAH | ADDRESS ON FILE | | | | |
| GOVIA, CHRIS | ADDRESS ON FILE | | | | |
| GOVIER, NICHOLAS | ADDRESS ON FILE | | | | |
| GOVORO, KAREN | ADDRESS ON FILE | | | | |
| GOWAN, ADAM | ADDRESS ON FILE | | | | |
| GOWAN, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| GOWAN, DAYSHA | ADDRESS ON FILE | | | | |
| GOWAN, TABITHA L | ADDRESS ON FILE | | | | |
| GOWDY, JEROME | ADDRESS ON FILE | | | | |
| GOWER, CORY | ADDRESS ON FILE | | | | |
| GOWINS, ANDREW S | ADDRESS ON FILE | | | | |
| GOWINS, NEDRA D | ADDRESS ON FILE | | | | |
| GOYA FOODS INC | GOYA FOODS INC, PO BOX 7247-7428 | PHILADELPHIA | PA | 19170-0001 | |
| GOYAL CRAFTS | GOYAL CRAFTS, G-358 EPIP RIICI INDUSTRIAL AREA SI | JAIPUR | | | INDIA |
| GOYCO, JENNIFER | ADDRESS ON FILE | | | | |
| GOYETTE, MONIQUE | ADDRESS ON FILE | | | | |
| GOYETTE, PATRICIA J | ADDRESS ON FILE | | | | |
| GPR INVESTMENTS LLC | ATTN: DEPARTMENT #771719, 350 N OLD WOODWARD AVE STE 300 | BIRMINGHAM | MI | 48009-5390 | |
| GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300 | BIRMINGHAM | MI | 48009 | |
| GR PLAZA LLC | ABRAHAM BRACH, 20 COMMERCE DR STE 110 | CRANFORD | NJ | 07016-3617 | |
| GR SPONAUGLE AND SONS INC | 4391 CHAMBERS HILL RD | HARRISBURG | PA | 17111-2402 | |
| GRAAE, ASHLEIGH MILLANN | ADDRESS ON FILE | | | | |
| GRABER, LANDON JAMES | ADDRESS ON FILE | | | | |
| GRABER, MYRA HOPE | ADDRESS ON FILE | | | | |
| GRABIAK, JAMES | ADDRESS ON FILE | | | | |
| GRABILL, ALYSSA | ADDRESS ON FILE | | | | |
| GRABKA, JOSEPH M | ADDRESS ON FILE | | | | |
| GRABOSKY, TIMOTHY J. | ADDRESS ON FILE | | | | |
| GRABOW, BRYAN | ADDRESS ON FILE | | | | |
| GRABOW, PENNY JEAN | ADDRESS ON FILE | | | | |
| GRABOWSKI, KATELYN BARBARA | ADDRESS ON FILE | | | | |
| GRABOWSKI, VALERIE | ADDRESS ON FILE | | | | |
| GRACE BUSINESS HOLDINGS LLC | C/O GRACE BUSINESS VENTURES, PO BOX 392 | RICHMOND | TX | 77406-0010 | |
| GRACE BUSINESS HOLDINGS, LLC | ATTN: PHIL OLU, C/O GRACE BUSINESS VENTURES, P.O. BOX 392 | RICHMOND | TX | 77406-0010 | |
| GRACE MANAGEMENT GROUP | WILLOWBROOK COMPANY LLC, 951 S PINE ST | SPARTANBURG | SC | 29302 | |
| GRACE, ALIYAH R | ADDRESS ON FILE | | | | |
| GRACE, CHEYANN NICOLE | ADDRESS ON FILE | | | | |
| GRACE, DEMETRIUS | ADDRESS ON FILE | | | | |
| GRACE, DWAYNE D | ADDRESS ON FILE | | | | |
| GRACE, GABRIELLE ELIZABETH JANE | ADDRESS ON FILE | | | | |
| GRACE, JA'LON L | ADDRESS ON FILE | | | | |
| GRACE, JAMES FINIAN | ADDRESS ON FILE | | | | |
| GRACE, JEANETTE MARIE | ADDRESS ON FILE | | | | |
| GRACE, JEROME ANTHONY | ADDRESS ON FILE | | | | |
| GRACE, JOCELYN | ADDRESS ON FILE | | | | |
| GRACE, KYLE LEE | ADDRESS ON FILE | | | | |
| GRACE, SHANDRICUS DEWAYNE | ADDRESS ON FILE | | | | |
| GRACE, SHANETRIA JAMIA | ADDRESS ON FILE | | | | |
| GRACE, TAMARA IMPERIAL | ADDRESS ON FILE | | | | |
| GRACE, TA'MARIA | ADDRESS ON FILE | | | | |
| GRACE, VICTOREA LEEANNE | ADDRESS ON FILE | | | | |
| GRACEY, CAYTLIN | ADDRESS ON FILE | | | | |
| GRACIA, ELIO DAVID | ADDRESS ON FILE | | | | |
| GRACIA, JOSEPH ANDRE | ADDRESS ON FILE | | | | |
| GRACIA, NATALIE | ADDRESS ON FILE | | | | |
| GRACIA, ROSELEE | ADDRESS ON FILE | | | | |
| GRACIANI, JASENIA MERCEDES | ADDRESS ON FILE | | | | |
| GRACIOUS LIVING | GRACIOUS LIVING, 7200 MARTIN GROVE RD | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| GRADAMASSI, FAROUK | ADDRESS ON FILE | | | | |
| GRADER, JAYDON WILLIAM | ADDRESS ON FILE | | | | |
| GRADOS, DAYANA | ADDRESS ON FILE | | | | |
| GRADY, AMBER D | ADDRESS ON FILE | | | | |
| GRADY, JAMES J | ADDRESS ON FILE | | | | |
| GRADY, JENNIFER N | ADDRESS ON FILE | | | | |
| GRADY, ROBERT | ADDRESS ON FILE | | | | |
| GRADY, TAMI L. | ADDRESS ON FILE | | | | |
| GRADY, TASHONDRA YVETTE | ADDRESS ON FILE | | | | |
| GRAEF, DALE G | ADDRESS ON FILE | | | | |
| GRAF, AMANDA | ADDRESS ON FILE | | | | |
| GRAF, APRIL | ADDRESS ON FILE | | | | |
| GRAF, SAMANTHA | ADDRESS ON FILE | | | | |
| GRAFE, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| GRAFF WALLACE, CRYSTA | ADDRESS ON FILE | | | | |
| GRAFF, KIMBERLY CORINNE | ADDRESS ON FILE | | | | |
| GRAFFIN, THOMAS | ADDRESS ON FILE | | | | |
| GRAFJE, SUSAN A | ADDRESS ON FILE | | | | |
| GRAFTON VILLAGE TREASURER | PO BOX 125 | GRAFTON | WI | 53024-0125 | |
| GRAFTON, DANIEL | ADDRESS ON FILE | | | | |
| GRAFTON, JUSTIN | ADDRESS ON FILE | | | | |
| GRAFTON, LORI | ADDRESS ON FILE | | | | |
| GRAGG, MELINDA KELLER | ADDRESS ON FILE | | | | |
| GRAGSON, KRISTA | ADDRESS ON FILE | | | | |
| GRAHAM COMPANY LTD | 6 WANG CHIU RD | KOWLOON BAY | HK | | CHINA |
| GRAHAM TRUCK CENTERS | 1002 W BULLOCK ST | DENISON | TX | 75020 | |
| GRAHAM TRUCKING ENTERPRISES INC | 1008 ASHLAND AVENUE | BEDFORD | VA | 24523-1304 | |
| GRAHAM, ALEXUS ANNIE-MARIE | ADDRESS ON FILE | | | | |
| GRAHAM, ALLURA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRAHAM, ALYSSA RENEE | ADDRESS ON FILE | | | | |
| GRAHAM, ANDERIAN | ADDRESS ON FILE | | | | |
| GRAHAM, ANGELA L | ADDRESS ON FILE | | | | |
| GRAHAM, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| GRAHAM, AUGHBREIGH | ADDRESS ON FILE | | | | |
| GRAHAM, BARBARA JOYCE | ADDRESS ON FILE | | | | |
| GRAHAM, BARBARA KATHLEEN | ADDRESS ON FILE | | | | |
| GRAHAM, BETHANIE | ADDRESS ON FILE | | | | |
| GRAHAM, CAGAN LAMOUR | ADDRESS ON FILE | | | | |
| GRAHAM, CEBRAL | ADDRESS ON FILE | | | | |
| GRAHAM, CHRISTIAN O | ADDRESS ON FILE | | | | |
| GRAHAM, CHRISTINA | ADDRESS ON FILE | | | | |
| GRAHAM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GRAHAM, CLINTON CORY | ADDRESS ON FILE | | | | |
| GRAHAM, CORY BLAKE | ADDRESS ON FILE | | | | |
| GRAHAM, DAKAYLA | ADDRESS ON FILE | | | | |
| GRAHAM, DALTON JACOB | ADDRESS ON FILE | | | | |
| GRAHAM, DARIAN MONTEL | ADDRESS ON FILE | | | | |
| GRAHAM, DARRELL W | ADDRESS ON FILE | | | | |
| GRAHAM, DARRYLE | ADDRESS ON FILE | | | | |
| GRAHAM, DAYLON | ADDRESS ON FILE | | | | |
| GRAHAM, DESTIANNE J | ADDRESS ON FILE | | | | |
| GRAHAM, DINA M | ADDRESS ON FILE | | | | |
| GRAHAM, DONALD | ADDRESS ON FILE | | | | |
| GRAHAM, DYLAN T | ADDRESS ON FILE | | | | |
| GRAHAM, EDDIE | ADDRESS ON FILE | | | | |
| GRAHAM, ELIJAH REUBEN | ADDRESS ON FILE | | | | |
| GRAHAM, ELIZABETH A | ADDRESS ON FILE | | | | |
| GRAHAM, EMERY BELLE | ADDRESS ON FILE | | | | |
| GRAHAM, HAILEY | ADDRESS ON FILE | | | | |
| GRAHAM, HUNTER D | ADDRESS ON FILE | | | | |
| GRAHAM, JACKIE | ADDRESS ON FILE | | | | |
| GRAHAM, JAELYN R | ADDRESS ON FILE | | | | |
| GRAHAM, JAMARCUS KENDALE | ADDRESS ON FILE | | | | |
| GRAHAM, JAQUAN K | ADDRESS ON FILE | | | | |
| GRAHAM, JESSICA | ADDRESS ON FILE | | | | |
| GRAHAM, JIMYRA L | ADDRESS ON FILE | | | | |
| GRAHAM, JOE M | ADDRESS ON FILE | | | | |
| GRAHAM, JORDAN | ADDRESS ON FILE | | | | |
| GRAHAM, JOSHUA K | ADDRESS ON FILE | | | | |
| GRAHAM, KAMIYAH | ADDRESS ON FILE | | | | |
| GRAHAM, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| GRAHAM, KRISTIN M | ADDRESS ON FILE | | | | |
| GRAHAM, KRISTINA RENEE | ADDRESS ON FILE | | | | |
| GRAHAM, LATARA A | ADDRESS ON FILE | | | | |
| GRAHAM, LAURA HAYLEE | ADDRESS ON FILE | | | | |
| GRAHAM, LEMAR | ADDRESS ON FILE | | | | |
| GRAHAM, LEONARDO E. | ADDRESS ON FILE | | | | |
| GRAHAM, LILEY D | ADDRESS ON FILE | | | | |
| GRAHAM, LINDA | ADDRESS ON FILE | | | | |
| GRAHAM, LINDSEY | ADDRESS ON FILE | | | | |
| GRAHAM, LISA | ADDRESS ON FILE | | | | |
| GRAHAM, LYLA LYNNE | ADDRESS ON FILE | | | | |
| GRAHAM, MARGIE | ADDRESS ON FILE | | | | |
| GRAHAM, MARY-ANN | ADDRESS ON FILE | | | | |
| GRAHAM, MELISSA U | ADDRESS ON FILE | | | | |
| GRAHAM, MIA LANI | ADDRESS ON FILE | | | | |
| GRAHAM, MICHAEL | ADDRESS ON FILE | | | | |
| GRAHAM, MICHAEL J | ADDRESS ON FILE | | | | |
| GRAHAM, MICHELLE | ADDRESS ON FILE | | | | |
| GRAHAM, NAKARIA TYSHANA | ADDRESS ON FILE | | | | |
| GRAHAM, NANCY H | ADDRESS ON FILE | | | | |
| GRAHAM, NICHOLAS ALLEN | ADDRESS ON FILE | | | | |
| GRAHAM, NICHOLE KANANI | ADDRESS ON FILE | | | | |
| GRAHAM, NICKOLAS | ADDRESS ON FILE | | | | |
| GRAHAM, NICOLE | ADDRESS ON FILE | | | | |
| GRAHAM, QUAY | ADDRESS ON FILE | | | | |
| GRAHAM, QUINCY ANTONIO | ADDRESS ON FILE | | | | |
| GRAHAM, REGINALD RENARD | ADDRESS ON FILE | | | | |
| GRAHAM, RODNEY KENYATTA | ADDRESS ON FILE | | | | |
| GRAHAM, RUTH M | ADDRESS ON FILE | | | | |
| GRAHAM, SAVANNAH | ADDRESS ON FILE | | | | |
| GRAHAM, SHAKIYLA | ADDRESS ON FILE | | | | |
| GRAHAM, SHANDORA | ADDRESS ON FILE | | | | |
| GRAHAM, SHANISHA | ADDRESS ON FILE | | | | |
| GRAHAM, SHANYYA | ADDRESS ON FILE | | | | |
| GRAHAM, SHELBY | ADDRESS ON FILE | | | | |
| GRAHAM, SHERRIE | ADDRESS ON FILE | | | | |
| GRAHAM, SIERRA | ADDRESS ON FILE | | | | |
| GRAHAM, STACEY ANNETTE | ADDRESS ON FILE | | | | |
| GRAHAM, TEAYER | ADDRESS ON FILE | | | | |
| GRAHAM, TERESA D | ADDRESS ON FILE | | | | |
| GRAHAM, TEYAH CHRYSTENE | ADDRESS ON FILE | | | | |
| GRAHAM, TONY | ADDRESS ON FILE | | | | |
| GRAHAM, TORI M | ADDRESS ON FILE | | | | |
| GRAHAM, TREANTE | ADDRESS ON FILE | | | | |
| GRAHAM, VALERIA | ADDRESS ON FILE | | | | |
| GRAHAM, VEARLENE K | ADDRESS ON FILE | | | | |
| GRAHAM, VICTORIA | ADDRESS ON FILE | | | | |
| GRAHAM, WESLEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| GRAHAM, WESLEY J | ADDRESS ON FILE | | | | |
| GRAHOVAC, FRANK | ADDRESS ON FILE | | | | |
| GRAINGER | WW GRAINGER INC, DEPT 802239012 | PALATINE | IL | 60038-0001 | |
| GRAINGER, TOMMY | ADDRESS ON FILE | | | | |
| GRAJALES, OSVALDO ABDIEL | ADDRESS ON FILE | | | | |
| GRAJALEZ LEON, ROSAURA | ADDRESS ON FILE | | | | |
| GRALAK, BRITTANY | ADDRESS ON FILE | | | | |
| GRAMAJO, ALEXANDER | ADDRESS ON FILE | | | | |
| GRAMAJO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GRAMERCY PRODUCTS | GRAMERCY PRODUCTS, 600 MEADOWLANDS PKWY STE 131 | SECAUCUS | NJ | 07094-1637 | |
| GRAMM USA INC | GRAMM USA INC, 300 COLFAX AVE | CLIFTON | NJ | 07015 | |
| GRANADO, CHRISTINA | ADDRESS ON FILE | | | | |
| GRANADOS, ALICIA | ADDRESS ON FILE | | | | |
| GRANADOS, CRISTAL C | ADDRESS ON FILE | | | | |
| GRANADOS, DOLORES | ADDRESS ON FILE | | | | |
| GRANADOS, FELIPE | ADDRESS ON FILE | | | | |
| GRANADOS, GUADALUPE | ADDRESS ON FILE | | | | |
| GRANADOS, JAYDEN D'ANN | ADDRESS ON FILE | | | | |
| GRANADOS, JOSE ANGEL | ADDRESS ON FILE | | | | |
| GRANADOS, LAURA | ADDRESS ON FILE | | | | |
| GRANADOS, RICARDO ISAEL | ADDRESS ON FILE | | | | |
| GRANADOS, THERESA ELIZABETH | ADDRESS ON FILE | | | | |
| GRANADOS, YOLANDA | ADDRESS ON FILE | | | | |
| GRANATA, ILEAN | ADDRESS ON FILE | | | | |
| GRANBERG, EMILY | ADDRESS ON FILE | | | | |
| GRANBERRY, ANDEREEANNA JEANETTE | ADDRESS ON FILE | | | | |
| GRAND & BENEDICTS INC. | 6140 SW MACADAM AVE | PORTLAND | OR | 97239 | |
| GRAND & GRAND PLLC | 17251 W 12 MILE RD STE 100 | SOUTHFIELD | MI | 48076-2139 | |
| GRAND ART FURNITURE CO LTD | GRAND ART FURNITURE CO LTD, D17 ST MY PHUOC I INDUSTRIAL PARK | BEN CAT DIST | | | VIETNAM |
| GRAND BRANDS LLC | 2425 NIMMO PKWY B | VIRGINIA BEACH | VA | 23456-9002 | |
| GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | |
| GRAND CENTRAL PARKERSBURG LLC | WASHINGTON PRIME GROUP LP, 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | |
| GRAND CENTRAL PLAZA INC | 1020 CENTER ST STE 4 | HORSEHEADS | NY | 14845-2774 | |
| GRAND DUNHILL LLC | AMARILLO DUNHILL INVESTORS LLC, PO BOX 206563 | DALLAS | TX | 75320-6563 | |
| GRAND JUNCTION MEDIA INC | DAILY SENTINEL, 734 S 7TH STREET | GRAND JUNCTION | CO | 81502-0668 | |
| GRAND RAPIDS TWP TREASURER | 1836 E BELTLINE AVE NE | GRAND RAPIDS | MI | 49525-4514 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | 2650 LAFRANIER ROAD | TRAVERSE CITY | MI | 49686-8972 | |
| GRANDBERRY, JAKITA | ADDRESS ON FILE | | | | |
| GRANDCHAMP, KYLEE JAYDE | ADDRESS ON FILE | | | | |
| GRANDE, ANTHONY | ADDRESS ON FILE | | | | |
| GRANDE-REYES, DESMOND | ADDRESS ON FILE | | | | |
| GRANDERSON, JAMES TIMOTHY | ADDRESS ON FILE | | | | |
| GRANDERSON, SYMPHONY | ADDRESS ON FILE | | | | |
| GRANDEX INT'L DEVELOPMENT LTD | UNIT 2401 MILLION FORTUNE IND, CENTRE 34-36 CHAI WAN KOK ST | TSUEN WAN NT | HK | | CHINA |
| GRANDMAISON, SANDRA MARIE | ADDRESS ON FILE | | | | |
| GRANDSTAFF, NICHOLE LEANN | ADDRESS ON FILE | | | | |
| GRANDVIEW HOSPITAL AND | DAYTON OSTEOPATHIC HOSPITAL, SOUTHVIEW HOSPITAL, 405 W GRAND AVE | DAYTON | OH | 45405 | |
| GRANDY, JORDAN I | ADDRESS ON FILE | | | | |
| GRANDY, KYLEIGH | ADDRESS ON FILE | | | | |
| GRANGER, ALEXANDER RAY | ADDRESS ON FILE | | | | |
| GRANGER, HUNTER | ADDRESS ON FILE | | | | |
| GRANGER, JUSTINE LILLIAN | ADDRESS ON FILE | | | | |
| GRANGER, KEVIN SCOTT | ADDRESS ON FILE | | | | |
| GRANGER, LANAYCIA LARAE | ADDRESS ON FILE | | | | |
| GRANGER, MICHELLE | ADDRESS ON FILE | | | | |
| GRANGER, RYAN P | ADDRESS ON FILE | | | | |
| GRANIERI, LUCILLE | ADDRESS ON FILE | | | | |
| GRANJEAN, HEATHER | ADDRESS ON FILE | | | | |
| GRANNIS, ARLENE FRANCES | ADDRESS ON FILE | | | | |
| GRANNIS, IVY MAUDE | ADDRESS ON FILE | | | | |
| GRANT AND BOWMAN INC | 345 N MAPLE DR STE 190 | BEVERLY HILLS | CA | 90210-5197 | |
| GRANT BROWN, DELESIA C | ADDRESS ON FILE | | | | |
| GRANT COUNTY CLERK | 101 E 4TH ST | MARION | IN | 46952-4004 | |
| GRANT COUNTY HEALTH DEPT | 401 S ADAMS ST STE 127 | MARION | IN | 46953-2031 | |
| GRANT COUNTY HEALTH DISTRICT | 1308 W IVY AVENUE 1 | MOSES LAKE | WA | 98837-2046 | |
| GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519, CUSTOMER SERVICE | MOSES LAKE | WA | 98837 | |
| GRANT COUNTY TAX COLLECTOR | PO BOX 37 | EPHRATA | WA | 98823 | |
| GRANT COUNTY TREASURER | PO BOX 37 | EPHRATA | WA | 98823-0037 | |
| GRANT COUNTY TREASURER | PO BOX 37 | EPHRATA | WA | 98823-0038 | |
| GRANT JACKSON, TRACEY M | ADDRESS ON FILE | | | | |
| GRANT JR, HARRISON MONROE | ADDRESS ON FILE | | | | |
| GRANT, ALEXIS | ADDRESS ON FILE | | | | |
| GRANT, ALMONTE DEAIGO | ADDRESS ON FILE | | | | |
| GRANT, ANDREA | ADDRESS ON FILE | | | | |
| GRANT, ANNALIYAH AIDA | ADDRESS ON FILE | | | | |
| GRANT, ANNE M | ADDRESS ON FILE | | | | |
| GRANT, BREIRRA | ADDRESS ON FILE | | | | |
| GRANT, CATHY | ADDRESS ON FILE | | | | |
| GRANT, CHRISTIAN PIERCE | ADDRESS ON FILE | | | | |
| GRANT, CHYLSEE NICOLE | ADDRESS ON FILE | | | | |
| GRANT, CINDY | ADDRESS ON FILE | | | | |
| GRANT, CRYSTAL ORA | ADDRESS ON FILE | | | | |
| GRANT, DAQUAN AVION | ADDRESS ON FILE | | | | |
| GRANT, DARIAN | ADDRESS ON FILE | | | | |
| GRANT, DARIUS N | ADDRESS ON FILE | | | | |
| GRANT, DEBORAH | ADDRESS ON FILE | | | | |
| GRANT, DEBRA (4002 DOWNEY CA) | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRANT, DENNAE SHAPHON | ADDRESS ON FILE | | | | |
| GRANT, DESMOND | ADDRESS ON FILE | | | | |
| GRANT, DESTINY ALEXIA | ADDRESS ON FILE | | | | |
| GRANT, DEVONTAE FRITZGERALD | ADDRESS ON FILE | | | | |
| GRANT, DEVONTE ANGELO | ADDRESS ON FILE | | | | |
| GRANT, EDEN LYN | ADDRESS ON FILE | | | | |
| GRANT, ELLYSSA I | ADDRESS ON FILE | | | | |
| GRANT, ERIC | ADDRESS ON FILE | | | | |
| GRANT, ETHAN GAVIN | ADDRESS ON FILE | | | | |
| GRANT, HEATHER LYNN | ADDRESS ON FILE | | | | |
| GRANT, JACOB | ADDRESS ON FILE | | | | |
| GRANT, JADA LYNN | ADDRESS ON FILE | | | | |
| GRANT, JASARI K'YMANI | ADDRESS ON FILE | | | | |
| GRANT, JASMINE | ADDRESS ON FILE | | | | |
| GRANT, JASON PAUL | ADDRESS ON FILE | | | | |
| GRANT, JASON ROBERT | ADDRESS ON FILE | | | | |
| GRANT, JAYLA L | ADDRESS ON FILE | | | | |
| GRANT, JOHNATHAN ORLANDO | ADDRESS ON FILE | | | | |
| GRANT, JORDAN | ADDRESS ON FILE | | | | |
| GRANT, KANDICE | ADDRESS ON FILE | | | | |
| GRANT, KANE ANDREW | ADDRESS ON FILE | | | | |
| GRANT, KARA | ADDRESS ON FILE | | | | |
| GRANT, KEENAN | ADDRESS ON FILE | | | | |
| GRANT, KEYONA NICOLE | ADDRESS ON FILE | | | | |
| GRANT, KRISTIN | ADDRESS ON FILE | | | | |
| GRANT, LAMEISHA | ADDRESS ON FILE | | | | |
| GRANT, MADISON TAYLOR | ADDRESS ON FILE | | | | |
| GRANT, MARIAH | ADDRESS ON FILE | | | | |
| GRANT, MARQUARIUS | ADDRESS ON FILE | | | | |
| GRANT, MARQUIS A | ADDRESS ON FILE | | | | |
| GRANT, MAYONDA LYNN | ADDRESS ON FILE | | | | |
| GRANT, NAJEEAL SELINA SHANELL | ADDRESS ON FILE | | | | |
| GRANT, NEKETA OKEELIA | ADDRESS ON FILE | | | | |
| GRANT, PAMELA | ADDRESS ON FILE | | | | |
| GRANT, PATRICK L. | ADDRESS ON FILE | | | | |
| GRANT, PATRICK SHANE | ADDRESS ON FILE | | | | |
| GRANT, PETRA | ADDRESS ON FILE | | | | |
| GRANT, PRECIOUS D | ADDRESS ON FILE | | | | |
| GRANT, RAKEEM SHAKUR | ADDRESS ON FILE | | | | |
| GRANT, RODERICK | ADDRESS ON FILE | | | | |
| GRANT, ROYCE A | ADDRESS ON FILE | | | | |
| GRANT, STEPHEN | ADDRESS ON FILE | | | | |
| GRANT, STEVEN | ADDRESS ON FILE | | | | |
| GRANT, TAVIS | ADDRESS ON FILE | | | | |
| GRANT, TERRY WALTON | ADDRESS ON FILE | | | | |
| GRANT, TRENTON | ADDRESS ON FILE | | | | |
| GRANT, TYRONZA | ADDRESS ON FILE | | | | |
| GRANT, WESLEY MICHAEL | ADDRESS ON FILE | | | | |
| GRANT, WILLIAM | ADDRESS ON FILE | | | | |
| GRANT, WILLIE JAMES | ADDRESS ON FILE | | | | |
| GRANT, ZIENNA JAMES | ADDRESS ON FILE | | | | |
| GRANT-BAINES, TAIZHAE UNAY | ADDRESS ON FILE | | | | |
| GRANTHAM, COURTNEY | ADDRESS ON FILE | | | | |
| GRANTHAM, DEE ANN ANN | ADDRESS ON FILE | | | | |
| GRANTHAM, GRACIE LEIGH | ADDRESS ON FILE | | | | |
| GRANTHAM, JULES THERESA | ADDRESS ON FILE | | | | |
| GRANTHAM, LILY ANGEL | ADDRESS ON FILE | | | | |
| GRANTHAM, ZOEY | ADDRESS ON FILE | | | | |
| GRANTZ, AMANDA | ADDRESS ON FILE | | | | |
| GRANTZ, TRISITY | ADDRESS ON FILE | | | | |
| GRANVILLE, NEVAEH NICOLE | ADDRESS ON FILE | | | | |
| GRANVILLE, SUSAN A | ADDRESS ON FILE | | | | |
| GRAPEVINE COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | GRAPEVINE | TX | 76051-5901 | |
| GRAPEVINE POLICE DEPARTMENT | RECORDS DIVISION, 1007 IRA E WOODS AVE | GRAPEVINE | TX | 76051 | |
| GRAPEVINE, DAWN M | ADDRESS ON FILE | | | | |
| GRAPHIC ACCESSORIES | PHILLIP S SHAW, 871 MAPLEWOOD AVE | SHEFFIELD LAKE | OH | 44054 | |
| GRASA, ALEXANDER | ADDRESS ON FILE | | | | |
| GRASA, ANGELINA MARIA | ADDRESS ON FILE | | | | |
| GRASA, PEDRO LUIS | ADDRESS ON FILE | | | | |
| GRASHAM, MARY ALANDRA | ADDRESS ON FILE | | | | |
| GRASHION, BARBRA | ADDRESS ON FILE | | | | |
| GRASS, JENNIFER | ADDRESS ON FILE | | | | |
| GRASSMAN, REBECCA | ADDRESS ON FILE | | | | |
| GRASSO, GIOVANNI SANTO | ADDRESS ON FILE | | | | |
| GRASSO, HAILEY ROSE | ADDRESS ON FILE | | | | |
| GRASTY, MEGAN | ADDRESS ON FILE | | | | |
| GRATEROL, UGLES ELENA | ADDRESS ON FILE | | | | |
| GRATHWOL, JARRET | ADDRESS ON FILE | | | | |
| GRATHWOL, JARRET | ADDRESS ON FILE | | | | |
| GRATHWOL, KELLY MARIE | ADDRESS ON FILE | | | | |
| GRATHWOLS, JARRET | ADDRESS ON FILE | | | | |
| GRATIOT LLC | 6621 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85250-4421 | |
| GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200 | SCOTTSDALE | AZ | 85258 | |
| GRATTON, TIMOTHY LLYN | ADDRESS ON FILE | | | | |
| GRAVEL, ANNA | ADDRESS ON FILE | | | | |
| GRAVENING, NICK | ADDRESS ON FILE | | | | |
| GRAVES COUNTY CLERK | COURTHOUSE, 101 E SOUTH ST STE 2 | MAYFIELD | KY | 42066-2324 | |
| GRAVES COUNTY HEALTH DEPT | JUDY HIGDON, 416 CENTRAL AVE | MAYFIELD | KY | 42066-3115 | |
| GRAVES COUNTY SHERIFF | SHERIFF'S OFFICE, 101 E SOUTH ST STE 3 | MAYFIELD | KY | 42066-2344 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRAVES, AARON | ADDRESS ON FILE | | | | |
| GRAVES, ALEX KEATON | ADDRESS ON FILE | | | | |
| GRAVES, ANDREA L | ADDRESS ON FILE | | | | |
| GRAVES, ANGELA L | ADDRESS ON FILE | | | | |
| GRAVES, AYANA RENEE | ADDRESS ON FILE | | | | |
| GRAVES, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| GRAVES, COREY MADISON | ADDRESS ON FILE | | | | |
| GRAVES, DANIELLE M | ADDRESS ON FILE | | | | |
| GRAVES, DAVID ALLEN | ADDRESS ON FILE | | | | |
| GRAVES, JOHN | ADDRESS ON FILE | | | | |
| GRAVES, JOSEPH RICHARD | ADDRESS ON FILE | | | | |
| GRAVES, JOYNAE | ADDRESS ON FILE | | | | |
| GRAVES, LELA | ADDRESS ON FILE | | | | |
| GRAVES, MAGALEANA | ADDRESS ON FILE | | | | |
| GRAVES, MARK ANTHONY | ADDRESS ON FILE | | | | |
| GRAVES, MICHAEL L. | ADDRESS ON FILE | | | | |
| GRAVES, NICOLE | ADDRESS ON FILE | | | | |
| GRAVES, OMARION NYZHEE | ADDRESS ON FILE | | | | |
| GRAVES, PAUL | ADDRESS ON FILE | | | | |
| GRAVES, QUENSHIA | ADDRESS ON FILE | | | | |
| GRAVES, RACHEL | ADDRESS ON FILE | | | | |
| GRAVES, RUSSELL EUGENE | ADDRESS ON FILE | | | | |
| GRAVES, SHANIYA | ADDRESS ON FILE | | | | |
| GRAVES, SHERRIE A. | ADDRESS ON FILE | | | | |
| GRAVES, SHYANNE MACALAH | ADDRESS ON FILE | | | | |
| GRAVES, STEPHANIE RENA | ADDRESS ON FILE | | | | |
| GRAVES, STEVEN | ADDRESS ON FILE | | | | |
| GRAVES, TAJANA | ADDRESS ON FILE | | | | |
| GRAVES, TIMOTHY | ADDRESS ON FILE | | | | |
| GRAVES, TIMOTHY | ADDRESS ON FILE | | | | |
| GRAVES, TRIXIE | ADDRESS ON FILE | | | | |
| GRAVES, ZACKERY | ADDRESS ON FILE | | | | |
| GRAVES-JOHANSEN, KARAN | ADDRESS ON FILE | | | | |
| GRAVITT, RACHEL | ADDRESS ON FILE | | | | |
| GRAVLEY, MICHAELLE | ADDRESS ON FILE | | | | |
| GRAVOIS BLUFFS III LLC | C/O GJ GREWE INC, 639 GRAVOIS BLUFFS BLVD STE D | FENTON | MO | 63026-7738 | |
| GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D | FENTON | MO | 63026 | |
| GRAY AND SONS SAWMILL & | SUPPLY LLC, BETH MEWSZEL, 44 SAWMILL RD | DURANT | OK | 74701-1001 | |
| GRAY FOX LENDING | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| GRAY JR, DAVID LARRY | ADDRESS ON FILE | | | | |
| GRAY, AARON NONE | ADDRESS ON FILE | | | | |
| GRAY, AISHA | ADDRESS ON FILE | | | | |
| GRAY, AJANAYAH | ADDRESS ON FILE | | | | |
| GRAY, ALEX LEE | ADDRESS ON FILE | | | | |
| GRAY, ALEXIS | ADDRESS ON FILE | | | | |
| GRAY, ALONZO | ADDRESS ON FILE | | | | |
| GRAY, ALYSSA MARIA | ADDRESS ON FILE | | | | |
| GRAY, AMBER | ADDRESS ON FILE | | | | |
| GRAY, ANDRE | ADDRESS ON FILE | | | | |
| GRAY, ANDRE C | ADDRESS ON FILE | | | | |
| GRAY, ANTHONY BREION | ADDRESS ON FILE | | | | |
| GRAY, ASHONTI SHALEA | ADDRESS ON FILE | | | | |
| GRAY, ASKIA T | ADDRESS ON FILE | | | | |
| GRAY, BOBBIE | ADDRESS ON FILE | | | | |
| GRAY, BRENDA | ADDRESS ON FILE | | | | |
| GRAY, BRIANNA | ADDRESS ON FILE | | | | |
| GRAY, BROOKLYN MCKENZIE | ADDRESS ON FILE | | | | |
| GRAY, BRYANT J | ADDRESS ON FILE | | | | |
| GRAY, CALEB J. | ADDRESS ON FILE | | | | |
| GRAY, CASSANDRA | ADDRESS ON FILE | | | | |
| GRAY, CHRISTINA FAITH | ADDRESS ON FILE | | | | |
| GRAY, CHRISTY ANN | ADDRESS ON FILE | | | | |
| GRAY, CLERRIA | ADDRESS ON FILE | | | | |
| GRAY, COURTNEY | ADDRESS ON FILE | | | | |
| GRAY, DAMAREON JAVANTEY | ADDRESS ON FILE | | | | |
| GRAY, DANNY | ADDRESS ON FILE | | | | |
| GRAY, DARNELL PATRICK | ADDRESS ON FILE | | | | |
| GRAY, DAVE | ADDRESS ON FILE | | | | |
| GRAY, DAVON DOUGLAS | ADDRESS ON FILE | | | | |
| GRAY, DEBRA SUE | ADDRESS ON FILE | | | | |
| GRAY, DERREON | ADDRESS ON FILE | | | | |
| GRAY, DESTINEE | ADDRESS ON FILE | | | | |
| GRAY, DESTINY | ADDRESS ON FILE | | | | |
| GRAY, DEVIN | ADDRESS ON FILE | | | | |
| GRAY, DEVON | ADDRESS ON FILE | | | | |
| GRAY, DMICHAEL | ADDRESS ON FILE | | | | |
| GRAY, DOMINIQUE | ADDRESS ON FILE | | | | |
| GRAY, DUSTIN C. | ADDRESS ON FILE | | | | |
| GRAY, ELIZABETH ANDREA | ADDRESS ON FILE | | | | |
| GRAY, ERNEST | ADDRESS ON FILE | | | | |
| GRAY, ETHAN SCOT | ADDRESS ON FILE | | | | |
| GRAY, EVONY | ADDRESS ON FILE | | | | |
| GRAY, FELICIA | ADDRESS ON FILE | | | | |
| GRAY, FRANCES | ADDRESS ON FILE | | | | |
| GRAY, GAVIN | ADDRESS ON FILE | | | | |
| GRAY, HAYLEY VICTORIA | ADDRESS ON FILE | | | | |
| GRAY, HOLDEN ELIJAH | ADDRESS ON FILE | | | | |
| GRAY, HUNTER MICHAEL | ADDRESS ON FILE | | | | |
| GRAY, JABBAR | ADDRESS ON FILE | | | | |
| GRAY, JACK | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRAY, JACQUELINE RENEE' | ADDRESS ON FILE | | | | |
| GRAY, JAMELL DESHAWN | ADDRESS ON FILE | | | | |
| GRAY, JANAI JULIET | ADDRESS ON FILE | | | | |
| GRAY, JASMINE C | ADDRESS ON FILE | | | | |
| GRAY, JEROME | ADDRESS ON FILE | | | | |
| GRAY, JESSICA | ADDRESS ON FILE | | | | |
| GRAY, JESSICA DAWN | ADDRESS ON FILE | | | | |
| GRAY, JODIE MARIE | ADDRESS ON FILE | | | | |
| GRAY, JOEL A | ADDRESS ON FILE | | | | |
| GRAY, JOSEPH M | ADDRESS ON FILE | | | | |
| GRAY, JOSHUA AMEER | ADDRESS ON FILE | | | | |
| GRAY, JUKERA | ADDRESS ON FILE | | | | |
| GRAY, JULIA VICTORIA | ADDRESS ON FILE | | | | |
| GRAY, JUSTIN | ADDRESS ON FILE | | | | |
| GRAY, KAI | ADDRESS ON FILE | | | | |
| GRAY, KAYLEE CASSIDY | ADDRESS ON FILE | | | | |
| GRAY, KAYLEE JO | ADDRESS ON FILE | | | | |
| GRAY, KENNETH | ADDRESS ON FILE | | | | |
| GRAY, KEVIN RYAN | ADDRESS ON FILE | | | | |
| GRAY, KIRK LUCAS | ADDRESS ON FILE | | | | |
| GRAY, KIWAANE ALIKE | ADDRESS ON FILE | | | | |
| GRAY, KRISTINA D | ADDRESS ON FILE | | | | |
| GRAY, LAMONT | ADDRESS ON FILE | | | | |
| GRAY, LANDON DRAKE | ADDRESS ON FILE | | | | |
| GRAY, LATONYA | ADDRESS ON FILE | | | | |
| GRAY, LEAH | ADDRESS ON FILE | | | | |
| GRAY, LORA ANN | ADDRESS ON FILE | | | | |
| GRAY, MALAKAI | ADDRESS ON FILE | | | | |
| GRAY, MALCOLM A | ADDRESS ON FILE | | | | |
| GRAY, MANAE A | ADDRESS ON FILE | | | | |
| GRAY, MANDALYN | ADDRESS ON FILE | | | | |
| GRAY, MARK ISAAC | ADDRESS ON FILE | | | | |
| GRAY, MARQUESE | ADDRESS ON FILE | | | | |
| GRAY, MICHAEL BLAINE | ADDRESS ON FILE | | | | |
| GRAY, MICHAEL JEROME | ADDRESS ON FILE | | | | |
| GRAY, MICHAEL L | ADDRESS ON FILE | | | | |
| GRAY, MICHAEL PAGE | ADDRESS ON FILE | | | | |
| GRAY, MICHELLE | ADDRESS ON FILE | | | | |
| GRAY, MICHELLE KATHERINE | ADDRESS ON FILE | | | | |
| GRAY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| GRAY, ODETHER W | ADDRESS ON FILE | | | | |
| GRAY, PAUL A | ADDRESS ON FILE | | | | |
| GRAY, QUANDALE LAKEEM | ADDRESS ON FILE | | | | |
| GRAY, ROBERT | ADDRESS ON FILE | | | | |
| GRAY, ROY G | ADDRESS ON FILE | | | | |
| GRAY, SAMUEL EVAN | ADDRESS ON FILE | | | | |
| GRAY, SHANE AARON | ADDRESS ON FILE | | | | |
| GRAY, SHANNON M | ADDRESS ON FILE | | | | |
| GRAY, SHAUNTEYA | ADDRESS ON FILE | | | | |
| GRAY, SHAYLA | ADDRESS ON FILE | | | | |
| GRAY, SHAYLA | ADDRESS ON FILE | | | | |
| GRAY, SIERRA NICOLE | ADDRESS ON FILE | | | | |
| GRAY, SKY LASHAY | ADDRESS ON FILE | | | | |
| GRAY, SONYA F | ADDRESS ON FILE | | | | |
| GRAY, SUSANNAH | ADDRESS ON FILE | | | | |
| GRAY, SYDNEY NICOLE | ADDRESS ON FILE | | | | |
| GRAY, TAMARA | ADDRESS ON FILE | | | | |
| GRAY, TERRELL L | ADDRESS ON FILE | | | | |
| GRAY, TERRI LYNN | ADDRESS ON FILE | | | | |
| GRAY, TESSA M | ADDRESS ON FILE | | | | |
| GRAY, THOMAS JAMES | ADDRESS ON FILE | | | | |
| GRAY, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| GRAY, TIMOTHY LYNN | ADDRESS ON FILE | | | | |
| GRAY, TOMIKA | ADDRESS ON FILE | | | | |
| GRAY, TORRIE | ADDRESS ON FILE | | | | |
| GRAY, TRUVELLA L | ADDRESS ON FILE | | | | |
| GRAY, TYLER C | ADDRESS ON FILE | | | | |
| GRAY, VALENTINO L. | ADDRESS ON FILE | | | | |
| GRAY, VANESSA | ADDRESS ON FILE | | | | |
| GRAY, VICKIE R | ADDRESS ON FILE | | | | |
| GRAYBAR | GRAYBAR ELECTRIC CO INC, PO BOX 403052 | ATLANTA | GA | 30384-3052 | |
| GRAYEM, AMY | ADDRESS ON FILE | | | | |
| GRAYER, ERICA | ADDRESS ON FILE | | | | |
| GRAYESKI, ANTHONY FRANCIS | ADDRESS ON FILE | | | | |
| GRAYSON COMBINED COURT | PO BOX 280 | INDEPENDENCE | VA | 24348-0280 | |
| GRAYSON COUNTY | PO BOX 2107 | SHERMAN | TX | 75091-2107 | |
| GRAYSON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 205 N HOUSTON AVE | DENISON | TX | 75021-3014 | |
| GRAYSON, DANAJA | ADDRESS ON FILE | | | | |
| GRAYSON, KENTRAVON | ADDRESS ON FILE | | | | |
| GRAYSON, NAKIA D | ADDRESS ON FILE | | | | |
| GRAYSON, PAUL | ADDRESS ON FILE | | | | |
| GRAYSON, STACI MULL | ADDRESS ON FILE | | | | |
| GRAYSON, TAWAINA | ADDRESS ON FILE | | | | |
| GRAYSON, TERRENCE | ADDRESS ON FILE | | | | |
| GRAYSON, WESLEY RAYNARD | ADDRESS ON FILE | | | | |
| GRAYSON-DRAYTON, WANDA | ADDRESS ON FILE | | | | |
| GRAYSTONE MEDIA GROUP | 200 W BEECH ST | DURANT | OK | 74701 | |
| GRAZIANO, NATHAN J | ADDRESS ON FILE | | | | |
| GRAZIOSI, ELIJAH JOSEPH | ADDRESS ON FILE | | | | |
| GREAIGE, NICHOLAS ADAM | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GREANIAS, STEPHANIE KAE | ADDRESS ON FILE | | | | |
| GREAR, ELISIA MONIQUE | ADDRESS ON FILE | | | | |
| GREAR, KELLY D | ADDRESS ON FILE | | | | |
| GREAT AMERICAN INSURANCE AGENCY | GREAT AMERICAN INSURANCE AGENCY INC, PO BOX 677613 | DALLAS | TX | 75267-7613 | |
| GREAT AMERICAN MERCHANDISE & | GREAT AMERICAN DUCK RACES INC, EVENTS, 16444 N 91ST ST | SCOTTSDALE | AZ | 85260 | |
| GREAT AMERICAN SPIRIT INS. COMPANY | 301 E FOURTH ST | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN TRANSPORT | 5865 STATE ROAD 930 | FORT WAYNE | IN | 46803-1742 | |
| GREAT BAY HOME VENTURES, LLC. | GREAT BAY HOME VENTURES, LLC., 44 INDUSTRIAL PARK DR | DOVER | NH | 03820 | |
| GREAT BUY PRODUCTS | GREAT BUY PRODUCTS, 2034 EAST 27TH STREET | VERNON | CA | 90058 | |
| GREAT DANE TRAILERS | GREAT DANE LIMITED PARTNERSHIP, 25768 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| GREAT EAST MALL INC | C/O CS ROSS 139665 GREAT EAST PLAZA, PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | |
| GREAT EAST MALL INC | PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | |
| GREAT FALLS TRIBUNE | GANNETT SATELLITE INFORMATION NETWO, PO BOX 677334 | DALLAS | TX | 75267-7334 | |
| GREAT LAKES ADAPTIVE SPORTS ASSOCIA | 27864 IRMA LEE CIRCLE #101 | LAKE FOREST | IL | 60045 | |
| GREAT LAKES DOCK & DOOR LLC | PO BOX 953381 | ST LOUIS | MO | 63195-3381 | |
| GREAT LAKES ENERGY | 2183 NORTH WATER RD, BILL PAYMENT CENTER | HART | MI | 49420-9007 | |
| GREAT LAKES HIGHER | EDUCATION GUARANTY CO, C.O NATIONAL PROCESSING CENTER, PO BOX 9054 | PLEASANTON | CA | 94566-9054 | |
| GREAT LAKES HIGHER ED GUARANTY CORP | PO BOX 83230 | CHICAGO | IL | 60691-0230 | |
| GREAT LAKES HIGHER EDUCATION | GUARANTEE CORPORATION, PO BOX 205789 | DALLAS | TX | 75320-5789 | |
| GREAT LAKES NUISANCE ANIMAL CONTROL | CARL STEVEN JOHNSON, 1841 N SHERIDAN RD | MUSKEGON | MI | 49445-1234 | |
| GREAT LAKES WHOLESALE | ILLINOIS INDUSTRIAL TOOL, INC., 16410 S JOHN LANE CROSSING | LOCKPORT | IL | 60441 | |
| GREAT MEADOWS LLC | PO BOX 400 | SPRUCE PINE | NC | 28777 | |
| GREAT SPIRITS BAKING COMPANY | THE GREAT SPIRITS BAKING COMPANY, L, 103 W. LOCKWOOD AVE | SAINT LOUIS | MO | 63119 | |
| GREAT WESTERN LEASING & SALES | HCP GWL HOLDINGS LLC, 2505 MCCABLE WAY STE 200 | IRVINE | CA | 92614 | |
| GREAT WORLD INC | GREAT WORLD INC, RM 1 FLOORS 5 NO 37 CHONG DE 11TH | TAICHUNG CITY | | | TAIWAN |
| GREAT WORLD INC-LETTER OF CREDIT | GREAT WORLD INC-LETTER OF CREDIT, RM 1 FLRSS NO 37 CHONG DE11TH RD | TAICHUNG CITY | | | TAIWAN |
| GREATER AUGUSTA UTILITY DISTRICT, ME | 12 WILLIAMS ST | AUGUSTA | ME | 04330 | |
| GREATER BALTIMORE MEDICAL CENTER | C/O JOHN E LINDNER PA, 1922 GREENSPRING DR STE 222 | TIMONIUM | MD | 21093 | |
| GREATER BALTIMORE MEDICAL CENTER | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | |
| GREATER DICKSON GAS AUTHORITY | 605 EAST WALNUT STREET | DICKSON | TN | 37055 | |
| GREATER NAPLES FIRE RESCUE DIST | 14575 COLLIER BLVD | NAPLES | FL | 34119 | |
| GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | PEORIA | IL | 61607-2093 | |
| GREATER ROUND LAKE | 409 NIPPERSINK RD | ROUND LAKE | IL | 60073-3223 | |
| GREATHOUSE, AARON LAMARR | ADDRESS ON FILE | | | | |
| GREATHOUSE, BRICE ARTEM | ADDRESS ON FILE | | | | |
| GREATHOUSE, DAVID A | ADDRESS ON FILE | | | | |
| GREATHOUSE, DOMINIC MICHAEL | ADDRESS ON FILE | | | | |
| GREATHOUSE, JENNI | ADDRESS ON FILE | | | | |
| GREATHOUSE, ROBERT LEE | ADDRESS ON FILE | | | | |
| GREATHREE, OMARION | ADDRESS ON FILE | | | | |
| GREATOREX, CAMILLE | ADDRESS ON FILE | | | | |
| GREAVES, ANITA K | ADDRESS ON FILE | | | | |
| GREAVES, ORION | ADDRESS ON FILE | | | | |
| GREBIN, GEORGE | ADDRESS ON FILE | | | | |
| GREBLE, GEOFFREY W | ADDRESS ON FILE | | | | |
| GRECO GAS INC. | PO BOX 308 | TARENTUM | PA | 15084-0308 | |
| GRECO, BEVERLY A | ADDRESS ON FILE | | | | |
| GRECO, EASTON P | ADDRESS ON FILE | | | | |
| GRECO, JOSEPH B | ADDRESS ON FILE | | | | |
| GRECO, LORRAINE | ADDRESS ON FILE | | | | |
| GRECO, NATHAN | ADDRESS ON FILE | | | | |
| GRECO, TABITHA | ADDRESS ON FILE | | | | |
| GREEAR, BREANNA | ADDRESS ON FILE | | | | |
| GREEAR, THADDEUS BARTHOLEMEW | ADDRESS ON FILE | | | | |
| GREEN BAY CITY COLLECTOR (BROWN) | 100 N JEFFERSON ST, RM 106 | GREEN BAY | WI | 54301-5026 | |
| GREEN BAY WATER UTILITY | P.O. BOX 1210 | GREEN BAY | WI | 54305 | |
| GREEN BLANKET | KARMEN M DANN, 338 W MAPLE ST | GRANVILLE | OH | 43023 | |
| GREEN GARDEN PLAZA 1989 L.P. | BENEFIT OF GERMAN AMERICAN, CAP CORP AS MORTGAGEE 1028904911, 500 GRANT ST STE 2000 | PITTSBURGH | PA | 15219-2502 | |
| GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219-2515 | |
| GREEN HAINES SGAMBATI CO LPA | PO BOX 849 100 FEDERAL PL STE 800 | YOUNGSTOWN | OH | 44501-0849 | |
| GREEN III, MARVIN | ADDRESS ON FILE | | | | |
| GREEN JR, DERRICK CHARLES | ADDRESS ON FILE | | | | |
| GREEN JR, MILTON | ADDRESS ON FILE | | | | |
| GREEN LAW FIRM PC | 34 S CORIA ST | BROWNSVILLE | TX | 78520 | |
| GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | BRATTLEBORO | VT | 05302-1611 | |
| GREEN MUSTACHE | ATHENA BRANDS, INC., 140 58TH STREET | BROOKLYN | NY | 11220 | |
| GREEN PARK SNACKS, INC. | GREEN PARK SNACKS, INC., DEPT. #41821 | DALLAS | TX | 75265-0823 | |
| GREEN RIVER DISTRICT | PO BOX 309 | OWENSBORO | KY | 42302-0309 | |
| GREEN, AALIYAH | ADDRESS ON FILE | | | | |
| GREEN, AANIAH NICOLE | ADDRESS ON FILE | | | | |
| GREEN, ABIGAIL | ADDRESS ON FILE | | | | |
| GREEN, AIDEN JOSEPH | ADDRESS ON FILE | | | | |
| GREEN, ALEX | ADDRESS ON FILE | | | | |
| GREEN, ALEXANDER FITZGERALD | ADDRESS ON FILE | | | | |
| GREEN, ALEXIS | ADDRESS ON FILE | | | | |
| GREEN, ALEXIS K | ADDRESS ON FILE | | | | |
| GREEN, ALYSSIA | ADDRESS ON FILE | | | | |
| GREEN, AMBER MARIA | ADDRESS ON FILE | | | | |
| GREEN, ANAJAH | ADDRESS ON FILE | | | | |
| GREEN, ANDREW | ADDRESS ON FILE | | | | |
| GREEN, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| GREEN, ANIESHEA | ADDRESS ON FILE | | | | |
| GREEN, ANTHONY | ADDRESS ON FILE | | | | |
| GREEN, ANTONIO | ADDRESS ON FILE | | | | |
| GREEN, ANZAIA CHIANA | ADDRESS ON FILE | | | | |
| GREEN, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| GREEN, ASHTON J. | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GREEN, AUSHIRIA J | ADDRESS ON FILE | | | | |
| GREEN, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| GREEN, AVA LANE | ADDRESS ON FILE | | | | |
| GREEN, BARBARA I | ADDRESS ON FILE | | | | |
| GREEN, BENTLEY MICHAEL | ADDRESS ON FILE | | | | |
| GREEN, BERTHA SUSAN | ADDRESS ON FILE | | | | |
| GREEN, BRANDAN BERNARD | ADDRESS ON FILE | | | | |
| GREEN, BRANDON SHAUN | ADDRESS ON FILE | | | | |
| GREEN, BRANDY MARIE | ADDRESS ON FILE | | | | |
| GREEN, BRITNEY LYNN | ADDRESS ON FILE | | | | |
| GREEN, BRITTNEY | ADDRESS ON FILE | | | | |
| GREEN, CAEL MATTHEW | ADDRESS ON FILE | | | | |
| GREEN, CANDACE | ADDRESS ON FILE | | | | |
| GREEN, CASSANDRA | ADDRESS ON FILE | | | | |
| GREEN, CHANTISE | ADDRESS ON FILE | | | | |
| GREEN, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| GREEN, CHEYANNE | ADDRESS ON FILE | | | | |
| GREEN, CHRISTIAN | ADDRESS ON FILE | | | | |
| GREEN, CHRISTIANNA CELIEN | ADDRESS ON FILE | | | | |
| GREEN, CHRISTINE JANETTE | ADDRESS ON FILE | | | | |
| GREEN, CODY JASON | ADDRESS ON FILE | | | | |
| GREEN, COLLIN BOYCE | ADDRESS ON FILE | | | | |
| GREEN, COR'RENTEZ JEREMIAH | ADDRESS ON FILE | | | | |
| GREEN, CORTNEY | ADDRESS ON FILE | | | | |
| GREEN, COWANNIA | ADDRESS ON FILE | | | | |
| GREEN, CRAIG | ADDRESS ON FILE | | | | |
| GREEN, CYNTHIA | ADDRESS ON FILE | | | | |
| GREEN, CYRUS | ADDRESS ON FILE | | | | |
| GREEN, DANIEL | ADDRESS ON FILE | | | | |
| GREEN, DASHAWN | ADDRESS ON FILE | | | | |
| GREEN, DAVAUGHN TYRONE | ADDRESS ON FILE | | | | |
| GREEN, DAVID F | ADDRESS ON FILE | | | | |
| GREEN, DENISE | ADDRESS ON FILE | | | | |
| GREEN, DESTINY | ADDRESS ON FILE | | | | |
| GREEN, DORIAN TREVON | ADDRESS ON FILE | | | | |
| GREEN, DORIS | ADDRESS ON FILE | | | | |
| GREEN, DYLAN | ADDRESS ON FILE | | | | |
| GREEN, EBONI | ADDRESS ON FILE | | | | |
| GREEN, EILEEN R | ADDRESS ON FILE | | | | |
| GREEN, ELIZABETH ALISHA RENEE | ADDRESS ON FILE | | | | |
| GREEN, EMILY | ADDRESS ON FILE | | | | |
| GREEN, EMMA ROSE | ADDRESS ON FILE | | | | |
| GREEN, EVANGELINA | ADDRESS ON FILE | | | | |
| GREEN, EVELYN M | ADDRESS ON FILE | | | | |
| GREEN, FELICIA | ADDRESS ON FILE | | | | |
| GREEN, GLENN ELLIS | ADDRESS ON FILE | | | | |
| GREEN, GRANT C | ADDRESS ON FILE | | | | |
| GREEN, GRANT G | ADDRESS ON FILE | | | | |
| GREEN, HALEY | ADDRESS ON FILE | | | | |
| GREEN, HANNAH | ADDRESS ON FILE | | | | |
| GREEN, HOWARD WESLEY | ADDRESS ON FILE | | | | |
| GREEN, JACK FOSTER | ADDRESS ON FILE | | | | |
| GREEN, JAKHIA YASMEK | ADDRESS ON FILE | | | | |
| GREEN, JAKLYN | ADDRESS ON FILE | | | | |
| GREEN, JAMAL MALIK | ADDRESS ON FILE | | | | |
| GREEN, JANA | ADDRESS ON FILE | | | | |
| GREEN, JANIE | ADDRESS ON FILE | | | | |
| GREEN, JANIYAH LEVARIA | ADDRESS ON FILE | | | | |
| GREEN, JASMINE SIMONE | ADDRESS ON FILE | | | | |
| GREEN, JEREMI | ADDRESS ON FILE | | | | |
| GREEN, JESSE | ADDRESS ON FILE | | | | |
| GREEN, JESSICA RENEE | ADDRESS ON FILE | | | | |
| GREEN, JOE LOUIS | ADDRESS ON FILE | | | | |
| GREEN, JOHNIECE | ADDRESS ON FILE | | | | |
| GREEN, JONATHON | ADDRESS ON FILE | | | | |
| GREEN, JONOVAN | ADDRESS ON FILE | | | | |
| GREEN, JORDAN WESLEY | ADDRESS ON FILE | | | | |
| GREEN, JORDYN | ADDRESS ON FILE | | | | |
| GREEN, JOSH JAMES | ADDRESS ON FILE | | | | |
| GREEN, JOY L | ADDRESS ON FILE | | | | |
| GREEN, JULIE | ADDRESS ON FILE | | | | |
| GREEN, JULIE ANNE | ADDRESS ON FILE | | | | |
| GREEN, JUQUAN | ADDRESS ON FILE | | | | |
| GREEN, JUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| GREEN, KAMANI | ADDRESS ON FILE | | | | |
| GREEN, KAREN | ADDRESS ON FILE | | | | |
| GREEN, KATHERINE | ADDRESS ON FILE | | | | |
| GREEN, KATHERINE DANIELLE | ADDRESS ON FILE | | | | |
| GREEN, KATRINA | ADDRESS ON FILE | | | | |
| GREEN, KAYANA MELVINA | ADDRESS ON FILE | | | | |
| GREEN, KAYLA | ADDRESS ON FILE | | | | |
| GREEN, KEEAN | ADDRESS ON FILE | | | | |
| GREEN, KEIRON | ADDRESS ON FILE | | | | |
| GREEN, KENZIE MAE | ADDRESS ON FILE | | | | |
| GREEN, KEVIN DANIEL | ADDRESS ON FILE | | | | |
| GREEN, KEYON DALONTE | ADDRESS ON FILE | | | | |
| GREEN, KIARA | ADDRESS ON FILE | | | | |
| GREEN, KIARRA CHANELLE | ADDRESS ON FILE | | | | |
| GREEN, KIMBERLEY ANN | ADDRESS ON FILE | | | | |
| GREEN, KIMBERLY D. | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GREEN, KIMBERLY L. | ADDRESS ON FILE | | | | |
| GREEN, KOBE JESSARIO | ADDRESS ON FILE | | | | |
| GREEN, KRIS ASANTI MONAE | ADDRESS ON FILE | | | | |
| GREEN, KRISTA GALE | ADDRESS ON FILE | | | | |
| GREEN, KRISTY ANN | ADDRESS ON FILE | | | | |
| GREEN, KYLE ALLEN | ADDRESS ON FILE | | | | |
| GREEN, LAURA JEANETTE | ADDRESS ON FILE | | | | |
| GREEN, LESLIE | ADDRESS ON FILE | | | | |
| GREEN, LINA | ADDRESS ON FILE | | | | |
| GREEN, LLOYD | ADDRESS ON FILE | | | | |
| GREEN, LORAINE B | ADDRESS ON FILE | | | | |
| GREEN, LORI ANN | ADDRESS ON FILE | | | | |
| GREEN, MADISON ELIZBETH | ADDRESS ON FILE | | | | |
| GREEN, MALINDA | ADDRESS ON FILE | | | | |
| GREEN, MALISSA | ADDRESS ON FILE | | | | |
| GREEN, MARCUS RASHAD | ADDRESS ON FILE | | | | |
| GREEN, MARK J | ADDRESS ON FILE | | | | |
| GREEN, MARQUEZ C | ADDRESS ON FILE | | | | |
| GREEN, MATTHEW | ADDRESS ON FILE | | | | |
| GREEN, MELISSA | ADDRESS ON FILE | | | | |
| GREEN, MERCEDES | ADDRESS ON FILE | | | | |
| GREEN, MICHAEL D | ADDRESS ON FILE | | | | |
| GREEN, MICHAEL LEON | ADDRESS ON FILE | | | | |
| GREEN, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| GREEN, MICHELE | ADDRESS ON FILE | | | | |
| GREEN, MICHELLE | ADDRESS ON FILE | | | | |
| GREEN, MONISE | ADDRESS ON FILE | | | | |
| GREEN, MYA | ADDRESS ON FILE | | | | |
| GREEN, MYESHA LATERRICA | ADDRESS ON FILE | | | | |
| GREEN, MYLISSA JANE | ADDRESS ON FILE | | | | |
| GREEN, OLIVIA A | ADDRESS ON FILE | | | | |
| GREEN, ORLANDO TREMAYNE | ADDRESS ON FILE | | | | |
| GREEN, PAMELA | ADDRESS ON FILE | | | | |
| GREEN, PAULA | ADDRESS ON FILE | | | | |
| GREEN, PHILLIP | ADDRESS ON FILE | | | | |
| GREEN, QUINCY ARMON | ADDRESS ON FILE | | | | |
| GREEN, RACHEL E | ADDRESS ON FILE | | | | |
| GREEN, RAMANII L | ADDRESS ON FILE | | | | |
| GREEN, REBECCA K | ADDRESS ON FILE | | | | |
| GREEN, RICCO TYRONE | ADDRESS ON FILE | | | | |
| GREEN, RICHARD A | ADDRESS ON FILE | | | | |
| GREEN, RICKY ANTHONY | ADDRESS ON FILE | | | | |
| GREEN, ROBERT | ADDRESS ON FILE | | | | |
| GREEN, ROBERT | ADDRESS ON FILE | | | | |
| GREEN, ROBERT P | ADDRESS ON FILE | | | | |
| GREEN, ROBIN ELAINE | ADDRESS ON FILE | | | | |
| GREEN, RODNEY A | ADDRESS ON FILE | | | | |
| GREEN, SABRINA | ADDRESS ON FILE | | | | |
| GREEN, SAHARA | ADDRESS ON FILE | | | | |
| GREEN, SAMMIE JORELL | ADDRESS ON FILE | | | | |
| GREEN, SAVANNAH | ADDRESS ON FILE | | | | |
| GREEN, SELENA ELAINA | ADDRESS ON FILE | | | | |
| GREEN, SERENITY NIHARAHJA | ADDRESS ON FILE | | | | |
| GREEN, SHAMAR | ADDRESS ON FILE | | | | |
| GREEN, SHANDA | ADDRESS ON FILE | | | | |
| GREEN, SHANTERA | ADDRESS ON FILE | | | | |
| GREEN, SHAVONNE EVETTE | ADDRESS ON FILE | | | | |
| GREEN, SHIRAH LAURYN | ADDRESS ON FILE | | | | |
| GREEN, SILAS NEWELL | ADDRESS ON FILE | | | | |
| GREEN, SOLOMON NATHANIEL | ADDRESS ON FILE | | | | |
| GREEN, TANIYA JONA | ADDRESS ON FILE | | | | |
| GREEN, TAYLOR | ADDRESS ON FILE | | | | |
| GREEN, TAYLOR STEVEN | ADDRESS ON FILE | | | | |
| GREEN, TESHAWN | ADDRESS ON FILE | | | | |
| GREEN, TIERRA | ADDRESS ON FILE | | | | |
| GREEN, TONYA L | ADDRESS ON FILE | | | | |
| GREEN, TRACY LYNN | ADDRESS ON FILE | | | | |
| GREEN, TYIQUESHA BEYE | ADDRESS ON FILE | | | | |
| GREEN, TYLER | ADDRESS ON FILE | | | | |
| GREEN, TYLER A | ADDRESS ON FILE | | | | |
| GREEN, TY'LIESHA | ADDRESS ON FILE | | | | |
| GREEN, VERA MARIE | ADDRESS ON FILE | | | | |
| GREEN, WILLIAM | ADDRESS ON FILE | | | | |
| GREENAWALT, KENDRA LYNN | ADDRESS ON FILE | | | | |
| GREENAWAY, SONJI | ADDRESS ON FILE | | | | |
| GREENBAUM, LOGAN | ADDRESS ON FILE | | | | |
| GREENBERG TRAURIG LLP | 10845 GRIFFITH PEAK DR STE 600 | LAS VEGAS | NV | 89135-1557 | |
| GREENBERRY ECO GROUP | GREENBERRY ECO GROUP, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | |
| GREENBRIER CENTER ASSOCIATES | C/O BEATTY MGMT COMPANY, 6824 ELM ST STE 200 | MCLEAN | VA | 22101-3866 | |
| GREENBRIER OBSTETRICS & | GYNECOLOGY PC, 307 ALBEMARLE DR STE 200B | CHESAPEAKE | VA | 23322-5573 | |
| GREENBURG GIBBON COMMERCIAL | TRACEY HOLEHAN, 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | |
| GREENBURG, RAVEN | ADDRESS ON FILE | | | | |
| GREENDAY GLOBAL CO LTD | 829 MOO 2 BANGPU INDUSTRIAL ESTATE | MAUENG SMUTPRAKARN | | | THAILAND |
| GREENE & COOPER | PO BOX 20067 | LOUISVILLE | KY | 40250-0067 | |
| GREENE & PHILLIPS ATTORNEYS AT LAW | 51 N FLORIDA ST | MOBILE | AL | 36607 | |
| GREENE CO SHERIFFS OFFICE | 80 BRIDGE STREET | CATSKILL | NY | 12414-1433 | |
| GREENE COUNTY CIRCUIT COURT | 1010 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3855 | |
| GREENE COUNTY COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3802 | |
| GREENE COUNTY COMBINED HEALTH | PO BOX 250 | XENIA | OH | 45385-0250 | |
| GREENE COUNTY SHERIFFS DEPT | DONNA, 1010 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3855 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GREENE COUNTY TAX OFFICE | PO BOX 482 | SNOW HILL | NC | 28580-0482 | |
| GREENE COUNTY TREASURER | PO BOX 157 | STANARDSVILLE | VA | 22973-0157 | |
| GREENE COUNTY TRUSTEE | 204 N CUTLER ST STE 216 | GREENEVILLE | TN | 37745-3847 | |
| GREENE, AKIL | ADDRESS ON FILE | | | | |
| GREENE, ALICIA D | ADDRESS ON FILE | | | | |
| GREENE, ANGELA LYNN | ADDRESS ON FILE | | | | |
| GREENE, ANNA M. | ADDRESS ON FILE | | | | |
| GREENE, A'SHAREE TRISCHELLE | ADDRESS ON FILE | | | | |
| GREENE, BERNADENE J | ADDRESS ON FILE | | | | |
| GREENE, BRANDI LYNN | ADDRESS ON FILE | | | | |
| GREENE, BRIAN | ADDRESS ON FILE | | | | |
| GREENE, BRIGGS | ADDRESS ON FILE | | | | |
| GREENE, CARISA D. | ADDRESS ON FILE | | | | |
| GREENE, CHANTAL NICOLE | ADDRESS ON FILE | | | | |
| GREENE, CONNIE S | ADDRESS ON FILE | | | | |
| GREENE, CYNTHIA Y | ADDRESS ON FILE | | | | |
| GREENE, DANIEL | ADDRESS ON FILE | | | | |
| GREENE, DANIELLE D | ADDRESS ON FILE | | | | |
| GREENE, DEVIN L | ADDRESS ON FILE | | | | |
| GREENE, DE'YONNA | ADDRESS ON FILE | | | | |
| GREENE, EMERALD SARA | ADDRESS ON FILE | | | | |
| GREENE, GLENARD WAYLON | ADDRESS ON FILE | | | | |
| GREENE, HEATHER LEIGH | ADDRESS ON FILE | | | | |
| GREENE, HEATHER MARIE | ADDRESS ON FILE | | | | |
| GREENE, HEIDI MAE | ADDRESS ON FILE | | | | |
| GREENE, HELEN | ADDRESS ON FILE | | | | |
| GREENE, JAHLEYA S | ADDRESS ON FILE | | | | |
| GREENE, JAMAL RENALDO | ADDRESS ON FILE | | | | |
| GREENE, JANELLE | ADDRESS ON FILE | | | | |
| GREENE, JEFFREY A | ADDRESS ON FILE | | | | |
| GREENE, JEQUAN | ADDRESS ON FILE | | | | |
| GREENE, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| GREENE, JUSTIN | ADDRESS ON FILE | | | | |
| GREENE, KATHY A | ADDRESS ON FILE | | | | |
| GREENE, LAINE | ADDRESS ON FILE | | | | |
| GREENE, LAKISHA | ADDRESS ON FILE | | | | |
| GREENE, LINDA S | ADDRESS ON FILE | | | | |
| GREENE, MATHEW A | ADDRESS ON FILE | | | | |
| GREENE, MELVIN NATHANIEL | ADDRESS ON FILE | | | | |
| GREENE, NATARSHA & WASHINGTON, SYDNY | ADDRESS ON FILE | | | | |
| GREENE, REGINA GAIL | ADDRESS ON FILE | | | | |
| GREENE, ROBERT LEE | ADDRESS ON FILE | | | | |
| GREENE, SALLY | ADDRESS ON FILE | | | | |
| GREENE, SONYA GAY | ADDRESS ON FILE | | | | |
| GREENE, TAMALA MARTIN | ADDRESS ON FILE | | | | |
| GREENE, TARA | ADDRESS ON FILE | | | | |
| GREENE, TARIA | ADDRESS ON FILE | | | | |
| GREENE, TASHA | ADDRESS ON FILE | | | | |
| GREENE, TAYLOR BRIANN | ADDRESS ON FILE | | | | |
| GREENE, TIFFANY | ADDRESS ON FILE | | | | |
| GREENE, TIMOTHY | ADDRESS ON FILE | | | | |
| GREENE, VALARIE | ADDRESS ON FILE | | | | |
| GREENE, VANESSA LAUREN-TAYLOR | ADDRESS ON FILE | | | | |
| GREENE, VERONICA NICHOL | ADDRESS ON FILE | | | | |
| GREENE, WHITNEY ALLISON | ADDRESS ON FILE | | | | |
| GREENE, WILLIAM MCKINLEY | ADDRESS ON FILE | | | | |
| GREENE, ZAI'SHARWN ZIAIRE | ADDRESS ON FILE | | | | |
| GREENE, ZANDER WYATT | ADDRESS ON FILE | | | | |
| GREENE, ZARIA | ADDRESS ON FILE | | | | |
| GREENEVILLE CITY TAX COLLECTOR | 200 N COLLEGE ST | GREENEVILLE | TN | 37745 | |
| GREENEVILLE LIGHT & POWER SYSTEM | P.O. BOX 1690 | GREENEVILLE | TN | 37744-1690 | |
| GREENEVILLE SUN | PO BOX 1630 | GREENEVILLE | TN | 37744-1630 | |
| GREENEVILLE WATER COMMISSION | P.O. BOX 368 | GREENEVILLE | TN | 37744 | |
| GREENFIELD UTILITIES, IN | P.O. BOX 456 | GREENFIELD | IN | 46140 | |
| GREENFIELD, DAYMOND | ADDRESS ON FILE | | | | |
| GREENFIELD, KIMBERLY H | ADDRESS ON FILE | | | | |
| GREENFIELD, TRUMAN D | ADDRESS ON FILE | | | | |
| GREENHALGH, RICHARD | ADDRESS ON FILE | | | | |
| GREENHILL, DEVIN | ADDRESS ON FILE | | | | |
| GREENHILL, MELISSA ANN | ADDRESS ON FILE | | | | |
| GREENHOUSE, DAVID L | ADDRESS ON FILE | | | | |
| GREENLAW, ALISHA K | ADDRESS ON FILE | | | | |
| GREENLAW, MARY TERESA IREE | ADDRESS ON FILE | | | | |
| GREENLEAF, JAYDEN | ADDRESS ON FILE | | | | |
| GREENLEAF, TERRI J | ADDRESS ON FILE | | | | |
| GREENOUGH, ALTON ASHFORD | ADDRESS ON FILE | | | | |
| GREENPORT HUDSON ASSOCIATES LL | 40 OFFICE PARK WAY | PITTSFORD | NY | 14534-1738 | |
| GREENS OF NORTHRIDGE LP | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| GREENSPON, KHRISTINE | ADDRESS ON FILE | | | | |
| GREENSVILLE COMBINED COURT | 315 S MAIN ST | EMPORIA | VA | 23847-2027 | |
| GREENTOUCH HOME LIMITED | GREENTOUCH HOME LIMITED, 4007CENTRAL PLAZA 18 HARBOUR RD | WANCHAI | HK | | CHINA |
| GREENTOUCH USA | GREENTOUCH USA, INC., 207 BYERS CREEK RD SUITE A | MOORESVILLE | NC | 28117 | |
| GREENVILLE ASSOCIATES | C/O BILL LEVERTON, 4736 HIGH POINT RD | KERNERSVILLE | NC | 27284-9161 | |
| GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER, 4736 HIGH POINT ROAD | KERNERSVILLE | NC | 27284-9161 | |
| GREENVILLE CO FAMILY COURT | PO BOX 757 | GREENVILLE | SC | 29602-0757 | |
| GREENVILLE COUNTY TAX | DEPT 390, PO BOX 100221 | COLUMBIA | SC | 29202-3221 | |
| GREENVILLE COUNTY TAX | PO BOX 100221 | COLUMBIA | SC | 29202-3221 | |
| GREENVILLE HERALD BANNER | CNHI-LOC. 776-HERALD-BANNER PUBLICA, PO BOX 6000 | GREENVILLE | TX | 75401-3257 | |
| GREENVILLE NEWS/CITIZEN TIMES 13436 | GANNETT GP MEDIA INC, ASHEVILLE CITIZEN TIMES, PO BOX 677566 | DALLAS | TX | 75267-7566 | |
| GREENVILLE UTILITIES COMMISSION, NC | PO BOX 7287 | GREENVILLE | NC | 27835-7287 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GREENVILLE WATER, SC | P.O. BOX 687 | GREENVILLE | SC | 29602-0687 | |
| GREENWALD, JULIONNA BREANN | ADDRESS ON FILE | | | | |
| GREENWAY, HAILEE | ADDRESS ON FILE | | | | |
| GREENWELL, AYLANI | ADDRESS ON FILE | | | | |
| GREENWELL, MARRANDA | ADDRESS ON FILE | | | | |
| GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| GREENWOOD 153 LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| GREENWOOD COMMONWEALTH | COMMONWEALTH PUBLISHING, PO BOX 8050 | GREENWOOD | MS | 38935-8050 | |
| GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT ST R-101 | GREENWOOD | SC | 29646-2643 | |
| GREENWOOD LEFLORE HOSPITAL | PO BOX 22685 | JACKSON | MS | 39225-2685 | |
| GREENWOOD UTILITIES, MS | P.O. BOX 866 | GREENWOOD | MS | 38935 | |
| GREENWOOD, ANTOINETTE | ADDRESS ON FILE | | | | |
| GREENWOOD, DARREN | ADDRESS ON FILE | | | | |
| GREENWOOD, DYLAN | ADDRESS ON FILE | | | | |
| GREENWOOD, ETHAN J | ADDRESS ON FILE | | | | |
| GREENWOOD, NUKNE | ADDRESS ON FILE | | | | |
| GREENWOOD, ROBERT MICHAEL | ADDRESS ON FILE | | | | |
| GREENWOOD, SARA DAWN | ADDRESS ON FILE | | | | |
| GREENWOOD, TYLER DANIEL | ADDRESS ON FILE | | | | |
| GREER CPW | PO BOX 580206 | CHARLOTTE | NC | 28258-0206 | |
| GREER MD, MAREK T | ADDRESS ON FILE | | | | |
| GREER, ANDREW | ADDRESS ON FILE | | | | |
| GREER, ANISHA D | ADDRESS ON FILE | | | | |
| GREER, ASHLEY | ADDRESS ON FILE | | | | |
| GREER, CONSTANCE SHAVONDALYN | ADDRESS ON FILE | | | | |
| GREER, JOHNATHAN KOLBY | ADDRESS ON FILE | | | | |
| GREER, JUSTIN LEE | ADDRESS ON FILE | | | | |
| GREER, KHONSTYNCE | ADDRESS ON FILE | | | | |
| GREER, KYLOR | ADDRESS ON FILE | | | | |
| GREER, LAURA L | ADDRESS ON FILE | | | | |
| GREER, LAUREN | ADDRESS ON FILE | | | | |
| GREER, LINDSEY | ADDRESS ON FILE | | | | |
| GREER, MAKAYLA | ADDRESS ON FILE | | | | |
| GREER, MELISA | ADDRESS ON FILE | | | | |
| GREER, PEARL | ADDRESS ON FILE | | | | |
| GREER, PELAUR | ADDRESS ON FILE | | | | |
| GREER, PENELOPE EVER | ADDRESS ON FILE | | | | |
| GREER, ROMEL | ADDRESS ON FILE | | | | |
| GREER, RUSSELL | ADDRESS ON FILE | | | | |
| GREER, SIDNEY | ADDRESS ON FILE | | | | |
| GREER, TREVOR W | ADDRESS ON FILE | | | | |
| GREER-KIMBRELL, SHELBY LYNN | ADDRESS ON FILE | | | | |
| GREGA, JOHNATHAN M | ADDRESS ON FILE | | | | |
| GREGERSON, COURTNEY LYNN | ADDRESS ON FILE | | | | |
| GREGG COUNTY CLERK | 101 E METHVIN STE 200 | LONGVIEW | TX | 75601 | |
| GREGG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1431 | LONGVIEW | TX | 75606 | |
| GREGG, DONALD | ADDRESS ON FILE | | | | |
| GREGG, GAYLE D | ADDRESS ON FILE | | | | |
| GREGG, LARRY E | ADDRESS ON FILE | | | | |
| GREGG, MAREE E | ADDRESS ON FILE | | | | |
| GREGG, MASON E | ADDRESS ON FILE | | | | |
| GREGG, TAYLER | ADDRESS ON FILE | | | | |
| GREGGS, SAVANNAH | ADDRESS ON FILE | | | | |
| GREGO, MELISSA LEANNA | ADDRESS ON FILE | | | | |
| GREGOIRE, MICHAEL JJ | ADDRESS ON FILE | | | | |
| GREGOIRE, RAYTON L | ADDRESS ON FILE | | | | |
| GREGORAKOS, STAVROULA | ADDRESS ON FILE | | | | |
| GREGORCHIK, BRITTANY | ADDRESS ON FILE | | | | |
| GREGORIO, JILLIAN B. | ADDRESS ON FILE | | | | |
| GREGORIO, JUAN | ADDRESS ON FILE | | | | |
| GREGORIUS, CASEY J | ADDRESS ON FILE | | | | |
| GREGORVICH, SEAN EUGENE | ADDRESS ON FILE | | | | |
| GREGORY FX DALY | COLLECTOR OF REVENUE, 1200 MARKET ST STE 410 | ST LOUIS | MO | 63103-2841 | |
| GREGORY FX DALY | PO BOX 66966 | SAINT LOUIS | MO | 63166-6966 | |
| GREGORY JR., KIRBY | ADDRESS ON FILE | | | | |
| GREGORY, ABBY | ADDRESS ON FILE | | | | |
| GREGORY, ALVIN | ADDRESS ON FILE | | | | |
| GREGORY, AMANDA S | ADDRESS ON FILE | | | | |
| GREGORY, AMBER NICOLE | ADDRESS ON FILE | | | | |
| GREGORY, ASHLEY | ADDRESS ON FILE | | | | |
| GREGORY, BRANDON HARRISON | ADDRESS ON FILE | | | | |
| GREGORY, BRANDY NICOLE | ADDRESS ON FILE | | | | |
| GREGORY, BRANTLEY AARON | ADDRESS ON FILE | | | | |
| GREGORY, BROOKE | ADDRESS ON FILE | | | | |
| GREGORY, CHASE | ADDRESS ON FILE | | | | |
| GREGORY, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| GREGORY, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| GREGORY, CODY JAMES | ADDRESS ON FILE | | | | |
| GREGORY, DEVOISJUAN J | ADDRESS ON FILE | | | | |
| GREGORY, DUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| GREGORY, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| GREGORY, JACK EDWARD | ADDRESS ON FILE | | | | |
| GREGORY, JADEN MACKENZIE | ADDRESS ON FILE | | | | |
| GREGORY, JAIDEN | ADDRESS ON FILE | | | | |
| GREGORY, JEFF | ADDRESS ON FILE | | | | |
| GREGORY, JENNIFER | ADDRESS ON FILE | | | | |
| GREGORY, JOSHUA JAMES LEE | ADDRESS ON FILE | | | | |
| GREGORY, JUSTINE MARIE | ADDRESS ON FILE | | | | |
| GREGORY, JYLAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GREGORY, LAURIEANN | ADDRESS ON FILE | | | | |
| GREGORY, LEGACY GRACE | ADDRESS ON FILE | | | | |
| GREGORY, MALAKIE | ADDRESS ON FILE | | | | |
| GREGORY, MATT | ADDRESS ON FILE | | | | |
| GREGORY, MICHAELA ABIGAIL | ADDRESS ON FILE | | | | |
| GREGORY, NANCY L | ADDRESS ON FILE | | | | |
| GREGORY, PATRICIA | ADDRESS ON FILE | | | | |
| GREGORY, PATRICK H | ADDRESS ON FILE | | | | |
| GREGORY, ROBERT B. | ADDRESS ON FILE | | | | |
| GREGORY, SAMIYA DIAMOND | ADDRESS ON FILE | | | | |
| GREGORY, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | |
| GREGORY, SHERRY LYNN | ADDRESS ON FILE | | | | |
| GREGORY, SHYLOW | ADDRESS ON FILE | | | | |
| GREGORY, SUSAN | ADDRESS ON FILE | | | | |
| GREGORY, TAVON | ADDRESS ON FILE | | | | |
| GREGORY, THOMAS A | ADDRESS ON FILE | | | | |
| GREGURICH, BRENDA J. | ADDRESS ON FILE | | | | |
| GREHEM, JENNIFER | ADDRESS ON FILE | | | | |
| GREIMANN, TERESA | ADDRESS ON FILE | | | | |
| GREIMEL, ALEC SPENCER | ADDRESS ON FILE | | | | |
| GREINER, MEGAN | ADDRESS ON FILE | | | | |
| GREISS, TRACEY | ADDRESS ON FILE | | | | |
| GRENIER, JUSTIN CHARLES | ADDRESS ON FILE | | | | |
| GRENIER, SAMUEL STONE | ADDRESS ON FILE | | | | |
| GRENNIER LAW PC | TODD MANNIS, 5700 RALSTON STREET STE 202 | VENTURA | CA | 93003 | |
| GREO-CREASY, SAMUEL RYAN | ADDRESS ON FILE | | | | |
| GRESHAM, FARIELLE CELESTE | ADDRESS ON FILE | | | | |
| GRESHAM, JOSEPH | ADDRESS ON FILE | | | | |
| GRESHAM, MADELYNE ELISE | ADDRESS ON FILE | | | | |
| GRESHAM, MARY DIANNE | ADDRESS ON FILE | | | | |
| GRESHAM, MICHAEL | ADDRESS ON FILE | | | | |
| GRESKY, CHRISTOPHER EDWARD | ADDRESS ON FILE | | | | |
| GRESS, ANDREW | ADDRESS ON FILE | | | | |
| GRESS, LOGAN EDWARD | ADDRESS ON FILE | | | | |
| GRESS, ZACHARY C | ADDRESS ON FILE | | | | |
| GRESSMANN, ELIZABETH | ADDRESS ON FILE | | | | |
| GRESTY, DANIEL KEIRON | ADDRESS ON FILE | | | | |
| GRETO, KAREN MARIE | ADDRESS ON FILE | | | | |
| GREUEL, ETHAN | ADDRESS ON FILE | | | | |
| GREVELDING, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| GREVELDING, PATRICIA | ADDRESS ON FILE | | | | |
| GREWE LIMITED PARTNERSHIP | C/O G J GREWE INC, 639 GRAVOIS BLUFFS BLVD STE D | FENTON | MO | 63026-7738 | |
| GREY CLOUD, STEPHANIE A | ADDRESS ON FILE | | | | |
| GREY MATTER CONCEPTS APPAREL GROUP | GREY MATTER CONCEPTS APPAREL GROUP, 250 W 39TH ST STE 703 | NEW YORK | NY | 10018-4414 | |
| GREY, ANTHONY DANIEL | ADDRESS ON FILE | | | | |
| GREY, DENIESHA | ADDRESS ON FILE | | | | |
| GREY, ISABELLA JUSTINE | ADDRESS ON FILE | | | | |
| GREY, JENEVA R | ADDRESS ON FILE | | | | |
| GREY, KEVIN ANDRE | ADDRESS ON FILE | | | | |
| GREY, KIERSTEN | ADDRESS ON FILE | | | | |
| GREY, MARION | ADDRESS ON FILE | | | | |
| GREY, SHANNON | ADDRESS ON FILE | | | | |
| GREY, SHENAVIA VANTRICE | ADDRESS ON FILE | | | | |
| GREY, TATIANA MELODY | ADDRESS ON FILE | | | | |
| GREYLAND TRADING LTD | 66 MODY RD RM 705A-706 | KOWLOON | HK | | CHINA |
| GREYSTAR PRODUCTS INC | GREYSTAR PRODUCTS INC, PO BOX 3907 | TUSTIN | CA | 92781-3907 | |
| GREYSTONE POWER CORPORATION (ELEC) | PO BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | |
| GREZAFFI, ASHLEY | ADDRESS ON FILE | | | | |
| GRGOROVIC, STEVEN | ADDRESS ON FILE | | | | |
| GRIBBINS, CHELSEA | ADDRESS ON FILE | | | | |
| GRIBBLE, MATTHEW | ADDRESS ON FILE | | | | |
| GRIBBLE, ROBIN SUE | ADDRESS ON FILE | | | | |
| GRICE, ABIGAIL | ADDRESS ON FILE | | | | |
| GRICE, JANILA | ADDRESS ON FILE | | | | |
| GRICE, PREINSHA | ADDRESS ON FILE | | | | |
| GRICE, RAMONA | ADDRESS ON FILE | | | | |
| GRICIUS, KELSEY | ADDRESS ON FILE | | | | |
| GRICKOWSKI, MAUREEN | ADDRESS ON FILE | | | | |
| GRIDER, BELLE A | ADDRESS ON FILE | | | | |
| GRIDER, CHEYANNE RIVER | ADDRESS ON FILE | | | | |
| GRIDER, SARAH ANN | ADDRESS ON FILE | | | | |
| GRIDER, TIMOTHY J | ADDRESS ON FILE | | | | |
| GRIDIRON, ANTON J | ADDRESS ON FILE | | | | |
| GRIDYUSHKO, ANIA | ADDRESS ON FILE | | | | |
| GRIEFENSTINE, DESIREE | ADDRESS ON FILE | | | | |
| GRIEFENSTINE, GABRIELLA | ADDRESS ON FILE | | | | |
| GRIEGO, ALYSSA | ADDRESS ON FILE | | | | |
| GRIEGO, DAMIANA | ADDRESS ON FILE | | | | |
| GRIEGO, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| GRIEGO, JOSEPHINE | ADDRESS ON FILE | | | | |
| GRIEGO, NICHOLAS MATTHEW | ADDRESS ON FILE | | | | |
| GRIEGO, YOLANDA CINTORA | ADDRESS ON FILE | | | | |
| GRIENER, DEBBIE A | ADDRESS ON FILE | | | | |
| GRIENER, HALEY | ADDRESS ON FILE | | | | |
| GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., STE 114 | JACKSONVILLE | FL | 32202-5019 | |
| GRIER, BREA NICOLE | ADDRESS ON FILE | | | | |
| GRIER, BRESHYA | ADDRESS ON FILE | | | | |
| GRIER, CODY ALAN | ADDRESS ON FILE | | | | |
| GRIER, DEBRA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRIER, FRANCES JANAE | ADDRESS ON FILE | | | | |
| GRIER, JEREMIAH LEON | ADDRESS ON FILE | | | | |
| GRIER, KEILEN | ADDRESS ON FILE | | | | |
| GRIER, LISA ANN | ADDRESS ON FILE | | | | |
| GRIER, LOLA | ADDRESS ON FILE | | | | |
| GRIER, SAITUAN | ADDRESS ON FILE | | | | |
| GRIER, SHANITA NIAHAE | ADDRESS ON FILE | | | | |
| GRIERSON, STEPHANIE RENEE | ADDRESS ON FILE | | | | |
| GRIESBAUM, LISA NADINE | ADDRESS ON FILE | | | | |
| GRIESDORN, CORINNE | ADDRESS ON FILE | | | | |
| GRIESING, GERALD ARTHUR | ADDRESS ON FILE | | | | |
| GRIESINGER, GABRIEL MICHAEL | ADDRESS ON FILE | | | | |
| GRIESWELL, CODY MICHAEL | ADDRESS ON FILE | | | | |
| GRIEVE, SHAWN | ADDRESS ON FILE | | | | |
| GRIEVES, APOLLO | ADDRESS ON FILE | | | | |
| GRIFALDO, MARCUS | ADDRESS ON FILE | | | | |
| GRIFFENKRANZ, KRISTINA | ADDRESS ON FILE | | | | |
| GRIFFETH, MONTY R | ADDRESS ON FILE | | | | |
| GRIFFEY, MANDY ELIZABETH | ADDRESS ON FILE | | | | |
| GRIFFEY, ROBIN | ADDRESS ON FILE | | | | |
| GRIFFEY, ROBIN | ADDRESS ON FILE | | | | |
| GRIFFIE, CHAUN | ADDRESS ON FILE | | | | |
| GRIFFIETH, KAYLA B | ADDRESS ON FILE | | | | |
| GRIFFIN DAILY NEWS | C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| GRIFFIN EL, AHMAD | ADDRESS ON FILE | | | | |
| GRIFFIN JR., ROBERT WAYNE | ADDRESS ON FILE | | | | |
| GRIFFIN, ADRIENNE | ADDRESS ON FILE | | | | |
| GRIFFIN, AMBER | ADDRESS ON FILE | | | | |
| GRIFFIN, ANGELICIA | ADDRESS ON FILE | | | | |
| GRIFFIN, APRIL | ADDRESS ON FILE | | | | |
| GRIFFIN, ARIANA | ADDRESS ON FILE | | | | |
| GRIFFIN, BETTY | ADDRESS ON FILE | | | | |
| GRIFFIN, BRADUS | ADDRESS ON FILE | | | | |
| GRIFFIN, BRAYLEE | ADDRESS ON FILE | | | | |
| GRIFFIN, BROOKE OLIVIA | ADDRESS ON FILE | | | | |
| GRIFFIN, BRYANT ALLAN | ADDRESS ON FILE | | | | |
| GRIFFIN, CAELEY ALYSSA | ADDRESS ON FILE | | | | |
| GRIFFIN, CALEB LAWRENCE | ADDRESS ON FILE | | | | |
| GRIFFIN, CAMMI | ADDRESS ON FILE | | | | |
| GRIFFIN, CASSANDRA | ADDRESS ON FILE | | | | |
| GRIFFIN, CENTURIE MARIO | ADDRESS ON FILE | | | | |
| GRIFFIN, CHARLES | ADDRESS ON FILE | | | | |
| GRIFFIN, CHAWNDRICKA | ADDRESS ON FILE | | | | |
| GRIFFIN, CHELSIE A | ADDRESS ON FILE | | | | |
| GRIFFIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| GRIFFIN, CHRISTIAN LEE | ADDRESS ON FILE | | | | |
| GRIFFIN, CHRISTIE | ADDRESS ON FILE | | | | |
| GRIFFIN, CHRISTINA D | ADDRESS ON FILE | | | | |
| GRIFFIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GRIFFIN, CHRISTOPHER WALTER | ADDRESS ON FILE | | | | |
| GRIFFIN, COLLEEN | ADDRESS ON FILE | | | | |
| GRIFFIN, DAIOSHA | ADDRESS ON FILE | | | | |
| GRIFFIN, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| GRIFFIN, DEMARI LAMAR | ADDRESS ON FILE | | | | |
| GRIFFIN, DERBY MAIREAD | ADDRESS ON FILE | | | | |
| GRIFFIN, DEVEONTAE DAQUON | ADDRESS ON FILE | | | | |
| GRIFFIN, DOMINIQUE | ADDRESS ON FILE | | | | |
| GRIFFIN, DONALD | ADDRESS ON FILE | | | | |
| GRIFFIN, DONNA M | ADDRESS ON FILE | | | | |
| GRIFFIN, ELLISON SIDNEY | ADDRESS ON FILE | | | | |
| GRIFFIN, GEORGE NORMAN | ADDRESS ON FILE | | | | |
| GRIFFIN, HUNTER BRADLEY | ADDRESS ON FILE | | | | |
| GRIFFIN, INAY ARLISE | ADDRESS ON FILE | | | | |
| GRIFFIN, JAD | ADDRESS ON FILE | | | | |
| GRIFFIN, JADEN COREY | ADDRESS ON FILE | | | | |
| GRIFFIN, JALYNN | ADDRESS ON FILE | | | | |
| GRIFFIN, JAMAAL | ADDRESS ON FILE | | | | |
| GRIFFIN, JAMES MANUEL | ADDRESS ON FILE | | | | |
| GRIFFIN, JAMISON | ADDRESS ON FILE | | | | |
| GRIFFIN, JASSMINE SHANTE | ADDRESS ON FILE | | | | |
| GRIFFIN, JAYDEN SHAVELLE | ADDRESS ON FILE | | | | |
| GRIFFIN, JEA'NATE | ADDRESS ON FILE | | | | |
| GRIFFIN, JERRICA MICHELLE | ADDRESS ON FILE | | | | |
| GRIFFIN, JOHN GARRISON | ADDRESS ON FILE | | | | |
| GRIFFIN, KADEN | ADDRESS ON FILE | | | | |
| GRIFFIN, KESHAUN | ADDRESS ON FILE | | | | |
| GRIFFIN, KIANNA M | ADDRESS ON FILE | | | | |
| GRIFFIN, KIMBERLY NATASHA | ADDRESS ON FILE | | | | |
| GRIFFIN, LINDSEY | ADDRESS ON FILE | | | | |
| GRIFFIN, MAKAYLA | ADDRESS ON FILE | | | | |
| GRIFFIN, MARQUESE | ADDRESS ON FILE | | | | |
| GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | |
| GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | |
| GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | |
| GRIFFIN, MICHELE RACHEL | ADDRESS ON FILE | | | | |
| GRIFFIN, MIKAYAH | ADDRESS ON FILE | | | | |
| GRIFFIN, MINNIE GABRIELLE | ADDRESS ON FILE | | | | |
| GRIFFIN, MYLEAKA TENE | ADDRESS ON FILE | | | | |
| GRIFFIN, QUINCY | ADDRESS ON FILE | | | | |
| GRIFFIN, RAINA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRIFFIN, ROSS | ADDRESS ON FILE | | | | |
| GRIFFIN, SAEMONE | ADDRESS ON FILE | | | | |
| GRIFFIN, SAYYVION MCKINLEY | ADDRESS ON FILE | | | | |
| GRIFFIN, SHADIAMOND | ADDRESS ON FILE | | | | |
| GRIFFIN, SHAUNA MICHELLE | ADDRESS ON FILE | | | | |
| GRIFFIN, SHWANDA | ADDRESS ON FILE | | | | |
| GRIFFIN, STEPHEN | ADDRESS ON FILE | | | | |
| GRIFFIN, STEPHEN L | ADDRESS ON FILE | | | | |
| GRIFFIN, STEVEN ALEN | ADDRESS ON FILE | | | | |
| GRIFFIN, SYDNEY MICHELLE | ADDRESS ON FILE | | | | |
| GRIFFIN, TARA | ADDRESS ON FILE | | | | |
| GRIFFIN, TERESA RUTH | ADDRESS ON FILE | | | | |
| GRIFFIN, TERRI | ADDRESS ON FILE | | | | |
| GRIFFIN, TERRICA | ADDRESS ON FILE | | | | |
| GRIFFIN, TIMOTHY | ADDRESS ON FILE | | | | |
| GRIFFIN, TINA M | ADDRESS ON FILE | | | | |
| GRIFFIN, TRINITY | ADDRESS ON FILE | | | | |
| GRIFFIN, TYLER | ADDRESS ON FILE | | | | |
| GRIFFIN, VICKI | ADDRESS ON FILE | | | | |
| GRIFFIN, WILMESHA L | ADDRESS ON FILE | | | | |
| GRIFFIN, WINFORD | ADDRESS ON FILE | | | | |
| GRIFFIS, BRET | ADDRESS ON FILE | | | | |
| GRIFFIS, GRACIE ANN | ADDRESS ON FILE | | | | |
| GRIFFITH LAW PLLC | 256 SEABOARD LANE SUITE E 106 | FRANKLIN | TN | 37067 | |
| GRIFFITH, ADRIANA ANNETTE | ADDRESS ON FILE | | | | |
| GRIFFITH, ALEXIS | ADDRESS ON FILE | | | | |
| GRIFFITH, BRIANNA | ADDRESS ON FILE | | | | |
| GRIFFITH, BRYSON KEITH | ADDRESS ON FILE | | | | |
| GRIFFITH, CANDACE | ADDRESS ON FILE | | | | |
| GRIFFITH, CARALINE ANN | ADDRESS ON FILE | | | | |
| GRIFFITH, CHASTITY | ADDRESS ON FILE | | | | |
| GRIFFITH, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| GRIFFITH, DENNIS A | ADDRESS ON FILE | | | | |
| GRIFFITH, GARY DEAN | ADDRESS ON FILE | | | | |
| GRIFFITH, HARLI CHEYAN | ADDRESS ON FILE | | | | |
| GRIFFITH, HEATHER | ADDRESS ON FILE | | | | |
| GRIFFITH, JESSICA LEONA RUTH | ADDRESS ON FILE | | | | |
| GRIFFITH, JUSTIN | ADDRESS ON FILE | | | | |
| GRIFFITH, MICHAEL | ADDRESS ON FILE | | | | |
| GRIFFITH, MICHAEL | ADDRESS ON FILE | | | | |
| GRIFFITH, OLIVIA JEAN | ADDRESS ON FILE | | | | |
| GRIFFITH, PHILIP ANDREW | ADDRESS ON FILE | | | | |
| GRIFFITH, RAE JANELLE | ADDRESS ON FILE | | | | |
| GRIFFITH, STEVEN F | ADDRESS ON FILE | | | | |
| GRIFFITH, VENESSAMEGAN J | ADDRESS ON FILE | | | | |
| GRIFFITH, VICTORIA MICHELLE DAWN | ADDRESS ON FILE | | | | |
| GRIFFITH, VINCENT R | ADDRESS ON FILE | | | | |
| GRIFFITH, WILLIAM P | ADDRESS ON FILE | | | | |
| GRIFFITHS MECHANICAL CONTRACT | 1250 E CHICAGO RD | JONESVILLE | MI | 49250-9582 | |
| GRIFFITHS, KAITLYN | ADDRESS ON FILE | | | | |
| GRIFFITHS, KENVONTAE | ADDRESS ON FILE | | | | |
| GRIFFITHS, STEPHANIE BRIELLE-ELIZABETH | ADDRESS ON FILE | | | | |
| GRIFFITHS, TINA MARY | ADDRESS ON FILE | | | | |
| GRIFFITH-SMITH, PAMELA RAE | ADDRESS ON FILE | | | | |
| GRIGG, BENJAMIN KEITH | ADDRESS ON FILE | | | | |
| GRIGG, REBECCA H | ADDRESS ON FILE | | | | |
| GRIGGS, ALLISON LEONA DIAMOND | ADDRESS ON FILE | | | | |
| GRIGGS, BREANNA LATRICE | ADDRESS ON FILE | | | | |
| GRIGGS, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| GRIGGS, BURRELL | ADDRESS ON FILE | | | | |
| GRIGGS, DAISY | ADDRESS ON FILE | | | | |
| GRIGGS, JA'NALA ULYSE | ADDRESS ON FILE | | | | |
| GRIGGS, SUSAN LOUISE | ADDRESS ON FILE | | | | |
| GRIGORY, LAURENE | ADDRESS ON FILE | | | | |
| GRIGSBY, AMBER | ADDRESS ON FILE | | | | |
| GRIGSBY, DENNIS EDWARD | ADDRESS ON FILE | | | | |
| GRIGSBY, DONNA LEE | ADDRESS ON FILE | | | | |
| GRIGSBY, JAXSON WILLIAM | ADDRESS ON FILE | | | | |
| GRIGSBY, JAYLA | ADDRESS ON FILE | | | | |
| GRIGSBY, SYDNEY | ADDRESS ON FILE | | | | |
| GRIGSBY, TAMEYA | ADDRESS ON FILE | | | | |
| GRIGUTS, NICHOLAS | ADDRESS ON FILE | | | | |
| GRIJALVA, GARY YAHIR | ADDRESS ON FILE | | | | |
| GRIJALVA, LUIS A | ADDRESS ON FILE | | | | |
| GRIJALVA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| GRIJALVA, SHAINA E | ADDRESS ON FILE | | | | |
| GRILL, DANIEL EVERETT | ADDRESS ON FILE | | | | |
| GRILLI JR, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| GRILLO, MARLA | ADDRESS ON FILE | | | | |
| GRIM, JANET R | ADDRESS ON FILE | | | | |
| GRIMALDI, ANDREW | ADDRESS ON FILE | | | | |
| GRIMALDI, VINCENT J | ADDRESS ON FILE | | | | |
| GRIMALDO, PAOLA CYNTHIA | ADDRESS ON FILE | | | | |
| GRIMBALL, XAVIER KISON | ADDRESS ON FILE | | | | |
| GRIMES, ADRIAN OSLEN | ADDRESS ON FILE | | | | |
| GRIMES, ASHLEY T | ADDRESS ON FILE | | | | |
| GRIMES, BRASHAWN DONTAVIOUS | ADDRESS ON FILE | | | | |
| GRIMES, CALVIN | ADDRESS ON FILE | | | | |
| GRIMES, CHRISTIAN JOSHUA | ADDRESS ON FILE | | | | |
| GRIMES, CORINNA JOY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRIMES, DAMON | ADDRESS ON FILE | | | | |
| GRIMES, DRAKE | ADDRESS ON FILE | | | | |
| GRIMES, ELIZABETH | ADDRESS ON FILE | | | | |
| GRIMES, JEROME F | ADDRESS ON FILE | | | | |
| GRIMES, JORDAN | ADDRESS ON FILE | | | | |
| GRIMES, KUMOSKI D | ADDRESS ON FILE | | | | |
| GRIMES, MONIQUE RENEE | ADDRESS ON FILE | | | | |
| GRIMES, RAYVEN | ADDRESS ON FILE | | | | |
| GRIMES, SAVANNAH LYNN | ADDRESS ON FILE | | | | |
| GRIMES, SLOAN CLAIRE | ADDRESS ON FILE | | | | |
| GRIMES, VERNA | ADDRESS ON FILE | | | | |
| GRIMM COLLECTIONS | PO BOX 15209 | TUMWATER | WA | 98511-5209 | |
| GRIMM, CORA | ADDRESS ON FILE | | | | |
| GRIMM, KASANDRA | ADDRESS ON FILE | | | | |
| GRIMM, LEE A | ADDRESS ON FILE | | | | |
| GRIMM, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| GRIMM, REBECCA JEAN | ADDRESS ON FILE | | | | |
| GRIMMETT, DARYL | ADDRESS ON FILE | | | | |
| GRIMMETT, ISAIAH | ADDRESS ON FILE | | | | |
| GRIMMETT, JOHN E | ADDRESS ON FILE | | | | |
| GRIMM-MURRAY, DANIELLE SUZANN | ADDRESS ON FILE | | | | |
| GRIMSHAW, SHAUN | ADDRESS ON FILE | | | | |
| GRIMSLEY, JACOB CHAD | ADDRESS ON FILE | | | | |
| GRIMSLEY, LISA ANN | ADDRESS ON FILE | | | | |
| GRIMWOOD, NICHOLE | ADDRESS ON FILE | | | | |
| GRINDLE, ASHLEY JEANETTE | ADDRESS ON FILE | | | | |
| GRINDSTAFF, EDWARD L | ADDRESS ON FILE | | | | |
| GRINER, KAYLEB | ADDRESS ON FILE | | | | |
| GRINLEY, DESTINY (MICHAEL) | ADDRESS ON FILE | | | | |
| GRINNELL, ZACH | ADDRESS ON FILE | | | | |
| GRIP ON TOOLS | CHARLES AMASH IMPORTS, 4628 AMASH INDUSTRIAL DR | WAYLAND | MI | 49348-9789 | |
| GRIPPER, YASHA M | ADDRESS ON FILE | | | | |
| GRIPPIN, KELSEY LYNN | ADDRESS ON FILE | | | | |
| GRISE, AMANDA Y | ADDRESS ON FILE | | | | |
| GRISHAM, WYATT EDWARD | ADDRESS ON FILE | | | | |
| GRISON, ALTHEA | ADDRESS ON FILE | | | | |
| GRISSETT, ROBYN | ADDRESS ON FILE | | | | |
| GRISSETTE, GRETCHEN L | ADDRESS ON FILE | | | | |
| GRISSETTE, KENNEDI SANAII DENISE | ADDRESS ON FILE | | | | |
| GRISSOM, DAKOTA DAN | ADDRESS ON FILE | | | | |
| GRISSOM, DANIELLE SKYE | ADDRESS ON FILE | | | | |
| GRISSOM, DONTE | ADDRESS ON FILE | | | | |
| GRISSOM, JADEN | ADDRESS ON FILE | | | | |
| GRIST, CLAY DEVIN | ADDRESS ON FILE | | | | |
| GRISWOLD, COURTNEY ANN MARIE | ADDRESS ON FILE | | | | |
| GRISWOLD, JENNIFER | ADDRESS ON FILE | | | | |
| GRISWOLD, SABRINA | ADDRESS ON FILE | | | | |
| GRISWOLD, STEVEN W. | ADDRESS ON FILE | | | | |
| GRISWOLD, TARA | ADDRESS ON FILE | | | | |
| GRIT GUARD, INC. (BUCKETS) | STANDLEY LAW GROUP LLP, 6300 RIVERSIDE DR | DUBLIN | OH | 43017 | |
| GRIZZARD, ZOEY | ADDRESS ON FILE | | | | |
| GRIZZLE, ELIJAH C. | ADDRESS ON FILE | | | | |
| GRIZZLY TS LLC | ANTONIO KELLEY, 3420 EAST SURREY DR | OWENSBORO | KY | 42301 | |
| GROAH, SHYLOH HUNTER ANN | ADDRESS ON FILE | | | | |
| GROAT, CHANDA | ADDRESS ON FILE | | | | |
| GROBERG, TRISTAN JAY | ADDRESS ON FILE | | | | |
| GROCE, DAJUAN | ADDRESS ON FILE | | | | |
| GROCE, JORDAN BLAKE | ADDRESS ON FILE | | | | |
| GROCE, NANCY ELIZABETH | ADDRESS ON FILE | | | | |
| GROCE, THERESA | ADDRESS ON FILE | | | | |
| GROCHAN, EMILY L | ADDRESS ON FILE | | | | |
| GROCHOWSKI, CHERYL JANE | ADDRESS ON FILE | | | | |
| GRODEN, DIANE C | ADDRESS ON FILE | | | | |
| GROENEWALD, DAVID T | ADDRESS ON FILE | | | | |
| GROESBECK, GRETCHEN A. | ADDRESS ON FILE | | | | |
| GROESBECK, PAMELA MARIE | ADDRESS ON FILE | | | | |
| GROESSL, EMILY | ADDRESS ON FILE | | | | |
| GROETSCH, MOLLY | ADDRESS ON FILE | | | | |
| GROFF, DANIEL WAYNE | ADDRESS ON FILE | | | | |
| GROFF, OLIVIA JOYCE | ADDRESS ON FILE | | | | |
| GROFF, SIERRA NICOLE | ADDRESS ON FILE | | | | |
| GROFT, DYLAN JEFFREY JAMES | ADDRESS ON FILE | | | | |
| GROGAN, AUBREY RENEE | ADDRESS ON FILE | | | | |
| GROGAN, DAVID DEWAYNE | ADDRESS ON FILE | | | | |
| GROGAN, SAMANTHA M | ADDRESS ON FILE | | | | |
| GROGAN, TYANNA SHAY | ADDRESS ON FILE | | | | |
| GROGEAN, JUSTIN M | ADDRESS ON FILE | | | | |
| GROHOWSKI, DANIEL | ADDRESS ON FILE | | | | |
| GROLEAU, LAURA | ADDRESS ON FILE | | | | |
| GROMES, DONNA L | ADDRESS ON FILE | | | | |
| GROMKO-ADAMS, OLIVIA KAYE | ADDRESS ON FILE | | | | |
| GRONDAHL, WENDY TERESA | ADDRESS ON FILE | | | | |
| GRONDIN, BRIANNA EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| GRONDZIK, MATTHEW | ADDRESS ON FILE | | | | |
| GRONER, SAMANTHA SHAE | ADDRESS ON FILE | | | | |
| GRONOWSKI, EMILY NOEL | ADDRESS ON FILE | | | | |
| GRONOWSKI, PAUL | ADDRESS ON FILE | | | | |
| GROOM, MYSTA | ADDRESS ON FILE | | | | |
| GROOMES, BRYAN GREG | ADDRESS ON FILE | | | | |
| GROOMS, CORY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GROOMS, ELIZABETH FAYE | ADDRESS ON FILE | | | | |
| GROOMS, TATIANA JUANITA RETICE | ADDRESS ON FILE | | | | |
| GROOMS, TROY | ADDRESS ON FILE | | | | |
| GROOTHUESHEIDKAMP, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| GROPP, JOHN AUSTIN | ADDRESS ON FILE | | | | |
| GROPPE, SUSANNAH PATIENCE | ADDRESS ON FILE | | | | |
| GRORUD, BRAYDEN HUNTER | ADDRESS ON FILE | | | | |
| GROSBERG, DEBORA L | ADDRESS ON FILE | | | | |
| GROSCHWITZ, VINCENT | ADDRESS ON FILE | | | | |
| GROSE, CANDICE BREA | ADDRESS ON FILE | | | | |
| GROSE, LINDSAY RENEE | ADDRESS ON FILE | | | | |
| GROSKOPF, JESSICA ANN | ADDRESS ON FILE | | | | |
| GROSS & SHUSTER PA | LAW OFFICES OF TERENCE A GROSS PA, 803 N PALAFOX STREET | PENSACOLA | FL | 32501 | |
| GROSS INCOME TAX (NEW JERSEY) | PO BOX 248 | TRENTON | NJ | 08646-0248 | |
| GROSS JR., PATRICK | ADDRESS ON FILE | | | | |
| GROSS, AMBER | ADDRESS ON FILE | | | | |
| GROSS, CALEB KEVIN | ADDRESS ON FILE | | | | |
| GROSS, DESTINEE NECOLE | ADDRESS ON FILE | | | | |
| GROSS, JEFFERY E | ADDRESS ON FILE | | | | |
| GROSS, JESSICA L | ADDRESS ON FILE | | | | |
| GROSS, KATHY JO | ADDRESS ON FILE | | | | |
| GROSS, KIRK A | ADDRESS ON FILE | | | | |
| GROSS, KYAN | ADDRESS ON FILE | | | | |
| GROSS, LAMARKEL | ADDRESS ON FILE | | | | |
| GROSS, LANNY D | ADDRESS ON FILE | | | | |
| GROSS, LESLIE D | ADDRESS ON FILE | | | | |
| GROSS, LUKE | ADDRESS ON FILE | | | | |
| GROSS, MARISSA | ADDRESS ON FILE | | | | |
| GROSS, MEGHAN ASHLEIGH | ADDRESS ON FILE | | | | |
| GROSS, PAMELA L | ADDRESS ON FILE | | | | |
| GROSS, SAHMYREE ANGEL | ADDRESS ON FILE | | | | |
| GROSS, SARAH | ADDRESS ON FILE | | | | |
| GROSS, SHAWN FRANKLIN | ADDRESS ON FILE | | | | |
| GROSS, TATIANNA AZIA | ADDRESS ON FILE | | | | |
| GROSS, TREDERIOUS TESHAUN | ADDRESS ON FILE | | | | |
| GROSS, ZACHARY | ADDRESS ON FILE | | | | |
| GROSSE, OWYN | ADDRESS ON FILE | | | | |
| GROSSI, DANA MARIE | ADDRESS ON FILE | | | | |
| GROSSI, JENNIFER | ADDRESS ON FILE | | | | |
| GROSSO, MATTHEW G | ADDRESS ON FILE | | | | |
| GROSSO, ZACHARY NICHOLAS | ADDRESS ON FILE | | | | |
| GROSVENOR-PRESSLEY, DAKARI D | ADDRESS ON FILE | | | | |
| GROTE, TAYLOR | ADDRESS ON FILE | | | | |
| GROTH, BROOKLYNN | ADDRESS ON FILE | | | | |
| GROUND PENETRATING | RADAR SYSTEMS INC, 5217 MONROE STREET | TOLEDO | OH | 43623 | |
| GROUND PENETRATING RADAR | SYSTEMS LLC, SHAWN MASTERS, PO BOX 932 | TOLEDO | OH | 43697-0932 | |
| GROUND UP INTERNATIONAL LLC | GROUND UP INTERNATIONAL LLC, 1411 BORADWAY 7 FL | NEW YORK | NY | 10018-3496 | |
| GROUP SANTA FE LLC | ATTN: FRED CHIKOVSKY, 2300 NW CORPORATE BLVD STE 141 | BOCA RATON | FL | 33431-7359 | |
| GROUPE SEB USA | GROUPE SEB USA, 5 WOOD HOLLOW RD | PARSIPPANY | NJ | 07054 | |
| GROVE AT MT PLEASANT LLC | PO BOC 3006 | BIRMINGHAM | MI | 48012-3006 | |
| GROVE DENTAL ASSOCIATES PC | 655 DEERFIELD RD STE 100-300 | DEERFIELD | IL | 60015-3241 | |
| GROVE JR, JASON S | ADDRESS ON FILE | | | | |
| GROVE, ALEXANDER J | ADDRESS ON FILE | | | | |
| GROVE, CAROLYN S | ADDRESS ON FILE | | | | |
| GROVE, DUANE JOSEPH | ADDRESS ON FILE | | | | |
| GROVE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| GROVE, LESLEY | ADDRESS ON FILE | | | | |
| GROVE, MACKENZIE | ADDRESS ON FILE | | | | |
| GROVE, MARIAH N | ADDRESS ON FILE | | | | |
| GROVE, URIAH ELZA | ADDRESS ON FILE | | | | |
| GROVEN, NATHAN | ADDRESS ON FILE | | | | |
| GROVER INTERNATIONAL | GROVER INTERNATIONAL, O-34 | PANIPAT | | | INDIA |
| GROVER, DIANA MARIE | ADDRESS ON FILE | | | | |
| GROVER, GWENDOLYN | ADDRESS ON FILE | | | | |
| GROVER, MICHAEL | ADDRESS ON FILE | | | | |
| GROVES SHOPS LLC | 31 W 34TH ST STE 1012 | NEW YORK | NY | 10001-2946 | |
| GROVES, ALLEN | ADDRESS ON FILE | | | | |
| GROVES, BENJAMIN ALLEN | ADDRESS ON FILE | | | | |
| GROVES, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| GROVES, DALTON | ADDRESS ON FILE | | | | |
| GROVES, ISSAC JOSEPH | ADDRESS ON FILE | | | | |
| GROVES, JAYLEN EARNEST | ADDRESS ON FILE | | | | |
| GROVES, JERRY L. | ADDRESS ON FILE | | | | |
| GROVES, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| GROVES, MINDY | ADDRESS ON FILE | | | | |
| GROVES, WILLIAM (1776 FAIRHOPE AL) | ADDRESS ON FILE | | | | |
| GROVES, ZACHARY DOUGLAS | ADDRESS ON FILE | | | | |
| GROW, ANDREW DALE | ADDRESS ON FILE | | | | |
| GROW, KATHRYN JOY | ADDRESS ON FILE | | | | |
| GROW, KENDRA DONIELLE | ADDRESS ON FILE | | | | |
| GROW, NICHOLAS | ADDRESS ON FILE | | | | |
| GROWS, STARDASHA | ADDRESS ON FILE | | | | |
| GRUBAUGH, KARALINE | ADDRESS ON FILE | | | | |
| GRUBB, ERIC WHITLEY | ADDRESS ON FILE | | | | |
| GRUBB, JAMES | ADDRESS ON FILE | | | | |
| GRUBBS, AMANDA R | ADDRESS ON FILE | | | | |
| GRUBBS, APRIL LYNN | ADDRESS ON FILE | | | | |
| GRUBBS, BENJAMIN MICHAEL JAMES | ADDRESS ON FILE | | | | |
| GRUBBS, CHARDREAKA | ADDRESS ON FILE | | | | |
| GRUBBS, CHRISTIAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRUBBS, EMMA RAE | ADDRESS ON FILE | | | | |
| GRUBBS, HAILEY ANN | ADDRESS ON FILE | | | | |
| GRUBBS, JAKHAELA | ADDRESS ON FILE | | | | |
| GRUBBS, JANELLE | ADDRESS ON FILE | | | | |
| GRUBBS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| GRUBBS, TRAVIS COLT | ADDRESS ON FILE | | | | |
| GRUBER, HOPE | ADDRESS ON FILE | | | | |
| GRUBER, JEROME | ADDRESS ON FILE | | | | |
| GRUBER, JOSHUA WAYNE | ADDRESS ON FILE | | | | |
| GRUDOSKY, GRACE A | ADDRESS ON FILE | | | | |
| GRUEBLE, ROBERT | ADDRESS ON FILE | | | | |
| GRUENBERG, ANSEL S | ADDRESS ON FILE | | | | |
| GRUENLOH LAW FIRM LLC | 67 MOULTRIE STREET 2ND FLOOR | CHARLESTON | SC | 29403 | |
| GRULLON, JAIMELYS | ADDRESS ON FILE | | | | |
| GRUMBLIS, MARY BETH | ADDRESS ON FILE | | | | |
| GRUNBERG, SCHYLAR | ADDRESS ON FILE | | | | |
| GRUNDEN, AVA LYNN | ADDRESS ON FILE | | | | |
| GRUNDY, SIERRAH | ADDRESS ON FILE | | | | |
| GRUNGO COLARULO LLC | 1926 GREENTREE RD STE 110 | CHERRY HILL | NJ | 08003 | |
| GRUNWALD, CARA | ADDRESS ON FILE | | | | |
| GRUPO RUZ S A DE CV | GRUPO RUZ S A DE CV, AV PIRULES SN LOTE 125 B3 | COL SAN MARTIN OBISPO TEPETLIXPA | | | MEXICO |
| GRUPP, ANGELA | ADDRESS ON FILE | | | | |
| GRUSE, ANDREW | ADDRESS ON FILE | | | | |
| GRUSS, BETH A | ADDRESS ON FILE | | | | |
| GRUVER, LAURA | ADDRESS ON FILE | | | | |
| GRYPHON FINANCIAL GROUP INC | PO BOX 2110 | MORGAN HILL | CA | 95038-2110 | |
| GRYSKEVICH, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| GRZEGORCZYK, SCOTT | ADDRESS ON FILE | | | | |
| GRZYBOWKSI, PAIGE ELISE | ADDRESS ON FILE | | | | |
| GS REALTY INC | PO BOX 140001 | ORLANDO | FL | 32814-0001 | |
| GSA PLAZA LLC | 1746 ATLANTA DR SE | SMYRNA | GA | 30080-1265 | |
| GSA PLAZA LLC | 1746 ATLANTA RD SE | SMYRNA | GA | 30080 | |
| GSC TECHNOLOGIES CORP | GSC TECHNOLOGIES CORP, 160 VANIER ST | SAINT-JEAN-SUR-RICHELIEU | QC | J3B 3R4 | CANADA |
| GSCHEIDLE, CARA TRISTAN | ADDRESS ON FILE | | | | |
| GT WORLDWIDE TRANSPORT INC | 3 CRAFTON SQ | PITTSBURGH | PA | 15205-2831 | |
| GTE FEDERAL CREDIT UNION | DBA GTE FINANCIAL, PO BOX 800 | TAMPA | FL | 33601-0800 | |
| GTR REALTY LLC | NORMAN K MELCALF CPA, METCLAF SCOTT ACCOUNTANCY CORP, 1150 FOOTHILL BLVD STE G | LA CANADA | CA | 91011-3270 | |
| GTR REALTY, LLC | ATTN: CONG HEATHER WANG, 15370 PEPPER LANE | SARATOGA | CA | 95070 | |
| GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046 | LA CANADA | CA | 91012-1046 | |
| GUADAGNOLI, DONALD ANTHONY | ADDRESS ON FILE | | | | |
| GUADALUPE COUNTY ASSESSOR/COLL | TAX ASSESSOR/COL, 307 W COURT ST | SEGUIN | TX | 78155-5722 | |
| GUADALUPE, IMELDA | ADDRESS ON FILE | | | | |
| GUADALUPE, JASON | ADDRESS ON FILE | | | | |
| GUADAMUZ, VIVIAN M | ADDRESS ON FILE | | | | |
| GUADAN, LISA MARIE | ADDRESS ON FILE | | | | |
| GUADARRAMA, ELIJJAH | ADDRESS ON FILE | | | | |
| GUADARRAMA, MARCOS ANTONIO | ADDRESS ON FILE | | | | |
| GUADARRAMA, MIRACLE DEZYRA | ADDRESS ON FILE | | | | |
| GUADARRAMA, NANCY | ADDRESS ON FILE | | | | |
| GUADERRAMA, ARACELY | ADDRESS ON FILE | | | | |
| GUADIANA, ERICA ANN | ADDRESS ON FILE | | | | |
| GUAJARDO, DESIRAE | ADDRESS ON FILE | | | | |
| GUAJARDO, IRIS | ADDRESS ON FILE | | | | |
| GUAJARDO, JACOB DAVID | ADDRESS ON FILE | | | | |
| GUAJARDO, JASLYN | ADDRESS ON FILE | | | | |
| GUAJARDO, MARIA K | ADDRESS ON FILE | | | | |
| GUAJARDO, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| GUAJARDO, NADIA | ADDRESS ON FILE | | | | |
| GUAJARDO, SULIA | ADDRESS ON FILE | | | | |
| GUAJARDO, VANESSA | ADDRESS ON FILE | | | | |
| GUALANO, ROSEMARY L | ADDRESS ON FILE | | | | |
| GUALITO, BRAYAN | ADDRESS ON FILE | | | | |
| GUALLPA, MARIA ELIANA | ADDRESS ON FILE | | | | |
| GUALTIERI, SHARON M | ADDRESS ON FILE | | | | |
| GUAMAN, JAZLYN ELIZABETH | ADDRESS ON FILE | | | | |
| GUAMAN, JOSELYN | ADDRESS ON FILE | | | | |
| GUAMAN, NANCY | ADDRESS ON FILE | | | | |
| GUANGDONG BIG ORANGE CULTURE | GUANGDONG BIG ORANGE CULTURE, YINBIN RD JIEDONG COUNTY | JIEYANG CITY GUANGDONG PROVINCE | | | CHINA |
| GUANGDONG FUCHANG STATIONERY CO LTD | YUNLU INDUSTRIAL ZONE JIEDONG | JIEYANG | | | CHINA |
| GUANGDONG SUNRISE HOUSEWARE | HUANAN HARDWARE PRODUCTION | FOSHAN | | | CHINA |
| GUANGDONG YIBOXUAN CERAMICS CO LTD | WU ZHI SOUTH DONGMEN VILLAGE | CHAOZHOU GUANGDONG | | | CHINA |
| GUARDADO, ALYSON | ADDRESS ON FILE | | | | |
| GUARDADO, MAIRA CAROLINA | ADDRESS ON FILE | | | | |
| GUARDADO, MAYRA NAYELLI | ADDRESS ON FILE | | | | |
| GUARDADO, ROBERT | ADDRESS ON FILE | | | | |
| GUARDIAN DRUG COMPANY | 2 CHARLES CT | DAYTON | NJ | 08810-1508 | |
| GUARDIAN LIFE INSURANCE | COMPANY OF AMERICA, C/O STATE MANDATED DISABILITY, PO BOX 824418 | PHILADELPHIA | PA | 19182-4418 | |
| GUARDIAN MEDICAL LOGISTICS | TFORCE LOGISTICS EAST LLC, PO BOX 219241 | KANSAS CITY | MO | 64121-9241 | |
| GUARDIAN/007912 | PO BOX 16069 | COLUMBUS | OH | 43216-6069 | |
| GUARDSMAN | ATTN CPS FINANCIAL SVCS DEPT, PO BOX 975394 | DALLAS | TX | 75397-5394 | |
| GUARIN, ADRIANA | ADDRESS ON FILE | | | | |
| GUARIN, ANDREA CAROLINA | ADDRESS ON FILE | | | | |
| GUARIN, LALAINE P | ADDRESS ON FILE | | | | |
| GUARINO, GIOVANI LEW | ADDRESS ON FILE | | | | |
| GUARINO, JACOB | ADDRESS ON FILE | | | | |
| GUARNIERI, GIOVANNI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| GUARNO, ANGELICA | ADDRESS ON FILE | | | | |
| GUCCIONE, MARY | ADDRESS ON FILE | | | | |
| GUCK, APRIL | ADDRESS ON FILE | | | | |
| GUCKES, LESLIE S | ADDRESS ON FILE | | | | |
| GUDE, DEANNA ROCHELLE | ADDRESS ON FILE | | | | |
| GUDEAHN, RYAN SCOTT | ADDRESS ON FILE | | | | |
| GUDGER, JORDAN A | ADDRESS ON FILE | | | | |
| GUDIEL, ROSELIA ZOE | ADDRESS ON FILE | | | | |
| GUDINAS, CHARLES | ADDRESS ON FILE | | | | |
| GUDINAS, PATRICIA A | ADDRESS ON FILE | | | | |
| GUDINO, CECILIA | ADDRESS ON FILE | | | | |
| GUDINO, ELIZABETH | ADDRESS ON FILE | | | | |
| GUDINO, JOSE | ADDRESS ON FILE | | | | |
| GUDONIS, DIANE | ADDRESS ON FILE | | | | |
| GUEDEA, KAMILLE | ADDRESS ON FILE | | | | |
| GUEL, MARIA E | ADDRESS ON FILE | | | | |
| GUELICH, CASSANDRA | ADDRESS ON FILE | | | | |
| GUENDLER, BILL IRA | ADDRESS ON FILE | | | | |
| GUENTHER, CAMERON | ADDRESS ON FILE | | | | |
| GUENTHER, DONALD W | ADDRESS ON FILE | | | | |
| GUENTHER, JODY | ADDRESS ON FILE | | | | |
| GUENTHER, RHIANNA C | ADDRESS ON FILE | | | | |
| GUENTHER, TARA | ADDRESS ON FILE | | | | |
| GUERARD, LEAHBETH | ADDRESS ON FILE | | | | |
| GUERECA, JESSE JAMES | ADDRESS ON FILE | | | | |
| GUERECA-MONTOYA, ANAHI GUERECA-MONTOYA | ADDRESS ON FILE | | | | |
| GUERERRI, NICHOLAS PETER | ADDRESS ON FILE | | | | |
| GUERETTE, SHANIA | ADDRESS ON FILE | | | | |
| GUERIN, DESERAIH MARIE | ADDRESS ON FILE | | | | |
| GUERIN, RYLIE | ADDRESS ON FILE | | | | |
| GUERNSEY CO GEN HEALTH DIST | 326 HIGHLAND AVE | CAMBRIDGE | OH | 43725-2595 | |
| GUERNSEY COUNTY AUDITOR | COURTHOUSE | CAMBRIDGE | OH | 43725 | |
| GUERRA JR., GEORGE | ADDRESS ON FILE | | | | |
| GUERRA, ADAM LEE | ADDRESS ON FILE | | | | |
| GUERRA, AIDEN | ADDRESS ON FILE | | | | |
| GUERRA, ALINA | ADDRESS ON FILE | | | | |
| GUERRA, ALMA ALICIA | ADDRESS ON FILE | | | | |
| GUERRA, BELINDA | ADDRESS ON FILE | | | | |
| GUERRA, BRYAN ALEXANDER | ADDRESS ON FILE | | | | |
| GUERRA, COLLIN THOMAS | ADDRESS ON FILE | | | | |
| GUERRA, DANIEL | ADDRESS ON FILE | | | | |
| GUERRA, DESTINY | ADDRESS ON FILE | | | | |
| GUERRA, ESTRELLA | ADDRESS ON FILE | | | | |
| GUERRA, FLOYD | ADDRESS ON FILE | | | | |
| GUERRA, HECTOR | ADDRESS ON FILE | | | | |
| GUERRA, ISABEL ESPERANZA | ADDRESS ON FILE | | | | |
| GUERRA, ISMAEL | ADDRESS ON FILE | | | | |
| GUERRA, JAMES | ADDRESS ON FILE | | | | |
| GUERRA, LORENZA INEZ | ADDRESS ON FILE | | | | |
| GUERRA, MARIANA | ADDRESS ON FILE | | | | |
| GUERRA, MAUREEN | ADDRESS ON FILE | | | | |
| GUERRA, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| GUERRA, NEVAEH | ADDRESS ON FILE | | | | |
| GUERRA, RAUL CALLE | ADDRESS ON FILE | | | | |
| GUERRA, REBECCA KAY | ADDRESS ON FILE | | | | |
| GUERRA, SALVATORE THOMAS | ADDRESS ON FILE | | | | |
| GUERRA, STEVEN | ADDRESS ON FILE | | | | |
| GUERRA, TERESA | ADDRESS ON FILE | | | | |
| GUERRERO GARCIA, DAMARIS | ADDRESS ON FILE | | | | |
| GUERRERO ROBLES, GAMALIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| GUERRERO SOTO, ISMAEL RENE | ADDRESS ON FILE | | | | |
| GUERRERO, ADOLFO MIGUEL | ADDRESS ON FILE | | | | |
| GUERRERO, ADRIAN N | ADDRESS ON FILE | | | | |
| GUERRERO, ALEJANDRO A | ADDRESS ON FILE | | | | |
| GUERRERO, ALMA DETHZY | ADDRESS ON FILE | | | | |
| GUERRERO, ALONDRA | ADDRESS ON FILE | | | | |
| GUERRERO, ANA PATRICIA | ADDRESS ON FILE | | | | |
| GUERRERO, ANAKAREN | ADDRESS ON FILE | | | | |
| GUERRERO, BLANCA | ADDRESS ON FILE | | | | |
| GUERRERO, BRIANA | ADDRESS ON FILE | | | | |
| GUERRERO, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| GUERRERO, CYNTHIA | ADDRESS ON FILE | | | | |
| GUERRERO, DANIEL | ADDRESS ON FILE | | | | |
| GUERRERO, DANIEL | ADDRESS ON FILE | | | | |
| GUERRERO, ELIDA CRUZ | ADDRESS ON FILE | | | | |
| GUERRERO, ELIZABETH | ADDRESS ON FILE | | | | |
| GUERRERO, EMILIA ROSA | ADDRESS ON FILE | | | | |
| GUERRERO, EVELYN | ADDRESS ON FILE | | | | |
| GUERRERO, GAMALIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| GUERRERO, GRECIA ALEXANDRA | ADDRESS ON FILE | | | | |
| GUERRERO, HORTENCIA | ADDRESS ON FILE | | | | |
| GUERRERO, JANETTE | ADDRESS ON FILE | | | | |
| GUERRERO, JASMINE LYSETTE | ADDRESS ON FILE | | | | |
| GUERRERO, JONATHAN MARK | ADDRESS ON FILE | | | | |
| GUERRERO, JONATHON AUSENCIO | ADDRESS ON FILE | | | | |
| GUERRERO, JOSE | ADDRESS ON FILE | | | | |
| GUERRERO, JOSE S | ADDRESS ON FILE | | | | |
| GUERRERO, JUAN ESPARZA | ADDRESS ON FILE | | | | |
| GUERRERO, JUSTIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GUERRERO, KAILEY | ADDRESS ON FILE | | | | |
| GUERRERO, KEVIN | ADDRESS ON FILE | | | | |
| GUERRERO, LISA MONIQUE | ADDRESS ON FILE | | | | |
| GUERRERO, LUIS F. | ADDRESS ON FILE | | | | |
| GUERRERO, MARIANA | ADDRESS ON FILE | | | | |
| GUERRERO, MELINE | ADDRESS ON FILE | | | | |
| GUERRERO, NICHOLAS A | ADDRESS ON FILE | | | | |
| GUERRERO, RAFAEL | ADDRESS ON FILE | | | | |
| GUERRERO, REGGIE | ADDRESS ON FILE | | | | |
| GUERRERO, RITA F | ADDRESS ON FILE | | | | |
| GUERRERO, ROBERT | ADDRESS ON FILE | | | | |
| GUERRERO, SARA E | ADDRESS ON FILE | | | | |
| GUERRERO, TINA | ADDRESS ON FILE | | | | |
| GUERRIER, GUERLINE | ADDRESS ON FILE | | | | |
| GUERRIERO, DONNA M | ADDRESS ON FILE | | | | |
| GUERRINI, JEFFERY A | ADDRESS ON FILE | | | | |
| GUERRISSI, MELINDA | ADDRESS ON FILE | | | | |
| GUESS, ARIANA NICOLE | ADDRESS ON FILE | | | | |
| GUESS, DAVIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| GUESS, MAKAYLA | ADDRESS ON FILE | | | | |
| GUEST, CHERI | ADDRESS ON FILE | | | | |
| GUEST, HANK D | ADDRESS ON FILE | | | | |
| GUEST, HELEN | ADDRESS ON FILE | | | | |
| GUEST, HUNTER JOSEPH | ADDRESS ON FILE | | | | |
| GUETTERO, KATIA | ADDRESS ON FILE | | | | |
| GUEVARA FRANCO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GUEVARA LAWRENCE, RITA ANN | ADDRESS ON FILE | | | | |
| GUEVARA, ABUNDIO R | ADDRESS ON FILE | | | | |
| GUEVARA, AIRAM | ADDRESS ON FILE | | | | |
| GUEVARA, ARTURO | ADDRESS ON FILE | | | | |
| GUEVARA, ASIA JOY | ADDRESS ON FILE | | | | |
| GUEVARA, CARLA ALICIA | ADDRESS ON FILE | | | | |
| GUEVARA, ELIJAH LUIS | ADDRESS ON FILE | | | | |
| GUEVARA, EMILY | ADDRESS ON FILE | | | | |
| GUEVARA, JIMMY D | ADDRESS ON FILE | | | | |
| GUEVARA, KATHLEEN Y | ADDRESS ON FILE | | | | |
| GUEVARA, KEVIN | ADDRESS ON FILE | | | | |
| GUEVARA, LAURA | ADDRESS ON FILE | | | | |
| GUEVARA, LESLEY ELIZABETH | ADDRESS ON FILE | | | | |
| GUEVARA, MARIBEL | ADDRESS ON FILE | | | | |
| GUEVARA, PATRICIA | ADDRESS ON FILE | | | | |
| GUEVARA, SHANNON | ADDRESS ON FILE | | | | |
| GUEVARA, VICTOR | ADDRESS ON FILE | | | | |
| GUEVARA-MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| GUEVARRA, ALEISA DENN AUGUST ACUNA | ADDRESS ON FILE | | | | |
| GUFFEY, JOHN | ADDRESS ON FILE | | | | |
| GUFFEY, KALEIGHA S | ADDRESS ON FILE | | | | |
| GUFFIN, ADDISON LYRA | ADDRESS ON FILE | | | | |
| GUGGENHEIM SECURITIES LLC | 330 MADISON AVENUE | NEW YORK | NY | 10017 | |
| GUGINO, ANTHONY P | ADDRESS ON FILE | | | | |
| GUGINO, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| GUGLIELMO & ASSOCIATES PLLC | PAUL D GUGLIELMO, PO BOX 41688 | TUCSON | AZ | 85717-1688 | |
| GUGLIETTI, JOSEPH JEFFREY | ADDRESS ON FILE | | | | |
| GUHL, NATALIA JAZMIN | ADDRESS ON FILE | | | | |
| GUI, ARISTIDE | ADDRESS ON FILE | | | | |
| GUICE III, RALEIGH T. | ADDRESS ON FILE | | | | |
| GUICE, DANA | ADDRESS ON FILE | | | | |
| GUIDA, DANA | ADDRESS ON FILE | | | | |
| GUIDA, STEPHANIE ANGELINA | ADDRESS ON FILE | | | | |
| GUIDER, ASHLEY N | ADDRESS ON FILE | | | | |
| GUIDER, NICHOLAS | ADDRESS ON FILE | | | | |
| GUIDER, PATRICK T | ADDRESS ON FILE | | | | |
| GUIDICI, VINCE NICHOLAS | ADDRESS ON FILE | | | | |
| GUIDO, ANDREA | ADDRESS ON FILE | | | | |
| GUIDO, ARRAE | ADDRESS ON FILE | | | | |
| GUIDO, BETZAIRA | ADDRESS ON FILE | | | | |
| GUIDO, VICKI P | ADDRESS ON FILE | | | | |
| GUIDRY, BRANDON | ADDRESS ON FILE | | | | |
| GUIDRY, CASSIE NICOLE | ADDRESS ON FILE | | | | |
| GUIDRY, CONNIE FRANCIS | ADDRESS ON FILE | | | | |
| GUIDRY, GABRIEL | ADDRESS ON FILE | | | | |
| GUIDRY, LEVI ZACHARY | ADDRESS ON FILE | | | | |
| GUIDRY, ROBYN LEIGH | ADDRESS ON FILE | | | | |
| GUIDRY, SHEILA | ADDRESS ON FILE | | | | |
| GUIDRY, TUESDAY SUNSHINE | ADDRESS ON FILE | | | | |
| GUIENT, SHALENE A | ADDRESS ON FILE | | | | |
| GUIETTE, THOMAS J | ADDRESS ON FILE | | | | |
| GUIFFRE, NICK | ADDRESS ON FILE | | | | |
| GUIGNARD, GERALD | ADDRESS ON FILE | | | | |
| GUIGNARD, WAGNER W | ADDRESS ON FILE | | | | |
| GUIHER, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| GUIJARRO, CARMEN | ADDRESS ON FILE | | | | |
| GUILARTE, ALIANNIS | ADDRESS ON FILE | | | | |
| GUILBAULT, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| GUILBEAU, PAIGE | ADDRESS ON FILE | | | | |
| GUILBEAULT, DAEMIAN | ADDRESS ON FILE | | | | |
| GUILD, SWANTOSHA | ADDRESS ON FILE | | | | |
| GUILE, GAIL MARIE | ADDRESS ON FILE | | | | |
| GUILFORD COUNTY TAX COLLECTOR | PO BOX 71072 | CHARLOTTE | NC | 28272-1072 | |
| GUILFORD COUNTY TAX DEPT | PO BOX 71072 | CHARLOTTE | NC | 28272-1072 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GUILFORD, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| GUILHERME, CHASE EDWARD | ADDRESS ON FILE | | | | |
| GUILKEY, MEGAN | ADDRESS ON FILE | | | | |
| GUILLARD, DIAMOND | ADDRESS ON FILE | | | | |
| GUILLEA, NELSON A | ADDRESS ON FILE | | | | |
| GUILLEN, ALEEHA ROSA | ADDRESS ON FILE | | | | |
| GUILLEN, ANGELITA | ADDRESS ON FILE | | | | |
| GUILLEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GUILLEN, EDWIN | ADDRESS ON FILE | | | | |
| GUILLEN, FELIX | ADDRESS ON FILE | | | | |
| GUILLEN, JAMES | ADDRESS ON FILE | | | | |
| GUILLEN, JESSICA | ADDRESS ON FILE | | | | |
| GUILLEN, JULIO | ADDRESS ON FILE | | | | |
| GUILLEN, LOUIS V | ADDRESS ON FILE | | | | |
| GUILLEN, MARIA | ADDRESS ON FILE | | | | |
| GUILLEN, MARTIN | ADDRESS ON FILE | | | | |
| GUILLEN, MIA | ADDRESS ON FILE | | | | |
| GUILLEN, RACHEL NICOLE | ADDRESS ON FILE | | | | |
| GUILLEN, RAQUEL | ADDRESS ON FILE | | | | |
| GUILLEN, WENDELL STERLING | ADDRESS ON FILE | | | | |
| GUILLEN, YADIRA T | ADDRESS ON FILE | | | | |
| GUILLEN-MOLINA, JAZMIN | ADDRESS ON FILE | | | | |
| GUILLETTE JR, ERNESTO A | ADDRESS ON FILE | | | | |
| GUILLIAMS, ANDREW GUENTER | ADDRESS ON FILE | | | | |
| GUILLIATT, RYAN ALLISTER | ADDRESS ON FILE | | | | |
| GUILLORY, TEMEIKA | ADDRESS ON FILE | | | | |
| GUILLOT, GARIUN | ADDRESS ON FILE | | | | |
| GUILLOT, SHERRY LYNN | ADDRESS ON FILE | | | | |
| GUILMETTE, RANDALL | ADDRESS ON FILE | | | | |
| GUIMOND, BRITTANY | ADDRESS ON FILE | | | | |
| GUIMOND, LAURA ELIZABETH | ADDRESS ON FILE | | | | |
| GUIN, ANTHONY J | ADDRESS ON FILE | | | | |
| GUIN, MATTHEW | ADDRESS ON FILE | | | | |
| GUINAN, KIM | ADDRESS ON FILE | | | | |
| GUINN, ADRIAN | ADDRESS ON FILE | | | | |
| GUINN, DAVID | ADDRESS ON FILE | | | | |
| GUINN, HALLE KAY | ADDRESS ON FILE | | | | |
| GUINN, JARVIS | ADDRESS ON FILE | | | | |
| GUINN, JULIE | ADDRESS ON FILE | | | | |
| GUINN, LAURA ELIZABETH | ADDRESS ON FILE | | | | |
| GUINN, MALEEK GUINN LEON | ADDRESS ON FILE | | | | |
| GUINN, MICHAEL | ADDRESS ON FILE | | | | |
| GUINN, SHEILA R | ADDRESS ON FILE | | | | |
| GUINTHER, MICHAEL A | ADDRESS ON FILE | | | | |
| GUINYARD, DEANNA L | ADDRESS ON FILE | | | | |
| GUISE, CAROLYN | ADDRESS ON FILE | | | | |
| GUISE, CLAUNETTE | ADDRESS ON FILE | | | | |
| GUISER, ANNA | ADDRESS ON FILE | | | | |
| GUITERREZ, CANDACE MICHELLE | ADDRESS ON FILE | | | | |
| GUITHUES, ALICIA M | ADDRESS ON FILE | | | | |
| GUIZAR, ALBERTO | ADDRESS ON FILE | | | | |
| GULAY, DENIZ | ADDRESS ON FILE | | | | |
| GULBRANSON, MYLE BUI | ADDRESS ON FILE | | | | |
| GULDENSTERN, MARK | ADDRESS ON FILE | | | | |
| GULDIN, ANGELA LYNN | ADDRESS ON FILE | | | | |
| GULED, HAWA | ADDRESS ON FILE | | | | |
| GULF COAST COMMERCIAL | DANNY MILLER, 788 W SAM HOUSTON PARKWAY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | |
| GULF GATE PLAZA LLC | 506 S DIXIE HWY | HALLANDALE | FL | 33009-6332 | |
| GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC., 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| GULF INTERMODAL GIS | PO BOX 415000-0171 | NASHVILLE | TN | 37241-0001 | |
| GULICK, ERIKA MICHELLE | ADDRESS ON FILE | | | | |
| GULICK, LEVI | ADDRESS ON FILE | | | | |
| GULICK, LLIAM THOMAS | ADDRESS ON FILE | | | | |
| GULLEDGE, KRISTY M | ADDRESS ON FILE | | | | |
| GULLEDGE, NASTACHIA | ADDRESS ON FILE | | | | |
| GULLEDGE, TANISHA | ADDRESS ON FILE | | | | |
| GULLEY, ASHLEY | ADDRESS ON FILE | | | | |
| GULLEY, CERI JAMAYA | ADDRESS ON FILE | | | | |
| GULLEY, CHRISTANLYN CORONDA | ADDRESS ON FILE | | | | |
| GULLEY, CHRISTYANA D | ADDRESS ON FILE | | | | |
| GULLEY, DEANTHONY | ADDRESS ON FILE | | | | |
| GULLEY, JAZZLYN | ADDRESS ON FILE | | | | |
| GULLEY, KESIYE | ADDRESS ON FILE | | | | |
| GULLEY, VERQUEZ MALIK | ADDRESS ON FILE | | | | |
| GULLY TRANSPORTATION | 3820 WISMAN LANE | QUINCY | IL | 62305-9550 | |
| GULU, DEBBIE LEE | ADDRESS ON FILE | | | | |
| GUMBER ASSOC MIFFLIN COUNTY COMMON | LG REALTY ADVISORS INC, 535 SMITHFIELD RD STE 900 | PITTSBURGH | PA | 15222-2324 | |
| GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | GUMBERG , BRIAN, C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST. STE 900 | PITTSBURG | PA | 15222 | |
| GUMBLE, NOAH | ADDRESS ON FILE | | | | |
| GUMBO SOFTWARE INC | 809 W HOWE ST | SEATTLE | WA | 98119-2955 | |
| GUMBS, JAWAN | ADDRESS ON FILE | | | | |
| GUMBS, SIENNE UNIQUE | ADDRESS ON FILE | | | | |
| GUMM, KARI J | ADDRESS ON FILE | | | | |
| GUMM, KEIGHMN REIGN | ADDRESS ON FILE | | | | |
| GUMPER, KARI | ADDRESS ON FILE | | | | |
| GUMS, JAMES LEE | ADDRESS ON FILE | | | | |
| GUNAWARDANA, SHEHANI R | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GUNCKLE, NATE ALLEN | ADDRESS ON FILE | | | | |
| GUNDERMAN, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| GUNDERMAN, TAMARA MAE | ADDRESS ON FILE | | | | |
| GUNDERSEN, ALICE JUANITA | ADDRESS ON FILE | | | | |
| GUNDERSON, THERESA | ADDRESS ON FILE | | | | |
| GUNDRUM, KENDRA L | ADDRESS ON FILE | | | | |
| GUNN, CORI NICOLE CASSIDY | ADDRESS ON FILE | | | | |
| GUNN, JARED ISAIAH | ADDRESS ON FILE | | | | |
| GUNN, MATTHEW | ADDRESS ON FILE | | | | |
| GUNN, PHILLIP RYAN | ADDRESS ON FILE | | | | |
| GUNN, RAYMOND F | ADDRESS ON FILE | | | | |
| GUNN, STORM MCMURRY | ADDRESS ON FILE | | | | |
| GUNN, WYOMIE R | ADDRESS ON FILE | | | | |
| GUNNAM, SRI LAKSHMI RANGA ADINARAYANA | ADDRESS ON FILE | | | | |
| GUNNIP, CATHERINE | ADDRESS ON FILE | | | | |
| GUNNOE, KATELIN MARIE | ADDRESS ON FILE | | | | |
| GUNSETT, NICOLE ET AL. | ADDRESS ON FILE | | | | |
| GUNTER, BECKLYN | ADDRESS ON FILE | | | | |
| GUNTER, DANIEL | ADDRESS ON FILE | | | | |
| GUNTER, DREAM JHANIYA NIWRE | ADDRESS ON FILE | | | | |
| GUNTER, JAIQUAN | ADDRESS ON FILE | | | | |
| GUNTER, JOHN JAMES | ADDRESS ON FILE | | | | |
| GUNTER, KATHY F | ADDRESS ON FILE | | | | |
| GUNTER, LAJAZMIN RENEE' | ADDRESS ON FILE | | | | |
| GUNTER, NICOLE MARIE | ADDRESS ON FILE | | | | |
| GUNTER, REBECCA A | ADDRESS ON FILE | | | | |
| GUNTER, SAVANNAH FAYE | ADDRESS ON FILE | | | | |
| GUNTER, STORMY R | ADDRESS ON FILE | | | | |
| GUNTERMAN, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| GUNTERSVILLE WATER & SEWER BOARD | 705 BLOUNT AVENUE | GUNTERSVILLE | AL | 35976 | |
| GUNTHER, ALYSSA EUNICE | ADDRESS ON FILE | | | | |
| GUNTHER, EMILY HANNAH | ADDRESS ON FILE | | | | |
| GUNTHER, HAILEY | ADDRESS ON FILE | | | | |
| GUNTHER, SHANNON K | ADDRESS ON FILE | | | | |
| GUO, CHRISTINE | ADDRESS ON FILE | | | | |
| GUO, JIA | ADDRESS ON FILE | | | | |
| GUPTA, JAYRAJ | ADDRESS ON FILE | | | | |
| GUPTA, NEHA | ADDRESS ON FILE | | | | |
| GURBIS, ANA LILIA | ADDRESS ON FILE | | | | |
| GURGANUS, AISHA | ADDRESS ON FILE | | | | |
| GURKIN, JAMES PATRICK | ADDRESS ON FILE | | | | |
| GURLEY, BERNICE | ADDRESS ON FILE | | | | |
| GURLEY, BRANDON | ADDRESS ON FILE | | | | |
| GURLEY, BRITTON KELLY | ADDRESS ON FILE | | | | |
| GURNEE, TUESDAY | ADDRESS ON FILE | | | | |
| GUROK TURIZM VE MADENCILIK A.S | GUROK TURIZM VE MADENCILIK A.S, INKÖY MAH. ESKİSEHİR KARAYOLU BLV. | KUTAHYA | | | TURKEY |
| GURROLA ALVAREZ, JOSE | ADDRESS ON FILE | | | | |
| GURROLA GARCIA, GISSELL | ADDRESS ON FILE | | | | |
| GURROLA, ELIAS | ADDRESS ON FILE | | | | |
| GURROLA, MARIA G | ADDRESS ON FILE | | | | |
| GURSTEL CHARGO PA | 9320 E RAINTREEE DR | SCOTTSDALE | AZ | 85260-2016 | |
| GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DR | GOLDEN VALLEY | MN | 55427-4601 | |
| GURTON, CINDY R | ADDRESS ON FILE | | | | |
| GURULE, CHERYL | ADDRESS ON FILE | | | | |
| GURUNANDA LLC | GURUNANDA LLC, 560 W LAMBERT RD STE B | BREA | CA | 92821-3945 | |
| GURUNANDA, LLC (INVOICE DISPUTE) | KANE KESSLER, PC, GOLD, ESQ., DAVID A., 666 THIRD AVENUE | NEW YORK | NY | 10017-4041 | |
| GURWELL, JASON | ADDRESS ON FILE | | | | |
| GURWICZ CALIFORNIA AVE, LLC | 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | |
| GURWICZ CALIFORNIA AVENUE LLC | PO BOX 5 | NORTHFIELD | NJ | 08225-0005 | |
| GUSBY, KESHAUNA JESSICA | ADDRESS ON FILE | | | | |
| GUSEMAN, HANNA | ADDRESS ON FILE | | | | |
| GUST, MARIA DELOURDEZ | ADDRESS ON FILE | | | | |
| GUST, NALYSSA M | ADDRESS ON FILE | | | | |
| GUST, WILLIAM E | ADDRESS ON FILE | | | | |
| GUSTAFSON, JESSE | ADDRESS ON FILE | | | | |
| GUSTAFSON, STACY | ADDRESS ON FILE | | | | |
| GUSTAVSSON, FELICIA | ADDRESS ON FILE | | | | |
| GUSTER, RACHAEL NICHOLE | ADDRESS ON FILE | | | | |
| GUSTIERREZ, GUSTAVO | ADDRESS ON FILE | | | | |
| GUSUN TEXTILES & EMBROIDERY(NANTONG | GUSUN TEXTILES & EMBROIDERY(NANTONG, ECONOMIC TECHNOLOGY DEVELOPMENTZONE | HAIMEN | | | CHINA |
| GUT, DAWID | ADDRESS ON FILE | | | | |
| GUT, DAWID | ADDRESS ON FILE | | | | |
| GUTASY, MARQUITA ALANA | ADDRESS ON FILE | | | | |
| GUTH, KENNEDY MARIE | ADDRESS ON FILE | | | | |
| GUTHMILLER, PAIGE L | ADDRESS ON FILE | | | | |
| GUTHRIE, CHLOEY | ADDRESS ON FILE | | | | |
| GUTHRIE, DAWSON DUNN | ADDRESS ON FILE | | | | |
| GUTHRIE, GREGORY SCOTT | ADDRESS ON FILE | | | | |
| GUTHRIE, MAKAYLA RAE MORRISON | ADDRESS ON FILE | | | | |
| GUTHRIE, MICHA ELI | ADDRESS ON FILE | | | | |
| GUTHRIE, RETA | ADDRESS ON FILE | | | | |
| GUTHRIE, WENDY KHANO | ADDRESS ON FILE | | | | |
| GUTIERRES, FREDERICK JOSE | ADDRESS ON FILE | | | | |
| GUTIERREZ ARREDONDO, ALDO ALEXIS | ADDRESS ON FILE | | | | |
| GUTIERREZ BROTHERS | GUTIERREZ BROS TRUCKING, 830 S CALIFORNIA AVE | WEST COVINA | CA | 91790 | |
| GUTIERREZ CERRATO, GERARDO L | ADDRESS ON FILE | | | | |
| GUTIERREZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | |
| GUTIERREZ GARCIA, SAMANTHA ALEXANDRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GUTIERREZ JASSO, JOSE OSVALDO | ADDRESS ON FILE | | | | |
| GUTIERREZ JR, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| GUTIERREZ LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| GUTIERREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | |
| GUTIERREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| GUTIERREZ, ALEJANDRO EDUARDO | ADDRESS ON FILE | | | | |
| GUTIERREZ, ALEXIS GRISELDA | ADDRESS ON FILE | | | | |
| GUTIERREZ, ALONDRA ALONDRA | ADDRESS ON FILE | | | | |
| GUTIERREZ, ALYSSA DANIELLE | ADDRESS ON FILE | | | | |
| GUTIERREZ, AMY | ADDRESS ON FILE | | | | |
| GUTIERREZ, ANA | ADDRESS ON FILE | | | | |
| GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | |
| GUTIERREZ, ANELIZ | ADDRESS ON FILE | | | | |
| GUTIERREZ, ANTHONY | ADDRESS ON FILE | | | | |
| GUTIERREZ, ANYSA MARIE | ADDRESS ON FILE | | | | |
| GUTIERREZ, ARMANDO | ADDRESS ON FILE | | | | |
| GUTIERREZ, ASHLEY ESTEFANI | ADDRESS ON FILE | | | | |
| GUTIERREZ, AYELEN | ADDRESS ON FILE | | | | |
| GUTIERREZ, BRANDEN LEE | ADDRESS ON FILE | | | | |
| GUTIERREZ, BRENDA JAMIN | ADDRESS ON FILE | | | | |
| GUTIERREZ, BRIAN | ADDRESS ON FILE | | | | |
| GUTIERREZ, CARLOS A | ADDRESS ON FILE | | | | |
| GUTIERREZ, CARLOS D | ADDRESS ON FILE | | | | |
| GUTIERREZ, CAROL | ADDRESS ON FILE | | | | |
| GUTIERREZ, CATHERINE | ADDRESS ON FILE | | | | |
| GUTIERREZ, CATHERINE MASSIEL | ADDRESS ON FILE | | | | |
| GUTIERREZ, CELESTE | ADDRESS ON FILE | | | | |
| GUTIERREZ, CESAR A | ADDRESS ON FILE | | | | |
| GUTIERREZ, CHASITY ANN | ADDRESS ON FILE | | | | |
| GUTIERREZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GUTIERREZ, DAISY EVELYN | ADDRESS ON FILE | | | | |
| GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | |
| GUTIERREZ, DEANNA MARIE | ADDRESS ON FILE | | | | |
| GUTIERREZ, DESIREE M | ADDRESS ON FILE | | | | |
| GUTIERREZ, DIANGELO | ADDRESS ON FILE | | | | |
| GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| GUTIERREZ, ELIZABETH ANGELA | ADDRESS ON FILE | | | | |
| GUTIERREZ, EMMANUEL | ADDRESS ON FILE | | | | |
| GUTIERREZ, ERIKA RENEE | ADDRESS ON FILE | | | | |
| GUTIERREZ, EVA | ADDRESS ON FILE | | | | |
| GUTIERREZ, GALILEA | ADDRESS ON FILE | | | | |
| GUTIERREZ, GENESIS | ADDRESS ON FILE | | | | |
| GUTIERREZ, HAILEY MARIE | ADDRESS ON FILE | | | | |
| GUTIERREZ, HANNAH | ADDRESS ON FILE | | | | |
| GUTIERREZ, IAN THOMAS | ADDRESS ON FILE | | | | |
| GUTIERREZ, ISAAC | ADDRESS ON FILE | | | | |
| GUTIERREZ, ISAAC | ADDRESS ON FILE | | | | |
| GUTIERREZ, ISABELLA | ADDRESS ON FILE | | | | |
| GUTIERREZ, JASMINE | ADDRESS ON FILE | | | | |
| GUTIERREZ, JAYDEN | ADDRESS ON FILE | | | | |
| GUTIERREZ, JAYLISSA | ADDRESS ON FILE | | | | |
| GUTIERREZ, JAYSON | ADDRESS ON FILE | | | | |
| GUTIERREZ, JENNIFER | ADDRESS ON FILE | | | | |
| GUTIERREZ, JIOVANNI E | ADDRESS ON FILE | | | | |
| GUTIERREZ, JOHANNA MILENA | ADDRESS ON FILE | | | | |
| GUTIERREZ, JOSLYN | ADDRESS ON FILE | | | | |
| GUTIERREZ, JUAQUIN | ADDRESS ON FILE | | | | |
| GUTIERREZ, KYLA CHEYENNE | ADDRESS ON FILE | | | | |
| GUTIERREZ, LAURA | ADDRESS ON FILE | | | | |
| GUTIERREZ, LIUSHARI GALILEA | ADDRESS ON FILE | | | | |
| GUTIERREZ, LUIS FERNANDO | ADDRESS ON FILE | | | | |
| GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| GUTIERREZ, MARIAH LOVE | ADDRESS ON FILE | | | | |
| GUTIERREZ, MARIO | ADDRESS ON FILE | | | | |
| GUTIERREZ, MARISELA | ADDRESS ON FILE | | | | |
| GUTIERREZ, MAYA AMOUR | ADDRESS ON FILE | | | | |
| GUTIERREZ, MAYRA JASMINE | ADDRESS ON FILE | | | | |
| GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | |
| GUTIERREZ, MIREYA | ADDRESS ON FILE | | | | |
| GUTIERREZ, MIRIAM ALVARADO | ADDRESS ON FILE | | | | |
| GUTIERREZ, MONICA MARIE | ADDRESS ON FILE | | | | |
| GUTIERREZ, NATALIA | ADDRESS ON FILE | | | | |
| GUTIERREZ, NICHOLAS | ADDRESS ON FILE | | | | |
| GUTIERREZ, NOAH | ADDRESS ON FILE | | | | |
| GUTIERREZ, OZZIE | ADDRESS ON FILE | | | | |
| GUTIERREZ, PAUL LUIS | ADDRESS ON FILE | | | | |
| GUTIERREZ, PAUL SOTO | ADDRESS ON FILE | | | | |
| GUTIERREZ, RAUL | ADDRESS ON FILE | | | | |
| GUTIERREZ, REYNA | ADDRESS ON FILE | | | | |
| GUTIERREZ, ROSA M | ADDRESS ON FILE | | | | |
| GUTIERREZ, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | |
| GUTIERREZ, SEBASTIAN FERNANDO | ADDRESS ON FILE | | | | |
| GUTIERREZ, STACY | ADDRESS ON FILE | | | | |
| GUTIERREZ, SUMMER | ADDRESS ON FILE | | | | |
| GUTIERREZ, SUSANA | ADDRESS ON FILE | | | | |
| GUTIERREZ, TIFFANY | ADDRESS ON FILE | | | | |
| GUTIERREZ, ULYSSES | ADDRESS ON FILE | | | | |
| GUTIERREZ, VALERIE R | ADDRESS ON FILE | | | | |
| GUTIERREZ, VICTOR ONSI RUBIO | ADDRESS ON FILE | | | | |
| GUTIERREZ, XAVIER ALEXANDER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GUTIERREZ-HALL, MIREYNA LYNN | ADDRESS ON FILE | | | | |
| GUTIERREZ-MARTINEZ, RUTH | ADDRESS ON FILE | | | | |
| GUTILLO, PARIS | ADDRESS ON FILE | | | | |
| GUTKNECHT, ASHTON COLE | ADDRESS ON FILE | | | | |
| GUTKNECHT, GARY | ADDRESS ON FILE | | | | |
| GUTOWSKI, SAM JOESPH | ADDRESS ON FILE | | | | |
| GUTRIDGE | KE GUTRIDGE LLC, 88 S 2ND ST | NEWARK | OH | 43055-5490 | |
| GUTTER, JOSHUA NA'JOHN | ADDRESS ON FILE | | | | |
| GUTTERY, ELI DANIEL | ADDRESS ON FILE | | | | |
| GUTZEIT, KATHY ANN | ADDRESS ON FILE | | | | |
| GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD, SUITE 204 | CHARLOTTE | NC | 28205 | |
| GUY PROPERTIES LLC | C/O JAMES GUY, 4401 E INDEPENDENCE BLVD STE 204 | CHARLOTTE | NC | 28205-0500 | |
| GUY TUGGLE, TRAVISTINE MARIE | ADDRESS ON FILE | | | | |
| GUY YOCOM CONSTRUCTION INC | 3299 HORSELESS CARRIAGE STE H | NORCO | CA | 92860 | |
| GUY, ADAN DEWAYNE | ADDRESS ON FILE | | | | |
| GUY, BRYSON | ADDRESS ON FILE | | | | |
| GUY, CHARLYNN | ADDRESS ON FILE | | | | |
| GUY, JAHEIM | ADDRESS ON FILE | | | | |
| GUY, JAIMEE B. | ADDRESS ON FILE | | | | |
| GUY, JILLIAN ELAINE | ADDRESS ON FILE | | | | |
| GUY, LEILANI ME'SHON | ADDRESS ON FILE | | | | |
| GUY, MONICA | ADDRESS ON FILE | | | | |
| GUY, NOAH DAVID | ADDRESS ON FILE | | | | |
| GUY, NYLA LATRICE SYMONE | ADDRESS ON FILE | | | | |
| GUY, QUILA | ADDRESS ON FILE | | | | |
| GUY, RENEE LOUISE | ADDRESS ON FILE | | | | |
| GUY, ROSE ARLENE | ADDRESS ON FILE | | | | |
| GUY, SHA'NIYA | ADDRESS ON FILE | | | | |
| GUY, TANIKA RONNA | ADDRESS ON FILE | | | | |
| GUY, TARAN | ADDRESS ON FILE | | | | |
| GUYDEN, MALCOM | ADDRESS ON FILE | | | | |
| GUYER, ANGELINA | ADDRESS ON FILE | | | | |
| GUYER, CHELSEA L | ADDRESS ON FILE | | | | |
| GUYETTE, KATHERINE M | ADDRESS ON FILE | | | | |
| GUYN, FELICIA N | ADDRESS ON FILE | | | | |
| GUYON, JENNIFER L | ADDRESS ON FILE | | | | |
| GUYOR, SARAH MICHELLE | ADDRESS ON FILE | | | | |
| GUYOTE, KATIE MARIE | ADDRESS ON FILE | | | | |
| GUYTON MARSHAL, WILLIAM M | ADDRESS ON FILE | | | | |
| GUYTON, JAMIE LYNN | ADDRESS ON FILE | | | | |
| GUYTON, LANDON BENARD | ADDRESS ON FILE | | | | |
| GUYTON, LAXAVIER L | ADDRESS ON FILE | | | | |
| GUYTON, MARKIA | ADDRESS ON FILE | | | | |
| GUZDEK, MICHAEL V | ADDRESS ON FILE | | | | |
| GUZIK, NOAH | ADDRESS ON FILE | | | | |
| GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | |
| GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | |
| GUZMAN JR, OCTAVIO | ADDRESS ON FILE | | | | |
| GUZMAN LAW PA | 2701 N HIMES AVE | TAMPA | FL | 33607 | |
| GUZMAN PEREZ, ERIK GIOVANI | ADDRESS ON FILE | | | | |
| GUZMAN PORTER, CYNTHIA | ADDRESS ON FILE | | | | |
| GUZMAN RODRIGUEZ, ISABELO | ADDRESS ON FILE | | | | |
| GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | |
| GUZMAN, ADRIAN EMMANUEL | ADDRESS ON FILE | | | | |
| GUZMAN, ALEJANDRO FRANCISCO | ADDRESS ON FILE | | | | |
| GUZMAN, ANA I | ADDRESS ON FILE | | | | |
| GUZMAN, ANABELL L | ADDRESS ON FILE | | | | |
| GUZMAN, ANGEL | ADDRESS ON FILE | | | | |
| GUZMAN, ANGEL | ADDRESS ON FILE | | | | |
| GUZMAN, ANGELICA | ADDRESS ON FILE | | | | |
| GUZMAN, ARACELY E | ADDRESS ON FILE | | | | |
| GUZMAN, ASHLEY B | ADDRESS ON FILE | | | | |
| GUZMAN, AUSTIN DAVID | ADDRESS ON FILE | | | | |
| GUZMAN, BRANDON | ADDRESS ON FILE | | | | |
| GUZMAN, BRIANA GISELLE | ADDRESS ON FILE | | | | |
| GUZMAN, CLAUDIA MARIA | ADDRESS ON FILE | | | | |
| GUZMAN, CRISTIAN | ADDRESS ON FILE | | | | |
| GUZMAN, DANIEL | ADDRESS ON FILE | | | | |
| GUZMAN, DANIEL ELIAS | ADDRESS ON FILE | | | | |
| GUZMAN, EILEEN | ADDRESS ON FILE | | | | |
| GUZMAN, ELISA JANEL | ADDRESS ON FILE | | | | |
| GUZMAN, EMANUEL JACOB | ADDRESS ON FILE | | | | |
| GUZMAN, ERIC | ADDRESS ON FILE | | | | |
| GUZMAN, FRANCISCA | ADDRESS ON FILE | | | | |
| GUZMAN, GABRIEL A | ADDRESS ON FILE | | | | |
| GUZMAN, GABRIELA | ADDRESS ON FILE | | | | |
| GUZMAN, GEURI MANUEL | ADDRESS ON FILE | | | | |
| GUZMAN, GIOVANI | ADDRESS ON FILE | | | | |
| GUZMAN, HILDA A | ADDRESS ON FILE | | | | |
| GUZMAN, JACKLYN | ADDRESS ON FILE | | | | |
| GUZMAN, JACQUELYN TERESA | ADDRESS ON FILE | | | | |
| GUZMAN, JANELLE JORDYN | ADDRESS ON FILE | | | | |
| GUZMAN, JENNIFER T | ADDRESS ON FILE | | | | |
| GUZMAN, JERIK | ADDRESS ON FILE | | | | |
| GUZMAN, JESSIE | ADDRESS ON FILE | | | | |
| GUZMAN, JOCELIN | ADDRESS ON FILE | | | | |
| GUZMAN, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| GUZMAN, JOSIAH | ADDRESS ON FILE | | | | |
| GUZMAN, KARLA D | ADDRESS ON FILE | | | | |
| GUZMAN, KENDRA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GUZMAN, KIARA LUZ | ADDRESS ON FILE | | | | |
| GUZMAN, LISA HOLLIE | ADDRESS ON FILE | | | | |
| GUZMAN, LORENA D | ADDRESS ON FILE | | | | |
| GUZMAN, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| GUZMAN, MAURICIO | ADDRESS ON FILE | | | | |
| GUZMAN, MICHAEL | ADDRESS ON FILE | | | | |
| GUZMAN, MIGUEL | ADDRESS ON FILE | | | | |
| GUZMAN, MOISES ANGEL | ADDRESS ON FILE | | | | |
| GUZMAN, OMEIDA V | ADDRESS ON FILE | | | | |
| GUZMAN, RAINIER | ADDRESS ON FILE | | | | |
| GUZMAN, RIGOBERTO | ADDRESS ON FILE | | | | |
| GUZMAN, RODOLFO | ADDRESS ON FILE | | | | |
| GUZMAN, RODRIGO | ADDRESS ON FILE | | | | |
| GUZMAN, RYAN JAMES | ADDRESS ON FILE | | | | |
| GUZMAN, SABRINA | ADDRESS ON FILE | | | | |
| GUZMAN, STEVEN | ADDRESS ON FILE | | | | |
| GUZMAN, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| GUZMAN, VICTORIA | ADDRESS ON FILE | | | | |
| GUZMAN-GRACIA, HORACIO | ADDRESS ON FILE | | | | |
| GUZZI, ANGELINA MARLENA | ADDRESS ON FILE | | | | |
| GUZZI, BRIANNA S | ADDRESS ON FILE | | | | |
| GUZZI, TRAVIS JOHN | ADDRESS ON FILE | | | | |
| GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | ORANGE | CA | 92867-5109 | |
| GWAN II, CHURCHILL | ADDRESS ON FILE | | | | |
| GWIN, ASHTON SHAWN | ADDRESS ON FILE | | | | |
| GWIN, BELLA | ADDRESS ON FILE | | | | |
| GWIN, DAVID | ADDRESS ON FILE | | | | |
| GWIN, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| GWINNET COUNTY LICENSING & REV | PO BOX 1045 | LAWRENCEVILLE | GA | 30046-1045 | |
| GWINNETT CO COURT | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT CO WATER RESOURCES | PO BOX 105023 | ATLANTA | GA | 30348-5023 | |
| GWINNETT COUNTY FARP | PO BOX 745856 | ATLANTA | GA | 30374-5856 | |
| GWINNETT COUNTY POLICE DEPT | PO BOX 602 | LAWRENCEVILLE | GA | 30046-0602 | |
| GWINNETT COUNTY TAX COMMISSION | PROPERTY TAX DIVISION, PO BOX 372 | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT DAILY POST | PO BOX 603 | LAWRENCEVILLE | GA | 30046-0603 | |
| GWP/NORTHRIDGE GROVE SHOPPING CTR L | C/OTEC PROPERTY MANAGEMENT INC, DEPT LA 25557 | PASADENA | CA | 91185-5557 | |
| GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC, 9200 W. SUNSET BLVD. PENTHOUSE 9 | LOS ANGELES | CA | 90069 | |
| GWYN, BRITTANY | ADDRESS ON FILE | | | | |
| GWYNN, JOYCE | ADDRESS ON FILE | | | | |
| GWYNN, KYLA RENAISA | ADDRESS ON FILE | | | | |
| GWYNN, ZACHARY CURTIS | ADDRESS ON FILE | | | | |
| GYAMFI, EMILY | ADDRESS ON FILE | | | | |
| GYURISIN, DENNIS M. | ADDRESS ON FILE | | | | |
| H KENT HOLLINS ATTY AT LAW PA | PO BOX 4586 | TOPEKA | KS | 66604-0586 | |
| H&H LEGAL SUPPORT SVCS LLC | PO BOX 31858 | EDMOND | OK | 73003-0031 | |
| H&M TERMINALS TRANSPORT | PO BOX 822093 | PHILADELPHIA | PA | 19182-2093 | |
| H&R PLANNING COMPANY LLC | H&R PLANNING COMPANY LLC, 35 WEST 35TH STREET | NEW YORK | NY | 10001 | |
| H&S FINANCIAL INC | 2833 SMITH AVE #230 | BALTIMORE | MD | 21209-1426 | |
| H.C. FOODS CO., LTD. | H.C. FOODS CO., LTD., PO BOX 911429 | LOS ANGELES | CA | 90091 | |
| H.E.E.S II | 7825 FAY AVE STE 320 | LA JOLLA | CA | 92037-4259 | |
| H.E.R. ACCESSORIES | H.E.R. ACCESSORIES, 10 W 33RD ST STE 718 | NEW YORK | NY | 10001-0008 | |
| H.JANSEN H.BURNETT & D.ROSSEBO | WINDERMERE REAL, PO BOX 44127 | INDIANAPOLIS | IN | 46244-0127 | |
| H.N. FERNANDEZ INC DBA CAFE DU MOND | H.N. FERNANDEZ INC., DBA CAFE DU MO, 813 DECATUR STREET | NEW ORLEANS | LA | 70116 | |
| H/S WAYNESBORO B.L., LLC | JONES, KENDAL, 3638 WALTON WAY EXTENSION, STE 201 | AUGUSTA | GA | 30909 | |
| H2O FURNISHINGS | H2O FURNISHINGS LLC, 25 KENWOOD CIRCLE | FRANKLIN | MA | 02038 | |
| H3 SPORTGEAR LLC | H3 SPORTGEAR LLC, 2875 WHIPTAIL LOOP EAST | CARLSBAD | CA | 92010 | |
| HAACK, HEATHER LYNETTE | ADDRESS ON FILE | | | | |
| HAAG, AUGUST NELL | ADDRESS ON FILE | | | | |
| HAAG, CHRISTOPHER ALLAN | ADDRESS ON FILE | | | | |
| HAAG, SAMUEL J | ADDRESS ON FILE | | | | |
| HAAGE, TANNER JAMES | ADDRESS ON FILE | | | | |
| HAALA, JONATHAN JAMES | ADDRESS ON FILE | | | | |
| HAAS, BRITTNI MORGAN | ADDRESS ON FILE | | | | |
| HAAS, CHAPMAN MICHAEL | ADDRESS ON FILE | | | | |
| HAAS, DARRIAN C | ADDRESS ON FILE | | | | |
| HAAS, FRED VON | ADDRESS ON FILE | | | | |
| HAAS, RICHARD JOSEPH | ADDRESS ON FILE | | | | |
| HAASE, DEBBIE | ADDRESS ON FILE | | | | |
| HAASE, ELISE | ADDRESS ON FILE | | | | |
| HAASE, KENNETH ROBERT | ADDRESS ON FILE | | | | |
| HAASE, KIMBERLY | ADDRESS ON FILE | | | | |
| HAB BPT | PO BOX 20227 | LEIGH VALLEY | PA | 18002-0227 | |
| HAB BPT | PO BOX 21810 | LEHIGH VALLEY | PA | 18002-1810 | |
| HAB LST | DUNMORE BOROUGH EIT, PO BOX 25156 | LEHIGH VALLEY | PA | 18002-5156 | |
| HABAL, WILLIAM J. | ADDRESS ON FILE | | | | |
| HABBEN, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 | |
| HAB-BPT | PO BOX 915 | BANGOR | PA | 18013-0915 | |
| HAB-DLT BERKHEIMER | PO BOX 25153 | LEHIGH VALLEY | PA | 18002-5153 | |
| HABECK, ROBIN A | ADDRESS ON FILE | | | | |
| HABER, SARAH | ADDRESS ON FILE | | | | |
| HABERER, TIMOTHY EDWARD | ADDRESS ON FILE | | | | |
| HABERSHAM COUNTY CLERK | PO BOX 2320 | CLARKESVILLE | GA | 30523-0039 | |
| HABERSHAM COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, 130 JACOBS WAY STE 202 | CLARKESVILLE | GA | 30523-5256 | |
| HABETZ, JASON BRYANT | ADDRESS ON FILE | | | | |
| HABETZ, VANESSA | ADDRESS ON FILE | | | | |
| HABIB, ALYAA | ADDRESS ON FILE | | | | |
| HABIB, AMIR | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HABIB, TAMMY J | ADDRESS ON FILE | | | | |
| HABIB, WASFY ASHRAF | ADDRESS ON FILE | | | | |
| HABRAT, MARIA M | ADDRESS ON FILE | | | | |
| HACCHE USA RETAIL LIMITED DBA GINGE | HACCHE USA RETAIL LTD DBA GINGER FO, UNIT B4 | GLOUCESTERSHIRE | | | UNITED KINGDOM |
| HACKEL, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| HACKENBRACHT, LINDA J | ADDRESS ON FILE | | | | |
| HACKER, ANGELA | ADDRESS ON FILE | | | | |
| HACKER, BRANDI L | ADDRESS ON FILE | | | | |
| HACKER, CORINNA | ADDRESS ON FILE | | | | |
| HACKER, HANNAH | ADDRESS ON FILE | | | | |
| HACKER, MELISSA | ADDRESS ON FILE | | | | |
| HACKERMAN, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| HACKETT, HEATHER L | ADDRESS ON FILE | | | | |
| HACKETT, KALEIGH | ADDRESS ON FILE | | | | |
| HACKETT, ORYAN | ADDRESS ON FILE | | | | |
| HACKETT, RAYAUNA | ADDRESS ON FILE | | | | |
| HACKETT, SHARON DENEAN | ADDRESS ON FILE | | | | |
| HACKLEMAN, ALEX | ADDRESS ON FILE | | | | |
| HACKLER, MICHAEL | ADDRESS ON FILE | | | | |
| HACKLER, STEVEN LYNN | ADDRESS ON FILE | | | | |
| HACKMAN, BRADLEE | ADDRESS ON FILE | | | | |
| HACKNEY, ASHLEE | ADDRESS ON FILE | | | | |
| HACKNEY, TARA | ADDRESS ON FILE | | | | |
| HACKS LANDSCAPING CREATIONS LLC | 20 SUNFLOAWER LN | MILLVILLE | PA | 17846 | |
| HACKWELL, PATRICK | ADDRESS ON FILE | | | | |
| HACKWORTH, CHERYL LYNN | ADDRESS ON FILE | | | | |
| HACKWORTH, DOROTHY CLARA | ADDRESS ON FILE | | | | |
| HACKWORTH, X'ZAVIONA | ADDRESS ON FILE | | | | |
| HADAWAY, JACKSON | ADDRESS ON FILE | | | | |
| HADAWAY, KAREN | ADDRESS ON FILE | | | | |
| HADDAD APPAREL GROUP, LTD | HADDAD APPAREL GROUP, LTD, 131 DOCKS CORNER ROAD | DAYTON | NJ | 08810 | |
| HADDAWAY, NICK | ADDRESS ON FILE | | | | |
| HADDIX, ANGELA | ADDRESS ON FILE | | | | |
| HADDIX, JAMIE LYNN | ADDRESS ON FILE | | | | |
| HADDOCK, BRITTANY | ADDRESS ON FILE | | | | |
| HADDOCK, GLENDA J | ADDRESS ON FILE | | | | |
| HADDOCK, JOHNATHAN DAWYNE | ADDRESS ON FILE | | | | |
| HADDOCK, SHANE A | ADDRESS ON FILE | | | | |
| HADDOX, SHIRLEY A | ADDRESS ON FILE | | | | |
| HADER, DEBRA | ADDRESS ON FILE | | | | |
| HADJI, NEZHA | ADDRESS ON FILE | | | | |
| HADLEY, AUDREY | ADDRESS ON FILE | | | | |
| HADLEY, CANDIS | ADDRESS ON FILE | | | | |
| HADLEY, COURTNEY | ADDRESS ON FILE | | | | |
| HADLEY, JASMIN | ADDRESS ON FILE | | | | |
| HADLEY, JENNIFER | ADDRESS ON FILE | | | | |
| HADLEY, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| HADLEY, JONATHAN | ADDRESS ON FILE | | | | |
| HADLEY, THOMAS | ADDRESS ON FILE | | | | |
| HADLOCK, HEATH | ADDRESS ON FILE | | | | |
| HADNOT, NICOLE | ADDRESS ON FILE | | | | |
| HADSALL, LANDEN JAEKOB | ADDRESS ON FILE | | | | |
| HAERI HACIENDA PLAZA LLC | 3530 WILSHIRE BLVD STE 1860 | LOS ANGELES | CA | 90010-2371 | |
| HAERTLING, ZEBULUN NOAH | ADDRESS ON FILE | | | | |
| HAESER, DANIEL J. | ADDRESS ON FILE | | | | |
| HAFELI, RICK | ADDRESS ON FILE | | | | |
| HAFER, JOSHUA W. | ADDRESS ON FILE | | | | |
| HAFER, MEGAN JEAN | ADDRESS ON FILE | | | | |
| HAFFNER, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| HAFOKA, MICHAEL | ADDRESS ON FILE | | | | |
| HAGA, COLTON GAGE | ADDRESS ON FILE | | | | |
| HAGADON, SHAWN MARIE | ADDRESS ON FILE | | | | |
| HAGADONE, TRISTAN LEWIS | ADDRESS ON FILE | | | | |
| HAGAN, DANYELLE NATASHA ANN | ADDRESS ON FILE | | | | |
| HAGAN, EDISON-RAY MERRELL | ADDRESS ON FILE | | | | |
| HAGAN, HALEY RENA | ADDRESS ON FILE | | | | |
| HAGAN, JOHN P | ADDRESS ON FILE | | | | |
| HAGAN, LORI | ADDRESS ON FILE | | | | |
| HAGAN, MARIA LOURDES | ADDRESS ON FILE | | | | |
| HAGAN, MICHAEL AUSTIN | ADDRESS ON FILE | | | | |
| HAGAN, SAMANTHA | ADDRESS ON FILE | | | | |
| HAGAN, TRAVIS K. | ADDRESS ON FILE | | | | |
| HAGANS, CHRISTIA ANE | ADDRESS ON FILE | | | | |
| HAGANS, JOSH | ADDRESS ON FILE | | | | |
| HAGELGANS, SHELLEY ANN | ADDRESS ON FILE | | | | |
| HAGEMAN, STEPHEN | ADDRESS ON FILE | | | | |
| HAGEN, ABIGAIL | ADDRESS ON FILE | | | | |
| HAGEN, ADAM OLIVER | ADDRESS ON FILE | | | | |
| HAGEN, HAILEY PAIGE | ADDRESS ON FILE | | | | |
| HAGEN, JERZEY RAE | ADDRESS ON FILE | | | | |
| HAGEN, STEVEN | ADDRESS ON FILE | | | | |
| HAGENLOH, HEIDI | ADDRESS ON FILE | | | | |
| HAGENSEN, TANYA | ADDRESS ON FILE | | | | |
| HAGER CABINETS | HAGER PACK, LINDA, 474 EASTERN BYPASS, ATTN: LINDA HAGER PACK | RICHMOND | KY | 40475 | |
| HAGER SR, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | |
| HAGER, BLAKE RYAN | ADDRESS ON FILE | | | | |
| HAGER, EMMALINE DIANA | ADDRESS ON FILE | | | | |
| HAGER, HEATHER | ADDRESS ON FILE | | | | |
| HAGER, KAREN MARIE | ADDRESS ON FILE | | | | |
| HAGER, PAUL ANTHONY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HAGER, REBECCA DEE | ADDRESS ON FILE | | | | |
| HAGER, SCOTT W. | ADDRESS ON FILE | | | | |
| HAGERICH, BARBARA | ADDRESS ON FILE | | | | |
| HAGERMAN, JAZMIN | ADDRESS ON FILE | | | | |
| HAGERSTOWN CITY TAX COLLECTOR | 1 EAST FRANKLIN ST. | HAGERSTOWN | MD | 21740-4978 | |
| HAGERTY, KATHLEEN ANN | ADDRESS ON FILE | | | | |
| HAGGARD SHANNON, DONNA KAY | ADDRESS ON FILE | | | | |
| HAGGARD, JOHN T | ADDRESS ON FILE | | | | |
| HAGGARD, SHARON A | ADDRESS ON FILE | | | | |
| HAGGER, MATTISON | ADDRESS ON FILE | | | | |
| HAGGERTY, BRENDA LOUISE | ADDRESS ON FILE | | | | |
| HAGGERTY, CHARISMA | ADDRESS ON FILE | | | | |
| HAGGINS, LANASHA | ADDRESS ON FILE | | | | |
| HAGGINS, REGINALD K. | ADDRESS ON FILE | | | | |
| HAGGINS, VANESSA | ADDRESS ON FILE | | | | |
| HAGINS, KENDRA | ADDRESS ON FILE | | | | |
| HAGLER, STEPHAINE | ADDRESS ON FILE | | | | |
| HAGLEY, CYNTHIA | ADDRESS ON FILE | | | | |
| HAGLEY, HELEN SUSAN | ADDRESS ON FILE | | | | |
| HAGOOD, CORDELL | ADDRESS ON FILE | | | | |
| HAGOOD, WILLIAM RUSHING | ADDRESS ON FILE | | | | |
| HAGUE, ALEXANDRIA NICOLE | ADDRESS ON FILE | | | | |
| HAGUE, ASHLIE LOUISE | ADDRESS ON FILE | | | | |
| HAGY, EMILY BROOKE | ADDRESS ON FILE | | | | |
| HAGY, HOLLY DANIELLE | ADDRESS ON FILE | | | | |
| HAGY, JAVON | ADDRESS ON FILE | | | | |
| HAGY, MELISSA D | ADDRESS ON FILE | | | | |
| HAHL, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| HAHN, DAVID ROBERT | ADDRESS ON FILE | | | | |
| HAHN, JEAN | ADDRESS ON FILE | | | | |
| HAHN, KAMRYN LYNN | ADDRESS ON FILE | | | | |
| HAHN, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| HAHN, NOLAN RYAN | ADDRESS ON FILE | | | | |
| HAHN, REBEKKAH ANN | ADDRESS ON FILE | | | | |
| HAHN, RHIANNON ROSEMARY | ADDRESS ON FILE | | | | |
| HAHN, TIFFANY | ADDRESS ON FILE | | | | |
| HAHNER, GEORGE J | ADDRESS ON FILE | | | | |
| HAIBE, ABDIKARIM | ADDRESS ON FILE | | | | |
| HAID, MAKAYLA SUE | ADDRESS ON FILE | | | | |
| HAIDER, SYEDA KISSA | ADDRESS ON FILE | | | | |
| HAIG, ROBERT CHARLES | ADDRESS ON FILE | | | | |
| HAIGHT BROWN & BONESTEEL LLP | 555 S FLOWER ST 45TH FL | LOS ANGELES | CA | 90071 | |
| HAIGHT, CONNOR M | ADDRESS ON FILE | | | | |
| HAIGHT, HOPE MARIE | ADDRESS ON FILE | | | | |
| HAIGHT, JUWAN | ADDRESS ON FILE | | | | |
| HAILE, JORDAN A | ADDRESS ON FILE | | | | |
| HAILE, MIKIAS | ADDRESS ON FILE | | | | |
| HAILEMARIAM, KALERUFAELE MESFIN | ADDRESS ON FILE | | | | |
| HAILEY, MECHELLE | ADDRESS ON FILE | | | | |
| HAILEY, MIDRICK P | ADDRESS ON FILE | | | | |
| HAIM, SAM JOSEPH | ADDRESS ON FILE | | | | |
| HAIN CELESTIAL GROUP INC | HAIN CELESTIAL GROUP INC, 15497 COLLECTION CTR DR | CHICAGO | IL | 60693-0154 | |
| HAIN, JON R | ADDRESS ON FILE | | | | |
| HAINES TRANSPORTATION INC | 2962 S VICTORY VIEW WAY | BOISE | ID | 83709-2946 | |
| HAINES, AUDREY ROSE | ADDRESS ON FILE | | | | |
| HAINES, CINDY | ADDRESS ON FILE | | | | |
| HAINES, KATHRYN | ADDRESS ON FILE | | | | |
| HAINES, KATHRYN EMILY | ADDRESS ON FILE | | | | |
| HAINES, KIRA C | ADDRESS ON FILE | | | | |
| HAINES, MELISSA ANN | ADDRESS ON FILE | | | | |
| HAINESWORTH, KYERE | ADDRESS ON FILE | | | | |
| HAINEY, STACEY A | ADDRESS ON FILE | | | | |
| HAINSWORTH-WATSON, KECHI | ADDRESS ON FILE | | | | |
| HAIR, ALEXANDRA PALOMA | ADDRESS ON FILE | | | | |
| HAIR, CATHERINE | ADDRESS ON FILE | | | | |
| HAIR, JAIME | ADDRESS ON FILE | | | | |
| HAIR, KAYLA MACEY | ADDRESS ON FILE | | | | |
| HAIR, NADIA NICHOLE | ADDRESS ON FILE | | | | |
| HAIRE JR, RICHARD JOHN | ADDRESS ON FILE | | | | |
| HAIRE, CHRISTOPHER RIDGE | ADDRESS ON FILE | | | | |
| HAIRFIELD, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| HAIRSTON, AJA MONET | ADDRESS ON FILE | | | | |
| HAIRSTON, ANAYA | ADDRESS ON FILE | | | | |
| HAIRSTON, IVELISSE | ADDRESS ON FILE | | | | |
| HAIRSTON, JAMES | ADDRESS ON FILE | | | | |
| HAIRSTON, JASON | ADDRESS ON FILE | | | | |
| HAIRSTON, JASON MATTHEW | ADDRESS ON FILE | | | | |
| HAIRSTON, JUSTIN T | ADDRESS ON FILE | | | | |
| HAIRSTON, KALEB | ADDRESS ON FILE | | | | |
| HAIRSTON, MOSE L | ADDRESS ON FILE | | | | |
| HAIRSTON, ROBERT | ADDRESS ON FILE | | | | |
| HAIRSTON, SHANIKA | ADDRESS ON FILE | | | | |
| HAISLIP, GERRY | ADDRESS ON FILE | | | | |
| HAISLIP, KAMI | ADDRESS ON FILE | | | | |
| HAISLIP, TIMOTHY EDWARD | ADDRESS ON FILE | | | | |
| HAISMA, LACEY | ADDRESS ON FILE | | | | |
| HAITHCOX, HALLEY CHRISTINE | ADDRESS ON FILE | | | | |
| HAITHCOX, JHURNEE | ADDRESS ON FILE | | | | |
| HAITSHAN, DANNI ALAYNA | ADDRESS ON FILE | | | | |
| HAITSHAN, ELISABETH DANIELLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HAJAR, TASNIM MUSTAFA | ADDRESS ON FILE | | | | |
| HAJDUK, TODD | ADDRESS ON FILE | | | | |
| HAJIANI, SALIM | ADDRESS ON FILE | | | | |
| HAJTOL, KARA NEVAEH | ADDRESS ON FILE | | | | |
| HAKEEM, THOMAS JAMES | ADDRESS ON FILE | | | | |
| HAKES, REBECCA RAYLYNN | ADDRESS ON FILE | | | | |
| HAKIM, LAURA LYNN | ADDRESS ON FILE | | | | |
| HAKIMI, ABDUL LATIF | ADDRESS ON FILE | | | | |
| HAKIMI, SAKINA | ADDRESS ON FILE | | | | |
| HAKIN, WHITNEY LEA | ADDRESS ON FILE | | | | |
| HAKINS, RICHARD M | ADDRESS ON FILE | | | | |
| HAKIZIMANA, BENEGO | ADDRESS ON FILE | | | | |
| HAKOBIAN, ISAAC J | ADDRESS ON FILE | | | | |
| HALAC, EMINE | ADDRESS ON FILE | | | | |
| HALAD, KEN HO | ADDRESS ON FILE | | | | |
| HALAK, FALIHA | ADDRESS ON FILE | | | | |
| HALALO, INTISSAR M | ADDRESS ON FILE | | | | |
| HALBERT, BETHANY INDEPENDENCE | ADDRESS ON FILE | | | | |
| HALCOMB, MEADOW JESSICA | ADDRESS ON FILE | | | | |
| HALCOMB, TABITHA MICHELLE | ADDRESS ON FILE | | | | |
| HALCROW, MOLLY | ADDRESS ON FILE | | | | |
| HALDER, SALLY | ADDRESS ON FILE | | | | |
| HALE INJURY LAW LLC | 1661 W HORIZON RIDGE PKWY SUITE 200 | HENDERSON | NV | 89012 | |
| HALE, BLAKE ANTHONY | ADDRESS ON FILE | | | | |
| HALE, BRAD MICHAEL | ADDRESS ON FILE | | | | |
| HALE, BRITTNEY | ADDRESS ON FILE | | | | |
| HALE, CARLA R | ADDRESS ON FILE | | | | |
| HALE, CHARLES CADEN WAYNE | ADDRESS ON FILE | | | | |
| HALE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HALE, COURTNEY | ADDRESS ON FILE | | | | |
| HALE, DARLA SUE | ADDRESS ON FILE | | | | |
| HALE, DEZTINEE | ADDRESS ON FILE | | | | |
| HALE, DJUANA DELOIS | ADDRESS ON FILE | | | | |
| HALE, ERIN | ADDRESS ON FILE | | | | |
| HALE, HALEY | ADDRESS ON FILE | | | | |
| HALE, HOPE ANN | ADDRESS ON FILE | | | | |
| HALE, JABIN CHAZON | ADDRESS ON FILE | | | | |
| HALE, JENNIFER | ADDRESS ON FILE | | | | |
| HALE, JULAINE MARIE | ADDRESS ON FILE | | | | |
| HALE, KELSEY ALISHA | ADDRESS ON FILE | | | | |
| HALE, LASHEATI | ADDRESS ON FILE | | | | |
| HALE, LORAN KATELYNNE | ADDRESS ON FILE | | | | |
| HALE, PATIOUS | ADDRESS ON FILE | | | | |
| HALE, QUILEN | ADDRESS ON FILE | | | | |
| HALE, QUIRSTIAN KUMISSIONE | ADDRESS ON FILE | | | | |
| HALE, VINCENT | ADDRESS ON FILE | | | | |
| HALE-CALDWELL, LA'NAYSHA L | ADDRESS ON FILE | | | | |
| HALEMAN, DUSTIN F | ADDRESS ON FILE | | | | |
| HALEON US SERVICES INC. | HALEON US SERVICES, INC., PO BOX 640067 | PITTSBURGH | PA | 15264-0067 | |
| HALES JR, RICKEY LEON | ADDRESS ON FILE | | | | |
| HALES, CARSHENA DAWN | ADDRESS ON FILE | | | | |
| HALES, EDWARD | ADDRESS ON FILE | | | | |
| HALEY, APRIL | ADDRESS ON FILE | | | | |
| HALEY, ARTHUR L | ADDRESS ON FILE | | | | |
| HALEY, CALEB | ADDRESS ON FILE | | | | |
| HALEY, DAKOTA D | ADDRESS ON FILE | | | | |
| HALEY, DENNIS A | ADDRESS ON FILE | | | | |
| HALEY, ELYA | ADDRESS ON FILE | | | | |
| HALEY, FRANCINE | ADDRESS ON FILE | | | | |
| HALEY, JESSICA MARIE | ADDRESS ON FILE | | | | |
| HALEY, JIM | ADDRESS ON FILE | | | | |
| HALEY, PAULA JEAN | ADDRESS ON FILE | | | | |
| HALEY, ROSEMARY | ADDRESS ON FILE | | | | |
| HALEY, ZACH | ADDRESS ON FILE | | | | |
| HALIDAY, DIEDRE | ADDRESS ON FILE | | | | |
| HALIFAX COUNTY | PO BOX 68 | HALIFAX | NC | 27839-0068 | |
| HALIFAX COUNTY TAX COLLECTOR | PO BOX 68 | HALIFAX | NC | 27839-0068 | |
| HALKOVIC, KEITH | ADDRESS ON FILE | | | | |
| HALL & EVANS LLC | 1001 17TH ST STE 300 | DENVER | CO | 80202 | |
| HALL BONNES, KATHRYN | ADDRESS ON FILE | | | | |
| HALL COUNTY BUILDING INSPTN | 440 PRIOR ST NE | GAINESVILLE | GA | 30501-3441 | |
| HALL COUNTY TAX COLLECTOR | PO BOX 1579 | GAINESVILLE | GA | 30503 | |
| HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | GAINESVILLE | GA | 30503 | |
| HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT, PO BOX 50620 | IDAHO FALLS | ID | 83405 | |
| HALL PARK LLC | LOGAN HALL, PO BOX 50620 | IDAHO FALLS | ID | 83405-0620 | |
| HALL, AARON HALL | ADDRESS ON FILE | | | | |
| HALL, AARON JAMES | ADDRESS ON FILE | | | | |
| HALL, ADRIANNA | ADDRESS ON FILE | | | | |
| HALL, ALANA SHIANN | ADDRESS ON FILE | | | | |
| HALL, ALEXANDER | ADDRESS ON FILE | | | | |
| HALL, ALEXIA G | ADDRESS ON FILE | | | | |
| HALL, ALEXIEA DIANEA | ADDRESS ON FILE | | | | |
| HALL, ALEXIS LEE | ADDRESS ON FILE | | | | |
| HALL, ALLEN | ADDRESS ON FILE | | | | |
| HALL, ALLYSSA TAYLOR | ADDRESS ON FILE | | | | |
| HALL, ALYSHA LYNN | ADDRESS ON FILE | | | | |
| HALL, AMY | ADDRESS ON FILE | | | | |
| HALL, ANDRE | ADDRESS ON FILE | | | | |
| HALL, ANDREA ROSE | ADDRESS ON FILE | | | | |
| HALL, ANDREW JACOB | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HALL, ANDREW TAVIS | ADDRESS ON FILE | | | | |
| HALL, ANIYAH | ADDRESS ON FILE | | | | |
| HALL, ARIANA | ADDRESS ON FILE | | | | |
| HALL, ASHLEY | ADDRESS ON FILE | | | | |
| HALL, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| HALL, ASHLEY NATASHA | ADDRESS ON FILE | | | | |
| HALL, AVA | ADDRESS ON FILE | | | | |
| HALL, BENJAMIN | ADDRESS ON FILE | | | | |
| HALL, BRIAN | ADDRESS ON FILE | | | | |
| HALL, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| HALL, BROOKE | ADDRESS ON FILE | | | | |
| HALL, BROOKLYN MARA | ADDRESS ON FILE | | | | |
| HALL, CAMBRAY | ADDRESS ON FILE | | | | |
| HALL, CARLA | ADDRESS ON FILE | | | | |
| HALL, CARLENA | ADDRESS ON FILE | | | | |
| HALL, CAROLYN J | ADDRESS ON FILE | | | | |
| HALL, CASEY | ADDRESS ON FILE | | | | |
| HALL, CASSIE | ADDRESS ON FILE | | | | |
| HALL, CATRENIA K. | ADDRESS ON FILE | | | | |
| HALL, CAYLOB MARY LYNN | ADDRESS ON FILE | | | | |
| HALL, CEDRIC TRAMEL | ADDRESS ON FILE | | | | |
| HALL, CHANNELL | ADDRESS ON FILE | | | | |
| HALL, CHANNELL NASHA'E | ADDRESS ON FILE | | | | |
| HALL, CHARLISAH | ADDRESS ON FILE | | | | |
| HALL, CHEYENNE | ADDRESS ON FILE | | | | |
| HALL, CHLOE | ADDRESS ON FILE | | | | |
| HALL, CHRIS | ADDRESS ON FILE | | | | |
| HALL, CHRISTIN EVELYN | ADDRESS ON FILE | | | | |
| HALL, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| HALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HALL, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| HALL, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| HALL, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | |
| HALL, CLAUDIA ELEANOR | ADDRESS ON FILE | | | | |
| HALL, CYNTHIA | ADDRESS ON FILE | | | | |
| HALL, CYNTHIA | ADDRESS ON FILE | | | | |
| HALL, DAKODA WAYLON | ADDRESS ON FILE | | | | |
| HALL, DAMIA | ADDRESS ON FILE | | | | |
| HALL, DANIEL BRICE | ADDRESS ON FILE | | | | |
| HALL, DANIELLE | ADDRESS ON FILE | | | | |
| HALL, DANIELLE L | ADDRESS ON FILE | | | | |
| HALL, DANQUICE W | ADDRESS ON FILE | | | | |
| HALL, DASHAUN WILLIAM | ADDRESS ON FILE | | | | |
| HALL, DAVID CHAD | ADDRESS ON FILE | | | | |
| HALL, DAVID LYNN | ADDRESS ON FILE | | | | |
| HALL, DAVION RAJEE | ADDRESS ON FILE | | | | |
| HALL, DEASIA S | ADDRESS ON FILE | | | | |
| HALL, DEBORAH | ADDRESS ON FILE | | | | |
| HALL, DEBORAH | ADDRESS ON FILE | | | | |
| HALL, DEBORAH ANN | ADDRESS ON FILE | | | | |
| HALL, DEBORAH L | ADDRESS ON FILE | | | | |
| HALL, DEBRA | ADDRESS ON FILE | | | | |
| HALL, DELANTE | ADDRESS ON FILE | | | | |
| HALL, DESIREE | ADDRESS ON FILE | | | | |
| HALL, DIAUBRE | ADDRESS ON FILE | | | | |
| HALL, DONOVAN AMIR | ADDRESS ON FILE | | | | |
| HALL, DONTE | ADDRESS ON FILE | | | | |
| HALL, DONTE LEVELL | ADDRESS ON FILE | | | | |
| HALL, DYLAN SHANE | ADDRESS ON FILE | | | | |
| HALL, EBONI THERESA | ADDRESS ON FILE | | | | |
| HALL, EBONY Y | ADDRESS ON FILE | | | | |
| HALL, ELIZABETH MICHELLE | ADDRESS ON FILE | | | | |
| HALL, ERIN MIKALA | ADDRESS ON FILE | | | | |
| HALL, ETHAN | ADDRESS ON FILE | | | | |
| HALL, ETHAN JOESEPH | ADDRESS ON FILE | | | | |
| HALL, GLENDA MARIE | ADDRESS ON FILE | | | | |
| HALL, GRACE FANTASIA | ADDRESS ON FILE | | | | |
| HALL, GRACIE KAYLIN | ADDRESS ON FILE | | | | |
| HALL, GRAHAM KARSTEN | ADDRESS ON FILE | | | | |
| HALL, GREGORY ARTHUR | ADDRESS ON FILE | | | | |
| HALL, HALEY MADISON | ADDRESS ON FILE | | | | |
| HALL, HAROLD | ADDRESS ON FILE | | | | |
| HALL, HEATHER | ADDRESS ON FILE | | | | |
| HALL, HELAYNA | ADDRESS ON FILE | | | | |
| HALL, HERBERT M | ADDRESS ON FILE | | | | |
| HALL, HOLLYMARIE | ADDRESS ON FILE | | | | |
| HALL, HOPE | ADDRESS ON FILE | | | | |
| HALL, ISAYAH N | ADDRESS ON FILE | | | | |
| HALL, JACK DYLAN | ADDRESS ON FILE | | | | |
| HALL, JALAYAH A'MERE | ADDRESS ON FILE | | | | |
| HALL, JALYN MARIE | ADDRESS ON FILE | | | | |
| HALL, JAMIE | ADDRESS ON FILE | | | | |
| HALL, JANET | ADDRESS ON FILE | | | | |
| HALL, JANOVA FLAVIA | ADDRESS ON FILE | | | | |
| HALL, JASMYN | ADDRESS ON FILE | | | | |
| HALL, JASONI ELLA CAIR | ADDRESS ON FILE | | | | |
| HALL, JE'KHAIDEN LEBRON | ADDRESS ON FILE | | | | |
| HALL, JEREMIAH LAMAR | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HALL, JEREMY WAYNE | ADDRESS ON FILE | | | | |
| HALL, JEREMYAH J | ADDRESS ON FILE | | | | |
| HALL, JEROME | ADDRESS ON FILE | | | | |
| HALL, JESSE | ADDRESS ON FILE | | | | |
| HALL, JESSE LEE | ADDRESS ON FILE | | | | |
| HALL, JESSICA LEE | ADDRESS ON FILE | | | | |
| HALL, JOHNETTA DESHAUN | ADDRESS ON FILE | | | | |
| HALL, JOHNNA NICOLE | ADDRESS ON FILE | | | | |
| HALL, JORDAN | ADDRESS ON FILE | | | | |
| HALL, JORDAN | ADDRESS ON FILE | | | | |
| HALL, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| HALL, JOSHUA R | ADDRESS ON FILE | | | | |
| HALL, JULIE | ADDRESS ON FILE | | | | |
| HALL, JUSTIN | ADDRESS ON FILE | | | | |
| HALL, JUWAN | ADDRESS ON FILE | | | | |
| HALL, KANIA LASHAY | ADDRESS ON FILE | | | | |
| HALL, KARA | ADDRESS ON FILE | | | | |
| HALL, KAREN LOUISE | ADDRESS ON FILE | | | | |
| HALL, KARRIANN | ADDRESS ON FILE | | | | |
| HALL, KATLIN CARRIE | ADDRESS ON FILE | | | | |
| HALL, KATRINA MARIE | ADDRESS ON FILE | | | | |
| HALL, KATYA O. | ADDRESS ON FILE | | | | |
| HALL, KEITH | ADDRESS ON FILE | | | | |
| HALL, KEITH | ADDRESS ON FILE | | | | |
| HALL, KELLY ANN | ADDRESS ON FILE | | | | |
| HALL, KELLY MCCAULEY | ADDRESS ON FILE | | | | |
| HALL, KENDALL MARIE | ADDRESS ON FILE | | | | |
| HALL, LARRY | ADDRESS ON FILE | | | | |
| HALL, LAUREL BROOKE | ADDRESS ON FILE | | | | |
| HALL, LISA MICHELLE | ADDRESS ON FILE | | | | |
| HALL, LOGAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| HALL, LOGAN F | ADDRESS ON FILE | | | | |
| HALL, MAKENZIE | ADDRESS ON FILE | | | | |
| HALL, MALACHI | ADDRESS ON FILE | | | | |
| HALL, MALIK | ADDRESS ON FILE | | | | |
| HALL, MARK DOUGLAS MACARTHUR | ADDRESS ON FILE | | | | |
| HALL, MARLENE | ADDRESS ON FILE | | | | |
| HALL, MAXINE M | ADDRESS ON FILE | | | | |
| HALL, MELISSA APRIL | ADDRESS ON FILE | | | | |
| HALL, MELISSA IRENE | ADDRESS ON FILE | | | | |
| HALL, MIAH | ADDRESS ON FILE | | | | |
| HALL, MICHAEL LEE | ADDRESS ON FILE | | | | |
| HALL, MICHAEL R | ADDRESS ON FILE | | | | |
| HALL, MICHAEL SHANE | ADDRESS ON FILE | | | | |
| HALL, MICHELE L. | ADDRESS ON FILE | | | | |
| HALL, MICHELLE D | ADDRESS ON FILE | | | | |
| HALL, MIKE | ADDRESS ON FILE | | | | |
| HALL, MONNELL J | ADDRESS ON FILE | | | | |
| HALL, NATHAN O | ADDRESS ON FILE | | | | |
| HALL, NEKISHA R | ADDRESS ON FILE | | | | |
| HALL, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| HALL, NOLAN RYAN | ADDRESS ON FILE | | | | |
| HALL, NOLIA LYNN | ADDRESS ON FILE | | | | |
| HALL, OSCAR | ADDRESS ON FILE | | | | |
| HALL, PAMELA | ADDRESS ON FILE | | | | |
| HALL, RACHEL NICHOLE | ADDRESS ON FILE | | | | |
| HALL, REGINA L | ADDRESS ON FILE | | | | |
| HALL, RENA | ADDRESS ON FILE | | | | |
| HALL, RENE M | ADDRESS ON FILE | | | | |
| HALL, RHIANA FASHARI | ADDRESS ON FILE | | | | |
| HALL, RICHARD BLAKE | ADDRESS ON FILE | | | | |
| HALL, ROBERT SEAN | ADDRESS ON FILE | | | | |
| HALL, RUSSELL | ADDRESS ON FILE | | | | |
| HALL, SALENA RENEE | ADDRESS ON FILE | | | | |
| HALL, SANDRA | ADDRESS ON FILE | | | | |
| HALL, SANTASIA | ADDRESS ON FILE | | | | |
| HALL, SARAH | ADDRESS ON FILE | | | | |
| HALL, SARAH | ADDRESS ON FILE | | | | |
| HALL, SAVANNAH DAWN | ADDRESS ON FILE | | | | |
| HALL, SCOTT A | ADDRESS ON FILE | | | | |
| HALL, SHANAIRA ALEAYAH | ADDRESS ON FILE | | | | |
| HALL, SHANNON | ADDRESS ON FILE | | | | |
| HALL, SHANTALE | ADDRESS ON FILE | | | | |
| HALL, SHAQUETTA | ADDRESS ON FILE | | | | |
| HALL, SHAREE | ADDRESS ON FILE | | | | |
| HALL, SHERRY D | ADDRESS ON FILE | | | | |
| HALL, SKYELER LASHAI | ADDRESS ON FILE | | | | |
| HALL, SOMER BELLE | ADDRESS ON FILE | | | | |
| HALL, SONYA L | ADDRESS ON FILE | | | | |
| HALL, SPRING | ADDRESS ON FILE | | | | |
| HALL, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| HALL, SUSAN J | ADDRESS ON FILE | | | | |
| HALL, SYLVIA | ADDRESS ON FILE | | | | |
| HALL, TARRELL DUSHON | ADDRESS ON FILE | | | | |
| HALL, TENAYA OLIVIA NIKOLE | ADDRESS ON FILE | | | | |
| HALL, TERESA ANN | ADDRESS ON FILE | | | | |
| HALL, TERRY DEWAYNE | ADDRESS ON FILE | | | | |
| HALL, THERESA ANN | ADDRESS ON FILE | | | | |
| HALL, THOMAS | ADDRESS ON FILE | | | | |
| HALL, TIERRE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HALL, TIFFANY D | ADDRESS ON FILE | | | | |
| HALL, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| HALL, TONY L | ADDRESS ON FILE | | | | |
| HALL, TONYA M | ADDRESS ON FILE | | | | |
| HALL, TYLER | ADDRESS ON FILE | | | | |
| HALL, TYLIK | ADDRESS ON FILE | | | | |
| HALL, TYRIE A | ADDRESS ON FILE | | | | |
| HALL, VIRGINIA D | ADDRESS ON FILE | | | | |
| HALL, WALTJERREN LEWIS | ADDRESS ON FILE | | | | |
| HALL, WENDY FAYE | ADDRESS ON FILE | | | | |
| HALL, WILLIE | ADDRESS ON FILE | | | | |
| HALL, ZAVIAN RESHAUN | ADDRESS ON FILE | | | | |
| HALLAM, ERIKA JANE | ADDRESS ON FILE | | | | |
| HALLAND, DAVID J | ADDRESS ON FILE | | | | |
| HALLAS, DANIEL | ADDRESS ON FILE | | | | |
| HALLBACK, JOHN PAUL | ADDRESS ON FILE | | | | |
| HALLBERG, TERRI | ADDRESS ON FILE | | | | |
| HALLBICK, RON | ADDRESS ON FILE | | | | |
| HALLCO BUILDING LLC | 2760 ALTADENA LAKE DRIVE STE D | VESTAVIA | AL | 35243 | |
| HALLER, BETHANY | ADDRESS ON FILE | | | | |
| HALLER, DENISE | ADDRESS ON FILE | | | | |
| HALLER, KASANDRA | ADDRESS ON FILE | | | | |
| HALLER, NIKOLE | ADDRESS ON FILE | | | | |
| HALLETT HUTCHINS, KEIRA | ADDRESS ON FILE | | | | |
| HALLEY, JESSICA JOYCE | ADDRESS ON FILE | | | | |
| HALLI BOSTIC | 5307 CROSS RIVER FALLS BLVD | DUBLIN | OH | 43016 | |
| HALLIBURTON, JOYCE LYNN | ADDRESS ON FILE | | | | |
| HALLICK, MICHAEL B. | ADDRESS ON FILE | | | | |
| HALLIER, AMBER | ADDRESS ON FILE | | | | |
| HALLIER, RAEVYN | ADDRESS ON FILE | | | | |
| HALLIGAN, KATHLEEN M | ADDRESS ON FILE | | | | |
| HALLL, BRIANNA ELENA | ADDRESS ON FILE | | | | |
| HALLMAN, ALSEY | ADDRESS ON FILE | | | | |
| HALLMAN, LISA JO | ADDRESS ON FILE | | | | |
| HALLMAN, PAUL ROSS | ADDRESS ON FILE | | | | |
| HALLMART COLLECTIBLES INC | HALLMART COLLECTIBLES INC, 11684 VENTURE BLVD STE 953 | STUDIO CITY | CA | 91604-2699 | |
| HALLOCK, ASHLEY M | ADDRESS ON FILE | | | | |
| HALLOCK, BARBARA | ADDRESS ON FILE | | | | |
| HALLOCK, REBECCA | ADDRESS ON FILE | | | | |
| HALLOCK, TAMARA M | ADDRESS ON FILE | | | | |
| HALLORAN, MAUREEN T | ADDRESS ON FILE | | | | |
| HALL-RANDOLPH, DESIREE VALIRINA | ADDRESS ON FILE | | | | |
| HALLS, KAMRYN NYGEL | ADDRESS ON FILE | | | | |
| HALLUM, ASHTON GARY | ADDRESS ON FILE | | | | |
| HALLY, JULIUS | ADDRESS ON FILE | | | | |
| HALMOS, BREANNE | ADDRESS ON FILE | | | | |
| HALO CREATIVE & DESIGN AMERICAS LIM | HALO CREATIVE & DESIGN AMERICAS LIM, M/F 19 GOUGH STREET CENTRAL HONGKON | HONGKONG | | | CHINA |
| HALO LIFESTYLE LLC | HALO LIFESTYLE LLC, 64 BLEECKER STREET | NEW YORK | NY | 10012 | |
| HALONA, CHANEL | ADDRESS ON FILE | | | | |
| HALPERN ENTERPRISES INC | 5200 ROSWELL RD | ATLANTA | GA | 30342 | |
| HALPERN ENTERPRISES, INC. | HENRY PITTMAN, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | |
| HALPIN, MARK H | ADDRESS ON FILE | | | | |
| HALPIN, PATRICK RICHARD | ADDRESS ON FILE | | | | |
| HALPREN LAW FIRM INC | 28632 ROADSIDE DR STE 220 | AGOURA HILLS | CA | 91301 | |
| HAL'S BEVERAGE LLC | HAL, 5765 48TH STREET | MASPETH | NY | 11378 | |
| HALSEY, LINDA | ADDRESS ON FILE | | | | |
| HALSEY, MICHAEL | ADDRESS ON FILE | | | | |
| HALSTEAD, MAKENA GRACE | ADDRESS ON FILE | | | | |
| HALSTED, CHASITY DIANE | ADDRESS ON FILE | | | | |
| HALTERMAN, ISAIAH EVERETT | ADDRESS ON FILE | | | | |
| HALTERMAN, KATHERINE M | ADDRESS ON FILE | | | | |
| HALTOM, ADAM | ADDRESS ON FILE | | | | |
| HALTTUNEN, SARA | ADDRESS ON FILE | | | | |
| HALVERSON, KARA ANN | ADDRESS ON FILE | | | | |
| HALVERSON, MAKAYLA E | ADDRESS ON FILE | | | | |
| HALVERSON, MATILDA | ADDRESS ON FILE | | | | |
| HALVERSON, SHALLA R. | ADDRESS ON FILE | | | | |
| HALVORSON, JOANNIE M | ADDRESS ON FILE | | | | |
| HAM, JASON | ADDRESS ON FILE | | | | |
| HAM, JOYCE | ADDRESS ON FILE | | | | |
| HAM, KATJA | ADDRESS ON FILE | | | | |
| HAM, NORMA | ADDRESS ON FILE | | | | |
| HAM, SAILOR | ADDRESS ON FILE | | | | |
| HAM, THRESSA G | ADDRESS ON FILE | | | | |
| HAMAN, HAYLEE AUDREY | ADDRESS ON FILE | | | | |
| HAMANN, JENNIFER | ADDRESS ON FILE | | | | |
| HAMANN, LARRY JOEL | ADDRESS ON FILE | | | | |
| HAMANN, LIAM JOEL | ADDRESS ON FILE | | | | |
| HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES, 1483 WEST SHAW AVENUE | FRESNO | CA | 93711 | |
| HAMBLEN CO GENERAL DIST COURT | C/O TERESA WEST CLERK, 510 ALLISON ST | MORRISTOWN | TN | 37814-4057 | |
| HAMBLEN CO GENERAL SESSIONS CRT | 511 W SECOND NORTH | MORRISTOWN | TN | 37814-3980 | |
| HAMBLEN COUNTY CLERK | 511 W SECOND NORTH ST | MORRISTOWN | TN | 37814-3983 | |
| HAMBLEN COUNTY TAX COLLECTOR | 511 W SECOND NORTH ST | MORRISTOWN | TN | 37814-3980 | |
| HAMBLETON, JERZEE LYNN | ADDRESS ON FILE | | | | |
| HAMBLIN, BRODY | ADDRESS ON FILE | | | | |
| HAMBLIN, CAMRON | ADDRESS ON FILE | | | | |
| HAMBLIN, MICHELLE | ADDRESS ON FILE | | | | |
| HAMBLIN, PHILLIP P | ADDRESS ON FILE | | | | |
| HAMBREYS KINGS CANYON LLC | C/O BEACON ASSOCIATES, 1483 W SHAW AVE | FRESNO | CA | 93711-3608 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HAMBRICK, ANGELA RENEE | ADDRESS ON FILE | | | | |
| HAMBRICK, ASHTON MYCHAL | ADDRESS ON FILE | | | | |
| HAMBRICK, DEASIA | ADDRESS ON FILE | | | | |
| HAMBRICK, MATTHEW D | ADDRESS ON FILE | | | | |
| HAMBROOK, AUSTIN KYLE | ADDRESS ON FILE | | | | |
| HAMBY, JASON | ADDRESS ON FILE | | | | |
| HAMBY, MICHELLE | ADDRESS ON FILE | | | | |
| HAMBY, MONET MARIA-LEY'VA | ADDRESS ON FILE | | | | |
| HAMBY, PAMELA A | ADDRESS ON FILE | | | | |
| HAMDAN, STEPHANIE | ADDRESS ON FILE | | | | |
| HAMDAN, TAREQ BASEM | ADDRESS ON FILE | | | | |
| HAMED, SAMIRA AMILLE | ADDRESS ON FILE | | | | |
| HAMEED, ALLIEBA | ADDRESS ON FILE | | | | |
| HAMEISTER, CHELSEA NELL | ADDRESS ON FILE | | | | |
| HAMEL, CHERYL L | ADDRESS ON FILE | | | | |
| HAMELIN, ERIC | ADDRESS ON FILE | | | | |
| HAMELIN, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| HAMER, SHALONDA | ADDRESS ON FILE | | | | |
| HAMERNIK, SHELBY FAYE | ADDRESS ON FILE | | | | |
| HAMEROFF LAW GROUP PC | 3443 E FT LOWELL RD STE 101 | TUCSON | AZ | 85716-5669 | |
| HAMES, APRIL | ADDRESS ON FILE | | | | |
| HAMES, CHRISTI LYNN | ADDRESS ON FILE | | | | |
| HAMID, YOUSEF | ADDRESS ON FILE | | | | |
| HAMIDOU, DOREEN | ADDRESS ON FILE | | | | |
| HAMILL, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| HAMILTON BEACH/PROCTOR SILEX | PO BOX 602762 | CHARLOTTE | NC | 28260-2762 | |
| HAMILTON CO COMMON PLEAS COURT | 1000 MAIN ST ROOM 315 | CINCINNATI | OH | 45202-1287 | |
| HAMILTON CO HEALTH DIST. | 250 WILLIAM HOWARD TAFT RD | CINCINNATI | OH | 45219-2629 | |
| HAMILTON CO MUNICIPAL CT | CIVIL DIV, 1000 MAIN ST RM 115 | CINCINNATI | OH | 45202-1288 | |
| HAMILTON COMMONS TEI EQUITIES LLC | 307 FELLOWSHIP RD STE 300 | MOUNT LAUREL | NJ | 08054-1233 | |
| HAMILTON COMMONS TEI EQUITIES LLC | ADAM WOLOSKY, C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. ATTN: ADAM WOLOSKY, PROPERTY MANAGER, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| HAMILTON COUNTY AUDITOR | LICENSE DIVISION, 138 E COURT ST #304 | CINCINNATI | OH | 45202-1226 | |
| HAMILTON COUNTY CLERK | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402-1425 | |
| HAMILTON COUNTY COURT | 1 N 8TH ST 297 | NOBLESVILLE | IN | 46060-2605 | |
| HAMILTON COUNTY HEALTH DEPT | 18030 FOUNDATION DR STE A | NOBLESVILLE | IN | 46060-5406 | |
| HAMILTON COUNTY TREASURER | 33 N 9TH ST, STE 112 | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURERS OFF | 33 N 9TH ST STE 112 | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TRUSTEE | PO BOX 11047 | CHATTANOOGA | TN | 37401-2047 | |
| HAMILTON INTERCHANGE PROPERTY | C/O NAI OHIO EQUITIES LLC, 605 S FRONT ST STE 200 | COLUMBUS | OH | 43215 | |
| HAMILTON JR, JAMES LEE | ADDRESS ON FILE | | | | |
| HAMILTON MUNICIPAL COURT | 345 HIGH ST FL 2ND | HAMILTON | OH | 45011-6086 | |
| HAMILTON TOWNSHIP MUA | 6101 THIRTEENTH ST, SUITE 211, MUNICIPAL UTILITIES AUTHORITY | MAYS LANDING | NJ | 08330 | |
| HAMILTON TWP DIV. OF HEALTH | PO BOX 00150 | TRENTON | NJ | 08609-0150 | |
| HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| HAMILTON VILLAGE STATION LLC | PHILLIPS EDISON-ARC SHOPPING CENTER, DEPT 3145, PO BOX 645414 | PITTSBURGH | PA | 15264-5252 | |
| HAMILTON, ALEXIS | ADDRESS ON FILE | | | | |
| HAMILTON, ALEXIS | ADDRESS ON FILE | | | | |
| HAMILTON, ALEXIS N | ADDRESS ON FILE | | | | |
| HAMILTON, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| HAMILTON, AMY J | ADDRESS ON FILE | | | | |
| HAMILTON, ANGELA | ADDRESS ON FILE | | | | |
| HAMILTON, APRIL | ADDRESS ON FILE | | | | |
| HAMILTON, ARRON | ADDRESS ON FILE | | | | |
| HAMILTON, ASHLYN | ADDRESS ON FILE | | | | |
| HAMILTON, AUSTIN MICHEAL | ADDRESS ON FILE | | | | |
| HAMILTON, AUZA'NAY UNIQUE | ADDRESS ON FILE | | | | |
| HAMILTON, AVA QUINN | ADDRESS ON FILE | | | | |
| HAMILTON, AZIAH B | ADDRESS ON FILE | | | | |
| HAMILTON, BIANCA | ADDRESS ON FILE | | | | |
| HAMILTON, BONNIE | ADDRESS ON FILE | | | | |
| HAMILTON, BRENTON | ADDRESS ON FILE | | | | |
| HAMILTON, BRETT Y. | ADDRESS ON FILE | | | | |
| HAMILTON, CARLA J | ADDRESS ON FILE | | | | |
| HAMILTON, CHRISTIAN JANE | ADDRESS ON FILE | | | | |
| HAMILTON, DAISA MIKELA | ADDRESS ON FILE | | | | |
| HAMILTON, DAMION JUSTIN | ADDRESS ON FILE | | | | |
| HAMILTON, DAVION | ADDRESS ON FILE | | | | |
| HAMILTON, DAYZA'NAY MONIQUE | ADDRESS ON FILE | | | | |
| HAMILTON, DEJHIAH K | ADDRESS ON FILE | | | | |
| HAMILTON, DEROHN | ADDRESS ON FILE | | | | |
| HAMILTON, DUSTIN BLAKE | ADDRESS ON FILE | | | | |
| HAMILTON, EDNA PATRICIA | ADDRESS ON FILE | | | | |
| HAMILTON, ELIA | ADDRESS ON FILE | | | | |
| HAMILTON, ERIC DE'WUAN | ADDRESS ON FILE | | | | |
| HAMILTON, HALEY | ADDRESS ON FILE | | | | |
| HAMILTON, HANNA ROSE | ADDRESS ON FILE | | | | |
| HAMILTON, IMIERA U | ADDRESS ON FILE | | | | |
| HAMILTON, IVAN LAMONT | ADDRESS ON FILE | | | | |
| HAMILTON, JAMAAL MARCOL | ADDRESS ON FILE | | | | |
| HAMILTON, JAMARION KENDRAE | ADDRESS ON FILE | | | | |
| HAMILTON, JAMYA ROSEANNA | ADDRESS ON FILE | | | | |
| HAMILTON, JASPER | ADDRESS ON FILE | | | | |
| HAMILTON, JEFFERY LYNN | ADDRESS ON FILE | | | | |
| HAMILTON, JOSH C | ADDRESS ON FILE | | | | |
| HAMILTON, JULIANNA LYNN | ADDRESS ON FILE | | | | |
| HAMILTON, JUNE | ADDRESS ON FILE | | | | |
| HAMILTON, JUNE | ADDRESS ON FILE | | | | |
| HAMILTON, KASSIE RENAYE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HAMILTON, KATHIE MAY | ADDRESS ON FILE | | | | |
| HAMILTON, KATRINA Y | ADDRESS ON FILE | | | | |
| HAMILTON, KEIA | ADDRESS ON FILE | | | | |
| HAMILTON, KENDARRIUS SANQUALO | ADDRESS ON FILE | | | | |
| HAMILTON, KENNETH | ADDRESS ON FILE | | | | |
| HAMILTON, KEVIN S | ADDRESS ON FILE | | | | |
| HAMILTON, KIRK B | ADDRESS ON FILE | | | | |
| HAMILTON, LOURDES D | ADDRESS ON FILE | | | | |
| HAMILTON, MACEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| HAMILTON, MICHAEL M | ADDRESS ON FILE | | | | |
| HAMILTON, MILEY | ADDRESS ON FILE | | | | |
| HAMILTON, NAMAN | ADDRESS ON FILE | | | | |
| HAMILTON, OWEN | ADDRESS ON FILE | | | | |
| HAMILTON, REBECCA R | ADDRESS ON FILE | | | | |
| HAMILTON, REGINALD | ADDRESS ON FILE | | | | |
| HAMILTON, RILEY JAVIER | ADDRESS ON FILE | | | | |
| HAMILTON, RYLEE | ADDRESS ON FILE | | | | |
| HAMILTON, SCOTT A. | ADDRESS ON FILE | | | | |
| HAMILTON, SHARAE M | ADDRESS ON FILE | | | | |
| HAMILTON, SHAWN M | ADDRESS ON FILE | | | | |
| HAMILTON, SHAYLA | ADDRESS ON FILE | | | | |
| HAMILTON, SKYLER JANEA | ADDRESS ON FILE | | | | |
| HAMILTON, STEVEN | ADDRESS ON FILE | | | | |
| HAMILTON, TAILOR LAINE | ADDRESS ON FILE | | | | |
| HAMILTON, TAMMIE | ADDRESS ON FILE | | | | |
| HAMILTON, TEAGAN MARIE | ADDRESS ON FILE | | | | |
| HAMILTON, TERRENCE DION | ADDRESS ON FILE | | | | |
| HAMILTON, TERRI | ADDRESS ON FILE | | | | |
| HAMILTON, TERRI LYNN | ADDRESS ON FILE | | | | |
| HAMILTON, THOMAS A | ADDRESS ON FILE | | | | |
| HAMILTON, TYLER | ADDRESS ON FILE | | | | |
| HAMILTON, VINCENT | ADDRESS ON FILE | | | | |
| HAMILTON, XAVIER TEON | ADDRESS ON FILE | | | | |
| HAMILTON, ZECHARIAH | ADDRESS ON FILE | | | | |
| HAMLER, CAMILLE | ADDRESS ON FILE | | | | |
| HAMLET II, DEAN | ADDRESS ON FILE | | | | |
| HAMLETT, CHRISTINA SHAY | ADDRESS ON FILE | | | | |
| HAMLETT, FENDI | ADDRESS ON FILE | | | | |
| HAMLETT, JOHNNETTA M | ADDRESS ON FILE | | | | |
| HAMLETTE, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| HAMLEY, DIANA MARIE | ADDRESS ON FILE | | | | |
| HAMLIN, ABBEY ELLA | ADDRESS ON FILE | | | | |
| HAMLIN, DEON DURANT | ADDRESS ON FILE | | | | |
| HAMLIN, DYLAN LEE | ADDRESS ON FILE | | | | |
| HAMLIN, MARTHA LIAN | ADDRESS ON FILE | | | | |
| HAMLIN, MICHELLE C | ADDRESS ON FILE | | | | |
| HAMLIN, RONISHA | ADDRESS ON FILE | | | | |
| HAMM, BREANNA PAIGE | ADDRESS ON FILE | | | | |
| HAMM, DENISE | ADDRESS ON FILE | | | | |
| HAMM, JOYDAENA LIZAMA | ADDRESS ON FILE | | | | |
| HAMM, MICHAEL T | ADDRESS ON FILE | | | | |
| HAMM, NATALIE | ADDRESS ON FILE | | | | |
| HAMM, OPHELIA MARIE | ADDRESS ON FILE | | | | |
| HAMM, VANESSA | ADDRESS ON FILE | | | | |
| HAMMACK, ALLEN | ADDRESS ON FILE | | | | |
| HAMMACK, CHRIS KYLE | ADDRESS ON FILE | | | | |
| HAMMACK, MYSTICAL | ADDRESS ON FILE | | | | |
| HAMMAD, LEAH | ADDRESS ON FILE | | | | |
| HAMMAN, AIMEE NOELLE | ADDRESS ON FILE | | | | |
| HAMME, ART JASON | ADDRESS ON FILE | | | | |
| HAMMELL, NATALIE LEAH | ADDRESS ON FILE | | | | |
| HAMMER, ARIEL | ADDRESS ON FILE | | | | |
| HAMMER, MELISSA | ADDRESS ON FILE | | | | |
| HAMMER, MIAH | ADDRESS ON FILE | | | | |
| HAMMER, NATHAN KENT | ADDRESS ON FILE | | | | |
| HAMMERL, STEVEN | ADDRESS ON FILE | | | | |
| HAMMERMAN & HULTGREN | 3101 N CENTRAL AVE STE 1030 | PHOENIX | AZ | 85012-2639 | |
| HAMMERNESS, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| HAMMERS, DAVID BRUCE | ADDRESS ON FILE | | | | |
| HAMMERS, GABRIEL | ADDRESS ON FILE | | | | |
| HAMMERS, MELISSA | ADDRESS ON FILE | | | | |
| HAMMERSLEY, JACOB MIGUEL | ADDRESS ON FILE | | | | |
| HAMMILL, KRISTA ROSE | ADDRESS ON FILE | | | | |
| HAMMITT, CONSTANCE LYNETTE | ADDRESS ON FILE | | | | |
| HAMMOCK, ANDREA | ADDRESS ON FILE | | | | |
| HAMMOCK, CAYLA | ADDRESS ON FILE | | | | |
| HAMMOCK, NATHANIEL | ADDRESS ON FILE | | | | |
| HAMMODNS, PAIGE | ADDRESS ON FILE | | | | |
| HAMMON, CHEYANNE | ADDRESS ON FILE | | | | |
| HAMMON, SARAH BETH | ADDRESS ON FILE | | | | |
| HAMMOND, AMHYA | ADDRESS ON FILE | | | | |
| HAMMOND, CHRISTIE | ADDRESS ON FILE | | | | |
| HAMMOND, COLIN MARSHUN | ADDRESS ON FILE | | | | |
| HAMMOND, COLIN MARSHUN | ADDRESS ON FILE | | | | |
| HAMMOND, DEMEIYAH ASHANTE | ADDRESS ON FILE | | | | |
| HAMMOND, DOMINICK ALEN | ADDRESS ON FILE | | | | |
| HAMMOND, JARED WADE | ADDRESS ON FILE | | | | |
| HAMMOND, JOEL | ADDRESS ON FILE | | | | |
| HAMMOND, JOHN B | ADDRESS ON FILE | | | | |
| HAMMOND, JOHN EDWARD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HAMMOND, KAYLA SIMONE | ADDRESS ON FILE | | | | |
| HAMMOND, KOLETTE LYNN | ADDRESS ON FILE | | | | |
| HAMMOND, MARION | ADDRESS ON FILE | | | | |
| HAMMOND, NAHDASIA KIARA AMYA | ADDRESS ON FILE | | | | |
| HAMMOND, RODRIC | ADDRESS ON FILE | | | | |
| HAMMOND, SARA NICOLE | ADDRESS ON FILE | | | | |
| HAMMOND, SHEILA M | ADDRESS ON FILE | | | | |
| HAMMOND, TIFFANY | ADDRESS ON FILE | | | | |
| HAMMOND, ZAMYA | ADDRESS ON FILE | | | | |
| HAMMONDS CANDIES SINCE 1920 II LLC | HC GROUP LLC, 5735 N WASHINGTON ST | DENVER | CO | 80216-1321 | |
| HAMMONDS, CAMERON MORRELL | ADDRESS ON FILE | | | | |
| HAMMONDS, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| HAMMONDS, HALEIGH R. | ADDRESS ON FILE | | | | |
| HAMMONDS, JAYLON | ADDRESS ON FILE | | | | |
| HAMMONDS, MARK | ADDRESS ON FILE | | | | |
| HAMMONDS, TARIQ HAKIM | ADDRESS ON FILE | | | | |
| HAMMONS HURST & ASSOCIATES | HAMMONS AND ASSOCIATES, INC., 325 DEAN A MCGEE AVE | OKLAHOMA CITY | OK | 73102 | |
| HAMMONS, ANTHONY | ADDRESS ON FILE | | | | |
| HAMMONS, DUSTIN | ADDRESS ON FILE | | | | |
| HAMMONS, LORI ANN | ADDRESS ON FILE | | | | |
| HAMMONS, RACHEL ANITA | ADDRESS ON FILE | | | | |
| HAMMONS, SHERRY L. | ADDRESS ON FILE | | | | |
| HAMMONS, TAYLOR RACHELLE | ADDRESS ON FILE | | | | |
| HAMMONS, VICTOR | ADDRESS ON FILE | | | | |
| HAMMONS, VICTOR LEON | ADDRESS ON FILE | | | | |
| HAMMOUD, ABRAHAM | ADDRESS ON FILE | | | | |
| HAMMOURI, ANTHONY S | ADDRESS ON FILE | | | | |
| HAMNER, JUDITH L | ADDRESS ON FILE | | | | |
| HAMOUDA, NAZIK | ADDRESS ON FILE | | | | |
| HAMOUI, DAISY | ADDRESS ON FILE | | | | |
| HAMP, SHENARD | ADDRESS ON FILE | | | | |
| HAMPDEN-SYDNEY COLLEGE | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | |
| HAMPER, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| HAMPSHIRE COUNTY MAGISTRATE | COURT CLERK, 50 HIGH ST STE 3 | ROMNEY | WV | 26757-0881 | |
| HAMPSON, YVONNE | ADDRESS ON FILE | | | | |
| HAMPTON CITY TREASURER | PO BOX 3800 | HAMPTON | VA | 23663-3800 | |
| HAMPTON FARMS | SEVERN PEANUT CO, PO BOX 149 | SEVERN | NC | 27877-0149 | |
| HAMPTON FORGE LTD | 75 REMITTANCE DRIVE DEPT 1174 | CHICAGO | IL | 60675-1174 | |
| HAMPTON JR, KELVIN | ADDRESS ON FILE | | | | |
| HAMPTON PRODUCTS INTL CORP | HAMPTON PRODUCTS INTL CORP, 50 ICON | FOOTHILL RANCH | CA | 92610-3000 | |
| HAMPTON REFRIGERATION SERVICE INC | 2711 N CULLEN AVE | EVANSVILLE | IN | 47715-2196 | |
| HAMPTON ROADS FINANCE CO LLC | PO BOX 1217 | PORTSMOUTH | VA | 23705-1217 | |
| HAMPTON, BRIA | ADDRESS ON FILE | | | | |
| HAMPTON, BRITTANY | ADDRESS ON FILE | | | | |
| HAMPTON, BRYCE ALEXANDER | ADDRESS ON FILE | | | | |
| HAMPTON, CHARLES | ADDRESS ON FILE | | | | |
| HAMPTON, CHOQUONNA | ADDRESS ON FILE | | | | |
| HAMPTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HAMPTON, DAIMAR JARELL | ADDRESS ON FILE | | | | |
| HAMPTON, DASIA AMAYA | ADDRESS ON FILE | | | | |
| HAMPTON, ERIC LEE | ADDRESS ON FILE | | | | |
| HAMPTON, GARDENIA M | ADDRESS ON FILE | | | | |
| HAMPTON, HADORI | ADDRESS ON FILE | | | | |
| HAMPTON, IVY | ADDRESS ON FILE | | | | |
| HAMPTON, JAILA | ADDRESS ON FILE | | | | |
| HAMPTON, JAMES | ADDRESS ON FILE | | | | |
| HAMPTON, JAMES A. | ADDRESS ON FILE | | | | |
| HAMPTON, JEREMIAH D | ADDRESS ON FILE | | | | |
| HAMPTON, JEREMY D | ADDRESS ON FILE | | | | |
| HAMPTON, KAYLA | ADDRESS ON FILE | | | | |
| HAMPTON, KEVIN B | ADDRESS ON FILE | | | | |
| HAMPTON, LYNNE | ADDRESS ON FILE | | | | |
| HAMPTON, MALIYAH JANI | ADDRESS ON FILE | | | | |
| HAMPTON, MARIANNE RUTH | ADDRESS ON FILE | | | | |
| HAMPTON, MAURESHA | ADDRESS ON FILE | | | | |
| HAMPTON, MELISSA SUE | ADDRESS ON FILE | | | | |
| HAMPTON, MICHELE LEE | ADDRESS ON FILE | | | | |
| HAMPTON, NATHAN | ADDRESS ON FILE | | | | |
| HAMPTON, NEOSHO MARIE | ADDRESS ON FILE | | | | |
| HAMPTON, NICOLE ANGELA | ADDRESS ON FILE | | | | |
| HAMPTON, PATRICK ANTHONY | ADDRESS ON FILE | | | | |
| HAMPTON, RAVEN | ADDRESS ON FILE | | | | |
| HAMPTON, RICKY NEAL | ADDRESS ON FILE | | | | |
| HAMPTON, SATASHA | ADDRESS ON FILE | | | | |
| HAMPTON, SHANNON DAWN | ADDRESS ON FILE | | | | |
| HAMPTON, TERRY EUGENE | ADDRESS ON FILE | | | | |
| HAMPTON, TEVIN | ADDRESS ON FILE | | | | |
| HAMPTON, TIANNA K | ADDRESS ON FILE | | | | |
| HAMPTON, T'JENA | ADDRESS ON FILE | | | | |
| HAMPTON, TONI L | ADDRESS ON FILE | | | | |
| HAMPTON, TRAMIA | ADDRESS ON FILE | | | | |
| HAMRIC, NIKKI | ADDRESS ON FILE | | | | |
| HAMRICK, CHERYL LYNN | ADDRESS ON FILE | | | | |
| HAMRICK, JANIE K | ADDRESS ON FILE | | | | |
| HAMRICK, VICKIE ELAINE | ADDRESS ON FILE | | | | |
| HAMRICK, VICTORIA | ADDRESS ON FILE | | | | |
| HAMZAOUI, AHMED YOUSSEF | ADDRESS ON FILE | | | | |
| HANA FINANCIAL | HANA COMMERCIAL FINANCE INC, DEPT LA 24406 | PASADENA | CA | 91185-4406 | |
| HANA FINANCIAL INC. | DEPT LA 24406 | PASADENA | CA | 91185-4406 | |
| HANAK, MELISSA MECHELLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HANAVAN, MIKE | ADDRESS ON FILE | | | | |
| HANAVAN, WILLIAM L | ADDRESS ON FILE | | | | |
| HANBALI, HICHAM | ADDRESS ON FILE | | | | |
| HANBERRY, TYRESE N. | ADDRESS ON FILE | | | | |
| HANCE, KELLY SUZANNE | ADDRESS ON FILE | | | | |
| HANCE, SHERRILL F | ADDRESS ON FILE | | | | |
| HANCHARICK, MARCIE | ADDRESS ON FILE | | | | |
| HANCHER, BARBARA | ADDRESS ON FILE | | | | |
| HANCHER, TODD BRADLEY | ADDRESS ON FILE | | | | |
| HANCHERICK, AARON | ADDRESS ON FILE | | | | |
| HANCOCK COUNTY HEALTH DEPT | 111 AMERICAN LEGION PL STE 150 | GREENFIELD | IN | 46140-2371 | |
| HANCOCK COUNTY HEALTH DEPT | JOLENE ZUROS, PO BOX 578 | NEW CUMBERLAND | WV | 26047-0578 | |
| HANCOCK COUNTY TAX COLLECTOR | PO BOX 458 | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 | |
| HANCOCK PUBLIC HEALTH | 2225 KEITH PKWY | FINDLAY | OH | 45840-1817 | |
| HANCOCK SUPERIOR COURT | 9 EAST MAIN ST #303 | GREENFIELD | IN | 46140-2320 | |
| HANCOCK, BENNETT JAMES | ADDRESS ON FILE | | | | |
| HANCOCK, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| HANCOCK, DEIDRA | ADDRESS ON FILE | | | | |
| HANCOCK, DONALD | ADDRESS ON FILE | | | | |
| HANCOCK, EMILY | ADDRESS ON FILE | | | | |
| HANCOCK, HEATHER | ADDRESS ON FILE | | | | |
| HANCOCK, JESSE | ADDRESS ON FILE | | | | |
| HANCOCK, KIYA STAR | ADDRESS ON FILE | | | | |
| HANCOCK, RAEGAN LIEGH | ADDRESS ON FILE | | | | |
| HANCOCK, REBECCA | ADDRESS ON FILE | | | | |
| HANCOCK, SOPHIA RAYNE | ADDRESS ON FILE | | | | |
| HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | NORTH BALTIMORE | OH | 45872-0190 | |
| HAND, ABIGAIL | ADDRESS ON FILE | | | | |
| HAND, NICHOLAS J. | ADDRESS ON FILE | | | | |
| HAND, TIARA NICOLE | ADDRESS ON FILE | | | | |
| HANDCRAFT MFG | HANDCRAFT MFG, PO BOX 88926 | CHICAGO | IL | 60695-1851 | |
| HANDIE, KANESHA | ADDRESS ON FILE | | | | |
| HANDLING SYSTEMS INC | 2659 E MAGNOLIA ST | PHOENIX | AZ | 85034-6909 | |
| HANDO, DONALD | ADDRESS ON FILE | | | | |
| HANDON JR, CRAIG ALLEN | ADDRESS ON FILE | | | | |
| HANDRYCH, KIMBERLYN | ADDRESS ON FILE | | | | |
| HANDSHOE, NICHOLAS | ADDRESS ON FILE | | | | |
| HANDSON, ANTWAUN | ADDRESS ON FILE | | | | |
| HANDY LAUNDRY PRODUCTS CORP | HANDY LAUNDRY PRODUCTS CORP, 11 LEMBERG CT #302 | MONROE | NY | 10950-6469 | |
| HANDY, ROBERT GLENN | ADDRESS ON FILE | | | | |
| HANDY, TWALANDOUS K | ADDRESS ON FILE | | | | |
| HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | |
| HANES BRANDS INC | HANES BRANDS INC, 21692 NETWORK PL | CHICAGO | IL | 60673-1216 | |
| HANES, CODY ANDREW | ADDRESS ON FILE | | | | |
| HANEY, ANDREW J | ADDRESS ON FILE | | | | |
| HANEY, JELISSA | ADDRESS ON FILE | | | | |
| HANEY, KATHLEEN | ADDRESS ON FILE | | | | |
| HANEY, KATIE | ADDRESS ON FILE | | | | |
| HANEY, KEVIN | ADDRESS ON FILE | | | | |
| HANEY, MATTHEW C | ADDRESS ON FILE | | | | |
| HANEY, NICHOLAS | ADDRESS ON FILE | | | | |
| HANEY, PATRICK V. BIG LOTS STORES, INC. | VAN KAMPEN LAW, PC, VAN KAMPEN, ESQ., JOSHUA R., 315 E WORTHINGTON AVE | CHARLOTTE | NC | 28203 | |
| HANEY, SAMANTHA CHARITY | ADDRESS ON FILE | | | | |
| HANEYAH, HEATHER ANN | ADDRESS ON FILE | | | | |
| HANFORD ALARM PROGRAM | DEPT LA 25484 | PASADENA | CA | 91185 | |
| HANFORD POLICE DEPT | 425 N IRWIN ST | HANFORD | CA | 93230-4425 | |
| HANFORD, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| HANGER, SIMIRA SABRINA | ADDRESS ON FILE | | | | |
| HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET | FORT WORTH | TX | 76107 | |
| HANGORA LIMITED LIABILTY CO | 2100 W 7TH ST | FORT WORTH | TX | 76107-2306 | |
| HANGZHOU BACKYARD OUTDOOR PRODUCT C | HANGZHOU BACKYARD OUTDOOR PRODUCT C, ROOM 213, NO.30 TIANCHUANG GARDEN, | HANGZHOU | | | CHINA |
| HANGZHOU SHENGYI TEXTILE CO | HANGZHOU SHENGYI TEXTILE CO., LTD, XINLINZHOU,XIAOSHAN | HANGZHOU | | | CHINA |
| HANGZHOU UNION DECO CO.,LTD | HANGZHOU UNION DECO CO.,LTD, 11TH/F, BUILD A, HUAXING PIONEER BL | HANGZHOU | | | CHINA |
| HANGZHOU WENTONG CRAFTS FURNITURE | MANUFACTURING CO LTD, CRYSTAL INDUSTRY ZONE QIANTAN TOWN | HANGZHOU | | | CHINA |
| HANHAM, LETHA F | ADDRESS ON FILE | | | | |
| HANIF, ALYAN | ADDRESS ON FILE | | | | |
| HANKE, KADEN LEROY | ADDRESS ON FILE | | | | |
| HANKERSON, MICHAEL L LEONARD | ADDRESS ON FILE | | | | |
| HANKERSON, SHANTAVIA | ADDRESS ON FILE | | | | |
| HANKES, JEREMY DANIEL | ADDRESS ON FILE | | | | |
| HANKEY, SHANE | ADDRESS ON FILE | | | | |
| HANKINS, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| HANKINS, WENSESLADA | ADDRESS ON FILE | | | | |
| HANKINSON, BOBBI J | ADDRESS ON FILE | | | | |
| HANK'S BEVERAGE CO. | LIBERTY BEVERAGE GROUP, 963 STREET ROAD | SOUTHAMPTON | PA | 18966 | |
| HANKS, DALTON | ADDRESS ON FILE | | | | |
| HANKS, JAZMYN GABRIELLE | ADDRESS ON FILE | | | | |
| HANKSTON, ONESTI M. | ADDRESS ON FILE | | | | |
| HANLEY, AIDAN | ADDRESS ON FILE | | | | |
| HANLEY, DENNIS | ADDRESS ON FILE | | | | |
| HANLEY, LORNA | ADDRESS ON FILE | | | | |
| HANLEY, MELODY | ADDRESS ON FILE | | | | |
| HANLEY, RANITA | ADDRESS ON FILE | | | | |
| HANLEY, SHERIMA | ADDRESS ON FILE | | | | |
| HANLEY, VICTORIA Y | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HANLIN, SAMANTHA | ADDRESS ON FILE | | | | |
| HANLIN, SAMANTHA L | ADDRESS ON FILE | | | | |
| HANLON, ANITA LORRAINE | ADDRESS ON FILE | | | | |
| HANLON, DANIEL M | ADDRESS ON FILE | | | | |
| HANLON, EARL W | ADDRESS ON FILE | | | | |
| HANLON, JOHNATHAN | ADDRESS ON FILE | | | | |
| HANLON, THOMAS | ADDRESS ON FILE | | | | |
| HANMARK INDUSTRIES LTD | 4TH FL NO 99 CHANG E RD SEC 2 | TAIPEI | | | TAIWAN |
| HANNA, ANTHONY MYLAN | ADDRESS ON FILE | | | | |
| HANNA, CHARLES | ADDRESS ON FILE | | | | |
| HANNA, CLAIRE ELIZABETH | ADDRESS ON FILE | | | | |
| HANNA, DA'SHEARA COURTNEY | ADDRESS ON FILE | | | | |
| HANNA, EVELEN | ADDRESS ON FILE | | | | |
| HANNA, GEORGE | ADDRESS ON FILE | | | | |
| HANNA, JADE A | ADDRESS ON FILE | | | | |
| HANNA, JEANETTE | ADDRESS ON FILE | | | | |
| HANNA, JORDAN | ADDRESS ON FILE | | | | |
| HANNA, JOSIE | ADDRESS ON FILE | | | | |
| HANNA, JULYAN | ADDRESS ON FILE | | | | |
| HANNA, KEN | ADDRESS ON FILE | | | | |
| HANNA, KRISTEN | ADDRESS ON FILE | | | | |
| HANNA, LARK LYNN | ADDRESS ON FILE | | | | |
| HANNA, LILYAN | ADDRESS ON FILE | | | | |
| HANNA, MARK A | ADDRESS ON FILE | | | | |
| HANNA, PEGGY | ADDRESS ON FILE | | | | |
| HANNA, TINA M | ADDRESS ON FILE | | | | |
| HANNAH, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| HANNAH, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| HANNAH, CALLIE P | ADDRESS ON FILE | | | | |
| HANNAH, HESTER | ADDRESS ON FILE | | | | |
| HANNAH, JAKOBI | ADDRESS ON FILE | | | | |
| HANNAH, JORDAN ARTHUR | ADDRESS ON FILE | | | | |
| HANNAH, MAYRA HOLLAR | ADDRESS ON FILE | | | | |
| HANNAH, RUBIN | ADDRESS ON FILE | | | | |
| HANNAH, SIRNARD EDWARD | ADDRESS ON FILE | | | | |
| HANNAN, JASON | ADDRESS ON FILE | | | | |
| HANNANS, MARKUS A | ADDRESS ON FILE | | | | |
| HANNETT, INDRA | ADDRESS ON FILE | | | | |
| HANNI, ANTHONY BADWAY | ADDRESS ON FILE | | | | |
| HANNIBAL, KHALEESHA INALE | ADDRESS ON FILE | | | | |
| HANNIBAL, LORENZO | ADDRESS ON FILE | | | | |
| HANNIE, AIMEE | ADDRESS ON FILE | | | | |
| HANNING, BRAYDEN MATTHEW | ADDRESS ON FILE | | | | |
| HANNING, MONICA | ADDRESS ON FILE | | | | |
| HANNON, JOHN D | ADDRESS ON FILE | | | | |
| HANNON, TRINITEE ROSE | ADDRESS ON FILE | | | | |
| HANNON, VANNETTE N | ADDRESS ON FILE | | | | |
| HANOVER CIRCUIT COURT | PO BOX 39 | HANOVER | VA | 23069-0039 | |
| HANOVER COUNTY TREASURES OFF. | PO BOX 430 | HANOVER | VA | 23069-0430 | |
| HANRAHAN, JEANNA | ADDRESS ON FILE | | | | |
| HANSARD, JAXON | ADDRESS ON FILE | | | | |
| HANSBROUGH, RITA B | ADDRESS ON FILE | | | | |
| HANSCOM, SYDNEY J | ADDRESS ON FILE | | | | |
| HANSEL, TIMOTHY PAUL | ADDRESS ON FILE | | | | |
| HANSEN, ANGELA | ADDRESS ON FILE | | | | |
| HANSEN, CANDACE | ADDRESS ON FILE | | | | |
| HANSEN, CAROLINE NICOLE | ADDRESS ON FILE | | | | |
| HANSEN, CHRIS T | ADDRESS ON FILE | | | | |
| HANSEN, DEREK | ADDRESS ON FILE | | | | |
| HANSEN, DONALD | ADDRESS ON FILE | | | | |
| HANSEN, ERNEST | ADDRESS ON FILE | | | | |
| HANSEN, JUSTIN CASE | ADDRESS ON FILE | | | | |
| HANSEN, KENNETH L | ADDRESS ON FILE | | | | |
| HANSEN, MADELINE ANN | ADDRESS ON FILE | | | | |
| HANSEN, PETER HARLON | ADDRESS ON FILE | | | | |
| HANSEN, RAYMOND | ADDRESS ON FILE | | | | |
| HANSEN, RENAE M | ADDRESS ON FILE | | | | |
| HANSEN, ROBERT B | ADDRESS ON FILE | | | | |
| HANSEN, SANDRA J | ADDRESS ON FILE | | | | |
| HANSEN, WYATT | ADDRESS ON FILE | | | | |
| HANSERD, BRUCE | ADDRESS ON FILE | | | | |
| HANSFORD, JERRELL | ADDRESS ON FILE | | | | |
| HANSHAW, ARIANNA | ADDRESS ON FILE | | | | |
| HANSHAW, LISA M | ADDRESS ON FILE | | | | |
| HANSHEW, AUSTIN DEAN | ADDRESS ON FILE | | | | |
| HANSHEW, GAGE JASSNER | ADDRESS ON FILE | | | | |
| HANSHEW, MCKENZIE KAYLYNN | ADDRESS ON FILE | | | | |
| HANSKEN, MELANIE | ADDRESS ON FILE | | | | |
| HANSLEY, TRENTON MYLES | ADDRESS ON FILE | | | | |
| HANS-MILL CORP | HANS-MILL CORP, 5406 WEST 1ST STREET | JACKSONVILLE | FL | 32254 | |
| HANSON BEVERAGE SERVICE | PUREFACT INC, 355 W MAIDEN LANE | ST JOSEPH | MI | 49085 | |
| HANSON, ADRIENNE MARIE | ADDRESS ON FILE | | | | |
| HANSON, ANITA | ADDRESS ON FILE | | | | |
| HANSON, BRENDA | ADDRESS ON FILE | | | | |
| HANSON, CINDY | ADDRESS ON FILE | | | | |
| HANSON, CODY D. | ADDRESS ON FILE | | | | |
| HANSON, DIANE M | ADDRESS ON FILE | | | | |
| HANSON, GABRIELLA | ADDRESS ON FILE | | | | |
| HANSON, GLENN ALLEN | ADDRESS ON FILE | | | | |
| HANSON, HALEY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HANSON, HANNAH LOUISE | ADDRESS ON FILE | | | | |
| HANSON, HEATHER | ADDRESS ON FILE | | | | |
| HANSON, JESSICA | ADDRESS ON FILE | | | | |
| HANSON, JORDAN | ADDRESS ON FILE | | | | |
| HANSON, KAI | ADDRESS ON FILE | | | | |
| HANSON, KYREN A | ADDRESS ON FILE | | | | |
| HANSON, LILY | ADDRESS ON FILE | | | | |
| HANSON, NATALEE | ADDRESS ON FILE | | | | |
| HANSON, PENNY A | ADDRESS ON FILE | | | | |
| HANSON, SCHENIQUE | ADDRESS ON FILE | | | | |
| HANSON, TATE | ADDRESS ON FILE | | | | |
| HANSON, THOMAS J | ADDRESS ON FILE | | | | |
| HANSON, TRACEY DONNA | ADDRESS ON FILE | | | | |
| HANSON, YVETTE M | ADDRESS ON FILE | | | | |
| HANSSON, ERIC JAMES | ADDRESS ON FILE | | | | |
| HANTIS, JOANN | ADDRESS ON FILE | | | | |
| HANTMAN, SHANA JILL | ADDRESS ON FILE | | | | |
| HANTOSH, ALYSSA PAIGE | ADDRESS ON FILE | | | | |
| HANWAY, SKYLER T | ADDRESS ON FILE | | | | |
| HANZ, JENNIFER | ADDRESS ON FILE | | | | |
| HAP PROPERTY OWNER LP | PO BOX 945084 | ATLANTA | GA | 30394-5084 | |
| HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL, 410 PEACHTREE PARKWAY SUITE 4165 | CUMMING | GA | 30041 | |
| HAPAG-LLOYD AMERICA INC | 245 TOWNPARK DRIVE NW | KENNESAW | GA | 30144-5889 | |
| HAPPY KID TOY GROUP LTD | HAPPY KID TOY GROUP LTD, RM 410, 4TH FLOOR, HOUSTON CENTRE, KOWLOON | KOWLOON | HK | | CHINA |
| HAPPY PRODUCTS, INC. (PILLOW PAD) | SQUIRE PATTON BOSS (US) LLP, FRAZIER, ESQ., TAMARA D., 1841 PAGE MILL RD, SUITE 150 | PALO ALTO | CA | 94304-1216 | |
| HAPPY TAILS | HAPPY TAILS, 1931 E. MILLS AVE | EL PASO | TX | 79901-1928 | |
| HAPPY THREADS LLC | HAPPY THREADS LLC, 195 RARITAN CTR PKWY | EDISON | NJ | 08837-3650 | |
| HAPPY TREE NUTS LLC | HAPPY TREE NUTS, 18144 ROAD 20 | MADERA | CA | 93637-9246 | |
| HAPSON, AIRIANNA | ADDRESS ON FILE | | | | |
| HAQ, ASIF R | ADDRESS ON FILE | | | | |
| HAQUE, ARIYANA TABASSUM | ADDRESS ON FILE | | | | |
| HARAKSIN, DYLAN | ADDRESS ON FILE | | | | |
| HARALSON, ANTONIO | ADDRESS ON FILE | | | | |
| HARARY GROUP LLC | 2400 ROUTE 1 | NORTH BRUNSWICK | NJ | 08902-4303 | |
| HARASIM, MARIA | ADDRESS ON FILE | | | | |
| HARBAUGH, JESSICA LYNN | ADDRESS ON FILE | | | | |
| HARBER, APRIL G | ADDRESS ON FILE | | | | |
| HARBER, LACEY | ADDRESS ON FILE | | | | |
| HARBER, LACEY | ADDRESS ON FILE | | | | |
| HARBERT, GINA L | ADDRESS ON FILE | | | | |
| HARBERT, ROZELL | ADDRESS ON FILE | | | | |
| HARBIN, CORY | ADDRESS ON FILE | | | | |
| HARBISON, AMBER N | ADDRESS ON FILE | | | | |
| HARBISON, BLAKE | ADDRESS ON FILE | | | | |
| HARBISON, WAYNE A | ADDRESS ON FILE | | | | |
| HARBOLDT, ELIZABETH ERIN | ADDRESS ON FILE | | | | |
| HARBOND ASSOC LIMITED PARTNERSHIP | 100 OWINGS CT STE 4 | REISTERSTOWN | MD | 21136 | |
| HARBOR INDUSTRIES INC | 14130 172ND AVE | GRAND HAVEN | MI | 49417-9431 | |
| HARBOR SWEETS | HS CHOCOLATES LLC DBA HARBOR SWEETS, 85 LEAVITT STREET | SALEM | MA | 01970 | |
| HARBOR, ROBERT O | ADDRESS ON FILE | | | | |
| HARBORCREEK TOWNSHIP OPI | 5601 BUFFALO RD | HARBORCREEK | PA | 16421-1698 | |
| HARBOUR, JOSH | ADDRESS ON FILE | | | | |
| HARBRECHT, MARGARET | ADDRESS ON FILE | | | | |
| HARBSTER, JAKE M | ADDRESS ON FILE | | | | |
| HARBULA, ADRIA ADELA | ADDRESS ON FILE | | | | |
| HARCZYNSKI, KELLI M | ADDRESS ON FILE | | | | |
| HARD FIRE SUPPRESSION SYSTEMS INC | 40 E WILSON BRIDGE RD STE A | WORTHINGTON | OH | 43085-2363 | |
| HARDAGE, CHARLES | ADDRESS ON FILE | | | | |
| HARDAMAN, DESIREE | ADDRESS ON FILE | | | | |
| HARDAWAY JR, JERRON | ADDRESS ON FILE | | | | |
| HARDAWAY, LEE ANN | ADDRESS ON FILE | | | | |
| HARDAWAY, MARNEISHA | ADDRESS ON FILE | | | | |
| HARDAWAY, MYSTICAL NISHAWN | ADDRESS ON FILE | | | | |
| HARDEE, STEPHANIE HATCHELL | ADDRESS ON FILE | | | | |
| HARDEE, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| HARDEMAN, BRITTNEE MICHELLE | ADDRESS ON FILE | | | | |
| HARDEN, ATHENA MERREE | ADDRESS ON FILE | | | | |
| HARDEN, DEVONTAYE | ADDRESS ON FILE | | | | |
| HARDEN, ELIZABETH | ADDRESS ON FILE | | | | |
| HARDEN, KERISTAN DOMONIQUE | ADDRESS ON FILE | | | | |
| HARDEN, LEXA P | ADDRESS ON FILE | | | | |
| HARDEN, LINDSAY | ADDRESS ON FILE | | | | |
| HARDEN, MAXIMUS XAVIER | ADDRESS ON FILE | | | | |
| HARDEN, RODDAZE LABRON | ADDRESS ON FILE | | | | |
| HARDEN, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| HARDEN, SHARON D | ADDRESS ON FILE | | | | |
| HARDEN, TAQUASHA ALEXANDRA | ADDRESS ON FILE | | | | |
| HARDEN, TYANNA | ADDRESS ON FILE | | | | |
| HARDENBURG, CARRIE B | ADDRESS ON FILE | | | | |
| HARDER, KAREN ROSE | ADDRESS ON FILE | | | | |
| HARDER, TAYLOR WILLIAM | ADDRESS ON FILE | | | | |
| HARDESTY, ANDREW MITCHELL | ADDRESS ON FILE | | | | |
| HARDESTY, APRIL LYNN | ADDRESS ON FILE | | | | |
| HARDESTY, DAVID C | ADDRESS ON FILE | | | | |
| HARDESTY, IEASHIA | ADDRESS ON FILE | | | | |
| HARDESTY, JAMIE MICHELLE | ADDRESS ON FILE | | | | |
| HARDESTY, RYAN JAMES | ADDRESS ON FILE | | | | |
| HARDESTY, TERRI | ADDRESS ON FILE | | | | |
| HARDEWIG, KIMBERLY HANA HOWDON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HARDGE, JEREMIAH ISAIAH | ADDRESS ON FILE | | | | |
| HARDGE, SEANDEL | ADDRESS ON FILE | | | | |
| HARDIE, KYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| HARDIMAN, SARAH | ADDRESS ON FILE | | | | |
| HARDIMON, MYRACLE | ADDRESS ON FILE | | | | |
| HARDIN & HUGHES LLP | 2121 14TH STREET | TUSCALOOSA | AL | 35401 | |
| HARDIN COUNTY AUDITOR | COURTHOUSE, FL 2ND | KENTON | OH | 43326 | |
| HARDIN COUNTY CLERK | PO BOX 1030 | ELIZABETHTOWN | KY | 42701-1030 | |
| HARDIN COUNTY SHERIFF | 150 N PROVIDENT WAY STE 101 | ELIZABETHTOWN | KY | 42701-8935 | |
| HARDIN COUNTY TAX COLLECTOR | 150 N PROVIDENT WAY, STE 101 | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY WATER DISTRICT # 2 | PO BOX 970 | ELIZABETHTOWN | KY | 42702-0970 | |
| HARDIN, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| HARDIN, CARLDON R | ADDRESS ON FILE | | | | |
| HARDIN, CIERRA JANAY | ADDRESS ON FILE | | | | |
| HARDIN, DEBBIE JO | ADDRESS ON FILE | | | | |
| HARDIN, DEBRA | ADDRESS ON FILE | | | | |
| HARDIN, DEBRA J | ADDRESS ON FILE | | | | |
| HARDIN, FRANK | ADDRESS ON FILE | | | | |
| HARDIN, GRACE A | ADDRESS ON FILE | | | | |
| HARDIN, HANNAH GRACE | ADDRESS ON FILE | | | | |
| HARDIN, JEAMIL WONTA | ADDRESS ON FILE | | | | |
| HARDIN, JESSICA | ADDRESS ON FILE | | | | |
| HARDIN, JOHNTAVON | ADDRESS ON FILE | | | | |
| HARDIN, KENNETH R. | ADDRESS ON FILE | | | | |
| HARDIN, NICK W | ADDRESS ON FILE | | | | |
| HARDIN, SHILIN | ADDRESS ON FILE | | | | |
| HARDIN, STARR C | ADDRESS ON FILE | | | | |
| HARDIN, TAMMY DENISE | ADDRESS ON FILE | | | | |
| HARDIN, TERESA L | ADDRESS ON FILE | | | | |
| HARDIN, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| HARDING, ABBY CHRISTENE | ADDRESS ON FILE | | | | |
| HARDING, CHRISTINA A | ADDRESS ON FILE | | | | |
| HARDING, DAMI DAMETRIUS | ADDRESS ON FILE | | | | |
| HARDING, DAMIEN ALEX | ADDRESS ON FILE | | | | |
| HARDING, GERALD | ADDRESS ON FILE | | | | |
| HARDING, JULIE ANN | ADDRESS ON FILE | | | | |
| HARDING, JULIETTE ROSE | ADDRESS ON FILE | | | | |
| HARDING, KAYLA | ADDRESS ON FILE | | | | |
| HARDING, KAYLA | ADDRESS ON FILE | | | | |
| HARDING, KEMELA | ADDRESS ON FILE | | | | |
| HARDING, MICHELLE | ADDRESS ON FILE | | | | |
| HARDING, SARIAH CIARA | ADDRESS ON FILE | | | | |
| HARDING, SHANNAN | ADDRESS ON FILE | | | | |
| HARDING, TRISHA LYNN | ADDRESS ON FILE | | | | |
| HARDISON, BRANDY J | ADDRESS ON FILE | | | | |
| HARDISON, TRACY | ADDRESS ON FILE | | | | |
| HARDISON-BARRETT, JAQUEL LAVETT | ADDRESS ON FILE | | | | |
| HARDMAN, JAXSON | ADDRESS ON FILE | | | | |
| HARDMAN, KRISTIN | ADDRESS ON FILE | | | | |
| HARDMAN, LOGAN RAYLYNN | ADDRESS ON FILE | | | | |
| HARDMAN, MICHAEL P | ADDRESS ON FILE | | | | |
| HARDMAN, STEPHANIE | ADDRESS ON FILE | | | | |
| HARDRICK, KIERRA | ADDRESS ON FILE | | | | |
| HARDWAY, JACOB SILAS | ADDRESS ON FILE | | | | |
| HARDWICK, LONNESHA | ADDRESS ON FILE | | | | |
| HARDWICK, TEQUILA RENEE | ADDRESS ON FILE | | | | |
| HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129 | GULFPORT | MS | 39502 | |
| HARDY COURT SHOPPING CENTER | WRITE WARD HATTEN & GUEL, PO BOX 129 | GULFPORT | MS | 39502-0129 | |
| HARDY JR, HERCULES JEROME | ADDRESS ON FILE | | | | |
| HARDY JR, HOWARD | ADDRESS ON FILE | | | | |
| HARDY QUALITY AIR INC | 400 AIRPORT BLVD | WATSONVILLE | CA | 95076 | |
| HARDY, AARON | ADDRESS ON FILE | | | | |
| HARDY, AIESHA YANIKA | ADDRESS ON FILE | | | | |
| HARDY, ALEXANDER O'NEAL | ADDRESS ON FILE | | | | |
| HARDY, AUSTIN | ADDRESS ON FILE | | | | |
| HARDY, BRANDON TIMOTHY | ADDRESS ON FILE | | | | |
| HARDY, CHELSEA | ADDRESS ON FILE | | | | |
| HARDY, CLARISSA BEATRICE | ADDRESS ON FILE | | | | |
| HARDY, DAIZHAUN | ADDRESS ON FILE | | | | |
| HARDY, DAMAHRAI RAHJEE | ADDRESS ON FILE | | | | |
| HARDY, DUSTIN | ADDRESS ON FILE | | | | |
| HARDY, DUWANA PATRICE | ADDRESS ON FILE | | | | |
| HARDY, FREDERICK | ADDRESS ON FILE | | | | |
| HARDY, GLENDA K | ADDRESS ON FILE | | | | |
| HARDY, GWENDOLYN | ADDRESS ON FILE | | | | |
| HARDY, JAMIA | ADDRESS ON FILE | | | | |
| HARDY, JASIAYA MARIE-ANGELIC | ADDRESS ON FILE | | | | |
| HARDY, JAYA T | ADDRESS ON FILE | | | | |
| HARDY, JEANNY V | ADDRESS ON FILE | | | | |
| HARDY, JORDAN J | ADDRESS ON FILE | | | | |
| HARDY, KANAVIS | ADDRESS ON FILE | | | | |
| HARDY, KIERRA | ADDRESS ON FILE | | | | |
| HARDY, KIMBERLY | ADDRESS ON FILE | | | | |
| HARDY, KIMBLEY CRISTINA | ADDRESS ON FILE | | | | |
| HARDY, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| HARDY, OLANE | ADDRESS ON FILE | | | | |
| HARDY, REGINA | ADDRESS ON FILE | | | | |
| HARDY, SARA LEANN | ADDRESS ON FILE | | | | |
| HARDY, SHALONNE NICHOLE | ADDRESS ON FILE | | | | |
| HARDY, SHARON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HARDY, SHAWN L | ADDRESS ON FILE | | | | |
| HARDY, SILENA | ADDRESS ON FILE | | | | |
| HARDY, SIMEON DAVID | ADDRESS ON FILE | | | | |
| HARDY, TANESHA | ADDRESS ON FILE | | | | |
| HARDY, TERRELL | ADDRESS ON FILE | | | | |
| HARDY, TIONNA | ADDRESS ON FILE | | | | |
| HARDY, TRENDA | ADDRESS ON FILE | | | | |
| HARDY, TYLA MARIE | ADDRESS ON FILE | | | | |
| HARDY, YVETTE | ADDRESS ON FILE | | | | |
| HARE, JACOB TURNER | ADDRESS ON FILE | | | | |
| HARE, ROBERT | ADDRESS ON FILE | | | | |
| HARE, SARAH ANN | ADDRESS ON FILE | | | | |
| HARE, TARONDA | ADDRESS ON FILE | | | | |
| HARFORD COMMONS ASSOC LLP | PO BOX 4597 | TIMONUIM | MD | 21094-4597 | |
| HARFORD COUNTY CLERK OF | 20 W COURTLAND ST | BEL AIR | MD | 21014-3783 | |
| HARFORD COUNTY ENVIRONMENTAL HEALTH | PO BOX 797 | BEL AIR | MD | 21014-0797 | |
| HARFORD COUNTY GOVERNMENT | PO BOX 64069 | BALTIMORE | MD | 21264-4069 | |
| HARFORD COUNTY MD | DEPT OF TREASURY, PO BOX 609 | BEL AIR | MD | 21014 | |
| HARGETT, HANNAH ELISE | ADDRESS ON FILE | | | | |
| HARGETT, JACOB | ADDRESS ON FILE | | | | |
| HARGIS, JACOB | ADDRESS ON FILE | | | | |
| HARGIS, JERIMIAH M | ADDRESS ON FILE | | | | |
| HARGIS, ROBERT | ADDRESS ON FILE | | | | |
| HARGRAVE, JILL | ADDRESS ON FILE | | | | |
| HARGRAVE, KADEN DANIEL | ADDRESS ON FILE | | | | |
| HARGRAVES, MARGARET | ADDRESS ON FILE | | | | |
| HARGRAVES, TYLER EDWARD | ADDRESS ON FILE | | | | |
| HARGRETT, TERRENCE W | ADDRESS ON FILE | | | | |
| HARGROVE, ABIGAIL | ADDRESS ON FILE | | | | |
| HARGROVE, ASHLEY | ADDRESS ON FILE | | | | |
| HARGROVE, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| HARGROVE, JESSE | ADDRESS ON FILE | | | | |
| HARGROVE, KYLER | ADDRESS ON FILE | | | | |
| HARGROVE, NOLAN | ADDRESS ON FILE | | | | |
| HARGROVE, OLIVER | ADDRESS ON FILE | | | | |
| HARGROVE, QUALI | ADDRESS ON FILE | | | | |
| HARGROVE, SHAMEIAH JA'LAYA | ADDRESS ON FILE | | | | |
| HARIBO OF AMERICA INC | HARIBO OF AMERICA INC, 28815 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| HARING TOWNSHIP UTILITY DEPARTMENT | 515 BELL AVE | CADILLAC | MI | 49601 | |
| HARINGA COMPRESSOR INC | 4510 CARTER CT | CHINO | CA | 91710 | |
| HARIPERSAUD, ANYAE LEE | ADDRESS ON FILE | | | | |
| HARJO, KAILEY RACHELLE | ADDRESS ON FILE | | | | |
| HARJU, JAMIE S | ADDRESS ON FILE | | | | |
| HARKIN, GRAINNE | ADDRESS ON FILE | | | | |
| HARKINS, EMILY | ADDRESS ON FILE | | | | |
| HARKINS, LUALHATI E | ADDRESS ON FILE | | | | |
| HARKINS, ROBERT LARRY | ADDRESS ON FILE | | | | |
| HARKINS, SETH | ADDRESS ON FILE | | | | |
| HARKNESS, HANNA M | ADDRESS ON FILE | | | | |
| HARKUM, JAMES M | ADDRESS ON FILE | | | | |
| HARLAN CITY TAX COLLECTOR | P.O. BOX 783 | HARLAN | KY | 40831-0783 | |
| HARLAN COUNTY  HC | 402 E CLOVER ST | HARLAN | KY | 40831-2312 | |
| HARLAN ENTERPRISE | HARLAN NEWSMEDIA LLC, PO BOX 368 | FRANKFORT | KY | 40602 | |
| HARLESS, BETTY | ADDRESS ON FILE | | | | |
| HARLESS, LISA LOUISE | ADDRESS ON FILE | | | | |
| HARLESS, SHIRLEY | ADDRESS ON FILE | | | | |
| HARLESS, SIERRA DAWN | ADDRESS ON FILE | | | | |
| HARLEY, BRETT | ADDRESS ON FILE | | | | |
| HARLEY, DEANDRE LASHEA | ADDRESS ON FILE | | | | |
| HARLEY, JACOB TYLER | ADDRESS ON FILE | | | | |
| HARLEY, SANTANNA | ADDRESS ON FILE | | | | |
| HARLEY, SIMONE | ADDRESS ON FILE | | | | |
| HARLIN, SCARLETT VICTORIA | ADDRESS ON FILE | | | | |
| HARLING, KHADIJAH | ADDRESS ON FILE | | | | |
| HARLOW, DANI | ADDRESS ON FILE | | | | |
| HARLOW, KRISTINA | ADDRESS ON FILE | | | | |
| HARLOW, LEANNA | ADDRESS ON FILE | | | | |
| HARLOW, MARISSA JORDEN | ADDRESS ON FILE | | | | |
| HARMAN, BRADLEY DAKODA-ALEXANDER | ADDRESS ON FILE | | | | |
| HARMAN, MARKUS DAKOTA | ADDRESS ON FILE | | | | |
| HARMAN, NATALIE | ADDRESS ON FILE | | | | |
| HARMAN, RANDLE SCOTT | ADDRESS ON FILE | | | | |
| HARMAN, ZACHARY DAKOTA | ADDRESS ON FILE | | | | |
| HARMATA, KELSEY | ADDRESS ON FILE | | | | |
| HARMER, RYLEE | ADDRESS ON FILE | | | | |
| HARMON, ALEXANDER | ADDRESS ON FILE | | | | |
| HARMON, ALEXIS | ADDRESS ON FILE | | | | |
| HARMON, ALEXUS M | ADDRESS ON FILE | | | | |
| HARMON, CHRISTOPHER ALAN LYNN | ADDRESS ON FILE | | | | |
| HARMON, CRAIG W | ADDRESS ON FILE | | | | |
| HARMON, CURTIS LE ROY | ADDRESS ON FILE | | | | |
| HARMON, DAKOTA J | ADDRESS ON FILE | | | | |
| HARMON, DAMIAN ALASTAIR KEE | ADDRESS ON FILE | | | | |
| HARMON, DANIEL E | ADDRESS ON FILE | | | | |
| HARMON, DEVANTE RASHAWN | ADDRESS ON FILE | | | | |
| HARMON, DONALD | ADDRESS ON FILE | | | | |
| HARMON, DONNA | ADDRESS ON FILE | | | | |
| HARMON, EVAN | ADDRESS ON FILE | | | | |
| HARMON, HALEY N | ADDRESS ON FILE | | | | |
| HARMON, JAYDA R | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HARMON, JESSICA P | ADDRESS ON FILE | | | | |
| HARMON, JUDITH LOUISE | ADDRESS ON FILE | | | | |
| HARMON, LEILAH KATHLEEN | ADDRESS ON FILE | | | | |
| HARMON, MELICAH L | ADDRESS ON FILE | | | | |
| HARMON, ONIYAH | ADDRESS ON FILE | | | | |
| HARMON, RAVIN ALAIES | ADDRESS ON FILE | | | | |
| HARMON, RILEY | ADDRESS ON FILE | | | | |
| HARMON, ROBBIE LEE | ADDRESS ON FILE | | | | |
| HARMON, SARA MARIE | ADDRESS ON FILE | | | | |
| HARMON, SHANIA LEE | ADDRESS ON FILE | | | | |
| HARMON, TERRY QUINNZENA | ADDRESS ON FILE | | | | |
| HARMON, TRACY | ADDRESS ON FILE | | | | |
| HARMON, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| HARMON, ZACH TODD | ADDRESS ON FILE | | | | |
| HARMONY SHOPPING PLAZA LLC | 3980 TAMPA RD STE 205 | OLDSMAR | FL | 34677-3223 | |
| HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205 | OLDSMAR | FL | 34677 | |
| HARMS, BRINN RAE | ADDRESS ON FILE | | | | |
| HARMS, RANDY | ADDRESS ON FILE | | | | |
| HARMS, TONY WAYNE | ADDRESS ON FILE | | | | |
| HARMSEN, HOPE ELIZABETH | ADDRESS ON FILE | | | | |
| HARMSEN, JANE P | ADDRESS ON FILE | | | | |
| HARN, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| HARN, CONSTANCE D | ADDRESS ON FILE | | | | |
| HARNDEN, CAROLYN | ADDRESS ON FILE | | | | |
| HARNDEN, MICHAEL E. | ADDRESS ON FILE | | | | |
| HARNER, KAREN SUE | ADDRESS ON FILE | | | | |
| HARNER, MELISSA | ADDRESS ON FILE | | | | |
| HARNER, SHANNON | ADDRESS ON FILE | | | | |
| HARNESS, RO'SHADRIC SHAMAR | ADDRESS ON FILE | | | | |
| HARNESS, TAMARA | ADDRESS ON FILE | | | | |
| HARNETT CO TAX ADMINISTRATOR | 305 W CORNELIUS HARNETT BLVD STE 1 | LILLINGTON | NC | 27546-6195 | |
| HARNETT CO TAX ADMINISTRATOR | PERSONAL PROPERTY TAX, 305 W CORNELIUS HARNETT BLVD STE 1 | LILLINGTON | NC | 27546-6195 | |
| HARNETT CO TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD 101 | LILLINGTON | NC | 27546-6194 | |
| HARNEY, ANDREW | ADDRESS ON FILE | | | | |
| HARNISH, CALEB WILLIAM | ADDRESS ON FILE | | | | |
| HARO, CINDY LEE | ADDRESS ON FILE | | | | |
| HARO, DEVINA | ADDRESS ON FILE | | | | |
| HARO, HAILEY | ADDRESS ON FILE | | | | |
| HARO, MICHELLE | ADDRESS ON FILE | | | | |
| HARO, ZOE PATRICIA | ADDRESS ON FILE | | | | |
| HAROLD MARTIN AND | P.O. BOX 169 | MCMINNVILLE | TN | 37110 | |
| HAROLD, ANGELA C | ADDRESS ON FILE | | | | |
| HAROLD, DAKOTA A | ADDRESS ON FILE | | | | |
| HAROLD, JO ANNA | ADDRESS ON FILE | | | | |
| HAROLD, LAQUETTA M | ADDRESS ON FILE | | | | |
| HAROLD, MARK | ADDRESS ON FILE | | | | |
| HAROLD, SHELITA MARIE | ADDRESS ON FILE | | | | |
| HAROLDS HEIRS LLC | 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305-5089 | |
| HAROLDS HEIRS LLC | GODWIN , CHRISTOPHER, 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305 | |
| HAROONI, SABIRA | ADDRESS ON FILE | | | | |
| HARP, NOELL | ADDRESS ON FILE | | | | |
| HARPER II, EDRIC KHAN | ADDRESS ON FILE | | | | |
| HARPER, AKIRA | ADDRESS ON FILE | | | | |
| HARPER, ALI ELAINE | ADDRESS ON FILE | | | | |
| HARPER, AMBER | ADDRESS ON FILE | | | | |
| HARPER, AMELITA | ADDRESS ON FILE | | | | |
| HARPER, ARTURO | ADDRESS ON FILE | | | | |
| HARPER, AUGUSTUS A | ADDRESS ON FILE | | | | |
| HARPER, BARBARA A | ADDRESS ON FILE | | | | |
| HARPER, BEATRICE T | ADDRESS ON FILE | | | | |
| HARPER, BERNARD | ADDRESS ON FILE | | | | |
| HARPER, BRYCE W | ADDRESS ON FILE | | | | |
| HARPER, CARA | ADDRESS ON FILE | | | | |
| HARPER, CARISSA J | ADDRESS ON FILE | | | | |
| HARPER, CAROL RENEE | ADDRESS ON FILE | | | | |
| HARPER, CINCERE Q | ADDRESS ON FILE | | | | |
| HARPER, DALTON | ADDRESS ON FILE | | | | |
| HARPER, ELLIS | ADDRESS ON FILE | | | | |
| HARPER, GABRIEL JULIAN | ADDRESS ON FILE | | | | |
| HARPER, HARLI L | ADDRESS ON FILE | | | | |
| HARPER, JAMAL | ADDRESS ON FILE | | | | |
| HARPER, JAMES A. | ADDRESS ON FILE | | | | |
| HARPER, JONATHAN DANIEL | ADDRESS ON FILE | | | | |
| HARPER, JONATHAN DONNELL | ADDRESS ON FILE | | | | |
| HARPER, JORDON KALILI | ADDRESS ON FILE | | | | |
| HARPER, KYLE JUWAN | ADDRESS ON FILE | | | | |
| HARPER, LILLIAN | ADDRESS ON FILE | | | | |
| HARPER, LINDA D | ADDRESS ON FILE | | | | |
| HARPER, LURITA MARIE | ADDRESS ON FILE | | | | |
| HARPER, MALIKA | ADDRESS ON FILE | | | | |
| HARPER, MALINDA | ADDRESS ON FILE | | | | |
| HARPER, MATTHEW SILAS | ADDRESS ON FILE | | | | |
| HARPER, MEGAN | ADDRESS ON FILE | | | | |
| HARPER, MIKAH | ADDRESS ON FILE | | | | |
| HARPER, NYJUAN | ADDRESS ON FILE | | | | |
| HARPER, ROMONIA | ADDRESS ON FILE | | | | |
| HARPER, RYAN R. | ADDRESS ON FILE | | | | |
| HARPER, SARAH MARISSA | ADDRESS ON FILE | | | | |
| HARPER, SHEILA | ADDRESS ON FILE | | | | |
| HARPER, SHEILA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HARPER, SHEILA | ADDRESS ON FILE | | | | |
| HARPER, SUSAN | ADDRESS ON FILE | | | | |
| HARPER, TARAN MICHELLE | ADDRESS ON FILE | | | | |
| HARPER, TAYVON | ADDRESS ON FILE | | | | |
| HARPER, TERRY LYNN | ADDRESS ON FILE | | | | |
| HARPER, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| HARPER, TONY | ADDRESS ON FILE | | | | |
| HARPER, TRAYTN MICHAEL | ADDRESS ON FILE | | | | |
| HARPER, TRE | ADDRESS ON FILE | | | | |
| HARPER, TREY | ADDRESS ON FILE | | | | |
| HARPER, TYLER | ADDRESS ON FILE | | | | |
| HARPER, VERONICA JEAN | ADDRESS ON FILE | | | | |
| HARPER-WILLIAMS, ACCACIA | ADDRESS ON FILE | | | | |
| HARPLE, ASHLEY | ADDRESS ON FILE | | | | |
| HARPOLE, JUSTIN EVERETT | ADDRESS ON FILE | | | | |
| HARPS, DESIREE | ADDRESS ON FILE | | | | |
| HARR, DONNA RUTH | ADDRESS ON FILE | | | | |
| HARR, JEFFREY | ADDRESS ON FILE | | | | |
| HARR, RYAN | ADDRESS ON FILE | | | | |
| HARRELL, AMYRIE JANAI | ADDRESS ON FILE | | | | |
| HARRELL, ANNALEAH | ADDRESS ON FILE | | | | |
| HARRELL, DOMINIQUE | ADDRESS ON FILE | | | | |
| HARRELL, GERAMIAH LEWIS | ADDRESS ON FILE | | | | |
| HARRELL, JONATHAN BERNARD | ADDRESS ON FILE | | | | |
| HARRELL, LEANNA LYDIA | ADDRESS ON FILE | | | | |
| HARRELL, LOURELL MARK | ADDRESS ON FILE | | | | |
| HARRELL, PATRICIA M | ADDRESS ON FILE | | | | |
| HARRELL, QUIANNA K. | ADDRESS ON FILE | | | | |
| HARRELL, QUIERIUS M | ADDRESS ON FILE | | | | |
| HARRELL, SHANTERRIOUS HARRELL ASHANTI | ADDRESS ON FILE | | | | |
| HARRELL, SHARRY Y | ADDRESS ON FILE | | | | |
| HARRELL, SHYANNTA SHUNA | ADDRESS ON FILE | | | | |
| HARRELL, SUZANNE B. | ADDRESS ON FILE | | | | |
| HARRELL, TIANA | ADDRESS ON FILE | | | | |
| HARRELL, TIFFANY ANN | ADDRESS ON FILE | | | | |
| HARRELSON, BENJAMIN A | ADDRESS ON FILE | | | | |
| HARRELSON, KRYSTAL | ADDRESS ON FILE | | | | |
| HARRELSON, MATTHEW ERNEST | ADDRESS ON FILE | | | | |
| HARRELSON, VANDA | ADDRESS ON FILE | | | | |
| HARREN, AMY KATHERINE | ADDRESS ON FILE | | | | |
| HARRIEL, LEROY | ADDRESS ON FILE | | | | |
| HARRIELL, JASMINE | ADDRESS ON FILE | | | | |
| HARRIELL, KENYAKA WAYNETTIA | ADDRESS ON FILE | | | | |
| HARRIFORD, SYDNEY | ADDRESS ON FILE | | | | |
| HARRIGAN, CHARLA KAY | ADDRESS ON FILE | | | | |
| HARRIGAN, JOE | ADDRESS ON FILE | | | | |
| HARRINGTON, ALAYA MAXINE | ADDRESS ON FILE | | | | |
| HARRINGTON, ALEXANDER | ADDRESS ON FILE | | | | |
| HARRINGTON, ANGELA K | ADDRESS ON FILE | | | | |
| HARRINGTON, BRITTANY | ADDRESS ON FILE | | | | |
| HARRINGTON, CARLA D | ADDRESS ON FILE | | | | |
| HARRINGTON, CAROLYN | ADDRESS ON FILE | | | | |
| HARRINGTON, CHARLOTTE | ADDRESS ON FILE | | | | |
| HARRINGTON, DENNIS ROBERT | ADDRESS ON FILE | | | | |
| HARRINGTON, DONALD FRANK | ADDRESS ON FILE | | | | |
| HARRINGTON, DONOVAN | ADDRESS ON FILE | | | | |
| HARRINGTON, DORCAS LYNN | ADDRESS ON FILE | | | | |
| HARRINGTON, ELIJAH ACE | ADDRESS ON FILE | | | | |
| HARRINGTON, FORREST | ADDRESS ON FILE | | | | |
| HARRINGTON, HEATHER NICOLE | ADDRESS ON FILE | | | | |
| HARRINGTON, JAMAR | ADDRESS ON FILE | | | | |
| HARRINGTON, JASON ALLEN | ADDRESS ON FILE | | | | |
| HARRINGTON, JOSHUA JUSTIN | ADDRESS ON FILE | | | | |
| HARRINGTON, LAWRENCE | ADDRESS ON FILE | | | | |
| HARRINGTON, MACKENZIE TAYLOR | ADDRESS ON FILE | | | | |
| HARRINGTON, MARK THOMAS | ADDRESS ON FILE | | | | |
| HARRINGTON, MICHELLE | ADDRESS ON FILE | | | | |
| HARRINGTON, MYKIELREYA | ADDRESS ON FILE | | | | |
| HARRINGTON, ROY EMMITT | ADDRESS ON FILE | | | | |
| HARRINGTON, SHIRLEY MAE | ADDRESS ON FILE | | | | |
| HARRINGTON, SHONDA LEE | ADDRESS ON FILE | | | | |
| HARRIS & MACNEIL | 7942 W BELL RD STE C5 #239 | GLENDALE | AZ | 85308-8710 | |
| HARRIS CADDELL & SHANKS PC | PO BOX 2688 | DECATUR | AL | 35601 | |
| HARRIS COUNTY | 2221 WEST LOOP SOUTH STE 100 | HOUSTON | TX | 77027-3501 | |
| HARRIS COUNTY | ENVIRONMENTAL PUBLIC HEALTH DIV, 2221 WEST LOOP SOUTH STE 100 | HOUSTON | TX | 77027-3501 | |
| HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DR STE A | HOUSTON | TX | 77039-6821 | |
| HARRIS COUNTY CLERK | PO BOX 1525 | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY FWSD | 11111 KATY FREEWAY STE 725 | HOUSTON | TX | 77079-2197 | |
| HARRIS COUNTY M.U.D. # 102 | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD #285 | PO BOX 4383 | HOUSTON | TX | 77210-4383 | |
| HARRIS COUNTY MUD #81 (HARRIS) | P O BOX 4383 | HOUSTON | TX | 77210 | |
| HARRIS COUNTY MUD 102 | PO BOX 3150 | HOUSTON | TX | 77253-3150 | |
| HARRIS COUNTY MUD 81 | PO BOX 3150 | HOUSTON | TX | 77253-3150 | |
| HARRIS COUNTY TAX ASSESSOR-COLLECTO | PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| HARRIS DIVERSIFIED SERVICES INC | 231 W MAIN ST STE 200 | CANTON | GA | 30114 | |
| HARRIS JR, BRUCE | ADDRESS ON FILE | | | | |
| HARRIS JR, CALVIN JEROME | ADDRESS ON FILE | | | | |
| HARRIS JR, JOHN J | ADDRESS ON FILE | | | | |
| HARRIS LAW LLC | PO BOX 711 | NIXA | MO | 65714 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HARRIS SR, CALVIN JEROME | ADDRESS ON FILE | | | | |
| HARRIS TEA COMPANY LLC | HARRIS TEA COMPANY LLC, 344 NEW ALBANY RD | MOORESTOWN | NJ | 08057-1167 | |
| HARRIS, AIDEN OLIVER | ADDRESS ON FILE | | | | |
| HARRIS, ALAN | ADDRESS ON FILE | | | | |
| HARRIS, ALEXANDREA GRACE | ADDRESS ON FILE | | | | |
| HARRIS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| HARRIS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| HARRIS, ALICE | ADDRESS ON FILE | | | | |
| HARRIS, ALICE L | ADDRESS ON FILE | | | | |
| HARRIS, ALYSSA BRIANNA LEIGH | ADDRESS ON FILE | | | | |
| HARRIS, AMARI DAVON | ADDRESS ON FILE | | | | |
| HARRIS, AMAYA | ADDRESS ON FILE | | | | |
| HARRIS, AMBER L | ADDRESS ON FILE | | | | |
| HARRIS, ANGELA CARLETTE | ADDRESS ON FILE | | | | |
| HARRIS, ANGELA DENISE | ADDRESS ON FILE | | | | |
| HARRIS, ANIYA | ADDRESS ON FILE | | | | |
| HARRIS, A'NIYA DENISE | ADDRESS ON FILE | | | | |
| HARRIS, ANIYA T | ADDRESS ON FILE | | | | |
| HARRIS, ANTHONY | ADDRESS ON FILE | | | | |
| HARRIS, ANTHONY E | ADDRESS ON FILE | | | | |
| HARRIS, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| HARRIS, ANTON | ADDRESS ON FILE | | | | |
| HARRIS, ANTONIO | ADDRESS ON FILE | | | | |
| HARRIS, ARNOLD SCOTT | ADDRESS ON FILE | | | | |
| HARRIS, ASHLEY | ADDRESS ON FILE | | | | |
| HARRIS, ASHTON C | ADDRESS ON FILE | | | | |
| HARRIS, ASPEN | ADDRESS ON FILE | | | | |
| HARRIS, BARBARA | ADDRESS ON FILE | | | | |
| HARRIS, BARBARA JO | ADDRESS ON FILE | | | | |
| HARRIS, BILLIE JO | ADDRESS ON FILE | | | | |
| HARRIS, BRANDON | ADDRESS ON FILE | | | | |
| HARRIS, BRAXTON ELLIS | ADDRESS ON FILE | | | | |
| HARRIS, BRENDA | ADDRESS ON FILE | | | | |
| HARRIS, BRIAN | ADDRESS ON FILE | | | | |
| HARRIS, BRIAN | ADDRESS ON FILE | | | | |
| HARRIS, BRIANNA | ADDRESS ON FILE | | | | |
| HARRIS, BRIDGITTE MICHELLE | ADDRESS ON FILE | | | | |
| HARRIS, BRITTANY | ADDRESS ON FILE | | | | |
| HARRIS, BROOKE | ADDRESS ON FILE | | | | |
| HARRIS, CALEB | ADDRESS ON FILE | | | | |
| HARRIS, CALISTA LAROYCE | ADDRESS ON FILE | | | | |
| HARRIS, CALVERT | ADDRESS ON FILE | | | | |
| HARRIS, CALVIN J | ADDRESS ON FILE | | | | |
| HARRIS, CAMILLA | ADDRESS ON FILE | | | | |
| HARRIS, CAMRYN MAKAYLA | ADDRESS ON FILE | | | | |
| HARRIS, CANAYA BRIANA | ADDRESS ON FILE | | | | |
| HARRIS, CARA K | ADDRESS ON FILE | | | | |
| HARRIS, CAROLYN | ADDRESS ON FILE | | | | |
| HARRIS, CARTER | ADDRESS ON FILE | | | | |
| HARRIS, CARTEZ ANTONIO | ADDRESS ON FILE | | | | |
| HARRIS, CHANELLE | ADDRESS ON FILE | | | | |
| HARRIS, CHIQUITA NICOLE | ADDRESS ON FILE | | | | |
| HARRIS, CHRIS | ADDRESS ON FILE | | | | |
| HARRIS, CHRISTIAN | ADDRESS ON FILE | | | | |
| HARRIS, CHRISTIAN | ADDRESS ON FILE | | | | |
| HARRIS, CHRISTIAN TAWON | ADDRESS ON FILE | | | | |
| HARRIS, CHRISTINA TAFOYA | ADDRESS ON FILE | | | | |
| HARRIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HARRIS, CHRISTOPHER LAVON | ADDRESS ON FILE | | | | |
| HARRIS, CINNAMON NICOLE | ADDRESS ON FILE | | | | |
| HARRIS, CLARK ALAN | ADDRESS ON FILE | | | | |
| HARRIS, CLINTON | ADDRESS ON FILE | | | | |
| HARRIS, COLEY | ADDRESS ON FILE | | | | |
| HARRIS, CORLANDUS LUERAY | ADDRESS ON FILE | | | | |
| HARRIS, CURTIS MALIK | ADDRESS ON FILE | | | | |
| HARRIS, CYNTHIA | ADDRESS ON FILE | | | | |
| HARRIS, DAIZAWN | ADDRESS ON FILE | | | | |
| HARRIS, DAJAUN | ADDRESS ON FILE | | | | |
| HARRIS, DALLAS SAMPSON | ADDRESS ON FILE | | | | |
| HARRIS, DAMONI JAZZ | ADDRESS ON FILE | | | | |
| HARRIS, DANA | ADDRESS ON FILE | | | | |
| HARRIS, DANIEL LEE | ADDRESS ON FILE | | | | |
| HARRIS, D'ANTAE R | ADDRESS ON FILE | | | | |
| HARRIS, DARIUS | ADDRESS ON FILE | | | | |
| HARRIS, DARMIKA CHIMERE | ADDRESS ON FILE | | | | |
| HARRIS, DARRALL LAMONT | ADDRESS ON FILE | | | | |
| HARRIS, DAVARION | ADDRESS ON FILE | | | | |
| HARRIS, DAVID LAMON | ADDRESS ON FILE | | | | |
| HARRIS, DAWN M | ADDRESS ON FILE | | | | |
| HARRIS, DEIDRA | ADDRESS ON FILE | | | | |
| HARRIS, DENIS | ADDRESS ON FILE | | | | |
| HARRIS, DENISE | ADDRESS ON FILE | | | | |
| HARRIS, DENISE MAXINE | ADDRESS ON FILE | | | | |
| HARRIS, DERRICK | ADDRESS ON FILE | | | | |
| HARRIS, DERRICK | ADDRESS ON FILE | | | | |
| HARRIS, DERRICK LEE | ADDRESS ON FILE | | | | |
| HARRIS, DESMOND | ADDRESS ON FILE | | | | |
| HARRIS, DESTINY | ADDRESS ON FILE | | | | |
| HARRIS, DEVON BERNARD | ADDRESS ON FILE | | | | |
| HARRIS, DEVONTE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HARRIS, DIAMOND ASHAE' | ADDRESS ON FILE | | | | |
| HARRIS, DIAMOND MARIA | ADDRESS ON FILE | | | | |
| HARRIS, DIANE | ADDRESS ON FILE | | | | |
| HARRIS, DIMERIA RENA | ADDRESS ON FILE | | | | |
| HARRIS, DOMINIQUE | ADDRESS ON FILE | | | | |
| HARRIS, DONALD RAY | ADDRESS ON FILE | | | | |
| HARRIS, DONIVER DONQUAIL | ADDRESS ON FILE | | | | |
| HARRIS, DONOVAN | ADDRESS ON FILE | | | | |
| HARRIS, DOROTHY J | ADDRESS ON FILE | | | | |
| HARRIS, D'SHAWN | ADDRESS ON FILE | | | | |
| HARRIS, DYLAN DENNIS | ADDRESS ON FILE | | | | |
| HARRIS, EASTON | ADDRESS ON FILE | | | | |
| HARRIS, ELIZABETH | ADDRESS ON FILE | | | | |
| HARRIS, ELIZABETH | ADDRESS ON FILE | | | | |
| HARRIS, ELVIS | ADDRESS ON FILE | | | | |
| HARRIS, EMILY R | ADDRESS ON FILE | | | | |
| HARRIS, ERIC | ADDRESS ON FILE | | | | |
| HARRIS, ERIC | ADDRESS ON FILE | | | | |
| HARRIS, ERIC ALAN | ADDRESS ON FILE | | | | |
| HARRIS, ERIC NIWANN | ADDRESS ON FILE | | | | |
| HARRIS, EVELYN D | ADDRESS ON FILE | | | | |
| HARRIS, EVIN | ADDRESS ON FILE | | | | |
| HARRIS, FRANK | ADDRESS ON FILE | | | | |
| HARRIS, GA'NYEA LYNETTE | ADDRESS ON FILE | | | | |
| HARRIS, GENE | ADDRESS ON FILE | | | | |
| HARRIS, GENO ROSCOE | ADDRESS ON FILE | | | | |
| HARRIS, GERALD B | ADDRESS ON FILE | | | | |
| HARRIS, GH | ADDRESS ON FILE | | | | |
| HARRIS, GIENVILLE WASHINGTON | ADDRESS ON FILE | | | | |
| HARRIS, GINA L | ADDRESS ON FILE | | | | |
| HARRIS, GLORIA M | ADDRESS ON FILE | | | | |
| HARRIS, GRACE | ADDRESS ON FILE | | | | |
| HARRIS, GREGORY EUGENE | ADDRESS ON FILE | | | | |
| HARRIS, GWENDOLYN W | ADDRESS ON FILE | | | | |
| HARRIS, HAILEE LAYNE | ADDRESS ON FILE | | | | |
| HARRIS, HEATHER ROSE | ADDRESS ON FILE | | | | |
| HARRIS, HOUSTON LEE | ADDRESS ON FILE | | | | |
| HARRIS, INADYA SANDRA | ADDRESS ON FILE | | | | |
| HARRIS, IRENE | ADDRESS ON FILE | | | | |
| HARRIS, ISAIAH | ADDRESS ON FILE | | | | |
| HARRIS, JABRIL DEMOND | ADDRESS ON FILE | | | | |
| HARRIS, JACARRIO JERMAINE | ADDRESS ON FILE | | | | |
| HARRIS, JACINTA R | ADDRESS ON FILE | | | | |
| HARRIS, JACQUAS | ADDRESS ON FILE | | | | |
| HARRIS, JADA ANNE | ADDRESS ON FILE | | | | |
| HARRIS, JAKE C | ADDRESS ON FILE | | | | |
| HARRIS, JAKOBE | ADDRESS ON FILE | | | | |
| HARRIS, JAMAVI SHA'RON | ADDRESS ON FILE | | | | |
| HARRIS, JAMES | ADDRESS ON FILE | | | | |
| HARRIS, JAMES A | ADDRESS ON FILE | | | | |
| HARRIS, JAMES L | ADDRESS ON FILE | | | | |
| HARRIS, JANAE | ADDRESS ON FILE | | | | |
| HARRIS, JAQUAVIEZ CARTEZ | ADDRESS ON FILE | | | | |
| HARRIS, JARRED | ADDRESS ON FILE | | | | |
| HARRIS, JARRION | ADDRESS ON FILE | | | | |
| HARRIS, JASON | ADDRESS ON FILE | | | | |
| HARRIS, JASON | ADDRESS ON FILE | | | | |
| HARRIS, JAWAN | ADDRESS ON FILE | | | | |
| HARRIS, JAYLINN S | ADDRESS ON FILE | | | | |
| HARRIS, JAZMIN DEJHIAN | ADDRESS ON FILE | | | | |
| HARRIS, JAZMINE | ADDRESS ON FILE | | | | |
| HARRIS, JEFFREY | ADDRESS ON FILE | | | | |
| HARRIS, JENNIFER M | ADDRESS ON FILE | | | | |
| HARRIS, JEREMIAH L | ADDRESS ON FILE | | | | |
| HARRIS, JEREMIAH MIKEL | ADDRESS ON FILE | | | | |
| HARRIS, JEREMIAH SULTAN | ADDRESS ON FILE | | | | |
| HARRIS, JEREMY | ADDRESS ON FILE | | | | |
| HARRIS, JIMMIE | ADDRESS ON FILE | | | | |
| HARRIS, JOEL J J | ADDRESS ON FILE | | | | |
| HARRIS, JONATHAN | ADDRESS ON FILE | | | | |
| HARRIS, JONATHAN | ADDRESS ON FILE | | | | |
| HARRIS, JORDAN | ADDRESS ON FILE | | | | |
| HARRIS, JOSHUA | ADDRESS ON FILE | | | | |
| HARRIS, JOSHUA | ADDRESS ON FILE | | | | |
| HARRIS, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | |
| HARRIS, JOZLYNE | ADDRESS ON FILE | | | | |
| HARRIS, JUWAN | ADDRESS ON FILE | | | | |
| HARRIS, JWAN PATRICK | ADDRESS ON FILE | | | | |
| HARRIS, KADEN MATTHEW | ADDRESS ON FILE | | | | |
| HARRIS, KAILYNN | ADDRESS ON FILE | | | | |
| HARRIS, KALEAH JESSICA | ADDRESS ON FILE | | | | |
| HARRIS, KALECIYA | ADDRESS ON FILE | | | | |
| HARRIS, KALI | ADDRESS ON FILE | | | | |
| HARRIS, KAMERON | ADDRESS ON FILE | | | | |
| HARRIS, KANYLA CHRISTINE | ADDRESS ON FILE | | | | |
| HARRIS, KARIN | ADDRESS ON FILE | | | | |
| HARRIS, KAY | ADDRESS ON FILE | | | | |
| HARRIS, KELDRICK | ADDRESS ON FILE | | | | |
| HARRIS, KELLY ANN | ADDRESS ON FILE | | | | |
| HARRIS, KENDRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HARRIS, KENDRA R | ADDRESS ON FILE | | | | |
| HARRIS, KENTYRA E | ADDRESS ON FILE | | | | |
| HARRIS, KESHAWN J | ADDRESS ON FILE | | | | |
| HARRIS, KEVIN JOESPH | ADDRESS ON FILE | | | | |
| HARRIS, LAKAYDREN | ADDRESS ON FILE | | | | |
| HARRIS, LAMARIOUS M | ADDRESS ON FILE | | | | |
| HARRIS, LAQUANDA NICOLE | ADDRESS ON FILE | | | | |
| HARRIS, LATASHA | ADDRESS ON FILE | | | | |
| HARRIS, LATASHA | ADDRESS ON FILE | | | | |
| HARRIS, LAUREN MICHELLE | ADDRESS ON FILE | | | | |
| HARRIS, LAWRYN ASHLEY HARRIS | ADDRESS ON FILE | | | | |
| HARRIS, LESHIA | ADDRESS ON FILE | | | | |
| HARRIS, LEVI | ADDRESS ON FILE | | | | |
| HARRIS, LINDA | ADDRESS ON FILE | | | | |
| HARRIS, LINDA M | ADDRESS ON FILE | | | | |
| HARRIS, LINDALOU | ADDRESS ON FILE | | | | |
| HARRIS, LISA | ADDRESS ON FILE | | | | |
| HARRIS, MADISON | ADDRESS ON FILE | | | | |
| HARRIS, MAKAYLA | ADDRESS ON FILE | | | | |
| HARRIS, MAKENZIE LEE | ADDRESS ON FILE | | | | |
| HARRIS, MARCELLUS S | ADDRESS ON FILE | | | | |
| HARRIS, MARISHA | ADDRESS ON FILE | | | | |
| HARRIS, MARJORIE | ADDRESS ON FILE | | | | |
| HARRIS, MARLENE | ADDRESS ON FILE | | | | |
| HARRIS, MARY | ADDRESS ON FILE | | | | |
| HARRIS, MARY JANE ELIZABETH | ADDRESS ON FILE | | | | |
| HARRIS, MAURICE A | ADDRESS ON FILE | | | | |
| HARRIS, MELANIE A | ADDRESS ON FILE | | | | |
| HARRIS, MELINDA | ADDRESS ON FILE | | | | |
| HARRIS, MERCEDES | ADDRESS ON FILE | | | | |
| HARRIS, METIA LOUISE | ADDRESS ON FILE | | | | |
| HARRIS, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| HARRIS, MICHELLE | ADDRESS ON FILE | | | | |
| HARRIS, MICHELLE | ADDRESS ON FILE | | | | |
| HARRIS, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| HARRIS, MICHELLE M | ADDRESS ON FILE | | | | |
| HARRIS, MIKEYAH | ADDRESS ON FILE | | | | |
| HARRIS, MORRIGAN LEE | ADDRESS ON FILE | | | | |
| HARRIS, MUSIQ | ADDRESS ON FILE | | | | |
| HARRIS, MYKENZI DEOMINIQUE LASHAY | ADDRESS ON FILE | | | | |
| HARRIS, NAIKA NACOLE | ADDRESS ON FILE | | | | |
| HARRIS, NATHANIEL | ADDRESS ON FILE | | | | |
| HARRIS, NEVAEH LEZAH | ADDRESS ON FILE | | | | |
| HARRIS, NICOLE | ADDRESS ON FILE | | | | |
| HARRIS, NOAH LEON | ADDRESS ON FILE | | | | |
| HARRIS, NOLAN ST.LAREMTIS | ADDRESS ON FILE | | | | |
| HARRIS, OLIVIA | ADDRESS ON FILE | | | | |
| HARRIS, OLIVIA | ADDRESS ON FILE | | | | |
| HARRIS, PAIGE KEELY | ADDRESS ON FILE | | | | |
| HARRIS, PAMELA A | ADDRESS ON FILE | | | | |
| HARRIS, PATRAYIA | ADDRESS ON FILE | | | | |
| HARRIS, PATRICIA | ADDRESS ON FILE | | | | |
| HARRIS, PATRICIA G | ADDRESS ON FILE | | | | |
| HARRIS, PATRICK W | ADDRESS ON FILE | | | | |
| HARRIS, PATTY L | ADDRESS ON FILE | | | | |
| HARRIS, PAULA R | ADDRESS ON FILE | | | | |
| HARRIS, PAYTON ELIZABETH | ADDRESS ON FILE | | | | |
| HARRIS, PERTINA | ADDRESS ON FILE | | | | |
| HARRIS, PRISCILLA F | ADDRESS ON FILE | | | | |
| HARRIS, QUAILO | ADDRESS ON FILE | | | | |
| HARRIS, QUINN | ADDRESS ON FILE | | | | |
| HARRIS, RANDI | ADDRESS ON FILE | | | | |
| HARRIS, RASHAWN | ADDRESS ON FILE | | | | |
| HARRIS, RAYLEY | ADDRESS ON FILE | | | | |
| HARRIS, RENARDA | ADDRESS ON FILE | | | | |
| HARRIS, RESDEN SHAWN | ADDRESS ON FILE | | | | |
| HARRIS, RESHARDD | ADDRESS ON FILE | | | | |
| HARRIS, RICHARD | ADDRESS ON FILE | | | | |
| HARRIS, RICHARD CLIFTON | ADDRESS ON FILE | | | | |
| HARRIS, RISHARD G | ADDRESS ON FILE | | | | |
| HARRIS, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| HARRIS, ROBERT JAMES | ADDRESS ON FILE | | | | |
| HARRIS, RONALD | ADDRESS ON FILE | | | | |
| HARRIS, ROSSIE L | ADDRESS ON FILE | | | | |
| HARRIS, RYAN | ADDRESS ON FILE | | | | |
| HARRIS, SALLY JEAN | ADDRESS ON FILE | | | | |
| HARRIS, SAM THOMKINS | ADDRESS ON FILE | | | | |
| HARRIS, SANDRA CHRISTINE | ADDRESS ON FILE | | | | |
| HARRIS, SARAH | ADDRESS ON FILE | | | | |
| HARRIS, SAUL | ADDRESS ON FILE | | | | |
| HARRIS, SAUNYA LATRICE | ADDRESS ON FILE | | | | |
| HARRIS, SERENA CHRISTINE | ADDRESS ON FILE | | | | |
| HARRIS, SHARDE M | ADDRESS ON FILE | | | | |
| HARRIS, SHARILYN | ADDRESS ON FILE | | | | |
| HARRIS, SHAWN | ADDRESS ON FILE | | | | |
| HARRIS, SHAWNNI | ADDRESS ON FILE | | | | |
| HARRIS, SHEILA G. | ADDRESS ON FILE | | | | |
| HARRIS, SHENORA | ADDRESS ON FILE | | | | |
| HARRIS, SHONNA N | ADDRESS ON FILE | | | | |
| HARRIS, SIDNEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HARRIS, SKYE AMIRA ARMANI | ADDRESS ON FILE | | | | |
| HARRIS, SONIA C. | ADDRESS ON FILE | | | | |
| HARRIS, STEPHANIE L | ADDRESS ON FILE | | | | |
| HARRIS, STERLING | ADDRESS ON FILE | | | | |
| HARRIS, STEVEN M | ADDRESS ON FILE | | | | |
| HARRIS, SUSAN K | ADDRESS ON FILE | | | | |
| HARRIS, TA'KARRA | ADDRESS ON FILE | | | | |
| HARRIS, TAMMARA R | ADDRESS ON FILE | | | | |
| HARRIS, TAYLOR | ADDRESS ON FILE | | | | |
| HARRIS, TE QUIERO | ADDRESS ON FILE | | | | |
| HARRIS, TEAMAIRA MAXINE | ADDRESS ON FILE | | | | |
| HARRIS, TERRSHAUNA | ADDRESS ON FILE | | | | |
| HARRIS, TERRY LORENZO | ADDRESS ON FILE | | | | |
| HARRIS, TIFFANY | ADDRESS ON FILE | | | | |
| HARRIS, TIFFANY DENISE | ADDRESS ON FILE | | | | |
| HARRIS, TIFFANY R | ADDRESS ON FILE | | | | |
| HARRIS, TIMOTHY | ADDRESS ON FILE | | | | |
| HARRIS, TORREY | ADDRESS ON FILE | | | | |
| HARRIS, TRACI E | ADDRESS ON FILE | | | | |
| HARRIS, TRINITY C | ADDRESS ON FILE | | | | |
| HARRIS, TROY | ADDRESS ON FILE | | | | |
| HARRIS, TRUSHONE | ADDRESS ON FILE | | | | |
| HARRIS, TYRA L | ADDRESS ON FILE | | | | |
| HARRIS, TYRAN | ADDRESS ON FILE | | | | |
| HARRIS, TYRELLE | ADDRESS ON FILE | | | | |
| HARRIS, TYRREN DIONE | ADDRESS ON FILE | | | | |
| HARRIS, TYSON LEE | ADDRESS ON FILE | | | | |
| HARRIS, TYWONN L. | ADDRESS ON FILE | | | | |
| HARRIS, UNIQUA D | ADDRESS ON FILE | | | | |
| HARRIS, URSULA ANN | ADDRESS ON FILE | | | | |
| HARRIS, VALENCIA NICOLE | ADDRESS ON FILE | | | | |
| HARRIS, VANESSA MICHELE | ADDRESS ON FILE | | | | |
| HARRIS, WAYNE | ADDRESS ON FILE | | | | |
| HARRIS, WESLEY | ADDRESS ON FILE | | | | |
| HARRIS, YASMIN RENEE | ADDRESS ON FILE | | | | |
| HARRIS, YOLANDA | ADDRESS ON FILE | | | | |
| HARRIS-CARTER, KAMERAN | ADDRESS ON FILE | | | | |
| HARRIS-COSTLEY, JAMAL | ADDRESS ON FILE | | | | |
| HARRIS-HOLLOWAY, SAVION | ADDRESS ON FILE | | | | |
| HARRIS-MCCLEARY, KONNER JEYDAN | ADDRESS ON FILE | | | | |
| HARRIS-MCCRAY, DEJA JANAY | ADDRESS ON FILE | | | | |
| HARRIS-MURPHY, NATHANIEL | ADDRESS ON FILE | | | | |
| HARRISON 135TH ST LLC | 7372 N CAMINO SIN VACAS | TUCSON | AZ | 85718-1268 | |
| HARRISON 135TH ST., LLC | FURRIER, GREG, 7372 N CAMINO SIN VACAS | TUCSON | AZ | 85718 | |
| HARRISON CAD | PO BOX 818 | MARSHALL | TX | 75671-0818 | |
| HARRISON CLARKSBURG HEALTH DEP | 330 W MAIN ST | CLARKSBURG | WV | 26301-2910 | |
| HARRISON CLARKSBURG HEALTH DEPT | 330 W MAIN STREET | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY COURT | COURTHOUSE, 100 W MARKET ST | CADIZ | OH | 43907-1132 | |
| HARRISON COUNTY KY | PO BOX 708 | CYNTHIANA | KY | 41031-0708 | |
| HARRISON COUNTY SHERIFF | 301 W MAIN ST | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY TAX | COURTHOUSE | CYNTHIANA | KY | 41031 | |
| HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | GULFPORT | MS | 39502-1270 | |
| HARRISON COUNTY TAX OFFICE | C/O BETTY WRIGHT,TAX COLLECTOR, PO BOX 967 | MARSHALL | TX | 75671 | |
| HARRISON FIRE DEPARTMENT | 120 SOUTH SPRING STREET | HARRISON | AR | 72601-5104 | |
| HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62702 | |
| HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62706-2132 | |
| HARRISON MEMORIAL HOSPITAL | PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | |
| HARRISON OH PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| HARRISON OH PARTNERS, LLC | DEGEORGE, CHANDLER, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | |
| HARRISON TOWNSHIP, PA-WATER AUTHORITY | PO BOX 6052 | HERMITAGE | PA | 16148-1052 | |
| HARRISON TWP OCCUP TAX COLL. | PO BOX 376 | NATRONA HEIGHTS | PA | 15065 | |
| HARRISON UTILITIES | 300 GEORGE ST | HARRISON | OH | 45030 | |
| HARRISON, ALEX M | ADDRESS ON FILE | | | | |
| HARRISON, AMAYA VICTORIA | ADDRESS ON FILE | | | | |
| HARRISON, ANGELA | ADDRESS ON FILE | | | | |
| HARRISON, ANN | ADDRESS ON FILE | | | | |
| HARRISON, ANTHONY | ADDRESS ON FILE | | | | |
| HARRISON, ARIEAL JEWEL | ADDRESS ON FILE | | | | |
| HARRISON, ASHLEY | ADDRESS ON FILE | | | | |
| HARRISON, BERNADETTE | ADDRESS ON FILE | | | | |
| HARRISON, BRIAN DREW | ADDRESS ON FILE | | | | |
| HARRISON, CAMERON | ADDRESS ON FILE | | | | |
| HARRISON, CHARLES XAVIER | ADDRESS ON FILE | | | | |
| HARRISON, CHASTITY | ADDRESS ON FILE | | | | |
| HARRISON, CHRIS SHAWN | ADDRESS ON FILE | | | | |
| HARRISON, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| HARRISON, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| HARRISON, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | |
| HARRISON, CHRISTOPHER NICHOLAS | ADDRESS ON FILE | | | | |
| HARRISON, CHYEANNE | ADDRESS ON FILE | | | | |
| HARRISON, COLLIN | ADDRESS ON FILE | | | | |
| HARRISON, COREY RAY | ADDRESS ON FILE | | | | |
| HARRISON, COURTNEY | ADDRESS ON FILE | | | | |
| HARRISON, DALTON LEE | ADDRESS ON FILE | | | | |
| HARRISON, DELILAH M | ADDRESS ON FILE | | | | |
| HARRISON, DENISE | ADDRESS ON FILE | | | | |
| HARRISON, DESTINY | ADDRESS ON FILE | | | | |
| HARRISON, DONNA | ADDRESS ON FILE | | | | |
| HARRISON, DONNA A | ADDRESS ON FILE | | | | |
| HARRISON, HELENA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HARRISON, HENRY C. | ADDRESS ON FILE | | | | |
| HARRISON, JANAE | ADDRESS ON FILE | | | | |
| HARRISON, JAYMIN | ADDRESS ON FILE | | | | |
| HARRISON, JENIECE J | ADDRESS ON FILE | | | | |
| HARRISON, JENNIFER | ADDRESS ON FILE | | | | |
| HARRISON, JENNIFER L | ADDRESS ON FILE | | | | |
| HARRISON, JEREMIAH RAY | ADDRESS ON FILE | | | | |
| HARRISON, JONATHAN TERRELL | ADDRESS ON FILE | | | | |
| HARRISON, JOSHUA | ADDRESS ON FILE | | | | |
| HARRISON, JOSHUA | ADDRESS ON FILE | | | | |
| HARRISON, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| HARRISON, KADEN | ADDRESS ON FILE | | | | |
| HARRISON, KA'NISHA TEYANA | ADDRESS ON FILE | | | | |
| HARRISON, KATIE | ADDRESS ON FILE | | | | |
| HARRISON, KEITH | ADDRESS ON FILE | | | | |
| HARRISON, KERYSSA | ADDRESS ON FILE | | | | |
| HARRISON, LASHIKQUIA SHANNON | ADDRESS ON FILE | | | | |
| HARRISON, LATASHA | ADDRESS ON FILE | | | | |
| HARRISON, LAURIE | ADDRESS ON FILE | | | | |
| HARRISON, LORI | ADDRESS ON FILE | | | | |
| HARRISON, MELISSA | ADDRESS ON FILE | | | | |
| HARRISON, MERLE DENISE | ADDRESS ON FILE | | | | |
| HARRISON, MICHELLE | ADDRESS ON FILE | | | | |
| HARRISON, MICKAELA R | ADDRESS ON FILE | | | | |
| HARRISON, MICKIE | ADDRESS ON FILE | | | | |
| HARRISON, MIRANDA KAYE | ADDRESS ON FILE | | | | |
| HARRISON, MONTIAHNA | ADDRESS ON FILE | | | | |
| HARRISON, PAIGE E | ADDRESS ON FILE | | | | |
| HARRISON, PHAEDRA | ADDRESS ON FILE | | | | |
| HARRISON, RAHJAN WAYNE | ADDRESS ON FILE | | | | |
| HARRISON, REBECCA | ADDRESS ON FILE | | | | |
| HARRISON, RODOLFO | ADDRESS ON FILE | | | | |
| HARRISON, RUTHIE | ADDRESS ON FILE | | | | |
| HARRISON, RYAN | ADDRESS ON FILE | | | | |
| HARRISON, SAMIKA | ADDRESS ON FILE | | | | |
| HARRISON, SAMUEL | ADDRESS ON FILE | | | | |
| HARRISON, SAMYA ALEASE | ADDRESS ON FILE | | | | |
| HARRISON, SANAAI | ADDRESS ON FILE | | | | |
| HARRISON, SKYLA | ADDRESS ON FILE | | | | |
| HARRISON, TARA | ADDRESS ON FILE | | | | |
| HARRISON, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| HARRISON, TYREK MALIK | ADDRESS ON FILE | | | | |
| HARRISON, VELENCIA | ADDRESS ON FILE | | | | |
| HARRISON, WILLIAM D | ADDRESS ON FILE | | | | |
| HARRISON, ZA'NERIA JAHDAI | ADDRESS ON FILE | | | | |
| HARRISONBURG ELECTRIC COMMISSION | 89 WEST BRUCE STREET | HARRISONBURG | VA | 22801 | |
| HARRISON-SMITH, ANGELICA | ADDRESS ON FILE | | | | |
| HARRIS-ROBINSON, MAKAYLA | ADDRESS ON FILE | | | | |
| HARRIS-SMITH, SEMAJ | ADDRESS ON FILE | | | | |
| HARRIS-WILLIAMS, DIANE | ADDRESS ON FILE | | | | |
| HARRITY, MATTHEW | ADDRESS ON FILE | | | | |
| HARROD, ALECIA | ADDRESS ON FILE | | | | |
| HARROD, TALLON RONALD | ADDRESS ON FILE | | | | |
| HARROUET, JULIE YOLAINE | ADDRESS ON FILE | | | | |
| HARROW, TRACY | ADDRESS ON FILE | | | | |
| HARROW, TRACY LYNN | ADDRESS ON FILE | | | | |
| HARRRIES, MASON MATTHEW | ADDRESS ON FILE | | | | |
| HARRY AND DAVID LLC | HARRY AND DAVID LLC, PO BOX 712 | MEDFORD | OR | 97501-8724 | |
| HARRY E EBLING & ASSOCIATES | PO BOX 327 | POTTSVILLE | PA | 17901-0327 | |
| HARRY M WILLIAMS & ASSOCIATES | HARRY M WILLIAMS, 414 HAMILTON BLVD SUITE 100 | PEORIA | IL | 61602 | |
| HARRY, DAVID CODY | ADDRESS ON FILE | | | | |
| HARRY, DELMON CLAYTON | ADDRESS ON FILE | | | | |
| HARRY, ELIJAH | ADDRESS ON FILE | | | | |
| HARRY, JEFFREY S | ADDRESS ON FILE | | | | |
| HARRY, OLLIE | ADDRESS ON FILE | | | | |
| HARRY, SHAWN | ADDRESS ON FILE | | | | |
| HARSEN, MICHELLE A | ADDRESS ON FILE | | | | |
| HARSHBARGER, ALEXIS M | ADDRESS ON FILE | | | | |
| HARSHMAN, ELIJAH BRIAN | ADDRESS ON FILE | | | | |
| HARSHMAN, OWEN WESLEY | ADDRESS ON FILE | | | | |
| HARSHMAN, RICHARD G | ADDRESS ON FILE | | | | |
| HARSIN, NATHAN | ADDRESS ON FILE | | | | |
| HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A | RENO | NV | 89502-3432 | |
| HART POSANI, JENNIFER MADELINE | ADDRESS ON FILE | | | | |
| HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410-4280 | |
| HART, ADAM EDWARD | ADDRESS ON FILE | | | | |
| HART, AIDEN | ADDRESS ON FILE | | | | |
| HART, ALEC S | ADDRESS ON FILE | | | | |
| HART, ALISHA | ADDRESS ON FILE | | | | |
| HART, AMAREON LATRAIL | ADDRESS ON FILE | | | | |
| HART, AMY R | ADDRESS ON FILE | | | | |
| HART, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| HART, BEVERLY S | ADDRESS ON FILE | | | | |
| HART, BRANTLEY CARTWRIGHT | ADDRESS ON FILE | | | | |
| HART, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| HART, BRIANNA | ADDRESS ON FILE | | | | |
| HART, CAROLYN | ADDRESS ON FILE | | | | |
| HART, CIENA RIAN | ADDRESS ON FILE | | | | |
| HART, CODY ALLEN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HART, CRAIG A | ADDRESS ON FILE | | | | |
| HART, CRYSTAL | ADDRESS ON FILE | | | | |
| HART, DAJIRON DRENELL | ADDRESS ON FILE | | | | |
| HART, DAMERIUS | ADDRESS ON FILE | | | | |
| HART, EDITH LYNN | ADDRESS ON FILE | | | | |
| HART, ERIC | ADDRESS ON FILE | | | | |
| HART, GABRIEL COLTON | ADDRESS ON FILE | | | | |
| HART, GABRIELLE KRISTEN MARIE | ADDRESS ON FILE | | | | |
| HART, GARY ALAN | ADDRESS ON FILE | | | | |
| HART, HASHIM KALIEF | ADDRESS ON FILE | | | | |
| HART, HAYLEIGH ALEXANDRA | ADDRESS ON FILE | | | | |
| HART, JALYN | ADDRESS ON FILE | | | | |
| HART, JASMINE | ADDRESS ON FILE | | | | |
| HART, KAILE | ADDRESS ON FILE | | | | |
| HART, KALEB EVAN | ADDRESS ON FILE | | | | |
| HART, KAREN | ADDRESS ON FILE | | | | |
| HART, KEEGAN | ADDRESS ON FILE | | | | |
| HART, KEELAN JAMES | ADDRESS ON FILE | | | | |
| HART, KEVIN M | ADDRESS ON FILE | | | | |
| HART, KHYRA | ADDRESS ON FILE | | | | |
| HART, KI'ISHA MONASIA | ADDRESS ON FILE | | | | |
| HART, MARCUS ANTHONY | ADDRESS ON FILE | | | | |
| HART, MICHELLE E | ADDRESS ON FILE | | | | |
| HART, MONIQUE J | ADDRESS ON FILE | | | | |
| HART, NICHOLAS | ADDRESS ON FILE | | | | |
| HART, PATRICIA A | ADDRESS ON FILE | | | | |
| HART, RICHARD A | ADDRESS ON FILE | | | | |
| HART, RONIESHA | ADDRESS ON FILE | | | | |
| HART, RYAN N | ADDRESS ON FILE | | | | |
| HART, SAMANTHA LYNNE | ADDRESS ON FILE | | | | |
| HART, SARAH LOUISE | ADDRESS ON FILE | | | | |
| HART, SHAWN THOMAS | ADDRESS ON FILE | | | | |
| HART, SILAS M | ADDRESS ON FILE | | | | |
| HART, SKYLER CHRISTOPHER | ADDRESS ON FILE | | | | |
| HART, STACY | ADDRESS ON FILE | | | | |
| HART, TAKEILA | ADDRESS ON FILE | | | | |
| HART, TANNER | ADDRESS ON FILE | | | | |
| HART, TAYLOR M | ADDRESS ON FILE | | | | |
| HART, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| HART, TRACY | ADDRESS ON FILE | | | | |
| HART, WHITNIE | ADDRESS ON FILE | | | | |
| HART, YAMARAI | ADDRESS ON FILE | | | | |
| HART, ZACHARY GAGE | ADDRESS ON FILE | | | | |
| HART, ZOIE L | ADDRESS ON FILE | | | | |
| HARTE, EILEEN | ADDRESS ON FILE | | | | |
| HARTER, BRANDON MICHEL | ADDRESS ON FILE | | | | |
| HARTER, CAITLYN ELAINE | ADDRESS ON FILE | | | | |
| HARTER, LAYLA ROSE | ADDRESS ON FILE | | | | |
| HARTER, SEAN | ADDRESS ON FILE | | | | |
| HARTFELDER, CASSONDRA R | ADDRESS ON FILE | | | | |
| HARTFIELD, DAQUAN | ADDRESS ON FILE | | | | |
| HARTFIELD, RIKIA | ADDRESS ON FILE | | | | |
| HARTFORD COURANT | TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026 | WILLOUGHBY | OH | 44096 | |
| HARTFORD LIFE & ACCIDENT INS CO | 1 HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| HARTGROVE, GILLIAN YVETTE | ADDRESS ON FILE | | | | |
| HARTGROVE, MONIQUE YVETTE | ADDRESS ON FILE | | | | |
| HARTIGAN, CONNOR | ADDRESS ON FILE | | | | |
| HARTIN, ASHLEY | ADDRESS ON FILE | | | | |
| HARTKOPP, KRISTY L | ADDRESS ON FILE | | | | |
| HARTLAGE, MARANDA | ADDRESS ON FILE | | | | |
| HARTLAND RUN LLLP | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | |
| HARTLEY, CHRISTIE MICHELLE | ADDRESS ON FILE | | | | |
| HARTLEY, DONNITTA | ADDRESS ON FILE | | | | |
| HARTLEY, HAYDEN WAYNE | ADDRESS ON FILE | | | | |
| HARTLEY, HEATHER | ADDRESS ON FILE | | | | |
| HARTLEY, JAYLA A | ADDRESS ON FILE | | | | |
| HARTLEY, SHAYDNCASSANDRA BLUHAYES | ADDRESS ON FILE | | | | |
| HARTLEY, TANNER BURTON | ADDRESS ON FILE | | | | |
| HARTLEY, TYSHICA | ADDRESS ON FILE | | | | |
| HARTLINE, SCOTT D | ADDRESS ON FILE | | | | |
| HARTLINE, TANNER | ADDRESS ON FILE | | | | |
| HARTMAN, ADAM TAYLOR | ADDRESS ON FILE | | | | |
| HARTMAN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| HARTMAN, ANGELA FRANCES | ADDRESS ON FILE | | | | |
| HARTMAN, BARBARA K | ADDRESS ON FILE | | | | |
| HARTMAN, BILLY J | ADDRESS ON FILE | | | | |
| HARTMAN, ELIZABETH A | ADDRESS ON FILE | | | | |
| HARTMAN, ELIZABETH C | ADDRESS ON FILE | | | | |
| HARTMAN, KATHLEEN | ADDRESS ON FILE | | | | |
| HARTMAN, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| HARTMAN, KELLIE L | ADDRESS ON FILE | | | | |
| HARTMAN, MELISSA L | ADDRESS ON FILE | | | | |
| HARTMAN, MICHELLE | ADDRESS ON FILE | | | | |
| HARTMAN, MICHELLE KARG | ADDRESS ON FILE | | | | |
| HARTMAN, PATRICK THOMAS | ADDRESS ON FILE | | | | |
| HARTMAN, RAIDEN EZEKIEL | ADDRESS ON FILE | | | | |
| HARTMAN, RALPH S | ADDRESS ON FILE | | | | |
| HARTMAN, SHYANNE | ADDRESS ON FILE | | | | |
| HARTMANN, HEATHER DAWN | ADDRESS ON FILE | | | | |
| HARTMANN, ROSE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HART-MITCHELTREE, PEGGY L. | ADDRESS ON FILE | | | | |
| HARTNELL, ALLYN | ADDRESS ON FILE | | | | |
| HARTNELL, LAURA | ADDRESS ON FILE | | | | |
| HARTNETT, MASON G. | ADDRESS ON FILE | | | | |
| HARTRANFT, BETH M | ADDRESS ON FILE | | | | |
| HARTRUM, MACKENZIE | ADDRESS ON FILE | | | | |
| HARTSELL, DANA MARIE | ADDRESS ON FILE | | | | |
| HARTSELL, LUCAS JAMES | ADDRESS ON FILE | | | | |
| HARTT TRANSPORTATION | 262 BOMARC RD | BANGOR | ME | 04401-2655 | |
| HARTUNG, BARRY | ADDRESS ON FILE | | | | |
| HARTVILLE INCOME TAX DEPT | VILLAGE OF HARTVILLE, PO BOX 760 | HARTVILLE | OH | 44632-0760 | |
| HARTWELL, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| HARTWELL, DAMIEN | ADDRESS ON FILE | | | | |
| HARTWELL, RICCARDO DAVON | ADDRESS ON FILE | | | | |
| HARTWICK, SARAH | ADDRESS ON FILE | | | | |
| HARTWICK, TROY | ADDRESS ON FILE | | | | |
| HARTWIG, PATRICIA | ADDRESS ON FILE | | | | |
| HARTY, JANET DARLENE | ADDRESS ON FILE | | | | |
| HARTY, JULIAN ABRAHAM | ADDRESS ON FILE | | | | |
| HARTZ MOUNTAIN CORP | 14971 COLLECTION CENTER DR | CHICAGO | IL | 60693-0149 | |
| HARTZELL, AMANDA BLAKE | ADDRESS ON FILE | | | | |
| HARTZOG, DARRICK | ADDRESS ON FILE | | | | |
| HARTZOG, DEREK | ADDRESS ON FILE | | | | |
| HARTZOG, DORVIA | ADDRESS ON FILE | | | | |
| HARTZOG, FAITH ELIZABETH | ADDRESS ON FILE | | | | |
| HARTZOG, HAILEY SNOW | ADDRESS ON FILE | | | | |
| HARTZOG, SHAWNA | ADDRESS ON FILE | | | | |
| HARUN, AHMED ABDIRAHMAN | ADDRESS ON FILE | | | | |
| HARVAT, MADELINE BROOKE | ADDRESS ON FILE | | | | |
| HARVEST CREDIT MANAGEMENT VII LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| HARVEST HILL BEVERAGE COMPANY | HARVEST HILL BEVERAGE COMPANY, 1 HIGH RIDGE PARK | STAMFORD | CT | 06905-1329 | |
| HARVEY II, DUANE EVERETT | ADDRESS ON FILE | | | | |
| HARVEY, AMBER NICOLE | ADDRESS ON FILE | | | | |
| HARVEY, ANDREW TEREZ | ADDRESS ON FILE | | | | |
| HARVEY, ANGEL | ADDRESS ON FILE | | | | |
| HARVEY, ANTHONY | ADDRESS ON FILE | | | | |
| HARVEY, ANTONIO J. | ADDRESS ON FILE | | | | |
| HARVEY, APRIL M | ADDRESS ON FILE | | | | |
| HARVEY, AUSTIN ADARE | ADDRESS ON FILE | | | | |
| HARVEY, BARBARA S | ADDRESS ON FILE | | | | |
| HARVEY, BRADLEY A | ADDRESS ON FILE | | | | |
| HARVEY, BREANNA | ADDRESS ON FILE | | | | |
| HARVEY, BROOKLYN TAYLOR | ADDRESS ON FILE | | | | |
| HARVEY, CADENCE | ADDRESS ON FILE | | | | |
| HARVEY, CARRIE | ADDRESS ON FILE | | | | |
| HARVEY, CONNIE | ADDRESS ON FILE | | | | |
| HARVEY, COREY J | ADDRESS ON FILE | | | | |
| HARVEY, CRYSTAL ANN | ADDRESS ON FILE | | | | |
| HARVEY, DALE R | ADDRESS ON FILE | | | | |
| HARVEY, DARELL D | ADDRESS ON FILE | | | | |
| HARVEY, DARLENE C | ADDRESS ON FILE | | | | |
| HARVEY, DAVONTE A | ADDRESS ON FILE | | | | |
| HARVEY, FATINAH | ADDRESS ON FILE | | | | |
| HARVEY, GABRIELLA RENE | ADDRESS ON FILE | | | | |
| HARVEY, JA'HAHN | ADDRESS ON FILE | | | | |
| HARVEY, JORDAN HARVEY | ADDRESS ON FILE | | | | |
| HARVEY, JOSEPHINE ANNMARIE | ADDRESS ON FILE | | | | |
| HARVEY, JOYCE | ADDRESS ON FILE | | | | |
| HARVEY, KAYLA L | ADDRESS ON FILE | | | | |
| HARVEY, KISHA L | ADDRESS ON FILE | | | | |
| HARVEY, KRISTAN M | ADDRESS ON FILE | | | | |
| HARVEY, LINDA T | ADDRESS ON FILE | | | | |
| HARVEY, LUCRECIA D | ADDRESS ON FILE | | | | |
| HARVEY, MYIA JUSTINE | ADDRESS ON FILE | | | | |
| HARVEY, NATHANIEL COLE | ADDRESS ON FILE | | | | |
| HARVEY, PAULA A | ADDRESS ON FILE | | | | |
| HARVEY, RICHARD ANTON | ADDRESS ON FILE | | | | |
| HARVEY, RUEL BARRINGTON | ADDRESS ON FILE | | | | |
| HARVEY, SASHA | ADDRESS ON FILE | | | | |
| HARVEY, SPENCER | ADDRESS ON FILE | | | | |
| HARVEY, TAMARA | ADDRESS ON FILE | | | | |
| HARVEY, TAMMY | ADDRESS ON FILE | | | | |
| HARVEY, TAVON ANTHONY | ADDRESS ON FILE | | | | |
| HARVEY, TRESOR | ADDRESS ON FILE | | | | |
| HARVEYCO LLC | 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617-1117 | |
| HARVEYCO, LLC | HARVEY A. TOLSON, TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200 | TOLEDO | OH | 43617 | |
| HARVILICZ, ANDREW T | ADDRESS ON FILE | | | | |
| HARVILLE, LEBARRY JERMAINE | ADDRESS ON FILE | | | | |
| HARVIN, CALVIN JOSEPH | ADDRESS ON FILE | | | | |
| HARVIN, EASLEY | ADDRESS ON FILE | | | | |
| HARVIN, NATHAN WAYNE | ADDRESS ON FILE | | | | |
| HARWELL, BRANDY NICOLE | ADDRESS ON FILE | | | | |
| HARWELL, DESTINY | ADDRESS ON FILE | | | | |
| HARWELL, THERESA LYNN | ADDRESS ON FILE | | | | |
| HARWOOD, BEN THOMAS | ADDRESS ON FILE | | | | |
| HARWOOD, BROOKE ANN | ADDRESS ON FILE | | | | |
| HARWOOD, CECILIA | ADDRESS ON FILE | | | | |
| HARWOOD, DONAVAN | ADDRESS ON FILE | | | | |
| HARWOOD, KINLEY AURORA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HASAN, AHMEERAH Z | ADDRESS ON FILE | | | | |
| HASAN, NAKAIYA T | ADDRESS ON FILE | | | | |
| HASAN, ZAVION AMIR MURPHY | ADDRESS ON FILE | | | | |
| HASANBASIC, FAIZA | ADDRESS ON FILE | | | | |
| HASANOVIC, EMINA | ADDRESS ON FILE | | | | |
| HASBANY, DAVID | ADDRESS ON FILE | | | | |
| HASBRO INC | HASBRO INC, PO BOX 281480 | ATLANTA | GA | 30384-1481 | |
| HASBRO INC CLOSEOUTS & SPEC BUYS | 200 NARRAGANSETT PK DR | EAST PROVIDENCE | RI | 02916-1031 | |
| HASBRO INTERNATIONAL TRADING | HASBRO INTERNATIONAL TRADING, 1308 WORLD COMMERCE CTR | KOWLOON | HK | | CHINA |
| HASBROUCK, BRADFORD | ADDRESS ON FILE | | | | |
| HASBUN, GLADYS | ADDRESS ON FILE | | | | |
| HASELTINE, DAVID SCOTT | ADDRESS ON FILE | | | | |
| HASENBALG, AMY JO | ADDRESS ON FILE | | | | |
| HASH, DAKOTA LEE | ADDRESS ON FILE | | | | |
| HASH, NIKKI MARIE | ADDRESS ON FILE | | | | |
| HASHANI, BLINA | ADDRESS ON FILE | | | | |
| HASHI, ABDI OSMAN | ADDRESS ON FILE | | | | |
| HASKEL TRADING | HASKEL TRADING INC, PO BOX 128 | CEDARHURST | NY | 11516 | |
| HASKELL COMPANY | 111 RIVERSIDE AVE | JACKSONVILLE | FL | 32202-4905 | |
| HASKELL, ADAM G. | ADDRESS ON FILE | | | | |
| HASKELL, EVAN | ADDRESS ON FILE | | | | |
| HASKELL, LISA | ADDRESS ON FILE | | | | |
| HASKER, DAVID ROBERT | ADDRESS ON FILE | | | | |
| HASKETT, CALEB JEREMIAH | ADDRESS ON FILE | | | | |
| HASKIN, BRENDA R | ADDRESS ON FILE | | | | |
| HASKIN, JOHN | ADDRESS ON FILE | | | | |
| HASKIN, PATRICK | ADDRESS ON FILE | | | | |
| HASKINS, AARON ROBERT | ADDRESS ON FILE | | | | |
| HASKINS, ALTON | ADDRESS ON FILE | | | | |
| HASKINS, ANGELA MARIE | ADDRESS ON FILE | | | | |
| HASKINS, BRADEN MICHAEL | ADDRESS ON FILE | | | | |
| HASKINS, HANNAH MARIE | ADDRESS ON FILE | | | | |
| HASKINS, JAMES A | ADDRESS ON FILE | | | | |
| HASKINS, JERLEVIA | ADDRESS ON FILE | | | | |
| HASKINS, KEVIN ANDRE | ADDRESS ON FILE | | | | |
| HASKINS, LILLIAN E | ADDRESS ON FILE | | | | |
| HASKINS, MATTHEW | ADDRESS ON FILE | | | | |
| HASKINS, SHADASHIA MYAKI | ADDRESS ON FILE | | | | |
| HASKINS, TYESHA | ADDRESS ON FILE | | | | |
| HASKINS, TYQUAN | ADDRESS ON FILE | | | | |
| HASLAM FIRM | ROBERT E HASLAM INC, 555 S SUMMIT AVE | FT WORTH | TX | 76109 | |
| HASLAM, JAYLINN | ADDRESS ON FILE | | | | |
| HASLUCK, CHRISTINA | ADDRESS ON FILE | | | | |
| HASS, BRYAN JAMES | ADDRESS ON FILE | | | | |
| HASS, TANGANEKA | ADDRESS ON FILE | | | | |
| HASSAN, ABDALLA | ADDRESS ON FILE | | | | |
| HASSAN, HABIBA ALI | ADDRESS ON FILE | | | | |
| HASSAN, HUSSEINI S | ADDRESS ON FILE | | | | |
| HASSAN, JOAN | ADDRESS ON FILE | | | | |
| HASSAN, MAZEN | ADDRESS ON FILE | | | | |
| HASSAN, MOHAMMAD | ADDRESS ON FILE | | | | |
| HASSAN, NASIR SADIOQ | ADDRESS ON FILE | | | | |
| HASSAN, OWSAYED | ADDRESS ON FILE | | | | |
| HASSAN, ZUBAIDAH ABU | ADDRESS ON FILE | | | | |
| HASSARD, TYLER L | ADDRESS ON FILE | | | | |
| HASSEL, JOMARI T | ADDRESS ON FILE | | | | |
| HASSELBACK, CASSANDRA LYNNE | ADDRESS ON FILE | | | | |
| HASSELL, CASHAY MONIQUE | ADDRESS ON FILE | | | | |
| HASSELL, KENTISHA SHAMISE | ADDRESS ON FILE | | | | |
| HASSEMAN, JORDAN | ADDRESS ON FILE | | | | |
| HASSLER, JEREMY DYLAN | ADDRESS ON FILE | | | | |
| HASSON LAW LLC | 9385 SW LOCUST ST | TIGARD | OR | 97223-6632 | |
| HASSON, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| HASTINGS JR, CHARLES E | ADDRESS ON FILE | | | | |
| HASTINGS, ASHLEY G. | ADDRESS ON FILE | | | | |
| HASTINGS, CALEB | ADDRESS ON FILE | | | | |
| HASTINGS, JESSICA L | ADDRESS ON FILE | | | | |
| HASTINGS, JEVAUGHN SHEMAR | ADDRESS ON FILE | | | | |
| HASTINGS, KATHRINE RENEE-MORRIS | ADDRESS ON FILE | | | | |
| HASTINGS, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| HASTINGS, STEPHANIE | ADDRESS ON FILE | | | | |
| HASTINGS, TYLER | ADDRESS ON FILE | | | | |
| HASTY, ADEM S | ADDRESS ON FILE | | | | |
| HASTY, JEFFREY DONELL | ADDRESS ON FILE | | | | |
| HASTY, NALANI MADISON | ADDRESS ON FILE | | | | |
| HASZ, JANET | ADDRESS ON FILE | | | | |
| HATANGIMANA, SHUKURANI | ADDRESS ON FILE | | | | |
| HATBOB, KRISTEN A | ADDRESS ON FILE | | | | |
| HATCH, CODY DON | ADDRESS ON FILE | | | | |
| HATCH, DONALD | ADDRESS ON FILE | | | | |
| HATCH, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| HATCH, PENNY SUE | ADDRESS ON FILE | | | | |
| HATCH, RENA JACKIE | ADDRESS ON FILE | | | | |
| HATCH, TRACEY | ADDRESS ON FILE | | | | |
| HATCHELL, JEFF WAYNE | ADDRESS ON FILE | | | | |
| HATCHER, ALI | ADDRESS ON FILE | | | | |
| HATCHER, CAMERON I | ADDRESS ON FILE | | | | |
| HATCHER, DARIA LYNN | ADDRESS ON FILE | | | | |
| HATCHER, DEJA | ADDRESS ON FILE | | | | |
| HATCHER, EVANESHA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HATCHER, JAHQUAI | ADDRESS ON FILE | | | | |
| HATCHER, JAMES NICOLAS | ADDRESS ON FILE | | | | |
| HATCHER, JAYDEN R. | ADDRESS ON FILE | | | | |
| HATCHER, JULIE 'ANN ELIZABETH LYNN | ADDRESS ON FILE | | | | |
| HATCHER, MARVA | ADDRESS ON FILE | | | | |
| HATCHER, SEQUOYA | ADDRESS ON FILE | | | | |
| HATCHER, THERESA | ADDRESS ON FILE | | | | |
| HATCHER, THERESA LOUISE | ADDRESS ON FILE | | | | |
| HATCHER-AVILES, IZAAS | ADDRESS ON FILE | | | | |
| HATCHETT, DONTAVIEZ | ADDRESS ON FILE | | | | |
| HATCHETT, LASKISA | ADDRESS ON FILE | | | | |
| HATCHETT, MEDURE | ADDRESS ON FILE | | | | |
| HATCHETT, NATASHA ELIZABETH | ADDRESS ON FILE | | | | |
| HATCHETT, SHYLAR STEPHEN | ADDRESS ON FILE | | | | |
| HATCHETT, TARON | ADDRESS ON FILE | | | | |
| HATCU, TEODORA | ADDRESS ON FILE | | | | |
| HATFIELD, BRETT CARL | ADDRESS ON FILE | | | | |
| HATFIELD, FLORENCE T | ADDRESS ON FILE | | | | |
| HATFIELD, KIMI | ADDRESS ON FILE | | | | |
| HATFIELD, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| HATFIELD, WESLEY D. | ADDRESS ON FILE | | | | |
| HATHAWAY, APRIL L | ADDRESS ON FILE | | | | |
| HATHAWAY, ENZO HEATH | ADDRESS ON FILE | | | | |
| HATHAWAY, JAMIE L | ADDRESS ON FILE | | | | |
| HATHAWAY, JOANNA | ADDRESS ON FILE | | | | |
| HATHAWAY, JOSIAH KEITH | ADDRESS ON FILE | | | | |
| HATHAWAY, MARGARET | ADDRESS ON FILE | | | | |
| HATHAWAY, SHELLY LYNN | ADDRESS ON FILE | | | | |
| HATHAWAY, TYLER | ADDRESS ON FILE | | | | |
| HATHCOCK, ALYSA NICOLE | ADDRESS ON FILE | | | | |
| HATHCOCK, ERIC | ADDRESS ON FILE | | | | |
| HATHCOCK, JACOB SCOTT | ADDRESS ON FILE | | | | |
| HATHCOCK, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| HATHCOCK, KALEY M | ADDRESS ON FILE | | | | |
| HATHERILL, RICHARD | ADDRESS ON FILE | | | | |
| HATHORN, ANDREW D | ADDRESS ON FILE | | | | |
| HATHORN, DONNELL DESHAWN | ADDRESS ON FILE | | | | |
| HATIC, AYLA | ADDRESS ON FILE | | | | |
| HATLEE, VICTORIA LACEY | ADDRESS ON FILE | | | | |
| HATLEY, STEVEN RAY | ADDRESS ON FILE | | | | |
| HATT, DONAE SUSAN | ADDRESS ON FILE | | | | |
| HATT, HAILEE | ADDRESS ON FILE | | | | |
| HATTEN, BRIAUNA D | ADDRESS ON FILE | | | | |
| HATTEN, KEIONNA | ADDRESS ON FILE | | | | |
| HATTEN, KIERSTIN | ADDRESS ON FILE | | | | |
| HATTEN-BIGGS, DEVAN DEMETRICE | ADDRESS ON FILE | | | | |
| HATTERY, BRANDON L | ADDRESS ON FILE | | | | |
| HATTIESBURG AMERICAN | GANNETT RIVER STATES PUBLISHING CO, PO BOX 677577 | DALLAS | TX | 75267-7577 | |
| HATTON, CHARLES | ADDRESS ON FILE | | | | |
| HATTON, DANNY | ADDRESS ON FILE | | | | |
| HATTON, DEBORAH LAVON | ADDRESS ON FILE | | | | |
| HATTON, JERRY ZANE | ADDRESS ON FILE | | | | |
| HATTON, JESSICA | ADDRESS ON FILE | | | | |
| HATULAN, FRANKLIN C | ADDRESS ON FILE | | | | |
| HATWOOD, DYNARI | ADDRESS ON FILE | | | | |
| HATZILERIS, KOMNINOS NICHOLAS | ADDRESS ON FILE | | | | |
| HAUBERT, AMANDA | ADDRESS ON FILE | | | | |
| HAUBERT, JUDITH ANN | ADDRESS ON FILE | | | | |
| HAUCK HOLDINGS | HAROLD S. FRY, C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| HAUCK HOLDINGS ALEXANDRIA LLC | HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| HAUCK HOLDINGS ALEXANDRIA, LLC | C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| HAUCK HOLDINGS CLEVELAND BLD LLC | HAUCK HOLDINGS TENNESSEE LTD, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | |
| HAUCK, ANTHONY T | ADDRESS ON FILE | | | | |
| HAUCK, JUDY ANN | ADDRESS ON FILE | | | | |
| HAUCK, TRACEY | ADDRESS ON FILE | | | | |
| HAUDLEY, BRIANA KELLEY | ADDRESS ON FILE | | | | |
| HAUENSTEIN, MARY A | ADDRESS ON FILE | | | | |
| HAUENSTEIN, SUSAN K | ADDRESS ON FILE | | | | |
| HAUER, KYLE JAMES | ADDRESS ON FILE | | | | |
| HAUER, LAURI | ADDRESS ON FILE | | | | |
| HAUG LAW GROUP A LLC | 8237 DUNWOODY PLACE BLDG 18 | ATLANTA | GA | 30350 | |
| HAUGE, ISABELLA JUDE | ADDRESS ON FILE | | | | |
| HAUGHNEY, SEBASTIAN KAI | ADDRESS ON FILE | | | | |
| HAUGHT, GRADY E | ADDRESS ON FILE | | | | |
| HAUGHT, TAYLOR | ADDRESS ON FILE | | | | |
| HAUGHT, ZACHARY | ADDRESS ON FILE | | | | |
| HAUGHTON, JAMARIEE | ADDRESS ON FILE | | | | |
| HAUGHTON, ROMEL ANTHONY | ADDRESS ON FILE | | | | |
| HAUL AWAY MOVERS AND REMOVAL LLC | 1904 STOLZ ROAD A+B | VICTORIA | TX | 77901 | |
| HAULAWAY STORAGE CONTAINERS | C/O ROSARIO, PO BOX 186 | STANTON | CA | 90680-0186 | |
| HAULCOMBE, REGINA ALISHA | ADDRESS ON FILE | | | | |
| HAULCY, GABRIEL EMMANUEL | ADDRESS ON FILE | | | | |
| HAULIN ASSETS  LLC | PO BOX 12044 | TOLEDO | OH | 43612 | |
| HAUN, JENNIFER | ADDRESS ON FILE | | | | |
| HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| HAUPPAUGE PROPERTIES LLC | 700-130-110A-0001, 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| HAUPPAUGE PROPERTIES LLC | ACT 7002404100001, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | |
| HAUPPAUGE PROPERTIES LLC | SNELLVILLE PAVILION LLC, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | |
| HAUPPAUGE PROPERTIES, LLC | KENNY, LISA, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| HAUPTMAN, RENE | ADDRESS ON FILE | | | | |
| HAUSAMAN, DAVE A | ADDRESS ON FILE | | | | |
| HAUSE, KEVIN | ADDRESS ON FILE | | | | |
| HAUSER, ELIJAH WILLIAM | ADDRESS ON FILE | | | | |
| HAUSER, JOSEPH | ADDRESS ON FILE | | | | |
| HAUSER, JULIE | ADDRESS ON FILE | | | | |
| HAUSMAN, TYLER C | ADDRESS ON FILE | | | | |
| HAUSMANN, EMILY KAY | ADDRESS ON FILE | | | | |
| HAUSS, CHRISTINA | ADDRESS ON FILE | | | | |
| HAUXWELL, TAYLOR STEPHEN | ADDRESS ON FILE | | | | |
| HAVARD, JAVON | ADDRESS ON FILE | | | | |
| HAVARD, PAULA V | ADDRESS ON FILE | | | | |
| HAVEL, GAVIN G. | ADDRESS ON FILE | | | | |
| HAVEL, JENNIFER T | ADDRESS ON FILE | | | | |
| HAVEL, TEAL | ADDRESS ON FILE | | | | |
| HAVENS, AUSTIN HUNTER | ADDRESS ON FILE | | | | |
| HAVENS, DANIELLE NICHOLE | ADDRESS ON FILE | | | | |
| HAVENS, HENRY JACKSON | ADDRESS ON FILE | | | | |
| HAVENS, JEFFREY P | ADDRESS ON FILE | | | | |
| HAVENS, LANAE | ADDRESS ON FILE | | | | |
| HAVENS, THOMAS A | ADDRESS ON FILE | | | | |
| HAVERCAMP, ZACKARY WAYNE | ADDRESS ON FILE | | | | |
| HAVILAND, HAILEY | ADDRESS ON FILE | | | | |
| HAVIS INC | PO BOX 641197 | PITTSBURGH | PA | 15264-1197 | |
| HAVIS, ALIYAH | ADDRESS ON FILE | | | | |
| HAVLIN, JUSTIN B | ADDRESS ON FILE | | | | |
| HAVRILKA, BAILEY | ADDRESS ON FILE | | | | |
| HAVSTAD, GREGG | ADDRESS ON FILE | | | | |
| HAWAII DEPT OF TAXATION | DEPT OF TAXATION, PO BOX 1530 | HONOLULU | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | PO BOX 3559 | HONOLULU | HI | 96811-3559 | |
| HAWBAKER, CHRISTIAN EUGENE | ADDRESS ON FILE | | | | |
| HAWE, JANICE MARIE | ADDRESS ON FILE | | | | |
| HAWES, BILLY JAMES | ADDRESS ON FILE | | | | |
| HAWES, CARRIE | ADDRESS ON FILE | | | | |
| HAWES, JEFFREY A | ADDRESS ON FILE | | | | |
| HAWES, SHANE | ADDRESS ON FILE | | | | |
| HAWK JR, SCOTTY JAMON | ADDRESS ON FILE | | | | |
| HAWK, ANDREW BENJAMIN | ADDRESS ON FILE | | | | |
| HAWK, DASANI JAMERA | ADDRESS ON FILE | | | | |
| HAWK, JERRY L | ADDRESS ON FILE | | | | |
| HAWK, JESIKA | ADDRESS ON FILE | | | | |
| HAWK, JESSE | ADDRESS ON FILE | | | | |
| HAWK, JESSE JAMES | ADDRESS ON FILE | | | | |
| HAWK, JOHN | ADDRESS ON FILE | | | | |
| HAWK, LILLI TAYLER | ADDRESS ON FILE | | | | |
| HAWK, MARGUERITE D | ADDRESS ON FILE | | | | |
| HAWK, TIFFANY N | ADDRESS ON FILE | | | | |
| HAWKER POWERSOURCE INC | DIV OF ENERSYS DELAWARE INC, PO BOX 601164 | CHARLOTTE | NC | 28260-1164 | |
| HAWKER, ALEX | ADDRESS ON FILE | | | | |
| HAWKINS COUNTY CLERK | PO BOX 790 | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY TRUSTEE | 110 E MAIN ST STE 203 | ROGERSVILLE | TN | 37857-3368 | |
| HAWKINS, ALEXIS ANN | ADDRESS ON FILE | | | | |
| HAWKINS, ANGELA | ADDRESS ON FILE | | | | |
| HAWKINS, ANIYA | ADDRESS ON FILE | | | | |
| HAWKINS, AUBREY NICOLE | ADDRESS ON FILE | | | | |
| HAWKINS, AVYS | ADDRESS ON FILE | | | | |
| HAWKINS, BRANDEN | ADDRESS ON FILE | | | | |
| HAWKINS, BREANNA ROSE | ADDRESS ON FILE | | | | |
| HAWKINS, BRENDA SUE | ADDRESS ON FILE | | | | |
| HAWKINS, BREONA ONYAI | ADDRESS ON FILE | | | | |
| HAWKINS, CHARITIE NICHOLE | ADDRESS ON FILE | | | | |
| HAWKINS, CHRISTIANA ILEKA | ADDRESS ON FILE | | | | |
| HAWKINS, CHRISTIE ANN | ADDRESS ON FILE | | | | |
| HAWKINS, DAKOTAH | ADDRESS ON FILE | | | | |
| HAWKINS, DANIEL | ADDRESS ON FILE | | | | |
| HAWKINS, DARLENE REGINA | ADDRESS ON FILE | | | | |
| HAWKINS, DE'AUNDRE AUNDRE | ADDRESS ON FILE | | | | |
| HAWKINS, DEBORAH | ADDRESS ON FILE | | | | |
| HAWKINS, DESTINY DYANNE | ADDRESS ON FILE | | | | |
| HAWKINS, DEVAUN J | ADDRESS ON FILE | | | | |
| HAWKINS, DEXTANIE | ADDRESS ON FILE | | | | |
| HAWKINS, DONALD | ADDRESS ON FILE | | | | |
| HAWKINS, ELIA DOMINGA | ADDRESS ON FILE | | | | |
| HAWKINS, FRANCES M | ADDRESS ON FILE | | | | |
| HAWKINS, JALEN | ADDRESS ON FILE | | | | |
| HAWKINS, JAMAIR A | ADDRESS ON FILE | | | | |
| HAWKINS, JASON THOMAS | ADDRESS ON FILE | | | | |
| HAWKINS, JAYLON O'MARI | ADDRESS ON FILE | | | | |
| HAWKINS, JAZMINE | ADDRESS ON FILE | | | | |
| HAWKINS, JEANNETTE | ADDRESS ON FILE | | | | |
| HAWKINS, JERIMIAH | ADDRESS ON FILE | | | | |
| HAWKINS, JESSICA ASHLEY | ADDRESS ON FILE | | | | |
| HAWKINS, JON | ADDRESS ON FILE | | | | |
| HAWKINS, KAMALI | ADDRESS ON FILE | | | | |
| HAWKINS, KAREN JAMES JAQUICE | ADDRESS ON FILE | | | | |
| HAWKINS, KAYLA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HAWKINS, KELLI | ADDRESS ON FILE | | | | |
| HAWKINS, KHAYANN | ADDRESS ON FILE | | | | |
| HAWKINS, KIMBERLY KAY | ADDRESS ON FILE | | | | |
| HAWKINS, LA VON | ADDRESS ON FILE | | | | |
| HAWKINS, LANNA | ADDRESS ON FILE | | | | |
| HAWKINS, LATAVION | ADDRESS ON FILE | | | | |
| HAWKINS, LEAH | ADDRESS ON FILE | | | | |
| HAWKINS, LORI LYNN | ADDRESS ON FILE | | | | |
| HAWKINS, MADELINE CAROL | ADDRESS ON FILE | | | | |
| HAWKINS, MADISON J | ADDRESS ON FILE | | | | |
| HAWKINS, MARCIA DENISE | ADDRESS ON FILE | | | | |
| HAWKINS, MARCUS JEROME | ADDRESS ON FILE | | | | |
| HAWKINS, MARIE R | ADDRESS ON FILE | | | | |
| HAWKINS, MARISSA | ADDRESS ON FILE | | | | |
| HAWKINS, MARY | ADDRESS ON FILE | | | | |
| HAWKINS, MELANIE | ADDRESS ON FILE | | | | |
| HAWKINS, MICHAEL KYLE | ADDRESS ON FILE | | | | |
| HAWKINS, MOHNEY T | ADDRESS ON FILE | | | | |
| HAWKINS, MYKAILA GABRIELLE | ADDRESS ON FILE | | | | |
| HAWKINS, PATIENCE MAEDHB | ADDRESS ON FILE | | | | |
| HAWKINS, RACHIAL M | ADDRESS ON FILE | | | | |
| HAWKINS, ROBERT ALAN | ADDRESS ON FILE | | | | |
| HAWKINS, ROBIN D | ADDRESS ON FILE | | | | |
| HAWKINS, ROOSEVELT DARELL | ADDRESS ON FILE | | | | |
| HAWKINS, RYAN | ADDRESS ON FILE | | | | |
| HAWKINS, SAMANTHA | ADDRESS ON FILE | | | | |
| HAWKINS, SHANNA HARTLEY | ADDRESS ON FILE | | | | |
| HAWKINS, SHAQEIRA | ADDRESS ON FILE | | | | |
| HAWKINS, STEVE L | ADDRESS ON FILE | | | | |
| HAWKINS, TAN N | ADDRESS ON FILE | | | | |
| HAWKINS, TYRESHA | ADDRESS ON FILE | | | | |
| HAWKINS, WRENNIE L | ADDRESS ON FILE | | | | |
| HAWKINS, YOLANDA D | ADDRESS ON FILE | | | | |
| HAWKINS, ZION CALEB | ADDRESS ON FILE | | | | |
| HAWKS, CRYSTAL | ADDRESS ON FILE | | | | |
| HAWKS, LECRETIA ALONDA | ADDRESS ON FILE | | | | |
| HAWKS, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| HAWKS, SCOTT | ADDRESS ON FILE | | | | |
| HAWKS, TOM | ADDRESS ON FILE | | | | |
| HAWLEY, DAMIEN MICHAEL | ADDRESS ON FILE | | | | |
| HAWLEY, NIKYA S | ADDRESS ON FILE | | | | |
| HAWN, ALEXANDER PAUL | ADDRESS ON FILE | | | | |
| HAWORTH, KAREN J | ADDRESS ON FILE | | | | |
| HAWTHORNE APARTMENTS LLC | 42 TAMARADE DRIVE | LITTLETON | CO | 80127-3517 | |
| HAWTHORNE, DERRICK | ADDRESS ON FILE | | | | |
| HAWTHORNE, NOAH EUGENE | ADDRESS ON FILE | | | | |
| HAWTHORNE, SAMANTHA | ADDRESS ON FILE | | | | |
| HAWTHORNE, TRACY | ADDRESS ON FILE | | | | |
| HAWTHORNE, YASMIN | ADDRESS ON FILE | | | | |
| HAWWASH, MICHELLE L | ADDRESS ON FILE | | | | |
| HAYAT RICKER, JAMIAH M | ADDRESS ON FILE | | | | |
| HAYCOCK, CARRIE | ADDRESS ON FILE | | | | |
| HAYDEN, AMY | ADDRESS ON FILE | | | | |
| HAYDEN, DAN PATRICK | ADDRESS ON FILE | | | | |
| HAYDEN, JORDAN | ADDRESS ON FILE | | | | |
| HAYDEN, KAYLA MARIE | ADDRESS ON FILE | | | | |
| HAYDEN, LEE | ADDRESS ON FILE | | | | |
| HAYDEN, MARGARET HAYDEN | ADDRESS ON FILE | | | | |
| HAYDEN, NORMANDY ELISE | ADDRESS ON FILE | | | | |
| HAYDEN, PATRICK | ADDRESS ON FILE | | | | |
| HAYDEN, SHARHONDA SHANTAYE | ADDRESS ON FILE | | | | |
| HAYDEN, SHIQUITA | ADDRESS ON FILE | | | | |
| HAYES CONTRACTING LLC | PO BOX 34113 | LOUISVILLE | KY | 40232-4113 | |
| HAYES JR, JEFFERY BRANDON | ADDRESS ON FILE | | | | |
| HAYES LAW PLLC | 4089 BATTLEGROUND AVE | GREENSBORO | NC | 27410 | |
| HAYES, ABBY | ADDRESS ON FILE | | | | |
| HAYES, ALEXANDER LOUIS | ADDRESS ON FILE | | | | |
| HAYES, AMBER | ADDRESS ON FILE | | | | |
| HAYES, ANASTASIA GAIL | ADDRESS ON FILE | | | | |
| HAYES, ANGELA N | ADDRESS ON FILE | | | | |
| HAYES, ANILESE ELIZABETH | ADDRESS ON FILE | | | | |
| HAYES, ANTANE | ADDRESS ON FILE | | | | |
| HAYES, ANTHONEE | ADDRESS ON FILE | | | | |
| HAYES, ANTHONEE | ADDRESS ON FILE | | | | |
| HAYES, ANTHONY D | ADDRESS ON FILE | | | | |
| HAYES, AURYN ALEXANDRIA | ADDRESS ON FILE | | | | |
| HAYES, BRANDAN | ADDRESS ON FILE | | | | |
| HAYES, BRENDA J | ADDRESS ON FILE | | | | |
| HAYES, BRENDON | ADDRESS ON FILE | | | | |
| HAYES, CARL | ADDRESS ON FILE | | | | |
| HAYES, CASSIDY | ADDRESS ON FILE | | | | |
| HAYES, CHARLES | ADDRESS ON FILE | | | | |
| HAYES, CHARLES | ADDRESS ON FILE | | | | |
| HAYES, CHARLOTTE WILSON | ADDRESS ON FILE | | | | |
| HAYES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HAYES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HAYES, CIAAN | ADDRESS ON FILE | | | | |
| HAYES, COLIN ANDEW | ADDRESS ON FILE | | | | |
| HAYES, DANIEL A. | ADDRESS ON FILE | | | | |
| HAYES, DAVID | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HAYES, DAVID MARTIN | ADDRESS ON FILE | | | | |
| HAYES, DEANDRA | ADDRESS ON FILE | | | | |
| HAYES, DEAVON | ADDRESS ON FILE | | | | |
| HAYES, DESMOND RESHARD | ADDRESS ON FILE | | | | |
| HAYES, DONOVAN | ADDRESS ON FILE | | | | |
| HAYES, DONTE ROLAND | ADDRESS ON FILE | | | | |
| HAYES, DONVEON HAYES | ADDRESS ON FILE | | | | |
| HAYES, DORIS BRICKHOUSE | ADDRESS ON FILE | | | | |
| HAYES, DWAYNE | ADDRESS ON FILE | | | | |
| HAYES, ERIC | ADDRESS ON FILE | | | | |
| HAYES, GLORIA J | ADDRESS ON FILE | | | | |
| HAYES, GWENDOLYN M | ADDRESS ON FILE | | | | |
| HAYES, JACKSON PHILIP | ADDRESS ON FILE | | | | |
| HAYES, JACOB RYLAN | ADDRESS ON FILE | | | | |
| HAYES, JADA | ADDRESS ON FILE | | | | |
| HAYES, JADE NEARIAH NOAMI | ADDRESS ON FILE | | | | |
| HAYES, JAMAR LEON | ADDRESS ON FILE | | | | |
| HAYES, JANAY | ADDRESS ON FILE | | | | |
| HAYES, JAQUISHA KASHAY | ADDRESS ON FILE | | | | |
| HAYES, JAVON D | ADDRESS ON FILE | | | | |
| HAYES, JAYLAH | ADDRESS ON FILE | | | | |
| HAYES, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| HAYES, JESSE RAY | ADDRESS ON FILE | | | | |
| HAYES, JOY VERONICA | ADDRESS ON FILE | | | | |
| HAYES, JULIA | ADDRESS ON FILE | | | | |
| HAYES, KAREN L | ADDRESS ON FILE | | | | |
| HAYES, KAYLA MAE | ADDRESS ON FILE | | | | |
| HAYES, KE'ASIA JANAE | ADDRESS ON FILE | | | | |
| HAYES, KEIARAH | ADDRESS ON FILE | | | | |
| HAYES, KENYAN | ADDRESS ON FILE | | | | |
| HAYES, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| HAYES, LAKESHIA | ADDRESS ON FILE | | | | |
| HAYES, MATTHEW | ADDRESS ON FILE | | | | |
| HAYES, MELISSA J | ADDRESS ON FILE | | | | |
| HAYES, MIA | ADDRESS ON FILE | | | | |
| HAYES, ORLANDO | ADDRESS ON FILE | | | | |
| HAYES, PAULA | ADDRESS ON FILE | | | | |
| HAYES, ROBBY LEE | ADDRESS ON FILE | | | | |
| HAYES, ROSITA MARIE | ADDRESS ON FILE | | | | |
| HAYES, SHANIA RAYNELLE | ADDRESS ON FILE | | | | |
| HAYES, STEPHANIE MARIA | ADDRESS ON FILE | | | | |
| HAYES, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| HAYES, TALON JAY | ADDRESS ON FILE | | | | |
| HAYES, TASIA LYNN | ADDRESS ON FILE | | | | |
| HAYES, TERRELL | ADDRESS ON FILE | | | | |
| HAYES, TERRI | ADDRESS ON FILE | | | | |
| HAYES, TIFFANY | ADDRESS ON FILE | | | | |
| HAYES, TONY | ADDRESS ON FILE | | | | |
| HAYES, WILLIE D | ADDRESS ON FILE | | | | |
| HAYES, ZALAYSIA ASHANTI | ADDRESS ON FILE | | | | |
| HAYES-JENKINS, RANAYA LYDIA | ADDRESS ON FILE | | | | |
| HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| HAYFORD, VANESSA MONIQUE | ADDRESS ON FILE | | | | |
| HAYHURST, KAYLEE NICOLE | ADDRESS ON FILE | | | | |
| HAYHURST, LAUREN ISABEL | ADDRESS ON FILE | | | | |
| HAYMAN, SHALENE | ADDRESS ON FILE | | | | |
| HAYMANS, BRIAN KEITH | ADDRESS ON FILE | | | | |
| HAYMARKET INVESTORS LLC | 4622 PENNSYLVANIA AVE STE 700 | KANSAS CITY | MO | 64112-1412 | |
| HAYMARKET INVESTORS LLC | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | |
| HAYMEN, CHRIS | ADDRESS ON FILE | | | | |
| HAYMORE, CHARNELLE ANTOINETTE | ADDRESS ON FILE | | | | |
| HAYNER, JOSEPH | ADDRESS ON FILE | | | | |
| HAYNES & HAYNES PC | 1600 WOODMERE DRIVE | BIRMINGHAM | AL | 35226 | |
| HAYNES, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| HAYNES, AMAAURI BLUE | ADDRESS ON FILE | | | | |
| HAYNES, BETTY | ADDRESS ON FILE | | | | |
| HAYNES, BONNIE F | ADDRESS ON FILE | | | | |
| HAYNES, CABRINI | ADDRESS ON FILE | | | | |
| HAYNES, CAMERON BLAKE | ADDRESS ON FILE | | | | |
| HAYNES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HAYNES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HAYNES, CHRISTY M | ADDRESS ON FILE | | | | |
| HAYNES, CORNELIUS | ADDRESS ON FILE | | | | |
| HAYNES, CYNIAYA | ADDRESS ON FILE | | | | |
| HAYNES, DAIDRIUS TREVON | ADDRESS ON FILE | | | | |
| HAYNES, DALTON LUCAS | ADDRESS ON FILE | | | | |
| HAYNES, DAMIAN | ADDRESS ON FILE | | | | |
| HAYNES, DOMINIQUE S | ADDRESS ON FILE | | | | |
| HAYNES, DONNIS | ADDRESS ON FILE | | | | |
| HAYNES, DOUGLAS | ADDRESS ON FILE | | | | |
| HAYNES, EDWARD D | ADDRESS ON FILE | | | | |
| HAYNES, FAITH DIVINITY | ADDRESS ON FILE | | | | |
| HAYNES, FELICITY | ADDRESS ON FILE | | | | |
| HAYNES, HELEN JESUS | ADDRESS ON FILE | | | | |
| HAYNES, ISAAC | ADDRESS ON FILE | | | | |
| HAYNES, JADA | ADDRESS ON FILE | | | | |
| HAYNES, JANIYA | ADDRESS ON FILE | | | | |
| HAYNES, JARRICK | ADDRESS ON FILE | | | | |
| HAYNES, JAZINAYA MONIQUE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HAYNES, KEVON N | ADDRESS ON FILE | | | | |
| HAYNES, LAILA | ADDRESS ON FILE | | | | |
| HAYNES, LEWIS | ADDRESS ON FILE | | | | |
| HAYNES, LORENZO | ADDRESS ON FILE | | | | |
| HAYNES, MICAH COY | ADDRESS ON FILE | | | | |
| HAYNES, PAULA SUE | ADDRESS ON FILE | | | | |
| HAYNES, QUERRA S DSHEA | ADDRESS ON FILE | | | | |
| HAYNES, SANDRA B | ADDRESS ON FILE | | | | |
| HAYNES, STEPHEN O | ADDRESS ON FILE | | | | |
| HAYNES, STUART | ADDRESS ON FILE | | | | |
| HAYNES, TINA | ADDRESS ON FILE | | | | |
| HAYNIE, DIANA S | ADDRESS ON FILE | | | | |
| HAYNIE, KENDALL | ADDRESS ON FILE | | | | |
| HAYNIE, PHILLIP E | ADDRESS ON FILE | | | | |
| HAYOSH, RANDALL | ADDRESS ON FILE | | | | |
| HAYS, ANNE O'BRIEN | ADDRESS ON FILE | | | | |
| HAYS, DERRICK JAMES | ADDRESS ON FILE | | | | |
| HAYS, DONNA | ADDRESS ON FILE | | | | |
| HAYS, JAMI | ADDRESS ON FILE | | | | |
| HAYS, LARA | ADDRESS ON FILE | | | | |
| HAYS, MADISON | ADDRESS ON FILE | | | | |
| HAYS, MATTHEW BENJAMIN | ADDRESS ON FILE | | | | |
| HAYS, ROBIN | ADDRESS ON FILE | | | | |
| HAYS, SARAH | ADDRESS ON FILE | | | | |
| HAYS, TRENTON | ADDRESS ON FILE | | | | |
| HAYS, WILLIAM FLETCHER | ADDRESS ON FILE | | | | |
| HAYT HAYT & LANDAU | 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | |
| HAYTER, JOHN F | ADDRESS ON FILE | | | | |
| HAYTER, KAMERON ROY | ADDRESS ON FILE | | | | |
| HAYTON, JERI LEE | ADDRESS ON FILE | | | | |
| HAYWARD, ANTHONY J. | ADDRESS ON FILE | | | | |
| HAYWARD, ANTWJUAN DAISHAUN | ADDRESS ON FILE | | | | |
| HAYWARD, JAVARR A | ADDRESS ON FILE | | | | |
| HAYWARD, KINA SIMONE | ADDRESS ON FILE | | | | |
| HAYWOOD CO GENERAL SESSIONS COURT | 100 S DUPREE | BROWNSVILLE | TN | 38012-3217 | |
| HAYWOOD COUNTY TAX COLLECTOR | PO BOX 63040 | CHARLOTTE | NC | 28263-3040 | |
| HAYWOOD, BRITTANY DANAY | ADDRESS ON FILE | | | | |
| HAYWOOD, JAZMYN M | ADDRESS ON FILE | | | | |
| HAYWOOD, JOANN FRANCINE | ADDRESS ON FILE | | | | |
| HAYWOOD, JOHNATHAN MICHAEL | ADDRESS ON FILE | | | | |
| HAYWOOD, LEAH MARIE | ADDRESS ON FILE | | | | |
| HAYWOOD, LOGAN PARKER | ADDRESS ON FILE | | | | |
| HAYWOOD, OLIVIA LYNN | ADDRESS ON FILE | | | | |
| HAYWORTH, STEPHANIE | ADDRESS ON FILE | | | | |
| HAYWORTH, TYLER L | ADDRESS ON FILE | | | | |
| HAZARD CITY TAX COLLECTOR | P.O. BOX 420 | HAZARD | KY | 41702 | |
| HAZARD, DOUGLAS E | ADDRESS ON FILE | | | | |
| HAZEL, TRAVIS | ADDRESS ON FILE | | | | |
| HAZELBAKER, JOSEPH | ADDRESS ON FILE | | | | |
| HAZELIP, DONNA D | ADDRESS ON FILE | | | | |
| HAZELTON, MARSHALL KEITH ZENO | ADDRESS ON FILE | | | | |
| HAZELTON-MCKINNEY, TIMOTHY | ADDRESS ON FILE | | | | |
| HAZELWOOD, ANASTASIA JEWELL | ADDRESS ON FILE | | | | |
| HAZELWOOD, KATHRYN M | ADDRESS ON FILE | | | | |
| HAZEN, BILLY | ADDRESS ON FILE | | | | |
| HAZEN, DAN | ADDRESS ON FILE | | | | |
| HAZEN, LAURIE A. | ADDRESS ON FILE | | | | |
| HAZEN, MEGAN | ADDRESS ON FILE | | | | |
| HAZEN, TINA | ADDRESS ON FILE | | | | |
| HAZLETT, CATHERINE V | ADDRESS ON FILE | | | | |
| HAZLETT, GREGG | ADDRESS ON FILE | | | | |
| HAZLETT, NATHANIAL F | ADDRESS ON FILE | | | | |
| HAZLETT, SHAWNA L | ADDRESS ON FILE | | | | |
| HAZLEWOOD, CHASE ROBERT | ADDRESS ON FILE | | | | |
| HAZURI, JARESIAH | ADDRESS ON FILE | | | | |
| HB ALLIANCE GROUP LLC | DBA CLEANING SUPPLY MART, 555 MARRIOTT DR | NASHVILLE | TN | 37214-5088 | |
| HB CONNECTIONS INC | HB CONNECTIONS INC., 8190 CHEMIN. ROYDEN | MONT-ROYAL | QC | H4P 2T2 | CANADA |
| HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY, 5674 SONOMA DRIVE | PLEASANTON | CA | 94566 | |
| HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY, 5674 SONOMA DR | PLEASANTON | CA | 94566-8102 | |
| HC COMPANIES, INC. (BEDFORD PLANTERS) | TUCKER ELLIS, LLP, BROOKEY, ESQ., BRIAN K., 515 S FLOWER ST, 42ND FLOOR | LOS ANGELES | CA | 90071 | |
| HC MUD #81 | C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD | HOUSTON | TX | 77253-3155 | |
| H-C NILES DEVELOPERS L.L.C. | SUITE 880 | SKOKIE | IL | 60077 | |
| HC NILES DEVELOPERS LLC | 5215 OLD ORCHARD RD STE 880 | SKOKIE | IL | 60077-1094 | |
| HC SPECTRUM PARTNERS LP | C/O BLACK DIAMOND CAPITAL MGMT LLC, 1 SOUND SHORE DR STE 200 | GREENWICH | CT | 06830-7251 | |
| HC SPRINGHOUSE LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| HC WCID  #109 | PO BOX 3155 | HOUSTON | TX | 77253-3155 | |
| HCL 3RD & BELL LLC | C/O HAAGEN COMPANY, 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064 | |
| HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105 | ANAHEIM | CA | 92807 | |
| HCP BLUE CANARY LLC | HCP BLUE CANARY LLC, C/O BLUE SANDS MANAGEMENT LLC, PO BOX 17459 | ANAHEIM | CA | 92817-7459 | |
| HD MEDIA COMPANY LLC | PO BOX 2017 | CHARLESTON | WV | 25301 | |
| HDI SPECIALTY INSURANCE COMPANY | 161 NORTH CLARK STREET, 48TH FL | CHICAGO | IL | 60601 | |
| HDS MARKETING INC | 633 NAPOR BLVD | PITTSBURGH | PA | 15205 | |
| HDS TRADING CORP | HDS TRADING CORP, 1575 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902-1609 | |
| HEACOCK, CAROLYN | ADDRESS ON FILE | | | | |
| HEACOCK, KENNETH B | ADDRESS ON FILE | | | | |
| HEAD, AARON MICHAEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HEAD, AVA LAYNE | ADDRESS ON FILE | | | | |
| HEAD, DARIUS LEON | ADDRESS ON FILE | | | | |
| HEAD, JASAMINE | ADDRESS ON FILE | | | | |
| HEAD, JENNIFER | ADDRESS ON FILE | | | | |
| HEAD, KALIYAH | ADDRESS ON FILE | | | | |
| HEAD, MARCUS | ADDRESS ON FILE | | | | |
| HEAD, MARCUS PIERRE | ADDRESS ON FILE | | | | |
| HEAD, MELLISSA E | ADDRESS ON FILE | | | | |
| HEAD, MICHAEL | ADDRESS ON FILE | | | | |
| HEAD, RAE'ANNE | ADDRESS ON FILE | | | | |
| HEAD, SAVANNAH | ADDRESS ON FILE | | | | |
| HEADEN, NAIROBI | ADDRESS ON FILE | | | | |
| HEADLEY, IAN GLENN | ADDRESS ON FILE | | | | |
| HEADLEY, IAN L | ADDRESS ON FILE | | | | |
| HEADLEY, JUSTIN ALAN | ADDRESS ON FILE | | | | |
| HEADRICK, JAKE | ADDRESS ON FILE | | | | |
| HEADSTART DIRECT LIMITED | HEADSTART DIRECT LIMITED, UNIT1801-02, GREENFIELD TOWER, CONC | KOWLOON | HK | | CHINA |
| HEADY, HEAVEN | ADDRESS ON FILE | | | | |
| HEALD, GRADY DOUGLAS | ADDRESS ON FILE | | | | |
| HEALEY, CHEYENNE | ADDRESS ON FILE | | | | |
| HEALEY, TRACY LYNN | ADDRESS ON FILE | | | | |
| HEALTH AND HOSPITAL CORPORTION | OF MARION COUNTY, C/O DEPT OF FOOD AND CONSUMER SAFET, 4701 N KEYSTONE AVE 5TH FLOOR SUITE | INDIANAPOLIS | IN | 46205 | |
| HEALTH COMMISSIONER OF THE CITY | OF ST LOUIS, FOOD & BEVERAGE RM 4051, PO BOX 14702 | ST LOUIS | MO | 63178-4702 | |
| HEALTHCARE FIN SVC BARBOUR | PO BOX 199 | RIDGELAND | MS | 39158-0199 | |
| HEALTHRIGHT PRODUCTS LLC | PO BOX 80065 | PORTLAND | OR | 97280-1065 | |
| HEALTHWORKS | LEHIGH VALLEY HEALTH NETWORK, 400 NORTH 17TH ST SUITE 207 | ALLENTOWN | PA | 18104 | |
| HEALTHY CRUNCH | THE WHOLE LIVING KITCHEN INC, 160 MATHESON BLVD E UNIT 4 | MISSISSAUGA | ON | L4Z 1V4 | CANADA |
| HEALY AND JORDAN PLLC | 1323 28TH AVE SUITE A | GULFPORT | MS | 39501-1942 | |
| HEALY, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| HEALY, DAVID A | ADDRESS ON FILE | | | | |
| HEALY, JOHN E. | ADDRESS ON FILE | | | | |
| HEALY, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| HEAN, SOPHOL | ADDRESS ON FILE | | | | |
| HEAPE, TAYLOR ANNMARIE | ADDRESS ON FILE | | | | |
| HEAPS, BAILY | ADDRESS ON FILE | | | | |
| HEARD, ALONZO | ADDRESS ON FILE | | | | |
| HEARD, AMANDA J | ADDRESS ON FILE | | | | |
| HEARD, DARENZO LATRELL | ADDRESS ON FILE | | | | |
| HEARD, FREDDIE | ADDRESS ON FILE | | | | |
| HEARD, JARVIS BERNARD | ADDRESS ON FILE | | | | |
| HEARD, KOLBY | ADDRESS ON FILE | | | | |
| HEARD, MARY | ADDRESS ON FILE | | | | |
| HEARD, STESSA | ADDRESS ON FILE | | | | |
| HEARINGTON, RHONDA G | ADDRESS ON FILE | | | | |
| HEARN, AIRYONNA ELIZABETH | ADDRESS ON FILE | | | | |
| HEARN, DESTINEY | ADDRESS ON FILE | | | | |
| HEARN, DESTINY MARIE | ADDRESS ON FILE | | | | |
| HEARN, LEONA | ADDRESS ON FILE | | | | |
| HEARNS, ANNTIONIE | ADDRESS ON FILE | | | | |
| HEARN-TROUT, KRISTIN LYNNE | ADDRESS ON FILE | | | | |
| HEARRON, EARL | ADDRESS ON FILE | | | | |
| HEARST MEDIA SERVICES CONNECTICUT L | HEARST COMMUNICATIONS INC, PO BOX 14497 | DES MOINES | IA | 50306-3497 | |
| HEARST MEDIA SERVICES CT LLC | PO BOX 80064 | PRESCOTT | AZ | 86304-8064 | |
| HEART OF FLORIDA REGIONAL MEDICAL | 1980 MICHIGAN AVE | COCAO | FL | 32922-5729 | |
| HEARTHMARK LLC | HEARTHMARK LLC, PO BOX 745721 | ATLANTA | GA | 30374-5721 | |
| HEARTLAND CREDIT CORPORATION | 550 W LINCOLN TRAIL BLVD | RADCLIFF | KY | 40160-2089 | |
| HEARTLAND EXPRESS SERVICES INC | 901 N KANSAS AVE | NORTH LIBERTY | IA | 52317-4726 | |
| HEARTLAND FOOD PRODUCTS GROUP | TC HEARTLAND LLC, 14300 CLAY TERRACE BLVD STE 249 | CARMEL | IN | 46032-3636 | |
| HEASLEY, JEFFREY CHARLES | ADDRESS ON FILE | | | | |
| HEASLEY, TERI | ADDRESS ON FILE | | | | |
| HEASTER, LARRY ALLEN | ADDRESS ON FILE | | | | |
| HEASTON, DUJOUR | ADDRESS ON FILE | | | | |
| HEATH, ALEXANDER DAVIS | ADDRESS ON FILE | | | | |
| HEATH, ANNIE K | ADDRESS ON FILE | | | | |
| HEATH, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| HEATH, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| HEATH, BRENDA S. | ADDRESS ON FILE | | | | |
| HEATH, CHRIS M | ADDRESS ON FILE | | | | |
| HEATH, DEBORAH | ADDRESS ON FILE | | | | |
| HEATH, DEBORAH K | ADDRESS ON FILE | | | | |
| HEATH, HANNA | ADDRESS ON FILE | | | | |
| HEATH, ISAAC | ADDRESS ON FILE | | | | |
| HEATH, KAHRON | ADDRESS ON FILE | | | | |
| HEATH, KALLY ROSE | ADDRESS ON FILE | | | | |
| HEATH, KELSEY N | ADDRESS ON FILE | | | | |
| HEATH, MICHAEL J | ADDRESS ON FILE | | | | |
| HEATH, NAOMI | ADDRESS ON FILE | | | | |
| HEATH, RAYSHON TYRESE | ADDRESS ON FILE | | | | |
| HEATH, ROBIN | ADDRESS ON FILE | | | | |
| HEATH, RUSSELL JAMES | ADDRESS ON FILE | | | | |
| HEATH, SAMANTHA TYLER | ADDRESS ON FILE | | | | |
| HEATH, THOMAS CHRISTIAN | ADDRESS ON FILE | | | | |
| HEATH, TIFFANY ROSE | ADDRESS ON FILE | | | | |
| HEATHCOAT, KRISTY | ADDRESS ON FILE | | | | |
| HEATHER, JUSTIN LEE | ADDRESS ON FILE | | | | |
| HEATHER, MADONIA | ADDRESS ON FILE | | | | |
| HEATHERMAN, ADRIANA | ADDRESS ON FILE | | | | |
| HEATHMAN, ABBIGAIL M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HEATHMAN, JON F. | ADDRESS ON FILE | | | | |
| HEATHSCOTT, JOSEPH MOORE | ADDRESS ON FILE | | | | |
| HEATON, LOGAN MICHAEL | ADDRESS ON FILE | | | | |
| HEATON, SHANNON L | ADDRESS ON FILE | | | | |
| HEATON, THOMAS | ADDRESS ON FILE | | | | |
| HEATWOLE, DENISE L | ADDRESS ON FILE | | | | |
| HEAVIN, JACOB | ADDRESS ON FILE | | | | |
| HEAVNER BEYERS & MIHLAR LLC | 601 E WILLIAM ST | DECATUR | IL | 62523-1142 | |
| HEAVNER, DEBBIE | ADDRESS ON FILE | | | | |
| HEAVYRUNNER, SARA LEIGH | ADDRESS ON FILE | | | | |
| HEBB, MAKAYLA BROOKE | ADDRESS ON FILE | | | | |
| HEBEI CHUIHUA CASTING CO LTD | NORTH OF ZHIZHAO RD GENGQIANSI VILL | XINJI HEBEI | | | CHINA |
| HEBERGER, LEON JOHN | ADDRESS ON FILE | | | | |
| HEBERLE, OREN THOMAS | ADDRESS ON FILE | | | | |
| HEBERLING, JESSICA | ADDRESS ON FILE | | | | |
| HEBERT, BLAKE ABEL | ADDRESS ON FILE | | | | |
| HEBERT, CRYSTAL G | ADDRESS ON FILE | | | | |
| HEBERT, DANA M | ADDRESS ON FILE | | | | |
| HEBERT, HOLLY NICOLE | ADDRESS ON FILE | | | | |
| HEBERT, JANAE LINH | ADDRESS ON FILE | | | | |
| HEBERT, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| HEBERT, SHAYNA | ADDRESS ON FILE | | | | |
| HEBERT, TOBIAS P | ADDRESS ON FILE | | | | |
| HECHAVARRIA-CRUZ, ELENA MARIE | ADDRESS ON FILE | | | | |
| HECHLER, JASMINE A | ADDRESS ON FILE | | | | |
| HECHT TRAILERS LLC | 2075 LAKEWOOD RD | TOMS RIVER | NJ | 08755-1298 | |
| HECHT, CORIE L | ADDRESS ON FILE | | | | |
| HECHT, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| HECK, JONAH MILES | ADDRESS ON FILE | | | | |
| HECK, ZOE | ADDRESS ON FILE | | | | |
| HECKATHORN, BRADY JAMES | ADDRESS ON FILE | | | | |
| HECKER, DEBRA DARNELL | ADDRESS ON FILE | | | | |
| HECKERS, BRANDON | ADDRESS ON FILE | | | | |
| HECKERT, BREENA F | ADDRESS ON FILE | | | | |
| HECK-KOMORNIK, ISABELLA | ADDRESS ON FILE | | | | |
| HECKMAN III, WILLLIAM KENT | ADDRESS ON FILE | | | | |
| HECKMAN, DAMEON J | ADDRESS ON FILE | | | | |
| HECKMAN, MICHAEL P | ADDRESS ON FILE | | | | |
| HECKMAN, MICHAEL PRESTON | ADDRESS ON FILE | | | | |
| HECKMAN, RILEY NICOLE | ADDRESS ON FILE | | | | |
| HECTOR, LATORIA | ADDRESS ON FILE | | | | |
| HEDAYA CAPITAL GROUP INC | 240 W 35TH STREET #401 | NEW YORK | NY | 10001 | |
| HEDAYA HOME FASHIONS | 1111 JEFFERSON AVE | ELIZABETH | NJ | 07201-1371 | |
| HEDD, RONALD | ADDRESS ON FILE | | | | |
| HEDDEN, MARK B | ADDRESS ON FILE | | | | |
| HEDDEN, SONYA | ADDRESS ON FILE | | | | |
| HEDGE, DEVON | ADDRESS ON FILE | | | | |
| HEDGEBETH, CHRISTINA | ADDRESS ON FILE | | | | |
| HEDGEPETH, DWIGHT JUWAN | ADDRESS ON FILE | | | | |
| HEDGES, CHARLES | ADDRESS ON FILE | | | | |
| HEDGES, CODY J | ADDRESS ON FILE | | | | |
| HEDGES, KATELYN | ADDRESS ON FILE | | | | |
| HEDGES, MARSHALL | ADDRESS ON FILE | | | | |
| HEDGES, SETH | ADDRESS ON FILE | | | | |
| HEDLEY, LYNN | ADDRESS ON FILE | | | | |
| HEDLUND, JOANNE M | ADDRESS ON FILE | | | | |
| HEDRICK, GABRIELE G | ADDRESS ON FILE | | | | |
| HEDRICK, LEILANIE RUBIE | ADDRESS ON FILE | | | | |
| HEDRICK, MARIAH JEAN REBECCA | ADDRESS ON FILE | | | | |
| HEDRICK, MIKE DAVID | ADDRESS ON FILE | | | | |
| HEDRICK, OLIVIA | ADDRESS ON FILE | | | | |
| HEDRICK, ROBERT LOUIS | ADDRESS ON FILE | | | | |
| HEDRICK, RYAN A | ADDRESS ON FILE | | | | |
| HEDRINGTON, ALEXIS | ADDRESS ON FILE | | | | |
| HEDRINGTON, NAKIA | ADDRESS ON FILE | | | | |
| HEEMBLOEMEX DECO B.V. TRADING AS HB | HEEMBLOEMEX DECO BV, HERENWEG 100 | NOORDWIJK | | | NETHERLANDS |
| HEEMSTRA, JEFF | ADDRESS ON FILE | | | | |
| HEENEY, DYLAN | ADDRESS ON FILE | | | | |
| HEESH, TAYLOR | ADDRESS ON FILE | | | | |
| HEFFERNAN, BENJAMIN CARTER | ADDRESS ON FILE | | | | |
| HEFFNER, MASON | ADDRESS ON FILE | | | | |
| HEFFNER, NOLAN THOMAS | ADDRESS ON FILE | | | | |
| HEFFNER, PEYTON ELIZABETH | ADDRESS ON FILE | | | | |
| HEFFNER, TORI D | ADDRESS ON FILE | | | | |
| HEFFNER, ZACHARY KOHL | ADDRESS ON FILE | | | | |
| HEFLIN, JAYCEE AUSTEN | ADDRESS ON FILE | | | | |
| HEFLIN, KEVIN LEE | ADDRESS ON FILE | | | | |
| HEFLIN, MEGAN L | ADDRESS ON FILE | | | | |
| HEFLIN, TABITHA NICOLE | ADDRESS ON FILE | | | | |
| HEFNER, NICHOLAS | ADDRESS ON FILE | | | | |
| HEFNER, PAULINE A | ADDRESS ON FILE | | | | |
| HEFTI, DONNA R | ADDRESS ON FILE | | | | |
| HEGAZI, ABDALREHEIM | ADDRESS ON FILE | | | | |
| HEGEDUS, NICOLE | ADDRESS ON FILE | | | | |
| HEGGE, NAOMI NIKOLE | ADDRESS ON FILE | | | | |
| HEGGER, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| HEGLAND, SHAWNA | ADDRESS ON FILE | | | | |
| HEGWOOD, JORDAN LYNN | ADDRESS ON FILE | | | | |
| HEHL, EMILY K | ADDRESS ON FILE | | | | |
| HEHMAN, COLBY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HEIBERGER, RYAN NATHAN | ADDRESS ON FILE | | | | |
| HEIBLER, FABIANA | ADDRESS ON FILE | | | | |
| HEICKLEN, BRITTNI | ADDRESS ON FILE | | | | |
| HEIDE, KIMBERLY | ADDRESS ON FILE | | | | |
| HEIDELBURG, CHARMAINE | ADDRESS ON FILE | | | | |
| HEIDENREICH, ANTHONY | ADDRESS ON FILE | | | | |
| HEIDENREICH, ANTHONY | ADDRESS ON FILE | | | | |
| HEIDENREICH, MAGEN | ADDRESS ON FILE | | | | |
| HEIDORF, MARIA ANNE | ADDRESS ON FILE | | | | |
| HEIDORN, NANCY D | ADDRESS ON FILE | | | | |
| HEIGHTS FINANCE | 1230 LATHROP AVE | RACINBE | WI | 53405-2833 | |
| HEIGHTS FINANCE | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | |
| HEIGHTS FINANCE CORP | 331 S 36TH ST STE 4 | QUINCY | IL | 62301-5833 | |
| HEIGHTS FINANCE CORPORATION | 1 COURT PLACE STE 103 | ROCKFORD | IL | 61101-1088 | |
| HEIGHTS FINANCIAL CO | PO BOX 603 | HOPKINSVILLE | KY | 42241-0603 | |
| HEIGHTS PLAZA PARTNERS LLC | PO BOX 2155 | HADDONFIELD | NJ | 08033-0889 | |
| HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033 | |
| HEIING, JENNIFER R | ADDRESS ON FILE | | | | |
| HEIKKILA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HEIL, EDWARD | ADDRESS ON FILE | | | | |
| HEIL, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| HEIL, JONATHAN EDWARD | ADDRESS ON FILE | | | | |
| HEIL, MARGARET | ADDRESS ON FILE | | | | |
| HEIL, PHILIPP | ADDRESS ON FILE | | | | |
| HEIL, SETH | ADDRESS ON FILE | | | | |
| HEILDERBERG, AMAYA | ADDRESS ON FILE | | | | |
| HEILIG, ASHLIE | ADDRESS ON FILE | | | | |
| HEILIG, MARIA NICOLE | ADDRESS ON FILE | | | | |
| HEILMAN, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| HEIMBACH, MIRANDA LYNN | ADDRESS ON FILE | | | | |
| HEIMERDINGER, CHASE RYAN | ADDRESS ON FILE | | | | |
| HEIN, ALYANNAH | ADDRESS ON FILE | | | | |
| HEIN, DANIELLE M | ADDRESS ON FILE | | | | |
| HEIN, KARL | ADDRESS ON FILE | | | | |
| HEIN, SHARON DANIELLE | ADDRESS ON FILE | | | | |
| HEIN, THOMAS | ADDRESS ON FILE | | | | |
| HEINE, WILLIAM G | ADDRESS ON FILE | | | | |
| HEINER, CLAIRE ALLISON | ADDRESS ON FILE | | | | |
| HEINER, CRYSTAL A | ADDRESS ON FILE | | | | |
| HEINICKE, EMMA M | ADDRESS ON FILE | | | | |
| HEINMILLER, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| HEINMILLER, JASON | ADDRESS ON FILE | | | | |
| HEINRICH, ALEXIS MAY | ADDRESS ON FILE | | | | |
| HEINRICH, JENILEE | ADDRESS ON FILE | | | | |
| HEINRICH, SAMANTHA | ADDRESS ON FILE | | | | |
| HEINRICHS, RICHARD | ADDRESS ON FILE | | | | |
| HEINTZ, MATTHEW J. | ADDRESS ON FILE | | | | |
| HEINTZ, NICOLE R | ADDRESS ON FILE | | | | |
| HEINTZELMAN, JOSHUA D | ADDRESS ON FILE | | | | |
| HEINZ NORTH AMERICA | HEINZ NORTH AMERICA, 22541 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| HEINZ, JACOB | ADDRESS ON FILE | | | | |
| HEINZE, CAITLIN | ADDRESS ON FILE | | | | |
| HEINZE, DELANEY ANN | ADDRESS ON FILE | | | | |
| HEISE, ANDREW M | ADDRESS ON FILE | | | | |
| HEISER, ANDREW | ADDRESS ON FILE | | | | |
| HEISER, DANA LYNN | ADDRESS ON FILE | | | | |
| HEISER, MATEO ANTHONY | ADDRESS ON FILE | | | | |
| HEISER, SIERRA RAVEN | ADDRESS ON FILE | | | | |
| HEISHMAN, ALYSA NICOLE | ADDRESS ON FILE | | | | |
| HEISHMAN, ROBERT E | ADDRESS ON FILE | | | | |
| HEISLER, HARLEY MARIE | ADDRESS ON FILE | | | | |
| HEISLER, SARAH JEAN | ADDRESS ON FILE | | | | |
| HEIST, ERIC | ADDRESS ON FILE | | | | |
| HEISTAND, ESTEBAN M | ADDRESS ON FILE | | | | |
| HEITMANN, MARIANA | ADDRESS ON FILE | | | | |
| HEITMEYER GROUP LLC | 501 W SCHROCK RD STE 105 | WESTERVILLE | OH | 43081 | |
| HEITZ, AARON | ADDRESS ON FILE | | | | |
| HEITZ, DAMON | ADDRESS ON FILE | | | | |
| HEITZ, JANE M | ADDRESS ON FILE | | | | |
| HEITZMAN, GARRETT S | ADDRESS ON FILE | | | | |
| HEIZMAN, FRANCIS C | ADDRESS ON FILE | | | | |
| HEKEL, HAYDEN CURTIS | ADDRESS ON FILE | | | | |
| HEKLOWSKI, ALYSSA MEGAN | ADDRESS ON FILE | | | | |
| HELBER, JACOB WALTER | ADDRESS ON FILE | | | | |
| HELBERG, LEE JOSEPH | ADDRESS ON FILE | | | | |
| HELBERT, MARLA | ADDRESS ON FILE | | | | |
| HELBERT, SOPHIA ANN | ADDRESS ON FILE | | | | |
| HELBERT, TYLER DEAN | ADDRESS ON FILE | | | | |
| HELD, DEVON MARIE | ADDRESS ON FILE | | | | |
| HELD, JOAN K | ADDRESS ON FILE | | | | |
| HELD, STEPHANIE | ADDRESS ON FILE | | | | |
| HELEIN, DIANA M | ADDRESS ON FILE | | | | |
| HELEN OF TROY LP | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912-1150 | |
| HELEN WELLS AGENCY LLC | 333 N PENNSYLVANIA STE 101 | INDIANAPOLIS | IN | 46204 | |
| HELFER, KATTIE E | ADDRESS ON FILE | | | | |
| HELFER, LAURA | ADDRESS ON FILE | | | | |
| HELFERICH PATENT LICENSING, LLC (WIRELESS CONTENT PROVISION) | LAW OFFICES OF STEVEN G. LISA, LTD, LISA, ESQ, STEVEN G., 55 E MONROE STREET, SUITE 3800 | CHICAGO | IL | 60603 | |
| HELFER-VAZQUEZ, MAIAH XOCHITL | ADDRESS ON FILE | | | | |
| HELGERMAN, VICTORIA M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HELIX WATER DISTRICT | PO BOX 513597 | LOS ANGELES | CA | 90051-3597 | |
| HELLAND, LOGAN | ADDRESS ON FILE | | | | |
| HELLEBRAND, DYLAN | ADDRESS ON FILE | | | | |
| HELLEMS, FAITH R | ADDRESS ON FILE | | | | |
| HELLENIC TREASURES, LLC | HELLENIC TREASURES, LLC, PO BOX 412 | LEVITTOWN | NY | 11756 | |
| HELLER MAAS MORO & MAGILL CO LPA | 54 WESTCHESTER DR | YOUNGSTOWN | OH | 44515-0144 | |
| HELLER, CHRISTINE | ADDRESS ON FILE | | | | |
| HELLER, DERICK BRUCE | ADDRESS ON FILE | | | | |
| HELLER, GIANNA | ADDRESS ON FILE | | | | |
| HELLER, JENNIFER ROSE | ADDRESS ON FILE | | | | |
| HELLER, KASSIE | ADDRESS ON FILE | | | | |
| HELLER, KATHERINE A | ADDRESS ON FILE | | | | |
| HELLER, QUENTIN | ADDRESS ON FILE | | | | |
| HELLER, SCOTT ALAN | ADDRESS ON FILE | | | | |
| HELLERS GAS INC JONESTOWN | PO BOX 444 | BERWICK | PA | 18603-0444 | |
| HELLER'S GAS INC./ BERWICK, PA | 500 N. POPLAR ST. | BERWICK | PA | 18603 | |
| HELLMANN WORLDWIDE LOGISTICS | PO BOX 13361 | NEWARK | NJ | 07101-3244 | |
| HELLO TO GREEN, LLC | HELLO TO GREEN, LLC, 5578 BANDINI BLVD | BELL | CA | 90201 | |
| HELM, DAYVON | ADDRESS ON FILE | | | | |
| HELM, GARY JOSEPH | ADDRESS ON FILE | | | | |
| HELM, LATIOJA ATAJA | ADDRESS ON FILE | | | | |
| HELM, LINDA L | ADDRESS ON FILE | | | | |
| HELM, TIFFANY MICHELLE | ADDRESS ON FILE | | | | |
| HELMER, AMANDA | ADDRESS ON FILE | | | | |
| HELMER, NICOLE | ADDRESS ON FILE | | | | |
| HELMES, JASMINE N | ADDRESS ON FILE | | | | |
| HELMICK, DAVIS | ADDRESS ON FILE | | | | |
| HELMKAMP, KAYA MARIE | ADDRESS ON FILE | | | | |
| HELMS, ANNA | ADDRESS ON FILE | | | | |
| HELMS, BRIDGETTE MARIE | ADDRESS ON FILE | | | | |
| HELMS, CHASE ALEXANDER | ADDRESS ON FILE | | | | |
| HELMS, DREW | ADDRESS ON FILE | | | | |
| HELMS, MELODY DIANE | ADDRESS ON FILE | | | | |
| HELMS, MICHAEL D | ADDRESS ON FILE | | | | |
| HELMS, SHANNON | ADDRESS ON FILE | | | | |
| HELMS, SHELLEY | ADDRESS ON FILE | | | | |
| HELMS, SPECIAL | ADDRESS ON FILE | | | | |
| HELP | LINDA SIEWELL, 374 JOSEPH CIRCLE | GOLDHILL | OR | 97525 | |
| HELP U MOVE | THERESA SIMS YOUNG, 11331 183RD ST #1020 | CERRITOS | CA | 90703 | |
| HELPFUL MOVERS | PATRICK SIMMONS, PO BOX 2032 | BEAUFORT | NC | 28216 | |
| HELPHINSTINE, EULENE | ADDRESS ON FILE | | | | |
| HELPRIN, TEKLA VALLEY | ADDRESS ON FILE | | | | |
| HELSEL, ADAM SCOTT | ADDRESS ON FILE | | | | |
| HELSEL, MATTHEW | ADDRESS ON FILE | | | | |
| HELSEL, NOAH JAMES | ADDRESS ON FILE | | | | |
| HELT, TERESA | ADDRESS ON FILE | | | | |
| HELTERBRIDLE, SKYLER LANDEN | ADDRESS ON FILE | | | | |
| HELTON, CASSIDEE CHEYENNE | ADDRESS ON FILE | | | | |
| HELTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HELTON, DEBORAH ARDEN | ADDRESS ON FILE | | | | |
| HELTON, ELIJAH | ADDRESS ON FILE | | | | |
| HELTON, FELICIA | ADDRESS ON FILE | | | | |
| HELTON, GAGE ALAN | ADDRESS ON FILE | | | | |
| HELTON, LACY | ADDRESS ON FILE | | | | |
| HELTON, MICHAEL | ADDRESS ON FILE | | | | |
| HELVY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| HELVY, CODY STEPHEN | ADDRESS ON FILE | | | | |
| HELWAGEN, CINDY | ADDRESS ON FILE | | | | |
| HEMBREE, ALLEN GUY | ADDRESS ON FILE | | | | |
| HEMBREE, ETHAN | ADDRESS ON FILE | | | | |
| HEMBRICK, CORY | ADDRESS ON FILE | | | | |
| HEMBRY, LAWRENCE | ADDRESS ON FILE | | | | |
| HEMBY, ANGEL M | ADDRESS ON FILE | | | | |
| HEMBY, SHAQUAN TRANESE | ADDRESS ON FILE | | | | |
| HEMET TOWN PLAZA LLC | 1906 S MAIN STREET | SANTA ANA | CA | 92707-2828 | |
| HEMINGWAY, ASHAILA | ADDRESS ON FILE | | | | |
| HEMINGWAY, DAELIN | ADDRESS ON FILE | | | | |
| HEMINGWAY, DESTINY | ADDRESS ON FILE | | | | |
| HEMINGWAY, JACQUELINE K | ADDRESS ON FILE | | | | |
| HEMINGWAY, NAOMI E | ADDRESS ON FILE | | | | |
| HEMINOKEKY, JACOB BAINE | ADDRESS ON FILE | | | | |
| HEMM YOUNG, SHELLY | ADDRESS ON FILE | | | | |
| HEMMER, ASHLEY | ADDRESS ON FILE | | | | |
| HEMMINGS, DYMIR | ADDRESS ON FILE | | | | |
| HEMMINGWAY, AALIYAH O | ADDRESS ON FILE | | | | |
| HEMMINGWAY, JORDAN | ADDRESS ON FILE | | | | |
| HEMPHILL, KAIA L | ADDRESS ON FILE | | | | |
| HEMPHILL, PAIGE | ADDRESS ON FILE | | | | |
| HEMPLEMAN, KEVIN J | ADDRESS ON FILE | | | | |
| HEMSLEY, RICHARD | ADDRESS ON FILE | | | | |
| HENAO OSORIO, MARIA RUTH | ADDRESS ON FILE | | | | |
| HENCHEN, ADAM M | ADDRESS ON FILE | | | | |
| HENDEL, RYAN ANTHONY | ADDRESS ON FILE | | | | |
| HENDERLITE, PEYTON | ADDRESS ON FILE | | | | |
| HENDERSEN-WEBB INC | 30 E PADONIA RD STE 400 | LUTHERVILLE TIMONIUM | MD | 21093 | |
| HENDERSHOT, DEBRA D | ADDRESS ON FILE | | | | |
| HENDERSHOT, KEVIN | ADDRESS ON FILE | | | | |
| HENDERSHOT, NICOLE | ADDRESS ON FILE | | | | |
| HENDERSON CITY TAX COLLECTOR | PO BOX 716 | HENDERSON | KY | 42419 | |
| HENDERSON COUNTY SHERIFF | 20 N MAIN ST STE 112 | HENDERSON | KY | 42420-3161 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HENDERSON COUNTY TAX COLLECTOR | 20 N MAIN ST STE 112 | HENDERSON | KY | 42420 | |
| HENDERSON III, PRENTICE JOEL | ADDRESS ON FILE | | | | |
| HENDERSON INVESTMENT CO INC | PO BOX 9909 | GREENWOOD | MS | 38930-8309 | |
| HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909 | GREENWOOD | MS | 38930 | |
| HENDERSON TAYLOR LAW FIRM PLLC | 900 WASHINGTON STREET STE 750 | VANCOUVER | WA | 98660 | |
| HENDERSON WEBB INC | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | |
| HENDERSON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| HENDERSON, AMBER | ADDRESS ON FILE | | | | |
| HENDERSON, ANA | ADDRESS ON FILE | | | | |
| HENDERSON, ARRIONA | ADDRESS ON FILE | | | | |
| HENDERSON, BRAD R | ADDRESS ON FILE | | | | |
| HENDERSON, BRADEN HARLEY | ADDRESS ON FILE | | | | |
| HENDERSON, BRANDON | ADDRESS ON FILE | | | | |
| HENDERSON, BRENNALYNN | ADDRESS ON FILE | | | | |
| HENDERSON, BRIEL LARUE | ADDRESS ON FILE | | | | |
| HENDERSON, BRITTANY | ADDRESS ON FILE | | | | |
| HENDERSON, CHRISTINE | ADDRESS ON FILE | | | | |
| HENDERSON, CRYSTAL | ADDRESS ON FILE | | | | |
| HENDERSON, DANIEL GLENN | ADDRESS ON FILE | | | | |
| HENDERSON, DANNY WAYNE | ADDRESS ON FILE | | | | |
| HENDERSON, DAVID | ADDRESS ON FILE | | | | |
| HENDERSON, DAVID R | ADDRESS ON FILE | | | | |
| HENDERSON, DEACON COLLIE | ADDRESS ON FILE | | | | |
| HENDERSON, DE'NAYA | ADDRESS ON FILE | | | | |
| HENDERSON, DESMONIQUE LOLITA | ADDRESS ON FILE | | | | |
| HENDERSON, DEVARSEAE NEAVEH | ADDRESS ON FILE | | | | |
| HENDERSON, DIANA J | ADDRESS ON FILE | | | | |
| HENDERSON, ETHAN G | ADDRESS ON FILE | | | | |
| HENDERSON, ETHAN RILEY | ADDRESS ON FILE | | | | |
| HENDERSON, ISAIAH | ADDRESS ON FILE | | | | |
| HENDERSON, JA'COBE | ADDRESS ON FILE | | | | |
| HENDERSON, JACQUES DUPREE | ADDRESS ON FILE | | | | |
| HENDERSON, JADEN | ADDRESS ON FILE | | | | |
| HENDERSON, JERMIE | ADDRESS ON FILE | | | | |
| HENDERSON, JONATHAN D. | ADDRESS ON FILE | | | | |
| HENDERSON, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| HENDERSON, JORY | ADDRESS ON FILE | | | | |
| HENDERSON, JOSHUA G | ADDRESS ON FILE | | | | |
| HENDERSON, JULIA NICOLE | ADDRESS ON FILE | | | | |
| HENDERSON, JUSTIN | ADDRESS ON FILE | | | | |
| HENDERSON, JUSTIN | ADDRESS ON FILE | | | | |
| HENDERSON, KADEEATRAH | ADDRESS ON FILE | | | | |
| HENDERSON, KARON | ADDRESS ON FILE | | | | |
| HENDERSON, KASIDY | ADDRESS ON FILE | | | | |
| HENDERSON, KATHRYN ALECIA | ADDRESS ON FILE | | | | |
| HENDERSON, KAYLA | ADDRESS ON FILE | | | | |
| HENDERSON, KAYLIN | ADDRESS ON FILE | | | | |
| HENDERSON, KELLI | ADDRESS ON FILE | | | | |
| HENDERSON, KELSEY | ADDRESS ON FILE | | | | |
| HENDERSON, KIMBERLY A | ADDRESS ON FILE | | | | |
| HENDERSON, KRISTOPHER DONT'E | ADDRESS ON FILE | | | | |
| HENDERSON, LARAMAYA SINICE | ADDRESS ON FILE | | | | |
| HENDERSON, LISA | ADDRESS ON FILE | | | | |
| HENDERSON, LISA RENEA | ADDRESS ON FILE | | | | |
| HENDERSON, LOGAN BRIANNE | ADDRESS ON FILE | | | | |
| HENDERSON, MARISSA A | ADDRESS ON FILE | | | | |
| HENDERSON, MARK W | ADDRESS ON FILE | | | | |
| HENDERSON, MARTAVIOUS TY SHAWN | ADDRESS ON FILE | | | | |
| HENDERSON, MICHAEL J | ADDRESS ON FILE | | | | |
| HENDERSON, MYRACLE | ADDRESS ON FILE | | | | |
| HENDERSON, PAIGE | ADDRESS ON FILE | | | | |
| HENDERSON, PAMELA | ADDRESS ON FILE | | | | |
| HENDERSON, PHILLIP | ADDRESS ON FILE | | | | |
| HENDERSON, PHOEBE A. | ADDRESS ON FILE | | | | |
| HENDERSON, PRINCETON | ADDRESS ON FILE | | | | |
| HENDERSON, RAESHAWN, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| HENDERSON, ROBERT | ADDRESS ON FILE | | | | |
| HENDERSON, ROBERT LEE | ADDRESS ON FILE | | | | |
| HENDERSON, ROBYN | ADDRESS ON FILE | | | | |
| HENDERSON, RONNIE D | ADDRESS ON FILE | | | | |
| HENDERSON, RYAN C | ADDRESS ON FILE | | | | |
| HENDERSON, RYLEIGH ELIZABETH | ADDRESS ON FILE | | | | |
| HENDERSON, SASHA | ADDRESS ON FILE | | | | |
| HENDERSON, SURINA | ADDRESS ON FILE | | | | |
| HENDERSON, TAKESCHA KEYUN | ADDRESS ON FILE | | | | |
| HENDERSON, TANESHA | ADDRESS ON FILE | | | | |
| HENDERSON, TE'ANA | ADDRESS ON FILE | | | | |
| HENDERSON, TINA M | ADDRESS ON FILE | | | | |
| HENDERSON, TROY LAMONT | ADDRESS ON FILE | | | | |
| HENDERSON, TYKIRIA | ADDRESS ON FILE | | | | |
| HENDERSON, TYLER JOHN | ADDRESS ON FILE | | | | |
| HENDERSON, VONDIN | ADDRESS ON FILE | | | | |
| HENDERSONVILLE TAX COLLECTOR | TAX COLLECTOR, PO BOX 603068 | CHARLOTTE | NC | 28260-3068 | |
| HENDKING, BREYONA LATREECE | ADDRESS ON FILE | | | | |
| HENDON, IOLANDA MAE | ADDRESS ON FILE | | | | |
| HENDREN, SUZANNE | ADDRESS ON FILE | | | | |
| HENDRICK, CALVIN EUGENE | ADDRESS ON FILE | | | | |
| HENDRICK, QUANISHA | ADDRESS ON FILE | | | | |
| HENDRICKS COUNTY HEALTH DEPT | 355 S WASHINGTON STREET #210 | DANVILLE | IN | 46122-1798 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | DANVILLE | IN | 46122-1798 | |
| HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | DANVILLE | IN | 46122 | |
| HENDRICKS, CONNOR LEE | ADDRESS ON FILE | | | | |
| HENDRICKS, DOM C | ADDRESS ON FILE | | | | |
| HENDRICKS, ELI JAMES | ADDRESS ON FILE | | | | |
| HENDRICKS, JANICE M | ADDRESS ON FILE | | | | |
| HENDRICKS, KATIE | ADDRESS ON FILE | | | | |
| HENDRICKS, PAUL | ADDRESS ON FILE | | | | |
| HENDRICKS, SAHARA | ADDRESS ON FILE | | | | |
| HENDRICKS, SAMANTHA | ADDRESS ON FILE | | | | |
| HENDRICKS, SANDRA R | ADDRESS ON FILE | | | | |
| HENDRICKS, TIFFANY LYNETTE | ADDRESS ON FILE | | | | |
| HENDRICKSON, BRANDON CADE | ADDRESS ON FILE | | | | |
| HENDRICKSON, ELIZABETH DEZIRAE | ADDRESS ON FILE | | | | |
| HENDRICKSON, MATTHEW | ADDRESS ON FILE | | | | |
| HENDRICKSON, THOMAS | ADDRESS ON FILE | | | | |
| HENDRICKSON, ZAVIEON M | ADDRESS ON FILE | | | | |
| HENDRIX, AMBER | ADDRESS ON FILE | | | | |
| HENDRIX, ASHLEY | ADDRESS ON FILE | | | | |
| HENDRIX, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| HENDRIX, DAVID THOMAS | ADDRESS ON FILE | | | | |
| HENDRIX, DEWYART MARK | ADDRESS ON FILE | | | | |
| HENDRIX, JAMES E | ADDRESS ON FILE | | | | |
| HENDRIX, JOSEPH | ADDRESS ON FILE | | | | |
| HENDRIX, JOSEPH LOUIS | ADDRESS ON FILE | | | | |
| HENDRIX, RAKITA | ADDRESS ON FILE | | | | |
| HENDRIX, ZAKARIA | ADDRESS ON FILE | | | | |
| HENDRY COUNTY TAX COLLECTOR | PO BOX 1780 | LABELLE | FL | 33975-1780 | |
| HENDRY, BRITTANY ROSE | ADDRESS ON FILE | | | | |
| HENDRY, JOHN T | ADDRESS ON FILE | | | | |
| HENDRY, SCOTT EDWARD | ADDRESS ON FILE | | | | |
| HENDRY, SIERRA NICHOLE | ADDRESS ON FILE | | | | |
| HENDY, ANANDA | ADDRESS ON FILE | | | | |
| HENEGAR, BRITTANY LANAE | ADDRESS ON FILE | | | | |
| HENEN, FATEN | ADDRESS ON FILE | | | | |
| HENFIELD, JOHN | ADDRESS ON FILE | | | | |
| HENG CORREA, SANN | ADDRESS ON FILE | | | | |
| HENKE, BLAIZE | ADDRESS ON FILE | | | | |
| HENKE, LILY ANN | ADDRESS ON FILE | | | | |
| HENKEL CLOSEOUT | HENKEL CORPORATION, 1 HENKEL WAY | ROCKY HILL | CT | 06067-3581 | |
| HENKEL CORP | 15805 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0158 | |
| HENKEL CORPORATION | HENKEL CORPORATION, 1 HENKEL WAY | ROCKY HILL | CT | 06067-3581 | |
| HENKEL, ANNABELLE | ADDRESS ON FILE | | | | |
| HENKEL-OSENGA, JEREMY VAUGHN | ADDRESS ON FILE | | | | |
| HENKEN, ABIGAIL RAE | ADDRESS ON FILE | | | | |
| HENLEY LOTTERHOS & HENLEY | PO BOX 389 | JACKSON | MS | 39205-0389 | |
| HENLEY, DALE | ADDRESS ON FILE | | | | |
| HENLEY, JEANNE MARIE | ADDRESS ON FILE | | | | |
| HENLEY, JOHN | ADDRESS ON FILE | | | | |
| HENLEY, JOHN W | ADDRESS ON FILE | | | | |
| HENLEY, KYANTE JOSHUA | ADDRESS ON FILE | | | | |
| HENLEY, RHEAGAN | ADDRESS ON FILE | | | | |
| HENLEY, RODERICK | ADDRESS ON FILE | | | | |
| HENLEY, TAMIA | ADDRESS ON FILE | | | | |
| HENLINE, DONALD EUGENE | ADDRESS ON FILE | | | | |
| HENNEGHAN, CHRISTOPHER DONYAE | ADDRESS ON FILE | | | | |
| HENNEMAN, ARICH | ADDRESS ON FILE | | | | |
| HENNEPIN CO ENVIRONMENTAL HEAL | 1011 1ST ST S STE 215 | HOPKINS | MN | 55343-9477 | |
| HENNEPIN COUNTY ACCOUNTS RECEIVABLE | 300 S 6TH ST MAIL CODE 129 | MINNEAPOLIS | MN | 55487 | |
| HENNESSY, SARAH L | ADDRESS ON FILE | | | | |
| HENNIGAN, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| HENNIGAN, RAEGAN ALYCE | ADDRESS ON FILE | | | | |
| HENNIGAN, SEAN | ADDRESS ON FILE | | | | |
| HENNING, KRISTINA ANNA-MARIE | ADDRESS ON FILE | | | | |
| HENNING, MEGAN LEE | ADDRESS ON FILE | | | | |
| HENNING, PRESTON JOSEPH | ADDRESS ON FILE | | | | |
| HENNINGTON, BILLY | ADDRESS ON FILE | | | | |
| HENRRIKUS, ZALIKA | ADDRESS ON FILE | | | | |
| HENRETTY, RYAN DAVID | ADDRESS ON FILE | | | | |
| HENRICHSEN, JACQUALYN | ADDRESS ON FILE | | | | |
| HENRICKSEN, BRIAN | ADDRESS ON FILE | | | | |
| HENRICO CO DEPT OF PUBLIC UTILITIES | 4309 E PARHAM RD | HENRICO | VA | 23273-2745 | |
| HENRICO COUNTY GENERAL DIST COURT | 2201 LIBBIE AVE | RICHMOND | VA | 23220-2364 | |
| HENRICO COUNTY GENRAL DIST COURT | 3721 WESTERRE PKWY #A | HENRICO | VA | 23233-1332 | |
| HENRICO COUNTY TAX COLLECTOR | PO BOX 105155 | ATLANTA | GA | 30348-5155 | |
| HENRICO FEDERAL CEEDIT UNION | PO BOX 47 | GOOCHLAND | VA | 23063-0047 | |
| HENRICO FEDERAL CREDIT UNION | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| HENRICO FEDERAL CREDIT UNION | PO BOX 90775 | HENRICO | VA | 23272-0775 | |
| HENRICO JDR COURT | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| HENRICSON, MELISSA | ADDRESS ON FILE | | | | |
| HENRIE, ANDREW PATRICK | ADDRESS ON FILE | | | | |
| HENRIET, HUDSON | ADDRESS ON FILE | | | | |
| HENRIQUES, KATHY J | ADDRESS ON FILE | | | | |
| HENRIQUEZ, DAVID | ADDRESS ON FILE | | | | |
| HENRIQUEZ, JAKOBE JOAQUIN | ADDRESS ON FILE | | | | |
| HENRIQUEZ, WILL | ADDRESS ON FILE | | | | |
| HENRY & WILLIAMS PC | PO BOX 617 | WEST PLAINS | MO | 65775 | |
| HENRY CO TREASURER | 101 S MAIN ST STE 12 | NEW CASTLE | IN | 47362-4275 | |
| HENRY CO TREASURER | C/O TACS, PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| HENRY COUNTY HEALTH DEPT. | 1201 RACE ST STE 208 | NEW CASTLE | IN | 47362-4653 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HENRY COUNTY PUBLIC SERVICE AUTHORITY | P.O. BOX 69 | COLLINSVILLE | VA | 24078-0069 | |
| HENRY COUNTY RECORDER | PO BOX K | NEW CASTLE | IN | 47362-1051 | |
| HENRY COUNTY TAX COLLECTOR | PO BOX 218 | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | MCDONOUGH | GA | 30253-6696 | |
| HENRY COUNTY WATER AUTHORITY | 1695 HIGHWAY 20 WEST | MCDONOUGH | GA | 30253 | |
| HENRY FORD MACOMB HOSPITAL | C/O LUCIDO & MANZELLA PC, 39999 GARFIELD | CLINTON TWP | MI | 48038-4098 | |
| HENRY II, RODNEY | ADDRESS ON FILE | | | | |
| HENRY JR, DERON | ADDRESS ON FILE | | | | |
| HENRY M TURLEY JR | OAK HILL SHOPPING CENTER, 65 UNION STREET, SUITE 1200 | MEMPHIS | TN | 38103 | |
| HENRY, AALIYAH | ADDRESS ON FILE | | | | |
| HENRY, ALICIA | ADDRESS ON FILE | | | | |
| HENRY, ALJUANA | ADDRESS ON FILE | | | | |
| HENRY, AMIR | ADDRESS ON FILE | | | | |
| HENRY, ANDRE J. | ADDRESS ON FILE | | | | |
| HENRY, ARDELL | ADDRESS ON FILE | | | | |
| HENRY, ASHLEY | ADDRESS ON FILE | | | | |
| HENRY, BARBARA ANN | ADDRESS ON FILE | | | | |
| HENRY, BRANDY LYNN | ADDRESS ON FILE | | | | |
| HENRY, BRIDGETTE AMY | ADDRESS ON FILE | | | | |
| HENRY, CAMRYN VICTORIA | ADDRESS ON FILE | | | | |
| HENRY, CELECIA N | ADDRESS ON FILE | | | | |
| HENRY, CHAD | ADDRESS ON FILE | | | | |
| HENRY, CHARLES | ADDRESS ON FILE | | | | |
| HENRY, CHARLES L | ADDRESS ON FILE | | | | |
| HENRY, CHARLES R | ADDRESS ON FILE | | | | |
| HENRY, CHLOE | ADDRESS ON FILE | | | | |
| HENRY, CHRISTINA | ADDRESS ON FILE | | | | |
| HENRY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HENRY, CHRISTOPHER BJ | ADDRESS ON FILE | | | | |
| HENRY, CHYDEZVYA | ADDRESS ON FILE | | | | |
| HENRY, CURTIS | ADDRESS ON FILE | | | | |
| HENRY, DEATRAI | ADDRESS ON FILE | | | | |
| HENRY, DEBRA ANN | ADDRESS ON FILE | | | | |
| HENRY, DEQUAN | ADDRESS ON FILE | | | | |
| HENRY, DONNA | ADDRESS ON FILE | | | | |
| HENRY, ERIC | ADDRESS ON FILE | | | | |
| HENRY, EVONIA | ADDRESS ON FILE | | | | |
| HENRY, FAITH MARY | ADDRESS ON FILE | | | | |
| HENRY, GABRIELLE | ADDRESS ON FILE | | | | |
| HENRY, GENEVA RENEE | ADDRESS ON FILE | | | | |
| HENRY, GRAISON J | ADDRESS ON FILE | | | | |
| HENRY, HARLEM AZURE | ADDRESS ON FILE | | | | |
| HENRY, JAADEN A. | ADDRESS ON FILE | | | | |
| HENRY, JADA | ADDRESS ON FILE | | | | |
| HENRY, JAKWAN | ADDRESS ON FILE | | | | |
| HENRY, JAMIE S | ADDRESS ON FILE | | | | |
| HENRY, JASON | ADDRESS ON FILE | | | | |
| HENRY, JASON | ADDRESS ON FILE | | | | |
| HENRY, JENNIFER | ADDRESS ON FILE | | | | |
| HENRY, JEREMY | ADDRESS ON FILE | | | | |
| HENRY, JEREMY GLENN | ADDRESS ON FILE | | | | |
| HENRY, JOEI D | ADDRESS ON FILE | | | | |
| HENRY, JUSTIN | ADDRESS ON FILE | | | | |
| HENRY, KAHINDE AMEER | ADDRESS ON FILE | | | | |
| HENRY, KANDA | ADDRESS ON FILE | | | | |
| HENRY, KENYATTA B | ADDRESS ON FILE | | | | |
| HENRY, LANNIE | ADDRESS ON FILE | | | | |
| HENRY, LEON MALCOLM | ADDRESS ON FILE | | | | |
| HENRY, LILLIAN B | ADDRESS ON FILE | | | | |
| HENRY, LILLIAN JADE | ADDRESS ON FILE | | | | |
| HENRY, LOUIS RAYMOND | ADDRESS ON FILE | | | | |
| HENRY, MARK C | ADDRESS ON FILE | | | | |
| HENRY, MARK C | ADDRESS ON FILE | | | | |
| HENRY, MARLENA | ADDRESS ON FILE | | | | |
| HENRY, MARTHA SUE | ADDRESS ON FILE | | | | |
| HENRY, MAURICUS | ADDRESS ON FILE | | | | |
| HENRY, MAX | ADDRESS ON FILE | | | | |
| HENRY, MEL'LASIA FRANKMESHA | ADDRESS ON FILE | | | | |
| HENRY, MERINE | ADDRESS ON FILE | | | | |
| HENRY, NOAH MAXWELL | ADDRESS ON FILE | | | | |
| HENRY, SELLISSIE IMPERIAL | ADDRESS ON FILE | | | | |
| HENRY, SETH RICHARDSON | ADDRESS ON FILE | | | | |
| HENRY, SHAQUILLE | ADDRESS ON FILE | | | | |
| HENRY, SHAWN | ADDRESS ON FILE | | | | |
| HENRY, SHAWN BRIAN | ADDRESS ON FILE | | | | |
| HENRY, SYDNEY ANN | ADDRESS ON FILE | | | | |
| HENRY, TAMMY J | ADDRESS ON FILE | | | | |
| HENRY, TOQUALA | ADDRESS ON FILE | | | | |
| HENRY, TRACY LYNN | ADDRESS ON FILE | | | | |
| HENRY, WILLIAM ZANDER | ADDRESS ON FILE | | | | |
| HENRY, ZAKIA JANAY | ADDRESS ON FILE | | | | |
| HENRY-WILLIAMS, OCEANAIL | ADDRESS ON FILE | | | | |
| HENS, AMANDA KAY | ADDRESS ON FILE | | | | |
| HENS, MONICA MARIE | ADDRESS ON FILE | | | | |
| HENSCH, NICHOLAS RICHARD | ADDRESS ON FILE | | | | |
| HENSCHEN, KYMBRIA REESE | ADDRESS ON FILE | | | | |
| HENSEL, HAYDEN | ADDRESS ON FILE | | | | |
| HENSHAW LAW OFFICE | DAVID S HENSHAW, 1871 THE ALAMEDA SUITE 333 | SAN JOSE | CA | 95126 | |
| HENSINGER, COLIN | ADDRESS ON FILE | | | | |
| HENSLEE, ADAM KEITH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HENSLEY II, WILLIAM | ADDRESS ON FILE | | | | |
| HENSLEY, ASHTON SCOTT | ADDRESS ON FILE | | | | |
| HENSLEY, BROOKLYN JO | ADDRESS ON FILE | | | | |
| HENSLEY, CHARM | ADDRESS ON FILE | | | | |
| HENSLEY, CHARM | ADDRESS ON FILE | | | | |
| HENSLEY, CIERRA | ADDRESS ON FILE | | | | |
| HENSLEY, DENNIS | ADDRESS ON FILE | | | | |
| HENSLEY, DILILAH MARIE | ADDRESS ON FILE | | | | |
| HENSLEY, HEATHER AUTUMN | ADDRESS ON FILE | | | | |
| HENSLEY, HOLLY | ADDRESS ON FILE | | | | |
| HENSLEY, JASON | ADDRESS ON FILE | | | | |
| HENSLEY, JAYMEE | ADDRESS ON FILE | | | | |
| HENSLEY, JOAN E | ADDRESS ON FILE | | | | |
| HENSLEY, KAREN LYNNE | ADDRESS ON FILE | | | | |
| HENSLEY, MACKENZIE SUE | ADDRESS ON FILE | | | | |
| HENSLEY, MARGARET MARY | ADDRESS ON FILE | | | | |
| HENSLEY, PAYTON | ADDRESS ON FILE | | | | |
| HENSLEY, ROCHELLE LYNN | ADDRESS ON FILE | | | | |
| HENSLEY, ROSHELL | ADDRESS ON FILE | | | | |
| HENSLEY, SONIA | ADDRESS ON FILE | | | | |
| HENSLEY, SYLVIA MARIE | ADDRESS ON FILE | | | | |
| HENSLEY-BALLIETT, BRAEDYN MARK | ADDRESS ON FILE | | | | |
| HENSON IV, SILAS | ADDRESS ON FILE | | | | |
| HENSON, AIDEN ALLEN | ADDRESS ON FILE | | | | |
| HENSON, AKESIA I | ADDRESS ON FILE | | | | |
| HENSON, BILLY MICHAEL | ADDRESS ON FILE | | | | |
| HENSON, BRANDON | ADDRESS ON FILE | | | | |
| HENSON, ERIC JOSEPH PELLE | ADDRESS ON FILE | | | | |
| HENSON, GREGORY EDWARD | ADDRESS ON FILE | | | | |
| HENSON, IAN | ADDRESS ON FILE | | | | |
| HENSON, IRINA | ADDRESS ON FILE | | | | |
| HENSON, JAMES R | ADDRESS ON FILE | | | | |
| HENSON, JENNIFER | ADDRESS ON FILE | | | | |
| HENSON, JEREMY CLAYTON | ADDRESS ON FILE | | | | |
| HENSON, JOSHUA SHAWN | ADDRESS ON FILE | | | | |
| HENSON, MARY JANE | ADDRESS ON FILE | | | | |
| HENSON, PIERCE | ADDRESS ON FILE | | | | |
| HENSON, TYLER | ADDRESS ON FILE | | | | |
| HENTHORN, ALAINA | ADDRESS ON FILE | | | | |
| HENTHORN, JARRETT DREW | ADDRESS ON FILE | | | | |
| HEPBURN, ADRIAN ANTONIO | ADDRESS ON FILE | | | | |
| HEPFINGER, SOFIE | ADDRESS ON FILE | | | | |
| HEPFL, MARK ROBERT | ADDRESS ON FILE | | | | |
| HEPNER, CONNER WILLIAM | ADDRESS ON FILE | | | | |
| HEPPNER, ANNA E | ADDRESS ON FILE | | | | |
| HEPPNER, SCARLET ROSE | ADDRESS ON FILE | | | | |
| HER TRUCKING | 715 S MAPLE AVE | MONTEBELLO | CA | 90640-5407 | |
| HERALD | NEWSPAPER HOLDINGS INC, S DOCK ST BOX 51 | SHARON | PA | 16146-1808 | |
| HERALD CITIZEN | COOKEVILLE NEWSPAPERS INC, PO BOX 2729 | COOKEVILLE | TN | 38502-2729 | |
| HERALD DISPATCH | PO BOX 2017 | HUNTINGTON | WV | 25720-2017 | |
| HERALD PALLADIUM | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| HERALD STANDARD | SEVEN SPRINGS MOUNTIAN RESORT INC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| HERALD STAR | OGDEN NEWS PUBL, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| HERALD, ALAN | ADDRESS ON FILE | | | | |
| HERALD, ALBANY | ADDRESS ON FILE | | | | |
| HERALD, AMBER | ADDRESS ON FILE | | | | |
| HERALD, AUSTIN | ADDRESS ON FILE | | | | |
| HERALD, JACOB | ADDRESS ON FILE | | | | |
| HERALD, JASPER | ADDRESS ON FILE | | | | |
| HERALD, JOHNNY S. | ADDRESS ON FILE | | | | |
| HERALD, KILLEEN DAILY | ADDRESS ON FILE | | | | |
| HERALD-JOURNAL | CA NORTH CAROLINA HOLDINGS INC, PO BOX 102930 | ATLANTA | GA | 30368-2930 | |
| HERALD-PRESS | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| HERAMB, CRYSTAL | ADDRESS ON FILE | | | | |
| HERAMB, KEATON | ADDRESS ON FILE | | | | |
| HERAS, JONATHAN RODOLFO | ADDRESS ON FILE | | | | |
| HERB, CHARISMA L | ADDRESS ON FILE | | | | |
| HERB, DONNA LYNN | ADDRESS ON FILE | | | | |
| HERBEL, ASHTON | ADDRESS ON FILE | | | | |
| HERBERT, ALEYSIA | ADDRESS ON FILE | | | | |
| HERBERT, CIERRA ET AL. | ADDRESS ON FILE | | | | |
| HERBERT, CRYSTAL | ADDRESS ON FILE | | | | |
| HERBERT, DAMARIS | ADDRESS ON FILE | | | | |
| HERBERT, DEMETRIUM DWIGHT | ADDRESS ON FILE | | | | |
| HERBERT, JACOP | ADDRESS ON FILE | | | | |
| HERBERT, KANZIYARKIA L | ADDRESS ON FILE | | | | |
| HERBERT, KATRINA | ADDRESS ON FILE | | | | |
| HERBERT, LAMYA ALEXIS | ADDRESS ON FILE | | | | |
| HERBERT, LATISHA | ADDRESS ON FILE | | | | |
| HERBERT, ROSEANNA LYNN | ADDRESS ON FILE | | | | |
| HERBERT, SHERRIE | ADDRESS ON FILE | | | | |
| HERBIN, LAVONDA | ADDRESS ON FILE | | | | |
| HERBIN, MURIEL F | ADDRESS ON FILE | | | | |
| HERBST, LESLIE MARIE | ADDRESS ON FILE | | | | |
| HERBST, VINCENT ROBERT | ADDRESS ON FILE | | | | |
| HERCULES, MENELY | ADDRESS ON FILE | | | | |
| HERCZEG, CASSANDRA ANN | ADDRESS ON FILE | | | | |
| HERDMAN, LISA | ADDRESS ON FILE | | | | |
| HERDOR II LLC | C/O HERBERT KUNSTADT, 870 FIFTH AVE 14A | NEW YORK | NY | 10065-4907 | |
| HEREDIA, ABRAHAM ALBERTO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HEREDIA, ANGELINA | ADDRESS ON FILE | | | | |
| HEREDIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| HEREDIA, EILEEN | ADDRESS ON FILE | | | | |
| HEREDIA, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| HEREDIA, JOSE L | ADDRESS ON FILE | | | | |
| HEREDIA, RUBY | ADDRESS ON FILE | | | | |
| HERGE, MERIC JOSALYN | ADDRESS ON FILE | | | | |
| HERGRUDER, CHRISTOPHER MARK | ADDRESS ON FILE | | | | |
| HERI, ALANNA MARIE | ADDRESS ON FILE | | | | |
| HERITAGE BABY PRODUCTS | HERITAGE BABY PRODUCTS, LLC, 91 NEW ENGLAND AVENUE | PISCATAWAY | NJ | 08854 | |
| HERITAGE HOME FASHIONS INC. | HERITAGE HOME FASHIONS INC., 150-5000 JEAN TALON STREET WEST | MONTREAL | QC | H4P 1W9 | CANADA |
| HERITAGE VICTOR VALLEY MEDICAL GROU | HIGH DESERT MEDICAL CORP, PO BOX 7007 | LANCASTER | CA | 93593-7007 | |
| HERITAGE, JAMES KENNETH | ADDRESS ON FILE | | | | |
| HERJAVEC GROUP CORP | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| HERKIMER, KENDRA | ADDRESS ON FILE | | | | |
| HERLINGER, KRISTY MARIE | ADDRESS ON FILE | | | | |
| HERMAN, ABIGAIL | ADDRESS ON FILE | | | | |
| HERMAN, ANDREW A | ADDRESS ON FILE | | | | |
| HERMAN, DALE TERRY | ADDRESS ON FILE | | | | |
| HERMAN, JEREMY WAYNE | ADDRESS ON FILE | | | | |
| HERMAN, JOLENE | ADDRESS ON FILE | | | | |
| HERMAN, JUSTIN DUNTAE | ADDRESS ON FILE | | | | |
| HERMAN, MAX BREWSTER | ADDRESS ON FILE | | | | |
| HERMAN, MYRA B | ADDRESS ON FILE | | | | |
| HERMAN, WILLIAM R | ADDRESS ON FILE | | | | |
| HERMAN-JOHNSON, ANGEL R | ADDRESS ON FILE | | | | |
| HERMANN, PHILIP M | ADDRESS ON FILE | | | | |
| HERMANN, THERESE | ADDRESS ON FILE | | | | |
| HERMEL, ALEX | ADDRESS ON FILE | | | | |
| HERMINA, CHLOE | ADDRESS ON FILE | | | | |
| HERMISTON ENERGY SERVICES, OR | P.O. BOX 1148 | HERMISTON | OR | 97838 | |
| HERMITAGE TOWNE PLAZA | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4571 | |
| HERMITAGE TOWNE PLAZA | PO BOX 645223 | PITTSBURGH | PA | 15264-5223 | |
| HERMITT, ELLIJAH | ADDRESS ON FILE | | | | |
| HERMOSILLO, LORENA | ADDRESS ON FILE | | | | |
| HERMSDORFER, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| HERMSEN, LEILA MARIA | ADDRESS ON FILE | | | | |
| HERNANDEZ AGUILAR, ARLENE ELVIRA | ADDRESS ON FILE | | | | |
| HERNANDEZ AGUILAR, LEOVARDO | ADDRESS ON FILE | | | | |
| HERNANDEZ BONILLA, JOEL ANDRES | ADDRESS ON FILE | | | | |
| HERNANDEZ CARRILLO, CRISTIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ CART SERVICE INC | 13437 S INGLEWOOD AVE | HAWTHORNE | CA | 90250 | |
| HERNANDEZ CERVANTES, CINDY | ADDRESS ON FILE | | | | |
| HERNANDEZ ESPINOSA, CARLOS | ADDRESS ON FILE | | | | |
| HERNANDEZ FIGUEROA, RAMON AXEL | ADDRESS ON FILE | | | | |
| HERNANDEZ FLORES, MEL | ADDRESS ON FILE | | | | |
| HERNANDEZ GALINDO, ABRAHAM | ADDRESS ON FILE | | | | |
| HERNANDEZ GARCIA, DAYSE | ADDRESS ON FILE | | | | |
| HERNANDEZ GARCIA, JOHN | ADDRESS ON FILE | | | | |
| HERNANDEZ GODINES, ROBERTO ANGEL | ADDRESS ON FILE | | | | |
| HERNANDEZ GONZALEZ, SILVIA NOEMI | ADDRESS ON FILE | | | | |
| HERNANDEZ HERNANDEZ, KAREN DANIELA | ADDRESS ON FILE | | | | |
| HERNANDEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ LOPEZ, JAHAIRA | ADDRESS ON FILE | | | | |
| HERNANDEZ LUNA, BRITTANY | ADDRESS ON FILE | | | | |
| HERNANDEZ MARQUEZ, MAIRA LUZ | ADDRESS ON FILE | | | | |
| HERNANDEZ NUNEZ, DARIO JESUS | ADDRESS ON FILE | | | | |
| HERNANDEZ NUNEZ, LIZBETH DARID | ADDRESS ON FILE | | | | |
| HERNANDEZ OTERO, MADELIN | ADDRESS ON FILE | | | | |
| HERNANDEZ PEREZ, LEO | ADDRESS ON FILE | | | | |
| HERNANDEZ ROBLES, BRENDA | ADDRESS ON FILE | | | | |
| HERNANDEZ ROBLES, BRENDA ISELA | ADDRESS ON FILE | | | | |
| HERNANDEZ SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, AARON M | ADDRESS ON FILE | | | | |
| HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| HERNANDEZ, ADAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ADRIANA ALI | ADDRESS ON FILE | | | | |
| HERNANDEZ, ADRIANNAH | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALAN JONATHAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALASKA SKY | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALBA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALBERT | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALBERT | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALEJANDRA GUADALUPE | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALESONDRA L | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALISSA JASMINE | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALMA L | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALYSSE | ADDRESS ON FILE | | | | |
| HERNANDEZ, AMANDA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | |
| HERNANDEZ, AMAYZSA VONSHE | ADDRESS ON FILE | | | | |
| HERNANDEZ, AMY | ADDRESS ON FILE | | | | |
| HERNANDEZ, AMY | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANACLETA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANAPATRICIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANDRE | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANDREA CELESTE | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANDREW JACOB | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANGELES | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANITA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANITA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANIYAH | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANJELICA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANTHONY DAVID | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANTONI | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, ARELI | ADDRESS ON FILE | | | | |
| HERNANDEZ, ARIANA J. | ADDRESS ON FILE | | | | |
| HERNANDEZ, ARLIN EDITH | ADDRESS ON FILE | | | | |
| HERNANDEZ, ARNULFO | ADDRESS ON FILE | | | | |
| HERNANDEZ, ART | ADDRESS ON FILE | | | | |
| HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | |
| HERNANDEZ, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| HERNANDEZ, AVA | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRAULIA MELIZA | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRIA M | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRIAN SERRANO | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRYANNA | ADDRESS ON FILE | | | | |
| HERNANDEZ, BYRON | ADDRESS ON FILE | | | | |
| HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | |
| HERNANDEZ, CARLOS G. | ADDRESS ON FILE | | | | |
| HERNANDEZ, CARLOS RAI | ADDRESS ON FILE | | | | |
| HERNANDEZ, CARMEN LEANDRA | ADDRESS ON FILE | | | | |
| HERNANDEZ, CELENE | ADDRESS ON FILE | | | | |
| HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, CELIANN | ADDRESS ON FILE | | | | |
| HERNANDEZ, CESAR | ADDRESS ON FILE | | | | |
| HERNANDEZ, CHANTAL | ADDRESS ON FILE | | | | |
| HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, CHRISTIAN GONZALEZ | ADDRESS ON FILE | | | | |
| HERNANDEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, CONSUELO | ADDRESS ON FILE | | | | |
| HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, CRISTIAN D | ADDRESS ON FILE | | | | |
| HERNANDEZ, CRISTIAN GABRIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, CRISTIAN RAFAEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, CRYSTAL BRIANNE | ADDRESS ON FILE | | | | |
| HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANIEL ISAIAS | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANIELA | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANIELLE S | ADDRESS ON FILE | | | | |
| HERNANDEZ, DANNA PAOLA | ADDRESS ON FILE | | | | |
| HERNANDEZ, DAVID | ADDRESS ON FILE | | | | |
| HERNANDEZ, DAVID AZAUL | ADDRESS ON FILE | | | | |
| HERNANDEZ, DAVID FABIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | |
| HERNANDEZ, DONNA M | ADDRESS ON FILE | | | | |
| HERNANDEZ, DORIS X | ADDRESS ON FILE | | | | |
| HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | |
| HERNANDEZ, EDITH GARCIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, EDWARD ERIC | ADDRESS ON FILE | | | | |
| HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, EMILY | ADDRESS ON FILE | | | | |
| HERNANDEZ, EMILY | ADDRESS ON FILE | | | | |
| HERNANDEZ, ERICA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ERICK | ADDRESS ON FILE | | | | |
| HERNANDEZ, ERICK GAEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, ERIKA P | ADDRESS ON FILE | | | | |
| HERNANDEZ, ESPERANZA CHRISTINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HERNANDEZ, EVANJELINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | |
| HERNANDEZ, EXAR | ADDRESS ON FILE | | | | |
| HERNANDEZ, FANY | ADDRESS ON FILE | | | | |
| HERNANDEZ, FELICITY A | ADDRESS ON FILE | | | | |
| HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | |
| HERNANDEZ, FELIPE DE JESUS | ADDRESS ON FILE | | | | |
| HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | |
| HERNANDEZ, FERNANDO ESTEBAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, FLOR KIMBERLY | ADDRESS ON FILE | | | | |
| HERNANDEZ, FLORA | ADDRESS ON FILE | | | | |
| HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| HERNANDEZ, FRANCISCO DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, FRANK | ADDRESS ON FILE | | | | |
| HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, GABRIEL SAMIR | ADDRESS ON FILE | | | | |
| HERNANDEZ, GABRIELA H | ADDRESS ON FILE | | | | |
| HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | |
| HERNANDEZ, GERARD | ADDRESS ON FILE | | | | |
| HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | |
| HERNANDEZ, GIANNA MARION | ADDRESS ON FILE | | | | |
| HERNANDEZ, GIANNI | ADDRESS ON FILE | | | | |
| HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | |
| HERNANDEZ, GLORIA O | ADDRESS ON FILE | | | | |
| HERNANDEZ, GREG | ADDRESS ON FILE | | | | |
| HERNANDEZ, GUSTAVO DE JESUS | ADDRESS ON FILE | | | | |
| HERNANDEZ, HEATHER | ADDRESS ON FILE | | | | |
| HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | |
| HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | |
| HERNANDEZ, HENRY LEE | ADDRESS ON FILE | | | | |
| HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, HIGINIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, IRIANALIS MARIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, IRIS | ADDRESS ON FILE | | | | |
| HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, ISABELL ELIZA | ADDRESS ON FILE | | | | |
| HERNANDEZ, IVAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, IYANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, JACOB | ADDRESS ON FILE | | | | |
| HERNANDEZ, JALIZE AVANNY | ADDRESS ON FILE | | | | |
| HERNANDEZ, JASMIN | ADDRESS ON FILE | | | | |
| HERNANDEZ, JAZMIN | ADDRESS ON FILE | | | | |
| HERNANDEZ, JEAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, JEANETTE A | ADDRESS ON FILE | | | | |
| HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| HERNANDEZ, JEROM | ADDRESS ON FILE | | | | |
| HERNANDEZ, JESSICA DANIELLE | ADDRESS ON FILE | | | | |
| HERNANDEZ, JESSICA JOYCE ANN | ADDRESS ON FILE | | | | |
| HERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOANNA | ADDRESS ON FILE | | | | |
| HERNANDEZ, JODY A | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOE | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOE ALEX | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOE G | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOHN ALFONSO | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOHN M | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | |
| HERNANDEZ, JONAS | ADDRESS ON FILE | | | | |
| HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, JONATHON IGNACIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, JORDAN LEE | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSE RICARDO | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSHUA J | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSUE MEDINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOVANI | ADDRESS ON FILE | | | | |
| HERNANDEZ, JUAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, JUAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, JUANA A | ADDRESS ON FILE | | | | |
| HERNANDEZ, JUDITH LOUISE | ADDRESS ON FILE | | | | |
| HERNANDEZ, JYRISSA EVE | ADDRESS ON FILE | | | | |
| HERNANDEZ, KARINA V | ADDRESS ON FILE | | | | |
| HERNANDEZ, KARLA JANETH | ADDRESS ON FILE | | | | |
| HERNANDEZ, KENNETH MATHIEW | ADDRESS ON FILE | | | | |
| HERNANDEZ, KEREN | ADDRESS ON FILE | | | | |
| HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | |
| HERNANDEZ, KIANA MARIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, KIMBERLEY KAYLA | ADDRESS ON FILE | | | | |
| HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| HERNANDEZ, KOBE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HERNANDEZ, KRISTAL | ADDRESS ON FILE | | | | |
| HERNANDEZ, KRYSTINE | ADDRESS ON FILE | | | | |
| HERNANDEZ, KYLENE CELESTE | ADDRESS ON FILE | | | | |
| HERNANDEZ, LEANDRA M | ADDRESS ON FILE | | | | |
| HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, LESLIE NOLASCO | ADDRESS ON FILE | | | | |
| HERNANDEZ, LESTAAT DAMIEN | ADDRESS ON FILE | | | | |
| HERNANDEZ, LETICIA ROSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, LILIANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, LILY CRISTINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, LIZET | ADDRESS ON FILE | | | | |
| HERNANDEZ, LORENA JUANITA | ADDRESS ON FILE | | | | |
| HERNANDEZ, LORI | ADDRESS ON FILE | | | | |
| HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| HERNANDEZ, LUIS ALEJANDRO | ADDRESS ON FILE | | | | |
| HERNANDEZ, LUIS CARLOS | ADDRESS ON FILE | | | | |
| HERNANDEZ, LUIS DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, LUIS RODOLFO | ADDRESS ON FILE | | | | |
| HERNANDEZ, LUSIO N | ADDRESS ON FILE | | | | |
| HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MACKEANE ELIHU | ADDRESS ON FILE | | | | |
| HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MANUEL VINCENT | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARCIAL HERNANDEZ HUMBERTO | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIA ANGELICA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIA G. | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIAH | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIAH ANN | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIANA E. | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIE GUADALUPE | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIE ROSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARIZA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARVIN G | ADDRESS ON FILE | | | | |
| HERNANDEZ, MATILDA SIRILA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MAYELI | ADDRESS ON FILE | | | | |
| HERNANDEZ, MAYRA C | ADDRESS ON FILE | | | | |
| HERNANDEZ, MELINDA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MICAELA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, MIRELLA A | ADDRESS ON FILE | | | | |
| HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, MOISES | ADDRESS ON FILE | | | | |
| HERNANDEZ, MONICA | ADDRESS ON FILE | | | | |
| HERNANDEZ, MONIQUE M | ADDRESS ON FILE | | | | |
| HERNANDEZ, MONSERRAT | ADDRESS ON FILE | | | | |
| HERNANDEZ, MYRIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, NADIA A. | ADDRESS ON FILE | | | | |
| HERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| HERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| HERNANDEZ, NATALIE STAR | ADDRESS ON FILE | | | | |
| HERNANDEZ, NATALYA ITZEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, NATHANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, NATHANIEL ROBERT PETER | ADDRESS ON FILE | | | | |
| HERNANDEZ, NEIDA | ADDRESS ON FILE | | | | |
| HERNANDEZ, NELSON ANTONIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, NELY ESTHER | ADDRESS ON FILE | | | | |
| HERNANDEZ, NICHOLAS G. | ADDRESS ON FILE | | | | |
| HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | |
| HERNANDEZ, NORMA | ADDRESS ON FILE | | | | |
| HERNANDEZ, NORMA | ADDRESS ON FILE | | | | |
| HERNANDEZ, NORMA MIRANDA | ADDRESS ON FILE | | | | |
| HERNANDEZ, OMAR | ADDRESS ON FILE | | | | |
| HERNANDEZ, OSCAR YVAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, OSWALDO | ADDRESS ON FILE | | | | |
| HERNANDEZ, PABLO | ADDRESS ON FILE | | | | |
| HERNANDEZ, PAMELA | ADDRESS ON FILE | | | | |
| HERNANDEZ, PAMELA MARIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, PAOLA MONSERRAT | ADDRESS ON FILE | | | | |
| HERNANDEZ, PAUL DAVID | ADDRESS ON FILE | | | | |
| HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | |
| HERNANDEZ, PHILLIP | ADDRESS ON FILE | | | | |
| HERNANDEZ, RAEMON E | ADDRESS ON FILE | | | | |
| HERNANDEZ, RALPH | ADDRESS ON FILE | | | | |
| HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | |
| HERNANDEZ, REINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, RIC | ADDRESS ON FILE | | | | |
| HERNANDEZ, ROCIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | |
| HERNANDEZ, RODRIGO DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, ROSA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HERNANDEZ, ROSA LENA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ROXANNA RACHEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, RUBY | ADDRESS ON FILE | | | | |
| HERNANDEZ, SABRINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SARAH | ADDRESS ON FILE | | | | |
| HERNANDEZ, SAVANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SEIDI VANESSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, SERGIO DANIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, SERRINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SHANA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | |
| HERNANDEZ, SONIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SONIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SONNY (WEBSITE) | ADDRESS ON FILE | | | | |
| HERNANDEZ, STACEY LEEANN | ADDRESS ON FILE | | | | |
| HERNANDEZ, STEPHANIE FLORA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SUESAUNA | ADDRESS ON FILE | | | | |
| HERNANDEZ, SUGEILHY | ADDRESS ON FILE | | | | |
| HERNANDEZ, TARAH ANN | ADDRESS ON FILE | | | | |
| HERNANDEZ, TAYE L | ADDRESS ON FILE | | | | |
| HERNANDEZ, TAYLOR RENAY | ADDRESS ON FILE | | | | |
| HERNANDEZ, TERESA CERINE | ADDRESS ON FILE | | | | |
| HERNANDEZ, TINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, TYLER JACOB | ADDRESS ON FILE | | | | |
| HERNANDEZ, VALERIA CATAWBA | ADDRESS ON FILE | | | | |
| HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | |
| HERNANDEZ, VICTOR HUGO | ADDRESS ON FILE | | | | |
| HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, WILFRED | ADDRESS ON FILE | | | | |
| HERNANDEZ, YAZMIN NOELIA | ADDRESS ON FILE | | | | |
| HERNANDEZ, YOSMEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, YUNUEN | ADDRESS ON FILE | | | | |
| HERNANDEZ, YVETTE MARIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, YZAHIR IRAM | ADDRESS ON FILE | | | | |
| HERNANDEZ, ZINNIA | ADDRESS ON FILE | | | | |
| HERNANDEZ-ARIAS, EMILY | ADDRESS ON FILE | | | | |
| HERNANDEZ-BARQUIN, JOSSUE | ADDRESS ON FILE | | | | |
| HERNANDEZ-DIAZ, EDITH YESENIA | ADDRESS ON FILE | | | | |
| HERNANDEZ-GIL, PAOLA SITLALI | ADDRESS ON FILE | | | | |
| HERNANDEZ-LOPEZ, MELINDA | ADDRESS ON FILE | | | | |
| HERNANDEZ-MENDOZA, GEORGE ANGEL | ADDRESS ON FILE | | | | |
| HERNANDEZ-MENDOZA, JORGE (GEORGE) | ADDRESS ON FILE | | | | |
| HERNANDEZ-MENDOZA, LUCY | ADDRESS ON FILE | | | | |
| HERNANDEZ-MIRELES, KAREN VANESSA | ADDRESS ON FILE | | | | |
| HERNANDEZ-RAMIREZ, NATALIE GUADALUPE | ADDRESS ON FILE | | | | |
| HERNANDEZ-RODRIGUEZ, ELLYN | ADDRESS ON FILE | | | | |
| HERNANDEZ-SANCHEZ, RAMON MISAEL | ADDRESS ON FILE | | | | |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 | TAMPA | FL | 33630-3384 | |
| HERNDON, ALAYAH | ADDRESS ON FILE | | | | |
| HERNDON, DELAYSIA JAMYA | ADDRESS ON FILE | | | | |
| HERNDON, DEVEONE | ADDRESS ON FILE | | | | |
| HERNDON, JACOB | ADDRESS ON FILE | | | | |
| HERNDON, JULESIA | ADDRESS ON FILE | | | | |
| HERNDON, MALIEK | ADDRESS ON FILE | | | | |
| HERNDON, ROSE | ADDRESS ON FILE | | | | |
| HERNDON, YAZMIN N | ADDRESS ON FILE | | | | |
| HERNDON, YVONNE NICOLE | ADDRESS ON FILE | | | | |
| HERNTON, TANIA MICHELLE | ADDRESS ON FILE | | | | |
| HEROD-SHIRLEY, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| HERON, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| HERON, MAYA | ADDRESS ON FILE | | | | |
| HERR FOODS | 20 HERR DR | NOTTINGHAM | PA | 19362 | |
| HERR FOODS INC | HERR FOODS INC, 20 HERR DR | NOTTINGHAM | PA | 19362 | |
| HERR, CHANTAL JAI | ADDRESS ON FILE | | | | |
| HERR, HANNAH RENNE | ADDRESS ON FILE | | | | |
| HERR, JACOB D. | ADDRESS ON FILE | | | | |
| HERR, KEVIN MATTHEW | ADDRESS ON FILE | | | | |
| HERRADURA, ALVIN VILLALBA | ADDRESS ON FILE | | | | |
| HERRELL, KRISTINA | ADDRESS ON FILE | | | | |
| HERRERA - MARTINEZ, LESLIE M | ADDRESS ON FILE | | | | |
| HERRERA FLORES, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| HERRERA GARCIA, EDITH JOANNA | ADDRESS ON FILE | | | | |
| HERRERA HEREDIA, CRYSTAL | ADDRESS ON FILE | | | | |
| HERRERA KING, JOSE DANIEL | ADDRESS ON FILE | | | | |
| HERRERA PROPERTIES LLC | 3294 PEACHTREE INDUST BLVD STE 2004 | DULUTH | GA | 30096-8315 | |
| HERRERA PROPERTIES, LLC | 3294 PEACHTREE INDUSTRIAL BLVD, STE 2004 | DULUTH | GA | 30096 | |
| HERRERA TAPIA, KIMBERLY | ADDRESS ON FILE | | | | |
| HERRERA, ADRIANA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HERRERA, ADRIANA | ADDRESS ON FILE | | | | |
| HERRERA, ALAIN DAKOTA | ADDRESS ON FILE | | | | |
| HERRERA, ALEXA A | ADDRESS ON FILE | | | | |
| HERRERA, ALICIA | ADDRESS ON FILE | | | | |
| HERRERA, ANALYCIA | ADDRESS ON FILE | | | | |
| HERRERA, ANGHELO B | ADDRESS ON FILE | | | | |
| HERRERA, APRIL | ADDRESS ON FILE | | | | |
| HERRERA, ASHLEY L | ADDRESS ON FILE | | | | |
| HERRERA, BLANCA YADIRA | ADDRESS ON FILE | | | | |
| HERRERA, CAMILA | ADDRESS ON FILE | | | | |
| HERRERA, CANDY DENISE | ADDRESS ON FILE | | | | |
| HERRERA, CAROLINA | ADDRESS ON FILE | | | | |
| HERRERA, CECILIA | ADDRESS ON FILE | | | | |
| HERRERA, CHRIS MANUEL | ADDRESS ON FILE | | | | |
| HERRERA, CRYSTAL | ADDRESS ON FILE | | | | |
| HERRERA, DANIELA MARIO | ADDRESS ON FILE | | | | |
| HERRERA, EDGAR DAVID | ADDRESS ON FILE | | | | |
| HERRERA, ELIZABETH | ADDRESS ON FILE | | | | |
| HERRERA, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| HERRERA, EMILY LOUISE | ADDRESS ON FILE | | | | |
| HERRERA, EMMA G | ADDRESS ON FILE | | | | |
| HERRERA, ERICA MARIE | ADDRESS ON FILE | | | | |
| HERRERA, FABIAN | ADDRESS ON FILE | | | | |
| HERRERA, FRANCISCO ALEJANDRO | ADDRESS ON FILE | | | | |
| HERRERA, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| HERRERA, IGNACIO | ADDRESS ON FILE | | | | |
| HERRERA, IYANA | ADDRESS ON FILE | | | | |
| HERRERA, JASMINE | ADDRESS ON FILE | | | | |
| HERRERA, JENNIFER | ADDRESS ON FILE | | | | |
| HERRERA, JONATHAN | ADDRESS ON FILE | | | | |
| HERRERA, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| HERRERA, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| HERRERA, JOSE JULIAN | ADDRESS ON FILE | | | | |
| HERRERA, JOSE L | ADDRESS ON FILE | | | | |
| HERRERA, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| HERRERA, JUAN DIONDRE | ADDRESS ON FILE | | | | |
| HERRERA, JULIAN | ADDRESS ON FILE | | | | |
| HERRERA, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| HERRERA, MARIO C | ADDRESS ON FILE | | | | |
| HERRERA, MARKANTHONY JR | ADDRESS ON FILE | | | | |
| HERRERA, MARTHA ALICIA | ADDRESS ON FILE | | | | |
| HERRERA, MARYANN | ADDRESS ON FILE | | | | |
| HERRERA, MERCEDES | ADDRESS ON FILE | | | | |
| HERRERA, MOISES | ADDRESS ON FILE | | | | |
| HERRERA, NOEMI | ADDRESS ON FILE | | | | |
| HERRERA, RAYANNA MARIE | ADDRESS ON FILE | | | | |
| HERRERA, RICARDO M | ADDRESS ON FILE | | | | |
| HERRERA, ROSALBA | ADDRESS ON FILE | | | | |
| HERRERA, SAMANTHA | ADDRESS ON FILE | | | | |
| HERRERA, SANDRA | ADDRESS ON FILE | | | | |
| HERRERA, SARAHI | ADDRESS ON FILE | | | | |
| HERRERA, WILLIAM | ADDRESS ON FILE | | | | |
| HERRERA, YVETTE G | ADDRESS ON FILE | | | | |
| HERRERA-MIER, IRVIN JAIR | ADDRESS ON FILE | | | | |
| HERRERA-MURILLO, VERONICA MARILYN | ADDRESS ON FILE | | | | |
| HERRERO, RAMON ENRIQUE | ADDRESS ON FILE | | | | |
| HERRICK, JAMES D. | ADDRESS ON FILE | | | | |
| HERRICK, JOSHUA | ADDRESS ON FILE | | | | |
| HERRIMAN, EMBERLY ANN | ADDRESS ON FILE | | | | |
| HERRIMAN, STEPHANIE A | ADDRESS ON FILE | | | | |
| HERRING, ANIYAH ANISA | ADDRESS ON FILE | | | | |
| HERRING, ELIJAH LEE | ADDRESS ON FILE | | | | |
| HERRING, FAITH | ADDRESS ON FILE | | | | |
| HERRING, GREGORY EMANUEL | ADDRESS ON FILE | | | | |
| HERRING, KELSEY | ADDRESS ON FILE | | | | |
| HERRING, KRISANNA | ADDRESS ON FILE | | | | |
| HERRING, LONNIE JERROD | ADDRESS ON FILE | | | | |
| HERRING, ODIES G | ADDRESS ON FILE | | | | |
| HERRING, PATRICIA | ADDRESS ON FILE | | | | |
| HERRING, RACHEL | ADDRESS ON FILE | | | | |
| HERRING, RACHEL ANN | ADDRESS ON FILE | | | | |
| HERRING-FLINT, TIFFANY J | ADDRESS ON FILE | | | | |
| HERRINGTON, BARBARA | ADDRESS ON FILE | | | | |
| HERRINGTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HERRINGTON, REBA | ADDRESS ON FILE | | | | |
| HERRMAN, TAMMY M | ADDRESS ON FILE | | | | |
| HERRMANN, ALAN | ADDRESS ON FILE | | | | |
| HERRMANN, ROBIN C | ADDRESS ON FILE | | | | |
| HERRMANN, SAMANTHA | ADDRESS ON FILE | | | | |
| HERROD, KAWONJA | ADDRESS ON FILE | | | | |
| HERRON, AJENAE AKEMI | ADDRESS ON FILE | | | | |
| HERRON, ALEXANDRA | ADDRESS ON FILE | | | | |
| HERRON, ATUNYESE V | ADDRESS ON FILE | | | | |
| HERRON, AUBREY | ADDRESS ON FILE | | | | |
| HERRON, AUSTIN L | ADDRESS ON FILE | | | | |
| HERRON, BENJAMIN-JAXSON ERVIN | ADDRESS ON FILE | | | | |
| HERRON, BROOKE LEANN | ADDRESS ON FILE | | | | |
| HERRON, CHLOE | ADDRESS ON FILE | | | | |
| HERRON, CHRISTINA W | ADDRESS ON FILE | | | | |
| HERRON, DIONNE M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HERRON, ELIZABETH GAIL | ADDRESS ON FILE | | | | |
| HERRON, JULIUS C | ADDRESS ON FILE | | | | |
| HERRON, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| HERRON, SHAVONTEZ | ADDRESS ON FILE | | | | |
| HERSEY, LORIE | ADDRESS ON FILE | | | | |
| HERSEY, NATASHA TYIANA | ADDRESS ON FILE | | | | |
| HERSH PACKING & RUBBER CO | 312 BOWEN RD | CANAL WINCHESTER | OH | 43110-8277 | |
| HERSHBERGER, CATHERINE LEE | ADDRESS ON FILE | | | | |
| HERSHBERGER, DOUGLAS MICHAEL | ADDRESS ON FILE | | | | |
| HERSHBERGER, HOLLY RUTH | ADDRESS ON FILE | | | | |
| HERSHEY CHOCOLATE CO | HERSHEY CHOCOLATE CO, PO BOX 640227 | PITTSBURGH | PA | 15264-0227 | |
| HERSHEY COMPANY | 19 E CHOCOLATE AVE | HERSHEY | PA | 17033-1314 | |
| HERSHEY SALTY- PRETZELS INC | HERSHEY SALTY SNACKS COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| HERSHEY SALTY SNACKS SALE COMPANY | HERSHEY SALTY SNACKS SALES COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| HERSHEY SALTY-DOTS PRETZELS LLC | HERSHEY SALTY SNACKS SALES COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| HERSHEY SQUARE 2014 LP | C/O HEIDENBERG PROPERTIES, 234 CLOSTER DOCK RD | CLOSTER | NJ | 07624-2634 | |
| HERSHEY, DOUGLAS C | ADDRESS ON FILE | | | | |
| HERSHEY, JENNIFER N | ADDRESS ON FILE | | | | |
| HERSI, IBRAHIM | ADDRESS ON FILE | | | | |
| HERTEL, TERRIE D | ADDRESS ON FILE | | | | |
| HERTZ CORPORATION | PO BOX 121190 | DALLAS | TX | 75312-1190 | |
| HERTZ, JODY | ADDRESS ON FILE | | | | |
| HERTZOG, ETHAN YALE | ADDRESS ON FILE | | | | |
| HERTZOG, JORDAN | ADDRESS ON FILE | | | | |
| HERTZOG, KIRSTEN NICOLE | ADDRESS ON FILE | | | | |
| HERVEY, ELANA | ADDRESS ON FILE | | | | |
| HERVEY, HARLAN N | ADDRESS ON FILE | | | | |
| HERVEY, JIMIKHAL | ADDRESS ON FILE | | | | |
| HERVEY, MADISON AMAYA | ADDRESS ON FILE | | | | |
| HERWARTH, JESSICA | ADDRESS ON FILE | | | | |
| HERY, ALEXIS DORIAN | ADDRESS ON FILE | | | | |
| HERZOG, DENISE COLLEEN | ADDRESS ON FILE | | | | |
| HERZOG, LEA JOY | ADDRESS ON FILE | | | | |
| HERZOG, MARK | ADDRESS ON FILE | | | | |
| HESC | PO BOX 645182 | CINCINNATI | OH | 45264-2307 | |
| HESLEP, JOSIAH | ADDRESS ON FILE | | | | |
| HESLEP, SAUNDRA | ADDRESS ON FILE | | | | |
| HESLER, HALEIGH NICOLE | ADDRESS ON FILE | | | | |
| HESPERIA MULT DIST RESP PRO | C/O CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 | |
| HESS CATERING INC | 1 RIVER AND ST JOHN STS | SCHUYLKILL HAVEN | PA | 17972-1201 | |
| HESS, AMANDA J | ADDRESS ON FILE | | | | |
| HESS, CHARLES | ADDRESS ON FILE | | | | |
| HESS, CHERYL A | ADDRESS ON FILE | | | | |
| HESS, CORY ANNE | ADDRESS ON FILE | | | | |
| HESS, DANA | ADDRESS ON FILE | | | | |
| HESS, EMMA NICOLE | ADDRESS ON FILE | | | | |
| HESS, EVELYN W | ADDRESS ON FILE | | | | |
| HESS, GERALD D | ADDRESS ON FILE | | | | |
| HESS, JAMIE K | ADDRESS ON FILE | | | | |
| HESS, KANDELYNN | ADDRESS ON FILE | | | | |
| HESS, KAYLIE A | ADDRESS ON FILE | | | | |
| HESS, LOUISE | ADDRESS ON FILE | | | | |
| HESS, MADELYNN | ADDRESS ON FILE | | | | |
| HESS, MASON | ADDRESS ON FILE | | | | |
| HESS, RIMA A | ADDRESS ON FILE | | | | |
| HESSE, BROOKE | ADDRESS ON FILE | | | | |
| HESSEL, ALYSSA ROSE | ADDRESS ON FILE | | | | |
| HESSEMYER, BLAKE RYLAN | ADDRESS ON FILE | | | | |
| HESSIAN, NAZAR | ADDRESS ON FILE | | | | |
| HESSMAN, SANDY | ADDRESS ON FILE | | | | |
| HESTER, CHELSEA ANN | ADDRESS ON FILE | | | | |
| HESTER, HAILEY LYNN | ADDRESS ON FILE | | | | |
| HESTER, JABORI ELIJAH | ADDRESS ON FILE | | | | |
| HESTER, JOEL E | ADDRESS ON FILE | | | | |
| HESTER, KADEN | ADDRESS ON FILE | | | | |
| HESTER, REESE SIMMONS | ADDRESS ON FILE | | | | |
| HESTER, WILLIAM A. | ADDRESS ON FILE | | | | |
| HESTER, ZACHARY C | ADDRESS ON FILE | | | | |
| HESTER-BALL, MARCUS DEWAYNE | ADDRESS ON FILE | | | | |
| HETFIELD, ADRIANNA M | ADDRESS ON FILE | | | | |
| HETH, TINA K | ADDRESS ON FILE | | | | |
| HETHERINGTON, DAVID TOBIAS | ADDRESS ON FILE | | | | |
| HETLETVED, DREW L | ADDRESS ON FILE | | | | |
| HETRICK, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| HETRICK, BONNIE | ADDRESS ON FILE | | | | |
| HETRICK, CHIQUITA ANN | ADDRESS ON FILE | | | | |
| HETRICK, ELIZABETH M | ADDRESS ON FILE | | | | |
| HETRICK, GRETCHEN | ADDRESS ON FILE | | | | |
| HETRICK, SHELLY R | ADDRESS ON FILE | | | | |
| HETTEL, ASHLEY | ADDRESS ON FILE | | | | |
| HETTEL, MAUREEN E | ADDRESS ON FILE | | | | |
| HETTERSCHEIDT, SANDRA S | ADDRESS ON FILE | | | | |
| HETZEL, JACOB | ADDRESS ON FILE | | | | |
| HETZEL, LAURA | ADDRESS ON FILE | | | | |
| HETZELL, NANCY B | ADDRESS ON FILE | | | | |
| HETZER, ANDREW FRANK | ADDRESS ON FILE | | | | |
| HEUBEL MATERIAL HANDLING INC | PO BOX 870975 | KANSAS CITY | MO | 64187-0975 | |
| HEUER LAW OFFICE | 9312 W NATIONAL AVE | WEST ALLIS | WI | 53227-1542 | |
| HEUER, JOSH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HEUSLER, BETHANY L | ADDRESS ON FILE | | | | |
| HEWES, SUSAN D | ADDRESS ON FILE | | | | |
| HEWETT, DARLENE R | ADDRESS ON FILE | | | | |
| HEWETT, IAN | ADDRESS ON FILE | | | | |
| HEWETT, TANYA MICHELLE | ADDRESS ON FILE | | | | |
| HEWINS, JUNE ANNE | ADDRESS ON FILE | | | | |
| HEWITT, ANNEMARIE | ADDRESS ON FILE | | | | |
| HEWITT, CALEB PAUL | ADDRESS ON FILE | | | | |
| HEWITT, CANDICE | ADDRESS ON FILE | | | | |
| HEWITT, DERRICK | ADDRESS ON FILE | | | | |
| HEWITT, GENEVIEVE | ADDRESS ON FILE | | | | |
| HEWITT, JOHN | ADDRESS ON FILE | | | | |
| HEWITT, PAIGE | ADDRESS ON FILE | | | | |
| HEWITT, PAUL C | ADDRESS ON FILE | | | | |
| HEWITT, RYAN | ADDRESS ON FILE | | | | |
| HEWLETT PACKARD ENTERPRISE CO | 33153 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| HEWLETT, KIARA D | ADDRESS ON FILE | | | | |
| HEWLETT, PRESTON FRANCIS | ADDRESS ON FILE | | | | |
| HEWLETT, SHANE | ADDRESS ON FILE | | | | |
| HEWLETT, TYLER | ADDRESS ON FILE | | | | |
| HEWSTON, TIMOTHY SEAGAL | ADDRESS ON FILE | | | | |
| HEY, JASMINE | ADDRESS ON FILE | | | | |
| HEYDRICK, CARISSA | ADDRESS ON FILE | | | | |
| HEYING, SHARON | ADDRESS ON FILE | | | | |
| HEYM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HEYMAN TALENT ARTIST AGENCY | 700 WEST PETE ROSE WAY STE 127 | CINCINNATI | OH | 45203 | |
| HEYMAN, BENJAMIN GERSON | ADDRESS ON FILE | | | | |
| HEYMERS, ZACHARIAH M | ADDRESS ON FILE | | | | |
| HEYNE, SHANTE | ADDRESS ON FILE | | | | |
| HEYNEN, EMILY | ADDRESS ON FILE | | | | |
| HEYOB, HAILEY MARIE | ADDRESS ON FILE | | | | |
| HEYSE, WILLIAM A | ADDRESS ON FILE | | | | |
| HEYWARD, JOSEPH JUNIOR | ADDRESS ON FILE | | | | |
| HEYWARD, JUSTIN DYLAN | ADDRESS ON FILE | | | | |
| HEYWARD, LYRIC SANAAH | ADDRESS ON FILE | | | | |
| HEYWARD, MATTHEW JACOLBY | ADDRESS ON FILE | | | | |
| HEYWARD, THOMAS | ADDRESS ON FILE | | | | |
| HEYWARD, WILLIAM | ADDRESS ON FILE | | | | |
| HEYWOOD, JACK T. | ADDRESS ON FILE | | | | |
| HEYWOOD, STEPHEN | ADDRESS ON FILE | | | | |
| HFC PRESTIGE INTERNATIONAL US LLC | HFC PRESTIGE INTERNATIONAL US LLC, 28740 NETWORK PLACE | CHICAGO | IL | 60673-1287 | |
| HFI HUGHES FURNITURE INDUSTRIES INC | 952 STOUT RD | RANDLEMAN | NC | 27317-7638 | |
| HG CAV INVESTOR LLC | PO BOX 5 | NORTHFIELD | NJ | 08225-0005 | |
| HGM LIFTPARTS INC | PO BOX 1139 | MOODY | AL | 35004-1139 | |
| HGP GROUP LLC | HGP GROUP LLC., 22D CRAGWOOD ROAD | AVENEL | NJ | 07001-0041 | |
| HHC USA CORP. | HHC USA CORPORATION, 1008 S. BALDWIN AVE | ARCADIA | CA | 91007 | |
| HH-CASA GRANDE LLC | 5050 N 40TH ST STE 350 | PHOENIX | AZ | 85018-2197 | |
| HH-CASA GRANDE, LLC | 5050 N 4TH STREET, SUITE 350 | PHOENIX | AZ | 85018 | |
| HHH COMPANIES | DONALD ROSENTHAL, C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | |
| HH-LAVEEN LLC | C/O HINKSON COMPANY, 15455 N GREENWAY HAYDEN LP RD C-2 | SCOTTSDALE | AZ | 85260-1611 | |
| HH-LAVEEN, LLC | C/O HINKSON COMPANY, 5050 N. 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | |
| HH-POCA FIESTA LLC | PO BOX 944303 | CLEVELAND | OH | 44194-0011 | |
| HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER, 5050 N 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | |
| HI DESERT FASTENERS | 11286 I AVE | HESPERIA | CA | 92345 | |
| HIBBARD, DENNIS A | ADDRESS ON FILE | | | | |
| HIBBARD, JEFFERY S. | ADDRESS ON FILE | | | | |
| HIBBERD, JASON R. | ADDRESS ON FILE | | | | |
| HIBBERT, COURTNEY WAYNE | ADDRESS ON FILE | | | | |
| HIBBITT, TAYLOR M | ADDRESS ON FILE | | | | |
| HIBBLER, DARVON CORNELLUS | ADDRESS ON FILE | | | | |
| HIBBLER, SHEQUON LEON-DARNELL | ADDRESS ON FILE | | | | |
| HIBBLER, TAJMA | ADDRESS ON FILE | | | | |
| HIBBS, BRADLEY | ADDRESS ON FILE | | | | |
| HIBDON, BILLY D. | ADDRESS ON FILE | | | | |
| HIBNER, ELIAS LACHLAN | ADDRESS ON FILE | | | | |
| HIBNER, ETHAN | ADDRESS ON FILE | | | | |
| HIBSER, LIZABETH M | ADDRESS ON FILE | | | | |
| HICKEM, TIERA | ADDRESS ON FILE | | | | |
| HICKERSON, TYON | ADDRESS ON FILE | | | | |
| HICKEY, AMANDA JO | ADDRESS ON FILE | | | | |
| HICKEY, BRIONNA | ADDRESS ON FILE | | | | |
| HICKEY, DANIEL | ADDRESS ON FILE | | | | |
| HICKEY, JACQUELINE | ADDRESS ON FILE | | | | |
| HICKEY, JAMAL | ADDRESS ON FILE | | | | |
| HICKEY, JUSTIN | ADDRESS ON FILE | | | | |
| HICKEY, KAYLEN | ADDRESS ON FILE | | | | |
| HICKEY, THOMAS E | ADDRESS ON FILE | | | | |
| HICKLEN, GLORIA JEAN | ADDRESS ON FILE | | | | |
| HICKLEN, JASMINE N. | ADDRESS ON FILE | | | | |
| HICKMAN, ALEXANDER | ADDRESS ON FILE | | | | |
| HICKMAN, DAMIAN MARSHALL | ADDRESS ON FILE | | | | |
| HICKMAN, DEMERE | ADDRESS ON FILE | | | | |
| HICKMAN, DEMETRA | ADDRESS ON FILE | | | | |
| HICKMAN, KENDAL COLE | ADDRESS ON FILE | | | | |
| HICKMAN, LISA M | ADDRESS ON FILE | | | | |
| HICKMAN, PAUL K | ADDRESS ON FILE | | | | |
| HICKMAN, SHERYL | ADDRESS ON FILE | | | | |
| HICKMAN, STEVEN | ADDRESS ON FILE | | | | |
| HICKMAN, TAMMY MICHAELA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HICKMAN, TINA | ADDRESS ON FILE | | | | |
| HICKMAN, TRAVIS L | ADDRESS ON FILE | | | | |
| HICKORY FARMS LLC | 811 MADISON AVE | TOLEDO | OH | 43604-5684 | |
| HICKORY HARVEST FOODS | HICKORY HARVEST FOODS, 90 LOGAN PKWY | AKRON | OH | 44319-1177 | |
| HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4599 | |
| HICKORY SAP LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| HICKOX, JENNIFER | ADDRESS ON FILE | | | | |
| HICKS II, MARK ALLEN | ADDRESS ON FILE | | | | |
| HICKS, ALEXANDRA LEIGH | ADDRESS ON FILE | | | | |
| HICKS, AUNAE V | ADDRESS ON FILE | | | | |
| HICKS, AUSTIN PHILLIP | ADDRESS ON FILE | | | | |
| HICKS, CANESSA KAY | ADDRESS ON FILE | | | | |
| HICKS, CHARLES DAVID | ADDRESS ON FILE | | | | |
| HICKS, CHLOE | ADDRESS ON FILE | | | | |
| HICKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HICKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HICKS, COLLETTE | ADDRESS ON FILE | | | | |
| HICKS, CRYSTAL D | ADDRESS ON FILE | | | | |
| HICKS, CRYSTAL TYRIKA | ADDRESS ON FILE | | | | |
| HICKS, DAVID L | ADDRESS ON FILE | | | | |
| HICKS, DEBORAH | ADDRESS ON FILE | | | | |
| HICKS, DONALD E | ADDRESS ON FILE | | | | |
| HICKS, DONNY A | ADDRESS ON FILE | | | | |
| HICKS, EBONY RENEE | ADDRESS ON FILE | | | | |
| HICKS, ELIZABETH | ADDRESS ON FILE | | | | |
| HICKS, ERIN H | ADDRESS ON FILE | | | | |
| HICKS, GRACIE | ADDRESS ON FILE | | | | |
| HICKS, HALEE | ADDRESS ON FILE | | | | |
| HICKS, HANNAH N | ADDRESS ON FILE | | | | |
| HICKS, JAMES DAVID | ADDRESS ON FILE | | | | |
| HICKS, JANICE | ADDRESS ON FILE | | | | |
| HICKS, JARED | ADDRESS ON FILE | | | | |
| HICKS, JASPER | ADDRESS ON FILE | | | | |
| HICKS, JAVION | ADDRESS ON FILE | | | | |
| HICKS, JESSIE | ADDRESS ON FILE | | | | |
| HICKS, JOY ANNE | ADDRESS ON FILE | | | | |
| HICKS, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| HICKS, KAYRON TYRESE | ADDRESS ON FILE | | | | |
| HICKS, KELLI JO | ADDRESS ON FILE | | | | |
| HICKS, KHADAPHY T | ADDRESS ON FILE | | | | |
| HICKS, LARS ZILDJIAN | ADDRESS ON FILE | | | | |
| HICKS, LATRISHA | ADDRESS ON FILE | | | | |
| HICKS, LEIGH TAYLOR | ADDRESS ON FILE | | | | |
| HICKS, LEIGHANNE N | ADDRESS ON FILE | | | | |
| HICKS, LYNNE | ADDRESS ON FILE | | | | |
| HICKS, MAHOGONY TRINITY | ADDRESS ON FILE | | | | |
| HICKS, MANYA | ADDRESS ON FILE | | | | |
| HICKS, MARK | ADDRESS ON FILE | | | | |
| HICKS, MEGAN | ADDRESS ON FILE | | | | |
| HICKS, MICHAEL | ADDRESS ON FILE | | | | |
| HICKS, NATASHA | ADDRESS ON FILE | | | | |
| HICKS, NICOLE MICHELLE | ADDRESS ON FILE | | | | |
| HICKS, NINA | ADDRESS ON FILE | | | | |
| HICKS, NORMA J | ADDRESS ON FILE | | | | |
| HICKS, RAKEEM | ADDRESS ON FILE | | | | |
| HICKS, RASHAD | ADDRESS ON FILE | | | | |
| HICKS, ROBERT ALEXANDER | ADDRESS ON FILE | | | | |
| HICKS, SANDRA L | ADDRESS ON FILE | | | | |
| HICKS, SARAH A | ADDRESS ON FILE | | | | |
| HICKS, SARAH J | ADDRESS ON FILE | | | | |
| HICKS, SHEILA | ADDRESS ON FILE | | | | |
| HICKS, SKYLER | ADDRESS ON FILE | | | | |
| HICKS, TARA LEAH | ADDRESS ON FILE | | | | |
| HICKS, TAYLOR | ADDRESS ON FILE | | | | |
| HICKS, TERRYONNA | ADDRESS ON FILE | | | | |
| HICKS, TIFFANY | ADDRESS ON FILE | | | | |
| HICKS, TIM R | ADDRESS ON FILE | | | | |
| HICKS, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| HICKS, TIMOTHY S | ADDRESS ON FILE | | | | |
| HICKS, WENDY | ADDRESS ON FILE | | | | |
| HICKS, WILDEESHA ANNA | ADDRESS ON FILE | | | | |
| HICKS, YOSHIBA DARNELL | ADDRESS ON FILE | | | | |
| HICKS, ZACHARY MATTHEW | ADDRESS ON FILE | | | | |
| HICKS, ZAIRE JORDAN | ADDRESS ON FILE | | | | |
| HICKS, ZANIYA K | ADDRESS ON FILE | | | | |
| HICKSON, TERESA MAE | ADDRESS ON FILE | | | | |
| HIDALGO COUNTY CLERK | PO BOX 58 | EDINBURG | TX | 78540-0058 | |
| HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 178 | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TEXAS | PO BOX 3337 | EDINBURG | TX | 78540-3337 | |
| HIDALGO, ALIZE M | ADDRESS ON FILE | | | | |
| HIDALGO, ANGELICA V | ADDRESS ON FILE | | | | |
| HIDALGO, CARMEN | ADDRESS ON FILE | | | | |
| HIDALGO, DANIEL LOPEZ | ADDRESS ON FILE | | | | |
| HIDALGO, FIDEL OMAR | ADDRESS ON FILE | | | | |
| HIDALGO, JOCELYN MARIE SAMANTHA | ADDRESS ON FILE | | | | |
| HIDALGO, LAURA LUISA | ADDRESS ON FILE | | | | |
| HIDALGO, PAULA LETICIA | ADDRESS ON FILE | | | | |
| HIDALGO, TALIA | ADDRESS ON FILE | | | | |
| HIDALGO-CABRAL, SUZETTE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HIDAY & RICKE | PO BOX 550858 | JACKSONVILLE | FL | 32255-0858 | |
| HIDDEN JR., DAVID | ADDRESS ON FILE | | | | |
| HIDDEN VALLEY MALL | CHARLES KALWITZ, C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | |
| HIDDEN VALLEY MALL LLC | 3415 S IRONWOOD DR | SOUTH BEND | IN | 46614-2403 | |
| HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | |
| HIDDEN, OWEN DEAN | ADDRESS ON FILE | | | | |
| HI-DESERT STAR | HI DESERT PUBLI, PO BOX 880 | YUCCA VALLEY | CA | 92286-0880 | |
| HI-DESERT WATER DISTRICT | PO BOX 80312 | CITY OF INDUSTRY | CA | 91716-8312 | |
| HIDLE, ALANA RACHAEL | ADDRESS ON FILE | | | | |
| HIDROGO, JAVIER | ADDRESS ON FILE | | | | |
| HIEDI FRZEN | 42712 LONDON DR | PARKER | CO | 80158 | |
| HIESTON, MADELYNN BROOKE | ADDRESS ON FILE | | | | |
| HIGAREDA, MELISSA A | ADDRESS ON FILE | | | | |
| HIGBEE, JOSEPH A | ADDRESS ON FILE | | | | |
| HIGBEE, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| HIGBY, BONNIE JEAN | ADDRESS ON FILE | | | | |
| HIGDON, FRANCES LEANNE | ADDRESS ON FILE | | | | |
| HIGDON, KALEIGH ROSE | ADDRESS ON FILE | | | | |
| HIGDON, SPENCER | ADDRESS ON FILE | | | | |
| HIGGENBOTHAM, TRAVEREZ VALENTE | ADDRESS ON FILE | | | | |
| HIGGINBOTHAM, ERICAJO DANIELLE | ADDRESS ON FILE | | | | |
| HIGGINBOTHAM, TIMOTHY DAVID | ADDRESS ON FILE | | | | |
| HIGGINBOTHAM, TINA | ADDRESS ON FILE | | | | |
| HIGGINBOTTOM, ROSIE | ADDRESS ON FILE | | | | |
| HIGGINS, AMELIA MAIDE | ADDRESS ON FILE | | | | |
| HIGGINS, CHARLES | ADDRESS ON FILE | | | | |
| HIGGINS, CHLOE MARIE | ADDRESS ON FILE | | | | |
| HIGGINS, DEBRA H | ADDRESS ON FILE | | | | |
| HIGGINS, DIANA | ADDRESS ON FILE | | | | |
| HIGGINS, DWIGHT DOUGLAS | ADDRESS ON FILE | | | | |
| HIGGINS, ERICKA MONIQUE | ADDRESS ON FILE | | | | |
| HIGGINS, GENESIS | ADDRESS ON FILE | | | | |
| HIGGINS, IAN | ADDRESS ON FILE | | | | |
| HIGGINS, IAN ALEXANDER | ADDRESS ON FILE | | | | |
| HIGGINS, IESHA | ADDRESS ON FILE | | | | |
| HIGGINS, JAMES KEVIN | ADDRESS ON FILE | | | | |
| HIGGINS, JAMIE | ADDRESS ON FILE | | | | |
| HIGGINS, KAMERYN | ADDRESS ON FILE | | | | |
| HIGGINS, KIARA | ADDRESS ON FILE | | | | |
| HIGGINS, KIMBERLY A | ADDRESS ON FILE | | | | |
| HIGGINS, LORRAINE | ADDRESS ON FILE | | | | |
| HIGGINS, MITZI | ADDRESS ON FILE | | | | |
| HIGGINS, PAMELA | ADDRESS ON FILE | | | | |
| HIGGINS, PAMELA MARIE | ADDRESS ON FILE | | | | |
| HIGGINS, REBECCA | ADDRESS ON FILE | | | | |
| HIGGINS, RONALD | ADDRESS ON FILE | | | | |
| HIGGINS, SCOTT T | ADDRESS ON FILE | | | | |
| HIGGINS, SHAMAR | ADDRESS ON FILE | | | | |
| HIGGINS, STEVEN | ADDRESS ON FILE | | | | |
| HIGGINS, THOMAS WILLIAM | ADDRESS ON FILE | | | | |
| HIGGINS, TOBY | ADDRESS ON FILE | | | | |
| HIGGINS, TOMEASE WAUNDWELL | ADDRESS ON FILE | | | | |
| HIGGINS, TRISTAN JAMES | ADDRESS ON FILE | | | | |
| HIGGINS, VICTORIA GABRIELLE | ADDRESS ON FILE | | | | |
| HIGGINS, WILLIAM S | ADDRESS ON FILE | | | | |
| HIGGINS, YENTL | ADDRESS ON FILE | | | | |
| HIGGS, MARION JJULIA | ADDRESS ON FILE | | | | |
| HIGGS, PHOEBE RAELYNN | ADDRESS ON FILE | | | | |
| HIGGS, VICKIE RENAE | ADDRESS ON FILE | | | | |
| HIGH INTENCITY | HIGH INTENCITY, 22-08 ROUTE 208 SOUTH | FAIR LAWN | NJ | 07410 | |
| HIGH POINT DESIGN LLC | HIGH POINT DESIGN LLC, 75 REMITTANCE DR DEPT 1535 | CHICAGO | IL | 60675-1535 | |
| HIGH POINT DESIGN LLC (SLIPPER SOCK) | STERN & SCHURIN LLP, SCHURIN, ESQ., RICHARD S., 595 STEWART AVE, SUITE 510 | GARDEN CITY | NY | 11530 | |
| HIGH POINT ENTERPRISE INC | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| HIGH POINT FALSE ALARM | REDUCTION PROGRAM, PO BOX 744088 | ATLANTA | GA | 30384-4088 | |
| HIGH RIDGE BRANDS INC | SOUTH TOWER, 333 LUDLOW ST 2ND FL | STAMFORD | CT | 06902 | |
| HIGH, ALAISHA | ADDRESS ON FILE | | | | |
| HIGH, ANGELA C | ADDRESS ON FILE | | | | |
| HIGH, CORDELIA PEARL | ADDRESS ON FILE | | | | |
| HIGH, HALEY JADE | ADDRESS ON FILE | | | | |
| HIGH, QUINETTA L. | ADDRESS ON FILE | | | | |
| HIGH, ROBERT | ADDRESS ON FILE | | | | |
| HIGHAM, EMMA | ADDRESS ON FILE | | | | |
| HIGHFIELD, AUTUMN RENEE | ADDRESS ON FILE | | | | |
| HIGHLAND #179 LLC | 8726 TOWN & COUTRY BLVD STE 205 | ELLICOTT | MD | 21043-2903 | |
| HIGHLAND AND STERLING LLC | 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | |
| HIGHLAND AND STERLING LLC | WU, DOLLA, 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | |
| HIGHLAND CO. GEN HEALTH DIST. | 1487 N HIGH ST STE 400 | HILLSBORO | OH | 45133-8496 | |
| HIGHLAND COUNTY TREASURER | PO BOX 824 | HILLSBORO | OH | 45133-0824 | |
| HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| HIGHLAND NEWS SUN | DR MEDIA AND INVESTMENTS LLC, DEPT 27770 PO BOX 31792 | TAMPA | FL | 33631 | |
| HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | JOHNSTOWN | PA | 15904 | |
| HIGHLAND, MACKYNZE RAE | ADDRESS ON FILE | | | | |
| HIGHLANDER, JONE SHAWNDA | ADDRESS ON FILE | | | | |
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | SEBRING | FL | 33870-3867 | |
| HIGHLINE AFTERMARKET LLC | HIGHLINE AFTERMARKET LLC, PO BOX 74008910 | CHICAGO | IL | 60674-8910 | |
| HIGHMARK WESTERN AND NORTHEASTERN | NEW YORK INC, HIGHMARK BLUE CROSS BLUE SHIELD, 257 WEST GENESEE STREET | BUFFALO | NY | 14202 | |
| HIGHSTOCK, INC | HIGHSTOCK, INC., 180 WEST 58TH STREET PHB | NEW YORK | NY | 10019 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HIGHT, KRISTINA DANIELLE | ADDRESS ON FILE | | | | |
| HIGHTOWER, BRANAE MCKENZIE | ADDRESS ON FILE | | | | |
| HIGHTOWER, DAVID H | ADDRESS ON FILE | | | | |
| HIGHTOWER, DONNA | ADDRESS ON FILE | | | | |
| HIGHTOWER, MARY | ADDRESS ON FILE | | | | |
| HIGHTOWER, PAMELA ANN | ADDRESS ON FILE | | | | |
| HIGHTOWER, ZIMAI | ADDRESS ON FILE | | | | |
| HIGLEY, KAREN | ADDRESS ON FILE | | | | |
| HIGNITE, SASHA A | ADDRESS ON FILE | | | | |
| HIGSON, CASEY | ADDRESS ON FILE | | | | |
| HIGSON, MICHELLE LANE | ADDRESS ON FILE | | | | |
| HIGUERA URIAS, MAURA | ADDRESS ON FILE | | | | |
| HIGUERA, JOSEPH ALEXANDER | ADDRESS ON FILE | | | | |
| HIGUERA, MAURA | ADDRESS ON FILE | | | | |
| HIL, PHEDALES | ADDRESS ON FILE | | | | |
| HILAIRE, ASHLEY | ADDRESS ON FILE | | | | |
| HILARIO, JAZMIN | ADDRESS ON FILE | | | | |
| HILBERT, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| HILCO LLC | HILCO LLC, PO BOX 638953 | CINCINNATI | OH | 45263 | |
| HILCO MERCHANT RESOURCES LLC | 5 REVERE DR STE 206 | NORTHBROOK | IL | 60062 | |
| HILCO RECEIVABLES LLC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | |
| HILCO WHOLESALE SOLUTIONS LLC | HILCO WHOLESALE SOLUTIONS LLC, 5 REVERE DR #206 | NORTHBROOK | IL | 60062-8014 | |
| HILDEBRAN, ZACHARIAH | ADDRESS ON FILE | | | | |
| HILDEBRAND, LISA J | ADDRESS ON FILE | | | | |
| HILDEBRAND, NANCY KATHERINE | ADDRESS ON FILE | | | | |
| HILDEBRAND, STEPHANIE | ADDRESS ON FILE | | | | |
| HILDEBRANDT, IMMANUEL BRADLEY | ADDRESS ON FILE | | | | |
| HILDEBRANT, NICOLE | ADDRESS ON FILE | | | | |
| HILDEBRANT, TODD | ADDRESS ON FILE | | | | |
| HILDERBRAN, KAITLYN | ADDRESS ON FILE | | | | |
| HILDRETH, BETTY A | ADDRESS ON FILE | | | | |
| HILDRETH, OKEMIA | ADDRESS ON FILE | | | | |
| HILDWEIN, JORDAN | ADDRESS ON FILE | | | | |
| HILE, ARLISS E | ADDRESS ON FILE | | | | |
| HILE, KAELYB MICHAEL | ADDRESS ON FILE | | | | |
| HILE, NANCY | ADDRESS ON FILE | | | | |
| HILEMAN, ZAKKARY T | ADDRESS ON FILE | | | | |
| HILEMAN-LAMB, TANNER RAYE | ADDRESS ON FILE | | | | |
| HILENSKI, WENDY J | ADDRESS ON FILE | | | | |
| HILERIO, CARMEN | ADDRESS ON FILE | | | | |
| HILGEFORT, RUSSELL | ADDRESS ON FILE | | | | |
| HILGENFELD, OLIVIA ELISE | ADDRESS ON FILE | | | | |
| HILIARE, GIBBS | ADDRESS ON FILE | | | | |
| HILINSKI, GRACIE LYNNE | ADDRESS ON FILE | | | | |
| HILL MCCANTS, ISAJANIA | ADDRESS ON FILE | | | | |
| HILL, ADALINE E | ADDRESS ON FILE | | | | |
| HILL, ADDISON K. | ADDRESS ON FILE | | | | |
| HILL, ALYCE | ADDRESS ON FILE | | | | |
| HILL, ALYSSA | ADDRESS ON FILE | | | | |
| HILL, AMBER DAWN | ADDRESS ON FILE | | | | |
| HILL, AMBER K | ADDRESS ON FILE | | | | |
| HILL, AMBER SUE | ADDRESS ON FILE | | | | |
| HILL, AMOND GABRIEL | ADDRESS ON FILE | | | | |
| HILL, AMOS | ADDRESS ON FILE | | | | |
| HILL, ANAYA | ADDRESS ON FILE | | | | |
| HILL, ANDREA LOUISE | ADDRESS ON FILE | | | | |
| HILL, ANGELIA LASHUN | ADDRESS ON FILE | | | | |
| HILL, ANIYA NICOLE | ADDRESS ON FILE | | | | |
| HILL, ANNA | ADDRESS ON FILE | | | | |
| HILL, ANTOINETTE | ADDRESS ON FILE | | | | |
| HILL, ASHLEY SERENITY | ADDRESS ON FILE | | | | |
| HILL, ASONTAI RAMONE | ADDRESS ON FILE | | | | |
| HILL, AUDREYANA ELISE | ADDRESS ON FILE | | | | |
| HILL, AYANNA | ADDRESS ON FILE | | | | |
| HILL, BARRY VERNON | ADDRESS ON FILE | | | | |
| HILL, BERDENNIA | ADDRESS ON FILE | | | | |
| HILL, BERNARD | ADDRESS ON FILE | | | | |
| HILL, BERTHA B | ADDRESS ON FILE | | | | |
| HILL, BLAKE AUSTIN | ADDRESS ON FILE | | | | |
| HILL, BO J | ADDRESS ON FILE | | | | |
| HILL, BRANDI L | ADDRESS ON FILE | | | | |
| HILL, BRANDON | ADDRESS ON FILE | | | | |
| HILL, BREANNA LEEANN | ADDRESS ON FILE | | | | |
| HILL, CAELAN B | ADDRESS ON FILE | | | | |
| HILL, CAMARI ARIELLE | ADDRESS ON FILE | | | | |
| HILL, CAMREN | ADDRESS ON FILE | | | | |
| HILL, CARDEJA K. | ADDRESS ON FILE | | | | |
| HILL, CARESSA KAY-LYNN | ADDRESS ON FILE | | | | |
| HILL, CHAMIKA | ADDRESS ON FILE | | | | |
| HILL, CHARLES G. | ADDRESS ON FILE | | | | |
| HILL, CHARLYNDA DAVINA | ADDRESS ON FILE | | | | |
| HILL, CHASE | ADDRESS ON FILE | | | | |
| HILL, CHERYL L | ADDRESS ON FILE | | | | |
| HILL, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| HILL, CHRISTINE E | ADDRESS ON FILE | | | | |
| HILL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HILL, CIANNA | ADDRESS ON FILE | | | | |
| HILL, CLARISSA RENEE | ADDRESS ON FILE | | | | |
| HILL, CORBEN JAMES | ADDRESS ON FILE | | | | |
| HILL, COURTNEY SUZANE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HILL, CYNTHIA J | ADDRESS ON FILE | | | | |
| HILL, DADEALUS | ADDRESS ON FILE | | | | |
| HILL, DANIEL T | ADDRESS ON FILE | | | | |
| HILL, DANYELA | ADDRESS ON FILE | | | | |
| HILL, DAQUAN | ADDRESS ON FILE | | | | |
| HILL, DAVID E | ADDRESS ON FILE | | | | |
| HILL, DAVID IZAAK | ADDRESS ON FILE | | | | |
| HILL, DESHAUN WILLIS | ADDRESS ON FILE | | | | |
| HILL, DESHAWN T | ADDRESS ON FILE | | | | |
| HILL, DESTINY JOYCE | ADDRESS ON FILE | | | | |
| HILL, DEVONTA TREVON | ADDRESS ON FILE | | | | |
| HILL, DONNA | ADDRESS ON FILE | | | | |
| HILL, DUSTIN T | ADDRESS ON FILE | | | | |
| HILL, ELI A. | ADDRESS ON FILE | | | | |
| HILL, ELIOT C. | ADDRESS ON FILE | | | | |
| HILL, ERIC | ADDRESS ON FILE | | | | |
| HILL, ERICA | ADDRESS ON FILE | | | | |
| HILL, ERIK KAPRESSES | ADDRESS ON FILE | | | | |
| HILL, EVANDER RAY | ADDRESS ON FILE | | | | |
| HILL, GABRIEL TYTUS | ADDRESS ON FILE | | | | |
| HILL, GABRIELLE | ADDRESS ON FILE | | | | |
| HILL, GARRETT | ADDRESS ON FILE | | | | |
| HILL, GARY D | ADDRESS ON FILE | | | | |
| HILL, GRANT MADISON | ADDRESS ON FILE | | | | |
| HILL, GREGORY DENZELL | ADDRESS ON FILE | | | | |
| HILL, HAILEY M | ADDRESS ON FILE | | | | |
| HILL, HALEY AUDREY | ADDRESS ON FILE | | | | |
| HILL, HEATHER | ADDRESS ON FILE | | | | |
| HILL, IRVIN E | ADDRESS ON FILE | | | | |
| HILL, ISAIAH ANDREW | ADDRESS ON FILE | | | | |
| HILL, ISAIH | ADDRESS ON FILE | | | | |
| HILL, JAHMYZAH KHALESE | ADDRESS ON FILE | | | | |
| HILL, JAKOB MARTIN | ADDRESS ON FILE | | | | |
| HILL, JAMARIO | ADDRESS ON FILE | | | | |
| HILL, JAMES E | ADDRESS ON FILE | | | | |
| HILL, JAMES R | ADDRESS ON FILE | | | | |
| HILL, JAMONT B | ADDRESS ON FILE | | | | |
| HILL, JANASIA K | ADDRESS ON FILE | | | | |
| HILL, JEREMY | ADDRESS ON FILE | | | | |
| HILL, JHEVON | ADDRESS ON FILE | | | | |
| HILL, JOHNATHAN | ADDRESS ON FILE | | | | |
| HILL, JOHNETTA | ADDRESS ON FILE | | | | |
| HILL, JONATHAN LW | ADDRESS ON FILE | | | | |
| HILL, JUDY | ADDRESS ON FILE | | | | |
| HILL, JUELZ | ADDRESS ON FILE | | | | |
| HILL, JULISSA | ADDRESS ON FILE | | | | |
| HILL, KAELA | ADDRESS ON FILE | | | | |
| HILL, KALIAH | ADDRESS ON FILE | | | | |
| HILL, KALLIE MICHELLE | ADDRESS ON FILE | | | | |
| HILL, KANESHA D | ADDRESS ON FILE | | | | |
| HILL, KASEY FRANCIS | ADDRESS ON FILE | | | | |
| HILL, KAYLA NICOLE | ADDRESS ON FILE | | | | |
| HILL, KENSHAYDRIA | ADDRESS ON FILE | | | | |
| HILL, KESHAUN L | ADDRESS ON FILE | | | | |
| HILL, KHARY SULE | ADDRESS ON FILE | | | | |
| HILL, KHRISTOFER | ADDRESS ON FILE | | | | |
| HILL, KIONNA | ADDRESS ON FILE | | | | |
| HILL, KYLE L | ADDRESS ON FILE | | | | |
| HILL, LAQUANA A. | ADDRESS ON FILE | | | | |
| HILL, LARISA | ADDRESS ON FILE | | | | |
| HILL, LATAYSHIA SHANIQ | ADDRESS ON FILE | | | | |
| HILL, LATOYA | ADDRESS ON FILE | | | | |
| HILL, LESLIE N | ADDRESS ON FILE | | | | |
| HILL, LIAM BEAR | ADDRESS ON FILE | | | | |
| HILL, LILLY ELIZABETH | ADDRESS ON FILE | | | | |
| HILL, LINDA G | ADDRESS ON FILE | | | | |
| HILL, LINDSEY CAROL | ADDRESS ON FILE | | | | |
| HILL, LINDSEY J | ADDRESS ON FILE | | | | |
| HILL, LISA D | ADDRESS ON FILE | | | | |
| HILL, MAKAYLA JANIAH | ADDRESS ON FILE | | | | |
| HILL, MALCOLM | ADDRESS ON FILE | | | | |
| HILL, MALEK | ADDRESS ON FILE | | | | |
| HILL, MANUEL JESSE | ADDRESS ON FILE | | | | |
| HILL, MARISSA | ADDRESS ON FILE | | | | |
| HILL, MARK D | ADDRESS ON FILE | | | | |
| HILL, MARQUIS DANILLE | ADDRESS ON FILE | | | | |
| HILL, MARQUISE | ADDRESS ON FILE | | | | |
| HILL, MIRAKLE MONAE | ADDRESS ON FILE | | | | |
| HILL, MORGHAN | ADDRESS ON FILE | | | | |
| HILL, NIA MICHELLE | ADDRESS ON FILE | | | | |
| HILL, NICHOLAS | ADDRESS ON FILE | | | | |
| HILL, NYLA AHMARI | ADDRESS ON FILE | | | | |
| HILL, PAMELA J | ADDRESS ON FILE | | | | |
| HILL, PARIS ARIEL | ADDRESS ON FILE | | | | |
| HILL, PATRICK WILLIAM | ADDRESS ON FILE | | | | |
| HILL, PAUL RAY | ADDRESS ON FILE | | | | |
| HILL, PHILLIP HUNTER | ADDRESS ON FILE | | | | |
| HILL, RACHEL KATHERINE HELEN | ADDRESS ON FILE | | | | |
| HILL, RANDY LEE | ADDRESS ON FILE | | | | |
| HILL, RASHAD | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HILL, RASHENE | ADDRESS ON FILE | | | | |
| HILL, RAVEN BRIANN | ADDRESS ON FILE | | | | |
| HILL, REESE | ADDRESS ON FILE | | | | |
| HILL, REGINA CHRISTINE | ADDRESS ON FILE | | | | |
| HILL, RILEY'J | ADDRESS ON FILE | | | | |
| HILL, ROBERT | ADDRESS ON FILE | | | | |
| HILL, ROBERT | ADDRESS ON FILE | | | | |
| HILL, ROBERT DENNIS | ADDRESS ON FILE | | | | |
| HILL, ROBIN A. | ADDRESS ON FILE | | | | |
| HILL, RODNEY DARNELL | ADDRESS ON FILE | | | | |
| HILL, RODNIE L | ADDRESS ON FILE | | | | |
| HILL, RONIJA | ADDRESS ON FILE | | | | |
| HILL, SABRINA | ADDRESS ON FILE | | | | |
| HILL, SARINA | ADDRESS ON FILE | | | | |
| HILL, SAXON | ADDRESS ON FILE | | | | |
| HILL, SHAMICKA | ADDRESS ON FILE | | | | |
| HILL, SHARON | ADDRESS ON FILE | | | | |
| HILL, SHELBY | ADDRESS ON FILE | | | | |
| HILL, SHELIA J | ADDRESS ON FILE | | | | |
| HILL, SHUNTAVIA CHAVON | ADDRESS ON FILE | | | | |
| HILL, SIERRA RENEE | ADDRESS ON FILE | | | | |
| HILL, STACY | ADDRESS ON FILE | | | | |
| HILL, STACY MARIE | ADDRESS ON FILE | | | | |
| HILL, STEFAN | ADDRESS ON FILE | | | | |
| HILL, STEPHANIE D | ADDRESS ON FILE | | | | |
| HILL, STEPHANIE M | ADDRESS ON FILE | | | | |
| HILL, STEPHEN | ADDRESS ON FILE | | | | |
| HILL, TASHA | ADDRESS ON FILE | | | | |
| HILL, TAYLOR | ADDRESS ON FILE | | | | |
| HILL, TENIESHA | ADDRESS ON FILE | | | | |
| HILL, TERRESA | ADDRESS ON FILE | | | | |
| HILL, TERRI LYNN | ADDRESS ON FILE | | | | |
| HILL, THADDEOUS | ADDRESS ON FILE | | | | |
| HILL, TIERRA | ADDRESS ON FILE | | | | |
| HILL, TIFFANY SHARON | ADDRESS ON FILE | | | | |
| HILL, TILMAJAH | ADDRESS ON FILE | | | | |
| HILL, TONETTA | ADDRESS ON FILE | | | | |
| HILL, TONY O | ADDRESS ON FILE | | | | |
| HILL, TRACY M | ADDRESS ON FILE | | | | |
| HILL, TRENTON XAVIER | ADDRESS ON FILE | | | | |
| HILL, TYKEISHA | ADDRESS ON FILE | | | | |
| HILL, TYRESE | ADDRESS ON FILE | | | | |
| HILL, URIA N | ADDRESS ON FILE | | | | |
| HILL, VUSHUN | ADDRESS ON FILE | | | | |
| HILL, WHITNEY ANN | ADDRESS ON FILE | | | | |
| HILL, XZAVIER | ADDRESS ON FILE | | | | |
| HILL, ZACHERY | ADDRESS ON FILE | | | | |
| HILL, ZAMARIA | ADDRESS ON FILE | | | | |
| HILL, ZECHARIAH LEE | ADDRESS ON FILE | | | | |
| HILL, ZSA ZSA NATASHA | ADDRESS ON FILE | | | | |
| HILLBILLY BEVERAGES LLC | HILLBILLY BEVERAGES LLC, 2755 NW 63RD COURT | FORT LAUDERDALE | FL | 33309 | |
| HILL-BUCKINGHAM, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| HILLCREST ASSOCIATES LLC | 83 PRINCETON AVE STE 3C | HOPEWELL | NJ | 08525-2020 | |
| HILLCREST CREDIT AGENCY | PO BOX 1865 | BOWLING GREEN | KY | 42102-1865 | |
| HILLCREST SHOPPING CENTER EQUITIES | TIME EQUITIES INC, PO BOX 714320 | CINCINNATI | OH | 45271 | |
| HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187 | BIRMINGHAM | AL | 35201-0187 | |
| HILLDUN CORPORATION | 225 W 35TH ST 10TH FL | NEW YORK | NY | 10001-1904 | |
| HILLDUN CORPORATION | 225 W 35TH ST 10TH FLOOR | NEW YORK | NY | 10001-1904 | |
| HILLEBRENNER, DIANE ILENE | ADDRESS ON FILE | | | | |
| HILLEGASS, ANDREW JACE | ADDRESS ON FILE | | | | |
| HILLEN, CHRISTI N | ADDRESS ON FILE | | | | |
| HILLEN, KYLE | ADDRESS ON FILE | | | | |
| HILLENBERG, DUSTIN J | ADDRESS ON FILE | | | | |
| HILLER, NAKITA SHYANN | ADDRESS ON FILE | | | | |
| HILLEY, ASHLYNN REBEKAH | ADDRESS ON FILE | | | | |
| HILLGRUBE, MADISON AUGUST | ADDRESS ON FILE | | | | |
| HILLHOUSE, JULIE ANN | ADDRESS ON FILE | | | | |
| HILLIAN, CAROL | ADDRESS ON FILE | | | | |
| HILLIARD, AUSTIN | ADDRESS ON FILE | | | | |
| HILLIARD, BRITTNY | ADDRESS ON FILE | | | | |
| HILLIARD, HASSAN VEGETA | ADDRESS ON FILE | | | | |
| HILLIARD, JASON F | ADDRESS ON FILE | | | | |
| HILLIARD, KELSEY | ADDRESS ON FILE | | | | |
| HILLIARD, MICHAEL S | ADDRESS ON FILE | | | | |
| HILLIARD, SHIRLENE | ADDRESS ON FILE | | | | |
| HILLIARD, TIFFANY | ADDRESS ON FILE | | | | |
| HILLIARD, TIMOTHY | ADDRESS ON FILE | | | | |
| HILLIARD, TRACY | ADDRESS ON FILE | | | | |
| HILLIARD, WILLIAM NIGEL | ADDRESS ON FILE | | | | |
| HILLIKER, CALVIN ALLEN | ADDRESS ON FILE | | | | |
| HILLIS, KARA B | ADDRESS ON FILE | | | | |
| HILLIS, ROBERT | ADDRESS ON FILE | | | | |
| HILLJE, COREE | ADDRESS ON FILE | | | | |
| HILL-KREFT, DESTINY | ADDRESS ON FILE | | | | |
| HILLMAN GROUP | THE HILLMAN GROUP INC, PO BOX 532582 | ATLANTA | GA | 30357-2582 | |
| HILLMAN, ASHLYNN SHAE | ADDRESS ON FILE | | | | |
| HILLMAN, CARMEN | ADDRESS ON FILE | | | | |
| HILLMAN, DARRELL F | ADDRESS ON FILE | | | | |
| HILLMAN, JEREMY | ADDRESS ON FILE | | | | |
| HILLMAN, JERROD DRAKE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HILLMAN, KRISTINE MARY | ADDRESS ON FILE | | | | |
| HILLMAN, NICKLUS LORENZI | ADDRESS ON FILE | | | | |
| HILLOCK, MARIAME | ADDRESS ON FILE | | | | |
| HILLS, ALTOVISE L | ADDRESS ON FILE | | | | |
| HILLS, KATHRYN JANE | ADDRESS ON FILE | | | | |
| HILLS, MYKIA | ADDRESS ON FILE | | | | |
| HILLS, NAKIA LAFAYE | ADDRESS ON FILE | | | | |
| HILLS, PARIS | ADDRESS ON FILE | | | | |
| HILLS, RONALD B. | ADDRESS ON FILE | | | | |
| HILLS, TERRY L | ADDRESS ON FILE | | | | |
| HILLSBOROUGH COUNTY | CONSUMER AND VETERANS SERVICES, 601 E KENNEDY BLVD 18TH FL | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY | FIRE MARSHALLS OFFICE, PO BOX 310398 | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | |
| HILLSBOROUGH COUNTY WATER RESOURCE - BOCC | PO BOX 89637 | TAMPA | FL | 33689 | |
| HILLSDALE FURNITURE | HILLSDALE FURNITURE, LLC, DEPT 10419 | CHICAGO | IL | 60680-0618 | |
| HILLSIDE MOTORS INC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| HILLSMAN, FREDERICK | ADDRESS ON FILE | | | | |
| HILLSMAN, MICHAEL J | ADDRESS ON FILE | | | | |
| HILL-SMITH, KEVICK | ADDRESS ON FILE | | | | |
| HILLSOJEDA, LAMAR R | ADDRESS ON FILE | | | | |
| HILLTOWN TOWNSHIP POLICE DEPT | 13 WEST CREAMERY ROAD PO BOX 260 | HILLTOWN | PA | 18927 | |
| HILMER, CHAZWIC | ADDRESS ON FILE | | | | |
| HILMOE, SANDRA JEAN | ADDRESS ON FILE | | | | |
| HILSINGER, ALEXIS | ADDRESS ON FILE | | | | |
| HILSON, SYNCERE | ADDRESS ON FILE | | | | |
| HILTERBRAND, JOHN C | ADDRESS ON FILE | | | | |
| HILTI INC | PO BOX 70299 | PHILADELPHIA | PA | 19176-0299 | |
| HILTON DISPLAYS LLC | 125 HILLSIDE DR | GREENVILLE | SC | 29607 | |
| HILTON, AARIKA | ADDRESS ON FILE | | | | |
| HILTON, AMIRIONA NYSHAE | ADDRESS ON FILE | | | | |
| HILTON, ARVIN | ADDRESS ON FILE | | | | |
| HILTON, BEN | ADDRESS ON FILE | | | | |
| HILTON, CATERRA | ADDRESS ON FILE | | | | |
| HILTON, CHRISTABELLE RENEE | ADDRESS ON FILE | | | | |
| HILTON, HAVEN CERELE | ADDRESS ON FILE | | | | |
| HILTON, JACK WILLIAM | ADDRESS ON FILE | | | | |
| HILTON, JAMES ROCKY | ADDRESS ON FILE | | | | |
| HILTON, KYVONDRA SHANTELL | ADDRESS ON FILE | | | | |
| HILTON, MACKENZIE | ADDRESS ON FILE | | | | |
| HILTON, RUSSELL | ADDRESS ON FILE | | | | |
| HILTON, SARA | ADDRESS ON FILE | | | | |
| HILTON, STEPHANIE RENEE | ADDRESS ON FILE | | | | |
| HILTS, RAMSEY MARIE | ADDRESS ON FILE | | | | |
| HILYER SERVICES INC.. | PO BOX 606 | MILLBROOK | AL | 36054-0012 | |
| HIMES, GRACIE DARLENE | ADDRESS ON FILE | | | | |
| HIMES, KASSANDRA | ADDRESS ON FILE | | | | |
| HIMES, ROBERT | ADDRESS ON FILE | | | | |
| HIMLER, ALLISON ANNE | ADDRESS ON FILE | | | | |
| HIMMELBERGER, JAMES | ADDRESS ON FILE | | | | |
| HIMXMAN, KEVIN ANDREW | ADDRESS ON FILE | | | | |
| HINCE, KATARINA | ADDRESS ON FILE | | | | |
| HINDALL, COOPER JAMES | ADDRESS ON FILE | | | | |
| HINDERER, LYNN | ADDRESS ON FILE | | | | |
| HINDERMAN, SONJA | ADDRESS ON FILE | | | | |
| HINDMAN, BRADY MICHAEL | ADDRESS ON FILE | | | | |
| HINDMAN, KODY S | ADDRESS ON FILE | | | | |
| HINDMAN, VIRGINIA A | ADDRESS ON FILE | | | | |
| HINDS CO JUSTICE COURT CLERK | PO BOX 3490 | JACKSON | MS | 39207 | |
| HINDS COUNTY DHS | CHILD SUPPORT ENFORCEMENT, 4777 MEDGAR EVERS BLVD | JACKSON | MS | 39213-4442 | |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | JACKSON | MS | 39215-1727 | |
| HINDS, CORBIN RILEY | ADDRESS ON FILE | | | | |
| HINDS, ETHAN M | ADDRESS ON FILE | | | | |
| HINDS, GABRIELLA | ADDRESS ON FILE | | | | |
| HINDS, JONATHAN | ADDRESS ON FILE | | | | |
| HINDS, TYLER C | ADDRESS ON FILE | | | | |
| HINDUS, NATALIE ROSE | ADDRESS ON FILE | | | | |
| HINDUSTAN PENCILS PVT. LTD. | HINDUSTAN PENCILS PVT. LTD., 510 HIMALAYA HOUSE 79 PALTON ROAD | MUMBAI | | | INDIA |
| HINE, JOSHUA | ADDRESS ON FILE | | | | |
| HINE, MELIA | ADDRESS ON FILE | | | | |
| HINELINE, JASON ROBERT | ADDRESS ON FILE | | | | |
| HINELINE, SANDRA JEAN | ADDRESS ON FILE | | | | |
| HINES COUNTY TAX ASSESSOR | PO BOX 22908 | JACKSON | MS | 39225-2908 | |
| HINES NUT COMPANY | HINES NUT COMPANY, 990 S SAINT PAUL ST | DALLAS | TX | 75201-6120 | |
| HINES, ANDRE SCOTT | ADDRESS ON FILE | | | | |
| HINES, ANTHONY L. | ADDRESS ON FILE | | | | |
| HINES, AUDRIE | ADDRESS ON FILE | | | | |
| HINES, BEVERLY | ADDRESS ON FILE | | | | |
| HINES, BEVERLY | ADDRESS ON FILE | | | | |
| HINES, BRANDI KAYLA | ADDRESS ON FILE | | | | |
| HINES, BRENDA & GIOVANNI | ADDRESS ON FILE | | | | |
| HINES, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| HINES, CONNIE | ADDRESS ON FILE | | | | |
| HINES, DANIEL | ADDRESS ON FILE | | | | |
| HINES, DAWAN | ADDRESS ON FILE | | | | |
| HINES, DEVON | ADDRESS ON FILE | | | | |
| HINES, DONITA | ADDRESS ON FILE | | | | |
| HINES, DONTRELL | ADDRESS ON FILE | | | | |
| HINES, JACOB | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HINES, JACOB L | ADDRESS ON FILE | | | | |
| HINES, JADE A | ADDRESS ON FILE | | | | |
| HINES, JAMES CHRISTIAN | ADDRESS ON FILE | | | | |
| HINES, JELANI | ADDRESS ON FILE | | | | |
| HINES, JOHN E | ADDRESS ON FILE | | | | |
| HINES, JULIANNA NICOLE | ADDRESS ON FILE | | | | |
| HINES, KEYOUSHA | ADDRESS ON FILE | | | | |
| HINES, KHALIL RAHEEM | ADDRESS ON FILE | | | | |
| HINES, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| HINES, MARVETTA | ADDRESS ON FILE | | | | |
| HINES, MELAIIZIA | ADDRESS ON FILE | | | | |
| HINES, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| HINES, NAVANTE | ADDRESS ON FILE | | | | |
| HINES, NOKEVION | ADDRESS ON FILE | | | | |
| HINES, RUSSELL D | ADDRESS ON FILE | | | | |
| HINES, RUSSELL DONELL | ADDRESS ON FILE | | | | |
| HINES, RYLEE | ADDRESS ON FILE | | | | |
| HINES, SAMONE | ADDRESS ON FILE | | | | |
| HINES, TERESA A | ADDRESS ON FILE | | | | |
| HINES, TREVON | ADDRESS ON FILE | | | | |
| HINES, VALERIE | ADDRESS ON FILE | | | | |
| HINES, ZAQUIRA | ADDRESS ON FILE | | | | |
| HINES, ZASHMERE ANTHONY | ADDRESS ON FILE | | | | |
| HINESVILLE CENTER, LLC | THE BEN TOBIN COMPANIES, LIMITED, C/O TOBIN PROPERTIES, INC., 1101 HILLCREST DRIVE | HOLLYWOOD | FL | 33021 | |
| HINGOO, KEASHUN | ADDRESS ON FILE | | | | |
| HINKAMPER, MELINDA JO | ADDRESS ON FILE | | | | |
| HINKLE, ANGELA | ADDRESS ON FILE | | | | |
| HINKLE, BROOKE LYNNE | ADDRESS ON FILE | | | | |
| HINKLE, CHASE | ADDRESS ON FILE | | | | |
| HINKLE, LORETTA LYNN | ADDRESS ON FILE | | | | |
| HINKLE, RICKKEATA | ADDRESS ON FILE | | | | |
| HINKLE, STEPHANIE A | ADDRESS ON FILE | | | | |
| HINKLE, VINCENT EDWARD | ADDRESS ON FILE | | | | |
| HINKLEDIRE, PATRICIA | ADDRESS ON FILE | | | | |
| HINKLEY, BRENDA L | ADDRESS ON FILE | | | | |
| HINKLEY, CAYDEN JAMES | ADDRESS ON FILE | | | | |
| HINKLEY, JENNIFER | ADDRESS ON FILE | | | | |
| HINKLEY, WILLIAM | ADDRESS ON FILE | | | | |
| HINMAN, ALISHA | ADDRESS ON FILE | | | | |
| HINNANT, BETHANY | ADDRESS ON FILE | | | | |
| HINNANT, CAMERON | ADDRESS ON FILE | | | | |
| HINNANT, GEORGIA FAY | ADDRESS ON FILE | | | | |
| HINOJOS, ABEL | ADDRESS ON FILE | | | | |
| HINOJOS, VALENTINE DERIK | ADDRESS ON FILE | | | | |
| HINOJOSA, ANA S | ADDRESS ON FILE | | | | |
| HINOJOSA, ANTHONY | ADDRESS ON FILE | | | | |
| HINOJOSA, CHARLIE DANIEL | ADDRESS ON FILE | | | | |
| HINOJOSA, D'ANGELO J | ADDRESS ON FILE | | | | |
| HINOJOSA, DANIEL | ADDRESS ON FILE | | | | |
| HINOJOSA, GABRIEL J. | ADDRESS ON FILE | | | | |
| HINOJOSA, MONICA | ADDRESS ON FILE | | | | |
| HINOJOSA-DANIELS, CASSANDRA | ADDRESS ON FILE | | | | |
| HINRICHS, KAREN S | ADDRESS ON FILE | | | | |
| HINSHAW, BLAKE JAMES | ADDRESS ON FILE | | | | |
| HINSLEY, MARY B | ADDRESS ON FILE | | | | |
| HINSLEY, RUSSELL | ADDRESS ON FILE | | | | |
| HINSON, ALTON | ADDRESS ON FILE | | | | |
| HINSON, ANGELA JONES | ADDRESS ON FILE | | | | |
| HINSON, BARBARA A | ADDRESS ON FILE | | | | |
| HINSON, CURTIS RONALD | ADDRESS ON FILE | | | | |
| HINSON, CYLE J | ADDRESS ON FILE | | | | |
| HINSON, JASMINE | ADDRESS ON FILE | | | | |
| HINSON, JUSTIN PARKS | ADDRESS ON FILE | | | | |
| HINSON, LAVEAH ALLISON | ADDRESS ON FILE | | | | |
| HINT INCORPORATED | HINT INCORPORATED, PO BOX 734571 | CHICAGO | IL | 60673-4571 | |
| HINTON DEVINE, CORNELIUS RAHEEM | ADDRESS ON FILE | | | | |
| HINTON, DALORIAN C | ADDRESS ON FILE | | | | |
| HINTON, MADELINE M | ADDRESS ON FILE | | | | |
| HINTON, SASHA | ADDRESS ON FILE | | | | |
| HINTON, SHARON ANN | ADDRESS ON FILE | | | | |
| HINTON, TAHEEM | ADDRESS ON FILE | | | | |
| HINTON, TERENCE | ADDRESS ON FILE | | | | |
| HINTON, TERYLE | ADDRESS ON FILE | | | | |
| HINTON, TIMOTHY JOEL | ADDRESS ON FILE | | | | |
| HINTON, TRINITY | ADDRESS ON FILE | | | | |
| HINTON-CLARK, RENEE | ADDRESS ON FILE | | | | |
| HINTSATAKE, CAROLINE ELIZABETH | ADDRESS ON FILE | | | | |
| HINTZ, COURTNEY | ADDRESS ON FILE | | | | |
| HINTZE, DYLAN | ADDRESS ON FILE | | | | |
| HINZ, LISA LYNNE | ADDRESS ON FILE | | | | |
| HIOCO, GEORGE | ADDRESS ON FILE | | | | |
| HIOTT, ASHLEY | ADDRESS ON FILE | | | | |
| HIPOLITO LEMUS, NANCY | ADDRESS ON FILE | | | | |
| HIPOLITO, SELENA | ADDRESS ON FILE | | | | |
| HIPP, CAREN | ADDRESS ON FILE | | | | |
| HIPP, RYAN E | ADDRESS ON FILE | | | | |
| HIPPEARD, GABERIAL | ADDRESS ON FILE | | | | |
| HIPPENSTEEL, IZACC | ADDRESS ON FILE | | | | |
| HIPPLE, RACHEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HIPPS, SAMUEL | ADDRESS ON FILE | | | | |
| HIRE | RELIABLE STAFFING SERVICES, PO BOX 1012 | JACKSON | OH | 45640 | |
| HIRL, MAURA | ADDRESS ON FILE | | | | |
| HIRN, KATHERINE | ADDRESS ON FILE | | | | |
| HIRSCH, ADAM R | ADDRESS ON FILE | | | | |
| HIRSCH, DEHLEILEAH | ADDRESS ON FILE | | | | |
| HIRSCH, ELAINA PEARL | ADDRESS ON FILE | | | | |
| HIRSCH, TYLER | ADDRESS ON FILE | | | | |
| HIRSCHBERG II, JOHN S | ADDRESS ON FILE | | | | |
| HIRSCHFELD, EZRIEKE ANTHONY | ADDRESS ON FILE | | | | |
| HIRSCHFELT, MARY ANN | ADDRESS ON FILE | | | | |
| HIRSH, KACIE | ADDRESS ON FILE | | | | |
| HIRT, DAVID | ADDRESS ON FILE | | | | |
| HIRTE, ELLEN | ADDRESS ON FILE | | | | |
| HIRTZINGER, TODD | ADDRESS ON FILE | | | | |
| HISCOX INSURANCE COMPANY | 5 CONCOURSE PKWY, SUITE 2150 | ATLANTA | GA | 30328 | |
| HISDAHL, AURORA | ADDRESS ON FILE | | | | |
| HISER, DEVIN | ADDRESS ON FILE | | | | |
| HISHAW, CAMERON RASHAD | ADDRESS ON FILE | | | | |
| HISSA, HEATHER L | ADDRESS ON FILE | | | | |
| HITCHCOCK, ALYAIH | ADDRESS ON FILE | | | | |
| HITCHCOCK, DAVID | ADDRESS ON FILE | | | | |
| HITCHENS, DANIELLE | ADDRESS ON FILE | | | | |
| HITCHOCK, HAROLD L | ADDRESS ON FILE | | | | |
| HITE, BRADLEY | ADDRESS ON FILE | | | | |
| HITE, ETHAN J | ADDRESS ON FILE | | | | |
| HITE, KEVIN | ADDRESS ON FILE | | | | |
| HITE, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| HITE, ROBERT | ADDRESS ON FILE | | | | |
| HITE, RONALD | ADDRESS ON FILE | | | | |
| HITEL TECHNOLOGIES LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE SEARCH FUNCTIONALITY) | THE MORT LAW FIRM, PLLC, MORT III, ESQ., RAYMOND W, 100 CONGRESS AVE, SUITE 2000 | AUSTIN | TX | 78701 | |
| HITESMAN, LORI | ADDRESS ON FILE | | | | |
| HITHE, MICHAELA | ADDRESS ON FILE | | | | |
| HITSMAN, TRISHA C | ADDRESS ON FILE | | | | |
| HITT, ROBERT HAVERN | ADDRESS ON FILE | | | | |
| HITT, SAMANTHA | ADDRESS ON FILE | | | | |
| HITTNER, ANDREW JUSTIN | ADDRESS ON FILE | | | | |
| HITTNER, KAGE JOSEPH | ADDRESS ON FILE | | | | |
| HITTS, SARAH | ADDRESS ON FILE | | | | |
| HITZ, MARIAH E | ADDRESS ON FILE | | | | |
| HIVELY, ERNEST | ADDRESS ON FILE | | | | |
| HIVELY, LOGAN | ADDRESS ON FILE | | | | |
| HIX, ISAIAH | ADDRESS ON FILE | | | | |
| HIX, WANDA L | ADDRESS ON FILE | | | | |
| HIXSON UTILITY DISTRICT, TN | P. O. BOX 1598 | HIXSON | TN | 37343-5598 | |
| HIXSON, BANARD | ADDRESS ON FILE | | | | |
| HIXSON, BILLY | ADDRESS ON FILE | | | | |
| HIXSON, LISA K | ADDRESS ON FILE | | | | |
| HIZAL, KEITH A | ADDRESS ON FILE | | | | |
| HIZER, CHEYENNE | ADDRESS ON FILE | | | | |
| HJ HOME | HJ HOME, 29 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031 | WICHITA | KS | 67202-2911 | |
| HK INSURANCE SERVICES INC | 100 OWINGS CT STE 4 | REISTERSTOWN | MD | 21136 | |
| HK SYSTEMS | PO BOX 684125 | MILWAUKEE | WI | 53268 | |
| HKJV LLC | HARWIT KLARIS JOINT VENTURE, ACCT 4129885505, PO BOX 782098 | PHILADELPHIA | PA | 19178-2098 | |
| HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, 303 FELLOWSHIP ROAD, SUITE 202 | MT. LAUREL | NJ | 08054 | |
| HKY SPORTSWEAR LTD | HKY SPORTSWEAR LIMITED, 3225 - A. SARTELON | SAINT-LAURENT | QC | H4R 1E6 | CANADA |
| HL HOME FURNISHINGS, INC. | HL HOME FURNISHINGS, INC., 2867 SURVEYOR ST | POMONA | CA | 91768 | |
| HLADY, COLIN JOSEPH | ADDRESS ON FILE | | | | |
| HLAS, JESSE | ADDRESS ON FILE | | | | |
| HLAVATY-GARCIA, KRISTIN LYNN | ADDRESS ON FILE | | | | |
| HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 S WATER ST STE 100 | PITTSBURGH | PA | 15203-2366 | |
| HLUHAN, DEANE | ADDRESS ON FILE | | | | |
| HMA, BRANDON | ADDRESS ON FILE | | | | |
| HO, ETHAN N | ADDRESS ON FILE | | | | |
| HO, HUNG SI | ADDRESS ON FILE | | | | |
| HO, TINA HOANG | ADDRESS ON FILE | | | | |
| HOADLEY, AMY J | ADDRESS ON FILE | | | | |
| HOADLEY, BETTY | ADDRESS ON FILE | | | | |
| HOADLEY, MORGAN HELENE | ADDRESS ON FILE | | | | |
| HOAG, JOSHUA | ADDRESS ON FILE | | | | |
| HOAG, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| HOAG, KAYLA | ADDRESS ON FILE | | | | |
| HOAG, RACHEL | ADDRESS ON FILE | | | | |
| HOAGLAND, PARKER | ADDRESS ON FILE | | | | |
| HOAK, CALEB K | ADDRESS ON FILE | | | | |
| HOANG, THAO | ADDRESS ON FILE | | | | |
| HOAR, ARRIS-EMILIE | ADDRESS ON FILE | | | | |
| HOARD, ANNALEISE C | ADDRESS ON FILE | | | | |
| HOARD, MARK A. | ADDRESS ON FILE | | | | |
| HOBAN, COLE PATRICK | ADDRESS ON FILE | | | | |
| HOBART INVESTORS LP | 5215 OLD ORCHARD RD STE 880 | SKOKIE | IL | 60077-1094 | |
| HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | |
| HOBBS NEWS SUN | SUNRISE PUBLISHING, PO BOX 850 | HOBBS | NM | 88241 | |
| HOBBS, ABIGAIL | ADDRESS ON FILE | | | | |
| HOBBS, BRENDEN C | ADDRESS ON FILE | | | | |
| HOBBS, CAMRYN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HOBBS, DANA | ADDRESS ON FILE | | | | |
| HOBBS, DILLON M | ADDRESS ON FILE | | | | |
| HOBBS, DOROTHY | ADDRESS ON FILE | | | | |
| HOBBS, HALEIGH GAIL | ADDRESS ON FILE | | | | |
| HOBBS, JANYCE BERNICE | ADDRESS ON FILE | | | | |
| HOBBS, JOYCE YVONNE | ADDRESS ON FILE | | | | |
| HOBBS, RIVER MOON | ADDRESS ON FILE | | | | |
| HOBBS, TEAIRRA | ADDRESS ON FILE | | | | |
| HOBBS-FLETCHER, ANIYA DAE-SHA' | ADDRESS ON FILE | | | | |
| HOBBY LOBBY STORES INC | ATTN REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH ST | OKLAHOMA CITY | OK | 73179-4808 | |
| HOBBY LOBBY STORES, INC. | PROPERTY MANAGEMENT, ATTN: REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH STREET | OKLAHOMA CITY | OK | 73179 | |
| HOBDEY, KATE ELIZABETH | ADDRESS ON FILE | | | | |
| HOBDY, CHRISTIANA | ADDRESS ON FILE | | | | |
| HOBGOOD, BRINKLEY ELLEN | ADDRESS ON FILE | | | | |
| HOBLEY, SHANTERIA TRENAE | ADDRESS ON FILE | | | | |
| HOBSON, ALAYSHIA LYNN | ADDRESS ON FILE | | | | |
| HOBSON, KARMA LA'NAE | ADDRESS ON FILE | | | | |
| HOBSON, MARQUISE LAVARDEON | ADDRESS ON FILE | | | | |
| HOBSON, MICHAEL | ADDRESS ON FILE | | | | |
| HOBSON, TAZAYIAH | ADDRESS ON FILE | | | | |
| HOBSON-DAHLSTROM, EMMA LEE | ADDRESS ON FILE | | | | |
| HOCH, BRENDA S | ADDRESS ON FILE | | | | |
| HOCH, LYNN L | ADDRESS ON FILE | | | | |
| HOCH, MELISSA LEE | ADDRESS ON FILE | | | | |
| HOCHADEL, CHRISTY | ADDRESS ON FILE | | | | |
| HOCHBERG, SAVANNAH ROSE | ADDRESS ON FILE | | | | |
| HOCHMAN + PLUNKETT | HOCHMAN ROACH + PLUNKETT CO LPA, 3033 KETTERING BLVD STE 201 | DAYTON | OH | 45439 | |
| HOCHMAN, JOSHUA M | ADDRESS ON FILE | | | | |
| HOCHSTRASSER, CIRT | ADDRESS ON FILE | | | | |
| HOCKEMA, SCOTT TYLER | ADDRESS ON FILE | | | | |
| HOCKENBERRY, CHRIS | ADDRESS ON FILE | | | | |
| HOCKER, DAMION | ADDRESS ON FILE | | | | |
| HOCKING CO MUNICIPAL COURT | PO BOX 950 | LOGAN | OH | 43138-0950 | |
| HOCOG, DIANA | ADDRESS ON FILE | | | | |
| HOCUTT, MARLENE I | ADDRESS ON FILE | | | | |
| HOCUTT, STEPHEN DREW | ADDRESS ON FILE | | | | |
| HODDINOTT, JAMES D | ADDRESS ON FILE | | | | |
| HODDY, BROOK LYNN | ADDRESS ON FILE | | | | |
| HODE, WALTER | ADDRESS ON FILE | | | | |
| HODERMAN, DEBRA | ADDRESS ON FILE | | | | |
| HODGE MARQUES, ANTOINETTE TONI | ADDRESS ON FILE | | | | |
| HODGE PRODUCTS INC | C/O REBECCA SISSINI, PO BOX 1326 | EL CAJON | CA | 92022-1326 | |
| HODGE, ANDREW | ADDRESS ON FILE | | | | |
| HODGE, BRANDON LEE | ADDRESS ON FILE | | | | |
| HODGE, JAMAL | ADDRESS ON FILE | | | | |
| HODGE, JOSHUA FRANKLIN | ADDRESS ON FILE | | | | |
| HODGE, LUCAS SAMUEL | ADDRESS ON FILE | | | | |
| HODGE, MADISON LEEANN | ADDRESS ON FILE | | | | |
| HODGE, MELISSA MARIE | ADDRESS ON FILE | | | | |
| HODGE, SARAH | ADDRESS ON FILE | | | | |
| HODGE, SAYBRIEL | ADDRESS ON FILE | | | | |
| HODGE, SHERRI | ADDRESS ON FILE | | | | |
| HODGE, SHERRY | ADDRESS ON FILE | | | | |
| HODGE, SHRYALL | ADDRESS ON FILE | | | | |
| HODGE, TIMOTHY | ADDRESS ON FILE | | | | |
| HODGE, TONI R | ADDRESS ON FILE | | | | |
| HODGES, ADRIAN | ADDRESS ON FILE | | | | |
| HODGES, BROOKLYN HODGES MARIE | ADDRESS ON FILE | | | | |
| HODGES, DESTINEE | ADDRESS ON FILE | | | | |
| HODGES, ERIC | ADDRESS ON FILE | | | | |
| HODGES, FELICIA C. | ADDRESS ON FILE | | | | |
| HODGES, HOWARD THOMAS | ADDRESS ON FILE | | | | |
| HODGES, JAMES | ADDRESS ON FILE | | | | |
| HODGES, JANIYAH MONAY | ADDRESS ON FILE | | | | |
| HODGES, KELLY ANN | ADDRESS ON FILE | | | | |
| HODGES, LAMAR | ADDRESS ON FILE | | | | |
| HODGES, LUCILLE G | ADDRESS ON FILE | | | | |
| HODGES, MALACHI | ADDRESS ON FILE | | | | |
| HODGES, MIKAYLA | ADDRESS ON FILE | | | | |
| HODGES, NATHANIEL THOMAS | ADDRESS ON FILE | | | | |
| HODGES, PAULA LEANN | ADDRESS ON FILE | | | | |
| HODGES, RICHARD | ADDRESS ON FILE | | | | |
| HODGES, RYAN P | ADDRESS ON FILE | | | | |
| HODGES, SANTREZ | ADDRESS ON FILE | | | | |
| HODGES, SUSAN A | ADDRESS ON FILE | | | | |
| HODGES, TAYLOR N | ADDRESS ON FILE | | | | |
| HODGES, TIFFANIE NICOLE | ADDRESS ON FILE | | | | |
| HODGSON, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | |
| HODNETT, MELBA | ADDRESS ON FILE | | | | |
| HODRICK, RAHSHON | ADDRESS ON FILE | | | | |
| HODSON, JOSHUA KENNETH | ADDRESS ON FILE | | | | |
| HODSON, KATHRYN | ADDRESS ON FILE | | | | |
| HODSON, MAKHYLA COREN | ADDRESS ON FILE | | | | |
| HOEBBEL, DANIEL | ADDRESS ON FILE | | | | |
| HOEFLE, MARY | ADDRESS ON FILE | | | | |
| HOEFLEIN, PRISCILLA | ADDRESS ON FILE | | | | |
| HOELK, JENNIFER | ADDRESS ON FILE | | | | |
| HOELSCHER, ANNA R | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOELSCHER, DIANNE JEANNE | ADDRESS ON FILE | | | | |
| HOELTER, ELLA MARIA | ADDRESS ON FILE | | | | |
| HOELZEL, IAN | ADDRESS ON FILE | | | | |
| HOELZER, PATRICK | ADDRESS ON FILE | | | | |
| HOERL, ANDREA MICHELLE | ADDRESS ON FILE | | | | |
| HOERNER, AMANDA JENNIFER | ADDRESS ON FILE | | | | |
| HOERNING, DENNIS | ADDRESS ON FILE | | | | |
| HOESCH & VANDER PLOEG PLC | C/O SCOTT MANCINELLI, 9 EAST MAIN STREET | ZEELAND | MI | 49464-1120 | |
| HOESSLER, RIKKI | ADDRESS ON FILE | | | | |
| HOEWELER, MORGAN E. | ADDRESS ON FILE | | | | |
| HOEY, ROYCE PATRICK | ADDRESS ON FILE | | | | |
| HOFACKER, DEANNA L | ADDRESS ON FILE | | | | |
| HOFELDT, JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| HOFER, HANNAH | ADDRESS ON FILE | | | | |
| HOFF, BRANDON CORDELL | ADDRESS ON FILE | | | | |
| HOFF, CASEY SAMUEL | ADDRESS ON FILE | | | | |
| HOFF, DALLAS BRADLEY | ADDRESS ON FILE | | | | |
| HOFF, DAWNA J | ADDRESS ON FILE | | | | |
| HOFF, PAUL A | ADDRESS ON FILE | | | | |
| HOFF, SEBASTIAN CHRISTIPHER | ADDRESS ON FILE | | | | |
| HOFFARTH, HAILEY I | ADDRESS ON FILE | | | | |
| HOFFER, AMANDA MAY | ADDRESS ON FILE | | | | |
| HOFFER, RON | ADDRESS ON FILE | | | | |
| HOFFER, TRINITY | ADDRESS ON FILE | | | | |
| HOFFERT, LISA D | ADDRESS ON FILE | | | | |
| HOFFLER, GERALDINE E | ADDRESS ON FILE | | | | |
| HOFFMAN JR., RICHARD ALAN | ADDRESS ON FILE | | | | |
| HOFFMAN, ALEXIS LYNN | ADDRESS ON FILE | | | | |
| HOFFMAN, ANTHONY | ADDRESS ON FILE | | | | |
| HOFFMAN, BENJAMIN LYLE | ADDRESS ON FILE | | | | |
| HOFFMAN, BREEANNA | ADDRESS ON FILE | | | | |
| HOFFMAN, BRENDA | ADDRESS ON FILE | | | | |
| HOFFMAN, BRIAN PAUL | ADDRESS ON FILE | | | | |
| HOFFMAN, CHARLENE D | ADDRESS ON FILE | | | | |
| HOFFMAN, CHRISTINA | ADDRESS ON FILE | | | | |
| HOFFMAN, CHRISTINA | ADDRESS ON FILE | | | | |
| HOFFMAN, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| HOFFMAN, DAVE | ADDRESS ON FILE | | | | |
| HOFFMAN, DELROY C | ADDRESS ON FILE | | | | |
| HOFFMAN, DEZI | ADDRESS ON FILE | | | | |
| HOFFMAN, EDWARD | ADDRESS ON FILE | | | | |
| HOFFMAN, ETHAN ISAIAH | ADDRESS ON FILE | | | | |
| HOFFMAN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| HOFFMAN, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| HOFFMAN, JADA O | ADDRESS ON FILE | | | | |
| HOFFMAN, JOHN | ADDRESS ON FILE | | | | |
| HOFFMAN, JONATHAN ANDREW | ADDRESS ON FILE | | | | |
| HOFFMAN, KAYLA ANN | ADDRESS ON FILE | | | | |
| HOFFMAN, KRISTIAN LYNN | ADDRESS ON FILE | | | | |
| HOFFMAN, LINDA S | ADDRESS ON FILE | | | | |
| HOFFMAN, MIA LEIGH | ADDRESS ON FILE | | | | |
| HOFFMAN, MICHAEL | ADDRESS ON FILE | | | | |
| HOFFMAN, MIKAYLA | ADDRESS ON FILE | | | | |
| HOFFMAN, PAUL JOSEPH | ADDRESS ON FILE | | | | |
| HOFFMAN, TARA N | ADDRESS ON FILE | | | | |
| HOFFMAN, TERRY LEE | ADDRESS ON FILE | | | | |
| HOFFMAN, TIFFANY | ADDRESS ON FILE | | | | |
| HOFFMAN, ZACHARY | ADDRESS ON FILE | | | | |
| HOFFMANN, CARLA D | ADDRESS ON FILE | | | | |
| HOFFMANN, HEIDI | ADDRESS ON FILE | | | | |
| HOFFMANN, JASE | ADDRESS ON FILE | | | | |
| HOFFMANN, LINDA | ADDRESS ON FILE | | | | |
| HOFFMANN, SARA | ADDRESS ON FILE | | | | |
| HOFFMANN, SHARIE L | ADDRESS ON FILE | | | | |
| HOFFON, KAYLA | ADDRESS ON FILE | | | | |
| HOFF-SIRES, ANGELA | ADDRESS ON FILE | | | | |
| HOFLACK, PRISCILLA MARIA | ADDRESS ON FILE | | | | |
| HOFLER, EILEEN | ADDRESS ON FILE | | | | |
| HOFMANN TRUCKING LLC | PO BOX 550 | JAMESTOWN | ND | 58402-0550 | |
| HOFMANN, CHRISTOPHER RAYMOND | ADDRESS ON FILE | | | | |
| HOFMANN, CONNOR JACOB | ADDRESS ON FILE | | | | |
| HOFMEISTER, NICHOLAS CHARLES | ADDRESS ON FILE | | | | |
| HOFSAS, GLORIA DEBRA | ADDRESS ON FILE | | | | |
| HOFSCHNEIDER, ANTHONY IBA | ADDRESS ON FILE | | | | |
| HOFSCHNEIDER, ARTHUR PANGELINAN | ADDRESS ON FILE | | | | |
| HOFSCHNEIDER, AUDILEEN | ADDRESS ON FILE | | | | |
| HOFSTRAND, HANNAH MARIE | ADDRESS ON FILE | | | | |
| HOGAN | HOGAN ASSESSMENT SYSTEMS INC, DEPT NO 55, PO BOX 21228 | TULSA | OK | 74121 | |
| HOGAN DEDICATED SERVICES | 2150 SCHUETZ RD STE 210 | SAINT LOUIS | MO | 63146 | |
| HOGAN JR, DERRICK | ADDRESS ON FILE | | | | |
| HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300 | LOUISVILLE | KY | 40222 | |
| HOGAN REAL ESTATE COMPANY | 9300 SHELBYVILLE RD STE 1300 | LOUISVILLE | KY | 40222-5170 | |
| HOGAN TRANSPORTS INC | 2150 SCHUETZ RD STE 210 | ST LOUIS | MO | 63146-3517 | |
| HOGAN, ALICIA ANN | ADDRESS ON FILE | | | | |
| HOGAN, AMY | ADDRESS ON FILE | | | | |
| HOGAN, AUSTIN T | ADDRESS ON FILE | | | | |
| HOGAN, BRANDON | ADDRESS ON FILE | | | | |
| HOGAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HOGAN, CORRINTHIA | ADDRESS ON FILE | | | | |
| HOGAN, DEAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOGAN, DENISA | ADDRESS ON FILE | | | | |
| HOGAN, EBONY | ADDRESS ON FILE | | | | |
| HOGAN, HELEN F | ADDRESS ON FILE | | | | |
| HOGAN, ICEON | ADDRESS ON FILE | | | | |
| HOGAN, JAYLYNN | ADDRESS ON FILE | | | | |
| HOGAN, JENIFFER | ADDRESS ON FILE | | | | |
| HOGAN, JENNIFER DAWN | ADDRESS ON FILE | | | | |
| HOGAN, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| HOGAN, LASHAWNA | ADDRESS ON FILE | | | | |
| HOGAN, LUKE ANTHONY | ADDRESS ON FILE | | | | |
| HOGAN, MARIAN | ADDRESS ON FILE | | | | |
| HOGAN, MEENAL R | ADDRESS ON FILE | | | | |
| HOGAN, NE'ASIA ME'QUAN | ADDRESS ON FILE | | | | |
| HOGAN, PATRICIA A | ADDRESS ON FILE | | | | |
| HOGAN, PEDRO | ADDRESS ON FILE | | | | |
| HOGAN, RICHARD RAKHEEM | ADDRESS ON FILE | | | | |
| HOGAN, SAMUEL | ADDRESS ON FILE | | | | |
| HOGAN, SANDRA ANNETTE | ADDRESS ON FILE | | | | |
| HOGAN, SHAMIKA | ADDRESS ON FILE | | | | |
| HOGAN, THERESE | ADDRESS ON FILE | | | | |
| HOGANS, INDIA D | ADDRESS ON FILE | | | | |
| HOGARTH, KEVIN SCOTT | ADDRESS ON FILE | | | | |
| HOGG, DEONTE S | ADDRESS ON FILE | | | | |
| HOGG, MADISON | ADDRESS ON FILE | | | | |
| HOGGARD, ALEAH | ADDRESS ON FILE | | | | |
| HOGGARD, STEVEN W | ADDRESS ON FILE | | | | |
| HOGGARD, TIFFINY | ADDRESS ON FILE | | | | |
| HOGGE, JAMES E. | ADDRESS ON FILE | | | | |
| HOGLE, JUSTIN | ADDRESS ON FILE | | | | |
| HOGLE, LAWRENCE ANTHONY | ADDRESS ON FILE | | | | |
| HOGLE, RONALD F | ADDRESS ON FILE | | | | |
| HOGLUND, KAYLAH | ADDRESS ON FILE | | | | |
| HOGSTON, ALURA | ADDRESS ON FILE | | | | |
| HOGUE, ALEXIS MACKENZIE | ADDRESS ON FILE | | | | |
| HOGUE, DAKOTA | ADDRESS ON FILE | | | | |
| HOGUE, DUSTY RAY | ADDRESS ON FILE | | | | |
| HOGUE, JAMON | ADDRESS ON FILE | | | | |
| HOGUE, MICHAEL | ADDRESS ON FILE | | | | |
| HOGUE, RONALD J | ADDRESS ON FILE | | | | |
| HOH, MICHAEL | ADDRESS ON FILE | | | | |
| HOHENBERGER, KEVIN | ADDRESS ON FILE | | | | |
| HOHLER, DENISE A | ADDRESS ON FILE | | | | |
| HOHMAN, MISTY ROBINETT | ADDRESS ON FILE | | | | |
| HOHN, MADISON | ADDRESS ON FILE | | | | |
| HOISINGTON, MARIYAH JO RAE | ADDRESS ON FILE | | | | |
| HOIT, JUSTIN DANIEL | ADDRESS ON FILE | | | | |
| HOJNOWSKI, BRANDI KARSE | ADDRESS ON FILE | | | | |
| HOJNOWSKI, DANIEL M | ADDRESS ON FILE | | | | |
| HOKE III, VERNON LEE | ADDRESS ON FILE | | | | |
| HOKE, APRIL DIANE | ADDRESS ON FILE | | | | |
| HOKE, SUSAN | ADDRESS ON FILE | | | | |
| HOLACKA, ISABELLA EVELYNN | ADDRESS ON FILE | | | | |
| HOLBEIN, JULIE | ADDRESS ON FILE | | | | |
| HOLBERT, EVELYN N. | ADDRESS ON FILE | | | | |
| HOLBOURN, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| HOLBROOK, CARLY LYNN SUMMER | ADDRESS ON FILE | | | | |
| HOLBROOK, DANIEL | ADDRESS ON FILE | | | | |
| HOLBROOK, DEBORAH ANN | ADDRESS ON FILE | | | | |
| HOLBROOK, DONALD E | ADDRESS ON FILE | | | | |
| HOLBROOK, ETHAN KODY ARTHUR | ADDRESS ON FILE | | | | |
| HOLBROOK, JOSHUA SHAIN | ADDRESS ON FILE | | | | |
| HOLBROOK, KATLYN DENISE | ADDRESS ON FILE | | | | |
| HOLBROOK, MATT | ADDRESS ON FILE | | | | |
| HOLBROOKS, JAMAL JOSEPH | ADDRESS ON FILE | | | | |
| HOLBROOKS, TONYA LYNN | ADDRESS ON FILE | | | | |
| HOLCOMB, AMBER | ADDRESS ON FILE | | | | |
| HOLCOMB, ANDREW JAMES | ADDRESS ON FILE | | | | |
| HOLCOMB, CALVIN | ADDRESS ON FILE | | | | |
| HOLCOMB, MACY | ADDRESS ON FILE | | | | |
| HOLCOMB, MATTHEW CURTIS | ADDRESS ON FILE | | | | |
| HOLCOMB, RIDGE | ADDRESS ON FILE | | | | |
| HOLCOMB, SHIRLEY | ADDRESS ON FILE | | | | |
| HOLCOMB, SKYE C. | ADDRESS ON FILE | | | | |
| HOLCOMBE, SANDRA S | ADDRESS ON FILE | | | | |
| HOLDAWAY, DAWSON EVERETT | ADDRESS ON FILE | | | | |
| HOLDAWAY, KATHERINE | ADDRESS ON FILE | | | | |
| HOLDCRAFT, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| HOLDEMAN, DAVID E | ADDRESS ON FILE | | | | |
| HOLDEN JR., MARCUS | ADDRESS ON FILE | | | | |
| HOLDEN, AMANDA | ADDRESS ON FILE | | | | |
| HOLDEN, BREANNA | ADDRESS ON FILE | | | | |
| HOLDEN, BRYSON | ADDRESS ON FILE | | | | |
| HOLDEN, CARLTON | ADDRESS ON FILE | | | | |
| HOLDEN, DEBRA | ADDRESS ON FILE | | | | |
| HOLDEN, DIERA | ADDRESS ON FILE | | | | |
| HOLDEN, JONATHAN MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| HOLDEN, LENAYAH | ADDRESS ON FILE | | | | |
| HOLDEN, NOAH SAMUEL | ADDRESS ON FILE | | | | |
| HOLDEN, ROBERT | ADDRESS ON FILE | | | | |
| HOLDEN-RITTENHOUSE, LEA ANNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HOLDEN-SILVIS, BRADEN JAMES | ADDRESS ON FILE | | | | |
| HOLDEN-WHITLOW, VONNIE GAYLE | ADDRESS ON FILE | | | | |
| HOLDER, BASHEEM | ADDRESS ON FILE | | | | |
| HOLDER, BRENDA FAYE | ADDRESS ON FILE | | | | |
| HOLDER, CORTNEY JEANNIE | ADDRESS ON FILE | | | | |
| HOLDER, ELISA | ADDRESS ON FILE | | | | |
| HOLDER, ISAAC | ADDRESS ON FILE | | | | |
| HOLDER, JAY | ADDRESS ON FILE | | | | |
| HOLDER, JONATHAN W | ADDRESS ON FILE | | | | |
| HOLDER, JORDAN | ADDRESS ON FILE | | | | |
| HOLDER, JUSTIN | ADDRESS ON FILE | | | | |
| HOLDER, MAKIYLA L | ADDRESS ON FILE | | | | |
| HOLDER, SHELBY RENEA | ADDRESS ON FILE | | | | |
| HOLDER, SONIA JEANNETH | ADDRESS ON FILE | | | | |
| HOLDERFIELD, SAVANNAH JADE | ADDRESS ON FILE | | | | |
| HOLDREN, KIMBERLY HOPE | ADDRESS ON FILE | | | | |
| HOLDREN, KRISTINE | ADDRESS ON FILE | | | | |
| HOLDREN, PAMELA | ADDRESS ON FILE | | | | |
| HOLDRIDGE, KAREN | ADDRESS ON FILE | | | | |
| HOLDSWORTH, MARK | ADDRESS ON FILE | | | | |
| HOLGUIN, ANNETTE | ADDRESS ON FILE | | | | |
| HOLGUIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| HOLGUIN, KATHLEEN VICTORIA | ADDRESS ON FILE | | | | |
| HOLGUIN, KELVIN | ADDRESS ON FILE | | | | |
| HOLGUIN, MARYSSA ALICIA | ADDRESS ON FILE | | | | |
| HOLGUIN, SIMON | ADDRESS ON FILE | | | | |
| HOLIBAUGH, RYAN DAVID | ADDRESS ON FILE | | | | |
| HOLIDAY TIMES UNLIMITED | 80 VOICE RD | CARLE PLACE | NY | 11514-1514 | |
| HOLIDAY, MAKALA YVETTE ALIZA | ADDRESS ON FILE | | | | |
| HOLIDAY, MA'RISSA MICHELE | ADDRESS ON FILE | | | | |
| HOLLADA, ALICE TERESA | ADDRESS ON FILE | | | | |
| HOLLADAY, GREG WAYNE | ADDRESS ON FILE | | | | |
| HOLLADAY'S WINDOW CLEANING | 32 3RD ST NE | ARAB | AL | 35016-1258 | |
| HOLLAND & HART LLP | PO BOX 8749 | DENVER | CO | 80201-8749 | |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | HOLLAND | MI | 49423 | |
| HOLLAND CHARTER TOWNSHIP | 353 N 120TH AVE | HOLLAND | MI | 49424-2118 | |
| HOLLAND CHARTER TOWNSHIP, MI | 353 NORTH 120TH AVENUE | HOLLAND | MI | 49424 | |
| HOLLAND INC | 27052 NETWORK PLACE | CHICAGO | IL | 60673-1270 | |
| HOLLAND SENTINEL FLASHES PUBLISHERS | GATEHOUSE MEDIA, MICHIGAN HOLDINGS II INC, PO BOX 631206 | CINCINNATI | OH | 45263-1206 | |
| HOLLAND TOWNSHIP TREASURER (OTTAWA) | 353 N 120TH AVE | HOLLAND | MI | 49424 | |
| HOLLAND, ANTIONE J | ADDRESS ON FILE | | | | |
| HOLLAND, ARION | ADDRESS ON FILE | | | | |
| HOLLAND, CALVIN EUGENE | ADDRESS ON FILE | | | | |
| HOLLAND, CAMRON | ADDRESS ON FILE | | | | |
| HOLLAND, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| HOLLAND, DESIREE LYNETTE | ADDRESS ON FILE | | | | |
| HOLLAND, DESTINY | ADDRESS ON FILE | | | | |
| HOLLAND, DESTINY A | ADDRESS ON FILE | | | | |
| HOLLAND, DYLAN CRAIG ANTHONY | ADDRESS ON FILE | | | | |
| HOLLAND, EMILY | ADDRESS ON FILE | | | | |
| HOLLAND, ENVIONCE | ADDRESS ON FILE | | | | |
| HOLLAND, GERALD R | ADDRESS ON FILE | | | | |
| HOLLAND, HAILEY | ADDRESS ON FILE | | | | |
| HOLLAND, JACQUELINE ROSE | ADDRESS ON FILE | | | | |
| HOLLAND, JESSICA | ADDRESS ON FILE | | | | |
| HOLLAND, JUDITH | ADDRESS ON FILE | | | | |
| HOLLAND, KAYLA MARIE | ADDRESS ON FILE | | | | |
| HOLLAND, KYRA | ADDRESS ON FILE | | | | |
| HOLLAND, MADISON | ADDRESS ON FILE | | | | |
| HOLLAND, MARY | ADDRESS ON FILE | | | | |
| HOLLAND, MATTISON LANE | ADDRESS ON FILE | | | | |
| HOLLAND, MICHAEL STANLEY | ADDRESS ON FILE | | | | |
| HOLLAND, NASIR | ADDRESS ON FILE | | | | |
| HOLLAND, PSCEIOUS | ADDRESS ON FILE | | | | |
| HOLLAND, ROBERT | ADDRESS ON FILE | | | | |
| HOLLAND, ROBYN ANNA-MARIE | ADDRESS ON FILE | | | | |
| HOLLAND, SANDRA J | ADDRESS ON FILE | | | | |
| HOLLAND, SHANNON A | ADDRESS ON FILE | | | | |
| HOLLAND, SUMMER | ADDRESS ON FILE | | | | |
| HOLLAND, TANNER JAMES | ADDRESS ON FILE | | | | |
| HOLLAND, THOMAS | ADDRESS ON FILE | | | | |
| HOLLAND, TRACY NICOLE | ADDRESS ON FILE | | | | |
| HOLLAND-AGUILERA, CHARMAINE | ADDRESS ON FILE | | | | |
| HOLLANDER, BRODY | ADDRESS ON FILE | | | | |
| HOLLANDER, JEFF L | ADDRESS ON FILE | | | | |
| HOLLANDSWORTH, MELVIN DALE | ADDRESS ON FILE | | | | |
| HOLLEBEKE, LUCY | ADDRESS ON FILE | | | | |
| HOLLEBRANDS, HANNAH MAY | ADDRESS ON FILE | | | | |
| HOLLEMAN, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| HOLLEMAN, JON PATRICK | ADDRESS ON FILE | | | | |
| HOLLEN, BRUCE | ADDRESS ON FILE | | | | |
| HOLLENBACH, CINDY | ADDRESS ON FILE | | | | |
| HOLLENBAUGH, RICHARD R | ADDRESS ON FILE | | | | |
| HOLLENBECK, JONATHON MICHEAL | ADDRESS ON FILE | | | | |
| HOLLENBECK, KEITH | ADDRESS ON FILE | | | | |
| HOLLENBECK, KEITH E | ADDRESS ON FILE | | | | |
| HOLLENDEN, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| HOLLER, COLTON | ADDRESS ON FILE | | | | |
| HOLLER, ROGER A | ADDRESS ON FILE | | | | |
| HOLLER, VEVA E | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOLLEY, BESSIE BROOME | ADDRESS ON FILE | | | | |
| HOLLEY, CAMERON | ADDRESS ON FILE | | | | |
| HOLLEY, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| HOLLEY, DEE | ADDRESS ON FILE | | | | |
| HOLLEY, ESSENCE SHANAE | ADDRESS ON FILE | | | | |
| HOLLEY, LAURIE A | ADDRESS ON FILE | | | | |
| HOLLEY, SHERRY | ADDRESS ON FILE | | | | |
| HOLLEY, VICKIE | ADDRESS ON FILE | | | | |
| HOLLICK, KOBE | ADDRESS ON FILE | | | | |
| HOLLIDAY KARATINOS LAW FIRM PPLC | 15316 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | |
| HOLLIDAY, ADAM | ADDRESS ON FILE | | | | |
| HOLLIDAY, AUBREY | ADDRESS ON FILE | | | | |
| HOLLIDAY, BRANDEN | ADDRESS ON FILE | | | | |
| HOLLIDAY, BRETT | ADDRESS ON FILE | | | | |
| HOLLIDAY, DEVIN ZAMEL | ADDRESS ON FILE | | | | |
| HOLLIDAY, EVIAN | ADDRESS ON FILE | | | | |
| HOLLIDAY, KODY | ADDRESS ON FILE | | | | |
| HOLLIDAY, MIGUEL DOMINIQUE | ADDRESS ON FILE | | | | |
| HOLLIDAY, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| HOLLIDAY, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | |
| HOLLIDAY, TAYLOR | ADDRESS ON FILE | | | | |
| HOLLIDAY, VANESSA H | ADDRESS ON FILE | | | | |
| HOLLIE, DEMETRIUS | ADDRESS ON FILE | | | | |
| HOLLIE, ELISHA MICHEAL | ADDRESS ON FILE | | | | |
| HOLLIE, JUQUELIOUS | ADDRESS ON FILE | | | | |
| HOLLIE, SHAFAYE | ADDRESS ON FILE | | | | |
| HOLLIE, TAJA | ADDRESS ON FILE | | | | |
| HOLLIFIELD, JACOB | ADDRESS ON FILE | | | | |
| HOLLIFIELD, MATTHEW I | ADDRESS ON FILE | | | | |
| HOLLIMAN, IYESHA SHALON | ADDRESS ON FILE | | | | |
| HOLLIMAN, JACQUELYN | ADDRESS ON FILE | | | | |
| HOLLIMAN, JERRY | ADDRESS ON FILE | | | | |
| HOLLIMAN, UNIQUE S | ADDRESS ON FILE | | | | |
| HOLLIN, JONATHAN KEITH | ADDRESS ON FILE | | | | |
| HOLLINGER, CHEYENNE | ADDRESS ON FILE | | | | |
| HOLLINGSHEAD, JEREMIAH DAVID | ADDRESS ON FILE | | | | |
| HOLLINGSHEAD, MICHELLE M | ADDRESS ON FILE | | | | |
| HOLLINGSHEAD, SIENNA | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, BRYCE HADEN | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, ELIZABETH | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, KADEN | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, KYLE AARON | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, NICHOLE | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, SANDRA L | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, SHALANDRA D | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, SHAMEN ARKEAL | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, VIVIAN | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, WHITNEY ANN | ADDRESS ON FILE | | | | |
| HOLLINS & MCVAY P.A | 3615 SW 29TH ST | TOPEKA | KS | 66614 | |
| HOLLINS, ARRI | ADDRESS ON FILE | | | | |
| HOLLINS, BARBARA JEAN | ADDRESS ON FILE | | | | |
| HOLLINS, INDIA | ADDRESS ON FILE | | | | |
| HOLLINSHED, MONTENESE | ADDRESS ON FILE | | | | |
| HOLLINSHED, TERRE' C. | ADDRESS ON FILE | | | | |
| HOLLIS, ADRIANNE | ADDRESS ON FILE | | | | |
| HOLLIS, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| HOLLIS, ANTIONE | ADDRESS ON FILE | | | | |
| HOLLIS, DAVID | ADDRESS ON FILE | | | | |
| HOLLIS, ELLA RAE | ADDRESS ON FILE | | | | |
| HOLLIS, JASMINE DENISE | ADDRESS ON FILE | | | | |
| HOLLIS, LONNETTA | ADDRESS ON FILE | | | | |
| HOLLIS, ROSANNA | ADDRESS ON FILE | | | | |
| HOLLIS, SETH | ADDRESS ON FILE | | | | |
| HOLLIS, TANIESHA ANN | ADDRESS ON FILE | | | | |
| HOLLIS, TYANNA | ADDRESS ON FILE | | | | |
| HOLLISTER, AUSTIN L | ADDRESS ON FILE | | | | |
| HOLLISTER, KENNETH | ADDRESS ON FILE | | | | |
| HOLLMAN, LINDA | ADDRESS ON FILE | | | | |
| HOLLMANN, MARYSSA ANN | ADDRESS ON FILE | | | | |
| HOLLOBAUGH, KURT WOLFGANG | ADDRESS ON FILE | | | | |
| HOLLOBAUGH, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| HOLLOMAN, ASHLEY | ADDRESS ON FILE | | | | |
| HOLLOMAN, DIELLE TRE'VON | ADDRESS ON FILE | | | | |
| HOLLOMAN, IMARI | ADDRESS ON FILE | | | | |
| HOLLOMAN, JESSICA T | ADDRESS ON FILE | | | | |
| HOLLON, CASEY L | ADDRESS ON FILE | | | | |
| HOLLON, CHARISMA | ADDRESS ON FILE | | | | |
| HOLLON, CHASE LAWRENCE | ADDRESS ON FILE | | | | |
| HOLLOWAN, JASPER T | ADDRESS ON FILE | | | | |
| HOLLOWAY, ALEA FAITH | ADDRESS ON FILE | | | | |
| HOLLOWAY, ANDREA RAYNE | ADDRESS ON FILE | | | | |
| HOLLOWAY, ASHLEY | ADDRESS ON FILE | | | | |
| HOLLOWAY, CHRIS | ADDRESS ON FILE | | | | |
| HOLLOWAY, CHRISTOPHER DEVONTE | ADDRESS ON FILE | | | | |
| HOLLOWAY, CHRISTOPHER ERYN | ADDRESS ON FILE | | | | |
| HOLLOWAY, DASHELL | ADDRESS ON FILE | | | | |
| HOLLOWAY, DAVANTA TERRELL | ADDRESS ON FILE | | | | |
| HOLLOWAY, DINESE | ADDRESS ON FILE | | | | |
| HOLLOWAY, JADAE | ADDRESS ON FILE | | | | |
| HOLLOWAY, JADEN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HOLLOWAY, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| HOLLOWAY, MELODY | ADDRESS ON FILE | | | | |
| HOLLOWAY, MONIQUE | ADDRESS ON FILE | | | | |
| HOLLOWAY, MYKIA | ADDRESS ON FILE | | | | |
| HOLLOWAY, REGINALD MARQUE | ADDRESS ON FILE | | | | |
| HOLLOWAY, RODNEY | ADDRESS ON FILE | | | | |
| HOLLOWAY, ROSLYN K | ADDRESS ON FILE | | | | |
| HOLLOWAY, RYAN JAMAL | ADDRESS ON FILE | | | | |
| HOLLOWAY, TAMARA LYNETTE | ADDRESS ON FILE | | | | |
| HOLLOWAY, TONYA R. | ADDRESS ON FILE | | | | |
| HOLLOWAY, TYREE JACQUEZ | ADDRESS ON FILE | | | | |
| HOLLUMS, SHAY | ADDRESS ON FILE | | | | |
| HOLLY, CHASELYN M | ADDRESS ON FILE | | | | |
| HOLLY, SARAH ANN | ADDRESS ON FILE | | | | |
| HOLLY-TAYLOR, BRIANNI LATRICE | ADDRESS ON FILE | | | | |
| HOLM, DYLAN PAUL | ADDRESS ON FILE | | | | |
| HOLM, JORI K | ADDRESS ON FILE | | | | |
| HOLM, SAGE | ADDRESS ON FILE | | | | |
| HOLMAN, AIRRANNA | ADDRESS ON FILE | | | | |
| HOLMAN, ANNIE | ADDRESS ON FILE | | | | |
| HOLMAN, AYLA NICOLE LYNN | ADDRESS ON FILE | | | | |
| HOLMAN, CASEY | ADDRESS ON FILE | | | | |
| HOLMAN, CHARLOTTE | ADDRESS ON FILE | | | | |
| HOLMAN, CHRISTIAN DEVON | ADDRESS ON FILE | | | | |
| HOLMAN, DIANA MARIE | ADDRESS ON FILE | | | | |
| HOLMAN, DONALD | ADDRESS ON FILE | | | | |
| HOLMAN, HAILEE JEANN | ADDRESS ON FILE | | | | |
| HOLMAN, JACQUELA S | ADDRESS ON FILE | | | | |
| HOLMAN, JACQUELINE YVETTE | ADDRESS ON FILE | | | | |
| HOLMAN, JADE | ADDRESS ON FILE | | | | |
| HOLMAN, JASMIN ELIZABETH | ADDRESS ON FILE | | | | |
| HOLMAN, LEVIESHA UNIQUE | ADDRESS ON FILE | | | | |
| HOLMAN, ROGER | ADDRESS ON FILE | | | | |
| HOLMAN, ROSALIE ELIZABETH | ADDRESS ON FILE | | | | |
| HOLMAN, TAYLOR | ADDRESS ON FILE | | | | |
| HOLMAN, TIESHA QUNAY | ADDRESS ON FILE | | | | |
| HOLMBERG, VINCENT CADE | ADDRESS ON FILE | | | | |
| HOLMER, MARK T | ADDRESS ON FILE | | | | |
| HOLMES JABER, CATHERINE | ADDRESS ON FILE | | | | |
| HOLMES, AALAYAH | ADDRESS ON FILE | | | | |
| HOLMES, AARON | ADDRESS ON FILE | | | | |
| HOLMES, ADRIANA HOPE | ADDRESS ON FILE | | | | |
| HOLMES, ALEXIA | ADDRESS ON FILE | | | | |
| HOLMES, ALONDRA | ADDRESS ON FILE | | | | |
| HOLMES, ASHLEY C | ADDRESS ON FILE | | | | |
| HOLMES, CAROL A | ADDRESS ON FILE | | | | |
| HOLMES, CAROL ANGELINE | ADDRESS ON FILE | | | | |
| HOLMES, CASSANDRA | ADDRESS ON FILE | | | | |
| HOLMES, CASSIE | ADDRESS ON FILE | | | | |
| HOLMES, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| HOLMES, CODY MICHAEL | ADDRESS ON FILE | | | | |
| HOLMES, DENNIS PERRY | ADDRESS ON FILE | | | | |
| HOLMES, DEYSHAUN SAMUEL | ADDRESS ON FILE | | | | |
| HOLMES, DOMINICK M | ADDRESS ON FILE | | | | |
| HOLMES, DYLAN | ADDRESS ON FILE | | | | |
| HOLMES, ELMORE | ADDRESS ON FILE | | | | |
| HOLMES, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| HOLMES, ESSENCE SADE | ADDRESS ON FILE | | | | |
| HOLMES, EVAN L. | ADDRESS ON FILE | | | | |
| HOLMES, HARRIS | ADDRESS ON FILE | | | | |
| HOLMES, HAVEN SAMARI | ADDRESS ON FILE | | | | |
| HOLMES, HAYLEY E | ADDRESS ON FILE | | | | |
| HOLMES, HEATHER | ADDRESS ON FILE | | | | |
| HOLMES, IKIA | ADDRESS ON FILE | | | | |
| HOLMES, ISAIAH | ADDRESS ON FILE | | | | |
| HOLMES, JACOB | ADDRESS ON FILE | | | | |
| HOLMES, JACQUETTA MONET | ADDRESS ON FILE | | | | |
| HOLMES, JANET ANN | ADDRESS ON FILE | | | | |
| HOLMES, JAPHILLIP A | ADDRESS ON FILE | | | | |
| HOLMES, JEFF LEE | ADDRESS ON FILE | | | | |
| HOLMES, JESSICA ANN | ADDRESS ON FILE | | | | |
| HOLMES, KARLEE KAY | ADDRESS ON FILE | | | | |
| HOLMES, KAYLA | ADDRESS ON FILE | | | | |
| HOLMES, KRISTIN TAYLOR | ADDRESS ON FILE | | | | |
| HOLMES, KURT A | ADDRESS ON FILE | | | | |
| HOLMES, LADADRIA JANAY | ADDRESS ON FILE | | | | |
| HOLMES, LAFAYDRA | ADDRESS ON FILE | | | | |
| HOLMES, LAINNAH NATALIE | ADDRESS ON FILE | | | | |
| HOLMES, LAMONT HOLMES | ADDRESS ON FILE | | | | |
| HOLMES, LATOYA PATRICE | ADDRESS ON FILE | | | | |
| HOLMES, LORI | ADDRESS ON FILE | | | | |
| HOLMES, MAKALA MARIE | ADDRESS ON FILE | | | | |
| HOLMES, MARISHA D | ADDRESS ON FILE | | | | |
| HOLMES, MARK RICHARD | ADDRESS ON FILE | | | | |
| HOLMES, MATTHEW JORDAN | ADDRESS ON FILE | | | | |
| HOLMES, MEGHAN KYLIE | ADDRESS ON FILE | | | | |
| HOLMES, MICHAEL | ADDRESS ON FILE | | | | |
| HOLMES, MICHAEL BRETT | ADDRESS ON FILE | | | | |
| HOLMES, MILAYSHIA CHANTEL | ADDRESS ON FILE | | | | |
| HOLMES, MORGAN ALEXANDER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HOLMES, NALA | ADDRESS ON FILE | | | | |
| HOLMES, NATALIE | ADDRESS ON FILE | | | | |
| HOLMES, PATRICK T | ADDRESS ON FILE | | | | |
| HOLMES, PAULINE | ADDRESS ON FILE | | | | |
| HOLMES, PAYTON | ADDRESS ON FILE | | | | |
| HOLMES, PRENESHA MARIAH | ADDRESS ON FILE | | | | |
| HOLMES, RASHAWN | ADDRESS ON FILE | | | | |
| HOLMES, SARENA | ADDRESS ON FILE | | | | |
| HOLMES, SETH R | ADDRESS ON FILE | | | | |
| HOLMES, SHAUN | ADDRESS ON FILE | | | | |
| HOLMES, STEPHEN D | ADDRESS ON FILE | | | | |
| HOLMES, SYDNI | ADDRESS ON FILE | | | | |
| HOLMES, TAWANA | ADDRESS ON FILE | | | | |
| HOLMES, TIFFANY | ADDRESS ON FILE | | | | |
| HOLMES, TYRONNE | ADDRESS ON FILE | | | | |
| HOLMES, VERONICA | ADDRESS ON FILE | | | | |
| HOLMES, VICTOR L. | ADDRESS ON FILE | | | | |
| HOLMES, VICTORIA | ADDRESS ON FILE | | | | |
| HOLMES, WILLOW MAIRE | ADDRESS ON FILE | | | | |
| HOLMES, ZACCHAEUS | ADDRESS ON FILE | | | | |
| HOLNESS, JALEN MICHAEL | ADDRESS ON FILE | | | | |
| HOLNESS, MAR'KUAN | ADDRESS ON FILE | | | | |
| HOLOCKER, ALEXIS A | ADDRESS ON FILE | | | | |
| HOLOHAN, CHRISTINE LUCILLE | ADDRESS ON FILE | | | | |
| HOLOVKO PASTOR, ANDREI | ADDRESS ON FILE | | | | |
| HOLQUIN (HOLGUIN), JENNIFER | ADDRESS ON FILE | | | | |
| HOLQUIN, JENNIFER | ADDRESS ON FILE | | | | |
| HOLSAPPLE, HOLLY MICHELLE | ADDRESS ON FILE | | | | |
| HOLSEY, ELIZABETH | ADDRESS ON FILE | | | | |
| HOLSEY, KIMLEY | ADDRESS ON FILE | | | | |
| HOLSHU, SEAN G. | ADDRESS ON FILE | | | | |
| HOLSING II, ERIK WILLIAM | ADDRESS ON FILE | | | | |
| HOLSINGER, CASEY N | ADDRESS ON FILE | | | | |
| HOLSINGER, LLEYTON KUETH | ADDRESS ON FILE | | | | |
| HOLSTE, TATE EMORY | ADDRESS ON FILE | | | | |
| HOLSTEIN, NIKKI LEE | ADDRESS ON FILE | | | | |
| HOLSTEIN, RETI L | ADDRESS ON FILE | | | | |
| HOLSTON ELECTRIC COOPERATIVE, INC. | PO BOX 190 | ROGERSVILLE | TN | 37857-0190 | |
| HOLSTON, JARROD | ADDRESS ON FILE | | | | |
| HOLSTON, JOSHUA | ADDRESS ON FILE | | | | |
| HOLSTROM, MICHAEL P | ADDRESS ON FILE | | | | |
| HOLT III, EJ | ADDRESS ON FILE | | | | |
| HOLT, ALFONSO | ADDRESS ON FILE | | | | |
| HOLT, AMBER | ADDRESS ON FILE | | | | |
| HOLT, AMILIA DAWN MARIE | ADDRESS ON FILE | | | | |
| HOLT, CALIL | ADDRESS ON FILE | | | | |
| HOLT, CHRISTIE | ADDRESS ON FILE | | | | |
| HOLT, CHRISTINE M | ADDRESS ON FILE | | | | |
| HOLT, CLAIRE J | ADDRESS ON FILE | | | | |
| HOLT, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| HOLT, HEATHER | ADDRESS ON FILE | | | | |
| HOLT, JALEN | ADDRESS ON FILE | | | | |
| HOLT, JESSICA | ADDRESS ON FILE | | | | |
| HOLT, LARISSA | ADDRESS ON FILE | | | | |
| HOLT, LEILANI HYDEN | ADDRESS ON FILE | | | | |
| HOLT, MALIKA MARIE | ADDRESS ON FILE | | | | |
| HOLT, MARCO | ADDRESS ON FILE | | | | |
| HOLT, MARIA DELORES | ADDRESS ON FILE | | | | |
| HOLT, MARLEY HOLT | ADDRESS ON FILE | | | | |
| HOLT, MAYA MICHELLE | ADDRESS ON FILE | | | | |
| HOLT, NICHOLE LYNN | ADDRESS ON FILE | | | | |
| HOLT, RACHEL | ADDRESS ON FILE | | | | |
| HOLT, SHAQUANA A | ADDRESS ON FILE | | | | |
| HOLT, SHARON | ADDRESS ON FILE | | | | |
| HOLT, SUSAN E | ADDRESS ON FILE | | | | |
| HOLT, TALIYAH MICHELLE | ADDRESS ON FILE | | | | |
| HOLT, TARYN | ADDRESS ON FILE | | | | |
| HOLT, TRAVIS WAYNE | ADDRESS ON FILE | | | | |
| HOLT, WILLIAM SHAWN | ADDRESS ON FILE | | | | |
| HOLT, YOLANDA | ADDRESS ON FILE | | | | |
| HOLT, ZALIYAH ASHANTI | ADDRESS ON FILE | | | | |
| HOLTER, HEIDI MARIANNA | ADDRESS ON FILE | | | | |
| HOLTHAUS, JOHN | ADDRESS ON FILE | | | | |
| HOLTON, AUDREY ANN | ADDRESS ON FILE | | | | |
| HOLTON, DOMINIQUE NICOLE | ADDRESS ON FILE | | | | |
| HOLTON, SABRINA | ADDRESS ON FILE | | | | |
| HOLTORF, CHRISTIAN | ADDRESS ON FILE | | | | |
| HOLTRY, ANGELA C | ADDRESS ON FILE | | | | |
| HOLTZ, BUNNIE | ADDRESS ON FILE | | | | |
| HOLTZ, KAYLEE | ADDRESS ON FILE | | | | |
| HOLTZ, ROBERT | ADDRESS ON FILE | | | | |
| HOLTZCLAW, SAMUEL ROBERT | ADDRESS ON FILE | | | | |
| HOLTZMAN, JULIE A | ADDRESS ON FILE | | | | |
| HOLUB, ALEXANDRA | ADDRESS ON FILE | | | | |
| HOLUB, TAMMY L | ADDRESS ON FILE | | | | |
| HOLYCROSS, AARON | ADDRESS ON FILE | | | | |
| HOLYCROSS, ALEC DEAN | ADDRESS ON FILE | | | | |
| HOLZ, AUSTON | ADDRESS ON FILE | | | | |
| HOLZ, BREANNA NICHOLE | ADDRESS ON FILE | | | | |
| HOLZ, KIMBERLY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOLZMAN CORKERY PLLC | 28366 FRANKLIN RD | SOUTHFIELD | MI | 48034-5503 | |
| HOMA, JOHN | ADDRESS ON FILE | | | | |
| HOMAN, AYVA | ADDRESS ON FILE | | | | |
| HOMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| HOME & NATURE, INC. (TATTOO CHOKER NECKLACES) | PRYOR CASHMAN LLP, LANGSAM, ESQ., ANDREW, 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | |
| HOME CARE PRESSURE CLEANING LLC | 938 GEARY ST SW | PALM BAY | FL | 32908 | |
| HOME CREATIONS INC | HOME CREATIONS INC, 2ND FL BLDG 1 NO 88 SHUANG LIAN | SHANGHAI | | | CHINA |
| HOME DECOR FACTORY, INC. | HOME DECOR FACTORY, INC, 1455 S. CAMPUS AVE. | ONTARIO | CA | 91761 | |
| HOME DEPOT U.S.A. INC. | ATTN: LOCKBOX 7491, 400 WHTE CLAY CENTER DR | NEWARK | DE | 19711-5468 | |
| HOME DEPOT USA | HOME DEPOT 1001 RECEIVABLES DEPT, PO BOX 7247-7491 | PHILADELPHIA | PA | 19170 | |
| HOME DIVINE DECOR INC. | HOME DIVINE DECOR INC., 37 SHAW PLACE | HARTSDALE | NY | 10530 | |
| HOME DYNAMIX LLC | HOME DYNAMIX LLC, 100 PORETE AVE | NORTH ARLINGTON | NJ | 07031-5418 | |
| HOME EC WOODSTOCK AND ANIMAL WELFAR | 75 SPEARE RD | WOODSTOCK | NY | 12498-1119 | |
| HOME ESSENTIALS & BEYOND INC | HOME ESSENTIALS & BEYOND INC, 200 THEODORE CONRAD DR | JERSEY CITY | NJ | 07305-4616 | |
| HOME ESSENTIALS BRANDS, LLC | HOME ESSENTIALS BRAND LLC, 923 HOMESTEAD DR | YORKVILLE | IL | 60560-1836 | |
| HOME EXPRESSIONS INC | HOME EXPRESSIONS INC, 195 RARITAN CENTER PKWY | EDISON | NJ | 08837-3650 | |
| HOME FASHIONS INT'L | 418 CHANDLER DR | GAFFNEY | SC | 29340 | |
| HOME FIRST LLC | 55 SE 2ND AVE STE 409 | DELRAY BEACH | FL | 33444-3615 | |
| HOME MERIDIAN GROUP LLC | HOME MERIDIAN GROUP LLC, PO BOX 743807 | ATLANTA | GA | 30374-3807 | |
| HOME WEAVERS INC | HOME WEAVERS INC, 23 ROOSEVELT AVE | SOMERSET | NJ | 08873 | |
| HOME WORLDWIDE LLC | HOME WORLDWIDE LLC, 4 LELAND CT | CHARLOTTE | NC | 28201 | |
| HOMELAND INSURANCE CO OF NY | 380 MAIN ST | 380 MAIN ST | MA | 01095 | |
| HOMELEGANCE, INC | HOMELEGANCE, INC, 48200 FREMONT BLVD | FREMONT | CA | 94538 | |
| HOMELESS SOLUTIONS | 3 WING DRIVE STE 245 | CEDAR KNOLLS | NJ | 07927 | |
| HOMER, FRANCES | ADDRESS ON FILE | | | | |
| HOMER, JAMA L | ADDRESS ON FILE | | | | |
| HOMERUN DELIVERY | DAVID WESTON, 13668 HIGHWAY 278 | BEAVERTON | AL | 35544 | |
| HOMESLEY, ELIZABETH | ADDRESS ON FILE | | | | |
| HOMETOWN FOOD COMPANY | PO BOX 776731 | CHICAGO | IL | 60677-6731 | |
| HOMETOWN MOVING | DANIEL LYONS, 4401 19TH ST SE . | MANDAN | ND | 58554 | |
| HOMEVIEW DESIGN INC | HOMEVIEW DESIGN INC, PO BOX 790 | LA VERNE | CA | 91750 | |
| HOMEWARD, BIANCA ISABEL | ADDRESS ON FILE | | | | |
| HOMEWARE CHINA CO LTD | HOMEWARE CHINA CO LTD, 555 N PANYU RD PANYU DISTRICT | GUANGZHOU | | | CHINA |
| HON COMPANY LLC | HNI HOLDINGS INC, PO BOX 404422 | ATLANTA | GA | 30384-4422 | |
| HON DAVID MENDELSON | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| HONABLEW, JAYLA | ADDRESS ON FILE | | | | |
| HONAKER, BLAINE MICHAEL | ADDRESS ON FILE | | | | |
| HONAKER, BRANDY | ADDRESS ON FILE | | | | |
| HONAKER, MICHELE | ADDRESS ON FILE | | | | |
| HONANIE, PHOEBE A | ADDRESS ON FILE | | | | |
| HONE, TYLER | ADDRESS ON FILE | | | | |
| HONEY CAN DO INTL LLC | HONEY CAN DO INTL LLC, 5300 ST CHARLES RD | BERKELEY | IL | 60163 | |
| HONEY, HEATHER | ADDRESS ON FILE | | | | |
| HONEY, JOANIE | ADDRESS ON FILE | | | | |
| HONEYBLUE, RAEKWON | ADDRESS ON FILE | | | | |
| HONEYCUTT, AARON PATRICK | ADDRESS ON FILE | | | | |
| HONEYCUTT, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| HONEYCUTT, MARK FLOYD | ADDRESS ON FILE | | | | |
| HONEYCUTT, WINNIE M | ADDRESS ON FILE | | | | |
| HONEYMAN, DAENA JUNE | ADDRESS ON FILE | | | | |
| HONG KONG CITY TOYS FTY L | RM 701-5 SILVERCORD TOWER | KOWLOON | HK | | CHINA |
| HONG KONG EVERT COMPANY LIMITED | NO 89 SHIYAO ST CHANGXING ISLAND EC | DALIAN LIAONING | | | CHINA |
| HONG YI FURNITURE CO., LTD | HONG YI FURNITURE COMPANY LIMITED, LOT 1H1,1H2,CN6-CN7 ST., TAN BINH I | BINH DUONG | | | VIETNAM |
| HONG, RASHID | ADDRESS ON FILE | | | | |
| HONGACH, ANNA MARIE | ADDRESS ON FILE | | | | |
| HONGAR FARMS GOURMET FOOD | 2121 TUCKER INDUSTRIAL RD | TUCKER | GA | 30084-5017 | |
| HONGKONG AND SHANGHAI BANKING | CORPOARTION LIMITED, 1 QUEENS RD | HONG KONG | HK | | CHINA |
| HONGKONG AND SHANGHAI BANKING | CORPORATION LIMITED, 8/F HSBC BUILDING TSIM SHE TSUI | KOWLOON | HK | | CHINA |
| HONGKONG DESIGNERFURNITURE CO LIMIT | UNIT A1 9F SILVERCORP INTERNATIONAL | MONGKOK HONG KONG | | | CHINA |
| HONGKONG GMS INTL CO LTD | ATTN: CARL GUO OWNER, 8TH FLR TIANXIN BLDG | NANTONG JIANGSU | | | CHINA |
| HONGKONG GMS INTL CO LTD | HONGKONG GMS INTL CO LTD, 8TH FLR TIANXIN BLDG | NANTONG JIANGSU | | | CHINA |
| HONHONGVA, MARLIN | ADDRESS ON FILE | | | | |
| HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ, 39400 WOODWARD AVE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | |
| HONN, CATLYNE | ADDRESS ON FILE | | | | |
| HONNICK, RAEVYNN NALANI | ADDRESS ON FILE | | | | |
| HONOR FINANCE | PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| HONORABLE, MEANNA | ADDRESS ON FILE | | | | |
| HONORARIO, MA ANGELICA | ADDRESS ON FILE | | | | |
| HONORATO, CARLOS | ADDRESS ON FILE | | | | |
| HONORE ROBINSON, SHAILENDRA ALYESSIA | ADDRESS ON FILE | | | | |
| HONSEY, KYLE L | ADDRESS ON FILE | | | | |
| HONSINGER, AMANDA M | ADDRESS ON FILE | | | | |
| HONSINGER, MICHAEL A | ADDRESS ON FILE | | | | |
| HONTZ, MATHEW ZAYNE | ADDRESS ON FILE | | | | |
| HOO, DESTINY | ADDRESS ON FILE | | | | |
| HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | |
| HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE STE 552 | BROOKLYN | NY | 11218-3750 | |
| HOOD COUNTY | APPRAISAL DISTRICT, PO BOX 819 | GRANBURY | TX | 76048-0819 | |
| HOOD COUNTY CHIEF APPRAISER | PO BOX 819 | GRANBURY | TX | 76048 | |
| HOOD COUNTY NEWS | PO BOX 879 | GRANBURY | TX | 76048-0879 | |
| HOOD COUNTY TAX COLLECTOR | PO BOX 1178 | GRANBURY | TX | 76048-8178 | |
| HOOD, AALIYAH D | ADDRESS ON FILE | | | | |
| HOOD, ALICIA | ADDRESS ON FILE | | | | |
| HOOD, ALICIA DORRENE | ADDRESS ON FILE | | | | |
| HOOD, AQUILES | ADDRESS ON FILE | | | | |
| HOOD, BRENDA | ADDRESS ON FILE | | | | |
| HOOD, CARL | ADDRESS ON FILE | | | | |
| HOOD, CYNTHIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOOD, DARYL M. | ADDRESS ON FILE | | | | |
| HOOD, DE'MARIEZ D'SHON | ADDRESS ON FILE | | | | |
| HOOD, DEMESHIA | ADDRESS ON FILE | | | | |
| HOOD, GENA | ADDRESS ON FILE | | | | |
| HOOD, JACQUELINE | ADDRESS ON FILE | | | | |
| HOOD, JAMIE S | ADDRESS ON FILE | | | | |
| HOOD, JOSEPH | ADDRESS ON FILE | | | | |
| HOOD, JULION MASON | ADDRESS ON FILE | | | | |
| HOOD, KIMERHA | ADDRESS ON FILE | | | | |
| HOOD, LAVKEYSHA | ADDRESS ON FILE | | | | |
| HOOD, LYDIA | ADDRESS ON FILE | | | | |
| HOOD, SAMIRA KRISTINA | ADDRESS ON FILE | | | | |
| HOOD, SHYMIKA | ADDRESS ON FILE | | | | |
| HOOD, TERRANCE | ADDRESS ON FILE | | | | |
| HOOD, TONY | ADDRESS ON FILE | | | | |
| HOOD-SASSER, JENNIFER | ADDRESS ON FILE | | | | |
| HOOGKAMP, GAIL L | ADDRESS ON FILE | | | | |
| HOOGVELDT, STACEY ANN | ADDRESS ON FILE | | | | |
| HOOK, DAVID | ADDRESS ON FILE | | | | |
| HOOK, ELVA G | ADDRESS ON FILE | | | | |
| HOOK, KATHERINE NICOLE | ADDRESS ON FILE | | | | |
| HOOK, KEVIN | ADDRESS ON FILE | | | | |
| HOOK, RAVEN D | ADDRESS ON FILE | | | | |
| HOOKER, BRIANNA | ADDRESS ON FILE | | | | |
| HOOKER, DARREN TERON | ADDRESS ON FILE | | | | |
| HOOKER, JOANNA | ADDRESS ON FILE | | | | |
| HOOKER, KEWONNILE JAYON | ADDRESS ON FILE | | | | |
| HOOKER, KYNISHA | ADDRESS ON FILE | | | | |
| HOOKER, MARK ANTHONY | ADDRESS ON FILE | | | | |
| HOOKER, TRINITY | ADDRESS ON FILE | | | | |
| HOOKS, CAZJMERE | ADDRESS ON FILE | | | | |
| HOOKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HOOKS, CORNELIUS D | ADDRESS ON FILE | | | | |
| HOOKS, ERIN C | ADDRESS ON FILE | | | | |
| HOOKS, HORASON | ADDRESS ON FILE | | | | |
| HOOKS, JAHOD | ADDRESS ON FILE | | | | |
| HOOKS, KEVIN A | ADDRESS ON FILE | | | | |
| HOOKS, MARGARET J | ADDRESS ON FILE | | | | |
| HOOKS, MELISSA A | ADDRESS ON FILE | | | | |
| HOOKS, NYSHEKA M | ADDRESS ON FILE | | | | |
| HOOKS, SHAMAR | ADDRESS ON FILE | | | | |
| HOOKS, TAI KORINNE | ADDRESS ON FILE | | | | |
| HOOKS, VICTORIA | ADDRESS ON FILE | | | | |
| HOOKS, ZYKEVIOUS | ADDRESS ON FILE | | | | |
| HOOLAHAN, EBAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| HOOPER, ANDREW EDWIN | ADDRESS ON FILE | | | | |
| HOOPER, BRYAN CHASE | ADDRESS ON FILE | | | | |
| HOOPER, CEASER | ADDRESS ON FILE | | | | |
| HOOPER, DILLAN | ADDRESS ON FILE | | | | |
| HOOPER, JESSICA ELIZABETH | ADDRESS ON FILE | | | | |
| HOOPER, LINDA | ADDRESS ON FILE | | | | |
| HOOPER, RACHEL | ADDRESS ON FILE | | | | |
| HOOPER, SHIRLEY | ADDRESS ON FILE | | | | |
| HOOPER, TAMMY DENISE | ADDRESS ON FILE | | | | |
| HOOPER, TIFFANY SHAYNA | ADDRESS ON FILE | | | | |
| HOOPS, MORGAN MARIE | ADDRESS ON FILE | | | | |
| HOOSE, MARIA R | ADDRESS ON FILE | | | | |
| HOOSER, TYLER MONROE | ADDRESS ON FILE | | | | |
| HOOSIER ACCOUNTS SERVICE | PO BOX 4007 | EVANSVILLE | IN | 47724-0007 | |
| HOOSIER LOGISTICS LLC | 155 E MARKET STREET SUITE 300 | INDIANAPOLIS | IN | 46204-3235 | |
| HOOSIER TIMES | HOOSIER TIMES PAYMENT PROCESSING CT, PO BOX 630499 | CINCINNATI | OH | 45263-0499 | |
| HOOSIER, LISA | ADDRESS ON FILE | | | | |
| HOOTEN, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| HOOTMAN, CHRISTOPHER KENNY | ADDRESS ON FILE | | | | |
| HOOTMAN, KENNETH CARL | ADDRESS ON FILE | | | | |
| HOOVEN, MARGARET | ADDRESS ON FILE | | | | |
| HOOVER CAPITAL GROUP LLC | PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | |
| HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | |
| HOOVER COMMERCIAL REFRIGERATION INC | 3302 CEDARDALE RD STE 300 | MOUNT VERNON | WA | 98274-9502 | |
| HOOVER COMPANY | 62481 COLLECTON CENTER DR | CHICAGO | IL | 60693-0624 | |
| HOOVER DELIVERY SERVICE | JOSEPH M HOOVER, 9206 MASLAND STREET | PHILADELPHIA | PA | 19115 | |
| HOOVER, BENJAMIN GLEN | ADDRESS ON FILE | | | | |
| HOOVER, CASSAUNDRA | ADDRESS ON FILE | | | | |
| HOOVER, CHELSEA MARIE | ADDRESS ON FILE | | | | |
| HOOVER, DALLAS | ADDRESS ON FILE | | | | |
| HOOVER, DAWN MARIE | ADDRESS ON FILE | | | | |
| HOOVER, DIANE LYNN | ADDRESS ON FILE | | | | |
| HOOVER, ELIZABETH ROSE | ADDRESS ON FILE | | | | |
| HOOVER, GINGER | ADDRESS ON FILE | | | | |
| HOOVER, JADEN COLE | ADDRESS ON FILE | | | | |
| HOOVER, JOHAN | ADDRESS ON FILE | | | | |
| HOOVER, JOSEPH | ADDRESS ON FILE | | | | |
| HOOVER, LINDA K | ADDRESS ON FILE | | | | |
| HOOVER, RENA MARIE | ADDRESS ON FILE | | | | |
| HOOVER, TRAI S | ADDRESS ON FILE | | | | |
| HOOVER, ZACHARY | ADDRESS ON FILE | | | | |
| HOPE GAS INC | PO BOX 646049 | PITTSBURGH | PA | 15264-6049 | |
| HOPE, ADAM | ADDRESS ON FILE | | | | |
| HOPE, ANTHONY | ADDRESS ON FILE | | | | |
| HOPE, JEROD | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HOPE, MACK C | ADDRESS ON FILE | | | | |
| HOPE, QUENTIN | ADDRESS ON FILE | | | | |
| HOPE, SEICHES | ADDRESS ON FILE | | | | |
| HOPE, SHAWANDA | ADDRESS ON FILE | | | | |
| HOPE, VICTORIA | ADDRESS ON FILE | | | | |
| HOPEWELL CIRCUIT COURT | 100 EAST BROADWAY RM 251 | HOPEWELL | VA | 23860-2715 | |
| HOPEWELL COMBINED COURT | 100 E BROADWAY | HOPEWELL | VA | 23860-2715 | |
| HOPEWELL TOWNSHIP, PA | 1700 CLARK BLVD, MUNICIPAL BUILDING | ALIQUIPPA | PA | 15001 | |
| HOPEWELL, JOSIAH JOSEPH | ADDRESS ON FILE | | | | |
| HOPEWELL, MARK | ADDRESS ON FILE | | | | |
| HOPKE, SUSAN L | ADDRESS ON FILE | | | | |
| HOPKINS COUNTY FISCAL COURT | ATTN: TAX, PO BOX 690 | MADISONVILLE | KY | 42431-0014 | |
| HOPKINS COUNTY FISCAL COURT | TAX ADMINISTRATOR, PO BOX 690 | MADISONVILLE | KY | 42431-0014 | |
| HOPKINS COUNTY HEALTH DEPT | PO BOX 1266 | MADISONVILLE | KY | 42431-0026 | |
| HOPKINS COUNTY SHERIFF | 56 N MAIN ST | MADISONVILLE | KY | 42431-1940 | |
| HOPKINS, ADEN SETH | ADDRESS ON FILE | | | | |
| HOPKINS, ASHLEY | ADDRESS ON FILE | | | | |
| HOPKINS, CHARITA L | ADDRESS ON FILE | | | | |
| HOPKINS, CHERESA | ADDRESS ON FILE | | | | |
| HOPKINS, CHRISTIAN | ADDRESS ON FILE | | | | |
| HOPKINS, COLIN | ADDRESS ON FILE | | | | |
| HOPKINS, DESIMARIE | ADDRESS ON FILE | | | | |
| HOPKINS, DEVIN | ADDRESS ON FILE | | | | |
| HOPKINS, DOUG | ADDRESS ON FILE | | | | |
| HOPKINS, ELISHA MARLIES | ADDRESS ON FILE | | | | |
| HOPKINS, HEATHER N | ADDRESS ON FILE | | | | |
| HOPKINS, ISAIAH R | ADDRESS ON FILE | | | | |
| HOPKINS, JADA VICTORIA | ADDRESS ON FILE | | | | |
| HOPKINS, JAMIE | ADDRESS ON FILE | | | | |
| HOPKINS, JEREMY | ADDRESS ON FILE | | | | |
| HOPKINS, JUDEA PSALM | ADDRESS ON FILE | | | | |
| HOPKINS, JULICIA NAKIA | ADDRESS ON FILE | | | | |
| HOPKINS, JULIETTE | ADDRESS ON FILE | | | | |
| HOPKINS, KAREN | ADDRESS ON FILE | | | | |
| HOPKINS, LILLIAN MORGAN | ADDRESS ON FILE | | | | |
| HOPKINS, MEGAN MICHELLE | ADDRESS ON FILE | | | | |
| HOPKINS, MELODY MICHELLE | ADDRESS ON FILE | | | | |
| HOPKINS, MELODY ROSE | ADDRESS ON FILE | | | | |
| HOPKINS, MICHAEL FRAZIER | ADDRESS ON FILE | | | | |
| HOPKINS, OWEN JAMES | ADDRESS ON FILE | | | | |
| HOPKINS, SEAN | ADDRESS ON FILE | | | | |
| HOPKINS, SHERRIE MICHELLE | ADDRESS ON FILE | | | | |
| HOPKINS, STEPHANIE | ADDRESS ON FILE | | | | |
| HOPKINS, TAMEKA | ADDRESS ON FILE | | | | |
| HOPKINS, TIFFFANI M | ADDRESS ON FILE | | | | |
| HOPKINS, XAVIER MICHAEL | ADDRESS ON FILE | | | | |
| HOPKINS, ZYMIR ROMERO | ADDRESS ON FILE | | | | |
| HOPKINSVILLE ELECTRIC SYSTEM, KY | 1820 E 9TH ST | HOPKINSVILLE | KY | 42240-4459 | |
| HOPKINSVILLE WATER ENVIRONMENT AUTH | P.O. BOX 628 | HOPKINSVILLE | KY | 42241 | |
| HOPPA, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| HOPPA, TONYA | ADDRESS ON FILE | | | | |
| HOPPER, ALEXA J | ADDRESS ON FILE | | | | |
| HOPPER, CRYSTAL E | ADDRESS ON FILE | | | | |
| HOPPER, GARRY MICHAEL | ADDRESS ON FILE | | | | |
| HOPPER, HELEN RENEE | ADDRESS ON FILE | | | | |
| HOPPER, JA'KIAH CHERRELLLE | ADDRESS ON FILE | | | | |
| HOPPER, JUSTIN LANE | ADDRESS ON FILE | | | | |
| HOPPER, LAVONNIE N | ADDRESS ON FILE | | | | |
| HOPPER, MCKENZIE B | ADDRESS ON FILE | | | | |
| HOPPER, MELISSA | ADDRESS ON FILE | | | | |
| HOPPER, RYAN | ADDRESS ON FILE | | | | |
| HOPPER, SHAMIYA | ADDRESS ON FILE | | | | |
| HOPPER, TARA MARIE | ADDRESS ON FILE | | | | |
| HOPPER, THOMAS VANCE | ADDRESS ON FILE | | | | |
| HOPPER, VALERIE | ADDRESS ON FILE | | | | |
| HOPSON, AYLATANA SYLVIA | ADDRESS ON FILE | | | | |
| HOPSON, DESHARIA SIMONE | ADDRESS ON FILE | | | | |
| HOPSON, JASMINE | ADDRESS ON FILE | | | | |
| HOPSON, JOEDY | ADDRESS ON FILE | | | | |
| HOPSON, KYLE | ADDRESS ON FILE | | | | |
| HOPSON, KYLIE | ADDRESS ON FILE | | | | |
| HOPSON, ROCKY | ADDRESS ON FILE | | | | |
| HOPSON, SHARON NEE | ADDRESS ON FILE | | | | |
| HOPSON, SYLVIA KOSIMA | ADDRESS ON FILE | | | | |
| HOPSON, THAAO | ADDRESS ON FILE | | | | |
| HOPSON, THEODORE | ADDRESS ON FILE | | | | |
| HOPWOOD, ALISHA | ADDRESS ON FILE | | | | |
| HOQUE, TAJRIMA | ADDRESS ON FILE | | | | |
| HORACE, JOSEPH EARL | ADDRESS ON FILE | | | | |
| HORAN, JAIDE LEYN | ADDRESS ON FILE | | | | |
| HORAN, KYLE JAMES | ADDRESS ON FILE | | | | |
| HORCHEM, MELLODY RAE | ADDRESS ON FILE | | | | |
| HORD, ERIC | ADDRESS ON FILE | | | | |
| HORDENS, JOCQUE AHMAD | ADDRESS ON FILE | | | | |
| HOREL, JOHN J | ADDRESS ON FILE | | | | |
| HORENZIAK, JUSTIN | ADDRESS ON FILE | | | | |
| HORIZON BEAUTY GROUP, LLC | HORIZON BEAUTY GROUP LLC, 1010 NORTHERN BLVD | GREAT NECK | NY | 11021 | |
| HORIZON BIG LLC | 75 VARICK STREET 15TH FLOOR | NEW YORK | NY | 10013 | |
| HORIZON COMMONS LLC | PO BOX 263 | EMERSON | NJ | 07630-0263 | |
| HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR, C/O ROSEN EQUITIES, LLC | NEW YORK | NY | 10021 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HORIZON GROUP USA | HORIZON GROUP USA, PO BOX 5467 | CAROL STREAM | IL | 60197-5467 | |
| HORIZON INVESTMENT AND MANAGEMENT | ABBY ALLRED, 8619 S HIGHLAND DR | SANDY | UT | 84093 | |
| HORIZON LINES | 600 E LAS VEGAS BLVD STE 550 | IRVING | TX | 75039-5634 | |
| HORLOCKER, COURTNEY LEE | ADDRESS ON FILE | | | | |
| HORMAN, JAMES DANIEL | ADDRESS ON FILE | | | | |
| HORMEL FOODS CORP | HORMEL FOODS CORP, 1 HORMEL PL | AUSTIN | MN | 55912-3680 | |
| HORN JR, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| HORN, ANDREW | ADDRESS ON FILE | | | | |
| HORN, CHARDAE EMANI | ADDRESS ON FILE | | | | |
| HORN, ELIAS IAN | ADDRESS ON FILE | | | | |
| HORN, LACONDA | ADDRESS ON FILE | | | | |
| HORN, LANDON | ADDRESS ON FILE | | | | |
| HORN, MAKENNA OLIVIA | ADDRESS ON FILE | | | | |
| HORN, NEVIN WILLIAM | ADDRESS ON FILE | | | | |
| HORN, SHANICE | ADDRESS ON FILE | | | | |
| HORN, TIMBERLY | ADDRESS ON FILE | | | | |
| HORN, VIRGINIA | ADDRESS ON FILE | | | | |
| HORNBEAK, RO'NYAH MAECHELL | ADDRESS ON FILE | | | | |
| HORNBERGER, DENNIS W | ADDRESS ON FILE | | | | |
| HORNBERGER, JACOB MICHAEL | ADDRESS ON FILE | | | | |
| HORNBERGER, TAYLOR EMILY | ADDRESS ON FILE | | | | |
| HORNBY, LINDA | ADDRESS ON FILE | | | | |
| HORNBY, LINDA | ADDRESS ON FILE | | | | |
| HORNE SR, ALBERT LAMAR | ADDRESS ON FILE | | | | |
| HORNE, ALLYSON LYNNE | ADDRESS ON FILE | | | | |
| HORNE, ANITA LOUISE | ADDRESS ON FILE | | | | |
| HORNE, COLE | ADDRESS ON FILE | | | | |
| HORNE, DAVID LARRY | ADDRESS ON FILE | | | | |
| HORNE, KAYLIE D | ADDRESS ON FILE | | | | |
| HORNE, NEIA | ADDRESS ON FILE | | | | |
| HORNE, RAYMOND | ADDRESS ON FILE | | | | |
| HORNE, TELEYA RAE | ADDRESS ON FILE | | | | |
| HORNE, TREVIANTA SANQUAN | ADDRESS ON FILE | | | | |
| HORNE, ZACHARY | ADDRESS ON FILE | | | | |
| HORNER, JAMES | ADDRESS ON FILE | | | | |
| HORNER, JOHNMONICA SHANICE | ADDRESS ON FILE | | | | |
| HORNER, LYTHAM NATHANIEL | ADDRESS ON FILE | | | | |
| HORNER, MIKE | ADDRESS ON FILE | | | | |
| HORNEY, JOSEPH ALEXANDER | ADDRESS ON FILE | | | | |
| HORNING, JEFFREY WAYNE | ADDRESS ON FILE | | | | |
| HORNOR, ANNE S. | ADDRESS ON FILE | | | | |
| HORNSBY, DARY | ADDRESS ON FILE | | | | |
| HORNSBY, JENNA | ADDRESS ON FILE | | | | |
| HORNSBY, LUCAS ALEXANDER | ADDRESS ON FILE | | | | |
| HORNSBY, LUKUS | ADDRESS ON FILE | | | | |
| HORNUNG, WILLIAM | ADDRESS ON FILE | | | | |
| HORNYAK, CARLENE KAY | ADDRESS ON FILE | | | | |
| HORNYAK, MASON JAMES | ADDRESS ON FILE | | | | |
| HORON, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| HORON, MARCI LYNN | ADDRESS ON FILE | | | | |
| HOROWITZ, ADAM JOSHUA | ADDRESS ON FILE | | | | |
| HORRY COUNTY FAMILY COURT | PO BOX 677 | CONWAY | SC | 29528-0677 | |
| HORRY COUNTY TREASURER | PO BOX 260107 | CONWAY | SC | 29528-6107 | |
| HORRY COUNTY TREASURER | PO BOX 260107 | CONWAY | SC | 29528 | |
| HORSCH, DESIREE AMANDA | ADDRESS ON FILE | | | | |
| HORSE, NEVEAH | ADDRESS ON FILE | | | | |
| HORSEY, SINAI LEE | ADDRESS ON FILE | | | | |
| HORSKINS, SHAWN | ADDRESS ON FILE | | | | |
| HORSLEY, MAQUAVIAN TERRAN | ADDRESS ON FILE | | | | |
| HORSPOOL, STEVE | ADDRESS ON FILE | | | | |
| HORST, HANNAH | ADDRESS ON FILE | | | | |
| HORST, JOHN | ADDRESS ON FILE | | | | |
| HORST, LAURIE | ADDRESS ON FILE | | | | |
| HORST, PAMELA L | ADDRESS ON FILE | | | | |
| HORTA, JAVIER | ADDRESS ON FILE | | | | |
| HORTEN, KAITLYN | ADDRESS ON FILE | | | | |
| HORTMAN, TAREN RESHAE | ADDRESS ON FILE | | | | |
| HORTON, ABIGAIL | ADDRESS ON FILE | | | | |
| HORTON, AJIA | ADDRESS ON FILE | | | | |
| HORTON, ALEXIS GRACE | ADDRESS ON FILE | | | | |
| HORTON, ALFRED | ADDRESS ON FILE | | | | |
| HORTON, AMANDA G | ADDRESS ON FILE | | | | |
| HORTON, AMIRRAH | ADDRESS ON FILE | | | | |
| HORTON, ARKIA | ADDRESS ON FILE | | | | |
| HORTON, CHANTEL DENISE | ADDRESS ON FILE | | | | |
| HORTON, DESMOND ANTHONY | ADDRESS ON FILE | | | | |
| HORTON, DYLAN GLENN | ADDRESS ON FILE | | | | |
| HORTON, EDWIN | ADDRESS ON FILE | | | | |
| HORTON, ELIZABETH K | ADDRESS ON FILE | | | | |
| HORTON, EMILY NATALIE | ADDRESS ON FILE | | | | |
| HORTON, EZEKIEL | ADDRESS ON FILE | | | | |
| HORTON, GABRIEL J | ADDRESS ON FILE | | | | |
| HORTON, GABRIEL RAY | ADDRESS ON FILE | | | | |
| HORTON, ISAIAH | ADDRESS ON FILE | | | | |
| HORTON, JAMIA | ADDRESS ON FILE | | | | |
| HORTON, JESSICA JADE | ADDRESS ON FILE | | | | |
| HORTON, JOSEPH | ADDRESS ON FILE | | | | |
| HORTON, KETURAH N. | ADDRESS ON FILE | | | | |
| HORTON, KIAN PATRICK | ADDRESS ON FILE | | | | |
| HORTON, KRYSTAL T | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HORTON, LATUNYA M | ADDRESS ON FILE | | | | |
| HORTON, MARCEL EUGENE | ADDRESS ON FILE | | | | |
| HORTON, MELISSA | ADDRESS ON FILE | | | | |
| HORTON, MELODY ROSE | ADDRESS ON FILE | | | | |
| HORTON, PATRICIA L | ADDRESS ON FILE | | | | |
| HORTON, ROMEL R | ADDRESS ON FILE | | | | |
| HORTON, RONNIE | ADDRESS ON FILE | | | | |
| HORTON, SHAWNA LEE-JOA | ADDRESS ON FILE | | | | |
| HORTON, SHINEAKIQUA | ADDRESS ON FILE | | | | |
| HORTON, TASHEAKA | ADDRESS ON FILE | | | | |
| HORTON, TERAH | ADDRESS ON FILE | | | | |
| HORTON, TYE | ADDRESS ON FILE | | | | |
| HORTON, TYLER CHRISTIAN | ADDRESS ON FILE | | | | |
| HORTON, ZACHARY | ADDRESS ON FILE | | | | |
| HORTSCH, TERESA MARIE | ADDRESS ON FILE | | | | |
| HORVATH, CASSANDRA JEAN | ADDRESS ON FILE | | | | |
| HORVATH, HENRY AARON | ADDRESS ON FILE | | | | |
| HORYST, JEREMY | ADDRESS ON FILE | | | | |
| HOSACK, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| HOSANG, LISA D | ADDRESS ON FILE | | | | |
| HOSBURGH, GLENN | ADDRESS ON FILE | | | | |
| HOSBURGH, KIMBERLEY L. | ADDRESS ON FILE | | | | |
| HOSCHAR, PAUL | ADDRESS ON FILE | | | | |
| HOSELTON, JOSEPH L. | ADDRESS ON FILE | | | | |
| HOSELTON, KEITH J | ADDRESS ON FILE | | | | |
| HOSELTON, MATT KEITH | ADDRESS ON FILE | | | | |
| HOSEY, CARDIELLE | ADDRESS ON FILE | | | | |
| HOSFORD, ARTHUR | ADDRESS ON FILE | | | | |
| HOSIER, SHARON L | ADDRESS ON FILE | | | | |
| HOSIERY NETWORK INC | HOSIERY NETWORK INC, 10 W 33RD ST STE 1209 | NEW YORK | NY | 10001 | |
| HOSIERY, CAROLINA | ADDRESS ON FILE | | | | |
| HOSILLOS, ADRIAN | ADDRESS ON FILE | | | | |
| HOSKIN, JASMINE N | ADDRESS ON FILE | | | | |
| HOSKINS, CARSON | ADDRESS ON FILE | | | | |
| HOSKINS, CATHERINE | ADDRESS ON FILE | | | | |
| HOSKINS, DAKOTA | ADDRESS ON FILE | | | | |
| HOSKINS, DELLA L | ADDRESS ON FILE | | | | |
| HOSKINS, EVAN | ADDRESS ON FILE | | | | |
| HOSKINS, HOLLY | ADDRESS ON FILE | | | | |
| HOSKINS, JALISSA MICHELLE | ADDRESS ON FILE | | | | |
| HOSKINS, JAYDEN JOHNTHAN | ADDRESS ON FILE | | | | |
| HOSKINS, JEREMIAH LARON | ADDRESS ON FILE | | | | |
| HOSKINS, KAROLYN | ADDRESS ON FILE | | | | |
| HOSKINS, MYIEAH NEVAEH | ADDRESS ON FILE | | | | |
| HOSKINS, NATHANIEL | ADDRESS ON FILE | | | | |
| HOSKINS, SEANDREA | ADDRESS ON FILE | | | | |
| HOSKINS, SHAYLA NICOLE | ADDRESS ON FILE | | | | |
| HOSKINS, TAYLOR | ADDRESS ON FILE | | | | |
| HOSKINS, TYLA | ADDRESS ON FILE | | | | |
| HOSLER JR, HAROLD JOSEPH | ADDRESS ON FILE | | | | |
| HOSLER, CHRYSTAL L | ADDRESS ON FILE | | | | |
| HOSLER, ETHAN | ADDRESS ON FILE | | | | |
| HOSLER, NOAH | ADDRESS ON FILE | | | | |
| HOSLER, TERA LYNN | ADDRESS ON FILE | | | | |
| HOSMER, ANNA | ADDRESS ON FILE | | | | |
| HOSNER, RANDY | ADDRESS ON FILE | | | | |
| HOSS, DYLAN | ADDRESS ON FILE | | | | |
| HOSSAIN, ABUL | ADDRESS ON FILE | | | | |
| HOSSAIN, MINHAZ | ADDRESS ON FILE | | | | |
| HOSSEINI, SHAWN | ADDRESS ON FILE | | | | |
| HOSTESS BRANDS LLC | HOSTESS BRANDS LLC, PO BOX 873005 | KANSAS CITY | MO | 64187 | |
| HOSTESS BRANDS LLC | PO BOX 419593 | KANSAS CITY | MO | 64141-6593 | |
| HOSTETTER, KELLE | ADDRESS ON FILE | | | | |
| HOSTETTER, MARISSA MARJORIE | ADDRESS ON FILE | | | | |
| HOSTUTLER, CHERI L | ADDRESS ON FILE | | | | |
| HOTALING, COLBY JOSEPH | ADDRESS ON FILE | | | | |
| HOTCHKISS, BLAKE OWEN | ADDRESS ON FILE | | | | |
| HOTHI, KULVINDER K | ADDRESS ON FILE | | | | |
| HOTTENSTEIN, MARK DAVID | ADDRESS ON FILE | | | | |
| HOTTOT-DAVIDSON, ERIC | ADDRESS ON FILE | | | | |
| HOTYA, JAMES | ADDRESS ON FILE | | | | |
| HOTZEL, BETTY JO | ADDRESS ON FILE | | | | |
| HOUCK, CANDY | ADDRESS ON FILE | | | | |
| HOUCK, KATELIN | ADDRESS ON FILE | | | | |
| HOUDINI INC | HOUDINI INC, 4225 N PALM ST | FULLERTON | CA | 92835-1045 | |
| HOUEDAKOR, JEAN-PIERRE | ADDRESS ON FILE | | | | |
| HOUG LLC | 5333 E 58TH AVE | COMMERCE CITY | CO | 80022-3804 | |
| HOUGH, JEREMY S. | ADDRESS ON FILE | | | | |
| HOUGH, MIKYLA | ADDRESS ON FILE | | | | |
| HOUGH, MINDY D | ADDRESS ON FILE | | | | |
| HOUGH, TREVIN | ADDRESS ON FILE | | | | |
| HOUGHTALING, CODY | ADDRESS ON FILE | | | | |
| HOUK, LUCAS | ADDRESS ON FILE | | | | |
| HOUK, ZACHARY | ADDRESS ON FILE | | | | |
| HOULE, DEANNA SHEREE | ADDRESS ON FILE | | | | |
| HOULE, SHELBY MARIE | ADDRESS ON FILE | | | | |
| HOULE, SUSAN M | ADDRESS ON FILE | | | | |
| HOUMA ARK LLC | C/O RICHARD KIRSCHMAN, 3631 CANAL STREET | NEW ORLEANS | LA | 70119-6110 | |
| HOUNSCHELL, CAITLYN LACY | ADDRESS ON FILE | | | | |
| HOUNSHEL WACH, CARRIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOUNSHELL, CONNER | ADDRESS ON FILE | | | | |
| HOUPT, LISA | ADDRESS ON FILE | | | | |
| HOUPT, PEYTON KADE | ADDRESS ON FILE | | | | |
| HOURAIBI, ALI | ADDRESS ON FILE | | | | |
| HOUSAND, JUSTIN GREY | ADDRESS ON FILE | | | | |
| HOUSATONIC VALLEY HEALTH DISTRICT | 77 MAIN ST NORTH STE 205 | SOUTHBURY | CT | 06488-2200 | |
| HOUSE, CHRISTIAN | ADDRESS ON FILE | | | | |
| HOUSE, DAWN | ADDRESS ON FILE | | | | |
| HOUSE, DESTINY | ADDRESS ON FILE | | | | |
| HOUSE, GLORIA | ADDRESS ON FILE | | | | |
| HOUSE, JANELLE | ADDRESS ON FILE | | | | |
| HOUSE, JAYLYN | ADDRESS ON FILE | | | | |
| HOUSE, JOHN P | ADDRESS ON FILE | | | | |
| HOUSE, JOSEPH | ADDRESS ON FILE | | | | |
| HOUSE, JUBRIA JANNITA | ADDRESS ON FILE | | | | |
| HOUSE, JULIE | ADDRESS ON FILE | | | | |
| HOUSE, KRYSTAL MARIE | ADDRESS ON FILE | | | | |
| HOUSE, PERRE B | ADDRESS ON FILE | | | | |
| HOUSE, SHERMECA | ADDRESS ON FILE | | | | |
| HOUSE, SYLVIA | ADDRESS ON FILE | | | | |
| HOUSE, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| HOUSE, WENDY M | ADDRESS ON FILE | | | | |
| HOUSEAL, SCOTT LAWRENCE | ADDRESS ON FILE | | | | |
| HOUSEHOLD FINANCE CORP | PO BOX 4400 | JACKSONVILLE | FL | 32201-4400 | |
| HOUSEHOLDER, JEFFREY W | ADDRESS ON FILE | | | | |
| HOUSER, JENNIFER | ADDRESS ON FILE | | | | |
| HOUSER, JOSHUA | ADDRESS ON FILE | | | | |
| HOUSER, KELSEY | ADDRESS ON FILE | | | | |
| HOUSER, LORI | ADDRESS ON FILE | | | | |
| HOUSER, MCKENNA | ADDRESS ON FILE | | | | |
| HOUSER, MORGHAN EMILEE | ADDRESS ON FILE | | | | |
| HOUSER, RONNIE S | ADDRESS ON FILE | | | | |
| HOUSEWORTH, JAZMEN | ADDRESS ON FILE | | | | |
| HOUSEWORTH, KELLY | ADDRESS ON FILE | | | | |
| HOUSEY, ZYEQUES DAQUAN | ADDRESS ON FILE | | | | |
| HOUSHOWER, KENT MICHAEL | ADDRESS ON FILE | | | | |
| HOUSLER, AMANDA RAE | ADDRESS ON FILE | | | | |
| HOUSMAN, VALERIE L | ADDRESS ON FILE | | | | |
| HOUSTON CHRONICLE | HEARST NEWSPAPERS LLC, PO BOX 14484 | DES MOINES | IA | 50306-3484 | |
| HOUSTON COUNTY COURT | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| HOUSTON COUNTY JUDGE OF PROBATE | PO BOX 6406 | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| HOUSTON COUNTY TAX COMMISSION | PO BOX 7799 | WARNER ROBINS | GA | 31095-7799 | |
| HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088-5889 | |
| HOUSTON I S D TAX COLLECTION | PO BOX 4668 | HOUSTON | TX | 77210-4668 | |
| HOUSTON NORTH | PO BOX 91188 | HOUSTON | TX | 77291-1188 | |
| HOUSTON TRIANGLE II LLC | C/O JAY YACKOW ESQ, 355 POST AVE STE 201 | WESTBURY | NY | 11590-2265 | |
| HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201 | WESTBURY | NY | 11590 | |
| HOUSTON, AARON MARCUS | ADDRESS ON FILE | | | | |
| HOUSTON, ALLISON A. | ADDRESS ON FILE | | | | |
| HOUSTON, ANN MARIE | ADDRESS ON FILE | | | | |
| HOUSTON, A'ZIYA | ADDRESS ON FILE | | | | |
| HOUSTON, CHENAULT E | ADDRESS ON FILE | | | | |
| HOUSTON, CRYSTAL J | ADDRESS ON FILE | | | | |
| HOUSTON, DAVID WAYNE | ADDRESS ON FILE | | | | |
| HOUSTON, DERREAUNA RODRICA | ADDRESS ON FILE | | | | |
| HOUSTON, DOROTHY ANN | ADDRESS ON FILE | | | | |
| HOUSTON, JALEN DOMINIQUE | ADDRESS ON FILE | | | | |
| HOUSTON, JAMAL | ADDRESS ON FILE | | | | |
| HOUSTON, JEFFERY MARK | ADDRESS ON FILE | | | | |
| HOUSTON, JUNE A | ADDRESS ON FILE | | | | |
| HOUSTON, KAREN | ADDRESS ON FILE | | | | |
| HOUSTON, KEYSHAWN | ADDRESS ON FILE | | | | |
| HOUSTON, LAMON SAMUEL | ADDRESS ON FILE | | | | |
| HOUSTON, LONNIE | ADDRESS ON FILE | | | | |
| HOUSTON, MADISON | ADDRESS ON FILE | | | | |
| HOUSTON, MICHAEL DE'SHAWN | ADDRESS ON FILE | | | | |
| HOUSTON, MOZELLE ANAIS | ADDRESS ON FILE | | | | |
| HOUSTON, ORMA JEAN | ADDRESS ON FILE | | | | |
| HOUSTON, ROBERT CEZARRE | ADDRESS ON FILE | | | | |
| HOUSTON, SAMUEL | ADDRESS ON FILE | | | | |
| HOUSTON, SIMONE | ADDRESS ON FILE | | | | |
| HOUSTON, TAYLOR | ADDRESS ON FILE | | | | |
| HOUSTON-JOHNSON, JAYDEN | ADDRESS ON FILE | | | | |
| HOUSWORTH, CLAYTON | ADDRESS ON FILE | | | | |
| HOUTROUW, JERICHO JOHN | ADDRESS ON FILE | | | | |
| HOUTTEKIER, ALBERT JAMES | ADDRESS ON FILE | | | | |
| HOUTZ, BOBBY DEAN | ADDRESS ON FILE | | | | |
| HOUZE, CARSON | ADDRESS ON FILE | | | | |
| HOUZE, ISABELLA BEE | ADDRESS ON FILE | | | | |
| HOVASSE, ERIC NATHAN | ADDRESS ON FILE | | | | |
| HOVATTER, ASHLEIGH A | ADDRESS ON FILE | | | | |
| HOVET, HALEY | ADDRESS ON FILE | | | | |
| HOVIS, CURTIS R | ADDRESS ON FILE | | | | |
| HOWARD CENTER LLC | LORI MILLER, 306 S COMMONWEALTH AVE | LOS ANGELES | CA | 90020-1108 | |
| HOWARD CENTER, LLC | ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE | LOS ANGELES | CA | 90020 | |
| HOWARD CIRCUIT COURT | 104 N BUCKEYE ST RM 310 | KOKOMO | IN | 46901-4535 | |
| HOWARD COUNTY CLERK | 104 N BUCKEYE ST ROOM 114 | KOKOMO | IN | 46901-4551 | |
| HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 3370 | ELLICOTT CITY | MD | 21041 | |
| HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 37237 | BALTIMORE | MD | 21297-3237 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | KOKOMO | IN | 46901-4632 | |
| HOWARD COUNTY HEALTH DEPT | 8930 STANFORD BLVD | COLUMBIA | MD | 21045 | |
| HOWARD COUNTY HEALTH DEPT | DIV OF ENV HEALTH, 120 E MULBERRY ST STE 210 | KOKOMO | IN | 46901-4632 | |
| HOWARD COUNTY TREASURER | LOCKBOX A49, PO BOX 2589 | FORT WAYNE | IN | 46801-2589 | |
| HOWARD COUNTY TREASURER | PO BOX 2589 | FORT WAYNE | IN | 46801-2589 | |
| HOWARD HILL, JAIDEN ANWAR | ADDRESS ON FILE | | | | |
| HOWARD SUPERIOR COURT DIVN 1 | 104 N BUCKEYE ST | KOKOMO | IN | 46901-4561 | |
| HOWARD TOURE, KENYAN | ADDRESS ON FILE | | | | |
| HOWARD, AARON JEREL | ADDRESS ON FILE | | | | |
| HOWARD, ADELLA JOANN | ADDRESS ON FILE | | | | |
| HOWARD, ALBERT | ADDRESS ON FILE | | | | |
| HOWARD, ALBERT | ADDRESS ON FILE | | | | |
| HOWARD, ALLYN CAROLINE | ADDRESS ON FILE | | | | |
| HOWARD, AMILLEON | ADDRESS ON FILE | | | | |
| HOWARD, ANDREW | ADDRESS ON FILE | | | | |
| HOWARD, A'NEYA | ADDRESS ON FILE | | | | |
| HOWARD, ANGELA K | ADDRESS ON FILE | | | | |
| HOWARD, ANGELICA NIA | ADDRESS ON FILE | | | | |
| HOWARD, ANQAVION M | ADDRESS ON FILE | | | | |
| HOWARD, ANTHONY | ADDRESS ON FILE | | | | |
| HOWARD, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| HOWARD, AUSTIN NOEL | ADDRESS ON FILE | | | | |
| HOWARD, BRAYDEN MACALEB | ADDRESS ON FILE | | | | |
| HOWARD, BRENDA A | ADDRESS ON FILE | | | | |
| HOWARD, BREVAN | ADDRESS ON FILE | | | | |
| HOWARD, CAROL ANN | ADDRESS ON FILE | | | | |
| HOWARD, CATERRA | ADDRESS ON FILE | | | | |
| HOWARD, CELESTE | ADDRESS ON FILE | | | | |
| HOWARD, CHELENE | ADDRESS ON FILE | | | | |
| HOWARD, CHELSEA HANNAH | ADDRESS ON FILE | | | | |
| HOWARD, CHRISTOPHER EARL | ADDRESS ON FILE | | | | |
| HOWARD, CODY DALTON | ADDRESS ON FILE | | | | |
| HOWARD, COTY GRANT | ADDRESS ON FILE | | | | |
| HOWARD, DAJA FAYE | ADDRESS ON FILE | | | | |
| HOWARD, DANIELLE | ADDRESS ON FILE | | | | |
| HOWARD, DANNY | ADDRESS ON FILE | | | | |
| HOWARD, DAVUNCIA | ADDRESS ON FILE | | | | |
| HOWARD, DEBORAH | ADDRESS ON FILE | | | | |
| HOWARD, DEMAHN | ADDRESS ON FILE | | | | |
| HOWARD, DESTINEY | ADDRESS ON FILE | | | | |
| HOWARD, DESTINI RAELYN | ADDRESS ON FILE | | | | |
| HOWARD, DEVIN JERMAR | ADDRESS ON FILE | | | | |
| HOWARD, DEZZERA | ADDRESS ON FILE | | | | |
| HOWARD, EARLANTRE | ADDRESS ON FILE | | | | |
| HOWARD, EBONY | ADDRESS ON FILE | | | | |
| HOWARD, ELIJAH | ADDRESS ON FILE | | | | |
| HOWARD, FAITH | ADDRESS ON FILE | | | | |
| HOWARD, GAVIN | ADDRESS ON FILE | | | | |
| HOWARD, HONEY JALIYAH | ADDRESS ON FILE | | | | |
| HOWARD, IMESIA | ADDRESS ON FILE | | | | |
| HOWARD, ISSAC LAMAR | ADDRESS ON FILE | | | | |
| HOWARD, IYANA | ADDRESS ON FILE | | | | |
| HOWARD, JAJUAN MARQUISE | ADDRESS ON FILE | | | | |
| HOWARD, JAKARI | ADDRESS ON FILE | | | | |
| HOWARD, JAMES A | ADDRESS ON FILE | | | | |
| HOWARD, JAMIA NICOLE | ADDRESS ON FILE | | | | |
| HOWARD, JAMIAH LADAN | ADDRESS ON FILE | | | | |
| HOWARD, JAMIE FRANCES | ADDRESS ON FILE | | | | |
| HOWARD, JARED DEVIN | ADDRESS ON FILE | | | | |
| HOWARD, JARED PAUL | ADDRESS ON FILE | | | | |
| HOWARD, JASMINE | ADDRESS ON FILE | | | | |
| HOWARD, JASON T | ADDRESS ON FILE | | | | |
| HOWARD, JAYLEN | ADDRESS ON FILE | | | | |
| HOWARD, JAYSON MICHAEL | ADDRESS ON FILE | | | | |
| HOWARD, JEREMIAH | ADDRESS ON FILE | | | | |
| HOWARD, JESSICA LEE | ADDRESS ON FILE | | | | |
| HOWARD, JINA | ADDRESS ON FILE | | | | |
| HOWARD, JON | ADDRESS ON FILE | | | | |
| HOWARD, JONATHAN W | ADDRESS ON FILE | | | | |
| HOWARD, JONATHON WADE | ADDRESS ON FILE | | | | |
| HOWARD, JOSEPH GLEN | ADDRESS ON FILE | | | | |
| HOWARD, JOURDAIN JAMAL | ADDRESS ON FILE | | | | |
| HOWARD, JUSTIN LAMAR | ADDRESS ON FILE | | | | |
| HOWARD, KAMARI MONE | ADDRESS ON FILE | | | | |
| HOWARD, KATLYN | ADDRESS ON FILE | | | | |
| HOWARD, KEITH L | ADDRESS ON FILE | | | | |
| HOWARD, KEMANASHIA | ADDRESS ON FILE | | | | |
| HOWARD, KENOSHA | ADDRESS ON FILE | | | | |
| HOWARD, KENTAVIOUS JAHVON | ADDRESS ON FILE | | | | |
| HOWARD, KEON ANTONIO | ADDRESS ON FILE | | | | |
| HOWARD, KYLAND ALLEN | ADDRESS ON FILE | | | | |
| HOWARD, KYLE T. | ADDRESS ON FILE | | | | |
| HOWARD, KYRA MESHELL | ADDRESS ON FILE | | | | |
| HOWARD, LASHAE | ADDRESS ON FILE | | | | |
| HOWARD, LASHARA | ADDRESS ON FILE | | | | |
| HOWARD, LATOYA | ADDRESS ON FILE | | | | |
| HOWARD, LONNIEDRA | ADDRESS ON FILE | | | | |
| HOWARD, LUCY L | ADDRESS ON FILE | | | | |
| HOWARD, LYKENDRA | ADDRESS ON FILE | | | | |
| HOWARD, MADISON MARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOWARD, MALCOLM | ADDRESS ON FILE | | | | |
| HOWARD, MARCUS | ADDRESS ON FILE | | | | |
| HOWARD, MARK | ADDRESS ON FILE | | | | |
| HOWARD, MARQUIS | ADDRESS ON FILE | | | | |
| HOWARD, MARQUISE QUENTIN | ADDRESS ON FILE | | | | |
| HOWARD, MARSHA | ADDRESS ON FILE | | | | |
| HOWARD, MARTIN JOSEPH | ADDRESS ON FILE | | | | |
| HOWARD, MARVIN | ADDRESS ON FILE | | | | |
| HOWARD, MASON SHANE | ADDRESS ON FILE | | | | |
| HOWARD, MICHAEL GREGORY | ADDRESS ON FILE | | | | |
| HOWARD, NANCY ELIZABETH | ADDRESS ON FILE | | | | |
| HOWARD, NICOLE | ADDRESS ON FILE | | | | |
| HOWARD, NORMAN JAMES | ADDRESS ON FILE | | | | |
| HOWARD, NYSHAILA ANDREA DEANDRA | ADDRESS ON FILE | | | | |
| HOWARD, PATRICK WILLIAM | ADDRESS ON FILE | | | | |
| HOWARD, PAUL | ADDRESS ON FILE | | | | |
| HOWARD, PAULA JEAN | ADDRESS ON FILE | | | | |
| HOWARD, PETER | ADDRESS ON FILE | | | | |
| HOWARD, QUINTIN LAMAR | ADDRESS ON FILE | | | | |
| HOWARD, RACHEL LYNN | ADDRESS ON FILE | | | | |
| HOWARD, RANDY | ADDRESS ON FILE | | | | |
| HOWARD, RANDY L | ADDRESS ON FILE | | | | |
| HOWARD, RAY CHARLES WELDON | ADDRESS ON FILE | | | | |
| HOWARD, RODNEY CRIAG | ADDRESS ON FILE | | | | |
| HOWARD, ROY HOLDEN | ADDRESS ON FILE | | | | |
| HOWARD, SAMUEL | ADDRESS ON FILE | | | | |
| HOWARD, SANDRA | ADDRESS ON FILE | | | | |
| HOWARD, SEBASTIAN DAVID | ADDRESS ON FILE | | | | |
| HOWARD, SHEMEKIA | ADDRESS ON FILE | | | | |
| HOWARD, SINCERE | ADDRESS ON FILE | | | | |
| HOWARD, TAMARA | ADDRESS ON FILE | | | | |
| HOWARD, TANIYAH | ADDRESS ON FILE | | | | |
| HOWARD, TAYLOR | ADDRESS ON FILE | | | | |
| HOWARD, TRACHELLE C | ADDRESS ON FILE | | | | |
| HOWARD, TRAVIS SURVERNE | ADDRESS ON FILE | | | | |
| HOWARD, TREYVON J | ADDRESS ON FILE | | | | |
| HOWARD, VARISHA | ADDRESS ON FILE | | | | |
| HOWARD, WILLIAM | ADDRESS ON FILE | | | | |
| HOWARD, WILLIAM | ADDRESS ON FILE | | | | |
| HOWARD, WILLIAM JEFFREY | ADDRESS ON FILE | | | | |
| HOWARD, WILLIE JOE | ADDRESS ON FILE | | | | |
| HOWARD, YACARSHA | ADDRESS ON FILE | | | | |
| HOWARD-CANO, MALIAH | ADDRESS ON FILE | | | | |
| HOWARD-COVAULT, TREVOUN | ADDRESS ON FILE | | | | |
| HOWARTH, EMILY | ADDRESS ON FILE | | | | |
| HOWDER, SKYLAR LEEOLA | ADDRESS ON FILE | | | | |
| HOWE, AALIYAH DAWN | ADDRESS ON FILE | | | | |
| HOWE, ALISON JEAN | ADDRESS ON FILE | | | | |
| HOWE, BRETT A | ADDRESS ON FILE | | | | |
| HOWE, COLLEN | ADDRESS ON FILE | | | | |
| HOWE, COREY | ADDRESS ON FILE | | | | |
| HOWE, CYNTHIA | ADDRESS ON FILE | | | | |
| HOWE, DYLAN JACOB | ADDRESS ON FILE | | | | |
| HOWE, IAN ANTHONY | ADDRESS ON FILE | | | | |
| HOWE, JANE L | ADDRESS ON FILE | | | | |
| HOWE, LEAH ROSE | ADDRESS ON FILE | | | | |
| HOWE, LONNI M. | ADDRESS ON FILE | | | | |
| HOWE, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| HOWE, NATHANIAL | ADDRESS ON FILE | | | | |
| HOWE, NIKKI | ADDRESS ON FILE | | | | |
| HOWE, ROBERT F | ADDRESS ON FILE | | | | |
| HOWE, STEPHANIE | ADDRESS ON FILE | | | | |
| HOWE, THOMAS JASON | ADDRESS ON FILE | | | | |
| HOWE, WILLIAM GEORGE | ADDRESS ON FILE | | | | |
| HOWELL COUNTY | 106 COURTHOUSE | WEST PLAINS | MO | 65775-3423 | |
| HOWELL COUNTY COLLECTOR | 35 COURT SQUARE STE 201 | WEST PLAINS | MO | 65775-3443 | |
| HOWELL JR, THERON | ADDRESS ON FILE | | | | |
| HOWELL LAW OFFICE | ISAK JORDAN HOWELL, ATTN MATTHEW HAYNES JR, PO BOX 796 | RICHMOND | VA | 23218-0796 | |
| HOWELL PROPERTY MANAGEMENT LLC | 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | |
| HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE, C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | |
| HOWELL, ADRIANNA BRIQUELLE | ADDRESS ON FILE | | | | |
| HOWELL, AIDEN DAMON | ADDRESS ON FILE | | | | |
| HOWELL, ALISON | ADDRESS ON FILE | | | | |
| HOWELL, BRADY SCOTT | ADDRESS ON FILE | | | | |
| HOWELL, CAMERON | ADDRESS ON FILE | | | | |
| HOWELL, FAY | ADDRESS ON FILE | | | | |
| HOWELL, HENRY | ADDRESS ON FILE | | | | |
| HOWELL, HUNTER PRESTON | ADDRESS ON FILE | | | | |
| HOWELL, JAMI | ADDRESS ON FILE | | | | |
| HOWELL, JAYLYNN | ADDRESS ON FILE | | | | |
| HOWELL, JEANNETTA M | ADDRESS ON FILE | | | | |
| HOWELL, JEFFREY | ADDRESS ON FILE | | | | |
| HOWELL, JENNIFER M | ADDRESS ON FILE | | | | |
| HOWELL, JEREMIAH | ADDRESS ON FILE | | | | |
| HOWELL, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| HOWELL, KAMERON | ADDRESS ON FILE | | | | |
| HOWELL, KAREN | ADDRESS ON FILE | | | | |
| HOWELL, KAREN | ADDRESS ON FILE | | | | |
| HOWELL, KAYLIE DAY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOWELL, LANCE TYLER | ADDRESS ON FILE | | | | |
| HOWELL, LANDON MAJOR | ADDRESS ON FILE | | | | |
| HOWELL, LESLEA G | ADDRESS ON FILE | | | | |
| HOWELL, LYNNAY ROSE | ADDRESS ON FILE | | | | |
| HOWELL, MARC R | ADDRESS ON FILE | | | | |
| HOWELL, MARGO MARIA | ADDRESS ON FILE | | | | |
| HOWELL, MEREDITH REBEKAH | ADDRESS ON FILE | | | | |
| HOWELL, MICHAEL | ADDRESS ON FILE | | | | |
| HOWELL, NAKIESHA S. | ADDRESS ON FILE | | | | |
| HOWELL, REBECCA A | ADDRESS ON FILE | | | | |
| HOWELL, RICHARD K. | ADDRESS ON FILE | | | | |
| HOWELL, SHELBY NICOLE | ADDRESS ON FILE | | | | |
| HOWELL, STEPHANIE MEGAN | ADDRESS ON FILE | | | | |
| HOWELL, SYNCERE | ADDRESS ON FILE | | | | |
| HOWELL, TAMMY TRIPLETT | ADDRESS ON FILE | | | | |
| HOWELL, TIARRA | ADDRESS ON FILE | | | | |
| HOWELL, TIM | ADDRESS ON FILE | | | | |
| HOWELL, TYLER ALONZO | ADDRESS ON FILE | | | | |
| HOWELL, WILLIAM GARY | ADDRESS ON FILE | | | | |
| HOWELL-FOSTER, JALIN | ADDRESS ON FILE | | | | |
| HOWELLS, AMY L | ADDRESS ON FILE | | | | |
| HOWELLS, CINDI | ADDRESS ON FILE | | | | |
| HOWELL-WILCOX, DEVON | ADDRESS ON FILE | | | | |
| HOWERTON, ELAINE | ADDRESS ON FILE | | | | |
| HOWERTON, GEORGETTA | ADDRESS ON FILE | | | | |
| HOWERTON, JATHEN | ADDRESS ON FILE | | | | |
| HOWERTON, JOHN A | ADDRESS ON FILE | | | | |
| HOWERTON, KYLIE | ADDRESS ON FILE | | | | |
| HOWERTON, SARAH D | ADDRESS ON FILE | | | | |
| HOWES, ERIC CHARLES | ADDRESS ON FILE | | | | |
| HOWES, TAYLOR W. | ADDRESS ON FILE | | | | |
| HOWES, WHITTNEY VERA-JANE | ADDRESS ON FILE | | | | |
| HOWETH, ACACIA | ADDRESS ON FILE | | | | |
| HOWIE, ANITA ANN | ADDRESS ON FILE | | | | |
| HOWIE, JACKSON KELLY | ADDRESS ON FILE | | | | |
| HOWLAND, ALYSSA | ADDRESS ON FILE | | | | |
| HOWLAND, SARA KATHLEEN | ADDRESS ON FILE | | | | |
| HOWLAND, VALERIE | ADDRESS ON FILE | | | | |
| HOWLETT, KENNETH | ADDRESS ON FILE | | | | |
| HOWLEY, SARAH | ADDRESS ON FILE | | | | |
| HOWLING CATALOG DIVISION LLC | 1132 CARNTON LANE | FRANKLIN | TN | 37064 | |
| HOWSARE, ANNETTE M | ADDRESS ON FILE | | | | |
| HOY, BRIAN J | ADDRESS ON FILE | | | | |
| HOY, KESHIA | ADDRESS ON FILE | | | | |
| HOY, LORI A | ADDRESS ON FILE | | | | |
| HOYER, KALEB JAY | ADDRESS ON FILE | | | | |
| HOYER, KARL | ADDRESS ON FILE | | | | |
| HOYET, LINDSAY | ADDRESS ON FILE | | | | |
| HOYLE, JASHAY | ADDRESS ON FILE | | | | |
| HOYLE, ROSE NARY | ADDRESS ON FILE | | | | |
| HOYLE, SARAH ANN | ADDRESS ON FILE | | | | |
| HOYLMAN, ASHLIE | ADDRESS ON FILE | | | | |
| HOYLMAN, GRANT DONALD | ADDRESS ON FILE | | | | |
| HOYT, ALEX | ADDRESS ON FILE | | | | |
| HOYT, ANGI | ADDRESS ON FILE | | | | |
| HOYT, GEORGIA L | ADDRESS ON FILE | | | | |
| HOYT, JANET (0509 ST. AUGUSTINE FL) | ADDRESS ON FILE | | | | |
| HOYT, JANET (0529 VENICE FL) | ADDRESS ON FILE | | | | |
| HOYT, JANET (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | |
| HOYT, JANET (5272 NEW SMYRNA BEACH FL) | ADDRESS ON FILE | | | | |
| HOYT, JOSHUA | ADDRESS ON FILE | | | | |
| HOYT, RYAN MATTHEW | ADDRESS ON FILE | | | | |
| HOYT, SHIYANA AKIA | ADDRESS ON FILE | | | | |
| HOZAK, TIFFANY | ADDRESS ON FILE | | | | |
| HOZE, ALLEN | ADDRESS ON FILE | | | | |
| HP HOOD LLC | HP HOOD LLC, PO BOX 4064 | BOSTON | MA | 02211-4064 | |
| HPC FLORLINE PROPERTIES LLC | DEPT LA 25247 | PASADENA | CA | 91185-5247 | |
| HRC ADVISORY LP | ONE NORTHBROOK PLACE, 5 REVERE DR STE 206 | NORTHBROOK | IL | 60062 | |
| HRDLICKA, SARA CATHERINE | ADDRESS ON FILE | | | | |
| HRE MSTREET CENTURY PLAZA LLC | 300 GALLERIA PKWY SE FL 12 | ATLANTA | GA | 30339-3153 | |
| HRENKO, MAX | ADDRESS ON FILE | | | | |
| HRFC LLC | VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY CRTRM A | VIRGINIA BEACH | VA | 23456-9122 | |
| HRISANTHACOPOULOS, DANIEL | ADDRESS ON FILE | | | | |
| HRISTOZOVA, EVGENIYA | ADDRESS ON FILE | | | | |
| HRNJAK, JAYDEN | ADDRESS ON FILE | | | | |
| HROMADKA, SEAN | ADDRESS ON FILE | | | | |
| HRSD/HRUBS | PO BOX 37097 | BOONE | IA | 50037-0097 | |
| HS HOMEWORX LLC | HS HOMEWORX LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| HS WAYNESBORO BL LLC | 3638 WALTON WAY EXTENSION STE 201 | AUGUSTA | GA | 30909-2358 | |
| HSR APPAREL GROUP, INC. | HSR APPAREL GROUP, INC., 1407 BROADWAY SUITE 518 | NEW YORK | NY | 10018 | |
| HSU, EH | ADDRESS ON FILE | | | | |
| HT TECH LLC | HT TECH LLC, 1407 BROADWAY | NEW YORK | NY | 10018 | |
| HTH LOGISTICS LLC | HOD HEFER, 5924 16TH AVE | HUDSONVILLE | MI | 49426 | |
| HTIKE, SU SANDY | ADDRESS ON FILE | | | | |
| HTOO, KHU | ADDRESS ON FILE | | | | |
| HTOO, PAW SA | ADDRESS ON FILE | | | | |
| HU KITCHEN | HU PRODUCTS, LLC, PO BOX 23370 | NY | NY | 10087 | |
| HUAHONG ART HOME SHARES CO. LTD | HUAHONG ART HOME SHARES CO.,LTD, NO 1 DASHI ROAD, YINAN INDUSTRIAL A | YIWU | | | CHINA |
| HUAMANCHUMO, NATALIA F | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HUANG, ANDREW | ADDRESS ON FILE | | | | |
| HUANG, MANLI | ADDRESS ON FILE | | | | |
| HUANG, TAO | ADDRESS ON FILE | | | | |
| HUANG, YUHANG | ADDRESS ON FILE | | | | |
| HUANGYAN FOREVER ARTS & C | 37 YOUTH RD WESTERN | HUANGYAN ZHEJIANG | 130 | | CHINA |
| HUB CITY CLEVELAND | PO BOX 532083 | ATLANTA | GA | 30353-2083 | |
| HUB GROUP INC | UNYSON LOGISTICS, 33773 TREASURY CTR | CHICAGO | IL | 60694-3700 | |
| HUB GROUP TRUCKING | 39442 TREASURY CENTER | CHICAGO | IL | 60694-9400 | |
| HUB INTERNATIONAL LIMITED | 150 N. RIVERSIDE PLAZA, 17TH FLOOR | CHICAGO | IL | 60606 | |
| HUBACH, GARRETT RYAN | ADDRESS ON FILE | | | | |
| HUBANKS, RILEY | ADDRESS ON FILE | | | | |
| HUBARTT, JAMES | ADDRESS ON FILE | | | | |
| HUBBARD III, JAMES DONALD | ADDRESS ON FILE | | | | |
| HUBBARD, AUTUMN | ADDRESS ON FILE | | | | |
| HUBBARD, AYDEN RAYMOND | ADDRESS ON FILE | | | | |
| HUBBARD, CHAD ALLEN | ADDRESS ON FILE | | | | |
| HUBBARD, CRYSTAL | ADDRESS ON FILE | | | | |
| HUBBARD, DALE SCOTT | ADDRESS ON FILE | | | | |
| HUBBARD, DEMARIUS | ADDRESS ON FILE | | | | |
| HUBBARD, JESIAH MARCELLUS | ADDRESS ON FILE | | | | |
| HUBBARD, JULIA FAY | ADDRESS ON FILE | | | | |
| HUBBARD, JUSTIN | ADDRESS ON FILE | | | | |
| HUBBARD, KRISTY | ADDRESS ON FILE | | | | |
| HUBBARD, KYLE J. | ADDRESS ON FILE | | | | |
| HUBBARD, LORETTA | ADDRESS ON FILE | | | | |
| HUBBARD, MEGAN BREEANN | ADDRESS ON FILE | | | | |
| HUBBARD, PEGGY A | ADDRESS ON FILE | | | | |
| HUBBARD, TAMA | ADDRESS ON FILE | | | | |
| HUBBARD, TAMA | ADDRESS ON FILE | | | | |
| HUBBARD, TYLER DOUGLAS | ADDRESS ON FILE | | | | |
| HUBBBLE REALTY | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | |
| HUBBELL, CHASE C | ADDRESS ON FILE | | | | |
| HUBBELL, JACOB BENJAMIN | ADDRESS ON FILE | | | | |
| HUBBELL, WAYLON MARTIN | ADDRESS ON FILE | | | | |
| HUBBIRD, TRENTON SETH | ADDRESS ON FILE | | | | |
| HUBBLE, ARYANNA | ADDRESS ON FILE | | | | |
| HUBBLE, RONDA A | ADDRESS ON FILE | | | | |
| HUBBS ET AL V BIG LOTS STORES INC E | C/O SIMPLURIS, 3194 AIRPORT LOOP DRIVE STE C | COSTA MESA | CA | 92626 | |
| HUBBS, MARSHAL DAVID | ADDRESS ON FILE | | | | |
| HUBBS, VIOLA | ADDRESS ON FILE | | | | |
| HUBER, COLT | ADDRESS ON FILE | | | | |
| HUBER, COURTNEY | ADDRESS ON FILE | | | | |
| HUBER, DONNA | ADDRESS ON FILE | | | | |
| HUBER, EMILY REA | ADDRESS ON FILE | | | | |
| HUBER, ETHAN M | ADDRESS ON FILE | | | | |
| HUBER, MARK | ADDRESS ON FILE | | | | |
| HUBER, MEGAN EVE | ADDRESS ON FILE | | | | |
| HUBERT, ADRIENNE | ADDRESS ON FILE | | | | |
| HUBERT, ALONZO | ADDRESS ON FILE | | | | |
| HUBERT, ANTHONY | ADDRESS ON FILE | | | | |
| HUBERT, KAYLA | ADDRESS ON FILE | | | | |
| HUBINGER, ANGEL MARIE | ADDRESS ON FILE | | | | |
| HUBLER, JENNIFER | ADDRESS ON FILE | | | | |
| HUBLEY, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| HUBLICK, LEAH GRACIEMAE | ADDRESS ON FILE | | | | |
| HUBMASTER, ANDREA | ADDRESS ON FILE | | | | |
| HUBSCHMITT, KARA J | ADDRESS ON FILE | | | | |
| HUCHEL, ELIZABETH A | ADDRESS ON FILE | | | | |
| HUCK, DAKOTA LEE | ADDRESS ON FILE | | | | |
| HUCKABY, BRITTANY MICHELLE | ADDRESS ON FILE | | | | |
| HUCKABY, JAMIE | ADDRESS ON FILE | | | | |
| HUCKABY, JOHNATHAN MICHEAL | ADDRESS ON FILE | | | | |
| HUCKEBA, KERRY KING | ADDRESS ON FILE | | | | |
| HUCKELBERRY, JERRI | ADDRESS ON FILE | | | | |
| HUCKLEBERRY HOUSE INC | 1421 HAMLET STREET | COLUMBUS | OH | 43201 | |
| HUDAK, DANIEL | ADDRESS ON FILE | | | | |
| HUDAK, JESSICA | ADDRESS ON FILE | | | | |
| HUDAK, KENDALL | ADDRESS ON FILE | | | | |
| HUDALLA, CATHERINE ANN | ADDRESS ON FILE | | | | |
| HUDDLE, GAGE | ADDRESS ON FILE | | | | |
| HUDDLESTON, ARIEL | ADDRESS ON FILE | | | | |
| HUDDLESTON, HOLLY | ADDRESS ON FILE | | | | |
| HUDDLESTON, ISAAC JASON | ADDRESS ON FILE | | | | |
| HUDDLESTON, JAYLYNE MARIE | ADDRESS ON FILE | | | | |
| HUDDLESTON, JUSTIN | ADDRESS ON FILE | | | | |
| HUDDLESTON, KOBE THOMAS | ADDRESS ON FILE | | | | |
| HUDDLESTON, LILLYGRACE | ADDRESS ON FILE | | | | |
| HUDDLESTON, PATTA | ADDRESS ON FILE | | | | |
| HUDDLESTON, RUBY A | ADDRESS ON FILE | | | | |
| HUDDLESTON, TIFFANY | ADDRESS ON FILE | | | | |
| HUDDLESTON, TREVOR THOMAS | ADDRESS ON FILE | | | | |
| HUDGINS, CALVIN R | ADDRESS ON FILE | | | | |
| HUDGINS, JENA | ADDRESS ON FILE | | | | |
| HUDGINS, JENNA NICOLE | ADDRESS ON FILE | | | | |
| HUDGINS, TRINITY | ADDRESS ON FILE | | | | |
| HUDGON, ADAH C | ADDRESS ON FILE | | | | |
| HUDKINS, JODI M. | ADDRESS ON FILE | | | | |
| HUDNALL, SHANE | ADDRESS ON FILE | | | | |
| HUDOCK, BRIANNA LEE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HUDOCK, MATTHEW J | ADDRESS ON FILE | | | | |
| HUDOCK, XENA | ADDRESS ON FILE | | | | |
| HUDSON & KEYES | 1855 GRIFFIN RD DCOTA #A-350 | DANIA | FL | 33004-2210 | |
| HUDSON & KEYSE ASSIGNEE OF DISCOVER | 2999 NE 191ST ST 5TH FLOOR | MIAMI | FL | 33180-3123 | |
| HUDSON INSURANCE COMPANY | PO BOX 6818 | SCRANTON | PA | 18505 | |
| HUDSON, AALIYAH TANAE MARIE | ADDRESS ON FILE | | | | |
| HUDSON, ALYSSA ANN | ADDRESS ON FILE | | | | |
| HUDSON, AMY | ADDRESS ON FILE | | | | |
| HUDSON, AMY C | ADDRESS ON FILE | | | | |
| HUDSON, ANIAS | ADDRESS ON FILE | | | | |
| HUDSON, ARKEI | ADDRESS ON FILE | | | | |
| HUDSON, ASHLEY | ADDRESS ON FILE | | | | |
| HUDSON, AUSTIN W | ADDRESS ON FILE | | | | |
| HUDSON, BRYCE | ADDRESS ON FILE | | | | |
| HUDSON, CAMILLE | ADDRESS ON FILE | | | | |
| HUDSON, CELLADORA PENELOPE | ADDRESS ON FILE | | | | |
| HUDSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HUDSON, CHRISTOPHER CHRISTOPHER | ADDRESS ON FILE | | | | |
| HUDSON, CLAUDETTE | ADDRESS ON FILE | | | | |
| HUDSON, DAVID B | ADDRESS ON FILE | | | | |
| HUDSON, DERRICK | ADDRESS ON FILE | | | | |
| HUDSON, DERRICK DEWAYNE | ADDRESS ON FILE | | | | |
| HUDSON, ELIZABETH | ADDRESS ON FILE | | | | |
| HUDSON, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| HUDSON, ELLA | ADDRESS ON FILE | | | | |
| HUDSON, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| HUDSON, EZRA O | ADDRESS ON FILE | | | | |
| HUDSON, FELISHA M | ADDRESS ON FILE | | | | |
| HUDSON, GRANVILLE R. | ADDRESS ON FILE | | | | |
| HUDSON, HENRY D | ADDRESS ON FILE | | | | |
| HUDSON, HIAWATHA JAMES | ADDRESS ON FILE | | | | |
| HUDSON, HUNTER GEHRIG | ADDRESS ON FILE | | | | |
| HUDSON, JENNIFER K. | ADDRESS ON FILE | | | | |
| HUDSON, JIMI | ADDRESS ON FILE | | | | |
| HUDSON, JOSH | ADDRESS ON FILE | | | | |
| HUDSON, KAMESHA LASHAWN | ADDRESS ON FILE | | | | |
| HUDSON, KATHERINE LORETTA | ADDRESS ON FILE | | | | |
| HUDSON, KAYLEN A | ADDRESS ON FILE | | | | |
| HUDSON, KENOMBRAY | ADDRESS ON FILE | | | | |
| HUDSON, KENYON | ADDRESS ON FILE | | | | |
| HUDSON, KEVASHA | ADDRESS ON FILE | | | | |
| HUDSON, KEVIN | ADDRESS ON FILE | | | | |
| HUDSON, LINDA | ADDRESS ON FILE | | | | |
| HUDSON, MADISON | ADDRESS ON FILE | | | | |
| HUDSON, MALIK | ADDRESS ON FILE | | | | |
| HUDSON, MARCUS | ADDRESS ON FILE | | | | |
| HUDSON, MEGAN | ADDRESS ON FILE | | | | |
| HUDSON, MICHAEL A | ADDRESS ON FILE | | | | |
| HUDSON, MIRANDA FERN | ADDRESS ON FILE | | | | |
| HUDSON, NICHALAS JAMES | ADDRESS ON FILE | | | | |
| HUDSON, NICHOLAS RAYMOND | ADDRESS ON FILE | | | | |
| HUDSON, PATRICIA ELIZABETH | ADDRESS ON FILE | | | | |
| HUDSON, ROBERT H | ADDRESS ON FILE | | | | |
| HUDSON, ROBERT L | ADDRESS ON FILE | | | | |
| HUDSON, SHARON | ADDRESS ON FILE | | | | |
| HUDSON, SIERRA | ADDRESS ON FILE | | | | |
| HUDSON, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| HUDSON, TABITHA WHITNEY | ADDRESS ON FILE | | | | |
| HUDSON, TAMARA D | ADDRESS ON FILE | | | | |
| HUDSON, THOMAS M | ADDRESS ON FILE | | | | |
| HUDSON, TIMEKA L | ADDRESS ON FILE | | | | |
| HUDSON, TYRONE NICHOLAS | ADDRESS ON FILE | | | | |
| HUDSON, WILLIAM | ADDRESS ON FILE | | | | |
| HUDSON, WILLIAM E | ADDRESS ON FILE | | | | |
| HUDSON-BOILEAU, SHELBY LYNN | ADDRESS ON FILE | | | | |
| HUDSON-HAIRSTON, MALKHIYAH | ADDRESS ON FILE | | | | |
| HUDSON-HARRIS, BRIA | ADDRESS ON FILE | | | | |
| HUDSON-YODER, ZANDER EDMUND | ADDRESS ON FILE | | | | |
| HUDSPETH, ETHAN DAVID | ADDRESS ON FILE | | | | |
| HUEBNER, DARRELL | ADDRESS ON FILE | | | | |
| HUEI TYNG ENTERPRISE LTD | 13F-1 14F NO 598 WEN SHIN RD SEC 2 | TAICHUNG | | | TAIWAN |
| HUELLEMEIER, KEN N | ADDRESS ON FILE | | | | |
| HUELS, COLLEEN E | ADDRESS ON FILE | | | | |
| HUENNERKOPF, KATHLEEN M | ADDRESS ON FILE | | | | |
| HUERTA PRIETO, GABRIELA M | ADDRESS ON FILE | | | | |
| HUERTA SAENZ, PEDRO | ADDRESS ON FILE | | | | |
| HUERTA VAZQUEZ, VANESA YARETH | ADDRESS ON FILE | | | | |
| HUERTA, ALEXANDER | ADDRESS ON FILE | | | | |
| HUERTA, CLAUDIA | ADDRESS ON FILE | | | | |
| HUERTA, DOLORES | ADDRESS ON FILE | | | | |
| HUERTA, DOMINIC | ADDRESS ON FILE | | | | |
| HUERTA, FELICIA JESUS | ADDRESS ON FILE | | | | |
| HUERTA, GABRIEL RICARDO | ADDRESS ON FILE | | | | |
| HUERTA, JANELLY | ADDRESS ON FILE | | | | |
| HUERTA, JOSE | ADDRESS ON FILE | | | | |
| HUERTA, LEIBETH | ADDRESS ON FILE | | | | |
| HUERTA, LEILANI | ADDRESS ON FILE | | | | |
| HUERTA, NAYSOL | ADDRESS ON FILE | | | | |
| HUERTA, ROSARIO | ADDRESS ON FILE | | | | |
| HUERTA, SAIYRA LIZETTE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HUERTA, TATIANA ELIZA | ADDRESS ON FILE | | | | |
| HUERTA, TOMAS | ADDRESS ON FILE | | | | |
| HUERTA, WENDY | ADDRESS ON FILE | | | | |
| HUERTALANDEROS, ELIZABETH CECILS | ADDRESS ON FILE | | | | |
| HUERTA-LAWSON, DENISE ESTRELLA | ADDRESS ON FILE | | | | |
| HUERTAS, CARMEN | ADDRESS ON FILE | | | | |
| HUERTAS, EMANUEL | ADDRESS ON FILE | | | | |
| HUERTAS, ISABEL ALEJANDRA | ADDRESS ON FILE | | | | |
| HUERTAS, RAYMOND | ADDRESS ON FILE | | | | |
| HUETGER, DANIELLE | ADDRESS ON FILE | | | | |
| HUETH, AIDEN JACOB | ADDRESS ON FILE | | | | |
| HUEY, MYRIAH LYNN | ADDRESS ON FILE | | | | |
| HUEY, NEIL A | ADDRESS ON FILE | | | | |
| HUEZO, ANA | ADDRESS ON FILE | | | | |
| HUFF, ADLEY RYAN | ADDRESS ON FILE | | | | |
| HUFF, AVA | ADDRESS ON FILE | | | | |
| HUFF, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| HUFF, BRITTANY | ADDRESS ON FILE | | | | |
| HUFF, BRYCE KHRISTIAN | ADDRESS ON FILE | | | | |
| HUFF, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| HUFF, ESSENCE | ADDRESS ON FILE | | | | |
| HUFF, GINNY LEIGH | ADDRESS ON FILE | | | | |
| HUFF, GLEN ANTHONY | ADDRESS ON FILE | | | | |
| HUFF, HAILEY JO RENEE | ADDRESS ON FILE | | | | |
| HUFF, JUDSON Z. | ADDRESS ON FILE | | | | |
| HUFF, LISA L | ADDRESS ON FILE | | | | |
| HUFF, MACHELLE M | ADDRESS ON FILE | | | | |
| HUFF, MARK | ADDRESS ON FILE | | | | |
| HUFF, MIKAYLA | ADDRESS ON FILE | | | | |
| HUFF, NYASIA LAKIYAH | ADDRESS ON FILE | | | | |
| HUFF, PAMELA K | ADDRESS ON FILE | | | | |
| HUFF, PAMELA K | ADDRESS ON FILE | | | | |
| HUFF, PAMELA SUE | ADDRESS ON FILE | | | | |
| HUFF, PAULINE J | ADDRESS ON FILE | | | | |
| HUFF, SAVANNAH H | ADDRESS ON FILE | | | | |
| HUFF, SHANNA M | ADDRESS ON FILE | | | | |
| HUFF, SHANNON | ADDRESS ON FILE | | | | |
| HUFF, STACIE A. | ADDRESS ON FILE | | | | |
| HUFF, TRACEY J | ADDRESS ON FILE | | | | |
| HUFF, TROY BRIAN | ADDRESS ON FILE | | | | |
| HUFF, VICTORIA JANAE | ADDRESS ON FILE | | | | |
| HUFF, WENDY | ADDRESS ON FILE | | | | |
| HUFF, ZYKIA | ADDRESS ON FILE | | | | |
| HUFFAKER, BRITANY MORGAN JORDAN | ADDRESS ON FILE | | | | |
| HUFFAKER, JESSICA | ADDRESS ON FILE | | | | |
| HUFFMAN, ALEXIS RENAE | ADDRESS ON FILE | | | | |
| HUFFMAN, ASHLEY | ADDRESS ON FILE | | | | |
| HUFFMAN, BOBBY L | ADDRESS ON FILE | | | | |
| HUFFMAN, BRIAN MICHAEL | ADDRESS ON FILE | | | | |
| HUFFMAN, DONNELL J | ADDRESS ON FILE | | | | |
| HUFFMAN, EVERETTE MONROE | ADDRESS ON FILE | | | | |
| HUFFMAN, JAMES P | ADDRESS ON FILE | | | | |
| HUFFMAN, JASON | ADDRESS ON FILE | | | | |
| HUFFMAN, JOSEPH ANDREW | ADDRESS ON FILE | | | | |
| HUFFMAN, JULIA V | ADDRESS ON FILE | | | | |
| HUFFMAN, LAWANIA P | ADDRESS ON FILE | | | | |
| HUFFMAN, SANDY T | ADDRESS ON FILE | | | | |
| HUFFMAN, THOMAS | ADDRESS ON FILE | | | | |
| HUFFMAN, VICKI M | ADDRESS ON FILE | | | | |
| HUFFMAN, VICKI M | ADDRESS ON FILE | | | | |
| HUFFMAN, VIRGINIA | ADDRESS ON FILE | | | | |
| HUFFMAN, ZACHERY TYLER | ADDRESS ON FILE | | | | |
| HUFFORD, MICHAEL ALAN | ADDRESS ON FILE | | | | |
| HUFFY BICYCLE COMPANY | HUFFY BICYCLE COMPANY, 8877 GANDER CREEK DR | MIAMISBURG | OH | 45342-5432 | |
| HUG, GABRIELLA | ADDRESS ON FILE | | | | |
| HUG, JAYDON MATTHEW | ADDRESS ON FILE | | | | |
| HUG, SUSAN | ADDRESS ON FILE | | | | |
| HUGE DAWN INTERNATIONAL CORPORATION | HUGE DAWN INTERNATIONAL CORPORATION, 10 FANG TONG RD 528 | CHANGHUA | | | CHINA |
| HUGEL, JOSH D | ADDRESS ON FILE | | | | |
| HUGFUN INTERNATIONAL | 1250 BIXBY DR | CITY OF INDUSTRY | CA | 91745-1707 | |
| HUGGARD, DENISE M | ADDRESS ON FILE | | | | |
| HUGGETT, PAULA S | ADDRESS ON FILE | | | | |
| HUGGINS, JAMES PRESLEY | ADDRESS ON FILE | | | | |
| HUGGINS, JASON | ADDRESS ON FILE | | | | |
| HUGGINS, JOHNATHAN ANDREW | ADDRESS ON FILE | | | | |
| HUGGINS, KAILYNN | ADDRESS ON FILE | | | | |
| HUGGINS, MICHAEL | ADDRESS ON FILE | | | | |
| HUGGINS, RINA I | ADDRESS ON FILE | | | | |
| HUGGINS, SHERRY-LYNN | ADDRESS ON FILE | | | | |
| HUGGINS, TORREY | ADDRESS ON FILE | | | | |
| HUGGINS, VICTORIA | ADDRESS ON FILE | | | | |
| HUGH, SANTRECIA | ADDRESS ON FILE | | | | |
| HUGHART, BREWSTON LEE | ADDRESS ON FILE | | | | |
| HUGHART, HAILEY LYNN | ADDRESS ON FILE | | | | |
| HUGHART, STACY MARIE | ADDRESS ON FILE | | | | |
| HUGHES FEDERAL CREDIT UNION | 11445 E VIA LINDA SUITE 2 610 | SCOTTSDALE | AZ | 85259-2827 | |
| HUGHES, AARON WESLEY | ADDRESS ON FILE | | | | |
| HUGHES, ALBERT | ADDRESS ON FILE | | | | |
| HUGHES, ALEX PRESTON | ADDRESS ON FILE | | | | |
| HUGHES, ALEXIS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HUGHES, ALFRED JAY | ADDRESS ON FILE | | | | |
| HUGHES, ANDRA | ADDRESS ON FILE | | | | |
| HUGHES, ANDREA LATASHA | ADDRESS ON FILE | | | | |
| HUGHES, ANTHONY J | ADDRESS ON FILE | | | | |
| HUGHES, ARI DOMINIC | ADDRESS ON FILE | | | | |
| HUGHES, AVERY LILLIAN | ADDRESS ON FILE | | | | |
| HUGHES, BARRY | ADDRESS ON FILE | | | | |
| HUGHES, BAYLEE JOE | ADDRESS ON FILE | | | | |
| HUGHES, BEN | ADDRESS ON FILE | | | | |
| HUGHES, BETHANY | ADDRESS ON FILE | | | | |
| HUGHES, BREANNA ELIZABETH | ADDRESS ON FILE | | | | |
| HUGHES, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| HUGHES, BRITNEY ELIZABETH | ADDRESS ON FILE | | | | |
| HUGHES, BRITTANY DANIELLE | ADDRESS ON FILE | | | | |
| HUGHES, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| HUGHES, CHRIS L | ADDRESS ON FILE | | | | |
| HUGHES, CHRIS L | ADDRESS ON FILE | | | | |
| HUGHES, CHRISTOPHER ANDREAS | ADDRESS ON FILE | | | | |
| HUGHES, CONNOR | ADDRESS ON FILE | | | | |
| HUGHES, CORBIN DALLAS | ADDRESS ON FILE | | | | |
| HUGHES, CRYSTAL | ADDRESS ON FILE | | | | |
| HUGHES, DANIEL | ADDRESS ON FILE | | | | |
| HUGHES, DARLA | ADDRESS ON FILE | | | | |
| HUGHES, DEAN TRISTAN | ADDRESS ON FILE | | | | |
| HUGHES, DIARA | ADDRESS ON FILE | | | | |
| HUGHES, DONNIE | ADDRESS ON FILE | | | | |
| HUGHES, DORIAN | ADDRESS ON FILE | | | | |
| HUGHES, DOROTHY LORAINE | ADDRESS ON FILE | | | | |
| HUGHES, EMERALD | ADDRESS ON FILE | | | | |
| HUGHES, HEATHER DAWN | ADDRESS ON FILE | | | | |
| HUGHES, HUNTER WAYNE | ADDRESS ON FILE | | | | |
| HUGHES, JACOB DILLON | ADDRESS ON FILE | | | | |
| HUGHES, JAMARCO | ADDRESS ON FILE | | | | |
| HUGHES, JAMES | ADDRESS ON FILE | | | | |
| HUGHES, JAMIE | ADDRESS ON FILE | | | | |
| HUGHES, JAMIE A | ADDRESS ON FILE | | | | |
| HUGHES, JANAISHA LASHAI | ADDRESS ON FILE | | | | |
| HUGHES, JASON MICHAEL | ADDRESS ON FILE | | | | |
| HUGHES, JAZMIN MAREE | ADDRESS ON FILE | | | | |
| HUGHES, JELANI | ADDRESS ON FILE | | | | |
| HUGHES, JEREMY PAUL | ADDRESS ON FILE | | | | |
| HUGHES, JORDAN BOONE | ADDRESS ON FILE | | | | |
| HUGHES, JULIE | ADDRESS ON FILE | | | | |
| HUGHES, KALEB | ADDRESS ON FILE | | | | |
| HUGHES, KATELYNN ROSE | ADDRESS ON FILE | | | | |
| HUGHES, KESHIA | ADDRESS ON FILE | | | | |
| HUGHES, KIARA STARR | ADDRESS ON FILE | | | | |
| HUGHES, KIMBRIANA | ADDRESS ON FILE | | | | |
| HUGHES, KYREN C | ADDRESS ON FILE | | | | |
| HUGHES, LARRY | ADDRESS ON FILE | | | | |
| HUGHES, MACAILE | ADDRESS ON FILE | | | | |
| HUGHES, MARK | ADDRESS ON FILE | | | | |
| HUGHES, MELISSA | ADDRESS ON FILE | | | | |
| HUGHES, MICHAEL BROCK | ADDRESS ON FILE | | | | |
| HUGHES, MICHELE RAE | ADDRESS ON FILE | | | | |
| HUGHES, NATHAN | ADDRESS ON FILE | | | | |
| HUGHES, NORMAN | ADDRESS ON FILE | | | | |
| HUGHES, NYSHAE SHAE | ADDRESS ON FILE | | | | |
| HUGHES, PAMELA | ADDRESS ON FILE | | | | |
| HUGHES, PENNY | ADDRESS ON FILE | | | | |
| HUGHES, RETA M | ADDRESS ON FILE | | | | |
| HUGHES, SHARON | ADDRESS ON FILE | | | | |
| HUGHES, SHARON M | ADDRESS ON FILE | | | | |
| HUGHES, SHAWN H | ADDRESS ON FILE | | | | |
| HUGHES, SHEILA | ADDRESS ON FILE | | | | |
| HUGHES, SHELONDA J | ADDRESS ON FILE | | | | |
| HUGHES, SHERRI | ADDRESS ON FILE | | | | |
| HUGHES, SHERYL | ADDRESS ON FILE | | | | |
| HUGHES, TARRA | ADDRESS ON FILE | | | | |
| HUGHES, TASHA | ADDRESS ON FILE | | | | |
| HUGHES, TAY'RON | ADDRESS ON FILE | | | | |
| HUGHES, TEENAMARIE NICOLE | ADDRESS ON FILE | | | | |
| HUGHES, THERESA L | ADDRESS ON FILE | | | | |
| HUGHES, THOMAS | ADDRESS ON FILE | | | | |
| HUGHES, TIFFIANY | ADDRESS ON FILE | | | | |
| HUGHES, TIMOTHY ALAN | ADDRESS ON FILE | | | | |
| HUGHES, TIMOTHY J | ADDRESS ON FILE | | | | |
| HUGHES, TODD | ADDRESS ON FILE | | | | |
| HUGHES, TONYA I | ADDRESS ON FILE | | | | |
| HUGHES, TRUMAN G | ADDRESS ON FILE | | | | |
| HUGHES, TYLER P | ADDRESS ON FILE | | | | |
| HUGHES, TYRIS MASON | ADDRESS ON FILE | | | | |
| HUGHES, VIRGINIA | ADDRESS ON FILE | | | | |
| HUGHES, WESLEY B | ADDRESS ON FILE | | | | |
| HUGHES, WHITNEY | ADDRESS ON FILE | | | | |
| HUGHES-STOTLER, CAPPRIANNE | ADDRESS ON FILE | | | | |
| HUGHES-WARREN, DAYANA J | ADDRESS ON FILE | | | | |
| HUGHETT, CASSANDRA D | ADDRESS ON FILE | | | | |
| HUGHEY, TYLEA A. | ADDRESS ON FILE | | | | |
| HUGHEY, WILLIAM T | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HUGHLETT, TERIKA | ADDRESS ON FILE | | | | |
| HUGHLEY, SAM | ADDRESS ON FILE | | | | |
| HUGHSON, RAMONDO | ADDRESS ON FILE | | | | |
| HUGIE, MICHAEL | ADDRESS ON FILE | | | | |
| HUGLER, RACHEL ANN | ADDRESS ON FILE | | | | |
| HUGUELET, EVIN | ADDRESS ON FILE | | | | |
| HUGUENIN, ERLINDA PRISCILLA | ADDRESS ON FILE | | | | |
| HUGUES, MIA | ADDRESS ON FILE | | | | |
| HUGUES, MICHALENE M | ADDRESS ON FILE | | | | |
| HUGULEY, MARTIN | ADDRESS ON FILE | | | | |
| HUGUS, JAMES | ADDRESS ON FILE | | | | |
| HUHTAMAKI | 9640 COMMERCE DR STE 410 | CARMEL | IN | 46032-7638 | |
| HUI, SAM T. | ADDRESS ON FILE | | | | |
| HUISMAN, HARRY DAVID | ADDRESS ON FILE | | | | |
| HUITRON, GISSEL | ADDRESS ON FILE | | | | |
| HUITRON, VICTOR | ADDRESS ON FILE | | | | |
| HUITT, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| HUIZAR, ANDREAS | ADDRESS ON FILE | | | | |
| HUIZAR, PETER | ADDRESS ON FILE | | | | |
| HUIZENGA, BARBARA A | ADDRESS ON FILE | | | | |
| HUIZENGA, BARBARA A | ADDRESS ON FILE | | | | |
| HUIZING, NATHAN ELMER | ADDRESS ON FILE | | | | |
| HUIZINGA, AMBER | ADDRESS ON FILE | | | | |
| HUKE, DAVID R | ADDRESS ON FILE | | | | |
| HUKILL, MADISON | ADDRESS ON FILE | | | | |
| HULAN, CARRIE L | ADDRESS ON FILE | | | | |
| HULCHER SERVICES | 611 KIMBERLY DR | DENTON | TX | 76208-6300 | |
| HULET, AARON | ADDRESS ON FILE | | | | |
| HULETT, ISABELLE | ADDRESS ON FILE | | | | |
| HULIHAN, KAILEY RENEE | ADDRESS ON FILE | | | | |
| HULITT, RESHINDRA | ADDRESS ON FILE | | | | |
| HULL, AFTON MARIE | ADDRESS ON FILE | | | | |
| HULL, CHARLES DANIEL | ADDRESS ON FILE | | | | |
| HULL, CHARLES R | ADDRESS ON FILE | | | | |
| HULL, CORY | ADDRESS ON FILE | | | | |
| HULL, JASMINE | ADDRESS ON FILE | | | | |
| HULL, JEFFREY C | ADDRESS ON FILE | | | | |
| HULL, JOSHUA WYATT | ADDRESS ON FILE | | | | |
| HULL, JULIAN ANDREW | ADDRESS ON FILE | | | | |
| HULL, MACKENZIE LOUISE | ADDRESS ON FILE | | | | |
| HULL, RACHEAL | ADDRESS ON FILE | | | | |
| HULL, TRISTIAN ALLEN | ADDRESS ON FILE | | | | |
| HULL, TY CHRISTOPHER | ADDRESS ON FILE | | | | |
| HULL-NORLEX LLC | MARKETPLACE MANAGEMENT INC, PO BOX 5778 | HIGH POINT | NC | 27262-5778 | |
| HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC, 1560 NORTH MAIN STREET, STE 104 | HIGH POINT | NC | 27262 | |
| HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC., PO BOX 5778 | HIGH POINT | NC | 27262 | |
| HULSE, ABBY | ADDRESS ON FILE | | | | |
| HULSE, ANDREW PAUL | ADDRESS ON FILE | | | | |
| HULSE, ELAINE | ADDRESS ON FILE | | | | |
| HULSETHER, ALYSSA | ADDRESS ON FILE | | | | |
| HULSEY, HOLLEY IRENE | ADDRESS ON FILE | | | | |
| HULSEY, LEANNA NEVAEH | ADDRESS ON FILE | | | | |
| HULSEY, LILLIEN ELVIRA GRACE | ADDRESS ON FILE | | | | |
| HULTIN, NIKITA DAWN | ADDRESS ON FILE | | | | |
| HULTZMAN, MELISSA | ADDRESS ON FILE | | | | |
| HUMAN RIGHTS CAMPAIGN | 1640 RHODE ISLAND AVE NW | WASHINGTON | DC | 20036-3200 | |
| HUMANA INSURANCE COMPANY | 500 W MAIN ST | LOUISVILLE | KY | 40202 | |
| HUMAYUN, ASMA | ADDRESS ON FILE | | | | |
| HUMBARD, CAROL | ADDRESS ON FILE | | | | |
| HUMBARD, CHERYL ANN | ADDRESS ON FILE | | | | |
| HUMBARD, RICHARD CARLETON | ADDRESS ON FILE | | | | |
| HUMBERD, RUSSELL C | ADDRESS ON FILE | | | | |
| HUMBERT, TARENCE | ADDRESS ON FILE | | | | |
| HUMBLE INDEPENDENT SCHOOL DIST | PO BOX 4020 | HOUSTON | TX | 77210-4020 | |
| HUMBLE ISD TAX OFFICE | PO BOX 4020 | HOUSTON | TX | 77210 | |
| HUMBLES, CHRISTOPHER DEMOND | ADDRESS ON FILE | | | | |
| HUMBLES-COLE, SHANIA | ADDRESS ON FILE | | | | |
| HUMES, JENNIFER | ADDRESS ON FILE | | | | |
| HUMES, KAYTLYN NICOLE | ADDRESS ON FILE | | | | |
| HUMMEL, CARMEN LEE | ADDRESS ON FILE | | | | |
| HUMMEL, CHRISTINA | ADDRESS ON FILE | | | | |
| HUMMEL, DENNIS | ADDRESS ON FILE | | | | |
| HUMMEL, EMMA | ADDRESS ON FILE | | | | |
| HUMMEL, EMMA | ADDRESS ON FILE | | | | |
| HUMMEL, JACOB VICTOR | ADDRESS ON FILE | | | | |
| HUMMEL, STEVEN | ADDRESS ON FILE | | | | |
| HUMMEL, TERRY | ADDRESS ON FILE | | | | |
| HUMMEL, TORI LEA | ADDRESS ON FILE | | | | |
| HUMMEL, TRACINE LEE | ADDRESS ON FILE | | | | |
| HUMMEL, TRAVIS A | ADDRESS ON FILE | | | | |
| HUMMELL, DEBORAH KAY | ADDRESS ON FILE | | | | |
| HUMMER, MARQUISE F. | ADDRESS ON FILE | | | | |
| HUMPERT, CHARLES CHRISTIAN | ADDRESS ON FILE | | | | |
| HUMPHERY, CHARLES | ADDRESS ON FILE | | | | |
| HUMPHERY, ISAIAH | ADDRESS ON FILE | | | | |
| HUMPHREY TECHNICAL SERVICES | 229 MITCHELL HALL LN | TOPMOST | KY | 41862-9002 | |
| HUMPHREY, ASHLEY | ADDRESS ON FILE | | | | |
| HUMPHREY, BRITTNEY | ADDRESS ON FILE | | | | |
| HUMPHREY, BROOKLYN ROSE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HUMPHREY, CARLA J | ADDRESS ON FILE | | | | |
| HUMPHREY, CASEY | ADDRESS ON FILE | | | | |
| HUMPHREY, CHARITY | ADDRESS ON FILE | | | | |
| HUMPHREY, CULLEN THOMAS | ADDRESS ON FILE | | | | |
| HUMPHREY, DEBBIE | ADDRESS ON FILE | | | | |
| HUMPHREY, ERIKA MARLANA | ADDRESS ON FILE | | | | |
| HUMPHREY, IVY | ADDRESS ON FILE | | | | |
| HUMPHREY, JERMAINE | ADDRESS ON FILE | | | | |
| HUMPHREY, KEVIN DARNALL | ADDRESS ON FILE | | | | |
| HUMPHREY, MICHAEL MALIK | ADDRESS ON FILE | | | | |
| HUMPHREY, RAYMOND JOHN | ADDRESS ON FILE | | | | |
| HUMPHREY, SAMANTHA | ADDRESS ON FILE | | | | |
| HUMPHREY, TAKIEN S | ADDRESS ON FILE | | | | |
| HUMPHREY, TERRENA | ADDRESS ON FILE | | | | |
| HUMPHREY, TREVOR JACOB | ADDRESS ON FILE | | | | |
| HUMPHREYS, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| HUMPHREYS, HALEY E. | ADDRESS ON FILE | | | | |
| HUMPHREYS, LARRY W | ADDRESS ON FILE | | | | |
| HUMPHRIES, AMBER | ADDRESS ON FILE | | | | |
| HUMPHRIES, MARIA ELIZABETH | ADDRESS ON FILE | | | | |
| HUMPHRY, DELANEY MAY | ADDRESS ON FILE | | | | |
| HUMPL, DAVID | ADDRESS ON FILE | | | | |
| HUMRICHOUSER, DENISE | ADDRESS ON FILE | | | | |
| HUMSTON, DANIEL J | ADDRESS ON FILE | | | | |
| HUNAN HUALIAM CHINA INDUSTRY CO LTD | NO 3 WANYI RD XISHAN OFFICE | LILING | | | CHINA |
| HUNAN TAISUN CERAMICS CO LTD | YUPINGSHAN, 412200 | LILIN G, HUNAN | | | CHINA |
| HUND, JEAN MARY | ADDRESS ON FILE | | | | |
| HUNDLEY, ZACHAEUS MAURICE | ADDRESS ON FILE | | | | |
| HUNDLEY, ZACHARY JACOB | ADDRESS ON FILE | | | | |
| HUNDSTAD, JENNIFER | ADDRESS ON FILE | | | | |
| HUNEYCUTT, ALANNA | ADDRESS ON FILE | | | | |
| HUNG GIA THINH FURNITURE CO., LTD | HUNG GIA THINH FURNITURE CO., LTD, LAND LOT NO. 45, MAP NO. 16, GROUP | TAN UYEN TOWN | | | VIETNAM |
| HUNGONI, ALLEGRESSE | ADDRESS ON FILE | | | | |
| HUNKER, SAMANTHA | ADDRESS ON FILE | | | | |
| HUNLEY, BRITTNEY DIANE | ADDRESS ON FILE | | | | |
| HUNLEY, MIA | ADDRESS ON FILE | | | | |
| HUNLOCK, ARIEL | ADDRESS ON FILE | | | | |
| HUNN, THOMAS C | ADDRESS ON FILE | | | | |
| HUNNELL, PATRICK | ADDRESS ON FILE | | | | |
| HUNNICUTT, HAILEY | ADDRESS ON FILE | | | | |
| HUNNICUTT, JUDY L | ADDRESS ON FILE | | | | |
| HUNNICUTT, TIFFANY | ADDRESS ON FILE | | | | |
| HUNSAKER, SHANE | ADDRESS ON FILE | | | | |
| HUNSICKER, DUSTIN IRVING | ADDRESS ON FILE | | | | |
| HUNSINGER, BILLIE JO | ADDRESS ON FILE | | | | |
| HUNSINGER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| HUNSINGER, TRACIE D | ADDRESS ON FILE | | | | |
| HUNSTABLE, NATHANIEL PAUL | ADDRESS ON FILE | | | | |
| HUNSUCKER, WILLIAM ADOLF | ADDRESS ON FILE | | | | |
| HUNT & KAHN | PO BOX 934788 | MARGATE | FL | 33093-4788 | |
| HUNT COUNTY TAX COLLECTOR | PO BOX 1042 | GREENVILLE | TX | 75403-1042 | |
| HUNT JR, ANTHONY GLEN | ADDRESS ON FILE | | | | |
| HUNT LEWIS, KATHRYN D | ADDRESS ON FILE | | | | |
| HUNT, AJA MARIE | ADDRESS ON FILE | | | | |
| HUNT, AKEEM | ADDRESS ON FILE | | | | |
| HUNT, ANTOINETTE AALIYAH | ADDRESS ON FILE | | | | |
| HUNT, ASHLIE BREEZE | ADDRESS ON FILE | | | | |
| HUNT, ATLAS DAVID | ADDRESS ON FILE | | | | |
| HUNT, BRETT MICHAEL | ADDRESS ON FILE | | | | |
| HUNT, CENA | ADDRESS ON FILE | | | | |
| HUNT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HUNT, COLIN | ADDRESS ON FILE | | | | |
| HUNT, DEREK | ADDRESS ON FILE | | | | |
| HUNT, DIANA | ADDRESS ON FILE | | | | |
| HUNT, DONNA B | ADDRESS ON FILE | | | | |
| HUNT, DYMOND MARIE | ADDRESS ON FILE | | | | |
| HUNT, ERIC A | ADDRESS ON FILE | | | | |
| HUNT, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | |
| HUNT, ETHAN | ADDRESS ON FILE | | | | |
| HUNT, GENOVA ALICE | ADDRESS ON FILE | | | | |
| HUNT, HAKIEM R | ADDRESS ON FILE | | | | |
| HUNT, HEATHER | ADDRESS ON FILE | | | | |
| HUNT, IAN | ADDRESS ON FILE | | | | |
| HUNT, IRIS | ADDRESS ON FILE | | | | |
| HUNT, JACOB EVAN | ADDRESS ON FILE | | | | |
| HUNT, JASMINE | ADDRESS ON FILE | | | | |
| HUNT, JAVAUNA | ADDRESS ON FILE | | | | |
| HUNT, JENNASIS MARIE | ADDRESS ON FILE | | | | |
| HUNT, JENNIFER | ADDRESS ON FILE | | | | |
| HUNT, JERRY MICHAEL | ADDRESS ON FILE | | | | |
| HUNT, JESSICA | ADDRESS ON FILE | | | | |
| HUNT, JORDYN DANIELLE | ADDRESS ON FILE | | | | |
| HUNT, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| HUNT, JOSHUA CALEB | ADDRESS ON FILE | | | | |
| HUNT, KAYSHAWN D | ADDRESS ON FILE | | | | |
| HUNT, KRISTIN NICOLE | ADDRESS ON FILE | | | | |
| HUNT, KRISTOPHER D | ADDRESS ON FILE | | | | |
| HUNT, LANDON RUSSELL | ADDRESS ON FILE | | | | |
| HUNT, LAWRENCIA ACOYA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HUNT, MAKAYLAH ELIZABETH | ADDRESS ON FILE | | | | |
| HUNT, MAKENZIE KAY | ADDRESS ON FILE | | | | |
| HUNT, MASON BRAIDON | ADDRESS ON FILE | | | | |
| HUNT, MICHELLE YVETTE | ADDRESS ON FILE | | | | |
| HUNT, MICKI | ADDRESS ON FILE | | | | |
| HUNT, QUAELIN ISIAH QUEST | ADDRESS ON FILE | | | | |
| HUNT, ROBERT | ADDRESS ON FILE | | | | |
| HUNT, ROGER ALLEN | ADDRESS ON FILE | | | | |
| HUNT, SABIAN | ADDRESS ON FILE | | | | |
| HUNT, SEAN M | ADDRESS ON FILE | | | | |
| HUNT, SINCERE RAJ | ADDRESS ON FILE | | | | |
| HUNT, SUSAN J | ADDRESS ON FILE | | | | |
| HUNT, TABITHA | ADDRESS ON FILE | | | | |
| HUNT, TACARA | ADDRESS ON FILE | | | | |
| HUNT, TERRY DESHON | ADDRESS ON FILE | | | | |
| HUNT, XAVIER LEE | ADDRESS ON FILE | | | | |
| HUNTE, AMIEL JORDAN | ADDRESS ON FILE | | | | |
| HUNTE, BRONDELL | ADDRESS ON FILE | | | | |
| HUNTER CAPITAL PARTNERS | INTERNATIONAL INC, STE 203 BLDG 8 HARBOUR RD | BRIDGETOWN ST MICHAEL | | | BARBADOS |
| HUNTER PRODUCTS USA | HUNTER PRODUCTS USA LLC, 2901 WEST COAST HWY | NEWPORT BEACH | CA | 92663 | |
| HUNTER SMITH, CHRISTIAN XAVIAH | ADDRESS ON FILE | | | | |
| HUNTER SUPER TECHS | 707 LAKE MURRAY DR S | ARDMORE | OK | 73401-3845 | |
| HUNTER, ALEXIS | ADDRESS ON FILE | | | | |
| HUNTER, AMEER | ADDRESS ON FILE | | | | |
| HUNTER, ANCK-SU-MONE | ADDRESS ON FILE | | | | |
| HUNTER, ANDRINA RENEE | ADDRESS ON FILE | | | | |
| HUNTER, ANIYA TRISHELL | ADDRESS ON FILE | | | | |
| HUNTER, ASHLEY | ADDRESS ON FILE | | | | |
| HUNTER, AUSTIN | ADDRESS ON FILE | | | | |
| HUNTER, AVERII | ADDRESS ON FILE | | | | |
| HUNTER, AZIZ S. | ADDRESS ON FILE | | | | |
| HUNTER, BILLY JOE | ADDRESS ON FILE | | | | |
| HUNTER, BREKIYA M | ADDRESS ON FILE | | | | |
| HUNTER, BRIDGET | ADDRESS ON FILE | | | | |
| HUNTER, CAMERON HOLLISTER | ADDRESS ON FILE | | | | |
| HUNTER, CHARLIE J | ADDRESS ON FILE | | | | |
| HUNTER, CHASE ANTHONY | ADDRESS ON FILE | | | | |
| HUNTER, CHRISTIE MARIE | ADDRESS ON FILE | | | | |
| HUNTER, CHRISTINA | ADDRESS ON FILE | | | | |
| HUNTER, COLBY STERLING | ADDRESS ON FILE | | | | |
| HUNTER, DALLAS | ADDRESS ON FILE | | | | |
| HUNTER, DAVID CLARENCE | ADDRESS ON FILE | | | | |
| HUNTER, DOMONIQUE | ADDRESS ON FILE | | | | |
| HUNTER, ELEANOR FAYE | ADDRESS ON FILE | | | | |
| HUNTER, ELIJAH XAVIER | ADDRESS ON FILE | | | | |
| HUNTER, EREHN | ADDRESS ON FILE | | | | |
| HUNTER, ERNEST J | ADDRESS ON FILE | | | | |
| HUNTER, ETHAN J | ADDRESS ON FILE | | | | |
| HUNTER, GABRIEL RIVERS | ADDRESS ON FILE | | | | |
| HUNTER, GAVIN SARGENT | ADDRESS ON FILE | | | | |
| HUNTER, GEORGE MARTIN | ADDRESS ON FILE | | | | |
| HUNTER, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| HUNTER, HALEY ROCHELLE | ADDRESS ON FILE | | | | |
| HUNTER, JACE WILSON | ADDRESS ON FILE | | | | |
| HUNTER, JADA | ADDRESS ON FILE | | | | |
| HUNTER, JASMINE S. | ADDRESS ON FILE | | | | |
| HUNTER, JAYDEN LERON | ADDRESS ON FILE | | | | |
| HUNTER, JEFFERY | ADDRESS ON FILE | | | | |
| HUNTER, JESSICA MYA | ADDRESS ON FILE | | | | |
| HUNTER, JIMMARYA A | ADDRESS ON FILE | | | | |
| HUNTER, JOHN | ADDRESS ON FILE | | | | |
| HUNTER, JOHNATHAN | ADDRESS ON FILE | | | | |
| HUNTER, JORDAN | ADDRESS ON FILE | | | | |
| HUNTER, JORDEN | ADDRESS ON FILE | | | | |
| HUNTER, JOSEPH | ADDRESS ON FILE | | | | |
| HUNTER, JOVONKIA | ADDRESS ON FILE | | | | |
| HUNTER, JUSTIN RAY | ADDRESS ON FILE | | | | |
| HUNTER, KASSIE | ADDRESS ON FILE | | | | |
| HUNTER, KHAMANIALANI | ADDRESS ON FILE | | | | |
| HUNTER, KILEY | ADDRESS ON FILE | | | | |
| HUNTER, KYLIE VICTORIA | ADDRESS ON FILE | | | | |
| HUNTER, LINDSAY | ADDRESS ON FILE | | | | |
| HUNTER, LORI J | ADDRESS ON FILE | | | | |
| HUNTER, MALASIA | ADDRESS ON FILE | | | | |
| HUNTER, MALIYAH | ADDRESS ON FILE | | | | |
| HUNTER, MANDEE | ADDRESS ON FILE | | | | |
| HUNTER, MARKIYA T | ADDRESS ON FILE | | | | |
| HUNTER, MARY | ADDRESS ON FILE | | | | |
| HUNTER, MONAZIA DANIELLE | ADDRESS ON FILE | | | | |
| HUNTER, MORGAN | ADDRESS ON FILE | | | | |
| HUNTER, NICOLE | ADDRESS ON FILE | | | | |
| HUNTER, PAUL S. | ADDRESS ON FILE | | | | |
| HUNTER, PEARLASIA | ADDRESS ON FILE | | | | |
| HUNTER, PIP | ADDRESS ON FILE | | | | |
| HUNTER, QUINCY NICHOLAS JR | ADDRESS ON FILE | | | | |
| HUNTER, RASHAONDA | ADDRESS ON FILE | | | | |
| HUNTER, REBECCA | ADDRESS ON FILE | | | | |
| HUNTER, SANYAH | ADDRESS ON FILE | | | | |
| HUNTER, SAVANNAH ROSE | ADDRESS ON FILE | | | | |
| HUNTER, SELAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HUNTER, SHAMIA J | ADDRESS ON FILE | | | | |
| HUNTER, SHANEIKA S | ADDRESS ON FILE | | | | |
| HUNTER, SIMONE REGINE | ADDRESS ON FILE | | | | |
| HUNTER, SUSAN | ADDRESS ON FILE | | | | |
| HUNTER, TAROSLYNN | ADDRESS ON FILE | | | | |
| HUNTER, TONYA | ADDRESS ON FILE | | | | |
| HUNTER, TYMIA MALAIYA | ADDRESS ON FILE | | | | |
| HUNTER, WENDY A | ADDRESS ON FILE | | | | |
| HUNTER-OKOLI, KIERRA | ADDRESS ON FILE | | | | |
| HUNTING CREEK RETAIL LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL STE 201 | ATLANTA | GA | 30350-2919 | |
| HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201 | ATLANTA | GA | 90025 | |
| HUNTINGTON CO CIRCUIT COURT | 201 N JEFFERSON ST | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY TREASURER | 201 N JEFFERSON ST RM 104 | HUNTINGTON | IN | 46750-2856 | |
| HUNTINGTON NATIONAL BANK | ATTN: JOHN FORD, 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | |
| HUNTINGTON ON THE JAMES | APARTMENTS LLC, 400 N NINTH ST RM 203 | RICHMOND | VA | 23219-1540 | |
| HUNTINGTON, AMANDA RAE | ADDRESS ON FILE | | | | |
| HUNTLEY, AUSTIN CHARLES | ADDRESS ON FILE | | | | |
| HUNTLEY, JAKYIAH KANESEA | ADDRESS ON FILE | | | | |
| HUNTLEY, SARGENT | ADDRESS ON FILE | | | | |
| HUNTLEY, TRINITY | ADDRESS ON FILE | | | | |
| HUNTLEY, WANDA | ADDRESS ON FILE | | | | |
| HUNT-MASON, ALEXIS | ADDRESS ON FILE | | | | |
| HUNTOON, JESSICA LYNN | ADDRESS ON FILE | | | | |
| HUNTRESS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HUNTSINGER, TIFFANY | ADDRESS ON FILE | | | | |
| HUNTSVILLE FALSE ALARM REDUCTION PR | PO BOX 748792 | ATLANTA | GA | 30374-8792 | |
| HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | HUNTSVILLE | AL | 35895 | |
| HUNTZINGER, AARON JEFFREY | ADDRESS ON FILE | | | | |
| HUNTZINGER, DIANE | ADDRESS ON FILE | | | | |
| HUNZIKER, JACE | ADDRESS ON FILE | | | | |
| HUNZIKER, TONI R | ADDRESS ON FILE | | | | |
| HUPP, ALEXEI | ADDRESS ON FILE | | | | |
| HURD, ALEXIS | ADDRESS ON FILE | | | | |
| HURD, DAMIEN MICHAEL | ADDRESS ON FILE | | | | |
| HURD, DAVID | ADDRESS ON FILE | | | | |
| HURD, HAKEEM | ADDRESS ON FILE | | | | |
| HURD, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| HURD, LISA | ADDRESS ON FILE | | | | |
| HURD, REBECCA | ADDRESS ON FILE | | | | |
| HURD, SHERLEEN K | ADDRESS ON FILE | | | | |
| HURD, TAMMY LYN | ADDRESS ON FILE | | | | |
| HURD, TYSON | ADDRESS ON FILE | | | | |
| HURDLE, ALEXIS | ADDRESS ON FILE | | | | |
| HURDLE, JESSICA R | ADDRESS ON FILE | | | | |
| HURDLE, MAURICE LEVAR | ADDRESS ON FILE | | | | |
| HURDLE, THOMASINA MELINDA | ADDRESS ON FILE | | | | |
| HURD-LOCKWOOD, CHRISTINA | ADDRESS ON FILE | | | | |
| HURFF, LISA M | ADDRESS ON FILE | | | | |
| HURLBURT, AUSTIN | ADDRESS ON FILE | | | | |
| HURLBURT, ETHAN JAMES | ADDRESS ON FILE | | | | |
| HURLBURT, IAN | ADDRESS ON FILE | | | | |
| HURLBURT, KELLY JEAN | ADDRESS ON FILE | | | | |
| HURLBURT, OLIVIA MAE | ADDRESS ON FILE | | | | |
| HURLBURT-CHAPMAN, GARRETT DOUGLAS | ADDRESS ON FILE | | | | |
| HURLEY MEDICAL CENTER | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | |
| HURLEY, BRAXTON | ADDRESS ON FILE | | | | |
| HURLEY, CASSIDY RILEY | ADDRESS ON FILE | | | | |
| HURLEY, CYNTHIA | ADDRESS ON FILE | | | | |
| HURLEY, DEVAN | ADDRESS ON FILE | | | | |
| HURLEY, JAMES OTIS | ADDRESS ON FILE | | | | |
| HURLEY, TAYLOR MICHEAL | ADDRESS ON FILE | | | | |
| HURN, ARLYSE | ADDRESS ON FILE | | | | |
| HURNS, ELIJAH | ADDRESS ON FILE | | | | |
| HURON GENERAL HEALTH DISTRICT | 180 MILAN AVE STE 8 | NORWALK | OH | 44857-1168 | |
| HURON VALLEY AMBULANCE INC | 1750 LEONARD ST NE | GRAND RAPIDS | MI | 49505-5636 | |
| HURREY, BARBARA | ADDRESS ON FILE | | | | |
| HURRY, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| HURSAN | HURSAN HAVLU URETIM SAN VE TIC AS, HURSAN TEKSTIL | DENIZLI | | | TURKEY |
| HURST, ALEXANDRIA | ADDRESS ON FILE | | | | |
| HURST, ALEXXZANDER | ADDRESS ON FILE | | | | |
| HURST, BRANDY | ADDRESS ON FILE | | | | |
| HURST, CAYLYNN | ADDRESS ON FILE | | | | |
| HURST, DAYLON | ADDRESS ON FILE | | | | |
| HURST, DONNA A | ADDRESS ON FILE | | | | |
| HURST, KARISSA | ADDRESS ON FILE | | | | |
| HURST, KRISTINA L | ADDRESS ON FILE | | | | |
| HURST, LINDA | ADDRESS ON FILE | | | | |
| HURST, LISA L | ADDRESS ON FILE | | | | |
| HURST, LORETTA LYNN | ADDRESS ON FILE | | | | |
| HURST, MALIK ZYAIRE | ADDRESS ON FILE | | | | |
| HURST, SHARON L | ADDRESS ON FILE | | | | |
| HURST, TAWANNA | ADDRESS ON FILE | | | | |
| HURST, THOMAS CHAPEL | ADDRESS ON FILE | | | | |
| HURST, VICTORIA | ADDRESS ON FILE | | | | |
| HURT, BRENDA | ADDRESS ON FILE | | | | |
| HURT, CAMBRIA LYNN | ADDRESS ON FILE | | | | |
| HURT, CHARIS | ADDRESS ON FILE | | | | |
| HURT, EMMA ROSE | ADDRESS ON FILE | | | | |
| HURT, ERIN | ADDRESS ON FILE | | | | |
| HURT, JARED ALLEN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HURT, JAZMINE L | ADDRESS ON FILE | | | | |
| HURT, KHRISTIAN | ADDRESS ON FILE | | | | |
| HURT, STEPHANIE S | ADDRESS ON FILE | | | | |
| HURT, WARREN S. | ADDRESS ON FILE | | | | |
| HURTADO, ANTHONY | ADDRESS ON FILE | | | | |
| HURTADO, ARTHUR JORDAN | ADDRESS ON FILE | | | | |
| HURTADO, ARYANNA INEZ | ADDRESS ON FILE | | | | |
| HURTADO, CUAUHTEMOC RAUL | ADDRESS ON FILE | | | | |
| HURTADO, DARIANA LISSET | ADDRESS ON FILE | | | | |
| HURTADO, GABRIELA | ADDRESS ON FILE | | | | |
| HURTADO, KATE | ADDRESS ON FILE | | | | |
| HURTADO, LUIS | ADDRESS ON FILE | | | | |
| HURTADO, MARICELA | ADDRESS ON FILE | | | | |
| HURTADO, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | |
| HURTADO, VALERIA | ADDRESS ON FILE | | | | |
| HURTADO-DOMINGUEZ, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| HURT-WILSON, AMARIEON DEONTRA | ADDRESS ON FILE | | | | |
| HUSBAND, GEORGE ALBERT | ADDRESS ON FILE | | | | |
| HUSBY, CHARLES | ADDRESS ON FILE | | | | |
| HUSBY, CHARLES MARTIN | ADDRESS ON FILE | | | | |
| HUSCH, MIA | ADDRESS ON FILE | | | | |
| HUSK, JACOB | ADDRESS ON FILE | | | | |
| HUSKEY, WILLIAM CHARLES | ADDRESS ON FILE | | | | |
| HUSKINS, SHIANN GRACE | ADDRESS ON FILE | | | | |
| HUSS, MICHAEL GEORGE | ADDRESS ON FILE | | | | |
| HUSS, RACHEL ANN | ADDRESS ON FILE | | | | |
| HUSSAIN, ALI | ADDRESS ON FILE | | | | |
| HUSSAINI, MAIDA | ADDRESS ON FILE | | | | |
| HUSSAINI, SAYED JAWAD | ADDRESS ON FILE | | | | |
| HUSSEINI, MOHAMMED KALED | ADDRESS ON FILE | | | | |
| HUSSEINI, LISA M | ADDRESS ON FILE | | | | |
| HUSSEY, JEREMIAH | ADDRESS ON FILE | | | | |
| HUSSEY, MARI | ADDRESS ON FILE | | | | |
| HUSSMANN | INGERSOLL RAND, 26372 NETWORK PLACE | CHICAGO | IL | 60673-1263 | |
| HUSTAD, CHLOE DAWNESE | ADDRESS ON FILE | | | | |
| HUSTAVA, ABIGAYLE | ADDRESS ON FILE | | | | |
| HUSTON, ASHLEY | ADDRESS ON FILE | | | | |
| HUSTON, BLAIZE SCOTT | ADDRESS ON FILE | | | | |
| HUSTON, JOSEPH | ADDRESS ON FILE | | | | |
| HUSTON, LINDA | ADDRESS ON FILE | | | | |
| HUSTON, RICHARD | ADDRESS ON FILE | | | | |
| HUSTON, TODD MICHAEL | ADDRESS ON FILE | | | | |
| HUSTON, WILLIAM ARTHUR | ADDRESS ON FILE | | | | |
| HUTCHCRAFT, JOHNNY | ADDRESS ON FILE | | | | |
| HUTCHENS, AMBER NICOLE | ADDRESS ON FILE | | | | |
| HUTCHENS, EDEN GRACE | ADDRESS ON FILE | | | | |
| HUTCHENS, HALEY JEAN | ADDRESS ON FILE | | | | |
| HUTCHENS, JULIEANN DANIELLE | ADDRESS ON FILE | | | | |
| HUTCHERSON JR., DELANTE LACARDEYO | ADDRESS ON FILE | | | | |
| HUTCHERSON, AUBREYELLE DIAMONIQUE | ADDRESS ON FILE | | | | |
| HUTCHERSON, CHRISTINA | ADDRESS ON FILE | | | | |
| HUTCHERSON, FERNIJAH ABRIUNNA | ADDRESS ON FILE | | | | |
| HUTCHERSON, MINNIE A | ADDRESS ON FILE | | | | |
| HUTCHERSON, REESE J | ADDRESS ON FILE | | | | |
| HUTCHESON II, KENNETH | ADDRESS ON FILE | | | | |
| HUTCHESON, CAITLIN | ADDRESS ON FILE | | | | |
| HUTCHINGS, CHANDRA ANN | ADDRESS ON FILE | | | | |
| HUTCHINGS, COSHYRA | ADDRESS ON FILE | | | | |
| HUTCHINGS, PATRICK | ADDRESS ON FILE | | | | |
| HUTCHINS, ARIANNA ALEXANDRA | ADDRESS ON FILE | | | | |
| HUTCHINS, COURTNEY DEANDRE | ADDRESS ON FILE | | | | |
| HUTCHINS, DEANNA M | ADDRESS ON FILE | | | | |
| HUTCHINS, JESSICA | ADDRESS ON FILE | | | | |
| HUTCHINS, JESSILYN (JESS) | ADDRESS ON FILE | | | | |
| HUTCHINS, JOSEPH | ADDRESS ON FILE | | | | |
| HUTCHINS, KACI | ADDRESS ON FILE | | | | |
| HUTCHINS, KATRINA ELISHA | ADDRESS ON FILE | | | | |
| HUTCHINSON, AIDAN M | ADDRESS ON FILE | | | | |
| HUTCHINSON, DANIEL FRANCIS | ADDRESS ON FILE | | | | |
| HUTCHINSON, EMMA | ADDRESS ON FILE | | | | |
| HUTCHINSON, GREATA | ADDRESS ON FILE | | | | |
| HUTCHINSON, GREGORY J | ADDRESS ON FILE | | | | |
| HUTCHINSON, HUNTER GAGE | ADDRESS ON FILE | | | | |
| HUTCHINSON, JAMES | ADDRESS ON FILE | | | | |
| HUTCHINSON, KATHERYNE | ADDRESS ON FILE | | | | |
| HUTCHINSON, KYLE D | ADDRESS ON FILE | | | | |
| HUTCHINSON, LACOREY | ADDRESS ON FILE | | | | |
| HUTCHINSON, MADELINE | ADDRESS ON FILE | | | | |
| HUTCHINSON, MELODI SEDA | ADDRESS ON FILE | | | | |
| HUTCHINSON, MICHAEL | ADDRESS ON FILE | | | | |
| HUTCHINSON, MICHAEL WARREN | ADDRESS ON FILE | | | | |
| HUTCHINSON, ROBERT | ADDRESS ON FILE | | | | |
| HUTCHINSON, SPENCER | ADDRESS ON FILE | | | | |
| HUTCHINSON, TRINAYA | ADDRESS ON FILE | | | | |
| HUTCHISON, BRYAN M | ADDRESS ON FILE | | | | |
| HUTCHISON, CHERYL | ADDRESS ON FILE | | | | |
| HUTCHISON, JESSE | ADDRESS ON FILE | | | | |
| HUTCHISON, LADONATHON | ADDRESS ON FILE | | | | |
| HUTCHISON, LILLIE | ADDRESS ON FILE | | | | |
| HUTCHISON, MIAH E | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HUTCHISON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| HUTCHISON, OLIVIA | ADDRESS ON FILE | | | | |
| HUTCHISON, SHANE L | ADDRESS ON FILE | | | | |
| HUTE, CASSANDRA | ADDRESS ON FILE | | | | |
| HUTH REYNOLDS LLP | 41 CANNON CT | HUNTINGTON | NY | 11743-2838 | |
| HUTH, GARY | ADDRESS ON FILE | | | | |
| HUTH, THOMAS | ADDRESS ON FILE | | | | |
| HUTKAI, STEVE | ADDRESS ON FILE | | | | |
| HUTLEY VAN SYSTEMS INC | PO BOX 180074 | CASSLEBERRY | FL | 32718-1420 | |
| HUTSLAR, BRENDA | ADDRESS ON FILE | | | | |
| HUTSON, ADRIANNA NICHOLE | ADDRESS ON FILE | | | | |
| HUTSON, ALESSANDRA | ADDRESS ON FILE | | | | |
| HUTSON, DIONDRIA | ADDRESS ON FILE | | | | |
| HUTSON, NICHOLAS | ADDRESS ON FILE | | | | |
| HUTSON, TIFFANY NICHOLE | ADDRESS ON FILE | | | | |
| HUTSON, ZYAUN MAURICE | ADDRESS ON FILE | | | | |
| HUTTER, DANIEL C | ADDRESS ON FILE | | | | |
| HUTTIE, CAUA | ADDRESS ON FILE | | | | |
| HUTTNER, CHERYL | ADDRESS ON FILE | | | | |
| HUTTO, BENJAMIN J | ADDRESS ON FILE | | | | |
| HUTTO, KYLIE | ADDRESS ON FILE | | | | |
| HUTTO, MONICA | ADDRESS ON FILE | | | | |
| HUTTON, ANN RAQUEL | ADDRESS ON FILE | | | | |
| HUTTON, BRANDON | ADDRESS ON FILE | | | | |
| HUTTON, DAMION | ADDRESS ON FILE | | | | |
| HUTTON, DENNIS | ADDRESS ON FILE | | | | |
| HUTTON, DONNA | ADDRESS ON FILE | | | | |
| HUTTON, EMMET | ADDRESS ON FILE | | | | |
| HUTTON, JOHNNIE SWYER | ADDRESS ON FILE | | | | |
| HUTTON, JOSHUA | ADDRESS ON FILE | | | | |
| HUTTON, KRISTIN | ADDRESS ON FILE | | | | |
| HUTTON, REBECCA J | ADDRESS ON FILE | | | | |
| HUTTON, ROBIN K | ADDRESS ON FILE | | | | |
| HUTTON, SCOTT | ADDRESS ON FILE | | | | |
| HUTTSELL, ZANE HUNTER | ADDRESS ON FILE | | | | |
| HUTU JR, GEORGE | ADDRESS ON FILE | | | | |
| HUTZEL, ASHLEY M | ADDRESS ON FILE | | | | |
| HUTZLER MANUFACTURING, CO. (LEMON & VEGGIE CONTAINERS) | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC, GRAIF, ESQ., MICHAEL R., CHRYSLER CENTER, 666 THIRD AVE | NEW YORK | NY | 10017 | |
| HUX, ROBERT E | ADDRESS ON FILE | | | | |
| HUYA, BRITTANY ANN | ADDRESS ON FILE | | | | |
| HUYLER, NATHAN | ADDRESS ON FILE | | | | |
| HUYNH, ANDREW | ADDRESS ON FILE | | | | |
| HUYNH, HOI H | ADDRESS ON FILE | | | | |
| HUYNH, NATHAN | ADDRESS ON FILE | | | | |
| HUYNH, QUOC | ADDRESS ON FILE | | | | |
| HWANG, SEUNGHWAN | ADDRESS ON FILE | | | | |
| HY TEK MATERIAL HANDLING LLC | 2222 RICKENBACKER PKWY WEST | COLUMBUS | OH | 43217 | |
| HYATT, JEREMIAH ALLEN | ADDRESS ON FILE | | | | |
| HYATT, STEPHANIE LOUISE | ADDRESS ON FILE | | | | |
| HYATT, STEPHEN | ADDRESS ON FILE | | | | |
| HYBRID APPAREL | HYBRID PROMOTIONS LLC, C/O CHARLIE HORTON, PO BOX 912150 | DENVER | CO | 80291-2150 | |
| HYCHE, MITZI SUE | ADDRESS ON FILE | | | | |
| HYDE, ANDREW JACOB | ADDRESS ON FILE | | | | |
| HYDE, CELESTE NICHOLE | ADDRESS ON FILE | | | | |
| HYDE, JACQUELINE | ADDRESS ON FILE | | | | |
| HYDE, JOHN | ADDRESS ON FILE | | | | |
| HYDE, KENNETH LEE | ADDRESS ON FILE | | | | |
| HYDE, MARIAH | ADDRESS ON FILE | | | | |
| HYDE, MATTHEW KYLE | ADDRESS ON FILE | | | | |
| HYDE, SKYLER ARHONDA | ADDRESS ON FILE | | | | |
| HYDE, TABITHA | ADDRESS ON FILE | | | | |
| HYDE, TIYAN RENE | ADDRESS ON FILE | | | | |
| HYDE, TYLER WILLIAM | ADDRESS ON FILE | | | | |
| HYDE, WADE S | ADDRESS ON FILE | | | | |
| HYDE, WESLEY R | ADDRESS ON FILE | | | | |
| HYDEN, ALLISON HOPE | ADDRESS ON FILE | | | | |
| HYE, SHONTISE | ADDRESS ON FILE | | | | |
| HYG FREMONT LLC | PO BOX 9646 | COLUMBUS | OH | 43209-0646 | |
| HYLAND SOFTWARE INC | ACCTS RECEIVABLE, 28501 CLEMENS ROAD | WESTLAKE | OH | 44145 | |
| HYLTON III, JAMES ELWOOD | ADDRESS ON FILE | | | | |
| HYLTON, ALEXILEI | ADDRESS ON FILE | | | | |
| HYLTON, CHASITY M | ADDRESS ON FILE | | | | |
| HYMES, CHAYENE | ADDRESS ON FILE | | | | |
| HYNDMAN, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| HYNES, ALICE L | ADDRESS ON FILE | | | | |
| HYNES, JOHN W | ADDRESS ON FILE | | | | |
| HYNES, PENELOPI DAWN | ADDRESS ON FILE | | | | |
| HYNES, WENDY LAVERNE | ADDRESS ON FILE | | | | |
| HYNSON, DOMINIQUE | ADDRESS ON FILE | | | | |
| HYPERCEL CORPORATION | HYPERCEL CORPORATION, 28385 CONSTELLATION RD | VALENCIA | CA | 91355 | |
| HYPES, NICHOLAS | ADDRESS ON FILE | | | | |
| HYPNOTIC HATS LTD | 20 W 37TH ST 5TH FL | NEW YORK | NY | 10018-7369 | |
| HYPPOLITE, JULIAN ULYSSES | ADDRESS ON FILE | | | | |
| HYSELL, ALEXIS | ADDRESS ON FILE | | | | |
| HYUNDAI MERCHANT MARINE | 22 W LAS COLINAS BLVD #700 | IRVING | TX | 75039-5468 | |
| I AND LOVE AND YOU | NATPETS LLC, PO BOX 978635 | CAROL STREAM | IL | 60197 | |
| I HEALTH INC | 55 SEBETHE DR | CROMWELL | CT | 06416-1054 | |
| I SCHOLAR INC | I SCHOLAR INC, 250 HEARTLAND BLVD | EDGEWOOD | NY | 11717-8379 | |
| I WILSON, DEMETRIUS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| I WORLD LLC | I WORLD LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| IACCINO, MIA PATRICIA | ADDRESS ON FILE | | | | |
| IACOBUCCI, DA'MON DION | ADDRESS ON FILE | | | | |
| IAMS, KRISTEN | ADDRESS ON FILE | | | | |
| IANNACE, DOMINIC | ADDRESS ON FILE | | | | |
| IANNACONE, REBECCA ANN | ADDRESS ON FILE | | | | |
| IANNEILLO, MITCHELL CHRISTOPHER | ADDRESS ON FILE | | | | |
| IANNITTI-VAZQUEZ, FIORELLA | ADDRESS ON FILE | | | | |
| IANTHA CORPORATION | PO BOX 746 | SHORT HILLS | NJ | 07078-0746 | |
| IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES, 820 MORRIS TURNPIKE, SUITE 301 | SHORT HILLS | NJ | 07078-2619 | |
| IAPPAREL BRANDS LLC | IAPPAREL BRANDS LLC, 1407 BROADWAY | NEW YORK | NY | 10018-5117 | |
| IAQS FILTERTEC | PO BOX 95087 | OKLAHOMA CITY | OK | 73143 | |
| IARRUSSO, SHAYLYNN MARIE | ADDRESS ON FILE | | | | |
| IASSOGNA, EMILY | ADDRESS ON FILE | | | | |
| IBACH, ETHAN | ADDRESS ON FILE | | | | |
| IBANEZ JR, DAVID CHARLES | ADDRESS ON FILE | | | | |
| IBARDOLASA, JEANNETTE | ADDRESS ON FILE | | | | |
| IBARRA JASSO, LORENZO | ADDRESS ON FILE | | | | |
| IBARRA, ADRIANA | ADDRESS ON FILE | | | | |
| IBARRA, AMPELIA | ADDRESS ON FILE | | | | |
| IBARRA, ANDREW JAMES | ADDRESS ON FILE | | | | |
| IBARRA, ASHLEY | ADDRESS ON FILE | | | | |
| IBARRA, DESTINY MARIE | ADDRESS ON FILE | | | | |
| IBARRA, ELISSA MARIE | ADDRESS ON FILE | | | | |
| IBARRA, ELIZABETH ALEXA | ADDRESS ON FILE | | | | |
| IBARRA, EMELINA | ADDRESS ON FILE | | | | |
| IBARRA, EMILIO JOSE | ADDRESS ON FILE | | | | |
| IBARRA, FRANCISCO | ADDRESS ON FILE | | | | |
| IBARRA, GABRIEL | ADDRESS ON FILE | | | | |
| IBARRA, GONZALO | ADDRESS ON FILE | | | | |
| IBARRA, ILENA MONICA | ADDRESS ON FILE | | | | |
| IBARRA, JULIO | ADDRESS ON FILE | | | | |
| IBARRA, LAREINA | ADDRESS ON FILE | | | | |
| IBARRA, MAX F | ADDRESS ON FILE | | | | |
| IBARRA, NAYELI GUADALUPE | ADDRESS ON FILE | | | | |
| IBARRA, PAOLA | ADDRESS ON FILE | | | | |
| IBARRA, REYNA BEATRIZ | ADDRESS ON FILE | | | | |
| IBARRA, RUBINA J | ADDRESS ON FILE | | | | |
| IBARRA, VANESSA | ADDRESS ON FILE | | | | |
| IBARRA, VICTORIA | ADDRESS ON FILE | | | | |
| IBARRA-BEERS, JASMINE | ADDRESS ON FILE | | | | |
| IBARRA-CARDENAS, IVAN | ADDRESS ON FILE | | | | |
| IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | NEW IBERIA | LA | 70562-9770 | |
| IBERIA PARISH SHERIFF | 300 S IBERIA ST STE 120 | NEW IBERIA | LA | 70560-4543 | |
| IBEY, MELAINE | ADDRESS ON FILE | | | | |
| IBITTA ENTERPRISES INC | IBITTA ENTERPRISES INC, 4593 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| IBM | INTERNATIONAL BUSINESS MACHINES, PO BOX 643600 | PITTSBURGH | PA | 15264-3600 | |
| IBRAHIM, AHMED | ADDRESS ON FILE | | | | |
| IBRAHIM, FAYROUZ BADR | ADDRESS ON FILE | | | | |
| IBRAHIM, MOHAMED HASSAN | ADDRESS ON FILE | | | | |
| IBRAHIM, MUBARAK TIMILEYIN | ADDRESS ON FILE | | | | |
| IBRAHIM, SUDAYS YUSUF | ADDRESS ON FILE | | | | |
| IBRAHIMOVIC, SHIRLEY | ADDRESS ON FILE | | | | |
| ICABALCETA, JORDAN ISAIAH | ADDRESS ON FILE | | | | |
| ICASIANO, LANA KAYLEE | ADDRESS ON FILE | | | | |
| ICAZA, CARL JAMES CRISOSTOMO | ADDRESS ON FILE | | | | |
| ICE MILLER LLP | PO BOX 68 | INDIANAPOLIS | IN | 46206-0068 | |
| ICE SYSTEMS INC | D.B.A PROXYTRUST, PO BOX 11126 | HAUPPAUGE | NY | 11788-0934 | |
| ICE, COLBY | ADDRESS ON FILE | | | | |
| ICE, JANICE | ADDRESS ON FILE | | | | |
| ICELANDIC GLACIAL | ICELANDIC WATER HOLDINGS HF, 6080 W. CENTER DRIVE, SUITE 550 | LOS ANGELES | CA | 90045 | |
| ICENHOUR, JONATHAN ALAN | ADDRESS ON FILE | | | | |
| ICENHOUR, TINA M. | ADDRESS ON FILE | | | | |
| ICHIM, DANIEL MARIAN | ADDRESS ON FILE | | | | |
| ICI FOODS | INDUSTRIAL COMMODITIES INC, PO BOX 116243 | ATLANTA | GA | 30368 | |
| ICIMS INC | 29348 NETWORK PLACE | CHICAGO | IL | 60673-1294 | |
| ICON EXPRESS DELIVERIES | KENNETH JOHN MECCA JR, 17 DOSTER PL | WEST SENECA | NY | 14224 | |
| ICON INTERNATIONAL INC | PO BOX 1021 | ALBANY | NY | 12201-1021 | |
| ICON SPORTS GROUP | ICON SPORTS GROUP, INC., 4575 LOMA VISTA AVE. | VERNON | CA | 90058 | |
| ICONEX | ATLAS RECEIPTCO HOLDINGS LLC / DBA, ICONEX, LLC | ATLANTA | GA | 30374-6414 | |
| ICONIC CANDY LLC | ICONIC CANDY LLC, 285 DEERFIELD ROAD | MORGANVILLE | NJ | 07751 | |
| ICONIC FOOTWEAR | ICONIC FOOTWEAR INC, 1410 BROADWAY | NEW YORK | NY | 10018 | |
| ICR LLC | 761 MAIN AVE | NORWALK | CT | 06851 | |
| ICUP INC | ICUP INC, 2389 FOREST GROVE RD UNIT 1 | FURLONG | PA | 18925-1165 | |
| ID SPECIALISTS | PO BOX 8168 | EDMOND | OK | 73083-8168 | |
| ID TECHNOLOGY LLC | PRO MACH INC, PO BOX 73419 | CLEVELAND | OH | 44193 | |
| IDAHO BEVERAGES | ADMIRAL BEVERAGE NORTHWEST INC, 821 PULLIAM AVE | WORLAND | WY | 82401 | |
| IDAHO BOARD OF PHARMACY | PO BOX 83720 | BOISE | ID | 83720-3720 | |
| IDAHO CHILD SUPPORT RECEIPTING | PO BOX 70008 | BOISE | ID | 83707-0108 | |
| IDAHO DEPT OF EMPLOYMENT | 317 W MAIN ST | BOISE | ID | 83735-0002 | |
| IDAHO DEPT OF LABOR | 317 W MAIN STREET | BOISE | ID | 83735-0610 | |
| IDAHO POWER | PO BOX 5381, PROCESSING CENTER | CAROL STREAM | IL | 60197-5381 | |
| IDAHO STATE | DEPARTMENT OF AGRICULTURE, PO BOX 7249 | BOISE | ID | 38707-1249 | |
| IDAHO STATE | PO BOX 7249 | BOISE | ID | 38707-1249 | |
| IDAHO STATE DEPARTMENT OF | PO BOX 790 | BOISE | ID | 83701 | |
| IDAHO STATE PUBLISHING LLC | PO BOX 431 | POCATELLO | ID | 83204-0431 | |
| IDAHO STATE TAX COMMISSION | 1111 N 8TH AVE | POCATELLO | ID | 83201-5789 | |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 | IDAHO FALLS | ID | 83402-3653 | |
| IDAHO STATE TAX COMMISSION | 1910 NW BLVD SUITE 100 | COEUR D' ALENE | ID | 83814-2371 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| IDAHO STATE TAX COMMISSION | PO BOX 1014 | LEWISTON | ID | 83501-1014 | |
| IDAHO STATE TAX COMMISSION | PO BOX 56 | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | BOISE | ID | 83707-0076 | |
| IDAHO UNCLAIMED PROPERTY | PO BOX 83720 | BOISE | ID | 83702-0003 | |
| IDAHOAN FOODS LLC | IDAHOAN FOODS LLC, PO BOX 52280 | IDAHO FALLS | ID | 83405-2280 | |
| IDB FACTORS | 25059 NETWORK PL | CHICAGO | IL | 60673-1250 | |
| IDB FACTORS | WELLS FARGO BANK, PO BOX 842932 | BOSTON | MA | 02284-2932 | |
| IDEA NUOVA INC | IDEA NUOVA INC, 302 FIFTH AVE | NEW YORK | NY | 10001-3604 | |
| IDEA SOURCE MARKETING, INC. | IDEA SOURCE MARKETING, INC., 15250 NELSON AVE EAST | CITY OF INDUSTRY | CA | 91744 | |
| IDEA STREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | CLEVELAND | OH | 44115-1145 | |
| IDEAITALIA CONTEMPORARY FURNITURE | IDEAITALIA CONTEMPORARY FURNITURE, PO BOX 1298 | CONOVER | NC | 28613 | |
| IDEAL BOX | 15 UNION STREET SUITE 455 | LAWRENCE | MA | 01840-1866 | |
| IDEAL TUSCAN DAIRY | GARELICK FARMS LLC, LOCK BOX 3916, PO BOX 8500 | PHILADELPHIA | PA | 19178-8500 | |
| IDEAVILLAGE CORP WAYNE PLAZA 11 | 155 ROUTE 46 FL 4TH | WAYNE | NJ | 07470-6831 | |
| IDELFONSO, YANIA | ADDRESS ON FILE | | | | |
| IDENTITI RESOURCES LTD | 425 N MARTINGALE RD FL 18 | SCHAUMBURG | IL | 60173-2406 | |
| IDENTITY SYSTEMS INC | IDENTIFICATION SYSTEMS INC, 1324 STIMMEL RD | COLUMBUS | OH | 43223-2917 | |
| IDLEBIRD, AMARIAH SHALOM DENMAN | ADDRESS ON FILE | | | | |
| IDLES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| IDOL OR ANTHONY SCHERMERHORN | 160 NORTH LASALLE ST STE C-1300 | CHICAGO | IL | 60601-3150 | |
| IDOL, JOHN DALLAS | ADDRESS ON FILE | | | | |
| IENJOY VENTURES LLC | IENJOY VENTURES LLC, 2021 SUNNYDALE BLVD | CLEARWATER | FL | 33765 | |
| IFCO SYSTEMS | PALLET CO, INC, PO BOX 849729 | DALLAS | TX | 75284-0001 | |
| IFEANYI, DAVID | ADDRESS ON FILE | | | | |
| IFS, INC | INTERNATIONAL FINANCIAL SERVICES, I, PO BOX 724 | WESTMINSTER | MD | 21157 | |
| IFSM INC | INTERNATIONAL FOOD SOURCING AND MAR, 625 S HILL ST STE 136 | LOS ANGELES | CA | 90014-4064 | |
| IG DESIGN GROUP AMERICAS INC | 265 INDUSTRIAL BLVD | MIDWAY | GA | 31320-5200 | |
| IG DESIGN GROUP AMERICAS INC | IG DESIGN GROUP AMERICAS INC, 265 INDUSTRIAL BLVD | MIDWAY | GA | 31320-5200 | |
| IGBINOSA, ABEL | ADDRESS ON FILE | | | | |
| IGIEKHUME, HAFIZ | ADDRESS ON FILE | | | | |
| IGIEKHUME, NARCEL | ADDRESS ON FILE | | | | |
| IGIMS, TERESA E | ADDRESS ON FILE | | | | |
| IGLEHART, JOSEPH EUGENE | ADDRESS ON FILE | | | | |
| IGLESIAS, BRENDA L | ADDRESS ON FILE | | | | |
| IGLOO PRODUCTS CORP | IGLOO PRODUCTS CORP, DEPT CH 18088 | PALATINE | IL | 60055-8088 | |
| IGNACIC, RYAN JOHN | ADDRESS ON FILE | | | | |
| IGNACIO, ANDRE ALEXANDER | ADDRESS ON FILE | | | | |
| IGNACIO, AUCTOBER ASHLEY | ADDRESS ON FILE | | | | |
| IGNACIO, CHEYENNE NEEME | ADDRESS ON FILE | | | | |
| IGNASHOV, ANDREA MARIE | ADDRESS ON FILE | | | | |
| IGNATOVETS, DENISE V | ADDRESS ON FILE | | | | |
| IGNITE SOCIAL MEDIA LLC | 280 DAINES ST #200 | BIRMINGHAM | MI | 48009 | |
| IGNITE USA LLC | 75 REMITTANCE DR STE 1167 | CHICAGO | IL | 60675-1167 | |
| IGO, CAROLYN FRANCES | ADDRESS ON FILE | | | | |
| IH SIERRA VISTA LLC | 1400 ROCKY RIDGE DR STE 150 | ROSEVILLE | CA | 95661-2828 | |
| IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150 | ROSEVILLE | CA | 95661 | |
| IHEART MEDIA | IHEARTMEDIA ENTERTAINMENT INC, PO BOX 419499 | BOSTON | MA | 02241-9499 | |
| IHUS, STEVEN | ADDRESS ON FILE | | | | |
| IIAMS, DYLAN CHRISTIAN | ADDRESS ON FILE | | | | |
| III, BURT BROWN | ADDRESS ON FILE | | | | |
| III, RAFAEL VADO | ADDRESS ON FILE | | | | |
| IJB PRODUCTS LLC | IJB PRODUCTS LLC, 230 5TH AVENUE | NEW YORK | NY | 10001 | |
| IJIWOLE, SEGUN OLADEPO | ADDRESS ON FILE | | | | |
| IJK LTD | UNIT A 7TH FL SUMMIT BLDG | KOWLOON | HK | | CHINA |
| IKEDA, MARIA | ADDRESS ON FILE | | | | |
| IKEDA, MARIA E | ADDRESS ON FILE | | | | |
| IKER, TIMOTHY RYAN | ADDRESS ON FILE | | | | |
| IKIRT, MICHAEL GLEN | ADDRESS ON FILE | | | | |
| IKO IMPORTS LLC | IKO IMPORTS LLC, 313 5TH AVE | NEW YORK | NY | 10016 | |
| IL AG - ISLER, TODD | STATE OF ILLINOIS, OFFICE IF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | |
| IL AG WOODSON | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | |
| ILAO, LORIE | ADDRESS ON FILE | | | | |
| ILER, STEPHANIE ROSE | ADDRESS ON FILE | | | | |
| ILES, CALEB GARRISON | ADDRESS ON FILE | | | | |
| ILES, XAVIER | ADDRESS ON FILE | | | | |
| ILEY, GARRET JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| ILF-CHERRY HILL LLC | 400 ANDREWS STREET STE 500 | ROCHESTER | NY | 14604-1461 | |
| ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET | ROCHESTER | NY | 14604 | |
| ILIFFE, BENJAMIN | ADDRESS ON FILE | | | | |
| ILLA, KALANI JUSTIN | ADDRESS ON FILE | | | | |
| ILLA, KEHION | ADDRESS ON FILE | | | | |
| ILLANES, EMMA | ADDRESS ON FILE | | | | |
| ILLBECK, SARA LYNDSEY | ADDRESS ON FILE | | | | |
| ILLENBERGER, LOGAN | ADDRESS ON FILE | | | | |
| ILLINOIS AG - DARWIN TELLINGHUISEN MATTER | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, LISA MADIGAN, ATTORNEY GENERAL, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | |
| ILLINOIS AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS DEPT OF | PO BOX 19281 | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF AGRICULTURE | BUREAU OF AGRICULTURAL PRODUCTS, INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 | |
| ILLINOIS DEPT OF AGRICULTURE | INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 | |
| ILLINOIS DEPT OF HEALTHCARE | AND FAMILY SERVICES, PO BOX 19146 | SPRINGFIELD | IL | 62794-9146 | |
| ILLINOIS DEPT OF PUB. HTL | VALIDATION FIN.SER, 535 W JEFFERSON ST UNIT DIVOF | SPRINGFIELD | IL | 62761-0002 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19016 | SPRINGFIELD | IL | 62794-9016 | |
| ILLINOIS LENDING CORPORATION | 3612 AVENUE OF THE CITIES | MOLINE | IL | 61265-4421 | |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICE, JESSE WHITE SEC. OF STATE, 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ILLINOIS STATE TREASURERS OFFICE | 1 EAST OLD STATE CAPITOL PLAZA | SPRINGFIELD | IL | 62701-1390 | |
| ILLINOIS STUDENT ASSISTANCE | COMM ATN RECOVERY SERV DEPT, PO BOX 904 | DEERFIELD | IL | 60015-0904 | |
| ILLINOIS WHOLESALE CASH REGISTER | C/O MICHAEL THORNTON, 2790 PINNACLE DR | ELGIN | IL | 60124-7943 | |
| ILLSON, THOMAS L | ADDRESS ON FILE | | | | |
| ILLUME HOLDING COMPANY, LLC | ILLUME HOLDING CO., LLC, PO BOX 74008742 | CHICAGO | IL | 60674-8742 | |
| ILLUMINATION LLC | 451 E MOUND STREET | COLUMBUS | OH | 43215 | |
| ILONCAI, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| ILUYOMADE, GRACE DAMILOLA | ADDRESS ON FILE | | | | |
| IMAAM, HUSSEIN TAAHIR | ADDRESS ON FILE | | | | |
| IMAGE PRINT INC | WILLIAM A LANG, 6019 JAMESPORT DRIVE | WESTERVILLE | OH | 43081 | |
| IMAGE SOLUTIONS | IMAGE SOLUTIONS USA LLC, 4669 CROSSROADS INDUSTRIAL | BRIDGETON | MO | 63044 | |
| IMAGESOUND INC. | BAILEY CAVALIERI, LLC, MARSH, ESQ., JOHN F., 10 W BROAD ST, SUITE 2100 | COLUMBUS | OH | 43215 | |
| IMAGINARIUM & CO., INC. | IMAGINARIUM AND CO., INC., 187 ROUTE 36 SUITE 201 | WEST LONG BRANCH | NJ | 07764 | |
| IMAGINATION GAMING INC | 128 GUINEA DR | WHITTIER | CA | 90601 | |
| IMAGINATION PRODUCTS CORP | IMAGINATION PRODUCTS CORP DBA FLEXI, 227 W CEDAR ST | CHILLICOTHE | IL | 61523 | |
| IMAGININGS 3 INC | 6401 W GROSS POINT RD | NILES | IL | 60714-4507 | |
| IMBER, SHAWN | ADDRESS ON FILE | | | | |
| IMBODEN, BRADY | ADDRESS ON FILE | | | | |
| IMC TOYS HONG KONG LTD | IMC TOYS HONG KONG LTD, ROOM 805B-808B1,8/F, EMPIRE CENTRE | KOWLOON | HK | | CHINA |
| IMES, MARDREKICUS | ADDRESS ON FILE | | | | |
| IMEX DISCOVERY | 2559 PLANTATION CENTER DR | MATTHEWS | NC | 28105-5298 | |
| IMHAUSER, AMBER | ADDRESS ON FILE | | | | |
| IMLER, KEVIN | ADDRESS ON FILE | | | | |
| IMPACT ABSORBENTS INC.. | 5255 TRAFFIC WAY | ATASCADERO | CA | 93422-7221 | |
| IMPACT ANALYTICS INC. | IMPACT ANALYTICS INC., 780 ELKRIDGE LANDING ROAD | LINTHICUM | MD | 21090 | |
| IMPACT CONFECTIONS INC | IMPACT CONFECTIONS INC, 10822 W TOLLER DR STE 350 | LITTLETON | CO | 80127-6328 | |
| IMPERIAL COUNTY CLERK | 940 W MAIN ST STE 202 | EL CENTRO | CA | 92243-2865 | |
| IMPERIAL COUNTY DEPT OF WEIGHT & | 150 S NINTH ST | EL CENTRO | CA | 92243-2801 | |
| IMPERIAL COUNTY TAX COLLECTOR | 940 W MAIN ST STE 106 | EL CENTRO | CA | 92243-2864 | |
| IMPERIAL DADE | IMPERIAL BAG & PAPER CO LLC, 3550 MILLIKENCOURT | COLUMBUS | OH | 43228 | |
| IMPERIAL IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP, PO BOX 5122 | WHITE PLAINS | NY | 10602-5122 | |
| IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400 | ELMSFORD | NY | 10523 | |
| IMPERIAL IRRIGATION DISTRICT | ELVIRA BURGUENO CUSTOMER ACCOUNTING, PO BOX 937 | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL IRRIGATION DISTRICT, CA | ATTN: PAYMENT CENTER, P.O. BOX 937 | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937, ATTN: PAYMENT CENTER | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL PLAZA | FRANCO,RONALD V, 3961 SEPULVEDA BLVD STE 202 | CULVER CITY | CA | 90230-4600 | |
| IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | |
| IMPERIAL SQUARE LLC | P O BOX 1488 | LARGO | FL | 33779-1488 | |
| IMPLUS FOOTCARE LLC | PO BOX 601469 | CHARLOTTE | NC | 28260-1469 | |
| IMPROVEDGE LLC | 3982 POWELL ROAD SUITE 314 | POWELL | OH | 43065 | |
| IMRAN, ALI | ADDRESS ON FILE | | | | |
| IMS TRADING LLC | IMS TRADING LLC, 2525 MONROE BLVD, SUITE 1003 | ADUBON | PA | 19403 | |
| IMUAN, ZENAIDA M | ADDRESS ON FILE | | | | |
| IMUSA USA LLC | 6000 NW 97 AVENUE UNIT 6 | MIAMI | FL | 33178-1639 | |
| IN HOME INDUSTRIAL CO LTD | NO 51 N FRIENDSHIP RD | TIANJIN | | | CHINA |
| IN HOUSE AGENCY FORUM | PILE AND COMPANY INC, 179 LINCOLN STREET SUITE 400 | BOSTON | MA | 02111-2424 | |
| IN THE CIRCUIT CT OF LARAMIE C | 309 W 20TH ST RM 2300 | CHEYENNE | WY | 82001-3674 | |
| IN THE LAKE SUPERIOR COURT | 15 W 4TH AVE RM 3 | GARY | IN | 46402-1259 | |
| IN THE STATE COURT OF GWINNETT | PO BOX 880 | LAWRENCEVILLE | GA | 30046-0880 | |
| IN THE WASHINGTON TOWNSHIP | MARION CO SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E | INDIANAPOLIS | IN | 46220-3668 | |
| INA INTERNATIONAL LTD | INA INTERNATIONAL LTD, AR 3449 SUPERIOR COURT | OAKVILLE | ON | L6L 0C4 | CANADA |
| INABA FOODS USA, INC | INABA FOODS (USA) INC., 19191 S. VERMONT AVE | TORRANCE | CA | 90502 | |
| INABINET, KIMBERLY CHRISTINE | ADDRESS ON FILE | | | | |
| INBOX CREDIT | PO BOX 8490 | MESA | AZ | 85214-8490 | |
| INBOX LOAN | PO BOX 637 | BLANDING | UT | 84511-0637 | |
| INCOMM | PO BOX 935359 | ATLANTA | GA | 31193 | |
| INCOMM CONFERENCING INC | 208 HARRISTOWN RD | GLEN ROCK | NJ | 07452 | |
| INDA, ELIAS | ADDRESS ON FILE | | | | |
| INDALECIO, JOSEPHINE C | ADDRESS ON FILE | | | | |
| INDECOR INC | INDECOR INC, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | |
| INDEED INC | PO BOX 660367 MAIL CODE 5160 | DALLAS | TX | 75266-0367 | |
| INDENCO | 1515 WHIPPLE SW | CANTON | OH | 44710-1323 | |
| INDEPENDENT | COPLEY OHIO NEWSPAPER INC, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | |
| INDEPENDENT | GALLUP, PO BOX 1210 | GALLUP | NM | 87305-1210 | |
| INDEPENDENT FURNITURE SUPPLY | INDEPENDENT FURNITURE SUPPLY CO., I, P.O. BOX 2186 | TUPELO | MS | 38803 | |
| INDEPENDENT MAIL | SCRIPPS NP OPERATING LLC, PO BOX 1411 | CHARLOTTE | NC | 28201-1411 | |
| INDEPENDENT NEWSMEDIA INC USA | 110 GALAXY DR | DOVER | DE | 19901 | |
| INDEPENDENT NEWSPAPER GROUP | PO BOX 380 | REVERE | MA | 02151 | |
| INDEX JOURNAL | PO BOX 1018 | GREENWOOD | SC | 29648-1018 | |
| INDIA FACTORING & FINANCE | UNIT 401 4TH FLOOR WINDSOR HOUSE | MUMBAI | | | INDIA |
| INDIAN ARTWARE | INDIAN ARTWARE, C-56, M.I.A. 2ND PHASE, BASNI, JODH | JODHPUR | | | INDIA |
| INDIAN CRAFTS | INDIAN CRAFTS, PLOT 10 RD 11 MIA BASNI PHASE II | JODHPUR | | | INDIA |
| INDIAN HILLS PLAZA LLC | BONILLA, YESSIE, C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | |
| INDIAN HILLS PLAZA LLC | PO BOX 856205 | MINNEAPOLIS | MN | 55485-6205 | |
| INDIAN NATION FIRE SPRINKLER LLC. | 8166 E 44TH ST | TULSA | OK | 74145 | |
| INDIAN NATION WHOLESALE CO | STEPHENSON WHOLESALE CO, PO BOX 70 | DURANT | OK | 74702-0070 | |
| INDIAN NATIONS FIBER OPTICS | PO BOX 460 | SULPHUR | OK | 73086 | |
| INDIAN RIVER COUNTY FLORIDA | 1801 27TH STREET BUILDING A | VERO BEACH | FL | 32960-3388 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961-1509 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961 | |
| INDIAN RIVER COUNTY UTILITIES, FL | PO BOX 2252, DEPT #0067 | BIRMINGHAM | AL | 35246-2252 | |
| INDIANA AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| INDIANA ATTY GENERALS OFFICE | 35 S PARK BLVD | GREENWOOD | IN | 46143-8838 | |
| INDIANA DEPARTMENT OF CHILD | SERVICES, 402 W WASHINGTON ST W392 | INDIANAPOLIS | IN | 46204-2773 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7087 | INDIANAPOLIS | IN | 46207-7087 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7227 | INDIANAPOLIS | IN | 46207-7227 | |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE RM 208 | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | PO BOX 6074 | INDIANAPOLIS | IN | 46206-6074 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| INDIANA DEPT OF REVENUE | PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF REVENUE | PO BOX 7226 | INDIANAPOLIS | IN | 46207-7226 | |
| INDIANA DEPT OF REVENUE | SYSTEM SERVICES, PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF WORKFORCE DEV | MERIT RATE SECT TAX DEPT, 10 N SENATE AVE SE 204 | INDIANAPOLIS | IN | 46204-2277 | |
| INDIANA DEPT OF WORKFORCE DEVELOPME | 10 N SENATE AVE | INDIANAPOLIS | IN | 46204-2277 | |
| INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | |
| INDIANA GAZETTE | PO BOX 10 | INDIANA | PA | 15701-1700 | |
| INDIANA MEDIA GROUP | COMMUNITY NEWSPAPER, PO BOX 607 | GREENSBURG | IN | 47240-0607 | |
| INDIANA MICHIGAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46204-2723 | |
| INDIANA STATE CENTRAL | PO BOX 6271 | INDIANAPOLIS | IN | 46206-6271 | |
| INDIANA STATE EGG BOARD | C/O PURDUE UNIVERSITY, 270 S RUSSELL ST CREIGHTON HALL | WEST LAFAYETTE | IN | 47907-2042 | |
| INDIANA UNIVERSITY | KELLEY SCHOOL OF BUSINESS, 1275 E 10TH ST | BLOOMINGTON | IN | 47405 | |
| INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE, STE 201 | PITTSBURGH | PA | 15224 | |
| INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1470 | |
| INDIANAPOLIS STAR | GANNETT SATELLITE INFORMATION NET, PO BOX 677553 | DALLAS | TX | 75267-7553 | |
| INDIO FIRE SERVICES. | CITY OF INDIO, 46-990 JACKSON ST. | INDIO | CA | 92201-6042 | |
| INDIO WATER AUTHORITY | 83101 AVE 45 | INDIO | CA | 92201-3303 | |
| INDO COUNT INDUSTRIES LIMITED | 301 ARCADIA 3RD FL NARIMAN POINT | MUMBAI MAHARASHTRA | | 400021 | INDIA |
| INDOE, KELLY | ADDRESS ON FILE | | | | |
| INDOFF INCORPORATED | 11816 LACKLAND AVE | ST LOUIS | MO | 63146-4206 | |
| INDUSTRIAL BATTERY & CHARGER INC | PO BOX 896450 | CHARLOTTE | NC | 28289 | |
| INDUSTRIAL DEVELOPMENT BOARD OF | PO BOX 14 | MONTGOMERY | AL | 36101-0014 | |
| INDUSTRIAL FABRICATORS INC | 265 E BROADWAY AVE | WESTERVILLE | OH | 43081-1646 | |
| INDYME SOLUTIONS LLC | 8295 AERO PLACE SUITE 260 | SAN DIEGO | CA | 92123-2029 | |
| INERTIA INTERNATIONAL | INERTIA INTERNATIONAL, A-30 | NOIDA | | | INDIA |
| INFANTE, CIERA | ADDRESS ON FILE | | | | |
| INFANTE, KARLA LUCERO | ADDRESS ON FILE | | | | |
| INFANTE, MARIAROSARIO | ADDRESS ON FILE | | | | |
| INFANTE, SHYANNE MARIE | ADDRESS ON FILE | | | | |
| INFINITE DIRECT LOGISTICS | INFINITE DIRECT TRANSPORT & DELIVER, 12611 BRAMFIELD DR | RIVERVIEW | FL | 33579 | |
| INFINITY HOLDINGS LLC | SMP INDUSTRIES INC, 4215 CROMWELL RD | CHATTANOOGA | TN | 37421-2121 | |
| INFINITY HOLDINGS, LLC | THE SCEARCE LAW FIRM, PC, SCEARCE, JR., ESQ., C. BALLARD, 1413 CHESTNUT ST, SUITE 203 | CHATTANOOGA | TN | 37402 | |
| INFOARMOR INC | ALLSTATE IDENTITY PROTECTION, DEPT 3189 PO BOX 123189 | DALLAS | TX | 75312-3189 | |
| INFOQUEST INFORMATION SERVICES LTD | 2000 HENDERSON RD STE 300 | COLUMBUS | OH | 43220 | |
| INFOR US INC | NW 7418, PO BOX 1450 | MINNEAPOLIS | MN | 55485-7418 | |
| INFOSEAL | SUBSIDIARY OF ENNIS INC, CRABAR/ GBF INC, PO BOX 841741 | DALLAS | TX | 75284-1741 | |
| INFOSYS LIMITED | PLOT NO TP1/1 CENTRAL AVENUE | TAMILNADU | | | INDIA |
| INFOVERITY | 5131 POST RD STE 220 | DUBLIN | OH | 43017 | |
| INFOVISION | INFOVISION INC, 800 E CAMPBELL RD STE 388 | RICHARDSON | TX | 75081 | |
| INGALLS, ALEXIS | ADDRESS ON FILE | | | | |
| INGANDELLO, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| INGAROCA, ANDY | ADDRESS ON FILE | | | | |
| INGBER, PAUL M | ADDRESS ON FILE | | | | |
| INGERSOLL, BRENDON A | ADDRESS ON FILE | | | | |
| INGERSOLL, CARTER JONATHAN | ADDRESS ON FILE | | | | |
| INGHAM, EVELYN HOPE | ADDRESS ON FILE | | | | |
| INGHAM, GRANT T | ADDRESS ON FILE | | | | |
| INGHELS-LACKLAND, ALAWISHAS JEZMEN | ADDRESS ON FILE | | | | |
| INGISON, PATIENCE MARIE | ADDRESS ON FILE | | | | |
| INGLE, EMILY | ADDRESS ON FILE | | | | |
| INGLE, HUNTER M | ADDRESS ON FILE | | | | |
| INGLE, LAUREN RENE | ADDRESS ON FILE | | | | |
| INGLEBY, BRAYDEN | ADDRESS ON FILE | | | | |
| INGLEFIELD, BRENT ALAN | ADDRESS ON FILE | | | | |
| INGLES, CAMERON | ADDRESS ON FILE | | | | |
| INGLES, DAVID | ADDRESS ON FILE | | | | |
| INGLES, KATHY L | ADDRESS ON FILE | | | | |
| INGLES, MATTHEW | ADDRESS ON FILE | | | | |
| INGLESIDE SQUARE LLC | 150 ST PAULS BLVD CT RM 2A | NORFOLK | VA | 23510-2747 | |
| INGO, MARCOS | ADDRESS ON FILE | | | | |
| INGOGLIA, JESSE ROBERT | ADDRESS ON FILE | | | | |
| INGRAFFIA, ANTONIO TIBERIUS | ADDRESS ON FILE | | | | |
| INGRAHAM, HALEE DESTINY | ADDRESS ON FILE | | | | |
| INGRAHM, HOLLY | ADDRESS ON FILE | | | | |
| INGRAHM, LYNNELLE MARIE | ADDRESS ON FILE | | | | |
| INGRAM ENTERTAINMENT INC. | INGRAM ENTERTAINMENT INC., PO BOX 1000 | MEMPHIS | TN | 38148 | |
| INGRAM, ANIYAH | ADDRESS ON FILE | | | | |
| INGRAM, BREI | ADDRESS ON FILE | | | | |
| INGRAM, BRENTNIYA MIRACLE | ADDRESS ON FILE | | | | |
| INGRAM, BRIAN | ADDRESS ON FILE | | | | |
| INGRAM, BRITTANY CLEVERDETTE | ADDRESS ON FILE | | | | |
| INGRAM, CARLEE KAY | ADDRESS ON FILE | | | | |
| INGRAM, CHANDLER | ADDRESS ON FILE | | | | |
| INGRAM, CHRISTIE L | ADDRESS ON FILE | | | | |
| INGRAM, DALLAS | ADDRESS ON FILE | | | | |
| INGRAM, DERRICK | ADDRESS ON FILE | | | | |
| INGRAM, DONTE | ADDRESS ON FILE | | | | |
| INGRAM, GENUINE | ADDRESS ON FILE | | | | |
| INGRAM, HUNTER KILLEN | ADDRESS ON FILE | | | | |
| INGRAM, ISAAC SHAYNE | ADDRESS ON FILE | | | | |
| INGRAM, JASON | ADDRESS ON FILE | | | | |
| INGRAM, JAYDEN CHAD | ADDRESS ON FILE | | | | |
| INGRAM, JOSIAH D. | ADDRESS ON FILE | | | | |
| INGRAM, KAMRYN ELIZABETH | ADDRESS ON FILE | | | | |
| INGRAM, KENT | ADDRESS ON FILE | | | | |
| INGRAM, KENYA M. | ADDRESS ON FILE | | | | |
| INGRAM, LACEY MICHELLE | ADDRESS ON FILE | | | | |
| INGRAM, LATASHUA C | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| INGRAM, LORI | ADDRESS ON FILE | | | | |
| INGRAM, MARIAH JOY | ADDRESS ON FILE | | | | |
| INGRAM, MELODY STAR MARIE | ADDRESS ON FILE | | | | |
| INGRAM, MICHEAL S | ADDRESS ON FILE | | | | |
| INGRAM, NATHAN J | ADDRESS ON FILE | | | | |
| INGRAM, OLIVIA SUE | ADDRESS ON FILE | | | | |
| INGRAM, REESHEMAH | ADDRESS ON FILE | | | | |
| INGRAM, RICHARD T. | ADDRESS ON FILE | | | | |
| INGRAM, SAMANTHA | ADDRESS ON FILE | | | | |
| INGRAM, SHACANDICE K | ADDRESS ON FILE | | | | |
| INGRAM, TIFFANY | ADDRESS ON FILE | | | | |
| INGRAM, TONINA | ADDRESS ON FILE | | | | |
| INGRAM, TYLISHA | ADDRESS ON FILE | | | | |
| INGRAM, VICTORIA JADE | ADDRESS ON FILE | | | | |
| INGRAM, WARNIE | ADDRESS ON FILE | | | | |
| INGRAM, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| INGRAM, ZION | ADDRESS ON FILE | | | | |
| INGS, JAMIAH | ADDRESS ON FILE | | | | |
| INHOUSE, RICHARD JAMES | ADDRESS ON FILE | | | | |
| INIGEZ, JOANA EVETTE | ADDRESS ON FILE | | | | |
| INIGUEZ, ERIKA | ADDRESS ON FILE | | | | |
| INIGUEZ, TERESA | ADDRESS ON FILE | | | | |
| INK, SANDY ELIZABETH | ADDRESS ON FILE | | | | |
| INKA CROPS | 7011 SYLVAN RD STE B | CITRUS HEIGHTS | CA | 95610-3800 | |
| INKOLOGY LLC | INKOLOGY LLC, 1585 WEST MISSION BLVD. | POMONA | CA | 91766 | |
| INKS, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| INLAND VALLEY DAILY BULLETIN | CALIFORNIA NEWS, 9161 ARCHIBALD AVE STE 100 | RANCHO CUCAMONGA | CA | 91730-7940 | |
| INMAN, ALISSA | ADDRESS ON FILE | | | | |
| INMAN, ANNE MARIE | ADDRESS ON FILE | | | | |
| INMAN, BRIAN PATRICK | ADDRESS ON FILE | | | | |
| INMAN, CANDY R | ADDRESS ON FILE | | | | |
| INMAN, CARESSE | ADDRESS ON FILE | | | | |
| INMAN, COLIN MICHEAL | ADDRESS ON FILE | | | | |
| INMAN, JAYLA CHANICE | ADDRESS ON FILE | | | | |
| INMAN, JOHN THOMAS | ADDRESS ON FILE | | | | |
| INMAN, KATHERINE LIWEN | ADDRESS ON FILE | | | | |
| INMAN, MATTHEW R | ADDRESS ON FILE | | | | |
| INMAN, MATTHEW TYLER | ADDRESS ON FILE | | | | |
| INMAN, MIMI S. | ADDRESS ON FILE | | | | |
| INMAN, NEYLA ELLIANA | ADDRESS ON FILE | | | | |
| INMOCEAN GROUP LLC | IN MOCEAN GROUP LLC, PO BOX 712674 | PHILADELPHIA | PA | 19171-2674 | |
| INNAURATO, ANTHONY P | ADDRESS ON FILE | | | | |
| INNERMOUNTAIN DISTRIBUTING COMPANY | INNERMOUNTAIN DISTRIBUTING COMPANY, PO BOX 650 | NEW CASTLE | CO | 81647-0650 | |
| INNERSEC | INNERSEC ELECTRONIC SYSTEMS INC, 23785 EL TORO RD #172 | LAKE FOREST | CA | 92630 | |
| INNISS, AIDIEN | ADDRESS ON FILE | | | | |
| INNOBRANDS INC | INNOBRANDS, INC, 135 S. STATE COLLEGE BLVD, SUITE 20 | BREA | CA | 92821 | |
| INNOCENT, TRINITY E | ADDRESS ON FILE | | | | |
| INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE SUITE 400 | HIGHLANDS RANCH | CO | 80129 | |
| INNOMARK COMMUNICATIONS LLC | PO BOX 715035 | CINCINNATI | OH | 45271-5035 | |
| INNOVATED DESIGNS LLC | INNOVATED DESIGNS LLC, 6682 DOOLITTLE AVE | RIVERSIDE | CA | 92503 | |
| INNOVATIVE CONCEPTS AND DESIGN LLC | INNOVATIVE CONCEPTS AND DESIGN, 458 FLORIDA GROVE ROAD | PERTH AMBOY | NJ | 08861 | |
| INNOVATIVE DESIGNS LLC | 132 WEST 36TH STREET | NEW YORK | NY | 10018-3903 | |
| INNOVATIVE HOME CREATIONS | INNOVATIVE HOME CREATIONS, 382 ROUTE 59, SUITE 312 | MONSEY | NY | 10952-3419 | |
| INNOVATIVE TECHNOLOGY ELECTRONICS C | INNOVATIVE TECHNOLOGY ELECTRONICS C, 3513 BRIGHTON BLVD, SUITE 570 | DENVER | CO | 80216 | |
| INNOVATIVE WASTE SOLUTIONS LLC | RAJIV NAYAR, 625 ROBBIE DRIVE | IRVING | TX | 75061 | |
| INNOVENT | INNOVENT INC, 309 ASH ST | COCHRAN | GA | 31014 | |
| INOCENCIO, MIA ANDREA | ADDRESS ON FILE | | | | |
| INS & OUTS POTTERY DBA URBAN TRENDS | INS & OUTS POTTERY INC. DBA URBAN T, 2652 E 45TH ST | VERNON | CA | 90058 | |
| INSCCU ASFE | PO BOX 6271 | INDIANAPOLIS | IN | 46206-6271 | |
| INSIDE EDGE COMMERCIAL | INTERIOR SERVICES LLC, 2700 BLUE WATER RD STE 400 | EAGAN | MN | 55121-1468 | |
| INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373-1061 | |
| INSIGHT GLOBAL LLC | PO BOX 198226 | ATLANTA | GA | 30384-8226 | |
| INSIGNIAN HOME PVT LTD | INSIGNIAN HOME PVT LTD, G7 LAXMI MILLS ESTATE, DR E MOSES R | MUMBAI | | | INDIA |
| INSKEEP, NICOLE ANN | ADDRESS ON FILE | | | | |
| INSLEY, CHERYL | ADDRESS ON FILE | | | | |
| INSPIRED BEAUTY BRANDS | INSPIRED BEAUTY BRANDS INC, ATTN:ACCTS RECV DEPT, 330 7TH AVE 16TH FL | NEW YORK | NY | 10001 | |
| INSPIRED HOME DECOR LLC | INSPIRED HOME DECOR LLC, 16 EAST 34TH STREET | NEW YORK | NY | 10016 | |
| INSTACART | MAPLEBEAR INC, PO BOX 103272 | PASADENA | CA | 91189 | |
| INSTANT BRANDS LLC | INSTANT BRANDS INC, 12000 MOLLY PITCHER HWY S | GREENCASTLE | PA | 17225-9047 | |
| INSTANT SOUPS LLC | INSTANT SOUPS LLC, 25420 KUYKENDAHL RD E500 | TOMBALL | TX | 77375 | |
| INSTANTWHIP-BUFFALO INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | |
| INSTANTWHIP-EASTERN NY INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | |
| INSTANTWHIP-ROCHESTER INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | |
| INSURGENT BRANDS | C/O RXBAR, 412 N WELLS ST | CHICAGO | IL | 60654-2711 | |
| INTCO INTERNATIONAL (HK) CO LIMITED | INTCO INTERNATIONAL (HK) CO LIMITED, 16TH FLOOR,TOWER 2,THE GATEWAY,HARB | HONG KONG | | | CHINA |
| INTEGRIS BAPTIST MEDICAL CENTER INC | 3030 N W EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5436 | |
| INTEGRIS RURAL HEALTH INC | 3030 NW EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5436 | |
| INTEGRITY OUTDOOR LIVING CONCEPTS, | INTEGRITY OUTDOOR LIVING CONCEPTS,, 14463 PLYMOUTH ROCK DRIVE | CARMEL | IN | 46033 | |
| INTELLIGRATED SOFTWARE LLC | INTELLIGRATED SYSTEMS LLC, 7901 INNOVATION WAY | MASON | OH | 45040 | |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | |
| INTERBAKE FOODS LLC | INTERBAKE FOODS LLC, 3500 LACEY RD. | DOWERS GROVE | IL | 60515 | |
| INTERCONTINENTAL MERCHANDISING LTD | 3601 HIGHWAY 7 EAST STE 805 | MARKHAM | ON | L3R 0M3 | CANADA |
| INTERDESIGN INC | INTERDESIGN INC, PO BOX 39606........................ | SOLON | OH | 44139-4380 | |
| INTERDONATO, MICHAEL | ADDRESS ON FILE | | | | |
| INTERFACE SECURITY SYSTEMS LLC | INTERFACE PREFERRED HOLDINGS INC, 8339 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | |
| INTERIOR GRAPHIC SYSTEMS | 4550 AULTMAN RD NW | NORTH CANTON | OH | 44720 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| INTERLINK PRODUCTS INTERNATIONAL | INTERLINK PRODUCTS INTERNATIONAL, I, 1301 EAST LINDEN AVE. | LINDEN | NJ | 07036 | |
| INTERMEX FOODS CORPORATION | INTERMEX FOODS CORPORATION, 930 HORNBLEND STREET SUITE 2 | SAN DIEGO | CA | 92109 | |
| INTERMODAL AIR INC | DBA SEKO LOGISTICS, 308 SONWIL DRIVE | BUFFALO | NY | 14225 | |
| INTERMODAL BRIDGE TRANSPORT INC | 1919 E PACIFIC COAST HWY | WILMINGTON | CA | 90744-2910 | |
| INTERMODAL CARTAGE CO | PO BOX 415000 LOCKBOX 410593 | NASHVILLE | TN | 37241-5000 | |
| INTERMOUNTAIN | COOK SKEEN & ROBINSON, LLC, SKEEN, ESQ., RANDALL L., 5788 S 900 EAST | SALT LAKE CITY | UT | 84121 | |
| INTER-MOUNTAIN | PO BOX 1339 | ELKINS | WV | 26241-1339 | |
| INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | BISMARCK | ND | 58506-5600 | |
| INTERMOUNTAIN SPECIALTY FOOD GROUP | INTERMOUNTAIN SPECIALTY FOOD GROUP, PO BOX 65527 | SALT LAKE CITY | UT | 84165-0527 | |
| INTERNAL REVENUE SERVICE | 501 W OCEAN BLVD STE 2100 | LONG BEACH | CA | 90802-4216 | |
| INTERNAL REVENUE SERVICE | BEN FRANKLIN STATION, PO BOX 7604 | WASHINGTON | DC | 20044-7604 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, 1111 CONSTITUTION AVE NW | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | PO BOX 219236 | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | SERVICE CTR | OGDEN | UT | 84201-0039 | |
| INTERNATIONAL ASSOCIATION | OF INTERVIEWERS, 323 W GALENA BLVD | AURORA | IL | 60506 | |
| INTERNATIONAL DELICACIES | INTERNATIONAL DELICACIES, 2100 ATLAS RD STE F | RICHMOND | CA | 94806-1100 | |
| INTERNATIONAL FURNITURE MARKETING | PO BOX 733715 | ATLANTA | GA | 31193-3715 | |
| INTERNATIONAL HOLDINGS | PROPERTY GROUP LLC, PO BOX 209421 | AUSTIN | TX | 78720-9281 | |
| INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | |
| INTERNATIONAL PURCHASE SYSTEM | INTERNATIONAL PURCHASE SYSTEM, 534 FURNACE DOCK RD | CORTLANDT MANOR | NY | 10567-6219 | |
| INTERNATIONAL SOS ASSISTANCE INC | 3600 HORIZON BLVD STE 300 | TREVOSE | PA | 19053 | |
| INTERNATIONAL WHOLESALE INC | INTERNATIONAL WHOLESALE INC, 4000 ALLEN RD | ALLEN PARK | MI | 48101-2756 | |
| INTERPLAN LLC | 220 E CENTRAL PKWAY SUITE 4000 | ALTAMONTE SPRINGS | FL | 32701 | |
| INTERRA SKY COURTYARD LLC | C/O INTERRA MANAGEMENT COMPANY, 4801 WOODWAY DR STE 420-W | HOUSTON | TX | 77056-1822 | |
| INTERRA SKY SAVANNAH CROSSINGS LLC | 4801 WOODWAY DR STE 420W | HOUSTON | TX | 77056-1822 | |
| INTERROLL USA LLC | INTERROLL USA LLC, PO BOX 744114 | ATLANTA | GA | 30684-4114 | |
| INTERSELL VENTURES LLC | INTERSELL VENTURES LLC, 1 HARMON MEADOW BLVD. | SECAUCUS | NJ | 07094 | |
| INTERSTATE DISTRIBUTOR CO | 11707 21ST AVE CT S | TACOMA | WA | 98444-1236 | |
| INTERSTATE LOGISTICS | C/O ELDON NICHOLS, PO BOX 881774 | SAN FRANCISCO | CA | 94188-1774 | |
| INTERTEK TESTING SERVICES NA INC | PO BOX 405176 . | ATLANTA | GA | 30384-5176 | |
| INTERTEK VIETNAM LIMITED | 142 CONG HOA ST WARD 04 | TAN BINH DIST HCM CITY | | | VIETNAM |
| INTEX DEVELOPMENT COMPANY LIMITED | INTEX DEVELOPMENT COMPANY LIMITED, 9F EVERBRIGHT CENTRE 108 GLOUCESTER | WANCHAI | HK | | CHINA |
| INTHISAN, MIMI | ADDRESS ON FILE | | | | |
| INTIMATECO LLC | INTIMATECO LLC, 463 7TH AVE | NEW YORK | NY | 10018 | |
| INTRALINKS | PO BOX 392134 | PITTSBURGH | PA | 15251-9134 | |
| INTRASTATE DISTRIBUTORS, INC | 6400 E EIGHT MILE ROAD | DETROIT | MI | 48234-1111 | |
| INTUITION CAREER LLC | 4227 PLEASANT HILL RD #15 | DULUTH | GA | 30096 | |
| INUSA MANUFACTURING LLC | INUSA MANUFACTURING LLC, 2500 SW 32ND AVENUE | PEMBROKE PARK | FL | 33023 | |
| INVESTA CAPITAL LLC | C/O ACADIA COMMERCIAL, PO BOX 25539 | FORT WAYNE | IN | 46825-0539 | |
| INVESTA CAPITAL LLC | KOZLOWSKI , CRAIG, P.O. BOX 25539 | FORT WAYNE | IN | 46825-0539 | |
| INVESTMENT RETRIEVERS INC | 2637 E ATLANTIC BLVD #40524 | POMPANO BEACH | FL | 33062-4939 | |
| INVESTMENT RETRIEVERS INC | PO BOX 4733 | EL DORADO HILLS | CA | 95762-4733 | |
| INVUE SECURITY PRODUCTS INC | 9201 BAYBROOK LANE | CHARLOTTE | NC | 28277-2010 | |
| INWOOD, ANDREW CHARLES | ADDRESS ON FILE | | | | |
| INWOOD, MADISON | ADDRESS ON FILE | | | | |
| INZUNZA, OZZY | ADDRESS ON FILE | | | | |
| IOERGER, KAYTLYNN | ADDRESS ON FILE | | | | |
| IORI, DOMINIC ANTHONY | ADDRESS ON FILE | | | | |
| IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | CHICAGO | IL | 60694-9900 | |
| IOVINO, KIM | ADDRESS ON FILE | | | | |
| IOVINO, VICTORIA | ADDRESS ON FILE | | | | |
| IOWA AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10330 | DES MOINES | IA | 50306-0330 | |
| IOWA DEPT OF AGRICULTURE | ENTOMOLOGY & PLANT SCIENCE, NURSERY PERMITS, 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 | |
| IOWA DEPT OF AGRICULTURE | NURSERY PERMITS, 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 | |
| IOWA DEPT OF REVENUE & FINANCE | PO BOX 10468 | DES MOINES | IA | 50306-0468 | |
| IOWA DISTRICT COURT | SCOTT CO CLERK OF COURT, BOOKKEEPERS, 400 W 4TH ST | DAVENPORT | IA | 52801-1104 | |
| IOWA TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION, PO BOX 10430 | DES MOINES | IA | 50306-0430 | |
| IOWA SECRETARY OF STATE | LUCAS BUILDING | DES MOINES | IA | 50319 | |
| IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | |
| IPANEMA NOMI III LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | |
| IPANEMA NOMI III LLC | THIAGO GUERRA, ATTN: THIAGO GUERRA, 5150 N MIAMI AVE | MIAMI | FL | 33127 | |
| IPM FOODS | IPMF, LLC, 4260 CAPITAL CIRCLE | JANESVILLE | WI | 53546 | |
| IPREO DATA INC | 421 FAYETTEVILLE ST STE 900 | RALEIGH | NC | 27601 | |
| IPSOS INSIGHT LLC | PO BOX 36076 | NEWARK | NJ | 07188-6076 | |
| IQ ACCESSORIES INC | IQ ACCESSORIES INC, 10799 BREN RD EAST | MINNETONKA | MN | 55343-4421 | |
| IQ DATA INTERNATIONAL INC | PO BOX 2130 | EVERETT | WA | 98213-0130 | |
| IQBAL, MARTINA | ADDRESS ON FILE | | | | |
| IQBAR | IQ BAR, INC., 444 E. 3RD ST | SOUTH BOSTON | MA | 02127 | |
| IRA, SABRINA | ADDRESS ON FILE | | | | |
| IRAHETA, ANA C | ADDRESS ON FILE | | | | |
| IRAHETA, HECTOR | ADDRESS ON FILE | | | | |
| IRAHETA, MARISSA ANTOINETTE | ADDRESS ON FILE | | | | |
| IRAHETA, TONYA R | ADDRESS ON FILE | | | | |
| IRANGABIYE, ANELKA | ADDRESS ON FILE | | | | |
| IRAZABA, ADAN | ADDRESS ON FILE | | | | |
| IRBY, ANTOINE W | ADDRESS ON FILE | | | | |
| IRBY, DONALD LAMONT | ADDRESS ON FILE | | | | |
| IRBY, JADEN | ADDRESS ON FILE | | | | |
| IRBY, KAITLYN RILEY | ADDRESS ON FILE | | | | |
| IRBY, TAJAE | ADDRESS ON FILE | | | | |
| IRCSO-FALSE ALARM REDUCTION UN | 4055 41ST AVE | VERO BEACH | FL | 32960-1802 | |
| IREDELL COUNTY REG. OF DEEDS | PO BOX 904 | STATESVILLE | NC | 28687-0904 | |
| IREDELL COUNTY TAX COLLECTOR | PO BOX 63030 | CHARLOTTE | NC | 28263-3030 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| IREDELL TAX COLLECTOR | PO BOX 1027 | STATESVILLE | NC | 28687-1027 | |
| IRELAND BILOXI LTD | PH 810, 85 WESTON RD UNIT 101 | WESTON | FL | 33326-1158 | |
| IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | |
| IRELAND ELECTRIC CORPORATION | 130 IRELAND BLVD | AUGUSTA | GA | 30906-0008 | |
| IRELAND LAWRENCE LTD | 85 WESTON RD UNIT 101 | WESTON | FL | 33326-1158 | |
| IRELAND LAWRENCE LTD | C/O IRELAND CO, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | |
| IRELAND, ROSE | ADDRESS ON FILE | | | | |
| IRELAND, TRACY LEE | ADDRESS ON FILE | | | | |
| IRENE, SANDRA | ADDRESS ON FILE | | | | |
| IREY, PATRICIA G | ADDRESS ON FILE | | | | |
| IRICK, JOHN ROBERT | ADDRESS ON FILE | | | | |
| IRICK-HOLIDAY, DREW | ADDRESS ON FILE | | | | |
| IRION, MADISIN | ADDRESS ON FILE | | | | |
| IRIS USA INC | IRIS USA INC, 13423 W CACTUS RD | SURPRISE | AZ | 85379-9231 | |
| IRISH, ALFRED | ADDRESS ON FILE | | | | |
| IRISSON, MARIA TERESA | ADDRESS ON FILE | | | | |
| IRIZARRI, ANGI | ADDRESS ON FILE | | | | |
| IRIZARRI, RUTH ANGI | ADDRESS ON FILE | | | | |
| IRIZARRY, ADRIAN JACOB | ADDRESS ON FILE | | | | |
| IRIZARRY, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| IRIZARRY, DALEXY YOSMAR | ADDRESS ON FILE | | | | |
| IRIZARRY, HERIBERTO | ADDRESS ON FILE | | | | |
| IRIZARRY, ISOEL IZZY | ADDRESS ON FILE | | | | |
| IRIZARRY, JAHZEEL | ADDRESS ON FILE | | | | |
| IRIZARRY, JAILYNN | ADDRESS ON FILE | | | | |
| IRIZARRY, LORAINE | ADDRESS ON FILE | | | | |
| IRIZARRY, LUIS ARMANDO | ADDRESS ON FILE | | | | |
| IRIZARRY, MARIA M | ADDRESS ON FILE | | | | |
| IRIZARRY, WILLIAM ALEXI | ADDRESS ON FILE | | | | |
| IRIZARRY, YARIELIZ | ADDRESS ON FILE | | | | |
| IRON COUNTY ASSESSOR | PO BOX 537 | PAROWAN | UT | 84761-0537 | |
| IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| IRONDEQUOIT PLAZA ASSOCIATES | PO BOX 7777 | PHILADELPHIA | PA | 19175-0047 | |
| IRONS, DEMETRIA L | ADDRESS ON FILE | | | | |
| IRONS, JON MICHEAL | ADDRESS ON FILE | | | | |
| IRONS, JOSHUA LOGAN | ADDRESS ON FILE | | | | |
| IRONTON MUNICIPAL COURT | PO BOX 237 | IRONTON | OH | 45638-0237 | |
| IRS/AUTOMATED COLLECTION SERV | PO BOX 24017 | FRESNO | CA | 93779-4017 | |
| IRVIN JR, JOHNNY RAY | ADDRESS ON FILE | | | | |
| IRVIN, AUBRIE MICHELLE | ADDRESS ON FILE | | | | |
| IRVIN, JACOB | ADDRESS ON FILE | | | | |
| IRVIN, JAI | ADDRESS ON FILE | | | | |
| IRVIN, SAVANNAH | ADDRESS ON FILE | | | | |
| IRVINE, ANDREW | ADDRESS ON FILE | | | | |
| IRVING CONSUMER PRODUCTS | 100 MIDLAND DR | DIEPPE | NB | E1A 6X4 | CANADA |
| IRVING ENERGY/70712 | PO BOX 70712 | PHILADELPHIA | PA | 19176 | |
| IRVING FALSE ALARM REDUCTION | PROGRAM, PO BOX 840534 | DALLAS | TX | 75284 | |
| IRVING INDEPENDENT SCHOOL DIST | PO BOX 152021 | IRVING | TX | 75015-2021 | |
| IRVING PLAZA LLC | C/O PELOTON REAL ESTATE MGMT LLC, 901 MAIN ST STE 4200 | DALLAS | TX | 75202-3723 | |
| IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200 | DALLAS | TX | 75252-4631 | |
| IRVING, JOHNNY | ADDRESS ON FILE | | | | |
| IRVING, LATEIKA N | ADDRESS ON FILE | | | | |
| IRVING, LAUREN | ADDRESS ON FILE | | | | |
| IRVING, LEIAZIA C | ADDRESS ON FILE | | | | |
| IRVING, MORGAN MARIE LOVE | ADDRESS ON FILE | | | | |
| IRVING, SEAN PATRICK | ADDRESS ON FILE | | | | |
| IRVING, SHEYANNE AIREC | ADDRESS ON FILE | | | | |
| IRVING, TREY | ADDRESS ON FILE | | | | |
| IRVING, VIVIAN | ADDRESS ON FILE | | | | |
| IRVING, WILLIE | ADDRESS ON FILE | | | | |
| IRVING, YUVERDIA | ADDRESS ON FILE | | | | |
| IRWIN BOB BASSEL | BASSEL,IRWIN BO, 1312 ST CATHERINE ST W STE 318 | MONTREAL | QC | H3G 1P6 | CANADA |
| IRWIN NATURALS | IRWIN NATURALS, 5310 BEETHOVEN ST | LOS ANGELES | CA | 90066-7015 | |
| IRWIN, BILLIE J | ADDRESS ON FILE | | | | |
| IRWIN, DAMIAN LEE | ADDRESS ON FILE | | | | |
| IRWIN, DONNA MW | ADDRESS ON FILE | | | | |
| IRWIN, HEATHER | ADDRESS ON FILE | | | | |
| IRWIN, JAILYN KRYSTAL | ADDRESS ON FILE | | | | |
| IRWIN, JULIE C | ADDRESS ON FILE | | | | |
| IRWIN, STACEY E | ADDRESS ON FILE | | | | |
| ISAAC JACOBS INTERNATIONAL | ISAAC JACOBS INTERNATIONAL, 230 FIFTH AVE STE 1107 | NEW YORK | NY | 10001-7828 | |
| ISAAC PROPERTY CO., LP | C/O REICHLE KLEIN GROUP, ONE SEAGATE, 26TH FLOOR | TOLEDO | OH | 43604 | |
| ISAAC PROPERTY HOLDING COMPANY | 1 SEAGATE FL 26 | TOLEDO | OH | 43604-1527 | |
| ISAAC, ISLANDE | ADDRESS ON FILE | | | | |
| ISAAC, JACQUELYN R | ADDRESS ON FILE | | | | |
| ISAAC, JADE | ADDRESS ON FILE | | | | |
| ISAAC, JANET A | ADDRESS ON FILE | | | | |
| ISAAC, JUSTIN | ADDRESS ON FILE | | | | |
| ISAAC, LANCE | ADDRESS ON FILE | | | | |
| ISAAC, MIASIA KYSHAWNA | ADDRESS ON FILE | | | | |
| ISAAC, MIRIAM PATLYNN | ADDRESS ON FILE | | | | |
| ISAAC, ROY | ADDRESS ON FILE | | | | |
| ISAAC, TASHAWN M | ADDRESS ON FILE | | | | |
| ISAACS, DESHANNA MERISSA | ADDRESS ON FILE | | | | |
| ISAACS, DEVIN | ADDRESS ON FILE | | | | |
| ISAACS, KYLIAN | ADDRESS ON FILE | | | | |
| ISAACS, LAURIE DENISE | ADDRESS ON FILE | | | | |
| ISAACS, LOTUS LEE ANN | ADDRESS ON FILE | | | | |
| ISAACS, ROBERT-ELI ALEXANDER | ADDRESS ON FILE | | | | |
| ISAACS, ROXANNEE PAULINA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ISAACS, TAMARA | ADDRESS ON FILE | | | | |
| ISAACS, WILLIAM C | ADDRESS ON FILE | | | | |
| ISAACSON, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| ISAACSON, JAKE C. | ADDRESS ON FILE | | | | |
| ISAACSON, SOLARA EMILEEY LEIALOHA | ADDRESS ON FILE | | | | |
| ISABELL, BRENDA | ADDRESS ON FILE | | | | |
| ISABELL, LEXUS NICOLE | ADDRESS ON FILE | | | | |
| ISAIS, MARLA | ADDRESS ON FILE | | | | |
| ISAKSEN, ADAM MICHAEL | ADDRESS ON FILE | | | | |
| ISAM, AMANDA | ADDRESS ON FILE | | | | |
| ISBELL, CIARA RENE | ADDRESS ON FILE | | | | |
| ISBELL, HALEIGH RAYNE | ADDRESS ON FILE | | | | |
| ISBELL, HALEY BROOK | ADDRESS ON FILE | | | | |
| ISBELL, TINA MARIE | ADDRESS ON FILE | | | | |
| ISDELL, HALEY MARIAH | ADDRESS ON FILE | | | | |
| ISENBERG, ANDREW | ADDRESS ON FILE | | | | |
| ISENHART, OLIVIA | ADDRESS ON FILE | | | | |
| ISENHOWER, CHARITY | ADDRESS ON FILE | | | | |
| ISENSEE, AUDREY | ADDRESS ON FILE | | | | |
| ISENSEE, NICHOLAS KARL | ADDRESS ON FILE | | | | |
| ISG | INSIGHT SERVICE GROUP INC, PO BOX 983122 | BOSTON | MA | 02298-3122 | |
| ISGUR, LINDA M | ADDRESS ON FILE | | | | |
| ISHAAN ROCKWOOD LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | |
| ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | |
| ISHAAN TOWNE SQUARE LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | |
| ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | |
| ISHAMEL, KHADIM M. | ADDRESS ON FILE | | | | |
| ISHEE, PATRICIA RUTH | ADDRESS ON FILE | | | | |
| ISHEE, ROBERT | ADDRESS ON FILE | | | | |
| ISHERWOOD, TREY BRANDON | ADDRESS ON FILE | | | | |
| ISHMAEL, DANNY | ADDRESS ON FILE | | | | |
| ISHOUII, LYNET A | ADDRESS ON FILE | | | | |
| ISIDORO, YVONNE | ADDRESS ON FILE | | | | |
| ISIDRON, MIGDALIA | ADDRESS ON FILE | | | | |
| ISING, AIDAN | ADDRESS ON FILE | | | | |
| ISINKI, RYAN | ADDRESS ON FILE | | | | |
| ISIORDIA, DAISY IRENE | ADDRESS ON FILE | | | | |
| ISLAM, ANJUMAN | ADDRESS ON FILE | | | | |
| ISLAM, JUHAYER | ADDRESS ON FILE | | | | |
| ISLAND DRIVE 3 | HABLE & FREW, 301 W GENESSEE ST STE 101 | LAPEER | MI | 48446-2272 | |
| ISLAND SNACKS INC | ISLAND SNACKS INC, 7650 STAGE RD | BUENA PARK | CA | 90621-1226 | |
| ISLAND, IONA RENEA | ADDRESS ON FILE | | | | |
| ISLAND, MALACHI D | ADDRESS ON FILE | | | | |
| ISLAND-GALVIN, JAQORIUM | ADDRESS ON FILE | | | | |
| ISLAR, ANGEL KATREASE | ADDRESS ON FILE | | | | |
| ISLAS, ANA LILIA | ADDRESS ON FILE | | | | |
| ISLAS, BRANDON GAVIN | ADDRESS ON FILE | | | | |
| ISLAS, DIANE | ADDRESS ON FILE | | | | |
| ISLAS, KRYSTAL | ADDRESS ON FILE | | | | |
| ISLE OF WIGHT COUNTY TREASURERS | OFFICE, PO BOX 79 | ISLE OF WIGHT | VA | 23397-0079 | |
| ISLE OF WIGHT GENERAL DISTRICT | PO BOX 122 | ISLE OF WIGHT | VA | 23397-0122 | |
| ISLER, KABREYA | ADDRESS ON FILE | | | | |
| ISLEY, UNIQUE LIFE | ADDRESS ON FILE | | | | |
| ISMAIL, ISHA R. | ADDRESS ON FILE | | | | |
| ISMAIR, LUCAS YOUSEF | ADDRESS ON FILE | | | | |
| ISO SERVICES INC | PO BOX 27508 | NEW YORK | NY | 10087-7508 | |
| ISOLA, ANDY JOHN | ADDRESS ON FILE | | | | |
| ISOM, CAROLYN | ADDRESS ON FILE | | | | |
| ISOM, CHARLES V | ADDRESS ON FILE | | | | |
| ISOM, GLORIA JEAN | ADDRESS ON FILE | | | | |
| ISOM, KYLER | ADDRESS ON FILE | | | | |
| ISOM, REBECCA MARIE | ADDRESS ON FILE | | | | |
| ISOM, SHANIYA | ADDRESS ON FILE | | | | |
| ISON, ANGELA STAR | ADDRESS ON FILE | | | | |
| ISON, KAYLYN JEAN | ADDRESS ON FILE | | | | |
| ISON, MAROLYN | ADDRESS ON FILE | | | | |
| ISRAEL, DANA MONIQUE | ADDRESS ON FILE | | | | |
| ISRAEL, JACOB ZION | ADDRESS ON FILE | | | | |
| ISRAEL, JONATHAN | ADDRESS ON FILE | | | | |
| ISRAEL, REBECCA LITTLE | ADDRESS ON FILE | | | | |
| ISRAEL, YOSHAE | ADDRESS ON FILE | | | | |
| ISRAELSON, FAITH A | ADDRESS ON FILE | | | | |
| ISRAM PRADO LLC | ISRAMREALTY HOLDINGS LP, 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009-6332 | |
| ISRAM PRADO, LLC | VALEA, ALICIA, C/O ISRAM REALTY GROUP, 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| ISRAM REALTY & MANAGEMENT, INC. (1801 NAPLES, FL) | ISRAM REALTY & MANAGEMENT, INC., MONTERO, MARY - PARALEGAL, 500-506 S. DIXIE HWY | HALLANDALE | FL | 33009 | |
| ISRAM VILLAGE MARKETPLACE LLC | C/O ISRAM REALTY & MGMT INC, 506 S DIXIE HWY | HALLANDALE | FL | 33009-6332 | |
| ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| ISS CORPORATE SOLUTIONS INC | 702 KING FARM BLVD STE 400 | ROCKVILLE | MD | 20850 | |
| ISSA, ABDOURAHMAN HASSAN | ADDRESS ON FILE | | | | |
| ISSAC, SUPREENA | ADDRESS ON FILE | | | | |
| ISSITT, DAVELL A | ADDRESS ON FILE | | | | |
| ISTRE, RUTH M | ADDRESS ON FILE | | | | |
| ISUN PRODUCTS VIET NAM COMPANY, LTD | ISUN PRODUCTS VIET NAM CO.LTD, NGOC LANG HAMLET, NGOC LAM COMMUNE, | HUNG YEN | | | VIETNAM |
| IT LUGGAGE USA, LTD. | IT LUGGAGE USA, LTD, 1499 WINDHORST WAY, SUITE 260 | GREENWOOD | IN | 46143 | |
| IT XCEL CONSULTING | IT XCEL CONSULTING LLC, XGS.IT, 7112 OFFICE PARK DR | WEST CHESTER | OH | 45069 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ITALIAN ROSE GARLIC PRODUCT LLC | 1380 W 15TH ST | RIVIERA BEACH | FL | 33404-5310 | |
| ITO EN NORTH AMERICA INC | ITO EN NORTH AMERICA INC, 1320 GREENWAY DRIVE | IRVING | TX | 75038-2519 | |
| ITO SANCHEZ, MASASHI | ADDRESS ON FILE | | | | |
| ITS | ITS NATIONAL LLC, 555 VISTA BLVD | SPARKS | NV | 89434-9662 | |
| ITURBE GARCIA, NANCI | ADDRESS ON FILE | | | | |
| ITURIO, JENNIFER | ADDRESS ON FILE | | | | |
| IULA, JAGGER | ADDRESS ON FILE | | | | |
| IUNKER, DEREK | ADDRESS ON FILE | | | | |
| IVANOVA, PETYA MILENOVA | ADDRESS ON FILE | | | | |
| IVERS, MARY JO | ADDRESS ON FILE | | | | |
| IVERSON, DANIEL C | ADDRESS ON FILE | | | | |
| IVERSON, KYARA | ADDRESS ON FILE | | | | |
| IVERSON, VYKTORIA R | ADDRESS ON FILE | | | | |
| IVES, MICHAEL | ADDRESS ON FILE | | | | |
| IVESTER, SAM COLEMAN | ADDRESS ON FILE | | | | |
| IVEY, AMELIA ANNE | ADDRESS ON FILE | | | | |
| IVEY, ANASTASIYA | ADDRESS ON FILE | | | | |
| IVEY, DESIREE | ADDRESS ON FILE | | | | |
| IVEY, HORMONTE | ADDRESS ON FILE | | | | |
| IVEY, JADAVIS | ADDRESS ON FILE | | | | |
| IVEY, MARVIN ROYCE | ADDRESS ON FILE | | | | |
| IVEY, SUMMER SKY | ADDRESS ON FILE | | | | |
| IVEY, VICKIE | ADDRESS ON FILE | | | | |
| IVIDEO TECHNOLOGIES LLC | 6779 ENGLE ROAD SUITE G | MIDDLEBURG HTS | OH | 44130 | |
| IVIE, DUSTIN LEE | ADDRESS ON FILE | | | | |
| IVIE, JR., JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| IVISON, HALEY F | ADDRESS ON FILE | | | | |
| IVOCI, GEORGE | ADDRESS ON FILE | | | | |
| IVORY, CERENITY | ADDRESS ON FILE | | | | |
| IVORY, JAQUEZ K | ADDRESS ON FILE | | | | |
| IVORY, MICHAEL | ADDRESS ON FILE | | | | |
| IVY, ALEC X. | ADDRESS ON FILE | | | | |
| IVY, ALICIANNA MONIQUE | ADDRESS ON FILE | | | | |
| IVY, BENJAMIN SCOTT | ADDRESS ON FILE | | | | |
| IVY, EZEKIEL | ADDRESS ON FILE | | | | |
| IVY, LEE ANDRE | ADDRESS ON FILE | | | | |
| IVY, MARION | ADDRESS ON FILE | | | | |
| IXO INC | 607 FOOTHILL BLVD 821 | LA CANADA | CA | 91011 | |
| IXTUPE, JOSE (LITIGATION) | ADDRESS ON FILE | | | | |
| IZAGUIRRE, EVELYN P | ADDRESS ON FILE | | | | |
| IZAGUIRRE, JOVANI | ADDRESS ON FILE | | | | |
| IZAGUIRRE, VERONICA | ADDRESS ON FILE | | | | |
| IZARRARAZ, YASMINE | ADDRESS ON FILE | | | | |
| IZDEBSKI, NICOLE JULIETTE | ADDRESS ON FILE | | | | |
| IZMIR, SHANE | ADDRESS ON FILE | | | | |
| IZQUIERDO, BRYAN IVAN | ADDRESS ON FILE | | | | |
| IZQUIERDO, EMMA G. | ADDRESS ON FILE | | | | |
| IZQUIERDO, MELANY | ADDRESS ON FILE | | | | |
| IZQUIERDO, SAMANTHA M | ADDRESS ON FILE | | | | |
| IZZARD, CIJI L | ADDRESS ON FILE | | | | |
| J & C RELIABLE DELIVERY | CINDY A BROWN, 128 MARTHA ST | YORKVILLE | OH | 43971 | |
| J ALEX LAW | 13601 PRESTON RD STE 600W | DALLAS | TX | 75240 | |
| J BARRON, ARMANDO | ADDRESS ON FILE | | | | |
| J COGBURN LAW LLC | 2580 ST ROSE PARKWAY STE 330 | HENDERSON | NV | 89074 | |
| J COOPERUSA | MMXXI INVESTMENTS LLC, 1754 TUSCAN RIDGE CIR | SOUTHLAKE | TX | 76092-3458 | |
| J COURTNEY CUNNINGHAM PLLC | 10873 SW 59TH COURT | PINECREST | FL | 33156 | |
| J FRANCISCO LETELIER | JOSE F LETELIER, 16001 TEMECULA ST | PACIFIC PALISADES | CA | 90272 | |
| J MORGANS CONFECTIONS | J MORGANS CONFECTIONS, 3758 PACIFIC AVE. | OGDEN | UT | 84405 | |
| J P HARRIS ASSOCIATES LLC | PO BOX 226 | MECHANICSBURG | PA | 17055-0226 | |
| J P JENSEN COLLECTIONS LLC | 507 BATHURST RD | CATONSVILLE | MD | 21228-4010 | |
| J RAYL TRANSPORT INC | 1016 TRIPLETT BLVD | AKRON | OH | 44306-3007 | |
| J&C PET SUPPLY LLC | J&C PET SUPPLY LLC, 1095 TOWBIN AVE | LAKEWOOD | NJ | 08701-5931 | |
| J&R SCHUGEL TRUCKING | 2026 N BROADWAY | NEW ULM | MN | 56073-1030 | |
| J&V BRANDS INC | JV BRANDS INC, 3042 AVENUE U | BROOKLYN | NY | 11229 | |
| J.L.E. ENTERPRISES INC | 21363 LASSEN ST STE 200 | CHATSWORTH | CA | 91311 | |
| J.M. DISTRIBUTING INC | 8222 118TH AVE STE 665 | LARGO | FL | 33773-5057 | |
| JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE, SUITE 110, PMB 212 | BEAVERTON | OR | 97007-9237 | |
| JA INVESTMENT PROPERTIES LLC | 14845 SW MURRY SCHOLLS DR STE 110 | BEAVERTON | OR | 97007-9237 | |
| JA METRIA O NEAL | 1000 BELLE VALLEY DRIVE | BELLEVILLE | IL | 62220 | |
| JAAVED, OZIAS | ADDRESS ON FILE | | | | |
| JABASA, RON ANDREI | ADDRESS ON FILE | | | | |
| JABATEH, MABONKOR | ADDRESS ON FILE | | | | |
| JABER, LANDON CALEB | ADDRESS ON FILE | | | | |
| JABLONSKI, ADAM J | ADDRESS ON FILE | | | | |
| JABLONSKI, JOSHUA PAUL | ADDRESS ON FILE | | | | |
| JABOUIN, ELIJAH | ADDRESS ON FILE | | | | |
| JABRI, USRA | ADDRESS ON FILE | | | | |
| JACEY ANN DUMMERMUTH | PO BOX 29 | TUSCARAWAS | OH | 44682-0029 | |
| JACINTO, DAISY | ADDRESS ON FILE | | | | |
| JACINTO, DANYEL | ADDRESS ON FILE | | | | |
| JACK C MCGOWAN LLC | 246 HIGH STREET | HAMILTON | OH | 45011 | |
| JACK POST CORP/NATIONAL | 5619 PAYSPHERE CIR | CHICAGO | IL | 60674-0056 | |
| JACK W GOODING, TRUSTEE | 4030 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| JACK, ANTHONY | ADDRESS ON FILE | | | | |
| JACK, BENJAMIN | ADDRESS ON FILE | | | | |
| JACK, DASHAYA | ADDRESS ON FILE | | | | |
| JACK, JUSTIN CHRISTIAN | ADDRESS ON FILE | | | | |
| JACK, MADISON MARIE | ADDRESS ON FILE | | | | |
| JACK, TAYLOR | ADDRESS ON FILE | | | | |
| JACKMAN, DEREK | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JACKMAN, SCOT E | ADDRESS ON FILE | | | | |
| JACKO, EBONE | ADDRESS ON FILE | | | | |
| JACKSON, DAMIAN | ADDRESS ON FILE | | | | |
| JACKOWSKI, DUSTIN | ADDRESS ON FILE | | | | |
| JACKS, JENNA DENESE | ADDRESS ON FILE | | | | |
| JACKSON CITY TAX COLLECTOR | P.O BOX 2508 | JACKSON | TN | 38302-2508 | |
| JACKSON CO ENV HEALTH DIVISION | PO BOX 160 | GRAIN VALLEY | MO | 64029-0160 | |
| JACKSON CO MUNICIPAL COURT | 295 BROADWAY ST STE 101 | JACKSON | OH | 45640-1701 | |
| JACKSON CO PAYMENT CENTER | PO BOX 5020 | PORTLAND | OR | 97208 | |
| JACKSON CO TAX COLLECTORS OFC | TAX COLLECTOR, PO BOX 998 | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COMPACTION LLC | 6420 SECOND STREET NW | ALBUQUERQUE | NM | 87107-6001 | |
| JACKSON COUNTY | C/O COLLECTION DEPARTMENT, 415 E 12TH ST | KANSAS CITY | MO | 64106-2706 | |
| JACKSON COUNTY | PO BOX 219533 | KANSAS CITY | MO | 64121-9533 | |
| JACKSON COUNTY CLERK | 109 S SUGAR ST STE 130 | BROWNSTOWN | IN | 47220-2080 | |
| JACKSON COUNTY COLLECTOR | PO BOX 219747 | KANSAS CITY | MO | 64121-9747 | |
| JACKSON COUNTY HEALTH DEPT | 415 HEALTH DEPT RD | MURPHYSBORO | IL | 62966-0307 | |
| JACKSON COUNTY HEALTH DEPT | 801 W 2ND ST | SEYMOUR | IN | 47274-2711 | |
| JACKSON COUNTY HEALTH DEPT | ENVIRONMENTAL DEPT., 504 CHURCH ST S | RIPLEY | WV | 25271-1698 | |
| JACKSON COUNTY HEALTH DEPT. | 200 E MAIN ST | JACKSON | OH | 45640-1790 | |
| JACKSON COUNTY SHERIFF | PO BOX 106 | RIPLEY | WV | 25271-0106 | |
| JACKSON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 1569 | MEDFORD | OR | 97501-0242 | |
| JACKSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 697 | MARIANNA | FL | 32447-0697 | |
| JACKSON COUNTY TAXATION OFFICE | PO BOX 1569 | MEDFORD | OR | 97501-0242 | |
| JACKSON COUNTY TREASURER | 111 S MAIN ST STE 124 | BROWNSTOWN | IN | 47220-2055 | |
| JACKSON ENERGY AUTHORITY | PO BOX 2082 | MEMPHIS | TN | 38101-2082 | |
| JACKSON HMA | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| JACKSON JR, ERIC | ADDRESS ON FILE | | | | |
| JACKSON KIMBWALA, LUCRETIA | ADDRESS ON FILE | | | | |
| JACKSON MECHANICAL SERVICE INC | ERIN BEATTY, PO BOX 18824 | OKLAHOMA CITY | OK | 73154-0824 | |
| JACKSON SPENCER LAW PLLC | 12221 MERIT DRIVE STE 160 | DALLAS | TX | 75251 | |
| JACKSON SUPERIOR COURT | PO BOX 788 | SEYMOUR | IN | 47274-0788 | |
| JACKSON TRUCK & TRAILER REPAIR, | INC., PO BOX 6366 | PEARL | MS | 39288-6366 | |
| JACKSON UTILITIES DEPT - CITY OF JACKSON | 145 BROADWAY ST | JACKSON | OH | 45640 | |
| JACKSON, ABRIONE | ADDRESS ON FILE | | | | |
| JACKSON, AIRREANNA NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, AISHA | ADDRESS ON FILE | | | | |
| JACKSON, AKEARE | ADDRESS ON FILE | | | | |
| JACKSON, AKEEM LAVAR | ADDRESS ON FILE | | | | |
| JACKSON, ALAN | ADDRESS ON FILE | | | | |
| JACKSON, ALANA MARIE | ADDRESS ON FILE | | | | |
| JACKSON, ALAYSIA FAYE | ADDRESS ON FILE | | | | |
| JACKSON, ALEAHA | ADDRESS ON FILE | | | | |
| JACKSON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| JACKSON, ALEXIS | ADDRESS ON FILE | | | | |
| JACKSON, ALICIA ROCHELLE | ADDRESS ON FILE | | | | |
| JACKSON, ALISA | ADDRESS ON FILE | | | | |
| JACKSON, ALISHIANA LAQIRA | ADDRESS ON FILE | | | | |
| JACKSON, ALVIS A | ADDRESS ON FILE | | | | |
| JACKSON, ALYSSA | ADDRESS ON FILE | | | | |
| JACKSON, AMANDA KAY | ADDRESS ON FILE | | | | |
| JACKSON, AMBER | ADDRESS ON FILE | | | | |
| JACKSON, AMIYA | ADDRESS ON FILE | | | | |
| JACKSON, ANDERE | ADDRESS ON FILE | | | | |
| JACKSON, ANDRE | ADDRESS ON FILE | | | | |
| JACKSON, ANDRE J | ADDRESS ON FILE | | | | |
| JACKSON, ANDRE L | ADDRESS ON FILE | | | | |
| JACKSON, ANGEL MARQUISE | ADDRESS ON FILE | | | | |
| JACKSON, ANGELA DENISE | ADDRESS ON FILE | | | | |
| JACKSON, ANGELA DENISE | ADDRESS ON FILE | | | | |
| JACKSON, ANGELIA DAWN | ADDRESS ON FILE | | | | |
| JACKSON, ANISE | ADDRESS ON FILE | | | | |
| JACKSON, ANITA L | ADDRESS ON FILE | | | | |
| JACKSON, ANNE MARIE | ADDRESS ON FILE | | | | |
| JACKSON, ANNETTE MARIA | ADDRESS ON FILE | | | | |
| JACKSON, ANTHONY CHRISTOPHER | ADDRESS ON FILE | | | | |
| JACKSON, ANTHONY SCOTT | ADDRESS ON FILE | | | | |
| JACKSON, ANTOINE | ADDRESS ON FILE | | | | |
| JACKSON, ANTOINE D. | ADDRESS ON FILE | | | | |
| JACKSON, ANTORIA | ADDRESS ON FILE | | | | |
| JACKSON, ARIELLE | ADDRESS ON FILE | | | | |
| JACKSON, ARIES | ADDRESS ON FILE | | | | |
| JACKSON, ASHA | ADDRESS ON FILE | | | | |
| JACKSON, ASHIA | ADDRESS ON FILE | | | | |
| JACKSON, ASHLEY | ADDRESS ON FILE | | | | |
| JACKSON, ASIA SHANTIERA | ADDRESS ON FILE | | | | |
| JACKSON, AUDRADIUS | ADDRESS ON FILE | | | | |
| JACKSON, AUSTIN | ADDRESS ON FILE | | | | |
| JACKSON, AUSTIN CODY | ADDRESS ON FILE | | | | |
| JACKSON, BARBARA | ADDRESS ON FILE | | | | |
| JACKSON, BENAMMI RAYEL | ADDRESS ON FILE | | | | |
| JACKSON, BERNARD | ADDRESS ON FILE | | | | |
| JACKSON, BILL JAWAN | ADDRESS ON FILE | | | | |
| JACKSON, BREONNA | ADDRESS ON FILE | | | | |
| JACKSON, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, BRIANNA DENISE | ADDRESS ON FILE | | | | |
| JACKSON, BRIASIA | ADDRESS ON FILE | | | | |
| JACKSON, BRITTNEY | ADDRESS ON FILE | | | | |
| JACKSON, BROOKLYN FRANCES | ADDRESS ON FILE | | | | |
| JACKSON, BRYAN | ADDRESS ON FILE | | | | |
| JACKSON, CALISE NAOMI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JACKSON, CALVIN | ADDRESS ON FILE | | | | |
| JACKSON, CAMERON | ADDRESS ON FILE | | | | |
| JACKSON, CAMERON | ADDRESS ON FILE | | | | |
| JACKSON, CAMERON TREVOR | ADDRESS ON FILE | | | | |
| JACKSON, CANDACE | ADDRESS ON FILE | | | | |
| JACKSON, CARLA DENISE | ADDRESS ON FILE | | | | |
| JACKSON, CAROLYN | ADDRESS ON FILE | | | | |
| JACKSON, CASHE DENIS MICHELLE | ADDRESS ON FILE | | | | |
| JACKSON, CASSIDY | ADDRESS ON FILE | | | | |
| JACKSON, CELESTE | ADDRESS ON FILE | | | | |
| JACKSON, CHARLES H. | ADDRESS ON FILE | | | | |
| JACKSON, CHASITY SHANTA | ADDRESS ON FILE | | | | |
| JACKSON, CHELSEA L | ADDRESS ON FILE | | | | |
| JACKSON, CHELSEY | ADDRESS ON FILE | | | | |
| JACKSON, CHERYL LYNN | ADDRESS ON FILE | | | | |
| JACKSON, CHLOE MCKENZIE | ADDRESS ON FILE | | | | |
| JACKSON, CHRISTAL NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, CHRISTI JANELLE | ADDRESS ON FILE | | | | |
| JACKSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| JACKSON, CHRISTION ALEXANDER | ADDRESS ON FILE | | | | |
| JACKSON, CIERRA MONIQUE | ADDRESS ON FILE | | | | |
| JACKSON, CINDY RENEE | ADDRESS ON FILE | | | | |
| JACKSON, CODY RAY | ADDRESS ON FILE | | | | |
| JACKSON, COLLIN | ADDRESS ON FILE | | | | |
| JACKSON, COR'DAE | ADDRESS ON FILE | | | | |
| JACKSON, COREY | ADDRESS ON FILE | | | | |
| JACKSON, COREY | ADDRESS ON FILE | | | | |
| JACKSON, COREY DWAYNE | ADDRESS ON FILE | | | | |
| JACKSON, COREY H | ADDRESS ON FILE | | | | |
| JACKSON, CRYSTAL DENISE | ADDRESS ON FILE | | | | |
| JACKSON, CURTIS | ADDRESS ON FILE | | | | |
| JACKSON, DAEJEONA | ADDRESS ON FILE | | | | |
| JACKSON, DAIVOND | ADDRESS ON FILE | | | | |
| JACKSON, DAKOTA BOBBY | ADDRESS ON FILE | | | | |
| JACKSON, DALONTE | ADDRESS ON FILE | | | | |
| JACKSON, DA'MARCO MARCO | ADDRESS ON FILE | | | | |
| JACKSON, DAMIEN ZANE | ADDRESS ON FILE | | | | |
| JACKSON, DAMIR | ADDRESS ON FILE | | | | |
| JACKSON, DANIEL | ADDRESS ON FILE | | | | |
| JACKSON, DANIEL MALLORY | ADDRESS ON FILE | | | | |
| JACKSON, DANIEL MARK | ADDRESS ON FILE | | | | |
| JACKSON, DANIELLE | ADDRESS ON FILE | | | | |
| JACKSON, DANIKA | ADDRESS ON FILE | | | | |
| JACKSON, DAPHANE | ADDRESS ON FILE | | | | |
| JACKSON, DAQUAN | ADDRESS ON FILE | | | | |
| JACKSON, DARIUS JOVAN | ADDRESS ON FILE | | | | |
| JACKSON, DARRIS | ADDRESS ON FILE | | | | |
| JACKSON, DARRYL DEVONTA | ADDRESS ON FILE | | | | |
| JACKSON, DASHAWN | ADDRESS ON FILE | | | | |
| JACKSON, DASHAWN DEMOND | ADDRESS ON FILE | | | | |
| JACKSON, DASHUNTE | ADDRESS ON FILE | | | | |
| JACKSON, DAVID | ADDRESS ON FILE | | | | |
| JACKSON, DAVID | ADDRESS ON FILE | | | | |
| JACKSON, DAVID ALLAN | ADDRESS ON FILE | | | | |
| JACKSON, DAVON | ADDRESS ON FILE | | | | |
| JACKSON, DAVON | ADDRESS ON FILE | | | | |
| JACKSON, DAWN | ADDRESS ON FILE | | | | |
| JACKSON, DEBORAH A | ADDRESS ON FILE | | | | |
| JACKSON, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| JACKSON, DEBRA | ADDRESS ON FILE | | | | |
| JACKSON, DEJA | ADDRESS ON FILE | | | | |
| JACKSON, DELVIN AUSTIN | ADDRESS ON FILE | | | | |
| JACKSON, DEMETRIUS DESHUN | ADDRESS ON FILE | | | | |
| JACKSON, DEONDRE E. | ADDRESS ON FILE | | | | |
| JACKSON, DESHAUN M | ADDRESS ON FILE | | | | |
| JACKSON, DESMOND | ADDRESS ON FILE | | | | |
| JACKSON, DESTINY | ADDRESS ON FILE | | | | |
| JACKSON, DESTYNEE | ADDRESS ON FILE | | | | |
| JACKSON, DHAYNA | ADDRESS ON FILE | | | | |
| JACKSON, D'MARAY | ADDRESS ON FILE | | | | |
| JACKSON, DOMINIQUE | ADDRESS ON FILE | | | | |
| JACKSON, DONNA RENEE | ADDRESS ON FILE | | | | |
| JACKSON, DONNY JAMES | ADDRESS ON FILE | | | | |
| JACKSON, DUANE JACKSON | ADDRESS ON FILE | | | | |
| JACKSON, DUMAS | ADDRESS ON FILE | | | | |
| JACKSON, EDDIE | ADDRESS ON FILE | | | | |
| JACKSON, ELIJAH PAUL | ADDRESS ON FILE | | | | |
| JACKSON, ELYSE | ADDRESS ON FILE | | | | |
| JACKSON, EMILY R | ADDRESS ON FILE | | | | |
| JACKSON, ERIC | ADDRESS ON FILE | | | | |
| JACKSON, ERICA | ADDRESS ON FILE | | | | |
| JACKSON, ERRIN | ADDRESS ON FILE | | | | |
| JACKSON, EZEKIEL | ADDRESS ON FILE | | | | |
| JACKSON, GENA | ADDRESS ON FILE | | | | |
| JACKSON, GERALD L | ADDRESS ON FILE | | | | |
| JACKSON, GERONE ALONZO | ADDRESS ON FILE | | | | |
| JACKSON, GREGORY DARNELL | ADDRESS ON FILE | | | | |
| JACKSON, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, HEATHER | ADDRESS ON FILE | | | | |
| JACKSON, IMANI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JACKSON, IMMANUEL | ADDRESS ON FILE | | | | |
| JACKSON, IRA L | ADDRESS ON FILE | | | | |
| JACKSON, ISABELLE | ADDRESS ON FILE | | | | |
| JACKSON, ISAIAH DWAYNE | ADDRESS ON FILE | | | | |
| JACKSON, IVORIE | ADDRESS ON FILE | | | | |
| JACKSON, JACOB DANIEL | ADDRESS ON FILE | | | | |
| JACKSON, JACOLBY | ADDRESS ON FILE | | | | |
| JACKSON, JAELYN A. | ADDRESS ON FILE | | | | |
| JACKSON, JAHLIEL | ADDRESS ON FILE | | | | |
| JACKSON, JAHQUASHA | ADDRESS ON FILE | | | | |
| JACKSON, JAIDA MONAI | ADDRESS ON FILE | | | | |
| JACKSON, JALEESA C | ADDRESS ON FILE | | | | |
| JACKSON, JALEIA LATRICE | ADDRESS ON FILE | | | | |
| JACKSON, JALEN | ADDRESS ON FILE | | | | |
| JACKSON, JALEN ADRIEL | ADDRESS ON FILE | | | | |
| JACKSON, JALEN J | ADDRESS ON FILE | | | | |
| JACKSON, JAMECIA | ADDRESS ON FILE | | | | |
| JACKSON, JAMES | ADDRESS ON FILE | | | | |
| JACKSON, JAMES | ADDRESS ON FILE | | | | |
| JACKSON, JAMES | ADDRESS ON FILE | | | | |
| JACKSON, JAMES | ADDRESS ON FILE | | | | |
| JACKSON, JAMES ALEXANDER | ADDRESS ON FILE | | | | |
| JACKSON, JAMES C | ADDRESS ON FILE | | | | |
| JACKSON, JAMES RAMON | ADDRESS ON FILE | | | | |
| JACKSON, JAMIE ALLEN | ADDRESS ON FILE | | | | |
| JACKSON, JANAE MARIE | ADDRESS ON FILE | | | | |
| JACKSON, JASON P | ADDRESS ON FILE | | | | |
| JACKSON, JEFFREY LEE | ADDRESS ON FILE | | | | |
| JACKSON, JENNIFER YVETTE | ADDRESS ON FILE | | | | |
| JACKSON, JERAMIA T. | ADDRESS ON FILE | | | | |
| JACKSON, JERMAINE | ADDRESS ON FILE | | | | |
| JACKSON, JERMYIAH GAVEN | ADDRESS ON FILE | | | | |
| JACKSON, JERROME RAYNARD | ADDRESS ON FILE | | | | |
| JACKSON, JERRY | ADDRESS ON FILE | | | | |
| JACKSON, JESUS ANTHONY | ADDRESS ON FILE | | | | |
| JACKSON, JOE CRANFORD | ADDRESS ON FILE | | | | |
| JACKSON, JOHN | ADDRESS ON FILE | | | | |
| JACKSON, JOHN T | ADDRESS ON FILE | | | | |
| JACKSON, JOHNELL DELANA | ADDRESS ON FILE | | | | |
| JACKSON, JOHNNY | ADDRESS ON FILE | | | | |
| JACKSON, JOHNNY RUSSELL | ADDRESS ON FILE | | | | |
| JACKSON, JONATHAN A | ADDRESS ON FILE | | | | |
| JACKSON, JORDAN | ADDRESS ON FILE | | | | |
| JACKSON, JORDANNE | ADDRESS ON FILE | | | | |
| JACKSON, JOSEPH | ADDRESS ON FILE | | | | |
| JACKSON, JOSEPH JORDON | ADDRESS ON FILE | | | | |
| JACKSON, JOSHAWAY NERO | ADDRESS ON FILE | | | | |
| JACKSON, JOURDYN | ADDRESS ON FILE | | | | |
| JACKSON, JUAN | ADDRESS ON FILE | | | | |
| JACKSON, JULIE | ADDRESS ON FILE | | | | |
| JACKSON, JURNEE AISSA | ADDRESS ON FILE | | | | |
| JACKSON, JUSTIN B | ADDRESS ON FILE | | | | |
| JACKSON, KAHARRI | ADDRESS ON FILE | | | | |
| JACKSON, KAMERON | ADDRESS ON FILE | | | | |
| JACKSON, KAMERON JALEEL | ADDRESS ON FILE | | | | |
| JACKSON, KAMERON JEVON | ADDRESS ON FILE | | | | |
| JACKSON, KANDACE MICHELLE | ADDRESS ON FILE | | | | |
| JACKSON, KARA SHARON | ADDRESS ON FILE | | | | |
| JACKSON, KAREEM | ADDRESS ON FILE | | | | |
| JACKSON, KAREN L | ADDRESS ON FILE | | | | |
| JACKSON, KASDOLYN C | ADDRESS ON FILE | | | | |
| JACKSON, KATERA | ADDRESS ON FILE | | | | |
| JACKSON, KATHRYN FAYE | ADDRESS ON FILE | | | | |
| JACKSON, KATHRYN IRENE | ADDRESS ON FILE | | | | |
| JACKSON, KATRINA | ADDRESS ON FILE | | | | |
| JACKSON, KAYLA | ADDRESS ON FILE | | | | |
| JACKSON, KAYLEIGH NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, KEITH BRANDON | ADDRESS ON FILE | | | | |
| JACKSON, KELLY | ADDRESS ON FILE | | | | |
| JACKSON, KELVIN | ADDRESS ON FILE | | | | |
| JACKSON, KENDAL | ADDRESS ON FILE | | | | |
| JACKSON, KENESHA NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, KENTRELL QUE | ADDRESS ON FILE | | | | |
| JACKSON, KEONTAE | ADDRESS ON FILE | | | | |
| JACKSON, KHASHEANNA | ADDRESS ON FILE | | | | |
| JACKSON, KIARA | ADDRESS ON FILE | | | | |
| JACKSON, KIARA MONEA | ADDRESS ON FILE | | | | |
| JACKSON, KIMBERLY | ADDRESS ON FILE | | | | |
| JACKSON, KIMBERLY | ADDRESS ON FILE | | | | |
| JACKSON, KIMBERLY RENEE | ADDRESS ON FILE | | | | |
| JACKSON, KI'SEAN | ADDRESS ON FILE | | | | |
| JACKSON, KRISTEN | ADDRESS ON FILE | | | | |
| JACKSON, KRISTINA A | ADDRESS ON FILE | | | | |
| JACKSON, KRISTY | ADDRESS ON FILE | | | | |
| JACKSON, KYLA | ADDRESS ON FILE | | | | |
| JACKSON, KYLA MARIE | ADDRESS ON FILE | | | | |
| JACKSON, KYLE | ADDRESS ON FILE | | | | |
| JACKSON, KYONA | ADDRESS ON FILE | | | | |
| JACKSON, LABARION JAWON | ADDRESS ON FILE | | | | |
| JACKSON, LADASHA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JACKSON, LAFAYETTE JAMAL | ADDRESS ON FILE | | | | |
| JACKSON, LAQUANDA | ADDRESS ON FILE | | | | |
| JACKSON, LATISSA B | ADDRESS ON FILE | | | | |
| JACKSON, LATONYA | ADDRESS ON FILE | | | | |
| JACKSON, LATOYA CHANGTELL | ADDRESS ON FILE | | | | |
| JACKSON, LAURA | ADDRESS ON FILE | | | | |
| JACKSON, LEKEDRIN KENTRELL | ADDRESS ON FILE | | | | |
| JACKSON, LELAND | ADDRESS ON FILE | | | | |
| JACKSON, LEON | ADDRESS ON FILE | | | | |
| JACKSON, LINDA | ADDRESS ON FILE | | | | |
| JACKSON, LINDA U | ADDRESS ON FILE | | | | |
| JACKSON, LINDSEY DARRAH | ADDRESS ON FILE | | | | |
| JACKSON, LOGAN | ADDRESS ON FILE | | | | |
| JACKSON, LOGAN | ADDRESS ON FILE | | | | |
| JACKSON, LORENZO | ADDRESS ON FILE | | | | |
| JACKSON, LOZEIR | ADDRESS ON FILE | | | | |
| JACKSON, LUTECE D | ADDRESS ON FILE | | | | |
| JACKSON, MAGDALENE S | ADDRESS ON FILE | | | | |
| JACKSON, MAHOGANY LATRICE | ADDRESS ON FILE | | | | |
| JACKSON, MAKAYLA | ADDRESS ON FILE | | | | |
| JACKSON, MALACHI DANIEL | ADDRESS ON FILE | | | | |
| JACKSON, MALLORY AZZLIA | ADDRESS ON FILE | | | | |
| JACKSON, MARCUS | ADDRESS ON FILE | | | | |
| JACKSON, MARCUS | ADDRESS ON FILE | | | | |
| JACKSON, MARCUS | ADDRESS ON FILE | | | | |
| JACKSON, MARCUS D | ADDRESS ON FILE | | | | |
| JACKSON, MARCUS DALE | ADDRESS ON FILE | | | | |
| JACKSON, MARIA | ADDRESS ON FILE | | | | |
| JACKSON, MARIAH N | ADDRESS ON FILE | | | | |
| JACKSON, MARIANO | ADDRESS ON FILE | | | | |
| JACKSON, MARK | ADDRESS ON FILE | | | | |
| JACKSON, MARK A | ADDRESS ON FILE | | | | |
| JACKSON, MARK ANTHONY | ADDRESS ON FILE | | | | |
| JACKSON, MARK ANTHONY | ADDRESS ON FILE | | | | |
| JACKSON, MARQUISS DEVON | ADDRESS ON FILE | | | | |
| JACKSON, MARY | ADDRESS ON FILE | | | | |
| JACKSON, MATTHEW | ADDRESS ON FILE | | | | |
| JACKSON, MEGAN C | ADDRESS ON FILE | | | | |
| JACKSON, MELINDA | ADDRESS ON FILE | | | | |
| JACKSON, MELINDA CORISSA | ADDRESS ON FILE | | | | |
| JACKSON, MELVYN LANARD | ADDRESS ON FILE | | | | |
| JACKSON, MICHELE | ADDRESS ON FILE | | | | |
| JACKSON, MICHELE | ADDRESS ON FILE | | | | |
| JACKSON, MICHELLE NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, MIRACLE | ADDRESS ON FILE | | | | |
| JACKSON, MIRACLE A | ADDRESS ON FILE | | | | |
| JACKSON, MIRANDA | ADDRESS ON FILE | | | | |
| JACKSON, MITCHELL J | ADDRESS ON FILE | | | | |
| JACKSON, MONIQUE SOPHIA | ADDRESS ON FILE | | | | |
| JACKSON, MOSE | ADDRESS ON FILE | | | | |
| JACKSON, MY'KERRIA LANICE | ADDRESS ON FILE | | | | |
| JACKSON, MYKWAN ANTHONY | ADDRESS ON FILE | | | | |
| JACKSON, MYLES | ADDRESS ON FILE | | | | |
| JACKSON, NAOMI MARIE | ADDRESS ON FILE | | | | |
| JACKSON, NAZHALA JEWELL | ADDRESS ON FILE | | | | |
| JACKSON, NEVAEH ALIZAH | ADDRESS ON FILE | | | | |
| JACKSON, NINYA | ADDRESS ON FILE | | | | |
| JACKSON, OLIVIA ALEXANDRA | ADDRESS ON FILE | | | | |
| JACKSON, OMIERA | ADDRESS ON FILE | | | | |
| JACKSON, PATRICIA ANN | ADDRESS ON FILE | | | | |
| JACKSON, PATRICK | ADDRESS ON FILE | | | | |
| JACKSON, PATRICK KELLY | ADDRESS ON FILE | | | | |
| JACKSON, QUENTIN ISAIAH | ADDRESS ON FILE | | | | |
| JACKSON, QUINCY O'NEAL | ADDRESS ON FILE | | | | |
| JACKSON, QUINTANA | ADDRESS ON FILE | | | | |
| JACKSON, RAHMIR J | ADDRESS ON FILE | | | | |
| JACKSON, RANDY | ADDRESS ON FILE | | | | |
| JACKSON, RANDY MICHAEL | ADDRESS ON FILE | | | | |
| JACKSON, RANISHA V | ADDRESS ON FILE | | | | |
| JACKSON, RASHARD | ADDRESS ON FILE | | | | |
| JACKSON, RASHAUN | ADDRESS ON FILE | | | | |
| JACKSON, REBECCA ANN | ADDRESS ON FILE | | | | |
| JACKSON, RHONDA JEAN | ADDRESS ON FILE | | | | |
| JACKSON, RICKEIA N | ADDRESS ON FILE | | | | |
| JACKSON, RICKY JAMES | ADDRESS ON FILE | | | | |
| JACKSON, ROBERT | ADDRESS ON FILE | | | | |
| JACKSON, ROBERT C | ADDRESS ON FILE | | | | |
| JACKSON, ROBERTA | ADDRESS ON FILE | | | | |
| JACKSON, RODERICK | ADDRESS ON FILE | | | | |
| JACKSON, RODERICK | ADDRESS ON FILE | | | | |
| JACKSON, RONNIE D | ADDRESS ON FILE | | | | |
| JACKSON, R'REIAL | ADDRESS ON FILE | | | | |
| JACKSON, SAMONE A | ADDRESS ON FILE | | | | |
| JACKSON, SANDRA | ADDRESS ON FILE | | | | |
| JACKSON, SANDRA | ADDRESS ON FILE | | | | |
| JACKSON, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, SERGIO EILAS | ADDRESS ON FILE | | | | |
| JACKSON, SHANDON CHRISTOPHER | ADDRESS ON FILE | | | | |
| JACKSON, SHANDRIA | ADDRESS ON FILE | | | | |
| JACKSON, SHANIQUA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| JACKSON, SHAQUANA N | ADDRESS ON FILE | | | | |
| JACKSON, SHARON M | ADDRESS ON FILE | | | | |
| JACKSON, SHELECIA | ADDRESS ON FILE | | | | |
| JACKSON, SHERUANIQUE M | ADDRESS ON FILE | | | | |
| JACKSON, SHIMYA OPHRAH | ADDRESS ON FILE | | | | |
| JACKSON, SHIRLEY | ADDRESS ON FILE | | | | |
| JACKSON, SHIRLEY | ADDRESS ON FILE | | | | |
| JACKSON, SHIRLEY J | ADDRESS ON FILE | | | | |
| JACKSON, SHONTRE | ADDRESS ON FILE | | | | |
| JACKSON, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| JACKSON, STEPHANIE | ADDRESS ON FILE | | | | |
| JACKSON, STEPHEN | ADDRESS ON FILE | | | | |
| JACKSON, STEPHEN TAYLOR | ADDRESS ON FILE | | | | |
| JACKSON, STEVEN B | ADDRESS ON FILE | | | | |
| JACKSON, STEVEN B | ADDRESS ON FILE | | | | |
| JACKSON, STEVEN T | ADDRESS ON FILE | | | | |
| JACKSON, SUNUNDRIA L | ADDRESS ON FILE | | | | |
| JACKSON, SUSAN LYNN | ADDRESS ON FILE | | | | |
| JACKSON, SYBRIL | ADDRESS ON FILE | | | | |
| JACKSON, TAEQJUAN MER'CHAI | ADDRESS ON FILE | | | | |
| JACKSON, TAHNASIA | ADDRESS ON FILE | | | | |
| JACKSON, TALI HENRY | ADDRESS ON FILE | | | | |
| JACKSON, TALMOR | ADDRESS ON FILE | | | | |
| JACKSON, TAMARA DAWNIELLE | ADDRESS ON FILE | | | | |
| JACKSON, TAMEIKA T | ADDRESS ON FILE | | | | |
| JACKSON, TAMIA | ADDRESS ON FILE | | | | |
| JACKSON, TAMMRA RENEE | ADDRESS ON FILE | | | | |
| JACKSON, TAMRON LAFEE | ADDRESS ON FILE | | | | |
| JACKSON, TANIYAH | ADDRESS ON FILE | | | | |
| JACKSON, TANYA | ADDRESS ON FILE | | | | |
| JACKSON, TAYLA LEIGH | ADDRESS ON FILE | | | | |
| JACKSON, TAYLOR QUINCY | ADDRESS ON FILE | | | | |
| JACKSON, TEMAINE | ADDRESS ON FILE | | | | |
| JACKSON, TERRELL | ADDRESS ON FILE | | | | |
| JACKSON, TERRELL | ADDRESS ON FILE | | | | |
| JACKSON, TERRY | ADDRESS ON FILE | | | | |
| JACKSON, THOMASINA | ADDRESS ON FILE | | | | |
| JACKSON, TIAJE A | ADDRESS ON FILE | | | | |
| JACKSON, TIFFANY | ADDRESS ON FILE | | | | |
| JACKSON, TOBY | ADDRESS ON FILE | | | | |
| JACKSON, TONY RAY | ADDRESS ON FILE | | | | |
| JACKSON, TRACY | ADDRESS ON FILE | | | | |
| JACKSON, TRATON HILTON | ADDRESS ON FILE | | | | |
| JACKSON, TRAVIS LEVAR | ADDRESS ON FILE | | | | |
| JACKSON, TRISTIN DAVID | ADDRESS ON FILE | | | | |
| JACKSON, TYETISHA R. | ADDRESS ON FILE | | | | |
| JACKSON, TYKERIA | ADDRESS ON FILE | | | | |
| JACKSON, TYNELL | ADDRESS ON FILE | | | | |
| JACKSON, TYNESHA JACKSON LASHON | ADDRESS ON FILE | | | | |
| JACKSON, TYRELL | ADDRESS ON FILE | | | | |
| JACKSON, TYRESE DION | ADDRESS ON FILE | | | | |
| JACKSON, TYRIN DEWAYNE | ADDRESS ON FILE | | | | |
| JACKSON, TYTEANNA ANDREA | ADDRESS ON FILE | | | | |
| JACKSON, TYZOHN | ADDRESS ON FILE | | | | |
| JACKSON, VELVIA MARIE | ADDRESS ON FILE | | | | |
| JACKSON, VERA | ADDRESS ON FILE | | | | |
| JACKSON, VICTOR | ADDRESS ON FILE | | | | |
| JACKSON, VITA CHRISTINE | ADDRESS ON FILE | | | | |
| JACKSON, VONDERRIES | ADDRESS ON FILE | | | | |
| JACKSON, WENDY CAROL | ADDRESS ON FILE | | | | |
| JACKSON, WEYLIN F | ADDRESS ON FILE | | | | |
| JACKSON, WILBERT | ADDRESS ON FILE | | | | |
| JACKSON, XAVIER | ADDRESS ON FILE | | | | |
| JACKSON, XAVIER J | ADDRESS ON FILE | | | | |
| JACKSON, YOLANDA | ADDRESS ON FILE | | | | |
| JACKSON, ZATAVIOUS | ADDRESS ON FILE | | | | |
| JACKSON, ZEKYRIA | ADDRESS ON FILE | | | | |
| JACKSON, ZYTAVIOUS | ADDRESS ON FILE | | | | |
| JACKSON-BUTLER, NYRIQUE COBY | ADDRESS ON FILE | | | | |
| JACKSON-CLARK, STANTON MARCELLOUS | ADDRESS ON FILE | | | | |
| JACKSON'S CHIPS | JACKSONS FOOD COMPANY LLC, S64W15569 COMMERCE CENTER PARKWAY | MUSKEGO | WI | 53150 | |
| JACKSON-SIPE, ASHLEE M | ADDRESS ON FILE | | | | |
| JACKSONVILLE MZL LLC | C/O KATZ PROPERTIES, 254 W 31ST ST 4TH FLOOR | NEW YORK | NY | 10001-2813 | |
| JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 254 WEST 31ST STREET 4TH FLOOR | NEW YORK | NY | 10001 | |
| JACKSONVILLE SHERIFFS OFFICE | PO BOX 141925 | IRVING | TX | 75014 | |
| JACKSON-WILLIAMS, ZYRION THOMAS | ADDRESS ON FILE | | | | |
| JACLYN APPAREL | JACLYN APPAREL, LLC, JACLYN APPAREL | NEW YORK | NY | 10018 | |
| JACMAX INDUSTRIES | 473 WORTMAN AVENUE | BROOKLYN | NY | 11208-5425 | |
| JACO, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| JACO, LUIS MARIO | ADDRESS ON FILE | | | | |
| JACO, TINA | ADDRESS ON FILE | | | | |
| JACO, TINA | ADDRESS ON FILE | | | | |
| JACOB, INFINITI | ADDRESS ON FILE | | | | |
| JACOB, IVIN | ADDRESS ON FILE | | | | |
| JACOB, JEPHIN | ADDRESS ON FILE | | | | |
| JACOB, JONATHAN | ADDRESS ON FILE | | | | |
| JACOB, KAHARI | ADDRESS ON FILE | | | | |
| JACOB, MALEA CARLISLE | ADDRESS ON FILE | | | | |
| JACOB, ROMY BROOKLYN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JACOB, SHIANNE | ADDRESS ON FILE | | | | |
| JACOB, SOSTER NATHANIEL | ADDRESS ON FILE | | | | |
| JACOB, STEMIHTRA | ADDRESS ON FILE | | | | |
| JACOBO, ISABELLA ALEXIS | ADDRESS ON FILE | | | | |
| JACOBO, LORENZA | ADDRESS ON FILE | | | | |
| JACOBO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | |
| JACOBO, NICOLAS | ADDRESS ON FILE | | | | |
| JACOBS LAW FIRM | 8383 WILSHIRE BLVD #800 | BEVERLY HILLS | CA | 90211 | |
| JACOBS SOWARDS, JENNIFER | ADDRESS ON FILE | | | | |
| JACOBS, ALYSSA JOLENE | ADDRESS ON FILE | | | | |
| JACOBS, ANGELA K | ADDRESS ON FILE | | | | |
| JACOBS, BRIAN ROBERT | ADDRESS ON FILE | | | | |
| JACOBS, BRIANA | ADDRESS ON FILE | | | | |
| JACOBS, BROOKLYN ANGALYK MAE | ADDRESS ON FILE | | | | |
| JACOBS, CALEB ROSS | ADDRESS ON FILE | | | | |
| JACOBS, CAMDEN | ADDRESS ON FILE | | | | |
| JACOBS, DEBORAH KAY | ADDRESS ON FILE | | | | |
| JACOBS, DEVIN | ADDRESS ON FILE | | | | |
| JACOBS, DONTAVEIUS AMONTA | ADDRESS ON FILE | | | | |
| JACOBS, DRAVEN L | ADDRESS ON FILE | | | | |
| JACOBS, ERICK | ADDRESS ON FILE | | | | |
| JACOBS, ERIN | ADDRESS ON FILE | | | | |
| JACOBS, EVAN TYLER | ADDRESS ON FILE | | | | |
| JACOBS, JAMES LUKE | ADDRESS ON FILE | | | | |
| JACOBS, JAMIA MIKAIO | ADDRESS ON FILE | | | | |
| JACOBS, JANET E | ADDRESS ON FILE | | | | |
| JACOBS, JEAN M. | ADDRESS ON FILE | | | | |
| JACOBS, KAYLAN BROOKE | ADDRESS ON FILE | | | | |
| JACOBS, LAUREN JEAN | ADDRESS ON FILE | | | | |
| JACOBS, MICHAEL | ADDRESS ON FILE | | | | |
| JACOBS, NICHOLE | ADDRESS ON FILE | | | | |
| JACOBS, OLIVIA MICHELE | ADDRESS ON FILE | | | | |
| JACOBS, PETER J | ADDRESS ON FILE | | | | |
| JACOBS, RAIANNA NICHELLE | ADDRESS ON FILE | | | | |
| JACOBS, RAYVEN | ADDRESS ON FILE | | | | |
| JACOBS, REBECCA | ADDRESS ON FILE | | | | |
| JACOBS, SERENA KAY | ADDRESS ON FILE | | | | |
| JACOBS, SHANNON R | ADDRESS ON FILE | | | | |
| JACOBS, SIRENA A | ADDRESS ON FILE | | | | |
| JACOBS, STACY | ADDRESS ON FILE | | | | |
| JACOBS, SUMMER | ADDRESS ON FILE | | | | |
| JACOBS, SYDNEY DENISE | ADDRESS ON FILE | | | | |
| JACOBS, TIMOTHY ANDREW | ADDRESS ON FILE | | | | |
| JACOBS, TOBY D | ADDRESS ON FILE | | | | |
| JACOBS, ZACHERY DYLAN | ADDRESS ON FILE | | | | |
| JACOBSEN IV, CHRISTIAN | ADDRESS ON FILE | | | | |
| JACOBSEN, APRIL ELIZABETH | ADDRESS ON FILE | | | | |
| JACOBSEN, KEITH | ADDRESS ON FILE | | | | |
| JACOBSEN, MIAH | ADDRESS ON FILE | | | | |
| JACOBSEN, PATIENCE | ADDRESS ON FILE | | | | |
| JACOBSEN, SADIE | ADDRESS ON FILE | | | | |
| JACOBSEN, TIMOTHY JOHN | ADDRESS ON FILE | | | | |
| JACOBS-MCCLURE, ARYLLE | ADDRESS ON FILE | | | | |
| JACOBSON, AMY CATHERINE | ADDRESS ON FILE | | | | |
| JACOBSON, CHRISTIAN F | ADDRESS ON FILE | | | | |
| JACOBSON, GAVIN | ADDRESS ON FILE | | | | |
| JACOBSON, JULIE | ADDRESS ON FILE | | | | |
| JACOBSON, KEITH A | ADDRESS ON FILE | | | | |
| JACOBSON, KRYSTYNA | ADDRESS ON FILE | | | | |
| JACOBSON, RICHARD J | ADDRESS ON FILE | | | | |
| JACOBSON, ROBERT | ADDRESS ON FILE | | | | |
| JACOBSON, SAMANTHA | ADDRESS ON FILE | | | | |
| JACOBY, CAYLEE MARIE | ADDRESS ON FILE | | | | |
| JACOBY, JULIE I. | ADDRESS ON FILE | | | | |
| JACOBY, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | |
| JACOME, WALTER ALEXANDER | ADDRESS ON FILE | | | | |
| JACOY, SHANE ANTHONY | ADDRESS ON FILE | | | | |
| JACQUELINE ANDERSON SMITH CLERK | 716 N RICHARD ARRINGTON BLVD RM 500 | BIRMINGHAM | AL | 35203-0101 | |
| JACQUES, KYLE CHRISTOPHER | ADDRESS ON FILE | | | | |
| JACQUES, NICOLE CHRISTINE | ADDRESS ON FILE | | | | |
| JACQUEZ, FRANCES LOPEZ | ADDRESS ON FILE | | | | |
| JACQUEZ, JENNIFER MARROQUIN | ADDRESS ON FILE | | | | |
| JACQUEZ, MIA LANAE | ADDRESS ON FILE | | | | |
| JACQUI & RONALD TRYON | ADDRESS ON FILE | | | | |
| JACQUOT, DANIELLE NICHOLE | ADDRESS ON FILE | | | | |
| JADA FOODS LLC | 3126 JOHN P CURCI DR BAY 1 | HALLANDALE BEACH | FL | 33009-3827 | |
| JADA TOYS CO LTD | JADA TOYS CO., LTD., 938 HATCHER AVE | ROWLAND HEIGHTS | CA | 91748-1035 | |
| JADCZAK, THOMAS | ADDRESS ON FILE | | | | |
| JADOTTE, JOSEPHE M | ADDRESS ON FILE | | | | |
| JAECKEL, WINNIE | ADDRESS ON FILE | | | | |
| JAEGER, BRANDON JAMES | ADDRESS ON FILE | | | | |
| JAEGER, CARL | ADDRESS ON FILE | | | | |
| JAEGER, JUSTIN DOUGLAS | ADDRESS ON FILE | | | | |
| JAEGERS, KENNY LANE | ADDRESS ON FILE | | | | |
| JAFARI AURA, BETA | ADDRESS ON FILE | | | | |
| JAGANKUMAR, NARMATHA | ADDRESS ON FILE | | | | |
| JAGER, TERRI LUNN | ADDRESS ON FILE | | | | |
| JAGG MARKETING 2000 INC | JAGG MARKETING 2000 INC, 607 NORTH AVE | WAKEFIELD | MA | 01880-1322 | |
| JAHAN, NUSHRAT | ADDRESS ON FILE | | | | |
| JAHANI, HELIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JAHCO KELLER CROSSING LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | |
| JAHIAH, REEM | ADDRESS ON FILE | | | | |
| JAHNKE, CHRISTY LYNN | ADDRESS ON FILE | | | | |
| JAHNSSEN, ISABELLA AUTUMN | ADDRESS ON FILE | | | | |
| JAI JALARAM LLC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | |
| JAIME SANCHEZ, LUIS A | ADDRESS ON FILE | | | | |
| JAIME, ALEXANDRIA | ADDRESS ON FILE | | | | |
| JAIME, ANGELINA | ADDRESS ON FILE | | | | |
| JAIME, CHARLIZE TALIAH | ADDRESS ON FILE | | | | |
| JAIME, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JAIME, MAKAYLEE | ADDRESS ON FILE | | | | |
| JAIME, MARY HELEN | ADDRESS ON FILE | | | | |
| JAIME, MELISSA CARMEN | ADDRESS ON FILE | | | | |
| JAIME, TONNY J | ADDRESS ON FILE | | | | |
| JAIME, YOLANDA I | ADDRESS ON FILE | | | | |
| JAIMES, ANGELICA NOELANI UTUMALAFATA | ADDRESS ON FILE | | | | |
| JAIMES, BILLY | ADDRESS ON FILE | | | | |
| JAIMES, DALILA ABIGAIL | ADDRESS ON FILE | | | | |
| JAIMES, IVAN | ADDRESS ON FILE | | | | |
| JAIMEZ, FATIMA | ADDRESS ON FILE | | | | |
| JAIMEZ, RUBY | ADDRESS ON FILE | | | | |
| JAIN, VED P | ADDRESS ON FILE | | | | |
| JAIPERSAD, JOSEPH | ADDRESS ON FILE | | | | |
| JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY, SUITE 500 | BEVERLY HILLS | FL | 34465-3565 | |
| JAJOLO LIMITED PARTNERSHIP | 4065N LECANTO HIGHWAY SUITE 500 | BEVERLY HILLS | FL | 34465 | |
| JAKE, JASON | ADDRESS ON FILE | | | | |
| JAKE, LINDA | ADDRESS ON FILE | | | | |
| JAKES, AMAYA | ADDRESS ON FILE | | | | |
| JAKES, DESMOND A. | ADDRESS ON FILE | | | | |
| JAKEWAY, ERIC | ADDRESS ON FILE | | | | |
| JAKHU, HARBANS SINGH | ADDRESS ON FILE | | | | |
| JAKHU, SURJIT | ADDRESS ON FILE | | | | |
| JAKKS PACIFIC HK LIMITED | JAKKS PACIFIC HK LIMITED, 12/F WHARF T & T CENTER | KOWLOON | HK | | CHINA |
| JAKKS PACIFIC INC | JAKKS PACIFIC INC, PO BOX 1450 NW5572 | MINNEAPOLIS | MN | 55485-1450 | |
| JAKUBIW, JOHNNY B | ADDRESS ON FILE | | | | |
| JAKWAY, SAMANTHA | ADDRESS ON FILE | | | | |
| JALLOH, FATMATA BINTA | ADDRESS ON FILE | | | | |
| JALLOH, ISATU ASHMIA | ADDRESS ON FILE | | | | |
| JALLOW, MUSTAPHA | ADDRESS ON FILE | | | | |
| JALVO INC | 14 FULTON ST | PITTSTON | PA | 18640-2513 | |
| JAM N PRODUCTS INC | JAM N PRODUCTS INC, 4199 BANDINI BLVD STE 4 | VERNON | CA | 90058-4208 | |
| JAM PACKAGING LLC DBA AE GLOBAL | JAM PACKAGING LLC DBA AE GLOBAL, 16301 NW 15TH AVE | MIAMI | FL | 33169 | |
| JAMA WARSAME, ZAKARIYE | ADDRESS ON FILE | | | | |
| JAMA, ABDIRAHMAN FOWZI | ADDRESS ON FILE | | | | |
| JAMAA, ABDIRAHMAN HASSAN | ADDRESS ON FILE | | | | |
| JAMAR, WILLIAM CHARLES | ADDRESS ON FILE | | | | |
| JAMERSON, JAYLYN DONTRELL | ADDRESS ON FILE | | | | |
| JAMERSON, KATELYN | ADDRESS ON FILE | | | | |
| JAMES A. CRAIG & REBECCA W. CRAIG | ADDRESS ON FILE | | | | |
| JAMES C. KOEHLER | ADDRESS ON FILE | | | | |
| JAMES CITY COUNTY TREASURER | PO BOX 8701 | WILLIAMSBURG | VA | 23187-8701 | |
| JAMES G ANDERSON PC | 12101 E 2ND AVE #202 | AURORA | CO | 80011-8328 | |
| JAMES HUNT CONSTRUCTION CO INC | 1865 SUMMOIT RD | CINCINNATI | OH | 45237-2803 | |
| JAMES II, ALBERT | ADDRESS ON FILE | | | | |
| JAMES LAW FIRM | KATHERINE M JAMES PC, 1095 EVERGREEN CIRCLE STE 537 | THE WOODLANDS | TX | 77380 | |
| JAMES P BURNS CITY MARSHALL | 511 S STATE ST RM 104 | SYRACUSE | NY | 13202-2178 | |
| JAMES, ADRIAN J | ADDRESS ON FILE | | | | |
| JAMES, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| JAMES, ANISA | ADDRESS ON FILE | | | | |
| JAMES, ANNEKA | ADDRESS ON FILE | | | | |
| JAMES, ARIANNA NICOLE | ADDRESS ON FILE | | | | |
| JAMES, ARIONNA | ADDRESS ON FILE | | | | |
| JAMES, ASHLEY J | ADDRESS ON FILE | | | | |
| JAMES, ASHLEY P | ADDRESS ON FILE | | | | |
| JAMES, AUTUMN | ADDRESS ON FILE | | | | |
| JAMES, AZALEA | ADDRESS ON FILE | | | | |
| JAMES, CAROL J | ADDRESS ON FILE | | | | |
| JAMES, CARRIE | ADDRESS ON FILE | | | | |
| JAMES, CASSANDRA JAMES M | ADDRESS ON FILE | | | | |
| JAMES, CHERYL LYN | ADDRESS ON FILE | | | | |
| JAMES, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| JAMES, DARRYL | ADDRESS ON FILE | | | | |
| JAMES, DERIK RYAN | ADDRESS ON FILE | | | | |
| JAMES, DESMOND | ADDRESS ON FILE | | | | |
| JAMES, DEVON NASIER | ADDRESS ON FILE | | | | |
| JAMES, DONNA | ADDRESS ON FILE | | | | |
| JAMES, DONNA M | ADDRESS ON FILE | | | | |
| JAMES, DONTAE | ADDRESS ON FILE | | | | |
| JAMES, GENINE RENEE | ADDRESS ON FILE | | | | |
| JAMES, HALEY MARIE | ADDRESS ON FILE | | | | |
| JAMES, ISAIAH | ADDRESS ON FILE | | | | |
| JAMES, ISHMAEL MALACHI MICHAEL | ADDRESS ON FILE | | | | |
| JAMES, JACQUEZ JAMES KAREEM | ADDRESS ON FILE | | | | |
| JAMES, JAHMELIA SELENA | ADDRESS ON FILE | | | | |
| JAMES, JAMAREE | ADDRESS ON FILE | | | | |
| JAMES, JAYMON | ADDRESS ON FILE | | | | |
| JAMES, JEANNEE SCOVELL | ADDRESS ON FILE | | | | |
| JAMES, JELANI MALIK | ADDRESS ON FILE | | | | |
| JAMES, JENNIFER | ADDRESS ON FILE | | | | |
| JAMES, JERMON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JAMES, JOHN LUTHER | ADDRESS ON FILE | | | | |
| JAMES, JONATHON WESLEY | ADDRESS ON FILE | | | | |
| JAMES, JULLIAN | ADDRESS ON FILE | | | | |
| JAMES, KEANA | ADDRESS ON FILE | | | | |
| JAMES, KEVIN R | ADDRESS ON FILE | | | | |
| JAMES, KIMARI N | ADDRESS ON FILE | | | | |
| JAMES, KINDRA MASHEA | ADDRESS ON FILE | | | | |
| JAMES, KOHVYN WILLIAM | ADDRESS ON FILE | | | | |
| JAMES, LAMICAH J | ADDRESS ON FILE | | | | |
| JAMES, LAPRISHA | ADDRESS ON FILE | | | | |
| JAMES, LATOYA SHYVONNE | ADDRESS ON FILE | | | | |
| JAMES, LAWRENCE | ADDRESS ON FILE | | | | |
| JAMES, LAWRENCE T | ADDRESS ON FILE | | | | |
| JAMES, LEAH | ADDRESS ON FILE | | | | |
| JAMES, LINKIN N. | ADDRESS ON FILE | | | | |
| JAMES, LUPE | ADDRESS ON FILE | | | | |
| JAMES, MADELINE HOLLY | ADDRESS ON FILE | | | | |
| JAMES, MAKYA C | ADDRESS ON FILE | | | | |
| JAMES, ME'NIGHYAH | ADDRESS ON FILE | | | | |
| JAMES, MICHAEL | ADDRESS ON FILE | | | | |
| JAMES, MICHAEL | ADDRESS ON FILE | | | | |
| JAMES, MILLS | ADDRESS ON FILE | | | | |
| JAMES, MINRE | ADDRESS ON FILE | | | | |
| JAMES, MITCHELL LASHUM | ADDRESS ON FILE | | | | |
| JAMES, MONICA KAY | ADDRESS ON FILE | | | | |
| JAMES, NATHANIEL | ADDRESS ON FILE | | | | |
| JAMES, NIKKI | ADDRESS ON FILE | | | | |
| JAMES, NYKIA | ADDRESS ON FILE | | | | |
| JAMES, PHOEBE D | ADDRESS ON FILE | | | | |
| JAMES, POR'SHA | ADDRESS ON FILE | | | | |
| JAMES, REAGAN LANE | ADDRESS ON FILE | | | | |
| JAMES, RICO | ADDRESS ON FILE | | | | |
| JAMES, RILEY | ADDRESS ON FILE | | | | |
| JAMES, ROGER LEVDON | ADDRESS ON FILE | | | | |
| JAMES, RONALD | ADDRESS ON FILE | | | | |
| JAMES, RUDEAN | ADDRESS ON FILE | | | | |
| JAMES, SAVANNA | ADDRESS ON FILE | | | | |
| JAMES, SAVANNA I | ADDRESS ON FILE | | | | |
| JAMES, SHADRACH JOSHUA | ADDRESS ON FILE | | | | |
| JAMES, SHAKAYLAH | ADDRESS ON FILE | | | | |
| JAMES, SHANE | ADDRESS ON FILE | | | | |
| JAMES, SHAROLEE C | ADDRESS ON FILE | | | | |
| JAMES, TAMMY J | ADDRESS ON FILE | | | | |
| JAMES, TEOSHA GAMIYAH | ADDRESS ON FILE | | | | |
| JAMES, TERRENCE LAMAR | ADDRESS ON FILE | | | | |
| JAMES, TINA | ADDRESS ON FILE | | | | |
| JAMES, TINA | ADDRESS ON FILE | | | | |
| JAMES, TKELIA | ADDRESS ON FILE | | | | |
| JAMES, TONYA E | ADDRESS ON FILE | | | | |
| JAMES, TORRIEN MICHAEL | ADDRESS ON FILE | | | | |
| JAMES, TRASEN LYRIC | ADDRESS ON FILE | | | | |
| JAMES, TREESTA NMAKU | ADDRESS ON FILE | | | | |
| JAMES, TREVON | ADDRESS ON FILE | | | | |
| JAMES, TREYGARIUS TYRECE | ADDRESS ON FILE | | | | |
| JAMES, TYJANAE ALEXIS | ADDRESS ON FILE | | | | |
| JAMES, WANDA I | ADDRESS ON FILE | | | | |
| JAMES, ZACHARY C | ADDRESS ON FILE | | | | |
| JAMES-CONNER, STARR M | ADDRESS ON FILE | | | | |
| JAMES-CRUZ, DONOVAN | ADDRESS ON FILE | | | | |
| JAMESON, MICHAEL | ADDRESS ON FILE | | | | |
| JAMESON, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| JAMESON, TOWADI WAYA | ADDRESS ON FILE | | | | |
| JAMESON, WADE ALLEN | ADDRESS ON FILE | | | | |
| JAMESON, WILLIAM | ADDRESS ON FILE | | | | |
| JAMESTOWNE APARTMENTS | 11426 YORK RD 1ST FL | COCKEYSVILLE | MD | 21030-1800 | |
| JAMHOUR, JENNAH | ADDRESS ON FILE | | | | |
| JAMI, ANANDA | ADDRESS ON FILE | | | | |
| JAMI, JAMILA | ADDRESS ON FILE | | | | |
| JAMIESON, TUCKER A | ADDRESS ON FILE | | | | |
| JAMIL, BACHIR SAM | ADDRESS ON FILE | | | | |
| JAMIL, WANIYA | ADDRESS ON FILE | | | | |
| JAMIS, PAMELA ANN | ADDRESS ON FILE | | | | |
| JAMISON, CARLA F | ADDRESS ON FILE | | | | |
| JAMISON, CYNTHIA T | ADDRESS ON FILE | | | | |
| JAMISON, DAVID | ADDRESS ON FILE | | | | |
| JAMISON, DESMOND | ADDRESS ON FILE | | | | |
| JAMISON, IMANI LASHA | ADDRESS ON FILE | | | | |
| JAMISON, JAHIEM T | ADDRESS ON FILE | | | | |
| JAMISON, JAMYA DANAE | ADDRESS ON FILE | | | | |
| JAMISON, JAYDEN | ADDRESS ON FILE | | | | |
| JAMISON, JILL | ADDRESS ON FILE | | | | |
| JAMISON, LATRICIA RENEE | ADDRESS ON FILE | | | | |
| JAMISON, NICOLE RENEE | ADDRESS ON FILE | | | | |
| JAMISON, SHANIA | ADDRESS ON FILE | | | | |
| JAMISON, SHARMEEKA MONIQUE | ADDRESS ON FILE | | | | |
| JAMISON, SINCERE N | ADDRESS ON FILE | | | | |
| JAMISON, TREVOR DYLAN | ADDRESS ON FILE | | | | |
| JAMISON, VEGAS TYMON | ADDRESS ON FILE | | | | |
| JAMISON-MARCY, CYNTHIA T | ADDRESS ON FILE | | | | |
| JAMNIK, TOBEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JANATOWSKI, JOAQUIN NOLAN | ADDRESS ON FILE | | | | |
| JANATOWSKI, JULIANA C | ADDRESS ON FILE | | | | |
| JANCSAR, MIRANDA | ADDRESS ON FILE | | | | |
| JANDA, MICHAEL | ADDRESS ON FILE | | | | |
| JANES, JESSICA LEE | ADDRESS ON FILE | | | | |
| JANES, JONATHAN L | ADDRESS ON FILE | | | | |
| JANES, KILA | ADDRESS ON FILE | | | | |
| JANES, KIMBERLY | ADDRESS ON FILE | | | | |
| JANESVILLE WATER & WASTEWATER UTILITY | P. O. BOX 5005 | JANSEVILLE | WI | 53547 | |
| JANIA, JOANNA | ADDRESS ON FILE | | | | |
| JANICKE, JADE SKYE | ADDRESS ON FILE | | | | |
| JANIGA, TOBY CAIN | ADDRESS ON FILE | | | | |
| JANIK, ZOFIA | ADDRESS ON FILE | | | | |
| JANNEY, ANDREW | ADDRESS ON FILE | | | | |
| JANNINO, STEPHEN | ADDRESS ON FILE | | | | |
| JANOLINO RONQUILLO, RAYVEN ELIZABETH | ADDRESS ON FILE | | | | |
| JANOSKY, DARA MARIE | ADDRESS ON FILE | | | | |
| JANOUSHEK, CORTNEY M | ADDRESS ON FILE | | | | |
| JANOWSKI, ELEANORE ANYA | ADDRESS ON FILE | | | | |
| JANOWSKI, MINDY | ADDRESS ON FILE | | | | |
| JANS ENTERPRISE CORP | JANS ENTERPRISE CORP, 4181 TEMPLE CITY BLVD #A | EL MONTE | CA | 91731-1029 | |
| JANSEN, ELIZABETH | ADDRESS ON FILE | | | | |
| JANSEN, MELINDA KAE | ADDRESS ON FILE | | | | |
| JANSSEN, JOSEPH | ADDRESS ON FILE | | | | |
| JANSSEN, REBECCA S | ADDRESS ON FILE | | | | |
| JANSSEN-DAVIS, SARA D | ADDRESS ON FILE | | | | |
| JANSSON, KERRY | ADDRESS ON FILE | | | | |
| JANTZ, MADISON DEANNA | ADDRESS ON FILE | | | | |
| JANTZEN, ASHTON J | ADDRESS ON FILE | | | | |
| JANUARY, MELISSA | ADDRESS ON FILE | | | | |
| JANUARY, RODAISHIA Y. | ADDRESS ON FILE | | | | |
| JANUSZEWSKI, MADISON | ADDRESS ON FILE | | | | |
| JANUSZKIEWICZ, STEPHANIE L | ADDRESS ON FILE | | | | |
| JANVIER, SHYNAYAH | ADDRESS ON FILE | | | | |
| JANVRIN, RENEE IRENE | ADDRESS ON FILE | | | | |
| JAPI S/A INDUSTRIA E COMERCIO | JAPI S/A INDÚSTRIA E COMÉRCIO, RUA HUBERT SCHLEDORN, 370 ANEXO 01 | JUNDIAI | SP | | BRAZIL |
| JAQUAYS, MONICA | ADDRESS ON FILE | | | | |
| JAQUES, CLAUDIA | ADDRESS ON FILE | | | | |
| JAQUEZ BARRIOS, EMILY | ADDRESS ON FILE | | | | |
| JAQUEZ, CHRIS | ADDRESS ON FILE | | | | |
| JAQUEZ, ISRAEL A | ADDRESS ON FILE | | | | |
| JAQUEZ, KEILY | ADDRESS ON FILE | | | | |
| JAQUEZ, LUZ O. | ADDRESS ON FILE | | | | |
| JAQUEZ, VANESSA | ADDRESS ON FILE | | | | |
| JAQUISH, LILIANA MARIE | ADDRESS ON FILE | | | | |
| JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, 166 W CHESTNUT ST | WASHINGTON | PA | 15301-4423 | |
| JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC, 166 WEST CHESTNUT STREET | WASHINGTON | PA | 15301 | |
| JARA, ANTONIO | ADDRESS ON FILE | | | | |
| JARA, AYDEN SHEA | ADDRESS ON FILE | | | | |
| JARA, HATCHER ENRIQUE | ADDRESS ON FILE | | | | |
| JARA, JOVANY GUADALUPE | ADDRESS ON FILE | | | | |
| JARA, RUFINA J | ADDRESS ON FILE | | | | |
| JARAMILLO, C MARIO | ADDRESS ON FILE | | | | |
| JARAMILLO, JULIAN | ADDRESS ON FILE | | | | |
| JARAMILLO, MARIA A | ADDRESS ON FILE | | | | |
| JARAMILLO, MERCEDES LEE | ADDRESS ON FILE | | | | |
| JARAMILLO, MIGUEL | ADDRESS ON FILE | | | | |
| JARAMILLO, NATALIE KAY | ADDRESS ON FILE | | | | |
| JARAMILLO, NICHOLE | ADDRESS ON FILE | | | | |
| JARAMILLO, OFELIA | ADDRESS ON FILE | | | | |
| JARAMILLO, RIAN | ADDRESS ON FILE | | | | |
| JARAMILLO, ROSALIE | ADDRESS ON FILE | | | | |
| JARAMILLO, THERESA | ADDRESS ON FILE | | | | |
| JARDEN CONSUMERS | PO BOX 774626 | CHICAGO | IL | 60677-4006 | |
| JARDINE, ANTHONY K. | ADDRESS ON FILE | | | | |
| JARDINE, HALEY A | ADDRESS ON FILE | | | | |
| JARED PROPERTIES LLC | 2870-A S INGRAM MILL RD | SPRINGFIELD | MO | 65804-4127 | |
| JARETT, KAYLA | ADDRESS ON FILE | | | | |
| JARJIS, MARIANNA | ADDRESS ON FILE | | | | |
| JARJU, SAIKOU | ADDRESS ON FILE | | | | |
| JARMAN, SKYLER ANN | ADDRESS ON FILE | | | | |
| JARMON, CARLOS | ADDRESS ON FILE | | | | |
| JARMONS, RELENA ARIANNA | ADDRESS ON FILE | | | | |
| JARMUSZ, KATHY | ADDRESS ON FILE | | | | |
| JARNAGIN, BARRON JASON | ADDRESS ON FILE | | | | |
| JARNIGAN, RICHARD W | ADDRESS ON FILE | | | | |
| JAROCKI, HEATHER | ADDRESS ON FILE | | | | |
| JAROSZ, SHANE G | ADDRESS ON FILE | | | | |
| JARRATT, PHILLIP | ADDRESS ON FILE | | | | |
| JARRELL, CARSON RILEY | ADDRESS ON FILE | | | | |
| JARRELL, ELIZABETH E | ADDRESS ON FILE | | | | |
| JARRELL, JONATHAN CARL | ADDRESS ON FILE | | | | |
| JARRETT II, RUSSELL L | ADDRESS ON FILE | | | | |
| JARRETT JR, KENYATTA DEON | ADDRESS ON FILE | | | | |
| JARRETT, DEONDRE | ADDRESS ON FILE | | | | |
| JARRETT, JAKKAR | ADDRESS ON FILE | | | | |
| JARRETT, JAMAL | ADDRESS ON FILE | | | | |
| JARRETT, MARQUELL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JARRETT, MICHAEL ALBERT | ADDRESS ON FILE | | | | |
| JARRETT, MICHEALA | ADDRESS ON FILE | | | | |
| JARROD MILLER, COURT OFFICER | PO BOX 218 | NEW GRETNA | NJ | 08224-0218 | |
| JA-RU INC | JA-RU INC, 12901 FLAGLER CENTER BLVD | JACKSONVILLE | FL | 32258 | |
| JARVIS, ALBREY | ADDRESS ON FILE | | | | |
| JARVIS, ALEXIS SUMMER | ADDRESS ON FILE | | | | |
| JARVIS, ALYSA LEIGH | ADDRESS ON FILE | | | | |
| JARVIS, DACIA | ADDRESS ON FILE | | | | |
| JARVIS, DUSTIN | ADDRESS ON FILE | | | | |
| JARVIS, ISAAC | ADDRESS ON FILE | | | | |
| JARVIS, LOGAN | ADDRESS ON FILE | | | | |
| JARVIS, MELODY ANNE JOY | ADDRESS ON FILE | | | | |
| JARVIS, SHERYL ANN | ADDRESS ON FILE | | | | |
| JARVIS, WYATT SAMUEL | ADDRESS ON FILE | | | | |
| JARVIS-WOODS, ANGELA RENEE | ADDRESS ON FILE | | | | |
| JARZABEK, ABBEY DANIELLE | ADDRESS ON FILE | | | | |
| JASCO | C/O STEVE HEGWOOD, PO BOX 268985 | OKLAHOMA CITY | OK | 73126-8985 | |
| JASINOWSKI, MICHAEL | ADDRESS ON FILE | | | | |
| JASINSKI, JENNIFER LEIGH | ADDRESS ON FILE | | | | |
| JASINSKI, YVETTE M | ADDRESS ON FILE | | | | |
| JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| JASMINE TRADING INC | JASMINE TRADING, INC, 10550 W SAM HOUSTON PKWY S | HOUSTON | TX | 77099 | |
| JASO, MALAIYA | ADDRESS ON FILE | | | | |
| JASON A MARQUEZ PC | 950 S CHERRY ST STE 508 | DENVER | CO | 80246-2664 | |
| JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | |
| JASON SPENCER ELECTRICAL | JASON C SPENCER, SERVICE LLC, 204 STEINER ST | CANAL FULTON | OH | 44614 | |
| JASON STONE INJURY LAWYERS PC | 225 FRIEND STREET STE 102 | BOSTON | MA | 02114 | |
| JASON, NCYIA | ADDRESS ON FILE | | | | |
| JASPER COUNTY | 601 S PEARL ROOM 218 | JOPLIN | MO | 64801-2566 | |
| JASPER COUNTY | PO BOX 421 | CARTHAGE | MO | 64836-0421 | |
| JASPER COUNTY CLERK OF COURT | 101 FIRST ST NORTH RM 204 | NEWTON | IA | 50208-3227 | |
| JASPER COUNTY COLLECTOR | PO BOX 421 | CARTHAGE | MO | 64836-0421 | |
| JASPER COUNTY HEALTH DEPT | 105 LINCOLN | CARTHAGE | MO | 64836-1512 | |
| JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | JASPER | IN | 47547-0750 | |
| JASPER SOUTHGATE INDUSTRIES | 385 S US HWY 231 | JASPER | IN | 47546-3299 | |
| JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231 | JASPER | IN | 47546 | |
| JASPER WATERWORKS & SEWER BOARD, INC AL | P.O. BOX 1348 | JASPER | AL | 35502 | |
| JASPER, JOHNATHAN MICHAEL | ADDRESS ON FILE | | | | |
| JASPER, NICHOLAS JACK-ALLEN | ADDRESS ON FILE | | | | |
| JASPERSEN, BENITA R | ADDRESS ON FILE | | | | |
| JASSO VELEZ, JOHN ALAN | ADDRESS ON FILE | | | | |
| JASSO, JANESCA | ADDRESS ON FILE | | | | |
| JASSO, NEVAEH MARIAH | ADDRESS ON FILE | | | | |
| JASSO, RACHEL | ADDRESS ON FILE | | | | |
| JAUREGUI JR, PAUL LEONARD | ADDRESS ON FILE | | | | |
| JAUREGUI, BRENDA | ADDRESS ON FILE | | | | |
| JAUREGUI, GABRIELA | ADDRESS ON FILE | | | | |
| JAUREGUI, IZTMHENE | ADDRESS ON FILE | | | | |
| JAUREGUI, JONATHAN | ADDRESS ON FILE | | | | |
| JAUREGUI, REBECCA VIRGINIA | ADDRESS ON FILE | | | | |
| JAUREGUI, RICHARD | ADDRESS ON FILE | | | | |
| JAUREZ, MARTIN | ADDRESS ON FILE | | | | |
| JAUSSI, ISAAC JONATHAN | ADDRESS ON FILE | | | | |
| JAVA HOLDINGS INC | JAVA HOLDINGS INC, 16060 VENTURE BLVD STE 110-215 | ENCINO | CA | 91436-4411 | |
| JAVAHERI & YAHOUDAI | A PROFESSIONAL CORPORATION, 1880 CENTURY PARK EAST SUITE 717 | LOS ANGELES | CA | 90067 | |
| JAVERY, MARIE A | ADDRESS ON FILE | | | | |
| JAVIER, KYLE CHRISTIAN | ADDRESS ON FILE | | | | |
| JAVIER, MARIA E | ADDRESS ON FILE | | | | |
| JAVIER, NASHALY A | ADDRESS ON FILE | | | | |
| JAVIER-OLIVARES, LESLEY ABIGAIL | ADDRESS ON FILE | | | | |
| JAVITCH BLOCK & RATHBONE LLP | 700 WALNUT ST STE 300 | CINCINNATI | OH | 45202-2011 | |
| JAVITCH BLOCK LLC | 1100 SUPERIOR AVE FL 19 | CLEVELAND | OH | 44114-2521 | |
| JAVNER, DONALD | ADDRESS ON FILE | | | | |
| JAVUREK, CYNTHIA | ADDRESS ON FILE | | | | |
| JAWAD DAGHIR, ABBAS | ADDRESS ON FILE | | | | |
| JAWAHAR, RISHI | ADDRESS ON FILE | | | | |
| JAWARA, KADDIJATOU | ADDRESS ON FILE | | | | |
| JAWOROWICZ, SUSAN | ADDRESS ON FILE | | | | |
| JAWWADULLAH, MD TAUSIF | ADDRESS ON FILE | | | | |
| JAY & FRANCO & SONS | JAY FRANCO & SONS, 115 KENNEDY DRIVE | SAYRVILLE | NJ | 08872-1497 | |
| JAY PASCHALL-TURNING POINT | INTERNATIONAL, 411 VAN REED MANOR DR | BRANDON | FL | 33511-7997 | |
| JAY, AUBREE JOYCE-RENEE | ADDRESS ON FILE | | | | |
| JAY, KARLEY | ADDRESS ON FILE | | | | |
| JAY, PETA CATORI | ADDRESS ON FILE | | | | |
| JAYANI, SONU | ADDRESS ON FILE | | | | |
| JAYED, SHAFIL | ADDRESS ON FILE | | | | |
| JAYJOHN, EDWARD | ADDRESS ON FILE | | | | |
| JAYKINS, DILLON LEE | ADDRESS ON FILE | | | | |
| JAYNE, CHRISTINA | ADDRESS ON FILE | | | | |
| JAYNES, LEVI THOMAS | ADDRESS ON FILE | | | | |
| JAYONE FOODS INC | 7212 ALONDRA BLVD | PARAMOUNT | CA | 90723-3902 | |
| JAZMYNE STEELE, JAZMYNE | ADDRESS ON FILE | | | | |
| JAZWARES LLC | JAZWARES LLC, 1067 SHOTGUN RD | FORT LAUDERDALE | FL | 33326-1906 | |
| JB HUNT TRANSPORT | PO BOX 98545 | CHICAGO | IL | 60693-8545 | |
| JBK VENTURES LLC | C/O MJR DEVELOPMENT, 6725 116TH ABE NE STE 100 | KIRKLAND | WA | 98033-8455 | |
| JBK VENTURES, LLC | C/O MJR DEVELOPMENT, 6725 116TH AVE. NE, SUITE 100 | KIRKLAND | WA | 98033 | |
| JBL TRADING / CREST MILLS | C/O EZRA LEVY, 3 W 35TH ST 5TH FL | NEW YORK | NY | 10001-3073 | |
| JBM ELECTRIC CO | 1456 E. PHILADELPHIA ST | ONTARIO | CA | 91761 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JBM IMPORTS INC | JBM IMPORTS INC, 125 WASHINGTON ST STE 4 | FOXBORO | MA | 02035-1380 | |
| JC WAREHOUSE LLC | C/O LISA HAMMOCK, 6126 NORTH 400 WEST | MADISON | IN | 47250 | |
| JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250 | |
| JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250-1108 | |
| JC WINDOW CLEANING | 737 WELLMEIER AVE | DAYTON | OH | 45410 | |
| JCW INVESTMENTS INC | JCW INVESTMENTS INC, 11415 183RD PL STE E | ORLAND PARK | IL | 60467-5011 | |
| JDA ENTERPRISES | JDA ENTERPRISES, 131 JACOBS LN | NORWELL | MA | 02061-1134 | |
| JDB ACCEPTANCE CORP OF NEW MEXICO | 6001 WHITEMAN DR NW | ALBUQUERQUE | NM | 87120-2196 | |
| JEA | PO BOX 45047, PAYMENT PROCESSING | JACKSONVILLE | FL | 32232-5047 | |
| JEAKLE, JEFFERY RAYMOND | ADDRESS ON FILE | | | | |
| JEAN BAPTISTE, BERRINA | ADDRESS ON FILE | | | | |
| JEAN BAPTISTE, JULIANA | ADDRESS ON FILE | | | | |
| JEAN JULES, FRANTZ JEAN | ADDRESS ON FILE | | | | |
| JEAN LOUIS, KERVENS | ADDRESS ON FILE | | | | |
| JEAN PIERRE INC | JEAN PIERRE INC, 320 5TH AVE 3RD FL | NEW YORK | NY | 10001-3115 | |
| JEAN, ALLEN DJOUDBERLY | ADDRESS ON FILE | | | | |
| JEAN, BRANDY | ADDRESS ON FILE | | | | |
| JEAN, DACHINIA | ADDRESS ON FILE | | | | |
| JEAN, DIANE | ADDRESS ON FILE | | | | |
| JEAN, ERINE H | ADDRESS ON FILE | | | | |
| JEAN, JAHKEEL | ADDRESS ON FILE | | | | |
| JEAN, JANELLA | ADDRESS ON FILE | | | | |
| JEAN, JOSEPH | ADDRESS ON FILE | | | | |
| JEAN, LARRY | ADDRESS ON FILE | | | | |
| JEAN, LINDA | ADDRESS ON FILE | | | | |
| JEAN, MATTHNAI | ADDRESS ON FILE | | | | |
| JEAN, PIERRE D | ADDRESS ON FILE | | | | |
| JEAN, THALEUS ANDRE | ADDRESS ON FILE | | | | |
| JEAN, WESLEY | ADDRESS ON FILE | | | | |
| JEAN-BAPTIST, BRIAHIEM W | ADDRESS ON FILE | | | | |
| JEAN-BAPTISTE, ADRIANA | ADDRESS ON FILE | | | | |
| JEAN-BAPTISTE, JEREMY N. | ADDRESS ON FILE | | | | |
| JEAN-BAPTISTE, SAMUEL | ADDRESS ON FILE | | | | |
| JEANGUENAT-CLARK, DAWN C. | ADDRESS ON FILE | | | | |
| JEANMARIE CREATIONS LLC | 4221 S 68TH EAST AVE | TULSA | OK | 74145-4617 | |
| JEANNA, BARROW | ADDRESS ON FILE | | | | |
| JEAN-PAUL, ALAYNA MONIQUE | ADDRESS ON FILE | | | | |
| JEAN-PIERRE, ROSE A | ADDRESS ON FILE | | | | |
| JEAR LOGISTICS | 100 BENEFITFOCUS WAY | DANIEL ISLAND | SC | 29492-8378 | |
| JECKERING, JOSEPH | ADDRESS ON FILE | | | | |
| JECO INC | 623 S DOUBLEDAY AVE | ONTARIO | CA | 91761-1520 | |
| JEFCOAT, KALEB | ADDRESS ON FILE | | | | |
| JEFF ROSE PHOTOGRAPHY INC | 9779 COUNTY ROAD 39 | BELLE CENTER | OH | 43310 | |
| JEFF WARFIELD ELECTRIC COMPANY | WARFIELD ELECTRIC COMPANY, 1427 W LARK IND PARK | FENTON | MO | 63026 | |
| JEFFCO FIBRES INC | JEFFCO FIBRES INC, 12 PARK STREET | WEBSTER | MA | 01570-2523 | |
| JEFFCOAT, JOSEPH | ADDRESS ON FILE | | | | |
| JEFFCOAT, MARIA A | ADDRESS ON FILE | | | | |
| JEFFERIES, HASAN KWAME | ADDRESS ON FILE | | | | |
| JEFFERIES, KORYN | ADDRESS ON FILE | | | | |
| JEFFERIES, NANNETTE | ADDRESS ON FILE | | | | |
| JEFFERS, ANASTASIA NICOLE | ADDRESS ON FILE | | | | |
| JEFFERS, ANTHONY | ADDRESS ON FILE | | | | |
| JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | |
| JEFFERS, EDEN RAE | ADDRESS ON FILE | | | | |
| JEFFERS, GABRIEL DEAN | ADDRESS ON FILE | | | | |
| JEFFERS, LAWRENCE | ADDRESS ON FILE | | | | |
| JEFFERS, NORMA RUTH | ADDRESS ON FILE | | | | |
| JEFFERS, SAMANTHA DENISE | ADDRESS ON FILE | | | | |
| JEFFERS, TERRANCE | ADDRESS ON FILE | | | | |
| JEFFERS, ZACKERY M | ADDRESS ON FILE | | | | |
| JEFFERSON  COUNTY COLLECTOR | BETH MAHN, PO BOX 100 | HILLSBORO | MO | 63050 | |
| JEFFERSON CAPITAL SYSTEMS | PO BOX 10110 | COLUMBIA | MO | 65205-4000 | |
| JEFFERSON CAPITAL SYSTEMS LLC | 135 COURT ST STE 300 | TAZEWELL | VA | 24651-1081 | |
| JEFFERSON CAPITAL SYSTEMS LLC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | |
| JEFFERSON CAPITAL SYSTEMS LLC | 3880 D OLD BUCKINGHAM RD | POWHATAN | VA | 23139-7052 | |
| JEFFERSON CAPITAL SYSTEMS LLC | 501 E JEFFERSON ST RM 138 | CHARLOTTESVILLE | VA | 22902-4596 | |
| JEFFERSON CAPITAL SYSTEMS LLC | 700 17TH ST STE 1400 | DENVER | CO | 80202-3502 | |
| JEFFERSON CAPITAL SYSTEMS LLC | C/O BERNDT & ASSOCIATES, 30500 VAN DYKE 702 | WARREN | MI | 48093-2114 | |
| JEFFERSON CAPITAL SYSTEMS LLC | C/O NACHOL & JOHANNES LLC, PO BOX 17210 | GOLDEN | CO | 80402-6020 | |
| JEFFERSON CAPITAL SYSTEMS LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| JEFFERSON CAPITAL SYSTEMS LLC | PO BOX 97 | RUSTBURG | VA | 24588-0097 | |
| JEFFERSON CITY UTILITIES, MO | PO BOX 1278 | JEFFERSON CITY | MO | 65102 | |
| JEFFERSON CITY WATER DEPARTMENT, TN | PO BOX 530 | JEFFERSON CITY | TN | 37760 | |
| JEFFERSON CO COURT #2 | C/O CLERK OF COURTS- GARN DEPT, PO BOX 2207 | WINTERSVILLE | OH | 43953-0207 | |
| JEFFERSON CO DEPT OF HEALTH ENV | 1400 SIXTH AVE SOUTH | BIRMINGHAM | AL | 35223-1502 | |
| JEFFERSON CO DEPT OF HEALTH ENV | SERVICES, 1400 SIXTH AVE SOUTH | BIRMINGHAM | AL | 35223-1502 | |
| JEFFERSON CO GENERAL SESSIONS | PO BOX 671 | DANDRIDGE | TN | 37725-0671 | |
| JEFFERSON CO TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD | BIRMINGHAM | AL | 35203-0133 | |
| JEFFERSON CO TREASURER | PO BOX 1704 | LOUISVILLE | KY | 40201-1704 | |
| JEFFERSON CO TRUSTEE | GINGER FRANKLIN, PO BOX 38 | DANDRIDGE | TN | 37725-0038 | |
| JEFFERSON COUNTY | PO BOX 100 | HILLSBORO | MO | 63050-0100 | |
| JEFFERSON COUNTY AL | PO BOX 12207 | BIRMINGHAM | AL | 35202-2207 | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N, SUITE 800 | BIRMINGHAM | AL | 35203-0123 | |
| JEFFERSON COUNTY CLERK | SANDY WILSON, PO BOX 1151 | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY DEPT OF HEALTH | ENVIRONMENTAL SERVICES, PO BOX 2648 | BIRMINGHAM | AL | 35202-2648 | |
| JEFFERSON COUNTY DEPT OF HEALTH | PO BOX 2648 | BIRMINGHAM | AL | 35202-2648 | |
| JEFFERSON COUNTY DIST. COURT | 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0111 | |
| JEFFERSON COUNTY ENVIRONMENTAL | CONTROL, 7933 VITERBO ROAD | BEAUMONT | TX | 77705-7600 | |
| JEFFERSON COUNTY HEALTH DEPT | 1 DOCTORS PARK RD STE F | MT VERNON | IL | 62864 | |
| JEFFERSON COUNTY HEALTH DEPT | 500 MARKET ST STE B | STEUBENVILLE | OH | 43952-2847 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JEFFERSON COUNTY HEALTH DEPT | 715 GREEN RD | MADISON | IN | 47250-2143 | |
| JEFFERSON COUNTY HEALTH DEPT. | PO BOX 437 | HILLSBORO | MO | 63050-0437 | |
| JEFFERSON COUNTY PUBLIC HEALTH | 645 PARFET ST | LAKEWOOD | CO | 80215-5574 | |
| JEFFERSON COUNTY SHERIFF'S OFF | PO BOX 34570 | LOUISVILLE | KY | 40232-4570 | |
| JEFFERSON COUNTY TAX COLLECTOR | P.O. BOX 34570 | LOUISVILLE | KY | 40232-4570 | |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY #2520 | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY WATER & SEWER DIST | P.O. BOX 2579 | WINTERSVILLE | OH | 43953 | |
| JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| JEFFERSON MOUNT PLEASANT LTD | COMMERCE SQUARE SHOPPING CENTER, 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| JEFFERSON MOUNTAIN VILLAGE LLC | 1500 HUGUENOT RS STE 108 | MIDLOTHIAN | VA | 23113-2478 | |
| JEFFERSON PARISH CLERK OF | 1221 ELMWOOD PARK BLVD STE 503 | NEW ORLEANS | LA | 70123-2355 | |
| JEFFERSON PARISH SHERIFFS OFF. | PO BOX 277 | GRETNA | LA | 70054-0017 | |
| JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION, PO BOX 248 | GRETNA | LA | 70054 | |
| JEFFERSON PARISH SHERIFFS OFFICE | SHERIFF & EX-OFFICIO TAX COLL, SALES TAX DIVISION, PO BOX 248 | GRETNA | LA | 70054 | |
| JEFFERSON PARISH, LA | PO BOX 10007, DEPARTMENT OF WATER | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION | P.O. BOX 130 | GRETNA | LA | 70054-0130 | |
| JEFFERSON, AARON DE'ANDRE | ADDRESS ON FILE | | | | |
| JEFFERSON, ABRAHAM LAWRENCE | ADDRESS ON FILE | | | | |
| JEFFERSON, ALAYZA | ADDRESS ON FILE | | | | |
| JEFFERSON, ALEX MALACHI | ADDRESS ON FILE | | | | |
| JEFFERSON, AMIR | ADDRESS ON FILE | | | | |
| JEFFERSON, ANTHONY | ADDRESS ON FILE | | | | |
| JEFFERSON, BRADLEY W. | ADDRESS ON FILE | | | | |
| JEFFERSON, BRENDA | ADDRESS ON FILE | | | | |
| JEFFERSON, BRENDAN | ADDRESS ON FILE | | | | |
| JEFFERSON, CEASIA | ADDRESS ON FILE | | | | |
| JEFFERSON, CIARA ALICIA | ADDRESS ON FILE | | | | |
| JEFFERSON, DANIELLE | ADDRESS ON FILE | | | | |
| JEFFERSON, DAVID M | ADDRESS ON FILE | | | | |
| JEFFERSON, DEJAH N. | ADDRESS ON FILE | | | | |
| JEFFERSON, DENZELL ANTONIO | ADDRESS ON FILE | | | | |
| JEFFERSON, ELIZABETH J | ADDRESS ON FILE | | | | |
| JEFFERSON, EVAN | ADDRESS ON FILE | | | | |
| JEFFERSON, FRANCES MARIE | ADDRESS ON FILE | | | | |
| JEFFERSON, JORDYNN CHANEL | ADDRESS ON FILE | | | | |
| JEFFERSON, JOSIAH | ADDRESS ON FILE | | | | |
| JEFFERSON, KAISHAUN | ADDRESS ON FILE | | | | |
| JEFFERSON, KAYLA ANTOINETTE | ADDRESS ON FILE | | | | |
| JEFFERSON, KHRISTIAN AUSTIN | ADDRESS ON FILE | | | | |
| JEFFERSON, KILE DOUGLAS | ADDRESS ON FILE | | | | |
| JEFFERSON, KYLER | ADDRESS ON FILE | | | | |
| JEFFERSON, LAURIE A. | ADDRESS ON FILE | | | | |
| JEFFERSON, MARISSA | ADDRESS ON FILE | | | | |
| JEFFERSON, MAURICE EUGENE | ADDRESS ON FILE | | | | |
| JEFFERSON, MEAGAN T | ADDRESS ON FILE | | | | |
| JEFFERSON, NATHANIEL CURTIS | ADDRESS ON FILE | | | | |
| JEFFERSON, NIJE | ADDRESS ON FILE | | | | |
| JEFFERSON, TATYANA | ADDRESS ON FILE | | | | |
| JEFFERSON, TONI | ADDRESS ON FILE | | | | |
| JEFFERSON, WILLIAM | ADDRESS ON FILE | | | | |
| JEFFERSON, ZARRIELL | ADDRESS ON FILE | | | | |
| JEFFERSON-SHARPER, LATASHA | ADDRESS ON FILE | | | | |
| JEFFERY, ADLEY MICHAEL | ADDRESS ON FILE | | | | |
| JEFFERY, ANGELA KELLEY | ADDRESS ON FILE | | | | |
| JEFFERY, BRIAN V | ADDRESS ON FILE | | | | |
| JEFFERY, CAMERON | ADDRESS ON FILE | | | | |
| JEFFERY, CAROLYN | ADDRESS ON FILE | | | | |
| JEFFERY, JAMIE NICOLE | ADDRESS ON FILE | | | | |
| JEFFERY, JA'NYA NICOLE | ADDRESS ON FILE | | | | |
| JEFFERY, KADARIUS | ADDRESS ON FILE | | | | |
| JEFFERY, RYAN | ADDRESS ON FILE | | | | |
| JEFFERYS, ANTHONY | ADDRESS ON FILE | | | | |
| JEFFLO, JIMMY DWAYNE | ADDRESS ON FILE | | | | |
| JEFFNAN USA INC | C/O AMERICAN BANK OF TEXAS, PO BOX 1234 | SHERMAN | TX | 75091-1234 | |
| JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200 | ST. LAURENT, QUEBEC | | H4T 1G7 | |
| JEFFREY T. OBERMAN, ESQ. | ADDRESS ON FILE | | | | |
| JEFFREY, ALEX JAMES | ADDRESS ON FILE | | | | |
| JEFFREY, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| JEFFREY, NIKISHA | ADDRESS ON FILE | | | | |
| JEFFREY, ROSA ELIZABETH | ADDRESS ON FILE | | | | |
| JEFFREYS, MAURICE LEE | ADDRESS ON FILE | | | | |
| JEFFREYS, STANLEY | ADDRESS ON FILE | | | | |
| JEFFRIE, DEZAHREA | ADDRESS ON FILE | | | | |
| JEFFRIES, ANGELA | ADDRESS ON FILE | | | | |
| JEFFRIES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JEFFRIES, DYLEN LEVI | ADDRESS ON FILE | | | | |
| JEFFRIES, EMMA CHRISTINE | ADDRESS ON FILE | | | | |
| JEFFRIES, JADYN DOMINIC | ADDRESS ON FILE | | | | |
| JEFFRIES, JENNIFER | ADDRESS ON FILE | | | | |
| JEFFRIES, JOHN P | ADDRESS ON FILE | | | | |
| JEFFRIES, LAURA CAROLINE | ADDRESS ON FILE | | | | |
| JEFFRIES, MARCUS DARRELL | ADDRESS ON FILE | | | | |
| JEFFRIES, MARCUS GENE | ADDRESS ON FILE | | | | |
| JEFFRIES, RANISHA | ADDRESS ON FILE | | | | |
| JEFFRIES, SAMANTHA | ADDRESS ON FILE | | | | |
| JEFFRIES, SARAH | ADDRESS ON FILE | | | | |
| JEFFRIES, SHYNIRE L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JEFFRIES, XAVIER R | ADDRESS ON FILE | | | | |
| JEFFS FINAL CUT | 405 SOUTH B STREET | CALERA | OK | 74730-2020 | |
| JEGEDE, OLUWATOYIN O | ADDRESS ON FILE | | | | |
| JEL SERT CO | JEL SERT CO, PO BOX 7001 | CAROL STREAM | IL | 60197 | |
| JELENIC, ANDREW ROBERT | ADDRESS ON FILE | | | | |
| JELENIC, RENEE ANN | ADDRESS ON FILE | | | | |
| JELICKS, MICHELLE D | ADDRESS ON FILE | | | | |
| JELLISON, ROBERT DRAKE | ADDRESS ON FILE | | | | |
| JELLY BELLY CANDY CO | JELLY BELLY CANDY CO, PO BOX 742799 | LOS ANGELES | CA | 90074 | |
| JELSMA, SHANNON | ADDRESS ON FILE | | | | |
| JELSMA, STEPHEN WAYNE | ADDRESS ON FILE | | | | |
| JEM ACCESSORIES | XTREME CABLES, THE CIT GROUP/COMMERCIAL SERVICES P | CHARLOTTE | NC | 28201-1036 | |
| JEMES, NYLA JADE | ADDRESS ON FILE | | | | |
| JEMISON, ANDRIA LASHAY | ADDRESS ON FILE | | | | |
| JEMISON, DANETTE | ADDRESS ON FILE | | | | |
| JEMISON, JANIYA ANDREA | ADDRESS ON FILE | | | | |
| JEMISON, PRINCESS | ADDRESS ON FILE | | | | |
| JEMISON, ZYRON KENT | ADDRESS ON FILE | | | | |
| JEMMOTT, ADRIEN | ADDRESS ON FILE | | | | |
| JEN, MARCINKIEWICZ | ADDRESS ON FILE | | | | |
| JENCKS, BETHANY A | ADDRESS ON FILE | | | | |
| JENCKS, MICHEAL WILLIAM | ADDRESS ON FILE | | | | |
| JENCKS, SAVANNAH ALLYSON | ADDRESS ON FILE | | | | |
| JENKINS, AALIYAH ARMANI | ADDRESS ON FILE | | | | |
| JENKINS, ALEXIS DOROTHY | ADDRESS ON FILE | | | | |
| JENKINS, AMBER | ADDRESS ON FILE | | | | |
| JENKINS, ANN MICHELLE | ADDRESS ON FILE | | | | |
| JENKINS, ANNA | ADDRESS ON FILE | | | | |
| JENKINS, ANTHONY | ADDRESS ON FILE | | | | |
| JENKINS, ANTHONY | ADDRESS ON FILE | | | | |
| JENKINS, ANTHONY | ADDRESS ON FILE | | | | |
| JENKINS, ASHLEY ANN | ADDRESS ON FILE | | | | |
| JENKINS, ASIA | ADDRESS ON FILE | | | | |
| JENKINS, AUSTYN | ADDRESS ON FILE | | | | |
| JENKINS, AYANA NICOLE | ADDRESS ON FILE | | | | |
| JENKINS, BRANDON | ADDRESS ON FILE | | | | |
| JENKINS, BRANDON TERRELL | ADDRESS ON FILE | | | | |
| JENKINS, BRIANNA | ADDRESS ON FILE | | | | |
| JENKINS, CAHLIA K | ADDRESS ON FILE | | | | |
| JENKINS, CAMILLE JELISE | ADDRESS ON FILE | | | | |
| JENKINS, CARLA ANITA | ADDRESS ON FILE | | | | |
| JENKINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JENKINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JENKINS, CINDY | ADDRESS ON FILE | | | | |
| JENKINS, CLAUDE LAMONT | ADDRESS ON FILE | | | | |
| JENKINS, COURTNEY MADISON | ADDRESS ON FILE | | | | |
| JENKINS, DAKENTRA | ADDRESS ON FILE | | | | |
| JENKINS, DANA | ADDRESS ON FILE | | | | |
| JENKINS, DANA THERESA | ADDRESS ON FILE | | | | |
| JENKINS, DANASIA AMOURIA SHALAMAR | ADDRESS ON FILE | | | | |
| JENKINS, DARIUS | ADDRESS ON FILE | | | | |
| JENKINS, DAVID ALLEN | ADDRESS ON FILE | | | | |
| JENKINS, DAVID L | ADDRESS ON FILE | | | | |
| JENKINS, DEANDRIS ASHAWD | ADDRESS ON FILE | | | | |
| JENKINS, DEMOND | ADDRESS ON FILE | | | | |
| JENKINS, DENNIS L. | ADDRESS ON FILE | | | | |
| JENKINS, DESTINEE IDA | ADDRESS ON FILE | | | | |
| JENKINS, DETTER | ADDRESS ON FILE | | | | |
| JENKINS, DEWAYNE A | ADDRESS ON FILE | | | | |
| JENKINS, DIANE V. | ADDRESS ON FILE | | | | |
| JENKINS, DOMINIC ANDREW | ADDRESS ON FILE | | | | |
| JENKINS, DOUGLAS A | ADDRESS ON FILE | | | | |
| JENKINS, EAN ROBERT | ADDRESS ON FILE | | | | |
| JENKINS, EDDIE WILL | ADDRESS ON FILE | | | | |
| JENKINS, ELAJAH SYMONE | ADDRESS ON FILE | | | | |
| JENKINS, EMILY | ADDRESS ON FILE | | | | |
| JENKINS, ERIC PAUL | ADDRESS ON FILE | | | | |
| JENKINS, ETHAN | ADDRESS ON FILE | | | | |
| JENKINS, HEATHER | ADDRESS ON FILE | | | | |
| JENKINS, IDALIS RENEE | ADDRESS ON FILE | | | | |
| JENKINS, ISREAL | ADDRESS ON FILE | | | | |
| JENKINS, JACQUEZ | ADDRESS ON FILE | | | | |
| JENKINS, JAMAL | ADDRESS ON FILE | | | | |
| JENKINS, JA'MES I | ADDRESS ON FILE | | | | |
| JENKINS, JANAE DAISY ANN | ADDRESS ON FILE | | | | |
| JENKINS, JANISE ELIZABETH | ADDRESS ON FILE | | | | |
| JENKINS, JANYA BRIANA | ADDRESS ON FILE | | | | |
| JENKINS, JO'RELLE MICHAEL | ADDRESS ON FILE | | | | |
| JENKINS, JULIA KAY | ADDRESS ON FILE | | | | |
| JENKINS, JUSTIN L | ADDRESS ON FILE | | | | |
| JENKINS, KAREEM EJUAN | ADDRESS ON FILE | | | | |
| JENKINS, KEIWONE | ADDRESS ON FILE | | | | |
| JENKINS, KENNETH | ADDRESS ON FILE | | | | |
| JENKINS, KENYATTA | ADDRESS ON FILE | | | | |
| JENKINS, KIMBERLY S | ADDRESS ON FILE | | | | |
| JENKINS, KRYSTAL DAWN | ADDRESS ON FILE | | | | |
| JENKINS, KYARA JOAN | ADDRESS ON FILE | | | | |
| JENKINS, KYLE L | ADDRESS ON FILE | | | | |
| JENKINS, LACY LEANN | ADDRESS ON FILE | | | | |
| JENKINS, LASHAUN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JENKINS, LENA ANN | ADDRESS ON FILE | | | | |
| JENKINS, LISA MARIE | ADDRESS ON FILE | | | | |
| JENKINS, LORI LYNN | ADDRESS ON FILE | | | | |
| JENKINS, MARCEL D | ADDRESS ON FILE | | | | |
| JENKINS, MARIAH NICOLE | ADDRESS ON FILE | | | | |
| JENKINS, MARTHA J | ADDRESS ON FILE | | | | |
| JENKINS, MARY | ADDRESS ON FILE | | | | |
| JENKINS, MARY LEE | ADDRESS ON FILE | | | | |
| JENKINS, MATTHEW L | ADDRESS ON FILE | | | | |
| JENKINS, MICHAEL | ADDRESS ON FILE | | | | |
| JENKINS, MICHAEL JOSIAH | ADDRESS ON FILE | | | | |
| JENKINS, MY'YAE | ADDRESS ON FILE | | | | |
| JENKINS, NEVAEH NYLEVE CARMEL | ADDRESS ON FILE | | | | |
| JENKINS, PATRICIA A | ADDRESS ON FILE | | | | |
| JENKINS, PAUL | ADDRESS ON FILE | | | | |
| JENKINS, PERNELL LAMONT | ADDRESS ON FILE | | | | |
| JENKINS, RAMON | ADDRESS ON FILE | | | | |
| JENKINS, RASHAUNA | ADDRESS ON FILE | | | | |
| JENKINS, ROSEMARY | ADDRESS ON FILE | | | | |
| JENKINS, SHADIAMON LYENELL | ADDRESS ON FILE | | | | |
| JENKINS, SHAKAYLA | ADDRESS ON FILE | | | | |
| JENKINS, SHANNON L | ADDRESS ON FILE | | | | |
| JENKINS, SHAYLIN | ADDRESS ON FILE | | | | |
| JENKINS, SHUNDREKIA SHUMITA | ADDRESS ON FILE | | | | |
| JENKINS, SHYHIED | ADDRESS ON FILE | | | | |
| JENKINS, SIMARA KHALEI | ADDRESS ON FILE | | | | |
| JENKINS, SYDNEY JADEN | ADDRESS ON FILE | | | | |
| JENKINS, TAMARA | ADDRESS ON FILE | | | | |
| JENKINS, TAYLOR | ADDRESS ON FILE | | | | |
| JENKINS, TERRANCE L | ADDRESS ON FILE | | | | |
| JENKINS, TIFFANY | ADDRESS ON FILE | | | | |
| JENKINS, TRACEY LEANNE | ADDRESS ON FILE | | | | |
| JENKINS, TRINITY BLESSED | ADDRESS ON FILE | | | | |
| JENKINS, TYLER DESHON | ADDRESS ON FILE | | | | |
| JENKINS, VERONICA MICHELLE | ADDRESS ON FILE | | | | |
| JENKINS, ZAYVION | ADDRESS ON FILE | | | | |
| JENKINS-BROWN, KATHLEEN | ADDRESS ON FILE | | | | |
| JENKINSON, ALEXIS RACHELLE | ADDRESS ON FILE | | | | |
| JENKNS, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| JENNE, DELLES E | ADDRESS ON FILE | | | | |
| JENNER, LUCY | ADDRESS ON FILE | | | | |
| JENNER, PAIGE LIANE | ADDRESS ON FILE | | | | |
| JENNESS, NORMAN A | ADDRESS ON FILE | | | | |
| JENNILYSS LOPEZ, JENNILYSS | ADDRESS ON FILE | | | | |
| JENNINGS, AMIR THOMAS | ADDRESS ON FILE | | | | |
| JENNINGS, BELLA | ADDRESS ON FILE | | | | |
| JENNINGS, CALISTA LYNN | ADDRESS ON FILE | | | | |
| JENNINGS, CAYDEN | ADDRESS ON FILE | | | | |
| JENNINGS, CHRISTOPHER XAVIER | ADDRESS ON FILE | | | | |
| JENNINGS, DALVIN DAVONTE | ADDRESS ON FILE | | | | |
| JENNINGS, DAQUAN MARQUIAZ | ADDRESS ON FILE | | | | |
| JENNINGS, DAVION | ADDRESS ON FILE | | | | |
| JENNINGS, DAWSON | ADDRESS ON FILE | | | | |
| JENNINGS, DENESHIA | ADDRESS ON FILE | | | | |
| JENNINGS, DIANE | ADDRESS ON FILE | | | | |
| JENNINGS, JAMES D | ADDRESS ON FILE | | | | |
| JENNINGS, JAMIE NOEL | ADDRESS ON FILE | | | | |
| JENNINGS, JOHN MARK | ADDRESS ON FILE | | | | |
| JENNINGS, JORDAN JOSEPH | ADDRESS ON FILE | | | | |
| JENNINGS, JOSHUA | ADDRESS ON FILE | | | | |
| JENNINGS, KATIE | ADDRESS ON FILE | | | | |
| JENNINGS, KATIE | ADDRESS ON FILE | | | | |
| JENNINGS, KENT JOHN | ADDRESS ON FILE | | | | |
| JENNINGS, KIYA SIMONE | ADDRESS ON FILE | | | | |
| JENNINGS, KOBIE | ADDRESS ON FILE | | | | |
| JENNINGS, LOVELL VAN | ADDRESS ON FILE | | | | |
| JENNINGS, MELISSA LOUISE SPEAK | ADDRESS ON FILE | | | | |
| JENNINGS, MICHAEL D | ADDRESS ON FILE | | | | |
| JENNINGS, MOLLY | ADDRESS ON FILE | | | | |
| JENNINGS, NA'MYA | ADDRESS ON FILE | | | | |
| JENNINGS, NICO EYVETTE | ADDRESS ON FILE | | | | |
| JENNINGS, REGINA C | ADDRESS ON FILE | | | | |
| JENNINGS, SHANNON | ADDRESS ON FILE | | | | |
| JENNINGS, SHERRY DAWN | ADDRESS ON FILE | | | | |
| JENNINGS, THERON | ADDRESS ON FILE | | | | |
| JENNINGS, TYESHIA L | ADDRESS ON FILE | | | | |
| JENSEN & SULLIVAN COLLECTIONS, INC. | BONNEVILLE BILL, PO BOX 150612 | OGDEN | UT | 84415 | |
| JENSEN F CHENG AND JADE CHENG | PO BOX 20188 | CASTRO VALLEY | CA | 94546-8188 | |
| JENSEN F. CHENG | ADDRESS ON FILE | | | | |
| JENSEN F. CHENG AND JADE CHENG | C/O JENSEN AND JADE CHENG TRUST, PO BOX 20188 | CASTRO VALLEY | CA | 94546 | |
| JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | | | | |
| JENSEN LAW LLC | 6111 PEACHTREE DUNWOODY RD BLDG G S | ATLANTA | GA | 30328 | |
| JENSEN, ADAM | ADDRESS ON FILE | | | | |
| JENSEN, ALEXANDER WOLF | ADDRESS ON FILE | | | | |
| JENSEN, BRENDA LEE | ADDRESS ON FILE | | | | |
| JENSEN, CAMERON DANIEL | ADDRESS ON FILE | | | | |
| JENSEN, CONNIE | ADDRESS ON FILE | | | | |
| JENSEN, DAKODA ANN | ADDRESS ON FILE | | | | |
| JENSEN, GRACIE B | ADDRESS ON FILE | | | | |
| JENSEN, JASON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| JENSEN, KELLIE LUREE | ADDRESS ON FILE | | | | |
| JENSEN, RILAN N | ADDRESS ON FILE | | | | |
| JENSEN, SABRINA | ADDRESS ON FILE | | | | |
| JENSEN, TONI | ADDRESS ON FILE | | | | |
| JENSON, LAURA | ADDRESS ON FILE | | | | |
| JENT, ROBERT LEE | ADDRESS ON FILE | | | | |
| JENTOFT, JENS-KARL E | ADDRESS ON FILE | | | | |
| JEPSEN, HAILIE MARIE | ADDRESS ON FILE | | | | |
| JEPSON, CORRIE | ADDRESS ON FILE | | | | |
| JEPSON, MEGAN | ADDRESS ON FILE | | | | |
| JERALD L. MOSS | ADDRESS ON FILE | | | | |
| JERDINE-FLUELLEN, ANITA | ADDRESS ON FILE | | | | |
| JEREMENKO, JOHN | ADDRESS ON FILE | | | | |
| JERGUSON, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| JERIDO, TIYAVONYA | ADDRESS ON FILE | | | | |
| JERINA, SHELLEY | ADDRESS ON FILE | | | | |
| JERMALOWICZ, MARY ANN | ADDRESS ON FILE | | | | |
| JERNIGAN JR, QUINTON RAYDALE | ADDRESS ON FILE | | | | |
| JERNIGAN, AMBER LEIGH | ADDRESS ON FILE | | | | |
| JERNIGAN, CALEB | ADDRESS ON FILE | | | | |
| JERNIGAN, FE D | ADDRESS ON FILE | | | | |
| JERNIGAN, GAVIN ORLANDO | ADDRESS ON FILE | | | | |
| JERNIGAN, JAENESHA | ADDRESS ON FILE | | | | |
| JERNIGAN, JAMMIE MARY PEARL | ADDRESS ON FILE | | | | |
| JERNIGAN, JESSE | ADDRESS ON FILE | | | | |
| JERNIGAN, KYLER | ADDRESS ON FILE | | | | |
| JERNIGAN, LISA | ADDRESS ON FILE | | | | |
| JERNIGAN, STEVE | ADDRESS ON FILE | | | | |
| JEROLD, KATELYNN | ADDRESS ON FILE | | | | |
| JEROME, AMANDA DIANE | ADDRESS ON FILE | | | | |
| JEROME, D'ANGELO | ADDRESS ON FILE | | | | |
| JEROME, JEFFERY | ADDRESS ON FILE | | | | |
| JEROME, JENNA SKY | ADDRESS ON FILE | | | | |
| JEROME, LITHERSONN | ADDRESS ON FILE | | | | |
| JEROME, MCKENZIE | ADDRESS ON FILE | | | | |
| JEROME, SEPIA CATHERINE | ADDRESS ON FILE | | | | |
| JERONIMO FABIAN, CARLOS GERARDO | ADDRESS ON FILE | | | | |
| JERONIMO, SHANE | ADDRESS ON FILE | | | | |
| JERRELLS, BRANDON LEE | ADDRESS ON FILE | | | | |
| JERRY, KRISTOPHER | ADDRESS ON FILE | | | | |
| JERRY, SHATORREA | ADDRESS ON FILE | | | | |
| JERRY, TIANNA | ADDRESS ON FILE | | | | |
| JERSEY CENTRAL POWER & LIGHT | PO BOX 3687, REMITTANCE PROCESSING CENTER | AKRON | OH | 44309-3687 | |
| JERSEY CITY DIV OF HEALTH | BUREAU OF LICENSING, 1 JACKSON SQUARE | JERSEY CITY | NJ | 07305-3499 | |
| JERSEY TOMATO LLC | JERSEY TOMATO LLC, 513 MAIN STREET | WINDERMERE | FL | 34786 | |
| JERZ, DAVID CONRAD | ADDRESS ON FILE | | | | |
| JESS HOWARD ELECTRIC COMPANY | 6630 TAYLOR ROAD | BLACKLICK | OH | 43004-8661 | |
| JESSAMINE CO HEALTH DEPT | 215 E MAPLE ST | NICHOLASVILLE | KY | 40356-1203 | |
| JESSE WHITE IL SECRETARY STATE | 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | |
| JESSE WHITE IL SECRETARY STATE | DEPT. OF BUSINESS SERVICES, 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | |
| JESSICA, TOMKO | ADDRESS ON FILE | | | | |
| JESSIE, DYNIA T | ADDRESS ON FILE | | | | |
| JESTER, JESSICA | ADDRESS ON FILE | | | | |
| JESTER, JUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| JESTER, LACOLE RENEE | ADDRESS ON FILE | | | | |
| JESWANI, ANIL | ADDRESS ON FILE | | | | |
| JET INCEPTUS LLC DBA SOUTHEASTERN P | 508 N EASTERN BLVD | MONTGOMERY | AL | 36117 | |
| JET, TAMMY | ADDRESS ON FILE | | | | |
| JETBRAINS AMERICAS INC | 989 HILLSDALE BLVD STE 200 | FOSTER CITY | CA | 94404-2113 | |
| JETER, ANDREA | ADDRESS ON FILE | | | | |
| JETER, ANTONIO | ADDRESS ON FILE | | | | |
| JETER, ANTONIO ELIJAH | ADDRESS ON FILE | | | | |
| JETER, CASSANDRA | ADDRESS ON FILE | | | | |
| JETER, DOMINAYSA | ADDRESS ON FILE | | | | |
| JETER, HEAVEN MARIE ANN | ADDRESS ON FILE | | | | |
| JETER, MAHIGANI | ADDRESS ON FILE | | | | |
| JETER, NIARA CHARAE' | ADDRESS ON FILE | | | | |
| JETER, QENTRELL CL | ADDRESS ON FILE | | | | |
| JETER, TALICIA | ADDRESS ON FILE | | | | |
| JETER, TERRI ELIZABETH | ADDRESS ON FILE | | | | |
| JETER, THOMAS E | ADDRESS ON FILE | | | | |
| JETER, VICTAJHIA R | ADDRESS ON FILE | | | | |
| JETMAX - ADVANCED | AMSTER, ROTHSTEIN & EBENSTEIN LLP, NEIL M. ZIPKIN, ESQ., REENA JAIN, ESQ., 90 PARK AVENUE | NEW YORK CITY | NY | 10016 | |
| JETRICH CANADA LIMITED | JETRICH CANADA LIMITED, 3270 ORLANDO DRIVE | MISSISSAUGA | ON | L4V 1C6 | CANADA |
| JETT, ALLYSON | ADDRESS ON FILE | | | | |
| JETT, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| JETT, BOBBY | ADDRESS ON FILE | | | | |
| JETT, GABRIEL | ADDRESS ON FILE | | | | |
| JETT, LAKEISHA | ADDRESS ON FILE | | | | |
| JETT, MINDY L | ADDRESS ON FILE | | | | |
| JETT, NASHAE | ADDRESS ON FILE | | | | |
| JETT, RODNEY | ADDRESS ON FILE | | | | |
| JETT, ZACHARY AARON | ADDRESS ON FILE | | | | |
| JETTER, PATRICK | ADDRESS ON FILE | | | | |
| JETTER, RANA | ADDRESS ON FILE | | | | |
| JEUK, MICHAEL | ADDRESS ON FILE | | | | |
| JEUNE, ALEXZANDER BLAZE | ADDRESS ON FILE | | | | |
| JEWELL SQUARE LLC | C/O SANDY HECOMOVICH, 333 S MONROE ST STE 401 | DENVER | CO | 80209-3725 | |
| JEWELL SQUARE RLLP | 1888 N SHERMAN ST STE 500 | DENVER | CO | 80203-6000 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT, 1888 SHERMAN STREET SUITE 500 | DENVER | CO | 80203 | |
| JEWELL, ANNA GRACE | ADDRESS ON FILE | | | | |
| JEWELL, ASHLEY BROOKE | ADDRESS ON FILE | | | | |
| JEWELL, CAROL | ADDRESS ON FILE | | | | |
| JEWELL, JASMINE M | ADDRESS ON FILE | | | | |
| JEWELL, JOSHUA HUNTER | ADDRESS ON FILE | | | | |
| JEWELL, KYLIE | ADDRESS ON FILE | | | | |
| JEWELL, MICALAH | ADDRESS ON FILE | | | | |
| JEWELL, MICHAEL L | ADDRESS ON FILE | | | | |
| JEWELL, WENDY | ADDRESS ON FILE | | | | |
| JEWETT, EDWARD MICHAEL | ADDRESS ON FILE | | | | |
| JEWETT, HUNTER C | ADDRESS ON FILE | | | | |
| JEWETT, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| JEWETT, TIM | ADDRESS ON FILE | | | | |
| JEWISH FAMILY SERVICES | 1070 COLLEGE AVE | COLUMBUS | OH | 43209 | |
| JEZEWSKI, DYLAN J | ADDRESS ON FILE | | | | |
| JEZIORSKI, LAURA LYNN | ADDRESS ON FILE | | | | |
| JEZIORSKI, MATTHIEW E | ADDRESS ON FILE | | | | |
| JFL DISTRIBUTION LLC | JFL DISTRIBUTION LLC, 971 TOWNSHIP ROAD 154 | ASHLAND | OH | 44805-9412 | |
| JFL ENTERPRISES INC | JFL ENTERPRISES, INC., 4900 TRAIN AVE | CLEVELAND | OH | 44102-4519 | |
| JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161 | |
| JFP-AG/ROSWELL, LLC | JFP-AG/HOLDINGS, LC, C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161-5136 | |
| JFROG INC | DEPT LA 24906 | PASADENA | CA | 91185-4906 | |
| JGR COPA LLC | JGR COPA LLC, 5611 DEWEY ST | HOLLYWOOD | FL | 33023-1915 | |
| JGW FURNITURE | JOHN G WAMPLER, LLC, 9550 FLAIR DRIVE STE 216 | EL MONTE | CA | 91731 | |
| JHR SUMNER PLACE SHOPPING CENTER, LLC | RUCKER , JENNIFER, C/O BROOKSIDE PROPERTIES, INC, 2002 RICHARD JONES RD. SUITE 200-C | NASHVILLE | TN | 37215 | |
| JI PRODUCTIONS | JABARI L JOHNSON, 2610 KEMPERWOOD DR | BLACKLICK | OH | 43004 | |
| JIANGSU ZHONGHENG PET ART | JIANGSU ZHONGHENG PET ART, NO.1388,CENTURY AVENUE | YANGCHENG CITY | | | CHINA |
| JIANGXI JARWAH PORCELAIN CO., LTD | JIANGXI JARWAH PORCELAIN CO., LTD, S308, XIANGDONG INDUSTRIAL PARK, X | JIANGXI | | | CHINA |
| JIAOZUO BEST CERAMIC HOUSEWARE LTD | JIAOZUO BEST CERAMIC HOUSEWARE LTD, CAIPO VILLAGE, QIXIAN TOWN, XIUWU C | JIAOZUO CITY | | | CHINA |
| JIAXIN CERAMIC MANUFACURING LTD. | JIAXIN CERAMIC MANUFACURING LTD., CAIPO VILLAGE, QIXIAN TOWN, XIUWU C | JIAOZUO CITY | | | CHINA |
| JIFFY FOIL CORPORATION | JIFFY FOIL CORPORATION, 135 E HINTZ RD | WHEELING | IL | 60090-6035 | |
| JIGGETTS, FAYE J | ADDRESS ON FILE | | | | |
| JIGGETTS, JANIAH | ADDRESS ON FILE | | | | |
| JIHAD, SIDDIQ JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| JIJON, JULIO C | ADDRESS ON FILE | | | | |
| JILES, BRODY ALEXANDER | ADDRESS ON FILE | | | | |
| JILES, FLORENCE | ADDRESS ON FILE | | | | |
| JILES, RUSSELL | ADDRESS ON FILE | | | | |
| JILLARD, KIMBERLY | ADDRESS ON FILE | | | | |
| JILLARD, STEFFEN AARON | ADDRESS ON FILE | | | | |
| JIM HAWK TRUCK TRAILER INC | 3119 SOUTH 9TH ST | COUNCIL BLUFFS | IA | 51501 | |
| JIM HAWK TRUCK TRAILERS INC | PO BOX 34193 | KANSAS CITY | MO | 64120-2312 | |
| JIM, ANDREA IRMA | ADDRESS ON FILE | | | | |
| JIM, JABET | ADDRESS ON FILE | | | | |
| JIM, WINE | ADDRESS ON FILE | | | | |
| JIMCO LAMP COMPANY | JIMCO LAMP COMPANY, PO BOX 660919 | DALLAS | TX | 75266-0919 | |
| JIMCOILY, BIANCA RENELL | ADDRESS ON FILE | | | | |
| JIMENEZ CRUZ, JONATHON | ADDRESS ON FILE | | | | |
| JIMENEZ DIXON, MARYLIAN | ADDRESS ON FILE | | | | |
| JIMENEZ MARTINEZ, EMILIANO | ADDRESS ON FILE | | | | |
| JIMENEZ, AALIYAH | ADDRESS ON FILE | | | | |
| JIMENEZ, ALBERT LOUIS | ADDRESS ON FILE | | | | |
| JIMENEZ, ALEX | ADDRESS ON FILE | | | | |
| JIMENEZ, ALEXANDER JASON | ADDRESS ON FILE | | | | |
| JIMENEZ, ANALIA ELISA | ADDRESS ON FILE | | | | |
| JIMENEZ, ANAY C | ADDRESS ON FILE | | | | |
| JIMENEZ, ANNA VERONICA | ADDRESS ON FILE | | | | |
| JIMENEZ, ARIOLA FERNANDEZ | ADDRESS ON FILE | | | | |
| JIMENEZ, ARYANNA MARIE | ADDRESS ON FILE | | | | |
| JIMENEZ, ASHLEY | ADDRESS ON FILE | | | | |
| JIMENEZ, ASHLEY SOPHIE | ADDRESS ON FILE | | | | |
| JIMENEZ, AUNNA | ADDRESS ON FILE | | | | |
| JIMENEZ, BLOSSOM KAYLA | ADDRESS ON FILE | | | | |
| JIMENEZ, BRENDA | ADDRESS ON FILE | | | | |
| JIMENEZ, BRYANT | ADDRESS ON FILE | | | | |
| JIMENEZ, CAMRON JACOB | ADDRESS ON FILE | | | | |
| JIMENEZ, CARMEN | ADDRESS ON FILE | | | | |
| JIMENEZ, CHRISTOPHER BRANDON | ADDRESS ON FILE | | | | |
| JIMENEZ, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| JIMENEZ, DAVID | ADDRESS ON FILE | | | | |
| JIMENEZ, DEANA | ADDRESS ON FILE | | | | |
| JIMENEZ, DELFINA ELVA | ADDRESS ON FILE | | | | |
| JIMENEZ, DEMI LEANNE | ADDRESS ON FILE | | | | |
| JIMENEZ, DIEGO BAUTISTA | ADDRESS ON FILE | | | | |
| JIMENEZ, EDGAR | ADDRESS ON FILE | | | | |
| JIMENEZ, EDGAR | ADDRESS ON FILE | | | | |
| JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| JIMENEZ, ELVIRA | ADDRESS ON FILE | | | | |
| JIMENEZ, ERIK NICOLAS | ADDRESS ON FILE | | | | |
| JIMENEZ, ESTHER DIANE | ADDRESS ON FILE | | | | |
| JIMENEZ, EVELIN ESTEFANIA | ADDRESS ON FILE | | | | |
| JIMENEZ, FERNANDA | ADDRESS ON FILE | | | | |
| JIMENEZ, FREDERICK | ADDRESS ON FILE | | | | |
| JIMENEZ, GENARO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JIMENEZ, GENE A | ADDRESS ON FILE | | | | |
| JIMENEZ, GENESIS | ADDRESS ON FILE | | | | |
| JIMENEZ, GILBERT JUNIOR | ADDRESS ON FILE | | | | |
| JIMENEZ, HECTOR | ADDRESS ON FILE | | | | |
| JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| JIMENEZ, JAMAL | ADDRESS ON FILE | | | | |
| JIMENEZ, JANNETTE MARIE | ADDRESS ON FILE | | | | |
| JIMENEZ, JOEL ORESTES | ADDRESS ON FILE | | | | |
| JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | |
| JIMENEZ, JONATHON UBALDO | ADDRESS ON FILE | | | | |
| JIMENEZ, JORGE ENRIQUE | ADDRESS ON FILE | | | | |
| JIMENEZ, JULIO | ADDRESS ON FILE | | | | |
| JIMENEZ, JULIO C. | ADDRESS ON FILE | | | | |
| JIMENEZ, JYME JAINAR GUINTU | ADDRESS ON FILE | | | | |
| JIMENEZ, KARINA | ADDRESS ON FILE | | | | |
| JIMENEZ, KAYLA KAITLYN | ADDRESS ON FILE | | | | |
| JIMENEZ, KRISTA MARY | ADDRESS ON FILE | | | | |
| JIMENEZ, LARISA LYDIA | ADDRESS ON FILE | | | | |
| JIMENEZ, LETICIA A | ADDRESS ON FILE | | | | |
| JIMENEZ, LILIANA | ADDRESS ON FILE | | | | |
| JIMENEZ, LORENA | ADDRESS ON FILE | | | | |
| JIMENEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| JIMENEZ, MANUEL | ADDRESS ON FILE | | | | |
| JIMENEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | |
| JIMENEZ, MASON JACK | ADDRESS ON FILE | | | | |
| JIMENEZ, MICHAEL ANGEL | ADDRESS ON FILE | | | | |
| JIMENEZ, MICHELLE ALEJANDRA | ADDRESS ON FILE | | | | |
| JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | |
| JIMENEZ, MIGUEL L | ADDRESS ON FILE | | | | |
| JIMENEZ, NABOR ANGEL | ADDRESS ON FILE | | | | |
| JIMENEZ, NANCY | ADDRESS ON FILE | | | | |
| JIMENEZ, NATALIA IVANOVNA | ADDRESS ON FILE | | | | |
| JIMENEZ, NEVAEH ELIZABETH | ADDRESS ON FILE | | | | |
| JIMENEZ, OVELISA ELENA | ADDRESS ON FILE | | | | |
| JIMENEZ, RAMIRO I | ADDRESS ON FILE | | | | |
| JIMENEZ, RICARDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| JIMENEZ, RICHARD | ADDRESS ON FILE | | | | |
| JIMENEZ, ROBERT | ADDRESS ON FILE | | | | |
| JIMENEZ, RUBY | ADDRESS ON FILE | | | | |
| JIMENEZ, SALMA | ADDRESS ON FILE | | | | |
| JIMENEZ, SARAI | ADDRESS ON FILE | | | | |
| JIMENEZ, SAUL | ADDRESS ON FILE | | | | |
| JIMENEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| JIMENEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| JIMENEZ, STEPHANIE DIANA | ADDRESS ON FILE | | | | |
| JIMENEZ, STEVEN THOMAS | ADDRESS ON FILE | | | | |
| JIMENEZ, THERESA | ADDRESS ON FILE | | | | |
| JIMENEZ, ULISES REGINO | ADDRESS ON FILE | | | | |
| JIMENEZ, VANESSA MARIA | ADDRESS ON FILE | | | | |
| JIMENEZ, VINCENT | ADDRESS ON FILE | | | | |
| JIMENEZ, WENDY YAILIN | ADDRESS ON FILE | | | | |
| JIMENEZ, XAVIER A | ADDRESS ON FILE | | | | |
| JIMENEZ, YANELLI | ADDRESS ON FILE | | | | |
| JIMENEZ, YERSON | ADDRESS ON FILE | | | | |
| JIMENEZ, YVETTE | ADDRESS ON FILE | | | | |
| JIMENEZ-MANCILLA, MARIELA | ADDRESS ON FILE | | | | |
| JIMENEZ-MEJIA, SARIEL | ADDRESS ON FILE | | | | |
| JIMERSON, AMARI DESIREE | ADDRESS ON FILE | | | | |
| JIMERSON, DANIELLE R | ADDRESS ON FILE | | | | |
| JIMERSON, DIANA LYNN | ADDRESS ON FILE | | | | |
| JIMMYS HEALTHY FOODS INC | JIMMYS HEALTHY FOODS INC, 459 BUSSE | ELK GROVE VILLAGE | IL | 60007 | |
| JIMSON II, QUINCY | ADDRESS ON FILE | | | | |
| JINES, AMANDA | ADDRESS ON FILE | | | | |
| JINHUA D&D GARDEN TOOLS CO., LTD. | JINHUA D&D GARDEN TOOLS CO.,LTD, NO 888 TONGXI ROAD LINJIANG INDUSTR | JINHUA | | | CHINA |
| JINKINS, JOHN | ADDRESS ON FILE | | | | |
| JINKS, MEREDITH | ADDRESS ON FILE | | | | |
| JINNETT, BRYAN | ADDRESS ON FILE | | | | |
| JIPSON, DAVID | ADDRESS ON FILE | | | | |
| JIRIK, BRANDY ANN | ADDRESS ON FILE | | | | |
| JJ BASICS | C/O KAREN STERN, 1400 BROADWAY 14TH FL | NEW YORK | NY | 10018-5300 | |
| JJ OVERSEAS | JJ OVERSEAS, NEAR PARAS FILLING STATION, GOHANA | PANIPAT | | | INDIA |
| JJAAMM LLC | JJAAMM LLC, 9040 HIGHVIEW LANE | WOODBURY | MN | 55125 | |
| JLAB AUDIO | PEAG LLC, DBA JLAB AUDIO, 5927 LANDAU CT | CARLSBAD | CA | 92008 | |
| JLJ HOME FURNISHINGS LLC | JLJ HOME FURNISHINGS LLC, 5840 LANCASTER HIGHWAY | FT LAWN | SC | 29714 | |
| JLL VALUATION & ADVISORY SERVICES | 200 EAST RANDOLPH DRIVE | CHICAGO | IL | 60601 | |
| JLY REALTY CO LLC | 90 FARMVIEW DR | UNIONTOWN | PA | 15401-5214 | |
| JLY REALTY CO., LLC | 90 FARMVIEW DRIVE | UNIONTOWN | PA | 15401 | |
| JM LAWN CARE | JOHN MATHEWS JR, 50 MICHELL YOUNG ROAD | MONTGOMERY | AL | 36108 | |
| JM MANUFACTURING (HK) LIMITEDLTD | 3RD FLOOR JUSTEN CENTER, UNIT G 4F KAISER ESTATE PHASE 2 | HUNG HOM HONG KONG | HK | | CHINA |
| JM SMUCKER CO | 39198 TREASURY CTR | CHICAGO | IL | 60694-9100 | |
| JMC LEASING SPECIALTIES LLC | PO BOX 3701 | LITTLE ROCK | AR | 72203-3701 | |
| JME & CO NYC LLC | 420 5TH AVE | NEW YORK | NY | 10018-2673 | |
| JMS INDUSTRIES INC | HUANBAO INDUSTRIAL ZONE | JIMO QINGDAO | | | CHINA |
| JNIYAH, WALLY | ADDRESS ON FILE | | | | |
| JNOFINN, KALIM | ADDRESS ON FILE | | | | |
| JNOFINN, SHERAY NICOLE | ADDRESS ON FILE | | | | |
| JNS BRANDS LLC | JNS BRANDS LLC, 53 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| JO GOENNER TALENT AGENCY LLC | DBA PCG TALENT AGENCY LLC, PO BOX 20359 | KETTERING | OH | 45420 | |
| JOANELUS, JOHNNY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOAQUIM, BEAUTIFUL RENEE | ADDRESS ON FILE | | | | |
| JOAQUIM, RAYNA DOLORES | ADDRESS ON FILE | | | | |
| JOAQUIN, ANN MARIE | ADDRESS ON FILE | | | | |
| JOATMON LLC | 21877 ALLISON RD | NOTI | OR | 97461 | |
| JOATMON LLC | C/O BRET MADHVANI, 105 BELVEDERE ST | SAN FRANCISCO | CA | 94117 | |
| JOB, CASSANDRA | ADDRESS ON FILE | | | | |
| JOBAR INTERNATIONAL INC | 21022 FIGUEROA ST | CARSON | CA | 90745-1937 | |
| JOBBLE INC | PO BOX 121254 | BOSTON | MA | 02111-1254 | |
| JOBE PUBLISHING INC | JOBE PUBLISHING INC, PO BOX 546 | CAVE CITY | KY | 42127-0546 | |
| JOBE, JUDY | ADDRESS ON FILE | | | | |
| JOBLINSKE, TERESA | ADDRESS ON FILE | | | | |
| JOCELYN, CASIMIR | ADDRESS ON FILE | | | | |
| JOCK, ALIAH ANN | ADDRESS ON FILE | | | | |
| JOCK, DESIREE | ADDRESS ON FILE | | | | |
| JOCK, STEPHANIE | ADDRESS ON FILE | | | | |
| JODAT LAW GROUP PA | 2620 S TAMIAMI TRL STE 200 | SARASOTA | FL | 34239 | |
| JODHPURI INC | JODHPURI INC, 260A WALSH DR | PARSIPPANY | NJ | 07054-5704 | |
| JOE AMATO EAST END CENTRE LP | PO BOX 615 | WILKES BARRE | PA | 18703-0615 | |
| JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615 | WILKES-BARRE | PA | 18703 | |
| JOE, AQUAZIA | ADDRESS ON FILE | | | | |
| JOE, GARY M | ADDRESS ON FILE | | | | |
| JOE, JEROME | ADDRESS ON FILE | | | | |
| JOE, LOREE | ADDRESS ON FILE | | | | |
| JOEHLIN, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| JOEL M BASKIN PC | 2791 MAIN STREET | EAST POINT | GA | 30344 | |
| JOEL, BATSIPA MARIE | ADDRESS ON FILE | | | | |
| JOELE FRANK WILKINSON BRIMMER KATCH | ADDRESS ON FILE | | | | |
| JOEY | ADDRESS ON FILE | | | | |
| JOFFE | JASON FOX, C/O HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | |
| JOFFE PROPERTIES LP | C/O HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | |
| JOFFE PROPERTIES LP | C/O HILLARY REINIS, 860 SPRUCE ST | BERKELEY | CA | 94707-2043 | |
| JOFFER BEVERAGE COMPANY, LLC | JOFFER BEVERAGE COMPANY, PO BOX 1344 | JACKSONVILLE | OR | 97530 | |
| JOHANNES, AMBER BAKER | ADDRESS ON FILE | | | | |
| JOHANNINGMEIER, KAREN | ADDRESS ON FILE | | | | |
| JOHANSEN, HANNAH | ADDRESS ON FILE | | | | |
| JOHN & JESSICA GIBBS | ADDRESS ON FILE | | | | |
| JOHN 3 16 PALLETS LLC | 3480 EDGEWOOD RD | MILLBROOK | AL | 36054 | |
| JOHN B MC CORDUCK | MCCORDUCK,JOHN, ATTN: KATHLEEN MCCORDUCK, 1615 BONANZA ST STE 401 | WALNUT CREEK | CA | 94596-4532 | |
| JOHN GIBSON ENTERPRISES | JOHN GIBSON ENTERPRISES, 136 W GRAND AVE STE 240 | BELOIT | WI | 53511 | |
| JOHN H WEST CO LPA | 6650 PEARL ROAD STE 202 | PARMA HEIGHTS | OH | 44130 | |
| JOHN HARDEMAN CHAPTER 13 TRUSTEE | PO BOX 613309 | MEMPHIS | TN | 38101-3309 | |
| JOHN J MALM & ASSOCIATES PC | 1730 PARK STREET SUITE 201 | NAPERVILLE | IL | 60563 | |
| JOHN J MCKERNAN, COURT OFFICE | PO BOX 303 | NEW GRETNA | NJ | 08224-0303 | |
| JOHN LEE PAINT CO | 34 COLISEUM BLVD | MONTGOMERY | AL | 36109-2706 | |
| JOHN P HINTZ GLASSEN RHEAD | 5333 S GRAND AVE | LANSING | MI | 48933-2405 | |
| JOHN R AMES CTA | PO BOX 139066 | DALLAS | TX | 75313 | |
| JOHN R AMES CTA | TAX ASSESSOR/COLLECTOR.., PO BOX 139066 | DALLAS | TX | 75313 | |
| JOHN RITZENTHALER COMPANY | JOHN RITZENTHALER COMPANY, PO BOX 821639 | PHILADELPHIA | PA | 19182-1639 | |
| JOHN W QUINN, LEVING OFFICER | C/O PROCESS SERVERS INC, PO BOX 6513 | GREAT FALLS | MT | 59406-6513 | |
| JOHN ZIDIAN CO., INC | PO BOX 509 | YOUNGSTOWN | OH | 44501-0509 | |
| JOHN, CHERRY ANN | ADDRESS ON FILE | | | | |
| JOHN, CHRISTIAN | ADDRESS ON FILE | | | | |
| JOHN, FRENEYMON | ADDRESS ON FILE | | | | |
| JOHN, JOELLE LYNN | ADDRESS ON FILE | | | | |
| JOHN, JOHNSON | ADDRESS ON FILE | | | | |
| JOHN, KENNETH | ADDRESS ON FILE | | | | |
| JOHN, RYAN KEITH | ADDRESS ON FILE | | | | |
| JOHN, WENDY M | ADDRESS ON FILE | | | | |
| JOHNANN LLC | 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | |
| JOHNANN LLC | NANCY BENTLEY, 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | |
| JOHNDROW, BRANDON ANTHONY | ADDRESS ON FILE | | | | |
| JOHNIKIN, ANTOINE | ADDRESS ON FILE | | | | |
| JOHNKINS, ANDRE DOMINICK | ADDRESS ON FILE | | | | |
| JOHNLOZ, SARAH JEAN | ADDRESS ON FILE | | | | |
| JOHNY MAC SOLDIERS FUND INC | 42395 RYAN RD STE 112-242 | ASHBURN | VA | 20148 | |
| JOHNNY, KEOMONICA | ADDRESS ON FILE | | | | |
| JOHNNY, TINA MARIE | ADDRESS ON FILE | | | | |
| JOHN'S SERVICE AND SALES | 119 W WALNUT | OGLESBY | IL | 61348 | |
| JOHNS WINDOW WASHING | JOHN SANDERS, 310 W ROSS | PALMYRA | MO | 63461-1420 | |
| JOHNS, ALISSA | ADDRESS ON FILE | | | | |
| JOHNS, ALVIN A | ADDRESS ON FILE | | | | |
| JOHNS, ANDREW | ADDRESS ON FILE | | | | |
| JOHNS, ANGELINA | ADDRESS ON FILE | | | | |
| JOHNS, APRIL | ADDRESS ON FILE | | | | |
| JOHNS, ASHLEY KAY | ADDRESS ON FILE | | | | |
| JOHNS, BRANDON DOUGLAS | ADDRESS ON FILE | | | | |
| JOHNS, BRITTANY L | ADDRESS ON FILE | | | | |
| JOHNS, CHRISTIE LYN | ADDRESS ON FILE | | | | |
| JOHNS, DEILAN CYVIL | ADDRESS ON FILE | | | | |
| JOHNS, JORDAN A | ADDRESS ON FILE | | | | |
| JOHNS, MIA | ADDRESS ON FILE | | | | |
| JOHNS, NICHOLAS MATTHEW | ADDRESS ON FILE | | | | |
| JOHNS, ROBERT W. | ADDRESS ON FILE | | | | |
| JOHNS, RODNEY LEE | ADDRESS ON FILE | | | | |
| JOHNS, SABRINA LYNN | ADDRESS ON FILE | | | | |
| JOHNS, SANDRA JEAN | ADDRESS ON FILE | | | | |
| JOHNS, THOMAS | ADDRESS ON FILE | | | | |
| JOHNS, TODD S | ADDRESS ON FILE | | | | |
| JOHNSEN, ELISHA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSON & JOHNSON CONSUMER INC | JOHNSON & JOHNSON CONSUMER INC, 5618 COLLECTION CENTER DR | CHICAGO | IL | 60693-0056 | |
| JOHNSON ACQUISITION CORP | 747 SHERIDAN BLVD UNIT 7D | LAKEWOOD | CO | 80214-2554 | |
| JOHNSON ACQUISITION CORP. | JOHNSON, BILL, WC JOHNSON, LLC, 747 SHERIDAN BLVD, UNIT 7D | LAKEWOOD | CO | 80214 | |
| JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | TYCO FIRE & SECURITY, PO BOX 371994 | PITTSBURGH | PA | 15250-7994 | |
| JOHNSON COUNTY CLERK | CURTIS H. DOUGLAS RM 101, PO BOX 1056 | CLEBURNE | TX | 76033-1056 | |
| JOHNSON COUNTY CLERK | PO BOX 368 | FRANKLIN | IN | 46131-0368 | |
| JOHNSON COUNTY FISCAL COURT | PO BOX 868 | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY HEALTH DEPT | 460 N MORTON ST STE A | FRANKLIN | IN | 46131-2304 | |
| JOHNSON COUNTY HEALTH DISTRICT | PO BOX 111 | PAINTSVILLE | KY | 41240-0111 | |
| JOHNSON COUNTY SHERIFF | 342 2ND ST | PAINTSVILLE | KY | 41240-1034 | |
| JOHNSON COUNTY TAX ASSESSOR CL | PO BOX 75 | CLEBURNE | TX | 76033-0075 | |
| JOHNSON COUNTY TREASURER | PO BOX 2902 | SHAWNEE MISSION | KS | 66201 | |
| JOHNSON COUNTY TREASURER | PO BOX 6095 | INDIANAPOLIS | IN | 46206-6095 | |
| JOHNSON COUNTY WASTEWATER - 219948 | PO BOX 219948 | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON IV, HALLEY | ADDRESS ON FILE | | | | |
| JOHNSON JR, ANTWRON | ADDRESS ON FILE | | | | |
| JOHNSON JR, CALVIN | ADDRESS ON FILE | | | | |
| JOHNSON JR, DUVALLE | ADDRESS ON FILE | | | | |
| JOHNSON JR, LATRAIL | ADDRESS ON FILE | | | | |
| JOHNSON JR, TOMMY RAY | ADDRESS ON FILE | | | | |
| JOHNSON JR., MICHAEL LYNN | ADDRESS ON FILE | | | | |
| JOHNSON LAW FIRM PSC | 229 MAIN STREET | PIKEVILLE | KY | 41501 | |
| JOHNSON MARK LLC | PO BOX 7811 | SANDY | UT | 84091-7811 | |
| JOHNSON MARKS, JOYELL | ADDRESS ON FILE | | | | |
| JOHNSON MURILLO, KAREN JOANN | ADDRESS ON FILE | | | | |
| JOHNSON NEWSPAPER CORPORATION | HUDSON CATSKILL, 260 WASHINGTON ST | WATERTOWN | NY | 13601-3301 | |
| JOHNSON RATLIFF & WAIDE PLLC | S JOEL JOHNSON, PO BOX 17738 | HATTIESBURG | MS | 39404-7738 | |
| JOHNSON SCOTT, ANTONIO | ADDRESS ON FILE | | | | |
| JOHNSON SR, ANTHONY CURTIS | ADDRESS ON FILE | | | | |
| JOHNSON SUPERIOR COUR | 5 E JEFFERSON ST 3RD FL | FRANKLIN | IN | 46131-2320 | |
| JOHNSON, AALIYAH | ADDRESS ON FILE | | | | |
| JOHNSON, AALIYAH KEYMORA | ADDRESS ON FILE | | | | |
| JOHNSON, AARON | ADDRESS ON FILE | | | | |
| JOHNSON, ABRAHAM T | ADDRESS ON FILE | | | | |
| JOHNSON, ACE | ADDRESS ON FILE | | | | |
| JOHNSON, ADAM | ADDRESS ON FILE | | | | |
| JOHNSON, ADAM J | ADDRESS ON FILE | | | | |
| JOHNSON, ADAYZIA DENAI | ADDRESS ON FILE | | | | |
| JOHNSON, ADRIANA | ADDRESS ON FILE | | | | |
| JOHNSON, ADRIANA | ADDRESS ON FILE | | | | |
| JOHNSON, ADRIANNA SIMONE | ADDRESS ON FILE | | | | |
| JOHNSON, AERIEL S | ADDRESS ON FILE | | | | |
| JOHNSON, AHMAAD LAMIR | ADDRESS ON FILE | | | | |
| JOHNSON, AIDAN L | ADDRESS ON FILE | | | | |
| JOHNSON, AIMEE REBEKAH | ADDRESS ON FILE | | | | |
| JOHNSON, AIRA | ADDRESS ON FILE | | | | |
| JOHNSON, AKEEM A | ADDRESS ON FILE | | | | |
| JOHNSON, ALAINA JASMINE | ADDRESS ON FILE | | | | |
| JOHNSON, ALAN DALE | ADDRESS ON FILE | | | | |
| JOHNSON, ALAN J | ADDRESS ON FILE | | | | |
| JOHNSON, ALANAH A | ADDRESS ON FILE | | | | |
| JOHNSON, ALEAHA TADAE LYRIC | ADDRESS ON FILE | | | | |
| JOHNSON, ALEXANDER | ADDRESS ON FILE | | | | |
| JOHNSON, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| JOHNSON, ALEXIS | ADDRESS ON FILE | | | | |
| JOHNSON, ALEXIS | ADDRESS ON FILE | | | | |
| JOHNSON, ALICIA ANN | ADDRESS ON FILE | | | | |
| JOHNSON, ALIVIA | ADDRESS ON FILE | | | | |
| JOHNSON, ALIYAH CHRISTINE | ADDRESS ON FILE | | | | |
| JOHNSON, ALIZEH AALIYAH | ADDRESS ON FILE | | | | |
| JOHNSON, ALKAMUS | ADDRESS ON FILE | | | | |
| JOHNSON, ALLISON | ADDRESS ON FILE | | | | |
| JOHNSON, ALLURE KAYMAIN | ADDRESS ON FILE | | | | |
| JOHNSON, ALUNDRIA DAISHAUN | ADDRESS ON FILE | | | | |
| JOHNSON, ALYSHA NICHOLE | ADDRESS ON FILE | | | | |
| JOHNSON, AMANDA | ADDRESS ON FILE | | | | |
| JOHNSON, AMANDA CHEYENNE | ADDRESS ON FILE | | | | |
| JOHNSON, AMANDA ROSE | ADDRESS ON FILE | | | | |
| JOHNSON, AMAYA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, AMBER M | ADDRESS ON FILE | | | | |
| JOHNSON, AMBER NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, AMELIA | ADDRESS ON FILE | | | | |
| JOHNSON, AMERE | ADDRESS ON FILE | | | | |
| JOHNSON, AMY | ADDRESS ON FILE | | | | |
| JOHNSON, AMY L | ADDRESS ON FILE | | | | |
| JOHNSON, AMYA | ADDRESS ON FILE | | | | |
| JOHNSON, AMYA T | ADDRESS ON FILE | | | | |
| JOHNSON, ANAKIN | ADDRESS ON FILE | | | | |
| JOHNSON, ANDREA | ADDRESS ON FILE | | | | |
| JOHNSON, ANDREA L | ADDRESS ON FILE | | | | |
| JOHNSON, ANGEL ANTHONY | ADDRESS ON FILE | | | | |
| JOHNSON, ANGELA | ADDRESS ON FILE | | | | |
| JOHNSON, ANGELA KEAUNA | ADDRESS ON FILE | | | | |
| JOHNSON, ANGELICA N | ADDRESS ON FILE | | | | |
| JOHNSON, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, ANGELITA MAGDALENA | ADDRESS ON FILE | | | | |
| JOHNSON, ANITA P | ADDRESS ON FILE | | | | |
| JOHNSON, ANNETTE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSON, ANNIE | ADDRESS ON FILE | | | | |
| JOHNSON, ANNMARIE | ADDRESS ON FILE | | | | |
| JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| JOHNSON, ANTHONY E | ADDRESS ON FILE | | | | |
| JOHNSON, ANTHONY ROY | ADDRESS ON FILE | | | | |
| JOHNSON, ANTHONY W | ADDRESS ON FILE | | | | |
| JOHNSON, ANTOINE | ADDRESS ON FILE | | | | |
| JOHNSON, ANTOINETTE | ADDRESS ON FILE | | | | |
| JOHNSON, ANTQUINS | ADDRESS ON FILE | | | | |
| JOHNSON, APRIL | ADDRESS ON FILE | | | | |
| JOHNSON, APRIL M | ADDRESS ON FILE | | | | |
| JOHNSON, ARIANNA | ADDRESS ON FILE | | | | |
| JOHNSON, ARIANNA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, ARIANNA MICHELLE | ADDRESS ON FILE | | | | |
| JOHNSON, ARIANNYA | ADDRESS ON FILE | | | | |
| JOHNSON, ARTASIA D | ADDRESS ON FILE | | | | |
| JOHNSON, ARTHUR | ADDRESS ON FILE | | | | |
| JOHNSON, ARTHUR | ADDRESS ON FILE | | | | |
| JOHNSON, ASHLEI L | ADDRESS ON FILE | | | | |
| JOHNSON, ASHLEY | ADDRESS ON FILE | | | | |
| JOHNSON, ASHLEY A | ADDRESS ON FILE | | | | |
| JOHNSON, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSON, ASHLEY GRACE | ADDRESS ON FILE | | | | |
| JOHNSON, ASHLIENA | ADDRESS ON FILE | | | | |
| JOHNSON, AUDREA LYN | ADDRESS ON FILE | | | | |
| JOHNSON, AUTUMN | ADDRESS ON FILE | | | | |
| JOHNSON, AYANNAH LEYE | ADDRESS ON FILE | | | | |
| JOHNSON, BAILEE | ADDRESS ON FILE | | | | |
| JOHNSON, BARBARA | ADDRESS ON FILE | | | | |
| JOHNSON, BARBARA V | ADDRESS ON FILE | | | | |
| JOHNSON, BECKY | ADDRESS ON FILE | | | | |
| JOHNSON, BENJAMIN | ADDRESS ON FILE | | | | |
| JOHNSON, BENJAMIN LEE | ADDRESS ON FILE | | | | |
| JOHNSON, BENNIE | ADDRESS ON FILE | | | | |
| JOHNSON, BERNADETT J | ADDRESS ON FILE | | | | |
| JOHNSON, BETH A | ADDRESS ON FILE | | | | |
| JOHNSON, BETHANY | ADDRESS ON FILE | | | | |
| JOHNSON, BETTY | ADDRESS ON FILE | | | | |
| JOHNSON, BEVERLY | ADDRESS ON FILE | | | | |
| JOHNSON, BILLY DAMION | ADDRESS ON FILE | | | | |
| JOHNSON, BLAKE STEEL | ADDRESS ON FILE | | | | |
| JOHNSON, BLAYZE MICHAEL | ADDRESS ON FILE | | | | |
| JOHNSON, BRANDEN | ADDRESS ON FILE | | | | |
| JOHNSON, BRANDI LEIGH | ADDRESS ON FILE | | | | |
| JOHNSON, BRANDON | ADDRESS ON FILE | | | | |
| JOHNSON, BRANDON | ADDRESS ON FILE | | | | |
| JOHNSON, BRANDON LEE | ADDRESS ON FILE | | | | |
| JOHNSON, BRAYDEN MATTHEW | ADDRESS ON FILE | | | | |
| JOHNSON, BREANNA | ADDRESS ON FILE | | | | |
| JOHNSON, BREANNA N | ADDRESS ON FILE | | | | |
| JOHNSON, BREANNA RENAE | ADDRESS ON FILE | | | | |
| JOHNSON, BRENDA DENISE | ADDRESS ON FILE | | | | |
| JOHNSON, BRENDA L | ADDRESS ON FILE | | | | |
| JOHNSON, BRENDY | ADDRESS ON FILE | | | | |
| JOHNSON, BRENT | ADDRESS ON FILE | | | | |
| JOHNSON, BRESHINAE | ADDRESS ON FILE | | | | |
| JOHNSON, BRIAN TYRONE | ADDRESS ON FILE | | | | |
| JOHNSON, BRIANNA | ADDRESS ON FILE | | | | |
| JOHNSON, BRIANNA | ADDRESS ON FILE | | | | |
| JOHNSON, BRIANNA DION | ADDRESS ON FILE | | | | |
| JOHNSON, BRISHAWN JAMAR | ADDRESS ON FILE | | | | |
| JOHNSON, BRITTAINY ANNE | ADDRESS ON FILE | | | | |
| JOHNSON, BRITTNEY | ADDRESS ON FILE | | | | |
| JOHNSON, BRITTNEY | ADDRESS ON FILE | | | | |
| JOHNSON, BROOKE R | ADDRESS ON FILE | | | | |
| JOHNSON, BRUCE | ADDRESS ON FILE | | | | |
| JOHNSON, BRYAJAH MICHELLE | ADDRESS ON FILE | | | | |
| JOHNSON, BRYAN LEO | ADDRESS ON FILE | | | | |
| JOHNSON, BRYCE R | ADDRESS ON FILE | | | | |
| JOHNSON, BRYLEE | ADDRESS ON FILE | | | | |
| JOHNSON, CAITLIN | ADDRESS ON FILE | | | | |
| JOHNSON, CALE | ADDRESS ON FILE | | | | |
| JOHNSON, CALEB DENNIS | ADDRESS ON FILE | | | | |
| JOHNSON, CALLAN THERESE | ADDRESS ON FILE | | | | |
| JOHNSON, CAMERON | ADDRESS ON FILE | | | | |
| JOHNSON, CAMERON | ADDRESS ON FILE | | | | |
| JOHNSON, CAMERON JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, CAMRON DEON | ADDRESS ON FILE | | | | |
| JOHNSON, CANDICE B | ADDRESS ON FILE | | | | |
| JOHNSON, CANDICE CORMACK | ADDRESS ON FILE | | | | |
| JOHNSON, CARISHA | ADDRESS ON FILE | | | | |
| JOHNSON, CARL L | ADDRESS ON FILE | | | | |
| JOHNSON, CARLA | ADDRESS ON FILE | | | | |
| JOHNSON, CARLETT | ADDRESS ON FILE | | | | |
| JOHNSON, CARLOS | ADDRESS ON FILE | | | | |
| JOHNSON, CARMEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSON, CARMEN DIANE | ADDRESS ON FILE | | | | |
| JOHNSON, CAROLANNE | ADDRESS ON FILE | | | | |
| JOHNSON, CAROLYN | ADDRESS ON FILE | | | | |
| JOHNSON, CAROLYN S | ADDRESS ON FILE | | | | |
| JOHNSON, CARRIE | ADDRESS ON FILE | | | | |
| JOHNSON, CARRIE ANN | ADDRESS ON FILE | | | | |
| JOHNSON, CARRIE W | ADDRESS ON FILE | | | | |
| JOHNSON, CARSON | ADDRESS ON FILE | | | | |
| JOHNSON, CATHERINE MELISSA | ADDRESS ON FILE | | | | |
| JOHNSON, CATHLEAN | ADDRESS ON FILE | | | | |
| JOHNSON, CAYLA | ADDRESS ON FILE | | | | |
| JOHNSON, CECILIA | ADDRESS ON FILE | | | | |
| JOHNSON, CHACOURNEY JABRITTANY | ADDRESS ON FILE | | | | |
| JOHNSON, CHANATE | ADDRESS ON FILE | | | | |
| JOHNSON, CHANCE | ADDRESS ON FILE | | | | |
| JOHNSON, CHANCE CHANDLER | ADDRESS ON FILE | | | | |
| JOHNSON, CHARLENE DEE | ADDRESS ON FILE | | | | |
| JOHNSON, CHARLES | ADDRESS ON FILE | | | | |
| JOHNSON, CHERYL MIGNON | ADDRESS ON FILE | | | | |
| JOHNSON, CHEYENNE NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, CHINA | ADDRESS ON FILE | | | | |
| JOHNSON, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSON, CHLOE RENAY | ADDRESS ON FILE | | | | |
| JOHNSON, CHRIS | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTINA | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTINA ANN | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTINA NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTON | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTOPHER KEITH | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| JOHNSON, CIARA NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, CINDY | ADDRESS ON FILE | | | | |
| JOHNSON, CLARK ISAIAH | ADDRESS ON FILE | | | | |
| JOHNSON, CLEOYONE AUGUSTINE | ADDRESS ON FILE | | | | |
| JOHNSON, CODY EUGENE COLE | ADDRESS ON FILE | | | | |
| JOHNSON, COLLEEN E | ADDRESS ON FILE | | | | |
| JOHNSON, CONNOR JOEL | ADDRESS ON FILE | | | | |
| JOHNSON, CORA LEE | ADDRESS ON FILE | | | | |
| JOHNSON, COREY | ADDRESS ON FILE | | | | |
| JOHNSON, COREY ALAN | ADDRESS ON FILE | | | | |
| JOHNSON, CORNELIUS R | ADDRESS ON FILE | | | | |
| JOHNSON, COURTNEY | ADDRESS ON FILE | | | | |
| JOHNSON, CRISTAL | ADDRESS ON FILE | | | | |
| JOHNSON, CURTIS LEE | ADDRESS ON FILE | | | | |
| JOHNSON, CYNTHIA | ADDRESS ON FILE | | | | |
| JOHNSON, CZARINA | ADDRESS ON FILE | | | | |
| JOHNSON, DABRELL RODRICOUS | ADDRESS ON FILE | | | | |
| JOHNSON, DAEJA | ADDRESS ON FILE | | | | |
| JOHNSON, DALAYA NOEL | ADDRESS ON FILE | | | | |
| JOHNSON, DAMARI D | ADDRESS ON FILE | | | | |
| JOHNSON, DA'MARIUS JOHNSON KESHAWN | ADDRESS ON FILE | | | | |
| JOHNSON, DAMIAN LEON | ADDRESS ON FILE | | | | |
| JOHNSON, DAMON J | ADDRESS ON FILE | | | | |
| JOHNSON, DANICA PAIGE | ADDRESS ON FILE | | | | |
| JOHNSON, DANIEL | ADDRESS ON FILE | | | | |
| JOHNSON, DANNY - LITIGATION | ADDRESS ON FILE | | | | |
| JOHNSON, DARIUS | ADDRESS ON FILE | | | | |
| JOHNSON, DARIUS DEVONTE | ADDRESS ON FILE | | | | |
| JOHNSON, DARIUS MONTRAIL | ADDRESS ON FILE | | | | |
| JOHNSON, DARIUS S | ADDRESS ON FILE | | | | |
| JOHNSON, DARRION | ADDRESS ON FILE | | | | |
| JOHNSON, DARYL ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSON, DASANI LATAI | ADDRESS ON FILE | | | | |
| JOHNSON, DAVID | ADDRESS ON FILE | | | | |
| JOHNSON, DAVID A | ADDRESS ON FILE | | | | |
| JOHNSON, DAVID J. | ADDRESS ON FILE | | | | |
| JOHNSON, DAVID K. | ADDRESS ON FILE | | | | |
| JOHNSON, DAVID RICKY | ADDRESS ON FILE | | | | |
| JOHNSON, DAVID WAYNE | ADDRESS ON FILE | | | | |
| JOHNSON, DAVID WILLIAM | ADDRESS ON FILE | | | | |
| JOHNSON, DAYSHA SHANA | ADDRESS ON FILE | | | | |
| JOHNSON, DEANNA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, DEBORAH M | ADDRESS ON FILE | | | | |
| JOHNSON, DEBRA | ADDRESS ON FILE | | | | |
| JOHNSON, DEBRA | ADDRESS ON FILE | | | | |
| JOHNSON, DEBRIELLE | ADDRESS ON FILE | | | | |
| JOHNSON, DEJAH | ADDRESS ON FILE | | | | |
| JOHNSON, DELANO | ADDRESS ON FILE | | | | |
| JOHNSON, DELORES D | ADDRESS ON FILE | | | | |
| JOHNSON, DENAI NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, DENISE | ADDRESS ON FILE | | | | |
| JOHNSON, DENISE | ADDRESS ON FILE | | | | |
| JOHNSON, DENNIS | ADDRESS ON FILE | | | | |
| JOHNSON, DENZEL J | ADDRESS ON FILE | | | | |
| JOHNSON, DEONTAE LEON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSON, DERRICK | ADDRESS ON FILE | | | | |
| JOHNSON, DERRICK | ADDRESS ON FILE | | | | |
| JOHNSON, DERRICK | ADDRESS ON FILE | | | | |
| JOHNSON, DESEAN | ADDRESS ON FILE | | | | |
| JOHNSON, DESHAWN | ADDRESS ON FILE | | | | |
| JOHNSON, DESTIN | ADDRESS ON FILE | | | | |
| JOHNSON, DESTINY MA'KAYLA | ADDRESS ON FILE | | | | |
| JOHNSON, DESTINY MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, DESTUHNI | ADDRESS ON FILE | | | | |
| JOHNSON, DEVIN ARTHUR | ADDRESS ON FILE | | | | |
| JOHNSON, DEVON LEE | ADDRESS ON FILE | | | | |
| JOHNSON, DIAMOND | ADDRESS ON FILE | | | | |
| JOHNSON, DIAMOND-TERESE | ADDRESS ON FILE | | | | |
| JOHNSON, DIANA | ADDRESS ON FILE | | | | |
| JOHNSON, DIANA L | ADDRESS ON FILE | | | | |
| JOHNSON, DIANNY | ADDRESS ON FILE | | | | |
| JOHNSON, DIONDRE | ADDRESS ON FILE | | | | |
| JOHNSON, DIONTE | ADDRESS ON FILE | | | | |
| JOHNSON, D'MON | ADDRESS ON FILE | | | | |
| JOHNSON, DOMINIC LEE | ADDRESS ON FILE | | | | |
| JOHNSON, DOMINIQUE | ADDRESS ON FILE | | | | |
| JOHNSON, DOMINIQUE LEEANN | ADDRESS ON FILE | | | | |
| JOHNSON, DONALD CHRISTOPHER | ADDRESS ON FILE | | | | |
| JOHNSON, DONALD HUNTER | ADDRESS ON FILE | | | | |
| JOHNSON, DONATHAN MICHEAL | ADDRESS ON FILE | | | | |
| JOHNSON, DONNA K | ADDRESS ON FILE | | | | |
| JOHNSON, DONNIE | ADDRESS ON FILE | | | | |
| JOHNSON, DONNIE KENTRELL | ADDRESS ON FILE | | | | |
| JOHNSON, DONTE | ADDRESS ON FILE | | | | |
| JOHNSON, DONTEZ DETRON | ADDRESS ON FILE | | | | |
| JOHNSON, DORA | ADDRESS ON FILE | | | | |
| JOHNSON, DORIANN | ADDRESS ON FILE | | | | |
| JOHNSON, DRAVEN KAIDE | ADDRESS ON FILE | | | | |
| JOHNSON, DUSTIN | ADDRESS ON FILE | | | | |
| JOHNSON, DUSTIN DEMOND | ADDRESS ON FILE | | | | |
| JOHNSON, DYLAN | ADDRESS ON FILE | | | | |
| JOHNSON, DYLAN B | ADDRESS ON FILE | | | | |
| JOHNSON, DYLAN JEREMIAH | ADDRESS ON FILE | | | | |
| JOHNSON, EAN BEAUDEAN-FULTON | ADDRESS ON FILE | | | | |
| JOHNSON, EAN THEODORE | ADDRESS ON FILE | | | | |
| JOHNSON, EBONI | ADDRESS ON FILE | | | | |
| JOHNSON, EDERIA | ADDRESS ON FILE | | | | |
| JOHNSON, EDITH | ADDRESS ON FILE | | | | |
| JOHNSON, EDWARD E | ADDRESS ON FILE | | | | |
| JOHNSON, ELIJAH LAMON | ADDRESS ON FILE | | | | |
| JOHNSON, ELIJAH Z. | ADDRESS ON FILE | | | | |
| JOHNSON, ELIZABETH R | ADDRESS ON FILE | | | | |
| JOHNSON, ELIZABETH YVONNIE | ADDRESS ON FILE | | | | |
| JOHNSON, ELWIN EDWARD | ADDRESS ON FILE | | | | |
| JOHNSON, EMBER RENAE | ADDRESS ON FILE | | | | |
| JOHNSON, EMILY SHAYLENA | ADDRESS ON FILE | | | | |
| JOHNSON, EMILY SUE | ADDRESS ON FILE | | | | |
| JOHNSON, EMMA | ADDRESS ON FILE | | | | |
| JOHNSON, EMMANUEL | ADDRESS ON FILE | | | | |
| JOHNSON, ERIC | ADDRESS ON FILE | | | | |
| JOHNSON, ERIK C | ADDRESS ON FILE | | | | |
| JOHNSON, ERIN N | ADDRESS ON FILE | | | | |
| JOHNSON, ETHAN ALEXANDER | ADDRESS ON FILE | | | | |
| JOHNSON, ETHAN X. | ADDRESS ON FILE | | | | |
| JOHNSON, EVERETT | ADDRESS ON FILE | | | | |
| JOHNSON, FAITH | ADDRESS ON FILE | | | | |
| JOHNSON, FALASE | ADDRESS ON FILE | | | | |
| JOHNSON, FELICIA FAYE | ADDRESS ON FILE | | | | |
| JOHNSON, FELICITY RENEE | ADDRESS ON FILE | | | | |
| JOHNSON, FELIX CORTEZ | ADDRESS ON FILE | | | | |
| JOHNSON, FENTON | ADDRESS ON FILE | | | | |
| JOHNSON, FLORIA | ADDRESS ON FILE | | | | |
| JOHNSON, FREDERICK F | ADDRESS ON FILE | | | | |
| JOHNSON, FREDERICK S S. | ADDRESS ON FILE | | | | |
| JOHNSON, GABRIEL OLE | ADDRESS ON FILE | | | | |
| JOHNSON, GABRIELLE SIMONE | ADDRESS ON FILE | | | | |
| JOHNSON, GARRETT RAY | ADDRESS ON FILE | | | | |
| JOHNSON, GAYLENE AMELIA | ADDRESS ON FILE | | | | |
| JOHNSON, GENESIS ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSON, GEOFF | ADDRESS ON FILE | | | | |
| JOHNSON, GEORGENE | ADDRESS ON FILE | | | | |
| JOHNSON, GERALD | ADDRESS ON FILE | | | | |
| JOHNSON, GLENDA R | ADDRESS ON FILE | | | | |
| JOHNSON, GLORIA | ADDRESS ON FILE | | | | |
| JOHNSON, GRACIE NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, GRANT | ADDRESS ON FILE | | | | |
| JOHNSON, GREGORY | ADDRESS ON FILE | | | | |
| JOHNSON, GRETCHEN | ADDRESS ON FILE | | | | |
| JOHNSON, HAILEE | ADDRESS ON FILE | | | | |
| JOHNSON, HAKEEM ROOSEVELT | ADDRESS ON FILE | | | | |
| JOHNSON, HALEY ANN | ADDRESS ON FILE | | | | |
| JOHNSON, HANA | ADDRESS ON FILE | | | | |
| JOHNSON, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, HAYDEN DALE | ADDRESS ON FILE | | | | |
| JOHNSON, HAYLEA ALEXIS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSON, HAYLIE KRISTINE | ADDRESS ON FILE | | | | |
| JOHNSON, HAYLIE ROSE | ADDRESS ON FILE | | | | |
| JOHNSON, HAZEL | ADDRESS ON FILE | | | | |
| JOHNSON, HEATHER | ADDRESS ON FILE | | | | |
| JOHNSON, HEATHER ANN | ADDRESS ON FILE | | | | |
| JOHNSON, HEATHER CAROLINE | ADDRESS ON FILE | | | | |
| JOHNSON, HEATHER JO | ADDRESS ON FILE | | | | |
| JOHNSON, HEAVEN | ADDRESS ON FILE | | | | |
| JOHNSON, HEAVEN MIRACLE | ADDRESS ON FILE | | | | |
| JOHNSON, HEAVENLEIGH RAIN | ADDRESS ON FILE | | | | |
| JOHNSON, HEZAKIAH DONTIQUE | ADDRESS ON FILE | | | | |
| JOHNSON, HOLLAND | ADDRESS ON FILE | | | | |
| JOHNSON, HOLLIE | ADDRESS ON FILE | | | | |
| JOHNSON, HOLLY | ADDRESS ON FILE | | | | |
| JOHNSON, IAN WILTON | ADDRESS ON FILE | | | | |
| JOHNSON, IMANI L. | ADDRESS ON FILE | | | | |
| JOHNSON, IMANI MANAE | ADDRESS ON FILE | | | | |
| JOHNSON, IMANI MARIAH | ADDRESS ON FILE | | | | |
| JOHNSON, INFINITIE GRACE MONIQUE | ADDRESS ON FILE | | | | |
| JOHNSON, INZO RAY | ADDRESS ON FILE | | | | |
| JOHNSON, IRMA JEAN | ADDRESS ON FILE | | | | |
| JOHNSON, ISAIAH | ADDRESS ON FILE | | | | |
| JOHNSON, ISAIAH ALAN | ADDRESS ON FILE | | | | |
| JOHNSON, ISE NECOLE | ADDRESS ON FILE | | | | |
| JOHNSON, ISIAH MALIK | ADDRESS ON FILE | | | | |
| JOHNSON, IYANNA MONIQUE | ADDRESS ON FILE | | | | |
| JOHNSON, JABRIEL | ADDRESS ON FILE | | | | |
| JOHNSON, JACOB BRICE | ADDRESS ON FILE | | | | |
| JOHNSON, JACQUELINE D | ADDRESS ON FILE | | | | |
| JOHNSON, JADA SHARNEA' | ADDRESS ON FILE | | | | |
| JOHNSON, JADEN | ADDRESS ON FILE | | | | |
| JOHNSON, JADEN | ADDRESS ON FILE | | | | |
| JOHNSON, JADEN LABRYCE | ADDRESS ON FILE | | | | |
| JOHNSON, JADEN MARCEL | ADDRESS ON FILE | | | | |
| JOHNSON, JAE'LYN YVONNE | ADDRESS ON FILE | | | | |
| JOHNSON, JAHEIM DA'QUAN | ADDRESS ON FILE | | | | |
| JOHNSON, JAHLEEL | ADDRESS ON FILE | | | | |
| JOHNSON, JAHNEESE LAVA | ADDRESS ON FILE | | | | |
| JOHNSON, JAIA T'KEYAH | ADDRESS ON FILE | | | | |
| JOHNSON, JAIDEN DOUGLAS | ADDRESS ON FILE | | | | |
| JOHNSON, JAKAYLA RANESHA | ADDRESS ON FILE | | | | |
| JOHNSON, JAKE LLOYD | ADDRESS ON FILE | | | | |
| JOHNSON, JAKOBE | ADDRESS ON FILE | | | | |
| JOHNSON, JALAISHA IYANNA | ADDRESS ON FILE | | | | |
| JOHNSON, JALISA R | ADDRESS ON FILE | | | | |
| JOHNSON, JAMARR | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES ANDREW | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES BRADY | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES DALTON | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES LEE | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES M | ADDRESS ON FILE | | | | |
| JOHNSON, JAMESIA | ADDRESS ON FILE | | | | |
| JOHNSON, JAMIA | ADDRESS ON FILE | | | | |
| JOHNSON, JAMYA | ADDRESS ON FILE | | | | |
| JOHNSON, JANICE | ADDRESS ON FILE | | | | |
| JOHNSON, JANIE GABRIELLE | ADDRESS ON FILE | | | | |
| JOHNSON, JANIECE MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, JA'QUIN DEVIN MIKALE | ADDRESS ON FILE | | | | |
| JOHNSON, JAREAVIS D | ADDRESS ON FILE | | | | |
| JOHNSON, JARIYAH JONRAYA | ADDRESS ON FILE | | | | |
| JOHNSON, JARVIS | ADDRESS ON FILE | | | | |
| JOHNSON, JASEY CAYLOR | ADDRESS ON FILE | | | | |
| JOHNSON, JASHAYLA ARIANA | ADDRESS ON FILE | | | | |
| JOHNSON, JASMINE | ADDRESS ON FILE | | | | |
| JOHNSON, JASMINE ANN | ADDRESS ON FILE | | | | |
| JOHNSON, JASTONEE | ADDRESS ON FILE | | | | |
| JOHNSON, JAVARIOUS KEYANT'E | ADDRESS ON FILE | | | | |
| JOHNSON, JAVON DYRELL | ADDRESS ON FILE | | | | |
| JOHNSON, JAWANN TYROB | ADDRESS ON FILE | | | | |
| JOHNSON, JAY L | ADDRESS ON FILE | | | | |
| JOHNSON, JAYLEN CODDIE | ADDRESS ON FILE | | | | |
| JOHNSON, JAZEE KEIRA | ADDRESS ON FILE | | | | |
| JOHNSON, JAZMIN A | ADDRESS ON FILE | | | | |
| JOHNSON, JEFFREY MICHAEL | ADDRESS ON FILE | | | | |
| JOHNSON, JEMAI FAITH FAITIA | ADDRESS ON FILE | | | | |
| JOHNSON, JENNIFER M | ADDRESS ON FILE | | | | |
| JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | |
| JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | |
| JOHNSON, JEREMY | ADDRESS ON FILE | | | | |
| JOHNSON, JEREMY LAMAR | ADDRESS ON FILE | | | | |
| JOHNSON, JERIC TAYLOR | ADDRESS ON FILE | | | | |
| JOHNSON, JERMAINE | ADDRESS ON FILE | | | | |
| JOHNSON, JERMAINE | ADDRESS ON FILE | | | | |
| JOHNSON, JERRIS | ADDRESS ON FILE | | | | |
| JOHNSON, JERRLISA DAJANIQUE | ADDRESS ON FILE | | | | |
| JOHNSON, JERRY FRANKLIN | ADDRESS ON FILE | | | | |
| JOHNSON, JESICA MARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| JOHNSON, JESSICA ANN | ADDRESS ON FILE | | | | |
| JOHNSON, JESSICA LINETTE | ADDRESS ON FILE | | | | |
| JOHNSON, JESSIE | ADDRESS ON FILE | | | | |
| JOHNSON, JESSIE | ADDRESS ON FILE | | | | |
| JOHNSON, JHAIYAH | ADDRESS ON FILE | | | | |
| JOHNSON, JIMMY RAY | ADDRESS ON FILE | | | | |
| JOHNSON, JOEL | ADDRESS ON FILE | | | | |
| JOHNSON, JOEL A. | ADDRESS ON FILE | | | | |
| JOHNSON, JOEY | ADDRESS ON FILE | | | | |
| JOHNSON, JOHN E | ADDRESS ON FILE | | | | |
| JOHNSON, JOHN M | ADDRESS ON FILE | | | | |
| JOHNSON, JOHNNY | ADDRESS ON FILE | | | | |
| JOHNSON, JONATHAN | ADDRESS ON FILE | | | | |
| JOHNSON, JONATHAN | ADDRESS ON FILE | | | | |
| JOHNSON, JONATHAN CHARLIE | ADDRESS ON FILE | | | | |
| JOHNSON, JONATHAN MATTHEW | ADDRESS ON FILE | | | | |
| JOHNSON, JONQIUE ALISA | ADDRESS ON FILE | | | | |
| JOHNSON, JORDAN | ADDRESS ON FILE | | | | |
| JOHNSON, JORDAN A | ADDRESS ON FILE | | | | |
| JOHNSON, JORDAN RICHERD | ADDRESS ON FILE | | | | |
| JOHNSON, JORDAN TYLER | ADDRESS ON FILE | | | | |
| JOHNSON, JORDYN | ADDRESS ON FILE | | | | |
| JOHNSON, JOSEPH | ADDRESS ON FILE | | | | |
| JOHNSON, JOSEPH R. | ADDRESS ON FILE | | | | |
| JOHNSON, JOSHUA | ADDRESS ON FILE | | | | |
| JOHNSON, JOSHUA | ADDRESS ON FILE | | | | |
| JOHNSON, JOSHUA | ADDRESS ON FILE | | | | |
| JOHNSON, JOSIAH LEE | ADDRESS ON FILE | | | | |
| JOHNSON, JOSTYLE | ADDRESS ON FILE | | | | |
| JOHNSON, JULIANNA | ADDRESS ON FILE | | | | |
| JOHNSON, JULLIAN SHAWN | ADDRESS ON FILE | | | | |
| JOHNSON, JUSTICE | ADDRESS ON FILE | | | | |
| JOHNSON, JUSTIN | ADDRESS ON FILE | | | | |
| JOHNSON, KACELYN | ADDRESS ON FILE | | | | |
| JOHNSON, KACI | ADDRESS ON FILE | | | | |
| JOHNSON, KADAYSHA | ADDRESS ON FILE | | | | |
| JOHNSON, KAELIN | ADDRESS ON FILE | | | | |
| JOHNSON, KAI | ADDRESS ON FILE | | | | |
| JOHNSON, KAIA | ADDRESS ON FILE | | | | |
| JOHNSON, KAMARI A | ADDRESS ON FILE | | | | |
| JOHNSON, KAMARYA JANAE | ADDRESS ON FILE | | | | |
| JOHNSON, KAMEELAH ARYANA | ADDRESS ON FILE | | | | |
| JOHNSON, KAREN A | ADDRESS ON FILE | | | | |
| JOHNSON, KAREN SUE | ADDRESS ON FILE | | | | |
| JOHNSON, KARIN RAE | ADDRESS ON FILE | | | | |
| JOHNSON, KATIE LYNN | ADDRESS ON FILE | | | | |
| JOHNSON, KAYLA BIANCA | ADDRESS ON FILE | | | | |
| JOHNSON, KAYLA SAMONE | ADDRESS ON FILE | | | | |
| JOHNSON, KAYLA YOLANDA | ADDRESS ON FILE | | | | |
| JOHNSON, KAYLEE | ADDRESS ON FILE | | | | |
| JOHNSON, KAYLEE ANNE | ADDRESS ON FILE | | | | |
| JOHNSON, KAYUNAH JININE | ADDRESS ON FILE | | | | |
| JOHNSON, KEAGAN DOUGLAS | ADDRESS ON FILE | | | | |
| JOHNSON, KEESHA L | ADDRESS ON FILE | | | | |
| JOHNSON, KEJUAN RASHAD | ADDRESS ON FILE | | | | |
| JOHNSON, KELLY | ADDRESS ON FILE | | | | |
| JOHNSON, KELLY M | ADDRESS ON FILE | | | | |
| JOHNSON, KELSEY | ADDRESS ON FILE | | | | |
| JOHNSON, KELVIN R | ADDRESS ON FILE | | | | |
| JOHNSON, KENNETH WAYNE | ADDRESS ON FILE | | | | |
| JOHNSON, KEOSHANA | ADDRESS ON FILE | | | | |
| JOHNSON, KESTIN POITIER | ADDRESS ON FILE | | | | |
| JOHNSON, KEVIN | ADDRESS ON FILE | | | | |
| JOHNSON, KEVIN ANDREW | ADDRESS ON FILE | | | | |
| JOHNSON, KEVIN J | ADDRESS ON FILE | | | | |
| JOHNSON, KEVIN MITCHELL | ADDRESS ON FILE | | | | |
| JOHNSON, KEYLANI ARIEL | ADDRESS ON FILE | | | | |
| JOHNSON, KEYRA | ADDRESS ON FILE | | | | |
| JOHNSON, KEYUN | ADDRESS ON FILE | | | | |
| JOHNSON, KHISHA | ADDRESS ON FILE | | | | |
| JOHNSON, KIANA | ADDRESS ON FILE | | | | |
| JOHNSON, KIARA | ADDRESS ON FILE | | | | |
| JOHNSON, KIARA V | ADDRESS ON FILE | | | | |
| JOHNSON, KIERRE | ADDRESS ON FILE | | | | |
| JOHNSON, KIEYON | ADDRESS ON FILE | | | | |
| JOHNSON, KIMBERLEY ROCHELLE | ADDRESS ON FILE | | | | |
| JOHNSON, KIMBERLY | ADDRESS ON FILE | | | | |
| JOHNSON, KIMBERLY A | ADDRESS ON FILE | | | | |
| JOHNSON, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| JOHNSON, KRISANN J | ADDRESS ON FILE | | | | |
| JOHNSON, KRISTEN | ADDRESS ON FILE | | | | |
| JOHNSON, KRISTI | ADDRESS ON FILE | | | | |
| JOHNSON, KRISTIANA D | ADDRESS ON FILE | | | | |
| JOHNSON, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, KRISTOPHER | ADDRESS ON FILE | | | | |
| JOHNSON, KRYSTAL C | ADDRESS ON FILE | | | | |
| JOHNSON, KYLAND | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JOHNSON, KYLE | ADDRESS ON FILE | | | | |
| JOHNSON, KYLE DAVID | ADDRESS ON FILE | | | | |
| JOHNSON, KYLER | ADDRESS ON FILE | | | | |
| JOHNSON, KYLIE LYNN | ADDRESS ON FILE | | | | |
| JOHNSON, LABREANNA | ADDRESS ON FILE | | | | |
| JOHNSON, LADREAMA | ADDRESS ON FILE | | | | |
| JOHNSON, LAKISHA | ADDRESS ON FILE | | | | |
| JOHNSON, LAMARIYA | ADDRESS ON FILE | | | | |
| JOHNSON, LAMILDRED | ADDRESS ON FILE | | | | |
| JOHNSON, LAMIRACLE | ADDRESS ON FILE | | | | |
| JOHNSON, LANAISHA N | ADDRESS ON FILE | | | | |
| JOHNSON, LANCE | ADDRESS ON FILE | | | | |
| JOHNSON, LANDON CHARLES | ADDRESS ON FILE | | | | |
| JOHNSON, LANEASA R | ADDRESS ON FILE | | | | |
| JOHNSON, LARRY L | ADDRESS ON FILE | | | | |
| JOHNSON, LATONYA | ADDRESS ON FILE | | | | |
| JOHNSON, LATOVIA | ADDRESS ON FILE | | | | |
| JOHNSON, LATOYA | ADDRESS ON FILE | | | | |
| JOHNSON, LAURA | ADDRESS ON FILE | | | | |
| JOHNSON, LAURA | ADDRESS ON FILE | | | | |
| JOHNSON, LAUREL | ADDRESS ON FILE | | | | |
| JOHNSON, LAVANTE | ADDRESS ON FILE | | | | |
| JOHNSON, LAVARIUS SHAVON | ADDRESS ON FILE | | | | |
| JOHNSON, LAWONNA SUE | ADDRESS ON FILE | | | | |
| JOHNSON, LAWRENCE TERRELL | ADDRESS ON FILE | | | | |
| JOHNSON, LAWRICE L | ADDRESS ON FILE | | | | |
| JOHNSON, LAYLA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, LEAH | ADDRESS ON FILE | | | | |
| JOHNSON, LEARON LEE | ADDRESS ON FILE | | | | |
| JOHNSON, LEIGHA | ADDRESS ON FILE | | | | |
| JOHNSON, LEIGHANN NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, LEILA L | ADDRESS ON FILE | | | | |
| JOHNSON, LELA | ADDRESS ON FILE | | | | |
| JOHNSON, LEONARD | ADDRESS ON FILE | | | | |
| JOHNSON, LEONARD LEE | ADDRESS ON FILE | | | | |
| JOHNSON, LESLIE NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, LIA RENE | ADDRESS ON FILE | | | | |
| JOHNSON, LILY | ADDRESS ON FILE | | | | |
| JOHNSON, LINDA JEWELL | ADDRESS ON FILE | | | | |
| JOHNSON, LINDA SNOW | ADDRESS ON FILE | | | | |
| JOHNSON, LIORA MAE | ADDRESS ON FILE | | | | |
| JOHNSON, LISA | ADDRESS ON FILE | | | | |
| JOHNSON, LISA | ADDRESS ON FILE | | | | |
| JOHNSON, LISA DUNCAN | ADDRESS ON FILE | | | | |
| JOHNSON, LISA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, LISA NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, LISA SELENE | ADDRESS ON FILE | | | | |
| JOHNSON, LITTLE JOSIAH | ADDRESS ON FILE | | | | |
| JOHNSON, LNYAH ANITA | ADDRESS ON FILE | | | | |
| JOHNSON, LOGAN LEE | ADDRESS ON FILE | | | | |
| JOHNSON, LOLA | ADDRESS ON FILE | | | | |
| JOHNSON, LORELI | ADDRESS ON FILE | | | | |
| JOHNSON, LYNETTE | ADDRESS ON FILE | | | | |
| JOHNSON, LYNNE K | ADDRESS ON FILE | | | | |
| JOHNSON, MADDISON ELAINE | ADDRESS ON FILE | | | | |
| JOHNSON, MADELEINE MICHELLE | ADDRESS ON FILE | | | | |
| JOHNSON, MADISON | ADDRESS ON FILE | | | | |
| JOHNSON, MAGDALEN MELISSA | ADDRESS ON FILE | | | | |
| JOHNSON, MAKALA | ADDRESS ON FILE | | | | |
| JOHNSON, MAKALA CHYENEE | ADDRESS ON FILE | | | | |
| JOHNSON, MAKAYLA | ADDRESS ON FILE | | | | |
| JOHNSON, MAKAYLA M | ADDRESS ON FILE | | | | |
| JOHNSON, MA'KAYLA NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, MALAIKAH E | ADDRESS ON FILE | | | | |
| JOHNSON, MALCOLM LEE | ADDRESS ON FILE | | | | |
| JOHNSON, MALIK OMAR | ADDRESS ON FILE | | | | |
| JOHNSON, MARCHELLE PAIGE | ADDRESS ON FILE | | | | |
| JOHNSON, MARCUS | ADDRESS ON FILE | | | | |
| JOHNSON, MARCUS DEWAYNE | ADDRESS ON FILE | | | | |
| JOHNSON, MARGARITA | ADDRESS ON FILE | | | | |
| JOHNSON, MARIAH | ADDRESS ON FILE | | | | |
| JOHNSON, MARIAH | ADDRESS ON FILE | | | | |
| JOHNSON, MA'RIAH | ADDRESS ON FILE | | | | |
| JOHNSON, MARIAH MORGAN | ADDRESS ON FILE | | | | |
| JOHNSON, MARIAH NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, MARIE QUANESHA | ADDRESS ON FILE | | | | |
| JOHNSON, MARINO MARQUEZ | ADDRESS ON FILE | | | | |
| JOHNSON, MARISSA LYNN | ADDRESS ON FILE | | | | |
| JOHNSON, MARISSA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, MARISSA MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, MARK CHRISTOPHER | ADDRESS ON FILE | | | | |
| JOHNSON, MARKESHIA | ADDRESS ON FILE | | | | |
| JOHNSON, MARLEE | ADDRESS ON FILE | | | | |
| JOHNSON, MARQUAN | ADDRESS ON FILE | | | | |
| JOHNSON, MARQUIS | ADDRESS ON FILE | | | | |
| JOHNSON, MARSHA M | ADDRESS ON FILE | | | | |
| JOHNSON, MAR'TRICIA A | ADDRESS ON FILE | | | | |
| JOHNSON, MARVIN | ADDRESS ON FILE | | | | |
| JOHNSON, MARY A | ADDRESS ON FILE | | | | |
| JOHNSON, MARY LEE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JOHNSON, MARYBETH | ADDRESS ON FILE | | | | |
| JOHNSON, MASON RYAN | ADDRESS ON FILE | | | | |
| JOHNSON, MATTHEW | ADDRESS ON FILE | | | | |
| JOHNSON, MATTHEW A. | ADDRESS ON FILE | | | | |
| JOHNSON, MATTHEW AARON | ADDRESS ON FILE | | | | |
| JOHNSON, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, MATTHEW NEIL | ADDRESS ON FILE | | | | |
| JOHNSON, MATTHEW SHAWAN | ADDRESS ON FILE | | | | |
| JOHNSON, MATTHEW XAVIER | ADDRESS ON FILE | | | | |
| JOHNSON, MEGAN | ADDRESS ON FILE | | | | |
| JOHNSON, MEIZAYA MARY | ADDRESS ON FILE | | | | |
| JOHNSON, MELANIE | ADDRESS ON FILE | | | | |
| JOHNSON, MELANIE R | ADDRESS ON FILE | | | | |
| JOHNSON, MELAYE | ADDRESS ON FILE | | | | |
| JOHNSON, MELBA RENEE | ADDRESS ON FILE | | | | |
| JOHNSON, MELISSA SHAUNTE | ADDRESS ON FILE | | | | |
| JOHNSON, MERCEDEES NA | ADDRESS ON FILE | | | | |
| JOHNSON, MEYUNA | ADDRESS ON FILE | | | | |
| JOHNSON, MIA | ADDRESS ON FILE | | | | |
| JOHNSON, MIA JORDYN | ADDRESS ON FILE | | | | |
| JOHNSON, MICHA ALEXANDER | ADDRESS ON FILE | | | | |
| JOHNSON, MICHAEL ANN | ADDRESS ON FILE | | | | |
| JOHNSON, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| JOHNSON, MICHAEL JATON | ADDRESS ON FILE | | | | |
| JOHNSON, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| JOHNSON, MICHELLE | ADDRESS ON FILE | | | | |
| JOHNSON, MICHELLE DANIELLE | ADDRESS ON FILE | | | | |
| JOHNSON, MIKALA | ADDRESS ON FILE | | | | |
| JOHNSON, MIKE | ADDRESS ON FILE | | | | |
| JOHNSON, MIKE | ADDRESS ON FILE | | | | |
| JOHNSON, MINJARRO T. | ADDRESS ON FILE | | | | |
| JOHNSON, MISTIE | ADDRESS ON FILE | | | | |
| JOHNSON, MKYRON MYSHAUN | ADDRESS ON FILE | | | | |
| JOHNSON, MONTE ALEXANDER | ADDRESS ON FILE | | | | |
| JOHNSON, MORRIS L | ADDRESS ON FILE | | | | |
| JOHNSON, MUHARRUM Q | ADDRESS ON FILE | | | | |
| JOHNSON, MYKENA | ADDRESS ON FILE | | | | |
| JOHNSON, MYLES C | ADDRESS ON FILE | | | | |
| JOHNSON, NAKEEB | ADDRESS ON FILE | | | | |
| JOHNSON, NANCY | ADDRESS ON FILE | | | | |
| JOHNSON, NANCY CAROL | ADDRESS ON FILE | | | | |
| JOHNSON, NASIYIA | ADDRESS ON FILE | | | | |
| JOHNSON, NATHAN | ADDRESS ON FILE | | | | |
| JOHNSON, NATHAN ZANE | ADDRESS ON FILE | | | | |
| JOHNSON, NATRESE M | ADDRESS ON FILE | | | | |
| JOHNSON, NAUTICA | ADDRESS ON FILE | | | | |
| JOHNSON, NEHEMIAH D | ADDRESS ON FILE | | | | |
| JOHNSON, NESHAWN LAVICTOR | ADDRESS ON FILE | | | | |
| JOHNSON, NEVAEH | ADDRESS ON FILE | | | | |
| JOHNSON, NIA | ADDRESS ON FILE | | | | |
| JOHNSON, NIAH C. | ADDRESS ON FILE | | | | |
| JOHNSON, NICHOLAS | ADDRESS ON FILE | | | | |
| JOHNSON, NICHOLAS | ADDRESS ON FILE | | | | |
| JOHNSON, NICOLE L | ADDRESS ON FILE | | | | |
| JOHNSON, NICOLE T. | ADDRESS ON FILE | | | | |
| JOHNSON, NIKIRIA | ADDRESS ON FILE | | | | |
| JOHNSON, NIKISHA N. | ADDRESS ON FILE | | | | |
| JOHNSON, NINA | ADDRESS ON FILE | | | | |
| JOHNSON, NOLLA JANE | ADDRESS ON FILE | | | | |
| JOHNSON, NYA | ADDRESS ON FILE | | | | |
| JOHNSON, NYASIA | ADDRESS ON FILE | | | | |
| JOHNSON, OCTAVIA | ADDRESS ON FILE | | | | |
| JOHNSON, OCTAVIA D. | ADDRESS ON FILE | | | | |
| JOHNSON, OKULAJA KALEEL | ADDRESS ON FILE | | | | |
| JOHNSON, OLEISIA | ADDRESS ON FILE | | | | |
| JOHNSON, OLIVIA SYMONE | ADDRESS ON FILE | | | | |
| JOHNSON, OMAR | ADDRESS ON FILE | | | | |
| JOHNSON, O'MYA | ADDRESS ON FILE | | | | |
| JOHNSON, ONEAL L | ADDRESS ON FILE | | | | |
| JOHNSON, ONESHA | ADDRESS ON FILE | | | | |
| JOHNSON, ORA S | ADDRESS ON FILE | | | | |
| JOHNSON, ORLANDO | ADDRESS ON FILE | | | | |
| JOHNSON, PAIGE T | ADDRESS ON FILE | | | | |
| JOHNSON, PAMELA | ADDRESS ON FILE | | | | |
| JOHNSON, PAMELA A | ADDRESS ON FILE | | | | |
| JOHNSON, PARIS LANAIYA | ADDRESS ON FILE | | | | |
| JOHNSON, PARKER | ADDRESS ON FILE | | | | |
| JOHNSON, PATRICIA | ADDRESS ON FILE | | | | |
| JOHNSON, PATRICIA | ADDRESS ON FILE | | | | |
| JOHNSON, PATRICIA A | ADDRESS ON FILE | | | | |
| JOHNSON, PATRICK | ADDRESS ON FILE | | | | |
| JOHNSON, PAULINE S | ADDRESS ON FILE | | | | |
| JOHNSON, PEARL LOUISE | ADDRESS ON FILE | | | | |
| JOHNSON, PEYTON | ADDRESS ON FILE | | | | |
| JOHNSON, PORTIA L | ADDRESS ON FILE | | | | |
| JOHNSON, PRECIOUS DESTINY | ADDRESS ON FILE | | | | |
| JOHNSON, PRESTON | ADDRESS ON FILE | | | | |
| JOHNSON, PRINCESS | ADDRESS ON FILE | | | | |
| JOHNSON, QUADIR A | ADDRESS ON FILE | | | | |
| JOHNSON, QUADRAVIOUS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSON, QUANAYJA PRINCESS | ADDRESS ON FILE | | | | |
| JOHNSON, RACHEL | ADDRESS ON FILE | | | | |
| JOHNSON, RANCE MORGAN | ADDRESS ON FILE | | | | |
| JOHNSON, RASHARD | ADDRESS ON FILE | | | | |
| JOHNSON, RAVEN | ADDRESS ON FILE | | | | |
| JOHNSON, RAVEN | ADDRESS ON FILE | | | | |
| JOHNSON, RAYGEN MONAE | ADDRESS ON FILE | | | | |
| JOHNSON, RAYSHON | ADDRESS ON FILE | | | | |
| JOHNSON, REBECCA | ADDRESS ON FILE | | | | |
| JOHNSON, REBEKKA | ADDRESS ON FILE | | | | |
| JOHNSON, REGINALD | ADDRESS ON FILE | | | | |
| JOHNSON, REGINALD | ADDRESS ON FILE | | | | |
| JOHNSON, RENEE | ADDRESS ON FILE | | | | |
| JOHNSON, RHANA | ADDRESS ON FILE | | | | |
| JOHNSON, RHONDA | ADDRESS ON FILE | | | | |
| JOHNSON, RICARDO | ADDRESS ON FILE | | | | |
| JOHNSON, RIKKI | ADDRESS ON FILE | | | | |
| JOHNSON, ROBBIN MARLOW | ADDRESS ON FILE | | | | |
| JOHNSON, ROBERT KEITH | ADDRESS ON FILE | | | | |
| JOHNSON, ROBERT N | ADDRESS ON FILE | | | | |
| JOHNSON, ROBERT PHILLIP | ADDRESS ON FILE | | | | |
| JOHNSON, ROBERT SHAWN | ADDRESS ON FILE | | | | |
| JOHNSON, RODERRICK JERMAINE DEMARION | ADDRESS ON FILE | | | | |
| JOHNSON, RODNEY | ADDRESS ON FILE | | | | |
| JOHNSON, RODRION | ADDRESS ON FILE | | | | |
| JOHNSON, ROGER C | ADDRESS ON FILE | | | | |
| JOHNSON, ROLAND BATES | ADDRESS ON FILE | | | | |
| JOHNSON, ROMONIA | ADDRESS ON FILE | | | | |
| JOHNSON, RONKASHIA TYNIA | ADDRESS ON FILE | | | | |
| JOHNSON, RONNIE VERMONT | ADDRESS ON FILE | | | | |
| JOHNSON, ROSS | ADDRESS ON FILE | | | | |
| JOHNSON, R'TARIUS ZAESHAWN | ADDRESS ON FILE | | | | |
| JOHNSON, RYAN | ADDRESS ON FILE | | | | |
| JOHNSON, RYAN | ADDRESS ON FILE | | | | |
| JOHNSON, RYAN SAMUEL | ADDRESS ON FILE | | | | |
| JOHNSON, SABRINA D | ADDRESS ON FILE | | | | |
| JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | |
| JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | |
| JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | |
| JOHNSON, SAMANTHA KAITLIN KNOWLES | ADDRESS ON FILE | | | | |
| JOHNSON, SAMUEL | ADDRESS ON FILE | | | | |
| JOHNSON, SANDRA KAY | ADDRESS ON FILE | | | | |
| JOHNSON, SANDRA LEA | ADDRESS ON FILE | | | | |
| JOHNSON, SANTANA | ADDRESS ON FILE | | | | |
| JOHNSON, SAQUESHA | ADDRESS ON FILE | | | | |
| JOHNSON, SARA ANGELICA | ADDRESS ON FILE | | | | |
| JOHNSON, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSON, SEAN LAWRENCE | ADDRESS ON FILE | | | | |
| JOHNSON, SEANETHIA | ADDRESS ON FILE | | | | |
| JOHNSON, SHACORA L | ADDRESS ON FILE | | | | |
| JOHNSON, SHAMEYA YVETTE | ADDRESS ON FILE | | | | |
| JOHNSON, SHAMYIA | ADDRESS ON FILE | | | | |
| JOHNSON, SHANE | ADDRESS ON FILE | | | | |
| JOHNSON, SHANIA | ADDRESS ON FILE | | | | |
| JOHNSON, SHANISE L | ADDRESS ON FILE | | | | |
| JOHNSON, SHAROD | ADDRESS ON FILE | | | | |
| JOHNSON, SHARUE V | ADDRESS ON FILE | | | | |
| JOHNSON, SHARYAH JANAE | ADDRESS ON FILE | | | | |
| JOHNSON, SHAWN DENISE | ADDRESS ON FILE | | | | |
| JOHNSON, SHAWN ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSON, SHAWN M | ADDRESS ON FILE | | | | |
| JOHNSON, SHAYLA D | ADDRESS ON FILE | | | | |
| JOHNSON, SHEENA | ADDRESS ON FILE | | | | |
| JOHNSON, SHELBY MARIE | ADDRESS ON FILE | | | | |
| JOHNSON, SHELLI LYNN | ADDRESS ON FILE | | | | |
| JOHNSON, SHERESA | ADDRESS ON FILE | | | | |
| JOHNSON, SHERITA R | ADDRESS ON FILE | | | | |
| JOHNSON, SHERRY Y | ADDRESS ON FILE | | | | |
| JOHNSON, SHERYL LYNN | ADDRESS ON FILE | | | | |
| JOHNSON, SHIHIEM | ADDRESS ON FILE | | | | |
| JOHNSON, SHY-HANNAH | ADDRESS ON FILE | | | | |
| JOHNSON, SHYKIERA | ADDRESS ON FILE | | | | |
| JOHNSON, SIMMONE | ADDRESS ON FILE | | | | |
| JOHNSON, SKYLER | ADDRESS ON FILE | | | | |
| JOHNSON, SOLOMON G. | ADDRESS ON FILE | | | | |
| JOHNSON, SONDRA RENEE | ADDRESS ON FILE | | | | |
| JOHNSON, SONYA RENEE | ADDRESS ON FILE | | | | |
| JOHNSON, STACEY ANN | ADDRESS ON FILE | | | | |
| JOHNSON, STEFFONE L | ADDRESS ON FILE | | | | |
| JOHNSON, STEPHANIE MCKENNA | ADDRESS ON FILE | | | | |
| JOHNSON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| JOHNSON, STEPHEN S | ADDRESS ON FILE | | | | |
| JOHNSON, STEVEN C | ADDRESS ON FILE | | | | |
| JOHNSON, SUMMER LYNN | ADDRESS ON FILE | | | | |
| JOHNSON, SUSAN L | ADDRESS ON FILE | | | | |
| JOHNSON, SYDNEY R. | ADDRESS ON FILE | | | | |
| JOHNSON, SYNETRA | ADDRESS ON FILE | | | | |
| JOHNSON, TAHNEAL | ADDRESS ON FILE | | | | |
| JOHNSON, TAHTYONNA | ADDRESS ON FILE | | | | |
| JOHNSON, TAKOYAH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSON, TALI | ADDRESS ON FILE | | | | |
| JOHNSON, TAMARA | ADDRESS ON FILE | | | | |
| JOHNSON, TAMARA | ADDRESS ON FILE | | | | |
| JOHNSON, TAMIA | ADDRESS ON FILE | | | | |
| JOHNSON, TAMICA FAYE | ADDRESS ON FILE | | | | |
| JOHNSON, TAMIE M | ADDRESS ON FILE | | | | |
| JOHNSON, TAMMY WYNETTE | ADDRESS ON FILE | | | | |
| JOHNSON, TAMYA | ADDRESS ON FILE | | | | |
| JOHNSON, TANAYSHA | ADDRESS ON FILE | | | | |
| JOHNSON, TANISHA | ADDRESS ON FILE | | | | |
| JOHNSON, TANNER WILLIAM | ADDRESS ON FILE | | | | |
| JOHNSON, TANYA YVETTE | ADDRESS ON FILE | | | | |
| JOHNSON, TARNARA | ADDRESS ON FILE | | | | |
| JOHNSON, TATIANA JADANN | ADDRESS ON FILE | | | | |
| JOHNSON, TATIANA NAVAEH | ADDRESS ON FILE | | | | |
| JOHNSON, TAURICE | ADDRESS ON FILE | | | | |
| JOHNSON, TAYLOR ALLEN | ADDRESS ON FILE | | | | |
| JOHNSON, TEA | ADDRESS ON FILE | | | | |
| JOHNSON, TEDDY JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, TERI H. | ADDRESS ON FILE | | | | |
| JOHNSON, TERIGNO | ADDRESS ON FILE | | | | |
| JOHNSON, TERRANCE N | ADDRESS ON FILE | | | | |
| JOHNSON, TERRENCE | ADDRESS ON FILE | | | | |
| JOHNSON, TERRY DONNIE | ADDRESS ON FILE | | | | |
| JOHNSON, TEYON ISAIAH | ADDRESS ON FILE | | | | |
| JOHNSON, TEYONNA | ADDRESS ON FILE | | | | |
| JOHNSON, THERESA L | ADDRESS ON FILE | | | | |
| JOHNSON, THERESA M | ADDRESS ON FILE | | | | |
| JOHNSON, THOMAS | ADDRESS ON FILE | | | | |
| JOHNSON, TIANA | ADDRESS ON FILE | | | | |
| JOHNSON, TIFFANI | ADDRESS ON FILE | | | | |
| JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | |
| JOHNSON, TORI ANALYS | ADDRESS ON FILE | | | | |
| JOHNSON, TORIN | ADDRESS ON FILE | | | | |
| JOHNSON, TRAMELL | ADDRESS ON FILE | | | | |
| JOHNSON, TRAVIS DWAYNE | ADDRESS ON FILE | | | | |
| JOHNSON, TREVIEON D | ADDRESS ON FILE | | | | |
| JOHNSON, TRINA L | ADDRESS ON FILE | | | | |
| JOHNSON, TRINITEE | ADDRESS ON FILE | | | | |
| JOHNSON, TUANDELL | ADDRESS ON FILE | | | | |
| JOHNSON, TY | ADDRESS ON FILE | | | | |
| JOHNSON, TYCHICUS SENTEL | ADDRESS ON FILE | | | | |
| JOHNSON, TYLER AUSTIN | ADDRESS ON FILE | | | | |
| JOHNSON, TYLER DOUGLAS | ADDRESS ON FILE | | | | |
| JOHNSON, TYLER MATTHEW | ADDRESS ON FILE | | | | |
| JOHNSON, TYMIA | ADDRESS ON FILE | | | | |
| JOHNSON, TYMONE | ADDRESS ON FILE | | | | |
| JOHNSON, TYRA RENEE | ADDRESS ON FILE | | | | |
| JOHNSON, TYRE | ADDRESS ON FILE | | | | |
| JOHNSON, TYRELL | ADDRESS ON FILE | | | | |
| JOHNSON, TYRELL B | ADDRESS ON FILE | | | | |
| JOHNSON, TYRELL RASHAUN NAJEE | ADDRESS ON FILE | | | | |
| JOHNSON, TYRELL TIMOTHY | ADDRESS ON FILE | | | | |
| JOHNSON, TYRELLE | ADDRESS ON FILE | | | | |
| JOHNSON, TYSHIDA | ADDRESS ON FILE | | | | |
| JOHNSON, TYSON | ADDRESS ON FILE | | | | |
| JOHNSON, VANETTA L | ADDRESS ON FILE | | | | |
| JOHNSON, VARINEA | ADDRESS ON FILE | | | | |
| JOHNSON, VERNETTA | ADDRESS ON FILE | | | | |
| JOHNSON, VERONICA | ADDRESS ON FILE | | | | |
| JOHNSON, VICKIE E | ADDRESS ON FILE | | | | |
| JOHNSON, VICTORIA ANN | ADDRESS ON FILE | | | | |
| JOHNSON, VIRGINIA LYNN | ADDRESS ON FILE | | | | |
| JOHNSON, VIVIAN GRACE | ADDRESS ON FILE | | | | |
| JOHNSON, WADE E | ADDRESS ON FILE | | | | |
| JOHNSON, WARDELLA | ADDRESS ON FILE | | | | |
| JOHNSON, WILLIAM BLAKE | ADDRESS ON FILE | | | | |
| JOHNSON, WILLOW SAGE | ADDRESS ON FILE | | | | |
| JOHNSON, WISLER MURICE | ADDRESS ON FILE | | | | |
| JOHNSON, WOODROW L | ADDRESS ON FILE | | | | |
| JOHNSON, XAVIER | ADDRESS ON FILE | | | | |
| JOHNSON, XAVIER MALCOLM | ADDRESS ON FILE | | | | |
| JOHNSON, YALANDA N | ADDRESS ON FILE | | | | |
| JOHNSON, YVONNE | ADDRESS ON FILE | | | | |
| JOHNSON, YVONNE GAIL | ADDRESS ON FILE | | | | |
| JOHNSON, YVONNE MONIQUE | ADDRESS ON FILE | | | | |
| JOHNSON, ZACHARY JOHN | ADDRESS ON FILE | | | | |
| JOHNSON, ZAHRAN | ADDRESS ON FILE | | | | |
| JOHNSON, ZENOBIA R | ADDRESS ON FILE | | | | |
| JOHNSON-AGUIRRE, CYNTHIA M | ADDRESS ON FILE | | | | |
| JOHNSON-BRENT, KIANDRA LIZETTE | ADDRESS ON FILE | | | | |
| JOHNSON-CHRISP, KENESSA | ADDRESS ON FILE | | | | |
| JOHNSON-JEFFERSON, LAMEESHA | ADDRESS ON FILE | | | | |
| JOHNSON-JENIFER, SANDETTA | ADDRESS ON FILE | | | | |
| JOHNSON-JONES, JCOREY | ADDRESS ON FILE | | | | |
| JOHNSON-LEE, MALIK LAMONT | ADDRESS ON FILE | | | | |
| JOHNSON-LEWIS, KOWANA | ADDRESS ON FILE | | | | |
| JOHNSON-PEARCY, CYNTHIA G | ADDRESS ON FILE | | | | |
| JOHNSON-WALKER, DONNA | ADDRESS ON FILE | | | | |
| JOHNSTON CO TAX COLLECTION DEP | PO BOX 451 | SMITHFIELD | NC | 27577-0451 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOHNSTON CO TAX COLLECTION DPT | PO BOX 63037 | CHARLOTTE | NC | 28263-3037 | |
| JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE, 4201 FAYETTEVILLE ROAD | RALEIGH | NC | 27603 | |
| JOHNSTON, AKEEN C | ADDRESS ON FILE | | | | |
| JOHNSTON, ALEXIS | ADDRESS ON FILE | | | | |
| JOHNSTON, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| JOHNSTON, AMBER DAWN | ADDRESS ON FILE | | | | |
| JOHNSTON, ASHLEIGH MARIE | ADDRESS ON FILE | | | | |
| JOHNSTON, ASHLEY ANN | ADDRESS ON FILE | | | | |
| JOHNSTON, BLAKE | ADDRESS ON FILE | | | | |
| JOHNSTON, BRANDY ANN | ADDRESS ON FILE | | | | |
| JOHNSTON, CHARLES MICHAEL | ADDRESS ON FILE | | | | |
| JOHNSTON, CHERYL A. | ADDRESS ON FILE | | | | |
| JOHNSTON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| JOHNSTON, CINDY ALMANY | ADDRESS ON FILE | | | | |
| JOHNSTON, DARREN S | ADDRESS ON FILE | | | | |
| JOHNSTON, DIANA | ADDRESS ON FILE | | | | |
| JOHNSTON, ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSTON, HAILEY | ADDRESS ON FILE | | | | |
| JOHNSTON, JAMES BRIAN | ADDRESS ON FILE | | | | |
| JOHNSTON, JENNIFER L | ADDRESS ON FILE | | | | |
| JOHNSTON, JOSHUA | ADDRESS ON FILE | | | | |
| JOHNSTON, KATHRYN G | ADDRESS ON FILE | | | | |
| JOHNSTON, KATHRYN JOHNSTON | ADDRESS ON FILE | | | | |
| JOHNSTON, KHADIJAH MARIE | ADDRESS ON FILE | | | | |
| JOHNSTON, LEVI SCOTT | ADDRESS ON FILE | | | | |
| JOHNSTON, MARK | ADDRESS ON FILE | | | | |
| JOHNSTON, MICHAEL RAY | ADDRESS ON FILE | | | | |
| JOHNSTON, NATHAN | ADDRESS ON FILE | | | | |
| JOHNSTON, PATSY | ADDRESS ON FILE | | | | |
| JOHNSTON, PAUL | ADDRESS ON FILE | | | | |
| JOHNSTON, PEGGY | ADDRESS ON FILE | | | | |
| JOHNSTON, REID | ADDRESS ON FILE | | | | |
| JOHNSTON, TIFFANY | ADDRESS ON FILE | | | | |
| JOHNSTON, WILLIAM | ADDRESS ON FILE | | | | |
| JOHNSTONE BASS, DERCHELLE CHALISE | ADDRESS ON FILE | | | | |
| JOHNSTONE, JOSEPH | ADDRESS ON FILE | | | | |
| JOHNZO, BOBO | ADDRESS ON FILE | | | | |
| JOINER, DAKOTA RAE | ADDRESS ON FILE | | | | |
| JOINER, ELIZABETH AMANDA | ADDRESS ON FILE | | | | |
| JOINER, JOANNA | ADDRESS ON FILE | | | | |
| JOINER, JOHNATHEN | ADDRESS ON FILE | | | | |
| JOINER, RICHARD | ADDRESS ON FILE | | | | |
| JOINES, HAILEY MARISA | ADDRESS ON FILE | | | | |
| JO-JO REAL ESTATE ENTERPRISES LLC | C/O PROPERTY VALUATION SERVICES LLC, 7101 N CICERO AVE STE 110 | LINCOLNWOOD | IL | 60712-2112 | |
| JO-JO REAL ESTATE ENTERPRISES LLC | PROPERTY VALUATION SERVICES, 7101 NORTH CICERO STE 110 | CHICAGO | IL | 60629-5828 | |
| JOJOLA, DEANNA | ADDRESS ON FILE | | | | |
| JOLIN, SUMMER | ADDRESS ON FILE | | | | |
| JOLINE, HUNTER | ADDRESS ON FILE | | | | |
| JOLLEY, KYLA | ADDRESS ON FILE | | | | |
| JOLLEY, MARY | ADDRESS ON FILE | | | | |
| JOLLIFF COFFEE COMPANY | MINETTE CORPORATION LTD, DIV OF COFFEE PROFESSIONALS, PO BOX 10 | WILSON | OK | 73463-0010 | |
| JOLLIFF, DARZELL T | ADDRESS ON FILE | | | | |
| JOLLY, BRYAN | ADDRESS ON FILE | | | | |
| JOLLY, BRYAN A | ADDRESS ON FILE | | | | |
| JOLLY, SANYA M | ADDRESS ON FILE | | | | |
| JOLLY, SYNIAH | ADDRESS ON FILE | | | | |
| JON DAVLER INC | JON DAVLER INC, 9440 GIDLEY STREET | TEMPLE CITY | CA | 91780 | |
| JON GOODMAN LAW LLC | 6797 N HIGH ST STE 314 | WORTHINGTON | OH | 43085 | |
| JONAH, MESSIAH | ADDRESS ON FILE | | | | |
| JONAS, PATRICK L | ADDRESS ON FILE | | | | |
| JONES CLERK, RUBY | ADDRESS ON FILE | | | | |
| JONES CO. COLLECTOR | PO BOX 511 | LAUREL | MS | 39441-0511 | |
| JONES II, SHELTON | ADDRESS ON FILE | | | | |
| JONES III, BRUCE W | ADDRESS ON FILE | | | | |
| JONES III, JOHN M | ADDRESS ON FILE | | | | |
| JONES JR, ATLAS KUIDANIEL | ADDRESS ON FILE | | | | |
| JONES JR, CECIL | ADDRESS ON FILE | | | | |
| JONES JR, FREDERICK RON | ADDRESS ON FILE | | | | |
| JONES JR, JAMES BERNARD | ADDRESS ON FILE | | | | |
| JONES JR, JAMES EDWARD | ADDRESS ON FILE | | | | |
| JONES JR, ORVAL T | ADDRESS ON FILE | | | | |
| JONES LANG LASALLE AMERICAS INC | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 6365 HALCYON WAY STE 970 | ALPHARETTA | GA | 30005 | |
| JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, SUITE 1100 | ATLANTA | GA | 30326 | |
| JONES LANG LASALLE BROKERAGE INC | PO BOX 71700 | CHICAGO | IL | 60694-1700 | |
| JONES MCCRAY, IRENE | ADDRESS ON FILE | | | | |
| JONES MCGEE, ANDAEJAH ROCHELLE | ADDRESS ON FILE | | | | |
| JONES SCHLATER FLOORING LLC | JONES COMMERCIAL FLOORING, 57 KLEMA DRIVE N | REYNOLDSBURG | OH | 43068 | |
| JONES SODA COMPANY | JONES SODA COMPANY, PO BOX 679586 | DALLAS | TX | 75267-9586 | |
| JONES SUTTLES, TAKYCIA | ADDRESS ON FILE | | | | |
| JONES, A'CHAUNTE' BREONA NYCOLE | ADDRESS ON FILE | | | | |
| JONES, ADAM | ADDRESS ON FILE | | | | |
| JONES, ADRIAN JAMYA | ADDRESS ON FILE | | | | |
| JONES, ALANTE | ADDRESS ON FILE | | | | |
| JONES, AL'AYJAH IMARI | ADDRESS ON FILE | | | | |
| JONES, ALEX | ADDRESS ON FILE | | | | |
| JONES, ALEXANDER | ADDRESS ON FILE | | | | |
| JONES, ALEXIS | ADDRESS ON FILE | | | | |
| JONES, ALEXYS BREIGHANN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JONES, ALIAH | ADDRESS ON FILE | | | | |
| JONES, ALICIA | ADDRESS ON FILE | | | | |
| JONES, ALIN MICHOL | ADDRESS ON FILE | | | | |
| JONES, ALLYSON NICHOLE | ADDRESS ON FILE | | | | |
| JONES, ALPHELIA | ADDRESS ON FILE | | | | |
| JONES, ALYSSA | ADDRESS ON FILE | | | | |
| JONES, ALYSSA | ADDRESS ON FILE | | | | |
| JONES, ALYSSA | ADDRESS ON FILE | | | | |
| JONES, AMAHD | ADDRESS ON FILE | | | | |
| JONES, AMANDA JEAN | ADDRESS ON FILE | | | | |
| JONES, AMANDA MARIE | ADDRESS ON FILE | | | | |
| JONES, AMANDA NOEL | ADDRESS ON FILE | | | | |
| JONES, AMANDA SUE | ADDRESS ON FILE | | | | |
| JONES, AMANI | ADDRESS ON FILE | | | | |
| JONES, AMAR | ADDRESS ON FILE | | | | |
| JONES, AMBER L | ADDRESS ON FILE | | | | |
| JONES, AMIRA | ADDRESS ON FILE | | | | |
| JONES, AMIYAH | ADDRESS ON FILE | | | | |
| JONES, AMY | ADDRESS ON FILE | | | | |
| JONES, ANDREA | ADDRESS ON FILE | | | | |
| JONES, ANDRIYUANA | ADDRESS ON FILE | | | | |
| JONES, ANESIA | ADDRESS ON FILE | | | | |
| JONES, ANGELA | ADDRESS ON FILE | | | | |
| JONES, ANGELA | ADDRESS ON FILE | | | | |
| JONES, ANTHONY L | ADDRESS ON FILE | | | | |
| JONES, ANTHONY LEROY | ADDRESS ON FILE | | | | |
| JONES, ANTOINE | ADDRESS ON FILE | | | | |
| JONES, ANTOINETTE NICOLE | ADDRESS ON FILE | | | | |
| JONES, ANTONIO | ADDRESS ON FILE | | | | |
| JONES, APPL | ADDRESS ON FILE | | | | |
| JONES, APRIL | ADDRESS ON FILE | | | | |
| JONES, ARIANNA | ADDRESS ON FILE | | | | |
| JONES, ARIENNE ANJENIQUE | ADDRESS ON FILE | | | | |
| JONES, ARMANI ASHFORD | ADDRESS ON FILE | | | | |
| JONES, ARTHUR | ADDRESS ON FILE | | | | |
| JONES, ARTHUR THOMAS | ADDRESS ON FILE | | | | |
| JONES, ASHANTI N | ADDRESS ON FILE | | | | |
| JONES, ASHAREE ANNETTE | ADDRESS ON FILE | | | | |
| JONES, ASHAUREAH | ADDRESS ON FILE | | | | |
| JONES, ASHELEIGH D | ADDRESS ON FILE | | | | |
| JONES, ASHLEY | ADDRESS ON FILE | | | | |
| JONES, ASHLEY | ADDRESS ON FILE | | | | |
| JONES, ASHLEY DIANA | ADDRESS ON FILE | | | | |
| JONES, ASHLEY N | ADDRESS ON FILE | | | | |
| JONES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| JONES, ASHLYNE | ADDRESS ON FILE | | | | |
| JONES, ASHTON | ADDRESS ON FILE | | | | |
| JONES, ASHTON | ADDRESS ON FILE | | | | |
| JONES, AUDRIANA E | ADDRESS ON FILE | | | | |
| JONES, AUTUMN | ADDRESS ON FILE | | | | |
| JONES, AZAHNI TYIANA | ADDRESS ON FILE | | | | |
| JONES, BAHIYA A. | ADDRESS ON FILE | | | | |
| JONES, BARBARA | ADDRESS ON FILE | | | | |
| JONES, BARBARA J | ADDRESS ON FILE | | | | |
| JONES, BARBARA S | ADDRESS ON FILE | | | | |
| JONES, BELVA A | ADDRESS ON FILE | | | | |
| JONES, BENNA | ADDRESS ON FILE | | | | |
| JONES, BENNETT | ADDRESS ON FILE | | | | |
| JONES, BETH R | ADDRESS ON FILE | | | | |
| JONES, BLAZE ANTHONY | ADDRESS ON FILE | | | | |
| JONES, BRADEE RHIANNA | ADDRESS ON FILE | | | | |
| JONES, BRADY | ADDRESS ON FILE | | | | |
| JONES, BRAELYN | ADDRESS ON FILE | | | | |
| JONES, BRANDEN | ADDRESS ON FILE | | | | |
| JONES, BRANDON A | ADDRESS ON FILE | | | | |
| JONES, BRANDON ANTHONY | ADDRESS ON FILE | | | | |
| JONES, BRANDON C | ADDRESS ON FILE | | | | |
| JONES, BRAYSON TREDELL | ADDRESS ON FILE | | | | |
| JONES, BREANDA RAE | ADDRESS ON FILE | | | | |
| JONES, BRENDA L | ADDRESS ON FILE | | | | |
| JONES, BRENDA SUE | ADDRESS ON FILE | | | | |
| JONES, BREON | ADDRESS ON FILE | | | | |
| JONES, BREONNA C | ADDRESS ON FILE | | | | |
| JONES, BRETT | ADDRESS ON FILE | | | | |
| JONES, BRIANA | ADDRESS ON FILE | | | | |
| JONES, BRIANNA N | ADDRESS ON FILE | | | | |
| JONES, BRICHELA | ADDRESS ON FILE | | | | |
| JONES, BRITTANY | ADDRESS ON FILE | | | | |
| JONES, BRITTANY | ADDRESS ON FILE | | | | |
| JONES, BRIUNA | ADDRESS ON FILE | | | | |
| JONES, BROOKE | ADDRESS ON FILE | | | | |
| JONES, BRYAN | ADDRESS ON FILE | | | | |
| JONES, BYRON | ADDRESS ON FILE | | | | |
| JONES, BYRON CHRISTOPHER | ADDRESS ON FILE | | | | |
| JONES, CAMDEN MATTHEW | ADDRESS ON FILE | | | | |
| JONES, CAPRI | ADDRESS ON FILE | | | | |
| JONES, CARLA D | ADDRESS ON FILE | | | | |
| JONES, CARLO D | ADDRESS ON FILE | | | | |
| JONES, CARLY | ADDRESS ON FILE | | | | |
| JONES, CAROLYN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JONES, CAROLYN FAY | ADDRESS ON FILE | | | | |
| JONES, CASEY | ADDRESS ON FILE | | | | |
| JONES, CENTORIA | ADDRESS ON FILE | | | | |
| JONES, CHANTELL | ADDRESS ON FILE | | | | |
| JONES, CHAQUONA | ADDRESS ON FILE | | | | |
| JONES, CHARITY FAITH | ADDRESS ON FILE | | | | |
| JONES, CHARRISE D | ADDRESS ON FILE | | | | |
| JONES, CHASE ALLEN | ADDRESS ON FILE | | | | |
| JONES, CHASIDY JEAN | ADDRESS ON FILE | | | | |
| JONES, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| JONES, CHRIS | ADDRESS ON FILE | | | | |
| JONES, CHRISTAN | ADDRESS ON FILE | | | | |
| JONES, CHRISTIAN DIOR | ADDRESS ON FILE | | | | |
| JONES, CHRISTIE JANAE | ADDRESS ON FILE | | | | |
| JONES, CHRISTINA C. | ADDRESS ON FILE | | | | |
| JONES, CHRISTINE | ADDRESS ON FILE | | | | |
| JONES, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| JONES, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| JONES, CHRISTOPHER LAURENCE | ADDRESS ON FILE | | | | |
| JONES, CHRISTOPHER STEPHON | ADDRESS ON FILE | | | | |
| JONES, CHRISTOPHER TODD | ADDRESS ON FILE | | | | |
| JONES, CHYNA M | ADDRESS ON FILE | | | | |
| JONES, CLARENCE A | ADDRESS ON FILE | | | | |
| JONES, CLAYNEASHIA ARIANNIA | ADDRESS ON FILE | | | | |
| JONES, CLEVELAND DARNELL | ADDRESS ON FILE | | | | |
| JONES, CLINTON VINCE | ADDRESS ON FILE | | | | |
| JONES, CODY L. | ADDRESS ON FILE | | | | |
| JONES, COLBY | ADDRESS ON FILE | | | | |
| JONES, COLE | ADDRESS ON FILE | | | | |
| JONES, COLETTE M | ADDRESS ON FILE | | | | |
| JONES, CORTNEY | ADDRESS ON FILE | | | | |
| JONES, CORY REID | ADDRESS ON FILE | | | | |
| JONES, COURTNEY MARIA | ADDRESS ON FILE | | | | |
| JONES, CRYSTAL | ADDRESS ON FILE | | | | |
| JONES, CYLE | ADDRESS ON FILE | | | | |
| JONES, CYRON MARION | ADDRESS ON FILE | | | | |
| JONES, DAIJAH KI'SHAWNA | ADDRESS ON FILE | | | | |
| JONES, DAMAJAH | ADDRESS ON FILE | | | | |
| JONES, DAMARA | ADDRESS ON FILE | | | | |
| JONES, DAMEN BLAYZE | ADDRESS ON FILE | | | | |
| JONES, DANA L | ADDRESS ON FILE | | | | |
| JONES, DANAE L | ADDRESS ON FILE | | | | |
| JONES, DANICA JANAE | ADDRESS ON FILE | | | | |
| JONES, DANIEL | ADDRESS ON FILE | | | | |
| JONES, DANIEL | ADDRESS ON FILE | | | | |
| JONES, DANIELLE | ADDRESS ON FILE | | | | |
| JONES, DANIELLE M | ADDRESS ON FILE | | | | |
| JONES, DANIELLE MICHELLE | ADDRESS ON FILE | | | | |
| JONES, DANTE | ADDRESS ON FILE | | | | |
| JONES, DARIAN | ADDRESS ON FILE | | | | |
| JONES, DARIAN | ADDRESS ON FILE | | | | |
| JONES, DARIAN | ADDRESS ON FILE | | | | |
| JONES, DARION TA'RELL | ADDRESS ON FILE | | | | |
| JONES, DARIUS ANDRE | ADDRESS ON FILE | | | | |
| JONES, DASANI SHEKITA | ADDRESS ON FILE | | | | |
| JONES, DASHAWN | ADDRESS ON FILE | | | | |
| JONES, DASTANI ABREA | ADDRESS ON FILE | | | | |
| JONES, DAVID | ADDRESS ON FILE | | | | |
| JONES, DAVID JEROME | ADDRESS ON FILE | | | | |
| JONES, DAVID JOSEPH | ADDRESS ON FILE | | | | |
| JONES, DAVION | ADDRESS ON FILE | | | | |
| JONES, DAVION | ADDRESS ON FILE | | | | |
| JONES, DAWN MARIE | ADDRESS ON FILE | | | | |
| JONES, DAYMONDA D. | ADDRESS ON FILE | | | | |
| JONES, DEAHAJAH | ADDRESS ON FILE | | | | |
| JONES, DEAIRA | ADDRESS ON FILE | | | | |
| JONES, DEANDRA D | ADDRESS ON FILE | | | | |
| JONES, DEANGELO JEROME | ADDRESS ON FILE | | | | |
| JONES, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| JONES, DEBRA | ADDRESS ON FILE | | | | |
| JONES, DELVONTE | ADDRESS ON FILE | | | | |
| JONES, DEMETRIUS | ADDRESS ON FILE | | | | |
| JONES, DEMONIKA | ADDRESS ON FILE | | | | |
| JONES, DENISE MARIE | ADDRESS ON FILE | | | | |
| JONES, DENISE MARIE | ADDRESS ON FILE | | | | |
| JONES, DERON | ADDRESS ON FILE | | | | |
| JONES, DESHAWN MARQUISE | ADDRESS ON FILE | | | | |
| JONES, DESIREE | ADDRESS ON FILE | | | | |
| JONES, DESIREE | ADDRESS ON FILE | | | | |
| JONES, DESMOND | ADDRESS ON FILE | | | | |
| JONES, DESMOND A | ADDRESS ON FILE | | | | |
| JONES, DESONYA | ADDRESS ON FILE | | | | |
| JONES, DESTINIE LISA-KAY | ADDRESS ON FILE | | | | |
| JONES, DESTINY C. | ADDRESS ON FILE | | | | |
| JONES, DESTINY M | ADDRESS ON FILE | | | | |
| JONES, DETRICK D | ADDRESS ON FILE | | | | |
| JONES, DEVIN | ADDRESS ON FILE | | | | |
| JONES, DEVIN CHRISTPHER | ADDRESS ON FILE | | | | |
| JONES, DEVIN JAMAAL | ADDRESS ON FILE | | | | |
| JONES, DEVIN MICHAEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JONES, DEVONTAE | ADDRESS ON FILE | | | | |
| JONES, DEVRY RYAN | ADDRESS ON FILE | | | | |
| JONES, DEWAYNE ORENTHAL | ADDRESS ON FILE | | | | |
| JONES, DIALO | ADDRESS ON FILE | | | | |
| JONES, DIANE | ADDRESS ON FILE | | | | |
| JONES, DIANE GAIL | ADDRESS ON FILE | | | | |
| JONES, DIMOND JONES | ADDRESS ON FILE | | | | |
| JONES, DIONNA | ADDRESS ON FILE | | | | |
| JONES, DOMANISHA SHANETTA | ADDRESS ON FILE | | | | |
| JONES, DOMINIQUE | ADDRESS ON FILE | | | | |
| JONES, DOMINIQUE LAMAN | ADDRESS ON FILE | | | | |
| JONES, DONALD LEE | ADDRESS ON FILE | | | | |
| JONES, DONNA | ADDRESS ON FILE | | | | |
| JONES, DONNA | ADDRESS ON FILE | | | | |
| JONES, DONNA | ADDRESS ON FILE | | | | |
| JONES, DORA M | ADDRESS ON FILE | | | | |
| JONES, DOUGLAS B | ADDRESS ON FILE | | | | |
| JONES, D'SHAWN CORY | ADDRESS ON FILE | | | | |
| JONES, DYAMOND | ADDRESS ON FILE | | | | |
| JONES, EARL RAY | ADDRESS ON FILE | | | | |
| JONES, EARNEST | ADDRESS ON FILE | | | | |
| JONES, EBONY | ADDRESS ON FILE | | | | |
| JONES, EBONY MONIQUE | ADDRESS ON FILE | | | | |
| JONES, EDDIE MERREL | ADDRESS ON FILE | | | | |
| JONES, EDDIE PERNELL | ADDRESS ON FILE | | | | |
| JONES, EDEN ELIZABETH | ADDRESS ON FILE | | | | |
| JONES, EGYPT JADORE | ADDRESS ON FILE | | | | |
| JONES, ELI MARSHAWN | ADDRESS ON FILE | | | | |
| JONES, ELIJAH J | ADDRESS ON FILE | | | | |
| JONES, ELIJAH NORTHERN | ADDRESS ON FILE | | | | |
| JONES, ELIZABETH | ADDRESS ON FILE | | | | |
| JONES, ELSIE M | ADDRESS ON FILE | | | | |
| JONES, ELYIJA DAJUAN | ADDRESS ON FILE | | | | |
| JONES, EMANUEL | ADDRESS ON FILE | | | | |
| JONES, EMANUEL RAY | ADDRESS ON FILE | | | | |
| JONES, E'MARA | ADDRESS ON FILE | | | | |
| JONES, ERIC | ADDRESS ON FILE | | | | |
| JONES, ETHAN JAMES | ADDRESS ON FILE | | | | |
| JONES, ETHAN RAY | ADDRESS ON FILE | | | | |
| JONES, ETHAN TYLER | ADDRESS ON FILE | | | | |
| JONES, ETHELIA BETTINA | ADDRESS ON FILE | | | | |
| JONES, EUGENE | ADDRESS ON FILE | | | | |
| JONES, EVA LYNN | ADDRESS ON FILE | | | | |
| JONES, EYLISH DANIELLE | ADDRESS ON FILE | | | | |
| JONES, EZEKIEL ZECHARIAH | ADDRESS ON FILE | | | | |
| JONES, FELICIA | ADDRESS ON FILE | | | | |
| JONES, FLOYD EDWARD | ADDRESS ON FILE | | | | |
| JONES, GABRELLE | ADDRESS ON FILE | | | | |
| JONES, GABRIELLE LYNN | ADDRESS ON FILE | | | | |
| JONES, GARRETT AVERY | ADDRESS ON FILE | | | | |
| JONES, GARY L | ADDRESS ON FILE | | | | |
| JONES, GENEVIEVE JOESAPHINE | ADDRESS ON FILE | | | | |
| JONES, GIOVANNI GARY | ADDRESS ON FILE | | | | |
| JONES, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| JONES, GRANDON | ADDRESS ON FILE | | | | |
| JONES, GREG WILLIAM | ADDRESS ON FILE | | | | |
| JONES, GREGORY | ADDRESS ON FILE | | | | |
| JONES, GWENDALENA | ADDRESS ON FILE | | | | |
| JONES, GWENDOLYN | ADDRESS ON FILE | | | | |
| JONES, GWENDOLYN | ADDRESS ON FILE | | | | |
| JONES, HAILEY | ADDRESS ON FILE | | | | |
| JONES, HALEY | ADDRESS ON FILE | | | | |
| JONES, HASSAN | ADDRESS ON FILE | | | | |
| JONES, HAYLEE F | ADDRESS ON FILE | | | | |
| JONES, HEATHER | ADDRESS ON FILE | | | | |
| JONES, HEATHER | ADDRESS ON FILE | | | | |
| JONES, HEATHER DENISE | ADDRESS ON FILE | | | | |
| JONES, HEATHER L | ADDRESS ON FILE | | | | |
| JONES, HEATHER LENORE | ADDRESS ON FILE | | | | |
| JONES, HEATHER LYNN | ADDRESS ON FILE | | | | |
| JONES, HEAVEN | ADDRESS ON FILE | | | | |
| JONES, HEZEKIAH | ADDRESS ON FILE | | | | |
| JONES, HOLLY | ADDRESS ON FILE | | | | |
| JONES, HOPE | ADDRESS ON FILE | | | | |
| JONES, HORACE E | ADDRESS ON FILE | | | | |
| JONES, HUNTER C | ADDRESS ON FILE | | | | |
| JONES, IASHA | ADDRESS ON FILE | | | | |
| JONES, IESHIA | ADDRESS ON FILE | | | | |
| JONES, IMAJHIANA | ADDRESS ON FILE | | | | |
| JONES, INDIA RASHA | ADDRESS ON FILE | | | | |
| JONES, ISIS HADARA | ADDRESS ON FILE | | | | |
| JONES, IVORY | ADDRESS ON FILE | | | | |
| JONES, JACOB | ADDRESS ON FILE | | | | |
| JONES, JACOB | ADDRESS ON FILE | | | | |
| JONES, JACOB DOUGLAS | ADDRESS ON FILE | | | | |
| JONES, JACOB SAMUEL | ADDRESS ON FILE | | | | |
| JONES', JACOLBI CORDEZ | ADDRESS ON FILE | | | | |
| JONES, JADA | ADDRESS ON FILE | | | | |
| JONES, JADE | ADDRESS ON FILE | | | | |
| JONES, JAHCIYANA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JONES, JAIRE N | ADDRESS ON FILE | | | | |
| JONES, JALEECIA DANYALE | ADDRESS ON FILE | | | | |
| JONES, JALEEL | ADDRESS ON FILE | | | | |
| JONES, JALON | ADDRESS ON FILE | | | | |
| JONES, JAMAL LAMAR | ADDRESS ON FILE | | | | |
| JONES, JAMARCUS | ADDRESS ON FILE | | | | |
| JONES, JAMELLE R | ADDRESS ON FILE | | | | |
| JONES, JAMES S. | ADDRESS ON FILE | | | | |
| JONES, JAMIA LORISE | ADDRESS ON FILE | | | | |
| JONES, JAMIESON MARQUEL | ADDRESS ON FILE | | | | |
| JONES, JAMILA | ADDRESS ON FILE | | | | |
| JONES, JAMILA T | ADDRESS ON FILE | | | | |
| JONES, JANIYA CHRISTINE | ADDRESS ON FILE | | | | |
| JONES, JA'NIYIA ALIYAH | ADDRESS ON FILE | | | | |
| JONES, JAQUAE | ADDRESS ON FILE | | | | |
| JONES, JARED | ADDRESS ON FILE | | | | |
| JONES, JASMINE J | ADDRESS ON FILE | | | | |
| JONES, JASMINE TAYLOR | ADDRESS ON FILE | | | | |
| JONES, JASON R | ADDRESS ON FILE | | | | |
| JONES, JAVONTAE | ADDRESS ON FILE | | | | |
| JONES, JAYDEN TYRECK | ADDRESS ON FILE | | | | |
| JONES, JAYLA CHELSEA | ADDRESS ON FILE | | | | |
| JONES, JAYLYNN AUBREY | ADDRESS ON FILE | | | | |
| JONES, JEANISA JEANISA | ADDRESS ON FILE | | | | |
| JONES, JENICA J | ADDRESS ON FILE | | | | |
| JONES, JENNA FRANCIS | ADDRESS ON FILE | | | | |
| JONES, JENNA JEANNE MARIE | ADDRESS ON FILE | | | | |
| JONES, JENNIANNA | ADDRESS ON FILE | | | | |
| JONES, JENNIFER | ADDRESS ON FILE | | | | |
| JONES, JEREMY | ADDRESS ON FILE | | | | |
| JONES, JERRY | ADDRESS ON FILE | | | | |
| JONES, JESSE WILMER | ADDRESS ON FILE | | | | |
| JONES, JESSICA | ADDRESS ON FILE | | | | |
| JONES, JESSICA | ADDRESS ON FILE | | | | |
| JONES, JESSICA | ADDRESS ON FILE | | | | |
| JONES, JESSICA | ADDRESS ON FILE | | | | |
| JONES, JEVETTA DESSI-KATHERINE | ADDRESS ON FILE | | | | |
| JONES, JOANN | ADDRESS ON FILE | | | | |
| JONES, JOHN | ADDRESS ON FILE | | | | |
| JONES, JOHN | ADDRESS ON FILE | | | | |
| JONES, JOHN EDWARD | ADDRESS ON FILE | | | | |
| JONES, JOHN FRANKLIN | ADDRESS ON FILE | | | | |
| JONES, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| JONES, JOHNNY CARROL | ADDRESS ON FILE | | | | |
| JONES, JOHNNY RAY | ADDRESS ON FILE | | | | |
| JONES, JONATHAN | ADDRESS ON FILE | | | | |
| JONES, JONATHAN | ADDRESS ON FILE | | | | |
| JONES, JONIAH | ADDRESS ON FILE | | | | |
| JONES, JORDAN FAITH | ADDRESS ON FILE | | | | |
| JONES, JOSEPH | ADDRESS ON FILE | | | | |
| JONES, JOSEPH M | ADDRESS ON FILE | | | | |
| JONES, JOSHUA | ADDRESS ON FILE | | | | |
| JONES, JOSHUA | ADDRESS ON FILE | | | | |
| JONES, JOSHUA | ADDRESS ON FILE | | | | |
| JONES, JOSHUA | ADDRESS ON FILE | | | | |
| JONES, JOSHUA | ADDRESS ON FILE | | | | |
| JONES, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| JONES, JOSHUA NOWELL | ADDRESS ON FILE | | | | |
| JONES, JOSIAH AARON | ADDRESS ON FILE | | | | |
| JONES, JOVAN T | ADDRESS ON FILE | | | | |
| JONES, JOVONNE D.T | ADDRESS ON FILE | | | | |
| JONES, JOYCE LAQUEEN | ADDRESS ON FILE | | | | |
| JONES, JUANITA | ADDRESS ON FILE | | | | |
| JONES, JUDSON | ADDRESS ON FILE | | | | |
| JONES, JUDSON P | ADDRESS ON FILE | | | | |
| JONES, JULIA | ADDRESS ON FILE | | | | |
| JONES, JUNIPER | ADDRESS ON FILE | | | | |
| JONES, JUSTIN | ADDRESS ON FILE | | | | |
| JONES, JUSTIN | ADDRESS ON FILE | | | | |
| JONES, KADARIUS | ADDRESS ON FILE | | | | |
| JONES, KADAYDRA SHARDA | ADDRESS ON FILE | | | | |
| JONES, KAI DAKHARRI | ADDRESS ON FILE | | | | |
| JONES, KALEAH | ADDRESS ON FILE | | | | |
| JONES, KAMARI | ADDRESS ON FILE | | | | |
| JONES, KATHERINE | ADDRESS ON FILE | | | | |
| JONES, KATHY L | ADDRESS ON FILE | | | | |
| JONES, KATY LYNN | ADDRESS ON FILE | | | | |
| JONES, KAVARSEA-A TRIASHAWN | ADDRESS ON FILE | | | | |
| JONES, KAYLA | ADDRESS ON FILE | | | | |
| JONES, KAYLEE MADISON | ADDRESS ON FILE | | | | |
| JONES, KAYSHAWN | ADDRESS ON FILE | | | | |
| JONES, KEIONNA | ADDRESS ON FILE | | | | |
| JONES, KEITH | ADDRESS ON FILE | | | | |
| JONES, KELLY QUIANA | ADDRESS ON FILE | | | | |
| JONES, KELSEY L | ADDRESS ON FILE | | | | |
| JONES, KELTON | ADDRESS ON FILE | | | | |
| JONES, KELVIN | ADDRESS ON FILE | | | | |
| JONES, KELVISHA M. | ADDRESS ON FILE | | | | |
| JONES, KEMARIA ANTIONETTE | ADDRESS ON FILE | | | | |
| JONES, KENNEDY C. | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| JONES, KENNEDY PAIGE | ADDRESS ON FILE | | | | |
| JONES, KENNETH A | ADDRESS ON FILE | | | | |
| JONES, KENNETH EARL | ADDRESS ON FILE | | | | |
| JONES, KERRINA ILEENE | ADDRESS ON FILE | | | | |
| JONES, KERRYON | ADDRESS ON FILE | | | | |
| JONES, KEVIN | ADDRESS ON FILE | | | | |
| JONES, KEVIN | ADDRESS ON FILE | | | | |
| JONES, KEVIN | ADDRESS ON FILE | | | | |
| JONES, KEVIN | ADDRESS ON FILE | | | | |
| JONES, KEVIN CHIRS | ADDRESS ON FILE | | | | |
| JONES, KEYANDRA | ADDRESS ON FILE | | | | |
| JONES, KEYANDRA | ADDRESS ON FILE | | | | |
| JONES, KEZIA | ADDRESS ON FILE | | | | |
| JONES, KHALIDA | ADDRESS ON FILE | | | | |
| JONES, KILLIAN A. | ADDRESS ON FILE | | | | |
| JONES, KIMBERLEE | ADDRESS ON FILE | | | | |
| JONES, KIMBERLY | ADDRESS ON FILE | | | | |
| JONES, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| JONES, KIMBERLY J | ADDRESS ON FILE | | | | |
| JONES, KIRBIE | ADDRESS ON FILE | | | | |
| JONES, KIRBY S | ADDRESS ON FILE | | | | |
| JONES, KIRSTEN B | ADDRESS ON FILE | | | | |
| JONES, KOBY D | ADDRESS ON FILE | | | | |
| JONES, KOLBY W | ADDRESS ON FILE | | | | |
| JONES, KORTAIZIA Z | ADDRESS ON FILE | | | | |
| JONES, KRAIG DARNELL | ADDRESS ON FILE | | | | |
| JONES, KRISTINA L. | ADDRESS ON FILE | | | | |
| JONES, KRISTJAN MATTEW | ADDRESS ON FILE | | | | |
| JONES, KRUSHON L | ADDRESS ON FILE | | | | |
| JONES, KYLE CHIRSTIAN | ADDRESS ON FILE | | | | |
| JONES, KYLEIGH FAITH | ADDRESS ON FILE | | | | |
| JONES, LABRITTANY | ADDRESS ON FILE | | | | |
| JONES, LACRISHA FRANCIS | ADDRESS ON FILE | | | | |
| JONES, LAILA LEEANN | ADDRESS ON FILE | | | | |
| JONES, LAILA SHOSHANAH | ADDRESS ON FILE | | | | |
| JONES, LAMARCO | ADDRESS ON FILE | | | | |
| JONES, LANAISHA | ADDRESS ON FILE | | | | |
| JONES, LANIECE O | ADDRESS ON FILE | | | | |
| JONES, LASHANDA TERESA | ADDRESS ON FILE | | | | |
| JONES, LATAVIA DAYUNNA | ADDRESS ON FILE | | | | |
| JONES, LATOYA DAWN | ADDRESS ON FILE | | | | |
| JONES, LATOYA L | ADDRESS ON FILE | | | | |
| JONES, LATREVIA BERNEE | ADDRESS ON FILE | | | | |
| JONES, LAWNA | ADDRESS ON FILE | | | | |
| JONES, LEA SHARCIE | ADDRESS ON FILE | | | | |
| JONES, LEE | ADDRESS ON FILE | | | | |
| JONES, LEILONI | ADDRESS ON FILE | | | | |
| JONES, LEMIRACLE | ADDRESS ON FILE | | | | |
| JONES, LEROY | ADDRESS ON FILE | | | | |
| JONES, LESLIE J | ADDRESS ON FILE | | | | |
| JONES, LETREZE LAMAR | ADDRESS ON FILE | | | | |
| JONES, LEWIS | ADDRESS ON FILE | | | | |
| JONES, LILLY GRACE | ADDRESS ON FILE | | | | |
| JONES, LINDA | ADDRESS ON FILE | | | | |
| JONES, LINDA E | ADDRESS ON FILE | | | | |
| JONES, LINDA F | ADDRESS ON FILE | | | | |
| JONES, LONYAE ANESE | ADDRESS ON FILE | | | | |
| JONES, LORENA A | ADDRESS ON FILE | | | | |
| JONES, LORI EUGENIA | ADDRESS ON FILE | | | | |
| JONES, LORIA A | ADDRESS ON FILE | | | | |
| JONES, LOVE | ADDRESS ON FILE | | | | |
| JONES, LUKAS CHARLES | ADDRESS ON FILE | | | | |
| JONES, LYNN | ADDRESS ON FILE | | | | |
| JONES, MACY GRACE | ADDRESS ON FILE | | | | |
| JONES, MADISON | ADDRESS ON FILE | | | | |
| JONES, MADISON ALEXANDRA | ADDRESS ON FILE | | | | |
| JONES, MADISON LYNN | ADDRESS ON FILE | | | | |
| JONES, MADISON RENE | ADDRESS ON FILE | | | | |
| JONES, MAKALYA | ADDRESS ON FILE | | | | |
| JONES, MAKAYLA DANIELLE | ADDRESS ON FILE | | | | |
| JONES, MAKENZI | ADDRESS ON FILE | | | | |
| JONES, MALEJAH HAIVEN | ADDRESS ON FILE | | | | |
| JONES, MALLORIE CADEAU | ADDRESS ON FILE | | | | |
| JONES, MARA LYNN | ADDRESS ON FILE | | | | |
| JONES, MARIA PAULA | ADDRESS ON FILE | | | | |
| JONES, MARIANNA | ADDRESS ON FILE | | | | |
| JONES, MARIANNE | ADDRESS ON FILE | | | | |
| JONES, MARICA S | ADDRESS ON FILE | | | | |
| JONES, MARILYN MAE | ADDRESS ON FILE | | | | |
| JONES, MARJE MARIE | ADDRESS ON FILE | | | | |
| JONES, MARK | ADDRESS ON FILE | | | | |
| JONES, MARK ANTHONY | ADDRESS ON FILE | | | | |
| JONES, MARLEEN | ADDRESS ON FILE | | | | |
| JONES, MARYBETH | ADDRESS ON FILE | | | | |
| JONES, MARYLOU | ADDRESS ON FILE | | | | |
| JONES, MATTHEW | ADDRESS ON FILE | | | | |
| JONES, MATTHEW | ADDRESS ON FILE | | | | |
| JONES, MATTHEW | ADDRESS ON FILE | | | | |
| JONES, MATTHEW DAVID CLYDE ISAAC | ADDRESS ON FILE | | | | |
| JONES, MATTHEW ROBERT | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JONES, MAURICE | ADDRESS ON FILE | | | | |
| JONES, MCKENZIE | ADDRESS ON FILE | | | | |
| JONES, MCKENZIE | ADDRESS ON FILE | | | | |
| JONES, MEGAN DOMINIQUE | ADDRESS ON FILE | | | | |
| JONES, MEGHAN | ADDRESS ON FILE | | | | |
| JONES, MELISSA D | ADDRESS ON FILE | | | | |
| JONES, MELISSA DAWN | ADDRESS ON FILE | | | | |
| JONES, MELISSA SUEANN | ADDRESS ON FILE | | | | |
| JONES, MELVIN PATRICK | ADDRESS ON FILE | | | | |
| JONES, MICHAEL | ADDRESS ON FILE | | | | |
| JONES, MICHAEL LINDELL | ADDRESS ON FILE | | | | |
| JONES, MICHAEL S | ADDRESS ON FILE | | | | |
| JONES, MICHELLE | ADDRESS ON FILE | | | | |
| JONES, MICHELLE | ADDRESS ON FILE | | | | |
| JONES, MICHELLE C | ADDRESS ON FILE | | | | |
| JONES, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| JONES, MIKEYRA | ADDRESS ON FILE | | | | |
| JONES, MILIA J | ADDRESS ON FILE | | | | |
| JONES, MINDI LEE | ADDRESS ON FILE | | | | |
| JONES, MIRACLE TRAVIONA | ADDRESS ON FILE | | | | |
| JONES, MISHAN AARON | ADDRESS ON FILE | | | | |
| JONES, MISSIHIA BROOKE | ADDRESS ON FILE | | | | |
| JONES, MISTY KAYE | ADDRESS ON FILE | | | | |
| JONES, MONICA | ADDRESS ON FILE | | | | |
| JONES, MONICA L | ADDRESS ON FILE | | | | |
| JONES, MONIQUE | ADDRESS ON FILE | | | | |
| JONES, MONQESAS | ADDRESS ON FILE | | | | |
| JONES, MONYAI | ADDRESS ON FILE | | | | |
| JONES, MYKIA | ADDRESS ON FILE | | | | |
| JONES, MYNADA LOVE | ADDRESS ON FILE | | | | |
| JONES, NAJA | ADDRESS ON FILE | | | | |
| JONES, NAKENJE | ADDRESS ON FILE | | | | |
| JONES, NANCY JEANNINE | ADDRESS ON FILE | | | | |
| JONES, NAONIA | ADDRESS ON FILE | | | | |
| JONES, NATHANIEL | ADDRESS ON FILE | | | | |
| JONES, NICOLE | ADDRESS ON FILE | | | | |
| JONES, NIJERIA TYTIANNA | ADDRESS ON FILE | | | | |
| JONES, NIKEL | ADDRESS ON FILE | | | | |
| JONES, NISSI | ADDRESS ON FILE | | | | |
| JONES, OCTAVIA | ADDRESS ON FILE | | | | |
| JONES, OCTAVIOUS DEMOND | ADDRESS ON FILE | | | | |
| JONES, OLIVIA LOVE | ADDRESS ON FILE | | | | |
| JONES, ORION DOYLE | ADDRESS ON FILE | | | | |
| JONES, PATRICIA ANN | ADDRESS ON FILE | | | | |
| JONES, PATRICK | ADDRESS ON FILE | | | | |
| JONES, PAULA | ADDRESS ON FILE | | | | |
| JONES, PAULA D | ADDRESS ON FILE | | | | |
| JONES, PENNY | ADDRESS ON FILE | | | | |
| JONES, PENNY LANE | ADDRESS ON FILE | | | | |
| JONES, PERRY | ADDRESS ON FILE | | | | |
| JONES, PEYTON KENNEDY | ADDRESS ON FILE | | | | |
| JONES, PHILLIP | ADDRESS ON FILE | | | | |
| JONES, PIPER E. | ADDRESS ON FILE | | | | |
| JONES, QUATERRIA SHANQUIS | ADDRESS ON FILE | | | | |
| JONES, QUESHONA ATRA | ADDRESS ON FILE | | | | |
| JONES, QUINCY TOULIS | ADDRESS ON FILE | | | | |
| JONES, RACHEL | ADDRESS ON FILE | | | | |
| JONES, RAHEEM AMEEN | ADDRESS ON FILE | | | | |
| JONES, RAMYA CHARNISE | ADDRESS ON FILE | | | | |
| JONES, RASHAD | ADDRESS ON FILE | | | | |
| JONES, RASHEEA | ADDRESS ON FILE | | | | |
| JONES, REGGIE VAN | ADDRESS ON FILE | | | | |
| JONES, REGINA C. | ADDRESS ON FILE | | | | |
| JONES, REGINALD | ADDRESS ON FILE | | | | |
| JONES, REMY | ADDRESS ON FILE | | | | |
| JONES, RENEE | ADDRESS ON FILE | | | | |
| JONES, RENEE | ADDRESS ON FILE | | | | |
| JONES, RICHARD L | ADDRESS ON FILE | | | | |
| JONES, RICKEY | ADDRESS ON FILE | | | | |
| JONES, RICKEY | ADDRESS ON FILE | | | | |
| JONES, RICKEY DAVID | ADDRESS ON FILE | | | | |
| JONES, RITA L | ADDRESS ON FILE | | | | |
| JONES, ROBERT B | ADDRESS ON FILE | | | | |
| JONES, ROBERT MAURICE | ADDRESS ON FILE | | | | |
| JONES, ROBERT PAUL | ADDRESS ON FILE | | | | |
| JONES, RODNEY JAY | ADDRESS ON FILE | | | | |
| JONES, RODRIQUE C | ADDRESS ON FILE | | | | |
| JONES, RONNELL JOSEPH | ADDRESS ON FILE | | | | |
| JONES, RONNIE | ADDRESS ON FILE | | | | |
| JONES, RONNIE E | ADDRESS ON FILE | | | | |
| JONES, ROOSEVELT | ADDRESS ON FILE | | | | |
| JONES, RUBY | ADDRESS ON FILE | | | | |
| JONES, RUSSELL | ADDRESS ON FILE | | | | |
| JONES, RUSSELL A. | ADDRESS ON FILE | | | | |
| JONES, RUTH ANN | ADDRESS ON FILE | | | | |
| JONES, RYAN | ADDRESS ON FILE | | | | |
| JONES, RYAN | ADDRESS ON FILE | | | | |
| JONES, RYAN | ADDRESS ON FILE | | | | |
| JONES, RYAN M. | ADDRESS ON FILE | | | | |
| JONES, RYAN SCOTT | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JONES, SAADYIA ASHA | ADDRESS ON FILE | | | | |
| JONES, SABRINA ROCHELLA | ADDRESS ON FILE | | | | |
| JONES, SADE | ADDRESS ON FILE | | | | |
| JONES, SALLY L | ADDRESS ON FILE | | | | |
| JONES, SAMANTHA | ADDRESS ON FILE | | | | |
| JONES, SAMANTHA | ADDRESS ON FILE | | | | |
| JONES, SAMANTHA | ADDRESS ON FILE | | | | |
| JONES, SAMANTHA NICOLE | ADDRESS ON FILE | | | | |
| JONES, SANIYAH RHONDA | ADDRESS ON FILE | | | | |
| JONES, SANMIGUEL L | ADDRESS ON FILE | | | | |
| JONES, SARAH | ADDRESS ON FILE | | | | |
| JONES, SARAH | ADDRESS ON FILE | | | | |
| JONES, SAUNDRA DELORES | ADDRESS ON FILE | | | | |
| JONES, SAVANNA MARIE | ADDRESS ON FILE | | | | |
| JONES, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| JONES, SCOTT A | ADDRESS ON FILE | | | | |
| JONES, SEAN | ADDRESS ON FILE | | | | |
| JONES, SEMAJEA | ADDRESS ON FILE | | | | |
| JONES, SEQUOIA J | ADDRESS ON FILE | | | | |
| JONES, SHAKIRA K | ADDRESS ON FILE | | | | |
| JONES, SHAKORYA T | ADDRESS ON FILE | | | | |
| JONES, SHAMBREKA A | ADDRESS ON FILE | | | | |
| JONES, SHANDALENE | ADDRESS ON FILE | | | | |
| JONES, SHANIYA ZABARBARA | ADDRESS ON FILE | | | | |
| JONES, SHANNON ELISE | ADDRESS ON FILE | | | | |
| JONES, SHANTEKA | ADDRESS ON FILE | | | | |
| JONES, SHAQUANA | ADDRESS ON FILE | | | | |
| JONES, SHAQUANA | ADDRESS ON FILE | | | | |
| JONES, SHARON | ADDRESS ON FILE | | | | |
| JONES, SHARON | ADDRESS ON FILE | | | | |
| JONES, SHATARRA N. | ADDRESS ON FILE | | | | |
| JONES, SHAWN | ADDRESS ON FILE | | | | |
| JONES, SHAWNQUETTA L. | ADDRESS ON FILE | | | | |
| JONES, SHAYLAN | ADDRESS ON FILE | | | | |
| JONES, SHEILA | ADDRESS ON FILE | | | | |
| JONES, SHENA | ADDRESS ON FILE | | | | |
| JONES, SHERRY L | ADDRESS ON FILE | | | | |
| JONES, SHYKWUAN | ADDRESS ON FILE | | | | |
| JONES, SOPHIE | ADDRESS ON FILE | | | | |
| JONES, SOPHIE ELISE | ADDRESS ON FILE | | | | |
| JONES, STACI A. | ADDRESS ON FILE | | | | |
| JONES, STANLEY | ADDRESS ON FILE | | | | |
| JONES, STARRLET C | ADDRESS ON FILE | | | | |
| JONES, STEPHANIE DANIELLE | ADDRESS ON FILE | | | | |
| JONES, STEPHANIE L | ADDRESS ON FILE | | | | |
| JONES, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| JONES, STEPHEN R | ADDRESS ON FILE | | | | |
| JONES, STEPHENEY BRENAE' | ADDRESS ON FILE | | | | |
| JONES, STEVE | ADDRESS ON FILE | | | | |
| JONES, STEVEN | ADDRESS ON FILE | | | | |
| JONES, STEVEN TODD | ADDRESS ON FILE | | | | |
| JONES, SUSAN A | ADDRESS ON FILE | | | | |
| JONES, SUSAN MAY | ADDRESS ON FILE | | | | |
| JONES, SUZANNE M | ADDRESS ON FILE | | | | |
| JONES, TALISSA | ADDRESS ON FILE | | | | |
| JONES, TAMARA | ADDRESS ON FILE | | | | |
| JONES, TAMEKA | ADDRESS ON FILE | | | | |
| JONES, TAMEKA | ADDRESS ON FILE | | | | |
| JONES, TAMESHIA | ADDRESS ON FILE | | | | |
| JONES, TAMMIE | ADDRESS ON FILE | | | | |
| JONES, TAMMY D | ADDRESS ON FILE | | | | |
| JONES, TAMYA | ADDRESS ON FILE | | | | |
| JONES, TA'NASIA | ADDRESS ON FILE | | | | |
| JONES, TANDREA | ADDRESS ON FILE | | | | |
| JONES, TANEA MONIQUE | ADDRESS ON FILE | | | | |
| JONES, TASHA | ADDRESS ON FILE | | | | |
| JONES, TATYANA | ADDRESS ON FILE | | | | |
| JONES, TAYLISHA S | ADDRESS ON FILE | | | | |
| JONES, TAYLOR ANNE | ADDRESS ON FILE | | | | |
| JONES, TAYLOR J | ADDRESS ON FILE | | | | |
| JONES, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| JONES, TAYLOR MICHELE | ADDRESS ON FILE | | | | |
| JONES, TAYLOR NIKOLE | ADDRESS ON FILE | | | | |
| JONES, TERESA | ADDRESS ON FILE | | | | |
| JONES, TERESA L | ADDRESS ON FILE | | | | |
| JONES, TERIAN MUNYE | ADDRESS ON FILE | | | | |
| JONES, TERRY EUGENE | ADDRESS ON FILE | | | | |
| JONES, TERRY L | ADDRESS ON FILE | | | | |
| JONES, THANIA L | ADDRESS ON FILE | | | | |
| JONES, TIFFANY | ADDRESS ON FILE | | | | |
| JONES, TIFFANY | ADDRESS ON FILE | | | | |
| JONES, TIFFANY | ADDRESS ON FILE | | | | |
| JONES, TIM | ADDRESS ON FILE | | | | |
| JONES, TIMOTHY | ADDRESS ON FILE | | | | |
| JONES, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| JONES, TINA L | ADDRESS ON FILE | | | | |
| JONES, TIQEE | ADDRESS ON FILE | | | | |
| JONES, TIRIKE JAMES HENRY | ADDRESS ON FILE | | | | |
| JONES, TJAKHAI SAM | ADDRESS ON FILE | | | | |
| JONES, TODD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JONES, TODD | ADDRESS ON FILE | | | | |
| JONES, TOKELLA | ADDRESS ON FILE | | | | |
| JONES, TOMORROW | ADDRESS ON FILE | | | | |
| JONES, TOMORROW | ADDRESS ON FILE | | | | |
| JONES, TONEAH | ADDRESS ON FILE | | | | |
| JONES, TOSHIBA JORDANE | ADDRESS ON FILE | | | | |
| JONES, TRACEY | ADDRESS ON FILE | | | | |
| JONES, TRACEY | ADDRESS ON FILE | | | | |
| JONES, TREVOR LEE | ADDRESS ON FILE | | | | |
| JONES, TREY KENTRAL | ADDRESS ON FILE | | | | |
| JONES, TREYCE | ADDRESS ON FILE | | | | |
| JONES, TRISTON DIVINE | ADDRESS ON FILE | | | | |
| JONES, TY A | ADDRESS ON FILE | | | | |
| JONES, TYLER MATTHEW | ADDRESS ON FILE | | | | |
| JONES, TYLIAH | ADDRESS ON FILE | | | | |
| JONES, TYRESE | ADDRESS ON FILE | | | | |
| JONES, TYRIN | ADDRESS ON FILE | | | | |
| JONES, VANESSA H | ADDRESS ON FILE | | | | |
| JONES, VANESSA LAUREN | ADDRESS ON FILE | | | | |
| JONES, VICTOR | ADDRESS ON FILE | | | | |
| JONES, VICTORIA | ADDRESS ON FILE | | | | |
| JONES, VICTORIA | ADDRESS ON FILE | | | | |
| JONES, VICTORIA HOPE | ADDRESS ON FILE | | | | |
| JONES, VICTORIA LORRAINE | ADDRESS ON FILE | | | | |
| JONES, WILLIAM | ADDRESS ON FILE | | | | |
| JONES, YING LI | ADDRESS ON FILE | | | | |
| JONES, YONETTE L | ADDRESS ON FILE | | | | |
| JONES, ZANE AUSTIN | ADDRESS ON FILE | | | | |
| JONES, ZANOVIA | ADDRESS ON FILE | | | | |
| JONES, ZHAMARION | ADDRESS ON FILE | | | | |
| JONES, ZHAYKYRIA | ADDRESS ON FILE | | | | |
| JONES-BALL, ANAYA | ADDRESS ON FILE | | | | |
| JONESBORO SUN | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | |
| JONES-CARNEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| JONES-CIFERS, NANCY CHARLINE | ADDRESS ON FILE | | | | |
| JONES-CUNNINGHAM, DEAIRR | ADDRESS ON FILE | | | | |
| JONES-ELLISON, FONDA | ADDRESS ON FILE | | | | |
| JONES-FROST, TIFFANY JANICE | ADDRESS ON FILE | | | | |
| JONES-MCCRAY, IRENE | ADDRESS ON FILE | | | | |
| JONES-ROMERO, CHRISTINA A. | ADDRESS ON FILE | | | | |
| JONES-SMITH, VALERIE | ADDRESS ON FILE | | | | |
| JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 | |
| JONNET NATIONAL PROPERTIES CORP | 4075 WILLIAM PENN HGWY | MONROEVILLE | PA | 15146-2504 | |
| JONOVICH, SOPHIA | ADDRESS ON FILE | | | | |
| JONTE, JAMES RAY | ADDRESS ON FILE | | | | |
| JOOLIES LLC | JOOLIES, LLC, 1509 ABBOT KINNEY BLVD. SUITE 200 | VENICE | CA | 90291 | |
| JOPLIN GLOBE | CNHI LLC, PO BOX 7 | JOPLIN | MO | 64802-0007 | |
| JOPLIN, CONNIE | ADDRESS ON FILE | | | | |
| JORAY, TEAGHAN | ADDRESS ON FILE | | | | |
| JORDAN & RIDDLE LLC | JOSEPH P RIDDLE III, 4200 MORGANTOWN RD STE 150 | FAYETTEVILLE | NC | 28314-0060 | |
| JORDAN & RIDDLE, LLC | RIDDLE, JOSEPH, 4200 MORGANTOWN ROAD, SUITE 150 | FAYETTEVILLE | NC | 28314 | |
| JORDAN JR, REYNELL | ADDRESS ON FILE | | | | |
| JORDAN KAHN CO., INC. D/B/A THE FUL | JORDAN KAHN COMPANY, INC. D/B/A THE, 130 RUMFORD AVE | AUBURNDALE | MA | 02466-9998 | |
| JORDAN MFG CO INC | JORDAN MFG CO INC, 1200 S 6TH ST | MONTICELLO | IN | 47960-8200 | |
| JORDAN TAX SERVICE | C/O MOON TWP LST, 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | |
| JORDAN TAX SERVICE INC - TCD 73 | 102 RAHWAY RD | MCMURRAY | PA | 15317 | |
| JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | PO BOX 645120 | PITTSBURGH | PA | 15264-5120 | |
| JORDAN TAX SERVICE-COLLIER TWP LST | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | |
| JORDAN TAX SERVICES INC | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | |
| JORDAN, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| JORDAN, ANGEL MARIE | ADDRESS ON FILE | | | | |
| JORDAN, AUTUMN | ADDRESS ON FILE | | | | |
| JORDAN, BRADLEY A | ADDRESS ON FILE | | | | |
| JORDAN, BRENDA L | ADDRESS ON FILE | | | | |
| JORDAN, BRENTON | ADDRESS ON FILE | | | | |
| JORDAN, BREYONNA RITA | ADDRESS ON FILE | | | | |
| JORDAN, CALVIN | ADDRESS ON FILE | | | | |
| JORDAN, CASIA | ADDRESS ON FILE | | | | |
| JORDAN, CASSANDRA KAYLA | ADDRESS ON FILE | | | | |
| JORDAN, CASSIDY ALEXIS | ADDRESS ON FILE | | | | |
| JORDAN, CEDRIC A | ADDRESS ON FILE | | | | |
| JORDAN, CEDRIC L | ADDRESS ON FILE | | | | |
| JORDAN, CHANDA DEVON | ADDRESS ON FILE | | | | |
| JORDAN, CHARLOTTE S | ADDRESS ON FILE | | | | |
| JORDAN, CHRISTIAN LYNN | ADDRESS ON FILE | | | | |
| JORDAN, CHRISTINA M | ADDRESS ON FILE | | | | |
| JORDAN, CINDY | ADDRESS ON FILE | | | | |
| JORDAN, CLARISSA | ADDRESS ON FILE | | | | |
| JORDAN, COURTNEY | ADDRESS ON FILE | | | | |
| JORDAN, COURTNEY | ADDRESS ON FILE | | | | |
| JORDAN, CRISTIAN | ADDRESS ON FILE | | | | |
| JORDAN, CRYSTAL | ADDRESS ON FILE | | | | |
| JORDAN, DALASHA NYEEMA | ADDRESS ON FILE | | | | |
| JORDAN, DE LA TORRE M | ADDRESS ON FILE | | | | |
| JORDAN, DEANDREA | ADDRESS ON FILE | | | | |
| JORDAN, DORETHA | ADDRESS ON FILE | | | | |
| JORDAN, DOROTHY | ADDRESS ON FILE | | | | |
| JORDAN, EBONY | ADDRESS ON FILE | | | | |
| JORDAN, FASONTA L | ADDRESS ON FILE | | | | |
| JORDAN, GAYLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JORDAN, HEITH | ADDRESS ON FILE | | | | |
| JORDAN, HERMAN | ADDRESS ON FILE | | | | |
| JJ (MINOR) | ADDRESS ON FILE | | | | |
| JORDAN, JACOB | ADDRESS ON FILE | | | | |
| JORDAN, JAELA MARIE | ADDRESS ON FILE | | | | |
| JORDAN, JAYLEN | ADDRESS ON FILE | | | | |
| JORDAN, JEREMY BRYAN | ADDRESS ON FILE | | | | |
| JORDAN, JOEL R. | ADDRESS ON FILE | | | | |
| JORDAN, JOHN M | ADDRESS ON FILE | | | | |
| JORDAN, JOHNNY | ADDRESS ON FILE | | | | |
| JORDAN, JOSHUA | ADDRESS ON FILE | | | | |
| JORDAN, JOSHUA EMMANUEL | ADDRESS ON FILE | | | | |
| JORDAN, JOSHUA ROBERT | ADDRESS ON FILE | | | | |
| JORDAN, KAREN L | ADDRESS ON FILE | | | | |
| JORDAN, KARINA ANGEL | ADDRESS ON FILE | | | | |
| JORDAN, KAYLYN | ADDRESS ON FILE | | | | |
| JORDAN, KEIRRA | ADDRESS ON FILE | | | | |
| JORDAN, KEN K | ADDRESS ON FILE | | | | |
| JORDAN, KHRISTIAN WILBERT-JACOB | ADDRESS ON FILE | | | | |
| JORDAN, KRISTEN M | ADDRESS ON FILE | | | | |
| JORDAN, LANE ROBERT | ADDRESS ON FILE | | | | |
| JORDAN, LAURIE | ADDRESS ON FILE | | | | |
| JORDAN, LISA | ADDRESS ON FILE | | | | |
| JORDAN, MARCOS | ADDRESS ON FILE | | | | |
| JORDAN, MELANIE | ADDRESS ON FILE | | | | |
| JORDAN, MELISSA ALEXIA | ADDRESS ON FILE | | | | |
| JORDAN, MICAH | ADDRESS ON FILE | | | | |
| JORDAN, MICHAEL | ADDRESS ON FILE | | | | |
| JORDAN, MICHAEL | ADDRESS ON FILE | | | | |
| JORDAN, MICHAEL RYAN RYAN | ADDRESS ON FILE | | | | |
| JORDAN, MIRANDA | ADDRESS ON FILE | | | | |
| JORDAN, MONICA R | ADDRESS ON FILE | | | | |
| JORDAN, NAKEENON T | ADDRESS ON FILE | | | | |
| JORDAN, NAKEIA S | ADDRESS ON FILE | | | | |
| JORDAN, NATASIA | ADDRESS ON FILE | | | | |
| JORDAN, NICK | ADDRESS ON FILE | | | | |
| JORDAN, NOAH JOSEPH | ADDRESS ON FILE | | | | |
| JORDAN, PARIS SHAREE | ADDRESS ON FILE | | | | |
| JORDAN, PHILIP L | ADDRESS ON FILE | | | | |
| JORDAN, QUINNETTA L | ADDRESS ON FILE | | | | |
| JORDAN, RILEY | ADDRESS ON FILE | | | | |
| JORDAN, RODNEY J | ADDRESS ON FILE | | | | |
| JORDAN, SAMANTHA HALEY | ADDRESS ON FILE | | | | |
| JORDAN, SAMITIRUS L | ADDRESS ON FILE | | | | |
| JORDAN, SEDINA M | ADDRESS ON FILE | | | | |
| JORDAN, SHACHRISTIAN C | ADDRESS ON FILE | | | | |
| JORDAN, SHARON LAKISHA | ADDRESS ON FILE | | | | |
| JORDAN, SHELLIE DIANE | ADDRESS ON FILE | | | | |
| JORDAN, SOMMER C | ADDRESS ON FILE | | | | |
| JORDAN, STEVE A | ADDRESS ON FILE | | | | |
| JORDAN, SYNI IYANA | ADDRESS ON FILE | | | | |
| JORDAN, TAJANNA QUANETRIS | ADDRESS ON FILE | | | | |
| JORDAN, TAMARA J | ADDRESS ON FILE | | | | |
| JORDAN, THAWANN M | ADDRESS ON FILE | | | | |
| JORDAN, THERESA LATRICE | ADDRESS ON FILE | | | | |
| JORDAN, TYLER NELSON | ADDRESS ON FILE | | | | |
| JORDAN, VIVIAN A | ADDRESS ON FILE | | | | |
| JORDAN-BROWN, ERIKAH SIMONE | ADDRESS ON FILE | | | | |
| JORDAN-CARMAN, RENE | ADDRESS ON FILE | | | | |
| JORDANWILLIAMS, STORM | ADDRESS ON FILE | | | | |
| JORDEN CULTICE | 22 W MOLER STREET | COLUMBUS | OH | 43207 | |
| JORDEN, JOHNNY L | ADDRESS ON FILE | | | | |
| JORDEN, SPENCER | ADDRESS ON FILE | | | | |
| JORGE, ANDREA V. | ADDRESS ON FILE | | | | |
| JORGE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JORGE, HENRY ISMAEL | ADDRESS ON FILE | | | | |
| JORGENSEN, ERIK LUCAS | ADDRESS ON FILE | | | | |
| JORGENSEN, TASHA AMBER | ADDRESS ON FILE | | | | |
| JORGENSON, ALEXIS | ADDRESS ON FILE | | | | |
| JORISSEN, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| JORJA TRADING INC | PO BOX 846 | SPRINGDALE | AR | 72765-0846 | |
| JOSAPHAT, KELLY JUDE | ADDRESS ON FILE | | | | |
| JOSE ALONZO, JESSICA | ADDRESS ON FILE | | | | |
| JOSE SAN JUAN, LUIS MIGUEL | ADDRESS ON FILE | | | | |
| JOSE, BERRILLO, | ADDRESS ON FILE | | | | |
| JOSE, WAYNE KENNETH | ADDRESS ON FILE | | | | |
| JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD | WESTLAKE | OH | 44145-4113 | |
| JOSEPH ENTERPRISES INC | JOSEPH ENTERPRISES INC, 603 SWEETLAND AVE. | HILLSIDE | NJ | 07205 | |
| JOSEPH JOSEPH INC | JOSEPH JOSEPH INC, 41 MADISON AVENUE | NEW YORK | NY | 10010 | |
| JOSEPH LAW GROUP LLC | JOSEPH T JOSEPH JR, 3690 ORANGE PLACE STE 175 | BEACHWOOD | OH | 44122 | |
| JOSEPH NASTASI LLC | C/O NASTASI LAW, 129 N HILLCREST RD | SPRINGFIELD | PA | 19064 | |
| JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | |
| JOSEPH NAVARRE PLAZA LLC | JOSEPH BROTHERS COMPANY LLC, 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | |
| JOSEPH, ADAM LAWRENCE | ADDRESS ON FILE | | | | |
| JOSEPH, AISHA | ADDRESS ON FILE | | | | |
| JOSEPH, AMYA TONI | ADDRESS ON FILE | | | | |
| JOSEPH, ASHLEY | ADDRESS ON FILE | | | | |
| JOSEPH, ASHLEY EDMONDE | ADDRESS ON FILE | | | | |
| JOSEPH, AUBREY ANN | ADDRESS ON FILE | | | | |
| JOSEPH, CAMILLA ANN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JOSEPH, CEEJAY | ADDRESS ON FILE | | | | |
| JOSEPH, CHERVIN E | ADDRESS ON FILE | | | | |
| JOSEPH, D | ADDRESS ON FILE | | | | |
| JOSEPH, DEONTAY | ADDRESS ON FILE | | | | |
| JOSEPH, DOMONIQE | ADDRESS ON FILE | | | | |
| JOSEPH, DUANE | ADDRESS ON FILE | | | | |
| JOSEPH, JAMELA | ADDRESS ON FILE | | | | |
| JOSEPH, JENNY | ADDRESS ON FILE | | | | |
| JOSEPH, JONNIE R | ADDRESS ON FILE | | | | |
| JOSEPH, KAYLA M. | ADDRESS ON FILE | | | | |
| JOSEPH, KHERBENS | ADDRESS ON FILE | | | | |
| JOSEPH, KYLIE | ADDRESS ON FILE | | | | |
| JOSEPH, LOVENALINE | ADDRESS ON FILE | | | | |
| JOSEPH, MILTON | ADDRESS ON FILE | | | | |
| JOSEPH, NATHLY | ADDRESS ON FILE | | | | |
| JOSEPH, NISHAUD | ADDRESS ON FILE | | | | |
| JOSEPH, VICTORIA | ADDRESS ON FILE | | | | |
| JOSEPH, WILLIAM | ADDRESS ON FILE | | | | |
| JOSEPH, ZECHARIAH | ADDRESS ON FILE | | | | |
| JOSEPH, ZOEE MARIE | ADDRESS ON FILE | | | | |
| JOSEPHINE CO TAX COLLECTOR | 500 NW 6TH ST DEPT 14 | GRANTS PASS | OR | 97526-1975 | |
| JOSEPHITIS, NICOLE | ADDRESS ON FILE | | | | |
| JOSEPHSON, DAMIEN ALEXANDER | ADDRESS ON FILE | | | | |
| JOSEY, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| JOSEY, TONYA M | ADDRESS ON FILE | | | | |
| JOSHUA D GRUENBERG APC | 2155 FIRST AVENUE | SAN DIEGO | CA | 92101 | |
| JOSHUA TRUJILLO, ANGELA OR | ADDRESS ON FILE | | | | |
| JOSHUA, AVIAN | ADDRESS ON FILE | | | | |
| JOSHUA, BRANDON | ADDRESS ON FILE | | | | |
| JOSIE ACCESSORIES | 261 5TH AVE STE 1005 | NEW YORK | NY | 10016-7701 | |
| JOSIGER, TARA LARAE | ADDRESS ON FILE | | | | |
| JOSLIN, AMBER NICOLE | ADDRESS ON FILE | | | | |
| JOSLIN, BRYSON | ADDRESS ON FILE | | | | |
| JOSLIN, CAROL BURY | ADDRESS ON FILE | | | | |
| JOSLIN, DANNY DWIGHT | ADDRESS ON FILE | | | | |
| JOSLIN, DAWN MARIE | ADDRESS ON FILE | | | | |
| JOSMO SHOE CORP | JOSMO SHOE CORP., 601 59TH STREET | WEST NEW YORK | NJ | 07093 | |
| JOSSELIN, AEDYN | ADDRESS ON FILE | | | | |
| JOSSELYN, LISA (LITIGATION) | ADDRESS ON FILE | | | | |
| JOST, SAVANNAH | ADDRESS ON FILE | | | | |
| JOUBERT, MATTHEW | ADDRESS ON FILE | | | | |
| JOURDAN, GLENN EDWIN | ADDRESS ON FILE | | | | |
| JOURDEN, DOUJJUAN DWAINE | ADDRESS ON FILE | | | | |
| JOURNAL & COURIER | FEDERATED PUBLI, PO BOX 677557 | DALLAS | TX | 75267-7557 | |
| JOURNAL NEWS | GANNETT SATELLITE INFORMATION, PO BOX 822883 | PHILADELPHIA | PA | 19182-2883 | |
| JOURNAL OCONEE PUBLISHING | OCONEE PUBLISHING INC, 210 W NORTH 1ST STREET | SENECA | SC | 29678 | |
| JOURNAL PUBLISHING CO | EVENING JOURNAL, JOURNAL, 351 BALLENGER CENTER DRIVE | FREDERICK | MD | 21703 | |
| JOURNAL REVIEW | MONTGOMERY COUN, PO BOX 512 | CRAWFORDSVILLE | IN | 47933-0512 | |
| JOURNE BRANDS, INC. | FBA INTERNATIONAL USA INC, 1080 MOUNT VERNON AVE | RIVERSIDE | CA | 92507-1841 | |
| JOURNEAY, AYSHA LEE | ADDRESS ON FILE | | | | |
| JOVANOVSKI, LEA | ADDRESS ON FILE | | | | |
| JOVEL, FIHORELA | ADDRESS ON FILE | | | | |
| JOY & JIM SUTHERLAND | ADDRESS ON FILE | | | | |
| JOY CONE COMPANY | PO BOX 71972 | CHICAGO | IL | 60694-1972 | |
| JOY, LOGAN QUINTIN | ADDRESS ON FILE | | | | |
| JOY, NATHANIEL E | ADDRESS ON FILE | | | | |
| JOYA, YUDY NAYELY | ADDRESS ON FILE | | | | |
| JOYCE BRADLEY BABIN, TRUSTEE | ADDRESS ON FILE | | | | |
| JOYCE PLANCK STEVENS | PO BOX 773 | MOREHEAD | KY | 40351-0773 | |
| JOYCE, BROOKLYN | ADDRESS ON FILE | | | | |
| JOYCE, CHERYL A | ADDRESS ON FILE | | | | |
| JOYCE, JASMINE ROSE | ADDRESS ON FILE | | | | |
| JOYCE, KIMBERLY C | ADDRESS ON FILE | | | | |
| JOYCE, LUTHER STEVEN | ADDRESS ON FILE | | | | |
| JOYCE, NICHOLAS RUSSELL | ADDRESS ON FILE | | | | |
| JOYCE, ROSEMIHNA NANPEI | ADDRESS ON FILE | | | | |
| JOYCE, ZARRIA | ADDRESS ON FILE | | | | |
| JOYE, DENNIS WILLIAM | ADDRESS ON FILE | | | | |
| JOYNER -BOSTIC, GARRIE UELBRENTON | ADDRESS ON FILE | | | | |
| JOYNER, BRANDON | ADDRESS ON FILE | | | | |
| JOYNER, BROOKLEY M | ADDRESS ON FILE | | | | |
| JOYNER, COLLEEN | ADDRESS ON FILE | | | | |
| JOYNER, COURTNEY SUE | ADDRESS ON FILE | | | | |
| JOYNER, DESIREE | ADDRESS ON FILE | | | | |
| JOYNER, FAITH | ADDRESS ON FILE | | | | |
| JOYNER, FAITH E | ADDRESS ON FILE | | | | |
| JOYNER, JACQUELINE L | ADDRESS ON FILE | | | | |
| JOYNER, JAIMIA | ADDRESS ON FILE | | | | |
| JOYNER, KAMITA S | ADDRESS ON FILE | | | | |
| JOYNER, KEITH | ADDRESS ON FILE | | | | |
| JOYNER, KELVIN B | ADDRESS ON FILE | | | | |
| JOYNER, KENNETH | ADDRESS ON FILE | | | | |
| JOYNER, KEVIN | ADDRESS ON FILE | | | | |
| JOYNER, OLAJUWON SHAKUR | ADDRESS ON FILE | | | | |
| JOYNER, PATRICK CHRISTIAN | ADDRESS ON FILE | | | | |
| JOYNER, QUEST KEITH | ADDRESS ON FILE | | | | |
| JOYNER, RACHELLE E | ADDRESS ON FILE | | | | |
| JOYNER, RAY | ADDRESS ON FILE | | | | |
| JOYNER, SHAMIKA SIMONE | ADDRESS ON FILE | | | | |
| JOYNER, SHARLANAE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JOYNER, SHEVIUS LARON | ADDRESS ON FILE | | | | |
| JOYNER, TIJAY | ADDRESS ON FILE | | | | |
| JOYNER, TONIA R | ADDRESS ON FILE | | | | |
| JOYNER, TYSON | ADDRESS ON FILE | | | | |
| JOYNES GAIDIES HOLADIA & HAY LTD | 502 VIKING DRIVE STE 201 | VIRGINIA BEACH | VA | 23452 | |
| JP HARRIS & ASSOCIATES | SUSQUEHANNA TWP LST, PO BOX 226 | MECHANICSBURG | PA | 17055-0226 | |
| JP MORGAN CHASE | 9211 CORPORATE BLVD STE 130 | ROCKVILLE | MD | 20850-3873 | |
| JP PEST SERVICES LLC | 101 EMERSON RD | MILFORD | NH | 03055-0941 | |
| JPMCC | MARY ADAMS, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700 | MIAMI BEACH | FL | 33139 | |
| JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 4980 HILLSDALE CIRCLE, STE A | EL DORADO HILLS | CA | 95762 | |
| JPMCC 2016-JP4 KNIGHTS ROAD LLC | 2340 COLLINS AVE STE 700 | MIAMI BEACH | FL | 33139-1637 | |
| JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700 | MIAMI BEACH | FL | 33139 | |
| JR, MILTON RICE | ADDRESS ON FILE | | | | |
| JRC TOYS | JASON ARBEITER, 5589 ROYALMOUNT | MONT-ROYAL | QC | H4P 1J3 | CANADA |
| JRNN | JOURNAL REGISTER NEWSPAPER NETWORK, MEDIANEWS 21CM ADVERTISING, PO BOX 8003 | WILLOUGHBY | OH | 44096-8003 | |
| JRS OF MISSISSIPPI LLC | PO BOX 2784 | MADISON | MS | 39130-2784 | |
| JS ROYAL HOME | JIANGSU ROYAL HOME USA INC, 13451 SOUTH POINT BLVD | CHARLOTTE | NC | 28273 | |
| JSL FOODS INC | JSL FOODS INC, 1478 N INDIANA ST | LOS ANGELES | CA | 90063 | |
| JSO HOME, LLC | JSO HOME LLC, 1805 LOWER ROAD | LINDEN | NJ | 07036 | |
| JTG USA INC | 1000 NW 65TH ST STE 301 | FORT LAUDERDALE | FL | 33309-1113 | |
| JUAN CAZALES, MIGUEL | ADDRESS ON FILE | | | | |
| JUAN, ORALIA | ADDRESS ON FILE | | | | |
| JUAN, SEBASTIAN JOSE | ADDRESS ON FILE | | | | |
| JUANATAS, BREANNE | ADDRESS ON FILE | | | | |
| JUANITA'S SNACKS LLC/ DBA COSMOS CR | JUANITA, 395 E 1ST AVE | JUNCTION CITY | OR | 97448 | |
| JUANITA'S SNACKS LLC/ DBA COSMOS CR | JUANITAS FOODS, 395 EAST FIRST AVE | JUNCTION CITY | OR | 97448 | |
| JUARBE, KAYCEE | ADDRESS ON FILE | | | | |
| JUARBE, LESLY | ADDRESS ON FILE | | | | |
| JUAREZ JIMENEZ, VICENTE | ADDRESS ON FILE | | | | |
| JUAREZ, ABRIE | ADDRESS ON FILE | | | | |
| JUAREZ, ALEXIS | ADDRESS ON FILE | | | | |
| JUAREZ, ALEXIS | ADDRESS ON FILE | | | | |
| JUAREZ, ANTHONY | ADDRESS ON FILE | | | | |
| JUAREZ, ANTONIA A | ADDRESS ON FILE | | | | |
| JUAREZ, AUDREY NINEL | ADDRESS ON FILE | | | | |
| JUAREZ, BETHANY ELISSE | ADDRESS ON FILE | | | | |
| JUAREZ, BRANDON | ADDRESS ON FILE | | | | |
| JUAREZ, CHEYENNE ULTIMA | ADDRESS ON FILE | | | | |
| JUAREZ, CHRISTIAN ADAM | ADDRESS ON FILE | | | | |
| JUAREZ, DEYSI | ADDRESS ON FILE | | | | |
| JUAREZ, EDUARDO | ADDRESS ON FILE | | | | |
| JUAREZ, ESTRELLA | ADDRESS ON FILE | | | | |
| JUAREZ, FANTASIA | ADDRESS ON FILE | | | | |
| JUAREZ, ISAIAH RUBEN | ADDRESS ON FILE | | | | |
| JUAREZ, JACQUELINE M | ADDRESS ON FILE | | | | |
| JUAREZ, JANET | ADDRESS ON FILE | | | | |
| JUAREZ, JESUS GUADALUPE | ADDRESS ON FILE | | | | |
| JUAREZ, JOSHUA EVERARDO | ADDRESS ON FILE | | | | |
| JUAREZ, JUAN | ADDRESS ON FILE | | | | |
| JUAREZ, KEVIN | ADDRESS ON FILE | | | | |
| JUAREZ, KIMBERLY | ADDRESS ON FILE | | | | |
| JUAREZ, KYLE | ADDRESS ON FILE | | | | |
| JUAREZ, MARINA | ADDRESS ON FILE | | | | |
| JUAREZ, NATHAN | ADDRESS ON FILE | | | | |
| JUAREZ, NICOLE | ADDRESS ON FILE | | | | |
| JUAREZ, REYNALDO LOPEZ | ADDRESS ON FILE | | | | |
| JUAREZ, SAIDA | ADDRESS ON FILE | | | | |
| JUAREZ, SANDRA | ADDRESS ON FILE | | | | |
| JUAREZ, VERONICA | ADDRESS ON FILE | | | | |
| JUAREZ, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| JUAREZ-CRUZ, YAHIR | ADDRESS ON FILE | | | | |
| JUAREZ-VARGAS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| JUART, HAILIE MARIE | ADDRESS ON FILE | | | | |
| JUBERA, MARGUILLE JOVAN | ADDRESS ON FILE | | | | |
| JUBINVILLE, CHAD EDWARD | ADDRESS ON FILE | | | | |
| JUDD, JAMES | ADDRESS ON FILE | | | | |
| JUDD, KRISTEN MICHELLE | ADDRESS ON FILE | | | | |
| JUDD, MARISSA | ADDRESS ON FILE | | | | |
| JUDGE OF PROBATE | 1100 FAIRHOPE AVE | FAIRHOPE | AL | 36532-2958 | |
| JUDGE OF PROBATE | BUSINESS LICENSE, C/O TAMMY BROWN, PO BOX 970 | CULLMAN | AL | 35056-0970 | |
| JUDGE OF PROBATE | C/O TAMMY BROWN, PO BOX 970 | CULLMAN | AL | 35056-0970 | |
| JUDGE OF PROBATE | SCOTT W HASSELL, PO BOX 187 | GADSDEN | AL | 35902 | |
| JUDGE SHELBY CIRCIUT COURT | 407 S HARRISON ST RM 206 | SHELBYVILLE | IN | 46176-2170 | |
| JUDGE TECHNICAL STAFFING INC | PO BOX 820120 | PHILADELPHIA | PA | 19182-0120 | |
| JUDGE, JOEL CURTIS | ADDRESS ON FILE | | | | |
| JUDGMENT GROUP | THE JUDGMENT GROUP, PO BOX 191 | STEVENSVILLE | MD | 21666-0191 | |
| JUDIE, SARAH | ADDRESS ON FILE | | | | |
| JUDKINS, MARQUEZ | ADDRESS ON FILE | | | | |
| JUDKINS, SHACOREY | ADDRESS ON FILE | | | | |
| JUDSON ISD TAX OFFICE | 8012 SHIN OAK DRIVE | LIVE OAK | TX | 78233-2413 | |
| JUDY, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| JUDY, JAIME | ADDRESS ON FILE | | | | |
| JUDY, MARGIE S | ADDRESS ON FILE | | | | |
| JUDY, MATTHEW | ADDRESS ON FILE | | | | |
| JUDY, RAIN ELISE | ADDRESS ON FILE | | | | |
| JUGO, JESSE D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JUHAN LAW OFFICE | JONATHAN C JUHAN, 985 I-10 N SUITE 100 | BEAUMONT | TX | 77706 | |
| JUILLERAT, RUSSELL | ADDRESS ON FILE | | | | |
| JUKA INNOVATIONS CORPORATION | 40 GAZZA BLVD | FARMINGDALE | NY | 11735-1402 | |
| JUKES, BARBARA ANN | ADDRESS ON FILE | | | | |
| JUKKOLA, RICHARD ALAN | ADDRESS ON FILE | | | | |
| JULES, DEXJUINA | ADDRESS ON FILE | | | | |
| JULES, JEAMAR | ADDRESS ON FILE | | | | |
| JULES, NADEJHA NYRAE | ADDRESS ON FILE | | | | |
| JULIAN, BRANDON | ADDRESS ON FILE | | | | |
| JULIAN, GIANNA M | ADDRESS ON FILE | | | | |
| JULIAN, JACKILYNN | ADDRESS ON FILE | | | | |
| JULIAN, JOHN ALLEN | ADDRESS ON FILE | | | | |
| JULIAN, JUANITA | ADDRESS ON FILE | | | | |
| JULIAN, MADISON MONTANA | ADDRESS ON FILE | | | | |
| JULIAN, TIMOTHY MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| JULIANO, PETER | ADDRESS ON FILE | | | | |
| JULIEN, DESTINY | ADDRESS ON FILE | | | | |
| JULIEN, MAYLYNN | ADDRESS ON FILE | | | | |
| JULIN, SHYLYNN | ADDRESS ON FILE | | | | |
| JUMALE, YUSSUF | ADDRESS ON FILE | | | | |
| JUMP JR, JASON EDWARD | ADDRESS ON FILE | | | | |
| JUMP, SAMANTHA | ADDRESS ON FILE | | | | |
| JUMPMIND INC | PO BOX 2012 | WESTERVILLE | OH | 43086-2012 | |
| JUNE, ANGELA | ADDRESS ON FILE | | | | |
| JUNEAU, BRIANNA MAY | ADDRESS ON FILE | | | | |
| JUNEAU, KEVIN JOSEPH | ADDRESS ON FILE | | | | |
| JUNEAU, SHAKANAH MARIE | ADDRESS ON FILE | | | | |
| JUNG, HYE YEON | ADDRESS ON FILE | | | | |
| JUNGLE LAW GROUP LLC | 2300 MAIN STREET #900 | KANSAS CITY | MO | 64108 | |
| JUNGLES, ARIANNA | ADDRESS ON FILE | | | | |
| JUNIATA COUNTY PROBATION DEPT | PO BOX 68 | MIFFLINTOWN | PA | 17059-0068 | |
| JUNIOR, BRITTANIE | ADDRESS ON FILE | | | | |
| JUNIPER, JONI L | ADDRESS ON FILE | | | | |
| JUNIPER, RUSTY ALLAN | ADDRESS ON FILE | | | | |
| JUNK, JILLIAN CANDICE | ADDRESS ON FILE | | | | |
| JUNKER, SARAH | ADDRESS ON FILE | | | | |
| JUNKLUGGERS FRANCHISING LLC | 25 PROGRESS AVE | SEYMOUR | CT | 06483-3921 | |
| JUNLAKAN, INDIA | ADDRESS ON FILE | | | | |
| JUNQUERA, DIANELA | ADDRESS ON FILE | | | | |
| JUNUZOVIC, SENKA | ADDRESS ON FILE | | | | |
| JUPITER, MAGNA | ADDRESS ON FILE | | | | |
| JUPITER, ZAMAIYA | ADDRESS ON FILE | | | | |
| JURADO, GUASO | ADDRESS ON FILE | | | | |
| JURADO, JORGE | ADDRESS ON FILE | | | | |
| JURADO, MARYANN | ADDRESS ON FILE | | | | |
| JURADO, ZAKARY | ADDRESS ON FILE | | | | |
| JURAY, PASCAL | ADDRESS ON FILE | | | | |
| JURAY, PASCAL JACK | ADDRESS ON FILE | | | | |
| JURCZAK, SETH A | ADDRESS ON FILE | | | | |
| JURGENS, BARBARA | ADDRESS ON FILE | | | | |
| JURKOTA, LJUBICA | ADDRESS ON FILE | | | | |
| JURKOWSKI, MICHAELLE | ADDRESS ON FILE | | | | |
| JURON, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| JURRENS, CASTON JAMES | ADDRESS ON FILE | | | | |
| JUSINO, CHRISTINE | ADDRESS ON FILE | | | | |
| JUSINO, MEKHI | ADDRESS ON FILE | | | | |
| JUST BORN INC | PO BOX 642214 | PITTSBURGH | PA | 15264-2214 | |
| JUST BRING IT | CHARLES LEE LECHEL, 607 S COTTAGE GROVE AVE | URBANA | IL | 61802 | |
| JUST INVENTORY SOLUTIONS | JUST INVENTORY SOLUTIONS, PO BOX 283 | GUILDERLAND CENTER | NY | 12085-0283 | |
| JUST MOVE IT NOW LLC | 1237 TALLOW RD | APOPKA | FL | 32703 | |
| JUST ONE LLC. | JUST ONE LLC, 1410 BROADWAY | NEW YORK | NY | 10018 | |
| JUST PLAY LLC | JUST PLAY LLC, 6 TERRY DR STE 300 | NEWTOWN | PA | 18940-3432 | |
| JUST RYT FOODS, INC | JUST RYT FOODS, INC., 1723 NW 33RD STREET | POMPANO BEACH | FL | 33064 | |
| JUSTEN, DAWN | ADDRESS ON FILE | | | | |
| JUSTESEN, TINA RAE | ADDRESS ON FILE | | | | |
| JUSTICE FEDERAL CREDIT UNION | 11200 ROCKVILLE PIKE STE 520 | N BETHESDA | MD | 20852-7105 | |
| JUSTICE OF THE PEACE | STATE OF DELAWARE, 414 FEDERAL ST RM 173 COURT 16 | DOVER | DE | 19901-3615 | |
| JUSTICE, ALECIA | ADDRESS ON FILE | | | | |
| JUSTICE, BRIAN | ADDRESS ON FILE | | | | |
| JUSTICE, CHANDRA DIANNE | ADDRESS ON FILE | | | | |
| JUSTICE, JANIE M | ADDRESS ON FILE | | | | |
| JUSTICE, JUSTIN | ADDRESS ON FILE | | | | |
| JUSTICE, KAREN | ADDRESS ON FILE | | | | |
| JUSTICE, KARIS | ADDRESS ON FILE | | | | |
| JUSTICE, KINZIE BROOKE | ADDRESS ON FILE | | | | |
| JUSTICE, KYLEN WAYNE | ADDRESS ON FILE | | | | |
| JUSTICE, MADISON | ADDRESS ON FILE | | | | |
| JUSTICE, MATTHEW W. | ADDRESS ON FILE | | | | |
| JUSTICE, REBECCA | ADDRESS ON FILE | | | | |
| JUSTICE, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| JUST'IN CASE FIRE PROTECTION LLC | PO BOX 254 | LITTLE ELM | TX | 75068 | |
| JUSTIN GARCIA, JESIKA NICOLE | ADDRESS ON FILE | | | | |
| JUSTO, JANET | ADDRESS ON FILE | | | | |
| JUSTUS, PAMELA | ADDRESS ON FILE | | | | |
| JUSTWATER, LLC | 1 DOCK STREET, SUITE 101 | STAMFORD | CT | 06902 | |
| JUSTWATER, LLC | HOWARD M & BETH JUSTER, PO BOX 248 | RIVERSIDE | CT | 06878-0248 | |
| JUTA, NORMAN | ADDRESS ON FILE | | | | |
| JUTLEY, ALEXANDRIA THOZAMA | ADDRESS ON FILE | | | | |
| JUTTON, VINCENT TIMOTHY | ADDRESS ON FILE | | | | |
| JVL SUNRIDGE LLC | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JVS USA LLC | JVS USA LLC, 1911 N. WALTON BLVD | BENTONVILLE | AR | 72712 | |
| JW MOBILE LLC | JW MOBILE LLC, 140 58TH ST UNIT 2I | BROOKLYN | NY | 11220-2101 | |
| JWC PARTNERS LLC | JENNIFER W CHRISTENSEN, 2530 IROQUOIS ROAD | WILMETTE | IL | 60091 | |
| K  LINE AMERICA | 8730 STONY POINT PARKWAY STE 400 | RICHMOND | VA | 23235 | |
| K & B MECHANICAL INC | TOM KING MECHANICAL INC, 19 WEST CHICAGO ST | QUINCY | MI | 49082 | |
| K JEFF LUETHKE ATTORNEY AT LAW | K JEFF LUETHKE, 121 W MARKET ST | KINGSPORT | TN | 37660 | |
| K M BIGGS INC | 3550 ELIZABETHTOWN RD | LUMBERTON | NC | 28358-3350 | |
| K&H PET PRODUCTS | CENTRAL GARDEN & PET COMPANY DBA K&, PO BOX 505337 | ST LOUIS | MO | 63150-5337 | |
| K&K TRUCKING  INC | 5100 49TH ST SW | GREAT FALLS | MT | 59404-5012 | |
| K&M INTERNATIONAL INC | K&M INTERNATIONAL INC, PO BOX 734330 | CHICAGO | IL | 60673-4330 | |
| K&S WIRE PRODUCTS, INC. | K&S WIRE PRODUCTS, INC., 300 NELSON AVENUE | NEOSHO | MO | 64850 | |
| K&Y INTIMATE/SWIM LLC | K&Y INTIMATE SWIM LLC, PO BOX 88926 | CHICAGO | IL | 60695 | |
| K. M. BIGGS, INCORPORATED | PO BOX 967 | LUMBERTON | NC | 28359-0967 | |
| K2 EMPLOYEMENT LAW APC | 19849 NORDHOFF STREET | NORTHRIDGE | CA | 91324 | |
| K2 PARTNERING SOLUTIONS WEST INC | PO BOX 6383 | CAROL STREAM | IL | 60197-6383 | |
| K7 DESIGN GROUP LLC | K7 DESIGN GROUP LLC, 1090 KING GEORGES POST RD | EDISON | NJ | 08837-3701 | |
| KA AT FAIRLESS HILLS LP | THE KLEIN GROUP, LLC, 25 A HANOVER RD SUITE 350 | FLORHAM PARK | NJ | 07932-1407 | |
| KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC, 25A HANOVER ROAD, SUITE 350 | FLORHAM PARK | NJ | 07932-1425 | |
| KAAHIN, KAAHIN M | ADDRESS ON FILE | | | | |
| KAAPKE-VENTRISS, CYNTHIA A | ADDRESS ON FILE | | | | |
| KAB ENTERPRISE CO LTD | KAB ENTERPRISE CO LTD, 21F-1 NO 33 MING SHENG RD | HSIEN | | | TAIWAN |
| KABIR, ADIVA SERA | ADDRESS ON FILE | | | | |
| KABIR, MOSAMMAD | ADDRESS ON FILE | | | | |
| KABLER, PRUDENCE THERESA | ADDRESS ON FILE | | | | |
| KABOTSKY, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| KABUTO FOODS INC | KABUTO FOODS INC, 16192 COASTAL HIGHWAY | DE | DE | 19958 | |
| KACHIDURIAN, JOHN LEVON | ADDRESS ON FILE | | | | |
| KACI PROPERTY MANAGEMENT INC | 4700 N MAPLEWOOD DR | BOISE | ID | 83703-3710 | |
| KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC., 4700 N MAPLEWOOD DR | BOISE | ID | 83703 | |
| KACKLEY, AMANDA LEE | ADDRESS ON FILE | | | | |
| KACLUDIS, DREW STEVEN | ADDRESS ON FILE | | | | |
| KACZMARCZYK, ALAINA HOLLY | ADDRESS ON FILE | | | | |
| KACZMAREK, LORI | ADDRESS ON FILE | | | | |
| KADIROGLU, YILDIZ (STAR) | ADDRESS ON FILE | | | | |
| KADO, KENVONTE | ADDRESS ON FILE | | | | |
| KADO, TAMRON | ADDRESS ON FILE | | | | |
| KAESER, ALISSA M | ADDRESS ON FILE | | | | |
| KAETZEL, KAITLYN | ADDRESS ON FILE | | | | |
| KAETZEL, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| KAFFE MAGNUM OPUS | KAFFE MAGNUM OPUS, 20 BOGDEN BLVD | MILLVILLE | NJ | 08332-3547 | |
| KAFFENBERGER, MICHAEL | ADDRESS ON FILE | | | | |
| KAFSKY, REID | ADDRESS ON FILE | | | | |
| KAGAWA, CHAD | ADDRESS ON FILE | | | | |
| KAGAWA, KAHIAU KAORU | ADDRESS ON FILE | | | | |
| KAGAWA, KAMALUAKEAOMAHEALANI N | ADDRESS ON FILE | | | | |
| KAGLE, SARAH-NICOLE | ADDRESS ON FILE | | | | |
| KAH, SHEIKH MASS | ADDRESS ON FILE | | | | |
| KAHALOA-GREEN, KU-LANI | ADDRESS ON FILE | | | | |
| KAHAWAI, JAXSON | ADDRESS ON FILE | | | | |
| KAHERL, HAILEY A | ADDRESS ON FILE | | | | |
| KAHL, SHANNA | ADDRESS ON FILE | | | | |
| KAHLER, ALLISON LYNN | ADDRESS ON FILE | | | | |
| KAHLER, DAVID L | ADDRESS ON FILE | | | | |
| KAHLEY, BRENDA | ADDRESS ON FILE | | | | |
| KAHLON, HARMAN SINGH | ADDRESS ON FILE | | | | |
| KAHMANN, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| KAHN DEES DONOVAN & KAHN LLP | PO BOX 3646 | EVANSVILLE | IN | 47735-3646 | |
| KAHN, JEANETTE | ADDRESS ON FILE | | | | |
| KAHN, MICHAEL D | ADDRESS ON FILE | | | | |
| KAHN, TERESA | ADDRESS ON FILE | | | | |
| KAHRS LAW OFFICES P.A. | PO BOX 780487 | WICHITA | KS | 67278-0487 | |
| KAHTERAN, SEFIK | ADDRESS ON FILE | | | | |
| KAIGLER, NICHOLAS | ADDRESS ON FILE | | | | |
| KAILA, ANGELO | ADDRESS ON FILE | | | | |
| KAINE LAW | EVAN L KAINE LLC, 1441 DUNWOODY VILLAGE PKWY STE 100 | ATLANTA | GA | 30338 | |
| KAISER CONSULTING LLC | 34 GRACE DR | POWELL | OH | 43065 | |
| KAISER HOSPITALITY MAINTENANCE | 5800 W FAIRFIELD DR | PENSACOLA | FL | 32506 | |
| KAISER, BRIAN | ADDRESS ON FILE | | | | |
| KAISER, CAROLYN LEE | ADDRESS ON FILE | | | | |
| KAISER, DAKOTAH CHEYENNE | ADDRESS ON FILE | | | | |
| KAISER, JACOB | ADDRESS ON FILE | | | | |
| KAISER, KYLE | ADDRESS ON FILE | | | | |
| KAISER, LAUREEN M | ADDRESS ON FILE | | | | |
| KAISER, MELISSA JEAN | ADDRESS ON FILE | | | | |
| KAISER, SCOTT S | ADDRESS ON FILE | | | | |
| KAISER, SHAWN | ADDRESS ON FILE | | | | |
| KAISER, STEVE | ADDRESS ON FILE | | | | |
| KAKARLATHOTA CHENNAREDDY, SREELATHA | ADDRESS ON FILE | | | | |
| KAKKAR, SEERAT | ADDRESS ON FILE | | | | |
| KAKKAR, VERONICA | ADDRESS ON FILE | | | | |
| KAL FREIGHT | 10156 LIVE OAK AVE | FONTANA | CA | 92335-6227 | |
| KALAM, SANGEDA | ADDRESS ON FILE | | | | |
| KALAMAZOO CITY TREASURER | PO BOX 1927 | GRAND RAPIDS | MI | 49501-1927 | |
| KALANAVICH, BERNARD | ADDRESS ON FILE | | | | |
| KALAR, LEIF MAGNUS | ADDRESS ON FILE | | | | |
| KALAR, MATHEW SCOTT | ADDRESS ON FILE | | | | |
| KALAYEH, MEHRANDISH M | ADDRESS ON FILE | | | | |
| KALBACHER, BRIAN EDWARD | ADDRESS ON FILE | | | | |
| KALBAUGH PFUND & MESSERSMITH PC | 901 MOOREFIELD PK DR STE 200 | RICHMOND | VA | 23236-3660 | |
| KALE, BRIAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KALE, NOAH | ADDRESS ON FILE | | | | |
| KALED, ETHAN DANIEL | ADDRESS ON FILE | | | | |
| KALEIDOSCOPE GROUP LLC | 416 W ONTARIO UNIT C2 | CHICAGO | IL | 60654 | |
| KALEIDOSCOPE YOUTH CENTER | 603 E TOWN ST | COLUMBUS | OH | 43215 | |
| KALIL, JUSTIN J | ADDRESS ON FILE | | | | |
| KALIN, WALTON DENISE | ADDRESS ON FILE | | | | |
| KALININA, ELENA V | ADDRESS ON FILE | | | | |
| KALINOFSKI, CHERISH ANN | ADDRESS ON FILE | | | | |
| KALINOWSKI, JOANNE | ADDRESS ON FILE | | | | |
| KALINOWSKI, RYANNA OLIVIA | ADDRESS ON FILE | | | | |
| KALIO, JUNIOR DANIS | ADDRESS ON FILE | | | | |
| KALISEK, TANIA MARIE | ADDRESS ON FILE | | | | |
| KALISNIKOW, SANDRA | ADDRESS ON FILE | | | | |
| KALLANDER, AUDREY | ADDRESS ON FILE | | | | |
| KALLANDER, AUDREY DONALDSON | ADDRESS ON FILE | | | | |
| KALLAY, JASON | ADDRESS ON FILE | | | | |
| KALLESTEWA, KURT | ADDRESS ON FILE | | | | |
| KALLON, CAMRY | ADDRESS ON FILE | | | | |
| KALLOZ, MARK J. | ADDRESS ON FILE | | | | |
| KALMAN, CYNTHIA M. | ADDRESS ON FILE | | | | |
| KALMAN, SANDRA ANN | ADDRESS ON FILE | | | | |
| KALMBACH, CHAD C. | ADDRESS ON FILE | | | | |
| KALTENBAUGH, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| KALTENECKER, MEREDITH | ADDRESS ON FILE | | | | |
| KALVI, LEXINGTON R | ADDRESS ON FILE | | | | |
| KALVIN, ZACHARY | ADDRESS ON FILE | | | | |
| KALWAY FREIGHT | 10156 LIVE OAK AVE | FONTANA | CA | 92335-6227 | |
| KAM INTERNATIONAL | F-152 HUB RIVER RD | KARACHI SINDH | | 75700 | PAKISTAN |
| KAMALI, RYAN KEOKE | ADDRESS ON FILE | | | | |
| KAMAN INDUSTRIAL TECHNOLOGIES. | L J KIT BLOCKER INC, PO BOX 402847 | ATLANTA | GA | 30384-2847 | |
| KAMANA, JOSPIN | ADDRESS ON FILE | | | | |
| KAMANDY LAW FIRM PC | 501 W BROADWAY STE 800 PMB 7 | SAN DIEGO | CA | 82101 | |
| KAMARA, AHMAD | ADDRESS ON FILE | | | | |
| KAMARA, HAJA | ADDRESS ON FILE | | | | |
| KAMARA, JAMAL | ADDRESS ON FILE | | | | |
| KAMARA, JUSTIN H | ADDRESS ON FILE | | | | |
| KAMARA, SENESIE | ADDRESS ON FILE | | | | |
| KAMBELL, CAVIN | ADDRESS ON FILE | | | | |
| KAMDAR, JACOB MICHEAL | ADDRESS ON FILE | | | | |
| KAMENICA, AMRA | ADDRESS ON FILE | | | | |
| KAMENO, JO ANN | ADDRESS ON FILE | | | | |
| KAMER, JUSTIN | ADDRESS ON FILE | | | | |
| KAMERICK, PATRICK CHRISTOPHER | ADDRESS ON FILE | | | | |
| KAMERLING, JORDAN MICHAEL | ADDRESS ON FILE | | | | |
| KAMIN REALTY CO | DANIEL KAMIN, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| KAMINSKI, JAMES M | ADDRESS ON FILE | | | | |
| KAMINSKI, ROBERT | ADDRESS ON FILE | | | | |
| KAMINSKI, WILLIAM TANNER | ADDRESS ON FILE | | | | |
| KAMINSKY, KEVIN | ADDRESS ON FILE | | | | |
| KAMLER, ANDREA RENAE | ADDRESS ON FILE | | | | |
| KAMLOT, STEPHANIE | ADDRESS ON FILE | | | | |
| KAMMHOLZ, AUTUMN JEAN | ADDRESS ON FILE | | | | |
| KAMPER, BRENDA | ADDRESS ON FILE | | | | |
| KAMS PARTNERS LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| KAMUF, JOHN | ADDRESS ON FILE | | | | |
| KANADY, NIK ADAM | ADDRESS ON FILE | | | | |
| KANARA, RAHUL S | ADDRESS ON FILE | | | | |
| KANARIS, JACOB | ADDRESS ON FILE | | | | |
| KANAWATI, BASSEL | ADDRESS ON FILE | | | | |
| KANAWHA CHARLESTON HEALTH | DEPARTMENT, PO BOX 927 | CHARLESTON | WV | 25323-0927 | |
| KANAWHA CHARLESTON HEALTH | PO BOX 927 | CHARLESTON | WV | 25323-0927 | |
| KANAWHA CHARLESTON HEALTH DEPT | FOOD PERMIT, PO BOX 927 | CHARLESTON | WV | 25323-0927 | |
| KANAWHA COUNTY MAGISTRATE COURT | 111 COURT STREET | CHARLESTON | WV | 25301-2165 | |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST. E. RM 120 | CHARLESTON | WV | 25301-2530 | |
| KANCZUGA, ANGELA RENEA | ADDRESS ON FILE | | | | |
| KANDA, YANA | ADDRESS ON FILE | | | | |
| KANDEKE, SIMON TERRY | ADDRESS ON FILE | | | | |
| KANDEL, STACY KAYE | ADDRESS ON FILE | | | | |
| KANDIKONDA, RATNA TEJA | ADDRESS ON FILE | | | | |
| KANDJII, BRANDON | ADDRESS ON FILE | | | | |
| KANE COUNTY HEALTH DEPT | 1240 N HIGHLAND AVE STE 5 | AURORA | IL | 60506-1453 | |
| KANE HOME PRODUCTS | KANE HOME PRODUCTS, PO BOX 58244 | SEATTLE | WA | 98138-1244 | |
| KANE, BRIANNE ALYSSA | ADDRESS ON FILE | | | | |
| KANE, JAMI LYN | ADDRESS ON FILE | | | | |
| KANE, JENEANNE MARIE | ADDRESS ON FILE | | | | |
| KANE, KAREN MARIE | ADDRESS ON FILE | | | | |
| KANE, LAURA ANN | ADDRESS ON FILE | | | | |
| KANE, NICHOLAS R | ADDRESS ON FILE | | | | |
| KANE, PENNY L | ADDRESS ON FILE | | | | |
| KANE, TAKODA CHEYENNE | ADDRESS ON FILE | | | | |
| KANE-BRANSCUM, KIMBERLEY KANDICE | ADDRESS ON FILE | | | | |
| KANESHIRO, JADE KIYOKO | ADDRESS ON FILE | | | | |
| KANG, HARPREET | ADDRESS ON FILE | | | | |
| KANGAS, ERIK | ADDRESS ON FILE | | | | |
| KANGAS, MARISAL | ADDRESS ON FILE | | | | |
| KANGAS, ZACHARY ALLEN | ADDRESS ON FILE | | | | |
| KANIA, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| KANIARU, TAMALAKI GATERE | ADDRESS ON FILE | | | | |
| KANIECKI, ZACHARY | ADDRESS ON FILE | | | | |
| KANIS, MARY JANE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KANKAKEE COUNTY HEALTH DEPT | 2390 W STATION ST | KANKAKEE | IL | 60901-3000 | |
| KANKAKEE COUNTY TREASURER | 1115 RIVERLANE DR | BRADLEY | IL | 60905 | |
| KANNAH & LASSANAH LLC | 1500 MARKET ST WEST TOWER STE 40000 | PHILADELPHIA | PA | 19102 | |
| KANOUN, YASEEN MEHDI | ADDRESS ON FILE | | | | |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | P.O. BOX 219661 | KANSAS CITY | MO | 64121-9661 | |
| KANSAS CITY HEALTH | C/O FOOD PROTECTION PROGRAM, 2400 TROOST AVE STE 3200 | KANSAS CITY | MO | 64108-2860 | |
| KANSAS CITY INJURY LAW GROUP LLC | 4001 W 114TH ST SUITE 110 | LEAWOOD | KS | 66211 | |
| KANSAS CITY POLICE DEPT | 700 MINNESOTA AVE. | KANSAS CITY | KS | 66101-3064 | |
| KANSAS DEPARTMENT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 | |
| KANSAS DEPARTMENT OF LABOR | KANSAS EMPLOYMENT SEC FUND, VOLUNTARY CONTRIBUTIONS, PO BOX 400 | TOPEKA | KS | 66601 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | TOPEKA | KS | 66625-0002 | |
| KANSAS DEPT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 | |
| KANSAS DEPT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | TOPEKA | KS | 66625-0001 | |
| KANSAS GAS SERVICE | PO BOX 219046 | KANSAS CITY | MO | 64121-9046 | |
| KANSAS GAS SERVICE SO | BUTKER & ASSOC., 3706 S TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1239 | |
| KANSAS PAYMENT CENTER | PO BOX 758599 | TOPEKA | KS | 66675-8599 | |
| KANSAS SECRETARY OF STATE | 120 SW 10TH AVE FL 1ST | TOPEKA | KS | 66612-1594 | |
| KANSAS STATE BOARD OF AGRI | C/O DIVISION OF INSPECTIONS, 1320 RESEARCH PARK DR | MANHATTAN | KS | 66502-5000 | |
| KANSAS STATE TREASURER | 900 SW JACKSON ST RM 201 | TOPEKA | KS | 66612-1235 | |
| KANTNER, ALEXIS | ADDRESS ON FILE | | | | |
| KANTOR, LORI A | ADDRESS ON FILE | | | | |
| KANTUN, JONATHAN JOSEPH | ADDRESS ON FILE | | | | |
| KANUHO, SHAWN | ADDRESS ON FILE | | | | |
| KANYO, MACKENZIE | ADDRESS ON FILE | | | | |
| KANYOK, DANIEL | ADDRESS ON FILE | | | | |
| KAO USA INC | KAO USA INC, 2535 SPRING GROVE AVE | CINCINNATI | OH | 45214-1729 | |
| KAPADIA, DHARA NAYAN | ADDRESS ON FILE | | | | |
| KAPAUN, MARISA | ADDRESS ON FILE | | | | |
| KAPAUN, MARISA E | ADDRESS ON FILE | | | | |
| KAPAUN, PAMELA J | ADDRESS ON FILE | | | | |
| KAPELL, ANGELICA JOY | ADDRESS ON FILE | | | | |
| KAPITAN LEGAL SERVICES LPA | 1615 AKRON PENNISULA RD STE 103 | AKRON | OH | 44313 | |
| KAPLAN, JENNIFER | ADDRESS ON FILE | | | | |
| KAPLE, JILLIAN R | ADDRESS ON FILE | | | | |
| KAPOOR INDUSTRIES LIMITED | KAPOOR INDUSTRIES LIMITED, 29A 2/1 DESU RD MEHRAULI | NEW DEHLI | | | INDIA |
| KAPP ADVERTISING SERVICE INC | KAPP ADVERTISING SERVICE INC, PO BOX 840 | LEBANON | PA | 17042-0840 | |
| KAPP, LORIE ANN | ADDRESS ON FILE | | | | |
| KAPP, WILLIAM M | ADDRESS ON FILE | | | | |
| KAPPEL, WENDY | ADDRESS ON FILE | | | | |
| KAPPES, JULIE A | ADDRESS ON FILE | | | | |
| KAPPES, TIMOTHY | ADDRESS ON FILE | | | | |
| KAPUSNIAK, MATTHEW C | ADDRESS ON FILE | | | | |
| KARA, ALCORN, | ADDRESS ON FILE | | | | |
| KARA, ALI | ADDRESS ON FILE | | | | |
| KARAGIANNIS-MOYA, THEODORE ALDOLFO | ADDRESS ON FILE | | | | |
| KARAM, JULIAN | ADDRESS ON FILE | | | | |
| KARANKO, LAWRENCE E | ADDRESS ON FILE | | | | |
| KARASH, KAREN GAIL | ADDRESS ON FILE | | | | |
| KARAT HOME INC. | KARAT HOME INC., 1212 CORPORATE DR. STE. 350 | IRVING | TX | 75038 | |
| KARDIS, CAROLE | ADDRESS ON FILE | | | | |
| KARDOK, LAURA GRACE | ADDRESS ON FILE | | | | |
| KARDOS, ROBIN | ADDRESS ON FILE | | | | |
| KARELS, JENNIE | ADDRESS ON FILE | | | | |
| KAREN NATIONS | PO BOX 13063 | OVERLAND PARK | KS | 66282-3063 | |
| KAREWAY PRODUCT INC | KAREWAY PRODUCT INC, 2550 S DOMINGUEZ HILLS DR | COMPTON | CA | 90220-6401 | |
| KARGBO, IBRAHIM | ADDRESS ON FILE | | | | |
| KARGBO, JOHN | ADDRESS ON FILE | | | | |
| KARGER, DANIEL | ADDRESS ON FILE | | | | |
| KARIKARI, VINCENT | ADDRESS ON FILE | | | | |
| KARIM, SHARMIN | ADDRESS ON FILE | | | | |
| KARIMI, AGHDAS | ADDRESS ON FILE | | | | |
| KARIOLICH, RYAN | ADDRESS ON FILE | | | | |
| KARISE, PRAVEEN | ADDRESS ON FILE | | | | |
| KARISH, DANIEL LEE | ADDRESS ON FILE | | | | |
| KARIUS, DANIEL E | ADDRESS ON FILE | | | | |
| KARKI, RAJU D | ADDRESS ON FILE | | | | |
| KARKI, SABITA | ADDRESS ON FILE | | | | |
| KARKOSKY, SCOTT MICHAEL | ADDRESS ON FILE | | | | |
| KARLIN FOODS CORP | KARLIN FOODS CORP, 1845 OAK STREET, SUITE 19 | NORTHFIELD | IL | 60093 | |
| KARMA CULTURE LLC | KARMA CULTURE, LLC, 30 GROVE ST A | PITTSFORD | NY | 14534 | |
| KARMICHE, YVETTE L | ADDRESS ON FILE | | | | |
| KARMIN INDUSTRIES | 167986 CANADA INC., 1901 TRANSCANADA | DORVAL | QC | H9P 1J1 | CANADA |
| KARN, MARY JANET | ADDRESS ON FILE | | | | |
| KARN, MITCHAELL SCOT ALEXANDER | ADDRESS ON FILE | | | | |
| KARNA, DUANE R. | ADDRESS ON FILE | | | | |
| KARNADI, RINI | ADDRESS ON FILE | | | | |
| KARNATOVA, ANASTASIYA SERGEYEVNA | ADDRESS ON FILE | | | | |
| KARNES, ANTHONY F. | ADDRESS ON FILE | | | | |
| KARNES, BRANDON | ADDRESS ON FILE | | | | |
| KARNES, SHERRI J | ADDRESS ON FILE | | | | |
| KARNS, MALEAH BROOKE | ADDRESS ON FILE | | | | |
| KARPINSKI, JENNIFER | ADDRESS ON FILE | | | | |
| KARPOWICH, JENNIFER L | ADDRESS ON FILE | | | | |
| KARRIEM, SHAHIDAH MAHASIN | ADDRESS ON FILE | | | | |
| KARS NUTS | KARS NUTS, PO BOX 72586 | CLEVELAND | OH | 44192-0002 | |
| KARSCHNER, BAYLEE REBECCA | ADDRESS ON FILE | | | | |
| KARSON, LISA | ADDRESS ON FILE | | | | |
| KARWAN, ROBERT | ADDRESS ON FILE | | | | |
| KASAVICH, FRANKLIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KASCHAK, ALEXANDER J | ADDRESS ON FILE | | | | |
| KASEM, LIANA | ADDRESS ON FILE | | | | |
| KASHIA DBA INBOX CREDIT | PO BOX 607 | BLANDING | UT | 84511-0607 | |
| KASHIA DBA INBOX LOAN | PO BOX 637 | BLANDING | UT | 84511-0637 | |
| KASHUBA, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| KASIMATIS, WALTER FELIX | ADDRESS ON FILE | | | | |
| KASK, KARIN | ADDRESS ON FILE | | | | |
| KASKALAVICH, ISABEL R | ADDRESS ON FILE | | | | |
| KASLER, PAM | ADDRESS ON FILE | | | | |
| KASNER, BETHANY AMBER | ADDRESS ON FILE | | | | |
| KASPAREK, ERICA L | ADDRESS ON FILE | | | | |
| KASPERBAUER, JOHN M. | ADDRESS ON FILE | | | | |
| KASPRZAK, CYNTHIA S | ADDRESS ON FILE | | | | |
| KASSAM, KUMAR M | ADDRESS ON FILE | | | | |
| KASSEL, SHARYN ELAINE | ADDRESS ON FILE | | | | |
| KASSEM, FRANK MIGUEL | ADDRESS ON FILE | | | | |
| KASSIM, AHMED ABDI | ADDRESS ON FILE | | | | |
| KASSIN, DAVID W | ADDRESS ON FILE | | | | |
| KAST, DAVID ALAN | ADDRESS ON FILE | | | | |
| KASTLE, KEVIN | ADDRESS ON FILE | | | | |
| KASULIS, ETHAN ALEXANDER | ADDRESS ON FILE | | | | |
| KATERBERG, EMILY | ADDRESS ON FILE | | | | |
| KATES, MADELINE R | ADDRESS ON FILE | | | | |
| KATHERINE MCARTHUR LLC | KATHERIN L MCARTHUR LLC, 6055 LAKESIDE COMMONS DR STE 400 | MACON | GA | 31210 | |
| KATHLEEN A LAUGHLIN TRUSTEE | PO BOX 3287 | OMAHA | NE | 68103-0287 | |
| KATHLEEN, CRAMER, | ADDRESS ON FILE | | | | |
| KATHY KAYE FOODS | KATHY KAYE FOODS, 695 WEST 1700 SOUTH BLDG #30 | LOGAN | UT | 84321 | |
| KATIC, STEVEN M | ADDRESS ON FILE | | | | |
| KATICICH, CHAD R | ADDRESS ON FILE | | | | |
| KATICICH, HANNAH MACKENZIE | ADDRESS ON FILE | | | | |
| KATICICH, KATIE MARIE | ADDRESS ON FILE | | | | |
| KATJES USA | KATJES USA, INC., 80 PINE STREET FL 24 | NEW YORK | NY | 10005 | |
| KATRINAK, ABIGAIL | ADDRESS ON FILE | | | | |
| KATY INDEPENDENT SCHOOL DIST | PO BOX 761 | KATY | TX | 77492-0761 | |
| KATZ ENTERPRISES LLC DBA BLENDI | KATZ ENTERPRISES LLC, 471 WASHINGTON STREET | BROOKLINE | MA | 02446 | |
| KATZ, JASON MICHAEL | ADDRESS ON FILE | | | | |
| KATZ, SAL JAMES | ADDRESS ON FILE | | | | |
| KATZER, MARY | ADDRESS ON FILE | | | | |
| KAUFFMAN BBQ CHICKEN | KAUFFMAN'S BAR-B-QUE CHICKEN INC., 20 GRAVEL PIT RD | BETHEL | PA | 19507-9751 | |
| KAUFFMAN COUNTY | PO BOX 339 | KAUFMAN | TX | 75142-0339 | |
| KAUFFMAN, BRIDGETTE ELAINE | ADDRESS ON FILE | | | | |
| KAUFFMAN, JONATHAN | ADDRESS ON FILE | | | | |
| KAUFFMAN, RACHEL LYNN | ADDRESS ON FILE | | | | |
| KAUFFMANS FRUIT FARM & MARKET | A L KAUFFMAN & SONS CO, 3097 OLD PHILADELPHIA PIKE | BIRD IN HAND | PA | 17505-9724 | |
| KAUFHOLD, CATHERINE NICHOLE | ADDRESS ON FILE | | | | |
| KAUFMAN, JASON | ADDRESS ON FILE | | | | |
| KAUFMAN, KHALEEL | ADDRESS ON FILE | | | | |
| KAUFMAN, LORRAINE M. | ADDRESS ON FILE | | | | |
| KAUFMANN, KAREN | ADDRESS ON FILE | | | | |
| KAUPERT, ANN MARIE | ADDRESS ON FILE | | | | |
| KAUR, JAGDEEP | ADDRESS ON FILE | | | | |
| KAUR, KAMALPREET | ADDRESS ON FILE | | | | |
| KAUR, PARAMJEET | ADDRESS ON FILE | | | | |
| KAUR, RUPINDER | ADDRESS ON FILE | | | | |
| KAUR, SIMARJIT | ADDRESS ON FILE | | | | |
| KAUR, SUDEEP | ADDRESS ON FILE | | | | |
| KAUR, VARINDER | ADDRESS ON FILE | | | | |
| KAUSHAGEN, CARTER WHITE | ADDRESS ON FILE | | | | |
| KAUSHAL, KHUSHI | ADDRESS ON FILE | | | | |
| KAUTZ, HOLLY C | ADDRESS ON FILE | | | | |
| KAVALIAUSKAS, DANIEL J | ADDRESS ON FILE | | | | |
| KAVANAGH, EMMA D | ADDRESS ON FILE | | | | |
| KAVANAGH, MEGAN | ADDRESS ON FILE | | | | |
| KAVANAGH-PEREZ, JULIANNA MARIE | ADDRESS ON FILE | | | | |
| KAWAJ, DENG | ADDRESS ON FILE | | | | |
| KAY COUNTY TREASURERS | 201 S MAIN ST STE E | NEWKIRK | OK | 74647-4598 | |
| KAY, ARIEL | ADDRESS ON FILE | | | | |
| KAY, JULIE LOUISE | ADDRESS ON FILE | | | | |
| KAY, TYSON TYREE | ADDRESS ON FILE | | | | |
| KAYE, ALEXIS | ADDRESS ON FILE | | | | |
| KAYE, BRANDI MARIE | ADDRESS ON FILE | | | | |
| KAYLOR, ANDREW D | ADDRESS ON FILE | | | | |
| KAYLOR, CORY L | ADDRESS ON FILE | | | | |
| KAYLOR, JAMES | ADDRESS ON FILE | | | | |
| KAYLOR, MICHAEL ANDREW | ADDRESS ON FILE | | | | |
| KAYLOR, SHERRI L | ADDRESS ON FILE | | | | |
| KAYS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| KAYS, EVA | ADDRESS ON FILE | | | | |
| KAYSER ROTH CORP | KAYSER ROTH CORP, PO BOX 890879 | CHARLOTTE | NC | 28289-0879 | |
| KAYSER, KIMBERLEY | ADDRESS ON FILE | | | | |
| KAYSER, RAVYN LEANN | ADDRESS ON FILE | | | | |
| KAYTEE PRODUCTS INC | KAYTEE PRODUCTS INC, 9390 GOLDEN TROUT RD | BOISE | ID | 83704-9704 | |
| KAYWOOD, GIGI | ADDRESS ON FILE | | | | |
| KAZADI, HOPE NGOMBA | ADDRESS ON FILE | | | | |
| KAZMAREK, VICTORIA A | ADDRESS ON FILE | | | | |
| KAZMIRZAK, FRANK JOSEPH | ADDRESS ON FILE | | | | |
| KCMO CITY TREASURER | FIRE DEPT-PREVENTION DIVISION, 635 WOODLAND AVE STE 2103 | KANSAS CITY | MO | 64106-1518 | |
| KCTTC | ATTN: TAXPAYER SERVICE CENTER, PO BOX 541004 | LOS ANGELES | CA | 90054-1004 | |
| KDM POP SOLUTIONS GROUP | KDM SIGNS INC, 10450 N MEDALLION DR | CINCINNATI | OH | 45241 | |
| KDM SERVICES | KMETZ AND COMPANY LLC, 6235 DAVIS HWY SUITE 119 | PENSACOLA | FL | 32504 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KDS ASSOCIATES LLC | 1211 CHAPEL ST | NEW HAVEN | CT | 06511-4799 | |
| KDS ASSOCIATES, L.L.C. | C/O C.A. WHITE, INC., 1211 CHAPEL ST | NEW HAVEN | CT | 06511 | |
| KEA, BARBARA | ADDRESS ON FILE | | | | |
| KEAFFABER, FAITH RENAE | ADDRESS ON FILE | | | | |
| KEALEY, TYLER M | ADDRESS ON FILE | | | | |
| KEALY, JESSICA | ADDRESS ON FILE | | | | |
| KEAN, SHELLY | ADDRESS ON FILE | | | | |
| KEANE, AIDAN MICHEAL | ADDRESS ON FILE | | | | |
| KEAR, BOBBY | ADDRESS ON FILE | | | | |
| KEAR, DEVON FLOYD | ADDRESS ON FILE | | | | |
| KEARCE, CARLENE | ADDRESS ON FILE | | | | |
| KEARCE, TARA ALTHEA | ADDRESS ON FILE | | | | |
| KEARLEY, ADAM R | ADDRESS ON FILE | | | | |
| KEARNEY, BLAYDE ELIAS | ADDRESS ON FILE | | | | |
| KEARNEY, KADY-JO M | ADDRESS ON FILE | | | | |
| KEARNEY, LIAM | ADDRESS ON FILE | | | | |
| KEARNEY, NASIYA MA'ANI | ADDRESS ON FILE | | | | |
| KEARNEY, TIONNE M | ADDRESS ON FILE | | | | |
| KEARNS IMPROVEMENT DISTRICT | PO BOX 18608 | KEARNS | UT | 84118-0608 | |
| KEARNS PROPERTY COMPANY LLC | PO BOX 65644 | SALT LAKE CITY | UT | 84165-0644 | |
| KEARNS PROPERTY COMPANY, L.L.C. | C/O PROPERTY MANAGEMENT, 20 WEST CENTURY PARKWAY | SALT LAKE CITY | UT | 84115 | |
| KEARNS, IRENE | ADDRESS ON FILE | | | | |
| KEARSCHNER, BRITTANY | ADDRESS ON FILE | | | | |
| KEARSE, BLU | ADDRESS ON FILE | | | | |
| KEARSE, CHARLES | ADDRESS ON FILE | | | | |
| KEARSE, JONAIZYON | ADDRESS ON FILE | | | | |
| KEARSE, KAYLA | ADDRESS ON FILE | | | | |
| KEAS, ANDREW | ADDRESS ON FILE | | | | |
| KEASLER, MORGYN CAROL | ADDRESS ON FILE | | | | |
| KEASLEY, KRISHAWN A. | ADDRESS ON FILE | | | | |
| KEASLEY, TY'SHON KAJUAN VASENESSI | ADDRESS ON FILE | | | | |
| KEATHLEY, JANN J | ADDRESS ON FILE | | | | |
| KEATHLEY, MICHELLE L | ADDRESS ON FILE | | | | |
| KEATHLEY, NATHANIEL JACOB | ADDRESS ON FILE | | | | |
| KEATING, CHRIS | ADDRESS ON FILE | | | | |
| KEATING, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| KEATING, FALINA KATHLEEN | ADDRESS ON FILE | | | | |
| KEATING, ISABELLA | ADDRESS ON FILE | | | | |
| KEATING, JOSEPH E | ADDRESS ON FILE | | | | |
| KEATON, JERRY LEE | ADDRESS ON FILE | | | | |
| KEATON, KAELA M | ADDRESS ON FILE | | | | |
| KEATON, NIA EMONI | ADDRESS ON FILE | | | | |
| KEATTS, REAGAN DIVINE | ADDRESS ON FILE | | | | |
| KEBEDE, MESKEREM TESFAYE | ADDRESS ON FILE | | | | |
| KEBEDE, TOMAS | ADDRESS ON FILE | | | | |
| KECHES LAW GROUP PC | 2 LAKESHORE CENTER STE 300 | BRIDGEWATER | MA | 02324 | |
| KECK, CHERIE | ADDRESS ON FILE | | | | |
| KECK, SAWYER OWEN | ADDRESS ON FILE | | | | |
| KEDDY, CONNIE | ADDRESS ON FILE | | | | |
| KEDRA, HARMON | ADDRESS ON FILE | | | | |
| KEDROWSKI, LORELEI BELLE | ADDRESS ON FILE | | | | |
| KEE, DENISE M | ADDRESS ON FILE | | | | |
| KEE, LAYLEANA | ADDRESS ON FILE | | | | |
| KEECH, BETHANY | ADDRESS ON FILE | | | | |
| KEECH, DAKOTA | ADDRESS ON FILE | | | | |
| KEECO, LLC/22155 | ATTN: STEVE HENDERSON CMO PRESIDENT, PO BOX 809207 | CHICAGO | IL | 60680 | |
| KEECO, LLC/22155 | KEECO, LLC/22155, PO BOX 809207 | CHICAGO | IL | 60680 | |
| KEEFER, CONNIE | ADDRESS ON FILE | | | | |
| KEEFER, KYLIE ALEXIS | ADDRESS ON FILE | | | | |
| KEEGAN, BOBBIE | ADDRESS ON FILE | | | | |
| KEEGAN, GARY | ADDRESS ON FILE | | | | |
| KEEGAN, JORDAN | ADDRESS ON FILE | | | | |
| KEEGAN, SHARON | ADDRESS ON FILE | | | | |
| KEEHNER, CRYSTAL A | ADDRESS ON FILE | | | | |
| KEEL JR, DOMINIC M | ADDRESS ON FILE | | | | |
| KEEL, AMANDA | ADDRESS ON FILE | | | | |
| KEEL, JENNIFER | ADDRESS ON FILE | | | | |
| KEEL, JOSLYN D | ADDRESS ON FILE | | | | |
| KEEL, KHAYRI | ADDRESS ON FILE | | | | |
| KEEL, PAT M | ADDRESS ON FILE | | | | |
| KEELE, HELEN | ADDRESS ON FILE | | | | |
| KEELE, TERAH L. | ADDRESS ON FILE | | | | |
| KEELER, AYDEN RYAN | ADDRESS ON FILE | | | | |
| KEELER, KRYSTAL JEAN | ADDRESS ON FILE | | | | |
| KEELER, SKYELEIGH | ADDRESS ON FILE | | | | |
| KEELER, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| KEELER, WADE QUINTON | ADDRESS ON FILE | | | | |
| KEELEY, KRISTIE L | ADDRESS ON FILE | | | | |
| KEELING, DIARRA | ADDRESS ON FILE | | | | |
| KEELING, JENNIFER W | ADDRESS ON FILE | | | | |
| KEELING, NICOLE EMILY | ADDRESS ON FILE | | | | |
| KEELING, PATRICIA JO | ADDRESS ON FILE | | | | |
| KEELS, JAIONIA L | ADDRESS ON FILE | | | | |
| KEELY, MELANEE | ADDRESS ON FILE | | | | |
| KEEMER, CHRISTIAN | ADDRESS ON FILE | | | | |
| KEEMER, SHARDAENAE | ADDRESS ON FILE | | | | |
| KEEN, BRIAN | ADDRESS ON FILE | | | | |
| KEEN, CALEB A | ADDRESS ON FILE | | | | |
| KEEN, DONALD WILLIAM | ADDRESS ON FILE | | | | |
| KEEN, EMILY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| KEEN, JARED LOUIS | ADDRESS ON FILE | | | | |
| KEEN, JAYDEN | ADDRESS ON FILE | | | | |
| KEEN, JEREMY | ADDRESS ON FILE | | | | |
| KEEN, RYAN JAMES | ADDRESS ON FILE | | | | |
| KEEN, SARA | ADDRESS ON FILE | | | | |
| KEENA, KATELYN | ADDRESS ON FILE | | | | |
| KEENAN, BRENDAN MICHAEL | ADDRESS ON FILE | | | | |
| KEENAN, ERIK D | ADDRESS ON FILE | | | | |
| KEENAN, JOYCE I. | ADDRESS ON FILE | | | | |
| KEENAN, KAYLAN | ADDRESS ON FILE | | | | |
| KEENE, AMBER FAITH | ADDRESS ON FILE | | | | |
| KEENE, JESSICA KATHERINE | ADDRESS ON FILE | | | | |
| KEENE, KAYLIN | ADDRESS ON FILE | | | | |
| KEENE, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| KEENELANCE, ANGELINA ROSE-LEE | ADDRESS ON FILE | | | | |
| KEENER, BREANNA | ADDRESS ON FILE | | | | |
| KEENER, MELISSA KAYE | ADDRESS ON FILE | | | | |
| KEENER, NATHAN SHANE | ADDRESS ON FILE | | | | |
| KEENER, NICHOLAS | ADDRESS ON FILE | | | | |
| KEENER, REBECCA | ADDRESS ON FILE | | | | |
| KEENEY, SCOTT | ADDRESS ON FILE | | | | |
| KEENOM, HAYLEAH | ADDRESS ON FILE | | | | |
| KEENS STORAGE TRAILERS | KEENS STORGAE TRAILERS AND CONTAINE, PO BOX 2334 | HARRISONBURG | VA | 22801 | |
| KEENZEL, NIKOLAS BRIAN | ADDRESS ON FILE | | | | |
| KEEPES, BRENT A | ADDRESS ON FILE | | | | |
| KEESEE, KELLY SUE | ADDRESS ON FILE | | | | |
| KEESEE, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| KEESLER FEDERAL CREDIT UNION | 3104 S MAGNOLIA ST | PASCAGOULA | MS | 39565-4127 | |
| KEETER, ANDREW | ADDRESS ON FILE | | | | |
| KEETER, CALEB JASIAH | ADDRESS ON FILE | | | | |
| KEETON, DALTON WYATT | ADDRESS ON FILE | | | | |
| KEETON, WILLIAM TREY | ADDRESS ON FILE | | | | |
| KEFALOS, EMANUEL DAVID | ADDRESS ON FILE | | | | |
| KEGLER, CONNER G | ADDRESS ON FILE | | | | |
| KEGLER, JASHUN A | ADDRESS ON FILE | | | | |
| KEGLEY, AMANDA CHRISTINE | ADDRESS ON FILE | | | | |
| KEGLEY, VICTOR B | ADDRESS ON FILE | | | | |
| KEHL, MELYNDA | ADDRESS ON FILE | | | | |
| KEHLER, WANDA | ADDRESS ON FILE | | | | |
| KEHLING, ECHO | ADDRESS ON FILE | | | | |
| KEHN, AARON | ADDRESS ON FILE | | | | |
| KEHOE, STEPHANIE | ADDRESS ON FILE | | | | |
| KEICER, JENNIFER | ADDRESS ON FILE | | | | |
| KEIFER, ROBERT JACKSON | ADDRESS ON FILE | | | | |
| KEIM, AARON | ADDRESS ON FILE | | | | |
| KEIRSEY, THOMAS | ADDRESS ON FILE | | | | |
| KEISER, JENNIE | ADDRESS ON FILE | | | | |
| KEITH D WEINER & ASSOCIATES | 75 PUBLIC SQ 4TH FL | CLEVELAND | OH | 44113-2001 | |
| KEITH D WEINER & ASSOCIATES CO LPA | KEITH D WEINER, 1100 SUPERIOR AVE EAST SUITE 1100 | CLEVELAND | OH | 44114-2520 | |
| KEITH, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| KEITH, BETTY DAVIS | ADDRESS ON FILE | | | | |
| KEITH, BONNIE LOU | ADDRESS ON FILE | | | | |
| KEITH, BREONDA | ADDRESS ON FILE | | | | |
| KEITH, DEBORAH S | ADDRESS ON FILE | | | | |
| KEITH, GREYSEN LEE | ADDRESS ON FILE | | | | |
| KEITH, JOSHUA | ADDRESS ON FILE | | | | |
| KEITH, MACKENZIE | ADDRESS ON FILE | | | | |
| KEITH, MELONIE CAROL | ADDRESS ON FILE | | | | |
| KEITH, MICHAEL | ADDRESS ON FILE | | | | |
| KEITH, RYAN | ADDRESS ON FILE | | | | |
| KEITH, SAMANTHA | ADDRESS ON FILE | | | | |
| KEITH, TERRY L | ADDRESS ON FILE | | | | |
| KEITH, TIM L | ADDRESS ON FILE | | | | |
| KEITH-KELLEY, TAYVIA ROBIN | ADDRESS ON FILE | | | | |
| KEITHLEY, HANNAH VICTORIA | ADDRESS ON FILE | | | | |
| KEITHLEY, LUKAS | ADDRESS ON FILE | | | | |
| KEITT, JORDAN AMARIE | ADDRESS ON FILE | | | | |
| KEITT, TYJUAN DREQUELL | ADDRESS ON FILE | | | | |
| KEKIC, SERRINA MARIE | ADDRESS ON FILE | | | | |
| KELCH, APRIL | ADDRESS ON FILE | | | | |
| KELEHER, DESTINILEE GERALDINE | ADDRESS ON FILE | | | | |
| KELK, GABRIEL LEON | ADDRESS ON FILE | | | | |
| KELL, MAKAYLA ALEX | ADDRESS ON FILE | | | | |
| KELLAM JR., KENNETH L | ADDRESS ON FILE | | | | |
| KELLAM, JOEL A. | ADDRESS ON FILE | | | | |
| KELLAM, WILLIAM LANE | ADDRESS ON FILE | | | | |
| KELLEHER, SHAWN | ADDRESS ON FILE | | | | |
| KELLER, ANDREA | ADDRESS ON FILE | | | | |
| KELLER, AVERY | ADDRESS ON FILE | | | | |
| KELLER, BETTY | ADDRESS ON FILE | | | | |
| KELLER, CRYSTAL | ADDRESS ON FILE | | | | |
| KELLER, DAJA | ADDRESS ON FILE | | | | |
| KELLER, JAMES L | ADDRESS ON FILE | | | | |
| KELLER, JAYDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| KELLER, JEFFREY | ADDRESS ON FILE | | | | |
| KELLER, JENNIFER DAWN | ADDRESS ON FILE | | | | |
| KELLER, JOANNA RAE | ADDRESS ON FILE | | | | |
| KELLER, JOEY THOMAS WARREN | ADDRESS ON FILE | | | | |
| KELLER, JOHN R. | ADDRESS ON FILE | | | | |
| KELLER, JOSHUA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KELLER, KAYDEN T | ADDRESS ON FILE | | | | |
| KELLER, LA'SANDRA C | ADDRESS ON FILE | | | | |
| KELLER, LAURIE A | ADDRESS ON FILE | | | | |
| KELLER, MELISSA | ADDRESS ON FILE | | | | |
| KELLER, MICHAEL | ADDRESS ON FILE | | | | |
| KELLER, MICHELE M | ADDRESS ON FILE | | | | |
| KELLER, NIKKI A | ADDRESS ON FILE | | | | |
| KELLER, PIPPA | ADDRESS ON FILE | | | | |
| KELLER, REBECCA LYNN | ADDRESS ON FILE | | | | |
| KELLER, STEFANI | ADDRESS ON FILE | | | | |
| KELLER, TAMMY | ADDRESS ON FILE | | | | |
| KELLER, TEMAN A | ADDRESS ON FILE | | | | |
| KELLER, TERRA LEE-ANN | ADDRESS ON FILE | | | | |
| KELLER-ACIERNI, JACQUELINE S | ADDRESS ON FILE | | | | |
| KELLETT, MARY | ADDRESS ON FILE | | | | |
| KELLEY, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| KELLEY, ALECSANDAR CHARLES | ADDRESS ON FILE | | | | |
| KELLEY, AMANDA | ADDRESS ON FILE | | | | |
| KELLEY, AMIRRA BREANNA | ADDRESS ON FILE | | | | |
| KELLEY, ANGELINA FAYTH | ADDRESS ON FILE | | | | |
| KELLEY, APRIL | ADDRESS ON FILE | | | | |
| KELLEY, BRANDY | ADDRESS ON FILE | | | | |
| KELLEY, CLAIRESSA | ADDRESS ON FILE | | | | |
| KELLEY, COLLIN BRYANT | ADDRESS ON FILE | | | | |
| KELLEY, DALE | ADDRESS ON FILE | | | | |
| KELLEY, DAWN N | ADDRESS ON FILE | | | | |
| KELLEY, DEBRA | ADDRESS ON FILE | | | | |
| KELLEY, ERICA LYNNE | ADDRESS ON FILE | | | | |
| KELLEY, FRANCIS C | ADDRESS ON FILE | | | | |
| KELLEY, GARETH | ADDRESS ON FILE | | | | |
| KELLEY, GERALDINE | ADDRESS ON FILE | | | | |
| KELLEY, GRACE | ADDRESS ON FILE | | | | |
| KELLEY, GRACE | ADDRESS ON FILE | | | | |
| KELLEY, GREGORY BRENT | ADDRESS ON FILE | | | | |
| KELLEY, IRELIND DANIELLE | ADDRESS ON FILE | | | | |
| KELLEY, ISHMAEL | ADDRESS ON FILE | | | | |
| KELLEY, JACQUELINE R | ADDRESS ON FILE | | | | |
| KELLEY, JAMES | ADDRESS ON FILE | | | | |
| KELLEY, JAMES DALE | ADDRESS ON FILE | | | | |
| KELLEY, JAMES M | ADDRESS ON FILE | | | | |
| KELLEY, JARREL | ADDRESS ON FILE | | | | |
| KELLEY, JAYDEN | ADDRESS ON FILE | | | | |
| KELLEY, JAYNISE KELLEY | ADDRESS ON FILE | | | | |
| KELLEY, JEFFREY NATHAN | ADDRESS ON FILE | | | | |
| KELLEY, JENA ROCHELLE | ADDRESS ON FILE | | | | |
| KELLEY, JERRICK | ADDRESS ON FILE | | | | |
| KELLEY, JOHNATHAN ALLAN | ADDRESS ON FILE | | | | |
| KELLEY, JOSEPH | ADDRESS ON FILE | | | | |
| KELLEY, JULIE LYNN | ADDRESS ON FILE | | | | |
| KELLEY, KARLENE ELAINE | ADDRESS ON FILE | | | | |
| KELLEY, KASON | ADDRESS ON FILE | | | | |
| KELLEY, KAYLA | ADDRESS ON FILE | | | | |
| KELLEY, KELLY R | ADDRESS ON FILE | | | | |
| KELLEY, KENDRA SHANAI | ADDRESS ON FILE | | | | |
| KELLEY, KHAMRON CORTEZ | ADDRESS ON FILE | | | | |
| KELLEY, KHRYSTYA LEIGH | ADDRESS ON FILE | | | | |
| KELLEY, KRISTIAN NAOMI | ADDRESS ON FILE | | | | |
| KELLEY, LEAH A | ADDRESS ON FILE | | | | |
| KELLEY, LILLY MARIE | ADDRESS ON FILE | | | | |
| KELLEY, MADELYN JANAE | ADDRESS ON FILE | | | | |
| KELLEY, MARCELLE | ADDRESS ON FILE | | | | |
| KELLEY, MARY | ADDRESS ON FILE | | | | |
| KELLEY, MICHAELA LYNN | ADDRESS ON FILE | | | | |
| KELLEY, PEYTON LEE | ADDRESS ON FILE | | | | |
| KELLEY, PHILLIP RONNELL | ADDRESS ON FILE | | | | |
| KELLEY, RACHEL SARA | ADDRESS ON FILE | | | | |
| KELLEY, REGGIE JOSEPH | ADDRESS ON FILE | | | | |
| KELLEY, RICHARD | ADDRESS ON FILE | | | | |
| KELLEY, RICKY A | ADDRESS ON FILE | | | | |
| KELLEY, ROBERT C | ADDRESS ON FILE | | | | |
| KELLEY, ROBERT CHARLES | ADDRESS ON FILE | | | | |
| KELLEY, ROBERT J | ADDRESS ON FILE | | | | |
| KELLEY, ROSEMARIE | ADDRESS ON FILE | | | | |
| KELLEY, RYAN | ADDRESS ON FILE | | | | |
| KELLEY, SANDRA | ADDRESS ON FILE | | | | |
| KELLEY, SEBASTIAN | ADDRESS ON FILE | | | | |
| KELLEY, SYVANA | ADDRESS ON FILE | | | | |
| KELLEY, TANNER | ADDRESS ON FILE | | | | |
| KELLEY, TATYANA | ADDRESS ON FILE | | | | |
| KELLEY, TERRELL | ADDRESS ON FILE | | | | |
| KELLEY, TODD ADRIAN | ADDRESS ON FILE | | | | |
| KELLEY, ZANIELA | ADDRESS ON FILE | | | | |
| KELLIHER, KASEY R | ADDRESS ON FILE | | | | |
| KELLISON, JASON L | ADDRESS ON FILE | | | | |
| KELLNER, JEFFREY M | ADDRESS ON FILE | | | | |
| KELLOGG CO ON BEHALF OF FERRARA | FERRARA CANDY COMPANY, 5300 PATTERSON AVE SE | BATTLE CREEK | MI | 49016-3599 | |
| KELLOGG COMPANY ON BEHALF | OF FERRARA CANDY COMPANY, 5300 PATTERSON AVE SE | GRAND RAPIDS | MI | 49512-9626 | |
| KELLOGG SALES CO | KELLOGG SALES CO, 22658 NETWORK PL | CHICAGO | IL | 60673-1226 | |
| KELLOGG, JESSICA | ADDRESS ON FILE | | | | |
| KELLOGG, KOURTNEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KELLOGG, MIRANDA | ADDRESS ON FILE | | | | |
| KELLOGG, NOREKO | ADDRESS ON FILE | | | | |
| KELLOGG, VICTORIA ALEXANDRA | ADDRESS ON FILE | | | | |
| KELLOGGS | KELLOGGS SALES COMPANY, 1 KELLOGGS SQUARE | BATTLE CREEK | MI | 49017-3534 | |
| KELLOUGH, NATHANIEL WESLEY | ADDRESS ON FILE | | | | |
| KELLOWAY, CHASE | ADDRESS ON FILE | | | | |
| KELLS, ALEXIS RENEE | ADDRESS ON FILE | | | | |
| KELLTON TECH SOLUTIONS INC | 3 INDEPENDENCE WAY STE 209 | PRINCETON | NJ | 08540-6626 | |
| KELLUM, LAURA | ADDRESS ON FILE | | | | |
| KELLUM, MELISSA ANN | ADDRESS ON FILE | | | | |
| KELLY A & RONALD L BALLARD | ADDRESS ON FILE | | | | |
| KELLY IRVIN, ISAAC AMANDA | ADDRESS ON FILE | | | | |
| KELLY JR, CEDRIC | ADDRESS ON FILE | | | | |
| KELLY LAW OFFICES LLC | 1619 JUNCTION AVENUE | SCHERERVILLE | IN | 46375 | |
| KELLY THOMAS INC | 26318 ENTWHISTLE ROAD EAST | BUCKLEY | WA | 98321 | |
| KELLY TOWNSHIP | C/O ROBIN FOX, 1610 INDUSTRIAL BLVD STE 100 | LEWISBURG | PA | 17837-1292 | |
| KELLY, ALEXA | ADDRESS ON FILE | | | | |
| KELLY, ALMA L | ADDRESS ON FILE | | | | |
| KELLY, APRIL | ADDRESS ON FILE | | | | |
| KELLY, APRIL GINETTA | ADDRESS ON FILE | | | | |
| KELLY, ARIANNA ROSE | ADDRESS ON FILE | | | | |
| KELLY, ARIC | ADDRESS ON FILE | | | | |
| KELLY, AUNDREA | ADDRESS ON FILE | | | | |
| KELLY, BLAKE M | ADDRESS ON FILE | | | | |
| KELLY, BRANDON MICHAEL JIA | ADDRESS ON FILE | | | | |
| KELLY, BRIANA | ADDRESS ON FILE | | | | |
| KELLY, CAITLIN MARIE | ADDRESS ON FILE | | | | |
| KELLY, CARLEE | ADDRESS ON FILE | | | | |
| KELLY, CARROLLINE | ADDRESS ON FILE | | | | |
| KELLY, CATHERINE | ADDRESS ON FILE | | | | |
| KELLY, DASHAUN | ADDRESS ON FILE | | | | |
| KELLY, DAVID | ADDRESS ON FILE | | | | |
| KELLY, DEASIA | ADDRESS ON FILE | | | | |
| KELLY, DEIDRE WILSON | ADDRESS ON FILE | | | | |
| KELLY, ERIN COLLEEN | ADDRESS ON FILE | | | | |
| KELLY, ERIN MARIE | ADDRESS ON FILE | | | | |
| KELLY, GABRIEL ELIZABETH | ADDRESS ON FILE | | | | |
| KELLY, HATTIE L | ADDRESS ON FILE | | | | |
| KELLY, HEATHER R. | ADDRESS ON FILE | | | | |
| KELLY, JACOB JAHEIM | ADDRESS ON FILE | | | | |
| KELLY, JANIE | ADDRESS ON FILE | | | | |
| KELLY, JASON PATRICK | ADDRESS ON FILE | | | | |
| KELLY, JAYTHON ZACKORY | ADDRESS ON FILE | | | | |
| KELLY, JAZELLE K | ADDRESS ON FILE | | | | |
| KELLY, JENNIFER ISABEL | ADDRESS ON FILE | | | | |
| KELLY, JESSICA MARIE | ADDRESS ON FILE | | | | |
| KELLY, JOSHUANAY | ADDRESS ON FILE | | | | |
| KELLY, JOY WENDY | ADDRESS ON FILE | | | | |
| KELLY, JOYCE | ADDRESS ON FILE | | | | |
| KELLY, KASANDRA CASEY | ADDRESS ON FILE | | | | |
| KELLY, KATINA | ADDRESS ON FILE | | | | |
| KELLY, KAYDEE LEANNE | ADDRESS ON FILE | | | | |
| KELLY, KERRY | ADDRESS ON FILE | | | | |
| KELLY, KIERRA | ADDRESS ON FILE | | | | |
| KELLY, KRISTIN | ADDRESS ON FILE | | | | |
| KELLY, KYAN | ADDRESS ON FILE | | | | |
| KELLY, LATOYA DENIECE | ADDRESS ON FILE | | | | |
| KELLY, LILY MAY | ADDRESS ON FILE | | | | |
| KELLY, LON CHARLES | ADDRESS ON FILE | | | | |
| KELLY, MAEGAN BROOK | ADDRESS ON FILE | | | | |
| KELLY, MALCOLM XAVIER | ADDRESS ON FILE | | | | |
| KELLY, MALIK | ADDRESS ON FILE | | | | |
| KELLY, MARSHA | ADDRESS ON FILE | | | | |
| KELLY, MARSHA | ADDRESS ON FILE | | | | |
| KELLY, MICHAEL | ADDRESS ON FILE | | | | |
| KELLY, MICHELE L | ADDRESS ON FILE | | | | |
| KELLY, MICKEY CHRISTINE | ADDRESS ON FILE | | | | |
| KELLY, OSHAWN | ADDRESS ON FILE | | | | |
| KELLY, SABRINA ANN | ADDRESS ON FILE | | | | |
| KELLY, SAMANTHA | ADDRESS ON FILE | | | | |
| KELLY, SCOTT | ADDRESS ON FILE | | | | |
| KELLY, SHELBY D. | ADDRESS ON FILE | | | | |
| KELLY, STASHA | ADDRESS ON FILE | | | | |
| KELLY, STEPHANIE R | ADDRESS ON FILE | | | | |
| KELLY, SUSAN L | ADDRESS ON FILE | | | | |
| KELLY, TAMMY MAE | ADDRESS ON FILE | | | | |
| KELLY, THOMAS MARTIN | ADDRESS ON FILE | | | | |
| KELLY, TIARA CARMEILLA | ADDRESS ON FILE | | | | |
| KELLY, TPRENE | ADDRESS ON FILE | | | | |
| KELLY, TYONNA | ADDRESS ON FILE | | | | |
| KELLY, WILLIAM R | ADDRESS ON FILE | | | | |
| KELLY, ZYIRE | ADDRESS ON FILE | | | | |
| KELLY-COLLINS, BRIAN | ADDRESS ON FILE | | | | |
| KELLY-COLLINS, JOHN | ADDRESS ON FILE | | | | |
| KELLYTOY WORLDWIDE, INC. (SQUISHMALLOW PLUSH TOYS) | FREEMAN FREEMAN & SMILEY, LLP, MIZRAHI, ESQ., MARK B., 1888 CENTURY PARK E, SUITE 1500 | LOS ANGELES | CA | 90067 | |
| KELM, MICHAEL | ADDRESS ON FILE | | | | |
| KELM, PATRICIA | ADDRESS ON FILE | | | | |
| KELM, YORKE JOHN | ADDRESS ON FILE | | | | |
| KELP, NENA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KELSAY, TIFFANY | ADDRESS ON FILE | | | | |
| KELSEY, DANE LOUIS | ADDRESS ON FILE | | | | |
| KELSEY, JESSE | ADDRESS ON FILE | | | | |
| KELSEY, MAIA B | ADDRESS ON FILE | | | | |
| KELSEY, MICHELE MARIE | ADDRESS ON FILE | | | | |
| KELSEY, NASHORE | ADDRESS ON FILE | | | | |
| KELSEY, ROBERT | ADDRESS ON FILE | | | | |
| KELSEY, SHYANE RADUAN | ADDRESS ON FILE | | | | |
| KELSEY, WILLIAM | ADDRESS ON FILE | | | | |
| KELSIE, KEVREN RASHEED | ADDRESS ON FILE | | | | |
| KELSO, DAYSHA L | ADDRESS ON FILE | | | | |
| KELSO, JEFFREY ANTHONY | ADDRESS ON FILE | | | | |
| KELSO, JOHN | ADDRESS ON FILE | | | | |
| KELSO, MALACHI JOSE | ADDRESS ON FILE | | | | |
| KELSO, MARK | ADDRESS ON FILE | | | | |
| KELSO, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| KELSOE, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| KELSON, DAVID ALLEN | ADDRESS ON FILE | | | | |
| KELSON, DESMOND RIDELL | ADDRESS ON FILE | | | | |
| KELSON, GABRIELLE A | ADDRESS ON FILE | | | | |
| KELTNER, SAMANTHA | ADDRESS ON FILE | | | | |
| KELTY, SANDY | ADDRESS ON FILE | | | | |
| KELTZ, EMILY PAIGE | ADDRESS ON FILE | | | | |
| KEMBLE, EDDIE LAWRENCE | ADDRESS ON FILE | | | | |
| KEMCO FACILITIES SERVICES LLC | MSC #738, 5750 BELL CIRCLE | MONTGOMERY | AL | 36116 | |
| KEME, TIMOTHEE | ADDRESS ON FILE | | | | |
| KEMERER, DAVID | ADDRESS ON FILE | | | | |
| KEMNER, TIM ANGUS | ADDRESS ON FILE | | | | |
| KEMP, ANNA RAMPERSAD | ADDRESS ON FILE | | | | |
| KEMP, ANTHONY D | ADDRESS ON FILE | | | | |
| KEMP, ANTONINETTA NITARA | ADDRESS ON FILE | | | | |
| KEMP, CATORIA | ADDRESS ON FILE | | | | |
| KEMP, DAVID JAMES | ADDRESS ON FILE | | | | |
| KEMP, DEAIRE | ADDRESS ON FILE | | | | |
| KEMP, JACOB | ADDRESS ON FILE | | | | |
| KEMP, JEAN | ADDRESS ON FILE | | | | |
| KEMP, JOSHUA ANDRE | ADDRESS ON FILE | | | | |
| KEMP, KRISTOPHER | ADDRESS ON FILE | | | | |
| KEMP, KRYSTON R | ADDRESS ON FILE | | | | |
| KEMP, LAKITSHIA ANN | ADDRESS ON FILE | | | | |
| KEMP, LOGAN MICHAEL | ADDRESS ON FILE | | | | |
| KEMP, MITCHELL SCOTT | ADDRESS ON FILE | | | | |
| KEMP, TASHIA | ADDRESS ON FILE | | | | |
| KEMPADOO, KEN MOONSAMY | ADDRESS ON FILE | | | | |
| KEMPE FOUNDATION FOR THE | PREVENTION & TREATMENT OF, CHILD ABUSE & NEGLECT, 13123 E 16TH AVE NO B390 | AURORA | CO | 80045 | |
| KEMPEN, SIMON KEMPEN BARTHOLOMEW | ADDRESS ON FILE | | | | |
| KEMPER, JANICE | ADDRESS ON FILE | | | | |
| KEMPER, JANICE | ADDRESS ON FILE | | | | |
| KEMPER, RYLEIGH | ADDRESS ON FILE | | | | |
| KEMPF, MARTHA | ADDRESS ON FILE | | | | |
| KEMP-HIGHTOWER, ALISIA M. | ADDRESS ON FILE | | | | |
| KEMPKE, BRIDGIT | ADDRESS ON FILE | | | | |
| KEMPLEN, RHEA CHRISTINE | ADDRESS ON FILE | | | | |
| KEMPLER, SULINA | ADDRESS ON FILE | | | | |
| KEMPT, LAKYA | ADDRESS ON FILE | | | | |
| KEN M FRANKEL PA | 71 NORTHEAST 27TH AVE | POMPANO BEACH | FL | 33062 | |
| KEN NUNN LAW OFFICE | 104 S FRANKLIN RD | BLOOMINGTON | IN | 47404 | |
| KENAGA, TYLER | ADDRESS ON FILE | | | | |
| KENAN, LESLIE J | ADDRESS ON FILE | | | | |
| KENCEL, CHRISTINE | ADDRESS ON FILE | | | | |
| KENDALL COUNTY HEALTH DEPT | 811 W JOHN ST | YORKVILLE | IL | 60560-9249 | |
| KENDALL ELECTRIC INC | PO BOX 671121 | DETROIT | MI | 48267-1121 | |
| KENDALL, BRITTANY | ADDRESS ON FILE | | | | |
| KENDALL, HUDSON ARRONTE | ADDRESS ON FILE | | | | |
| KENDALL, JOSEPH | ADDRESS ON FILE | | | | |
| KENDALL, LINDSEY RENEA | ADDRESS ON FILE | | | | |
| KENDALL, LORETTA | ADDRESS ON FILE | | | | |
| KENDALL, MADDISON MAY | ADDRESS ON FILE | | | | |
| KENDALL, MASON CHRISTOPHER - SZION | ADDRESS ON FILE | | | | |
| KENDALL, NATALIA | ADDRESS ON FILE | | | | |
| KENDALL, REGINALD E | ADDRESS ON FILE | | | | |
| KENDALL, SAMUEL THOMAS | ADDRESS ON FILE | | | | |
| KENDALL, TALIA | ADDRESS ON FILE | | | | |
| KENDERS, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| KENDLE, MARQUIS S | ADDRESS ON FILE | | | | |
| KENDRICK, AMBER | ADDRESS ON FILE | | | | |
| KENDRICK, BENJAMIN | ADDRESS ON FILE | | | | |
| KENDRICK, CHIQUITA | ADDRESS ON FILE | | | | |
| KENDRICK, DANIELLE SHARAE | ADDRESS ON FILE | | | | |
| KENDRICK, DORIS L | ADDRESS ON FILE | | | | |
| KENDRICK, ERVIN LENARD | ADDRESS ON FILE | | | | |
| KENDRICK, JESSICA KATHLEEN | ADDRESS ON FILE | | | | |
| KENDRICK, KEANU | ADDRESS ON FILE | | | | |
| KENDRICK, MAKAYLA TILENA | ADDRESS ON FILE | | | | |
| KENDRICK, MOLLY LYNN | ADDRESS ON FILE | | | | |
| KENDRICK, NATORYA IVORY | ADDRESS ON FILE | | | | |
| KENDRICK, SANDRA J | ADDRESS ON FILE | | | | |
| KENDRICK, SHANELL | ADDRESS ON FILE | | | | |
| KENDRICK-NAVONI, ELIZABETH ANN LYNN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KENDRICKS, GABRIEL JERAMIAH | ADDRESS ON FILE | | | | |
| KENDRIX, TERRIE | ADDRESS ON FILE | | | | |
| KENEBREW, TYLER | ADDRESS ON FILE | | | | |
| KENEE, CONRAD | ADDRESS ON FILE | | | | |
| KENERGY CORP | PO BOX 1389 | OWENSBORO | KY | 42302-1389 | |
| KENIMER, JAVINA | ADDRESS ON FILE | | | | |
| KENION, ARIANE N. | ADDRESS ON FILE | | | | |
| KENITZER, RUSTIE MARIE | ADDRESS ON FILE | | | | |
| KENNARD, KIM A | ADDRESS ON FILE | | | | |
| KENNEBREW, SHAKIAYA | ADDRESS ON FILE | | | | |
| KENNEDY II, RICHARD LEE | ADDRESS ON FILE | | | | |
| KENNEDY MALL LTD | CAFCO LOCKBOX BOND FUND LP, PO BOX 932400 | CLEVELAND | OH | 44193-0012 | |
| KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD, ATTN: LEGAL DEPARTMENT | NILES | OH | 44446 | |
| KENNEDY, ALEXIA NEVAEH | ADDRESS ON FILE | | | | |
| KENNEDY, ANDREA DALLAS | ADDRESS ON FILE | | | | |
| KENNEDY, ANTHONY | ADDRESS ON FILE | | | | |
| KENNEDY, ARIUS LATRELL | ADDRESS ON FILE | | | | |
| KENNEDY, ASHLEY | ADDRESS ON FILE | | | | |
| KENNEDY, BRANDON | ADDRESS ON FILE | | | | |
| KENNEDY, BRANDON N | ADDRESS ON FILE | | | | |
| KENNEDY, BRIAN | ADDRESS ON FILE | | | | |
| KENNEDY, BRIANNA REECE | ADDRESS ON FILE | | | | |
| KENNEDY, BRYANNA | ADDRESS ON FILE | | | | |
| KENNEDY, CAROL J | ADDRESS ON FILE | | | | |
| KENNEDY, CAROL J | ADDRESS ON FILE | | | | |
| KENNEDY, CHEYANNE | ADDRESS ON FILE | | | | |
| KENNEDY, CHRISTINE LOUISE | ADDRESS ON FILE | | | | |
| KENNEDY, COLLEEN A | ADDRESS ON FILE | | | | |
| KENNEDY, DANIEL ALLAN | ADDRESS ON FILE | | | | |
| KENNEDY, DANIELLE M | ADDRESS ON FILE | | | | |
| KENNEDY, DAWN M | ADDRESS ON FILE | | | | |
| KENNEDY, DEBORAH | ADDRESS ON FILE | | | | |
| KENNEDY, DEJA | ADDRESS ON FILE | | | | |
| KENNEDY, DOMINIQUE ELIJAH | ADDRESS ON FILE | | | | |
| KENNEDY, GEORGE | ADDRESS ON FILE | | | | |
| KENNEDY, GERALD | ADDRESS ON FILE | | | | |
| KENNEDY, GLENDA | ADDRESS ON FILE | | | | |
| KENNEDY, HEATHER ANN | ADDRESS ON FILE | | | | |
| KENNEDY, HEATHER LEIGH | ADDRESS ON FILE | | | | |
| KENNEDY, JAMES RYAN | ADDRESS ON FILE | | | | |
| KENNEDY, JAMESON PATRICK | ADDRESS ON FILE | | | | |
| KENNEDY, JAYCEE ALLEN | ADDRESS ON FILE | | | | |
| KENNEDY, JEFFREY | ADDRESS ON FILE | | | | |
| KENNEDY, JEFFREY | ADDRESS ON FILE | | | | |
| KENNEDY, JENNIFER | ADDRESS ON FILE | | | | |
| KENNEDY, JOE LACHON | ADDRESS ON FILE | | | | |
| KENNEDY, JOSEPH | ADDRESS ON FILE | | | | |
| KENNEDY, JOSHUA | ADDRESS ON FILE | | | | |
| KENNEDY, JULIA | ADDRESS ON FILE | | | | |
| KENNEDY, JUSTUS NICHOLAS | ADDRESS ON FILE | | | | |
| KENNEDY, KARRIEM CONYE MALIK | ADDRESS ON FILE | | | | |
| KENNEDY, KEENAN | ADDRESS ON FILE | | | | |
| KENNEDY, KEVIN V. BIG LOTS STORES, INC. | OFFICE OF DASH AND ASSOCIATES, SWEENEY, ESQ., DANIEL, 165 BROADWAY, 23RD FLOOR, ONE LIBERTY PLAZA | NEW YORK CITY | NY | 10006 | |
| KENNEDY, KEVIN WAYNE | ADDRESS ON FILE | | | | |
| KENNEDY, LAPORCHIA BYKIA | ADDRESS ON FILE | | | | |
| KENNEDY, LAWRENCE E | ADDRESS ON FILE | | | | |
| KENNEDY, LEANNE MARIE | ADDRESS ON FILE | | | | |
| KENNEDY, LIAM R | ADDRESS ON FILE | | | | |
| KENNEDY, MALACHI | ADDRESS ON FILE | | | | |
| KENNEDY, MARGARET INEZ | ADDRESS ON FILE | | | | |
| KENNEDY, MARRIEL ARRIANNA | ADDRESS ON FILE | | | | |
| KENNEDY, MESCHA | ADDRESS ON FILE | | | | |
| KENNEDY, MICHAEL | ADDRESS ON FILE | | | | |
| KENNEDY, MICHAEL | ADDRESS ON FILE | | | | |
| KENNEDY, MICHELE ANN | ADDRESS ON FILE | | | | |
| KENNEDY, MYA STEFANI | ADDRESS ON FILE | | | | |
| KENNEDY, NATHAN | ADDRESS ON FILE | | | | |
| KENNEDY, NICK LEE | ADDRESS ON FILE | | | | |
| KENNEDY, NICOLE | ADDRESS ON FILE | | | | |
| KENNEDY, RAVEN MICHELLE | ADDRESS ON FILE | | | | |
| KENNEDY, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| KENNEDY, SASHA NICOLE | ADDRESS ON FILE | | | | |
| KENNEDY, SHAKEMIA | ADDRESS ON FILE | | | | |
| KENNEDY, SHAMEEK KENDAHL | ADDRESS ON FILE | | | | |
| KENNEDY, SYDNEI ANARA | ADDRESS ON FILE | | | | |
| KENNEDY, THOMAS | ADDRESS ON FILE | | | | |
| KENNEDY, TIMOTHY CONNOR | ADDRESS ON FILE | | | | |
| KENNEDY, TODD | ADDRESS ON FILE | | | | |
| KENNEDY-BUITENDYK, PAIGE | ADDRESS ON FILE | | | | |
| KENNEDY-SANTOS, MELYNDA JO | ADDRESS ON FILE | | | | |
| KENNELL, DARREN K | ADDRESS ON FILE | | | | |
| KENNELLEY, ANGEL | ADDRESS ON FILE | | | | |
| KENNELLEY, KAREN M | ADDRESS ON FILE | | | | |
| KENNELLEY, KAREN M | ADDRESS ON FILE | | | | |
| KENNEMER, ALAINA CHERIE | ADDRESS ON FILE | | | | |
| KENNEMORE, CHLOE ALEXIS | ADDRESS ON FILE | | | | |
| KENNEMORE, ROBERT W | ADDRESS ON FILE | | | | |
| KENNEMUR, MICHAEL | ADDRESS ON FILE | | | | |
| KENNER, JERMAINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KENNER, MELANIE ROSHAWN | ADDRESS ON FILE | | | | |
| KENNERLY, MORGAN E | ADDRESS ON FILE | | | | |
| KENNERSON, JESSICA | ADDRESS ON FILE | | | | |
| KENNERSON, KASON ALEXANDER | ADDRESS ON FILE | | | | |
| KENNETH DICKSON, COURT OFFICER | PO BOX 687 | FORKED RIVER | NJ | 08731-0687 | |
| KENNETH J SAFRAN PC | 10524 GRAND RIVER STE 101 | BRIGHTON | MI | 48116-9559 | |
| KENNETH MCCLELLAND CONTABLE | PO BOX 905 | TRENTON | NJ | 08605-0905 | |
| KENNEWICK FALSE ALARM | REDUCTION PROGRAM, PO BOX 3613 | SEATTLE | WA | 98124-3613 | |
| KENNEY MANUFACTURING | KENNEY MANUFACTURING, PO BOX 84 5858 | BOSTON | MA | 02284-5500 | |
| KENNEY, ADDISON MAE | ADDRESS ON FILE | | | | |
| KENNEY, JORDAN WILLIAM | ADDRESS ON FILE | | | | |
| KENNEY, KATHLEEN ANN | ADDRESS ON FILE | | | | |
| KENNEY, RORY ROBERT | ADDRESS ON FILE | | | | |
| KENNEY, SAMUEL | ADDRESS ON FILE | | | | |
| KENNEY, SARAH N | ADDRESS ON FILE | | | | |
| KENNEY, SUZANNE T | ADDRESS ON FILE | | | | |
| KENNON JENKINS COURT OFFICER | PO BOX 781 | MOUNT HOLLY | NJ | 08060-0781 | |
| KENNON, BARBARA LEE | ADDRESS ON FILE | | | | |
| KENNON, HUNTER LEWIS | ADDRESS ON FILE | | | | |
| KENNY, MILYCE | ADDRESS ON FILE | | | | |
| KENNY, SAVANNAH MAE | ADDRESS ON FILE | | | | |
| KENNY'S CANDY CO INC | KENNY'S CANDY CO INC, PO BOX 74008042 | CHICAGO | IL | 60674-8042 | |
| KENO, CHANDALE YOLANDA | ADDRESS ON FILE | | | | |
| KENOSHA COUNTY HEALTH DEPT | 8600 SHERIDAN RD STE 600 | KENOSHA | WI | 53143-6515 | |
| KENS FURNITURE DELIVERY | LAWANDA D HUGHES, 5398 NORTHRDIGE DR | WINSTON SALEM | NC | 27105 | |
| KENSELAAR, KEITH ALEXANDER | ADDRESS ON FILE | | | | |
| KENSICKI, STEPHEN A | ADDRESS ON FILE | | | | |
| KENT HOLDING, LLC | C/O THE LANGFAM COMPANY, 2100 SOUTH OCEAN BLVD., #510N | PALM BEACH | FL | 33480 | |
| KENT INTERNATIONAL INC | 155 US HIGHWAY 46 W | FAIRFIELD | NJ | 07004-3225 | |
| KENT PLACE SCHOOL | 42 NORWOOD AVE | SUMMIT | NJ | 07901 | |
| KENT TRAILER RENTAL | PO BOX 198 | FLUKER | LA | 70436-0198 | |
| KENT, BARBARA | ADDRESS ON FILE | | | | |
| KENT, BETTY E | ADDRESS ON FILE | | | | |
| KENT, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| KENT, CHARITY ANN | ADDRESS ON FILE | | | | |
| KENT, CLAYTON | ADDRESS ON FILE | | | | |
| KENT, DAISMIN NICOLE | ADDRESS ON FILE | | | | |
| KENT, EDWARD | ADDRESS ON FILE | | | | |
| KENT, HEIDI JAY | ADDRESS ON FILE | | | | |
| KENT, JACOB DONOVAN | ADDRESS ON FILE | | | | |
| KENT, JADA SHERRELL | ADDRESS ON FILE | | | | |
| KENT, JASMINE RENEE | ADDRESS ON FILE | | | | |
| KENT, JONATHAN CLARK | ADDRESS ON FILE | | | | |
| KENT, JONATHON R | ADDRESS ON FILE | | | | |
| KENT, LORI A | ADDRESS ON FILE | | | | |
| KENT, MELISSA | ADDRESS ON FILE | | | | |
| KENT, SEAN | ADDRESS ON FILE | | | | |
| KENT, STACY | ADDRESS ON FILE | | | | |
| KENT, SYDNEY E | ADDRESS ON FILE | | | | |
| KENTEX CORPORATION | KENTEX CORPORATION, 750 TWIN RIVERS DR | COLUMBUS | OH | 43215-1127 | |
| KENTON COUNTY CLERK | 1840 SIMON KENTON WAY | COVINGTON | KY | 41011-1638 | |
| KENTON COUNTY SHERIFF | PO BOX 188070 | ERLANGER | KY | 41018-8070 | |
| KENTON COUNTY TAX COLLECTOR | PO BOX 188070 | ERLANGER | KY | 41018-8070 | |
| KENTUCKY AGRICULTURAL | AGRICULTURAL SCIENCE CTR N RM S225 | LEXINGTON | KY | 40545-0091 | |
| KENTUCKY AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| KENTUCKY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | FRANKFORT | KY | 40601-8311 | |
| KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | FRANKFORT | KY | 40620-0003 | |
| KENTUCKY DEPT OF TREASURY | 1050 US HWY 127 S STE 100 | FRANKFORT | KY | 40601 | |
| KENTUCKY FARM BUREAU INSURANCE OBO WISE, ANGIE & WILLARD | BERTRAM, COX & MILLER, LLP, BOTT, ESQ., JOSEPH A., 321 E MAIN ST, PO BOX 1155 | CAMPBELLSVILLE | KY | 42719 | |
| KENTUCKY FINANCE CO INC | C/O JAVITCH, BLOCK & RATHBONE, 1100 SUPERIOR AVE 19TH FL | CLEVELAND | OH | 44114-2521 | |
| KENTUCKY HIGHER EDUCATION | CLERK, PO BOX 4869 | FRANKFORT | KY | 40604-4869 | |
| KENTUCKY MIRROR & PLATE GLASS CO | 820-822 W MAIN ST | LOUISVILLE | KY | 40202-2620 | |
| KENTUCKY NEW ERA | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| KENTUCKY POWER CO/371496/371420 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| KENTUCKY STATE TREASURER | C/O TREY GRAYSON, PO BOX 718 | FRANKFORT | KY | 40602-0718 | |
| KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | PO BOX 0001 | FRANKFORT | KY | 40619-0001 | |
| KENTUCKY STATE TREASURER | PO BOX 1150 | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER | PO BOX 491 | FRANKFORT | KY | 40602-0491 | |
| KENTWOOD CITY TREASURER (KENT) | PO BOX 8848 | KENTWOOD | MI | 49518-8848 | |
| KENTWOOD TAX COLLECTOR | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| KENWABIKISE, RYAN ISSAC | ADDRESS ON FILE | | | | |
| KENWORTHY, AYSA PAULINE | ADDRESS ON FILE | | | | |
| KENYI, WASUK NELSON LADO | ADDRESS ON FILE | | | | |
| KENYIELD PRODUCTS LIMITED | KENYIELD INNOVATIONS LTD, UNIT 1502 15/F GOLDEN ERA | MONGKON KOWLOON | HK | | CHINA |
| KENYON, EDWARD DANIEL | ADDRESS ON FILE | | | | |
| KENYON, JACOB | ADDRESS ON FILE | | | | |
| KENYON, KAYLA | ADDRESS ON FILE | | | | |
| KENYON, LORENE | ADDRESS ON FILE | | | | |
| KENYON, MELISSA A | ADDRESS ON FILE | | | | |
| KENYON, TALAN DANE | ADDRESS ON FILE | | | | |
| KEOPHILAVANH, LANA LEEDA | ADDRESS ON FILE | | | | |
| KEOSAMPALAN, THAVAN JINNA | ADDRESS ON FILE | | | | |
| KEOUGH, HOLLY DIANNE | ADDRESS ON FILE | | | | |
| KEOUGH, MAEVE | ADDRESS ON FILE | | | | |
| KEOUGH, TAMARA | ADDRESS ON FILE | | | | |
| KEOWN, JOSEPH KAMERON | ADDRESS ON FILE | | | | |
| KEPHART, ANGELA KAY | ADDRESS ON FILE | | | | |
| KEPHART, PAYTON RAY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KEPLER, JUSTIN L. | ADDRESS ON FILE | | | | |
| KEPLEY, MERLE L | ADDRESS ON FILE | | | | |
| KEPLEY, VICTORIA R | ADDRESS ON FILE | | | | |
| KEPNER, FAITH GABRIELLE | ADDRESS ON FILE | | | | |
| KEPPEL, ANGELINA ROSE | ADDRESS ON FILE | | | | |
| KEPPEL, BLAKE ANTHONY | ADDRESS ON FILE | | | | |
| KEPPERS-SWAN, MATTHEW | ADDRESS ON FILE | | | | |
| KEPPLER, CHRISTIAN | ADDRESS ON FILE | | | | |
| KEPPLER, MICHAEL | ADDRESS ON FILE | | | | |
| KERBER, NICOLE | ADDRESS ON FILE | | | | |
| KERCADO, SAMARYS | ADDRESS ON FILE | | | | |
| KERCHANSKY, RONALD MATTHEW | ADDRESS ON FILE | | | | |
| KEREKES, LUCINDA | ADDRESS ON FILE | | | | |
| KERENS, ANDREA LYNN | ADDRESS ON FILE | | | | |
| KERMES, DULCE M | ADDRESS ON FILE | | | | |
| KERMES, GIOVANNI | ADDRESS ON FILE | | | | |
| KERN COUNTY | ENVIRONMENTAL HEALTH SVC, 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2370 | |
| KERN COUNTY CLERK | 1115 TRUXTUN AVE 1ST FL | BAKERSFIELD | CA | 93301-4629 | |
| KERN COUNTY FIRE DEPT | 2820 M STREET | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY TREASURER | PO BOX 541004 | LOS ANGELES | CA | 90054-1004 | |
| KERN VALLEY SUN | PO BOX 3074 | LAKE ISABELLA | CA | 93240-3074 | |
| KERN, CORY A | ADDRESS ON FILE | | | | |
| KERN, DAVID SAMUEL | ADDRESS ON FILE | | | | |
| KERN, JAKOB RUSSELL-CORNMAN | ADDRESS ON FILE | | | | |
| KERN, JASON | ADDRESS ON FILE | | | | |
| KERN, KYLE | ADDRESS ON FILE | | | | |
| KERN, NIKKI MARIE | ADDRESS ON FILE | | | | |
| KERN, RICHARD | ADDRESS ON FILE | | | | |
| KERNAHAN, MICHAEL RUDOLPH | ADDRESS ON FILE | | | | |
| KERNOZEK, BRENDA LEE | ADDRESS ON FILE | | | | |
| KERNS, KAYLA LEIGH | ADDRESS ON FILE | | | | |
| KERNS, MATTHEW A | ADDRESS ON FILE | | | | |
| KERNS, MICHELE | ADDRESS ON FILE | | | | |
| KERNS, MICHELLE | ADDRESS ON FILE | | | | |
| KERNS, NOAH | ADDRESS ON FILE | | | | |
| KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 | KERRVILLE | TX | 78028-5390 | |
| KERR, ARLENE | ADDRESS ON FILE | | | | |
| KERR, SUSAN | ADDRESS ON FILE | | | | |
| KERR, TYLER | ADDRESS ON FILE | | | | |
| KERRIGAN, LORI A | ADDRESS ON FILE | | | | |
| KERRVILLE DAILY TIMES | SOUTHERN NEWSPA, PO BOX 291428 | KERRVILLE | TX | 78029-1428 | |
| KERRVILLE INDEPENDENT SCHOOL | C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 | |
| KERRVILLE INDEPENDENT SCHOOL | DISTRICT, C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 | |
| KERRVILLE PUB | 2250 MEMORIAL BLVD | KERRVILLE | TX | 78028-5613 | |
| KERSCHNER, DAVID | ADDRESS ON FILE | | | | |
| KERSEE, LAVONDRA D | ADDRESS ON FILE | | | | |
| KERSEY, BRANDILYN | ADDRESS ON FILE | | | | |
| KERSEY, CHARLIE D | ADDRESS ON FILE | | | | |
| KERSEY, GABRIEL | ADDRESS ON FILE | | | | |
| KERSEY, HEATHER E | ADDRESS ON FILE | | | | |
| KERSHAW COUNTY TREASURER | PO BOX 622 | CAMDEN | SC | 29021-0622 | |
| KERSHAW COUNTY TREASURER | PO BOX 622 | CAMDEN | SC | 29020-0622 | |
| KERSHAW, ASHTON | ADDRESS ON FILE | | | | |
| KERSHAW, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| KERSHAW, SABRINA | ADDRESS ON FILE | | | | |
| KERSHAW, SUSAN E | ADDRESS ON FILE | | | | |
| KERSHNER, EMILY M | ADDRESS ON FILE | | | | |
| KERSHNER, KIMBERLY | ADDRESS ON FILE | | | | |
| KERSTEIN, CHESTER & JOANNE (HOADLEY) | ADDRESS ON FILE | | | | |
| KERSTETTER, DORIS | ADDRESS ON FILE | | | | |
| KERVICK, ALEXIA KEERAN | ADDRESS ON FILE | | | | |
| KERWIN, WILLIAM | ADDRESS ON FILE | | | | |
| KESCOLI, TY MEGAN | ADDRESS ON FILE | | | | |
| KESELYAK, DOUGLAS V. | ADDRESS ON FILE | | | | |
| KESH, CHARLES R | ADDRESS ON FILE | | | | |
| KESHAVARZI, ZOHREH | ADDRESS ON FILE | | | | |
| KESLER, GINNY | ADDRESS ON FILE | | | | |
| KESSELL, ALEXIS | ADDRESS ON FILE | | | | |
| KESSINGER, BRANDI | ADDRESS ON FILE | | | | |
| KESSINGER, MELISSA S | ADDRESS ON FILE | | | | |
| KESSLAR, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| KESSLER CORPORATION | KESSLER CORPORATION, 2040 STONER AVENUE | LOS ANGELES | CA | 90025 | |
| KESSLER, ALIX HOPE | ADDRESS ON FILE | | | | |
| KESSLER, BRANDYN | ADDRESS ON FILE | | | | |
| KESSLER, BRIAN | ADDRESS ON FILE | | | | |
| KESSLER, DANI LYNNE | ADDRESS ON FILE | | | | |
| KESSLER, DEANNA | ADDRESS ON FILE | | | | |
| KESSLER, DEANNA (ESTATE OF OBO REDDEN, HANNAH) | THE LAW OFFICES OF NOONEY, ROBERTS, HEWETT & NOWICKI, HEWETT, ESQ., CHRISTOPHER W., 1680 EMERSON ST | JACKSONVILLE | FL | 32207 | |
| KESSLER, DIANE M | ADDRESS ON FILE | | | | |
| KESSLER, ERICKA IVANIA | ADDRESS ON FILE | | | | |
| KESSLER, HEATHER H | ADDRESS ON FILE | | | | |
| KESSLER, JERAMIE SCOTT | ADDRESS ON FILE | | | | |
| KESSLER, JORDAN ALAN | ADDRESS ON FILE | | | | |
| KESSLER, MARK D | ADDRESS ON FILE | | | | |
| KESSLER, ROBERT M | ADDRESS ON FILE | | | | |
| KESSLER, STEVEN | ADDRESS ON FILE | | | | |
| KESSLING, KIRSTEN | ADDRESS ON FILE | | | | |
| KESSOCK, RENEA | ADDRESS ON FILE | | | | |
| KESTELL, ROSEANN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KESTER, ERIC J | ADDRESS ON FILE | | | | |
| KETCHAM, EDWARD D | ADDRESS ON FILE | | | | |
| KETCHAM, NICOLE | ADDRESS ON FILE | | | | |
| KETCHAM, RONALD | ADDRESS ON FILE | | | | |
| KETCHEM, DAYLENNA D | ADDRESS ON FILE | | | | |
| KETCHEM, MARISSA K | ADDRESS ON FILE | | | | |
| KETCHERSIDE, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| KETCHUM, CAIMIN MATTHEW | ADDRESS ON FILE | | | | |
| KETCHUM, JESSICA | ADDRESS ON FILE | | | | |
| KETCHUM, SHELIA | ADDRESS ON FILE | | | | |
| KETELHUT, CARLIE ANN | ADDRESS ON FILE | | | | |
| KETER CANADA INC | 205 MARKET DR | MILTON | ON | L9T 4Z7 | CANADA |
| KETER ENVIRONMENTAL SERVICES | 4 HIGH RIDGE PARK, SUITE 202 | STAMFORD | CT | 06905 | |
| KETER ENVIRONMENTAL SERVICES LLC | PO BOX 41768 | BOSTON | MA | 02241-7468 | |
| KETO, VALARIE | ADDRESS ON FILE | | | | |
| KETROW, JESSICA LYNN | ADDRESS ON FILE | | | | |
| KETTERER, STEPHANIE | ADDRESS ON FILE | | | | |
| KETTERER, WILLIAM | ADDRESS ON FILE | | | | |
| KETTERING MUNICIPAL COURT | 2325 WILMINGTON PIKE | DAYTON | OH | 45420-1480 | |
| KETTERING, CARL DAVID | ADDRESS ON FILE | | | | |
| KEUP, HEATHER | ADDRESS ON FILE | | | | |
| KEURIG GREEN MOUNTAIN INC | KEURIG GREEN MOUNTAIN INC, 5020 W 73RD ST | BEDFORD PARK | IL | 60499-2131 | |
| KEVANA, CHRIS | ADDRESS ON FILE | | | | |
| KEVE, ROBERT | ADDRESS ON FILE | | | | |
| KEVER, TYLER JAMES | ADDRESS ON FILE | | | | |
| KEVERLINE, MORGAN NATHAN | ADDRESS ON FILE | | | | |
| KEVIN, JOHNSON | ADDRESS ON FILE | | | | |
| KEWALRAMANI, SEAN ERIC | ADDRESS ON FILE | | | | |
| KEY BLUE PRINT | 195 E LIVINGSTON AVE | COLUMBUS | OH | 43215-5793 | |
| KEY BRANDS DISTRIBUTORS INC | 16035 E ARROW HIGHWAY | IRWINDALE | CA | 91706-2049 | |
| KEY LORENZO, SANTA | ADDRESS ON FILE | | | | |
| KEY, ALEXANDER | ADDRESS ON FILE | | | | |
| KEY, ANDREA | ADDRESS ON FILE | | | | |
| KEY, ANTONIO | ADDRESS ON FILE | | | | |
| KEY, AUBREY NICHOLAS | ADDRESS ON FILE | | | | |
| KEY, BEN S | ADDRESS ON FILE | | | | |
| KEY, CHARLES | ADDRESS ON FILE | | | | |
| KEY, CHARLES HENRY | ADDRESS ON FILE | | | | |
| KEY, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| KEY, COURTNEY | ADDRESS ON FILE | | | | |
| KEY, CULLEN | ADDRESS ON FILE | | | | |
| KEY, DAVID | ADDRESS ON FILE | | | | |
| KEY, DECARLO | ADDRESS ON FILE | | | | |
| KEY, DECARLO | ADDRESS ON FILE | | | | |
| KEY, DOROTHY L | ADDRESS ON FILE | | | | |
| KEY, EAVAN | ADDRESS ON FILE | | | | |
| KEY, ELIZABETH NICOLE | ADDRESS ON FILE | | | | |
| KEY, HANNAH | ADDRESS ON FILE | | | | |
| KEY, JOSEPH | ADDRESS ON FILE | | | | |
| KEY, KAMERYN | ADDRESS ON FILE | | | | |
| KEY, KAYLEE | ADDRESS ON FILE | | | | |
| KEY, LATONYA | ADDRESS ON FILE | | | | |
| KEY, LEONARD D | ADDRESS ON FILE | | | | |
| KEY, NARADA ANTHONY | ADDRESS ON FILE | | | | |
| KEY, SAMUEL | ADDRESS ON FILE | | | | |
| KEY, STEPHANIE L. | ADDRESS ON FILE | | | | |
| KEY, TIANA R | ADDRESS ON FILE | | | | |
| KEYES, CHARLEY A | ADDRESS ON FILE | | | | |
| KEYES, DARRIN | ADDRESS ON FILE | | | | |
| KEYES, DAUNTE TRAYVION | ADDRESS ON FILE | | | | |
| KEYES, JESSICA MARIA | ADDRESS ON FILE | | | | |
| KEYES, JOHN | ADDRESS ON FILE | | | | |
| KEYES, KEVIN | ADDRESS ON FILE | | | | |
| KEYES, KURDARIUS MARIUNTE | ADDRESS ON FILE | | | | |
| KEYES, MARY | ADDRESS ON FILE | | | | |
| KEYES, OLIVIA L | ADDRESS ON FILE | | | | |
| KEYES, VICTOR MALCOLM | ADDRESS ON FILE | | | | |
| KEYS, ANTHONY JABBAR | ADDRESS ON FILE | | | | |
| KEYS, AVANT | ADDRESS ON FILE | | | | |
| KEYS, DEVIN | ADDRESS ON FILE | | | | |
| KEYS, LEGACY | ADDRESS ON FILE | | | | |
| KEYS, REGINALD | ADDRESS ON FILE | | | | |
| KEYS, SALATHIA FAIRCHILD | ADDRESS ON FILE | | | | |
| KEYS, TRAVIS | ADDRESS ON FILE | | | | |
| KEYS, TREVON MARQUISE | ADDRESS ON FILE | | | | |
| KEYS, TRINNITY | ADDRESS ON FILE | | | | |
| KEYSAER, BENJAMIN PAUL | ADDRESS ON FILE | | | | |
| KEYSER, CHRISTA LYNN | ADDRESS ON FILE | | | | |
| KEYSER, JESSE M | ADDRESS ON FILE | | | | |
| KEYSER, JUSTIN KENNETH | ADDRESS ON FILE | | | | |
| KEYSER, LOGAN WADE | ADDRESS ON FILE | | | | |
| KEYSER, SHERYL LYNN | ADDRESS ON FILE | | | | |
| KEYSOR, ALEX | ADDRESS ON FILE | | | | |
| KEYSTONE COLLCTIONS GROUP | DARBY TWP LST, PO BOX 559 | IRWIN | PA | 15642-0559 | |
| KEYSTONE COLLECTIONS | BETHLEHEM LST, 546 WENDEL | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS | C/O FRANKLIN TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS | HEMPFIELD TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-4582 | |
| KEYSTONE COLLECTIONS | LAWRENCE TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS | ROSS TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS | S STRABANE TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KEYSTONE COLLECTIONS | SANDY TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS | WEST WHITELAND TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS GROUP | CLEONA BOROUGH LST, 546 WENDEL ROAD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS GROUP | GIRARD TWP, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS GROUP | LST COLL, C/O WILLIAMS TWP (NORTHAMPTON) LST, 546 WENDEL ROAD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS GROUP | MERCANTILE TAX, PO BOX 489 | IRWIN | PA | 15642-0489 | |
| KEYSTONE COLLECTIONS GROUP | N VERSAILLES TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-4582 | |
| KEYSTONE COLLECTIONS GROUP | NEW GARDEN TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| KEYSTONE COLLECTIONS GROUP | PENN HILLS TWP LST, PO BOX 559 | IRWIN | PA | 15642-0559 | |
| KEYSTONE COLLECTIONS GROUP | PO BOX 499 | IRWIN | PA | 15642-0499 | |
| KEYSTONE COLLECTIONS GROUP | PO BOX 502 | IRWIN | PA | 15642-0502 | |
| KEYSTONE FREIGHT CORP | 2820 16TH ST | NORTH BERGEN | NJ | 07047-1541 | |
| KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | IRWIN | PA | 15642-4582 | |
| KEYWORTH, COREY | ADDRESS ON FILE | | | | |
| KEZLAW, DAVID | ADDRESS ON FILE | | | | |
| KHA, SEAN SOMBO | ADDRESS ON FILE | | | | |
| KHAAFID, AMEER | ADDRESS ON FILE | | | | |
| KHADER, HEIDI L | ADDRESS ON FILE | | | | |
| KHALDUN O SANTOS, KHALDUN OSIRIS | ADDRESS ON FILE | | | | |
| KHALID, HASHIR | ADDRESS ON FILE | | | | |
| KHALIFAH, AHYANNA REATHELLA | ADDRESS ON FILE | | | | |
| KHALIL, ADAM SHADI | ADDRESS ON FILE | | | | |
| KHALIL, MAHAMMAD M | ADDRESS ON FILE | | | | |
| KHALIQ, KASMIR | ADDRESS ON FILE | | | | |
| KHAN PROPERTIES INC | 4841 FOLSE DRIVE | METAIRIE | LA | 70006-1116 | |
| KHAN, AMARION SAVIONE | ADDRESS ON FILE | | | | |
| KHAN, JALAL | ADDRESS ON FILE | | | | |
| KHAN, MOHAMMAD SUFIAN | ADDRESS ON FILE | | | | |
| KHAN, MOHAMMED I | ADDRESS ON FILE | | | | |
| KHAN, MUSTAFA ASIM | ADDRESS ON FILE | | | | |
| KHAN, NAILA | ADDRESS ON FILE | | | | |
| KHAN, NDEY | ADDRESS ON FILE | | | | |
| KHAN, REHANA | ADDRESS ON FILE | | | | |
| KHAN, RUBINA ATIQUE | ADDRESS ON FILE | | | | |
| KHAN, SADAF | ADDRESS ON FILE | | | | |
| KHAN, SHAHEEN | ADDRESS ON FILE | | | | |
| KHAN, ZAYN J | ADDRESS ON FILE | | | | |
| KHANAM, AIMAN NISHAT | ADDRESS ON FILE | | | | |
| KHANAM, SHAHIDA | ADDRESS ON FILE | | | | |
| KHANDAKER, ZAKI M | ADDRESS ON FILE | | | | |
| KHANG, SOPHIA KHANG YENG | ADDRESS ON FILE | | | | |
| KHANH QUANG TRAN | 410 KILLINGTON CT. | COLUMBIA | SC | 29212 | |
| KHARIUK, IRYNA | ADDRESS ON FILE | | | | |
| KHATIBIJAH, MILAD | ADDRESS ON FILE | | | | |
| KHATRI, MICHELLE | ADDRESS ON FILE | | | | |
| KHATUN, RUPALI | ADDRESS ON FILE | | | | |
| KHAWAR, AFSA | ADDRESS ON FILE | | | | |
| KHEAA | PO BOX 4869 | FRANKFORT | KY | 40604-4869 | |
| KHIN, PENARENE | ADDRESS ON FILE | | | | |
| KHM PLASTICS INC | 4090 RYAN RD | GURNEE | IL | 60031-1201 | |
| KHOEUM, RAVUTH TONY | ADDRESS ON FILE | | | | |
| KHOSHABA, RAMI S | ADDRESS ON FILE | | | | |
| KHOSRAVINEJAD, JALIL | ADDRESS ON FILE | | | | |
| KHOUNSAVAT, BRYCE KAY | ADDRESS ON FILE | | | | |
| KHOURY, MARGARET | ADDRESS ON FILE | | | | |
| KHOURY, RON | ADDRESS ON FILE | | | | |
| KHOURY, WILLIAMETTA | ADDRESS ON FILE | | | | |
| KHURANA, SUMITA DARSHAN | ADDRESS ON FILE | | | | |
| KIA, ZAINAB P | ADDRESS ON FILE | | | | |
| KIAH, ADOLPHUS RODNEY | ADDRESS ON FILE | | | | |
| KIBBLE, CALEB | ADDRESS ON FILE | | | | |
| KIBBLE, WAYLAN | ADDRESS ON FILE | | | | |
| KIBBLER, JACK | ADDRESS ON FILE | | | | |
| KIBBY, JACOB ALLEN | ADDRESS ON FILE | | | | |
| KIBBY, LIAM | ADDRESS ON FILE | | | | |
| KIBE, AMBER | ADDRESS ON FILE | | | | |
| KIBLER, TRACY L | ADDRESS ON FILE | | | | |
| KICAK, DAVID | ADDRESS ON FILE | | | | |
| KICKLIGHTER, RICHARD | ADDRESS ON FILE | | | | |
| KID GALAXY INC | KID GALAXY INC, 150 DOW STREET UNIT 425B | MANCHESTER | NH | 03101 | |
| KIDD, DEBORAH | ADDRESS ON FILE | | | | |
| KIDD, HUNTER | ADDRESS ON FILE | | | | |
| KIDD, JESSICA MARIE | ADDRESS ON FILE | | | | |
| KIDD, JOHN ALBERT | ADDRESS ON FILE | | | | |
| KIDD, JOSH | ADDRESS ON FILE | | | | |
| KIDD, KEVIN DANIEL | ADDRESS ON FILE | | | | |
| KIDD, KEVIN LAMAR | ADDRESS ON FILE | | | | |
| KIDD, MALACHI JACOB | ADDRESS ON FILE | | | | |
| KIDD, MASON RYAN | ADDRESS ON FILE | | | | |
| KIDD, MATTHEW | ADDRESS ON FILE | | | | |
| KIDD, MISTY KAY | ADDRESS ON FILE | | | | |
| KIDD, SHAMARI | ADDRESS ON FILE | | | | |
| KIDD, SHANTANNA | ADDRESS ON FILE | | | | |
| KIDD, SIERRA NIKOLE | ADDRESS ON FILE | | | | |
| KIDD, STEPHANIE | ADDRESS ON FILE | | | | |
| KIDD, X'ZAVIOUS T. | ADDRESS ON FILE | | | | |
| KIDDER, BRANDON ALAN | ADDRESS ON FILE | | | | |
| KIDDER, ERICA N | ADDRESS ON FILE | | | | |
| KIDDESIGNS INC | KIDDESIGNS INC, 1299 MAIN ST | RAHWAY | NJ | 07065-2094 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KIDDY, SHELLY DAWN | ADDRESS ON FILE | | | | |
| KIDS2 INC | KIDS2 INC, PO BOX 740209 | ATLANTA | GA | 30074 | |
| KIDSMANIA INC | 5012 4TH ST | IRWINDALE | CA | 91706-2172 | |
| KIDWAI, AHAD KARIM | ADDRESS ON FILE | | | | |
| KIDWELL, DALLAS | ADDRESS ON FILE | | | | |
| KIDWELL, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| KIDWELL, MELISSA ANNE | ADDRESS ON FILE | | | | |
| KIDZ CONCEPTS LLC | 1412 BROADWAY | NEW YORK | NY | 10018-9228 | |
| KIDZ TOYZ HK LIMITED | KIDZ TOYZ HK LIMITED, RM 707 MIRROR TOWER | KOWLOON | HK | | CHINA |
| KIEFER, AUSTIN JAYMES | ADDRESS ON FILE | | | | |
| KIEFER, GABBY | ADDRESS ON FILE | | | | |
| KIEFER, JOANN | ADDRESS ON FILE | | | | |
| KIEFER, KATHIE J | ADDRESS ON FILE | | | | |
| KIEFER, MICHAEL | ADDRESS ON FILE | | | | |
| KIEFER, NICOLE | ADDRESS ON FILE | | | | |
| KIEFER, WENDY K. | ADDRESS ON FILE | | | | |
| KIEHL, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| KIER, AARON | ADDRESS ON FILE | | | | |
| KIER, RILEY ANTHONY | ADDRESS ON FILE | | | | |
| KIERCE, JAMES LAWRENCE | ADDRESS ON FILE | | | | |
| KIES, MICHAEL | ADDRESS ON FILE | | | | |
| KIESEL, BILLY SPENCER | ADDRESS ON FILE | | | | |
| KIESLING, RUTH E | ADDRESS ON FILE | | | | |
| KIESS, CODY | ADDRESS ON FILE | | | | |
| KIETT-TURNER, SONJA | ADDRESS ON FILE | | | | |
| KIEWEG, CALVIN JOHN | ADDRESS ON FILE | | | | |
| KIFEMBE, PERSIDE | ADDRESS ON FILE | | | | |
| KIFER, AARON | ADDRESS ON FILE | | | | |
| KIGER, ANNETTE S | ADDRESS ON FILE | | | | |
| KIGER, KIMBERLY | ADDRESS ON FILE | | | | |
| KIGHT, MELISSA E | ADDRESS ON FILE | | | | |
| KIGLER, AVYONCE CHANICE | ADDRESS ON FILE | | | | |
| KIK INTERNATIONAL | KIK INTERNATIONAL, DEPT CH 14106 | PALATINE | IL | 60055-1406 | |
| KIK, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| KIKER, MICHAEL | ADDRESS ON FILE | | | | |
| KILBORN, NICHOLAS IVAN | ADDRESS ON FILE | | | | |
| KILBOURN, ALLYSON | ADDRESS ON FILE | | | | |
| KILBOURNE, RACHEL | ADDRESS ON FILE | | | | |
| KILBURN, KAREN | ADDRESS ON FILE | | | | |
| KILBURN, SHANNON | ADDRESS ON FILE | | | | |
| KILBY, CRISTINA MARIE | ADDRESS ON FILE | | | | |
| KILBY, KATHEYILENE | ADDRESS ON FILE | | | | |
| KILBY, NEDRAH | ADDRESS ON FILE | | | | |
| KILDOO, TYLER M | ADDRESS ON FILE | | | | |
| KILEY, DANIEL CARTER | ADDRESS ON FILE | | | | |
| KILEY, NORMAN ANTHONY | ADDRESS ON FILE | | | | |
| KILGALLEN, EMILY | ADDRESS ON FILE | | | | |
| KILGO, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| KILGORE REALTY COMPANY INC | 304 OAKHILL RD | JASPER | AL | 35504-7465 | |
| KILGORE REALTY COMPANY, INC. | C/O DON KILGORE, 304 OAK HILL ROAD | JASPER | AL | 35504 | |
| KILGORE, ANNE M | ADDRESS ON FILE | | | | |
| KILGORE, DEONNIE AMAR | ADDRESS ON FILE | | | | |
| KILGORE, GARRICK | ADDRESS ON FILE | | | | |
| KILGORE, HALEY A | ADDRESS ON FILE | | | | |
| KILGORE, JOEL ERIC | ADDRESS ON FILE | | | | |
| KILGORE, KAHLISHA REANNE | ADDRESS ON FILE | | | | |
| KILGORE, LESLIE ANN | ADDRESS ON FILE | | | | |
| KILGORE, RYAN HUNTER | ADDRESS ON FILE | | | | |
| KILGORE, SEAN | ADDRESS ON FILE | | | | |
| KILGORE, THOMAS | ADDRESS ON FILE | | | | |
| KILGORE, TINA | ADDRESS ON FILE | | | | |
| KILGORE, TRAVIS | ADDRESS ON FILE | | | | |
| KILHEFNER, ASHLEY | ADDRESS ON FILE | | | | |
| KILLEBREW, BETTY | ADDRESS ON FILE | | | | |
| KILLEBREW, KHAILANIA | ADDRESS ON FILE | | | | |
| KILLEEN, AIDAN PAUL | ADDRESS ON FILE | | | | |
| KILLEEN, RANDY | ADDRESS ON FILE | | | | |
| KILLEEN, SHERI E.B. | ADDRESS ON FILE | | | | |
| KILLIAN, AVERY LANDEN | ADDRESS ON FILE | | | | |
| KILLIAN, MILES B | ADDRESS ON FILE | | | | |
| KILLIAN, TRAVIS OWEN | ADDRESS ON FILE | | | | |
| KILLIMETT, ALBERT JOHN | ADDRESS ON FILE | | | | |
| KILLIN, ASHLEY | ADDRESS ON FILE | | | | |
| KILLINGSWORTH, DUSTIN SCOTT | ADDRESS ON FILE | | | | |
| KILLINS, TAYLOR | ADDRESS ON FILE | | | | |
| KILLION, DYLAN JAMES | ADDRESS ON FILE | | | | |
| KILLION, ELENA G | ADDRESS ON FILE | | | | |
| KILLORAN, KAREN MARIE | ADDRESS ON FILE | | | | |
| KILLOREN, EDWARD W | ADDRESS ON FILE | | | | |
| KILLOUGH, NIKKI S | ADDRESS ON FILE | | | | |
| KILLSONTOP, TYRONE TREVOR | ADDRESS ON FILE | | | | |
| KILMER, COOPER SCOTT | ADDRESS ON FILE | | | | |
| KILMER, KEMON | ADDRESS ON FILE | | | | |
| KILMER, KENNEDY PAIGE | ADDRESS ON FILE | | | | |
| KILMER, TYLER J. | ADDRESS ON FILE | | | | |
| KILPATRICK, EMILY RENEE | ADDRESS ON FILE | | | | |
| KILPATRICK, MARYANN MARY | ADDRESS ON FILE | | | | |
| KILPATRICK, OCTAVIA | ADDRESS ON FILE | | | | |
| KILPATRICK-LUSK, MICHELLE | ADDRESS ON FILE | | | | |
| KILSTROM, JESSICA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KIM PHONG COMPANY LIMITED | LOT CN 16, D1 ST, KIM HUY INDST | THU DAU MOT CITY | | | VIETNAM |
| KIM TAYLOR CLERK | 303 E MAIN ST ROOM 2 | HARTSVILLE | TN | 37074-1515 | |
| KIM, BOMETTA ELIZABETH | ADDRESS ON FILE | | | | |
| KIM, CHU YUNG | ADDRESS ON FILE | | | | |
| KIM, HANNAH | ADDRESS ON FILE | | | | |
| KIM, JAYCOB ANDREW | ADDRESS ON FILE | | | | |
| KIM, STEPHANIE ANNE | ADDRESS ON FILE | | | | |
| KIMANDI, MYA SAGE | ADDRESS ON FILE | | | | |
| KIMBALL, DAVID | ADDRESS ON FILE | | | | |
| KIMBALL, DAVID ANDREW | ADDRESS ON FILE | | | | |
| KIMBALL, DOREEN SUSAN | ADDRESS ON FILE | | | | |
| KIMBALL, LUKE | ADDRESS ON FILE | | | | |
| KIMBALL, ZACHARY ADAM | ADDRESS ON FILE | | | | |
| KIMBELL, MICHAEL CHANDLER | ADDRESS ON FILE | | | | |
| KIMBELL, VANESSA | ADDRESS ON FILE | | | | |
| KIMBERLAIN, SANDRA LYNN | ADDRESS ON FILE | | | | |
| KIMBERLIN, HALEY R. | ADDRESS ON FILE | | | | |
| KIMBERLY, ALEXI | ADDRESS ON FILE | | | | |
| KIMBLE, COLEEN | ADDRESS ON FILE | | | | |
| KIMBLE, HEATHER | ADDRESS ON FILE | | | | |
| KIMBLE, JAMES | ADDRESS ON FILE | | | | |
| KIMBLE, TAMARA A | ADDRESS ON FILE | | | | |
| KIMBLE, TRAVIS MONTE | ADDRESS ON FILE | | | | |
| KIMBLE, ZACH | ADDRESS ON FILE | | | | |
| KIMBLER, DAVID | ADDRESS ON FILE | | | | |
| KIMBOKO, MERVIE K | ADDRESS ON FILE | | | | |
| KIMBRELL, KEVIN JACOB | ADDRESS ON FILE | | | | |
| KIMBROUGH- BROWN, DEASMOND S | ADDRESS ON FILE | | | | |
| KIMBROUGH, CORNELL LAMARR | ADDRESS ON FILE | | | | |
| KIMBROUGH, MIKIAH CHRISTIAN | ADDRESS ON FILE | | | | |
| KIMBROUGH, NOLAN BEAU | ADDRESS ON FILE | | | | |
| KIMBROUGH, OMARRION TRANQUEZ | ADDRESS ON FILE | | | | |
| KIMCO | MICHAELSEN, RAY, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| KIMCO BAYSHORE LLC | C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| KIMCO CORAL SPRINGS 623 INC | C/O SFLC0623/LBIG/LO00, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | |
| KIMCO CORAL SPRINGS 623 LLC | KIMCO REALTY CORPORATION, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| KIMCO REALTY OP LLC | 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | |
| KIMES, TRISTAN CORRION | ADDRESS ON FILE | | | | |
| KIMMEL, BRETT | ADDRESS ON FILE | | | | |
| KIMMEL, DESTINY | ADDRESS ON FILE | | | | |
| KIMMEL, LAURA | ADDRESS ON FILE | | | | |
| KIMMEL, RYAN L. | ADDRESS ON FILE | | | | |
| KIMMEL, WILLIAM W | ADDRESS ON FILE | | | | |
| KIMMELL, KOBE | ADDRESS ON FILE | | | | |
| KIMMER, RILEY EDWARD | ADDRESS ON FILE | | | | |
| KIMMET, JAYMEE L | ADDRESS ON FILE | | | | |
| KIMMET, NATHANIEL LEE | ADDRESS ON FILE | | | | |
| KIMMEY, CONSTANCE | ADDRESS ON FILE | | | | |
| KIMMONS, PAMELA | ADDRESS ON FILE | | | | |
| KIMPEL, DEREK SCOTT | ADDRESS ON FILE | | | | |
| KIMSEY, TIFFANY | ADDRESS ON FILE | | | | |
| KIN | LEE CHERNEY, VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | |
| KIN | LEE CHERNEY, C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33431 | |
| KIN PROPERTIES | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| KIN PROPERTIES | GAITA, ANNA, 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD., TENANT 100007104 | BOCA RATON | FL | 33431-4230 | |
| KIN PROPERTIES, INC. | 185 NW SPANISH RIVER RD., SUITE 100, TENANT 100000071 | BOCA RATON | FL | 33431-4230 | |
| KIN PROPERTIES, INC. | TENANT #100097091, 185 NW SPANISH RIVER BLVD, STE 100 | BOCA RATON | FL | 33431-4230 | |
| KIN PROPERTIES, INC. #3221 | TENANT #100007104, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| KINARD, KEVIN BRAXTON | ADDRESS ON FILE | | | | |
| KINCADE, DIXIE ROSE | ADDRESS ON FILE | | | | |
| KINCADE, JACKSON CHASE | ADDRESS ON FILE | | | | |
| KINCADE, KIANA | ADDRESS ON FILE | | | | |
| KINCAID, CELICIA C | ADDRESS ON FILE | | | | |
| KINCAID, KATRINA M | ADDRESS ON FILE | | | | |
| KINCAID, LYLE E | ADDRESS ON FILE | | | | |
| KINCAID, MAHALA ALEXANDRA | ADDRESS ON FILE | | | | |
| KINCAID, MATTHEW | ADDRESS ON FILE | | | | |
| KINCAID, MITAYZIA | ADDRESS ON FILE | | | | |
| KINCAID, ROGER R. | ADDRESS ON FILE | | | | |
| KINCAID, SIERRA | ADDRESS ON FILE | | | | |
| KINCAID, ZACHARY E | ADDRESS ON FILE | | | | |
| KINCH, SHARON | ADDRESS ON FILE | | | | |
| KINCHEN, TYRONE | ADDRESS ON FILE | | | | |
| KINCY, FRESHALA | ADDRESS ON FILE | | | | |
| KIND LLC | PO BOX 705 MIDTOWN STATION | NEW YORK | NY | 10018-0012 | |
| KIND LLC. | KIND LLC., PO BOX 705 MIDTOWN STATION | NEW YORK | NY | 10018-0012 | |
| KINDER, ARIENNE | ADDRESS ON FILE | | | | |
| KINDER, CHANDLER M | ADDRESS ON FILE | | | | |
| KINDER, NASYRE KINDER AHMAT | ADDRESS ON FILE | | | | |
| KINDLE, TAHNEY | ADDRESS ON FILE | | | | |
| KINDLER, JAMES E | ADDRESS ON FILE | | | | |
| KINDLEY, JONATHAN WESLEY | ADDRESS ON FILE | | | | |
| KINDLICK, LE-ANNE | ADDRESS ON FILE | | | | |
| KINDRED, JAYDEN NIKEL | ADDRESS ON FILE | | | | |
| KINDRIX, KAMAR DAVID | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KINDSVATTER, WHITNEY G | ADDRESS ON FILE | | | | |
| KINETICS HOLDINGS LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080-3766 | |
| KINFORD, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| KING & QUEEN GENERAL DISTRICT COURT | PO BOX 86 | KING & QUEEN | VA | 23085-0086 | |
| KING ARTHUR BAKING COMPANY, INC | KING ARTHUR BAKING COMPANY INC, 62 FOGG FARM RD | WHITE RIVER JUNCTION | VT | 05001-9485 | |
| KING BUSINESS INTERIORS INC | 1400 GOODALE BLVD STE 102 | COLUMBUS | OH | 43212 | |
| KING CO WATER DIST 49 | 415 SW 153RD | BURIEN | WA | 98166 | |
| KING COUNTY FINANCE DIVISION | 201 S JACKSON ST #710 | SEATTLE | WA | 98104-3854 | |
| KING COUNTY TREASURY | 201 S JACKSON ST #710 | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY | 500 FOURTH AVE RM 600 | SEATTLE | WA | 98104-2337 | |
| KING DEEP AND BRANAMAN | PO BOX 43 | HENDERSON | KY | 42419-0043 | |
| KING HURLEY, KYRA MARIE | ADDRESS ON FILE | | | | |
| KING JR, MOTTIES HOPPER | ADDRESS ON FILE | | | | |
| KING JR., ANDREW | ADDRESS ON FILE | | | | |
| KING NUT COMPANIES.. | KANAN ENTERPRISES INC, 31900 SOLON RD | SOLON | OH | 44139-3536 | |
| KING SPRINGS JOINT VENTUR | NEWBERGER-ANDES, 201 ALLEN RD NE STE 300 | ATLANTA | GA | 30328 | |
| KING, AARON JOSEPH | ADDRESS ON FILE | | | | |
| KING, ALESSA | ADDRESS ON FILE | | | | |
| KING, ALEXANDRE RENE | ADDRESS ON FILE | | | | |
| KING, ALEXIS COLLEEN | ADDRESS ON FILE | | | | |
| KING, ALICE | ADDRESS ON FILE | | | | |
| KING, ALLECIA | ADDRESS ON FILE | | | | |
| KING, ALURA | ADDRESS ON FILE | | | | |
| KING, AMBER | ADDRESS ON FILE | | | | |
| KING, AMBER L | ADDRESS ON FILE | | | | |
| KING, AMEERAH HEAVEN SKY | ADDRESS ON FILE | | | | |
| KING, ANAIJHA | ADDRESS ON FILE | | | | |
| KING, ANDREA | ADDRESS ON FILE | | | | |
| KING, ANGEL L | ADDRESS ON FILE | | | | |
| KING, ANNA | ADDRESS ON FILE | | | | |
| KING, ANTHONY RYAN | ADDRESS ON FILE | | | | |
| KING, APRIL | ADDRESS ON FILE | | | | |
| KING, ARIEL | ADDRESS ON FILE | | | | |
| KING, ASHLEY | ADDRESS ON FILE | | | | |
| KING, AVAH RAE | ADDRESS ON FILE | | | | |
| KING, BELINDA | ADDRESS ON FILE | | | | |
| KING, BENJAMIN EMIL | ADDRESS ON FILE | | | | |
| KING, BETH ANN | ADDRESS ON FILE | | | | |
| KING, BETSY | ADDRESS ON FILE | | | | |
| KING, BEVERLY ANNE | ADDRESS ON FILE | | | | |
| KING, BRAD | ADDRESS ON FILE | | | | |
| KING, BRANDON | ADDRESS ON FILE | | | | |
| KING, BRELYN | ADDRESS ON FILE | | | | |
| KING, BRENDA L | ADDRESS ON FILE | | | | |
| KING, BRIASHJIAN | ADDRESS ON FILE | | | | |
| KING, CAMERON D | ADDRESS ON FILE | | | | |
| KING, CAROL | ADDRESS ON FILE | | | | |
| KING, CAROL | ADDRESS ON FILE | | | | |
| KING, CHLOE MARIE | ADDRESS ON FILE | | | | |
| KING, CHRISTINA | ADDRESS ON FILE | | | | |
| KING, CIERRA | ADDRESS ON FILE | | | | |
| KING, CLIFTON | ADDRESS ON FILE | | | | |
| KING, CORDELL R | ADDRESS ON FILE | | | | |
| KING, CURTISS ALLAN | ADDRESS ON FILE | | | | |
| KING, DANIEL LEON | ADDRESS ON FILE | | | | |
| KING, DASHAWN | ADDRESS ON FILE | | | | |
| KING, DATHAN | ADDRESS ON FILE | | | | |
| KING, DAVID M | ADDRESS ON FILE | | | | |
| KING, DAWN | ADDRESS ON FILE | | | | |
| KING, DEANNA LYNN | ADDRESS ON FILE | | | | |
| KING, DEBORAH E | ADDRESS ON FILE | | | | |
| KING, DEBRA ROSE | ADDRESS ON FILE | | | | |
| KING, DE'UMBRIA | ADDRESS ON FILE | | | | |
| KING, DEVANTAE HAND | ADDRESS ON FILE | | | | |
| KING, DIANA | ADDRESS ON FILE | | | | |
| KING, DONALD L | ADDRESS ON FILE | | | | |
| KING, DONTE | ADDRESS ON FILE | | | | |
| KING, DRE QUAN LAMONT | ADDRESS ON FILE | | | | |
| KING, EDWARD ANDREW | ADDRESS ON FILE | | | | |
| KING, ELLIOT A | ADDRESS ON FILE | | | | |
| KING, EMILY L | ADDRESS ON FILE | | | | |
| KING, ERIC EMUND | ADDRESS ON FILE | | | | |
| KING, ERICA JASMINE | ADDRESS ON FILE | | | | |
| KING, ERIKA | ADDRESS ON FILE | | | | |
| KING, ERIKA ANN | ADDRESS ON FILE | | | | |
| KING, ERIN NICOLE | ADDRESS ON FILE | | | | |
| KING, FAYLIN | ADDRESS ON FILE | | | | |
| KING, GABRIELLE | ADDRESS ON FILE | | | | |
| KING, GENEVA ELIZABETH | ADDRESS ON FILE | | | | |
| KING, HALEY MELISSA | ADDRESS ON FILE | | | | |
| KING, HEAVEN MAKAYLA | ADDRESS ON FILE | | | | |
| KING, IZIK | ADDRESS ON FILE | | | | |
| KING, JACQUELINE | ADDRESS ON FILE | | | | |
| KING, JADE MARSHAWN | ADDRESS ON FILE | | | | |
| KING, JAKEISHA JANE | ADDRESS ON FILE | | | | |
| KING, JAKIYA SHAUNICE | ADDRESS ON FILE | | | | |
| KING, JAMEELAH R. | ADDRESS ON FILE | | | | |
| KING, JAMIYAH DESTINY | ADDRESS ON FILE | | | | |
| KING, JASMINE BROOKE | ADDRESS ON FILE | | | | |
| KING, JASON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KING, JAYLIN R | ADDRESS ON FILE | | | | |
| KING, JAYONNI AMAYA | ADDRESS ON FILE | | | | |
| KING, JAZIER | ADDRESS ON FILE | | | | |
| KING, JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| KING, JEREMY LAMAR | ADDRESS ON FILE | | | | |
| KING, JESSICA A | ADDRESS ON FILE | | | | |
| KING, JOHN ERNEST | ADDRESS ON FILE | | | | |
| KING, JONATHON | ADDRESS ON FILE | | | | |
| KING, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| KING, JOSHUA P | ADDRESS ON FILE | | | | |
| KING, JOSHUA R | ADDRESS ON FILE | | | | |
| KING, JUSTUS ROY | ADDRESS ON FILE | | | | |
| KING, KAMERON | ADDRESS ON FILE | | | | |
| KING, KAREN ROCHELLE | ADDRESS ON FILE | | | | |
| KING, KATHIE LYNN | ADDRESS ON FILE | | | | |
| KING, KATHY LUCILLE | ADDRESS ON FILE | | | | |
| KING, KELLY JO | ADDRESS ON FILE | | | | |
| KING, KELLY MARIE | ADDRESS ON FILE | | | | |
| KING, KELSEY | ADDRESS ON FILE | | | | |
| KING, KENISHA | ADDRESS ON FILE | | | | |
| KING, KENNEDI | ADDRESS ON FILE | | | | |
| KING, KENNEDY | ADDRESS ON FILE | | | | |
| KING, KENNETH | ADDRESS ON FILE | | | | |
| KING, KENNETH JACK | ADDRESS ON FILE | | | | |
| KING, KEYANNA | ADDRESS ON FILE | | | | |
| KING, KHAMARI TYSHAUN | ADDRESS ON FILE | | | | |
| KING, KHRISTY MULDREW | ADDRESS ON FILE | | | | |
| KING, KIMBERLY | ADDRESS ON FILE | | | | |
| KING, KIONNE | ADDRESS ON FILE | | | | |
| KING, KIRK EDWARD | ADDRESS ON FILE | | | | |
| KING, KOLE | ADDRESS ON FILE | | | | |
| KING, KOLTON DAVID | ADDRESS ON FILE | | | | |
| KING, KRISTA MARIE | ADDRESS ON FILE | | | | |
| KING, KYLE MORGAN | ADDRESS ON FILE | | | | |
| KING, LANDON GREGORY | ADDRESS ON FILE | | | | |
| KING, LATIDA J | ADDRESS ON FILE | | | | |
| KING, LATOYA RENEE | ADDRESS ON FILE | | | | |
| KING, LEE ANN | ADDRESS ON FILE | | | | |
| KING, LEISHA | ADDRESS ON FILE | | | | |
| KING, LEVI JAMES | ADDRESS ON FILE | | | | |
| KING, LINDA | ADDRESS ON FILE | | | | |
| KING, LISA | ADDRESS ON FILE | | | | |
| KING, LISAMARIE | ADDRESS ON FILE | | | | |
| KING, LORETTA CHRISTINE | ADDRESS ON FILE | | | | |
| KING, LYDELL | ADDRESS ON FILE | | | | |
| KING, LYDELL | ADDRESS ON FILE | | | | |
| KING, LYNDSEY | ADDRESS ON FILE | | | | |
| KING, MACALLISTER MALCOLM | ADDRESS ON FILE | | | | |
| KING, MAKAYLA | ADDRESS ON FILE | | | | |
| KING, MARQUIS | ADDRESS ON FILE | | | | |
| KING, MATAVIA T | ADDRESS ON FILE | | | | |
| KING, MATTHEW | ADDRESS ON FILE | | | | |
| KING, MELISSA | ADDRESS ON FILE | | | | |
| KING, MICHAEL D | ADDRESS ON FILE | | | | |
| KING, MICHELLE | ADDRESS ON FILE | | | | |
| KING, MONICA SUE | ADDRESS ON FILE | | | | |
| KING, MYDAVA | ADDRESS ON FILE | | | | |
| KING, NATHAN | ADDRESS ON FILE | | | | |
| KING, NICHOLAS | ADDRESS ON FILE | | | | |
| KING, NICHOLAS | ADDRESS ON FILE | | | | |
| KING, NICHOLAS D | ADDRESS ON FILE | | | | |
| KING, PAYTYN | ADDRESS ON FILE | | | | |
| KING, PERRY Q | ADDRESS ON FILE | | | | |
| KING, PIERREROBBEE | ADDRESS ON FILE | | | | |
| KING, PRESTON | ADDRESS ON FILE | | | | |
| KING, QUINCY CALVIN | ADDRESS ON FILE | | | | |
| KING, RAYMOND A | ADDRESS ON FILE | | | | |
| KING, RENEE NANETTE | ADDRESS ON FILE | | | | |
| KING, RICKY | ADDRESS ON FILE | | | | |
| KING, RONALD J | ADDRESS ON FILE | | | | |
| KING, SAMANTHA | ADDRESS ON FILE | | | | |
| KING, SAVANAH CATHERINE | ADDRESS ON FILE | | | | |
| KING, SCOTTY ALLEN | ADDRESS ON FILE | | | | |
| KING, SHAELYN RENE' | ADDRESS ON FILE | | | | |
| KING, SHA'PERRYONA | ADDRESS ON FILE | | | | |
| KING, SHAUN | ADDRESS ON FILE | | | | |
| KING, SHAWN | ADDRESS ON FILE | | | | |
| KING, SHELDON | ADDRESS ON FILE | | | | |
| KING, SIERRA | ADDRESS ON FILE | | | | |
| KING, SIERRA | ADDRESS ON FILE | | | | |
| KING, SKYLAR ELYSE | ADDRESS ON FILE | | | | |
| KING, STEFANIE J | ADDRESS ON FILE | | | | |
| KING, STEPHANIE | ADDRESS ON FILE | | | | |
| KING, STEPHANIE | ADDRESS ON FILE | | | | |
| KING, STEPHANIE G | ADDRESS ON FILE | | | | |
| KING, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | |
| KING, STEVAN | ADDRESS ON FILE | | | | |
| KING, STEVEN | ADDRESS ON FILE | | | | |
| KING, TALON | ADDRESS ON FILE | | | | |
| KING, TAMIRA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KING, TAMIYA | ADDRESS ON FILE | | | | |
| KING, TAMMI KAYE | ADDRESS ON FILE | | | | |
| KING, TANYA | ADDRESS ON FILE | | | | |
| KING, TAYLOR | ADDRESS ON FILE | | | | |
| KING, TERRI T | ADDRESS ON FILE | | | | |
| KING, THOMAS WAYNE | ADDRESS ON FILE | | | | |
| KING, THRESA M | ADDRESS ON FILE | | | | |
| KING, TONYA | ADDRESS ON FILE | | | | |
| KING, TREZURE-AHRI S | ADDRESS ON FILE | | | | |
| KING, TRINA M | ADDRESS ON FILE | | | | |
| KING, TRINIK | ADDRESS ON FILE | | | | |
| KING, TRINITY FAITH | ADDRESS ON FILE | | | | |
| KING, TROY | ADDRESS ON FILE | | | | |
| KING, TYLOR R | ADDRESS ON FILE | | | | |
| KING, VERNARD | ADDRESS ON FILE | | | | |
| KING, VICKI | ADDRESS ON FILE | | | | |
| KING, VICKIE | ADDRESS ON FILE | | | | |
| KING, WANDA M | ADDRESS ON FILE | | | | |
| KING, WILLIAM | ADDRESS ON FILE | | | | |
| KING, WILLIAM J | ADDRESS ON FILE | | | | |
| KING, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| KING, XAVIER | ADDRESS ON FILE | | | | |
| KING, ZECHARIAH | ADDRESS ON FILE | | | | |
| KINGCANNON, JOSEPH LEE | ADDRESS ON FILE | | | | |
| KINGKING AC CO LTS | KINGKING AC CO LTS, 15-16/F, SIIC T3, NO.195 HONGKONG E | QINGDAO | | | CHINA |
| KINGMAN DAILY MINER | MOHAVE COUNTY M, PO BOX 26564 | PRESCOTT VALLEY | AZ | 86314 | |
| KINGREA, THOMAS R | ADDRESS ON FILE | | | | |
| KINGREY, HUDSON WALKER | ADDRESS ON FILE | | | | |
| KINGS CO DISTRICT ATTORNEYS OFFICE | 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| KINGS CO SHERIFF'S OFFICE | CIVIL DIVISION, PO BOX 986 | HANFORD | CA | 93232-0986 | |
| KINGS COUNTY DEPT OF PUBLIC HEALTH | 330 CAMPUS DR | HANFORD | CA | 93230 | |
| KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | HANFORD | CA | 93230-4375 | |
| KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD BLDG 7 | HANFORD | CA | 93230-5962 | |
| KINGS CREDIT SERVICES | C/O CLERK, PO BOX 950 | HANFORD | CA | 93232-0950 | |
| KINGS DELIVERY | ROBERT KING, 553 E 118TH | CLEVELAND | OH | 44108 | |
| KINGS III OF AMERICA LLC | C/O LISA MCNEESE, 751 CANYON DR STE 100 | COPPELL | TX | 75019-0701 | |
| KINGSBERRY, ELAINEA BLAIR | ADDRESS ON FILE | | | | |
| KINGSBURY, DAVID | ADDRESS ON FILE | | | | |
| KINGSBURY, THOMAS A | ADDRESS ON FILE | | | | |
| KINGSBURY, THOMAS A | ADDRESS ON FILE | | | | |
| KINGSGATE VENTURE LLC | 8044 MONTGOMERY RD STE 370 | CINCINNATI | OH | 45236-2923 | |
| KINGSLEY BEVERAGES USA, INC | KINGSLEY BEVERAGES USA, INC., 21420 NORTHWEST FREEWAY SUITE 200 | CYPRESS | TX | 77429 | |
| KINGSLEY, ALEXANDER JOSEPH | ADDRESS ON FILE | | | | |
| KINGSOLVER, NANCY L | ADDRESS ON FILE | | | | |
| KINGSON, LAUREN O | ADDRESS ON FILE | | | | |
| KINGSPORT CITY TAX COLLECTOR | 415 BROAD ST | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY TREASURER | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 | |
| KINGSTEWART, KRYSTAL | ADDRESS ON FILE | | | | |
| KINGSTON, BLAKE MALAKI | ADDRESS ON FILE | | | | |
| KINGTEC GROUP VIETNAM CO LTD | LOT C 4A CN MY PHOUC 3 INDUSTRIAL P | THU DAU MOT CITY BINH DUONG PROVINC | | | VIETNAM |
| KINIMATIC | 1 KELLAWAY DRIVE | RANDOLPH | MA | 02368 | |
| KINION, AMBER | ADDRESS ON FILE | | | | |
| KINISON, MELANIE DAWN | ADDRESS ON FILE | | | | |
| KINJERSKI, JACOB | ADDRESS ON FILE | | | | |
| KINKADE, SARAH | ADDRESS ON FILE | | | | |
| KINKOPF, MICHAEL A | ADDRESS ON FILE | | | | |
| KINLEY, WILMANETTA SUE | ADDRESS ON FILE | | | | |
| KINN, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| KINN, COTY | ADDRESS ON FILE | | | | |
| KINNAMON, DUSTIN | ADDRESS ON FILE | | | | |
| KINNAMON, KIMBERLY K | ADDRESS ON FILE | | | | |
| KINNE, ISAAC WALTER | ADDRESS ON FILE | | | | |
| KINNEBREW, LEAH | ADDRESS ON FILE | | | | |
| KINNER, BOBBIE JO | ADDRESS ON FILE | | | | |
| KINNER, MATTHEW D | ADDRESS ON FILE | | | | |
| KINNETT, ZACHAREY LOGAN | ADDRESS ON FILE | | | | |
| KINNEY, ANGELA | ADDRESS ON FILE | | | | |
| KINNEY, ANGELA DAWN | ADDRESS ON FILE | | | | |
| KINNEY, ASHLEY N | ADDRESS ON FILE | | | | |
| KINNEY, BRANDEN SHANE | ADDRESS ON FILE | | | | |
| KINNEY, BRANDON | ADDRESS ON FILE | | | | |
| KINNEY, BRYSON | ADDRESS ON FILE | | | | |
| KINNEY, DARRYL MARKUS TYRONE | ADDRESS ON FILE | | | | |
| KINNEY, DEBRA | ADDRESS ON FILE | | | | |
| KINNEY, EMILY JEAN | ADDRESS ON FILE | | | | |
| KINNEY, JADA LANAY | ADDRESS ON FILE | | | | |
| KINNEY, JAYDEN | ADDRESS ON FILE | | | | |
| KINNEY, JILL SUZANNE | ADDRESS ON FILE | | | | |
| KINNEY, KIM D | ADDRESS ON FILE | | | | |
| KINNEY, KYLE DEWAYNE | ADDRESS ON FILE | | | | |
| KINNEY, LUCAS J | ADDRESS ON FILE | | | | |
| KINNEY, SARA LYNN | ADDRESS ON FILE | | | | |
| KINNEY, SHARON L | ADDRESS ON FILE | | | | |
| KINNEY, TAYVON | ADDRESS ON FILE | | | | |
| KINNIE, JASMINE | ADDRESS ON FILE | | | | |
| KINO FINANCIAL CO LLC | PO BOX 808 | EDMOND | OK | 73083-0808 | |
| KINSALE INSURANCE CO | 2035 MAYWILL STREET, SUITE 100 | RICHMOND | VA | 23230 | |
| KINSALL, MATTHEW RICHARD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KINSAUL, KEVIN L | ADDRESS ON FILE | | | | |
| KINSEL, CHAD | ADDRESS ON FILE | | | | |
| KINSER, MIKAYLA | ADDRESS ON FILE | | | | |
| KINSER-DEAN, MARILYN J | ADDRESS ON FILE | | | | |
| KINSEY, LILYANA CHERYL | ADDRESS ON FILE | | | | |
| KINSMAN, AIDAN | ADDRESS ON FILE | | | | |
| KINSON, SHAWN M. | ADDRESS ON FILE | | | | |
| KINTER | K INTERNATIONAL, 3333 OAK GROVE AVE | WAUKEGAN | IL | 60087-1828 | |
| KINTON LAND AND BISON LLC | 18485 SW SCHOLLS FERRY RD | BEAVERTON | OR | 97007-8860 | |
| KINTZ, BENJAMIN | ADDRESS ON FILE | | | | |
| KINUTHIA, MONICA | ADDRESS ON FILE | | | | |
| KINZEL, SIERRA | ADDRESS ON FILE | | | | |
| KINZER, JAMES | ADDRESS ON FILE | | | | |
| KINZIE, BONNIE P | ADDRESS ON FILE | | | | |
| KINZLE, KYLEE GRACE | ADDRESS ON FILE | | | | |
| KIOUS, PAULA | ADDRESS ON FILE | | | | |
| KIPKER, SHAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| KIPP, DASIA | ADDRESS ON FILE | | | | |
| KIPP, THERESA L | ADDRESS ON FILE | | | | |
| KIPROTICH, ZETH | ADDRESS ON FILE | | | | |
| KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92606 | |
| KIR MONTEBELLO LP | KIMCO INCOME OPERATING PARNERSHIP L, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| KIR MONTEBELLO LP | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| KIR SNELLVILLE LP | KIMCO INCOME OPERATING PARTNERSHIP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| KIR TAMPA 003 LLC | KIMCO INCOME OPERATING PATNERSHIP L, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| KIR TAMPA 003, LLC | C/O KIMCO REALTY CO, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | |
| KIRAN GREWAL | 1613 BOOTHE RD | CERES | CA | 95307 | |
| KIRBY ELECTRIC INC | 4826 B STREET NW STE 101 | AUBURN | WA | 98001 | |
| KIRBY, ALISHIA CELESTIAN | ADDRESS ON FILE | | | | |
| KIRBY, BRANDON | ADDRESS ON FILE | | | | |
| KIRBY, CONNIE JOAN | ADDRESS ON FILE | | | | |
| KIRBY, CYNTHIA A | ADDRESS ON FILE | | | | |
| KIRBY, EMILY VIRGINIA | ADDRESS ON FILE | | | | |
| KIRBY, EMMA KAY | ADDRESS ON FILE | | | | |
| KIRBY, HEATHER RACHEL | ADDRESS ON FILE | | | | |
| KIRBY, JENEAN RENEE | ADDRESS ON FILE | | | | |
| KIRBY, KADENCE | ADDRESS ON FILE | | | | |
| KIRBY, KATRINA | ADDRESS ON FILE | | | | |
| KIRBY, KYLE | ADDRESS ON FILE | | | | |
| KIRBY, LESLIE J. | ADDRESS ON FILE | | | | |
| KIRBY, LYNETTE | ADDRESS ON FILE | | | | |
| KIRBY, MICHELLE | ADDRESS ON FILE | | | | |
| KIRBY, MISTY ROSE | ADDRESS ON FILE | | | | |
| KIRBY, TERESA MARIE | ADDRESS ON FILE | | | | |
| KIRBY, TIMOTHY A | ADDRESS ON FILE | | | | |
| KIRBY, VIVIAN ALEXANDER | ADDRESS ON FILE | | | | |
| KIRCHER, KATHLEEN | ADDRESS ON FILE | | | | |
| KIRCHNER, AARON | ADDRESS ON FILE | | | | |
| KIRCHNER, GARY (1215 WEBSTER GROVE MO) | ADDRESS ON FILE | | | | |
| KIRCHNER, MIA | ADDRESS ON FILE | | | | |
| KIRCHOFF, ANDREW LEVI | ADDRESS ON FILE | | | | |
| KIRCHOFF, KAREN | ADDRESS ON FILE | | | | |
| KIRIAKAKIS, DAN | ADDRESS ON FILE | | | | |
| KIRK, AMANDA | ADDRESS ON FILE | | | | |
| KIRK, BILLIE JO | ADDRESS ON FILE | | | | |
| KIRK, CHRISTINA ANNE | ADDRESS ON FILE | | | | |
| KIRK, ELCIRA | ADDRESS ON FILE | | | | |
| KIRK, ELIZABETH | ADDRESS ON FILE | | | | |
| KIRK, EMILIE RAE | ADDRESS ON FILE | | | | |
| KIRK, ETHAN | ADDRESS ON FILE | | | | |
| KIRK, HEATHER NICOLE | ADDRESS ON FILE | | | | |
| KIRK, ISABELLA | ADDRESS ON FILE | | | | |
| KIRK, JAAMIL A. | ADDRESS ON FILE | | | | |
| KIRK, JASMINE | ADDRESS ON FILE | | | | |
| KIRK, JENNIFER LEE | ADDRESS ON FILE | | | | |
| KIRK, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| KIRK, JONTAVIOUS VONTRELL | ADDRESS ON FILE | | | | |
| KIRK, KAYLIE MARIE | ADDRESS ON FILE | | | | |
| KIRK, KENDRA | ADDRESS ON FILE | | | | |
| KIRK, NATHAN RYAN | ADDRESS ON FILE | | | | |
| KIRK, NOAH | ADDRESS ON FILE | | | | |
| KIRK, SYMANTHA | ADDRESS ON FILE | | | | |
| KIRKHAM, CELINA MICHELLE | ADDRESS ON FILE | | | | |
| KIRKHART, BILLIE | ADDRESS ON FILE | | | | |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE, ATTN: DAVID ROSENBERG | CHICAGO | IL | 60654 | |
| KIRKLAND, IAN ALEXANDER | ADDRESS ON FILE | | | | |
| KIRKLAND, JERMAINE | ADDRESS ON FILE | | | | |
| KIRKLAND, LOGAN | ADDRESS ON FILE | | | | |
| KIRKLAND, NADIRA | ADDRESS ON FILE | | | | |
| KIRKLEN, DANAE ELLEN ANN | ADDRESS ON FILE | | | | |
| KIRKLEY, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| KIRKMAN WALL, MYA JADE | ADDRESS ON FILE | | | | |
| KIRKMAN, MAKAYLA AIYANA | ADDRESS ON FILE | | | | |
| KIRKMAN, WILLIAM | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KIRKPATRICK, ABBY | ADDRESS ON FILE | | | | |
| KIRKPATRICK, EMILY SUMMER-RAY | ADDRESS ON FILE | | | | |
| KIRKPATRICK, JOSH SAMUEL | ADDRESS ON FILE | | | | |
| KIRKPATRICK, KRISTY | ADDRESS ON FILE | | | | |
| KIRKPATRICK, KYM E | ADDRESS ON FILE | | | | |
| KIRKPATRICK, LAURA KAY | ADDRESS ON FILE | | | | |
| KIRKPATRICK, RILEY ANNE | ADDRESS ON FILE | | | | |
| KIRKS NATURALLLC | KIRKS NATURALLLC, 1820 AIRPORT EXCHANGE BLVD | ERLANGER | KY | 41018-3192 | |
| KIRKSEY LANIER, DARIUS RAPHAEL | ADDRESS ON FILE | | | | |
| KIRKSEY, CEDRIC JARMAL | ADDRESS ON FILE | | | | |
| KIRKSEY, JAEDYN ELIZABETH | ADDRESS ON FILE | | | | |
| KIRKSEY, KAMERON ANTHONY | ADDRESS ON FILE | | | | |
| KIRKSEY, RAVEN | ADDRESS ON FILE | | | | |
| KIRKWOOD, HAYLEIGH GRACE | ADDRESS ON FILE | | | | |
| KIRKWOOD, KESHON DELQUAN | ADDRESS ON FILE | | | | |
| KIRKWOOD, MARISSA | ADDRESS ON FILE | | | | |
| KIRKWOOD, TAYLOR | ADDRESS ON FILE | | | | |
| KIRLEW, LESLIE S | ADDRESS ON FILE | | | | |
| KIRLEW, MYON | ADDRESS ON FILE | | | | |
| KIRSCH, DONNA C | ADDRESS ON FILE | | | | |
| KIRSCH, JOSEPH R | ADDRESS ON FILE | | | | |
| KIRSCH, LISA E | ADDRESS ON FILE | | | | |
| KIRSCH, LORI K | ADDRESS ON FILE | | | | |
| KIRSCH, TAMMY ANN | ADDRESS ON FILE | | | | |
| KIRSCHBAUM, LORRAINE | ADDRESS ON FILE | | | | |
| KIRSCHLING, GRETA | ADDRESS ON FILE | | | | |
| KIRSCHMANN, KIMBERLY | ADDRESS ON FILE | | | | |
| KIRSCHNICK, MIGUEL R | ADDRESS ON FILE | | | | |
| KIRSTIEN, FELICIA | ADDRESS ON FILE | | | | |
| KIRSTINE, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| KIRTLAND FEDERAL CREDIT UNION | 1212 PENNSYLVANIA ST NE | ALBUQUERQUE | NM | 87110-7410 | |
| KIRTLAND FEDERAL CREDIT UNION | COLLECTION DEPT, 6440 GIBOSN BLVD SE | ALBUQUERQUE | NM | 87108-4971 | |
| KIRTLAND, THOMAS S | ADDRESS ON FILE | | | | |
| KIRTLEY, EMILY | ADDRESS ON FILE | | | | |
| KIRVAN, SCOTT | ADDRESS ON FILE | | | | |
| KIRWAN, SHANE PAUL | ADDRESS ON FILE | | | | |
| KIRYOWA, NATHAN | ADDRESS ON FILE | | | | |
| KISCADDEN, CAMERON GAGE | ADDRESS ON FILE | | | | |
| KISCADDEN, KEVIN | ADDRESS ON FILE | | | | |
| KISCADDEN, NATHAN J | ADDRESS ON FILE | | | | |
| KISCH-ANDERSON, TONYA L | ADDRESS ON FILE | | | | |
| KISCHMISCHIAN, JEANNELLE NICOLE | ADDRESS ON FILE | | | | |
| KISELKA, TAMMY S | ADDRESS ON FILE | | | | |
| KISER, BOBBY AARON | ADDRESS ON FILE | | | | |
| KISER, CHASE | ADDRESS ON FILE | | | | |
| KISER, DAVID EARL | ADDRESS ON FILE | | | | |
| KISER, ELIAS JAMES | ADDRESS ON FILE | | | | |
| KISER, LORETTA | ADDRESS ON FILE | | | | |
| KISER, MARCELLUS D | ADDRESS ON FILE | | | | |
| KISER, ROSALINDA | ADDRESS ON FILE | | | | |
| KISER, SABINE | ADDRESS ON FILE | | | | |
| KISH, ARIANA | ADDRESS ON FILE | | | | |
| KISH, HALIE JUDITH | ADDRESS ON FILE | | | | |
| KISH, MERIDITH | ADDRESS ON FILE | | | | |
| KISKO PRODUCTS | KISKO PRODUCTS, 1-50 ROYAL GROUP CRES STE 1 | WOODBRIDGE | ON | L4L 1X9 | CANADA |
| KISLING, NICHOLAS A | ADDRESS ON FILE | | | | |
| KISOR, JONNA MARIE | ADDRESS ON FILE | | | | |
| KISS MY KETO | 8066 MELROSE AVE STE 3 | LOS ANGELES | CA | 90046-7028 | |
| KISS MY KETO LLC | KISS MY KETO LLC, 8066 MELROSE AVE | LOS ANGELES | CA | 90046 | |
| KISS NAIL PRODUCTS INC. | KISS NAIL PRODUCTS INC, 25 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | |
| KISS, BARBARA A | ADDRESS ON FILE | | | | |
| KISS, LISA M | ADDRESS ON FILE | | | | |
| KISSEL, BROOKLYN NICOLE | ADDRESS ON FILE | | | | |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 2252, DEPT 96 | BIRMINGHAM | AL | 35246-0096 | |
| KISSINGER, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| KISSIR, RACHAEL L | ADDRESS ON FILE | | | | |
| KISTLER, KEANI | ADDRESS ON FILE | | | | |
| KISTNER, JANICE | ADDRESS ON FILE | | | | |
| KITABJIAN-TUGGY, JAMIE | ADDRESS ON FILE | | | | |
| KITCHEN, BRENDA | ADDRESS ON FILE | | | | |
| KITCHEN, ZACARIOUS KEYSHAWN | ADDRESS ON FILE | | | | |
| KITCHENER, NEIL | ADDRESS ON FILE | | | | |
| KITCHENS, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| KITCHENS, HANNAH G | ADDRESS ON FILE | | | | |
| KITCHENS, JOSEPH HUGH | ADDRESS ON FILE | | | | |
| KITCHENS, LASHEENA | ADDRESS ON FILE | | | | |
| KITCHENS, VICTORIA | ADDRESS ON FILE | | | | |
| KITE REALTY GROUP LP | KRG SPOKANE NORTHPOINTE LLC, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | |
| KITE REALTY GROUP LP | RPAI HOUSTON NEW FOREST LIMITED PAR, 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KITE, STEVEN T | ADDRESS ON FILE | | | | |
| KITHCART, NAOMI RAE | ADDRESS ON FILE | | | | |
| KITKO, GINA A | ADDRESS ON FILE | | | | |
| KITOWSKI, MELINDA SUE | ADDRESS ON FILE | | | | |
| KITSAP COUNTY HEALTY DISTRICT | 345 6TH ST STE 300 | BREMERTON | WA | 98337-1866 | |
| KITSAP COUNTY SUPERIOR COURT | 614 DIVISION ST RM 202 | PORT ORCHARD | WA | 98366-4614 | |
| KITSAP COUNTY TREASURER | PERSONAL PROPERTY TAX, PO BOX 169 | PORT ORCHARD | WA | 98366-0169 | |
| KITSAP SUN | DESK SPINCO INC, PO BOX 52173 | PHOENIX | AZ | 85072-2173 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| KITSON, LANA ANGELINA CHRISTINA | ADDRESS ON FILE | | | | |
| KITSON, SARAH E | ADDRESS ON FILE | | | | |
| KITTANEH, HAYLEY | ADDRESS ON FILE | | | | |
| KITTEL, AMANDA | ADDRESS ON FILE | | | | |
| KITTEL, CAROL | ADDRESS ON FILE | | | | |
| KITTEL, KONNOR W | ADDRESS ON FILE | | | | |
| KITTELL, JEREMY | ADDRESS ON FILE | | | | |
| KITTING, BRYAN K | ADDRESS ON FILE | | | | |
| KITTLE, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| KITTLE, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| KITTLES, IYANNA | ADDRESS ON FILE | | | | |
| KITTRELL, ANIYAH MONIQUE | ADDRESS ON FILE | | | | |
| KITTRICH CORPORATION | KITTRICH CORPORATION, DEPT 3883 | CAROL STREAM | IL | 60132 | |
| KITTRICK, MARY S | ADDRESS ON FILE | | | | |
| KITTS, CULLEN | ADDRESS ON FILE | | | | |
| KITU LIFE INC. | KITU LIFE INC, PO BOX 736473 | DALLAS | TX | 75373 | |
| KITURKES, DOROTHY MARIE | ADDRESS ON FILE | | | | |
| KIWANIS CLUB OF DURANT | PO BOX 1485 | DURANT | OK | 74702 | |
| KIWE INDUSTRIAL LIMITED | UNIT 1-12 9/F WAH YIU IND | HONG KONG | | | CHINA |
| KIWI TRANSPORT INC | PO BOX 25247 | FRESNO | CA | 93729-5247 | |
| KIZER, JACOB AARON | ADDRESS ON FILE | | | | |
| KIZER, MAXIE G | ADDRESS ON FILE | | | | |
| KIZZAR, TIMOTHY | ADDRESS ON FILE | | | | |
| KJERULF, DANE R | ADDRESS ON FILE | | | | |
| KJK FINANCIAL INC DBA | EQUITY AUTO FINANCE, 11225 N 28TH DR STE A-104 | PHOENIX | AZ | 85029-5645 | |
| KJOS, AIDEN | ADDRESS ON FILE | | | | |
| KLA LABORATORIES | 6800 CHASE RD | DEARBORN | MI | 48126-1749 | |
| KLAHN, TAMARA | ADDRESS ON FILE | | | | |
| KLAICH, NICHOLAS | ADDRESS ON FILE | | | | |
| KLAIRMONT ENTERPRISES INC | 4747 W PETERSON AVE STE 200 | CHICAGO | IL | 60646-5736 | |
| KLAISS, CODY | ADDRESS ON FILE | | | | |
| KLAKULAK, ANDREW GIDEON | ADDRESS ON FILE | | | | |
| KLAMATH COUNTY TAX COLLECTOR | C/O PERSONAL PROPERTY TAX, 305 MAIN ST ROOM 121 | KLAMATH FALLS | OR | 97601-6332 | |
| KLAMATH FALLS PUBLISHING | PNG MEDIA LLC, C/O ISJ PAYMENT PROCESSING, PO BOX 1570 | POCATELLA | ID | 83204 | |
| KLAPCHAR, VICTORIA CHRISTIAN | ADDRESS ON FILE | | | | |
| KLAPKO, CALEB JARED | ADDRESS ON FILE | | | | |
| KLAR & CO LLC | KLAR & CO LLC, 1411 BROADWAY | NEW YORK | NY | 10018 | |
| KLASKIN, AUTUMN | ADDRESS ON FILE | | | | |
| KLASKY, MARIE ANGEL | ADDRESS ON FILE | | | | |
| KLATTE, JESSICA N | ADDRESS ON FILE | | | | |
| KLAUDER, RYAN ALLEN | ADDRESS ON FILE | | | | |
| KLAUMINZER, ERIK | ADDRESS ON FILE | | | | |
| KLAUMINZER, ERIK PAUL | ADDRESS ON FILE | | | | |
| KLAUS, TRENTON MITCHELL | ADDRESS ON FILE | | | | |
| KLAUSSNER FURNITURE INDUSTRIES INC | KLAUSSNER FURNITURE INDUSTRIES INC, 405 LEWALLEN RD | ASHEBORO | NC | 27205 | |
| KLEARNOW CORPORATION | 3945 FREEDOM CIR SUITE 400 | SANTA CLARA | CA | 95054 | |
| KLECKA, KADYN | ADDRESS ON FILE | | | | |
| KLECKER, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| KLECKNER, RANDAL CHRIS | ADDRESS ON FILE | | | | |
| KLECZEK-LAGOMARSINO, PHYLLISE A | ADDRESS ON FILE | | | | |
| KLEE, ZACH THOMAS | ADDRESS ON FILE | | | | |
| KLEEMAN, STEPHEN J | ADDRESS ON FILE | | | | |
| KLEGMAN, SARAH | ADDRESS ON FILE | | | | |
| KLEIHAUER, SHANAIL LYNN | ADDRESS ON FILE | | | | |
| KLEIN ISD | 7200 SPRING CYPRESS RD | KLEIN | TX | 77379 | |
| KLEIN, ANGEL | ADDRESS ON FILE | | | | |
| KLEIN, BEVERLY A | ADDRESS ON FILE | | | | |
| KLEIN, BRANDON | ADDRESS ON FILE | | | | |
| KLEIN, BRIANNA | ADDRESS ON FILE | | | | |
| KLEIN, CALEB | ADDRESS ON FILE | | | | |
| KLEIN, CURTIS R | ADDRESS ON FILE | | | | |
| KLEIN, DAWN C | ADDRESS ON FILE | | | | |
| KLEIN, DEBORAH SUE | ADDRESS ON FILE | | | | |
| KLEIN, HALLEY ALEXIS | ADDRESS ON FILE | | | | |
| KLEIN, JAKE M | ADDRESS ON FILE | | | | |
| KLEIN, KAREN | ADDRESS ON FILE | | | | |
| KLEIN, LILLIAN GRACE | ADDRESS ON FILE | | | | |
| KLEIN, MARCIE KAY | ADDRESS ON FILE | | | | |
| KLEIN, MATTHEW | ADDRESS ON FILE | | | | |
| KLEIN, MICHAEL | ADDRESS ON FILE | | | | |
| KLEIN, SAM PAUL | ADDRESS ON FILE | | | | |
| KLEIN, TIMOTHY E | ADDRESS ON FILE | | | | |
| KLEINATLAND, PAUL-JOHN REED | ADDRESS ON FILE | | | | |
| KLEINBERG, DEBRA JEAN | ADDRESS ON FILE | | | | |
| KLEINSASSER, JENNIFER LEE | ADDRESS ON FILE | | | | |
| KLEINSCHMIDT, JACOB | ADDRESS ON FILE | | | | |
| KLEINSCHRODT, CONNER | ADDRESS ON FILE | | | | |
| KLEINTOP, IAN THOMAS | ADDRESS ON FILE | | | | |
| KLEIVER, ANDON | ADDRESS ON FILE | | | | |
| KLEM, MIKALA | ADDRESS ON FILE | | | | |
| KLEMENS, JANIE | ADDRESS ON FILE | | | | |
| KLEMENT TEXAS LTD | PO BOX 996 | GAINESVILLE | TX | 76241-0996 | |
| KLEMM, ALYSSA | ADDRESS ON FILE | | | | |
| KLEMM, CAILYNN ROSE | ADDRESS ON FILE | | | | |
| KLEMM, LEILA | ADDRESS ON FILE | | | | |
| KLENOTIC, DIANE E | ADDRESS ON FILE | | | | |
| KLENOTIC, MARK W | ADDRESS ON FILE | | | | |
| KLEPPE, BRIAN D | ADDRESS ON FILE | | | | |
| KLEPPINGER, PRESTON JAMES | ADDRESS ON FILE | | | | |
| KLESZCZEWSKI, VANESSA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KLEY, LINDA | ADDRESS ON FILE | | | | |
| KLEY, MELISSA LANAE | ADDRESS ON FILE | | | | |
| KLIER, JESSICA AARON | ADDRESS ON FILE | | | | |
| KLIMA, MICHAEL GERARD | ADDRESS ON FILE | | | | |
| KLIMASEWISKI, NIKOLAI | ADDRESS ON FILE | | | | |
| KLINE, AMANDA LYNN | ADDRESS ON FILE | | | | |
| KLINE, BRANDON | ADDRESS ON FILE | | | | |
| KLINE, BRYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| KLINE, CYNTHIA | ADDRESS ON FILE | | | | |
| KLINE, DAYNE NICOLE | ADDRESS ON FILE | | | | |
| KLINE, DURELL A. | ADDRESS ON FILE | | | | |
| KLINE, ERIC | ADDRESS ON FILE | | | | |
| KLINE, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| KLINE, JOSEPH | ADDRESS ON FILE | | | | |
| KLINE, KAREN D. | ADDRESS ON FILE | | | | |
| KLINE, KATELIN | ADDRESS ON FILE | | | | |
| KLINE, LYNDA L | ADDRESS ON FILE | | | | |
| KLINE, NICOLE M | ADDRESS ON FILE | | | | |
| KLINE, PAGE NICOLE | ADDRESS ON FILE | | | | |
| KLINE, SAMANTHA KELLY | ADDRESS ON FILE | | | | |
| KLINE, SCOTT W. | ADDRESS ON FILE | | | | |
| KLINE, STEVE GARCIA REYES | ADDRESS ON FILE | | | | |
| KLING, KEVEN CHRIS | ADDRESS ON FILE | | | | |
| KLING, VIRGINIA D | ADDRESS ON FILE | | | | |
| KLINGBEIL, REBECCA L | ADDRESS ON FILE | | | | |
| KLINGENBERG, CORA GRACE | ADDRESS ON FILE | | | | |
| KLINGER, CHEYENNE | ADDRESS ON FILE | | | | |
| KLINGER, EDWIN W | ADDRESS ON FILE | | | | |
| KLINGER, ERICA LYNNE | ADDRESS ON FILE | | | | |
| KLINGER, GARY | ADDRESS ON FILE | | | | |
| KLINGER, JOHN N | ADDRESS ON FILE | | | | |
| KLINGER, MELISSA | ADDRESS ON FILE | | | | |
| KLINGMAN, CHELSEA AMANDA | ADDRESS ON FILE | | | | |
| KLINGMAN, COLE WILLIAM | ADDRESS ON FILE | | | | |
| KLIPFER, JASON | ADDRESS ON FILE | | | | |
| KLLM TRANSPORT SERVICES LLC | PO BOX 11407 | BIRMINGHAM | AL | 35246-1539 | |
| KLOBUCAR, MCKENNA ALYSSE | ADDRESS ON FILE | | | | |
| KLOCK, ANGELEQUE | ADDRESS ON FILE | | | | |
| KLOCKO, TY ERVIN WALTER | ADDRESS ON FILE | | | | |
| KLOKA, EMILY RAMSEY | ADDRESS ON FILE | | | | |
| KLOMMHAUS, KALYN MARIE | ADDRESS ON FILE | | | | |
| KLONE LAB LLC | PO BOX 404322 | ATLANTA | GA | 30384-4322 | |
| KLOOS, JASON LEROY | ADDRESS ON FILE | | | | |
| KLOOSTERMAN, PENNY ELLEN | ADDRESS ON FILE | | | | |
| KLOSS, CHERILYN ANNA | ADDRESS ON FILE | | | | |
| KLOTZ, ANDREW T | ADDRESS ON FILE | | | | |
| KLOTZ, ROBERT JASON | ADDRESS ON FILE | | | | |
| KLOUSNER, JUDINE | ADDRESS ON FILE | | | | |
| KLOUSNER, TOM | ADDRESS ON FILE | | | | |
| KLOUTSE, KEELY | ADDRESS ON FILE | | | | |
| KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES, 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | |
| KLP BURIEN TOWN PLAZA LLC | ROSEHILL VILLAGE SHOPPING CENTER LL, 1421 34TH AVE STE 300 | SEATTLE | WA | 98122-3634 | |
| KLU, THOMAS | ADDRESS ON FILE | | | | |
| KLUCAS, EMMA MICHELLE | ADDRESS ON FILE | | | | |
| KLUCK, NICHOLAS | ADDRESS ON FILE | | | | |
| KLUEVER, GAIL | ADDRESS ON FILE | | | | |
| KLUEVER, JAKE HAROLD | ADDRESS ON FILE | | | | |
| KLUMB, AUSTIN BRADY | ADDRESS ON FILE | | | | |
| KLYCE, MIKAELA L. | ADDRESS ON FILE | | | | |
| KLYSH, MARY | ADDRESS ON FILE | | | | |
| KM BLUE ASH DEVELOPMENT CO | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| KM INNOVATIONS LLC - INDOOR SNOWBALL FIGHT | INDIANO & MCCONNELL, MCCONNELL, ESQ., DEAN E., 9795 CROSSPOINT BLVD, SUITE 185 | INDIANAPOLIS | IN | 46256 | |
| KM OF CHESAPEAKE VIRGINIA LP | 91-31 QUEENS BLVD STE 512 | ELMHURST | NY | 11373-5542 | |
| KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD, SUITE 512 | ELMHURST | NY | 11373 | |
| KMATZ, JANE M | ADDRESS ON FILE | | | | |
| KMC SNOW AND ICE MANAGEMENT INC | 4200 REGENT STREET SUITE 200 | COLUMBUS | OH | 43219 | |
| KMETZ, ERIC J | ADDRESS ON FILE | | | | |
| KMJ ENTERPRISES INC DBA | KMJ ENTERPRISES INC DBA, 2001 SWANSON CT | GURNEE | IL | 60031-9188 | |
| KMR REDDING LLC | 101 LARKSPUR LANDING CIR STE 120 | LARKSPUR | CA | 94939-1749 | |
| KMS INC | KMS INC, 811 E WATERMAN ST | WICHITA | KS | 67202-4700 | |
| KNAPE, MELISSA | ADDRESS ON FILE | | | | |
| KNAPICK, JUSTIN | ADDRESS ON FILE | | | | |
| KNAPICK, JUSTIN TAYLOR | ADDRESS ON FILE | | | | |
| KNAPP, ASHLEY | ADDRESS ON FILE | | | | |
| KNAPP, BRIAN | ADDRESS ON FILE | | | | |
| KNAPP, CURTIS | ADDRESS ON FILE | | | | |
| KNAPP, DAKOTA RYAN | ADDRESS ON FILE | | | | |
| KNAPP, DEANNA | ADDRESS ON FILE | | | | |
| KNAPP, ESPERANZA ALEXIS | ADDRESS ON FILE | | | | |
| KNAPP, JENNIFER | ADDRESS ON FILE | | | | |
| KNAPP, JOHN | ADDRESS ON FILE | | | | |
| KNAPP, KAYLA B | ADDRESS ON FILE | | | | |
| KNAPP, KIMBERLY LEE | ADDRESS ON FILE | | | | |
| KNAPP, KYLE A | ADDRESS ON FILE | | | | |
| KNAPP, LINDSEY | ADDRESS ON FILE | | | | |
| KNAPP, MARTHA S | ADDRESS ON FILE | | | | |
| KNAPP, RYAN | ADDRESS ON FILE | | | | |
| KNAPP, STEVE | ADDRESS ON FILE | | | | |
| KNATT, KEEGAN J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KNATT, PIERRETTE MONIQUE | ADDRESS ON FILE | | | | |
| KNAUER, MATTHEW SCOTT | ADDRESS ON FILE | | | | |
| KNAUF, JEREMY | ADDRESS ON FILE | | | | |
| KNAUL, SARAH | ADDRESS ON FILE | | | | |
| KNAULS, ANGEL MONIQUE | ADDRESS ON FILE | | | | |
| KNAUSS, TEDRA | ADDRESS ON FILE | | | | |
| KNEBEL, KYLIE ELLEN | ADDRESS ON FILE | | | | |
| KNECHEL, CHRISTINE | ADDRESS ON FILE | | | | |
| KNECHT, KATIE RUTH | ADDRESS ON FILE | | | | |
| KNEE, BROOKLYNN F | ADDRESS ON FILE | | | | |
| KNEE, KIMBERLY | ADDRESS ON FILE | | | | |
| KNEELAND, KEVIN A | ADDRESS ON FILE | | | | |
| KNEISLY, JENNIFER C | ADDRESS ON FILE | | | | |
| KNELL, NICOLE | ADDRESS ON FILE | | | | |
| KNELLINGER, DAVID MATTHEW | ADDRESS ON FILE | | | | |
| KNEPP, KATHRYN A. | ADDRESS ON FILE | | | | |
| KNEPPER PRESS | 2251 SWEENEY DR | CLINTON | PA | 15026-1818 | |
| KNEPPER, AIDEN MICHAEL | ADDRESS ON FILE | | | | |
| KNEPPER, MICHAEL A | ADDRESS ON FILE | | | | |
| KNERR, RICHARD C | ADDRESS ON FILE | | | | |
| KNESEBECK, MARK W | ADDRESS ON FILE | | | | |
| KNICELEY, BRITTANY | ADDRESS ON FILE | | | | |
| KNICELY, ROBERT E | ADDRESS ON FILE | | | | |
| KNICHEL LOGISTICS | 5347 WILLIAM FLYNN HWY | GIBSONIA | PA | 15044-9644 | |
| KNICKREHM, JESSICA JOLEIGH | ADDRESS ON FILE | | | | |
| KNIFFIN, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| KNIGHT ADJUSTMENT BUREAU | 5525 S 900 EAST STE 235 | SALT LAKE CITY | UT | 84117-3517 | |
| KNIGHT ESQ, SEAN | ADDRESS ON FILE | | | | |
| KNIGHT TRANSPORTATION INC | 5601 W BUCKEYE RD | PHOENIX | AZ | 85043-4698 | |
| KNIGHT, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| KNIGHT, ALEXANDER MILES | ADDRESS ON FILE | | | | |
| KNIGHT, ANDEN | ADDRESS ON FILE | | | | |
| KNIGHT, ANDREW M | ADDRESS ON FILE | | | | |
| KNIGHT, ARTAVIOUS | ADDRESS ON FILE | | | | |
| KNIGHT, ASHLEY JOY | ADDRESS ON FILE | | | | |
| KNIGHT, ATHA MARSHA | ADDRESS ON FILE | | | | |
| KNIGHT, AUDREY | ADDRESS ON FILE | | | | |
| KNIGHT, AUSTIN | ADDRESS ON FILE | | | | |
| KNIGHT, AUSTIN | ADDRESS ON FILE | | | | |
| KNIGHT, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| KNIGHT, BRITANY, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| KNIGHT, BRITNEY LYNN | ADDRESS ON FILE | | | | |
| KNIGHT, CHARLEE JESSI CIELO | ADDRESS ON FILE | | | | |
| KNIGHT, CONNOR D | ADDRESS ON FILE | | | | |
| KNIGHT, DAWN | ADDRESS ON FILE | | | | |
| KNIGHT, DAYSHAUN MITCHELL | ADDRESS ON FILE | | | | |
| KNIGHT, DUSTY M | ADDRESS ON FILE | | | | |
| KNIGHT, EARL GEORGE | ADDRESS ON FILE | | | | |
| KNIGHT, EMILY | ADDRESS ON FILE | | | | |
| KNIGHT, ERIN TABITHA | ADDRESS ON FILE | | | | |
| KNIGHT, FELICIA | ADDRESS ON FILE | | | | |
| KNIGHT, GENEVA JUANITA | ADDRESS ON FILE | | | | |
| KNIGHT, HARVEY V | ADDRESS ON FILE | | | | |
| KNIGHT, HEATHER A. | ADDRESS ON FILE | | | | |
| KNIGHT, HOLLY | ADDRESS ON FILE | | | | |
| KNIGHT, JAMEY L | ADDRESS ON FILE | | | | |
| KNIGHT, JANICE F | ADDRESS ON FILE | | | | |
| KNIGHT, JAQUAN | ADDRESS ON FILE | | | | |
| KNIGHT, JAZMINE | ADDRESS ON FILE | | | | |
| KNIGHT, JEFFREY MARK | ADDRESS ON FILE | | | | |
| KNIGHT, JESSICA R | ADDRESS ON FILE | | | | |
| KNIGHT, JOAN | ADDRESS ON FILE | | | | |
| KNIGHT, JOSEPH | ADDRESS ON FILE | | | | |
| KNIGHT, JOSHUA | ADDRESS ON FILE | | | | |
| KNIGHT, KALEB JOSEPH | ADDRESS ON FILE | | | | |
| KNIGHT, KAYLEE | ADDRESS ON FILE | | | | |
| KNIGHT, KENNETH WAYNE | ADDRESS ON FILE | | | | |
| KNIGHT, KIMBERLY DENISE | ADDRESS ON FILE | | | | |
| KNIGHT, KYREE DCOLE | ADDRESS ON FILE | | | | |
| KNIGHT, LEIFF LYNN | ADDRESS ON FILE | | | | |
| KNIGHT, LESLEE ANN | ADDRESS ON FILE | | | | |
| KNIGHT, LISA GAYLE | ADDRESS ON FILE | | | | |
| KNIGHT, LORRAINE M | ADDRESS ON FILE | | | | |
| KNIGHT, LYNN MARIE | ADDRESS ON FILE | | | | |
| KNIGHT, MYA NICOLE | ADDRESS ON FILE | | | | |
| KNIGHT, MYIA | ADDRESS ON FILE | | | | |
| KNIGHT, MYLAH | ADDRESS ON FILE | | | | |
| KNIGHT, NINA | ADDRESS ON FILE | | | | |
| KNIGHT, QUINTAVIOUS | ADDRESS ON FILE | | | | |
| KNIGHT, REBECCA | ADDRESS ON FILE | | | | |
| KNIGHT, ROBIN | ADDRESS ON FILE | | | | |
| KNIGHT, RYNESHIA KAREON | ADDRESS ON FILE | | | | |
| KNIGHT, SARAH NICHOLE | ADDRESS ON FILE | | | | |
| KNIGHT, SHELLY RENEE | ADDRESS ON FILE | | | | |
| KNIGHT, SHERMAL LAMONT | ADDRESS ON FILE | | | | |
| KNIGHT, VERONICA L | ADDRESS ON FILE | | | | |
| KNIGHT, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| KNIGHT, VINCE E | ADDRESS ON FILE | | | | |
| KNIGHT, ZECOY EMMANUEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KNIGHTEN, QUECHELE | ADDRESS ON FILE | | | | |
| KNIGHTON, DOMONIC | ADDRESS ON FILE | | | | |
| KNIGHTS, ANIYAH NICHELLE | ADDRESS ON FILE | | | | |
| KNIPFEL, SKYLEE | ADDRESS ON FILE | | | | |
| KNIPFING, DANIEL | ADDRESS ON FILE | | | | |
| KNIPP, CHRISTIAN SHANNON | ADDRESS ON FILE | | | | |
| KNIPPEN, NICHOLAS | ADDRESS ON FILE | | | | |
| KNISLEY LAW OFFICES | SCOTT M KNISLEY CO LPA, 1111 DUBLIN RD (RT 33) | COLUMBUS | OH | 43215-1005 | |
| KNIZE, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| KNOBLOCH, BRIAN D. | ADDRESS ON FILE | | | | |
| KNOBLOCK, MICHAEL J | ADDRESS ON FILE | | | | |
| KNOEDLER, KYLE VLADISLAV | ADDRESS ON FILE | | | | |
| KNOLES, ELEANOR V | ADDRESS ON FILE | | | | |
| KNOLES, MATTHEW LOGAN | ADDRESS ON FILE | | | | |
| KNOLES, SIMON C | ADDRESS ON FILE | | | | |
| KNOLHOFF, NATHAN | ADDRESS ON FILE | | | | |
| KNOLL, DALE RHOMAS | ADDRESS ON FILE | | | | |
| KNOLL, JASON OTTO | ADDRESS ON FILE | | | | |
| KNOLL, LEXI DAWN | ADDRESS ON FILE | | | | |
| KNOLL, MEGAN F. | ADDRESS ON FILE | | | | |
| KNOOP, DANNA | ADDRESS ON FILE | | | | |
| KNOPSNYDER, GENESIS KIMBERLY | ADDRESS ON FILE | | | | |
| KNORR, ANGEL LUIS | ADDRESS ON FILE | | | | |
| KNORR, KEVIN M | ADDRESS ON FILE | | | | |
| KNORR, PAULA | ADDRESS ON FILE | | | | |
| KNORR-GALLO, ANTHONY JOHN | ADDRESS ON FILE | | | | |
| KNORST, ADAM | ADDRESS ON FILE | | | | |
| KNOTE, JENEANE C | ADDRESS ON FILE | | | | |
| KNOTE, MARI | ADDRESS ON FILE | | | | |
| KNOTHE, ESQ, CHARLES S | ADDRESS ON FILE | | | | |
| KNOTT, BRENNA | ADDRESS ON FILE | | | | |
| KNOTT, KATHY | ADDRESS ON FILE | | | | |
| KNOTT, LAKAVIA V | ADDRESS ON FILE | | | | |
| KNOTTS, DENVER | ADDRESS ON FILE | | | | |
| KNOTTS, D'KHYA JANEE' | ADDRESS ON FILE | | | | |
| KNOTTS, GREGORY ALAN | ADDRESS ON FILE | | | | |
| KNOWELL, BRANIAH OLIVIA | ADDRESS ON FILE | | | | |
| KNOWER, MADELEINE ROSEMARY | ADDRESS ON FILE | | | | |
| KNOWLES IT ALL DELIVERIES | HUNTLEY KNOWLES, 195 HILLSIDE OAK LANE | COVINGTON | GA | 30016 | |
| KNOWLES, ALICIA | ADDRESS ON FILE | | | | |
| KNOWLES, BRANDI | ADDRESS ON FILE | | | | |
| KNOWLES, CRYSTAL DIANA | ADDRESS ON FILE | | | | |
| KNOWLES, ELDA | ADDRESS ON FILE | | | | |
| KNOWLES, JERRE | ADDRESS ON FILE | | | | |
| KNOWLES, KACI MARIE | ADDRESS ON FILE | | | | |
| KNOWLES, KARINA | ADDRESS ON FILE | | | | |
| KNOWLES, MADILYN ALIVIA | ADDRESS ON FILE | | | | |
| KNOWLES, TAMY | ADDRESS ON FILE | | | | |
| KNOX CO GENERAL SESSIONS | PO BOX 379 | KNOXVILLE | TN | 37901-0379 | |
| KNOX CO SUPERIOR COURT II | 620 BUSSERON ST | VINCENNES | IN | 47591-2035 | |
| KNOX COUNTY AUDITOR | 117 E HIGH ST STE 120 | MOUNT VERNON | OH | 43050-3402 | |
| KNOX COUNTY CLERK | PO BOX 1566 | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY FISCAL COURT | TAX ADMIN, PO BOX 177 | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY FISCAL CT | PO BOX 177 | BARBOURVILLE | KY | 40906-0177 | |
| KNOX COUNTY HEALTH DEPARTMENT | 1361 W FREMONT ST | GALESBURG | IL | 61401-2436 | |
| KNOX COUNTY HEALTH DEPT | 11660 UPPER GILCHRIST RD | MOUNT VERNON | OH | 43050-9084 | |
| KNOX COUNTY HEALTH DEPT | 261 HOSPITAL DRIVE | BARBOURVILLE | KY | 40906-7356 | |
| KNOX COUNTY HEALTH DEPT | 305 S 5TH STREET | VINCENNES | IN | 47591-1117 | |
| KNOX COUNTY MEDIA LLC | PO BOX 2006 | MOUNT VERNON | OH | 43050-7206 | |
| KNOX COUNTY SHERIFF | 103 ANNEX ST | BARBOURVILLE | KY | 40906-1255 | |
| KNOX COUNTY TAX COLLECTOR | 103 ANNEX ST | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY TREASURER | 111 N 7TH ST STE 1 | VINCENNES | IN | 47591-2040 | |
| KNOX COUNTY TRUSTEE | PO BOX 70 | KNOXVILLE | TN | 37901-0070 | |
| KNOX COUNTY TRUSTEE | PO BOX 70 | KNOXVILLE | TN | 37901 | |
| KNOX, AMANDA | ADDRESS ON FILE | | | | |
| KNOX, ANGELA | ADDRESS ON FILE | | | | |
| KNOX, BRAELYN | ADDRESS ON FILE | | | | |
| KNOX, CARY | ADDRESS ON FILE | | | | |
| KNOX, CHRISTOPHER TYLER | ADDRESS ON FILE | | | | |
| KNOX, DAVID ALLEN | ADDRESS ON FILE | | | | |
| KNOX, DIXIE | ADDRESS ON FILE | | | | |
| KNOX, ISAIAH | ADDRESS ON FILE | | | | |
| KNOX, JAHMYREL | ADDRESS ON FILE | | | | |
| KNOX, JANICQUA LAJAUWAN | ADDRESS ON FILE | | | | |
| KNOX, JASMINE JON'DECE | ADDRESS ON FILE | | | | |
| KNOX, JENNIE L | ADDRESS ON FILE | | | | |
| KNOX, JESSICA ANN | ADDRESS ON FILE | | | | |
| KNOX, JOSEPH | ADDRESS ON FILE | | | | |
| KNOX, KERRY LAFRANK | ADDRESS ON FILE | | | | |
| KNOX, LETREVIAS | ADDRESS ON FILE | | | | |
| KNOX, MATTHEW K | ADDRESS ON FILE | | | | |
| KNOX, MELANIE MARIE | ADDRESS ON FILE | | | | |
| KNOX, QUINTEN | ADDRESS ON FILE | | | | |
| KNOX, RENADA AMIRA | ADDRESS ON FILE | | | | |
| KNOX, THOMAS | ADDRESS ON FILE | | | | |
| KNOX, VICKIE E | ADDRESS ON FILE | | | | |
| KNOXVILLE NEWS SENTINEL | SCRIPPS NP OPERATING LLC, ACCT 235388, PO BOX 630042 | CINCINNATI | OH | 45263-0042 | |
| KNOXVILLE, CITY OF | PO BOX 15001 | KNOXVILLE | TN | 37901-5001 | |
| KNUCKLES, JULIE MORGAN | ADDRESS ON FILE | | | | |
| KNUCKLES, REKA T. | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| KNUDSEN, BLAKE | ADDRESS ON FILE | | | | |
| KNUDSEN, MARILEE ELIZABETH | ADDRESS ON FILE | | | | |
| KNUDSEN, THOMAS M | ADDRESS ON FILE | | | | |
| KNUPP, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| KNUTH, JOSEPH M | ADDRESS ON FILE | | | | |
| KNUTSON, ALISTAR GWENDOLYN | ADDRESS ON FILE | | | | |
| KNUTSON, RYAN | ADDRESS ON FILE | | | | |
| KOBAYASHI HEALTHCARE LLC | KOBAYASHI HEALTHCARE LLC, 245 KRAFT DRIVE | DALTON | GA | 30721-1502 | |
| KOBER, JENNIFER M | ADDRESS ON FILE | | | | |
| KOBNER, BERNARD GERT | ADDRESS ON FILE | | | | |
| KOBRIGER, KENNETH J | ADDRESS ON FILE | | | | |
| KOBYLKA, SCOTT | ADDRESS ON FILE | | | | |
| KOBZA, JOHN | ADDRESS ON FILE | | | | |
| KOCEK, MICKELA | ADDRESS ON FILE | | | | |
| KOCH LOGISTICS | STAN KOCH & SONS TRUCKING INC, 4200 DAHLBERG DR | GOLDEN VALLEY | MN | 55422-4802 | |
| KOCH SERVICE LLC | BRUCE KOCH, 755 JANICE LN | PICKERINGTON | OH | 43147-2032 | |
| KOCH, ASHLEY | ADDRESS ON FILE | | | | |
| KOCH, JAMES | ADDRESS ON FILE | | | | |
| KOCH, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| KOCH, JOHNI LYNN | ADDRESS ON FILE | | | | |
| KOCH, RICHARD B | ADDRESS ON FILE | | | | |
| KOCH, SIERRA ELIZABETH | ADDRESS ON FILE | | | | |
| KOCHANY, MOLLY JANENE | ADDRESS ON FILE | | | | |
| KOCHEL, ANGELA LOVE | ADDRESS ON FILE | | | | |
| KOCHEL, CATHERINE MARIE | ADDRESS ON FILE | | | | |
| KOCHEL, DERICK | ADDRESS ON FILE | | | | |
| KOCHENSPARGER, MARALEE RAE | ADDRESS ON FILE | | | | |
| KOCHER, DUSTIN | ADDRESS ON FILE | | | | |
| KOCHER, MICHELE | ADDRESS ON FILE | | | | |
| KOCHER, RHONDA | ADDRESS ON FILE | | | | |
| KOCHER, TORIE | ADDRESS ON FILE | | | | |
| KOCHEVAR, THOMAS | ADDRESS ON FILE | | | | |
| KOCHVILLE TOWNSHIP OFFICE | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | |
| KOCHVILLE TOWNSHIP TREASURER (SAGINAW) | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | |
| KOCHVILLE TOWNSHIP, MI | 5851 MACKINAW ROAD | SAGINAW | MI | 48604 | |
| KOCHVILLE TWP TREASURER | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | |
| KOCIBAN, CAROLYN J | ADDRESS ON FILE | | | | |
| KODKANI, NIHAR S | ADDRESS ON FILE | | | | |
| KOEHLER, CHERYL | ADDRESS ON FILE | | | | |
| KOEHLER, JAMES C | ADDRESS ON FILE | | | | |
| KOEHLER, JAMES G | ADDRESS ON FILE | | | | |
| KOEHLER, LORI | ADDRESS ON FILE | | | | |
| KOEHLHOEFFER, PHILLIP H | ADDRESS ON FILE | | | | |
| KOEHN, JEREMY | ADDRESS ON FILE | | | | |
| KOELLING-SMITH, STEPHANIE | ADDRESS ON FILE | | | | |
| KOELZER, KIRK TERANCE | ADDRESS ON FILE | | | | |
| KOEN, BRENDA | ADDRESS ON FILE | | | | |
| KOENIG, RICHARD E | ADDRESS ON FILE | | | | |
| KOENING, RON D | ADDRESS ON FILE | | | | |
| KOENNEKER, TORI JOYCE | ADDRESS ON FILE | | | | |
| KOEPFLER, BENJAMIN | ADDRESS ON FILE | | | | |
| KOEPSELL, BRIAN | ADDRESS ON FILE | | | | |
| KOETEA, FLOMO M. | ADDRESS ON FILE | | | | |
| KOETZ, TREVAN JOSEPH | ADDRESS ON FILE | | | | |
| KOEWLER, FAITH | ADDRESS ON FILE | | | | |
| KOGER, CIARAH ELIZABETH | ADDRESS ON FILE | | | | |
| KOGER, HEATHER | ADDRESS ON FILE | | | | |
| KOGLER, KIMBERLY | ADDRESS ON FILE | | | | |
| KOHANSKI, WILLIAM ANDREW | ADDRESS ON FILE | | | | |
| KOHINOOR CARPETS | KOHINOOR CARPETS, PO BOX 132103 | PANIPAT HARYANA | | | INDIA |
| KOHL, MARVIN D | ADDRESS ON FILE | | | | |
| KOHLENBERG, ROSEMARIE | ADDRESS ON FILE | | | | |
| KOHLENBERGER, ERINN | ADDRESS ON FILE | | | | |
| KOHLER, AMY H | ADDRESS ON FILE | | | | |
| KOHLER, CAITLYN | ADDRESS ON FILE | | | | |
| KOHLER, KIMBERLY D | ADDRESS ON FILE | | | | |
| KOHLUND, JILLIAN MICHELLE | ADDRESS ON FILE | | | | |
| KOHLI, HARMEET | ADDRESS ON FILE | | | | |
| KOHLI, MANISHA | ADDRESS ON FILE | | | | |
| KOHLOFF, DON | ADDRESS ON FILE | | | | |
| KOHLOFF, JEAN | ADDRESS ON FILE | | | | |
| KOHLS, ALLISON | ADDRESS ON FILE | | | | |
| KOHN LAW FIRM SC | 735 N WATER ST STE 1300 | MILWAUKEE | WI | 53202-4106 | |
| KOHN, MASON | ADDRESS ON FILE | | | | |
| KOHN, PETER J | ADDRESS ON FILE | | | | |
| KOHNLE, CHARLES P | ADDRESS ON FILE | | | | |
| KOHR, JARED | ADDRESS ON FILE | | | | |
| KOHRMAN JACKSON & KRANTZ LLP | 1375 E 9TH ST 29TH FL | CLEVELAND | OH | 44114-1793 | |
| KOHRS, LAURA | ADDRESS ON FILE | | | | |
| KOIRALA, MAMATA | ADDRESS ON FILE | | | | |
| KOIRALA, TULASHA | ADDRESS ON FILE | | | | |
| KOK, TERRI H | ADDRESS ON FILE | | | | |
| KOKADA | KOKO PRODUCTS INC, 360 EXECUTIVE CT STE 101 | HILLSBOROUGH | NC | 27278 | |
| KOKKO, MALACHI JOSEPH | ADDRESS ON FILE | | | | |
| KOKO, JIBRIEL POULLUS | ADDRESS ON FILE | | | | |
| KOLACIA, STEVEN | ADDRESS ON FILE | | | | |
| KOLACZ, KEAGEN | ADDRESS ON FILE | | | | |
| KOLAJA, REGINA ANNE | ADDRESS ON FILE | | | | |
| KOLAKOWSKI, DIANA | ADDRESS ON FILE | | | | |
| KOLAKOWSKI, JOHN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KOLANDER, CEIRA | ADDRESS ON FILE | | | | |
| KOLASA, ELIZABETH | ADDRESS ON FILE | | | | |
| KOLASA, KIMBERLY | ADDRESS ON FILE | | | | |
| KOLAT, TIMOTHY | ADDRESS ON FILE | | | | |
| KOLBE, DANIEL STEVEN | ADDRESS ON FILE | | | | |
| KOLCUN, HUNTER STEPHEN | ADDRESS ON FILE | | | | |
| KOLDYS, CAMERON | ADDRESS ON FILE | | | | |
| KOLE IMPORTS | KOLE IMPORTS, 24600 MAIN ST. | CARSON | CA | 90745 | |
| KOLEGRAFF, CAROLYN JEAN | ADDRESS ON FILE | | | | |
| KOLEK, PATRICIA ANN | ADDRESS ON FILE | | | | |
| KOLHATKAR, SUPRIYA | ADDRESS ON FILE | | | | |
| KOLIAS, TAYLOR | ADDRESS ON FILE | | | | |
| KOLISCH, ISAAC ANDREW | ADDRESS ON FILE | | | | |
| KOLKOW, VANESSA L | ADDRESS ON FILE | | | | |
| KOLLAR, JAMES R | ADDRESS ON FILE | | | | |
| KOLLHOFF, MCKENNA ANN | ADDRESS ON FILE | | | | |
| KOLLIEN, ANNA | ADDRESS ON FILE | | | | |
| KOLLIPARA, SRI HARSHA | ADDRESS ON FILE | | | | |
| KOLLMAN, WADE | ADDRESS ON FILE | | | | |
| KOLMETSKY, TY | ADDRESS ON FILE | | | | |
| KOLODZIEJ, HELEN | ADDRESS ON FILE | | | | |
| KOLUDER, ALEXANDER | ADDRESS ON FILE | | | | |
| KOLWYCK, KEVIN LYNN | ADDRESS ON FILE | | | | |
| KOMMER, HUNTER | ADDRESS ON FILE | | | | |
| KOMODO INTERNATIONAL | 18405 S SANTA FE AVE | COMPTON | CA | 90221-5611 | |
| KOMOROWSKI, ANTHONY J | ADDRESS ON FILE | | | | |
| KOMOROWSKI, ELLEN | ADDRESS ON FILE | | | | |
| KOMPARDO, ALECIA | ADDRESS ON FILE | | | | |
| KOMPPA, ARVE D | ADDRESS ON FILE | | | | |
| KONA GOLD LLC | KONA GOLD LLC, 746 NORTH DRIVE STE A | MELBOURNE | FL | 32934 | |
| KONAT, VALERIE M | ADDRESS ON FILE | | | | |
| KONCHAR, NATASHA | ADDRESS ON FILE | | | | |
| KONCSLER, CHARLENE | ADDRESS ON FILE | | | | |
| KONDI, ROBERT | ADDRESS ON FILE | | | | |
| KONDRAT, JOSHUA C | ADDRESS ON FILE | | | | |
| KONEX-TIVA | 14 SVETLINA STR | ORIZOVO | | 01408 | BULGARIA |
| KONG CREATIVE INC | MEAGAN KONG, 3700 ARBOLADA RD | LOS ANGELES | CA | 90027-2402 | |
| KONG, DERRICK | ADDRESS ON FILE | | | | |
| KONG, ISAIAH | ADDRESS ON FILE | | | | |
| KONG, NEHEMIAH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | |
| KONGOMA YADABA, FINDA MICAH | ADDRESS ON FILE | | | | |
| KONICEK, KELLIE | ADDRESS ON FILE | | | | |
| KONIG, CAMDEN | ADDRESS ON FILE | | | | |
| KONIG, CRAIG MICHAEL | ADDRESS ON FILE | | | | |
| KONKLE, DAYLAN | ADDRESS ON FILE | | | | |
| KONNEN, JASON D | ADDRESS ON FILE | | | | |
| KONOP, MACY | ADDRESS ON FILE | | | | |
| KONOPKA, DOMINIK MICHAEL | ADDRESS ON FILE | | | | |
| KONOPKA, PEYTON ALEXIS | ADDRESS ON FILE | | | | |
| KONRAD, KATELYN T | ADDRESS ON FILE | | | | |
| KONRAD, OWEN | ADDRESS ON FILE | | | | |
| KONSTAS, JAMES | ADDRESS ON FILE | | | | |
| KONTAK, ANGELA RENEE | ADDRESS ON FILE | | | | |
| KONTE, FODE | ADDRESS ON FILE | | | | |
| KONTRA, WILLIAM C | ADDRESS ON FILE | | | | |
| KOO, DANIEL P | ADDRESS ON FILE | | | | |
| KOOIKER, TAMMY ROSE | ADDRESS ON FILE | | | | |
| KOOIMAN, STEVE | ADDRESS ON FILE | | | | |
| KOOLATRON | KOOLATRON, 4330 COMMERCE DR | BATAVIA | NY | 14020-4102 | |
| KOON, BESSIE | ADDRESS ON FILE | | | | |
| KOON, CAROLYN L | ADDRESS ON FILE | | | | |
| KOONCE, CHARLES ANTHONY | ADDRESS ON FILE | | | | |
| KOONCE, LEAH | ADDRESS ON FILE | | | | |
| KOONTZ & SMITH | PO DRAWER 1067 | SALISBURY | NC | 28145 | |
| KOONTZ, ERIKA MONIKA | ADDRESS ON FILE | | | | |
| KOONTZ, HAYDEN K. | ADDRESS ON FILE | | | | |
| KOONTZ, ROXANNE M | ADDRESS ON FILE | | | | |
| KOOPMAN, COURTNEY ANN | ADDRESS ON FILE | | | | |
| KOORSEN FACILITIES MANAGEMENT | C/O KEVIN NORWOOD, 6121 E 30TH ST | INDIANAPOLIS | IN | 46277-1002 | |
| KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218-3322 | |
| KOOTENAI CO SHERIFF | CIVIL DIVISION, PO BOX 9000 | COEUR D'ALENE | ID | 83816-9000 | |
| KOOTENAI COUNTY SALES TAX DIV | PO BOX 6400 | COEUR D ALENE | ID | 83816 | |
| KOOTENAI COUNTY TREASURER | PO BOX 6700 | COEUR D ALENE | ID | 83816-6700 | |
| KOPCZAK, BRITNEY LAVON | ADDRESS ON FILE | | | | |
| KOPEC, WILLIAM MICHAEL | ADDRESS ON FILE | | | | |
| KOPETSKI, GLENN P | ADDRESS ON FILE | | | | |
| KOPLINKA, GREGORY MATTHEW | ADDRESS ON FILE | | | | |
| KOPP, RONDA K | ADDRESS ON FILE | | | | |
| KOPROWSKI, TIFFANY | ADDRESS ON FILE | | | | |
| KOPTA, KENDALL MARIE | ADDRESS ON FILE | | | | |
| KORABIE, RAOUL | ADDRESS ON FILE | | | | |
| KORABIE, TYTI | ADDRESS ON FILE | | | | |
| KORABIE, ZINLAUGO | ADDRESS ON FILE | | | | |
| KORALEWSKI, TREVOR J | ADDRESS ON FILE | | | | |
| KORAN, ALEX | ADDRESS ON FILE | | | | |
| KORBAR, LAWRENCE | ADDRESS ON FILE | | | | |
| KORBAR, MARILYN | ADDRESS ON FILE | | | | |
| KORDELA, CHERYL | ADDRESS ON FILE | | | | |
| KORDELL, ADDIE JUNE | ADDRESS ON FILE | | | | |
| KOREISL, BRIAN CHARLES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KOREISL, DAKOTA | ADDRESS ON FILE | | | | |
| KORELL, LARRY JAMES | ADDRESS ON FILE | | | | |
| KOREN, KAREN JEAN | ADDRESS ON FILE | | | | |
| KORENKOV-ELLER, IRINA A | ADDRESS ON FILE | | | | |
| KORHANI | KORHANI OF CANADA INC.,, 7500 KEELE STREET | CONCORD | ON | L4K 1Z9 | CANADA |
| KORINK, BRANDON | ADDRESS ON FILE | | | | |
| KORKOSZ, THOMAS | ADDRESS ON FILE | | | | |
| KORKUTOVIC, VELIDA | ADDRESS ON FILE | | | | |
| KORM, BO | ADDRESS ON FILE | | | | |
| KORMANIK, STEVEN J | ADDRESS ON FILE | | | | |
| KORN FERRY INTERNATIONAL | PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | |
| KORN FERRY US | NW 5854 PO BOX 1450 | MINNEAPOLIS | MN | 55487 | |
| KORN, EVAN | ADDRESS ON FILE | | | | |
| KORN, JANETTE A | ADDRESS ON FILE | | | | |
| KORNACKI, MARGO | ADDRESS ON FILE | | | | |
| KORNBAU, ANNE MARIE | ADDRESS ON FILE | | | | |
| KORNBUSCH & STARTING US INC. | KORNBUSCH & STARTING US INC., 14 PLAZA DRIVE | WESTMONT | IL | 60559 | |
| KORNEGAY, ANGEL | ADDRESS ON FILE | | | | |
| KORNEGAY, ERICK DONOVAN | ADDRESS ON FILE | | | | |
| KORNEGAY, JAYVEON | ADDRESS ON FILE | | | | |
| KORNEGAY, JERRY | ADDRESS ON FILE | | | | |
| KORNEGAY, TYREESHIA | ADDRESS ON FILE | | | | |
| KOROMA, AMINATA R. | ADDRESS ON FILE | | | | |
| KORSON, MICHAEL | ADDRESS ON FILE | | | | |
| KORST, TERRI E | ADDRESS ON FILE | | | | |
| KORTZ, APRIL D | ADDRESS ON FILE | | | | |
| KORYNOSKI, ANNALIS LYNN | ADDRESS ON FILE | | | | |
| KORYNSKI, LINDSAY | ADDRESS ON FILE | | | | |
| KORZENIEWSKI, HALEY DESTINY | ADDRESS ON FILE | | | | |
| KOSANOVICH, NICHOLAS | ADDRESS ON FILE | | | | |
| KOSARI, FARAZ | ADDRESS ON FILE | | | | |
| KOSCIEWICZ, JOANN M | ADDRESS ON FILE | | | | |
| KOSCIUSKO COUNTY | 100 W CENTER ST | WARSAW | IN | 46580-2877 | |
| KOSCIUSKO COUNTY TREASURER | PO BOX 1764 | WARSAW | IN | 46581 | |
| KOSEC, MICHAEL A. | ADDRESS ON FILE | | | | |
| KOSEK, RONALD | ADDRESS ON FILE | | | | |
| KOSHERCO INC | KOSHERCO INC, 10 WANLESS AVE | TORONTO | ON | M4N 1V6 | CANADA |
| KOSHKO, BRYCE JAMES | ADDRESS ON FILE | | | | |
| KOSICKI, DAMIAN CHRISTIAN | ADDRESS ON FILE | | | | |
| KOSIER, BROOKLYN OLIVIA | ADDRESS ON FILE | | | | |
| KOSINSKI, ROSE MARY | ADDRESS ON FILE | | | | |
| KOSIOREK, AMY ALICIA | ADDRESS ON FILE | | | | |
| KOSKI, LARA RUSALINA | ADDRESS ON FILE | | | | |
| KOSKO, GAVEN | ADDRESS ON FILE | | | | |
| KOSKY, JESSICA | ADDRESS ON FILE | | | | |
| KOSLOWSKI, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| KOSMAN, HALEY | ADDRESS ON FILE | | | | |
| KOSNIK, ANDREW | ADDRESS ON FILE | | | | |
| KOSS, CHEYENNE | ADDRESS ON FILE | | | | |
| KOSS, HELEN M | ADDRESS ON FILE | | | | |
| KOST, ANNETTE L | ADDRESS ON FILE | | | | |
| KOST, ETHAN | ADDRESS ON FILE | | | | |
| KOSTISHAK, JENNIFER | ADDRESS ON FILE | | | | |
| KOSTKA & ASSOCAITES LLC | PO BOX 1519 | WAUSAU | WI | 54402-1519 | |
| KOSTOS, CHRIS | ADDRESS ON FILE | | | | |
| KOSTROUN, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| KOSTUCK, AMERICO J | ADDRESS ON FILE | | | | |
| KOSUT, BRANDON | ADDRESS ON FILE | | | | |
| KOT, JENNIFER | ADDRESS ON FILE | | | | |
| KOT, MATHEW | ADDRESS ON FILE | | | | |
| KOTARA, DENNIS | ADDRESS ON FILE | | | | |
| KOTB, OMAR | ADDRESS ON FILE | | | | |
| KOTCHEVA, STELLA | ADDRESS ON FILE | | | | |
| KOTCHEY, MICHELLE | ADDRESS ON FILE | | | | |
| KOTECKI, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| KOTEL, THOMAS FRANCIS ZALEWSKI | ADDRESS ON FILE | | | | |
| KOTERMAN, SUSAN JEAN | ADDRESS ON FILE | | | | |
| KOTEY, VANISHA | ADDRESS ON FILE | | | | |
| KOTHE, LAURA A | ADDRESS ON FILE | | | | |
| KOTOWSKA, MAYA | ADDRESS ON FILE | | | | |
| KOTTENBROOK, AMBER CLAIRE | ADDRESS ON FILE | | | | |
| KOTTLER, JEANETTE M | ADDRESS ON FILE | | | | |
| KOUASSI, MOSES | ADDRESS ON FILE | | | | |
| KOUBA, VALERIE | ADDRESS ON FILE | | | | |
| KOUFIE, ASIA | ADDRESS ON FILE | | | | |
| KOUGHN, APRIL | ADDRESS ON FILE | | | | |
| KOUKOS, TIMOTHY R | ADDRESS ON FILE | | | | |
| KOUKOU, DORIS | ADDRESS ON FILE | | | | |
| KOULOURAS, VICTORIA | ADDRESS ON FILE | | | | |
| KOUMA, BRAYDEN | ADDRESS ON FILE | | | | |
| KOUTALIDIS, BRAYDEN MICHEAL | ADDRESS ON FILE | | | | |
| KOUTH, NYAURAH | ADDRESS ON FILE | | | | |
| KOUTNIK, JANET CAROL | ADDRESS ON FILE | | | | |
| KOUTSOPOULOS, AMY LYNN | ADDRESS ON FILE | | | | |
| KOVACH, BRADLEY T | ADDRESS ON FILE | | | | |
| KOVACH, JASON E | ADDRESS ON FILE | | | | |
| KOVACH, JOSEPH STANLEY | ADDRESS ON FILE | | | | |
| KOVACH, LAURA NICHOLE | ADDRESS ON FILE | | | | |
| KOVACH, OWEN RYLEE | ADDRESS ON FILE | | | | |
| KOVACH, SANDRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KOVACH, TAMARA J | ADDRESS ON FILE | | | | |
| KOVACH, TARA | ADDRESS ON FILE | | | | |
| KOVACIC, KONSTANTIN | ADDRESS ON FILE | | | | |
| KOVACS, JASON JAMES | ADDRESS ON FILE | | | | |
| KOVACS, KATHLEEN ANN | ADDRESS ON FILE | | | | |
| KOVALCHIK, DAVIN ANDREW JAMES | ADDRESS ON FILE | | | | |
| KOVALCIK, TIMOTHY J | ADDRESS ON FILE | | | | |
| KOVALESKI, JOSH | ADDRESS ON FILE | | | | |
| KOVANDA, CARRI L | ADDRESS ON FILE | | | | |
| KOVAR, JARED MICHAEL | ADDRESS ON FILE | | | | |
| KOVATCH, SHONA ANN | ADDRESS ON FILE | | | | |
| KOVIACK, MARIAN | ADDRESS ON FILE | | | | |
| KOVITCH, KYLE PATRICK | ADDRESS ON FILE | | | | |
| KOWALCHIK, AMY | ADDRESS ON FILE | | | | |
| KOWALCZYK, GAGE EDWIND | ADDRESS ON FILE | | | | |
| KOWALCZYK, KATHERINE LOUISE | ADDRESS ON FILE | | | | |
| KOWALEWSKI, SHERI A | ADDRESS ON FILE | | | | |
| KOWALSKE, RACHEL A | ADDRESS ON FILE | | | | |
| KOWALSKI, BRENDA | ADDRESS ON FILE | | | | |
| KOWALSKI, MERANDA MARIE | ADDRESS ON FILE | | | | |
| KOWALUK, ANDREA JO | ADDRESS ON FILE | | | | |
| KOX-DARICEK, LATRESE | ADDRESS ON FILE | | | | |
| KOZACZKA, ROBINJILL | ADDRESS ON FILE | | | | |
| KOZAK, EVAN JADEN | ADDRESS ON FILE | | | | |
| KOZAK, PATRICK | ADDRESS ON FILE | | | | |
| KOZAK, SUSAN | ADDRESS ON FILE | | | | |
| KOZAK, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| KOZERSKI, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| KOZICZYNSKI, BRANDON M | ADDRESS ON FILE | | | | |
| KOZIOL, SEBASTIAN WALTER | ADDRESS ON FILE | | | | |
| KOZITKA, EMMA | ADDRESS ON FILE | | | | |
| KOZIUK, JANUS ANN | ADDRESS ON FILE | | | | |
| KOZLOWSKI, MAYA | ADDRESS ON FILE | | | | |
| KOZLOWSKI, RACHEL | ADDRESS ON FILE | | | | |
| KOZLOWSKI, ZACHARY EDWIN | ADDRESS ON FILE | | | | |
| KOZUBA, PRESTON | ADDRESS ON FILE | | | | |
| KOZURA, HANK THOMAS | ADDRESS ON FILE | | | | |
| KOZUSZEK, DOROTHY JO | ADDRESS ON FILE | | | | |
| KPA, HNGAT | ADDRESS ON FILE | | | | |
| KPA, YEN | ADDRESS ON FILE | | | | |
| KPEA, LEKIE | ADDRESS ON FILE | | | | |
| KPL GREEN LLC | PO BOX 170 EAST STATION | YONKERS | NY | 10704-0161 | |
| KPMG LLP | DEPT 970, PO BOX 120970 | DALLAS | TX | 75312-0970 | |
| KR COLLEGETOWN LLC. | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GRP, PO BOX 654324 | CINCINNATI | OH | 45264-5324 | |
| KR COLLEGETOWN, LLC | GROSS, EVIE, C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100 | CONSHOHOCKEN | PA | 19428 | |
| KR MORGANTON LP | BRIXMOR OPERATING PARTNERSHIP LP, REF # 4042046, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | |
| KRAAY, MEGAN RENEA | ADDRESS ON FILE | | | | |
| KRACKCORN LLC | CODY DERNER, 1331 W EVANS AVE | DENVER | CO | 80223 | |
| KRACKE-OLDS, SAMANTHA RENE | ADDRESS ON FILE | | | | |
| KRAEMER, DYLAN J | ADDRESS ON FILE | | | | |
| KRAEMER, JEFFREY D | ADDRESS ON FILE | | | | |
| KRAEMER, KRISTOPHER MICHEAL | ADDRESS ON FILE | | | | |
| KRAFT FOODS | 22541 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| KRAFT FOODS GLOBAL INC | KRAFT FOODS GLOBAL INC, 22541 NETWORK PL | CHICAGO | IL | 60673-1225 | |
| KRAFT, CAMERON | ADDRESS ON FILE | | | | |
| KRAFT, KELSEY SHAY | ADDRESS ON FILE | | | | |
| KRAFT, STACY L | ADDRESS ON FILE | | | | |
| KRAFT-P2P | FILE 54125 | LOS ANGELES | CA | 90074-4125 | |
| KRAFT-PASQUARETTE, AIDEN | ADDRESS ON FILE | | | | |
| KRAGE, LILLIAN | ADDRESS ON FILE | | | | |
| KRAJEWSKI, JOHNATHEN E | ADDRESS ON FILE | | | | |
| KRAKORA, NICOLE | ADDRESS ON FILE | | | | |
| KRALL, JAN E | ADDRESS ON FILE | | | | |
| KRALLMAN, RONNALYN | ADDRESS ON FILE | | | | |
| KRAMAR, PAUL | ADDRESS ON FILE | | | | |
| KRAMER & FRANK | 11960 WESTLINE INDUSTRIAL DR STE 18 | ST LOUIS | MO | 63146-3212 | |
| KRAMER, BRADLEY J | ADDRESS ON FILE | | | | |
| KRAMER, ELI WILLIAM | ADDRESS ON FILE | | | | |
| KRAMER, ERIC MATTHEW | ADDRESS ON FILE | | | | |
| KRAMER, ETHAN C | ADDRESS ON FILE | | | | |
| KRAMER, KIRSTEN MARLENE RYANN | ADDRESS ON FILE | | | | |
| KRAMER, LETA | ADDRESS ON FILE | | | | |
| KRAMER, MADALYN ROSE | ADDRESS ON FILE | | | | |
| KRAMER, MARY CAROL | ADDRESS ON FILE | | | | |
| KRAMER, NIC | ADDRESS ON FILE | | | | |
| KRAMER, NORINE LEE | ADDRESS ON FILE | | | | |
| KRAMER, PHILIP HENRY | ADDRESS ON FILE | | | | |
| KRAMER, RICHARD PAUL | ADDRESS ON FILE | | | | |
| KRAMER, ROBERT | ADDRESS ON FILE | | | | |
| KRAMER, STEFANIE J | ADDRESS ON FILE | | | | |
| KRAMER, TRACY KELLEY | ADDRESS ON FILE | | | | |
| KRAMER, TYLER JOSEPH | ADDRESS ON FILE | | | | |
| KRANN, STEVEN D | ADDRESS ON FILE | | | | |
| KRANTZ, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| KRANTZ, ANN | ADDRESS ON FILE | | | | |
| KRANZ, CODY MICHEAL | ADDRESS ON FILE | | | | |
| KRANZ, MADISON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KRANZ, PATRICIA MAY | ADDRESS ON FILE | | | | |
| KRANZFELDER, WILLIAM SCOTT | ADDRESS ON FILE | | | | |
| KRAS, SETH | ADDRESS ON FILE | | | | |
| KRASIM, CYNTHIA | ADDRESS ON FILE | | | | |
| KRASNIQI, ARTON | ADDRESS ON FILE | | | | |
| KRATOCHVIL, BRENT M | ADDRESS ON FILE | | | | |
| KRATZ, KALE ASHER | ADDRESS ON FILE | | | | |
| KRATZ, SHAYLYN INA | ADDRESS ON FILE | | | | |
| KRAUS, ISABELLA | ADDRESS ON FILE | | | | |
| KRAUS, VERUSCHKA | ADDRESS ON FILE | | | | |
| KRAUS-ANDERSON INC | KRAUS-ANDERSON REALTY COMPANY, 501 S EIGHTH ST | MINNEAPOLIS | MN | 55404 | |
| KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET | MINNEAPOLIS | MN | 55404 | |
| KRAUSE, LOGAN | ADDRESS ON FILE | | | | |
| KRAUSE, RILEY JAMES | ADDRESS ON FILE | | | | |
| KRAUSE, SHELBIE NICOLE | ADDRESS ON FILE | | | | |
| KRAUSE, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | |
| KRAUSS, KYLER N | ADDRESS ON FILE | | | | |
| KRAVCHUK, LEONID | ADDRESS ON FILE | | | | |
| KRAWIEC, RUTH NAOMI | ADDRESS ON FILE | | | | |
| | | | | | |
| KRC OREGON TRAIL LLC | KIMCO REALTY CORPORATION, DEPT CODE: SORG1525A, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| KRCMA, TAMARA SUE | ADDRESS ON FILE | | | | |
| KREAMER, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| KREBECK, MELISSA | ADDRESS ON FILE | | | | |
| KREBER | 2580 WESTBELT DR | COLUMBUS | OH | 43228-3827 | |
| KREBSBACH, TANNER | ADDRESS ON FILE | | | | |
| KRECHOWSKI, MARK ALLAN | ADDRESS ON FILE | | | | |
| KREGER, MADISON | ADDRESS ON FILE | | | | |
| KREHBIEL, HEATHER LYNN | ADDRESS ON FILE | | | | |
| KREIDER, BARRY J | ADDRESS ON FILE | | | | |
| KREIDER, KATELIN MARIE | ADDRESS ON FILE | | | | |
| KREIE, CHRISTINA | ADDRESS ON FILE | | | | |
| KREIE, RACHEAL | ADDRESS ON FILE | | | | |
| KREINBROOK, AUTUMN ROSE | ADDRESS ON FILE | | | | |
| KREISER, ANTHONY | ADDRESS ON FILE | | | | |
| KREISER, EVAN BRADLEY | ADDRESS ON FILE | | | | |
| KREITZ, NANCY | ADDRESS ON FILE | | | | |
| KRELLER BUSINESS INFORMATION GROUP | 817 MIAN ST | CINCINNATI | OH | 45202-2183 | |
| KREMYAR, MATTHEW | ADDRESS ON FILE | | | | |
| KRENEK, KATY LANELLE | ADDRESS ON FILE | | | | |
| KRESGE, ELLA NICOLE | ADDRESS ON FILE | | | | |
| KRESS, DESIREE | ADDRESS ON FILE | | | | |
| KRESS, TARYN ELIZABETH | ADDRESS ON FILE | | | | |
| KRESSE EVANS, DANIELLE L | ADDRESS ON FILE | | | | |
| KRETCHMER, MYNDEE | ADDRESS ON FILE | | | | |
| KRETSCHMANN, MICHAEL RYAN | ADDRESS ON FILE | | | | |
| KRETSCHMANN, SHELIA JANE | ADDRESS ON FILE | | | | |
| KRETSER, DYLAN R | ADDRESS ON FILE | | | | |
| KRETZER, PATRICIA | ADDRESS ON FILE | | | | |
| KRETZMER, JO-ANNE MAY | ADDRESS ON FILE | | | | |
| KREUGER, JOSE REID | ADDRESS ON FILE | | | | |
| KREUTZ, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRG LAS VEGAS CENTENNIAL | CENTER, LLC, 62934 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0629 | |
| KRG LAS VEGAS CENTENNIAL CENTER, LLC | ATTN: V.P. OF PROPERTY OPERATIONS, 30 SOUTH MERIDIAN STREET SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRIAK, GAIL A | ADDRESS ON FILE | | | | |
| KRICK, DEBORAH S | ADDRESS ON FILE | | | | |
| KRICK, JAY RICHARD | ADDRESS ON FILE | | | | |
| KRIDER, MEDIA | ADDRESS ON FILE | | | | |
| KRIDER, ZOEY CAROLINE | ADDRESS ON FILE | | | | |
| KRIEG, ETHEL M | ADDRESS ON FILE | | | | |
| KRIEGEL, ANDREW J | ADDRESS ON FILE | | | | |
| KRIEGER, BRANDON | ADDRESS ON FILE | | | | |
| KRIEGER, SUSAN M | ADDRESS ON FILE | | | | |
| KRIEL, SHON M | ADDRESS ON FILE | | | | |
| KRIENS, AMY | ADDRESS ON FILE | | | | |
| KRIENS, AMY | ADDRESS ON FILE | | | | |
| KRIGGER, TATIANA AMBER | ADDRESS ON FILE | | | | |
| KRIKAVA, LORI | ADDRESS ON FILE | | | | |
| KRILEY, LEAH A | ADDRESS ON FILE | | | | |
| KRINER, GORDON J | ADDRESS ON FILE | | | | |
| KRISHNAKUMAR, ANITA | ADDRESS ON FILE | | | | |
| KRISKY, GAVIN | ADDRESS ON FILE | | | | |
| KRISNOSKY, HILDA Y | ADDRESS ON FILE | | | | |
| KRISOR JR, JOHN D | ADDRESS ON FILE | | | | |
| KRISTEN M. SCALISE, CPA, CFE | 1030 E TALLMADGE AVE | AKRON | OH | 44310-3563 | |
| KRISTEN, COX, | ADDRESS ON FILE | | | | |
| KRISTEN, GOODLETT, | ADDRESS ON FILE | | | | |
| KRISTOFF, JORDAN DONOVAN | ADDRESS ON FILE | | | | |
| KRIVAK, STACY LYNN | ADDRESS ON FILE | | | | |
| KRIVANEK, RILEY JAMES | ADDRESS ON FILE | | | | |
| KRIVENKO, NATASHA MARIE | ADDRESS ON FILE | | | | |
| KRIVOSH, LUKE JAMES | ADDRESS ON FILE | | | | |
| KROBATH, PATRICIA DANIELLE | ADDRESS ON FILE | | | | |
| KROCHTA, ADAM | ADDRESS ON FILE | | | | |
| KROEGER, SABRINA | ADDRESS ON FILE | | | | |
| KROGER CENTER MOREHEAD LLC | 924 SMITH COURT | BOWLING GREEN | KY | 42103 | |
| KROGER CENTER MOREHEAD LLC | THE SHOPPING CENTER GROUP, 300 GALLERIA PARKWAY 12TH FLOOR | ATLANTA | GA | 30339-3153 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY, 12TH FL | ATLANTA | GA | 30339 | |
| KROGER CO. | PO BOX 842283 | BOSTON | MA | 02284-2283 | |
| KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | |
| KROGER MID ATLANTIC KMA | MID ATLANTIC RENT, PO BOX 536442 | ATLANTA | GA | 30353-6442 | |
| KROGER MID-ATLANTIC KMA | KROGER, PO BOX 830182 | PHILADELPHIA | PA | 19182-0182 | |
| KROH, DEREK P | ADDRESS ON FILE | | | | |
| KROH, DUSTIN JEFFREY | ADDRESS ON FILE | | | | |
| KROH, DUSTIN SCOTT | ADDRESS ON FILE | | | | |
| KROHN, DYLAN MICHEAL | ADDRESS ON FILE | | | | |
| KROHN, JEFFREY A | ADDRESS ON FILE | | | | |
| KROL, CRYSTAL MORGAN | ADDRESS ON FILE | | | | |
| KROLL, JOEY | ADDRESS ON FILE | | | | |
| KROLL, SHEILA A | ADDRESS ON FILE | | | | |
| KROLL, TAMMIE | ADDRESS ON FILE | | | | |
| KRONA, NICHOLAS L | ADDRESS ON FILE | | | | |
| KRONER, RANDY | ADDRESS ON FILE | | | | |
| KROPKA, DEBORAH A | ADDRESS ON FILE | | | | |
| KROSKIE, JENNIFER R. | ADDRESS ON FILE | | | | |
| KROTAK, JULIUS J | ADDRESS ON FILE | | | | |
| KROTT, JEFFREY | ADDRESS ON FILE | | | | |
| KROUSE, CRISA | ADDRESS ON FILE | | | | |
| KROWIAK ESQUIRE, EDWARD G | ADDRESS ON FILE | | | | |
| KRSULIC, SOPHIE MARIE | ADDRESS ON FILE | | | | |
| KRUCHTEN, NICHOLAS JOHN | ADDRESS ON FILE | | | | |
| KRUCKENBERG, LELAND | ADDRESS ON FILE | | | | |
| KRUEBBE, KATELYN LEIGH | ADDRESS ON FILE | | | | |
| KRUEGER, BRANDON | ADDRESS ON FILE | | | | |
| KRUEGER, JAMES R | ADDRESS ON FILE | | | | |
| KRUEGER, MADISON | ADDRESS ON FILE | | | | |
| KRUEGER, MARLENA MARIE | ADDRESS ON FILE | | | | |
| KRUEGER, SHARRAN | ADDRESS ON FILE | | | | |
| KRUER, BENJAMIN | ADDRESS ON FILE | | | | |
| KRUEST, CAREN CALVIN | ADDRESS ON FILE | | | | |
| KRUETZKAMP, ELIZABETH A | ADDRESS ON FILE | | | | |
| KRUETZKAMP, NOAH JACK | ADDRESS ON FILE | | | | |
| KRUG, COTY ALLEN | ADDRESS ON FILE | | | | |
| KRUG, TRISTAN MATTHEW | ADDRESS ON FILE | | | | |
| KRUGER, ARIEL | ADDRESS ON FILE | | | | |
| KRUGER, ERIK | ADDRESS ON FILE | | | | |
| KRUGER, JOHANNA E | ADDRESS ON FILE | | | | |
| KRUGER, KEVIN | ADDRESS ON FILE | | | | |
| KRUGER, LOUIS S | ADDRESS ON FILE | | | | |
| KRUISE, DONALD | ADDRESS ON FILE | | | | |
| KRUISE, KIMBERLY A | ADDRESS ON FILE | | | | |
| KRULL, AUTUMN BELLE | ADDRESS ON FILE | | | | |
| KRUMM, MICHAEL EUGENE | ADDRESS ON FILE | | | | |
| KRUMWIEDE, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| KRUMWIEDE, NORMA JUNE | ADDRESS ON FILE | | | | |
| KRUNICH, ANTHONY M | ADDRESS ON FILE | | | | |
| KRUSE, CARSTEN SOREN | ADDRESS ON FILE | | | | |
| KRUSE, CONNOR ETHAN | ADDRESS ON FILE | | | | |
| KRUSE, DEREK ANDREW | ADDRESS ON FILE | | | | |
| KRUSE, GARRETT WILSON | ADDRESS ON FILE | | | | |
| KRUSE, LANA JO | ADDRESS ON FILE | | | | |
| KRUSHEFSKI, EDWARD | ADDRESS ON FILE | | | | |
| KRUSIEWICZ, JANECE | ADDRESS ON FILE | | | | |
| KRUSZKA, NANCY M. | ADDRESS ON FILE | | | | |
| KRUSZKA, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| KRUZIL, BRANDON HUNTER | ADDRESS ON FILE | | | | |
| KRYGER, ZONA | ADDRESS ON FILE | | | | |
| KRYSA, JOHN | ADDRESS ON FILE | | | | |
| KRYSIAK, KOBY J | ADDRESS ON FILE | | | | |
| KRYSZAK, KATHY | ADDRESS ON FILE | | | | |
| KRYVONIS, KEITH | ADDRESS ON FILE | | | | |
| KS STATE BOARD OF PHARMACY | 800 SW JACKSON ST RM 1414 | TOPEKA | KS | 66612-1244 | |
| KSE MFG | KSE MANUFACTURING RUBBER AND PLASTI, PO BOX 6643 | COLUMBUS | OH | 43206 | |
| KSF ACQUISITION CORPORATION | KSF ACQUISITION CORPORATION, PO BOX 9400 | NEW YORK | NY | 10256-0070 | |
| KSJWA-KITTANNING SUBURBAN JOINT WATER AU | 710 TARRTOWN RD | ADRIAN | PA | 16210-1220 | |
| KT PLASTICS INC | PO BOX 363 | CALERA | OK | 74730-0363 | |
| KT TRADING INC. | KT TRADING INC, 6533 BANDINI BLVD | COMMERCE | CA | 90040 | |
| KTR GROUP INC | KTR GROUP INC, PO BOX 254 | HO-HO-KUS | NJ | 07423 | |
| KU & MUSSMAN PA | 18501 PINES BLVD STE 209-A | PEMBROKE PINES | FL | 33029 | |
| KUBA, NDIRA REGINA | ADDRESS ON FILE | | | | |
| KUBATH, BETHANY | ADDRESS ON FILE | | | | |
| KUBATH, CORNELIA | ADDRESS ON FILE | | | | |
| KUBELT, TRINITY R | ADDRESS ON FILE | | | | |
| KUBIAK, LIAM PATRICK | ADDRESS ON FILE | | | | |
| KUBIAK, MATTHEW | ADDRESS ON FILE | | | | |
| KUBICHEK, MADISON CLAIRE | ADDRESS ON FILE | | | | |
| KUBITZ, DONNA | ADDRESS ON FILE | | | | |
| KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | KNOXVILLE | TN | 37950-9029 | |
| KUCA-VOWELL, SAMANTHA RHEA | ADDRESS ON FILE | | | | |
| KUCHAR, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| KUCHAR, OWEN MICHAEL | ADDRESS ON FILE | | | | |
| KUCHARCZYK, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| KUCHARSKI, JAMES MARSHALL | ADDRESS ON FILE | | | | |
| KUCHARSKI, SOPHIA MICHELLE | ADDRESS ON FILE | | | | |
| KUCHINSKY AND ROTUNNO PC | 170 ROUTE 31 STE 1 | FLEMINGTON | NJ | 08822 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| KUCHLENZ, PAUL ARNOLD | ADDRESS ON FILE | | | | |
| KUCUKYAN, ALEX | ADDRESS ON FILE | | | | |
| KUCZENSKI, TATUM | ADDRESS ON FILE | | | | |
| KUE, ISABELLE KAOSHANE | ADDRESS ON FILE | | | | |
| KUEBAUGH, ALEXANDRIA REED | ADDRESS ON FILE | | | | |
| KUEBLER, ZECH LARUE | ADDRESS ON FILE | | | | |
| KUECHLE, STEVE | ADDRESS ON FILE | | | | |
| KUECK, GABRIELLE | ADDRESS ON FILE | | | | |
| KUEFFER, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| KUEHL, KEVIN | ADDRESS ON FILE | | | | |
| KUEHN, JULIANNE MARIE | ADDRESS ON FILE | | | | |
| KUEHN, KENNETH | ADDRESS ON FILE | | | | |
| KUELLING, MARY OBERTING | ADDRESS ON FILE | | | | |
| KUENSTLER, KATHIE L | ADDRESS ON FILE | | | | |
| KUETH, NYAWARGAK D | ADDRESS ON FILE | | | | |
| KUFELD, THOMAS | ADDRESS ON FILE | | | | |
| KUFFOUR, ELLIS | ADDRESS ON FILE | | | | |
| KUFFOUR, JOSHUA | ADDRESS ON FILE | | | | |
| KUGLER, MAKAYLA GRACE | ADDRESS ON FILE | | | | |
| KUHELELOA, NOALANI DENNISE | ADDRESS ON FILE | | | | |
| KUHIA, VAN | ADDRESS ON FILE | | | | |
| KUHLMAN, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| KUHLMANN, DONALD | ADDRESS ON FILE | | | | |
| KUHN, AUTUMN | ADDRESS ON FILE | | | | |
| KUHN, DALLAS F. | ADDRESS ON FILE | | | | |
| KUHN, ERIN F | ADDRESS ON FILE | | | | |
| KUHN, EUGENE ROSS | ADDRESS ON FILE | | | | |
| KUHN, JAMES DANIEL | ADDRESS ON FILE | | | | |
| KUHN, JARETT LEON | ADDRESS ON FILE | | | | |
| KUHN, JORDYN RYLEIGH | ADDRESS ON FILE | | | | |
| KUHN, MOLLY | ADDRESS ON FILE | | | | |
| KUHN, OLIVIA ANGELA | ADDRESS ON FILE | | | | |
| KUHN, TIM | ADDRESS ON FILE | | | | |
| KUHNKE-URBAN, CAMREN JAMES | ADDRESS ON FILE | | | | |
| KUHNS, JODY LESLIE | ADDRESS ON FILE | | | | |
| KUIKEN, LISA R | ADDRESS ON FILE | | | | |
| KUIS, ISAAC | ADDRESS ON FILE | | | | |
| KUJAWSKI, SARA | ADDRESS ON FILE | | | | |
| KUKA(HK)TRADE CO LIMITED | KUKA(HK)TRADE CO LIMITED, RM 06 13A/FS TOWER WORLD FINANCE | HARBOUR CITY HK | | | CHINA |
| KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | LEHIGH VALLEY | PA | 18002-5212 | |
| KUKLA, ALYSSA PAMELA | ADDRESS ON FILE | | | | |
| KUKULA, RETHA M | ADDRESS ON FILE | | | | |
| KUKULKA, DEREK | ADDRESS ON FILE | | | | |
| KULESZA, CASSANDRA MARIE | ADDRESS ON FILE | | | | |
| KULHANJIAN, WILLIAM SANFORD | ADDRESS ON FILE | | | | |
| KULICH, GABRIELLA | ADDRESS ON FILE | | | | |
| KULKA, KEVIN CHARLES | ADDRESS ON FILE | | | | |
| KULKARNI, AMBICA | ADDRESS ON FILE | | | | |
| KULMAN, MIA FAITH | ADDRESS ON FILE | | | | |
| KULOW, EMILEE | ADDRESS ON FILE | | | | |
| KUMAR, ANIKA | ADDRESS ON FILE | | | | |
| KUMAR, LALITA | ADDRESS ON FILE | | | | |
| KUMAR, SATISH | ADDRESS ON FILE | | | | |
| KUMAR, SURYA | ADDRESS ON FILE | | | | |
| KUMARI, RAJWINDER | ADDRESS ON FILE | | | | |
| KUMFER, CONNOR | ADDRESS ON FILE | | | | |
| KUN, KRISZTINE | ADDRESS ON FILE | | | | |
| KUNAL HOUSEWARES PVT LTD | GUT 51/61 MANOR PALGHAR ROAD NETALI | PALGHAR | | 416122 | INDIA |
| KUNCHAM, JESSICA VALENTINA | ADDRESS ON FILE | | | | |
| KUNDRAT, STEPHEN | ADDRESS ON FILE | | | | |
| KUNECK, EZEKIEL J | ADDRESS ON FILE | | | | |
| KUNES, NICK ANDREW | ADDRESS ON FILE | | | | |
| KUNESKY, KAYLEE N | ADDRESS ON FILE | | | | |
| KUNESKY, NOAH JOSEPH | ADDRESS ON FILE | | | | |
| KUNF, SANDRA | ADDRESS ON FILE | | | | |
| KUNKEL, NOAH MARC | ADDRESS ON FILE | | | | |
| KUNKLE, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| KUNKLE, HENRY H | ADDRESS ON FILE | | | | |
| KUNOVSZKY, BIANCA ALLY | ADDRESS ON FILE | | | | |
| KUNSELMAN, MARILYN FAY | ADDRESS ON FILE | | | | |
| KUNTZ, DAKODA RYAN | ADDRESS ON FILE | | | | |
| KUNZ, EMILY MARIE | ADDRESS ON FILE | | | | |
| KUNZ, JENNIFER REBECCA | ADDRESS ON FILE | | | | |
| KUONEN, ROBERT | ADDRESS ON FILE | | | | |
| KUPCHO, ASHLYN F | ADDRESS ON FILE | | | | |
| KUPFERMAN, CORY THOMAS | ADDRESS ON FILE | | | | |
| KUPIEC, JESSE A | ADDRESS ON FILE | | | | |
| KUPPER, ANDREW | ADDRESS ON FILE | | | | |
| KUPRIS, DOMINIC | ADDRESS ON FILE | | | | |
| KUPSICK, BRYCE | ADDRESS ON FILE | | | | |
| KUREK, RONALD D | ADDRESS ON FILE | | | | |
| KURIA, MONICA MICHELLE | ADDRESS ON FILE | | | | |
| KURIATNYK, KIRA ASHLYN | ADDRESS ON FILE | | | | |
| KURLANDER, HEATHER | ADDRESS ON FILE | | | | |
| KURMAY, MELISSA | ADDRESS ON FILE | | | | |
| KURMIN, BENJAMIN DAVID | ADDRESS ON FILE | | | | |
| KURODA CARBONELL, INGRID VANESSA | ADDRESS ON FILE | | | | |
| KUROPYATNIKOV, LUBA M | ADDRESS ON FILE | | | | |
| KURTZ, DANIEL EDWARD | ADDRESS ON FILE | | | | |
| KURTZ, DILTA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KURTZ, HANNAH LEANN | ADDRESS ON FILE | | | | |
| KURTZ, LAUREN | ADDRESS ON FILE | | | | |
| KURTZ, MELISSA B | ADDRESS ON FILE | | | | |
| KURTZ, YVONNE M | ADDRESS ON FILE | | | | |
| KURUCZ, GRACE CAROLINE | ADDRESS ON FILE | | | | |
| KURZ, NOAH | ADDRESS ON FILE | | | | |
| KURZHAL, KIMBERLY | ADDRESS ON FILE | | | | |
| KUSHIN, ANGELINA | ADDRESS ON FILE | | | | |
| KUSHNER, AVA | ADDRESS ON FILE | | | | |
| KUSI, KELSEY YEBOAH | ADDRESS ON FILE | | | | |
| KUSICK, JOHN | ADDRESS ON FILE | | | | |
| KUSS, JACOB | ADDRESS ON FILE | | | | |
| KUSSARD, THERESA | ADDRESS ON FILE | | | | |
| KUSTER, BODIE JAMES | ADDRESS ON FILE | | | | |
| KUSTER, GERALD E | ADDRESS ON FILE | | | | |
| KUSZAJ, CAROL | ADDRESS ON FILE | | | | |
| KUTA, JULIA ANN | ADDRESS ON FILE | | | | |
| KUTCHEY, FELICIA HELENE | ADDRESS ON FILE | | | | |
| KUTELLA, COURTNEY | ADDRESS ON FILE | | | | |
| KUTERBACH, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| KUTINA, CAITLIN | ADDRESS ON FILE | | | | |
| KUTSCHBACH, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| KUTSKEL, MARY ANN | ADDRESS ON FILE | | | | |
| KUTSOR, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| KUTZ, WILLIAM A | ADDRESS ON FILE | | | | |
| KUVAAS, HEATHER SABRINA | ADDRESS ON FILE | | | | |
| KUWERUZA, ANDERSON | ADDRESS ON FILE | | | | |
| KUYKENDALL, CAMERON JAMES | ADDRESS ON FILE | | | | |
| KUYKENDALL, KAL-EL PRICE | ADDRESS ON FILE | | | | |
| KUYKENDALL, STEPHEN THOMAS | ADDRESS ON FILE | | | | |
| KUYKENDOLL, JUSTICE | ADDRESS ON FILE | | | | |
| KUYKINDALL, DERRICK | ADDRESS ON FILE | | | | |
| KUZAR, SANDRA LEE | ADDRESS ON FILE | | | | |
| KVAPIL, WADE CHARLES | ADDRESS ON FILE | | | | |
| KVASNICKA, SUSAN | ADDRESS ON FILE | | | | |
| K-VA-T FOOD STORES INC | PO BOX 1158 | ABINGTON | VA | 24212-1158 | |
| KVIATKOVSKI, ALEXANDRE KVIATKOVSKI | ADDRESS ON FILE | | | | |
| KWASNIAK, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| KWIATKOWSKI, DAWN M | ADDRESS ON FILE | | | | |
| KWIATKOWSKI, LISA AMY | ADDRESS ON FILE | | | | |
| KWIECIEN, CARISSA | ADDRESS ON FILE | | | | |
| KWIZERA, VERITE | ADDRESS ON FILE | | | | |
| KY AG DILLON COMPLAINT | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, OFFICE OF CONSUMER PROTECTION ATTN: LISA COCHRAN, 1024 CAPITAL CENTER DRIVE SUITE 200 | FRANKFURT | KY | 40601 | |
| KY AG MORRIS | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, 1024 CAPITAL CENTER DRIVE, SUITE 200 | FRANKFORT | KY | 40601 | |
| KY RIVER DISTRICT HEALTH | 441 GORMAN HOLLOW RD | HAZARD | KY | 41701-2316 | |
| KYC-LLC | KYC LLC, PO BOX 309 | TOMPKINSVILLE | KY | 42167 | |
| KYEREMEH, MEGAN ADWOA | ADDRESS ON FILE | | | | |
| KYET, CHE | ADDRESS ON FILE | | | | |
| KYLE, AIDAN | ADDRESS ON FILE | | | | |
| KYLE, JASMINE MARIE | ADDRESS ON FILE | | | | |
| KYLE, JULENE T | ADDRESS ON FILE | | | | |
| KYLE, KRISTEN A | ADDRESS ON FILE | | | | |
| KYLE, LAURA A | ADDRESS ON FILE | | | | |
| KYLE, MIA ADELLYNNIA | ADDRESS ON FILE | | | | |
| KYLE, MICHAEL RICHARD | ADDRESS ON FILE | | | | |
| KYLER, MICHAEL S | ADDRESS ON FILE | | | | |
| KYLES JR, JESSIE | ADDRESS ON FILE | | | | |
| KYLES, DARIUS R | ADDRESS ON FILE | | | | |
| KYLLANDER, STEVEN L | ADDRESS ON FILE | | | | |
| KYNC DESIGN LLC | KYNC DESIGN LLC, 100 GALWAY PL. | TEANECK | NJ | 07666 | |
| KYNE, DOROTHY JOANNE | ADDRESS ON FILE | | | | |
| KYNER, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| KYNER, TIMOTHY AARON | ADDRESS ON FILE | | | | |
| KYTE, ANGELA R | ADDRESS ON FILE | | | | |
| L & G SOLUTIONS LTD | L & G SOLUTIONS LTD, UNIT 512-514, S/F, TOPSAIL PLAZA | SHATIN, N.T., HONG KONG | HK | | CHINA |
| L & R REAL ESTATE LLC | 30 HILLSDALE RD | EDISON | NJ | 08820-2534 | |
| L A CLOSEOUT INC | L A CLOSEOUT INC, 5526 SOUTH SOTO ST | VERNON | CA | 90058-3623 | |
| L AND S CO., LTD. | L AND S CO., LTD., MISANG BLDG # 403 | PAJU, GYEONGGIDO | | | SOUTH KOREA |
| L&K DISTRIBUTORS, INC.  DBA BRAND N | L&K DISTRIBUTORS, INC, PO BOX 230183 | BROOKLYN | NY | 11223 | |
| L&L CONTAINER SALES AND RENTAL INC | REDGUARD LLC, PO BOX 733895 | DALLAS | TX | 75373-3895 | |
| L&P FINANCIAL SERVICES | PO BOX 952092 | SAINT LOUIS | MO | 63195-2092 | |
| L&P FORMED WIRE PRODUCTS | LEGGETT & PLATT, 5900 HOWARD BUSH DR | NEOSHO | MO | 64850 | |
| L&W SUPPLY | L&W SUPPLY CORPORATION, 774496, PO BOX 74008229 | CHICAGO | IL | 60674-8229 | |
| L.G. PROPERTIES LTD | CHARLES a LOTZ, 1 PARKER PLZ | FORT LEE | NJ | 07024-2920 | |
| L/S WIB INC | LUZERNE/SCHUYLKILL WORKFORCE INVEST, 22 E UNION ST STE 115 | WILKES BARRE | PA | 18701 | |
| LA BARGE, JENNA | ADDRESS ON FILE | | | | |
| LA BARGE, LINDA S | ADDRESS ON FILE | | | | |
| LA CANADA IRRIGATION DISTRICT | P.O. BOX 39 | LA CANADA | CA | 91012-0039 | |
| LA COMBE, HOPE NICOLE | ADDRESS ON FILE | | | | |
| LA COUNTY | ENVIRONAMENTAL HEALTH, 123 W MANCHESTER BLVD STE 224 | INGLEWOOD | CA | 90301-1753 | |
| LA COUNTY TREASURER TAX COLLEC | PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | |
| LA COUNTY WATERWORKS | PO BOX 512150 | LOS ANGELES | CA | 90051-0150 | |
| LA CROIX SPARKLING WATER GRP | SHASTA BEVERAGES, PO BOX 281335 | ATLANTA | GA | 30384-1001 | |
| LA CROSSE COUNTY HEALTH DEPARTMENT | 300 4TH STREET N | LA CROSSE | WI | 54601 | |
| LA CROSSE TECHNOLOGY LTD | LA CROSSE TECHNOLOGY LTD, 2809 LOSEY BLVD S | LA CROSSE | WI | 54601-7366 | |
| LA CROSSE WATER UTILITY | 400 LA CROSSE STREET, CITY HALL | LA CROSSE | WI | 54601 | |
| LA DELIVERY CORPORATION | LUIS B ALBARRAN, 1460 S FERN AVE | ONTARIO | CA | 91762 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LA DEPARTMENT OF REVENUE | CLERK, PO BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| LA DEPT OF HEALTH V. BIG LOTS 1159 | LA. DEPARTMENT OF HEALTH, 901 LAKESHORE DRIVE, 4TH FLOOR, SANITARIAN: TYE HAYMON R.S. # T1042 | LAKE CHARLES | LA | 70601 | |
| LA DEPT OF REVENUE&TAXATION | SALES TAX DIVISION, PO BOX 3138 | BATON ROUGE | LA | 70821 | |
| LA GRANDE RESTAURANT | FORBIS LLC, 708 SHIRLEY LANE | MADILL | OK | 73446 | |
| LA HABRA POLICE DEPT. | 150 N EUCLID ST | LA HABRA | CA | 90631-4699 | |
| LA JOLLA MIRA MESA PROPERTY | C/O LA JOLLA MANAGEMENT COMPANY, 7855 IVANHOE AVE STE 333 | LA JOLLA | CA | 92037-4509 | |
| LA JOLLA MIRA MESA PROPERTY, LLC (4127 SAN DIEGO, CA) | LAW OFFICE OF JENNIFER I. FREEMAN, FREEDMAN, ESQ., JENNIFER I., 7514 GIRARD AVE, SUITE 1-252 | LA JOLLA | CA | 92037 | |
| LA MERCED USA CORPORATION | LA MERCED USA CORPORATION, 12628 CAMINITO DESTELO | SAN DIEGO | CA | 92130 | |
| LA MONICA, BLAKE | ADDRESS ON FILE | | | | |
| LA PAGE, CORTNEY LYNN | ADDRESS ON FILE | | | | |
| LA PORTE COUNTY HEALTH DEPT | 809 STATE ST STE 401A | LAPORTE | IN | 46350-3385 | |
| LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE STE 201 | LA PORTE | IN | 46350-3372 | |
| LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE. SUITE 102 | LA PORTE | IN | 46350-3372 | |
| LA PORTE, SANTA | ADDRESS ON FILE | | | | |
| LA RETAIL 1 LLC | ZURICH AMERICAN INSURANCE COMPANY, C/O NEWMARK GRUBB KNIGHT FRANK P.M., PO BOX 740441 | LOS ANGELES | CA | 90074 | |
| LA RETAIL 1, LLC | CAROLINE KASE, 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | |
| LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | |
| LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M., 4675 MACARTHUR COURT, SUITE 1600 | NEWPORT BEACH | CA | 92660 | |
| LA ROCHE, CRYSTAL RENNE | ADDRESS ON FILE | | | | |
| LA ROSA SAENZ, ALBERTO | ADDRESS ON FILE | | | | |
| LA SQUEEGEE WINDOW CLEANING LLC | 208 ONEIDA DRIVE | JEFFERESON HILLS | PA | 15025 | |
| LA TORRE, CAMELIA DE | ADDRESS ON FILE | | | | |
| LA TOURANGELLE | LA TOURANGELLE INC, 2340 E MAIN STREET SUITE 400 | WOODLAND | CA | 95776 | |
| LA TOYA CALABRESE | 2201 HARTWELL COURT | CHESAPEAKE | VA | 23320 | |
| LA VERNE, KEITH JOSEPH | ADDRESS ON FILE | | | | |
| LA, LUAN | ADDRESS ON FILE | | | | |
| LAACK, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| LAAK, NOOR SARMAD | ADDRESS ON FILE | | | | |
| LABADIE, JOY | ADDRESS ON FILE | | | | |
| LABARDIE, JAMES | ADDRESS ON FILE | | | | |
| LABARGE, ADEN ZACKORY | ADDRESS ON FILE | | | | |
| LABARGE, LINDA S | ADDRESS ON FILE | | | | |
| LABARR, CHRISTINE M | ADDRESS ON FILE | | | | |
| LABARR, JAIDEN ANN | ADDRESS ON FILE | | | | |
| LABASTIDA, LOURDES | ADDRESS ON FILE | | | | |
| LABAUVE, STACEY A. | ADDRESS ON FILE | | | | |
| LABB, JACOB | ADDRESS ON FILE | | | | |
| LABBE, JARED CHRISTOPHER | ADDRESS ON FILE | | | | |
| LABBE, PRESTON | ADDRESS ON FILE | | | | |
| LABEDZKI, JONAS | ADDRESS ON FILE | | | | |
| LABEGA, ANTOINETTE | ADDRESS ON FILE | | | | |
| LABEL PRINT TECHNOLOGIES LLC | PO BOX 932146 | CLEVELAND | OH | 44193 | |
| LABELAH, JOSHUA | ADDRESS ON FILE | | | | |
| LABELL, OLDRIC DAVID | ADDRESS ON FILE | | | | |
| LABELLABROUSSARD, RONALD | ADDRESS ON FILE | | | | |
| LABELLE, SKYLAR | ADDRESS ON FILE | | | | |
| LABER, GARY P | ADDRESS ON FILE | | | | |
| LABEREE, ELIZABETH | ADDRESS ON FILE | | | | |
| LABERGE, CHER | ADDRESS ON FILE | | | | |
| LABES, SHAYNE ALIC'E | ADDRESS ON FILE | | | | |
| LABINE, TROY D | ADDRESS ON FILE | | | | |
| LABISH, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| LABONTE, GILLIAN M | ADDRESS ON FILE | | | | |
| LABONTE, ZAKKERY ALEXANDER | ADDRESS ON FILE | | | | |
| LABOO, MELVIN | ADDRESS ON FILE | | | | |
| LABOON, BONNIE (BONITA) | ADDRESS ON FILE | | | | |
| LABOR, BLAKE JOSEPH MONROE | ADDRESS ON FILE | | | | |
| LABORD, SANJUAN KENTRELL | ADDRESS ON FILE | | | | |
| LABORDE, ZACHARY R | ADDRESS ON FILE | | | | |
| LABORIN, JULIO ARMANDO | ADDRESS ON FILE | | | | |
| LABOUBE, EMMA ANN | ADDRESS ON FILE | | | | |
| LABOUNTY, KARRISA K | ADDRESS ON FILE | | | | |
| LABOY, DELIANYS M | ADDRESS ON FILE | | | | |
| LABOY, IRIS D | ADDRESS ON FILE | | | | |
| LABOY, NELSON | ADDRESS ON FILE | | | | |
| LABRA WHITEHOUSE, HANNAH | ADDRESS ON FILE | | | | |
| LABRADA-QUINTERO, EVANGELINA | ADDRESS ON FILE | | | | |
| LABRAKE, JOSEPH W | ADDRESS ON FILE | | | | |
| LABRECK, ARNOLD J | ADDRESS ON FILE | | | | |
| LABREE, CORINA MAE | ADDRESS ON FILE | | | | |
| LABUS, JACOB JOSEPH | ADDRESS ON FILE | | | | |
| LACA, ROSE D | ADDRESS ON FILE | | | | |
| LACALLE, YESENIA | ADDRESS ON FILE | | | | |
| LACAYO, CONTY | ADDRESS ON FILE | | | | |
| LACAZE, NICHOLAS PAUL | ADDRESS ON FILE | | | | |
| LACELLE, BETH | ADDRESS ON FILE | | | | |
| LACEY JR, SIDNEY COY | ADDRESS ON FILE | | | | |
| LACEY, ALEXANDRA ROSE | ADDRESS ON FILE | | | | |
| LACEY, HALEY DAWN | ADDRESS ON FILE | | | | |
| LACEY, JA'MYIA MONIQUE | ADDRESS ON FILE | | | | |
| LACEY, KRYSTLE MARIE | ADDRESS ON FILE | | | | |
| LACEY, STORMY | ADDRESS ON FILE | | | | |
| LACEY, TUCKER | ADDRESS ON FILE | | | | |
| LACEY, TYRIK | ADDRESS ON FILE | | | | |
| LACEY, VICTORIA LYNN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LACH, DAVELLA WANYA MICHEAL | ADDRESS ON FILE | | | | |
| LACHANCE, SEAN RYAN | ADDRESS ON FILE | | | | |
| LACHCIK, JASON W | ADDRESS ON FILE | | | | |
| LACHER, TRACY A | ADDRESS ON FILE | | | | |
| LACHINO REYES, OMAR | ADDRESS ON FILE | | | | |
| LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 | OLYPHANT | PA | 18447-0280 | |
| LACKEY, ALEXIA MARIE | ADDRESS ON FILE | | | | |
| LACKEY, ALYSSA | ADDRESS ON FILE | | | | |
| LACKEY, DUSTIN | ADDRESS ON FILE | | | | |
| LACKEY, KEARSTAN | ADDRESS ON FILE | | | | |
| LACKEY, NIKOLE R | ADDRESS ON FILE | | | | |
| LACKEY, ROXIE A | ADDRESS ON FILE | | | | |
| LACKEY, THOMAS N | ADDRESS ON FILE | | | | |
| LACKLAND, AALIYAH | ADDRESS ON FILE | | | | |
| LACKLAND, ETTA J | ADDRESS ON FILE | | | | |
| LACKLAND, PATRICIA | ADDRESS ON FILE | | | | |
| LACKLAND, SAMIRAH NESHELL | ADDRESS ON FILE | | | | |
| LACKLAND, ZANERIA LYNN | ADDRESS ON FILE | | | | |
| LACLAIR, ANGELA | ADDRESS ON FILE | | | | |
| LACLEDE COUNTY HEALTH DEPARTMENT | 405 HARWOOD AVE | LEBANON | MO | 65536-2319 | |
| LACLEDE COUNTY TAX COLLECTOR | 200 N ADAMS AVE | LEBANON | MO | 65536-3046 | |
| LACOMBE, SHANELLE MAE | ADDRESS ON FILE | | | | |
| LACOMMARE, ROBERT VINCENT | ADDRESS ON FILE | | | | |
| LACONIA DAILY SUN | LAKES REGION NEWS CLUB INC, 781 UNION AVE | LACONIA | NH | 03246-2126 | |
| LACOSS, LOGAN RAYMOND | ADDRESS ON FILE | | | | |
| LACOT-RAMOS, JORGE L. | ADDRESS ON FILE | | | | |
| LACOUR, LATOYA | ADDRESS ON FILE | | | | |
| LACOUR, TANASHA | ADDRESS ON FILE | | | | |
| LACOUR, TYKIARA | ADDRESS ON FILE | | | | |
| LACOURSE, PAUL | ADDRESS ON FILE | | | | |
| LACOURSE, PAUL | ADDRESS ON FILE | | | | |
| LACOVARA, MARI & ANDREW | ADDRESS ON FILE | | | | |
| LACROSS, ETHAN RENE | ADDRESS ON FILE | | | | |
| LACSON, TYLER | ADDRESS ON FILE | | | | |
| LACY, AMY S | ADDRESS ON FILE | | | | |
| LACY, BIANCA N. | ADDRESS ON FILE | | | | |
| LACY, DEBORAH | ADDRESS ON FILE | | | | |
| LACY, HAYSIA AMINAH MYLEE | ADDRESS ON FILE | | | | |
| LACY, JALUAN | ADDRESS ON FILE | | | | |
| LACY, KERRION | ADDRESS ON FILE | | | | |
| LACY, MARCUS ANTHONY | ADDRESS ON FILE | | | | |
| LACY, MYSTIQUE R | ADDRESS ON FILE | | | | |
| LACY, RYAN | ADDRESS ON FILE | | | | |
| LACY, THOMAS J | ADDRESS ON FILE | | | | |
| LADAH LAW FIRM PLLC | 517 S 3RD STREET | LAS VEGAS | NV | 89101 | |
| LADD, CHARLES | ADDRESS ON FILE | | | | |
| LADD, GEORGE E | ADDRESS ON FILE | | | | |
| LADD, JAMES R | ADDRESS ON FILE | | | | |
| LADD, KALEB | ADDRESS ON FILE | | | | |
| LADD, NATHANIEL JOELDEAN | ADDRESS ON FILE | | | | |
| LADD, SCOTT ALLAN | ADDRESS ON FILE | | | | |
| LADE, SARA E | ADDRESS ON FILE | | | | |
| LADEAUX, STEVE | ADDRESS ON FILE | | | | |
| LADELL, OLIVIA S | ADDRESS ON FILE | | | | |
| LADESIC, AUTUMN J | ADDRESS ON FILE | | | | |
| LADIG, CHRISTIAN JAMES | ADDRESS ON FILE | | | | |
| LADIKA, EVAN | ADDRESS ON FILE | | | | |
| LADINES, DEVIN WHITNEY | ADDRESS ON FILE | | | | |
| LADISON, CIERRA LYN | ADDRESS ON FILE | | | | |
| LADNER, CODY | ADDRESS ON FILE | | | | |
| LADNER, REGINA ANN | ADDRESS ON FILE | | | | |
| LADOWITZ, KAYLA MARIE | ADDRESS ON FILE | | | | |
| LADUE, APRIL ROSE | ADDRESS ON FILE | | | | |
| LADUE, JEFFREY | ADDRESS ON FILE | | | | |
| LADUKE, PAMELA | ADDRESS ON FILE | | | | |
| LADUKE, ROBIN L | ADDRESS ON FILE | | | | |
| LADY JAYNE LTD | LADY JAYNE LTD, 6025 SLAUSON AVE | CULVER CITY | CA | 90230 | |
| LADY, JEAN | ADDRESS ON FILE | | | | |
| LAFARGA, KEVIN DAVID | ADDRESS ON FILE | | | | |
| LAFAVE, LAINA | ADDRESS ON FILE | | | | |
| LAFAVE, TIM PAUL | ADDRESS ON FILE | | | | |
| LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD RD STE 700 | ORONO | MN | 55331 | |
| LAFAYETTE CITY CLERK | 2ND FL CITY HALL, 20 N 6TH ST | LAFAYETTE | IN | 47901-1412 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | 220 WEST WILLOW ST BLDG B | LAFAYETTE | LA | 70501 | |
| LAFAYETTE CONSOLIDATED GOVT | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE COUNTY COLLECTOR | PO BOX 365 | LEXINGTON | MO | 64067-0365 | |
| LAFAYETTE FALSE ALARM | REDUCTION PROGRAM, PO BOX 310563 | DES MOINES | IA | 50331-0563 | |
| LAFAYETTE PARISH SCHOOL BOARD | PO BOX 52706 | LAFAYETTE | LA | 70505-2706 | |
| LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 | LAFAYETTE | LA | 70505-2667 | |
| LAFAYETTE PLACE OMV LLC | C/O OM VENTURES REALTY LLC, 3607 S WEST SHORE BLVD | TAMPA | FL | 33629-8235 | |
| LAFAYETTE PLACE OMV, LLC | C/O OM VENTURES REALTY, LLC, 3607 S WEST SHORE BLVD | TAMPA | FL | 33629 | |
| LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | |
| LAFAYETTE STATION LLC | PO BOX 644562 | PITTSBURGH | PA | 15264-8562 | |
| LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | LAFAYETTE | LA | 70502 | |
| LAFAYETTE, DANIELLE KIM | ADDRESS ON FILE | | | | |
| LAFAYETTE, DEONTRE | ADDRESS ON FILE | | | | |
| LAFCU | PO BOX 705 | TRAVERSE CITY | MI | 49685-0705 | |
| LAFERRIERE, MASHYIA | ADDRESS ON FILE | | | | |
| LAFFERTY, RUSSELL | ADDRESS ON FILE | | | | |
| LAFLARE NY INC. | LAFLARE NY INC, 21 GRAND AVE #204 | PALISADES PARK | NJ | 07650 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LAFLER, ANGELIQUE | ADDRESS ON FILE | | | | |
| LAFLEUR, JAMIE L | ADDRESS ON FILE | | | | |
| LAFLEUR, JOANNE | ADDRESS ON FILE | | | | |
| LAFLEUR, LISA ANN | ADDRESS ON FILE | | | | |
| LAFLEUR, PARIS NYAH GRACE | ADDRESS ON FILE | | | | |
| LAFLEUR, SIERRAE A | ADDRESS ON FILE | | | | |
| LAFLEUR, TANASHIOUS | ADDRESS ON FILE | | | | |
| LAFOLLETTE PRESS | LANDMARK MEDIA ENTERPRISES, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| LAFOLLETTE UTILITIES | P.O. BOX 1411 | LAFOLLETTE | TN | 37766 | |
| LAFOLLETTE, NATHAN | ADDRESS ON FILE | | | | |
| LAFOND, KATELIN | ADDRESS ON FILE | | | | |
| LAFOREST, CASEY | ADDRESS ON FILE | | | | |
| LAFOREST, JON-CLAUDE | ADDRESS ON FILE | | | | |
| LAFORREST, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| LAFOUNTAIN, LLOYD M | ADDRESS ON FILE | | | | |
| LAFOUNTAIN, TRAVIS A | ADDRESS ON FILE | | | | |
| LAFOURCHE PARISH SCHOOL BOARD | C/O SALES/USE TAX DEPARTMENT, PO BOX 997 | THIBODAUX | LA | 70302-0997 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | PO BOX 5608 | THIBODAUX | LA | 73202-5608 | |
| LAFOURCHE PARISH TAX COLLECTOR | PO BOX 669227 | DALLAS | TX | 75266-9227 | |
| LAFRANCA, ANNMARIE CHRISTINE | ADDRESS ON FILE | | | | |
| LAFRANCE, DYLAN TAYLOR EWELL | ADDRESS ON FILE | | | | |
| LAFRANCE, LANDON | ADDRESS ON FILE | | | | |
| LAFRANCIS, VERONICA JEAN | ADDRESS ON FILE | | | | |
| LAFRENZ, BRYCE | ADDRESS ON FILE | | | | |
| LAGAR, MANUEL C | ADDRESS ON FILE | | | | |
| LAGARDE, AMERIE | ADDRESS ON FILE | | | | |
| LAGARDE, BERNARD | ADDRESS ON FILE | | | | |
| LAGARDE, MARIAH KRYSTEN | ADDRESS ON FILE | | | | |
| LAGARDE, ZOE C. | ADDRESS ON FILE | | | | |
| LAGARRA, HAILEY | ADDRESS ON FILE | | | | |
| LAGAWO, ELIZABETH | ADDRESS ON FILE | | | | |
| LAGE, MARY ANN | ADDRESS ON FILE | | | | |
| LAGERHOLM, DAVID | ADDRESS ON FILE | | | | |
| LAGGAN, COLLEEN | ADDRESS ON FILE | | | | |
| LAGOA, JOSHUA | ADDRESS ON FILE | | | | |
| LAGOMARSINI, JAKE | ADDRESS ON FILE | | | | |
| LAGOSH, VICKIE | ADDRESS ON FILE | | | | |
| LAGRAND, BETTY JEAN | ADDRESS ON FILE | | | | |
| LAGRANGE NEWSMEDIA LLC | PO BOX 929 | LA GRANGE | GA | 30241 | |
| LAGRANGE, CRYSTALLYNE | ADDRESS ON FILE | | | | |
| LAGRANGE, ZACHARY G | ADDRESS ON FILE | | | | |
| LAGRO, SCOTT ROBERT | ADDRESS ON FILE | | | | |
| LAGROU, SUMMER | ADDRESS ON FILE | | | | |
| LAGRUTTA, MADELYNE | ADDRESS ON FILE | | | | |
| LAGUERRE, JAYVON GUYILIANO | ADDRESS ON FILE | | | | |
| LAGUERRE, JEREMIAH JEAN WILDER | ADDRESS ON FILE | | | | |
| LAGUNA HILLS PLAZA LLC | 701 S PARKER ST STE 5200 | ORANGE | CA | 92868-4720 | |
| LAGUNA, NELSON | ADDRESS ON FILE | | | | |
| LAGUNA, VALERIA | ADDRESS ON FILE | | | | |
| LAGUNAS, ALEJANDRA | ADDRESS ON FILE | | | | |
| LAGUNAS, ANGEL | ADDRESS ON FILE | | | | |
| LAGUNAS, BIANCA L | ADDRESS ON FILE | | | | |
| LAGUNAS, ITZEL | ADDRESS ON FILE | | | | |
| LAGUNAS, JOSE | ADDRESS ON FILE | | | | |
| LAGUNAS, JUDITH | ADDRESS ON FILE | | | | |
| LAGUNAS, MARITZA | ADDRESS ON FILE | | | | |
| LAGUNAS, MICHAEL | ADDRESS ON FILE | | | | |
| LAHAI, KENMYANA PENDA | ADDRESS ON FILE | | | | |
| LAHEY, TIMOTHY | ADDRESS ON FILE | | | | |
| LAHMAN, RIVER BLEU | ADDRESS ON FILE | | | | |
| LAHR, JACOB ANDREW | ADDRESS ON FILE | | | | |
| LAHR, JASON | ADDRESS ON FILE | | | | |
| LAIBLE, RACHEL | ADDRESS ON FILE | | | | |
| LAIDLAW, JORDAN MAE | ADDRESS ON FILE | | | | |
| LAIGAIE, PATRICIA ANN | ADDRESS ON FILE | | | | |
| LAIL, AIDEN | ADDRESS ON FILE | | | | |
| LAIL, CHRISTOPHER SHANE | ADDRESS ON FILE | | | | |
| LAIL, KATRINA | ADDRESS ON FILE | | | | |
| LAINE, CANYON TERRY | ADDRESS ON FILE | | | | |
| LAINEZ, IRMA DANIELA | ADDRESS ON FILE | | | | |
| LAINEZ, LILIAN | ADDRESS ON FILE | | | | |
| LAING, JADA | ADDRESS ON FILE | | | | |
| LAING, MADISON FAITH | ADDRESS ON FILE | | | | |
| LAING, MELISSA M | ADDRESS ON FILE | | | | |
| LAING, SARA C. | ADDRESS ON FILE | | | | |
| LAINHART, CADEN TYLER SHANE | ADDRESS ON FILE | | | | |
| LAIR, FELECIA R | ADDRESS ON FILE | | | | |
| LAIR, NYOTA CHILD | ADDRESS ON FILE | | | | |
| LAIR, SHEILA RENEE | ADDRESS ON FILE | | | | |
| LAIRD, ALLISON K | ADDRESS ON FILE | | | | |
| LAIRD, TAISHA | ADDRESS ON FILE | | | | |
| LAIRD, TIFFANY | ADDRESS ON FILE | | | | |
| LAIRD, VANESSA MCKENZIE | ADDRESS ON FILE | | | | |
| LAIRE, ELIJAH | ADDRESS ON FILE | | | | |
| LAIRSON, WILLIAM | ADDRESS ON FILE | | | | |
| LAISURE, DEBRA | ADDRESS ON FILE | | | | |
| LAITINEN, BEVERLY ARLENE | ADDRESS ON FILE | | | | |
| LAJOIE, BREANNA | ADDRESS ON FILE | | | | |
| LAJUNE, KATELYN JOANN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LAK, TANER DAVID | ADDRESS ON FILE | | | | |
| LAKANTO | SARAYA USA INC, 715 TIMPANOGOS PKWY | OREM | UT | 84097-6214 | |
| LAKATOS, JAMES S | ADDRESS ON FILE | | | | |
| LAKE- BARTHELS, TAMMY LYNN | ADDRESS ON FILE | | | | |
| LAKE CO CLERK OF COURTS | 25 N PARK PLACE | PAINESVILLE | OH | 44077-3416 | |
| LAKE COUNTY GENERAL HEALTH DIST | 5966 HEISLEY RD | MENTOR | OH | 44060-1886 | |
| LAKE COUNTY HEALTH DEPT | 2900 WEST 93RD AVE | CROWN POINT | IN | 46307-1866 | |
| LAKE COUNTY HEALTH DEPT | 3RD FL BUS OFFICE, 3010 GRAND AVENUE | WAUKEGAN | IL | 60085-2321 | |
| LAKE COUNTY TAX COLLECTOR | PO BOX 2480 | LADY LAKE | FL | 32158-2480 | |
| LAKE COUNTY TREASURER | 2293 MAIN ST | CROWN POINT | IN | 46307 | |
| LAKE COVE APARTMENTS LLC | PO BOX 44115 | MADISON | WI | 53744-4115 | |
| LAKE CUMBERLAND DIST H D | C/O ENVIRONMENTAL SERVICES, 45 ROBERTS STREET | SOMERSET | KY | 42501-1295 | |
| LAKE FOREST BANK & TRUST | C/O FIRST INSURANCE FUNDING, 450 SKOKIE BLVD SUIT 1000 | NORTHBROOK | IL | 60062-7917 | |
| LAKE FOREST OPEN LANDS ASSOCIATION | 350 N WAUKEGAN ROAD | LAKE FOREST | IL | 60045 | |
| LAKE GENEVA CENTER LLC | C/O PILGRIM USA LLC, 400 38TH ST STE 222 | UNION CITY | NJ | 07087-4875 | |
| LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | |
| LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N | LAKE HAVASU CITY | AZ | 86403-5950 | |
| LAKE HAVASU CITY | PO BOX 5142 | HARLAN | IA | 51593-0642 | |
| LAKE MEAD DEVELOPEMENT LLC | C/O GK DEVELOPEMENT INC, PO BOX 9 | BARRINGTON | IL | 60011-0009 | |
| LAKE MEAD DEVELOPMENT, LLC | C/O GK DEVELOPMENT, INC, 257 EAST MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | |
| LAKE MICHIGAN COLLEGE | C/O JON D BRADSHAW PC, PO BOX 50431 | KALAMAZOO | MI | 49005-0431 | |
| LAKE MURRAY CENTER LLC | C/O CEG MANAGEMENT, 3709 CONVOY ST SUITE 300 | SAN DIEGO | CA | 92115-3765 | |
| LAKE MURRAY CENTER, LLC | HUSS, ASHLEY, C/O CEG MANAGEMENT, 3709 CONVOY ST | SAN DIEGO | CA | 92111 | |
| LAKE SUPERIOR COURT CLERK | 2293 N MAIN ST | CROWN POINT | IN | 46307-1867 | |
| LAKE TINDALL LLP | PO BOX 918 | GREENVILLE | MS | 38702-0918 | |
| LAKE, ASHLEY | ADDRESS ON FILE | | | | |
| LAKE, BELINDA LEE | ADDRESS ON FILE | | | | |
| LAKE, GAVIN | ADDRESS ON FILE | | | | |
| LAKE, MICHAEL | ADDRESS ON FILE | | | | |
| LAKE, MONTWAINE F | ADDRESS ON FILE | | | | |
| LAKE, NATHANIEL S | ADDRESS ON FILE | | | | |
| LAKE, SEAN | ADDRESS ON FILE | | | | |
| LAKE, WILLIAM | ADDRESS ON FILE | | | | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P. O. BOX 32006 | LAKELAND | FL | 33802-2006 | |
| LAKEMAN, MADDIE | ADDRESS ON FILE | | | | |
| LAKES, SHARONNE J | ADDRESS ON FILE | | | | |
| LAKESIDE FOOD SALES | LAKESIDE FOOD SALES, 175 E HAWTHORN PARKWAY SUITE 300 | VERNON HILLS | IL | 60061 | |
| LAKESIDE FOODS INC | LAKESIDE FOODS INC, PO BOX 1327 2400 SOUTH 44TH STREET | MANITOWOC | WI | 54221-1327 | |
| LAKESIDE MUNICIPAL COURT | 160 S MACY STREET | FOND DU LAC | WI | 54935 | |
| LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | LAKEWOOD | WA | 98499 | |
| LAKEVIEW MEDICAL CENTER | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| LAKEVIEW PKWY VENTURES LLC | 222 MUNICIPAL DR STE 138 | RICHARDSON | TX | 75080-3766 | |
| LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080 | |
| LAKEWAY PUBLISHERS, INC | MIDDLE TENNESSEE GROUP, PO BOX 625 | TULLAHOMA | TN | 37815 | |
| LAKEWOOD MUNICIPAL COURT | CLERK OF COURT GARNISHMENT DEPT, 12650 DETROIT | LAKEWOOD | OH | 44107-2823 | |
| LAKEWOOD ORGANICS LLC | LAKEWOOD ORGANICS, LLC, PO BOX 25 | SHELBY | MI | 49455 | |
| LAKEWOOD WATER DISTRICT | PO BOX 1594 | TACOMA | WA | 98401-1594 | |
| LAKEY, LORIE AUGUSTA | ADDRESS ON FILE | | | | |
| LAKEYA, BARBRA | ADDRESS ON FILE | | | | |
| LAKIN, SHIRLEY A. | ADDRESS ON FILE | | | | |
| LAKTASH, SUSANNE | ADDRESS ON FILE | | | | |
| LALA, JAIMI, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| LALAMA, CAROLYN LEE | ADDRESS ON FILE | | | | |
| LALAU, EMMA | ADDRESS ON FILE | | | | |
| LALIBERTE, DAWN | ADDRESS ON FILE | | | | |
| LALIBERTE, ELIZABETH N | ADDRESS ON FILE | | | | |
| LALIBERTE, JUSTIN | ADDRESS ON FILE | | | | |
| LALLIER, ERIKA | ADDRESS ON FILE | | | | |
| LALLIER, GAIL SUZANNE | ADDRESS ON FILE | | | | |
| LALONDE, BRANDON | ADDRESS ON FILE | | | | |
| LALONDE, JON MICHAEL | ADDRESS ON FILE | | | | |
| LALONDE, MELONEY | ADDRESS ON FILE | | | | |
| LALWANI, PARBATTEE | ADDRESS ON FILE | | | | |
| LAM HIEP HUNG JSC | 1/265 HOA LAN 2 QUARTER THUAN GIAO | BINH DUONG | | | VIETNAM |
| LAM, HOA THAI | ADDRESS ON FILE | | | | |
| LAM, TEJANA MICHELLE | ADDRESS ON FILE | | | | |
| LAMANNA, FRANK | ADDRESS ON FILE | | | | |
| LAMANNA, JAMES M | ADDRESS ON FILE | | | | |
| LAMANTEER, KALEB | ADDRESS ON FILE | | | | |
| LAMAR C.I.S.D. | PO BOX 841977 | DALLAS | TX | 75284-1977 | |
| LAMAR COMPANIES | LAMAR TEXAS LIMITED PARTNERSHIP, PO BOX 746966 | ATLANTA | GA | 30374-6966 | |
| LAMAR COUNTY APPRAISAL DIST | PO BOX 400 | PARIS | TX | 75461-0400 | |
| LAMAR COUNTY CLERK | 119 NORTH MAIN STREET | PARIS | TX | 75460-4280 | |
| LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | PURVIS | MS | 39475-0309 | |
| LAMAR IV, RALPH E | ADDRESS ON FILE | | | | |
| LAMAR, CHELSEA | ADDRESS ON FILE | | | | |
| LAMAR, DAYSON MONTEZ | ADDRESS ON FILE | | | | |
| LAMAR, DEMETRIUS | ADDRESS ON FILE | | | | |
| LAMAR, ELETTE BALENE | ADDRESS ON FILE | | | | |
| LAMAR, NAKIA CHANTEL | ADDRESS ON FILE | | | | |
| LAMARCA LAW GROUP PC | 1820 NW 118TH STREET SUITE 200 | DES MOINES | IA | 50325 | |
| LAMARR, KIARA | ADDRESS ON FILE | | | | |
| LAMASTERS, KORY SCOTT | ADDRESS ON FILE | | | | |
| LAMAY, CINDY SUE | ADDRESS ON FILE | | | | |
| LAMAZARES, JORGE L | ADDRESS ON FILE | | | | |
| LAMB, AARON | ADDRESS ON FILE | | | | |
| LAMB, ABIGAIL LUCHELLE | ADDRESS ON FILE | | | | |
| LAMB, DESTINY | ADDRESS ON FILE | | | | |
| LAMB, DRAKE LEE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LAMB, DYLAN | ADDRESS ON FILE | | | | |
| LAMB, JERRY | ADDRESS ON FILE | | | | |
| LAMB, JIMMIE V | ADDRESS ON FILE | | | | |
| LAMB, JOSEPH BRENNAN | ADDRESS ON FILE | | | | |
| LAMB, MARY LOUISE | ADDRESS ON FILE | | | | |
| LAMB, MATTHEW | ADDRESS ON FILE | | | | |
| LAMB, MICAH CAROLYN | ADDRESS ON FILE | | | | |
| LAMB, MIQUELLE | ADDRESS ON FILE | | | | |
| LAMB, RICHARD | ADDRESS ON FILE | | | | |
| LAMB, ROBERTA D | ADDRESS ON FILE | | | | |
| LAMB, RUTH | ADDRESS ON FILE | | | | |
| LAMB, SARA J | ADDRESS ON FILE | | | | |
| LAMB, TOBY | ADDRESS ON FILE | | | | |
| LAMB, VICKI | ADDRESS ON FILE | | | | |
| LAMB, ZOE ELIZABETH | ADDRESS ON FILE | | | | |
| LAMB-CALDWELL, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| LAMBDIN, PHILLIP | ADDRESS ON FILE | | | | |
| LAMBE, CATHRYN | ADDRESS ON FILE | | | | |
| LAMBE, VERONICA E | ADDRESS ON FILE | | | | |
| LAMBERGER, JORDAN J | ADDRESS ON FILE | | | | |
| LAMBERT, ALFONSO | ADDRESS ON FILE | | | | |
| LAMBERT, ANGELA | ADDRESS ON FILE | | | | |
| LAMBERT, ANYA SHANTE | ADDRESS ON FILE | | | | |
| LAMBERT, BRAYDEN STACEY | ADDRESS ON FILE | | | | |
| LAMBERT, BRIAN | ADDRESS ON FILE | | | | |
| LAMBERT, BRIDGETTE D | ADDRESS ON FILE | | | | |
| LAMBERT, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| LAMBERT, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| LAMBERT, DEVANTE LAMONT | ADDRESS ON FILE | | | | |
| LAMBERT, EMMA LEE | ADDRESS ON FILE | | | | |
| LAMBERT, ERICA | ADDRESS ON FILE | | | | |
| LAMBERT, JARRON KEON | ADDRESS ON FILE | | | | |
| LAMBERT, JENNA MARIE | ADDRESS ON FILE | | | | |
| LAMBERT, KAITLYN ROSE | ADDRESS ON FILE | | | | |
| LAMBERT, KELLY LANE | ADDRESS ON FILE | | | | |
| LAMBERT, KYLE BRADLEY | ADDRESS ON FILE | | | | |
| LAMBERT, LORI | ADDRESS ON FILE | | | | |
| LAMBERT, MATTHEW | ADDRESS ON FILE | | | | |
| LAMBERT, PAMELA | ADDRESS ON FILE | | | | |
| LAMBERT, PATRICK J. | ADDRESS ON FILE | | | | |
| LAMBERT, RACHEL | ADDRESS ON FILE | | | | |
| LAMBERT, RANDY | ADDRESS ON FILE | | | | |
| LAMBERT, SELANA JUSTICE | ADDRESS ON FILE | | | | |
| LAMBERT, SHAKYRIA | ADDRESS ON FILE | | | | |
| LAMBERT, STEPHANIE J | ADDRESS ON FILE | | | | |
| LAMBERT, TAMMY E | ADDRESS ON FILE | | | | |
| LAMBERT, VICKIE | ADDRESS ON FILE | | | | |
| LAMBERT-COX, VADRA EVONNE | ADDRESS ON FILE | | | | |
| LAMBERTH, HEIDI M | ADDRESS ON FILE | | | | |
| LAMBERTSON, CONNIE MARIE | ADDRESS ON FILE | | | | |
| LAMBERTZ, HENRY | ADDRESS ON FILE | | | | |
| LAMBETH, JOHNNY MICHAEL | ADDRESS ON FILE | | | | |
| LAMBORN, KRYSTAL | ADDRESS ON FILE | | | | |
| LAMBOY II, LUIS ANGEL | ADDRESS ON FILE | | | | |
| LAMBRIGHT, ALEXIA STAR | ADDRESS ON FILE | | | | |
| LAME, SAMANTHA | ADDRESS ON FILE | | | | |
| LAMIE, GRANT HUNTER | ADDRESS ON FILE | | | | |
| LAMISERE, YVESNARD | ADDRESS ON FILE | | | | |
| LAMJID, SOHAYB | ADDRESS ON FILE | | | | |
| LAMKIN, FELICIA S. | ADDRESS ON FILE | | | | |
| LAMKINS, DESTINEY | ADDRESS ON FILE | | | | |
| LAMKINS, WILLIAM | ADDRESS ON FILE | | | | |
| LAMLEY, JARED ROBERT | ADDRESS ON FILE | | | | |
| LAMM, ALANDA JEAN | ADDRESS ON FILE | | | | |
| LAMM, CRYSTAL | ADDRESS ON FILE | | | | |
| LAMM, JAROD A | ADDRESS ON FILE | | | | |
| LAMM, KENNETH ALLEN | ADDRESS ON FILE | | | | |
| LAMMERS, ERIC CYRIL | ADDRESS ON FILE | | | | |
| LAMMEY, DWAIN (4031 GARDENA CA) | ADDRESS ON FILE | | | | |
| LAMORE, DEVIN LEE | ADDRESS ON FILE | | | | |
| LAMORE, ROSEMARY | ADDRESS ON FILE | | | | |
| LAMORIE, WILLARD A | ADDRESS ON FILE | | | | |
| LAMOTHE, COLEMAN | ADDRESS ON FILE | | | | |
| LAMOTHE-BROTHERS, TIAMARIE NICOLE | ADDRESS ON FILE | | | | |
| LAMOUREUX, MELANIE | ADDRESS ON FILE | | | | |
| LAMP, AMY SUZANNE | ADDRESS ON FILE | | | | |
| LAMP, ETHAN CROIX | ADDRESS ON FILE | | | | |
| LAMPHEAR, MIA JANAE | ADDRESS ON FILE | | | | |
| LAMPINEN, ALEXANDER JOHN | ADDRESS ON FILE | | | | |
| LAMPING, DONALD REX | ADDRESS ON FILE | | | | |
| LAMPKIN, AMANDA P. PAULETTE | ADDRESS ON FILE | | | | |
| LAMPKIN, COREY | ADDRESS ON FILE | | | | |
| LAMPKIN, JESSICA MARIE | ADDRESS ON FILE | | | | |
| LAMPKIN, JOHN | ADDRESS ON FILE | | | | |
| LAMPKIN, KALIYAH Y | ADDRESS ON FILE | | | | |
| LAMPKIN, LASHIRRA | ADDRESS ON FILE | | | | |
| LAMPKIN, LATONYA BERNICE | ADDRESS ON FILE | | | | |
| LAMPKIN, TARYN | ADDRESS ON FILE | | | | |
| LAMPKIN, TYLEN | ADDRESS ON FILE | | | | |
| LAMPKINS, JEFFERY T | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LAMPKINS, RUTH A | ADDRESS ON FILE | | | | |
| LAMPL, ANDRAYA MAKENZIE | ADDRESS ON FILE | | | | |
| LAMPLEY III, GREGORY | ADDRESS ON FILE | | | | |
| LAMPLEY, KHLOE | ADDRESS ON FILE | | | | |
| LAMPLEY, ZURI N. | ADDRESS ON FILE | | | | |
| LAMPLIGHT FARMS INC | W140 N4900 LILLI RD | MENOMONEE FALLS | WI | 53051-7035 | |
| LAMPRAKES, CASSANDRA | ADDRESS ON FILE | | | | |
| LAMSON, QUINN SD | ADDRESS ON FILE | | | | |
| LAMSON, SIDNEE GRACE | ADDRESS ON FILE | | | | |
| LAMSUS, KARINA NICOLE | ADDRESS ON FILE | | | | |
| LANAK & HANNA PC | 1851 E FIRST ST STE 700 | SANTA ANA | CA | 92705 | |
| LANARD TOYS LIMITED - CHALK BOMB! | GORDON & REES LLP, DAMMANN, ESQ., REID E., 633 W FIFTH STREET, 52D FLOOR | LOS ANGELES | CA | 90071 | |
| LANBRANO, FRANK | ADDRESS ON FILE | | | | |
| LANCASTER CO FAMILY COURT | PO BOX 1809 | LANCASTER | SC | 29721-1809 | |
| LANCASTER CO TAX BUREAU | PO BOX 3236 | LANCASTER | PA | 17604-3236 | |
| LANCASTER COUNTY TAX COLLECTION | BUREAU - TCD 36, LANCASTER TCD, 1845 WILLIAM PENN WAY | LANCASTER | PA | 17601-6713 | |
| LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | LINCOLN | NE | 68508-2860 | |
| LANCASTER COUNTY TREASURER | PO BOX 63007 | CHARLOTTE | NC | 28263-3007 | |
| LANCASTER COUNTY TREASURER | PO BOX 729 | LANCASTER | SC | 29721 | |
| LANCASTER COUNTY, SC/LANCASTER | PO BOX 949, NATURAL GAS AUTHORITY | LANCASTER | SC | 29721-0949 | |
| LANCASTER NEWS | LANDMARK COMM, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| LANCASTER NEWS | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| LANCASTER PUBLIC HEALTH CENTER | 117 W WHEELING ST | LANCASTER | OH | 43130-3708 | |
| LANCASTER TOWNSHIP.. | 1240 MAPLE AVENUE | LANCASTER | PA | 17603-4856 | |
| LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | LANCASTER | OH | 43130-0819 | |
| LANCASTER, ANTONIO | ADDRESS ON FILE | | | | |
| LANCASTER, BRIANNA RUTH | ADDRESS ON FILE | | | | |
| LANCASTER, CHARLES KENTON | ADDRESS ON FILE | | | | |
| LANCASTER, CHLOE | ADDRESS ON FILE | | | | |
| LANCASTER, DANIEL CRAIG | ADDRESS ON FILE | | | | |
| LANCASTER, DANIELLE LOUISE | ADDRESS ON FILE | | | | |
| LANCASTER, DERRICK DARRELL | ADDRESS ON FILE | | | | |
| LANCASTER, ELIZABETH | ADDRESS ON FILE | | | | |
| LANCASTER, JOANN | ADDRESS ON FILE | | | | |
| LANCASTER, LEAH | ADDRESS ON FILE | | | | |
| LANCASTER, LISA | ADDRESS ON FILE | | | | |
| LANCASTER, MARK D | ADDRESS ON FILE | | | | |
| LANCASTER, MASON T | ADDRESS ON FILE | | | | |
| LANCASTER, MATTHEW L | ADDRESS ON FILE | | | | |
| LANCASTER, NICHOLAS | ADDRESS ON FILE | | | | |
| LANCE, DEBORAH S | ADDRESS ON FILE | | | | |
| LANCE, MATTHEW | ADDRESS ON FILE | | | | |
| LANCE, OLIVIA M | ADDRESS ON FILE | | | | |
| LANCE, RANDALL MARSHALL | ADDRESS ON FILE | | | | |
| LANCE, RYLIE | ADDRESS ON FILE | | | | |
| LANCE, THEODORE DAVID | ADDRESS ON FILE | | | | |
| LANCE, ZOEY LYNN-NICHOLE | ADDRESS ON FILE | | | | |
| LANCIA, MARK J | ADDRESS ON FILE | | | | |
| LAND SPAN | PO BOX 95007 | LAKELAND | FL | 33804-5007 | |
| LAND, BAYLA GRACE | ADDRESS ON FILE | | | | |
| LAND, DANNY L | ADDRESS ON FILE | | | | |
| LAND, DOROTHY | ADDRESS ON FILE | | | | |
| LAND, DOROTHY | ADDRESS ON FILE | | | | |
| LAND, JAVON I | ADDRESS ON FILE | | | | |
| LAND, KEVIN W | ADDRESS ON FILE | | | | |
| LAND, MELVA BETHANY | ADDRESS ON FILE | | | | |
| LAND, MIA | ADDRESS ON FILE | | | | |
| LAND, MICHAEL A | ADDRESS ON FILE | | | | |
| LAND, RAINA ELIZABETH | ADDRESS ON FILE | | | | |
| LAND, SUSAN | ADDRESS ON FILE | | | | |
| LANDA, DAVID J | ADDRESS ON FILE | | | | |
| LANDA, JOSE JR HUMBERTO | ADDRESS ON FILE | | | | |
| LANDA, JUSTIN | ADDRESS ON FILE | | | | |
| LANDA, KELLY KRISTINE | ADDRESS ON FILE | | | | |
| LANDAIR TRANSPORT INC-LDDP | PO BOX 938 | GREENEVILLE | TN | 37744-0938 | |
| LANDAVAZO, KELLY ELWAY | ADDRESS ON FILE | | | | |
| LANDAVERDE, ANDRES O | ADDRESS ON FILE | | | | |
| LANDAVERDE, BRIANNA | ADDRESS ON FILE | | | | |
| LANDAZURI, ALDO | ADDRESS ON FILE | | | | |
| LANDAZURI, ALDO RENE | ADDRESS ON FILE | | | | |
| LANDCASTER, RANDY | ADDRESS ON FILE | | | | |
| LANDECKER, JUSTIN DAVID | ADDRESS ON FILE | | | | |
| LANDELL, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| LANDEROS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| LANDEROS, JENNIFER | ADDRESS ON FILE | | | | |
| LANDEROS, KIMBERLY | ADDRESS ON FILE | | | | |
| LANDEROS, MARIA G | ADDRESS ON FILE | | | | |
| LANDEROS, RAFAEL | ADDRESS ON FILE | | | | |
| LANDEROS, RODOLFO ANTONIO | ADDRESS ON FILE | | | | |
| LANDERS, BROOKLYNN GRACE | ADDRESS ON FILE | | | | |
| LANDERS, DANTE CORTEZ | ADDRESS ON FILE | | | | |
| LANDERS, JORDAN | ADDRESS ON FILE | | | | |
| LANDERS, KYLE | ADDRESS ON FILE | | | | |
| LANDERS, LAMUN | ADDRESS ON FILE | | | | |
| LANDERS, MARISSA DIANE | ADDRESS ON FILE | | | | |
| LANDERS, NICOLE E. | ADDRESS ON FILE | | | | |
| LANDERS, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| LANDES, ALEXANDER K | ADDRESS ON FILE | | | | |
| LANDIN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LANDIN, KENNETH MANUEL | ADDRESS ON FILE | | | | |
| LANDINGHAM, LAYLA MARIE | ADDRESS ON FILE | | | | |
| LANDINGS LP PARTNERSHIP | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | |
| LANDINO, AMBER ROSE | ADDRESS ON FILE | | | | |
| LANDIS, CHARLES MACCORROLL | ADDRESS ON FILE | | | | |
| LANDIS, EMILY | ADDRESS ON FILE | | | | |
| LANDMARK SQUARE LP | 1100 SHIRLEY STREET STE 200 | COLUMBIA | SC | 29205-1370 | |
| LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN, 1401 MAIN STREET, SUITE 1115 | COLUMBIA | SC | 29201 | |
| LANDON, CLARECE CECILIA | ADDRESS ON FILE | | | | |
| LANDON, JOANNE | ADDRESS ON FILE | | | | |
| LANDON, JOANNE M | ADDRESS ON FILE | | | | |
| LANDON, KELLIE | ADDRESS ON FILE | | | | |
| LANDOR, TERICA | ADDRESS ON FILE | | | | |
| LANDOSKY, ANTHONY | ADDRESS ON FILE | | | | |
| LANDOURS, TEKOREE | ADDRESS ON FILE | | | | |
| LANDRUM, JAHNESHA CHARMAINE | ADDRESS ON FILE | | | | |
| LANDRUM, KAREN | ADDRESS ON FILE | | | | |
| LANDRUS, WILLIAM | ADDRESS ON FILE | | | | |
| LANDRUS, WILLIAM | ADDRESS ON FILE | | | | |
| LANDRY, AUSTIN JOSEPH | ADDRESS ON FILE | | | | |
| LANDRY, BRADLEY JOSEPH | ADDRESS ON FILE | | | | |
| LANDRY, DIONNE C | ADDRESS ON FILE | | | | |
| LANDRY, DOROTHY STEMLEY | ADDRESS ON FILE | | | | |
| LANDRY, EMARI | ADDRESS ON FILE | | | | |
| LANDRY, JAYLON | ADDRESS ON FILE | | | | |
| LANDRY, LA'JAYLA T | ADDRESS ON FILE | | | | |
| LANDRY, LLEWELLYN | ADDRESS ON FILE | | | | |
| LANDRY, LORRAINE J | ADDRESS ON FILE | | | | |
| LANDRY, MARLON | ADDRESS ON FILE | | | | |
| LANDRY, NATHAN ALLAN | ADDRESS ON FILE | | | | |
| LANDRY, NICOLE E | ADDRESS ON FILE | | | | |
| LANDRY, REBECCA ANN | ADDRESS ON FILE | | | | |
| LANDRY, RICHARD L | ADDRESS ON FILE | | | | |
| LANDRY, TORRIAN IMANI | ADDRESS ON FILE | | | | |
| LANDSAW, MEGAN | ADDRESS ON FILE | | | | |
| LANDSCHOOT, RUTH | ADDRESS ON FILE | | | | |
| LANDSIEDEL, ORION A MICHAEL | ADDRESS ON FILE | | | | |
| LANDSTAR GLOBAL LOGISTICS | 5005B CANYON CREST DR STE 100 | RIVERSDIE | CA | 92507-6015 | |
| LANDSTAR-INWAY INC | 12793 COLLECTION CENTER DR | CHICAGO | IL | 60693-0127 | |
| LANDSTAR-RANGER INC | C/O CAMERON MORROW, PO BOX 8500-54293 | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTROM, ADDISON KAE | ADDRESS ON FILE | | | | |
| LANDSTROM, EVA LEE | ADDRESS ON FILE | | | | |
| LANDT, VICKY | ADDRESS ON FILE | | | | |
| LANDY, NICKOLAS DASHAWN | ADDRESS ON FILE | | | | |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 | EUGENE | OR | 97440-2526 | |
| LANE JR, JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| LANE LAND COMPANY INC | PO BOX 242403 | LITTLE ROCK | AR | 72223-0025 | |
| LANE LAND COMPANY, INC. | P.O. BOX 242403 | LITTLE ROCK | AR | 72223-2403 | |
| LANE POWELL PC | 1420 5TH AVE STE 4200 | SEATTLE | WA | 98101-2375 | |
| LANE, ADAM C | ADDRESS ON FILE | | | | |
| LANE, ALEXIA | ADDRESS ON FILE | | | | |
| LANE, ALICE | ADDRESS ON FILE | | | | |
| LANE, ALISSA BREANA | ADDRESS ON FILE | | | | |
| LANE, AMANDA M | ADDRESS ON FILE | | | | |
| LANE, AMBER | ADDRESS ON FILE | | | | |
| LANE, ANGELA | ADDRESS ON FILE | | | | |
| LANE, BRITTANY | ADDRESS ON FILE | | | | |
| LANE, CATHERINE KIRBY | ADDRESS ON FILE | | | | |
| LANE, CHERILYN JL | ADDRESS ON FILE | | | | |
| LANE, CINDY ERIN | ADDRESS ON FILE | | | | |
| LANE, DAKOTAH | ADDRESS ON FILE | | | | |
| LANE, DAVID | ADDRESS ON FILE | | | | |
| LANE, DAVID | ADDRESS ON FILE | | | | |
| LANE, DEASIA DNAI | ADDRESS ON FILE | | | | |
| LANE, DEBBIE | ADDRESS ON FILE | | | | |
| LANE, DIANA MARIE | ADDRESS ON FILE | | | | |
| LANE, ERIK THOMAS | ADDRESS ON FILE | | | | |
| LANE, ETHAN TIMOTHY | ADDRESS ON FILE | | | | |
| LANE, FADESHIA | ADDRESS ON FILE | | | | |
| LANE, HAILEY ANN | ADDRESS ON FILE | | | | |
| LANE, HEATHER | ADDRESS ON FILE | | | | |
| LANE, JADE W | ADDRESS ON FILE | | | | |
| LANE, JASON W | ADDRESS ON FILE | | | | |
| LANE, JOLENE REBECCA | ADDRESS ON FILE | | | | |
| LANE, JUDITH A | ADDRESS ON FILE | | | | |
| LANE, KALI | ADDRESS ON FILE | | | | |
| LANE, KENZLEY | ADDRESS ON FILE | | | | |
| LANE, KIMBERLY A | ADDRESS ON FILE | | | | |
| LANE, KYLE WILLIAM | ADDRESS ON FILE | | | | |
| LANE, LINDA D | ADDRESS ON FILE | | | | |
| LANE, LORENZO | ADDRESS ON FILE | | | | |
| LANE, MELANIE M | ADDRESS ON FILE | | | | |
| LANE, MELISSA GRACE | ADDRESS ON FILE | | | | |
| LANE, NICHOLAS SHANNON | ADDRESS ON FILE | | | | |
| LANE, PATRICK JAMES | ADDRESS ON FILE | | | | |
| LANE, PERSIA | ADDRESS ON FILE | | | | |
| LANE, REBECCA A | ADDRESS ON FILE | | | | |
| LANE, REBECCA ANN STARR | ADDRESS ON FILE | | | | |
| LANE, RODAGUS ULYSSES | ADDRESS ON FILE | | | | |
| LANE, RUSTI ANN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LANE, SEGJIER | ADDRESS ON FILE | | | | |
| LANE, SHERRIE MYKEL PRINCESS | ADDRESS ON FILE | | | | |
| LANE, SHIRLEY | ADDRESS ON FILE | | | | |
| LANE, SHIRLEY | ADDRESS ON FILE | | | | |
| LANE, TIA | ADDRESS ON FILE | | | | |
| LANE, TIFFANY | ADDRESS ON FILE | | | | |
| LANE, TYANA | ADDRESS ON FILE | | | | |
| LANE, TYLER | ADDRESS ON FILE | | | | |
| LANE, WILLISHA | ADDRESS ON FILE | | | | |
| LANEHART JR., DEONDRE | ADDRESS ON FILE | | | | |
| LANE-MICHAUD, VIRGINIA | ADDRESS ON FILE | | | | |
| LANEY, ERIN | ADDRESS ON FILE | | | | |
| LANEY, KAMERON C | ADDRESS ON FILE | | | | |
| LANEY, KEISHA LANETTE | ADDRESS ON FILE | | | | |
| LANEY, STACEY | ADDRESS ON FILE | | | | |
| LANG, AUSTIN T | ADDRESS ON FILE | | | | |
| LANG, BAILIE MADISON | ADDRESS ON FILE | | | | |
| LANG, COURTNEY P | ADDRESS ON FILE | | | | |
| LANG, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| LANG, DEY'QUANNE DEYSHAUNNE | ADDRESS ON FILE | | | | |
| LANG, HEATHER JOANNE | ADDRESS ON FILE | | | | |
| LANG, HENRY | ADDRESS ON FILE | | | | |
| LANG, JAMES A | ADDRESS ON FILE | | | | |
| LANG, KIMBERLY | ADDRESS ON FILE | | | | |
| LANG, KIMBERLY | ADDRESS ON FILE | | | | |
| LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | |
| LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | |
| LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | |
| LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | |
| LANG, LEITSA | ADDRESS ON FILE | | | | |
| LANG, MAJOR | ADDRESS ON FILE | | | | |
| LANG, MARY | ADDRESS ON FILE | | | | |
| LANG, MATTHEW M | ADDRESS ON FILE | | | | |
| LANG, MELISSA | ADDRESS ON FILE | | | | |
| LANG, MICHAEL | ADDRESS ON FILE | | | | |
| LANG, MICHAEL | ADDRESS ON FILE | | | | |
| LANG, PARIS DAWN | ADDRESS ON FILE | | | | |
| LANG, PETER ANDREW | ADDRESS ON FILE | | | | |
| LANG, SHILO BRIYONNA | ADDRESS ON FILE | | | | |
| LANG, STEPHANIE | ADDRESS ON FILE | | | | |
| LANG, STEVEN M | ADDRESS ON FILE | | | | |
| LANGDALE, CARMEN | ADDRESS ON FILE | | | | |
| LANGDALE, MELISSA DAWN | ADDRESS ON FILE | | | | |
| LANGDON, CHRISTOPHER DARYL | ADDRESS ON FILE | | | | |
| LANGDON, ERIK ADAM | ADDRESS ON FILE | | | | |
| LANGDON, THOMAS | ADDRESS ON FILE | | | | |
| LANGE, AUSTIN | ADDRESS ON FILE | | | | |
| LANGE, IAN | ADDRESS ON FILE | | | | |
| LANGE, JESSE G | ADDRESS ON FILE | | | | |
| LANGEFELD, ROSEMARIE | ADDRESS ON FILE | | | | |
| LANGEI, ERIN JOY | ADDRESS ON FILE | | | | |
| LANGENBERG, SARAH ANN | ADDRESS ON FILE | | | | |
| LANGENFELD, BETH | ADDRESS ON FILE | | | | |
| LANGENKAMP, PHOENIX | ADDRESS ON FILE | | | | |
| LANGER, LINDA MICHELLE | ADDRESS ON FILE | | | | |
| LANGER, SHAWN HENRY | ADDRESS ON FILE | | | | |
| LANGEVIN II, NORMAND | ADDRESS ON FILE | | | | |
| LANGEVIN, ADAM | ADDRESS ON FILE | | | | |
| LANGEVIN, REBECCA MARIE | ADDRESS ON FILE | | | | |
| LANGFELDT, DEVON JAY | ADDRESS ON FILE | | | | |
| LANGFORD JR, FENNELL | ADDRESS ON FILE | | | | |
| LANGFORD, AIYANA LASHEA | ADDRESS ON FILE | | | | |
| LANGFORD, CODY ALAN | ADDRESS ON FILE | | | | |
| LANGFORD, KILA A | ADDRESS ON FILE | | | | |
| LANGFORD, MARLON L | ADDRESS ON FILE | | | | |
| LANGFORD, ONA YVONNE | ADDRESS ON FILE | | | | |
| LANGFORD, ROBERT SCOTT | ADDRESS ON FILE | | | | |
| LANGHAM, KARENA | ADDRESS ON FILE | | | | |
| LANGHAM, LANDYN C. | ADDRESS ON FILE | | | | |
| LANGHAM, LENNOX PAIGE | ADDRESS ON FILE | | | | |
| LANGHAM, MICHAEL COLTON | ADDRESS ON FILE | | | | |
| LANGHAM, WAYNE | ADDRESS ON FILE | | | | |
| LANGHELM, JEFF | ADDRESS ON FILE | | | | |
| LANGHIRT, AMANDA | ADDRESS ON FILE | | | | |
| LANGHORNE, MEHKI RAYVON | ADDRESS ON FILE | | | | |
| LANGILL, WILLIAM | ADDRESS ON FILE | | | | |
| LANGINLUR, OSCAR MACO | ADDRESS ON FILE | | | | |
| LANGLAIS, MADISON | ADDRESS ON FILE | | | | |
| LANGLAND, SHAWN | ADDRESS ON FILE | | | | |
| LANGLEY JR, MARCEL | ADDRESS ON FILE | | | | |
| LANGLEY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| LANGLEY, DEANDRE RAY | ADDRESS ON FILE | | | | |
| LANGLEY, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| LANGLEY, JOSEPH J | ADDRESS ON FILE | | | | |
| LANGLEY, KELLIE JO | ADDRESS ON FILE | | | | |
| LANGLEY, LATOYA NICOLE | ADDRESS ON FILE | | | | |
| LANGLEY, NADINE | ADDRESS ON FILE | | | | |
| LANGLEY, RYAN NATHANIEL | ADDRESS ON FILE | | | | |
| LANGLEY, TRACIE A | ADDRESS ON FILE | | | | |
| LANGLOIS, ALICE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LANGLOIS, COLE | ADDRESS ON FILE | | | | |
| LANGLOIS, MICHAEL | ADDRESS ON FILE | | | | |
| LANGMEYER, JOSHUA | ADDRESS ON FILE | | | | |
| LANGNESS, JULIE CHRISTINE | ADDRESS ON FILE | | | | |
| LANGO, ARIANNA | ADDRESS ON FILE | | | | |
| LANGSTON, BRITTANI | ADDRESS ON FILE | | | | |
| LANGSTON, COLDZETTA | ADDRESS ON FILE | | | | |
| LANGSTON, HEATHER | ADDRESS ON FILE | | | | |
| LANGSTON, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| LANGSTON, LYNDA S | ADDRESS ON FILE | | | | |
| LANGSTON, RAMONA | ADDRESS ON FILE | | | | |
| LANGSTON, SAMUEL DAVID | ADDRESS ON FILE | | | | |
| LANGSTON, SHELBY | ADDRESS ON FILE | | | | |
| LANGSTON, TIFFANY IRENE | ADDRESS ON FILE | | | | |
| LANGUAGE LINE SERVICES | PO BOX 202564 | DALLAS | TX | 75320-2564 | |
| LANHAM, LISA LYNNE | ADDRESS ON FILE | | | | |
| LANHAM, LUCILLE | ADDRESS ON FILE | | | | |
| LANHAM, MOLLIE MCKENZIE | ADDRESS ON FILE | | | | |
| LANHAM, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| LANHAM, TIFFANY RANA | ADDRESS ON FILE | | | | |
| LANHAM, WILLIAM SHAUN | ADDRESS ON FILE | | | | |
| LANIER, CARTER ABBIE | ADDRESS ON FILE | | | | |
| LANIER, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | |
| LANIER, DESTINY MICHELLE | ADDRESS ON FILE | | | | |
| LANIER, EVELYN | ADDRESS ON FILE | | | | |
| LANIER, SARA GRACE | ADDRESS ON FILE | | | | |
| LANIER, STEPHANIE L | ADDRESS ON FILE | | | | |
| LANIER-SMITH, DAKARI ALLINTON-ENDSLEY | ADDRESS ON FILE | | | | |
| LANINGHAM, CAITLIN AMANDA | ADDRESS ON FILE | | | | |
| LANK, RICHARD K | ADDRESS ON FILE | | | | |
| LANKARGE, KATRINA DANAE | ADDRESS ON FILE | | | | |
| LANKFORD, BRIANNA DANIELLE | ADDRESS ON FILE | | | | |
| LANKFORD, DENISE | ADDRESS ON FILE | | | | |
| LANKFORD, KAYLA MARIE | ADDRESS ON FILE | | | | |
| LANKFORD, SHANTEL R | ADDRESS ON FILE | | | | |
| LANKSTER, SAYINKA T | ADDRESS ON FILE | | | | |
| LANNAN, KRISTI-LEE | ADDRESS ON FILE | | | | |
| LANNING, HARLEY NICHOLLE | ADDRESS ON FILE | | | | |
| LANNING, JAMES | ADDRESS ON FILE | | | | |
| LANNING, NICO | ADDRESS ON FILE | | | | |
| LANNING, SUSAN | ADDRESS ON FILE | | | | |
| LANNING, WILLIAM | ADDRESS ON FILE | | | | |
| LANNS, CAYSON | ADDRESS ON FILE | | | | |
| LANOUETTE, JAMES ANDREW | ADDRESS ON FILE | | | | |
| LANPHERE, ALYAH JANE | ADDRESS ON FILE | | | | |
| LANSANGAN, LOGAN TYLER | ADDRESS ON FILE | | | | |
| LANSBERRY, KATELYN N. | ADDRESS ON FILE | | | | |
| LANSBERRY, SALLY JANE | ADDRESS ON FILE | | | | |
| LANSBERRY, TARA ANN | ADDRESS ON FILE | | | | |
| LANSDOWN, BRIDGETT LACHELLE | ADDRESS ON FILE | | | | |
| LANSDOWNE, JOANN EMILY | ADDRESS ON FILE | | | | |
| LANSDOWNE, LORI L | ADDRESS ON FILE | | | | |
| LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | LANSING | MI | 48909-8311 | |
| LANSING MART ASSOCIATES LLC | C/O GERSHENSON REALTY & INVESTMENT, 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| LANSING MART ASSOCIATES, LLC | COHON , ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | |
| LANTER, TIMOTHY S | ADDRESS ON FILE | | | | |
| LANTHORN, SHERRI M | ADDRESS ON FILE | | | | |
| LANTHORNE, DANIELLE DIANE | ADDRESS ON FILE | | | | |
| LANTIGUA, RONNIER FERNANDO | ADDRESS ON FILE | | | | |
| LANTOW, TABITHA LYNN | ADDRESS ON FILE | | | | |
| LANTRIP, JACOB | ADDRESS ON FILE | | | | |
| LANTZ, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| LANTZ, MACKENZIE RICHELLE | ADDRESS ON FILE | | | | |
| LANTZ, MARI ANN | ADDRESS ON FILE | | | | |
| LANTZ, REBEKAH | ADDRESS ON FILE | | | | |
| LANTZ, TRAVIS COLE | ADDRESS ON FILE | | | | |
| LANTZ, ZANA | ADDRESS ON FILE | | | | |
| LANUM, FRED | ADDRESS ON FILE | | | | |
| LANZA, ARIANNA | ADDRESS ON FILE | | | | |
| LAO, SER | ADDRESS ON FILE | | | | |
| LAPAGE, JUSTIN DANIEL | ADDRESS ON FILE | | | | |
| LAPAGE, SAMANTHA MARY | ADDRESS ON FILE | | | | |
| LAPALOMENTO, ANTHONY | ADDRESS ON FILE | | | | |
| LAPAPA, GREGORY R | ADDRESS ON FILE | | | | |
| LAPASTA, ANABELLA | ADDRESS ON FILE | | | | |
| LAPCEVIC, COLE ALEXANDER | ADDRESS ON FILE | | | | |
| LAPENSEE, MARIE | ADDRESS ON FILE | | | | |
| LAPETINA, DENISE | ADDRESS ON FILE | | | | |
| LAPIERRE MAPLE FARM | 3613 SW 29TH AVE | CAPE CORAL | FL | 33914-2809 | |
| LAPINE ASSOCIATES, INC. | LAPINE ASSOCIATES INC., 15 COMMERCE ROAD | STAMFORD | CT | 06902 | |
| LAPINE, KELSEY | ADDRESS ON FILE | | | | |
| LAPINSKAS, BRIANNA L | ADDRESS ON FILE | | | | |
| LAPINTA, VITO TIMOTHY | ADDRESS ON FILE | | | | |
| LAPLANT, BRANDON | ADDRESS ON FILE | | | | |
| LAPLANT, CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | |
| LAPLANT-GREGG, AIDAN WILLIAM | ADDRESS ON FILE | | | | |
| LAPMAN, ELISABETH | ADDRESS ON FILE | | | | |
| LAPORTE CO HERALD DISPATCH | PAYTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE STE 102 | LAPORTE | IN | 46350-3491 | |
| LAPORTE SUPERIOR COURT | 813 LINCOLNWAY | LAPORTE | IN | 46350-3436 | |
| LAPORTE SUPERIOR COURT# 4 | 300 WASHINGTON ST STE 110 | MICHIGAN CITY | IN | 46360-3311 | |
| LAPORTE, SHARON V | ADDRESS ON FILE | | | | |
| LAPORTE, SIMEON | ADDRESS ON FILE | | | | |
| LAPP, JADYN | ADDRESS ON FILE | | | | |
| LAPP, JORDAN A | ADDRESS ON FILE | | | | |
| LAPPIE, MICHELLE | ADDRESS ON FILE | | | | |
| LAPSLEY, ADRIENNE | ADDRESS ON FILE | | | | |
| LAQUANN, LAQUANN CHILDRESS | ADDRESS ON FILE | | | | |
| LARA, ABRIL | ADDRESS ON FILE | | | | |
| LARA, ALEJANDRO | ADDRESS ON FILE | | | | |
| LARA, DEEANN | ADDRESS ON FILE | | | | |
| LARA, EMMA IZABELLA | ADDRESS ON FILE | | | | |
| LARA, EVELYN | ADDRESS ON FILE | | | | |
| LARA, GABRIEL | ADDRESS ON FILE | | | | |
| LARA, GLORIA | ADDRESS ON FILE | | | | |
| LARA, JASMINE | ADDRESS ON FILE | | | | |
| LARA, JESSICA | ADDRESS ON FILE | | | | |
| LARA, JOE | ADDRESS ON FILE | | | | |
| LARA, KATHY | ADDRESS ON FILE | | | | |
| LARA, KOA A | ADDRESS ON FILE | | | | |
| LARA, LUCAS ALBERTO | ADDRESS ON FILE | | | | |
| LARA, LUIS | ADDRESS ON FILE | | | | |
| LARA, LYDIA | ADDRESS ON FILE | | | | |
| LARA, MARITZA | ADDRESS ON FILE | | | | |
| LARA, MARTHA AREYES | ADDRESS ON FILE | | | | |
| LARA, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| LARA, MAYRA P | ADDRESS ON FILE | | | | |
| LARA, MICHAEL | ADDRESS ON FILE | | | | |
| LARA, SABRINA OTILIA | ADDRESS ON FILE | | | | |
| LARA, SANDY ANNETTE NOEMI | ADDRESS ON FILE | | | | |
| LARA, SANTIAGO LEXAND | ADDRESS ON FILE | | | | |
| LARA, STEVEN | ADDRESS ON FILE | | | | |
| LARA, VINCENT | ADDRESS ON FILE | | | | |
| LARABEE, CRYSTAL | ADDRESS ON FILE | | | | |
| LARABEE, PHILLIP ROBERT | ADDRESS ON FILE | | | | |
| LARACUENTE, RAYMOND | ADDRESS ON FILE | | | | |
| LARA-ENRIQUEZ, RICARDO | ADDRESS ON FILE | | | | |
| LARAMEE, ERIN AUDREY | ADDRESS ON FILE | | | | |
| LARAMIE COUNTY TREASURER | PO BOX 125 | CHEYENNE | WY | 82003-0125 | |
| LARAMIE COUNTY TREASURER | PO BOX 125 | CHEYENNE | WY | 82003 | |
| LARA-SMITH, MACKENZIE ELEANOR | ADDRESS ON FILE | | | | |
| LARCHER, DONALD | ADDRESS ON FILE | | | | |
| LARCHER, KRISTINA | ADDRESS ON FILE | | | | |
| LARCOMBE, VICTORIA J | ADDRESS ON FILE | | | | |
| LARE, JANICE M | ADDRESS ON FILE | | | | |
| LARE, MOLLIE | ADDRESS ON FILE | | | | |
| LAREAU, NICHOLAS DAVID | ADDRESS ON FILE | | | | |
| LAREDO ISD TAX OFFICE | TAX OFFICE, 904 JUAREZ AVE | LAREDO | TX | 78040-4951 | |
| LAREDO MORNING TIMES | HEARST NEWSPAPERS PARTNERSHIP II LP, PO BOX 10334 | DES MOINES | IA | 50306-0334 | |
| LAREDO, ELIDA LILLIAN | ADDRESS ON FILE | | | | |
| LARES, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| LARGE CARTAGE INC | 2571 BUSSE RD STE 307 | ELK GROVE VILLAGE | IL | 60007-6100 | |
| LARGE, BRAD L | ADDRESS ON FILE | | | | |
| LARGE, BRANDON J | ADDRESS ON FILE | | | | |
| LARGE, BRANDON JAMES | ADDRESS ON FILE | | | | |
| LARGE, NANCY | ADDRESS ON FILE | | | | |
| LARGE, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| LARGENT, KENNETH NOAH | ADDRESS ON FILE | | | | |
| LARGENT, TERRA DAVID | ADDRESS ON FILE | | | | |
| LARGIE, PAYTON ANTHONY | ADDRESS ON FILE | | | | |
| LARGO, LUCAS | ADDRESS ON FILE | | | | |
| LARIE, SIERRA | ADDRESS ON FILE | | | | |
| LARIMER COUNTY COLORADO | PO BOX 2336 | FORT COLLINS | CO | 80522-2336 | |
| LARIMER COUNTY DEPT OF HEALTH | 1525 BLUE SPRUCE DR | FORT COLLINS | CO | 80524-2004 | |
| LARIMER COUNTY DEPT OF HEALTH | 1525 BLUE SPRUCE DR | FORT COLLINS | CO | 80524-2004 | |
| LARIMER COUNTY TAX COLLECTOR | PO BOX 2336 | FORT COLLINS | CO | 80522-2336 | |
| LARIMORE, CHASE LELAND | ADDRESS ON FILE | | | | |
| LARIMORE, KEATON | ADDRESS ON FILE | | | | |
| LARIMORE, MARVIN | ADDRESS ON FILE | | | | |
| LARIMORE, ROBERT | ADDRESS ON FILE | | | | |
| LARIOS OCHOA, ISRAEL ISAIAH | ADDRESS ON FILE | | | | |
| LARIOS, DESTINY | ADDRESS ON FILE | | | | |
| LARIOS, LEA | ADDRESS ON FILE | | | | |
| LARIOS, OLGA B | ADDRESS ON FILE | | | | |
| LARIVE, MOLLY | ADDRESS ON FILE | | | | |
| LARIVIERE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LARK, ANASTACIA SHARRON | ADDRESS ON FILE | | | | |
| LARK, TERRANCE | ADDRESS ON FILE | | | | |
| LARKEY, SKYLA | ADDRESS ON FILE | | | | |
| LARKIN, AMBER | ADDRESS ON FILE | | | | |
| LARKIN, ANIYA JADA | ADDRESS ON FILE | | | | |
| LARKIN, CAMERON | ADDRESS ON FILE | | | | |
| LARKIN, DANIEL | ADDRESS ON FILE | | | | |
| LARKIN, DEBRA ANN | ADDRESS ON FILE | | | | |
| LARKIN, DERRIK | ADDRESS ON FILE | | | | |
| LARKIN, JOHN DANIEL | ADDRESS ON FILE | | | | |
| LARKIN, JOSEPH W. | ADDRESS ON FILE | | | | |
| LARKIN, PATRICK W | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LARKIN, WILLIAM BRYANT | ADDRESS ON FILE | | | | |
| LARKINS, MALORIE | ADDRESS ON FILE | | | | |
| LARKINS, MARLON | ADDRESS ON FILE | | | | |
| LARKINS, SETH JOHN | ADDRESS ON FILE | | | | |
| LARKIN-SINN, JORDAN | ADDRESS ON FILE | | | | |
| LARKOWSKI, JADE MARIE | ADDRESS ON FILE | | | | |
| LARMORE, RILAN S | ADDRESS ON FILE | | | | |
| LARNED, AVA BROOKE | ADDRESS ON FILE | | | | |
| LARNER, MARK ANTHONY | ADDRESS ON FILE | | | | |
| LARNER, MICHAEL JACOB | ADDRESS ON FILE | | | | |
| LARNEY, REYANNA LOUISE | ADDRESS ON FILE | | | | |
| LAROCHE, BRANDEE LEE | ADDRESS ON FILE | | | | |
| LAROCHE, MADISON | ADDRESS ON FILE | | | | |
| LAROCHELLE, ANNA LYNN | ADDRESS ON FILE | | | | |
| LAROCK, SARAH DAWN | ADDRESS ON FILE | | | | |
| LAROCQUE, CHERYL R | ADDRESS ON FILE | | | | |
| LAROCQUE, PEYTON MCKENNA | ADDRESS ON FILE | | | | |
| LARON & SYLVIA ROBERTS | ADDRESS ON FILE | | | | |
| LAROSA, CARMELA J | ADDRESS ON FILE | | | | |
| LAROSA, HOPE JIN HUA | ADDRESS ON FILE | | | | |
| LAROSA, RACHEL | ADDRESS ON FILE | | | | |
| LAROSE, AMY | ADDRESS ON FILE | | | | |
| LAROTONDA, SUMMER | ADDRESS ON FILE | | | | |
| LARRALDE, MARY LOU | ADDRESS ON FILE | | | | |
| LARRANAGA, DANIEL | ADDRESS ON FILE | | | | |
| LARREA ZUNIGA, ARIANNA CRISTINA | ADDRESS ON FILE | | | | |
| LARREMORE, TERRY LEE | ADDRESS ON FILE | | | | |
| LARRIEU, TERRI L | ADDRESS ON FILE | | | | |
| LARRIMER & LARRIMER LLC | 165 N HIGH ST | COLUMBUS | OH | 43215-2486 | |
| LARROW, RYAN S | ADDRESS ON FILE | | | | |
| LARRY, CRAIG R | ADDRESS ON FILE | | | | |
| LARRY, WILLIE | ADDRESS ON FILE | | | | |
| LARRYS RENTALS LLC | PO BOX 324 | CRAB ORCHARD | WV | 25827-0324 | |
| LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE | LOGAN | UT | 84321-6777 | |
| LARSEN, CASEY | ADDRESS ON FILE | | | | |
| LARSEN, DEBI JEAN | ADDRESS ON FILE | | | | |
| LARSEN, HEAVEN | ADDRESS ON FILE | | | | |
| LARSEN, KATHY L | ADDRESS ON FILE | | | | |
| KL (MINOR) | ADDRESS ON FILE | | | | |
| LARSEN, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| LARSEN, VIRGINA | ADDRESS ON FILE | | | | |
| LARSH, DERRICK | ADDRESS ON FILE | | | | |
| LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N | OAKDALE | MN | 55128 | |
| LARSON FAMILY REAL ESTATE LLLP | C/O LARSON ENTERPRISES, 3505 HIGHPOINT DR N | OAKDALE | MN | 55128-7577 | |
| LARSON, ARIELLA R | ADDRESS ON FILE | | | | |
| LARSON, BRANDI | ADDRESS ON FILE | | | | |
| LARSON, CHANDLER D | ADDRESS ON FILE | | | | |
| LARSON, JENNA | ADDRESS ON FILE | | | | |
| LARSON, JUDY | ADDRESS ON FILE | | | | |
| LARSON, LESTER H | ADDRESS ON FILE | | | | |
| LARSON, MARC G | ADDRESS ON FILE | | | | |
| LARSON, PATRICK T | ADDRESS ON FILE | | | | |
| LARSON, STARTRINA DAWN | ADDRESS ON FILE | | | | |
| LARSON, VINCENT | ADDRESS ON FILE | | | | |
| LARTIGUE, TABITHA L. | ADDRESS ON FILE | | | | |
| LARUE, CAROL L | ADDRESS ON FILE | | | | |
| LARUE, KATHY | ADDRESS ON FILE | | | | |
| LARWEH, DARYL | ADDRESS ON FILE | | | | |
| LAS VEGAS CONSTABLE/SHERIFF | 301 E CLARK AVE | LAS VEGAS | NV | 89101-6531 | |
| LAS VEGAS REVIEW-JOURNAL | DR PARTNERS, PO BOX 920 | LAS VEGAS | NV | 89125-0920 | |
| LASAGNI, SARAH | ADDRESS ON FILE | | | | |
| LASALLE COUNTY HEALTH DEPT | 717 E ETNA RD | OTTAWA | IL | 61350-1097 | |
| LASALLE PUBLISHING COMPANY | NEWS TRIBUNE, PO BOX 250 | CRYSTAL LAKE | IL | 60030-0250 | |
| LASALLE SOLUTIONS | FIFTH THIRD BANK, A DIVISION OF FIFTH THIRD BANK, 6111 N RIVER ROAD 5TH FLOOR | ROSEMOUNT | IL | 60018 | |
| LASALLE, ARIANA | ADDRESS ON FILE | | | | |
| LASALLE, BEVERLY J | ADDRESS ON FILE | | | | |
| LASATER, TAYLOR MACKENZIE | ADDRESS ON FILE | | | | |
| LASHARE, CATHERINE VIRGINIA | ADDRESS ON FILE | | | | |
| LASHARE, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| LASHBROOK, ZACHARIAH | ADDRESS ON FILE | | | | |
| LASHLEY, ISAAC CLEO | ADDRESS ON FILE | | | | |
| LASHOMB, SEAN CHARLES | ADDRESS ON FILE | | | | |
| LASHUAY, KATHY | ADDRESS ON FILE | | | | |
| LASICK, PAMELA SUE | ADDRESS ON FILE | | | | |
| LASKER, MAKAYLA M | ADDRESS ON FILE | | | | |
| LASKO PRODUCTS LLC | LK GROUP HOLDINGS INC, PO BOX 60514 | CHARLOTTE | NC | 28260-0514 | |
| LASKOWSKI, JOSHUA | ADDRESS ON FILE | | | | |
| LASKY, JOHN | ADDRESS ON FILE | | | | |
| LASSALLE, ANA MARIA | ADDRESS ON FILE | | | | |
| LASSEIGNE, CASSANDRA | ADDRESS ON FILE | | | | |
| LASSEN, CARLA | ADDRESS ON FILE | | | | |
| LASSEN, MARYANN | ADDRESS ON FILE | | | | |
| LASSETER, JOHN NORMAN | ADDRESS ON FILE | | | | |
| LASSETER, LOUIS COLBERT | ADDRESS ON FILE | | | | |
| LASSITER, ABENA NAKISHA | ADDRESS ON FILE | | | | |
| LASSITER, CHYNNA DANIELLE | ADDRESS ON FILE | | | | |
| LASSITER, DETRA L. | ADDRESS ON FILE | | | | |
| LASSITER, JUSTIN LAMAR | ADDRESS ON FILE | | | | |
| LASSITER, KELLY S | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LASSITER, LAUREN | ADDRESS ON FILE | | | | |
| LASSITER, SHANAE V | ADDRESS ON FILE | | | | |
| LASSITER, SHERRY TEMMS | ADDRESS ON FILE | | | | |
| LASTER, CAROLYN | ADDRESS ON FILE | | | | |
| LASTER, MARGARET | ADDRESS ON FILE | | | | |
| LASTER, MICHAEL | ADDRESS ON FILE | | | | |
| LASTING IMPRESSIONS RENTALS | 5080 SINCLAIR RD | COLUMBUS | OH | 43229-5412 | |
| LASTRA, AURELIANA A | ADDRESS ON FILE | | | | |
| LASTRAPES, CONSTANCE | ADDRESS ON FILE | | | | |
| LASTRAPES, OLIVIA KIERRA | ADDRESS ON FILE | | | | |
| LASTYONA, KRAGEN | ADDRESS ON FILE | | | | |
| LAT PURSER | KRISTEN.NIMNICHT, 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | |
| LATHAM STEELE LEHMAN KEELE | RATCLIFF FREIJE & CARTER PC, 1515 E 71ST ST STE 200 | TULSA | OK | 74136-5039 | |
| LATHAM, ATREJU BANE | ADDRESS ON FILE | | | | |
| LATHAM, GERALD | ADDRESS ON FILE | | | | |
| LATHAM, KELVIN | ADDRESS ON FILE | | | | |
| LATHAM, MAURICE B | ADDRESS ON FILE | | | | |
| LATHAM, NICHOLAS TANNER | ADDRESS ON FILE | | | | |
| LATHAM, PAMELA M | ADDRESS ON FILE | | | | |
| LATHAN, DARRELL | ADDRESS ON FILE | | | | |
| LATHAN, TESHERRIA | ADDRESS ON FILE | | | | |
| LATHAN, TRAVIS TERRELL | ADDRESS ON FILE | | | | |
| LATHERS, JASON ROBERT | ADDRESS ON FILE | | | | |
| LATHERY, SUE ANN | ADDRESS ON FILE | | | | |
| LATHROP, SARAH RENEE | ADDRESS ON FILE | | | | |
| LATHROP, TANYA | ADDRESS ON FILE | | | | |
| LATIMER, ASHTON MARQUISE | ADDRESS ON FILE | | | | |
| LATIMER, DAE'VONTAY MARQUIS | ADDRESS ON FILE | | | | |
| LATIMER, JANET | ADDRESS ON FILE | | | | |
| LATIMER, PETER | ADDRESS ON FILE | | | | |
| LATIMORE, DESTINE NICOLE | ADDRESS ON FILE | | | | |
| LATINO, DOANE KENNETH | ADDRESS ON FILE | | | | |
| LATIOLAIS, DARCI ELIZABETH | ADDRESS ON FILE | | | | |
| LATON, CRYSTAL DAWN | ADDRESS ON FILE | | | | |
| LATONIA COMMERCE LLC | 121 E 4TH ST | COVINGTON | KY | 41011-1752 | |
| LATONIA COMMERCE, LLC | C/O CURO MGMT, 121 E 4TH ST | COVINGTON | KY | 41011 | |
| LATORELLA, ROBEN | ADDRESS ON FILE | | | | |
| LATORRES, HECTOR | ADDRESS ON FILE | | | | |
| LATOUCHE, VIRGINIA W | ADDRESS ON FILE | | | | |
| LATOUR, PARKER | ADDRESS ON FILE | | | | |
| LATREILLE, MARSHALL VINCENT | ADDRESS ON FILE | | | | |
| LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | LATROBE | PA | 15650-0088 | |
| LATROBE TAX REVENUE DEPT-LST | 901 JEFFERSON ST | LATROBE | PA | 15650-1809 | |
| LATS, ANETA | ADDRESS ON FILE | | | | |
| LATSCH, HEATHER | ADDRESS ON FILE | | | | |
| LATSCHA, KAYCE | ADDRESS ON FILE | | | | |
| LATSON, JEREL | ADDRESS ON FILE | | | | |
| LATTA, JACQUELINE MICHELLE | ADDRESS ON FILE | | | | |
| LATTERI, MARY M | ADDRESS ON FILE | | | | |
| LATTIMER, KRISTI M | ADDRESS ON FILE | | | | |
| LATTIMORE, DERRICK E | ADDRESS ON FILE | | | | |
| LATTIMORE, DIEGO | ADDRESS ON FILE | | | | |
| LATTIMORE, ERIC J | ADDRESS ON FILE | | | | |
| LATTIMORE, JAYDA S | ADDRESS ON FILE | | | | |
| LATTIMORE, MAURICE A | ADDRESS ON FILE | | | | |
| LATTIMORE, RIYAN RENAE | ADDRESS ON FILE | | | | |
| LATTIMORE, TAYLOR | ADDRESS ON FILE | | | | |
| LATTIN, ZACH BUCK | ADDRESS ON FILE | | | | |
| LATULAS, ROBIN | ADDRESS ON FILE | | | | |
| LATULIPPE, ASHLYN ROSE | ADDRESS ON FILE | | | | |
| LATULIPPE, KRISTEN | ADDRESS ON FILE | | | | |
| LATULIPPE, KRISTEN M. | ADDRESS ON FILE | | | | |
| LATVYS, DAWN | ADDRESS ON FILE | | | | |
| LATZY, VIRGINIA M | ADDRESS ON FILE | | | | |
| LAU ENTERPRISES | LAU ENTERPRISES, 9200 GAZETTE AVENUE | CHATSWORTH | CA | 91311-5930 | |
| LAU WU, EMILY JIA LIN | ADDRESS ON FILE | | | | |
| LAU, HECTOR RAFAEL | ADDRESS ON FILE | | | | |
| LAU, KAMMY | ADDRESS ON FILE | | | | |
| LAU, KIMBERLY | ADDRESS ON FILE | | | | |
| LAU, LISA P | ADDRESS ON FILE | | | | |
| LAUB, HUNTER LEE | ADDRESS ON FILE | | | | |
| LAUBENGEYER NEEL, CHRISTIAN | ADDRESS ON FILE | | | | |
| LAUBER, MELISSA | ADDRESS ON FILE | | | | |
| LAUBHAN, LAUREN | ADDRESS ON FILE | | | | |
| LAUDEL, LILY | ADDRESS ON FILE | | | | |
| LAUDENSLAGER, DAVID C | ADDRESS ON FILE | | | | |
| LAUDER, JESSICA | ADDRESS ON FILE | | | | |
| LAUDERDALE COUNTY REVENUE | COMMISSIONER, PO BOX 794 | FLORENCE | AL | 35631-0794 | |
| LAUDERDALE COUNTY REVENUE | PO BOX 794 | FLORENCE | AL | 35631-0794 | |
| LAUDERDALE COUNTY SALES TAX DV | LG REC INC, PO BOX 1369 | HARTSELLE | AL | 35640-0139 | |
| LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 794 | FLORENCE | AL | 35631 | |
| LAUDERDALE JR, CHRIS SHAUN | ADDRESS ON FILE | | | | |
| LAUDERDALE LOANS LLC | 4805 POPLAR SPRINGS DR STE C | MERIDIAN | MS | 39305-2673 | |
| LAUDERDALE, CRISTI | ADDRESS ON FILE | | | | |
| LAUDERDALE, CRISTINA M | ADDRESS ON FILE | | | | |
| LAUDERDALE, LANDEN | ADDRESS ON FILE | | | | |
| LAUDERDALE, LANDEN | ADDRESS ON FILE | | | | |
| LAUDERMAN, CHRISTIANA LYNN | ADDRESS ON FILE | | | | |
| LAUER, GREGORY | ADDRESS ON FILE | | | | |
| LAUER, SCARLETT | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LAUFFER, CODY C | ADDRESS ON FILE | | | | |
| LAUGHLIN, CHRISTINE L | ADDRESS ON FILE | | | | |
| LAUGHLIN, JOSEPH P | ADDRESS ON FILE | | | | |
| LAUGHLIN, MELINDA SUE | ADDRESS ON FILE | | | | |
| LAUGHLIN, SAMANTHA ELAINE | ADDRESS ON FILE | | | | |
| LAUKART, VIKTORIA | ADDRESS ON FILE | | | | |
| LAUKHUF, MADELEINE ALEXIS | ADDRESS ON FILE | | | | |
| LAUNER, GARRETT ANDREW | ADDRESS ON FILE | | | | |
| LAURA KEISLING, COLLECTOR | 550 WASHINGTON RD | WASHINGTON | PA | 15301-9621 | |
| LAURAL HOME | LAURAL HOME, LLC, LAURAL HOME, LLC. | CRESSKILL | NJ | 07626 | |
| LAUREANO, ALIYAH MARITZA | ADDRESS ON FILE | | | | |
| LAUREANO, CHRISTINE | ADDRESS ON FILE | | | | |
| LAUREIRO, PEYTON MAS | ADDRESS ON FILE | | | | |
| LAUREL ALDERMANS COURT | 201 MECHANIC ST | LAUREL | DE | 19956-1006 | |
| LAUREL COUNTY HEALTH DEPT | TIM VORBECK, 525 WHITLEY ST | LONDON | KY | 40741-2626 | |
| LAUREL COUNTY OCC PT TAX OFFICE | TAX ADMINISTRATOR, PO BOX 650 | LONDON | KY | 40743-0650 | |
| LAUREL COUNTY SHERIFF DEPT | 203 S BROAD ST STE 1 | LONDON | KY | 40741-2107 | |
| LAUREL PIONEER LLC | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| LAURENCE, MITCHELL | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | |
| LAURENCE, MITCHELL | ADDRESS ON FILE | | | | |
| LAURENS COUNTY TAX COMMISSIONER | PO BOX 2099 | DUBLIN | GA | 31040-2099 | |
| LAURENS COUNTY TREASURER | PO BOX 1049 | LAURENS | SC | 29360-1049 | |
| LAURENS ELECTRIC COOPERATIVE | P.O. BOX 967 | LAURENS | SC | 29360 | |
| LAURENT, STEVEN | ADDRESS ON FILE | | | | |
| LAURENTY, KAYLANA RAE | ADDRESS ON FILE | | | | |
| LAURENZANA, LINDSEY | ADDRESS ON FILE | | | | |
| LAURENZANA, SARAY | ADDRESS ON FILE | | | | |
| LAURENZI, HOLLY | ADDRESS ON FILE | | | | |
| LAURINBURG CITY TAX COLLECTOR | PO BOX 249 | LAURINBURG | NC | 28353-0249 | |
| LAURINBURG EXCHANGE | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | |
| LAURION, TERRY A | ADDRESS ON FILE | | | | |
| LAURISTON, RODLENE SUSANNA | ADDRESS ON FILE | | | | |
| LAURORE, TRISTIN | ADDRESS ON FILE | | | | |
| LAURRO, LISA | ADDRESS ON FILE | | | | |
| LAURY, KEYLON WONIAE | ADDRESS ON FILE | | | | |
| LAUSCH, ALEX | ADDRESS ON FILE | | | | |
| LAUSCH, KEVIN D | ADDRESS ON FILE | | | | |
| LAUSCH, LAURA LYNN | ADDRESS ON FILE | | | | |
| LAUSIER, JENNIE | ADDRESS ON FILE | | | | |
| LAUSMAN, AMANDA J | ADDRESS ON FILE | | | | |
| LAUSMANN, BEATRIX | ADDRESS ON FILE | | | | |
| LAUTEN, AYLA | ADDRESS ON FILE | | | | |
| LAUTENSLAGER, MAKAYLA | ADDRESS ON FILE | | | | |
| LAUTH, ADALIE DANAE | ADDRESS ON FILE | | | | |
| LAUTI, LEIAH M | ADDRESS ON FILE | | | | |
| LAUTZENHEISER, BRITTANY BREANN | ADDRESS ON FILE | | | | |
| LAUVRAY, MATTHEW VINCENT | ADDRESS ON FILE | | | | |
| LAUVRAY, NEVAEH RASHAE | ADDRESS ON FILE | | | | |
| LAUWERS, DORIAN MICHAEL | ADDRESS ON FILE | | | | |
| LAUWERS, DOUGLAS M | ADDRESS ON FILE | | | | |
| LAUX, FLO ELLEN | ADDRESS ON FILE | | | | |
| LAUX, VIOLA L | ADDRESS ON FILE | | | | |
| LAVACHE, DARGIE | ADDRESS ON FILE | | | | |
| LAVALLEE, KATHY A | ADDRESS ON FILE | | | | |
| LAVALLEY, DANIELLE | ADDRESS ON FILE | | | | |
| LAVALLEY, KRYSTAL MARY LYNN | ADDRESS ON FILE | | | | |
| LAVALLEY, MICHELE MARIE | ADDRESS ON FILE | | | | |
| LAVARE, TREVOR | ADDRESS ON FILE | | | | |
| LAVDAS, CAMERON | ADDRESS ON FILE | | | | |
| LAVELLE, CHANTAL MICHELLE | ADDRESS ON FILE | | | | |
| LAVELLE, COURTNEY JEAN | ADDRESS ON FILE | | | | |
| LAVELLE, SHERRY | ADDRESS ON FILE | | | | |
| LAVENDER- BEASLEY, KELSEY | ADDRESS ON FILE | | | | |
| LAVENDER, AMANDA LYNN | ADDRESS ON FILE | | | | |
| LAVENDER, CASSIDY PAGE | ADDRESS ON FILE | | | | |
| LAVENDER, EMMA GRACE | ADDRESS ON FILE | | | | |
| LAVENDER, RICHARD A | ADDRESS ON FILE | | | | |
| LAVENE, JESSEY | ADDRESS ON FILE | | | | |
| LAVENIA, MARK ANTHONY | ADDRESS ON FILE | | | | |
| LAVENSKI, JEAN L | ADDRESS ON FILE | | | | |
| LAVERDURE, DANIELLE DELORES | ADDRESS ON FILE | | | | |
| LAVERE, KATHERINE S | ADDRESS ON FILE | | | | |
| LAVERGHETTA, TASHA | ADDRESS ON FILE | | | | |
| LAVERGNE, MICHELE AMY | ADDRESS ON FILE | | | | |
| LAVERN, KEVIN DALE | ADDRESS ON FILE | | | | |
| LAVI & EBRAHIMIAN LLP | 8889 WET OLYMPIC BLVD STE 200 | BEVERLY HILLS | CA | 90211 | |
| LAVIGNE, ADAM DANE | ADDRESS ON FILE | | | | |
| LAVIGNE, BONITA G | ADDRESS ON FILE | | | | |
| LAVIGNE, RAMONICA J | ADDRESS ON FILE | | | | |
| LAVIGNE, RYAN | ADDRESS ON FILE | | | | |
| LAVIGNE, UDEAL | ADDRESS ON FILE | | | | |
| LAVIGNETTE, BONNIE B. | ADDRESS ON FILE | | | | |
| LAVILLA, ALEXANDER ROCCO | ADDRESS ON FILE | | | | |
| LAVIN, BRIANN | ADDRESS ON FILE | | | | |
| LAVOIE, KAITLYN | ADDRESS ON FILE | | | | |
| LAW OFFICE OF | BARBARA TSATUROVA PLLC, 400 S STATE ST STE 100 | ZEELAND | MI | 49464-2067 | |
| LAW OFFICE OF ANDY VAN LE & ASSOC | 1551 FOURTH AVE STE 102 | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF BALZANO & TROPIANO PC | 321 WHITNEY AVE 2ND FLOOR | NEW HAVEN | CT | 06511 | |
| LAW OFFICE OF BRENT J RHODES LLC | 620 SCHOOL STREET | HOUMA | LA | 70360 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LAW OFFICE OF BURROUGHS & CAPPS | 9111 CROSS PARK DRIVE STE E 100 | KNOXVILLE | TN | 37923 | |
| LAW OFFICE OF CHARLES M ALPERT | CHARLES M ALPERT, 1661 WORCESTER ROAD STE 400 | FRAMINGHAM | MA | 01701 | |
| LAW OFFICE OF CHRISTOPHER S TODD ES | CHRISTOPER S TODD, 1500 MAIN STREET STE 1506 | SPRINGFIELD | MA | 01115 | |
| LAW OFFICE OF COLON & ASSOCIATES PL | 833 DURHAM RD STE B | WAKE FOREST | NC | 27587 | |
| LAW OFFICE OF CRAIG SCOTT & | COMPANY LPA, 300 E BROAD STREET SUITE 190 | COLUMBUS | OH | 43215 | |
| LAW OFFICE OF DANIEL E GOODMAN LLC | 10400 W HIGGINS RD STE 500 | ROSEMONT | IL | 60018 | |
| LAW OFFICE OF DAVID DUPREE | DAVID H DUPREE, PO BOX 6622 | KNOXVILLE | TN | 37914 | |
| LAW OFFICE OF DOROTHY M HYDE | DOROTHY MULCIHY HYDE PLLC, 8140 WALNUT HILL LANE SUITE 110 | DALLAS | TX | 75231 | |
| LAW OFFICE OF EDWARD C GILL PA | 16 NORTH BEDFORD STREET | GEORGETOWN | DE | 19947 | |
| LAW OFFICE OF EDWIN PARRY | EDWIN B PARRY, PO BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | |
| LAW OFFICE OF ELLSWORTH WARE III | ELLSWORTH WARE III, 4144 LINDELL BLVD STE 126 | ST LOUIS | MO | 63108 | |
| LAW OFFICE OF GREGORY S SCONZO PA | GREGORY S SCONZO, PO BOX 13079 | NORTH PALM BEACH | FL | 33408 | |
| LAW OFFICE OF HAKIMI & SHAHRIARI | 1800 VINE ST | LOS ANGELES | CA | 90028 | |
| LAW OFFICE OF J SCOTT MORSE LLC | 9 NEWBURGH AVE STE 201 | CATONSVILLE | MD | 21228-5169 | |
| LAW OFFICE OF JAMES D TRUJILLO DFW | A PROFESSIONAL CORPORATION, 700 CENTRAL EXPY S STE 400 | ALLEN | TX | 75013 | |
| LAW OFFICE OF JEFFREY CARL HOEHLER | JEFFREY CARL HOEHLER, PO BOX 639 | MONTICELLO | KY | 42633-0639 | |
| LAW OFFICE OF JOHNNETTA BYERS | JOHNNETTA BYERS, 17201 COVENTRY LANE | COUNTRY CLUB HILLS | IL | 60478 | |
| LAW OFFICE OF JOSEPH S DEIGNAN | JOSEPH S DEIGNAN, 1286 UNIVERSITY AVE STE 805 | SAN DIEGO | CA | 92103 | |
| LAW OFFICE OF JUSTIN B HILL LLC | 213 EAST MAIN STREET | ELKTON | MD | 21921 | |
| LAW OFFICE OF KEVIN B SAWKINS | 50 WEST LEMON AVE STE 29 | MONROVIA | CA | 91016 | |
| LAW OFFICE OF KIRK A CULLIMORE | KIRK CULLIMORE, PO BOX 65655 | SALT LAKE CITY | UT | 84165-0655 | |
| LAW OFFICE OF M ANDREW HAMILTON | 35 EAST WACKER DRIVE STE 1740 | CHICAGO | IL | 60601 | |
| LAW OFFICE OF MARC KATZMAN | 15250 VENTURA BLVD STE 1010 | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICE OF MARK A CORNELIUS PA | 800 MAITLNAD AVENUE | ALTAMONTE SPRINGS | FL | 32701 | |
| LAW OFFICE OF MATTHEW LA GRASSO PC | 12900 HALL RD STE 403 | STERLING HEIGHTS | MI | 48313-1152 | |
| LAW OFFICE OF MICHAEL T MARTIN | MICHAEL T MARTIN, 7755 CENTER AVE STE 1100 | HUNTINGTON BEACH | CA | 92647 | |
| LAW OFFICE OF MONICA WILBURN LLC | 108 BYRD WAY STE 300 | WARNER ROBINS | GA | 31088 | |
| LAW OFFICE OF PAMELA HUNTER | 715 E 5TH STREET STE 106 | CHARLOTTE | NC | 28202 | |
| LAW OFFICE OF PELAYO DURAN PA | 4640 NW 7TH ST | MIAMI | FL | 33126 | |
| LAW OFFICE OF RICHARD P KLEIN LLC | 404 REISTERTOWN RD | BALTIMORE | MD | 21208 | |
| LAW OFFICE OF ROSE C BRISCOE LLC | PO BOX 243 | ST JOSEPH | MO | 64502 | |
| LAW OFFICE OF THOMAS E BADWAY | PO BOX 6426 | PROVIDENCE | RI | 02940 | |
| LAW OFFICE OF VIRGINIA F TABORN | VIRGINIA F TALBORN, 2201 MAIN ST STE 512 | DALLAS | TX | 75201 | |
| LAW OFFICE OF WYN TAYLOR | 1658 COLE BLVD STE 208 | LAKEWOOD | CO | 80401-3304 | |
| LAW OFFICES OF ALI R MOGHADDAMI | 333 E GLENOAKS BLVD STE 202 | GLENDALE | CA | 91207 | |
| LAW OFFICES OF ALTON F KUPERMAN | ALTON F KUPERMAN, 11230 SORRENTO VALLEY RD STE 105 | SAN DIEGO | CA | 92121 | |
| LAW OFFICES OF ANDREW ZEYTUNTSYAN P | 1306 W MAGNOLIA BLVD | BURBANK | CA | 91506 | |
| LAW OFFICES OF ARMEN ARTINYAN | ARMEN ARTINYAN, 119 W LOS FELIZ RD | GLENDALE | CA | 91204 | |
| LAW OFFICES OF BARBARA TSATUROVA | 400 S STATE ST STE 100 | ZEELAND | MI | 49464-2067 | |
| LAW OFFICES OF BERMAN & BERMAN PA | BERMAN LAW GROUP, 3351 NW BOCA RATON BLVD | BOCA RATON | FL | 33431 | |
| LAW OFFICES OF BLAKE MAISLIN | 2260 FRANCIS LANE | CINCINNATI | OH | 45206 | |
| LAW OFFICES OF CHRISTOPHER A | VILLASENOR APC, 12396 WORLD TRADE DR SUITE 211 | SAN DIEGO | CA | 92128 | |
| LAW OFFICES OF CHRISTOPHER LOMBARDI | GUY CHRISTOPHER LOMBARDI, 3711 LONG BEACH BLVD STE 722 | LONG BEACH | CA | 90807 | |
| LAW OFFICES OF COHEN & JAFFEE LLP | 2001 MARCUS AVE STE W295 | LAKE SUCCESS | NY | 11042 | |
| LAW OFFICES OF CRAIG S SOSSAMAN | 3351 SEVERN AVENUE SUITE 201 | METAIRIE | LA | 70002 | |
| LAW OFFICES OF DANIEL L NELSON | NELSON & NATALE LLP, 13144 PRAIRIE DRIVE | HAWTHORNE | CA | 90250 | |
| LAW OFFICES OF DAVID A BRESSMAN CO | 5186 BLAZER PARKWAY | DUBLIN | OH | 43017 | |
| LAW OFFICES OF DAVID I FISHER | ONE KAISER PLAZA SUITE 330 | OAKLAND | CA | 94612 | |
| LAW OFFICES OF DAVID J GALLO | DAVID J GALLO, 12702 VIA CORTINA STE 500 | DEL MAR | CA | 92014 | |
| LAW OFFICES OF DAVID N MABREY PC | 8611 FORT SMALLWOOD RD SUITE C | PASADENA | MD | 21122 | |
| LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC, 250 PARK AVE, STE 2050, ATTN: DAVID SKRILOW, ESQ | NEW YORK | NY | 10177 | |
| LAW OFFICES OF DAYTON MAGALLANES | EDWARD D MAGALLANES, 10366 WILSHIRE BLVD STE 303 | LOS ANGELES | CA | 90024 | |
| LAW OFFICES OF DENNIS M FORMAN | DENNIS M FORMAN, 94 BENTLEY CT | DEERFIELD | IL | 60015 | |
| LAW OFFICES OF DONALD W BEDELL JR | DONALD W BEDELL JR ESQ, 1852 ROUTE 88 EAST | BRICK | NJ | 08724 | |
| LAW OFFICES OF DORF & KALNIZ LTD | 2 MARITIME PLAZA 2ND FLOOR | TOLEDO | OH | 43604 | |
| LAW OFFICES OF ED K BASSEY | 309 SOUTH A STREET | OXNARD | CA | 93030 | |
| LAW OFFICES OF EDUARDO M GUZMAN | EDUARDO M GUZMAN A LAW CORP, 333 W 6TH ST STE 200 | SAN PEDRO | CA | 90731 | |
| LAW OFFICES OF EDWARD SHKOLNKOV | EDWARD SHKOLNKOV APC, 13245 RIVERSIDE SR STE 501 | SHERMAN OAKS | CA | 91423 | |
| LAW OFFICES OF FRANK J BALL | 7880 E BERRY PLACE | GREENWOOD VILLAGE | CO | 80111-2302 | |
| LAW OFFICES OF GILLIAM & GILLIAM LL | 20 NW 181ST STREET 2ND FLOOR | MIAMI | FL | 33169 | |
| LAW OFFICES OF JACK BAILEY JR APLC | 2790 FAIRFIELD AVE | SHREVEPORT | LA | 71104 | |
| LAW OFFICES OF JACOB EMRANI | 1516 S BROADWAY | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF JOSEPH R MANNING JR | 26100 TOWNE CENTRE DRIVE | FOOTHILL RANCH | CA | 92610 | |
| LAW OFFICES OF KENNY PEREZ | LEE SAMUEL PEREZ, 3505 BOCA CHICA BLVD STE 151 | BROWNSVILLE | TX | 78521 | |
| LAW OFFICES OF KEVIN JACKSON PA | 1136 SE 3RD AVE | FORT LAUDERDALE | FL | 33316-1110 | |
| LAW OFFICES OF KIRK CULLIMORE LLC | 12339 S 800 E STE 100 | DRAPER | UT | 84020-8373 | |
| LAW OFFICES OF LAWRENCE G METZGER | LAWRENCE G METZGER, 1500 JOHN F KENNEDY BLVD STE 1204 | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF LUCAS T NOVAK INC | 8335 W SUNSET BLVD STE 217 | LOS ANGELES | CA | 90069 | |
| LAW OFFICES OF MARIO DAVILLA PLLC | PO BOX 3726 | MCALLEN | TX | 78502 | |
| LAW OFFICES OF MATTHEW N POPE PC | 900 2ND AVE | COLUMBUS | GA | 31901 | |
| LAW OFFICES OF NORA HOVSEPIAN | NORA HOVSEPIAN, 16133 VENTURA BLVD STE 910 | ENCINO | CA | 91436 | |
| LAW OFFICES OF PHILIP J KAPLAN | PHILIP J KAPLAN, 3278 WILSHIRE BLVD STE 200 | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF PUGLIESE AND SALEMI | LLP, 24 COMMERCE STREET SUITE 607 | NEWARK | NJ | 07102 | |
| LAW OFFICES OF RICHARD A FLEG | RICHARD A FLEG, 11600 WASHINGTON PLACE #216A | LOS ANGELES | CA | 90066 | |
| LAW OFFICES OF RICHARD KIM | 6131 ORANGETHORPE AVE STE 370 | BUENA PARK | CA | 90620 | |
| LAW OFFICES OF RICK G BANNON PA | BANNON LAW GROUP, 1901 DR ML KING JR ST N STE A | ST PETERSBURG | FL | 33704 | |
| LAW OFFICES OF ROBERT F STRANICK LL | 334 W FRONT STREET | MEDIA | PA | 19063 | |
| LAW OFFICES OF RON A ROSEN JAFAZA | 9025 WILSHIRE BLVD PENTHOUSE FLOOR | BEVERLY HILLS | CA | 90211 | |
| LAW OFFICES OF STEWART AND OKULA | DONALD OKULA, 23986 ALISO CREEK #205 | LAGUNA NIGUEL | CA | 92677 | |
| LAW OFFICES OF STUART M KERNER PC | 269 WEST 231ST STREET | BRONX | NY | 10463 | |
| LAW OFFICES OF SUSAN K STEADMAN | PO BOX 455 | HATTIESBURG | MS | 39403-0455 | |
| LAW OFFICES OF TABONE APC | 6454 VAN NUYS BLVD 210 | VAN NUYS | CA | 91401 | |
| LAW OFFICES OF THOMAS E PORZIO LLC | 625 WOLCOTT STREET STE 21 | WATERBURY | CT | 06705 | |
| LAW OFFICES OF THOMAS E PYLES PA | 12080 OLD LINE CENTER | WALDORF | MD | 20602 | |
| LAW OFFICES OF TODD M FRIEDMAN PC | 21550 OXNARD ST STE 780 | WOODLAND HILLS | CA | 91367 | |
| LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ, 400 CONTINENTAL BLVD, 6TH FLOOR | EL SEGUNDO | CA | 90245 | |
| LAW OFFICES OF WIESMAN PIRIAN APC | 1801 CENTURY PARK E STE 1830 | LOS ANGELES | CA | 90067 | |
| LAW OFFICES OF WILLIAM W GREEN | 3419 VIA LIDO #607 | NEWPORT BEACH | CA | 92663-3908 | |
| LAW OFICES OF MICHAEL STEEL | MICHAEL JACOB STEEL, 6303 WOOD DR | OAKLAND | CA | 94611-2106 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LAW OFICES OF TIMOTHY E BAXTER | 33533 W 12 MIKE RD STE 370 | FARMINGTON HILLS | MI | 48331-5634 | |
| LAW, ANTHONY | ADDRESS ON FILE | | | | |
| LAW, LYNN E | ADDRESS ON FILE | | | | |
| LAW, MICHAEL | ADDRESS ON FILE | | | | |
| LAW, NAKERIAH LASHAY | ADDRESS ON FILE | | | | |
| LAW, SARAH PAIGE | ADDRESS ON FILE | | | | |
| LAW, TERRY NELSON | ADDRESS ON FILE | | | | |
| LAW, TRICIA M | ADDRESS ON FILE | | | | |
| LAW-BURNS, ELIJAH C | ADDRESS ON FILE | | | | |
| LAWENKO, JANIFER T | ADDRESS ON FILE | | | | |
| LAWHORN, ADAM KADE | ADDRESS ON FILE | | | | |
| LAWHORN, CALVIN T | ADDRESS ON FILE | | | | |
| LAWHORN, JENNIFER | ADDRESS ON FILE | | | | |
| LAWHORN, MARCIE | ADDRESS ON FILE | | | | |
| LAWING, AMANDA M | ADDRESS ON FILE | | | | |
| LAWING, ASHANTI JAYLIN | ADDRESS ON FILE | | | | |
| LAWING, KELLY DAWN | ADDRESS ON FILE | | | | |
| LAWING, SAGE | ADDRESS ON FILE | | | | |
| LAWING, STEVEN | ADDRESS ON FILE | | | | |
| LAWLER BROWN LAW FIRM | ADAM B LAWLER LAW FIRM LLC, PO BOX 1148 | MARION | IL | 62959 | |
| LAWLER, CASSANDRA | ADDRESS ON FILE | | | | |
| LAWLER, KYLA | ADDRESS ON FILE | | | | |
| LAWLER, PETER | ADDRESS ON FILE | | | | |
| LAWLER, TRUDY | ADDRESS ON FILE | | | | |
| LAWLESS, AUBREY PAULINA | ADDRESS ON FILE | | | | |
| LAWLESS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LAWLESS, JOHN A | ADDRESS ON FILE | | | | |
| LAWLOR WHITE & MURPHEY LLP | 2211 DAVIE BLVD | FORT LAUDERDALE | FL | 33312 | |
| LAWLOR, JASON | ADDRESS ON FILE | | | | |
| LAWRENCE CO ADVOCATE INC | PO BOX 308 | LAWRENCEBURG | TN | 38464-0308 | |
| LAWRENCE COUNTY AUDITOR | 111 S FOURTH ST RM 23 | IRONTON | OH | 45638-1591 | |
| LAWRENCE COUNTY CLERK | 240 W GAINES ST | LAWRENCEBURG | TN | 38464-3633 | |
| LAWRENCE COUNTY COMMON PLEASE COURT | 111 S FOURTH ST | IRONTON | OH | 45638-1522 | |
| LAWRENCE COUNTY HEALTH DEPT | 2122 S 8TH ST | IRONTON | OH | 45638-2502 | |
| LAWRENCE COUNTY HEALTH DEPT | 2419 MITCHELL RD | BEDFORD | IN | 47421-4731 | |
| LAWRENCE COUNTY MUNICIPAL COURT | PO BOX 126 | CHESAPEAKE | OH | 45619-0126 | |
| LAWRENCE COUNTY SOLID WASTE SERVICE, TN | 700 MAHR AVE | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY TREASURER | 916 15TH ST RM 27 | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY TREASURER | 916 15TH ST ROOM 27 | BEDFORD | IN | 47421-3852 | |
| LAWRENCE COUNTY TRUSTEE | 200 W GAINES ST STE 101 | LAWRENCEBURG | TN | 38464-3666 | |
| LAWRENCE COUNTY TRUSTEE | 200 W GAINES ST STE 101 | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE JR, MURPHY | ADDRESS ON FILE | | | | |
| LAWRENCE, AARON TILDEN | ADDRESS ON FILE | | | | |
| LAWRENCE, ALICIA ESMEE | ADDRESS ON FILE | | | | |
| LAWRENCE, AMANDA | ADDRESS ON FILE | | | | |
| LAWRENCE, ARIEL | ADDRESS ON FILE | | | | |
| LAWRENCE, BRANDON DAVID | ADDRESS ON FILE | | | | |
| LAWRENCE, BRODIE M. | ADDRESS ON FILE | | | | |
| LAWRENCE, CATTANEA | ADDRESS ON FILE | | | | |
| LAWRENCE, CHRISTIAN BLAKE | ADDRESS ON FILE | | | | |
| LAWRENCE, CONTINA | ADDRESS ON FILE | | | | |
| LAWRENCE, DARRICK DE'SHAY | ADDRESS ON FILE | | | | |
| LAWRENCE, DAVID | ADDRESS ON FILE | | | | |
| LAWRENCE, DEAN ALLEN | ADDRESS ON FILE | | | | |
| LAWRENCE, DEASIA SHANERICA | ADDRESS ON FILE | | | | |
| LAWRENCE, DESHAWN | ADDRESS ON FILE | | | | |
| LAWRENCE, DONTAVIUS | ADDRESS ON FILE | | | | |
| LAWRENCE, ELIZABETH LEE-ANN | ADDRESS ON FILE | | | | |
| LAWRENCE, HANNAH | ADDRESS ON FILE | | | | |
| LAWRENCE, HEATHER J | ADDRESS ON FILE | | | | |
| LAWRENCE, JADA DESIREE | ADDRESS ON FILE | | | | |
| LAWRENCE, JAIDYN | ADDRESS ON FILE | | | | |
| LAWRENCE, JAMIE | ADDRESS ON FILE | | | | |
| LAWRENCE, JANA | ADDRESS ON FILE | | | | |
| LAWRENCE, JAYME LYNN | ADDRESS ON FILE | | | | |
| LAWRENCE, JERIKA TRAVISE | ADDRESS ON FILE | | | | |
| LAWRENCE, JOSEPH WOODROW | ADDRESS ON FILE | | | | |
| LAWRENCE, KAREN MICHELLE | ADDRESS ON FILE | | | | |
| LAWRENCE, KIMMI SHADA | ADDRESS ON FILE | | | | |
| LAWRENCE, KISHA | ADDRESS ON FILE | | | | |
| LAWRENCE, KNOWLEDGE | ADDRESS ON FILE | | | | |
| LAWRENCE, MARK DAVID | ADDRESS ON FILE | | | | |
| LAWRENCE, MICHAEL | ADDRESS ON FILE | | | | |
| LAWRENCE, MICHAEL | ADDRESS ON FILE | | | | |
| LAWRENCE, MICHEAL SHAUN | ADDRESS ON FILE | | | | |
| LAWRENCE, MICHELLE LORETTA | ADDRESS ON FILE | | | | |
| LAWRENCE, MORGAN | ADDRESS ON FILE | | | | |
| LAWRENCE, MOSHE | ADDRESS ON FILE | | | | |
| LAWRENCE, PRESTON A | ADDRESS ON FILE | | | | |
| LAWRENCE, RAFIK GIBRAN | ADDRESS ON FILE | | | | |
| LAWRENCE, RAWMARIAL | ADDRESS ON FILE | | | | |
| LAWRENCE, REGINALD | ADDRESS ON FILE | | | | |
| LAWRENCE, ROSZONLYNN S | ADDRESS ON FILE | | | | |
| LAWRENCE, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| LAWRENCE, SANDI NICOLE | ADDRESS ON FILE | | | | |
| LAWRENCE, SANDRA K | ADDRESS ON FILE | | | | |
| LAWRENCE, TAKIYAH | ADDRESS ON FILE | | | | |
| LAWRENCE, TA'NIYA | ADDRESS ON FILE | | | | |
| LAWRENCE, TILDEN W | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LAWRENCE, TRACY | ADDRESS ON FILE | | | | |
| LAWRENCEBURG CITY TAX COLLECTOR | 25 PUBLIC SQ | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG UTILITY SYSTEMS, TN | P.O. BOX 649 | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEVILLE COMMERCIAL | PROPERTIES LLC, 5801 CONGRESS AVE STE 219 | BOCA RATON | FL | 33487-3603 | |
| LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE, SUITE 219 | BOCA RATON | FL | 33487 | |
| LAWRENCEVILLE FALSE ALARM REDUCION | PO BOX 748410 | ATLANTA | GA | 30374-8410 | |
| LAWRIMORE, LOGAN JAMES | ADDRESS ON FILE | | | | |
| LAWS, BLAKE ALAN | ADDRESS ON FILE | | | | |
| LAWS, CODY | ADDRESS ON FILE | | | | |
| LAWS, CORINNE RENEE | ADDRESS ON FILE | | | | |
| LAWS, KYLA | ADDRESS ON FILE | | | | |
| LAWS, MATIA LANELL | ADDRESS ON FILE | | | | |
| LAWS, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| LAWS, SEBASTIAN | ADDRESS ON FILE | | | | |
| LAWS, TYSON BRAXTON | ADDRESS ON FILE | | | | |
| LAWSON, AMBER LAVERNE | ADDRESS ON FILE | | | | |
| LAWSON, AMBER NICOLE | ADDRESS ON FILE | | | | |
| LAWSON, ANDREW CHASE | ADDRESS ON FILE | | | | |
| LAWSON, ARYAN | ADDRESS ON FILE | | | | |
| LAWSON, ASHLEY | ADDRESS ON FILE | | | | |
| LAWSON, ASHTON SLAYDE | ADDRESS ON FILE | | | | |
| LAWSON, AUNJANAE MELISSA-RENEE | ADDRESS ON FILE | | | | |
| LAWSON, BLANCHE | ADDRESS ON FILE | | | | |
| LAWSON, BRANDON | ADDRESS ON FILE | | | | |
| LAWSON, BRIAN CHESTER | ADDRESS ON FILE | | | | |
| LAWSON, BRIANA JOY | ADDRESS ON FILE | | | | |
| LAWSON, BRITTANY GAIL | ADDRESS ON FILE | | | | |
| LAWSON, BRUCE ALLEN | ADDRESS ON FILE | | | | |
| LAWSON, CYNTHIA ELLEN | ADDRESS ON FILE | | | | |
| LAWSON, DAMARIUS | ADDRESS ON FILE | | | | |
| LAWSON, DANIAH RISHAE | ADDRESS ON FILE | | | | |
| LAWSON, DEMARCO | ADDRESS ON FILE | | | | |
| LAWSON, DENNIS LEE | ADDRESS ON FILE | | | | |
| LAWSON, ELISE NAWISHMAL | ADDRESS ON FILE | | | | |
| LAWSON, ESTELLE | ADDRESS ON FILE | | | | |
| LAWSON, EVE SOPHIA | ADDRESS ON FILE | | | | |
| LAWSON, EVERETT P | ADDRESS ON FILE | | | | |
| LAWSON, GARRETT PENN | ADDRESS ON FILE | | | | |
| LAWSON, HANIF | ADDRESS ON FILE | | | | |
| LAWSON, HANNAH ANN RUTH | ADDRESS ON FILE | | | | |
| LAWSON, HUNTER | ADDRESS ON FILE | | | | |
| LAWSON, JACOB | ADDRESS ON FILE | | | | |
| LAWSON, JAMIE M | ADDRESS ON FILE | | | | |
| LAWSON, JENIAH LYNN | ADDRESS ON FILE | | | | |
| LAWSON, KAITLYN | ADDRESS ON FILE | | | | |
| LAWSON, KALANI O | ADDRESS ON FILE | | | | |
| LAWSON, KALEB | ADDRESS ON FILE | | | | |
| LAWSON, KRISTINA | ADDRESS ON FILE | | | | |
| LAWSON, LABARREN | ADDRESS ON FILE | | | | |
| LAWSON, LEANNA | ADDRESS ON FILE | | | | |
| LAWSON, MAKAYLA ANN | ADDRESS ON FILE | | | | |
| LAWSON, MALECIA | ADDRESS ON FILE | | | | |
| LAWSON, MARY A | ADDRESS ON FILE | | | | |
| LAWSON, MONICA ANNE | ADDRESS ON FILE | | | | |
| LAWSON, NATHANAEL DOUGLAS | ADDRESS ON FILE | | | | |
| LAWSON, NEYA | ADDRESS ON FILE | | | | |
| LAWSON, NIKOLAS GRAHAM | ADDRESS ON FILE | | | | |
| LAWSON, PAUL | ADDRESS ON FILE | | | | |
| LAWSON, PENNY J | ADDRESS ON FILE | | | | |
| LAWSON, RHONDA M | ADDRESS ON FILE | | | | |
| LAWSON, RJ LEE | ADDRESS ON FILE | | | | |
| LAWSON, RYAN D | ADDRESS ON FILE | | | | |
| LAWSON, SETH | ADDRESS ON FILE | | | | |
| LAWSON, SHYANNE RENEE | ADDRESS ON FILE | | | | |
| LAWSON, STEVEN LEGRAND | ADDRESS ON FILE | | | | |
| LAWSON, SUSAN | ADDRESS ON FILE | | | | |
| LAWSON, TAMARA | ADDRESS ON FILE | | | | |
| LAWSON, TAMMY RENEE | ADDRESS ON FILE | | | | |
| LAWSON, WAYNE H | ADDRESS ON FILE | | | | |
| LAWSON, WESLEY | ADDRESS ON FILE | | | | |
| LAWSON, ZACHARIAH | ADDRESS ON FILE | | | | |
| LAWTON CONSTITUTION | LAWTON PUBLISHI, PO BOX 2069 | LAWTON | OK | 73502 | |
| LAWTON, ALEXANDER | ADDRESS ON FILE | | | | |
| LAWTON, BARBARA | ADDRESS ON FILE | | | | |
| LAWTON, BRIANNA | ADDRESS ON FILE | | | | |
| LAWTON, JAELYN | ADDRESS ON FILE | | | | |
| LAWTON, LINSEY LYNN | ADDRESS ON FILE | | | | |
| LAWTON, ZAVIAN MONTELLE | ADDRESS ON FILE | | | | |
| LAWYER, CHASE EDWARD | ADDRESS ON FILE | | | | |
| LAWYER, TIMOTHY J | ADDRESS ON FILE | | | | |
| LAWYERS FOR EMPLOYEE AND | CONSUMER RIGHTS APC, 4100 W ALAMEDA AVE 3RD FL | BURBANK | CA | 91505 | |
| LAX GADGETS | LAX GADGET GROUP INC., 3210 57TH ST | WOODSIDE | NY | 11377 | |
| LAY, BRANDI | ADDRESS ON FILE | | | | |
| LAY, CAROL | ADDRESS ON FILE | | | | |
| LAY, CORSHA MASHAE | ADDRESS ON FILE | | | | |
| LAY, ELIZABETH | ADDRESS ON FILE | | | | |
| LAY, ELIZABETH | ADDRESS ON FILE | | | | |
| LAY, JASON C | ADDRESS ON FILE | | | | |
| LAY, TRINITY DIVINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LAYCOCK, ARON | ADDRESS ON FILE | | | | |
| LAYLAND, JARRETT | ADDRESS ON FILE | | | | |
| LAYMAN, ANNA M | ADDRESS ON FILE | | | | |
| LAYMAN, NATHAN | ADDRESS ON FILE | | | | |
| LAYMAN, TAMMARA | ADDRESS ON FILE | | | | |
| LAYMANCE, KEVIN | ADDRESS ON FILE | | | | |
| LAYMON, AUSTIN D | ADDRESS ON FILE | | | | |
| LAYMON, BROOKLYNN A. | ADDRESS ON FILE | | | | |
| LAYMON, JESSICA | ADDRESS ON FILE | | | | |
| LAYNBURD, ZINA | ADDRESS ON FILE | | | | |
| LAYNE, ABBY RAEANN | ADDRESS ON FILE | | | | |
| LAYNE, DAKARAI | ADDRESS ON FILE | | | | |
| LAYNE, JORDAN GRANTLEY | ADDRESS ON FILE | | | | |
| LAYNE, KEESHA T | ADDRESS ON FILE | | | | |
| LAYNE, KEITH ANTHONY | ADDRESS ON FILE | | | | |
| LAYNE, RICKIE | ADDRESS ON FILE | | | | |
| LAYTON, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| LAYTON, COREY J. | ADDRESS ON FILE | | | | |
| LAYTON, JACOB ALLEN | ADDRESS ON FILE | | | | |
| LAYTON, JOSHUA KAYE | ADDRESS ON FILE | | | | |
| LAYTON, KAELYN | ADDRESS ON FILE | | | | |
| LAYTON, KALEB DUSTIN | ADDRESS ON FILE | | | | |
| LAYTON, KENIYA | ADDRESS ON FILE | | | | |
| LAYTON, ROBIN | ADDRESS ON FILE | | | | |
| LAYTON, THOMAS STEVEN | ADDRESS ON FILE | | | | |
| LAYTON, ZANE | ADDRESS ON FILE | | | | |
| LAYWELL, JASMINE ASHLEY | ADDRESS ON FILE | | | | |
| LAZAR, JOSEPH | ADDRESS ON FILE | | | | |
| LAZAR, LEAH B | ADDRESS ON FILE | | | | |
| LAZAR, VINCENT | ADDRESS ON FILE | | | | |
| LAZARO BRYON, STEPHANIE YARAI | ADDRESS ON FILE | | | | |
| LAZARO ESPINOZA, JOANNA | ADDRESS ON FILE | | | | |
| LAZARO, MARIA ELENA | ADDRESS ON FILE | | | | |
| LAZAROV, ALEXANDER V | ADDRESS ON FILE | | | | |
| LAZARRE, WOUDY JUNIOR | ADDRESS ON FILE | | | | |
| LAZARSKI, ALISSA | ADDRESS ON FILE | | | | |
| LAZARUS, THOMAS | ADDRESS ON FILE | | | | |
| LAZER SPOT INC | PO BOX 933785 | ATLANTA | GA | 31193-3785 | |
| LAZO, CHELSEA | ADDRESS ON FILE | | | | |
| LAZO, CHRISTIAN MELGAR | ADDRESS ON FILE | | | | |
| LAZO, ONIS | ADDRESS ON FILE | | | | |
| LAZO, OSWALDO LEONEL | ADDRESS ON FILE | | | | |
| LAZO, STEPHANIE | ADDRESS ON FILE | | | | |
| LAZZARI, APRIL C | ADDRESS ON FILE | | | | |
| LAZZAROTTO, ANNA | ADDRESS ON FILE | | | | |
| LB MARKETING INC | 8480 HOLCOMB BRIDGE RD UNIT 100 | ALPHARETTA | GA | 30022-1860 | |
| LBA LOGISTICS VALUE FUND VII REIT L | 3347 MICHELSON DR SUITE 200 | IRVINE | CA | 92612-0687 | |
| LBBX RE LLC | 11911 252ND AVE E | BUCKLEY | WA | 98321-9072 | |
| LBD PROPERTIES LLC | 2310 HIGHWAY 45 N | MERIDIAN | MS | 39301-1711 | |
| LBG PORTAGE CENTER LLC | PO BOX 856811 | MINNEAPOLIS | MN | 55485-6811 | |
| LC RECORD | LEBANON PUBLISHING COMPANY, PO BOX 192 | LEBANON | MO | 65536 | |
| LC US CORPORATION | LC US CORPORATION, 6481 ORANGETHORPE AVENUE SUITE 2 | BUENA PARK | CA | 90620 | |
| LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | TAMPA | FL | 33631-3477 | |
| LCG SALES INC | LCG SALES INC, 5410 W ROOSEVELT RD STE 231 | CHICAGO | IL | 60644-1490 | |
| LCTCB EPHRATA BORO LST | 1845 EILLIAM PENN WAY | LANCASTER | PA | 17601-4097 | |
| LCVB LLC | 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | |
| LCVB LLC | THE RFR FAMILY LLC, 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | |
| LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | PO BOX 186 | MONTOURSVILLE | PA | 17754 | |
| LDAF/REVENUE | 5825 FLORIDA BLVD STE 1003 | BATON ROUGE | LA | 70806-4259 | |
| LDH TRUCKING LLC | ROGER D LEWIS, 1195 NASH RD | XENIA | OH | 45385 | |
| LDH/OPH | ENVIROMENTAL HEALTH, PO BOX 4489 | BATON ROUGE | LA | 70821-4489 | |
| LE CLAIRE, NICOLE | ADDRESS ON FILE | | | | |
| LE GRAND BELLO TRANSPORT & SHIPPING | BELLONY HYPPOLITE, 63 JOLIETTE ST | MANCHESTER | OH | 03102 | |
| LE GRAND WINDOW CLEANING COMPANY | MICHAEL J LEGRAND, PO BOX 757 | RADCLIFF | KY | 40159 | |
| LE GRANDE, CAROLINE (WEBSITE) | ADDRESS ON FILE | | | | |
| LE MIEUX, PRESTON A | ADDRESS ON FILE | | | | |
| LE, ANGELINA THI | ADDRESS ON FILE | | | | |
| LE, BAOLONG NGUYEN | ADDRESS ON FILE | | | | |
| LE, DAVID | ADDRESS ON FILE | | | | |
| LE, JORDYN MYHUONG | ADDRESS ON FILE | | | | |
| LE, KHANG | ADDRESS ON FILE | | | | |
| LE, LOI | ADDRESS ON FILE | | | | |
| LE, QUOC | ADDRESS ON FILE | | | | |
| LEA COUNTY TREASURER | 100 N MAIN AVE STE 3C | LOVINGTON | NM | 88260-4000 | |
| LEA EKIBIO INC | LEA EKIBIO INC, 157 COLUMBUS AVENUE | NEW YORK | NY | 10023 | |
| LEA, CORBAN DARTLAND | ADDRESS ON FILE | | | | |
| LEACH FIRM P.A | 631 S ORLANDO AVE SUITE 300 | WINTER PARK | FL | 32789 | |
| LEACH PACHINGER LAW & MEDIATIONS PL | 4112 53RD AVE EAST #20802 | BRADENTON | FL | 34204 | |
| LEACH, ANGEL | ADDRESS ON FILE | | | | |
| LEACH, CALVIN A | ADDRESS ON FILE | | | | |
| LEACH, DARIYEA DAKOTA | ADDRESS ON FILE | | | | |
| LEACH, GRANT | ADDRESS ON FILE | | | | |
| LEACH, HAYLEE BRANDELLE | ADDRESS ON FILE | | | | |
| LEACH, JARRETT | ADDRESS ON FILE | | | | |
| LEACH, KALEB | ADDRESS ON FILE | | | | |
| LEACH, LAKIREIA | ADDRESS ON FILE | | | | |
| LEACH, MARANDA FAITH | ADDRESS ON FILE | | | | |
| LEACH, MINNIE D | ADDRESS ON FILE | | | | |
| LEACH, MYKAL D | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LEACH, NORJEA | ADDRESS ON FILE | | | | |
| LEACH, RICK | ADDRESS ON FILE | | | | |
| LEACH, THOMAS PAUL | ADDRESS ON FILE | | | | |
| LEACH, VERONICA | ADDRESS ON FILE | | | | |
| LEACH, VERONICA | ADDRESS ON FILE | | | | |
| LEACH, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEACH, ZINA | ADDRESS ON FILE | | | | |
| LEADBETTER, OLIVER RYAN | ADDRESS ON FILE | | | | |
| LEADER HERALD | WILLIAM B COLLINS CO, 8 E FULTON ST | GLOVERSVILLE | NY | 12078 | |
| LEADER PUBLICATIONS LLC | PO BOX 309 | NILES | MI | 49120-0309 | |
| LEADERPROMOS.COM | 790 E JOHNSTOWN RD | COLUMBUS | OH | 43230-2116 | |
| LEADINGHAM, AUTUMN A | ADDRESS ON FILE | | | | |
| LEAE, PRINCESS | ADDRESS ON FILE | | | | |
| LEAF BRANDS | 1133 CAMELBACK PO BOX 10544 | NEWPORT BEACH | CA | 92658-5000 | |
| LEAGUE, KIMBERLY | ADDRESS ON FILE | | | | |
| LEAHEY, GRIFFIN ROBERT | ADDRESS ON FILE | | | | |
| LEAHY ORCHARDS INC. | LEAHY ORCHARDS INC., PO BOX 69 | CHURUBUSCO | NY | 12923-0067 | |
| LEAHY, CHRISTIANA MARGARET | ADDRESS ON FILE | | | | |
| LEAHY, WILLIAM | ADDRESS ON FILE | | | | |
| LEAK AND DOUGALS PC | 17 NORTH 20TH ST. STE 200 | BIRMINGHAM | AL | 35203-4027 | |
| LEAK, DEBRA JANE | ADDRESS ON FILE | | | | |
| LEAK, MONEPHA | ADDRESS ON FILE | | | | |
| LEAK, NATHAN | ADDRESS ON FILE | | | | |
| LEAK, TAVION L | ADDRESS ON FILE | | | | |
| LEAK, TERRANCE CURTIS | ADDRESS ON FILE | | | | |
| LEAKE, JULIAN AMARIS | ADDRESS ON FILE | | | | |
| LEAKE, THADDIEUS KINGSTON | ADDRESS ON FILE | | | | |
| LEAKE, WILLIAM G | ADDRESS ON FILE | | | | |
| LEAKE, WILLIAM MATT | ADDRESS ON FILE | | | | |
| LEAKS, RENAHJ | ADDRESS ON FILE | | | | |
| LEAL PONCE, FABIAN | ADDRESS ON FILE | | | | |
| LEAL, ANTHONY | ADDRESS ON FILE | | | | |
| LEAL, ANTONIO | ADDRESS ON FILE | | | | |
| LEAL, DESIREE | ADDRESS ON FILE | | | | |
| LEAL, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| LEAL, LINDA M | ADDRESS ON FILE | | | | |
| LEAL, MARGARITA | ADDRESS ON FILE | | | | |
| LEAL, MARK | ADDRESS ON FILE | | | | |
| LEAL, NATHAN ARMANDO AJ | ADDRESS ON FILE | | | | |
| LEAL, OYENYS CARIDAD | ADDRESS ON FILE | | | | |
| LEAL, ROBERT | ADDRESS ON FILE | | | | |
| LEAL, VICTOR HUGO | ADDRESS ON FILE | | | | |
| LEAL, WENDY | ADDRESS ON FILE | | | | |
| LEAL, ZIEBEN | ADDRESS ON FILE | | | | |
| LEAMY, KATHLEEN JEAN | ADDRESS ON FILE | | | | |
| LEANG, EVAN HOM | ADDRESS ON FILE | | | | |
| LEANOS, FRANCISCO | ADDRESS ON FILE | | | | |
| LEANOS, JUAN CARLOS | ADDRESS ON FILE | | | | |
| LEAOR, FELICIA LEAOR | ADDRESS ON FILE | | | | |
| LEAP YEAR PUBLISHING LLC | LEAP YEAR PUBLISHING LLC, 16 HIGH ST STE 300 | NORTH ANDOVER | MA | 01845-2620 | |
| LEAPHART, CHERYL B. | ADDRESS ON FILE | | | | |
| LEAPHEART, DEANDRE | ADDRESS ON FILE | | | | |
| LEAR, LUCINDA GAFFNEY | ADDRESS ON FILE | | | | |
| LEARFIELD COMMUNICATIONS LLC | A-L TIER II LLC FKA PATRON SOLUTION, PO BOX 843038 | KANSAS CITY | MO | 64184-3038 | |
| LEARN, CYNTHIA L. | ADDRESS ON FILE | | | | |
| LEARNED, JACOB | ADDRESS ON FILE | | | | |
| LEARNING JOURNEY INTERNATIONAL | LEARNING JOURNEY INTERNATIONAL, 24435 N 20TH DR | PHOENIX | AZ | 85085-1324 | |
| LEARY, ETHAN SCOTT | ADDRESS ON FILE | | | | |
| LEASE, DALE | ADDRESS ON FILE | | | | |
| LEASE, RAEGIN L | ADDRESS ON FILE | | | | |
| LEASEPLAN USA INC | LEASEPLAN INC, PO BOX 978763 | DALLAS | TX | 75397-8763 | |
| LEASK, ISAAC DAVID | ADDRESS ON FILE | | | | |
| LEASON, DAVID | ADDRESS ON FILE | | | | |
| LEASSEAR, WINFRED | ADDRESS ON FILE | | | | |
| LEASURE, BRANDON LEE | ADDRESS ON FILE | | | | |
| LEASURE, CINDY L | ADDRESS ON FILE | | | | |
| LEASURE, TYLER JAMES | ADDRESS ON FILE | | | | |
| LEATH, TAMIA S | ADDRESS ON FILE | | | | |
| LEATHERBERRY, RAEANN | ADDRESS ON FILE | | | | |
| LEATHERMAN, STACEY | ADDRESS ON FILE | | | | |
| LEATHERMAN, TANYA JO | ADDRESS ON FILE | | | | |
| LEATHERS, SHARON DENISE | ADDRESS ON FILE | | | | |
| LEATHERWOOD, JEANNIE BEVERLY | ADDRESS ON FILE | | | | |
| LEATHERWOOD, SHANNON LEA | ADDRESS ON FILE | | | | |
| LEATHERY COMPANY | 5 E LONG ST STE 1200 | COLUMBUS | OH | 43215-2938 | |
| LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET | COLUMBUS | OH | 43215 | |
| LEATH-RYAN, LESLIE | ADDRESS ON FILE | | | | |
| LEAVELL, JOHN MILLER | ADDRESS ON FILE | | | | |
| LEAVENWORTH, DANA | ADDRESS ON FILE | | | | |
| LEAVENWORTH-CARTER, RYAN | ADDRESS ON FILE | | | | |
| LEAVER, GORDON SCOTT | ADDRESS ON FILE | | | | |
| LEAVINES, ISABELLA | ADDRESS ON FILE | | | | |
| LEAVITT CORPORATION (TEDDIE PEANUT | LEAVITT CORPORATION, 100 SANTILLI HWY | EVERETT | MA | 02149 | |
| LEAVITT, BAYLEE M | ADDRESS ON FILE | | | | |
| LEAVITT, HARMONY ANGEL | ADDRESS ON FILE | | | | |
| LEAVITT, SANDRA L | ADDRESS ON FILE | | | | |
| LEAVY, JATIUS | ADDRESS ON FILE | | | | |
| LEAVY, NICOLE MECHELLE | ADDRESS ON FILE | | | | |
| LEBAKKEN, JASON | ADDRESS ON FILE | | | | |
| LEBANKS, MITCHELL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LEBANON DEMOCRAT | PAXTON MEDIA GROUP LLC, C/OPAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | |
| LEBANON MARKETPLACE CENTER LLC | ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | |
| LEBANON MARKETPLACE CENTER LLC | JARED, CURTIS, C/O ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD., STE A | SPRINGFIELD | MO | 65804 | |
| LEBANON MUNICIPAL COURT | 50 S BROADWAY ST | LEBANON | OH | 45036-1745 | |
| LEBAR, MCKENZIE J | ADDRESS ON FILE | | | | |
| LEBARIO, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| LEBEL, GABE GABE | ADDRESS ON FILE | | | | |
| LEBEOUF, KARA | ADDRESS ON FILE | | | | |
| LEBERTE, LYNN | ADDRESS ON FILE | | | | |
| LEBLANC, BETTY A | ADDRESS ON FILE | | | | |
| LEBLANC, CALVIN JAMES | ADDRESS ON FILE | | | | |
| LEBLANC, CHELSEA | ADDRESS ON FILE | | | | |
| LEBLANC, HAZEL | ADDRESS ON FILE | | | | |
| LEBLANC, JADON | ADDRESS ON FILE | | | | |
| LEBLANC, JEANNETTE M | ADDRESS ON FILE | | | | |
| LEBLANC, KATELYN FAYE | ADDRESS ON FILE | | | | |
| LEBLANC, KATHLEEN A | ADDRESS ON FILE | | | | |
| LEBLANC, KAYLA | ADDRESS ON FILE | | | | |
| LEBLANC, LEANNE | ADDRESS ON FILE | | | | |
| LEBLANC, LEILANI | ADDRESS ON FILE | | | | |
| LEBLANC, LINDA H | ADDRESS ON FILE | | | | |
| LEBLANC, MADISON SKYE | ADDRESS ON FILE | | | | |
| LEBLANC, MAKAYLA DEANN | ADDRESS ON FILE | | | | |
| LEBLANC, MONIQUE | ADDRESS ON FILE | | | | |
| LEBLANC, STEVEN | ADDRESS ON FILE | | | | |
| LEBLANC, TYLER JAMES | ADDRESS ON FILE | | | | |
| LEBOEUF, ADAM LUKE | ADDRESS ON FILE | | | | |
| LEBOEUF, DAVID ROBERT | ADDRESS ON FILE | | | | |
| LEBOEUF, JASMINE ALAZAY | ADDRESS ON FILE | | | | |
| LEBOEUF, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| LEBOEUF, KRISTIE | ADDRESS ON FILE | | | | |
| LEBOEUF, MAGEN M | ADDRESS ON FILE | | | | |
| LEBOWITZ, GRUNFELD DESIDERIO | ADDRESS ON FILE | | | | |
| LEBRAY, JOEANN | ADDRESS ON FILE | | | | |
| LEBRON, DAEVON NATHANIEL | ADDRESS ON FILE | | | | |
| LEBRON, DIANA E | ADDRESS ON FILE | | | | |
| LEBRON, JULIANA ISABEL | ADDRESS ON FILE | | | | |
| LEBRON, SORLENE A | ADDRESS ON FILE | | | | |
| LEBRUN, KENRISHA T | ADDRESS ON FILE | | | | |
| LEBRUN, KIMBERLY | ADDRESS ON FILE | | | | |
| LEBRUN, ROBERT | ADDRESS ON FILE | | | | |
| LEBSOCK, EMILY | ADDRESS ON FILE | | | | |
| LEBSOCK, SARAH | ADDRESS ON FILE | | | | |
| LEC CUSTOM PRODUCTS INC | 2300 DREW RD | MISSISSAUGA | ON | L5S 1B8 | CANADA |
| LECATES, GRANVILLE L | ADDRESS ON FILE | | | | |
| LECATES, MELISSA | ADDRESS ON FILE | | | | |
| LECESNE, DERIK PAUL | ADDRESS ON FILE | | | | |
| LECHEMINANT, LAVETA E.A.B | ADDRESS ON FILE | | | | |
| LECHERT, JANET LYNN | ADDRESS ON FILE | | | | |
| LECHLEITNER, MICHAEL | ADDRESS ON FILE | | | | |
| LECHLEITNER, TARA | ADDRESS ON FILE | | | | |
| LECHNER, DAVID J | ADDRESS ON FILE | | | | |
| LECHUGA, ALICIA MARIE | ADDRESS ON FILE | | | | |
| LECHUGA, ANA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| LECHUGA, TOMAS ABRAHAM | ADDRESS ON FILE | | | | |
| LECHUGA-PRICE, STERLING EVENS | ADDRESS ON FILE | | | | |
| LECK, CHARLES GREGORY | ADDRESS ON FILE | | | | |
| LECK, ISABELLA N | ADDRESS ON FILE | | | | |
| LECKRONE-BLAKLEY, CINDY M | ADDRESS ON FILE | | | | |
| LECLAIR, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| LECLAIR, FRANK | ADDRESS ON FILE | | | | |
| LECLAIR, GABRIELLE RAYE | ADDRESS ON FILE | | | | |
| LECLAIR, KAREN D | ADDRESS ON FILE | | | | |
| LECLAIR, PERRY WAYNE | ADDRESS ON FILE | | | | |
| LECLAIR, SPENCER | ADDRESS ON FILE | | | | |
| LECLAIRE, MICHELLE | ADDRESS ON FILE | | | | |
| LECLERC, CONNOR | ADDRESS ON FILE | | | | |
| LECLERC, SABRINA | ADDRESS ON FILE | | | | |
| LECLOUX, JASON A | ADDRESS ON FILE | | | | |
| LECOMPTE, LAWANDA | ADDRESS ON FILE | | | | |
| LECUYER, KERRY | ADDRESS ON FILE | | | | |
| LEDAY, DASHAWN | ADDRESS ON FILE | | | | |
| LEDBETTER, HAJILE | ADDRESS ON FILE | | | | |
| LEDBETTER, JESSICA KEIANA | ADDRESS ON FILE | | | | |
| LEDBETTER, KELSEY LEEANN | ADDRESS ON FILE | | | | |
| LEDBETTER, MILTON | ADDRESS ON FILE | | | | |
| LEDERER WESTON CRAIG PLC | C/O IVANDEE@LWCLAWYERS.COM, 118 THIRD AVE STE 700 | CEDAR RAPIDS | IA | 52406-1927 | |
| LEDESMA VAZQUEZ, VANESSA JEAN | ADDRESS ON FILE | | | | |
| LEDESMA, ANABEL | ADDRESS ON FILE | | | | |
| LEDESMA, DENISE | ADDRESS ON FILE | | | | |
| LEDESMA, ETHAN ANTONIO | ADDRESS ON FILE | | | | |
| LEDESMA, FELIX M | ADDRESS ON FILE | | | | |
| LEDESMA, GLENDA F | ADDRESS ON FILE | | | | |
| LEDESMA, MABEL | ADDRESS ON FILE | | | | |
| LEDESMA, MARY R | ADDRESS ON FILE | | | | |
| LEDESMA, NEVAEH L | ADDRESS ON FILE | | | | |
| LEDESMA, ZOIE | ADDRESS ON FILE | | | | |
| LEDET, MYLES | ADDRESS ON FILE | | | | |
| LEDEZMA, ADRYAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LEDEZMA, ALEXIS | ADDRESS ON FILE | | | | |
| LEDEZMA, AMY | ADDRESS ON FILE | | | | |
| LEDEZMA, ANAYELI | ADDRESS ON FILE | | | | |
| LEDEZMA, ANNA | ADDRESS ON FILE | | | | |
| LEDEZMA, JOE | ADDRESS ON FILE | | | | |
| LEDFORD, ALIZA DAWN | ADDRESS ON FILE | | | | |
| LEDFORD, JANICE M | ADDRESS ON FILE | | | | |
| LEDFORD, JOHN PAUL | ADDRESS ON FILE | | | | |
| LEDFORD, LEE C | ADDRESS ON FILE | | | | |
| LEDFORD, LINDA E | ADDRESS ON FILE | | | | |
| LEDFORD, SALLY A | ADDRESS ON FILE | | | | |
| LEDGER INDEPENDENT | PO BOX 848 | WILKES BARRE | PA | 18703 | |
| LEDGER, CLARION | ADDRESS ON FILE | | | | |
| LEDGER, GAFFNEY | ADDRESS ON FILE | | | | |
| LEDGER/ NEWS CHIEF | CA FLORIDA HOLDINGS INC, PO BOX 913004 | ORLANDO | FL | 32891 | |
| LEDIX, RICHARD | ADDRESS ON FILE | | | | |
| LEDLOW, ANGELA KAY | ADDRESS ON FILE | | | | |
| LEDLOW, JUDAH | ADDRESS ON FILE | | | | |
| LEDONNE, RICHARD ALBERT | ADDRESS ON FILE | | | | |
| LEDOUX, JACKLYN | ADDRESS ON FILE | | | | |
| LEDOUX, TABITHA | ADDRESS ON FILE | | | | |
| LEDSOME, VICTORIA MICHELE ROSE | ADDRESS ON FILE | | | | |
| LEDUC, ANDREW J | ADDRESS ON FILE | | | | |
| LEDUC, ARIANNA MARIE | ADDRESS ON FILE | | | | |
| LEDUC, JILLIAN ELYSE | ADDRESS ON FILE | | | | |
| LEDUFF, AARON | ADDRESS ON FILE | | | | |
| LEDUFF, KAREN MURISKA LYNN | ADDRESS ON FILE | | | | |
| LEDYARD, VALERIE A | ADDRESS ON FILE | | | | |
| LEE & ASSOCIATES | PO BOX 9790 | HELENA | MT | 59604-9790 | |
| LEE 2ND, JASON | ADDRESS ON FILE | | | | |
| LEE BOLIN, DOMINIQUE | ADDRESS ON FILE | | | | |
| LEE CO TAX COLLECTOR | PO BOX 271 | TUPELO | MS | 38802-0271 | |
| LEE COUNTY SHERIFF'S OFFICE | C/O FALSE ALARM REDUCTION UNIT, 14750 6 MILE CYPRESS PKWY | FORT MYERS | FL | 33912-4407 | |
| LEE COUNTY SMALL CLAIMS | 2311 GATEWAY DR | OPELIKA | AL | 36801-6877 | |
| LEE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX, PO BOX 1968 | SANFORD | NC | 27331-1968 | |
| LEE COUNTY TAX COLLECTOR | PO BOX 1549 | FORT MYERS | FL | 33902-1549 | |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | PO BOX 1968 | SANFORD | NC | 27331-1968 | |
| LEE COUNTY UTILITIES, FL | PO BOX 37779 | BOONE | IA | 50037-0779 | |
| LEE ENTERPRISES CENTRAL ILLINOIS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| LEE ENTERPRISES OF MONTANA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| LEE FIRM OF GEORGIA LLC | 3355 LENOX ROAD NE SUITE 750 | ATLANTA | GA | 30326 | |
| LEE JR, BILLY J | ADDRESS ON FILE | | | | |
| LEE JR., CALVIN | ADDRESS ON FILE | | | | |
| LEE SALLEY, CLYDETTE | ADDRESS ON FILE | | | | |
| LEE, AARON ROBERT | ADDRESS ON FILE | | | | |
| LEE, ADERREYA LAZASHA | ADDRESS ON FILE | | | | |
| LEE, AMANDA | ADDRESS ON FILE | | | | |
| LEE, ANDREA | ADDRESS ON FILE | | | | |
| LEE, ANDREA R | ADDRESS ON FILE | | | | |
| LEE, ANGEL | ADDRESS ON FILE | | | | |
| LEE, ANGELA | ADDRESS ON FILE | | | | |
| LEE, ANTHONY MARCUS | ADDRESS ON FILE | | | | |
| LEE, ANYA | ADDRESS ON FILE | | | | |
| LEE, ASPEN | ADDRESS ON FILE | | | | |
| LEE, ATHEN JARRET | ADDRESS ON FILE | | | | |
| LEE, AUDREY | ADDRESS ON FILE | | | | |
| LEE, AUSTIN | ADDRESS ON FILE | | | | |
| LEE, BENE BETH | ADDRESS ON FILE | | | | |
| LEE, BENICIOL | ADDRESS ON FILE | | | | |
| LEE, BETH TIMMONS | ADDRESS ON FILE | | | | |
| LEE, CARLOS ALEXANDER | ADDRESS ON FILE | | | | |
| LEE, CATHERINE | ADDRESS ON FILE | | | | |
| LEE, CATHIE S | ADDRESS ON FILE | | | | |
| LEE, CHANCE | ADDRESS ON FILE | | | | |
| LEE, CHARLES D. | ADDRESS ON FILE | | | | |
| LEE, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| LEE, CHRISTIE | ADDRESS ON FILE | | | | |
| LEE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEE, CHRISTOPHER CHANE | ADDRESS ON FILE | | | | |
| LEE, CINDY | ADDRESS ON FILE | | | | |
| LEE, COLLEEN NICOLE | ADDRESS ON FILE | | | | |
| LEE, COREY | ADDRESS ON FILE | | | | |
| LEE, COURTLAN | ADDRESS ON FILE | | | | |
| LEE, CRYSTAL | ADDRESS ON FILE | | | | |
| LEE, DALLAS | ADDRESS ON FILE | | | | |
| LEE, DAMARCUS | ADDRESS ON FILE | | | | |
| LEE, DAMINIEN | ADDRESS ON FILE | | | | |
| LEE, DANDRIA | ADDRESS ON FILE | | | | |
| LEE, DANIEL J. | ADDRESS ON FILE | | | | |
| LEE, DARESA SAMONE | ADDRESS ON FILE | | | | |
| LEE, DARIEN | ADDRESS ON FILE | | | | |
| LEE, DARYL | ADDRESS ON FILE | | | | |
| LEE, DAVID W. | ADDRESS ON FILE | | | | |
| LEE, DEBRA | ADDRESS ON FILE | | | | |
| LEE, DEMETRIUS | ADDRESS ON FILE | | | | |
| LEE, DERRENCE | ADDRESS ON FILE | | | | |
| LEE, DESTINY MONIQUE | ADDRESS ON FILE | | | | |
| LEE, DUCHESS E | ADDRESS ON FILE | | | | |
| LEE, ELIJAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LEE, ELIJAH PIPER | ADDRESS ON FILE | | | | |
| LEE, ERANE CYMONE | ADDRESS ON FILE | | | | |
| LEE, ERIKA | ADDRESS ON FILE | | | | |
| LEE, EVONNE CHEYENNE | ADDRESS ON FILE | | | | |
| LEE, GANNON SARAY | ADDRESS ON FILE | | | | |
| LEE, HEAVENN | ADDRESS ON FILE | | | | |
| LEE, IBBIE | ADDRESS ON FILE | | | | |
| LEE, INDIA | ADDRESS ON FILE | | | | |
| LEE, IRMA | ADDRESS ON FILE | | | | |
| LEE, JALENE C | ADDRESS ON FILE | | | | |
| LEE, JAMES | ADDRESS ON FILE | | | | |
| LEE, JAMES (4094 ROWLAND HEIGHTS CA) | ADDRESS ON FILE | | | | |
| LEE, JANERIAL R | ADDRESS ON FILE | | | | |
| LEE, JAQUANTA L | ADDRESS ON FILE | | | | |
| LEE, JAYLEN K | ADDRESS ON FILE | | | | |
| LEE, JAYVIA N | ADDRESS ON FILE | | | | |
| LEE, JEFFREY B | ADDRESS ON FILE | | | | |
| LEE, JENNIFER KRISTEN | ADDRESS ON FILE | | | | |
| LEE, JENNIFER R | ADDRESS ON FILE | | | | |
| LEE, JEREMIAH ROBERT | ADDRESS ON FILE | | | | |
| LEE, JESSE | ADDRESS ON FILE | | | | |
| LEE, JESSICA ANN | ADDRESS ON FILE | | | | |
| LEE, JESSICA JANETTE | ADDRESS ON FILE | | | | |
| LEE, JOAN | ADDRESS ON FILE | | | | |
| LEE, JOHN S | ADDRESS ON FILE | | | | |
| LEE, JON DILLON | ADDRESS ON FILE | | | | |
| LEE, JOSAN | ADDRESS ON FILE | | | | |
| LEE, JUSTIN | ADDRESS ON FILE | | | | |
| LEE, KATHY PATRICIA | ADDRESS ON FILE | | | | |
| LEE, KAYDEN | ADDRESS ON FILE | | | | |
| LEE, KELITE | ADDRESS ON FILE | | | | |
| LEE, KELLY | ADDRESS ON FILE | | | | |
| LEE, KENNETH | ADDRESS ON FILE | | | | |
| LEE, KENYA | ADDRESS ON FILE | | | | |
| LEE, KERRY W | ADDRESS ON FILE | | | | |
| LEE, KEYONI | ADDRESS ON FILE | | | | |
| LEE, KHALIL AVERY | ADDRESS ON FILE | | | | |
| LEE, KHANDEJA A | ADDRESS ON FILE | | | | |
| LEE, KIANA | ADDRESS ON FILE | | | | |
| LEE, KIEMON DANIEL | ADDRESS ON FILE | | | | |
| LEE, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| LEE, KIRSTEN ANN | ADDRESS ON FILE | | | | |
| LEE, KYRA AMIRA | ADDRESS ON FILE | | | | |
| LEE, LASONYA RENEE | ADDRESS ON FILE | | | | |
| LEE, LATHAN SEBASTIAN | ADDRESS ON FILE | | | | |
| LEE, LEONARD E | ADDRESS ON FILE | | | | |
| LEE, LEONARD E | ADDRESS ON FILE | | | | |
| LEE, LESLIE DIANE | ADDRESS ON FILE | | | | |
| LEE, LILIANA MARIE | ADDRESS ON FILE | | | | |
| LEE, LILLIAN G | ADDRESS ON FILE | | | | |
| LEE, LINDA | ADDRESS ON FILE | | | | |
| LEE, LINDA ANN | ADDRESS ON FILE | | | | |
| LEE, LISA | ADDRESS ON FILE | | | | |
| LEE, LORI ANN | ADDRESS ON FILE | | | | |
| LEE, MARIA | ADDRESS ON FILE | | | | |
| LEE, MARTHA LOUISE | ADDRESS ON FILE | | | | |
| LEE, MARY BRIANNA | ADDRESS ON FILE | | | | |
| LEE, MARY D | ADDRESS ON FILE | | | | |
| LEE, MATTHEW JORDAN | ADDRESS ON FILE | | | | |
| LEE, MAURICE DEVON | ADDRESS ON FILE | | | | |
| LEE, MEGHAN | ADDRESS ON FILE | | | | |
| LEE, MELISA S | ADDRESS ON FILE | | | | |
| LEE, MELISSA | ADDRESS ON FILE | | | | |
| LEE, MICHAEL | ADDRESS ON FILE | | | | |
| LEE, MICHAEL KORY | ADDRESS ON FILE | | | | |
| LEE, MICHELLE | ADDRESS ON FILE | | | | |
| LEE, MICHELLE MARYMARGARETT | ADDRESS ON FILE | | | | |
| LEE, MIRANDA KYLA | ADDRESS ON FILE | | | | |
| LEE, MISTY | ADDRESS ON FILE | | | | |
| LEE, MIYON M | ADDRESS ON FILE | | | | |
| LEE, MYKEALAH | ADDRESS ON FILE | | | | |
| LEE, NATHAN DAVID | ADDRESS ON FILE | | | | |
| LEE, OLIVIA | ADDRESS ON FILE | | | | |
| LEE, OPHELIA | ADDRESS ON FILE | | | | |
| LEE, OWEN ANDERSON | ADDRESS ON FILE | | | | |
| LEE, PA KOU | ADDRESS ON FILE | | | | |
| LEE, QUINDARIUS | ADDRESS ON FILE | | | | |
| LEE, QUINTON J. | ADDRESS ON FILE | | | | |
| LEE, ROBERT | ADDRESS ON FILE | | | | |
| LEE, ROBERT | ADDRESS ON FILE | | | | |
| LEE, ROBERT ALAN | ADDRESS ON FILE | | | | |
| LEE, ROBERT EDWARD | ADDRESS ON FILE | | | | |
| LEE, ROBERT LADARRIAN | ADDRESS ON FILE | | | | |
| LEE, RONEISHA | ADDRESS ON FILE | | | | |
| LEE, RYAN C. | ADDRESS ON FILE | | | | |
| LEE, SAMANTHA JO | ADDRESS ON FILE | | | | |
| LEE, SARENA | ADDRESS ON FILE | | | | |
| LEE, SHANNON | ADDRESS ON FILE | | | | |
| LEE, SHANQUILA | ADDRESS ON FILE | | | | |
| LEE, SHAQUANDA R | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LEE, SHARONDA | ADDRESS ON FILE | | | | |
| LEE, SHAWN | ADDRESS ON FILE | | | | |
| LEE, SHEMAR ALEXANDER | ADDRESS ON FILE | | | | |
| LEE, STEPHANIE | ADDRESS ON FILE | | | | |
| LEE, STEVAN | ADDRESS ON FILE | | | | |
| LEE, STEVEN | ADDRESS ON FILE | | | | |
| LEE, TA'MAREAN | ADDRESS ON FILE | | | | |
| LEE, TANESSA | ADDRESS ON FILE | | | | |
| LEE, TAYLOR | ADDRESS ON FILE | | | | |
| LEE, THERISA A | ADDRESS ON FILE | | | | |
| LEE, TIMMIE | ADDRESS ON FILE | | | | |
| LEE, TIMOTHY | ADDRESS ON FILE | | | | |
| LEE, TOMMY P | ADDRESS ON FILE | | | | |
| LEE, TRACEY RENEE | ADDRESS ON FILE | | | | |
| LEE, TRACY S | ADDRESS ON FILE | | | | |
| LEE, TRESHAWN | ADDRESS ON FILE | | | | |
| LEE, TYKERIA LASHA | ADDRESS ON FILE | | | | |
| LEE, TYKIRA BRIANNE | ADDRESS ON FILE | | | | |
| LEE, UNDINE | ADDRESS ON FILE | | | | |
| LEE, UNDINE | ADDRESS ON FILE | | | | |
| LEE, VALERIE L | ADDRESS ON FILE | | | | |
| LEE, VICTORIA | ADDRESS ON FILE | | | | |
| LEE, WARREN ALLEN | ADDRESS ON FILE | | | | |
| LEE, WENDE NICOLE | ADDRESS ON FILE | | | | |
| LEECE, AMANDA DAWN | ADDRESS ON FILE | | | | |
| LEECH, LISA M | ADDRESS ON FILE | | | | |
| LEEDEN, KELSY | ADDRESS ON FILE | | | | |
| LEEDY, AMANDA DANIELLE | ADDRESS ON FILE | | | | |
| LEEDY, DAULTON MICHAEL | ADDRESS ON FILE | | | | |
| LEE-JACKSON, LEANDRIA M | ADDRESS ON FILE | | | | |
| LEEK, BRAEDON PRESLEY | ADDRESS ON FILE | | | | |
| LEEK, KEEGAN J | ADDRESS ON FILE | | | | |
| LEEK, SYDNEY MADISON | ADDRESS ON FILE | | | | |
| LEE-MEDINA, SALENA D | ADDRESS ON FILE | | | | |
| LEEPER, DAWN | ADDRESS ON FILE | | | | |
| LEEPER, JAMANI AHMAD | ADDRESS ON FILE | | | | |
| LEEPER, MARGARET ANN | ADDRESS ON FILE | | | | |
| LEEPER, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| LEEPER, NOAH KINARD | ADDRESS ON FILE | | | | |
| LEEPER, VELEKA | ADDRESS ON FILE | | | | |
| LEE-PRUSINOWSKI, MATTHEW C. | ADDRESS ON FILE | | | | |
| LEES CROSSING SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| LEE'S CROSSING SDC LLC | LAWONDA FOSTER, C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169 | |
| LEE'S GROUP INTERNATIONAL CO | LEE'S GROUP INTERNATIONAL CO, 11F NO 237, SEC 2 | TAIPE CITY | | | TAIWAN |
| LEES SUMMIT WATER UTILITY | PO BOX 219306 | KANSAS CITY | MO | 64121-9306 | |
| LEE-SANDERS, CENTARIA | ADDRESS ON FILE | | | | |
| LEESBURG DAILY COMMERCIAL | PO BOX 919442 | ORLANDO | FL | 32891 | |
| LEESE, WILLIAM JOHN | ADDRESS ON FILE | | | | |
| LEESFIELD SCOLARO PA | 2350 S DIXIE HIGHWAY | MIAMI | FL | 33133 | |
| LEESON, DEBBIE LYNN | ADDRESS ON FILE | | | | |
| LEESON, JAMES E | ADDRESS ON FILE | | | | |
| LEETH, TARA | ADDRESS ON FILE | | | | |
| LEETZOW-MORRAZ, LISA | ADDRESS ON FILE | | | | |
| LEEVERS DEVELOPMENT LLC | 500 WILCOX ST | CASTLE ROCK | CO | 80104-1737 | |
| LEEWARNER, ASHER WILLIAM | ADDRESS ON FILE | | | | |
| LEFEBVRE, KIM MARIE | ADDRESS ON FILE | | | | |
| LEFEVRE, LA CHEL L | ADDRESS ON FILE | | | | |
| LEFFERT, NICHOLAS E | ADDRESS ON FILE | | | | |
| LEFFLER, ELIANA SATINE | ADDRESS ON FILE | | | | |
| LEFLORE COUNTY TAX COLLECTOR | PO BOX 1349 | GREENWOOD | MS | 38935-1349 | |
| LEFLORE, AMARI ALLEN | ADDRESS ON FILE | | | | |
| LEFLORE, DYAMOND | ADDRESS ON FILE | | | | |
| LEFLORE, JOSEPH L | ADDRESS ON FILE | | | | |
| LEFLORE, TONY | ADDRESS ON FILE | | | | |
| LEFLORE, TRAVANTA MARQUISE | ADDRESS ON FILE | | | | |
| LEFLORE, TROY M. | ADDRESS ON FILE | | | | |
| LEFLORE-WILLIAMS, DYAMOND S | ADDRESS ON FILE | | | | |
| LEFOR, LORI | ADDRESS ON FILE | | | | |
| LEFTENANT, BRICE | ADDRESS ON FILE | | | | |
| LEFTRIDGE, KEITH | ADDRESS ON FILE | | | | |
| LEFTWICH, KRISTI JEAN | ADDRESS ON FILE | | | | |
| LEFTWICH, QUWANTE' | ADDRESS ON FILE | | | | |
| LEG VENTURES LLC | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| LEG VENTURES LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| LEGACY CLASSIC FURNITURE | LEGACY CLASSIC FURNITURE, INC., P O BOX 896624 | CHARLOTTE | NC | 28289-6624 | |
| LEGACY LICENSING PARTNERS | LEGACY LICENSING PARTNERS, 1621 E. 27TH STREET | LOS ANGELES | CA | 90011 | |
| LEGACY ROOFING SERVICES LLC | 800 KILLIAN RD | AKRON | OH | 44319-6635 | |
| LEGACY, ATHENA | ADDRESS ON FILE | | | | |
| LEGAL TAX  SERVICE-WEST MIFFLIN LST | PO BOX 10060 | PITTSBURGH | PA | 15236-0060 | |
| LEGAL TAX SERVICE INC | PO BOX 10020 | PITTSBURGH | PA | 15236-6020 | |
| LEGAL TAX SERVICE INC | PO BOX 10060 | PITTSBURGH | PA | 15236-6060 | |
| LEGAL TAX SERVICES | MUNHALL BORO LST, 714 LEBANON RD | WEST MIFFLIN | PA | 15122-1030 | |
| LEGALSI, SIDNEY | ADDRESS ON FILE | | | | |
| LEGANS, ANGELINA | ADDRESS ON FILE | | | | |
| LEGARE, JERMEZ JOSEPH | ADDRESS ON FILE | | | | |
| LEGARRETTA, ANDRIA A | ADDRESS ON FILE | | | | |
| LEGATOS, BARBARA | ADDRESS ON FILE | | | | |
| LEGAULT, MICHAEL | ADDRESS ON FILE | | | | |
| LEGEL-HONSES, MARCI D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LEGEND TOYS (HK) LIMITED | LEGEND TOYS (HK) LIMITED, 83 DES VOEUX ROAD | HONGKONG | HK | | CHINA |
| LEGEND TRANSPORTATION | NEW LEGEND INC, 1235 OSWALD RD | YUBA CITY | CA | 95991-9719 | |
| LEGEND TRANSPORTATION | NEW LEGEND INC, 3617 CAMBRIDGE AVE STE B | PHOENIX | AZ | 85009 | |
| LEGER, ATHENA | ADDRESS ON FILE | | | | |
| LEGER, MORGAN E | ADDRESS ON FILE | | | | |
| LEGERE, OLIVIA | ADDRESS ON FILE | | | | |
| LEGG, JULIE | ADDRESS ON FILE | | | | |
| LEGGETT, JOHNATHAN | ADDRESS ON FILE | | | | |
| LEGISTER, TYRA | ADDRESS ON FILE | | | | |
| LEGLER MURPHY & BATTAGLIA LLP | 2411 MANATEE AVE W | BRADENTON | FL | 34205 | |
| LEGO SYSTEM INC | LEGO SYSTEM INC, 555 TAYLOR RD | ENFIELD | CT | 06082-2372 | |
| LEGORRETA-ORTIZ, NAOMI | ADDRESS ON FILE | | | | |
| LEGRAND, AYDIN GERALD MARCEL | ADDRESS ON FILE | | | | |
| LEGRAND, JOSHUA SEAN | ADDRESS ON FILE | | | | |
| LEGRAND, KERI | ADDRESS ON FILE | | | | |
| LEGRAND, LINDA M | ADDRESS ON FILE | | | | |
| LEGRANVIL, ELIJAH E | ADDRESS ON FILE | | | | |
| LEGREE, KELVON ANTONIO | ADDRESS ON FILE | | | | |
| LEGROS, COLLIN | ADDRESS ON FILE | | | | |
| LEGWEAR CONCEPTS | LEGWEAR CONCEPTS, INC., 1410 BROADWAY | NEW YORK | NY | 10018 | |
| LEHIGH COUNTY AUTHORITY/3210 | P.O. BOX 3210 | ALLENTOWN | PA | 18106-0210 | |
| LEHIGH VALLEY DAIRY | TUSCAN/LEHIGH DAIRIES, INC, BOX # 3886, PO BOX 8500 | PHILADELPHIA | PA | 19178-3886 | |
| LEHMAN, ANNIKA | ADDRESS ON FILE | | | | |
| LEHMAN, BETH ANNE | ADDRESS ON FILE | | | | |
| LEHMAN, CHRIS | ADDRESS ON FILE | | | | |
| LEHMAN, DUSTIN | ADDRESS ON FILE | | | | |
| LEHMAN, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| LEHMAN, STEPHANIE MICHELE | ADDRESS ON FILE | | | | |
| LEHMAN, ZAVIER | ADDRESS ON FILE | | | | |
| LEHMANN-MAYHEW, BETA GREY | ADDRESS ON FILE | | | | |
| LEHMKUHL, PHIL DOUGLAS | ADDRESS ON FILE | | | | |
| LEHN, LYVIA MAE | ADDRESS ON FILE | | | | |
| LEHNEN, MACKENZIE | ADDRESS ON FILE | | | | |
| LEHNIS, RICHARD | ADDRESS ON FILE | | | | |
| LEHOTAN, DANIELLE | ADDRESS ON FILE | | | | |
| LEHR, SHANNA M | ADDRESS ON FILE | | | | |
| LEHR, WYATT SAMUEL | ADDRESS ON FILE | | | | |
| LEHRKE, STEPHANIE M. | ADDRESS ON FILE | | | | |
| LEHRKIND'S INC | PO BOX 10580 | BOZEMAN | MT | 59715-2426 | |
| LEIB, MEAGAN | ADDRESS ON FILE | | | | |
| LEIBEE, AUTUMN RENEE | ADDRESS ON FILE | | | | |
| LEIBELSPERGER, SUSAN L | ADDRESS ON FILE | | | | |
| LEIBOVITZ, ALBERT | ADDRESS ON FILE | | | | |
| LEICHT, ROBIN B | ADDRESS ON FILE | | | | |
| LEIDALL, ADREY FRANK | ADDRESS ON FILE | | | | |
| LEIDALL, LILIAH J | ADDRESS ON FILE | | | | |
| LEIF C RATLIFF | LOGAN, MORTON, PO BOX 429 | MADISONVILLE | KY | 42431-0008 | |
| LEIFFER, JEFFREY S | ADDRESS ON FILE | | | | |
| LEIGH, NIY | ADDRESS ON FILE | | | | |
| LEIGH, RACHEL I | ADDRESS ON FILE | | | | |
| LEIGHTON, ALINA MARIE | ADDRESS ON FILE | | | | |
| LEIGHTON, BRODY | ADDRESS ON FILE | | | | |
| LEIGHTON, KEVIN | ADDRESS ON FILE | | | | |
| LEIMENSTOLL, JOHN RANDALL | ADDRESS ON FILE | | | | |
| LEINART, KIPPIE | ADDRESS ON FILE | | | | |
| LEINASARS, ARIEONA DEAIRA | ADDRESS ON FILE | | | | |
| LEININGER, NOAH JAMES | ADDRESS ON FILE | | | | |
| LEIST, DAVID E. | ADDRESS ON FILE | | | | |
| LEIST, SAMARAH ROSE | ADDRESS ON FILE | | | | |
| LEISTER, BRANDON LEE | ADDRESS ON FILE | | | | |
| LEITCH, SHAUN DAVID | ADDRESS ON FILE | | | | |
| LEITER, PATSY ANN | ADDRESS ON FILE | | | | |
| LEITER, TAMMIE S | ADDRESS ON FILE | | | | |
| LEITNER, CANDIS | ADDRESS ON FILE | | | | |
| LEITNER, KENNETH | ADDRESS ON FILE | | | | |
| LEITSCH, MARANDA N | ADDRESS ON FILE | | | | |
| LEITWEIN, CYNTHIA | ADDRESS ON FILE | | | | |
| LEITWEIN, TINA M | ADDRESS ON FILE | | | | |
| LEIVA, ANDRIANA | ADDRESS ON FILE | | | | |
| LEIVA, JADEN ALEXANDER | ADDRESS ON FILE | | | | |
| LEIVA, JANOY | ADDRESS ON FILE | | | | |
| LEIVA, MARTIN LINCOLN | ADDRESS ON FILE | | | | |
| LEIVAS, ANDRE JAVIER | ADDRESS ON FILE | | | | |
| LEIVAS, JOSHUA ISAIAH | ADDRESS ON FILE | | | | |
| LEJ PROPERTIES LLC | PO BOX 11295 | DENVER | CO | 80211-0295 | |
| LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC, 2795 N SPEER BLVD, SUITE 10 | DENVER | CO | 80211 | |
| LEJEUNE, MARY E | ADDRESS ON FILE | | | | |
| LEJEUNE, SUZANNE M | ADDRESS ON FILE | | | | |
| LELAND, BRADY ALLEN | ADDRESS ON FILE | | | | |
| LELAND, JAMES D. | ADDRESS ON FILE | | | | |
| LELINA, EDWARD RIVERA | ADDRESS ON FILE | | | | |
| LELIVELT, WILLIAM | ADDRESS ON FILE | | | | |
| LEMA, MELODY D | ADDRESS ON FILE | | | | |
| LEMAOTA, CHRONICLES LIVINGSTON | ADDRESS ON FILE | | | | |
| LEMAR, CHAD EDWARD | ADDRESS ON FILE | | | | |
| LEMASTER, ALEX | ADDRESS ON FILE | | | | |
| LEMASTER, DEANA | ADDRESS ON FILE | | | | |
| LEMASTER, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| LEMASTER, PHYLLIS G | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LEMASTERS, HALLIE MAE | ADDRESS ON FILE | | | | |
| LEMAY, DAVID | ADDRESS ON FILE | | | | |
| LEMAY, ELIZABETH PAIGE | ADDRESS ON FILE | | | | |
| LEMAY, SEAN P | ADDRESS ON FILE | | | | |
| LEMAY, SHERRIE | ADDRESS ON FILE | | | | |
| LEMAY, TIFFANY ANN | ADDRESS ON FILE | | | | |
| LEMELIN, JADE LEE | ADDRESS ON FILE | | | | |
| LEMELLE, FABRIANNE | ADDRESS ON FILE | | | | |
| LEMENS, DELANEY | ADDRESS ON FILE | | | | |
| LEMERE, JOSHUA P | ADDRESS ON FILE | | | | |
| LEMI SHINE | ENVIROCON TECHNOLOGIES INVESTMENTS,, PO BOX 3547 | AUSTIN | TX | 78764 | |
| LEMIEUX DIEM, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| LEMIEUX, GARRETT JOHNSON | ADDRESS ON FILE | | | | |
| LEMIEUX, MARK | ADDRESS ON FILE | | | | |
| LEMIEUX, TANJA S | ADDRESS ON FILE | | | | |
| LEMIEUX, THOMAS MICHEAL | ADDRESS ON FILE | | | | |
| LEMIRE, MARY | ADDRESS ON FILE | | | | |
| LEMKE, ROBERT L | ADDRESS ON FILE | | | | |
| LEMKE, YVONNE CHERYL | ADDRESS ON FILE | | | | |
| LEMKEN, NATALIE SOPHIA | ADDRESS ON FILE | | | | |
| LEMMENS, TINA MARIE | ADDRESS ON FILE | | | | |
| LEMMER, JAMEY | ADDRESS ON FILE | | | | |
| LEMMON, AUSTIN | ADDRESS ON FILE | | | | |
| LEMMON, CRAIG L | ADDRESS ON FILE | | | | |
| LEMNA, CASSEY | ADDRESS ON FILE | | | | |
| LEMOINE, ETHAN MARK | ADDRESS ON FILE | | | | |
| LEMON PERFECT COMPANY | THE LEMON PERFECT COMPANY, PO BOX 745128 | ATLANTA | GA | 30374-5128 | |
| LEMON, ALEXIS | ADDRESS ON FILE | | | | |
| LEMON, BRANDI LEIGH | ADDRESS ON FILE | | | | |
| LEMON, DEBBIE | ADDRESS ON FILE | | | | |
| LEMONN, BRANDON | ADDRESS ON FILE | | | | |
| LEMONS, AUDREY J | ADDRESS ON FILE | | | | |
| LEMONS, CHRISSY | ADDRESS ON FILE | | | | |
| LEMONS, JALEN ANDREW | ADDRESS ON FILE | | | | |
| LEMONS, JEREMY HERMAN EDWARD | ADDRESS ON FILE | | | | |
| LEMONS, NOAH NICHOLAS | ADDRESS ON FILE | | | | |
| LEMONS, TREASURE LORRAINE | ADDRESS ON FILE | | | | |
| LEMOS, CHRISTINA L | ADDRESS ON FILE | | | | |
| LEMPKE, JENNIFER F | ADDRESS ON FILE | | | | |
| LEMUEL, ASHLEY | ADDRESS ON FILE | | | | |
| LEMUS GONZALEZ, JONNY | ADDRESS ON FILE | | | | |
| LEMUS, ABEL | ADDRESS ON FILE | | | | |
| LEMUS, ANA BERTHA | ADDRESS ON FILE | | | | |
| LEMUS, CHRIS | ADDRESS ON FILE | | | | |
| LEMUS, NATHAN P. | ADDRESS ON FILE | | | | |
| LEMUS, NICOLE FAYE | ADDRESS ON FILE | | | | |
| LEMUS, YESENIA | ADDRESS ON FILE | | | | |
| LEMUS-CONTRERAS, JACQUELINE | ADDRESS ON FILE | | | | |
| LENAHAN, JOHN M | ADDRESS ON FILE | | | | |
| LENAHAN, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| LENAHAN, KALEB | ADDRESS ON FILE | | | | |
| LENARD, FRANCES | ADDRESS ON FILE | | | | |
| LENARDS, LEANDRA M. | ADDRESS ON FILE | | | | |
| LENARDS, MISTY LYNN | ADDRESS ON FILE | | | | |
| LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | ADRIAN | MI | 49221-2714 | |
| LENAWEE MEDIA GROUP | GATEHOUSE MEDIA MICHIGAN HOLDINGS I, PO BOX 631214 | CINCINNATI | OH | 45263-1214 | |
| LENCINAS, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| LEND NATION | 3226 N UNIVERSITY ST | PEORIA | IL | 61604-1319 | |
| LENDERMAN, WILLIAM CARLTON | ADDRESS ON FILE | | | | |
| LENDMARK FINANCIAL SERVICES | C/O FRADKIN & WEBER, 200 E JOPPA RD STE 301 | TOWSON | MD | 21286-3108 | |
| LENDMARK FINANCIAL SERVICES INC | C/O JAY B SPIRT, 3600 SAINT JOHNS LANE STE D | ELLICOTT CITY | MD | 21042-5247 | |
| LENDNATION | 3804 OVERLAND RD | BOISE | ID | 83705-2965 | |
| LENDNATION #768 | 809 21ST STREET | LEWISTON | ID | 83501-3386 | |
| LENDORE, CHRISTIAN ISAIAH | ADDRESS ON FILE | | | | |
| LENEAU, KENYETTA | ADDRESS ON FILE | | | | |
| LENEGHAN, PATRICK P. | ADDRESS ON FILE | | | | |
| LENEROSE, SHAUN DOYLE | ADDRESS ON FILE | | | | |
| LENHARDT, CHERYL | ADDRESS ON FILE | | | | |
| LENHART, LUCAS | ADDRESS ON FILE | | | | |
| LENHART, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| LENIHAN, JULIE E | ADDRESS ON FILE | | | | |
| LENNERTZ, LAWRENCE PATRICK | ADDRESS ON FILE | | | | |
| LENNEY, COLLEEN MARIA | ADDRESS ON FILE | | | | |
| LENNHOFF, LORI | ADDRESS ON FILE | | | | |
| LENNON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LENNON, JAMY | ADDRESS ON FILE | | | | |
| LENNON, JON MICHAEL | ADDRESS ON FILE | | | | |
| LENNON, NAKOA STEVEN | ADDRESS ON FILE | | | | |
| LENNOX INDUSTRIES INC | PO BOX 910549 | DALLAS | TX | 75391-0549 | |
| LENNOX INTL CO | LENNOX INTL CO, 100 RANDOLPH RD | SOMERSET | NJ | 08873 | |
| LENNOX, GARRETT | ADDRESS ON FILE | | | | |
| LENNOX, LAELAH. DANYELLE | ADDRESS ON FILE | | | | |
| LENNY & LARRYS LLC | 14300 ARMINTA ST | PANORAMA CITY | CA | 91402-6869 | |
| LENO, NATALIA | ADDRESS ON FILE | | | | |
| LENOIR 2019 LLC | 222 CLOISTER COURT | CHAPEL HILL | NC | 57414-2212 | |
| LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT, 222 CLOISTER COURT | CHAPEL HILL | NC | 27514 | |
| LENOIR CITY TAX COLLECTOR | PO BOX 958 | LENOIR | NC | 28645 | |
| LENOIR CITY TREASURY | C/O PERSONAL PROPERTY TAX, PO BOX 445 | LENOIR CITY | TN | 37771-0445 | |
| LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449 | LENOIR CITY | TN | 37771 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 | KINSTON | NC | 28502 | |
| LENOIR COUNTY TAX DEPT | PO BOX 3289 | KINSTON | NC | 28502-3289 | |
| LENOX CORPORATION | LENOX CORPORATION, LENOX LOCKBOX 6407 | BIRMINGHAM | AL | 35246-6407 | |
| LENOX, BAILY B | ADDRESS ON FILE | | | | |
| LENS, MANUELA | ADDRESS ON FILE | | | | |
| LENT, JANIS | ADDRESS ON FILE | | | | |
| LENT, JUSTIN JAMES | ADDRESS ON FILE | | | | |
| LENTZ, BRIAN TIMOTHY | ADDRESS ON FILE | | | | |
| LENTZ, MICHAELA M | ADDRESS ON FILE | | | | |
| LENTZ, NANCY LOUISE | ADDRESS ON FILE | | | | |
| LENZ, BRITANY | ADDRESS ON FILE | | | | |
| LENZ, VERONICA ARIELLE | ADDRESS ON FILE | | | | |
| LEO VASQUEZ | TAX ASSESSOR COLLECTOR, PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| LEO, JOSEPH T | ADDRESS ON FILE | | | | |
| LEO, JOSIAH ELIJAH | ADDRESS ON FILE | | | | |
| LEO, JUDIAH JULIAN | ADDRESS ON FILE | | | | |
| LEO, LINDA PRINCESS | ADDRESS ON FILE | | | | |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 | TALLAHASSEE | FL | 32302-1835 | |
| LEON FLEITES, GABRIELA | ADDRESS ON FILE | | | | |
| LEON GUERRERO, JALEEN MARIE | ADDRESS ON FILE | | | | |
| LEON KOROL CO INC | LEON KOROL CO INC, 2050 E DEVON AVE | ELK GROVE VILLAGE | IL | 60007-6037 | |
| LEON OCHOA, ARACELI | ADDRESS ON FILE | | | | |
| LEON, CAMILA DANIELLE | ADDRESS ON FILE | | | | |
| LEON, CARLOS | ADDRESS ON FILE | | | | |
| LEON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEON, CONSUELO H | ADDRESS ON FILE | | | | |
| LEON, DAVONTA LAMAR | ADDRESS ON FILE | | | | |
| LEON, DENISSE | ADDRESS ON FILE | | | | |
| LEON, DYANE | ADDRESS ON FILE | | | | |
| LEON, FABIAN JEREMIAH | ADDRESS ON FILE | | | | |
| LEON, HENRICKS LUCIUS | ADDRESS ON FILE | | | | |
| LEON, IRIS N | ADDRESS ON FILE | | | | |
| LEON, JASON E | ADDRESS ON FILE | | | | |
| LEON, KIKEY | ADDRESS ON FILE | | | | |
| LEON, LAYLAH | ADDRESS ON FILE | | | | |
| LEON, LESLIE | ADDRESS ON FILE | | | | |
| LEON, LESLY YAHAIRA | ADDRESS ON FILE | | | | |
| LEON, MELANIE MARIE | ADDRESS ON FILE | | | | |
| LEON, PAYTON AARON | ADDRESS ON FILE | | | | |
| LEON, ROSA ISELA | ADDRESS ON FILE | | | | |
| LEON, ROSALIA | ADDRESS ON FILE | | | | |
| LEON, TERESA | ADDRESS ON FILE | | | | |
| LEON, WILDA | ADDRESS ON FILE | | | | |
| LEON, YADIRA WENDY | ADDRESS ON FILE | | | | |
| LEONA, JANET A. | ADDRESS ON FILE | | | | |
| LEONARD, BROOKLYN JAMIAH | ADDRESS ON FILE | | | | |
| LEONARD, CHARLES | ADDRESS ON FILE | | | | |
| LEONARD, CHARLOTTE | ADDRESS ON FILE | | | | |
| LEONARD, CHELSEA | ADDRESS ON FILE | | | | |
| LEONARD, DEBBIE ANN | ADDRESS ON FILE | | | | |
| LEONARD, DERRICK | ADDRESS ON FILE | | | | |
| LEONARD, EDWARD | ADDRESS ON FILE | | | | |
| LEONARD, ELIJAH | ADDRESS ON FILE | | | | |
| LEONARD, EVAN | ADDRESS ON FILE | | | | |
| LEONARD, FAITH | ADDRESS ON FILE | | | | |
| LEONARD, GRACIE | ADDRESS ON FILE | | | | |
| LEONARD, GREG | ADDRESS ON FILE | | | | |
| LEONARD, JAHMEEK NAJEE | ADDRESS ON FILE | | | | |
| LEONARD, JAMES | ADDRESS ON FILE | | | | |
| LEONARD, KALYSSA | ADDRESS ON FILE | | | | |
| LEONARD, KIARA NICOLE | ADDRESS ON FILE | | | | |
| LEONARD, LAWRENCE | ADDRESS ON FILE | | | | |
| LEONARD, MELINDA | ADDRESS ON FILE | | | | |
| LEONARD, MELISSA DAWN | ADDRESS ON FILE | | | | |
| LEONARD, MONIQUE J | ADDRESS ON FILE | | | | |
| LEONARD, SEAN | ADDRESS ON FILE | | | | |
| LEONARD, SEAN | ADDRESS ON FILE | | | | |
| LEONARD, SHIRLEY D | ADDRESS ON FILE | | | | |
| LEONARD, STEPHANIE | ADDRESS ON FILE | | | | |
| LEONARD, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| LEONARD, VALERIA LESHON | ADDRESS ON FILE | | | | |
| LEONE, HANNAH | ADDRESS ON FILE | | | | |
| LEONE, JANET E | ADDRESS ON FILE | | | | |
| LEONG, SARAH K | ADDRESS ON FILE | | | | |
| LEONGUERRERO, BREANNA MARIE | ADDRESS ON FILE | | | | |
| LEONKA LLC | 154 N BOWLING GREEN WAY | LOS ANGELES | CA | 90049-2814 | |
| LEON-PADILLA, NATALIA | ADDRESS ON FILE | | | | |
| LEOPARD, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| LEOPOLD, CHARITI PAIGE | ADDRESS ON FILE | | | | |
| LEOS, JULIEANNE | ADDRESS ON FILE | | | | |
| LEPAGE, KYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| LEPE, ISABELLE MARIE | ADDRESS ON FILE | | | | |
| LEPE, JESSE | ADDRESS ON FILE | | | | |
| LEPE, JESSE (FAILURE TO ACCOMMODATE DISPUTE) | ADDRESS ON FILE | | | | |
| LEPI, PAUL | ADDRESS ON FILE | | | | |
| LEPINSKI, ROSE MARIE | ADDRESS ON FILE | | | | |
| LEPKO, MICHAEL A | ADDRESS ON FILE | | | | |
| LEPLEY, TAMMY LYN | ADDRESS ON FILE | | | | |
| LEPORATI, KARI ANN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LEPORE, JULIANA ROSE | ADDRESS ON FILE | | | | |
| LEPOW, JUSTIN | ADDRESS ON FILE | | | | |
| LEPPARD, SPENCER RAY | ADDRESS ON FILE | | | | |
| LEPPERT - JONES, XANGEL VALENTINE | ADDRESS ON FILE | | | | |
| LEPPERT JR, NATHANIEL | ADDRESS ON FILE | | | | |
| LEPTIEN, COLLEEN | ADDRESS ON FILE | | | | |
| LERMA JR, ROBERT | ADDRESS ON FILE | | | | |
| LERMA, GABRIEL A | ADDRESS ON FILE | | | | |
| LERMA, JUAN MANUEL | ADDRESS ON FILE | | | | |
| LERMA, VIVIAN | ADDRESS ON FILE | | | | |
| LEROSE, LAURA MONTERA | ADDRESS ON FILE | | | | |
| LEROUGE, LILY | ADDRESS ON FILE | | | | |
| LEROY, JENNIFER | ADDRESS ON FILE | | | | |
| LES IMPORTATIONS NICOLE MARCIANO IN | LES IMPORTATIONS NICOLE MARCIANO IN, 350 DE LOUVAIN WEST | MONTREAL | QC | H2N 2E8 | CANADA |
| LESCHNER, ALEC TREVOR | ADDRESS ON FILE | | | | |
| LESHER, GINA BRITTANY | ADDRESS ON FILE | | | | |
| LESHER, JEREMIAH E | ADDRESS ON FILE | | | | |
| LESHORE, ANTONIA | ADDRESS ON FILE | | | | |
| LESINSKI, ISAAC WARREN | ADDRESS ON FILE | | | | |
| LESKE, ROBERT H | ADDRESS ON FILE | | | | |
| LESKO, ILONA | ADDRESS ON FILE | | | | |
| LESKO, JENNIFER CASEY | ADDRESS ON FILE | | | | |
| LESKOVEC, RACHAEL L. | ADDRESS ON FILE | | | | |
| LESLEY, AGENTRE | ADDRESS ON FILE | | | | |
| LESLEY, LINDA | ADDRESS ON FILE | | | | |
| LESLIE, ANDREW JAMES | ADDRESS ON FILE | | | | |
| LESLIE, CARLENE D | ADDRESS ON FILE | | | | |
| LESLIE, EUGENE D | ADDRESS ON FILE | | | | |
| LESLIE, GINA M | ADDRESS ON FILE | | | | |
| LESLIE, JORDAN T | ADDRESS ON FILE | | | | |
| LESLIE, JUSTIN JERMAINE | ADDRESS ON FILE | | | | |
| LESLIE, KENAN | ADDRESS ON FILE | | | | |
| LESLIE, KHERAH | ADDRESS ON FILE | | | | |
| LESLIE, KIRRA | ADDRESS ON FILE | | | | |
| LESLIE, RHONDA | ADDRESS ON FILE | | | | |
| LESPERANCE, ASHLEY M | ADDRESS ON FILE | | | | |
| LESPERANCE, BRITTANY M | ADDRESS ON FILE | | | | |
| LESPERANCE, BRYAN | ADDRESS ON FILE | | | | |
| LESPIER, GEORGE FERNANDO | ADDRESS ON FILE | | | | |
| LESSARD, NICHOLAS | ADDRESS ON FILE | | | | |
| LESSING, BRIDGET ANNA | ADDRESS ON FILE | | | | |
| LESSING, JERRY WAYNE | ADDRESS ON FILE | | | | |
| LESSLEY, WILLIE | ADDRESS ON FILE | | | | |
| LESTER, ALYSSIA | ADDRESS ON FILE | | | | |
| LESTER, AMANDA CAROLANN | ADDRESS ON FILE | | | | |
| LESTER, BRYCEN ERIQ | ADDRESS ON FILE | | | | |
| LESTER, CRYSTAL JEAN | ADDRESS ON FILE | | | | |
| LESTER, EMMA JEAN | ADDRESS ON FILE | | | | |
| LESTER, ETHAN WAYNE | ADDRESS ON FILE | | | | |
| LESTER, GABRIEL ADEN | ADDRESS ON FILE | | | | |
| LESTER, JAYDEN DWAYNE | ADDRESS ON FILE | | | | |
| LESTER, JHAYL'N DANIELLE | ADDRESS ON FILE | | | | |
| LESTER, JULIA G | ADDRESS ON FILE | | | | |
| LESTER, KRISSY | ADDRESS ON FILE | | | | |
| LESTER, MAKYNZIE | ADDRESS ON FILE | | | | |
| LESTER, MALCOLM ROMELLO | ADDRESS ON FILE | | | | |
| LESTER, MALIK | ADDRESS ON FILE | | | | |
| LESTER, MICHAEL LASHEA | ADDRESS ON FILE | | | | |
| LESTER, PRIMROSE | ADDRESS ON FILE | | | | |
| LESTER, REBECCA A | ADDRESS ON FILE | | | | |
| LESTER, SARA | ADDRESS ON FILE | | | | |
| LESTER, SARAH | ADDRESS ON FILE | | | | |
| LESTER, SOMMERLEE ANNA-JOY | ADDRESS ON FILE | | | | |
| LESTER, TARYN PAUL | ADDRESS ON FILE | | | | |
| LESTER, TRAVON | ADDRESS ON FILE | | | | |
| LESTER, WILLIAM GREGORY | ADDRESS ON FILE | | | | |
| LESUEUR, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| LESZCZYNSKI, KRYSTLE | ADDRESS ON FILE | | | | |
| LESZCZYNSKI, ROXANA | ADDRESS ON FILE | | | | |
| LETAVISH, ZACHARY KALEB | ADDRESS ON FILE | | | | |
| LETCHAW, DEONTE ANDRE | ADDRESS ON FILE | | | | |
| LETCHER, NADIA | ADDRESS ON FILE | | | | |
| LETHEBY, KAYLA | ADDRESS ON FILE | | | | |
| LETIZI, MARY | ADDRESS ON FILE | | | | |
| LETMAN, NASIR DAMAR | ADDRESS ON FILE | | | | |
| LETNER, CAMERON RAY | ADDRESS ON FILE | | | | |
| LETOURNEAU, KIENAN | ADDRESS ON FILE | | | | |
| LETOURNEAU, RYAN | ADDRESS ON FILE | | | | |
| LETOURNEAU, TONYA | ADDRESS ON FILE | | | | |
| LETRIGHT INDUSTRIAL CORP LTD | NO 169 WUCHANG AVE WUCHANG ST | YUHANG DIST HANGZHOU | | | CHINA |
| LETSFIT LLC | 6601 NW 14TH ST STE 3 | PLANTATION | FL | 33313-4579 | |
| LETSON, EVELYN LEANN | ADDRESS ON FILE | | | | |
| LETSON, SHELIA W | ADDRESS ON FILE | | | | |
| LETT, CORNELIUS D | ADDRESS ON FILE | | | | |
| LETT, DEMARCUS | ADDRESS ON FILE | | | | |
| LETT, JONATHON TY | ADDRESS ON FILE | | | | |
| LETTERESE, RAMONA | ADDRESS ON FILE | | | | |
| LETTERMAN, ANDREA L | ADDRESS ON FILE | | | | |
| LETTIG, ANDY F | ADDRESS ON FILE | | | | |
| LETTS, BETTY JANE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LETTS, KATRINA MARIE | ADDRESS ON FILE | | | | |
| LETTS, SHANNON | ADDRESS ON FILE | | | | |
| LEU, NATHAN JOSEPH | ADDRESS ON FILE | | | | |
| LEUTH, NANCY JEAN | ADDRESS ON FILE | | | | |
| LEVALLEY, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| LEVANDER, WILLIAM | ADDRESS ON FILE | | | | |
| LEVASSEUR, FAITH ELIZABETH | ADDRESS ON FILE | | | | |
| LEVDAHL, PATRICK L | ADDRESS ON FILE | | | | |
| LEVEL 3 COMMUNICATIONS | LEVEL 3 FINANCING INC, PO BOX 910182 | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | DENVER | CO | 80291-0182 | |
| LEVELS, MARTEZ | ADDRESS ON FILE | | | | |
| LEVERETT, AURORA LYNNAE | ADDRESS ON FILE | | | | |
| LEVERETT, ELIJAH AZLANRAY | ADDRESS ON FILE | | | | |
| LEVERETT, YVONNE M | ADDRESS ON FILE | | | | |
| LEVERETTE, EDWARD EUGENE | ADDRESS ON FILE | | | | |
| LEVERETTE, ZACHARY ISAAC | ADDRESS ON FILE | | | | |
| LEVERITT, RACHEAL M. | ADDRESS ON FILE | | | | |
| LEVERT-ST JOHN INC | CHARLES LEBLANC, PO BOX 518 | METAIRIE | LA | 70004-0518 | |
| LEVERT-ST. JOHN, INC. | PO BOX 518 | METAIRIE | LA | 70004-0518 | |
| LEVESQUE, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| LEVESQUE, CADANCE MARIE | ADDRESS ON FILE | | | | |
| LEVESQUE, JOEY DALE | ADDRESS ON FILE | | | | |
| LEVESQUE, PAUL MICHAEL | ADDRESS ON FILE | | | | |
| LEVEY, MARCIA ANN | ADDRESS ON FILE | | | | |
| LEVIER, BONNIE | ADDRESS ON FILE | | | | |
| LEVIN PROPERTIES LP | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORPORATION, P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| LEVINE, DOUGLAS | ADDRESS ON FILE | | | | |
| LEVINE, FLORETTA F | ADDRESS ON FILE | | | | |
| LEVINE, GABRIELLE ANGELIQUE | ADDRESS ON FILE | | | | |
| LEVINE, TODD | ADDRESS ON FILE | | | | |
| LEVINSOHN TEXTILE | LEVINSOHN TEXTILE, 230 FIFTH AVE STE 1510 | NEW YORK | NY | 10001-7777 | |
| LEVIS, JESSICA MARIE | ADDRESS ON FILE | | | | |
| LEVISAY, COREY | ADDRESS ON FILE | | | | |
| LEVITH, SYDNEY | ADDRESS ON FILE | | | | |
| LEVO, DAWN M | ADDRESS ON FILE | | | | |
| LEVRAULT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEVY - HAYES, JOSHUA STEPHEN | ADDRESS ON FILE | | | | |
| LEVY MAKNABA, AKHEEM | ADDRESS ON FILE | | | | |
| LEVY REALTY ADVISORS | ALAN LEVEY, C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | |
| LEVY, ASIA SAMONE | ADDRESS ON FILE | | | | |
| LEVY, DONAVAN CARL | ADDRESS ON FILE | | | | |
| LEVY, HENRY | ADDRESS ON FILE | | | | |
| LEVY, RAEKWON | ADDRESS ON FILE | | | | |
| LEVY, SHANTAE LASHAE | ADDRESS ON FILE | | | | |
| LEVY, WILLIAM | ADDRESS ON FILE | | | | |
| LEWANDOWSKI, JOHN | ADDRESS ON FILE | | | | |
| LEWANDOWSKI, MICHELE | ADDRESS ON FILE | | | | |
| LEWCZYK, MARIELENA SARA | ADDRESS ON FILE | | | | |
| LEWELLEN, SHELLY | ADDRESS ON FILE | | | | |
| LEWELLING, BENNIE | ADDRESS ON FILE | | | | |
| LEWELLYN, LINDA | ADDRESS ON FILE | | | | |
| LEWELLYN, ZACHARY | ADDRESS ON FILE | | | | |
| LEWIN, JAMIE | ADDRESS ON FILE | | | | |
| LEWINSON, MARLON | ADDRESS ON FILE | | | | |
| LEWIS AND CLARK COUNTY TREASURER | 316 N PARK AVE ROOM 147 | HELENA | MT | 59623-0001 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W 5TH ST STE 4000 | LOS ANGELES | CA | 90071-2074 | |
| LEWIS COUNTY TREASURER | 360 NW NORTH ST | CHEHALIS | WA | 98532-1900 | |
| LEWIS DELIVERY SERVICE | 6799 CURRY CIR | MARGATE | FL | 33068 | |
| LEWIS DORRIS, CHE | ADDRESS ON FILE | | | | |
| LEWIS FRITZ, CHERYLANN MARIE | ADDRESS ON FILE | | | | |
| LEWIS JORDAN, TIARA AALYAH | ADDRESS ON FILE | | | | |
| LEWIS THOMASON KING KRIEG & WALDROP | LEWIS THOMASON PC, PO BOX 2425 | KNOXVILLE | TN | 37901-2425 | |
| LEWIS WAGNER LLP | 501 INDIANA AVE STE 200 | INDIANAPOLIS | IN | 46202 | |
| LEWIS ZIGLER, LAWREYAUNA FAY | ADDRESS ON FILE | | | | |
| LEWIS, AALIYAH | ADDRESS ON FILE | | | | |
| LEWIS, ABDRICKA P | ADDRESS ON FILE | | | | |
| LEWIS, ABIGAIL GRACE | ADDRESS ON FILE | | | | |
| LEWIS, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| LEWIS, ABIJAH DRAKE | ADDRESS ON FILE | | | | |
| LEWIS, ADAM | ADDRESS ON FILE | | | | |
| LEWIS, AERIAL JOZELL | ADDRESS ON FILE | | | | |
| LEWIS, AERILE JOCELYN | ADDRESS ON FILE | | | | |
| LEWIS, AHMARI | ADDRESS ON FILE | | | | |
| LEWIS, AHMYA ADRIANA | ADDRESS ON FILE | | | | |
| LEWIS, ALANAH NICOLE | ADDRESS ON FILE | | | | |
| LEWIS, ALANDRA | ADDRESS ON FILE | | | | |
| LEWIS, ALEXUS | ADDRESS ON FILE | | | | |
| LEWIS, ALVIA MARIA-EVELYN | ADDRESS ON FILE | | | | |
| LEWIS, AMAYA LYNN | ADDRESS ON FILE | | | | |
| LEWIS, ANDREA | ADDRESS ON FILE | | | | |
| LEWIS, ANDREW Z. | ADDRESS ON FILE | | | | |
| LEWIS, ANGEL | ADDRESS ON FILE | | | | |
| LEWIS, ANNIE HEATHER | ADDRESS ON FILE | | | | |
| LEWIS, ANTONIO L | ADDRESS ON FILE | | | | |
| LEWIS, ASHLEY | ADDRESS ON FILE | | | | |
| LEWIS, ASIANA | ADDRESS ON FILE | | | | |
| LEWIS, AUSTIN | ADDRESS ON FILE | | | | |
| LEWIS, BARETTE JAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LEWIS, BEN ALLEN | ADDRESS ON FILE | | | | |
| LEWIS, BRENDA | ADDRESS ON FILE | | | | |
| LEWIS, BRIASIA | ADDRESS ON FILE | | | | |
| LEWIS, BRITTANY | ADDRESS ON FILE | | | | |
| LEWIS, BRYCEN | ADDRESS ON FILE | | | | |
| LEWIS, BYRON | ADDRESS ON FILE | | | | |
| LEWIS, CAITLIN D | ADDRESS ON FILE | | | | |
| LEWIS, CAMBRIA | ADDRESS ON FILE | | | | |
| LEWIS, CAMRYN JANAE | ADDRESS ON FILE | | | | |
| LEWIS, CARDELL | ADDRESS ON FILE | | | | |
| LEWIS, CARL O'NEAL | ADDRESS ON FILE | | | | |
| LEWIS, CAROLYN A | ADDRESS ON FILE | | | | |
| LEWIS, CAROLYN LENNA | ADDRESS ON FILE | | | | |
| LEWIS, CASEY | ADDRESS ON FILE | | | | |
| LEWIS, CAYLIE | ADDRESS ON FILE | | | | |
| LEWIS, CHAD | ADDRESS ON FILE | | | | |
| LEWIS, CHLOE M | ADDRESS ON FILE | | | | |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEWIS, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| LEWIS, CONNOR | ADDRESS ON FILE | | | | |
| LEWIS, CREEDA | ADDRESS ON FILE | | | | |
| LEWIS, DANA JEANNE | ADDRESS ON FILE | | | | |
| LEWIS, DANA Y | ADDRESS ON FILE | | | | |
| LEWIS, DARLA E | ADDRESS ON FILE | | | | |
| LEWIS, DARRIAN LEE | ADDRESS ON FILE | | | | |
| LEWIS, DAVID | ADDRESS ON FILE | | | | |
| LEWIS, DEIRDRE C. | ADDRESS ON FILE | | | | |
| LEWIS, DENISE | ADDRESS ON FILE | | | | |
| LEWIS, DEONDRIA | ADDRESS ON FILE | | | | |
| LEWIS, DESHAWN CHRISTIAN | ADDRESS ON FILE | | | | |
| LEWIS, DESIEREE OLIVIA | ADDRESS ON FILE | | | | |
| LEWIS, DEVONTE | ADDRESS ON FILE | | | | |
| LEWIS, DONNA S | ADDRESS ON FILE | | | | |
| LEWIS, DORIAN | ADDRESS ON FILE | | | | |
| LEWIS, DUSTIN TANNER | ADDRESS ON FILE | | | | |
| LEWIS, EBONY TAREECE | ADDRESS ON FILE | | | | |
| LEWIS, EDEN M | ADDRESS ON FILE | | | | |
| LEWIS, ELI | ADDRESS ON FILE | | | | |
| LEWIS, ELIJAH | ADDRESS ON FILE | | | | |
| LEWIS, ELIJAH | ADDRESS ON FILE | | | | |
| LEWIS, ERIC | ADDRESS ON FILE | | | | |
| LEWIS, ERICK WILLIAM | ADDRESS ON FILE | | | | |
| LEWIS, EVAN LAYNE | ADDRESS ON FILE | | | | |
| LEWIS, FAITH HELEN | ADDRESS ON FILE | | | | |
| LEWIS, FELECIA R | ADDRESS ON FILE | | | | |
| LEWIS, GABRIEL | ADDRESS ON FILE | | | | |
| LEWIS, GAVIN D'ANDRE | ADDRESS ON FILE | | | | |
| LEWIS, GERALD | ADDRESS ON FILE | | | | |
| LEWIS, GIMIARIA G | ADDRESS ON FILE | | | | |
| LEWIS, GREGORY | ADDRESS ON FILE | | | | |
| LEWIS, HOMER L | ADDRESS ON FILE | | | | |
| LEWIS, HUNTER AARON | ADDRESS ON FILE | | | | |
| LEWIS, ISAIAH M | ADDRESS ON FILE | | | | |
| LEWIS, ISHANNA SATYA | ADDRESS ON FILE | | | | |
| LEWIS, JACKIE A V | ADDRESS ON FILE | | | | |
| LEWIS, JACOBY JARRELL | ADDRESS ON FILE | | | | |
| LEWIS, JACQUELYN KATE | ADDRESS ON FILE | | | | |
| LEWIS, JAILEN M | ADDRESS ON FILE | | | | |
| LEWIS, JAMAL | ADDRESS ON FILE | | | | |
| LEWIS, JAMELIA K | ADDRESS ON FILE | | | | |
| LEWIS, JAMES E | ADDRESS ON FILE | | | | |
| LEWIS, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| LEWIS, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| LEWIS, JAMISON | ADDRESS ON FILE | | | | |
| LEWIS, JANIERA | ADDRESS ON FILE | | | | |
| LEWIS, JANIYA AZARIA | ADDRESS ON FILE | | | | |
| LEWIS, JASON | ADDRESS ON FILE | | | | |
| LEWIS, JAYDEN DELVON | ADDRESS ON FILE | | | | |
| LEWIS, JAZZLYN TAYLOR | ADDRESS ON FILE | | | | |
| LEWIS, JEFF BRADLEY | ADDRESS ON FILE | | | | |
| LEWIS, JEFFREY A. | ADDRESS ON FILE | | | | |
| LEWIS, JENNIFER L | ADDRESS ON FILE | | | | |
| LEWIS, JEREMY D | ADDRESS ON FILE | | | | |
| LEWIS, JEREMY JOSEPH | ADDRESS ON FILE | | | | |
| LEWIS, JERRY | ADDRESS ON FILE | | | | |
| LEWIS, JEWEL MICHELLE | ADDRESS ON FILE | | | | |
| LEWIS, JOEL | ADDRESS ON FILE | | | | |
| LEWIS, JOIA | ADDRESS ON FILE | | | | |
| LEWIS, JON | ADDRESS ON FILE | | | | |
| LEWIS, JOSHUA | ADDRESS ON FILE | | | | |
| LEWIS, JUSTIN | ADDRESS ON FILE | | | | |
| LEWIS, JUSTINA | ADDRESS ON FILE | | | | |
| LEWIS, KALISTA LYNN | ADDRESS ON FILE | | | | |
| LEWIS, KASSANDRA | ADDRESS ON FILE | | | | |
| LEWIS, KELLEY JERSAE | ADDRESS ON FILE | | | | |
| LEWIS, KELVIN J | ADDRESS ON FILE | | | | |
| LEWIS, KENDRA NICOLE | ADDRESS ON FILE | | | | |
| LEWIS, KENEENE T. | ADDRESS ON FILE | | | | |
| LEWIS, KENNETH E | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LEWIS, KENNY | ADDRESS ON FILE | | | | |
| LEWIS, KEVIN B | ADDRESS ON FILE | | | | |
| LEWIS, KEVON DUNDRELL | ADDRESS ON FILE | | | | |
| LEWIS, KEYSHAWN JAMAL | ADDRESS ON FILE | | | | |
| LEWIS, KIARA DEMEAH | ADDRESS ON FILE | | | | |
| LEWIS, KIERRIA | ADDRESS ON FILE | | | | |
| LEWIS, KURT | ADDRESS ON FILE | | | | |
| LEWIS, KYARA JOCELYN NYA | ADDRESS ON FILE | | | | |
| LEWIS, KYLE | ADDRESS ON FILE | | | | |
| LEWIS, LADARRIUS | ADDRESS ON FILE | | | | |
| LEWIS, LANCE | ADDRESS ON FILE | | | | |
| LEWIS, LAQUITA | ADDRESS ON FILE | | | | |
| LEWIS, LATASHA L. | ADDRESS ON FILE | | | | |
| LEWIS, LATIVIA | ADDRESS ON FILE | | | | |
| LEWIS, LATONYA | ADDRESS ON FILE | | | | |
| LEWIS, LAURA | ADDRESS ON FILE | | | | |
| LEWIS, LEETRAVIOUS | ADDRESS ON FILE | | | | |
| LEWIS, LEMOA A. | ADDRESS ON FILE | | | | |
| LEWIS, LEVI EARMON | ADDRESS ON FILE | | | | |
| LEWIS, LINDA D | ADDRESS ON FILE | | | | |
| LEWIS, LINDA J | ADDRESS ON FILE | | | | |
| LEWIS, LISA MARIE | ADDRESS ON FILE | | | | |
| LEWIS, LOIS ANN | ADDRESS ON FILE | | | | |
| LEWIS, LORANDA HARTLEY | ADDRESS ON FILE | | | | |
| LEWIS, LUKE GAVIN | ADDRESS ON FILE | | | | |
| LEWIS, LYNNE BONNER | ADDRESS ON FILE | | | | |
| LEWIS, MALACHI | ADDRESS ON FILE | | | | |
| LEWIS, MALACHI | ADDRESS ON FILE | | | | |
| LEWIS, MALEEK ALEXANDER | ADDRESS ON FILE | | | | |
| LEWIS, MARCELLUS | ADDRESS ON FILE | | | | |
| LEWIS, MARLOW | ADDRESS ON FILE | | | | |
| LEWIS, MARVIN GRAY | ADDRESS ON FILE | | | | |
| LEWIS, MAYA MARY JANE | ADDRESS ON FILE | | | | |
| LEWIS, MEKHYEA I | ADDRESS ON FILE | | | | |
| LEWIS, MICHAEL | ADDRESS ON FILE | | | | |
| LEWIS, MICHELLE | ADDRESS ON FILE | | | | |
| LEWIS, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| LEWIS, MIKHAL CORTEZ | ADDRESS ON FILE | | | | |
| LEWIS, MURLISA | ADDRESS ON FILE | | | | |
| LEWIS, MYKYAH | ADDRESS ON FILE | | | | |
| LEWIS, NAKITA DAVON | ADDRESS ON FILE | | | | |
| LEWIS, NASIR AMARI | ADDRESS ON FILE | | | | |
| LEWIS, NAZHEER | ADDRESS ON FILE | | | | |
| LEWIS, NIYAIL | ADDRESS ON FILE | | | | |
| LEWIS, ODELL EUGENE | ADDRESS ON FILE | | | | |
| LEWIS, PALIESHEA S | ADDRESS ON FILE | | | | |
| LEWIS, PAULA CELESTE | ADDRESS ON FILE | | | | |
| LEWIS, PENNY D | ADDRESS ON FILE | | | | |
| LEWIS, PE'TIENCE | ADDRESS ON FILE | | | | |
| LEWIS, PRINCETON | ADDRESS ON FILE | | | | |
| LEWIS, RACHAEL | ADDRESS ON FILE | | | | |
| LEWIS, RACHEL LAGRETTA | ADDRESS ON FILE | | | | |
| LEWIS, RAPHAEL D | ADDRESS ON FILE | | | | |
| LEWIS, RASHEENA LEWIS | ADDRESS ON FILE | | | | |
| LEWIS, REGINA | ADDRESS ON FILE | | | | |
| LEWIS, REGINA DEWAN | ADDRESS ON FILE | | | | |
| LEWIS, RHYAN ALYSE | ADDRESS ON FILE | | | | |
| LEWIS, RICCAYELA | ADDRESS ON FILE | | | | |
| LEWIS, RICK A | ADDRESS ON FILE | | | | |
| LEWIS, ROBERTA J | ADDRESS ON FILE | | | | |
| LEWIS, ROBYN | ADDRESS ON FILE | | | | |
| LEWIS, RONNIE | ADDRESS ON FILE | | | | |
| LEWIS, RUSSHEENA ROSE | ADDRESS ON FILE | | | | |
| LEWIS, SAIVON | ADDRESS ON FILE | | | | |
| LEWIS, SAMANTHA | ADDRESS ON FILE | | | | |
| LEWIS, SAMANTHA JO | ADDRESS ON FILE | | | | |
| LEWIS, SA'MAURI LEE | ADDRESS ON FILE | | | | |
| LEWIS, SEAN DAKOTA | ADDRESS ON FILE | | | | |
| LEWIS, SENARIA L | ADDRESS ON FILE | | | | |
| LEWIS, SHANNETTE G | ADDRESS ON FILE | | | | |
| LEWIS, SHAQUANDIA JA'VONNE | ADDRESS ON FILE | | | | |
| LEWIS, SHERIF KHAN | ADDRESS ON FILE | | | | |
| LEWIS, SHERRY A | ADDRESS ON FILE | | | | |
| LEWIS, SHILOH | ADDRESS ON FILE | | | | |
| LEWIS, SONIA D | ADDRESS ON FILE | | | | |
| LEWIS, STACEY MARIE | ADDRESS ON FILE | | | | |
| LEWIS, STEPHANIE | ADDRESS ON FILE | | | | |
| LEWIS, STEPHANIE | ADDRESS ON FILE | | | | |
| LEWIS, STONE ALLEN | ADDRESS ON FILE | | | | |
| LEWIS, SYDNEY | ADDRESS ON FILE | | | | |
| LEWIS, TAMMIE | ADDRESS ON FILE | | | | |
| LEWIS, TARAH MONIQUE | ADDRESS ON FILE | | | | |
| LEWIS, TERI | ADDRESS ON FILE | | | | |
| LEWIS, TERRA | ADDRESS ON FILE | | | | |
| LEWIS, TERRELL JESSIE | ADDRESS ON FILE | | | | |
| LEWIS, TERRI B | ADDRESS ON FILE | | | | |
| LEWIS, THERESA M | ADDRESS ON FILE | | | | |
| LEWIS, TIFFANY J | ADDRESS ON FILE | | | | |
| LEWIS, TINIQUA FRANCHESCA | ADDRESS ON FILE | | | | |
| LEWIS, TREVOR | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LEWIS, TREVOR JARVIS JEROME | ADDRESS ON FILE | | | | |
| LEWIS, TY ALEXANDER | ADDRESS ON FILE | | | | |
| LEWIS, TYLER C | ADDRESS ON FILE | | | | |
| LEWIS, TYSHEKIA | ADDRESS ON FILE | | | | |
| LEWIS, UWANNA KANEISHA | ADDRESS ON FILE | | | | |
| LEWIS, VALENCIA E | ADDRESS ON FILE | | | | |
| LEWIS, VANESSA | ADDRESS ON FILE | | | | |
| LEWIS, VAUGHNTE | ADDRESS ON FILE | | | | |
| LEWIS, VERNON | ADDRESS ON FILE | | | | |
| LEWIS, VERONICA | ADDRESS ON FILE | | | | |
| LEWIS, VERRON | ADDRESS ON FILE | | | | |
| LEWIS, VINA | ADDRESS ON FILE | | | | |
| LEWIS, VINCENT KATENDE | ADDRESS ON FILE | | | | |
| LEWIS, WILLIAM | ADDRESS ON FILE | | | | |
| LEWIS, WILLIAM ARTHUR | ADDRESS ON FILE | | | | |
| LEWIS, XAVIER | ADDRESS ON FILE | | | | |
| LEWIS, XAVIER CORDALE | ADDRESS ON FILE | | | | |
| LEWIS, ZACHARY COY | ADDRESS ON FILE | | | | |
| LEWIS, ZENIYA S | ADDRESS ON FILE | | | | |
| LEWISCO HOLDINGS LLC | LEWISCO HOLDINGS LLC, 208 W 30TH ST 504 | NEW YORK | NY | 10001 | |
| LEWIS-MATHERS, SHERRY LAVERN | ADDRESS ON FILE | | | | |
| LEWIS-PAYTON, PATRICIA | ADDRESS ON FILE | | | | |
| LEWIS-SHEPHERD, STACYMARIE | ADDRESS ON FILE | | | | |
| LEWISTON CENTER EQUITIES LLC | OPERATING ACCOUNT, 14 STEUBEN LN | JACKSON | NJ | 08527-2043 | |
| LEWISTON CENTER EQUITIES LLC | RUBIN, BECKY, 14 STEUBEN LANE | JACKSON | NJ | 08527 | |
| LEWISTON CENTER LLC | C/O COMMERCIAL PROPERTY MGMT LLC, 801 W RIVERSIDE AVE STE 300 | SPOKANE | WA | 99201-0908 | |
| LEWISTON SENTINEL | OGDEN NEWSPAPERS OF PENNSYLVANA LLC, SENTINEL, PO BOX 588 | LEWISTON | PA | 17044 | |
| LEWISVILLE HEALTH & CODE ENFOR | PO BOX 299003 | LEWISVILLE | TX | 75029-9003 | |
| LEWTER, DIAMANI | ADDRESS ON FILE | | | | |
| LEWTER, JABRIA | ADDRESS ON FILE | | | | |
| LEXINGTON (VILLAGE) UY LLC | UNITED YARN REALTY LLC, C/O RIVERCREST REALTY ASSOCIATES L, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |
| LEXINGTON FAYETTE | DIVISION OF REVENUE, PO BOX 3090 | LEXINGTON | KY | 40588-3090 | |
| LEXINGTON FAYETTE CO GOVT | REVENUE DEPT, PO BOX 14058 | LEXINGTON | KY | 40512-4058 | |
| LEXINGTON FAYETTE URBAN | PO BOX 1333 | LEXINGTON | KY | 40588-1333 | |
| LEXINGTON FAYETTE URBAN COUNTY | 200 E MAIN ST | LEXINGTON | KY | 40507-1310 | |
| LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FLOOR 25 | BOSTON | MA | 02110-2378 | |
| LEXINGTON RESOURCES LLC | LEXINGTON RESOURCES LLC, 1502 EAST 3RD ST | BROOKLYN | NY | 11230 | |
| LEXINGTON UTILITIES, NC | PO BOX 2106 | LEXINGTON | NC | 27293 | |
| LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., SUITE 201 | RALEIGH | NC | 27615 | |
| LEXINGTON-FAYETTE CO HD | 650 NEWTOWN PIKE 2ND FLOOR | LEXINGTON | KY | 40508-1113 | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | LEXINGTON | KY | 40588-4090 | |
| LEXMARK INTERNATIONAL INC | PO BOX 96612 | CHICAGO | IL | 60693 | |
| LEY, JAYDEN DILLYN | ADDRESS ON FILE | | | | |
| LEYBA, REANNA | ADDRESS ON FILE | | | | |
| LEYBA, STEPHANIE | ADDRESS ON FILE | | | | |
| LEYLAND, MICHAEL P | ADDRESS ON FILE | | | | |
| LEYVA RODRIGUEZ, LIAN | ADDRESS ON FILE | | | | |
| LEYVA SR, MARIO AMARILLAS | ADDRESS ON FILE | | | | |
| LEYVA VARGAS, LESLIE TATIANA | ADDRESS ON FILE | | | | |
| LEYVA, ALYSSA | ADDRESS ON FILE | | | | |
| LEYVA, ANGEL GUILLERMO | ADDRESS ON FILE | | | | |
| LEYVA, DENISE ASHLEY | ADDRESS ON FILE | | | | |
| LEYVA, ENRIQUE | ADDRESS ON FILE | | | | |
| LEYVA, GLORIA M | ADDRESS ON FILE | | | | |
| LEYVA, HAILEY | ADDRESS ON FILE | | | | |
| LEYVA, JORGE E | ADDRESS ON FILE | | | | |
| LEYVA, KAREN F | ADDRESS ON FILE | | | | |
| LEYVA, MARIA A | ADDRESS ON FILE | | | | |
| LEYVA, OMAR | ADDRESS ON FILE | | | | |
| LEYVA, SAMANTHA ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| LEYVA, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| LEYVA-TESTA, NATHALY LESLEY | ADDRESS ON FILE | | | | |
| LEZAMA, MARTIN | ADDRESS ON FILE | | | | |
| LEZELL, ELIZABETH R | ADDRESS ON FILE | | | | |
| LFI FORT PIERCE INC | DBA LABOR FINDERS, 202 EAST SUGARLAND HIGHWAY | CLEWISTON | FL | 33440-3122 | |
| LFUCG | 150 E MAIN ST | LEXINGTON | KY | 40507-1318 | |
| LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | ST LOUIS | MO | 63177 | |
| LG&P IN STORE AGENCY | LLOYD GERSTNER & PARTNERS LLC, 610 WINTERS AVE | PARAMUS | NJ | 07652-3911 | |
| LHAMON, DAWN MARIE | ADDRESS ON FILE | | | | |
| L'HERISSE, VERNITA N | ADDRESS ON FILE | | | | |
| L'HEUREUX, MELANIE LUCILLE | ADDRESS ON FILE | | | | |
| LHR INC | WASHINGTON COUNTY COURT, 1555 COLFAX ST | BLAIR | NE | 68008-2007 | |
| LI, LING J | ADDRESS ON FILE | | | | |
| LI, TIMOTHY | ADDRESS ON FILE | | | | |
| LIAINA, SASA | ADDRESS ON FILE | | | | |
| LIANGAS, DIMITRI | ADDRESS ON FILE | | | | |
| LIAO, JOHN | ADDRESS ON FILE | | | | |
| LIAONING JIEYUE IMP & EXP | LIAONING JIEYUE IMP & EXP, ROOM 1720 MINGSHI FORTUNE | DALIAN | | | CHINA |
| LIAPPES, LEAH | ADDRESS ON FILE | | | | |
| LIAS, BRIANNA | ADDRESS ON FILE | | | | |
| LIAS, YVETTE SHENETTE | ADDRESS ON FILE | | | | |
| LIBBEY GLASS INC | LIBBEY GLASS INC, PO BOX 93864 | CHICAGO | IL | 60673 | |
| LIBBY, DARRIAN ROSE | ADDRESS ON FILE | | | | |
| LIBBY, WYNTER KIANA MARIE | ADDRESS ON FILE | | | | |
| LIBBY-BEECHMONT ASSOCIATES LTD | PO BOX 62336-04 | BALTIMORE | MD | 21264-0001 | |
| LIBBY-BEECHMONT PROPERTIES LTD | C/O H.L. LIBBY CORP., BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LIBERATOS, ARISTODIMOS | ADDRESS ON FILE | | | | |
| LIBERTON, KENNETH H | ADDRESS ON FILE | | | | |
| LIBERTY ACQUISITIONS SERVICING | 1819 FARNAM- CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | |
| LIBERTY COUNTY TAX COMM | 100 MAIN ST SUITE 1545 | HINESVILLE | GA | 31313 | |
| LIBERTY EXCESS & SURPLUS LINES INC./IRONSHORE | 175 BERKELEY ST | BOSTON | MA | 02116 | |
| LIBERTY FAMILY FARMS | 1102 CENTER ST | LUDLOW | MA | 01056-1556 | |
| LIBERTY FINANCE CO | 216 N MAIN ST | CLOVIS | NM | 88101-7553 | |
| LIBERTY LIFE ASSURANCE COMPANY OF B | LINCOLN LIFE ASSURANCE COMPANY OF B, 1300 S CLIFTON ST | FORT WAYNE | IN | 46802 | |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| LIBERTY ORCHARDS COMPANY | LIBERTY ORCHARDS COMPANY, INC, PO BOX C | CASHMERE | WA | 98815-0485 | |
| LIBERTY TRADE CORP | LIBERTY TRADE CORPORATION, 1120 INDUSTRIAL BLVD | SOUTHAMPTON | PA | 18966 | |
| LIBERTY UTILITIES - NH | 75 REMITTANCE DR, SUITE 1032 | CHICAGO | IL | 60675-1032 | |
| LIBERTY UTILITIES AZ | PO BOX 80744 | CITY OF INDUSTRY | CA | 91716-8417 | |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR, SUITE 1918 | CHICAGO | IL | 60675-1918 | |
| LIBERTY UTILITIES NEW YORK/75463 | PO BOX 75463 | CHICAGO | IL | 60675-5463 | |
| LIBERTY UTILITIES/219094 | PO BOX 219094 | KANSAS CITY | MO | 64121-9094 | |
| LIBERTY UTILITY CA/60144 | PO BOX 60144 | CITY OF INDUSTRY | CA | 91716-0144 | |
| LIBERTY UTILITY MISSOURI/7S660 | PO BOX 75660 | CHICAGO | IL | 60675-5660 | |
| LIBKIE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LIBMAN COMPANY | LIBMAN COMPANY, 5167 EAGLE WAY | CHICAGO | IL | 60678-1051 | |
| LIBORIO, JONATHAN | ADDRESS ON FILE | | | | |
| LIBRA PACIFIC CO.,LTD | LIBRA PACIFIC CO., LTD, 10F1 NO 85 CHOW TZE STREET | TAIPEI | | | TAIWAN |
| LIBREATORI, ANDREW | ADDRESS ON FILE | | | | |
| LIBREATORI, LANDON ANDREW | ADDRESS ON FILE | | | | |
| LIBURD, CLAIRE R | ADDRESS ON FILE | | | | |
| LICARI, ROBERT A | ADDRESS ON FILE | | | | |
| LICENSE 2 PLAY TOYS LLC | LICENSE 2 PLAY TOYS LLC, 2225 PURCHASE ST PMB 305 | RYE | NY | 10580-2101 | |
| LICENSE COM LAUDERDALE CO | PO BOX 1059 | FLORENCE | AL | 35631-1059 | |
| LICHT, DALE JAY | ADDRESS ON FILE | | | | |
| LICHTENWALNER, LORI ANN | ADDRESS ON FILE | | | | |
| LICHTFUS, ANGELINA NICHOLE | ADDRESS ON FILE | | | | |
| LICHTNER, EMMA | ADDRESS ON FILE | | | | |
| LICKING CO TREASURER | PO BOX 830 | NEWARK | OH | 43058-0830 | |
| LICKING COUNTY AUDITOR | 20 S SECOND ST | NEWARK | OH | 43055-5602 | |
| LICKING COUNTY HEALTH DEPT | 675 PRICE RD NE STE 4 | NEWARK | OH | 43055-9546 | |
| LICKING COUNTY MUNICIPAL COURT | 40 W MAIN ST | NEWARK | OH | 43055-5531 | |
| LICKLITER, CALEB D | ADDRESS ON FILE | | | | |
| LICKLITER, SCOTTY W | ADDRESS ON FILE | | | | |
| LICON, VANESSA MARIE | ADDRESS ON FILE | | | | |
| LICON-BLACK, SHELBY | ADDRESS ON FILE | | | | |
| LIDA, CYNTHIA D | ADDRESS ON FILE | | | | |
| LIDDELL, DAEJHERE JHERE | ADDRESS ON FILE | | | | |
| LIDDELL, SAVANNAH TYANNE | ADDRESS ON FILE | | | | |
| LIDDIARD, CHERI | ADDRESS ON FILE | | | | |
| LIDDICK, ALEXIS DANIELLE | ADDRESS ON FILE | | | | |
| LIDDICK, DALTON MICHEAL | ADDRESS ON FILE | | | | |
| LIDDY, JOSHUA | ADDRESS ON FILE | | | | |
| LIDER, SARAH MICHELLE | ADDRESS ON FILE | | | | |
| LIDES, SHANE | ADDRESS ON FILE | | | | |
| LIDGE, SHAUKEL | ADDRESS ON FILE | | | | |
| LIDJI FIRM | LAW OFFICE OF I SCOTT LIDJI PC, 10440 N CENTRAL EXPRESSWAY STE 1240 | DALLAS | TX | 75231 | |
| LIEBER, SHIRLEY | ADDRESS ON FILE | | | | |
| LIEBIG, JEROME J | ADDRESS ON FILE | | | | |
| LIEBL, CORY | ADDRESS ON FILE | | | | |
| LIEDTKA, MAX R | ADDRESS ON FILE | | | | |
| LIEF-STETSON, ELENA | ADDRESS ON FILE | | | | |
| LIEN, TARA | ADDRESS ON FILE | | | | |
| LIENHART, JAKOB | ADDRESS ON FILE | | | | |
| LIENTZ, JAMES A. | ADDRESS ON FILE | | | | |
| LIESKE, AUBREY LEE | ADDRESS ON FILE | | | | |
| LIESSE, CHRIS W | ADDRESS ON FILE | | | | |
| LIETZ, ALLISON | ADDRESS ON FILE | | | | |
| LIEVANOS, MICHAL F | ADDRESS ON FILE | | | | |
| LIFE HOME PRODUCTS INC | LIFE HOME PRODUCTS INC., 110 FIELDCREST AVE | EDISON | NJ | 08837 | |
| LIFE PLUS STYLE GOURMET LLC | LIFE PLUS STYLE GOURMET LLC, 570 UNION AVE | WESTBURY | NY | 11590 | |
| LIFE TOWN COLUMBUS | 6220 E DUBLIN GRANDVILLE RD | NEW ALBANY | OH | 43054 | |
| LIFE WEAR TECHNOLOGIES LLC | MODULAR THERMAL TECHNOLOGIES LLC, 1520 SW 5TH COURT | POMPANO BEACH | FL | 33069 | |
| LIFECARE ALLIANCE | 1699 W MOUND ST | COLUMBUS | OH | 43223 | |
| LIFELINES LLC | LIFELINES, LLC, PO BOX 5220 | WESTPORT | CT | 06881 | |
| LIFELOC TECHNOLOGIES INC | LIFELOC TECHNOLOGIES INC, 12441 W 49TH AVE STE 4 | WHEAT RIDGE | CO | 80033-1928 | |
| LIFERIDGE, STYLASIA VICTORIA | ADDRESS ON FILE | | | | |
| LIFESTYLE INTERNATIONAL LLC | 469 7TH AVE | NEW YORK | NY | 10018-7605 | |
| LIFESTYLE SOLUTIONS VENTURES, LLC | LIFESTYLE SOLUTIONS INC, 6955 MOWRY AVE | NEWARK | CA | 94560-4923 | |
| LIFETIME BRANDS INC | 1 HSBC CTR | BUFFALO | NY | 14203-2842 | |
| LIFEWARE GROUP LLC | LIFEWARE GROUP LLC., 111 WEST 33RD STREET -7TH FL | NEW YORK | NY | 10120 | |
| LIFEWORKS TECHNOLOGY | LIFEWORKS TECHNOLOGY, 530 7TH AVE 21ST FLOOR | NEW YORK | NY | 10018 | |
| LIFT INC | 3745 HEMPLAND RD | MOUNTVILLE | PA | 17554 | |
| LIGGINS, CASSIDY | ADDRESS ON FILE | | | | |
| LIGGINS, GARY ANTONIO | ADDRESS ON FILE | | | | |
| LIGGONS, LONZO | ADDRESS ON FILE | | | | |
| LIGHT, DYLAN | ADDRESS ON FILE | | | | |
| LIGHT, JACLYN MARIE | ADDRESS ON FILE | | | | |
| LIGHT, MARIAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LIGHT, NICOLAS | ADDRESS ON FILE | | | | |
| LIGHT, RANDY | ADDRESS ON FILE | | | | |
| LIGHTBODY, JAMES J | ADDRESS ON FILE | | | | |
| LIGHTBROWN, TIWANA | ADDRESS ON FILE | | | | |
| LIGHTFOOT, CHAREA NICOLE | ADDRESS ON FILE | | | | |
| LIGHTFOOT, ERICA | ADDRESS ON FILE | | | | |
| LIGHTFOOT, JENNIFER L | ADDRESS ON FILE | | | | |
| LIGHTFOOT, SUSAN G | ADDRESS ON FILE | | | | |
| LIGHTFOOT, TIMOTHY | ADDRESS ON FILE | | | | |
| LIGHTFRITZ, BAILEY THOR | ADDRESS ON FILE | | | | |
| LIGHTING HUB COMPANY | LIGHTING HUB COMPANY, 1709 S. 2ND ST #4 | ALHAMBRA | CA | 91801 | |
| LIGHTLE, CALEB | ADDRESS ON FILE | | | | |
| LIGHTNER, BRIANNA | ADDRESS ON FILE | | | | |
| LIGHTNER, DAKOTA | ADDRESS ON FILE | | | | |
| LIGHTNER, JANADIA | ADDRESS ON FILE | | | | |
| LIGHTNER, KEVIN | ADDRESS ON FILE | | | | |
| LIGHTNER, KOLLIN | ADDRESS ON FILE | | | | |
| LIGHTSCAPES UNIVERSAL, LLC | LIGHTSCAPES UNIVERSAL LLC, 376 SW BLUFF DR | BEND | OR | 97702 | |
| LIGHTSERVE CORPORATION | 4500 COURTHOUSE BLVD SUITE 200 | STOW | OH | 44224-2933 | |
| LIGHTY, DARLENE | ADDRESS ON FILE | | | | |
| LIGON JR, ADRIAN BRIAN | ADDRESS ON FILE | | | | |
| LIGON, JAKAIRA | ADDRESS ON FILE | | | | |
| LIGON, LATARSHA | ADDRESS ON FILE | | | | |
| LIJOI, BRUNO A | ADDRESS ON FILE | | | | |
| LIKELY, KENTRAVIOUS | ADDRESS ON FILE | | | | |
| LIKENS, MORGAN LEIGH | ADDRESS ON FILE | | | | |
| LIKINS, MAX | ADDRESS ON FILE | | | | |
| LIKNESS, CYNDELL LEO | ADDRESS ON FILE | | | | |
| LILE, KAYDEN | ADDRESS ON FILE | | | | |
| LILES, ERICA | ADDRESS ON FILE | | | | |
| LILES, TOMMYE A | ADDRESS ON FILE | | | | |
| LILLARD, ALEAH ROSEMARIE | ADDRESS ON FILE | | | | |
| LILLARD, BRANDON JAMES | ADDRESS ON FILE | | | | |
| LILLER, JENNA MARIE | ADDRESS ON FILE | | | | |
| LILLEY, JEFFREY | ADDRESS ON FILE | | | | |
| LILLGE, LEAH REBECCA ANN | ADDRESS ON FILE | | | | |
| LILLIAN H TRAUTMAN COLLECTOR | 550 WASHINGTON RD | WASHINGTON | PA | 15301-9621 | |
| LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE | LOUISVILLE | KY | 40207-5010 | |
| LILLIE, KATLYN M | ADDRESS ON FILE | | | | |
| LILLIE, KAYLEIGH DAWN | ADDRESS ON FILE | | | | |
| LILLIE, TRINITY | ADDRESS ON FILE | | | | |
| LILLIE'S Q SAUCES & RUBS | LILLIE, 1644 N HONORE | CHICAGO | IL | 60622 | |
| LILLY, ALEXIS | ADDRESS ON FILE | | | | |
| LILLY, CIARA | ADDRESS ON FILE | | | | |
| LILLY, CYNTHIA BH | ADDRESS ON FILE | | | | |
| LILLY, DOROTHY WILLIAMS | ADDRESS ON FILE | | | | |
| LILLY, GEORGINIA | ADDRESS ON FILE | | | | |
| LILLY, GERALD LEE | ADDRESS ON FILE | | | | |
| LILLY, JEFFERY | ADDRESS ON FILE | | | | |
| LILLY, LAWRENCE | ADDRESS ON FILE | | | | |
| LILLY, MISHEA | ADDRESS ON FILE | | | | |
| LILLY, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| LILLY, SHANOWA RAE | ADDRESS ON FILE | | | | |
| LILLY, TREY | ADDRESS ON FILE | | | | |
| LILLY, TYONARA MONIQUE | ADDRESS ON FILE | | | | |
| LILLY, VICKIE A | ADDRESS ON FILE | | | | |
| LILY & VAL, LLC (HAVE YOURSELF A MERRY LITTLE CHRISTMAS) | AQUILINO LAW LLC, AQUILINO, ESQ., JASON A., 1635 OLD 41 HWY, SUITE 112-225 | KENNESHAW | GA | 30152 | |
| LILYS SWEETS | PO BOX 671065 | DALLAS | TX | 75267-1065 | |
| LIM, KAITLYN | ADDRESS ON FILE | | | | |
| LIM, NICHOLAS VINCENT | ADDRESS ON FILE | | | | |
| LIMA EASTGATE LLC | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY STE 200 | SOUTHFIELD | MI | 48034-8466 | |
| LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200 | SOUTHFIELD | MI | 48334 | |
| LIMA MUNICIPAL COURT | C/O CLERK OF COURTS GARNISHMENT DEP, 109 N UNION ST | LIMA | OH | 45802 | |
| LIMA, CATALINA | ADDRESS ON FILE | | | | |
| LIMA, LEONARDO | ADDRESS ON FILE | | | | |
| LIMA, RECHARD VICTOR | ADDRESS ON FILE | | | | |
| LIMA, VANESSA | ADDRESS ON FILE | | | | |
| LIMAS, IZRAEL | ADDRESS ON FILE | | | | |
| LIMDIMAS, JOHN FELICIANO | ADDRESS ON FILE | | | | |
| LIMEHOUSE, QUINDON | ADDRESS ON FILE | | | | |
| LIMESTONE CO REVENUE COMM. | 100 S CLINTON ST STE A | ATHENS | AL | 35611-2665 | |
| LIMESTONE COUNTY HEALTH DEPT. | C/O PUBLIC HEALTH, PO BOX 889 | ATHENS | AL | 35612-0889 | |
| LIMESTONE COUNTY LICENSE COMM | 100 S CLINTON ST-SUITE B | ATHENS | AL | 35611-2643 | |
| LIMLAW, DIANE FLOURE | ADDRESS ON FILE | | | | |
| LIMMER, AVERY FAITH | ADDRESS ON FILE | | | | |
| LIMO, SEAN | ADDRESS ON FILE | | | | |
| LIMON, ALDO DAVID | ADDRESS ON FILE | | | | |
| LIMON, AMANDA | ADDRESS ON FILE | | | | |
| LIMON, BEATRIZ | ADDRESS ON FILE | | | | |
| LIMON, FELIPE DE JESUS | ADDRESS ON FILE | | | | |
| LIMON, JOHNATHAN LEE | ADDRESS ON FILE | | | | |
| LIMON, LINDSEY SUE | ADDRESS ON FILE | | | | |
| LIMON, RADJAH EZRIEL | ADDRESS ON FILE | | | | |
| LIMONES, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | |
| LIMONES, OLIVIA | ADDRESS ON FILE | | | | |
| LIMON-RAMIREZ JR, SAUL | ADDRESS ON FILE | | | | |
| LIMPERT, VICKY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LIMPERT, VICKY D | ADDRESS ON FILE | | | | |
| LIN, GELLISA | ADDRESS ON FILE | | | | |
| LINABURG, LYDIA AVERY | ADDRESS ON FILE | | | | |
| LINAN, XOCHITL | ADDRESS ON FILE | | | | |
| LINARES, MARCELINO | ADDRESS ON FILE | | | | |
| LINAREZ, JACQUELYNE | ADDRESS ON FILE | | | | |
| LINCE, TERRA | ADDRESS ON FILE | | | | |
| LINCE, TRACY | ADDRESS ON FILE | | | | |
| LINCK, TANYA | ADDRESS ON FILE | | | | |
| LINCOLN BANCORP LLC | C/O BISHOP BEALE DUNCAN, 418 ROTH LANE | ALAMEDA | CA | 94501-5483 | |
| LINCOLN BANCORP LLC | MANZUR , GIDGET, C/O BISHOP BEALE DUNCAN, 250 N ORANGE AVE., SUITE 1500 | ORLANDO | FL | 32801 | |
| LINCOLN CO TAX ADMINISTRATOR | PO BOX 63006 | CHARLOTTE | NC | 28263-3006 | |
| LINCOLN COUNTY REGISTER OF DEEDS | PO BOX 218 | LINCOLNTON | NC | 28093-0218 | |
| LINCOLN COUNTY RESERVE LLC | LINCOLN COUNTY RESERVE, LLC, 4600 THEATER ROAD | SPARTA | WI | 54656 | |
| LINCOLN COUNTY TAX COLLECTOR | 100 E MAIN ST | LINCOLNTON | NC | 28092-2725 | |
| LINCOLN COUNTY TAX COLLECTOR | 225 W OLIVE ST STE 205 | NEWPORT | OR | 97365-3866 | |
| LINCOLN COUNTY TAX DEPARTMENT | 100 E MAIN ST | LINCOLNTON | NC | 28092-2725 | |
| LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | OMAHA | NE | 68103-2986 | |
| LINCOLN JOURNAL STAR | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| LINCOLN TIMES-NEWS | WESTERN CAROLINA PUBLISHING, PO BOX 40 | LINCOLNTON | NC | 28093-0040 | |
| LINCOLN TRAIL DIST HT DEP | PO BOX 2609 | ELIZABETHTOWN | KY | 42702-2609 | |
| LINCOLN, ANTHONY LAMONT | ADDRESS ON FILE | | | | |
| LINCOLN, BENJAMIN | ADDRESS ON FILE | | | | |
| LINCOLN, JENNIFER IRENE | ADDRESS ON FILE | | | | |
| LINCOLN, TENNYSON EARL | ADDRESS ON FILE | | | | |
| LINCOME, ISIAH | ADDRESS ON FILE | | | | |
| LIND, ELIJAH HARTLEY | ADDRESS ON FILE | | | | |
| LIND, JESSICA LYNN | ADDRESS ON FILE | | | | |
| LIND, NATHAN | ADDRESS ON FILE | | | | |
| LIND, REBECCA | ADDRESS ON FILE | | | | |
| LIND, REBECCA J | ADDRESS ON FILE | | | | |
| LINDA BARRETT PROPERTIES LLC | 33 VIA LAS FLORES | RANCHO MIRAGE | CA | 92270-5201 | |
| LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, 6220 CAMPBELL ROAD, SUITE 104 | DALLAS | TX | 75248 | |
| LINDBERG, ALISHA MARIE | ADDRESS ON FILE | | | | |
| LINDE GAS & EQUIPMENT INC | DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| LINDEBERG, JAYDEN LEE | ADDRESS ON FILE | | | | |
| LINDEEN, ZALE | ADDRESS ON FILE | | | | |
| LINDELL, JACOB | ADDRESS ON FILE | | | | |
| LINDEMAN, JIMMIE L | ADDRESS ON FILE | | | | |
| LINDEMAN, TRENTON DESEAN | ADDRESS ON FILE | | | | |
| LINDEN, CAROLYN | ADDRESS ON FILE | | | | |
| LINDEN, DARCI R | ADDRESS ON FILE | | | | |
| LINDEN, GABRIELLA | ADDRESS ON FILE | | | | |
| LINDENSMITH, PHILIP ALLAN | ADDRESS ON FILE | | | | |
| LINDER, LAI'LONNI | ADDRESS ON FILE | | | | |
| LINDER, ROBYNN | ADDRESS ON FILE | | | | |
| LINDGREN, KARIN I | ADDRESS ON FILE | | | | |
| LINDHOLME, REBECCA | ADDRESS ON FILE | | | | |
| LINDHOLME, REBECCA | ADDRESS ON FILE | | | | |
| LINDINGER, CORY | ADDRESS ON FILE | | | | |
| LINDLEY, DARRELL DEWAYNE | ADDRESS ON FILE | | | | |
| LINDLEY, TUCKER COLE | ADDRESS ON FILE | | | | |
| LINDOP, SCOTT | ADDRESS ON FILE | | | | |
| LINDOP, STEPHEN | ADDRESS ON FILE | | | | |
| LINDQUIST, TODD | ADDRESS ON FILE | | | | |
| LINDQUIST, VANESSA | ADDRESS ON FILE | | | | |
| LINDSAY JR, JAMES | ADDRESS ON FILE | | | | |
| LINDSAY, ALTHEA | ADDRESS ON FILE | | | | |
| LINDSAY, CHRISTINA | ADDRESS ON FILE | | | | |
| LINDSAY, COURTNEY ANN | ADDRESS ON FILE | | | | |
| LINDSAY, JESSE RAMON | ADDRESS ON FILE | | | | |
| LINDSAY, JESSICA | ADDRESS ON FILE | | | | |
| LINDSAY, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| LINDSAY, JOSEPH | ADDRESS ON FILE | | | | |
| LINDSAY, KATHY LYNN | ADDRESS ON FILE | | | | |
| LINDSAY, KRISTEN | ADDRESS ON FILE | | | | |
| LINDSAY, MICAH MONTGOMERY | ADDRESS ON FILE | | | | |
| LINDSAY, PATRICIA A | ADDRESS ON FILE | | | | |
| LINDSAY, SHANNA DESIREE | ADDRESS ON FILE | | | | |
| LINDSAY, TRENT HUNTER | ADDRESS ON FILE | | | | |
| LINDSAY, TYLER C | ADDRESS ON FILE | | | | |
| LINDSAY JR, JEROME LAMAR | ADDRESS ON FILE | | | | |
| LINDSEY PROPERTIES LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| LINDSEY PROPERTIES, LLC | P.O. BOX 252451, ATTENTION: MR. MIKE YONO | WEST BLOOMFIELD | MI | 48325 | |
| LINDSEY, ADONIJAH | ADDRESS ON FILE | | | | |
| LINDSEY, ALANA | ADDRESS ON FILE | | | | |
| LINDSEY, ANDREW DAVID | ADDRESS ON FILE | | | | |
| LINDSEY, ANGELICA | ADDRESS ON FILE | | | | |
| LINDSEY, BRITTANY | ADDRESS ON FILE | | | | |
| LINDSEY, CONELIA | ADDRESS ON FILE | | | | |
| LINDSEY, DAKARI MECCI | ADDRESS ON FILE | | | | |
| LINDSEY, DOMINIQUE | ADDRESS ON FILE | | | | |
| LINDSEY, HARLEM SANAA | ADDRESS ON FILE | | | | |
| LINDSEY, JACQUELYN | ADDRESS ON FILE | | | | |
| LINDSEY, JAMAR BRYON | ADDRESS ON FILE | | | | |
| LINDSEY, JOURNIE | ADDRESS ON FILE | | | | |
| LINDSEY, KAMERON DEWAYNE | ADDRESS ON FILE | | | | |
| LINDSEY, KEYONCEE | ADDRESS ON FILE | | | | |
| LINDSEY, KIARE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LINDSEY, KRISTINA | ADDRESS ON FILE | | | | |
| LINDSEY, LAURIE A | ADDRESS ON FILE | | | | |
| LINDSEY, LISA RENEE | ADDRESS ON FILE | | | | |
| LINDSEY, RODERICK L. | ADDRESS ON FILE | | | | |
| LINDSEY, RUBY C | ADDRESS ON FILE | | | | |
| LINDSEY, RUBY J | ADDRESS ON FILE | | | | |
| LINDSEY, SHAWN C | ADDRESS ON FILE | | | | |
| LINDSEY, TAMMY E | ADDRESS ON FILE | | | | |
| LINDSEYS MOVING & DELIVERY LLC | LAURA L RODRIGUEZ, 2025 LILLIE AVE | DAVENPORT | IA | 52804 | |
| LINDSLEY, ASHLEY | ADDRESS ON FILE | | | | |
| LINDSTROM, KAYA MARIE | ADDRESS ON FILE | | | | |
| LINDT & SPRUNGLI USA | LINDT & SPRUNGLI USA, PO BOX 202771 | DALLAS | TX | 75320-2771 | |
| LINDY ZELL WM 2008 LLC | 309 YORK ROAD STE 211 | JENKINTOWN | PA | 19046-3270 | |
| LINEAR, ANTONIO | ADDRESS ON FILE | | | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | 2700 VIA FORTUNE DR STE 500 | AUSTIN | TX | 78746-7998 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | PO BOX 359 | TOPEKA | KS | 66601-0359 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | PO BOX 950391 | OKLAHOMA CITY | OK | 73195-0391 | |
| LINEBARGER, TAYLER ROSE | ADDRESS ON FILE | | | | |
| LINEBERRY, AMY P | ADDRESS ON FILE | | | | |
| LINEBERRY, JANET KAY | ADDRESS ON FILE | | | | |
| LINEBERRY, ZACK | ADDRESS ON FILE | | | | |
| LINEK, WILLIAM BOHUMIL | ADDRESS ON FILE | | | | |
| LINEN, LAUREN ASHLEY | ADDRESS ON FILE | | | | |
| LINES, STEPHANIE | ADDRESS ON FILE | | | | |
| LINFO IP, LLC (WEBSITE USER INTERFACE) | ADDRESS ON FILE | | | | |
| LING, BRITTANY | ADDRESS ON FILE | | | | |
| LING, CORY | ADDRESS ON FILE | | | | |
| LINGARD, JASON | ADDRESS ON FILE | | | | |
| LINGENFELTER, KATARINA | ADDRESS ON FILE | | | | |
| LINGER, ANGELA R | ADDRESS ON FILE | | | | |
| LINGER, TEARA M | ADDRESS ON FILE | | | | |
| LINGERFELT, PAMELA JEAN | ADDRESS ON FILE | | | | |
| LINGLE, GRACE | ADDRESS ON FILE | | | | |
| LINGLE, JESSICA M. | ADDRESS ON FILE | | | | |
| LINGREN, AMY | ADDRESS ON FILE | | | | |
| LINICOMN JR, VERNON | ADDRESS ON FILE | | | | |
| LINICOMN, CHARISMA | ADDRESS ON FILE | | | | |
| LINK LOGISTICS GROUP LLC | PO BOX 896716 | CHARLOTTE | NC | 28289-6716 | |
| LINK SNACK'S INC | DEPT 7115 | CAROL STREAM | IL | 60122-0001 | |
| LINK SNACKS, INC. DBA JACK LINK'S (MEAT SNACKS DOG TOY) | FAEGRE DRINKER BIDDLE & REATH LLP, MERRITT, ESQ., DAVID R., 2200 WELLS FARGO CENTER | MINNEAPOLIS | MN | 55402 | |
| LINK, BREANA RENEE | ADDRESS ON FILE | | | | |
| LINK, KATTIE NICOLE | ADDRESS ON FILE | | | | |
| LINK, MITCHELL R | ADDRESS ON FILE | | | | |
| LINK, SCARLETT | ADDRESS ON FILE | | | | |
| LINKEDIN | LINKEDIN CORPORATION, 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0622 | |
| LINKLETTER, COLLIN EARL | ADDRESS ON FILE | | | | |
| LINKOUS, RAYNA | ADDRESS ON FILE | | | | |
| LINLEY, DANIEL S | ADDRESS ON FILE | | | | |
| LINN CO SHERIFF | PO BOX 669 | CEDAR RAPIDS | IA | 52406-0669 | |
| LINN COUNTY RECORDER | PO BOX 1406 | CEDAR RAPIDS | IA | 52406-1406 | |
| LINN COUNTY TAX COLLECTOR | PO BOX 309 | ALBANY | OR | 97321-0090 | |
| LINN JR, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| LINN, CONNER TRE | ADDRESS ON FILE | | | | |
| LINN, PATRICIA | ADDRESS ON FILE | | | | |
| LINN, SAGE ASHLEY | ADDRESS ON FILE | | | | |
| LINN, SKYLAR | ADDRESS ON FILE | | | | |
| LINNE, NATASHA L | ADDRESS ON FILE | | | | |
| LINNEY, SHELLY | ADDRESS ON FILE | | | | |
| LINO, MELISSA | ADDRESS ON FILE | | | | |
| LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS, 22 JERICHO TPKE | MINEOLA | NY | 11501-2949 | |
| LINSCOTT, JAMIE DRIER | ADDRESS ON FILE | | | | |
| LINSCOTT, KELLY LYNN | ADDRESS ON FILE | | | | |
| LINSCOTT, MELANIE LOUISE | ADDRESS ON FILE | | | | |
| LINSICOMBE, KEISHA KOREN | ADDRESS ON FILE | | | | |
| LINSON, ANDREA S. | ADDRESS ON FILE | | | | |
| LINSON, HUNTER THOMAS | ADDRESS ON FILE | | | | |
| LINT, JANNINE MARIE | ADDRESS ON FILE | | | | |
| LINTHICUM, DYLAN ANDREW | ADDRESS ON FILE | | | | |
| LINTHICUM, SANDRA | ADDRESS ON FILE | | | | |
| LINTON, ANNA CARLIE | ADDRESS ON FILE | | | | |
| LINTON, ATHELENE | ADDRESS ON FILE | | | | |
| LINTZ, COTY ALAN | ADDRESS ON FILE | | | | |
| LINVILLE DRAKE, ALEXIS | ADDRESS ON FILE | | | | |
| LINVILLE, BRANDEN ELIJAH | ADDRESS ON FILE | | | | |
| LINVILLE, DESMOND ADAM | ADDRESS ON FILE | | | | |
| LINYAN, DAI, | ADDRESS ON FILE | | | | |
| LINYI GOLDLION HANDICRAFT CO LTD | LINYI GOLDLION HANDICRAFT CO LTD, HUANGSHAN TOWN LUOZHUANG DISTRICT | LINYI | | | CHINA |
| LINZE, NAOMI J | ADDRESS ON FILE | | | | |
| LINZEY, HOLLY | ADDRESS ON FILE | | | | |
| LINZY TOY, INC | LINZY TOYS, INC, 18333 GALE AVE | CITY OF INDUSTRY | CA | 91748 | |
| LINZY, MYCHALA | ADDRESS ON FILE | | | | |
| LION IMPORTS | ALIAN LEORNET, 2320 MARINSHIP WAY | SAUSALITO | CA | 94965-2812 | |
| LION INDUSTRIAL PROPERTIES LP | LIT INDUSTRIAL LIMITED PARTNERSHIP, PO BOX 6198 | HICKSVILLE | NY | 11802-6198 | |
| LIONEL, SEAN | ADDRESS ON FILE | | | | |
| LIONEL, WILLIS | ADDRESS ON FILE | | | | |
| LIOUDKOV, ANA | ADDRESS ON FILE | | | | |
| LIPE, ASHLEY ANN | ADDRESS ON FILE | | | | |
| LIPFORD, SILKA ENITH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LIPKE, ALICIA | ADDRESS ON FILE | | | | |
| LIPKER, TYLER J. | ADDRESS ON FILE | | | | |
| LIPOFF, ALISSA MARIE | ADDRESS ON FILE | | | | |
| LIPP, TAMMY LYNN | ADDRESS ON FILE | | | | |
| LIPPART, MARY MICHELE | ADDRESS ON FILE | | | | |
| LIPPE, JAXSON SKY | ADDRESS ON FILE | | | | |
| LIPPERT, CASEY M | ADDRESS ON FILE | | | | |
| LIPPERT, ERIC VAUGHN | ADDRESS ON FILE | | | | |
| LIPPERT, JOHN | ADDRESS ON FILE | | | | |
| LIPPHARD, CHARLES | ADDRESS ON FILE | | | | |
| LIPPS, JENNIFER LYNNE | ADDRESS ON FILE | | | | |
| LIPPS, SARAH | ADDRESS ON FILE | | | | |
| LIPSCOMB, CARYAH | ADDRESS ON FILE | | | | |
| LIPSCOMB, CHAMEARA | ADDRESS ON FILE | | | | |
| LIPSCOMB, CHELSY L | ADDRESS ON FILE | | | | |
| LIPSCOMB, DARRIEN JERROD | ADDRESS ON FILE | | | | |
| LIPSCOMB, DAWN | ADDRESS ON FILE | | | | |
| LIPSCOMB, JANEA W | ADDRESS ON FILE | | | | |
| LIPSCOMB, JAZARIA E | ADDRESS ON FILE | | | | |
| LIPSCOMB, JOSHUA | ADDRESS ON FILE | | | | |
| LIPSCOMB, SHOMARI | ADDRESS ON FILE | | | | |
| LIPSETT, CHELSEA L | ADDRESS ON FILE | | | | |
| LIPSEY LOGISTICS WORLDWIDE | PO BOX 8158 | CHATTANOOGA | TN | 37414-0158 | |
| LIPSEY TRUCKING | 5600 BRAINERD RD STE B18 | CHATTANOOGA | TN | 37411-5396 | |
| LIPSIE, TERRY | ADDRESS ON FILE | | | | |
| LIPSON, JAWAN | ADDRESS ON FILE | | | | |
| LIPTROT, ALEXANDRIA | ADDRESS ON FILE | | | | |
| LIQUID CAPITAL EXCHANGE | PO BOX 168688 | IRVING | TX | 75016 | |
| LIQUID CAPITAL EXCHANGE CORP | 5576 YONG ST STE 400 | TORONTO | ON | M2M 4E7 | CANADA |
| LIQUID DEATH | SUPPLYING DEMAND INC., PO BOX 75470 | CHICAGO | IL | 60675-5470 | |
| LIQUID OTC LLC DBA LOL | LIQUID OTC LLC DBA LOL, PO BOX 1351 | WALLED LAKE | MI | 48390-5351 | |
| LIQUIDPIXELS | LIQUIDPIXELS INC, 9 ROYALE DR SUITE 103 | FAIRPORT | NY | 14450 | |
| LIQUORI, JASON | ADDRESS ON FILE | | | | |
| LIQUORI, MICHAEL | ADDRESS ON FILE | | | | |
| LIRA, AMBER | ADDRESS ON FILE | | | | |
| LIRA, GEOVANNA A | ADDRESS ON FILE | | | | |
| LIRA, LIDIA B | ADDRESS ON FILE | | | | |
| LIRA, STEVEN JASON | ADDRESS ON FILE | | | | |
| LIRA, VALERIE | ADDRESS ON FILE | | | | |
| LIRETTE, DESTINY MARIE | ADDRESS ON FILE | | | | |
| LIRETTE, KRYSTAL | ADDRESS ON FILE | | | | |
| LIRIANO SENA, FRANKLIN GABRIEL | ADDRESS ON FILE | | | | |
| LIRIANO SENA, JULIO CESAR | ADDRESS ON FILE | | | | |
| LISA KANE & ASSOCIATES | LISA KANE, 141 WEST JACKSON BLVD STE 3620 | CHICAGO | IL | 60604 | |
| LISA MCSWAIN CIRCUIT CLERK | 500 2ND AVE SW RM 303 | CULLMAN | AL | 35055-4137 | |
| LISAI, SARAH M | ADDRESS ON FILE | | | | |
| LISAULA, ANJEL | ADDRESS ON FILE | | | | |
| LISBOA, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| LISBOA, ORLANDO | ADDRESS ON FILE | | | | |
| LISBY, NANCY ANN | ADDRESS ON FILE | | | | |
| LISCANO, KAYCEE RENAE | ADDRESS ON FILE | | | | |
| LISENBEE, TRACY LYNN | ADDRESS ON FILE | | | | |
| LISENBY, DAYNA | ADDRESS ON FILE | | | | |
| LISENBY, DREAUNA SAYJE | ADDRESS ON FILE | | | | |
| LISH, SAMANTHA | ADDRESS ON FILE | | | | |
| LISHEBA, ALEX O | ADDRESS ON FILE | | | | |
| LISK, CHRISTOPHER HARVIN | ADDRESS ON FILE | | | | |
| LISKA, AMY M | ADDRESS ON FILE | | | | |
| LISKA, TIMOTHY | ADDRESS ON FILE | | | | |
| LISLE, RANDY | ADDRESS ON FILE | | | | |
| LISMORE, JAMIYA | ADDRESS ON FILE | | | | |
| LISONBEE, ROBERT | ADDRESS ON FILE | | | | |
| LISS, ROBERT B | ADDRESS ON FILE | | | | |
| LISSONE, AARON | ADDRESS ON FILE | | | | |
| LISSY, KATRINA ELIZABETH | ADDRESS ON FILE | | | | |
| LIST, LAURA | ADDRESS ON FILE | | | | |
| LISTA, SANTINO | ADDRESS ON FILE | | | | |
| LISTER, BRADLEY | ADDRESS ON FILE | | | | |
| LISTER, BRAYLON | ADDRESS ON FILE | | | | |
| LISTER, JEREMIAH | ADDRESS ON FILE | | | | |
| LISTMAN, ALEXIS | ADDRESS ON FILE | | | | |
| LISTON, ASHLEY | ADDRESS ON FILE | | | | |
| LISTON, MARIAN | ADDRESS ON FILE | | | | |
| LISY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CLARION PARTNERS, 1717 MCKINNEY AVE., SUITE 1900 | DALLAS | TX | 75202-1236 | |
| LIT INDUSTRIAL LP | LION INDUSTRIAL PROPERTIES LP, 1717 MCKINNEY AVE STE 1900 | DALLAS | TX | 75202-1253 | |
| L'ITALIEN, ABIGAIL MAE | ADDRESS ON FILE | | | | |
| LITCHFIELD CAVO LLP | 303 W MADISON ST STE 300 | CHICAGO | IL | 60606-3300 | |
| LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI, 201 SAW MILL RIVER RD | YONKERS | NY | 10701 | |
| LITCHFIELD CROSSING LLC | SCALZO PROPERTY MANAGEMENT, 2 STONY HILL RD STE 201 | BETHEL | CT | 06801-1045 | |
| LITCHFIELD, VERONICA | ADDRESS ON FILE | | | | |
| LITCHKO, SCOTT JOHN | ADDRESS ON FILE | | | | |
| LITHKO RESTORATION TECHNOLOGIES LLC | 900 NORTH GARVER RD | MONROE | OH | 45050 | |
| LITKE, EMILY KAY | ADDRESS ON FILE | | | | |
| LITKE, JAMIE R | ADDRESS ON FILE | | | | |
| LITMAN, JAMES | ADDRESS ON FILE | | | | |
| LITMUS SOFTWARE INC | PO BOX 360628 | PITTSBURGH | PA | 15251-6628 | |
| LITSEY, WILLIAM | ADDRESS ON FILE | | | | |
| LITSKY, RICHARD | ADDRESS ON FILE | | | | |
| LITTEN, NICHOLAS S | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LITTERAL, DANIELLE | ADDRESS ON FILE | | | | |
| LITTLE III, JAMES | ADDRESS ON FILE | | | | |
| LITTLE KIDS INC | LITTLE KIDS INC, 1015 NEWMAN AVE | SEEKONK | MA | 02771-4411 | |
| LITTLE LAD'S NE, LLC. | LITTLE LADS NE LLC, 24 GLEN ORNE DRIVE | BRATTLEBORO | VT | 05301 | |
| LITTLE SPOTTED HORSE, BRIANA DULCE | ADDRESS ON FILE | | | | |
| LITTLE SUN, JEREMIAH JAMES | ADDRESS ON FILE | | | | |
| LITTLE WAISTED LLC | LITTLE WAISTED LLC, 1160 CALLE CORDILLERA | SAN CLEMENTE | CA | 92673-6238 | |
| LITTLE, ANTONIO | ADDRESS ON FILE | | | | |
| LITTLE, BARBARA J | ADDRESS ON FILE | | | | |
| LITTLE, BIANCA J. | ADDRESS ON FILE | | | | |
| LITTLE, CLINTON ROBERT | ADDRESS ON FILE | | | | |
| LITTLE, EPLIN | ADDRESS ON FILE | | | | |
| LITTLE, FELICIA | ADDRESS ON FILE | | | | |
| LITTLE, ISAAC DARIUS | ADDRESS ON FILE | | | | |
| LITTLE, JARED | ADDRESS ON FILE | | | | |
| LITTLE, JARED WAYNE | ADDRESS ON FILE | | | | |
| LITTLE, JASON | ADDRESS ON FILE | | | | |
| LITTLE, JAYLEN SHON | ADDRESS ON FILE | | | | |
| LITTLE, JERIMIAH T | ADDRESS ON FILE | | | | |
| LITTLE, JEVON | ADDRESS ON FILE | | | | |
| LITTLE, JOHN CHRIST | ADDRESS ON FILE | | | | |
| LITTLE, JOHNNY ARTHUR | ADDRESS ON FILE | | | | |
| LITTLE, KARAAN | ADDRESS ON FILE | | | | |
| LITTLE, KEATON DANIEL | ADDRESS ON FILE | | | | |
| LITTLE, KORSICA J | ADDRESS ON FILE | | | | |
| LITTLE, LATOSHIA YVETTE | ADDRESS ON FILE | | | | |
| LITTLE, LEX | ADDRESS ON FILE | | | | |
| LITTLE, LIBERTI | ADDRESS ON FILE | | | | |
| LITTLE, MARK | ADDRESS ON FILE | | | | |
| LITTLE, MICHAEL J. | ADDRESS ON FILE | | | | |
| LITTLE, NICOLAS JOEL HUNTER | ADDRESS ON FILE | | | | |
| LITTLE, NOAH BRIAN | ADDRESS ON FILE | | | | |
| LITTLE, PAYTON WYATT | ADDRESS ON FILE | | | | |
| LITTLE, SAMANTHA | ADDRESS ON FILE | | | | |
| LITTLE, SEDEZE | ADDRESS ON FILE | | | | |
| LITTLE, SHAVA | ADDRESS ON FILE | | | | |
| LITTLE, STEVEN HUTCHINSON | ADDRESS ON FILE | | | | |
| LITTLE, SUSAN D | ADDRESS ON FILE | | | | |
| LITTLE, TAMARA SHEPHERD | ADDRESS ON FILE | | | | |
| LITTLE, TENIYAH DENISE | ADDRESS ON FILE | | | | |
| LITTLE, TERRANCE JOHN | ADDRESS ON FILE | | | | |
| LITTLE, TRAVIS E | ADDRESS ON FILE | | | | |
| LITTLE, TYLER | ADDRESS ON FILE | | | | |
| LITTLE, VERA M | ADDRESS ON FILE | | | | |
| LITTLE, WILLIAM ELLIS JAMES | ADDRESS ON FILE | | | | |
| LITTLEBEANE BOUTIQUE - WINTER WONDER GIFT BAG DESIGN | PERANTINIDES & NOLAN CO., LPA, NOLAN, ESQ., CHRIS T., 300 COURTYARD SQUARE, 80 S SUMMIT STREET | AKRON | OH | 44308-1736 | |
| LITTLEFIELD, JANET DARLENE | ADDRESS ON FILE | | | | |
| LITTLEJOHN, ANGEL | ADDRESS ON FILE | | | | |
| LITTLEJOHN, KATLEEN DENISE | ADDRESS ON FILE | | | | |
| LITTLEJOHN, MAKITA | ADDRESS ON FILE | | | | |
| LITTLEJOHN, TAMIKO ROVERA | ADDRESS ON FILE | | | | |
| LITTLEJOHN, ZAQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| LITTLER MENDELSON | LITTLER MENDELSON, PC, GRIFFTH, ESQ,. KEVIN, 21 EAST STATE STREET, 16TH FLOOR | COLUMBUS | OH | 43215-4228 | |
| LITTLES, JENNIFER YVONNE | ADDRESS ON FILE | | | | |
| LITTLES, KENDRIA | ADDRESS ON FILE | | | | |
| LITTLETON, BRENDA M | ADDRESS ON FILE | | | | |
| LITTLETON, KAMANI ISLASIAN | ADDRESS ON FILE | | | | |
| LITTLETON, LONNIE | ADDRESS ON FILE | | | | |
| LITTLETON, NATHAN RYAN | ADDRESS ON FILE | | | | |
| LITTLETON, SIREENA | ADDRESS ON FILE | | | | |
| LITTLETON, SYDNEY NEVAEH | ADDRESS ON FILE | | | | |
| LITTRELL, BRAD | ADDRESS ON FILE | | | | |
| LITTRELL, BRUCE WAYNE | ADDRESS ON FILE | | | | |
| LITVIAK, JADYN RENAE | ADDRESS ON FILE | | | | |
| LITVINS, ADAM | ADDRESS ON FILE | | | | |
| LITWACK, BRUCE ROBERT | ADDRESS ON FILE | | | | |
| LITWACK, JACKIE | ADDRESS ON FILE | | | | |
| LITZ, AMBER JO | ADDRESS ON FILE | | | | |
| LITZ, MORGAN TAYLOR | ADDRESS ON FILE | | | | |
| LITZ, TYLER XAIVER | ADDRESS ON FILE | | | | |
| LIU, SUXIN | ADDRESS ON FILE | | | | |
| LIUFAU, AUOMANU | ADDRESS ON FILE | | | | |
| LIUZZO, ANNA MARY | ADDRESS ON FILE | | | | |
| LIVADIC, MELISSA | ADDRESS ON FILE | | | | |
| LIVCHIN, ANGELA | ADDRESS ON FILE | | | | |
| LIVELY, BETHANIE | ADDRESS ON FILE | | | | |
| LIVELY, DOMONIC M | ADDRESS ON FILE | | | | |
| LIVELY, HEIDI | ADDRESS ON FILE | | | | |
| LIVELY, KENNY | ADDRESS ON FILE | | | | |
| LIVELY, LYNDI SHARAE | ADDRESS ON FILE | | | | |
| LIVENGOOD, LANDRY JOHN | ADDRESS ON FILE | | | | |
| LIVERA SRL | LIVERA SRL, VIA PISANA TRAV. I 18 | LUCCA | | | ITALY |
| LIVERAMP | C0035 LIVERAMP INC, PO BOX 74007275 | CHICAGO | IL | 60674-7275 | |
| LIVERING, DUSTIN DANIEL | ADDRESS ON FILE | | | | |
| LIVERING, JATHAN SCOTT | ADDRESS ON FILE | | | | |
| LIVERMON, JAYVARIOUS DESHAWN | ADDRESS ON FILE | | | | |
| LIVERMORE, ELISHA JACKSON | ADDRESS ON FILE | | | | |
| LIVERMORE, ELLEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LIVERMORE, MONIKA | ADDRESS ON FILE | | | | |
| LIVERS, CALEB M | ADDRESS ON FILE | | | | |
| LIVERS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LIVEVIEW TECHNOLOGIES INC | HOMEVIEWTECHNOLOGIES INC, PO BOX 971205 | OREM | UT | 84097-1205 | |
| LIVIGNI, ISAIAH | ADDRESS ON FILE | | | | |
| LIVIGNI, NICHOLAS | ADDRESS ON FILE | | | | |
| LIVIGNI, TINA | ADDRESS ON FILE | | | | |
| LIVING ESSENTIALS LLC | INNOVATION VENTURES, 38955 HILLS TECH DR | FARMINGTON HILLS | MI | 48331-3431 | |
| LIVING STYLE (SINGAPORE) PTE LTD | LIVING STYLE (SINGAPORE) PTE LTD, 1 KALLANG JUNCTION 05 01 SINGAPORE | SINGAPORE | | | SINGAPORE |
| LIVINGSTON DAILY PRESS & ARGUS | FEDERATED PUBLICATIONS, 3964 SOLUTIONS CENTER | CHICAGO | IL | 60677-3009 | |
| LIVINGSTON JR, ANDRE Q | ADDRESS ON FILE | | | | |
| LIVINGSTON MUNICIPAL COURT | COUNTY OF ESSEX, 357 SOUTH LIVINGSTON AVE | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON PARISH TAX COLLECTOR | PO BOX 370 | LIVINGSTON | LA | 70754-0370 | |
| LIVINGSTON, BRYCE STIRLING | ADDRESS ON FILE | | | | |
| LIVINGSTON, CANDACE | ADDRESS ON FILE | | | | |
| LIVINGSTON, COLE JACOB | ADDRESS ON FILE | | | | |
| LIVINGSTON, DARIAN | ADDRESS ON FILE | | | | |
| LIVINGSTON, ELIJAH | ADDRESS ON FILE | | | | |
| LIVINGSTON, JASMINE | ADDRESS ON FILE | | | | |
| LIVINGSTON, JASMINE C | ADDRESS ON FILE | | | | |
| LIVINGSTON, KAREN ANNE | ADDRESS ON FILE | | | | |
| LIVINGSTON, NATALIA IRINA | ADDRESS ON FILE | | | | |
| LIVINGSTON, RYAN K. | ADDRESS ON FILE | | | | |
| LIVINGSTON, SETH ALEXANDER | ADDRESS ON FILE | | | | |
| LIVINGSTON, SUZANNE M | ADDRESS ON FILE | | | | |
| LIVOLSI, MAUREEN | ADDRESS ON FILE | | | | |
| LIVONIA CENTERS LLC | 8351 N WAYNE RD | WESTLAND | MI | 48185-1351 | |
| LIYANAPATHIRANA, CHINTHAKA | ADDRESS ON FILE | | | | |
| LIZAMA, BRAYAN | ADDRESS ON FILE | | | | |
| LIZAMA, DREVIN | ADDRESS ON FILE | | | | |
| LIZARDE, ISABEL | ADDRESS ON FILE | | | | |
| LIZARDI, IRIS R | ADDRESS ON FILE | | | | |
| LIZARRAGA, ISMAEL | ADDRESS ON FILE | | | | |
| LIZARRAGA, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| LIZARRAGA, LIZA | ADDRESS ON FILE | | | | |
| LIZARRAGA, MARY HELEN | ADDRESS ON FILE | | | | |
| LIZETTE, ARIA | ADDRESS ON FILE | | | | |
| LIZOTTE, MATTHEW RICHARD | ADDRESS ON FILE | | | | |
| LJG GREENWICH NY LLC | 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| LJG GREENWICH NY LLC | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| LJS SOLUTIONS, LLC | LJS SOLUTIONS LLC, PO BOX 969 | SUMTER | SC | 29151 | |
| LLAMAS, ANGEL | ADDRESS ON FILE | | | | |
| LLAMAS, JASMINE | ADDRESS ON FILE | | | | |
| LLAMAS, VINCENT | ADDRESS ON FILE | | | | |
| LLANAS, DENNISE MELISSA | ADDRESS ON FILE | | | | |
| LLANES, AMIRYS | ADDRESS ON FILE | | | | |
| LLANES, MADELYN | ADDRESS ON FILE | | | | |
| LLANES-ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | |
| LLANOS, RAYMOND | ADDRESS ON FILE | | | | |
| LLEGO, SEBASTIAN | ADDRESS ON FILE | | | | |
| LLERENA, YASSIR ANDRES | ADDRESS ON FILE | | | | |
| LLEWELLYN, ALICE F | ADDRESS ON FILE | | | | |
| LLEWELLYN, BRYNN ROSE | ADDRESS ON FILE | | | | |
| LLEWELLYN, TRINITY AVANI | ADDRESS ON FILE | | | | |
| LLINET, MATTHEW | ADDRESS ON FILE | | | | |
| LLORA, MIKAYLA NICOLE | ADDRESS ON FILE | | | | |
| LLORENS, PRECIOUS | ADDRESS ON FILE | | | | |
| LLOYD & MCDANIEL PLC | 700 N HURSTBOURNE PKWY STE 200 | LOUISVILLE | KY | 40222-5395 | |
| LLOYD & MCDANIEL PLC | PO BOX 23200 | LOUISVILLE | KY | 40223-2427 | |
| LLOYD & MCDANIEL PLC | PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | |
| LLOYD SCHOR CITY MARSHAL | PO BOX 958 | UTICA | NY | 13503-0958 | |
| LLOYD, ABBY G | ADDRESS ON FILE | | | | |
| LLOYD, ADAM | ADDRESS ON FILE | | | | |
| LLOYD, ALEXANDRA JORJA | ADDRESS ON FILE | | | | |
| LLOYD, ANGELIC | ADDRESS ON FILE | | | | |
| LLOYD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LLOYD, DEBORAH | ADDRESS ON FILE | | | | |
| LLOYD, EARNESTINE ELAINE | ADDRESS ON FILE | | | | |
| LLOYD, JACOB GARY | ADDRESS ON FILE | | | | |
| LLOYD, JOSHUA | ADDRESS ON FILE | | | | |
| LLOYD, JULIA | ADDRESS ON FILE | | | | |
| LLOYD, KANIYA | ADDRESS ON FILE | | | | |
| LLOYD, KATHRYN ELYSE | ADDRESS ON FILE | | | | |
| LLOYD, LISA A | ADDRESS ON FILE | | | | |
| LLOYD, SARAH N | ADDRESS ON FILE | | | | |
| LLOYD, TANIA RENAE | ADDRESS ON FILE | | | | |
| LLOYD, TRISTEN | ADDRESS ON FILE | | | | |
| LLOYD, WILLIAM WEBSTERMAN | ADDRESS ON FILE | | | | |
| LLOYDS OF LONDON | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| LLOYDS OF LONDON - INIGO | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| LLOYDS OF LONDON - RB JONES | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| LLOYDS OF LONDON- FARADAY | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| LLOYDS OF LONDON- HDI | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| LLOYDS OF LONDON/HSCOX | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| LLOYDS OF LONDON-CANOPIUS | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| LLOYDS OF LONDON-KILN | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| LM LOKEN | HOLLY JONES, C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | |
| LNK INTERNATIONAL INC | LNK INTERNATIONAL INC, 60 ARKAY DR | HAUPPAUGE | NY | 11788-3708 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LNP MEDIA GROUP INC | STEINMAN HOLDINGS INC, PO BOX 829731 | PHILADELPHIA | PA | 19182-9731 | |
| LNRS DATA SERVICES INC | 28429 NETWORK PLACE | CHICAGO | IL | 60673-1284 | |
| LO, ANGEL JUMPHA | ADDRESS ON FILE | | | | |
| LOA, JOSE GABRIEL | ADDRESS ON FILE | | | | |
| LOACKER USA | A LOACKER USA INC, 101 HUDSON ST STE 2201 | JERSEY CITY | NJ | 07302-3906 | |
| LOAD DELIVERED LOGISTICS | DBA CAPSTONE LOGISTICS, PO BOX 74008032 | CHICAGO | IL | 60674-8032 | |
| LOADGISTICS LLC | 591 E PLAZA CIRCLE 1705 | LITCHFIELD PARK | AZ | 85340 | |
| LOADHOLT, DEJA | ADDRESS ON FILE | | | | |
| LOADHOLT, OSHAMEL | ADDRESS ON FILE | | | | |
| LOADZ INC | 2020 COFFEE ROAD | MODESTO | CA | 95355 | |
| LOAN-KRUGER, CHRISTINE | ADDRESS ON FILE | | | | |
| LOAR, CODY JOE | ADDRESS ON FILE | | | | |
| LOAR, MICHAEL | ADDRESS ON FILE | | | | |
| LOATMAN, DIMO LEE | ADDRESS ON FILE | | | | |
| LOBATO, SUSAN | ADDRESS ON FILE | | | | |
| LOBEL FINANCIAL CORP | C/O SCOTT AND KENZIE, PO BOX 587 | ALBUQUERQUE | NM | 87103-0587 | |
| LOBEL FINANCIAL CORPORATION | PO BOX 7290 | PHOENIX | AZ | 85011-7290 | |
| LOBO, AARON | ADDRESS ON FILE | | | | |
| LOBTI, CHALINE | ADDRESS ON FILE | | | | |
| LOCASCIO, BRITTNEY ALEXIS | ADDRESS ON FILE | | | | |
| LOCASCIO, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| LOCATER AMERICA INC | LOCATER AMERICA, INC, 3945 GREENBRIAR DR. A7 | STAFFORD | TX | 77477-3991 | |
| LOCEY, JACKSON | ADDRESS ON FILE | | | | |
| LOCH, REBECKA MARIE | ADDRESS ON FILE | | | | |
| LOCH, VICTORIA JENNIFER | ADDRESS ON FILE | | | | |
| LOCHETTO, ALEXANDER | ADDRESS ON FILE | | | | |
| LOCHNER, JAMES R | ADDRESS ON FILE | | | | |
| LOCICERO, MIKE A | ADDRESS ON FILE | | | | |
| LOCICERO, RICHARD | ADDRESS ON FILE | | | | |
| LOCK, BRIANA | ADDRESS ON FILE | | | | |
| LOCK, KELLY S | ADDRESS ON FILE | | | | |
| LOCKABY, NATHANIEL | ADDRESS ON FILE | | | | |
| LOCKARD, COLLIN | ADDRESS ON FILE | | | | |
| LOCKARD, TERRI | ADDRESS ON FILE | | | | |
| LOCKARD, TERRI | ADDRESS ON FILE | | | | |
| LOCKE, ADALENE MARIA | ADDRESS ON FILE | | | | |
| LOCKE, ASHLEY ROCHELLE | ADDRESS ON FILE | | | | |
| LOCKE, BARBARA J | ADDRESS ON FILE | | | | |
| LOCKE, ERIC PATRICK | ADDRESS ON FILE | | | | |
| LOCKE, RANDI L | ADDRESS ON FILE | | | | |
| LOCKE, SOPHIA R | ADDRESS ON FILE | | | | |
| LOCKE, TOMMY L | ADDRESS ON FILE | | | | |
| LOCKER, TYLER | ADDRESS ON FILE | | | | |
| LOCKETT, ANDRE L | ADDRESS ON FILE | | | | |
| LOCKETT, CAROLYN | ADDRESS ON FILE | | | | |
| LOCKETT, CIERRA | ADDRESS ON FILE | | | | |
| LOCKETT, DENNIS CHUKWUDI | ADDRESS ON FILE | | | | |
| LOCKETT, DEUNICA | ADDRESS ON FILE | | | | |
| LOCKETT, EVONNE | ADDRESS ON FILE | | | | |
| LOCKETT, JACOREY ROMALE | ADDRESS ON FILE | | | | |
| LOCKETT, LAILA ARIANNA | ADDRESS ON FILE | | | | |
| LOCKETT, MARILYN D | ADDRESS ON FILE | | | | |
| LOCKETT, MATTIE | ADDRESS ON FILE | | | | |
| LOCKETT, MORGAN BAILEY | ADDRESS ON FILE | | | | |
| LOCKETT, YAVONNE | ADDRESS ON FILE | | | | |
| LOCKETT-TOLBERT, JOSHUA TERRELL | ADDRESS ON FILE | | | | |
| LOCKHARDT, JANARD | ADDRESS ON FILE | | | | |
| LOCKHART, ALAYNASHA CHERIESE | ADDRESS ON FILE | | | | |
| LOCKHART, ANDREW | ADDRESS ON FILE | | | | |
| LOCKHART, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| LOCKHART, AUSTIN THOMAS | ADDRESS ON FILE | | | | |
| LOCKHART, BRETT WILLIAM | ADDRESS ON FILE | | | | |
| LOCKHART, CODY ALEXANDER | ADDRESS ON FILE | | | | |
| LOCKHART, JAMES CARL | ADDRESS ON FILE | | | | |
| LOCKHART, JAYLA | ADDRESS ON FILE | | | | |
| LOCKHART, JULIE | ADDRESS ON FILE | | | | |
| LOCKHART, LEONARDO THOMAS | ADDRESS ON FILE | | | | |
| LOCKHART, MICHAEL RAY | ADDRESS ON FILE | | | | |
| LOCKHART, NOAH | ADDRESS ON FILE | | | | |
| LOCKHART, RACHEL | ADDRESS ON FILE | | | | |
| LOCKHART, RYAN | ADDRESS ON FILE | | | | |
| LOCKHART, SACOYA LYNN | ADDRESS ON FILE | | | | |
| LOCKHART, TAMIA M | ADDRESS ON FILE | | | | |
| LOCKLAIR, CHRISTOPHER WESLEY | ADDRESS ON FILE | | | | |
| LOCKLAR, CODY | ADDRESS ON FILE | | | | |
| LOCKLEAR, AUDREY J | ADDRESS ON FILE | | | | |
| LOCKLEAR, BRANDON | ADDRESS ON FILE | | | | |
| LOCKLEAR, BRENT | ADDRESS ON FILE | | | | |
| LOCKLEAR, CHRISTIAN ADRIEL | ADDRESS ON FILE | | | | |
| LOCKLEAR, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| LOCKLEAR, JENNY | ADDRESS ON FILE | | | | |
| LOCKLEAR, KELSEY | ADDRESS ON FILE | | | | |
| LOCKLEAR, SHELBY JANE | ADDRESS ON FILE | | | | |
| LOCKLEY, KENDRA JEANETTE | ADDRESS ON FILE | | | | |
| LOCKLEY, QUENTIN | ADDRESS ON FILE | | | | |
| LOCKLEY, SARAH E | ADDRESS ON FILE | | | | |
| LOCKNER, KEITH | ADDRESS ON FILE | | | | |
| LOCKNER, PEGGY | ADDRESS ON FILE | | | | |
| LOCKPORT WATERWORKS AND SEWERAGE SYSTEM | 222 EAST NINTH STREET | LOCKPORT | IL | 60441 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LOCKRIDGE, AAINGEL AMARI | ADDRESS ON FILE | | | | |
| LOCKRIDGE, MARIBEL | ADDRESS ON FILE | | | | |
| LOCKS, SHANNON | ADDRESS ON FILE | | | | |
| LOCKWOOD NEWLAND, TYLER L | ADDRESS ON FILE | | | | |
| LOCKWOOD, CASEY RYAN | ADDRESS ON FILE | | | | |
| LOCKWOOD, JACK | ADDRESS ON FILE | | | | |
| LOCKWOOD, JACK M | ADDRESS ON FILE | | | | |
| LOCKWOOD, KRISTOPHER J. | ADDRESS ON FILE | | | | |
| LOCKWOOD, SHAWON LAVELL | ADDRESS ON FILE | | | | |
| LOCKWOOD, STEPHANIE | ADDRESS ON FILE | | | | |
| LOCKWOOD, VANESSA RHI | ADDRESS ON FILE | | | | |
| LOCOCO, MADILYN | ADDRESS ON FILE | | | | |
| LODE, ELIZABETH CAROL | ADDRESS ON FILE | | | | |
| LODER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LODESTAR ENTERPRISE INC | LODESTAR ENTERPRISE INC, 1017 E LAS TUNAS DR STE #B | SAN GABRIEL | CA | 91776-1673 | |
| LODGE MANUFACTURING COMPANY | LODGE MANUFACTURING COMPANY, PO BOX 735619 | DALLAS | TX | 75373 | |
| LODGE, CHRISTINE A | ADDRESS ON FILE | | | | |
| LODGE, KERRION | ADDRESS ON FILE | | | | |
| LODI METALS | SHUR CO LLC, PO BOX 337 | BELLVILLE | OH | 44813 | |
| LODI NEWS SENTINEL | PO BOX 1360 | LODI | CA | 95241 | |
| LODOVICO WINDOW CLEANING INC | PO BOX 341 | MURRYSVILLE | PA | 15668-0341 | |
| LODOWSKI, CODY JAMES | ADDRESS ON FILE | | | | |
| LOEB ELECTRIC REAR OF BUILDING | 1800 E FIFTH AVE | COLUMBUS | OH | 43219-2592 | |
| LOEB LIGHTING SERVICES | 1800 E 5TH AVE | COLUMBUS | OH | 43219-2592 | |
| LOEB, RICHARD | ADDRESS ON FILE | | | | |
| LOEB, RICHARD | ADDRESS ON FILE | | | | |
| LOEFFLER, CIERRA D | ADDRESS ON FILE | | | | |
| LOEHNE, DANTE THOMAS | ADDRESS ON FILE | | | | |
| LOEPER, CHRISTINE | ADDRESS ON FILE | | | | |
| LOEPER, KENNETH J | ADDRESS ON FILE | | | | |
| LOERA, ARASELY | ADDRESS ON FILE | | | | |
| LOEW, GAGE HUNTER | ADDRESS ON FILE | | | | |
| LOEZA, JULISSA | ADDRESS ON FILE | | | | |
| LOFTIN, JONATHAN DANIEL | ADDRESS ON FILE | | | | |
| LOFTIN, MARIA J | ADDRESS ON FILE | | | | |
| LOFTIN, URA EARLENA | ADDRESS ON FILE | | | | |
| LOFTIS, CHESTER | ADDRESS ON FILE | | | | |
| LOFTIS, DALLAS AUSTIN | ADDRESS ON FILE | | | | |
| LOFTIS, GLORIA RANEE | ADDRESS ON FILE | | | | |
| LOFTIS, HANNA MARIE | ADDRESS ON FILE | | | | |
| LOFTIS, MARILYN RUTH | ADDRESS ON FILE | | | | |
| LOFTIS, ZACH SHANE | ADDRESS ON FILE | | | | |
| LOFTON, JENNIFER | ADDRESS ON FILE | | | | |
| LOFTS, JAMES | ADDRESS ON FILE | | | | |
| LOFTUS, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| LOFTUS, RICHARD | ADDRESS ON FILE | | | | |
| LOG CABIN DEMOCRAT | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| LOG HOUSE FOODS INC | PO BOX 1414 | MINNEAPOLIS | MN | 55480-1414 | |
| LOGAN COUNTY HEALTH DEPT | 310 S MAIN ST | BELLEFONTAINE | OH | 43311-1700 | |
| LOGAN MORTON & RATLIFF | PO BOX 429 | MADISONVILLE | KY | 42431-2571 | |
| LOGAN TOWNSHIP POLICE DEPT | 100 CHIEF LOGAN CIRCLE | ALTOONA | PA | 16602-4337 | |
| LOGAN TOWNSHIP, PA | 100 CHIEF LOGAN CIRCLE | ALTOONA | PA | 16602 | |
| LOGAN, ALIYAH A L | ADDRESS ON FILE | | | | |
| LOGAN, ANGELA | ADDRESS ON FILE | | | | |
| LOGAN, ASHLEY | ADDRESS ON FILE | | | | |
| LOGAN, BARBARA A | ADDRESS ON FILE | | | | |
| LOGAN, BROOKLYNN AALIYAH | ADDRESS ON FILE | | | | |
| LOGAN, CHRIS | ADDRESS ON FILE | | | | |
| LOGAN, COURTNEY | ADDRESS ON FILE | | | | |
| LOGAN, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | |
| LOGAN, DENIM AZZURE | ADDRESS ON FILE | | | | |
| LOGAN, DUSTIN | ADDRESS ON FILE | | | | |
| LOGAN, EUGENE | ADDRESS ON FILE | | | | |
| LOGAN, GRACE IRENE | ADDRESS ON FILE | | | | |
| LOGAN, HOLLY J | ADDRESS ON FILE | | | | |
| LOGAN, JASON LEE | ADDRESS ON FILE | | | | |
| LOGAN, JOSEPH | ADDRESS ON FILE | | | | |
| LOGAN, KAYLA LMAN | ADDRESS ON FILE | | | | |
| LOGAN, KEVIN M | ADDRESS ON FILE | | | | |
| LOGAN, MICHAEL | ADDRESS ON FILE | | | | |
| LOGAN, MISSY L | ADDRESS ON FILE | | | | |
| LOGAN, PHYLLIS | ADDRESS ON FILE | | | | |
| LOGAN, SAMANTHA JEANNE | ADDRESS ON FILE | | | | |
| LOGAN, SHARDASHA ANDREANNA | ADDRESS ON FILE | | | | |
| LOGAN, TERESA | ADDRESS ON FILE | | | | |
| LOGAN, TERESA A | ADDRESS ON FILE | | | | |
| LOGAN, TIANNIA MARIE | ADDRESS ON FILE | | | | |
| LOGAN, TOKIA | ADDRESS ON FILE | | | | |
| LOGANSPORT MUNICIPAL UTILITIES | 601 EAST BROADWAY #101 | LOGANSPORT | IN | 46947 | |
| LOGAR, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| LOGERO, DAVID T | ADDRESS ON FILE | | | | |
| LOGG, KARLENE L | ADDRESS ON FILE | | | | |
| LOGG, SHIANN ALYCE | ADDRESS ON FILE | | | | |
| LOGGAN TRANSPORT CORP | 402 HARDY STREET | ABERDEEN | MS | 39730 | |
| LOGGINS, ASHLEY | ADDRESS ON FILE | | | | |
| LOGIC INFORMATION SYSTEMS, INC. | LOGIC INFORMATION SYSTEMS, INC., 7760 FRANCE AVENUE SOUTH, SUITE 640 | BLOOMINGTON | MN | 55435 | |
| LOGICALIS INC | DEPT 172301, PO BOX 67000 | DETROIT | MI | 48267-1723 | |
| LOGICSOURCE INC | FINANCE DEPT, 44 MAIN STREET | WESTPORT | CT | 06880 | |
| LOGILITY DISTRIBUTION INC | LOGILITY DISTRIBUTION INC, 8600 AVALON LANE | PLAIN CITY | OH | 43064-2542 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LOGILITY INC | PO BOX 101743 | ATLANTA | GA | 30392 | |
| LOGISTICK INC | 19880 STATE LINE RD | SOUTH BEND | IN | 46637-1545 | |
| LOGISTICS WORLD EXPRESS | 192 WILSON AVE STE 208 | NEWARK | NJ | 07105-3366 | |
| LOGO BRANDS INC. | LOGO BRANDS, INC, 235 NOAH DRIVE SUITE 100 | FRANKLIN | TN | 37064 | |
| LOGSDON, BRETNIE | ADDRESS ON FILE | | | | |
| LOGSDON, MEGAN ANN JACKLYN | ADDRESS ON FILE | | | | |
| LOGSDON-JONES, ALEXZANDER DEWAYNE | ADDRESS ON FILE | | | | |
| LOGUE, JOHN | ADDRESS ON FILE | | | | |
| LOGWOOD, ELIJAH L | ADDRESS ON FILE | | | | |
| LOH, LO MOO | ADDRESS ON FILE | | | | |
| LOHAUS, JENNIFER HELEN | ADDRESS ON FILE | | | | |
| LOHMAN, ASHLEY | ADDRESS ON FILE | | | | |
| LOISEL, TYLER | ADDRESS ON FILE | | | | |
| LOKEN, DIANA V. ROYAL BUFFET, ET AL. | LAW OFFICE OF JAMES M. STANLEY, STANLEY, ESQ., JAMES M., 2200 HEMPHILL ST | FORT WORTH | TX | 76110 | |
| LOKER, DEBORAH | ADDRESS ON FILE | | | | |
| LOLIO, AMANDA LEE | ADDRESS ON FILE | | | | |
| LOLL, ISAAC RICHARD | ADDRESS ON FILE | | | | |
| LOLLAR, CARAH | ADDRESS ON FILE | | | | |
| LOLLAR, JOYCE | ADDRESS ON FILE | | | | |
| LOLLAR, WES R | ADDRESS ON FILE | | | | |
| LOLLEY, CRISTY JEAN | ADDRESS ON FILE | | | | |
| LOLLEY, JORDAN | ADDRESS ON FILE | | | | |
| LOLLIS, STEPHANIE SPRING | ADDRESS ON FILE | | | | |
| LOLOI INC | LOLOI INC, 4501 SPRING VALLEY RD | DALLAS | TX | 75244-3706 | |
| LOMAS, YONGENETTE | ADDRESS ON FILE | | | | |
| LOMAX, ALEXIS MARID | ADDRESS ON FILE | | | | |
| LOMAX, BRIANA | ADDRESS ON FILE | | | | |
| LOMAX, KEAJAH MONAI | ADDRESS ON FILE | | | | |
| LOMAX, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| LOMBARD, SCOTT DENNIS | ADDRESS ON FILE | | | | |
| LOMBARDI, LISA MARIE | ADDRESS ON FILE | | | | |
| LOMBARDI, NICHOLAS ALAN | ADDRESS ON FILE | | | | |
| LOMBARDO JR, MATTHEW | ADDRESS ON FILE | | | | |
| LOMBARDO, ALICIA | ADDRESS ON FILE | | | | |
| LOMBARDOS, DENISE | ADDRESS ON FILE | | | | |
| LOMBELINO, STEPHANIE | ADDRESS ON FILE | | | | |
| LOMBERA AGUILAR, KEILA JABNEEL | ADDRESS ON FILE | | | | |
| LOMBERA, VANESSA | ADDRESS ON FILE | | | | |
| LOMELI LOYO, SAUL | ADDRESS ON FILE | | | | |
| LOMELI, ANTONIO | ADDRESS ON FILE | | | | |
| LOMELI, CHRISTINA | ADDRESS ON FILE | | | | |
| LOMELI, JENNIFER | ADDRESS ON FILE | | | | |
| LOMELI, LINDA | ADDRESS ON FILE | | | | |
| LOMINCHAR, MERCEDES | ADDRESS ON FILE | | | | |
| LOMONACO, JULIAN JARED | ADDRESS ON FILE | | | | |
| LOMPOC POLICE DEPT | 107 CIVIC CENTER PLAZA | LOMPOC | CA | 93436 | |
| LONA, MICAELA D | ADDRESS ON FILE | | | | |
| LONASCO, CAROL M | ADDRESS ON FILE | | | | |
| LONCHAR, ALICIA | ADDRESS ON FILE | | | | |
| LONCHAR, SOFIA | ADDRESS ON FILE | | | | |
| LONDERGAN, VIRGINIA SAGE | ADDRESS ON FILE | | | | |
| LONDINI, ANNA | ADDRESS ON FILE | | | | |
| LONDO, DIONTA D | ADDRESS ON FILE | | | | |
| LONDON CITY TAX COLLECTOR | 501 S MAIN ST | LONDON | KY | 40741 | |
| LONDON PORTFOLIO | MLH CREATIVE SERVICES, 74 KENT PLACE BLVD UNIT 1 | SUMMIT | NJ | 07901 | |
| LONDON UTILITY COMMISSION | PO BOX 918 | LONDON | KY | 40743-0918 | |
| LONDON, DELEXUS | ADDRESS ON FILE | | | | |
| LONDON, EVANS | ADDRESS ON FILE | | | | |
| LONDON, IAN ALEXANDER | ADDRESS ON FILE | | | | |
| LONDON, MICHAEL | ADDRESS ON FILE | | | | |
| LONDON, NATHAN | ADDRESS ON FILE | | | | |
| LONDON, NEVAEH D | ADDRESS ON FILE | | | | |
| LONDON, SHALACA | ADDRESS ON FILE | | | | |
| LONDON, STEPHANIE | ADDRESS ON FILE | | | | |
| LONDON, TEE | ADDRESS ON FILE | | | | |
| LONDON, TERRIANNA | ADDRESS ON FILE | | | | |
| LONDON, YOHANCE ZYHIR | ADDRESS ON FILE | | | | |
| LONDON, ZACKARY WILLIAM | ADDRESS ON FILE | | | | |
| LONE STAR EQUITIES INC | C/O JRB MANAGEMENT INC, 803 S CALHOUN ST STE 600 | FT WAYNE | IN | 46802-2309 | |
| LONE STAR EQUITIES INC | C/O JRB MANAGEMENT INC, 803 S CALHOUN ST., STE 600 | FT. WAYNE | IN | 46802 | |
| LONE STAR NEWS GROUP | NEWSPAPER HOLDI, 512 PALO PINTO ST | WEATHERFORD | TX | 76086-4197 | |
| LONE STAR STORAGE TRAILER II | 1095 E PHILLIP NOLAN EXPRESSWY | NOLANVILLE | TX | 76559-4572 | |
| LONE, JANAE OLIVIA | ADDRESS ON FILE | | | | |
| LONER, KATHRYN ANN | ADDRESS ON FILE | | | | |
| LONERGAN, COLLIN T. | ADDRESS ON FILE | | | | |
| LONG JR, NATHANIEL | ADDRESS ON FILE | | | | |
| LONG KING PRINTING HK CO LTD | ROOM 1101 TOWER 1 SOUTH SEAS CTR | EAST KOWLOON | | | CHINA |
| LONG XUAN, TRAN | ADDRESS ON FILE | | | | |
| LONG, AARON MATTHEW | ADDRESS ON FILE | | | | |
| LONG, ABBIGAIL | ADDRESS ON FILE | | | | |
| LONG, ADRIAN | ADDRESS ON FILE | | | | |
| LONG, ALEXIA A | ADDRESS ON FILE | | | | |
| LONG, AMBER D. | ADDRESS ON FILE | | | | |
| LONG, ANDRE' J. | ADDRESS ON FILE | | | | |
| LONG, ANDREA C | ADDRESS ON FILE | | | | |
| LONG, ANGELA M | ADDRESS ON FILE | | | | |
| LONG, ANISA SOPHIA | ADDRESS ON FILE | | | | |
| LONG, ANNA-MARIE | ADDRESS ON FILE | | | | |
| LONG, ANNETTE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LONG, ARCHIBALD BARTHOLOMEW | ADDRESS ON FILE | | | | |
| LONG, AUSTIN | ADDRESS ON FILE | | | | |
| LONG, BARBARA J. | ADDRESS ON FILE | | | | |
| LONG, BRANDI | ADDRESS ON FILE | | | | |
| LONG, BROCK D | ADDRESS ON FILE | | | | |
| LONG, CAITLYNN JEAN | ADDRESS ON FILE | | | | |
| LONG, CAMERON | ADDRESS ON FILE | | | | |
| LONG, CHRIS | ADDRESS ON FILE | | | | |
| LONG, CHRISTINA | ADDRESS ON FILE | | | | |
| LONG, COLLIN LEE | ADDRESS ON FILE | | | | |
| LONG, CORENIA B | ADDRESS ON FILE | | | | |
| LONG, CORNELLIOUS | ADDRESS ON FILE | | | | |
| LONG, COURTNEY | ADDRESS ON FILE | | | | |
| LONG, DANIEL | ADDRESS ON FILE | | | | |
| LONG, DAVON | ADDRESS ON FILE | | | | |
| LONG, DEANNA | ADDRESS ON FILE | | | | |
| LONG, DIANA G. | ADDRESS ON FILE | | | | |
| LONG, DYLAN R. | ADDRESS ON FILE | | | | |
| LONG, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| LONG, ESTHER | ADDRESS ON FILE | | | | |
| LONG, FORREST MICHAEL | ADDRESS ON FILE | | | | |
| LONG, GARRETT COLE | ADDRESS ON FILE | | | | |
| LONG, GREGORY X | ADDRESS ON FILE | | | | |
| LONG, HALEY | ADDRESS ON FILE | | | | |
| LONG, ISAAC CURTIS | ADDRESS ON FILE | | | | |
| LONG, JAMES | ADDRESS ON FILE | | | | |
| LONG, JANAE | ADDRESS ON FILE | | | | |
| LONG, JEFFREY JOSEPH | ADDRESS ON FILE | | | | |
| LONG, JENNIFER JOANN | ADDRESS ON FILE | | | | |
| LONG, JORDAN TYLER | ADDRESS ON FILE | | | | |
| LONG, JOSEPH EMERSON | ADDRESS ON FILE | | | | |
| LONG, JULIE | ADDRESS ON FILE | | | | |
| LONG, KAYDANCE R | ADDRESS ON FILE | | | | |
| LONG, KEVIN D | ADDRESS ON FILE | | | | |
| LONG, KIMBERLY A | ADDRESS ON FILE | | | | |
| LONG, KIMBERLY HOPE | ADDRESS ON FILE | | | | |
| LONG, LAURETTA | ADDRESS ON FILE | | | | |
| LONG, LISA K | ADDRESS ON FILE | | | | |
| LONG, LISA R | ADDRESS ON FILE | | | | |
| LONG, MAEVE S | ADDRESS ON FILE | | | | |
| LONG, MARIE LYNN | ADDRESS ON FILE | | | | |
| LONG, MELISSA STARR | ADDRESS ON FILE | | | | |
| LONG, MICHAEL | ADDRESS ON FILE | | | | |
| LONG, MICHELE R | ADDRESS ON FILE | | | | |
| LONG, MONICA ANN | ADDRESS ON FILE | | | | |
| LONG, NATHAN EDWARD | ADDRESS ON FILE | | | | |
| LONG, NYASIA CIERRA | ADDRESS ON FILE | | | | |
| LONG, PAUL E | ADDRESS ON FILE | | | | |
| LONG, PAXTON | ADDRESS ON FILE | | | | |
| LONG, RALPH C | ADDRESS ON FILE | | | | |
| LONG, REGINA | ADDRESS ON FILE | | | | |
| LONG, RHEONNA KILEY | ADDRESS ON FILE | | | | |
| LONG, ROBERT | ADDRESS ON FILE | | | | |
| LONG, ROBERT DENVER | ADDRESS ON FILE | | | | |
| LONG, ROCHELLE | ADDRESS ON FILE | | | | |
| LONG, SABREGAN | ADDRESS ON FILE | | | | |
| LONG, SAMANTHA | ADDRESS ON FILE | | | | |
| LONG, SAMUEL | ADDRESS ON FILE | | | | |
| LONG, SANDRA J | ADDRESS ON FILE | | | | |
| LONG, SARAH IRENE | ADDRESS ON FILE | | | | |
| LONG, SEBASTIAN BLAKE | ADDRESS ON FILE | | | | |
| LONG, SHANIN | ADDRESS ON FILE | | | | |
| LONG, STEFAN A | ADDRESS ON FILE | | | | |
| LONG, STEVEN JAMES | ADDRESS ON FILE | | | | |
| LONG, TAYLOR | ADDRESS ON FILE | | | | |
| LONG, WILLIAM EDWARD | ADDRESS ON FILE | | | | |
| LONG, ZAYN | ADDRESS ON FILE | | | | |
| LONGABARDI, ASHLEY MARNA | ADDRESS ON FILE | | | | |
| LONGABERGER, SHANON | ADDRESS ON FILE | | | | |
| LONGAR, WILLIAM | ADDRESS ON FILE | | | | |
| LONGBOTTOM, NATHAN | ADDRESS ON FILE | | | | |
| LONGERBEAM, MARINA LYNN | ADDRESS ON FILE | | | | |
| LONGFELLOW, JOHN | ADDRESS ON FILE | | | | |
| LONGHI, SAMANTHA | ADDRESS ON FILE | | | | |
| LONGHINI, DOUGLAS (0514 ST. CLOUD FL) | ADDRESS ON FILE | | | | |
| LONGHINI, DOUGLAS (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | |
| LONGHINI, DOUGLAS (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | |
| LONGHINI, DOUGLAS (4228 MIAMI FL) | ADDRESS ON FILE | | | | |
| LONGHINI, DOUGLAS (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | |
| LONGHINI, DOUGLAS (4276 MIAMI-HOLLYWOOD FL) | ADDRESS ON FILE | | | | |
| LONGHINI, DOUGLAS (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | |
| LONGHINI, DOUGLAS (523 WINTER GARDEN FL) | ADDRESS ON FILE | | | | |
| LONGHORN, TASIA | ADDRESS ON FILE | | | | |
| LONGHORN, TEDROY REEMAL | ADDRESS ON FILE | | | | |
| LONGINO, ELIZABETH IRENE | ADDRESS ON FILE | | | | |
| LONGLEY, PATRICIA M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LONGMIRE, NIANA | ADDRESS ON FILE | | | | |
| LONGMIRE, SYLVELLE | ADDRESS ON FILE | | | | |
| LONGO, BREANNA | ADDRESS ON FILE | | | | |
| LONGO, NYCOLAS KALEB | ADDRESS ON FILE | | | | |
| LONGORIA, ALIYAH JUSTIS | ADDRESS ON FILE | | | | |
| LONGORIA, DARIANA | ADDRESS ON FILE | | | | |
| LONGORIA, DIANA | ADDRESS ON FILE | | | | |
| LONGORIA, GINGER NICOLE | ADDRESS ON FILE | | | | |
| LONGORIA, JALEN MICHAELS | ADDRESS ON FILE | | | | |
| LONGORIA, JEROME | ADDRESS ON FILE | | | | |
| LONGORIA, JUSTICE | ADDRESS ON FILE | | | | |
| LONGORIA, LINDA | ADDRESS ON FILE | | | | |
| LONGORIA, SYLVIA | ADDRESS ON FILE | | | | |
| LONGPRE, MICHELLE | ADDRESS ON FILE | | | | |
| LONGSHORE LIMITED | LONGSHORE LIMITED, ROOM 307 HENG NGAI JEWELRY CTR | HUNGHOM KOWLOON | HK | | CHINA |
| LONGSTRETH, JASON LEE | ADDRESS ON FILE | | | | |
| LONGVIEW NEWS JOURNAL | TEXAS COMMUNITY MEDIA GROUP, PO BOX 4237 | LONGVIEW | TX | 75606 | |
| LONGVILLE, PENNY E | ADDRESS ON FILE | | | | |
| LONGWELL, DYLAN SCOTT | ADDRESS ON FILE | | | | |
| LONNERGAN, MICHAEL | ADDRESS ON FILE | | | | |
| LOOK BEAUTY INC | LOOK BEAUTY INC, 7 ST THOMAS ST STE 208 | TORONTO | ON | M5S 2B7 | CANADA |
| LOOKER, NATHANIEL | ADDRESS ON FILE | | | | |
| LOOKER, RYAN | ADDRESS ON FILE | | | | |
| LOOM INC | C/O ACCOUNTS RECEIVABLE, PO BOX 103338 | PASADENA | CA | 91189-3338 | |
| LOOMES, BROOKE | ADDRESS ON FILE | | | | |
| LOOMIS | LOOMIS ARMORED US LLC, DEPT CH 10500 | PALATINE | IL | 60055-0500 | |
| LOOMIS, ASHLEY C | ADDRESS ON FILE | | | | |
| LOOMS & KNOTS | LOOMS & KNOTS, KHASRA NO. 37/18, 19/1, 19/2, 20/1 | KARNAL | | | INDIA |
| LOONEY, JENNIFER L | ADDRESS ON FILE | | | | |
| LOONEY, SHAIANNE | ADDRESS ON FILE | | | | |
| LOOS, AALIYAH | ADDRESS ON FILE | | | | |
| LOOS, MARGARET | ADDRESS ON FILE | | | | |
| LOOS, RICK | ADDRESS ON FILE | | | | |
| LOOSA, AALIYAH MARIE | ADDRESS ON FILE | | | | |
| LOOSE FILMS LLC | 243 N 5TH ST STE 340 | COLUMBUS | OH | 43215 | |
| LOOYSEN, SKYLER T | ADDRESS ON FILE | | | | |
| LOPACIUK, TRACE JOHN | ADDRESS ON FILE | | | | |
| LOPARO, SUSAN M | ADDRESS ON FILE | | | | |
| LOPAS, TAMIE | ADDRESS ON FILE | | | | |
| LOPER, AARYN | ADDRESS ON FILE | | | | |
| LOPER, CYNTHIA | ADDRESS ON FILE | | | | |
| LOPER, DEBRA | ADDRESS ON FILE | | | | |
| LOPER, DESTINY SHAUNTE | ADDRESS ON FILE | | | | |
| LOPER, GWENDOLYN LATREECE | ADDRESS ON FILE | | | | |
| LOPER, RICH | ADDRESS ON FILE | | | | |
| LOPES, CALEB | ADDRESS ON FILE | | | | |
| LOPES, GUSTAVO | ADDRESS ON FILE | | | | |
| LOPES, RICHARD | ADDRESS ON FILE | | | | |
| LOPES-BYRD, PAULETTE ANDREANNA | ADDRESS ON FILE | | | | |
| LOPES-THOMAS, DENEAH J | ADDRESS ON FILE | | | | |
| LOPEZ ALVAREZ, JAIME ARMANDO | ADDRESS ON FILE | | | | |
| LOPEZ AYALA, ELOISA | ADDRESS ON FILE | | | | |
| LOPEZ BARAJAS, CARLOS NEIL | ADDRESS ON FILE | | | | |
| LOPEZ BELMONTE, LILIANA | ADDRESS ON FILE | | | | |
| LOPEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | |
| LOPEZ CARBAJAL, NAYELI | ADDRESS ON FILE | | | | |
| LOPEZ CHILEL, APARICIO | ADDRESS ON FILE | | | | |
| LOPEZ CRUZ, MICAELA | ADDRESS ON FILE | | | | |
| LOPEZ ESPINOZA, ELSA EDITH | ADDRESS ON FILE | | | | |
| LOPEZ GOMEZ, LOURDES ERNESTINA | ADDRESS ON FILE | | | | |
| LOPEZ GUZMAN, CLEMENCIA A | ADDRESS ON FILE | | | | |
| LOPEZ HERNANDEZ, ANA CECILIA | ADDRESS ON FILE | | | | |
| LOPEZ III, PETER EDWIN | ADDRESS ON FILE | | | | |
| LOPEZ JIMENEZ, YANELI | ADDRESS ON FILE | | | | |
| LOPEZ JR, EDUIN R. | ADDRESS ON FILE | | | | |
| LOPEZ JR, JESUS M | ADDRESS ON FILE | | | | |
| LOPEZ LLL, ROBERTO | ADDRESS ON FILE | | | | |
| LOPEZ MANZANARES, JESSICA JENNIFER | ADDRESS ON FILE | | | | |
| LOPEZ OLEA, ESTEBAN | ADDRESS ON FILE | | | | |
| LOPEZ PAULINO, MADELIN | ADDRESS ON FILE | | | | |
| LOPEZ PEREZ, JOCELYN JANETH | ADDRESS ON FILE | | | | |
| LOPEZ POLANCO, MICHAEL | ADDRESS ON FILE | | | | |
| LOPEZ RAMIREZ, DANNY A | ADDRESS ON FILE | | | | |
| LOPEZ SALES, EMILY | ADDRESS ON FILE | | | | |
| LOPEZ SANCHEZ, HAZIEL AARON | ADDRESS ON FILE | | | | |
| LOPEZ SIERRA, LIZBETH | ADDRESS ON FILE | | | | |
| LOPEZ SOLETA, AMILEX DEL CARMEN | ADDRESS ON FILE | | | | |
| LOPEZ STRICKLAND, LUIZZA | ADDRESS ON FILE | | | | |
| LOPEZ TAPIA, MIRANDA | ADDRESS ON FILE | | | | |
| LOPEZ TOMAS, MARIELA | ADDRESS ON FILE | | | | |
| LOPEZ TORRES, CLARISA DAYAN | ADDRESS ON FILE | | | | |
| LOPEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | |
| LOPEZ VEGA, ALEISHA | ADDRESS ON FILE | | | | |
| LOPEZ VEGA, JESICA | ADDRESS ON FILE | | | | |
| LOPEZ ZELAYA, THIARA | ADDRESS ON FILE | | | | |
| LOPEZ, AALIYAH | ADDRESS ON FILE | | | | |
| LOPEZ, AALIYAH NICOLE | ADDRESS ON FILE | | | | |
| LOPEZ, ABEL M | ADDRESS ON FILE | | | | |
| LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| LOPEZ, ADALID | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LOPEZ, ADRIANA | ADDRESS ON FILE | | | | |
| LOPEZ, AIDEN | ADDRESS ON FILE | | | | |
| LOPEZ, AIDEN ARTURO | ADDRESS ON FILE | | | | |
| LOPEZ, AL | ADDRESS ON FILE | | | | |
| LOPEZ, ALEJANDRO OMAR | ADDRESS ON FILE | | | | |
| LOPEZ, ALEX | ADDRESS ON FILE | | | | |
| LOPEZ, ALEX JAMES | ADDRESS ON FILE | | | | |
| LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| LOPEZ, ALEXIS | ADDRESS ON FILE | | | | |
| LOPEZ, ALEXIS | ADDRESS ON FILE | | | | |
| LOPEZ, ALFONSO | ADDRESS ON FILE | | | | |
| LOPEZ, ALICE BERTHA | ADDRESS ON FILE | | | | |
| LOPEZ, ALIVIA EVELYN | ADDRESS ON FILE | | | | |
| LOPEZ, ALLISON GABRIELA | ADDRESS ON FILE | | | | |
| LOPEZ, ALMA | ADDRESS ON FILE | | | | |
| LOPEZ, ALYSSA | ADDRESS ON FILE | | | | |
| LOPEZ, ALYSSA | ADDRESS ON FILE | | | | |
| LOPEZ, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| LOPEZ, AMANDA STEPHANIE | ADDRESS ON FILE | | | | |
| LOPEZ, AMERICA | ADDRESS ON FILE | | | | |
| LOPEZ, ANA | ADDRESS ON FILE | | | | |
| LOPEZ, ANA | ADDRESS ON FILE | | | | |
| LOPEZ, ANA | ADDRESS ON FILE | | | | |
| LOPEZ, ANABELL | ADDRESS ON FILE | | | | |
| LOPEZ, ANALIZ PRINCESS | ADDRESS ON FILE | | | | |
| LOPEZ, ANDREA | ADDRESS ON FILE | | | | |
| LOPEZ, ANDREW | ADDRESS ON FILE | | | | |
| LOPEZ, ANDREW | ADDRESS ON FILE | | | | |
| LOPEZ, ANGEL GUADALUPE | ADDRESS ON FILE | | | | |
| LOPEZ, ANGEL L | ADDRESS ON FILE | | | | |
| LOPEZ, ANGELICA J | ADDRESS ON FILE | | | | |
| LOPEZ, ANISSA | ADDRESS ON FILE | | | | |
| LOPEZ, ANTHONY | ADDRESS ON FILE | | | | |
| LOPEZ, ANTHONY | ADDRESS ON FILE | | | | |
| LOPEZ, ANTONIO | ADDRESS ON FILE | | | | |
| LOPEZ, ANTONIO | ADDRESS ON FILE | | | | |
| LOPEZ, ANTONIO | ADDRESS ON FILE | | | | |
| LOPEZ, ANTONIO FRANCIS | ADDRESS ON FILE | | | | |
| LOPEZ, ANYELIKA | ADDRESS ON FILE | | | | |
| LOPEZ, APPLE NICOLE | ADDRESS ON FILE | | | | |
| LOPEZ, ARCADIO GONZALES | ADDRESS ON FILE | | | | |
| LOPEZ, ARIANNA | ADDRESS ON FILE | | | | |
| LOPEZ, ARIANNE | ADDRESS ON FILE | | | | |
| LOPEZ, ARIEL | ADDRESS ON FILE | | | | |
| LOPEZ, ARIELLE MARIE | ADDRESS ON FILE | | | | |
| LOPEZ, ARLENE | ADDRESS ON FILE | | | | |
| LOPEZ, ARTURO | ADDRESS ON FILE | | | | |
| LOPEZ, ASHLEY | ADDRESS ON FILE | | | | |
| LOPEZ, ASHLEY | ADDRESS ON FILE | | | | |
| LOPEZ, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| LOPEZ, ASHTON | ADDRESS ON FILE | | | | |
| LOPEZ, AURELIA | ADDRESS ON FILE | | | | |
| LOPEZ, AZIAH | ADDRESS ON FILE | | | | |
| LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| LOPEZ, BETHANIE | ADDRESS ON FILE | | | | |
| LOPEZ, BONNIE | ADDRESS ON FILE | | | | |
| LOPEZ, BRAYANT JESUS | ADDRESS ON FILE | | | | |
| LOPEZ, BRENDA | ADDRESS ON FILE | | | | |
| LOPEZ, BRITT | ADDRESS ON FILE | | | | |
| LOPEZ, CARLOS | ADDRESS ON FILE | | | | |
| LOPEZ, CARLOS | ADDRESS ON FILE | | | | |
| LOPEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | |
| LOPEZ, CARLOS M | ADDRESS ON FILE | | | | |
| LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| LOPEZ, CARMEN MARIA | ADDRESS ON FILE | | | | |
| LOPEZ, CAROLINA | ADDRESS ON FILE | | | | |
| LOPEZ, CELESTINA EYVETTE | ADDRESS ON FILE | | | | |
| LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| LOPEZ, CHRISTIAN BRENT | ADDRESS ON FILE | | | | |
| LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LOPEZ, CINDY ABIGAIL | ADDRESS ON FILE | | | | |
| LOPEZ, CORRINA | ADDRESS ON FILE | | | | |
| LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| LOPEZ, CRISTINA | ADDRESS ON FILE | | | | |
| LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| LOPEZ, CYNTHIA A | ADDRESS ON FILE | | | | |
| LOPEZ, DALILA | ADDRESS ON FILE | | | | |
| LOPEZ, DAMIAN | ADDRESS ON FILE | | | | |
| LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, DAVID ISMAEL | ADDRESS ON FILE | | | | |
| LOPEZ, DAVID J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LOPEZ, DAVINIAH ALYSSA | ADDRESS ON FILE | | | | |
| LOPEZ, DELFINA | ADDRESS ON FILE | | | | |
| LOPEZ, DELILAH H | ADDRESS ON FILE | | | | |
| LOPEZ, DESIRAY MAIRE | ADDRESS ON FILE | | | | |
| LOPEZ, DEVIN XAVIER | ADDRESS ON FILE | | | | |
| LOPEZ, DIANELIZ M | ADDRESS ON FILE | | | | |
| LOPEZ, DIEGO CHRISTIAN | ADDRESS ON FILE | | | | |
| LOPEZ, DOMENIK AERY | ADDRESS ON FILE | | | | |
| LOPEZ, DOMINIC MIGUEL | ADDRESS ON FILE | | | | |
| LOPEZ, DOMINIQUE G | ADDRESS ON FILE | | | | |
| LOPEZ, DORIS NATALIE | ADDRESS ON FILE | | | | |
| LOPEZ, EDGARDO | ADDRESS ON FILE | | | | |
| LOPEZ, ELEO JUSTIN | ADDRESS ON FILE | | | | |
| LOPEZ, ELIANA M | ADDRESS ON FILE | | | | |
| LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| LOPEZ, EMILYN GUADALUPE | ADDRESS ON FILE | | | | |
| LOPEZ, ERICA MARIE | ADDRESS ON FILE | | | | |
| LOPEZ, ERICK | ADDRESS ON FILE | | | | |
| LOPEZ, ERICK | ADDRESS ON FILE | | | | |
| LOPEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| LOPEZ, ESTEBAN | ADDRESS ON FILE | | | | |
| LOPEZ, EVELYN | ADDRESS ON FILE | | | | |
| LOPEZ, FERNANDO | ADDRESS ON FILE | | | | |
| LOPEZ, FRANK E | ADDRESS ON FILE | | | | |
| LOPEZ, FREDY | ADDRESS ON FILE | | | | |
| LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | |
| LOPEZ, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | |
| LOPEZ, GABRIEL RAMOS | ADDRESS ON FILE | | | | |
| LOPEZ, GABRIELLA | ADDRESS ON FILE | | | | |
| LOPEZ, GENESIS | ADDRESS ON FILE | | | | |
| LOPEZ, GLORIA | ADDRESS ON FILE | | | | |
| LOPEZ, GRACIELA | ADDRESS ON FILE | | | | |
| LOPEZ, HECTOR HERNAN | ADDRESS ON FILE | | | | |
| LOPEZ, HECTOR T. | ADDRESS ON FILE | | | | |
| LOPEZ, HERIBERTA | ADDRESS ON FILE | | | | |
| LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | |
| LOPEZ, HOLGA | ADDRESS ON FILE | | | | |
| LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | |
| LOPEZ, ILA MARIE | ADDRESS ON FILE | | | | |
| LOPEZ, IRENE | ADDRESS ON FILE | | | | |
| LOPEZ, ISABEL MARIE | ADDRESS ON FILE | | | | |
| LOPEZ, ISAIAH | ADDRESS ON FILE | | | | |
| LOPEZ, ISAIAH CHRISTOPHER | ADDRESS ON FILE | | | | |
| LOPEZ, ITATY | ADDRESS ON FILE | | | | |
| LOPEZ, IVAN JESUS | ADDRESS ON FILE | | | | |
| LOPEZ, IYANA MONIQUE | ADDRESS ON FILE | | | | |
| LOPEZ, JACKLYN | ADDRESS ON FILE | | | | |
| LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| LOPEZ, JANELLE N | ADDRESS ON FILE | | | | |
| LOPEZ, JAYLENE MARIE | ADDRESS ON FILE | | | | |
| LOPEZ, JENNIFER | ADDRESS ON FILE | | | | |
| LOPEZ, JENNIFER B | ADDRESS ON FILE | | | | |
| LOPEZ, JENNIFER D | ADDRESS ON FILE | | | | |
| LOPEZ, JENNIFER SAMANTHA | ADDRESS ON FILE | | | | |
| LOPEZ, JENNYFER | ADDRESS ON FILE | | | | |
| LOPEZ, JESEL | ADDRESS ON FILE | | | | |
| LOPEZ, JESICA | ADDRESS ON FILE | | | | |
| LOPEZ, JESSICA | ADDRESS ON FILE | | | | |
| LOPEZ, JESSICA LEE | ADDRESS ON FILE | | | | |
| LOPEZ, JESSIE | ADDRESS ON FILE | | | | |
| LOPEZ, JHON | ADDRESS ON FILE | | | | |
| LOPEZ, JILLIAN BROOKE | ADDRESS ON FILE | | | | |
| LOPEZ, JIMENA | ADDRESS ON FILE | | | | |
| LOPEZ, JOCELYNE ANDREA | ADDRESS ON FILE | | | | |
| LOPEZ, JODRICK | ADDRESS ON FILE | | | | |
| LOPEZ, JOE | ADDRESS ON FILE | | | | |
| LOPEZ, JOEL A | ADDRESS ON FILE | | | | |
| LOPEZ, JOHN | ADDRESS ON FILE | | | | |
| LOPEZ, JORDAN | ADDRESS ON FILE | | | | |
| LOPEZ, JORGE L | ADDRESS ON FILE | | | | |
| LOPEZ, JOSE HELIO | ADDRESS ON FILE | | | | |
| LOPEZ, JOSEPH | ADDRESS ON FILE | | | | |
| LOPEZ, JOSEPH BENJAMIN | ADDRESS ON FILE | | | | |
| LOPEZ, JOSIE | ADDRESS ON FILE | | | | |
| LOPEZ, JUAN | ADDRESS ON FILE | | | | |
| LOPEZ, JUAN | ADDRESS ON FILE | | | | |
| LOPEZ, JUAN DANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | |
| LOPEZ, JULIA L | ADDRESS ON FILE | | | | |
| LOPEZ, KAILEE LEILANI | ADDRESS ON FILE | | | | |
| LOPEZ, KRISTINA | ADDRESS ON FILE | | | | |
| LOPEZ, KYMBERLY B. | ADDRESS ON FILE | | | | |
| LOPEZ, LAURA E | ADDRESS ON FILE | | | | |
| LOPEZ, LAURA M | ADDRESS ON FILE | | | | |
| LOPEZ, LIDA | ADDRESS ON FILE | | | | |
| LOPEZ, LINDSEY | ADDRESS ON FILE | | | | |
| LOPEZ, LINILDA | ADDRESS ON FILE | | | | |
| LOPEZ, LINILDA | ADDRESS ON FILE | | | | |
| LOPEZ, LIZBETH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LOPEZ, LORENZA | ADDRESS ON FILE | | | | |
| LOPEZ, LUCIA | ADDRESS ON FILE | | | | |
| LOPEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | |
| LOPEZ, MADISON | ADDRESS ON FILE | | | | |
| LOPEZ, MAITE | ADDRESS ON FILE | | | | |
| LOPEZ, MANUEL | ADDRESS ON FILE | | | | |
| LOPEZ, MANUEL MIGUEL | ADDRESS ON FILE | | | | |
| LOPEZ, MARCOS | ADDRESS ON FILE | | | | |
| LOPEZ, MARCOS | ADDRESS ON FILE | | | | |
| LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| LOPEZ, MARIA C | ADDRESS ON FILE | | | | |
| LOPEZ, MARIA CATALINA | ADDRESS ON FILE | | | | |
| LOPEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| LOPEZ, MARIA SOBIDA | ADDRESS ON FILE | | | | |
| LOPEZ, MARICELLA N | ADDRESS ON FILE | | | | |
| LOPEZ, MARISOL | ADDRESS ON FILE | | | | |
| LOPEZ, MARLENI | ADDRESS ON FILE | | | | |
| LOPEZ, MARTIN | ADDRESS ON FILE | | | | |
| LOPEZ, MAYRA | ADDRESS ON FILE | | | | |
| LOPEZ, MELISSA FERNANDEZ | ADDRESS ON FILE | | | | |
| LOPEZ, MELISSA WARREN | ADDRESS ON FILE | | | | |
| LOPEZ, MERILITA | ADDRESS ON FILE | | | | |
| LOPEZ, MIA | ADDRESS ON FILE | | | | |
| LOPEZ, MIGUEL | ADDRESS ON FILE | | | | |
| LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | |
| LOPEZ, MITZAEL D | ADDRESS ON FILE | | | | |
| LOPEZ, MOSES | ADDRESS ON FILE | | | | |
| LOPEZ, NADIA | ADDRESS ON FILE | | | | |
| LOPEZ, NATALIE MORIN | ADDRESS ON FILE | | | | |
| LOPEZ, NATHANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, NATHANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| LOPEZ, NICHOLAS BRIAN | ADDRESS ON FILE | | | | |
| LOPEZ, NICOLAS | ADDRESS ON FILE | | | | |
| LOPEZ, NICOLE | ADDRESS ON FILE | | | | |
| LOPEZ, NICOLE | ADDRESS ON FILE | | | | |
| LOPEZ, OLIVER | ADDRESS ON FILE | | | | |
| LOPEZ, OSCAR | ADDRESS ON FILE | | | | |
| LOPEZ, OSWALDO | ADDRESS ON FILE | | | | |
| LOPEZ, PATRICIA | ADDRESS ON FILE | | | | |
| LOPEZ, PATRICK BOSCO | ADDRESS ON FILE | | | | |
| LOPEZ, RICARDO | ADDRESS ON FILE | | | | |
| LOPEZ, RICARDO | ADDRESS ON FILE | | | | |
| LOPEZ, RICARDO R | ADDRESS ON FILE | | | | |
| LOPEZ, ROBERT | ADDRESS ON FILE | | | | |
| LOPEZ, ROBERT | ADDRESS ON FILE | | | | |
| LOPEZ, ROBERT F | ADDRESS ON FILE | | | | |
| LOPEZ, ROBERTO | ADDRESS ON FILE | | | | |
| LOPEZ, ROBERTO | ADDRESS ON FILE | | | | |
| LOPEZ, ROBERTO ANGEL | ADDRESS ON FILE | | | | |
| LOPEZ, ROCIO YOLANDA | ADDRESS ON FILE | | | | |
| LOPEZ, ROSA | ADDRESS ON FILE | | | | |
| LOPEZ, ROSALIO | ADDRESS ON FILE | | | | |
| LOPEZ, ROSEMARIE | ADDRESS ON FILE | | | | |
| LOPEZ, RYAN | ADDRESS ON FILE | | | | |
| LOPEZ, SABRINA F | ADDRESS ON FILE | | | | |
| LOPEZ, SAHKARA IMANI | ADDRESS ON FILE | | | | |
| LOPEZ, SANDI SELESTE | ADDRESS ON FILE | | | | |
| LOPEZ, SAUL | ADDRESS ON FILE | | | | |
| LOPEZ, SERENA | ADDRESS ON FILE | | | | |
| LOPEZ, SERENITY SKYE | ADDRESS ON FILE | | | | |
| LOPEZ, SERGIO | ADDRESS ON FILE | | | | |
| LOPEZ, SHAYNE ALEXANDER | ADDRESS ON FILE | | | | |
| LOPEZ, SIERRA MARIE | ADDRESS ON FILE | | | | |
| LOPEZ, SILVIA | ADDRESS ON FILE | | | | |
| LOPEZ, SILVIA Y | ADDRESS ON FILE | | | | |
| LOPEZ, SONIA | ADDRESS ON FILE | | | | |
| LOPEZ, STEFANIE | ADDRESS ON FILE | | | | |
| LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| LOPEZ, STEPHANIE ANNETTE | ADDRESS ON FILE | | | | |
| LOPEZ, STEVEN | ADDRESS ON FILE | | | | |
| LOPEZ, STEVEN A. | ADDRESS ON FILE | | | | |
| LOPEZ, STEVEN MIKING | ADDRESS ON FILE | | | | |
| LOPEZ, SYDNIE | ADDRESS ON FILE | | | | |
| LOPEZ, SYLVIA | ADDRESS ON FILE | | | | |
| LOPEZ, TASJIA | ADDRESS ON FILE | | | | |
| LOPEZ, TATYANNA | ADDRESS ON FILE | | | | |
| LOPEZ, TERESA | ADDRESS ON FILE | | | | |
| LOPEZ, THERESA | ADDRESS ON FILE | | | | |
| LOPEZ, TOMAS | ADDRESS ON FILE | | | | |
| LOPEZ, TRACEY LIEGH | ADDRESS ON FILE | | | | |
| LOPEZ, TRINA | ADDRESS ON FILE | | | | |
| LOPEZ, TRINY JR | ADDRESS ON FILE | | | | |
| LOPEZ, VALERIA | ADDRESS ON FILE | | | | |
| LOPEZ, VALERIE MARIE | ADDRESS ON FILE | | | | |
| LOPEZ, VERONICA | ADDRESS ON FILE | | | | |
| LOPEZ, VICKIE | ADDRESS ON FILE | | | | |
| LOPEZ, VICTOR | ADDRESS ON FILE | | | | |
| LOPEZ, VINCENT | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LOPEZ, WENDI | ADDRESS ON FILE | | | | |
| LOPEZ, WILLIAM | ADDRESS ON FILE | | | | |
| LOPEZ, WILLIAM | ADDRESS ON FILE | | | | |
| LOPEZ, XIOMARA L | ADDRESS ON FILE | | | | |
| LOPEZ, YANCY | ADDRESS ON FILE | | | | |
| LOPEZ, YOSCELIN | ADDRESS ON FILE | | | | |
| LOPEZ, YVETTE | ADDRESS ON FILE | | | | |
| LOPEZ, ZURI | ADDRESS ON FILE | | | | |
| LOPEZ-AVILA, DEYLER DURANDIR | ADDRESS ON FILE | | | | |
| LOPEZ-DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | |
| LOPEZ-DOMINGUEZ, XIANA VICTORIA | ADDRESS ON FILE | | | | |
| LOPEZ-JAIME, HENRY | ADDRESS ON FILE | | | | |
| LOPEZ-MCCOY, BENJAMIN | ADDRESS ON FILE | | | | |
| LOPEZ-MCGOVERN, JESSICA M | ADDRESS ON FILE | | | | |
| LOPEZ-REYNOSO, KATIE N | ADDRESS ON FILE | | | | |
| LOPEZ-RIVERA, MICHAEL ANGELO | ADDRESS ON FILE | | | | |
| LOPEZ-SOTELO, ALONDRA ADRIANA | ADDRESS ON FILE | | | | |
| LOPINTO, DESIREE | ADDRESS ON FILE | | | | |
| LOR, KIA | ADDRESS ON FILE | | | | |
| LOR, KONG PENG | ADDRESS ON FILE | | | | |
| LOR, NELSON | ADDRESS ON FILE | | | | |
| LORAH, BAILEY | ADDRESS ON FILE | | | | |
| LORAIN CO. TREASURER | DANIEL J TALAREK, 226 MIDDLE AVE | ELYRIA | OH | 44035-5642 | |
| LORAIN COUNTY GENERAL HEALTH | 9880 MURRAY RIDGE RD | ELYRIA | OH | 44035-6999 | |
| LORAIN DEPT OF TAX | 605 W 4TH ST | LORAIN | OH | 44052-1605 | |
| LORAIN MUNICIPAL COURT | 200 W ERIE AVE | LORAIN | OH | 44052-1646 | |
| LORAIN POLICE DEPARTMENT ALARM UNIT | PO BOX 6112 | CONCORD | CA | 94524 | |
| LORAN, SALMAI | ADDRESS ON FILE | | | | |
| LORANCE, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| LORCH, MONICA M | ADDRESS ON FILE | | | | |
| LORD, AMANDA R | ADDRESS ON FILE | | | | |
| LORD, ANGELA | ADDRESS ON FILE | | | | |
| LORD, ARIAEL | ADDRESS ON FILE | | | | |
| LORD, JEFFREY THOMAS | ADDRESS ON FILE | | | | |
| LORD, JOSHALYNN MARIE | ADDRESS ON FILE | | | | |
| LORD, KANDACE | ADDRESS ON FILE | | | | |
| LORD, LORETTA A | ADDRESS ON FILE | | | | |
| LORD, TAYLOR | ADDRESS ON FILE | | | | |
| LORD, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | |
| LORDEN, NICOLE | ADDRESS ON FILE | | | | |
| LORDIER, TIFFANY | ADDRESS ON FILE | | | | |
| LORDMAN, JESSICA | ADDRESS ON FILE | | | | |
| LORDMAN, TREVOR | ADDRESS ON FILE | | | | |
| LORDS ROCKS LLC | LORDS ROCKS LLC, 766 SHREWSBURY AVE | TINTON FALLS | NJ | 07724 | |
| LORE, HANNAH ALLISSA | ADDRESS ON FILE | | | | |
| L'OREAL USA | 25139 NETWORK PL | CHICAGO | IL | 60673-1251 | |
| LOREDO, JENNIFER KELLY | ADDRESS ON FILE | | | | |
| LOREDO, MARIO E. | ADDRESS ON FILE | | | | |
| LOREDO, SARAI | ADDRESS ON FILE | | | | |
| LORELLO, RYAN WARHURST | ADDRESS ON FILE | | | | |
| LORENTINE, GENA | ADDRESS ON FILE | | | | |
| LORENTZEN, MADILYN JUNE | ADDRESS ON FILE | | | | |
| LORENZ, ASHANA RENA | ADDRESS ON FILE | | | | |
| LORENZANA, BENJAMIN | ADDRESS ON FILE | | | | |
| LORENZANO, LOURDES M | ADDRESS ON FILE | | | | |
| LORENZEN, MIGUEL | ADDRESS ON FILE | | | | |
| LORENZI, MAKENNA QUINN | ADDRESS ON FILE | | | | |
| LORENZO VALDEZ, RIKI A | ADDRESS ON FILE | | | | |
| LORETT, CHRISTINA | ADDRESS ON FILE | | | | |
| LORGE, KATY | ADDRESS ON FILE | | | | |
| LORICK, ZIER MALCOMTHOMAS | ADDRESS ON FILE | | | | |
| LORIG, YAMILETTE RUBY | ADDRESS ON FILE | | | | |
| LORILLA, STEPHANIE | ADDRESS ON FILE | | | | |
| LORJUSTE, ASHLEY | ADDRESS ON FILE | | | | |
| LORNAMEAD BRANDS INC | PO BOX 74057 | CLEVELAND | OH | 44194-4057 | |
| LORNTZEN, RICHARD J | ADDRESS ON FILE | | | | |
| LORONA, VICKIE LEE | ADDRESS ON FILE | | | | |
| LORSCHEIDER, ADRIAN | ADDRESS ON FILE | | | | |
| LORTON, DEVI | ADDRESS ON FILE | | | | |
| LORUSSO, JONATHAN LUIS | ADDRESS ON FILE | | | | |
| LORUSSO, MARIA MARLENE | ADDRESS ON FILE | | | | |
| LORUSSO, MARIA T | ADDRESS ON FILE | | | | |
| LOS ALTOS SHOPPING CENTER | 541 S SPRING STREET STE 204 | LOS ANGELES | CA | 90013-2305 | |
| LOS ANGELES CITY ATTORNEYS OFFICE | 211 W TEMPLE ST STE 1000 | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CO DEPT OF HEALTH | 6851 LENNOX AVE STE 310 | VAN NUYS | CA | 91405-4075 | |
| LOS ANGELES COUNTY | 500 W TEMPLE STREET ROOM B4 | LOS ANGELES | CA | 90012-3199 | |
| LOS ANGELES COUNTY CLERK | BUSINESS FILINGS & REGISTRATION, PO BOX 1208 | NORWALK | CA | 90651-1208 | |
| LOS ANGELES COUNTY CLERK | PO BOX 1208 | NORWALK | CA | 90651-1208 | |
| LOS ANGELES COUNTY FIRE DEPARTMENT | PO BOX 513148 | LOSANGELES | CA | 90051-1148 | |
| LOS ANGELES COUNTY FIRE DEPT | 1320 NORTH EASTERN AVENUE | LOS ANGELES | CA | 90063-3294 | |
| LOS ANGELES COUNTY HEALTH DEPT | 335-A EAST AVE K-6 | LANCASTER | CA | 93535-2417 | |
| LOS ANGELES COUNTY SHERRIFS DEPARTM | PO BOX 843580 | LOS ANGELES | CA | 90084-3580 | |
| LOS ANGELES COUNTY TAX | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX | PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | |
| LOS ANGELES COUNTY TAX COLL | C/O HEALTH DEPT, PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | |
| LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES COUNTY TAX COLLECTOR | C/O UNSECURED PROPERTY TAX, PO BOX 54888 | LOS ANGELES | CA | 90054-0888 | |
| LOS ANGELES COUNTY TREASURER | PO BOX 512399 | LOS ANGELES | CA | 90051-0399 | |
| LOS ANGELES DAILY NEWS | C/O LEGALS, PO BOX 54880 | LOS ANGELES | CA | 90054-0880 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES SALT COMPANY | LOS ANGELES SALT COMPANY, INC., 853 SANDHILL AVENUE | CARSON | CA | 90746 | |
| LOS ANGELES TIMES | NANMEDIA HOLDINGS LLC, PO BOX 740860 | LOS ANGELES | CA | 90074-0860 | |
| LOS, SOPHA | ADDRESS ON FILE | | | | |
| LOSARDO, SAMANTHA | ADDRESS ON FILE | | | | |
| LOSASSO, MIKE | ADDRESS ON FILE | | | | |
| LOSEE, BRIGETTE W. | ADDRESS ON FILE | | | | |
| LOSEE, RICHARD S | ADDRESS ON FILE | | | | |
| LOSEY, DARIAN | ADDRESS ON FILE | | | | |
| LOSH, CHEYANN | ADDRESS ON FILE | | | | |
| LOSH, SAMANTHA J | ADDRESS ON FILE | | | | |
| LOSH, SAMANTHA J | ADDRESS ON FILE | | | | |
| LOSOYA, ANALICIA E | ADDRESS ON FILE | | | | |
| LOSS PREVENTION FOUNDATION | LOSS PREVENTION FOUNDATION, 33 WALT WHITMAN RD STE 233W | HUNTINGTON STATION | NY | 11746 | |
| LOSS PREVENTION RESEARCH CENTER INC | LOSS PREVENTION RESEARCH CENTER INC, 747 SW 2ND AVENUE IMB #50 | GAINESVILLE | FL | 32607-2540 | |
| LOSSON, HAILEE | ADDRESS ON FILE | | | | |
| LOSSON, RYLEIGH LYNN | ADDRESS ON FILE | | | | |
| LOSURE, LEXY ELIZABETH | ADDRESS ON FILE | | | | |
| LOTH | 3574 EAST KEMPER RD | CINCINNATI | OH | 45241-2009 | |
| LOTHARP, TRISTINE | ADDRESS ON FILE | | | | |
| LOTMAN, CHANCE | ADDRESS ON FILE | | | | |
| LOTMANI, HOCINE | ADDRESS ON FILE | | | | |
| LOTT, AZIYAH | ADDRESS ON FILE | | | | |
| LOTT, BRITTANY ANN | ADDRESS ON FILE | | | | |
| LOTT, CALEB EDWARD | ADDRESS ON FILE | | | | |
| LOTT, CHASE | ADDRESS ON FILE | | | | |
| LOTT, GARRESHA RANA RICHARDS | ADDRESS ON FILE | | | | |
| LOTT, GLENN ARTHUR | ADDRESS ON FILE | | | | |
| LOTT, JASON | ADDRESS ON FILE | | | | |
| LOTT, NINA | ADDRESS ON FILE | | | | |
| LOTT, PEYTON | ADDRESS ON FILE | | | | |
| LOTT, SHANETRA | ADDRESS ON FILE | | | | |
| LOTT, TINA | ADDRESS ON FILE | | | | |
| LOTT, YANELIE SCARLETT | ADDRESS ON FILE | | | | |
| LOTTIE, MARKAYLA | ADDRESS ON FILE | | | | |
| LOTT-URICH, KIANNA | ADDRESS ON FILE | | | | |
| LOTUS BAKERIES NORTH AMER | LOTUS BAKERIES NORTH AMER, 1000 SANSOME STREET | SAN FRANCISCO | CA | 94111 | |
| LOTZIN, ALEXANDER | ADDRESS ON FILE | | | | |
| LOUB, KATHRYN ROSE | ADDRESS ON FILE | | | | |
| LOUCHE, BROOKE | ADDRESS ON FILE | | | | |
| LOUDEN COUNTY CLERK | 101 MULBERRY ST STE 200 | LOUDON | TN | 37774-1468 | |
| LOUDEN, JACKSON JAY | ADDRESS ON FILE | | | | |
| LOUDENSLAGER, JUSTIN | ADDRESS ON FILE | | | | |
| LOUDER REFRIGERATION INC | 63197 JUNIPER RD | MONTROSE | CO | 81401-8265 | |
| LOUDERMILK, BO TRAVIS | ADDRESS ON FILE | | | | |
| LOUDERMILK, DARYL CLARK | ADDRESS ON FILE | | | | |
| LOUDON CO TRUSTEE | PO BOX 351 | LOUDON | TN | 37774-0351 | |
| LOUDOUN CIRCUIT COURT | PO BOX 550 | LEESBURG | VA | 20178-0550 | |
| LOUDOUN GENERAL DISTRICT COURT | 2 CHURCH ST NE | LEESBURG | VA | 20176-2359 | |
| LOUDOUN WATER | PO BOX 4000 | ASHBURN | VA | 20146-2591 | |
| LOUGH, BRYLEE LEANN | ADDRESS ON FILE | | | | |
| LOUGHER, ALEXANDER BARTON | ADDRESS ON FILE | | | | |
| LOUGHLIN, KYLER AUSTIN | ADDRESS ON FILE | | | | |
| LOUGHRAN, ASHLEY | ADDRESS ON FILE | | | | |
| LOUGHRAN, KATRINA RENAE | ADDRESS ON FILE | | | | |
| LOUGHRAN, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| LOUGHRY, MALCOLM | ADDRESS ON FILE | | | | |
| LOUICEUS, EDLINE | ADDRESS ON FILE | | | | |
| LOUIDOR, DAVE KERBY | ADDRESS ON FILE | | | | |
| LOUIE, BRITTANY L | ADDRESS ON FILE | | | | |
| LOUIJUSTE, CHRISTINA | ADDRESS ON FILE | | | | |
| LOUIS A GERDES JR A PROFESSIONAL | LAW CORPORATION, 1739 ST BERNARD AVE | NEW ORLEANS | LA | 70116 | |
| LOUIS JUSTE, RICAINA | ADDRESS ON FILE | | | | |
| LOUIS PIERRE, NEPHTALIE DOROTHY | ADDRESS ON FILE | | | | |
| LOUIS WIENER | ADDRESS ON FILE | | | | |
| LOUIS WIENER LIVING TRUST | C/O JRB MANAGEMENT INC, 803 S CLAHOUN ST STE 600 | FT WAYNE | IN | 46802-2309 | |
| LOUIS, AJA | ADDRESS ON FILE | | | | |
| LOUIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LOUIS, CODY AUSTIN | ADDRESS ON FILE | | | | |
| LOUIS, DIETRICK G | ADDRESS ON FILE | | | | |
| LOUIS, EDRICKA | ADDRESS ON FILE | | | | |
| LOUIS, JALEN | ADDRESS ON FILE | | | | |
| LOUIS, NATASHA | ADDRESS ON FILE | | | | |
| LOUIS, NATHANIEL LATIMER | ADDRESS ON FILE | | | | |
| LOUIS, PAIGE | ADDRESS ON FILE | | | | |
| LOUIS, TIFANY LYNNETTE | ADDRESS ON FILE | | | | |
| LOUISA COUNTY TREASURER | TOWN OF LOUISA TREASURER, PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| LOUISIANA DEPARTMENT OF REV | PO BOX 4969 | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REV | STATE OF LOUISIANA, PO BOX 4969 | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF AG & FORESTRY | DIV OF WEIGHTS & MEASURES, 5825 FLORIDA BLVD STE 5000 | BATON ROUGE | LA | 70806 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QLT | COMPLIANCE ASSISTANCE SECTION, PO BOX 4311 | BATON ROUGE | LA | 70821-4311 | |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPT OF REVENUE | PO BOX 3317 | BATON ROUGE | LA | 70821-3317 | |
| LOUISIANA OFFICE OF EMPLOYMENT | EXPERIENCE RATING UNIT, PO BOX 94186 | BATON ROUGE | LA | 70804-9186 | |
| LOUISIANA SEC OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANNA DEPARTMENT OF REV. | UNCLAIMED PROPETY DIVISION, PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANNA DEPT OF AG & FORESTRY | C/O ENVIRONMENTAL SCIENCES, 5825 FLORIDA BLVD | BATON ROUGE | LA | 70806-4259 | |
| LOUISON, MUNAZZA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LOUISSAINT, MELISSA | ADDRESS ON FILE | | | | |
| LOUISSEIZE, JENNY | ADDRESS ON FILE | | | | |
| LOUISVILLE FARP | LOUISVILLE METRO POLICE DEPARTMENT, 701 W ORMSBY AVE STE 001 | LOUISVILLE | KY | 40203 | |
| LOUISVILLE METRO | REVENUE COMMISSION, PO BOX 32300 | LOUISVILLE | KY | 40233-7740 | |
| LOUISVILLE METRO GOVERNMENT | ACCOUNTS RECEIVABLE, 611 WEST JEFFERSON ST 1ST FLOOR | LOIUSVILLE | KY | 40202 | |
| LOUISVILLE METRO HEALTH DEPT | ENVIRONMENTAL HEALTH, PO BOX 34277 | LOUISVILLE | KY | 40232-4277 | |
| LOUISVILLE METRO POLICE DEPARTMENT | OFFICE OF THE ALARM ADMINISTRATOR, 701 WEST ORMSBY AVE SUITE 001 | LOUISVILLE | KY | 40203 | |
| LOUISVILLE WATER COMPANY | PO BOX 32460 | LOUISVILLE | KY | 40202-2460 | |
| LOUISVILLE/JEFFERSON COUNTY RE | PO BOX 35410 | LOUISVILLE | KY | 40232-5410 | |
| LOUK, ANGELA M | ADDRESS ON FILE | | | | |
| LOUKS, CONRAD DANIEL | ADDRESS ON FILE | | | | |
| LOUNSBURY, OLIVIA ANNE | ADDRESS ON FILE | | | | |
| LOUPER, KEITH | ADDRESS ON FILE | | | | |
| LOURIDAS, HELENA LEE | ADDRESS ON FILE | | | | |
| LOURY, EUGENE | ADDRESS ON FILE | | | | |
| LOUTHAN, ASHLEY M | ADDRESS ON FILE | | | | |
| LOUTHIAN, DAISY | ADDRESS ON FILE | | | | |
| LOVATO, CYNTHIA | ADDRESS ON FILE | | | | |
| LOVE BEAL & NIXON PC | PO BOX 32738 | OKLAHOMA CITY | OK | 73123-0881 | |
| LOVE JR, JACOB J | ADDRESS ON FILE | | | | |
| LOVE JR, WILLIAM NELSON | ADDRESS ON FILE | | | | |
| LOVE, AIRIONNA | ADDRESS ON FILE | | | | |
| LOVE, ANDREW JAMES | ADDRESS ON FILE | | | | |
| LOVE, ANGELA D | ADDRESS ON FILE | | | | |
| LOVE, ANGELA E | ADDRESS ON FILE | | | | |
| LOVE, BRENNAN GARIC | ADDRESS ON FILE | | | | |
| LOVE, CHRISTIAN | ADDRESS ON FILE | | | | |
| LOVE, CHRISTOPHER LEN | ADDRESS ON FILE | | | | |
| LOVE, CODI | ADDRESS ON FILE | | | | |
| LOVE, CODY | ADDRESS ON FILE | | | | |
| LOVE, DERIAN JAMES | ADDRESS ON FILE | | | | |
| LOVE, DONNA MICHELLE | ADDRESS ON FILE | | | | |
| LOVE, EMILY | ADDRESS ON FILE | | | | |
| LOVE, GABRIELLE A. | ADDRESS ON FILE | | | | |
| LOVE, ISAIAH DEVONTE | ADDRESS ON FILE | | | | |
| LOVE, JADA | ADDRESS ON FILE | | | | |
| LOVE, JAMECA LYNN | ADDRESS ON FILE | | | | |
| LOVE, JUSTIN | ADDRESS ON FILE | | | | |
| LOVE, KAILEE MARIE | ADDRESS ON FILE | | | | |
| LOVE, KEVIN | ADDRESS ON FILE | | | | |
| LOVE, KEVON | ADDRESS ON FILE | | | | |
| LOVE, KIYAH SIMONE | ADDRESS ON FILE | | | | |
| LOVE, KOBE ADAM | ADDRESS ON FILE | | | | |
| LOVE, LORNE ERIC | ADDRESS ON FILE | | | | |
| LOVE, MARK ANTHONY | ADDRESS ON FILE | | | | |
| LOVE, MATTHEW T. | ADDRESS ON FILE | | | | |
| LOVE, MELANIE CHARLOTTE | ADDRESS ON FILE | | | | |
| LOVE, MERNA | ADDRESS ON FILE | | | | |
| LOVE, MYA | ADDRESS ON FILE | | | | |
| LOVE, NEKITE | ADDRESS ON FILE | | | | |
| LOVE, NYAIRA S | ADDRESS ON FILE | | | | |
| LOVE, PARIS NICOLE | ADDRESS ON FILE | | | | |
| LOVE, QUIANA | ADDRESS ON FILE | | | | |
| LOVE, RICHARD A | ADDRESS ON FILE | | | | |
| LOVE, STEPHEN A | ADDRESS ON FILE | | | | |
| LOVE, TOSHA LYNN | ADDRESS ON FILE | | | | |
| LOVE, WANDA GALE | ADDRESS ON FILE | | | | |
| LOVEALL, CHAD | ADDRESS ON FILE | | | | |
| LOVEDAY, MELISSA M | ADDRESS ON FILE | | | | |
| LOVEDAY, SABRINA K | ADDRESS ON FILE | | | | |
| LOVEGROVE, MATTHEW LEE | ADDRESS ON FILE | | | | |
| LOVEJOY, JALEN JEVON | ADDRESS ON FILE | | | | |
| LOVEJOY, JESSICA | ADDRESS ON FILE | | | | |
| LOVEJOY, LAKESHEA | ADDRESS ON FILE | | | | |
| LOVEJOY, TRAVIS | ADDRESS ON FILE | | | | |
| LOVEJOY, TRENTON K. | ADDRESS ON FILE | | | | |
| LOVELACE, BRIAN | ADDRESS ON FILE | | | | |
| LOVELACE, COURTNEY | ADDRESS ON FILE | | | | |
| LOVELACE, ELVIRA LOUISE | ADDRESS ON FILE | | | | |
| LOVELACE, JAILYN EVON | ADDRESS ON FILE | | | | |
| LOVELACE, JAYDEN JUSTINE ANN | ADDRESS ON FILE | | | | |
| LOVELACE, MIKE | ADDRESS ON FILE | | | | |
| LOVELACE, NASEAN WALTER | ADDRESS ON FILE | | | | |
| LOVELACE, SHEREE | ADDRESS ON FILE | | | | |
| LOVELAND, DESIREA | ADDRESS ON FILE | | | | |
| LOVELAND, JUSTINA | ADDRESS ON FILE | | | | |
| LOVELESS, ANNA MARIE | ADDRESS ON FILE | | | | |
| LOVELESS, NOAH | ADDRESS ON FILE | | | | |
| LOVE-LEWIS, PATRICIA J. | ADDRESS ON FILE | | | | |
| LOVELL, ALEXANDER | ADDRESS ON FILE | | | | |
| LOVELL, BETH | ADDRESS ON FILE | | | | |
| LOVELL, CADEN | ADDRESS ON FILE | | | | |
| LOVELL, IAN | ADDRESS ON FILE | | | | |
| LOVELL, MICHAEL | ADDRESS ON FILE | | | | |
| LOVELL, NICHOLAS | ADDRESS ON FILE | | | | |
| LOVELY FOSTER, JOYCELYN D | ADDRESS ON FILE | | | | |
| LOVELY PATSY | ROOM 804B 100 GRANVILLE RD | HARBOUR CRYSTAL CENTRE TSIM SHA TSU | HK | | CHINA |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LOVELY, AMY | ADDRESS ON FILE | | | | |
| LOVELY, CHARLOTTE ASHLEY | ADDRESS ON FILE | | | | |
| LOVELY, LAKESHIA | ADDRESS ON FILE | | | | |
| LOVELY, TRENTON | ADDRESS ON FILE | | | | |
| LOVEN, ALEAH | ADDRESS ON FILE | | | | |
| LOVEN, ISSAC | ADDRESS ON FILE | | | | |
| LOVENDAHL, CLINT MATTHEW | ADDRESS ON FILE | | | | |
| LOVERN, TAYLER RAYMOND | ADDRESS ON FILE | | | | |
| LOVES LIQUIDATION SERVICES LLC | 49 W ROOSEVELT AVE | MIDDLETOWN | PA | 17057 | |
| LOVETRO, KAYLA ANNE | ADDRESS ON FILE | | | | |
| LOVETT, ANGELO EMILIO | ADDRESS ON FILE | | | | |
| LOVETT, ASHLEE | ADDRESS ON FILE | | | | |
| LOVETT, BANITA | ADDRESS ON FILE | | | | |
| LOVETT, DESIREE | ADDRESS ON FILE | | | | |
| LOVETT, EDMOND | ADDRESS ON FILE | | | | |
| LOVETT, GEORGE ZANE | ADDRESS ON FILE | | | | |
| LOVETT, JEANETTE | ADDRESS ON FILE | | | | |
| LOVETT, JENNIFER N | ADDRESS ON FILE | | | | |
| LOVETT, JOHNNY LEE | ADDRESS ON FILE | | | | |
| LOVETT, JY'KEYMA TY-TIANA | ADDRESS ON FILE | | | | |
| LOVETT, LAQUAN | ADDRESS ON FILE | | | | |
| LOVETT, PEARLY | ADDRESS ON FILE | | | | |
| LOVETT, PEARLY A | ADDRESS ON FILE | | | | |
| LOVETT, RAY | ADDRESS ON FILE | | | | |
| LOVETT, TAKISHA | ADDRESS ON FILE | | | | |
| LOVETT, WESLEY | ADDRESS ON FILE | | | | |
| LOVICK, TAMIA | ADDRESS ON FILE | | | | |
| LOVING, CHRISTIAN SAMUEL | ADDRESS ON FILE | | | | |
| LOVING, MARANDA | ADDRESS ON FILE | | | | |
| LOVINGOOD, JACOB WILLIAM | ADDRESS ON FILE | | | | |
| LOVINS, TIFFANY | ADDRESS ON FILE | | | | |
| LOVO, KEVIN | ADDRESS ON FILE | | | | |
| LOVO, MARINA | ADDRESS ON FILE | | | | |
| LOW, JASMINE DIANA | ADDRESS ON FILE | | | | |
| LOWDER, CRYSTAL NICOLE | ADDRESS ON FILE | | | | |
| LOWDER, JACQUELINE CLARK | ADDRESS ON FILE | | | | |
| LOWDER, JESSICA KAY | ADDRESS ON FILE | | | | |
| LOWDER, KATIE JANEL | ADDRESS ON FILE | | | | |
| LOWDER, TRAVIS | ADDRESS ON FILE | | | | |
| LOWE, ALEXANDRA | ADDRESS ON FILE | | | | |
| LOWE, ALIJAH | ADDRESS ON FILE | | | | |
| LOWE, ANGEL | ADDRESS ON FILE | | | | |
| LOWE, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| LOWE, ARIEYANNA | ADDRESS ON FILE | | | | |
| LOWE, CABRIN DEAN | ADDRESS ON FILE | | | | |
| LOWE, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | |
| LOWE, DARLENE C | ADDRESS ON FILE | | | | |
| LOWE, DAROLILITI A | ADDRESS ON FILE | | | | |
| LOWE, DORIS MARIE | ADDRESS ON FILE | | | | |
| LOWE, DOUGLAS GORDAN | ADDRESS ON FILE | | | | |
| LOWE, ELISA | ADDRESS ON FILE | | | | |
| LOWE, HAILEY NEVAEH | ADDRESS ON FILE | | | | |
| LOWE, JAHMAYA NYCOLE | ADDRESS ON FILE | | | | |
| LOWE, JARELLE M | ADDRESS ON FILE | | | | |
| LOWE, JARYN | ADDRESS ON FILE | | | | |
| LOWE, JEFFREY A. | ADDRESS ON FILE | | | | |
| LOWE, LA'TAVION | ADDRESS ON FILE | | | | |
| LOWE, LATEAH | ADDRESS ON FILE | | | | |
| LOWE, LISA M | ADDRESS ON FILE | | | | |
| LOWE, MADDIE MALEASE | ADDRESS ON FILE | | | | |
| LOWE, MARK | ADDRESS ON FILE | | | | |
| LOWE, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| LOWE, MICHAELLA | ADDRESS ON FILE | | | | |
| LOWE, PARIS MILAN | ADDRESS ON FILE | | | | |
| LOWE, RAJAUN MICHAEL | ADDRESS ON FILE | | | | |
| LOWE, RAVEN KEANDRA | ADDRESS ON FILE | | | | |
| LOWE, REGINA ANN | ADDRESS ON FILE | | | | |
| LOWE, RIBQAH | ADDRESS ON FILE | | | | |
| LOWE, SHADELL | ADDRESS ON FILE | | | | |
| LOWE, TARA JEAN | ADDRESS ON FILE | | | | |
| LOWE, TAYLOR CHRISTOPHER | ADDRESS ON FILE | | | | |
| LOWE, WENDELL A | ADDRESS ON FILE | | | | |
| LOWE, ZACH | ADDRESS ON FILE | | | | |
| LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE, SUITE 1010 | BLOOMFIELD HILLS | MI | 48304 | |
| LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE., SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | |
| LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | SALLE, ALAN, 39400 WOODWARD AVENUE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | |
| LOWELL PUBLISHING INC | LOWELL PUBLISHING, PO BOX 8003 | WILLOUGHBY | OH | 44096-8003 | |
| LOWELL, AARON | ADDRESS ON FILE | | | | |
| LOWER TOWNSHIP BUREAU OF | FIRE SAFETY, 407 BREAKWATER ROAD | RIO GRANDE | NJ | 08242 | |
| LOWERY, ALLANA | ADDRESS ON FILE | | | | |
| LOWERY, ANDREW | ADDRESS ON FILE | | | | |
| LOWERY, BAYLIE RENEE | ADDRESS ON FILE | | | | |
| LOWERY, DAVID E | ADDRESS ON FILE | | | | |
| LOWERY, EDWARD | ADDRESS ON FILE | | | | |
| LOWERY, ETHAN | ADDRESS ON FILE | | | | |
| LOWERY, GREGORY D | ADDRESS ON FILE | | | | |
| LOWERY, IRELLE JINIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LOWERY, JAMES | ADDRESS ON FILE | | | | |
| LOWERY, JAY | ADDRESS ON FILE | | | | |
| LOWERY, JUNE | ADDRESS ON FILE | | | | |
| LOWERY, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| LOWERY, KARIZMA AMANDA | ADDRESS ON FILE | | | | |
| LOWERY, LA'ANGEL | ADDRESS ON FILE | | | | |
| LOWERY, LADONNA | ADDRESS ON FILE | | | | |
| LOWERY, SHANNONDOAH N | ADDRESS ON FILE | | | | |
| LOWERY, TAMMY A | ADDRESS ON FILE | | | | |
| LOWERY, TYRIQ | ADDRESS ON FILE | | | | |
| LOWEY, JEAN | ADDRESS ON FILE | | | | |
| LOWMAN, CHARLES | ADDRESS ON FILE | | | | |
| LOWMAN, FAITH | ADDRESS ON FILE | | | | |
| LOWMAN, JACOB LUKE | ADDRESS ON FILE | | | | |
| LOWMAN, SARAH | ADDRESS ON FILE | | | | |
| LOWMAN, TRINSTAN | ADDRESS ON FILE | | | | |
| LOWNDES CO SMALL CLAIMS COURT | C/O CLERK, PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | |
| LOWNDES COUNTY CIRCUIT CT | PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | |
| LOWNDES COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, PO BOX 1409 | VALDOSTA | GA | 31603-1409 | |
| LOWNDES DISTRICT CLERK | PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | |
| LOWRANCE, ASA T | ADDRESS ON FILE | | | | |
| LOWRANCE, AUBREY | ADDRESS ON FILE | | | | |
| LOWRIE, SHAWNA M | ADDRESS ON FILE | | | | |
| LOWRY, AMYA RACHEL | ADDRESS ON FILE | | | | |
| LOWRY, ANDREA ANASTASIA | ADDRESS ON FILE | | | | |
| LOWRY, LONI | ADDRESS ON FILE | | | | |
| LOWRY, RICHARD | ADDRESS ON FILE | | | | |
| LOWRY, WILLIAM ALLEN | ADDRESS ON FILE | | | | |
| LOWRY-NEWELL, MAURQUIS | ADDRESS ON FILE | | | | |
| LOWTHER JR, ROGER LEE | ADDRESS ON FILE | | | | |
| LOWTHIAN, MARCUS | ADDRESS ON FILE | | | | |
| LOWTHORP RICHARD MCMILLAN MILLER | ADDRESS ON FILE | | | | |
| LOY, RW | ADDRESS ON FILE | | | | |
| LOY, SIERRA | ADDRESS ON FILE | | | | |
| LOYA, CRISTOBAL JR | ADDRESS ON FILE | | | | |
| LOYA, RAYMOND | ADDRESS ON FILE | | | | |
| LOYAL LOANS OF OKC | 1601 SW 59TH ST | OKLAHOMA CITY | OK | 73119-7215 | |
| LOYALTY DELIVERY | LARRY BRYAN JR, 8000 WATERS AVENUE APT 48 | SAVANNAH | GA | 31406 | |
| LOYD, BRANDON | ADDRESS ON FILE | | | | |
| LOYD, BYRON G | ADDRESS ON FILE | | | | |
| LOYD, ELAINE | ADDRESS ON FILE | | | | |
| LOYD, HANIKA | ADDRESS ON FILE | | | | |
| LOYD, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| LOYD, MICHAEL JASON | ADDRESS ON FILE | | | | |
| LOYD, NICHOLAS JESSE | ADDRESS ON FILE | | | | |
| LOYD-WILLIAMS, BRIDGET | ADDRESS ON FILE | | | | |
| LOZA, ALEXIS MELANIE | ADDRESS ON FILE | | | | |
| LOZADA JR, AUSTIN | ADDRESS ON FILE | | | | |
| LOZADA, ANTHONY ABEL | ADDRESS ON FILE | | | | |
| LOZADA, EMILY | ADDRESS ON FILE | | | | |
| LOZADA, ERICA LEE | ADDRESS ON FILE | | | | |
| LOZADA, YOMAYRA | ADDRESS ON FILE | | | | |
| LOZANO JR, ALEXIS | ADDRESS ON FILE | | | | |
| LOZANO, ADRIANA MELISSA | ADDRESS ON FILE | | | | |
| LOZANO, ALEXIS | ADDRESS ON FILE | | | | |
| LOZANO, ALFREDO | ADDRESS ON FILE | | | | |
| LOZANO, AMANDA | ADDRESS ON FILE | | | | |
| LOZANO, ANGEL DAVID | ADDRESS ON FILE | | | | |
| LOZANO, BELINDA | ADDRESS ON FILE | | | | |
| LOZANO, BENJAMIN | ADDRESS ON FILE | | | | |
| LOZANO, CATHERINE ELIZABETH | ADDRESS ON FILE | | | | |
| LOZANO, CHASE GRANVILLE | ADDRESS ON FILE | | | | |
| LOZANO, CHRISTIAN | ADDRESS ON FILE | | | | |
| LOZANO, DANIELLE IVY | ADDRESS ON FILE | | | | |
| LOZANO, ELOY MARGARITA | ADDRESS ON FILE | | | | |
| LOZANO, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| LOZANO, GILBERT | ADDRESS ON FILE | | | | |
| LOZANO, JENNIFER | ADDRESS ON FILE | | | | |
| LOZANO, JUSTIN MATTHEW | ADDRESS ON FILE | | | | |
| LOZANO, KATHERINE | ADDRESS ON FILE | | | | |
| LOZANO, KIMBERLY | ADDRESS ON FILE | | | | |
| LOZANO, MADALENE | ADDRESS ON FILE | | | | |
| LOZANO, NORMA O. | ADDRESS ON FILE | | | | |
| LOZANO, PRISCILLA ANAHI | ADDRESS ON FILE | | | | |
| LOZANO, STEPHENIE M | ADDRESS ON FILE | | | | |
| LOZANO, THEODORE | ADDRESS ON FILE | | | | |
| LOZANO, VALERIE | ADDRESS ON FILE | | | | |
| LOZANO, VICTORINA L | ADDRESS ON FILE | | | | |
| LOZIER | LOZIER, PO BOX 3577 | OMAHA | NE | 68103-0577 | |
| LR RESOURCES | L. R. RESOURCES INC., P O BOX 6131 | DALTON | GA | 30722-6131 | |
| LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD | AKRON | OH | 44320-4053 | |
| LS MILLS LIMITED - MADEUPS UNIT | #351 MADURAI RD | THENI | | | INDIA |
| LSQ FUNDING GROUP | PO BOX 743451 | LOS ANGELES | CA | 90074-3451 | |
| LT FOODS AMERICAS | LT FOODS AMERICAS, INC., 11130 WARLAND DR | CYPRESS | CA | 90630 | |
| LU, CELINE | ADDRESS ON FILE | | | | |
| LU, KADEN ELIJAH | ADDRESS ON FILE | | | | |
| LUA MORENO, JENNIFER | ADDRESS ON FILE | | | | |
| LUA, ALEXIS | ADDRESS ON FILE | | | | |
| LUA, ANGEL | ADDRESS ON FILE | | | | |
| LUA, BRANDON CAIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LUA, SITLALI | ADDRESS ON FILE | | | | |
| LUARK, KHOURY LANETTE | ADDRESS ON FILE | | | | |
| LUBA, JENNIFER L. | ADDRESS ON FILE | | | | |
| LUBARSKY, MICHAEL ELOY | ADDRESS ON FILE | | | | |
| LUBBERS, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| LUBBERS, ELISSA M | ADDRESS ON FILE | | | | |
| LUBBOCK AVALANCHE JOURNAL | GATEHOUSE MEDIA TEXAS HOLDINGS II I, PO BOX 121277 DEPT 1277 | DALLAS | TX | 75312-1277 | |
| LUBBOCK CENTRAL APPRAISAL | PO BOX 10568-2109 AVENUE Q | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | |
| LUBBOCK COMMONS GROUP LLC | SAMBASIVA MANNAVA, 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | |
| LUBIEDDIN EDDINGTON, CHEYENNE | ADDRESS ON FILE | | | | |
| LUBIN, REEDJ | ADDRESS ON FILE | | | | |
| LUBIN, SHANKERIA | ADDRESS ON FILE | | | | |
| LUBKEMAN, ERIC JAKOB | ADDRESS ON FILE | | | | |
| LUBOM, TERRONESHA N | ADDRESS ON FILE | | | | |
| LUBOTINA, MICHELLE | ADDRESS ON FILE | | | | |
| LUBRICO, ANTHONY | ADDRESS ON FILE | | | | |
| LUC, SHAWNA | ADDRESS ON FILE | | | | |
| LUCA, SHALAI MARIE | ADDRESS ON FILE | | | | |
| LUCARELLI, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| LUCAS CO COMMON PLEAS COURT | 700 ADAMS ST | TOLEDO | OH | 43604-5634 | |
| LUCAS COUNTY AUDITOR | 1 GOVERNMENT CENTER STE 600 | TOLEDO | OH | 43604-2206 | |
| LUCAS, ARNELLIA | ADDRESS ON FILE | | | | |
| LUCAS, AUDREY LORAINE | ADDRESS ON FILE | | | | |
| LUCAS, AUSTIN M | ADDRESS ON FILE | | | | |
| LUCAS, BENJAMIN | ADDRESS ON FILE | | | | |
| LUCAS, BROOKLYN MARIE | ADDRESS ON FILE | | | | |
| LUCAS, BRYTON | ADDRESS ON FILE | | | | |
| LUCAS, CHARLENE | ADDRESS ON FILE | | | | |
| LUCAS, CHELSEA J. | ADDRESS ON FILE | | | | |
| LUCAS, DAVID | ADDRESS ON FILE | | | | |
| LUCAS, DILMA YANET | ADDRESS ON FILE | | | | |
| LUCAS, DYNESHA MYCHELLE | ADDRESS ON FILE | | | | |
| LUCAS, ETHAN ROBERT | ADDRESS ON FILE | | | | |
| LUCAS, HALEY MARIE | ADDRESS ON FILE | | | | |
| LUCAS, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| LUCAS, JOY LYNNE | ADDRESS ON FILE | | | | |
| LUCAS, KATHLEEN M. | ADDRESS ON FILE | | | | |
| LUCAS, KELSEY | ADDRESS ON FILE | | | | |
| LUCAS, KHAALID | ADDRESS ON FILE | | | | |
| LUCAS, KRISTEN JUNE | ADDRESS ON FILE | | | | |
| LUCAS, MEGAN | ADDRESS ON FILE | | | | |
| LUCAS, MICHELLE | ADDRESS ON FILE | | | | |
| LUCAS, MJ | ADDRESS ON FILE | | | | |
| LUCAS, NANCY E | ADDRESS ON FILE | | | | |
| LUCAS, RAYMOND SHANOY | ADDRESS ON FILE | | | | |
| LUCAS, REBECCA | ADDRESS ON FILE | | | | |
| LUCAS, RHIANNON BROOKE | ADDRESS ON FILE | | | | |
| LUCAS, RICKFORD | ADDRESS ON FILE | | | | |
| LUCAS, SATIN | ADDRESS ON FILE | | | | |
| LUCAS, SHAWN LETRICE | ADDRESS ON FILE | | | | |
| LUCAS, STEVEN R | ADDRESS ON FILE | | | | |
| LUCAS, TAURICE | ADDRESS ON FILE | | | | |
| LUCAS, TAYLOR | ADDRESS ON FILE | | | | |
| LUCAS, THYKASHIA | ADDRESS ON FILE | | | | |
| LUCAS, TISHA L | ADDRESS ON FILE | | | | |
| LUCATERO, ALICIA | ADDRESS ON FILE | | | | |
| LUCATORTA, MICHELLE | ADDRESS ON FILE | | | | |
| LUCCI, AMBER | ADDRESS ON FILE | | | | |
| LUCCI, ANTHONY A | ADDRESS ON FILE | | | | |
| LUCE, LOIS | ADDRESS ON FILE | | | | |
| LUCE, SAVANNAH | ADDRESS ON FILE | | | | |
| LUCERO, ALICIA EMILY | ADDRESS ON FILE | | | | |
| LUCERO, DANIEL | ADDRESS ON FILE | | | | |
| LUCERO, DEEGAN JAMES | ADDRESS ON FILE | | | | |
| LUCERO, EILEEN | ADDRESS ON FILE | | | | |
| LUCERO, HALEY | ADDRESS ON FILE | | | | |
| LUCERO, IXAVIER | ADDRESS ON FILE | | | | |
| LUCERO, JOHN | ADDRESS ON FILE | | | | |
| LUCERO, JOSEPH ANTHONY LUIS | ADDRESS ON FILE | | | | |
| LUCERO, JULIANNA M | ADDRESS ON FILE | | | | |
| LUCERO, JUSTIN MARCUS | ADDRESS ON FILE | | | | |
| LUCERO, MARISSA H | ADDRESS ON FILE | | | | |
| LUCERO, MELODY KAE | ADDRESS ON FILE | | | | |
| LUCERO, RANA M | ADDRESS ON FILE | | | | |
| LUCERO, ROBERT R | ADDRESS ON FILE | | | | |
| LUCERO, SIERRA | ADDRESS ON FILE | | | | |
| LUCERO, TISHA | ADDRESS ON FILE | | | | |
| LUCHA, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| LUCHINSKI, SAVANNAH | ADDRESS ON FILE | | | | |
| LUCIA, MARIA A. | ADDRESS ON FILE | | | | |
| LUCIANO, DAMIAN | ADDRESS ON FILE | | | | |
| LUCIANO, GLADYS INIS | ADDRESS ON FILE | | | | |
| LUCIANO-HERNANDEZ, YAMILETH | ADDRESS ON FILE | | | | |
| LUCIDO & MANZELLA PC | 39999 GARFIELD RD | CLINTON TOWNSHIP | MI | 48038-4098 | |
| LUCIEN, ANDREA | ADDRESS ON FILE | | | | |
| LUCIER, SHAUNESSEY | ADDRESS ON FILE | | | | |
| LUCIO, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| LUCIO, CATHY V | ADDRESS ON FILE | | | | |
| LUCIO, JACLYNN LILLY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LUCIO, JULIANA | ADDRESS ON FILE | | | | |
| LUCIOUS, DEVONTE | ADDRESS ON FILE | | | | |
| LUCIOUS, KENYATTA | ADDRESS ON FILE | | | | |
| LUCIOUS, TAVON D | ADDRESS ON FILE | | | | |
| LUCJAK, OLIVIA JADE | ADDRESS ON FILE | | | | |
| LUCK, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| LUCK, LATOYA | ADDRESS ON FILE | | | | |
| LUCK, MIA LAUREN | ADDRESS ON FILE | | | | |
| LUCK, REBECCA | ADDRESS ON FILE | | | | |
| LUCKENBILL, REBECKA MARIE | ADDRESS ON FILE | | | | |
| LUCKETT, DAVID BRIAN | ADDRESS ON FILE | | | | |
| LUCKETT, DESMARRIA L | ADDRESS ON FILE | | | | |
| LUCKETT, ELISHA | ADDRESS ON FILE | | | | |
| LUCKETT, GERMANY | ADDRESS ON FILE | | | | |
| LUCKETT, MARVA R. | ADDRESS ON FILE | | | | |
| LUCKETT, PARRISH | ADDRESS ON FILE | | | | |
| LUCKEY LOGISTICS LLC | 2998 N 00 EAST RD | STREATOR | IL | 61364-8762 | |
| LUCKEY, AUTUMN G | ADDRESS ON FILE | | | | |
| LUCKEY, DAJLA | ADDRESS ON FILE | | | | |
| LUCKEY, DEVINITY LAURYNN | ADDRESS ON FILE | | | | |
| LUCKEY, JAMODERICK | ADDRESS ON FILE | | | | |
| LUCKEY, SHANNON MARIE | ADDRESS ON FILE | | | | |
| LUCKEY, TERESA | ADDRESS ON FILE | | | | |
| LUCKEY, TRACY LYNN | ADDRESS ON FILE | | | | |
| LUCKY DDDS TRUCKING LLC | TRACY MANOTHAM, 5532 SCOTTS VALLEY STREET | FORT WORTH | TX | 76244-6290 | |
| LUCKY, TYRONE | ADDRESS ON FILE | | | | |
| LUC-LONDON UTILITY COMMISSION | P.O. BOX 918 | LONDON | KY | 40743 | |
| LUCREZI, ABIGAIL MARGARET | ADDRESS ON FILE | | | | |
| LUCY, TORRIAN D | ADDRESS ON FILE | | | | |
| LUDD, DEMETRIUS A | ADDRESS ON FILE | | | | |
| LUDD-DEMPS, KENYASHA | ADDRESS ON FILE | | | | |
| LUDE, DAMIEN | ADDRESS ON FILE | | | | |
| LUDE, MARLEY NEVAEH | ADDRESS ON FILE | | | | |
| LUDEL, JACOB | ADDRESS ON FILE | | | | |
| LUDER, MADISON LEIGH | ADDRESS ON FILE | | | | |
| LUDEWIG, JOSIAH | ADDRESS ON FILE | | | | |
| LUDGER, EDWIN JEAN KALHERBE | ADDRESS ON FILE | | | | |
| LUDIE SENATUS | 5676 EVERBROOK DR | HILLIARD | OH | 43026 | |
| LUDINGTON, GABRIEL EUGENE | ADDRESS ON FILE | | | | |
| LUDLOW, CHRISTIAN | ADDRESS ON FILE | | | | |
| LUDLOW, DAKOTA SHANE | ADDRESS ON FILE | | | | |
| LUDLOW, NICOLE | ADDRESS ON FILE | | | | |
| LUDOLF, MAX ROWAN | ADDRESS ON FILE | | | | |
| LUDTKE, JONATHAN | ADDRESS ON FILE | | | | |
| LUDWICK, AMANDA | ADDRESS ON FILE | | | | |
| LUDWIG, AMANDA SUE | ADDRESS ON FILE | | | | |
| LUDWIG, CHARLES F | ADDRESS ON FILE | | | | |
| LUDWIG, DAIMYAN MICHEAL | ADDRESS ON FILE | | | | |
| LUDWIG, DAVID C | ADDRESS ON FILE | | | | |
| LUDWIG, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| LUDWIG, EUGENE C | ADDRESS ON FILE | | | | |
| LUDWIG, EVA LISA | ADDRESS ON FILE | | | | |
| LUDWIG, KATIE ELIZABETH | ADDRESS ON FILE | | | | |
| LUDWIG, MALACHAI | ADDRESS ON FILE | | | | |
| LUDWIG, MELINDA KAY | ADDRESS ON FILE | | | | |
| LUDWIG, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| LUDWIKOWSKI, CAMERON BRAD-LEE | ADDRESS ON FILE | | | | |
| LUDWIN, ASHLEY R | ADDRESS ON FILE | | | | |
| LUEBKE, ZOEY ANN | ADDRESS ON FILE | | | | |
| LUEDLOFF, CHRIS | ADDRESS ON FILE | | | | |
| LUEDTKE, SHERI LYN | ADDRESS ON FILE | | | | |
| LUEKING, PAUL HENRY | ADDRESS ON FILE | | | | |
| LUEN FAT METAL & PLASTIC MFY CO LTD | LUEN FAT METAL & PLASTIC MFY CO LTD, PLAZA 505 77 MODY RD TST | KOWLOON | HK | | CHINA |
| LUERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LUERAS, QUENTIN CRUZ | ADDRESS ON FILE | | | | |
| LUEVANO, CARMEN M. | ADDRESS ON FILE | | | | |
| LUEVANO, DENISE LYNN | ADDRESS ON FILE | | | | |
| LUEVANO, LESLIE | ADDRESS ON FILE | | | | |
| LUEVANO, XAVIER | ADDRESS ON FILE | | | | |
| LUFFMAN, KAYLEE JADE | ADDRESS ON FILE | | | | |
| LUFKIN DAILY NEWS | COX TEXAS, PO BOX 1089 | LUFKIN | TX | 75902-1089 | |
| LUGAR, JORDAN ISIAAH | ADDRESS ON FILE | | | | |
| LUGAR, TANNER | ADDRESS ON FILE | | | | |
| LUGO RIVERA, EVETTE | ADDRESS ON FILE | | | | |
| LUGO, ANISSA MONIQUE | ADDRESS ON FILE | | | | |
| LUGO, CALEB | ADDRESS ON FILE | | | | |
| LUGO, CIARA MARIE | ADDRESS ON FILE | | | | |
| LUGO, DEBBIE M | ADDRESS ON FILE | | | | |
| LUGO, DENNIS | ADDRESS ON FILE | | | | |
| LUGO, IVAN D. | ADDRESS ON FILE | | | | |
| LUGO, JASMINE YESENIA | ADDRESS ON FILE | | | | |
| LUGO, LEILANI | ADDRESS ON FILE | | | | |
| LUGO, LUIS | ADDRESS ON FILE | | | | |
| LUGO, MAGDALENA | ADDRESS ON FILE | | | | |
| LUGO, MARGARITA | ADDRESS ON FILE | | | | |
| LUGO, MARIA OLGA | ADDRESS ON FILE | | | | |
| LUGO, MARIANO | ADDRESS ON FILE | | | | |
| LUGO, MIGUEL | ADDRESS ON FILE | | | | |
| LUGO, NADIA | ADDRESS ON FILE | | | | |
| LUGO, PAOLA NICOLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LUGO, ROBERTO | ADDRESS ON FILE | | | | |
| LUGO, ROSANNA | ADDRESS ON FILE | | | | |
| LUGO, SAMANTHA | ADDRESS ON FILE | | | | |
| LUGO, SUSAN | ADDRESS ON FILE | | | | |
| LUGOWE, CORONA MAE | ADDRESS ON FILE | | | | |
| LUHELLIER, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| LUI, BENJAMIN KC | ADDRESS ON FILE | | | | |
| LUIKART, TRAVIS | ADDRESS ON FILE | | | | |
| LUIS PEREZ, ROMEO | ADDRESS ON FILE | | | | |
| LUIS, CRYSTAL | ADDRESS ON FILE | | | | |
| LUIS, MELVIN | ADDRESS ON FILE | | | | |
| LUIS, TONY | ADDRESS ON FILE | | | | |
| LUIS, TONY P. | ADDRESS ON FILE | | | | |
| LUISE, LAMAR | ADDRESS ON FILE | | | | |
| LUIZZI, YOLANDA | ADDRESS ON FILE | | | | |
| LUJAN, ANGELIQUE T | ADDRESS ON FILE | | | | |
| LUJAN, JAMES LEE | ADDRESS ON FILE | | | | |
| LUJAN, JOSEPH P. | ADDRESS ON FILE | | | | |
| LUJAN, LORENZO | ADDRESS ON FILE | | | | |
| LUJAN, OLIVIA DAWN | ADDRESS ON FILE | | | | |
| LUJAN, RAE J | ADDRESS ON FILE | | | | |
| LUJAN, SOCORRO | ADDRESS ON FILE | | | | |
| LUJAN-DIXON, AUDREYANNA | ADDRESS ON FILE | | | | |
| LUK | TLNT INC, 1052 S OLIVE ST | LOS ANGELES | CA | 90015 | |
| LUKA, KADEN J | ADDRESS ON FILE | | | | |
| LUKACS, STEFANIE CHRISTINA | ADDRESS ON FILE | | | | |
| LUKAS, MCKENZIE JEAN | ADDRESS ON FILE | | | | |
| LUKASIK, DWAYNE MICHEAL | ADDRESS ON FILE | | | | |
| LUKE, CHATARA | ADDRESS ON FILE | | | | |
| LUKE, FREDARIUS JAQUAIL | ADDRESS ON FILE | | | | |
| LUKE, REBEKAH FAITH | ADDRESS ON FILE | | | | |
| LUKE, ROBYN H | ADDRESS ON FILE | | | | |
| LUKE, TRACY Y. | ADDRESS ON FILE | | | | |
| LUKEHART, JACK | ADDRESS ON FILE | | | | |
| LUKENS, CINDY MARIE | ADDRESS ON FILE | | | | |
| LUKENS, JAMES HALEY | ADDRESS ON FILE | | | | |
| LUKER, ARIEL LEXUS | ADDRESS ON FILE | | | | |
| LUKOSAVICH, ANTHONY | ADDRESS ON FILE | | | | |
| LUKUDU, JOYCE K.L | ADDRESS ON FILE | | | | |
| LULAY, STEPHEN J | ADDRESS ON FILE | | | | |
| LULE, DIANA | ADDRESS ON FILE | | | | |
| LULE, ESMERALDA | ADDRESS ON FILE | | | | |
| LULLA COLLECTION | LULLA ACCESSORIES INC., P.O. BOX 88926 | CHICAGO | IL | 60695 | |
| LUMA, LEXUS | ADDRESS ON FILE | | | | |
| LUMBARD, JOHN | ADDRESS ON FILE | | | | |
| LUMBERMENS MUTUAL CASUALTY COMPANY | 2 CORPORATE DR STE 110 | LAKE ZURICH | IL | 60047 | |
| LUMBERTON DEVELOPERS LLC | C/O DEVELOPERS REALTY CORPORATION, 1224 MILL ST BLDG D STE 103 | EAST BERLIN | CT | 06023 | |
| LUMBERTON TOWNSHIP | 35 MUNICIPAL DR | LUMBERTON | NJ | 08048-4516 | |
| LUMBRA, DEVON EDWARD | ADDRESS ON FILE | | | | |
| LUMEN | 4250 N FAIRFAX DRIVE | ARLINGTON | VA | 22203 | |
| LUMLEY, CHRISTINE | ADDRESS ON FILE | | | | |
| LUMME | ELECTRICS A.E INC, 1407 BROADWAY STE 1903 | NEW YORK | NY | 10018 | |
| LUMMIS, KRISTEN R | ADDRESS ON FILE | | | | |
| LUMMUS, KERI | ADDRESS ON FILE | | | | |
| LUMPKIN, CHAZ | ADDRESS ON FILE | | | | |
| LUMPKIN, GINA PATRICE | ADDRESS ON FILE | | | | |
| LUMPKIN, GREGORY BRYAN | ADDRESS ON FILE | | | | |
| LUMPKIN, JR. ROBERT (LITIGATION) | ADDRESS ON FILE | | | | |
| LUMPKIN, JULIA Y. | ADDRESS ON FILE | | | | |
| LUMPKIN, JUSTINE JEWEL | ADDRESS ON FILE | | | | |
| LUMPKIN, KAREEM | ADDRESS ON FILE | | | | |
| LUMPKIN, MALACHI ANDREW | ADDRESS ON FILE | | | | |
| LUMPKIN, MATTHEW MOORE | ADDRESS ON FILE | | | | |
| LUMPKIN, TROY L | ADDRESS ON FILE | | | | |
| LUMPKIN-HEARD, CELESTE | ADDRESS ON FILE | | | | |
| LUMPKINS, ANIYA CHLOE LEE | ADDRESS ON FILE | | | | |
| LUMPKINS, LEBYRON JEROME | ADDRESS ON FILE | | | | |
| LUMPKINS, MELANIE A | ADDRESS ON FILE | | | | |
| LUMSDEN, KHLOE JO-LYNNE | ADDRESS ON FILE | | | | |
| LUMSDEN, WAYNE M | ADDRESS ON FILE | | | | |
| LUMSEY, TIFFANY | ADDRESS ON FILE | | | | |
| LUN, TINA | ADDRESS ON FILE | | | | |
| LUNA FERMIN, JEFENI | ADDRESS ON FILE | | | | |
| LUNA MORALES, CRYSTAL | ADDRESS ON FILE | | | | |
| LUNA, ALEC JACOB | ADDRESS ON FILE | | | | |
| LUNA, ALEJANDRO | ADDRESS ON FILE | | | | |
| LUNA, ALIZE VICTORIA | ADDRESS ON FILE | | | | |
| LUNA, ALYSIA MONIQUE | ADDRESS ON FILE | | | | |
| LUNA, ANA LAURA | ADDRESS ON FILE | | | | |
| LUNA, ANGEL GERARDO | ADDRESS ON FILE | | | | |
| LUNA, ASHLEY ALONDRA | ADDRESS ON FILE | | | | |
| LUNA, BAILEY A | ADDRESS ON FILE | | | | |
| LUNA, BEATRIZ | ADDRESS ON FILE | | | | |
| LUNA, BETHANY LAUREN | ADDRESS ON FILE | | | | |
| LUNA, CHLOE | ADDRESS ON FILE | | | | |
| LUNA, DEBORAH A | ADDRESS ON FILE | | | | |
| LUNA, EVA | ADDRESS ON FILE | | | | |
| LUNA, EVELYN | ADDRESS ON FILE | | | | |
| LUNA, GLORIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LUNA, GUSTAVO GASPAR | ADDRESS ON FILE | | | | |
| LUNA, JASMYN | ADDRESS ON FILE | | | | |
| LUNA, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| LUNA, JOSUE | ADDRESS ON FILE | | | | |
| LUNA, JUSTINE M | ADDRESS ON FILE | | | | |
| LUNA, KAITLIN GARCIA | ADDRESS ON FILE | | | | |
| LUNA, KEVIN ANGEL DIAZ | ADDRESS ON FILE | | | | |
| LUNA, KRYSTA | ADDRESS ON FILE | | | | |
| LUNA, LEONARDO | ADDRESS ON FILE | | | | |
| LUNA, LILLIANA | ADDRESS ON FILE | | | | |
| LUNA, LOUIS | ADDRESS ON FILE | | | | |
| LUNA, LUCILA | ADDRESS ON FILE | | | | |
| LUNA, MADDISON LAMAE | ADDRESS ON FILE | | | | |
| LUNA, MALLORI KRISTINE | ADDRESS ON FILE | | | | |
| LUNA, MARK ANTHONY | ADDRESS ON FILE | | | | |
| LUNA, MICHAEL E | ADDRESS ON FILE | | | | |
| LUNA, MICHELLE | ADDRESS ON FILE | | | | |
| LUNA, MICHELLE C | ADDRESS ON FILE | | | | |
| LUNA, MOISES | ADDRESS ON FILE | | | | |
| LUNA, PRISCILLA E | ADDRESS ON FILE | | | | |
| LUNA, RAFAEL LUNA | ADDRESS ON FILE | | | | |
| LUNA, REBECCA ANN | ADDRESS ON FILE | | | | |
| LUNA, RODOLFO | ADDRESS ON FILE | | | | |
| LUNA, SAMANTHA | ADDRESS ON FILE | | | | |
| LUNA, TANYA | ADDRESS ON FILE | | | | |
| LUNA, VICTORIA JEANNE | ADDRESS ON FILE | | | | |
| LUNABARRAGAN, JEREMY | ADDRESS ON FILE | | | | |
| LUNCEFORD, APRIL | ADDRESS ON FILE | | | | |
| LUNCEFORD, REUNITA JEAN | ADDRESS ON FILE | | | | |
| LUND, ALEXIS | ADDRESS ON FILE | | | | |
| LUND, ANNA M | ADDRESS ON FILE | | | | |
| LUNDBERG, JUSTIN | ADDRESS ON FILE | | | | |
| LUNDBERG, NILA A | ADDRESS ON FILE | | | | |
| LUNDBLAD, DEVIN RENEE | ADDRESS ON FILE | | | | |
| LUNDE, JADAH | ADDRESS ON FILE | | | | |
| LUNDERVILLE, BRITTANY A | ADDRESS ON FILE | | | | |
| LUNDGREN, JESSILYN SAGE | ADDRESS ON FILE | | | | |
| LUNDIN, CARRIE LEANNE | ADDRESS ON FILE | | | | |
| LUNDIN, MISSY D | ADDRESS ON FILE | | | | |
| LUNDMARK, ROBERT D. | ADDRESS ON FILE | | | | |
| LUNDQUIST, ALYSSA | ADDRESS ON FILE | | | | |
| LUNDQUIST, JEREMY | ADDRESS ON FILE | | | | |
| LUNDQUIST, MARY MUNOZ | ADDRESS ON FILE | | | | |
| LUNDY, IRIS G | ADDRESS ON FILE | | | | |
| LUNDY, JOHNATHAN MAURICE | ADDRESS ON FILE | | | | |
| LUNDY, NICO RAEANNA | ADDRESS ON FILE | | | | |
| LUNDY, SONJA | ADDRESS ON FILE | | | | |
| LUNDY, ZYKERIA | ADDRESS ON FILE | | | | |
| LUNG, SUI K | ADDRESS ON FILE | | | | |
| LUNK, BRENDON | ADDRESS ON FILE | | | | |
| LUNN, LINDA J | ADDRESS ON FILE | | | | |
| LUNSFORD, ALICIA | ADDRESS ON FILE | | | | |
| LUNSFORD, CASANDRA L | ADDRESS ON FILE | | | | |
| LUNSFORD, EMMARIE CAROL | ADDRESS ON FILE | | | | |
| LUNSFORD, JANICE | ADDRESS ON FILE | | | | |
| LUNSFORD, JESSICA | ADDRESS ON FILE | | | | |
| LUNSFORD, LINDA | ADDRESS ON FILE | | | | |
| LUNSFORD, TAMMY LANORA | ADDRESS ON FILE | | | | |
| LUOMA, REBECCA ANN | ADDRESS ON FILE | | | | |
| LUONG, BRANDON | ADDRESS ON FILE | | | | |
| LUONGO, WILLIAM D | ADDRESS ON FILE | | | | |
| LUPATSKY, DANIELLE ALEXANDRA | ADDRESS ON FILE | | | | |
| LUPEKHA, MARIA M | ADDRESS ON FILE | | | | |
| LUPER, ALICIA L | ADDRESS ON FILE | | | | |
| LUPER, RACHAEL | ADDRESS ON FILE | | | | |
| LUPIAN, GABRIEL JESUS | ADDRESS ON FILE | | | | |
| LUPIAN, JUAN MANUEL | ADDRESS ON FILE | | | | |
| LUPO, SALVATORE D. | ADDRESS ON FILE | | | | |
| LUPSAN, DANA MIOARA | ADDRESS ON FILE | | | | |
| LURZ, VICKIE L | ADDRESS ON FILE | | | | |
| LUSAMBA, ROGINE KALALA | ADDRESS ON FILE | | | | |
| LUSBY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| LUSCH, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| LUSCOMBE, HAILEY GRACE | ADDRESS ON FILE | | | | |
| LUSCZKI, TRELIA J | ADDRESS ON FILE | | | | |
| LUSH, BILLIE J | ADDRESS ON FILE | | | | |
| LUSHCHYK, DIANA | ADDRESS ON FILE | | | | |
| LUSHER, RACHEL NICOLE | ADDRESS ON FILE | | | | |
| LUSK, AMBER MARIE | ADDRESS ON FILE | | | | |
| LUSK, CHRISTOPHER TODD | ADDRESS ON FILE | | | | |
| LUSK, EMILY | ADDRESS ON FILE | | | | |
| LUSK, JON R | ADDRESS ON FILE | | | | |
| LUSK, MARINDA KAYE | ADDRESS ON FILE | | | | |
| LUSK, PRESTLEY PAIGE | ADDRESS ON FILE | | | | |
| LUSK, REMINGTON | ADDRESS ON FILE | | | | |
| LUSSIER, JACQUELYN | ADDRESS ON FILE | | | | |
| LUSSO, LOGAN | ADDRESS ON FILE | | | | |
| LUSTER, NIKO BRON LUSTER | ADDRESS ON FILE | | | | |
| LUSTER, ROBERT LEE | ADDRESS ON FILE | | | | |
| LUSTY, LISA DAWN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LUTCHER, JEREE | ADDRESS ON FILE | | | | |
| LUTCHER, JEREE | ADDRESS ON FILE | | | | |
| LUTFI, REMA | ADDRESS ON FILE | | | | |
| LUTHER, SCOT | ADDRESS ON FILE | | | | |
| LUTHERVILLE STATION LLC | SCHWABER LS INVESTORS LLC, 2328 W JOPPA RD STE 200 | LUTHERVILLE | MD | 21093-4674 | |
| LUTIN, RYAN ALLEN | ADDRESS ON FILE | | | | |
| LUTKE, GABRIEL BAIN | ADDRESS ON FILE | | | | |
| LUTMAN, TRACY | ADDRESS ON FILE | | | | |
| LUTTERMAN, MATTHEW DANIEL | ADDRESS ON FILE | | | | |
| LUTTON, LISA | ADDRESS ON FILE | | | | |
| LUTTRELL, DEAUNDRA L | ADDRESS ON FILE | | | | |
| LUTTRELL, KYLE JAMES | ADDRESS ON FILE | | | | |
| LUTTRELL, MANDY | ADDRESS ON FILE | | | | |
| LUTTRELL, TERESA | ADDRESS ON FILE | | | | |
| LUTZ, ADISON RAELENE | ADDRESS ON FILE | | | | |
| LUTZ, ALACIA MARIE | ADDRESS ON FILE | | | | |
| LUTZ, ANITA MARIE | ADDRESS ON FILE | | | | |
| LUTZ, DONNA | ADDRESS ON FILE | | | | |
| LUTZ, LEAH ANN | ADDRESS ON FILE | | | | |
| LUTZ, RAVEN JAMES | ADDRESS ON FILE | | | | |
| LUTZ, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| LUTZ, ROBERT RICKY | ADDRESS ON FILE | | | | |
| LUV YU BAKERY INC | LUV YU BAKERY INC, 909 BROOKHILL RD | LOUISVILLE | KY | 40223-3483 | |
| LUVIANO, DULCE KARISMA | ADDRESS ON FILE | | | | |
| LUVIANO, NOEL | ADDRESS ON FILE | | | | |
| LUX COMMERCIAL CLEANING | WILFREDO HURTADO, 127 STONE WALL LANE | TUNKHANNOCK | PA | 18657 | |
| LUX LIGHTING GROUP, LLC | LUX LIGHTING GROUP, LLC, 1010 SALISBURY RD. | STATESVILLE | NC | 28677 | |
| LUX, JONATHAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| LUX, LORI S | ADDRESS ON FILE | | | | |
| LUX, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| LUXE DECOR SALES LTD | LUXE DECOR SALES LTD., 205 DOLOMITE DRIVE | NORTH YORK | ON | M3J 2N1 | CANADA |
| LUXURY HOME TEXTILES INC. | LUXURY HOME TEXTILES INC., 230 5TH AVENUE SUITE 1606 | NEW YORK | NY | 10001 | |
| LUYENDYK, LARA DAWN | ADDRESS ON FILE | | | | |
| LUYSTER, CHEYANNE RENAY | ADDRESS ON FILE | | | | |
| LUZADAS, WENDY V | ADDRESS ON FILE | | | | |
| LUZANIA, BRANDON E | ADDRESS ON FILE | | | | |
| LUZERNE / SCHUYLKILL WIB | PA CAREERLINK, 203 ARCH ST | POTTSVILLE | PA | 17902 | |
| LUZIER, TINA | ADDRESS ON FILE | | | | |
| LUZUNARIS, CARLOS JOEL | ADDRESS ON FILE | | | | |
| LUZURIAGA-VALENCIA, SHEYLA | ADDRESS ON FILE | | | | |
| LUZZI, ASHLEY | ADDRESS ON FILE | | | | |
| LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | |
| LVNV FUNDING | 1210 GOLDEN GATE DR | PAPILLION | NE | 68046-2839 | |
| LVNV FUNDING | 815 NW 57TH AVE SUITE 401 | MIAMI | FL | 33126-2363 | |
| LVNV FUNDING | C/O MANDRICH, PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| LVNV FUNDING | PO BOX 952289 | LAKE MARY | FL | 32795-2289 | |
| LVNV FUNDING LLC | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| LVNV FUNDING LLC | 10 S LASALLE ST STE 2200 | CHICAGO | IL | 60603-1069 | |
| LVNV FUNDING LLC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| LVNV FUNDING LLC | 1515 S FEDERAL HIGHWAY STE 100 | BOCA RATON | FL | 33432-7404 | |
| LVNV FUNDING LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| LVNV FUNDING LLC | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | |
| LVNV FUNDING LLC | 400 N 9TH ST STE 203 | RICHMOND | VA | 23219-1540 | |
| LVNV FUNDING LLC | 41 COMSTOCK PKWY #101 | CRANSTON | RI | 02921-2061 | |
| LVNV FUNDING LLC | 497 CUMBERLAND ST | BRISTOL | VA | 24201-4393 | |
| LVNV FUNDING LLC | 53 E MAIN ST | LEBABON | VA | 24266-7194 | |
| LVNV FUNDING LLC | 7530 COUNTY COMPLEX RD | HANOVER | VA | 23069-1530 | |
| LVNV FUNDING LLC | 8028 RITCHIE HWY S-300 | PASADENA | MD | 21122-1075 | |
| LVNV FUNDING LLC | 806 DOUGLAS RD STE 200 | CORAL GABLES | FL | 33134-3189 | |
| LVNV FUNDING LLC | C/O HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | |
| LVNV FUNDING LLC | C/O JACOB LAW GROUP PLLC, PO BOX 948 | OXFORD | MS | 38655-0048 | |
| LVNV FUNDING LLC | C/O SOLOMON & SOLOMON, PO BOX 15019 | ALBANY | NY | 12212-5019 | |
| LVNV FUNDING LLC | C/O WEBER & OLCESE PLC, 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| LVNV FUNDING LLC | PO BOX 41688 | TUCSON | AZ | 85717-1688 | |
| LVNV FUNLING LLC | PO BOX 948 | OXFORD | MS | 38655-0948 | |
| LVP CENTER LLC | 840 E HIGH ST | LEXINGTON | KY | 40502-2107 | |
| LY, JULIE | ADDRESS ON FILE | | | | |
| LY, MOLIN | ADDRESS ON FILE | | | | |
| LYALS, DIANDRO ELWOOD | ADDRESS ON FILE | | | | |
| LYCOMING MALL | LYCOMING MALL REALTY HOLDING LLC, C/O LYCOMING MALL MGMT OFFICE, 300 LYCOMING MALL CIR STE 3021 | MUNCY | PA | 17756 | |
| LYDAY, JADARIUS | ADDRESS ON FILE | | | | |
| LYDAY, RUTH MARGARET | ADDRESS ON FILE | | | | |
| LYDIAN, MELINDA | ADDRESS ON FILE | | | | |
| LYDIC, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| LYDY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LYKES, EDWARD JAMES | ADDRESS ON FILE | | | | |
| LYKINS, ABBIGAIL DESHEA | ADDRESS ON FILE | | | | |
| LYKINS, LARRY W. | ADDRESS ON FILE | | | | |
| LYLE, AARON | ADDRESS ON FILE | | | | |
| LYLE, BARRY A | ADDRESS ON FILE | | | | |
| LYLE, CODY A | ADDRESS ON FILE | | | | |
| LYLE, MARISSA ELIZABETH | ADDRESS ON FILE | | | | |
| LYLE, MARK DAVID | ADDRESS ON FILE | | | | |
| LYLE, RONALD | ADDRESS ON FILE | | | | |
| LYLES, CURTIS RAMON | ADDRESS ON FILE | | | | |
| LYLES, DAYSHANIQUE | ADDRESS ON FILE | | | | |
| LYLES, ISAIAH JEREMIAH | ADDRESS ON FILE | | | | |
| LYLES, JAMES | ADDRESS ON FILE | | | | |
| LYLES, KAMIA NOASIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LYLES, KAVITA P | ADDRESS ON FILE | | | | |
| LYLES, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| LYLES, LYDIA ADMIARE | ADDRESS ON FILE | | | | |
| LYLES, NASHIJLA AYANA | ADDRESS ON FILE | | | | |
| LYLES, SLOANE | ADDRESS ON FILE | | | | |
| LYLES, THELONIUS ROBERT | ADDRESS ON FILE | | | | |
| LYLES, TRUMAN ROY | ADDRESS ON FILE | | | | |
| LYMAN, CHAD L | ADDRESS ON FILE | | | | |
| LYMAN, MARIA | ADDRESS ON FILE | | | | |
| LYMAN, TAYLER | ADDRESS ON FILE | | | | |
| LYNALL, SAMANTHA | ADDRESS ON FILE | | | | |
| LYNALL, SAMANTHA | ADDRESS ON FILE | | | | |
| LYNAM, AIDEN JAMES | ADDRESS ON FILE | | | | |
| LYNCH, ADAM PAUL | ADDRESS ON FILE | | | | |
| LYNCH, ALEXANDRA KAY | ADDRESS ON FILE | | | | |
| LYNCH, ANIYA | ADDRESS ON FILE | | | | |
| LYNCH, ANTHONY | ADDRESS ON FILE | | | | |
| LYNCH, AVA | ADDRESS ON FILE | | | | |
| LYNCH, BILLIE | ADDRESS ON FILE | | | | |
| LYNCH, BILLIE JO | ADDRESS ON FILE | | | | |
| LYNCH, BLAKE RYAN | ADDRESS ON FILE | | | | |
| LYNCH, BRANDY CAROL | ADDRESS ON FILE | | | | |
| LYNCH, BRETT | ADDRESS ON FILE | | | | |
| LYNCH, CAROLYN | ADDRESS ON FILE | | | | |
| LYNCH, CHELSEA MARIE | ADDRESS ON FILE | | | | |
| LYNCH, COURTNEY E | ADDRESS ON FILE | | | | |
| LYNCH, CRYSTAL L | ADDRESS ON FILE | | | | |
| LYNCH, DANNY ELIJAH | ADDRESS ON FILE | | | | |
| LYNCH, DONALD MATTHEW | ADDRESS ON FILE | | | | |
| LYNCH, HADLEY | ADDRESS ON FILE | | | | |
| LYNCH, JACOB HAROLD | ADDRESS ON FILE | | | | |
| LYNCH, JAKOB BRADLEE | ADDRESS ON FILE | | | | |
| LYNCH, JEMAIRA MARIE | ADDRESS ON FILE | | | | |
| LYNCH, JOCELYN ANDREAS | ADDRESS ON FILE | | | | |
| LYNCH, JULIUS | ADDRESS ON FILE | | | | |
| LYNCH, KAMEECHIE C | ADDRESS ON FILE | | | | |
| LYNCH, KELLY LYNN | ADDRESS ON FILE | | | | |
| LYNCH, KELSI K | ADDRESS ON FILE | | | | |
| LYNCH, LUKE J | ADDRESS ON FILE | | | | |
| LYNCH, MARY A | ADDRESS ON FILE | | | | |
| LYNCH, MCKENNA REILLY | ADDRESS ON FILE | | | | |
| LYNCH, NATHAN GAMEL | ADDRESS ON FILE | | | | |
| LYNCH, NICHOLAS ANGEL | ADDRESS ON FILE | | | | |
| LYNCH, OLIVIA | ADDRESS ON FILE | | | | |
| LYNCH, PETER BRIAN | ADDRESS ON FILE | | | | |
| LYNCH, REBECCA LEANN | ADDRESS ON FILE | | | | |
| LYNCH, ROBERT J | ADDRESS ON FILE | | | | |
| LYNCH, RYAN | ADDRESS ON FILE | | | | |
| LYNCH, RYAN | ADDRESS ON FILE | | | | |
| LYNCH, SAMANTHA ELLEN | ADDRESS ON FILE | | | | |
| LYNCH, SHARRON | ADDRESS ON FILE | | | | |
| LYNCH, SOMMER | ADDRESS ON FILE | | | | |
| LYNCH, STEPHANIE | ADDRESS ON FILE | | | | |
| LYNCH, STEPHEN | ADDRESS ON FILE | | | | |
| LYNCH, VICKI | ADDRESS ON FILE | | | | |
| LYNCH, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| LYNCH, ZACHARY T | ADDRESS ON FILE | | | | |
| LYNCHBURG CITY TAX COLLECTOR | PO BOX 9000 | LYNCHBURG | VA | 24505-9000 | |
| LYNDHURST MUNICIPAL COURT | CIVIL DIVISION, 5301 MAYFIELD RD | LYNDHURST | OH | 44124-2484 | |
| LYNDSLEY, JACOB D | ADDRESS ON FILE | | | | |
| LYNDSLEY, NATHAN | ADDRESS ON FILE | | | | |
| LYNN JR, JASON SCOTT | ADDRESS ON FILE | | | | |
| LYNN WATER SEWER COMMISSION | 400 PARKLAND AVENUE | LYNN | MA | 01905 | |
| LYNN, AKIL | ADDRESS ON FILE | | | | |
| LYNN, ANGELINA M | ADDRESS ON FILE | | | | |
| LYNN, BRITNI NICOLE | ADDRESS ON FILE | | | | |
| LYNN, CALLIEFAY | ADDRESS ON FILE | | | | |
| LYNN, CHASE | ADDRESS ON FILE | | | | |
| LYNN, CHRISTINE | ADDRESS ON FILE | | | | |
| LYNN, DAVID | ADDRESS ON FILE | | | | |
| LYNN, EDWARD | ADDRESS ON FILE | | | | |
| LYNN, ELIZABETH M | ADDRESS ON FILE | | | | |
| LYNN, JAELYN MEKHI | ADDRESS ON FILE | | | | |
| LYNN, JANET | ADDRESS ON FILE | | | | |
| LYNN, KIANNA C | ADDRESS ON FILE | | | | |
| LYNN, LISA | ADDRESS ON FILE | | | | |
| LYNN, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| LYNN, PATRICIA | ADDRESS ON FILE | | | | |
| LYNN, QUENTIN | ADDRESS ON FILE | | | | |
| LYNN, REBECCA | ADDRESS ON FILE | | | | |
| LYNN, RICHARD B | ADDRESS ON FILE | | | | |
| LYNN, ROBERT T | ADDRESS ON FILE | | | | |
| LYNN, VANESSA S | ADDRESS ON FILE | | | | |
| LYNNGATE LLC | PO BOX 590249 | NEWTON CENTER | MA | 02459-0003 | |
| LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| LYON COUNTY TREASURER | PO BOX 747 | EMPORIA | KS | 66801-0747 | |
| LYON, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| LYON, BROC CHARLES | ADDRESS ON FILE | | | | |
| LYON, CHELSEA | ADDRESS ON FILE | | | | |
| LYON, CHRISTALYN YVETTE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LYON, JACOB | ADDRESS ON FILE | | | | |
| LYON, JIMMY | ADDRESS ON FILE | | | | |
| LYON, JOLYNN | ADDRESS ON FILE | | | | |
| LYON, NICHOLAS S | ADDRESS ON FILE | | | | |
| LYON, PHYLLIS J | ADDRESS ON FILE | | | | |
| LYON, RORY | ADDRESS ON FILE | | | | |
| LYON, TRACY | ADDRESS ON FILE | | | | |
| LYON, WILLIAM MICHAEL | ADDRESS ON FILE | | | | |
| LYONS DOUGHTY & VELDHUIS PC | PO BOX 1269 | MOUNT LAUREL | NJ | 08054-7269 | |
| LYONS JR, KENNETH BERNARD | ADDRESS ON FILE | | | | |
| LYONS, ALEXIS | ADDRESS ON FILE | | | | |
| LYONS, AMARIS | ADDRESS ON FILE | | | | |
| LYONS, AMBER C | ADDRESS ON FILE | | | | |
| LYONS, CHANCE | ADDRESS ON FILE | | | | |
| LYONS, CHRISTIAN N | ADDRESS ON FILE | | | | |
| LYONS, CYNTHIA LEE | ADDRESS ON FILE | | | | |
| LYONS, DARIUS LEE | ADDRESS ON FILE | | | | |
| LYONS, DEANTE T | ADDRESS ON FILE | | | | |
| LYONS, DEBORAH JEAN | ADDRESS ON FILE | | | | |
| LYONS, DENISE | ADDRESS ON FILE | | | | |
| LYONS, DENNIS C | ADDRESS ON FILE | | | | |
| LYONS, JEREMY | ADDRESS ON FILE | | | | |
| LYONS, JIMMY DONALD | ADDRESS ON FILE | | | | |
| LYONS, JOSEPH | ADDRESS ON FILE | | | | |
| LYONS, JULIENA LUREE | ADDRESS ON FILE | | | | |
| LYONS, JUSTIN | ADDRESS ON FILE | | | | |
| LYONS, KELVIN | ADDRESS ON FILE | | | | |
| LYONS, KIMBERLY | ADDRESS ON FILE | | | | |
| LYONS, LISA MARIE | ADDRESS ON FILE | | | | |
| LYONS, MARY P. | ADDRESS ON FILE | | | | |
| LYONS, MIKAYLA LYNN | ADDRESS ON FILE | | | | |
| LYONS, NOAH CLELLON | ADDRESS ON FILE | | | | |
| LYONS, RAGANA | ADDRESS ON FILE | | | | |
| LYONS, RUTH ANN | ADDRESS ON FILE | | | | |
| LYONS, STEPHANIE A | ADDRESS ON FILE | | | | |
| LYONS, TONISHA | ADDRESS ON FILE | | | | |
| LYONS, VONZERETTA MICHELLE | ADDRESS ON FILE | | | | |
| LYROCK, SARAH NICOLE | ADDRESS ON FILE | | | | |
| LYSEK, RYAN | ADDRESS ON FILE | | | | |
| LYSSY, RILEY PATRICK | ADDRESS ON FILE | | | | |
| LYTCH, PAULINE | ADDRESS ON FILE | | | | |
| LYTLE, ARLENA | ADDRESS ON FILE | | | | |
| LYTLE, BRODIE DAVID | ADDRESS ON FILE | | | | |
| LYTLE, CHRISTOPHET | ADDRESS ON FILE | | | | |
| LYTLE, MARINA | ADDRESS ON FILE | | | | |
| LYTLE, STEPHANY UNIQUE | ADDRESS ON FILE | | | | |
| LYTTLE, SHAWNALEE | ADDRESS ON FILE | | | | |
| LYZOHUB, PAULA | ADDRESS ON FILE | | | | |
| M & S FINANCIAL | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2757 | |
| M BISHOP, ASARYIA MARIE | ADDRESS ON FILE | | | | |
| M C K TRUCKING | KEVIN RENNER, 72 HAWTHORNE RD | ROCKY POINT | NY | 11778 | |
| M CABRAL, RIVER M | ADDRESS ON FILE | | | | |
| M CARMONA, NORMA | ADDRESS ON FILE | | | | |
| M F LOGISTICS INC | 470 PERROT BLVD | L'ÎLE-PERROT | QC | J7V 3H2 | CANADA |
| M KEITH, TRENT MARTIN | ADDRESS ON FILE | | | | |
| M MAMAKE, VERONICA | ADDRESS ON FILE | | | | |
| M OWEN, LANDEN MICHAEL | ADDRESS ON FILE | | | | |
| M PET GROUP, CORP. | M PET GROUP CORP, 2980 NE 207TH STREET SUITE #701 | AVENTURA | FL | 33180 | |
| M REID, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| M THOMAS, XAVIER | ADDRESS ON FILE | | | | |
| M&A FINANCIAL | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2747 | |
| M&M CROSSTOWN | GAY MICHAEL MOORER, 3516 LAKE TOWNE DR | ANTIOCH | TN | 37013 | |
| M&M SALES ENTERPRISES INC | 1300 SYNERGY CT | DUBUQUE | IA | 52002-9611 | |
| M&PCS | C/O F STEPHEN SHEETS, 417 N WEINBACH AVE STE 110 | EVANSVILLE | IN | 47711-6083 | |
| M&S ACCESSORY NETWORK CORP. | M&S ACCESSORY NETWORK CORP., 10 W 33RD ST. | NEW YORK | NY | 10001 | |
| M&T BANK | C/O EDGEWATER PARTNERSHIP LP, 1800 WASHINGTON BLVD., BOX #62659 | BALTIMORE | MD | 21230 | |
| M&T BUILDING SERVICES LLC | MARION PARIS, 12621 E EGYPT RD | COLEMAN | OK | 72432-8616 | |
| M, SHAQUAN M | ADDRESS ON FILE | | | | |
| M. HIDARY AND CO. | M. HIDARY & CO. INC., PO BOX 712674 | PHILADELPHIA | PA | 19171 | |
| M.YAHYA M.YOUSUF BARI | M.YAHYA M.YOUSUF BARI, M.YAHYA M.YOUSUF BARI | KARACHI | | | PAKISTAN |
| M.A.S. CLOSEOUTS INC | M.A.S. CLOSEOUTS INC, 2404 NW 32ND STREET | BOCA RATON | FL | 33431 | |
| M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD, SUITE 200 | CHAMBLEE | GA | 30341 | |
| M.C. MUD 19 | P.O. BOX 9 | SPRING | TX | 77383-0009 | |
| M/S. IMPERIAL TOWEL INDUSTRIES (PVT | M/S. IMPERIAL TOWEL INDUSTRIES (PVT, D-56/A, SCHEME 33 PHASE 1, S.I.T.E | KARACHI | | | PAKISTAN |
| M/S. SHYAMALI EXPORT | SHYAMALI EXPORT, 14/29,EAST FIRST MAIN ROAD, SHENOY | CHENNAI | | | INDIA |
| MA ARCHITECTS | MEACHAM & APEL ARCHITECTS INC, 775 YARD ST | COLUMBUS | OH | 43212 | |
| MA BUENO, MARIA JOSEFINA | ADDRESS ON FILE | | | | |
| MA DESIGN | MEACHAM & APEL ARCHITECTS INC, 775 YARD STREET STE 325 | COLUMBUS | OH | 43212 | |
| MAA COLLECTIONS | M/S MAA COLLECTIONS, PLOT 123, SECTOR-29, PANIPAT, HUDA | PANIPAT | | | INDIA |
| MAAELE, JORDAN MATHEW | ADDRESS ON FILE | | | | |
| MAAKE, GRACEBELLE KATHLEEN | ADDRESS ON FILE | | | | |
| MAALOUF, ROSEMARIE | ADDRESS ON FILE | | | | |
| MAAS, ANGELICA LL | ADDRESS ON FILE | | | | |
| MAAS, JENNIFER L | ADDRESS ON FILE | | | | |
| MAAS, LADARIUS | ADDRESS ON FILE | | | | |
| MAAS, MEKHIA | ADDRESS ON FILE | | | | |
| MAAS-YORK, SALIA A | ADDRESS ON FILE | | | | |
| MABE, EDNA J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MABE, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| MABEE, STEVEN | ADDRESS ON FILE | | | | |
| MABEN, CHARNA R | ADDRESS ON FILE | | | | |
| MABEN, CLAYTON | ADDRESS ON FILE | | | | |
| MABEN, LATAREIA SHARELL | ADDRESS ON FILE | | | | |
| MABES, ALEXANDER | ADDRESS ON FILE | | | | |
| MABIN, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| MABIRE, SHYLER NICHOLE | ADDRESS ON FILE | | | | |
| MABREY, HALEY NICOLE | ADDRESS ON FILE | | | | |
| MABRON, MAHOGHANY ALEXANDER | ADDRESS ON FILE | | | | |
| MABRY JR, DARYN JUSTIM | ADDRESS ON FILE | | | | |
| MABRY, AIDAN | ADDRESS ON FILE | | | | |
| MABRY, DANIEL | ADDRESS ON FILE | | | | |
| MABRY, DESTINY | ADDRESS ON FILE | | | | |
| MABRY, ETHAN | ADDRESS ON FILE | | | | |
| MABRY, TERRELL MAURICE | ADDRESS ON FILE | | | | |
| MABRY, TRINITA | ADDRESS ON FILE | | | | |
| MAC MIDEA AMERICA CORP | MIDEA AMERICA CORPORATION, 300 KIMBALL DR | PARSIPPANY | NJ | 07054 | |
| MAC WHOLESALE INC | MAC WHOLESALE INC, 140 LAUREL ST | EAST BRIDGEWATER | MA | 02333-1783 | |
| MACALUSO, MARK | ADDRESS ON FILE | | | | |
| MACANN, DARLENE LOUISE | ADDRESS ON FILE | | | | |
| MACASKILL, RONALD ALAN | ADDRESS ON FILE | | | | |
| MACBETH, HELEN | ADDRESS ON FILE | | | | |
| MACCALLA, ELIJAH DAVID TZION | ADDRESS ON FILE | | | | |
| MACCHIA, STEVEN | ADDRESS ON FILE | | | | |
| MACCRIMMAN, JAMES DAVID | ADDRESS ON FILE | | | | |
| MACDONALD, AUSTIN BLAKE | ADDRESS ON FILE | | | | |
| MACDONALD, CADENCE ROSE | ADDRESS ON FILE | | | | |
| MACDONALD, CAROL A | ADDRESS ON FILE | | | | |
| MACDONALD, MELISSA | ADDRESS ON FILE | | | | |
| MACDONALD, STEPHEN | ADDRESS ON FILE | | | | |
| MACDOUGALL, KRISTINA | ADDRESS ON FILE | | | | |
| MACE, CHARLES GREGORY | ADDRESS ON FILE | | | | |
| MACE, GRAHAM | ADDRESS ON FILE | | | | |
| MACE, RICHARD SUEDE | ADDRESS ON FILE | | | | |
| MACEDO, DANIEL JOHN | ADDRESS ON FILE | | | | |
| MACEDO, MICHELLE | ADDRESS ON FILE | | | | |
| MACEDO, ROSARIO | ADDRESS ON FILE | | | | |
| MACEDO, SANDRA | ADDRESS ON FILE | | | | |
| MACEDONIO, JOSEPH | ADDRESS ON FILE | | | | |
| MACEMON, ISAIAH LAMONT | ADDRESS ON FILE | | | | |
| MACEMORE, COLBY RIDGE | ADDRESS ON FILE | | | | |
| MACENA, DEO | ADDRESS ON FILE | | | | |
| MACEWAN, TRENTON | ADDRESS ON FILE | | | | |
| MACEYRA, VICTOR (1822 AUSTIN) | ADDRESS ON FILE | | | | |
| MACFARLANE, CHRIS | ADDRESS ON FILE | | | | |
| MACFIE, JACOB | ADDRESS ON FILE | | | | |
| MACGILL, DORIS REED | ADDRESS ON FILE | | | | |
| MACGILLIVARY, KACEY | ADDRESS ON FILE | | | | |
| MACGREGOR, JESSE | ADDRESS ON FILE | | | | |
| MACH, MOLLY L | ADDRESS ON FILE | | | | |
| MACHADO SERRANO, ROBERTO | ADDRESS ON FILE | | | | |
| MACHADO, ADRIANA | ADDRESS ON FILE | | | | |
| MACHADO, ANDREW J | ADDRESS ON FILE | | | | |
| MACHADO, ARMANDO | ADDRESS ON FILE | | | | |
| MACHADO, BRUNNA | ADDRESS ON FILE | | | | |
| MACHADO, DANIEL | ADDRESS ON FILE | | | | |
| MACHADO, EMILY N | ADDRESS ON FILE | | | | |
| MACHADO, GALDINO Z | ADDRESS ON FILE | | | | |
| MACHADO, ROBERT | ADDRESS ON FILE | | | | |
| MACHADO, VITOR HUGO MOREIRA | ADDRESS ON FILE | | | | |
| MACHAN, TALAN | ADDRESS ON FILE | | | | |
| MACHART, BONNIE SUE | ADDRESS ON FILE | | | | |
| MACHCINSKI, JACOB JONATHAN | ADDRESS ON FILE | | | | |
| MACHI & ASSOCIATES PC | 1521 N COOPER STE 550 | ARLINGTON | TX | 76011 | |
| MACHIA, DAMYN EVIN | ADDRESS ON FILE | | | | |
| MACHIN, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| MACHIN-CORTES, AMANDA | ADDRESS ON FILE | | | | |
| MACHO, MIKE | ADDRESS ON FILE | | | | |
| MACHOL & JOHANNES | LINEBARER, GOGG, 700 17TH ST STE 200 | DENVER | CO | 80202-3502 | |
| MACHRUS INC | MACHRUS INC, 2 MILL ST | CORNWALL | NY | 12518 | |
| MACHU, APRYL | ADDRESS ON FILE | | | | |
| MACHUCA, EMELINA MELANIE | ADDRESS ON FILE | | | | |
| MACIAS ANGEL, NANCY SOFIA | ADDRESS ON FILE | | | | |
| MACIAS SOLIS, EDNA G | ADDRESS ON FILE | | | | |
| MACIAS, ALBERTO | ADDRESS ON FILE | | | | |
| MACIAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| MACIAS, ALEXANDER | ADDRESS ON FILE | | | | |
| MACIAS, ALEXANDER | ADDRESS ON FILE | | | | |
| MACIAS, ALISA MARIE | ADDRESS ON FILE | | | | |
| MACIAS, AMANDA | ADDRESS ON FILE | | | | |
| MACIAS, BELLA E | ADDRESS ON FILE | | | | |
| MACIAS, CRYSTAL HANNAH | ADDRESS ON FILE | | | | |
| MACIAS, DAISY ANNE | ADDRESS ON FILE | | | | |
| MACIAS, DARLENE | ADDRESS ON FILE | | | | |
| MACIAS, DESIREE | ADDRESS ON FILE | | | | |
| MACIAS, ERIKA | ADDRESS ON FILE | | | | |
| MACIAS, FRANK G. | ADDRESS ON FILE | | | | |
| MACIAS, JOSE EDUARDO | ADDRESS ON FILE | | | | |
| MACIAS, JULIAN ANTHONY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MACIAS, LIZETH | ADDRESS ON FILE | | | | |
| MACIAS, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| MACIAS, RITA | ADDRESS ON FILE | | | | |
| MACIAS, SHERLYN KIMBERLY | ADDRESS ON FILE | | | | |
| MACIEJEWSKI, JOHN WALTER | ADDRESS ON FILE | | | | |
| MACIEL SANCHEZ, JORGE | ADDRESS ON FILE | | | | |
| MACIEL, ADOLFO SAMUEL | ADDRESS ON FILE | | | | |
| MACIEL, DULCE | ADDRESS ON FILE | | | | |
| MACIEL, HOLLYWOOD CRYSTAL | ADDRESS ON FILE | | | | |
| MACIEL, KELLY JEAN | ADDRESS ON FILE | | | | |
| MACIEL, MARCO | ADDRESS ON FILE | | | | |
| MACIEL, MARIA | ADDRESS ON FILE | | | | |
| MACINNIS, CHARLENE LYNN | ADDRESS ON FILE | | | | |
| MACINTECH | CROSSWORD SOLUTIONS INC, 8220 LOCHES ROAD | SAINT LOUISVILLE | OH | 43071 | |
| MACINTOSH, LARRY D | ADDRESS ON FILE | | | | |
| MACINTYRE, AJ JONAS | ADDRESS ON FILE | | | | |
| MACK JR, CHIVASS | ADDRESS ON FILE | | | | |
| MACK, ALVIN | ADDRESS ON FILE | | | | |
| MACK, ANTHONY LARON | ADDRESS ON FILE | | | | |
| MACK, ANTONIO | ADDRESS ON FILE | | | | |
| MACK, ASHLEY | ADDRESS ON FILE | | | | |
| MACK, ASIA VICTORIA | ADDRESS ON FILE | | | | |
| MACK, D'ANDREY ANGELO | ADDRESS ON FILE | | | | |
| MACK, ELIJAH | ADDRESS ON FILE | | | | |
| MACK, GREGORY | ADDRESS ON FILE | | | | |
| MACK, ISSIAH MONTRELL | ADDRESS ON FILE | | | | |
| MACK, JOHN | ADDRESS ON FILE | | | | |
| MACK, JOSHUA DAMON | ADDRESS ON FILE | | | | |
| MACK, KAMAYA | ADDRESS ON FILE | | | | |
| MACK, KAYLEE | ADDRESS ON FILE | | | | |
| MACK, KENYA R | ADDRESS ON FILE | | | | |
| MACK, LULA | ADDRESS ON FILE | | | | |
| MACK, MARCIANA J | ADDRESS ON FILE | | | | |
| MACK, MARY | ADDRESS ON FILE | | | | |
| MACK, MASON R | ADDRESS ON FILE | | | | |
| MACK, MICHAEL CORBIN | ADDRESS ON FILE | | | | |
| MACK, MONTEZ | ADDRESS ON FILE | | | | |
| MACK, SHAKIA | ADDRESS ON FILE | | | | |
| MACK, SHANNON | ADDRESS ON FILE | | | | |
| MACK, TAMELIA DIONNE | ADDRESS ON FILE | | | | |
| MACK, TEIQUAN M | ADDRESS ON FILE | | | | |
| MACK, TIMMOTHY | ADDRESS ON FILE | | | | |
| MACK, TRENITY STEPHEN | ADDRESS ON FILE | | | | |
| MACK, TRISTEN ANTWAN | ADDRESS ON FILE | | | | |
| MACK, TYLER JAMES | ADDRESS ON FILE | | | | |
| MACK, WILLIAM DEMETRUIS | ADDRESS ON FILE | | | | |
| MACK, YASMINE | ADDRESS ON FILE | | | | |
| MACK, ZACHARY JOSHUA | ADDRESS ON FILE | | | | |
| MACKALL JR, MARK LENWOOD | ADDRESS ON FILE | | | | |
| MACKALL, ISAIAH JALEEL | ADDRESS ON FILE | | | | |
| MACKAY, BRYCEN | ADDRESS ON FILE | | | | |
| MACKAY, SHAWN CHARLES | ADDRESS ON FILE | | | | |
| MACKE, CHRIS | ADDRESS ON FILE | | | | |
| MACKEL, AIDEN JAMES | ADDRESS ON FILE | | | | |
| MACKENZIE, BRUCE | ADDRESS ON FILE | | | | |
| MACKEY JR, KERBY L | ADDRESS ON FILE | | | | |
| MACKEY, ADAM | ADDRESS ON FILE | | | | |
| MACKEY, AKYRA | ADDRESS ON FILE | | | | |
| MACKEY, AMANDA | ADDRESS ON FILE | | | | |
| MACKEY, ANTHONY DASHAUN | ADDRESS ON FILE | | | | |
| MACKEY, ANTHONY T | ADDRESS ON FILE | | | | |
| MACKEY, DEBORAH L | ADDRESS ON FILE | | | | |
| MACKEY, ERICA LADONNA | ADDRESS ON FILE | | | | |
| MACKEY, JAYLEN TERRON | ADDRESS ON FILE | | | | |
| MACKEY, KAYLA A | ADDRESS ON FILE | | | | |
| MACKEY, KIMBERLY A | ADDRESS ON FILE | | | | |
| MACKEY, MADISON ELAINE | ADDRESS ON FILE | | | | |
| MACKEY, MARVELLE | ADDRESS ON FILE | | | | |
| MACKEY, SAHALIY L | ADDRESS ON FILE | | | | |
| MACKEY, SCOTTDRAICUS WILLIAM | ADDRESS ON FILE | | | | |
| MACKEY, TRACY | ADDRESS ON FILE | | | | |
| MACKEY, WARREN | ADDRESS ON FILE | | | | |
| MACKIE, MEENA | ADDRESS ON FILE | | | | |
| MACKINNON, KAREN | ADDRESS ON FILE | | | | |
| MACKINNON, M'LISA | ADDRESS ON FILE | | | | |
| MACKINTOSH, SHERRI | ADDRESS ON FILE | | | | |
| MACKIVITCH, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| MACKLIN, KALIA SOFIA | ADDRESS ON FILE | | | | |
| MACKLIN, LATAVIA RENEE | ADDRESS ON FILE | | | | |
| MACKLIN, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| MACKSON, DEON | ADDRESS ON FILE | | | | |
| MACLAGAN, ABIGAIL JOY | ADDRESS ON FILE | | | | |
| MACLAREN, KORA ANN | ADDRESS ON FILE | | | | |
| MACLEAN, JOHNATHAN ROBERT | ADDRESS ON FILE | | | | |
| MACLEAN, JUSTIN C | ADDRESS ON FILE | | | | |
| MACLEAN, KERRY | ADDRESS ON FILE | | | | |
| MACLELLAN, ROBIN | ADDRESS ON FILE | | | | |
| MACLEOD, ROBIN BRUCE | ADDRESS ON FILE | | | | |
| MACLIN, GAIL | ADDRESS ON FILE | | | | |
| MACLIN, JAYLEN C | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MACMASTER, CAROLINE E | ADDRESS ON FILE | | | | |
| MACMILLAN, SAHVANNA | ADDRESS ON FILE | | | | |
| MACMURRAY & SHUSTER LLP | 6525 W CAMPUS OVAL STE 210 | NEW ALBANY | OH | 43054-8830 | |
| MACNEIL, SUSAN | ADDRESS ON FILE | | | | |
| MACNEILL, LUCAS LINDSAY | ADDRESS ON FILE | | | | |
| MACOMB COUNTY TREASURER | ONE SOUTH MAIN ST 2ND FL | MOUNT CLEMENS | MI | 48043-2312 | |
| MACOMBER, ABIGAIL | ADDRESS ON FILE | | | | |
| MACOMBER, KATHERINE | ADDRESS ON FILE | | | | |
| MACOMBER, TIMOTHY | ADDRESS ON FILE | | | | |
| MACON CO CIRCUIT CLERK | PO BOX 830723 | TUSKEGEE | AL | 36083-0723 | |
| MACON COUNTY HEALTH DEPT | 1221 E CONDIT ST | DECATUR | IL | 62521-1476 | |
| MACON COUNTY TAX COLLECTOR | TAX COLLECTOR, PO BOX 71059 | CHARLOTTE | NC | 28272-1059 | |
| MACON WATER AUTHORITY, GA | PO BOX 100037 | ATLANTA | GA | 30348-0037 | |
| MACON, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | |
| MACON, DAVID | ADDRESS ON FILE | | | | |
| MACON, SHARAI | ADDRESS ON FILE | | | | |
| MACON-BIBB COUNTY | PO BOX 4503 | MACON | GA | 31208-4503 | |
| MACPHERSON, CYNTHIA | ADDRESS ON FILE | | | | |
| MACPHERSON, KC | ADDRESS ON FILE | | | | |
| MACQUEEN, OLIVIA SUZANNE | ADDRESS ON FILE | | | | |
| MACRAE, DUNCAN ALAN | ADDRESS ON FILE | | | | |
| MACRI, GABRIELLA TERESA | ADDRESS ON FILE | | | | |
| MACRINI, CHARLES | ADDRESS ON FILE | | | | |
| MACRIS, ADAM | ADDRESS ON FILE | | | | |
| MACY, MICHELE | ADDRESS ON FILE | | | | |
| MACZIS, JOEY L | ADDRESS ON FILE | | | | |
| MAD PRODUCT INNOVATIONS LLC | MAD PRODUCT INNOVATIONS, LLC, 1771 OAKBREEZE LN. | JACKSONVILLE BEACH | FL | 32250 | |
| MAD TASTY LLC | MAD TASTY LLC, MAD TASTY, LLC | NEWPORT BEACH | CA | 92660 | |
| MADAK, SARAH | ADDRESS ON FILE | | | | |
| MADARA, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| MADARIS TRANSPORTATION | RICHARD MADARIS, 9715 NORTHEAST PARKWAY STE 200 | MATTHEWS | NC | 28105-9708 | |
| MADDAS, JACE | ADDRESS ON FILE | | | | |
| MADDEN, BRIANNA | ADDRESS ON FILE | | | | |
| MADDEN, CARMEN | ADDRESS ON FILE | | | | |
| MADDEN, CHARLES MICHAEL | ADDRESS ON FILE | | | | |
| MADDEN, GARY | ADDRESS ON FILE | | | | |
| MADDEN, HANNAH MICHELLE | ADDRESS ON FILE | | | | |
| MADDEN, KEVIN PATRICK | ADDRESS ON FILE | | | | |
| MADDEN, LIAM MACCOY | ADDRESS ON FILE | | | | |
| MADDEN, MELISSA | ADDRESS ON FILE | | | | |
| MADDEN, MIA JORDAN | ADDRESS ON FILE | | | | |
| MADDEN, SELENA GRACE | ADDRESS ON FILE | | | | |
| MADDEN, SHERRI | ADDRESS ON FILE | | | | |
| MADDEN, VANDRIOUS SHONRELL | ADDRESS ON FILE | | | | |
| MADDEN-MIMS, TIAIREA MARIE | ADDRESS ON FILE | | | | |
| MADDEN-WEBER, THRINETY SUEZANNA | ADDRESS ON FILE | | | | |
| MADDIX, TAYLOR-MICHELLE | ADDRESS ON FILE | | | | |
| MADDOX III, PATRICK KELLY | ADDRESS ON FILE | | | | |
| MADDOX, ANTHONY PABLO | ADDRESS ON FILE | | | | |
| MADDOX, ARMANI MARQUEZ | ADDRESS ON FILE | | | | |
| MADDOX, AUSTIN | ADDRESS ON FILE | | | | |
| MADDOX, BRENT L | ADDRESS ON FILE | | | | |
| MADDOX, JAKARI JAMAI | ADDRESS ON FILE | | | | |
| MADDOX, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| JM (MINOR) | ADDRESS ON FILE | | | | |
| MADDOX, KAI | ADDRESS ON FILE | | | | |
| MADDOX, KAMERON XAVIER | ADDRESS ON FILE | | | | |
| MADDOX, KEITH | ADDRESS ON FILE | | | | |
| MADDOX, KEITH E | ADDRESS ON FILE | | | | |
| MADDOX, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| MADDOX, KRISTIN RENEE | ADDRESS ON FILE | | | | |
| MADDOX, KRYSTAL L | ADDRESS ON FILE | | | | |
| MADDOX, LAVEINA Y | ADDRESS ON FILE | | | | |
| MADDOX, PAMELA JILL | ADDRESS ON FILE | | | | |
| MADDOX, PHILLIP A | ADDRESS ON FILE | | | | |
| MADDOX, RACHAEL LEE | ADDRESS ON FILE | | | | |
| MADDOX, RAHEEM | ADDRESS ON FILE | | | | |
| MADDOX, SHERRY | ADDRESS ON FILE | | | | |
| MADDOX, SHERRY | ADDRESS ON FILE | | | | |
| MADDOX, STEPHANIE W | ADDRESS ON FILE | | | | |
| MADDY, ALIYAH NICOLE | ADDRESS ON FILE | | | | |
| MADDY, IRENE M | ADDRESS ON FILE | | | | |
| MADDY, NATALIE A | ADDRESS ON FILE | | | | |
| MADDY, TAYLOR NICOLE | ADDRESS ON FILE | | | | |
| MADE IN MARS, INC. | MADE IN MARS, INC., 200 EMERALD VISTA WAY | LAS VEGAS | NV | 89144 | |
| MADEC, CAITLYN ROSE | ADDRESS ON FILE | | | | |
| MADEIRA PLAZA POWER  LLC | A M WEST INC, C/O PARAMOUNT LMS LLC, 120 N POINTE BLVD STE 301 | LANCASTER | PA | 17601-4130 | |
| MADEIRA PLAZA POWER LLC | MELISSA THRASHER, C/O LMS COMMERCIAL REAL ESTATE, 120 N. POINTE BLVD., SUITE 301 | LANCASTER | PA | 17601 | |
| MADEKSHO, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| MADEL, JOSEPH L | ADDRESS ON FILE | | | | |
| MADEMEBUYIT | MADEMEBUYIT, INC., 7 MAYFLOWER LANE | WESTON | CT | 06883 | |
| MADENFORD, COLTON SCOTT | ADDRESS ON FILE | | | | |
| MADER, JOHN L | ADDRESS ON FILE | | | | |
| MADERA CO ENV HEALTH DIV | 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 | |
| MADERA COOUNTY CLERK | 200 W 4TH ST | MADERA | CA | 93637-3548 | |
| MADERA COUNTY ENVIRONMENTAL | HEALTH DIVISION, 200 W 4TH STREET SUITE 3100 | MADERA | CA | 93637 | |
| MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST | MADERA | CA | 93637 | |
| MADERA, DAMIEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MADERA, GEORGE | ADDRESS ON FILE | | | | |
| MADERA, JUSTIN RAY | ADDRESS ON FILE | | | | |
| MADERA, KIARALIZ | ADDRESS ON FILE | | | | |
| MADERO, PAOLA ANDREA | ADDRESS ON FILE | | | | |
| MADILL, EMILY | ADDRESS ON FILE | | | | |
| MADINGER, KARLA D | ADDRESS ON FILE | | | | |
| MADISON ART TRADING | B&E WILSON HOLDINGS DBA MADISON ART, PO BOX 7662 | CAPISTRANO BEACH | CA | 92624 | |
| MADISON CHARTER TOWNSHIP | TREASURER, 3804 S ADRIAN HWY | ADRIAN | MI | 49221-9294 | |
| MADISON CO COMMON PLEAS COURT | PO BOX 557 | LONDON | OH | 43140-0527 | |
| MADISON CO HEALTH DEPT | PO BOX 1208 | RICHMOND | KY | 40476-1208 | |
| MADISON CO SHERIFF DEPT | PO BOX 16 | WAMPSVILLE | NY | 13163-0016 | |
| MADISON COUNTY CLERK | PO BOX 1277 | ANDERSON | IN | 46015-1277 | |
| MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQUARE RM 821 | HUNTSVILLE | AL | 35801-8815 | |
| MADISON COUNTY DISTRICT COURT | 100 NORTHSIDE SQ | HUNTSVILLE | AL | 35801-4876 | |
| MADISON COUNTY HEALTH DEPARTMENT | 301 MAX LUTHER DRIVE | HUNTSVILLE | AL | 35811-1724 | |
| MADISON COUNTY HEALTH DEPT | 101 E EDWARDSVILLE RD | WOOD RIVER | IL | 62095-1369 | |
| MADISON COUNTY HEALTH DEPT. | 206 E NINTH ST | ANDERSON | IN | 46016 | |
| MADISON COUNTY LICENSE DEPT | 100 NORTHSIDE SQ RM 108 | HUNTSVILLE | AL | 35801-4876 | |
| MADISON COUNTY MUNICIPAL COURT | PO BOX 646 | LONDON | OH | 43140-0646 | |
| MADISON COUNTY SHERIFF | 135 W IRVINE ST STE B01 | RICHMOND | KY | 40475-1400 | |
| MADISON COUNTY TAX COLLECTOR | 135 WEST IRVINE ST STE B01 | RICHMOND | KY | 40475 | |
| MADISON COUNTY TAX COLLECTOR | 1918 MEMORIAL PARKWAY NW | HUNTSVILLE | AL | 35801-5938 | |
| MADISON COUNTY TAX COLLECTOR | MADISON COUNTY COURTHOUSE, 1918 MEMORIAL PARKWAY NW | HUNTSVILLE | AL | 35801-5938 | |
| MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 | ANDERSON | IN | 46016-1538 | |
| MADISON COUNTY TREASURER | PO BOX 849 | EDWARDSVILLE | IL | 62025-0849 | |
| MADISON COUNTY TRUSTEE | 100 E MAIN ST RM 107 | JACKSON | TN | 38301-6239 | |
| MADISON COURIER | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| MADISON HOME INTERNATIONAL LLC | MADISON HOME INTERNATIONAL LLC, 16 E 34TH ST | NEW YORK | NY | 10016-4328 | |
| MADISON INDUSTRIES INC | MADISON INDUSTRIES INC, 34 WEST 33RD ST, SUITE 1001 | NEW YORK | NY | 10001 | |
| MADISON LIFESTYLE NY | MADISON LIFESTYLE NY, 1412 BROADWAY STE 1610 | NEW YORK | NY | 10018-9270 | |
| MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | NASHVILLE | TN | 37230-6140 | |
| MADISON WATER AND SEWAGE, IN | 101 WEST MAIN STREET | MADISON | IN | 47250-3776 | |
| MADISON, ISAAC JAMES | ADDRESS ON FILE | | | | |
| MADISON, KAMRIE DONYE | ADDRESS ON FILE | | | | |
| MADISON, ROGER EVERETT PHILLEL | ADDRESS ON FILE | | | | |
| MADISON, SHAMEAKEAIA | ADDRESS ON FILE | | | | |
| MADISON, SHONDA | ADDRESS ON FILE | | | | |
| MADISON, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| MADISONVILLE CITY TAX COLLECTOR | P O BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| MADISONVILLE GARAGE DOORS | 1000 MARGARET CT | MADISONVILLE | KY | 42431 | |
| MADISONVILLE MESSENGER | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| MADISONVILLE MUNICIPAL UTILITIES, KY | P.O. BOX 710 | MADISONVILLE | KY | 42431-0710 | |
| MADIX STORE FIXTURES | PO BOX 204040 | DALLAS | TX | 75320-4040 | |
| MADLANSACAY, SHALIAH | ADDRESS ON FILE | | | | |
| MADLANSACAY, ZACHARY | ADDRESS ON FILE | | | | |
| MADLOCK, JAVION | ADDRESS ON FILE | | | | |
| MADONNA, JEANIE N | ADDRESS ON FILE | | | | |
| MADRID, AJIANA MADRID ERNESTINE | ADDRESS ON FILE | | | | |
| MADRID, ISABELLA KAYA | ADDRESS ON FILE | | | | |
| MADRID, JONATHAN MATTEW | ADDRESS ON FILE | | | | |
| MADRID, JOSELIN | ADDRESS ON FILE | | | | |
| MADRID, JULIE | ADDRESS ON FILE | | | | |
| MADRID, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| MADRID, SEAN | ADDRESS ON FILE | | | | |
| MADRID, WILIAM DANTE | ADDRESS ON FILE | | | | |
| MADRID, YVETTE ANTONIA | ADDRESS ON FILE | | | | |
| MADRID-GARCIA, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| MADRIGAL, ALIYAH MARIE | ADDRESS ON FILE | | | | |
| MADRIGAL, GABRIEL | ADDRESS ON FILE | | | | |
| MADRIGAL, JAZMINE ANA | ADDRESS ON FILE | | | | |
| MADRIGAL, JORDAN PEDRO | ADDRESS ON FILE | | | | |
| MADRIGAL, MIGUEL ANTONIO | ADDRESS ON FILE | | | | |
| MADRIGAL, ROBERT THOMAS | ADDRESS ON FILE | | | | |
| MADRIGAL, SHERYCE MONAE | ADDRESS ON FILE | | | | |
| MADRIGAL, STEPHEN | ADDRESS ON FILE | | | | |
| MADRIGAL, YAQUELYN AZENETT | ADDRESS ON FILE | | | | |
| MADRILL, BIANCA MAGDALANIA | ADDRESS ON FILE | | | | |
| MADRIZ, GERALDINE | ADDRESS ON FILE | | | | |
| MADRON, MELISSA | ADDRESS ON FILE | | | | |
| MADRUGA, MARY | ADDRESS ON FILE | | | | |
| MADRUGA, SAMANTHA | ADDRESS ON FILE | | | | |
| MADSEN, ERIK T | ADDRESS ON FILE | | | | |
| MADSEN, KYLE PATRICK | ADDRESS ON FILE | | | | |
| MADSEN, SHELBY K | ADDRESS ON FILE | | | | |
| MADSEN, TAMI K | ADDRESS ON FILE | | | | |
| MADSON, CALEB | ADDRESS ON FILE | | | | |
| MADU, PAUL | ADDRESS ON FILE | | | | |
| MAE, DESTINY | ADDRESS ON FILE | | | | |
| MAEDA BRAVO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MAEDER, CADE BENJAMIN | ADDRESS ON FILE | | | | |
| MAEDER, TA'MIA OCTAVIA | ADDRESS ON FILE | | | | |
| MAEEN, EISLEY MAE | ADDRESS ON FILE | | | | |
| MAENNER, TARA | ADDRESS ON FILE | | | | |
| MAERSK A/S | D&D DEPT 3RD FLOOR SOUTH, 9300 ARROWPOINT BLVD | CHARLOTTE | NC | 28273-8136 | |
| MAERSK WAREHOUSING & DISTRIBUTION | SERVICES USA LLC, 180 PARK AVENUE BUILDING 105 | FLORHAM PARK | NJ | 07932-1054 | |
| MAES, CAMDEN | ADDRESS ON FILE | | | | |
| MAES, MARTINE | ADDRESS ON FILE | | | | |
| MAESTAS, DENISE | ADDRESS ON FILE | | | | |
| MAESTAS, MICHAEL | ADDRESS ON FILE | | | | |
| MAESTO, VINCENT ANTHONY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MAESTRO, ALFRED J | ADDRESS ON FILE | | | | |
| MAEZ, MICHAEL | ADDRESS ON FILE | | | | |
| MAFFEI, JAKUBOWSKI ROBERTSON | ADDRESS ON FILE | | | | |
| MAFFIT, JEFFREY M | ADDRESS ON FILE | | | | |
| MAFUTA, KIMWANGA ZACHARIA | ADDRESS ON FILE | | | | |
| MAGALLANES, BRITTNEY RACHEL | ADDRESS ON FILE | | | | |
| MAGALLANES, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| MAGALLANES, KARLA YADIRA | ADDRESS ON FILE | | | | |
| MAGALLANES, LEAH | ADDRESS ON FILE | | | | |
| MAGALLON, ALEX | ADDRESS ON FILE | | | | |
| MAGALLON, REBECA | ADDRESS ON FILE | | | | |
| MAGAN, SUSAN ANN | ADDRESS ON FILE | | | | |
| MAGANA, AALIYAH SOCORRO | ADDRESS ON FILE | | | | |
| MAGANA, ANTHONY | ADDRESS ON FILE | | | | |
| MAGANA, EDDIE NELSON | ADDRESS ON FILE | | | | |
| MAGANA, ELVIA Q | ADDRESS ON FILE | | | | |
| MAGANA, FABIAN ALEXANDER | ADDRESS ON FILE | | | | |
| MAGANA, JAZMIN | ADDRESS ON FILE | | | | |
| MAGANA, JUAN LUIS | ADDRESS ON FILE | | | | |
| MAGANA, NADIA LISETTE | ADDRESS ON FILE | | | | |
| MAGANA, OSCAR A. | ADDRESS ON FILE | | | | |
| MAGANA, PAULINA | ADDRESS ON FILE | | | | |
| MAGANA, PRISCILLA REYES | ADDRESS ON FILE | | | | |
| MAGANA, SINDY | ADDRESS ON FILE | | | | |
| MAGAS, GREG | ADDRESS ON FILE | | | | |
| MAGATTI, FRANSIS ODEMBA | ADDRESS ON FILE | | | | |
| MAGBY, KADEN BROCK | ADDRESS ON FILE | | | | |
| MAGDALENAS LAZARO S.A. | CALLE LA BALSA 7 | ALFAMEN | | | SPAIN |
| MAGDALENO MORENO, NAOMI LISETTE | ADDRESS ON FILE | | | | |
| MAGDALENO, ABIGAIL | ADDRESS ON FILE | | | | |
| MAGDALENO, ANGELA MAE | ADDRESS ON FILE | | | | |
| MAGDALENO, MARTIN ANTHONY | ADDRESS ON FILE | | | | |
| MAGDALENO, MIRIAM DESTINY | ADDRESS ON FILE | | | | |
| MAGDALENO, PEDRO | ADDRESS ON FILE | | | | |
| MAGDARIAGA, STEFANY | ADDRESS ON FILE | | | | |
| MAGEE, BLASIA | ADDRESS ON FILE | | | | |
| MAGEE, BRIANNA | ADDRESS ON FILE | | | | |
| MAGEE, BRIESHA | ADDRESS ON FILE | | | | |
| MAGEE, DEBRIELLE | ADDRESS ON FILE | | | | |
| MAGEE, DEMONDRE | ADDRESS ON FILE | | | | |
| MAGEE, DERRICK J | ADDRESS ON FILE | | | | |
| MAGEE, DESIREE | ADDRESS ON FILE | | | | |
| MAGEE, HENRY BRIAN | ADDRESS ON FILE | | | | |
| MAGEE, KAITLYN LAM | ADDRESS ON FILE | | | | |
| MAGEE, KARY KHADIJAH | ADDRESS ON FILE | | | | |
| MAGEE, KELLY | ADDRESS ON FILE | | | | |
| MAGEE, MIKYLA AMANI | ADDRESS ON FILE | | | | |
| MAGEE, SAMONE D. | ADDRESS ON FILE | | | | |
| MAGEE, SANDA | ADDRESS ON FILE | | | | |
| MAGEE, SHANA | ADDRESS ON FILE | | | | |
| MAGEE, TABBATHA | ADDRESS ON FILE | | | | |
| MAGEE, XAVIER | ADDRESS ON FILE | | | | |
| MAGEO, TAVITA | ADDRESS ON FILE | | | | |
| MAGER, DAMIAN | ADDRESS ON FILE | | | | |
| MAGER, SHERMAINE E | ADDRESS ON FILE | | | | |
| MAGERS, ALEXANDER | ADDRESS ON FILE | | | | |
| MAGGARD, ELI ANTONIO | ADDRESS ON FILE | | | | |
| MAGGARD, JILLIAN | ADDRESS ON FILE | | | | |
| MAGGARD, KYLE | ADDRESS ON FILE | | | | |
| MAGGARD, PATIE MARIE | ADDRESS ON FILE | | | | |
| MAGGIO, THOMAS | ADDRESS ON FILE | | | | |
| MAGIC SLIDERS LP | MAGIC SLIDERS LP, 50 MAIN ST SUITE 922 BOX 922 | WHITE PLAINS | NY | 10606 | |
| MAGIC VALLEY ELECTRIC CO-OP | ATTN: SANDRA MARTINEZ, PO BOX 267 | MERCEDES | TX | 78570 | |
| MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267, ATTN: SANDRA MARTINEZ | MERCEDES | TX | 78570 | |
| MAGICAL MOMENTS FOUNDATION INC | PO BOX 3394 | DUBLIN | OH | 43016 | |
| MAGILL, JOY | ADDRESS ON FILE | | | | |
| MAGISTERIAL DISTRICT NO 21-3-01 | C/O HONORABLE DAVID A PLACHKO, 301 SECOND STREET | PORT CARBON | PA | 17965 | |
| MAGISTRATE COURT GWINNETT CO | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0568 | |
| MAGISTRATE COURT OF | HARRISON COUNTY, 306 WASHINGTON AVE RM 222 | CLARKSBURG | WV | 26301-2931 | |
| MAGISTRATE COURT OF DOUGHERTY | PO BOX 1827 | ALBANY | GA | 31702-1827 | |
| MAGISTRATE COURT OF GWINNETT C | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046-6935 | |
| MAGISTRATE COURT OF GWINNETT C | PO BOX 246 | LAWRENCEVILLE | GA | 30046-0246 | |
| MAGISTRATE COURT OF RICHMOND | 735 JAMES BROWN BLVD STE 1400 | AUGUSTA | GA | 30901-2900 | |
| MAGISTRATE COURT OF TROUP CO | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 | |
| MAGISTRATE COURT OF WHITEFIELD | 210 N THORNTON AVE | DALTON | GA | 30720-3152 | |
| MAGISTRATE COURT OF WOOD COUNTY | 401 2ND STREET STE 12 | PARKERSBURG | WV | 26101-5324 | |
| MAGISTRO JR, MARK ANTHONY | ADDRESS ON FILE | | | | |
| MAGLIARO, JOSEPH | ADDRESS ON FILE | | | | |
| MAGLIARO, LORI | ADDRESS ON FILE | | | | |
| MAGLICCO, KAREN | ADDRESS ON FILE | | | | |
| MAGLIO, MATTHEW | ADDRESS ON FILE | | | | |
| MAGLIOCCO, DREW J | ADDRESS ON FILE | | | | |
| MAGLIO-WALKER, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| MAGNA CARTA INSURANCE LIMITED (LIBERTY) | 22 QUEEN ST | HAMILTON | | HM12 | BERMUDA |
| MAGNA PROCESSING INDUSTRIES (PVT) L | MAGNA PROCESSING INDUSTRIES (PVT) L, 3 KM, JARANWALA ROAD, KHURAINWALA | FAISALABAD | | | PAKISTAN |
| MAGNESS, ANGELA L | ADDRESS ON FILE | | | | |
| MAGNI, TAMMY M | ADDRESS ON FILE | | | | |
| MAGNIN, AYDEN | ADDRESS ON FILE | | | | |
| MAGNOLIA TYLER CENTER LLC | C/O IPA COMMERCIAL REAL ESTATE, 3538 CENTRAL AVE STE 200 | RIVERSIDE | CA | 92506-2700 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MAGNUM FINANCE INC | PO BOX 1004 | TRAVERSE CITY | MI | 49685-1004 | |
| MAGNUS, KEVIN | ADDRESS ON FILE | | | | |
| MAGNUSON, DEBRA DESTINY | ADDRESS ON FILE | | | | |
| MAGO, CHRISTINA | ADDRESS ON FILE | | | | |
| MAGOON, JEREMY | ADDRESS ON FILE | | | | |
| MAGOUN, JADE SIERRA | ADDRESS ON FILE | | | | |
| MAGPOC, LUIS T | ADDRESS ON FILE | | | | |
| MAGRAS, SUZETTE A | ADDRESS ON FILE | | | | |
| MAGRI, STEVEN JOSEPH | ADDRESS ON FILE | | | | |
| MAGRUDER, JALIYAH | ADDRESS ON FILE | | | | |
| MAGRUM, JENNA GABRIELLE | ADDRESS ON FILE | | | | |
| MAGUIRE, BRENDAN J | ADDRESS ON FILE | | | | |
| MAGUIRE, CHRISTINA | ADDRESS ON FILE | | | | |
| MAGUIRE, CHRISTOPHER HUGH | ADDRESS ON FILE | | | | |
| MAGUIRE, JAMES | ADDRESS ON FILE | | | | |
| MAGUIRE, MATTHEW | ADDRESS ON FILE | | | | |
| MAGUIRE, PATRICK | ADDRESS ON FILE | | | | |
| MAGWOOD, TYHESSIA | ADDRESS ON FILE | | | | |
| MAGYAR, JENNIFER | ADDRESS ON FILE | | | | |
| MAGYAR, MACKENZIE SKYE | ADDRESS ON FILE | | | | |
| MAGYAR, MADDOX SHEA | ADDRESS ON FILE | | | | |
| MAGYAR, MADISON | ADDRESS ON FILE | | | | |
| MAGYAR, SAMANTHA | ADDRESS ON FILE | | | | |
| MAHABIR, DAISY | ADDRESS ON FILE | | | | |
| MAHAFFEY, COURTNEY ANNETTE | ADDRESS ON FILE | | | | |
| MAHAFFEY, JENNIFER | ADDRESS ON FILE | | | | |
| MAHAFFY, SHONTISE S | ADDRESS ON FILE | | | | |
| MAHAMUD, AHMED HUSSEIN | ADDRESS ON FILE | | | | |
| MAHAN, JOHN STEVEN | ADDRESS ON FILE | | | | |
| MAHAN, JOSEPH T | ADDRESS ON FILE | | | | |
| MAHAN, SHYANN | ADDRESS ON FILE | | | | |
| MAHANEY & PAPPAS LLP | 639 CONCORD STREET | FRAMINGHAM | MA | 01702 | |
| MAHANEY, TATANEA | ADDRESS ON FILE | | | | |
| MAHAR, ROBERT ADAM | ADDRESS ON FILE | | | | |
| MAHARAJ, AMIT | ADDRESS ON FILE | | | | |
| MAHARJAN, MANJU | ADDRESS ON FILE | | | | |
| MAHEIA, TAMAYA ANGELL | ADDRESS ON FILE | | | | |
| MAHER, BRIDGET M | ADDRESS ON FILE | | | | |
| MAHER, CASSANDRA A | ADDRESS ON FILE | | | | |
| MAHER, DEBORAH J | ADDRESS ON FILE | | | | |
| MAHER, IRMA | ADDRESS ON FILE | | | | |
| MAHER, SHANE RYAN | ADDRESS ON FILE | | | | |
| MAHER,JR, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| MAHFUZ, SHIHAN | ADDRESS ON FILE | | | | |
| MAHIM, MIRZA | ADDRESS ON FILE | | | | |
| MAHJOUB, ISRAA M A | ADDRESS ON FILE | | | | |
| MAHLANDT, DYLAN | ADDRESS ON FILE | | | | |
| MAHLER, HELEN G | ADDRESS ON FILE | | | | |
| MAHLER, LAURA A | ADDRESS ON FILE | | | | |
| MAHLICH, STEFAN A | ADDRESS ON FILE | | | | |
| MAHMOOD, ALIYAAN ASIF | ADDRESS ON FILE | | | | |
| MAHMOOD, KAYLA | ADDRESS ON FILE | | | | |
| MAHMOUD, IBRAHIM SAEED | ADDRESS ON FILE | | | | |
| MAHN, SEAN A | ADDRESS ON FILE | | | | |
| MAHNKE, SEBASTIAN | ADDRESS ON FILE | | | | |
| MAHNKEN, JANIS | ADDRESS ON FILE | | | | |
| MAHOGANY BRANDS LLC | MAHOGANY BRANDS LLC, 407 E AYRE ST #1063, WILMINGTON, DE | WILMINGTON | DE | 19804 | |
| MAHON, MELENNIE | ADDRESS ON FILE | | | | |
| MAHONE, CHRIS JUMAIL | ADDRESS ON FILE | | | | |
| MAHONE, JADA M | ADDRESS ON FILE | | | | |
| MAHONE, JANICE N | ADDRESS ON FILE | | | | |
| MAHONE, MAKENZIE ELISE | ADDRESS ON FILE | | | | |
| MAHONE, TREIVEON | ADDRESS ON FILE | | | | |
| MAHONEY NOTIFY PLUS INC | PO BOX 767 | GLENS FALLS | NY | 12801 | |
| MAHONEY, CHARLES | ADDRESS ON FILE | | | | |
| MAHONEY, DEBRA WADE | ADDRESS ON FILE | | | | |
| MAHONEY, EMILY | ADDRESS ON FILE | | | | |
| MAHONEY, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| MAHONEY, FRANK HOWARD | ADDRESS ON FILE | | | | |
| MAHONEY, JACOB ELWOOD | ADDRESS ON FILE | | | | |
| MAHONEY, JOSEPH | ADDRESS ON FILE | | | | |
| MAHONEY, JUSTIN L. | ADDRESS ON FILE | | | | |
| MAHONEY, KATHLEEN | ADDRESS ON FILE | | | | |
| MAHONEY, LUCAS JAMES | ADDRESS ON FILE | | | | |
| MAHONEY, TAMARA | ADDRESS ON FILE | | | | |
| MAHONEY, WILL OWEN WAYNE | ADDRESS ON FILE | | | | |
| MAHONING CO COMMON PLEAS COURT | CLERK OF COURTS, 120 MARKET ST | YOUNGSTOWN | OH | 44503-1750 | |
| MAHONING COUNTY GEN HEALTH DIS | 50 WESTCHESTER DR STE 202 | YOUNGSTOWN | OH | 44515-3992 | |
| MAHONING TOWNSHIP | LOCAL SERVICE TAX, 2685 MAHONING DR EAST | LEHIGHTON | PA | 18235-9723 | |
| MAHONY, KATHLEEN | ADDRESS ON FILE | | | | |
| MAHOOD, TRACE | ADDRESS ON FILE | | | | |
| MAHOSKEY, GABERIEL | ADDRESS ON FILE | | | | |
| MAIA, SIERRA | ADDRESS ON FILE | | | | |
| MAIDEN, AMIRACLE | ADDRESS ON FILE | | | | |
| MAIDENFORD, MICHELE | ADDRESS ON FILE | | | | |
| MAIELLA, BRETT D | ADDRESS ON FILE | | | | |
| MAIER, AUBREY JEANNE | ADDRESS ON FILE | | | | |
| MAIER, JEANIE S | ADDRESS ON FILE | | | | |
| MAIER, SYDNEY JUNE | ADDRESS ON FILE | | | | |
| MAIHER, MEGAN KIMBERLY LAUREN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MAIJALA, ADDISON | ADDRESS ON FILE | | | | |
| MAIKELS, ANTONIO | ADDRESS ON FILE | | | | |
| MAIKISCH, STEPHANIE | ADDRESS ON FILE | | | | |
| MAIKUI, WILMANETTE J | ADDRESS ON FILE | | | | |
| MAILLET, JESSICA A | ADDRESS ON FILE | | | | |
| MAIMONE, SANDRA DARLENE | ADDRESS ON FILE | | | | |
| MAIN AND LOCAL | ROYALTY LICENSING INC., 540 RUE DE BEAUHARNOIS O | MONTREAL | QC | H2N 1L2 | CANADA |
| MAIN, ACACIA | ADDRESS ON FILE | | | | |
| MAIN, ALEX | ADDRESS ON FILE | | | | |
| MAIN, CHRISTOPHER HAMILTON | ADDRESS ON FILE | | | | |
| MAIN, KYLER | ADDRESS ON FILE | | | | |
| MAIN, MIKAYLA | ADDRESS ON FILE | | | | |
| MAIN/OST LTD. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | |
| MAIN/OST LTD. | TENANT 130182---CO 45030, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| MAINE BUREAU OF TAXATION | INCOME TAX DIVISION, PO BOX 1062 | AUGUSTA | ME | 04332-1062 | |
| MAINE DEPARTMENT OF LABOR | 47 S STATE HOUSE STATION | AUGUSTA | ME | 04333-0047 | |
| MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | |
| MAINE DEPT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY, 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | |
| MAINE DEPT OF REVENUE | BUREAU OF TAXATION, PO BOX 1065 | AUGUSTA | ME | 04332-1065 | |
| MAINE NATURAL GAS, INC | PO BOX 847100 | BOSTON | MA | 02284-7100 | |
| MAINE REVENUE SERVICES | COMPLIANCE DIVISION, PO BOX 9101 | AUGUSTA | ME | 04332-9101 | |
| MAINE REVENUE SERVICES | PO BOX 1067 | AUGUSTA | ME | 04332-1067 | |
| MAINE REVENUE SERVICES | PO BOX 9101 | AUGUSTA | ME | 04332-9101 | |
| MAINE SECRETARY OF STATE | 101 STATE HOUSE STA | AUGUSTA | ME | 04333-0101 | |
| MAINE TODAY MEDIA | PO BOX 11349 | PORTLAND | ME | 04104 | |
| MAINE TRAILER INC | DEPT 3940, PO BOX 4110 | WOBRUN | ME | 01888-4110 | |
| MAINE TRAILER REGISTRATIONS | AB LEDUE ENTERPRISES INC, 127 PLEASANT HILL RD | SCARBOROUGH | ME | 04074-9309 | |
| MAINES, SHANDI | ADDRESS ON FILE | | | | |
| MAINORD, TAMARA | ADDRESS ON FILE | | | | |
| MAINS, ASHLEE | ADDRESS ON FILE | | | | |
| MAINSTREAM INTERNATIONAL | MAINSTREAM INTERNATIONAL, 15 NEWFILED AVE | EDISON | NJ | 08837-3846 | |
| MAINTENX INTERNATIONAL | C/O BILL SCHAPORST, PO BOX 21288 | TAMPA | FL | 33622 | |
| MAIR, KHALEB L. | ADDRESS ON FILE | | | | |
| MAIRENA, OLGA M | ADDRESS ON FILE | | | | |
| MAISON ROUGE DECOR INC | MAISON ROUGE DECOR INC, 36 W 36TH ST 3RD FL | NEW YORK | NY | 10018-1281 | |
| MAISONET, KENNETH | ADDRESS ON FILE | | | | |
| MAISONET, LUIS NEVAEH | ADDRESS ON FILE | | | | |
| MAISONET, VEBUSHKA THAIS | ADDRESS ON FILE | | | | |
| MAISTA, DENISE M | ADDRESS ON FILE | | | | |
| MAISTO INTERNATIONAL, INC. | MAISTO INTERNATIONAL, INC., 7751 CHERRY AVENUE | FONTANA | CA | 92336 | |
| MAISTO, LACEY P | ADDRESS ON FILE | | | | |
| MAITA, CHRIS | ADDRESS ON FILE | | | | |
| MAITEN, BRIANA | ADDRESS ON FILE | | | | |
| MAITLAND, SHARON LYNN | ADDRESS ON FILE | | | | |
| MAIZ, EVA THIEL | ADDRESS ON FILE | | | | |
| MAIZ, SANDRA IVETTE | ADDRESS ON FILE | | | | |
| MAJANO-CARCAMO, CRISTIAN GEOVANY | ADDRESS ON FILE | | | | |
| MAJEED, ASHLEY | ADDRESS ON FILE | | | | |
| MAJEED, ASIF | ADDRESS ON FILE | | | | |
| MAJESTIC PET PRODUCTS INC. | MAJESTIC PET PRODUCTS INC., 5930 EISENHAUER RD STE 170 | SAN ANTONIO | TX | 78218 | |
| MAJESTIC SPORTS BRANDS | STM INTERNATIONAL LLC, PO 4452 | CHERRY HILL | NJ | 08034 | |
| MAJESTY BRANDS LLC | MAJESTY BRANDS LLC, 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837-3650 | |
| MAJESTY HOME | DSRC GOODS LLC DBA MAJESTY HOME, 53 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| MAJEWSKI, MARICELA | ADDRESS ON FILE | | | | |
| MAJKA, BRENDAN | ADDRESS ON FILE | | | | |
| MAJKA, SABRINA MANION | ADDRESS ON FILE | | | | |
| MAJOR JR, CLETUES DIONDREY | ADDRESS ON FILE | | | | |
| MAJOR LABEL GROUP | MAJOR LABEL GROUP LLC, 550 7TH AVENUE 9TH FLOOR | NEW YORK | NY | 10018 | |
| MAJOR LUBRICANTS CO INC. | PO. BOX 9009 | MONTGOMERY | AL | 36108-0001 | |
| MAJOR RENOVATIONS | MAJOR RENOVATIONS, 1519 BOETTLER RD SUITE C. | UNIONTOWN | OH | 44685 | |
| MAJOR, AIMEA A | ADDRESS ON FILE | | | | |
| MAJOR, CADEN RILEY | ADDRESS ON FILE | | | | |
| MAJOR, JEFFERY | ADDRESS ON FILE | | | | |
| MAJOR, KENNETH | ADDRESS ON FILE | | | | |
| MAJOR, KENNIE | ADDRESS ON FILE | | | | |
| MAJOR, MATTHEW | ADDRESS ON FILE | | | | |
| MAJOR, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| MAJOR, MICHELLE | ADDRESS ON FILE | | | | |
| MAJOR, SONIA SINGLETON | ADDRESS ON FILE | | | | |
| MAJORS, CHRISTYANNA NYKOLE | ADDRESS ON FILE | | | | |
| MAJORS, TRINITY ESSENCE | ADDRESS ON FILE | | | | |
| MAK, JANNIS | ADDRESS ON FILE | | | | |
| MAKADJI, ALIMATA | ADDRESS ON FILE | | | | |
| MAKAR, CODY | ADDRESS ON FILE | | | | |
| MAKAYA, FRANKIE | ADDRESS ON FILE | | | | |
| MAKDESSI, BRIAN | ADDRESS ON FILE | | | | |
| MAKE A WISH FOUNDATION | PATTY CHURAN, 2545 FARMERS DR STE 350. | COLUMBUS | OH | 43235-2705 | |
| MAKELL, MYLES KEITHEN | ADDRESS ON FILE | | | | |
| MAKENSON JR, ALBERT L | ADDRESS ON FILE | | | | |
| MAKERNEY, RHONDA ELAINE | ADDRESS ON FILE | | | | |
| MAKI, BRANDY MARIE | ADDRESS ON FILE | | | | |
| MAKINS, JAMES OLIVER | ADDRESS ON FILE | | | | |
| MAKLEY, TISHA JEAN | ADDRESS ON FILE | | | | |
| MAKSEL, NICHOLAS | ADDRESS ON FILE | | | | |
| MALACUSKY, TAMMY | ADDRESS ON FILE | | | | |
| MALAGON, ALFREDO | ADDRESS ON FILE | | | | |
| MALAGON, JORGE | ADDRESS ON FILE | | | | |
| MALAISE, SHELBY | ADDRESS ON FILE | | | | |
| MALAKAUSKAS LAW | A PROFESSIONAL CORP, 7345 SOUTH DURANGO DRIVE STE B-107- | LAS VEGAS | NV | 89113 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MALANKA, SARAH MAY | ADDRESS ON FILE | | | | |
| MALAVE, CIARA | ADDRESS ON FILE | | | | |
| MALAVE', KAYLA MARIE | ADDRESS ON FILE | | | | |
| MALAVE, PATRICK | ADDRESS ON FILE | | | | |
| MALAVE, SHIRLEY | ADDRESS ON FILE | | | | |
| MALAYPHONE, ANDIE | ADDRESS ON FILE | | | | |
| MALBRANCHE, CHAMAELLE | ADDRESS ON FILE | | | | |
| MALBROUGH, KESHAWN J | ADDRESS ON FILE | | | | |
| MALBURNE, BRENDA | ADDRESS ON FILE | | | | |
| MALCOLM, SUSAN | ADDRESS ON FILE | | | | |
| MALCOLM, TIMOTHY | ADDRESS ON FILE | | | | |
| MALCOLMSON, EMMI | ADDRESS ON FILE | | | | |
| MALDONADO BEAUCHAMP, ALANIS NAHIR | ADDRESS ON FILE | | | | |
| MALDONADO ZAMORA, KAYLA DOMINIQUE | ADDRESS ON FILE | | | | |
| MALDONADO, AALIAH | ADDRESS ON FILE | | | | |
| MALDONADO, ANGELAS CRUZ | ADDRESS ON FILE | | | | |
| MALDONADO, ANNAMARIE | ADDRESS ON FILE | | | | |
| MALDONADO, APRIL MARIE | ADDRESS ON FILE | | | | |
| MALDONADO, ARAANN | ADDRESS ON FILE | | | | |
| MALDONADO, ARMANDO | ADDRESS ON FILE | | | | |
| MALDONADO, AVA | ADDRESS ON FILE | | | | |
| MALDONADO, CESAR ANTONIO | ADDRESS ON FILE | | | | |
| MALDONADO, CHRIS | ADDRESS ON FILE | | | | |
| MALDONADO, CHRISTINA | ADDRESS ON FILE | | | | |
| MALDONADO, CHRISTINA LIZETTE | ADDRESS ON FILE | | | | |
| MALDONADO, CIENNA | ADDRESS ON FILE | | | | |
| MALDONADO, DIEGO | ADDRESS ON FILE | | | | |
| MALDONADO, DYLAN | ADDRESS ON FILE | | | | |
| MALDONADO, EAMON J | ADDRESS ON FILE | | | | |
| MALDONADO, EILEEN A | ADDRESS ON FILE | | | | |
| MALDONADO, EIVAH ANGELINAH | ADDRESS ON FILE | | | | |
| MALDONADO, ELENA | ADDRESS ON FILE | | | | |
| MALDONADO, ELIANA P | ADDRESS ON FILE | | | | |
| MALDONADO, ELIDA | ADDRESS ON FILE | | | | |
| MALDONADO, GUADALUPE | ADDRESS ON FILE | | | | |
| MALDONADO, ISABELLA ASPASIA | ADDRESS ON FILE | | | | |
| MALDONADO, ISABELLE EILEEN | ADDRESS ON FILE | | | | |
| MALDONADO, JACKELINE | ADDRESS ON FILE | | | | |
| MALDONADO, JAIME ERNESTO | ADDRESS ON FILE | | | | |
| MALDONADO, JAMES H | ADDRESS ON FILE | | | | |
| MALDONADO, JENNIFER | ADDRESS ON FILE | | | | |
| MALDONADO, JENNIFER | ADDRESS ON FILE | | | | |
| MALDONADO, JOHNATHAN | ADDRESS ON FILE | | | | |
| MALDONADO, JOHNATHAN ROBERT | ADDRESS ON FILE | | | | |
| MALDONADO, JOSE | ADDRESS ON FILE | | | | |
| MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | |
| MALDONADO, JUAN | ADDRESS ON FILE | | | | |
| MALDONADO, LISA | ADDRESS ON FILE | | | | |
| MALDONADO, MARCO GARRIDO | ADDRESS ON FILE | | | | |
| MALDONADO, MARCOS A | ADDRESS ON FILE | | | | |
| MALDONADO, MARGARITA | ADDRESS ON FILE | | | | |
| MALDONADO, MARIA JANAE | ADDRESS ON FILE | | | | |
| MALDONADO, MARIELA | ADDRESS ON FILE | | | | |
| MALDONADO, MAYRA RUTH | ADDRESS ON FILE | | | | |
| MALDONADO, MIA SARAH | ADDRESS ON FILE | | | | |
| MALDONADO, MICHAEL ISAIAH | ADDRESS ON FILE | | | | |
| MALDONADO, MICHELE | ADDRESS ON FILE | | | | |
| MALDONADO, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| MALDONADO, MICHELLE MARIAH | ADDRESS ON FILE | | | | |
| MALDONADO, NATASHIA | ADDRESS ON FILE | | | | |
| MALDONADO, RANDY | ADDRESS ON FILE | | | | |
| MALDONADO, REBECA | ADDRESS ON FILE | | | | |
| MALDONADO, RONNER | ADDRESS ON FILE | | | | |
| MALDONADO, SINCERELY | ADDRESS ON FILE | | | | |
| MALDONADO, STEPHON TITO | ADDRESS ON FILE | | | | |
| MALDONADO, STEVEN LUIS | ADDRESS ON FILE | | | | |
| MALDONADO, SUZANNE S | ADDRESS ON FILE | | | | |
| MALDONADO, VANESSA | ADDRESS ON FILE | | | | |
| MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | |
| MALDOVAN, KATHY M | ADDRESS ON FILE | | | | |
| MALEC, MICHAEL | ADDRESS ON FILE | | | | |
| MALECKI, PHYLLIS A | ADDRESS ON FILE | | | | |
| MALEK, STANLEY D. | ADDRESS ON FILE | | | | |
| MALETSKY, KIMBERLY | ADDRESS ON FILE | | | | |
| MALEY, KATELYN MICHELLE | ADDRESS ON FILE | | | | |
| MALEY, ROBERT BRIAN | ADDRESS ON FILE | | | | |
| MALGRA, MIRANDA MERCEDES | ADDRESS ON FILE | | | | |
| MALICOTE, TERESA LYNN | ADDRESS ON FILE | | | | |
| MALIN AND KUTINSKY PC | 30777 NORTHWESTERN HWY STE 300 | FARMINGTON HILLS | MI | 48334 | |
| MALINICH, DOROTHY A | ADDRESS ON FILE | | | | |
| MALITZ, KENNETH P | ADDRESS ON FILE | | | | |
| MALLABER, GARY J | ADDRESS ON FILE | | | | |
| MALLACK, DAYTON J. | ADDRESS ON FILE | | | | |
| MALLARD MFG | MALLARD HANDLING SOLUTIONS LLC, 101 MALLARD ROAD | STERLING | IL | 61081 | |
| MALLARD, CORTEZ | ADDRESS ON FILE | | | | |
| MALLARD, DRAKE | ADDRESS ON FILE | | | | |
| MALLARD, KESHAWN DEMARION | ADDRESS ON FILE | | | | |
| MALLARD, LISA B | ADDRESS ON FILE | | | | |
| MALLARD, RON LEVON | ADDRESS ON FILE | | | | |
| MALLARI, VICTOR JUN DIAGBEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MALLERNEE, KYLE CURTIS | ADDRESS ON FILE | | | | |
| MALLET, KAYLA D | ADDRESS ON FILE | | | | |
| MALLETT, ANNA | ADDRESS ON FILE | | | | |
| MALLETT, KEVIN D | ADDRESS ON FILE | | | | |
| MALLETT, KEYERA NICOLE | ADDRESS ON FILE | | | | |
| MALLETT, RONALD | ADDRESS ON FILE | | | | |
| MALLEY III ESQ, JOSEPH A | ADDRESS ON FILE | | | | |
| MALLEY, DONNA L | ADDRESS ON FILE | | | | |
| MALLEY, JULIAN RYDER | ADDRESS ON FILE | | | | |
| MALLEY, SHANE | ADDRESS ON FILE | | | | |
| MALLIK, PRAHLAD CHAND | ADDRESS ON FILE | | | | |
| MALLISON, MARK | ADDRESS ON FILE | | | | |
| MALLON, CHUCKIE | ADDRESS ON FILE | | | | |
| MALLON, JACOB MARION | ADDRESS ON FILE | | | | |
| MALLONEE, KEITH | ADDRESS ON FILE | | | | |
| MALLORY, GWENDOLYN L | ADDRESS ON FILE | | | | |
| MALLORY, JAMILA | ADDRESS ON FILE | | | | |
| MALLORY, KIMBERLY | ADDRESS ON FILE | | | | |
| MALLORY, MELISSA | ADDRESS ON FILE | | | | |
| MALLORY, MELISSA | ADDRESS ON FILE | | | | |
| MALLOY, ANTHONY N | ADDRESS ON FILE | | | | |
| MALLOY, JENAE' | ADDRESS ON FILE | | | | |
| MALLOY, LOGAN MICHAEL | ADDRESS ON FILE | | | | |
| MALLOY, SHAMARKUS | ADDRESS ON FILE | | | | |
| MALMQUIST, AUTUMN | ADDRESS ON FILE | | | | |
| MALNAR, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| MALOID, CRYSTAL FIELDS | ADDRESS ON FILE | | | | |
| MALOID, KENGYAH DEAYNA | ADDRESS ON FILE | | | | |
| MALON D MIMMS | MIMMS, MALON D, 85-A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| MALON D. MIMMS | ADDRESS ON FILE | | | | |
| MALONE II, RICHARD WILLIAM | ADDRESS ON FILE | | | | |
| MALONE PLAZA PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| MALONE PLAZA PARTNERS LLC | WARD, CAROLE, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| MALONE, ALEXANDER DAYTON | ADDRESS ON FILE | | | | |
| MALONE, ARIANNA | ADDRESS ON FILE | | | | |
| MALONE, BRIJIT LEE | ADDRESS ON FILE | | | | |
| MALONE, CAMDEN ALLEN | ADDRESS ON FILE | | | | |
| MALONE, CARMEN DENESE | ADDRESS ON FILE | | | | |
| MALONE, CHRISTOPHER MARK | ADDRESS ON FILE | | | | |
| MALONE, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | |
| MALONE, CRISTINA M | ADDRESS ON FILE | | | | |
| MALONE, DANIEL AUSTIN | ADDRESS ON FILE | | | | |
| MALONE, DARREN MICHAEL | ADDRESS ON FILE | | | | |
| MALONE, DUSTIN | ADDRESS ON FILE | | | | |
| MALONE, ELI ABRAM | ADDRESS ON FILE | | | | |
| MALONE, ELIZABETH A | ADDRESS ON FILE | | | | |
| MALONE, HELEN ELIZABETH | ADDRESS ON FILE | | | | |
| MALONE, JADE | ADDRESS ON FILE | | | | |
| MALONE, JAMARCUS ANDRE | ADDRESS ON FILE | | | | |
| MALONE, JESSICA ZHARRE | ADDRESS ON FILE | | | | |
| MALONE, JONATHAN | ADDRESS ON FILE | | | | |
| MALONE, JONATHAN | ADDRESS ON FILE | | | | |
| MALONE, LAUREN JORDAN | ADDRESS ON FILE | | | | |
| MALONE, MARIA A | ADDRESS ON FILE | | | | |
| MALONE, MICAH DEVON | ADDRESS ON FILE | | | | |
| MALONE, MORGAN BAILEY | ADDRESS ON FILE | | | | |
| MALONE, TALIN MATTHEW | ADDRESS ON FILE | | | | |
| MALONE, TERESA SILVER STORM | ADDRESS ON FILE | | | | |
| MALONE, TERRANCE | ADDRESS ON FILE | | | | |
| MALONE, TESSA M | ADDRESS ON FILE | | | | |
| MALONE, TONY | ADDRESS ON FILE | | | | |
| MALONE, VICTORIA JADE | ADDRESS ON FILE | | | | |
| MALONE, YVONNIA N | ADDRESS ON FILE | | | | |
| MALONEY, HALLEY | ADDRESS ON FILE | | | | |
| MALONEY, JADE | ADDRESS ON FILE | | | | |
| MALONEY, LISA | ADDRESS ON FILE | | | | |
| MALONEY, MARK C | ADDRESS ON FILE | | | | |
| MALONEY, PATRICIA A | ADDRESS ON FILE | | | | |
| MALONEY, PHOENIX SKYE | ADDRESS ON FILE | | | | |
| MALONEY, TOMMY F | ADDRESS ON FILE | | | | |
| MALONEY, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| MALONY, MATTHEW A. | ADDRESS ON FILE | | | | |
| MALOTT, JOHN | ADDRESS ON FILE | | | | |
| MALOUIN, DEBRA | ADDRESS ON FILE | | | | |
| MALOY MOBILE STORAGE | 535 COMANCHE RD NE | ALBUQUERQUE | NM | 87107-4138 | |
| MALPICA, JOSE ANGEL | ADDRESS ON FILE | | | | |
| MALPICA, YOJAN ALBERTO | ADDRESS ON FILE | | | | |
| MALTAIS, LUKE A | ADDRESS ON FILE | | | | |
| MALTES, TYLER EDWARD | ADDRESS ON FILE | | | | |
| MALUKA, WINILKA | ADDRESS ON FILE | | | | |
| MALVEAUX, JALIN | ADDRESS ON FILE | | | | |
| MALVEAUX, KAITLIN BRIANNA | ADDRESS ON FILE | | | | |
| MALY, ELIZABETH | ADDRESS ON FILE | | | | |
| MALY, ELIZABETH | ADDRESS ON FILE | | | | |
| MALY, GREGORY | ADDRESS ON FILE | | | | |
| MALY, TAMMY L | ADDRESS ON FILE | | | | |
| MALYSA, DEBORAH | ADDRESS ON FILE | | | | |
| MALZAN, JONATHAN | ADDRESS ON FILE | | | | |
| MAM USA | MAM USA CORPORATION, 28451 NETWORK PLACE | CHICAGO | IL | 60673 | |
| MAMAN, NATHAN M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MAMARADLO, ANTHONY E | ADDRESS ON FILE | | | | |
| MAMERE, WENDY M | ADDRESS ON FILE | | | | |
| MAMMOTH INCORPORATED | C/O MAMMOTH RESTORATION, 320 WEST COLLEGE AVE | PLEASANT GAP | PA | 16823 | |
| MAMMUCARI, BEVERLEY F | ADDRESS ON FILE | | | | |
| MAMMUCARI, NICOLE | ADDRESS ON FILE | | | | |
| MAMO, EMANOEL | ADDRESS ON FILE | | | | |
| MAMOLOU, JILL | ADDRESS ON FILE | | | | |
| MAMON MORRIS, MAHEAVEN KYWANA | ADDRESS ON FILE | | | | |
| MAMON, DARVEN TENEIL | ADDRESS ON FILE | | | | |
| MAMULA, TABETHA NEWELL | ADDRESS ON FILE | | | | |
| MAMUN, MASIHULLAH | ADDRESS ON FILE | | | | |
| MAN WAH GLOBAL (MACAO) LIMITED | MAN WAH GLOBAL (MACAO) LIMITED, ALAMEDA DR CARLOS D ASSUMPCAO | MACAU | | | CHINA |
| MANACK, PAUL C | ADDRESS ON FILE | | | | |
| MANAGAN, PIERRE | ADDRESS ON FILE | | | | |
| MANAGEMENT RESOURCE SYSTEMS INC | 1907 BAKER RD | HIGH POINT | NC | 27263-2007 | |
| MANAGER OF FINANCE | DENVER COUNTY COURT, 520 W COLFAX AVE RM 160 | DENVER | CO | 80204-2603 | |
| MANAGER OF FINANCE CITY OF DEN | PO BOX 17440 | DENVER | CO | 80217-0440 | |
| MANALO, CARLOS LOUIS | ADDRESS ON FILE | | | | |
| MANAOIS, ERNEST | ADDRESS ON FILE | | | | |
| MANATEE COUNTY SHERIFF | 600 301 BLVD W STE 202 | BRADENTON | FL | 34205-7953 | |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | BRADENTON | FL | 34206-5300 | |
| MANAY, JUSTIN E | ADDRESS ON FILE | | | | |
| MANBEVERS, FAITH ANN | ADDRESS ON FILE | | | | |
| MANCE, REGINALD ZACCUR | ADDRESS ON FILE | | | | |
| MANCHA, JOSHUA RAY | ADDRESS ON FILE | | | | |
| MANCHESTER NEWSPAPERS | CAPITAL REGION INDEPENDENT MEDIA LL, PO BOX 330 | GRANVILLE | NY | 12832 | |
| MANCHESTER, KRISTEN ELIZABETH | ADDRESS ON FILE | | | | |
| MANCHESTER, RICHARD | ADDRESS ON FILE | | | | |
| MANCHESTER, RICHARD | ADDRESS ON FILE | | | | |
| MANCHESTER, TYLER RONALD | ADDRESS ON FILE | | | | |
| MANCIL, PAMELA SUE | ADDRESS ON FILE | | | | |
| MANCILLA, ANTHONY NOE | ADDRESS ON FILE | | | | |
| MANCILLA, ELIZABETH | ADDRESS ON FILE | | | | |
| MANCILLAS, JULIANA MIA | ADDRESS ON FILE | | | | |
| MANCINI, ALEXIS | ADDRESS ON FILE | | | | |
| MANCINI, JOSEPH M | ADDRESS ON FILE | | | | |
| MANCINI, KATHERINE JUDITH | ADDRESS ON FILE | | | | |
| MANCIOCCHI, ANTONINA MARIE | ADDRESS ON FILE | | | | |
| MANCUSO, ENRICO | ADDRESS ON FILE | | | | |
| MANCUSO, KELLY | ADDRESS ON FILE | | | | |
| MAN-DATA INC | PO BOX 40580 | EUGENE | OR | 97404 | |
| MANDER, SUMMER | ADDRESS ON FILE | | | | |
| MANDERS, RYAN D. | ADDRESS ON FILE | | | | |
| MANDEVILLE, DAVID | ADDRESS ON FILE | | | | |
| MANDEVILLE, DONALD | ADDRESS ON FILE | | | | |
| MANDEVILLE, ELISSA M | ADDRESS ON FILE | | | | |
| MANDEVILLE, JOSEPH | ADDRESS ON FILE | | | | |
| MANDEVILLE, KAREN E | ADDRESS ON FILE | | | | |
| MANDIA, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| MANDIA, TARA L | ADDRESS ON FILE | | | | |
| MANDIGO, DEBORA A | ADDRESS ON FILE | | | | |
| MANDISH, TARA | ADDRESS ON FILE | | | | |
| MANDOUDI, NOUR | ADDRESS ON FILE | | | | |
| MANDUJANO TREJO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| MANDUJANO, JANET | ADDRESS ON FILE | | | | |
| MANDZIE, STEPHEN WALTER | ADDRESS ON FILE | | | | |
| MANE CHOICE HAIR SOLUTION LLC.. | MANE CHOICE HAIR SOLUTION LLC., 100 NEW PARK PLACE | VAUGHAN | ON | L4K 0H9 | CANADA |
| MANEAFAIGA, SCHUYLER L | ADDRESS ON FILE | | | | |
| MANEEN, ELIAS ANTHONY | ADDRESS ON FILE | | | | |
| MANER, KIMBERLY A | ADDRESS ON FILE | | | | |
| MANESS, LARRY LYNN | ADDRESS ON FILE | | | | |
| MANESS, LARRY LYNN | ADDRESS ON FILE | | | | |
| MANEY, OLIVIA | ADDRESS ON FILE | | | | |
| MANFRE, MAXWELL VINCENT | ADDRESS ON FILE | | | | |
| MANG, ZOSIAN THANG | ADDRESS ON FILE | | | | |
| MANGANIELLO, ANTHONY | ADDRESS ON FILE | | | | |
| MANGAPORA, PENNY K | ADDRESS ON FILE | | | | |
| MANGELS, DALE J | ADDRESS ON FILE | | | | |
| MANGER, MATTHEW | ADDRESS ON FILE | | | | |
| MANGLONA, JEFFREY | ADDRESS ON FILE | | | | |
| MANGLONA, MARY | ADDRESS ON FILE | | | | |
| MANGLONA, ROSARIO L. | ADDRESS ON FILE | | | | |
| MANGO, MARGARET | ADDRESS ON FILE | | | | |
| MANGOLD, NICK | ADDRESS ON FILE | | | | |
| MANGOLD, XZOREON AKIEM | ADDRESS ON FILE | | | | |
| MANGOLD-NABORS, CARSON Z | ADDRESS ON FILE | | | | |
| MANGRA, DASHA MARISA | ADDRESS ON FILE | | | | |
| MANGRUM, AUSTIN DALE | ADDRESS ON FILE | | | | |
| MANGRUM, CAITLIN ELIZABETH | ADDRESS ON FILE | | | | |
| MANGRUM, HEATHER L | ADDRESS ON FILE | | | | |
| MANGRUM, TAMI K | ADDRESS ON FILE | | | | |
| MANGRUM, TYLER ANDREW | ADDRESS ON FILE | | | | |
| MANGULABNAN, REX | ADDRESS ON FILE | | | | |
| MANGUM, AIDAN T | ADDRESS ON FILE | | | | |
| MANGUM, CARLOS | ADDRESS ON FILE | | | | |
| MANGUM, DAVIAN | ADDRESS ON FILE | | | | |
| MANGUM, RYAN C | ADDRESS ON FILE | | | | |
| MANGUS, ALEX J | ADDRESS ON FILE | | | | |
| MANGUS, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MANHART, JARRETT JON | ADDRESS ON FILE | | | | |
| MANHATTAN ASSOCIATES INC | PO BOX 405696 | ATLANTA | GA | 30384-5696 | |
| MANHATTAN KIDS LLC | MANHATTAN KIDS LLC, 230 FIFTH AVE STE 1803 | NEW YORK | NY | 10001-7982 | |
| MANHERTZ, BRITNEY | ADDRESS ON FILE | | | | |
| MANIATOPOULOS, IRENE | ADDRESS ON FILE | | | | |
| MANIBUSAN, CLYN | ADDRESS ON FILE | | | | |
| MANIES, ELI GRAYSON | ADDRESS ON FILE | | | | |
| MANIGAULT, ISYSS | ADDRESS ON FILE | | | | |
| MANIGAULT, JAVARIS LAURTELL | ADDRESS ON FILE | | | | |
| MANIGAULT, KYLE SHAEEM | ADDRESS ON FILE | | | | |
| MANIGAULT, LYNNE | ADDRESS ON FILE | | | | |
| MANIGAULT, SHELTON L | ADDRESS ON FILE | | | | |
| MANIKAS, GEORGE | ADDRESS ON FILE | | | | |
| MANIKAS, JOHN | ADDRESS ON FILE | | | | |
| MANIMTIM, MARC LACSON | ADDRESS ON FILE | | | | |
| MANIS, CRYSTAL | ADDRESS ON FILE | | | | |
| MANIS, WILLIAM S | ADDRESS ON FILE | | | | |
| MANISCALCO, MASON J | ADDRESS ON FILE | | | | |
| MANITOWOC CITY TREASURE | 900 QUAY ST | MANITOWOC | WI | 54220-4543 | |
| MANIZ, ANGELINA | ADDRESS ON FILE | | | | |
| MANJARREZ, CRYSTAL MELISSA | ADDRESS ON FILE | | | | |
| MANJARREZ, DAMARA LETICIA | ADDRESS ON FILE | | | | |
| MANJARREZ, HECTOR | ADDRESS ON FILE | | | | |
| MANKA, JACOB | ADDRESS ON FILE | | | | |
| MANKE, KOBANE ALAN | ADDRESS ON FILE | | | | |
| MANKINS, FLOYD EDWARD | ADDRESS ON FILE | | | | |
| MANLANGIT, MARIA | ADDRESS ON FILE | | | | |
| MANLET, KIERSTEN | ADDRESS ON FILE | | | | |
| MANLEY, ANTON KEITO | ADDRESS ON FILE | | | | |
| MANLEY, BETH | ADDRESS ON FILE | | | | |
| MANLEY, BRADEN | ADDRESS ON FILE | | | | |
| MANLEY, DAVASHTIAN DALEO | ADDRESS ON FILE | | | | |
| MANLEY, HAYLE | ADDRESS ON FILE | | | | |
| MANLEY, JAMIE | ADDRESS ON FILE | | | | |
| MANLEY, JOSIAH BRYSON | ADDRESS ON FILE | | | | |
| MANLEY, LYNN M | ADDRESS ON FILE | | | | |
| MANLEY, MADDISON M. | ADDRESS ON FILE | | | | |
| MANLEY, RENEE | ADDRESS ON FILE | | | | |
| MANN & BROS INC | 48 W 37TH ST 7TH FL | NEW YORK | NY | 10018-7373 | |
| MANN, ASHLEE ROCHELLE | ADDRESS ON FILE | | | | |
| MANN, BRITNEY | ADDRESS ON FILE | | | | |
| MANN, CHARLETTE A | ADDRESS ON FILE | | | | |
| MANN, DANIEL | ADDRESS ON FILE | | | | |
| MANN, DANIELLE | ADDRESS ON FILE | | | | |
| MANN, DANNY R. | ADDRESS ON FILE | | | | |
| MANN, DARLA | ADDRESS ON FILE | | | | |
| MANN, DARLA | ADDRESS ON FILE | | | | |
| MANN, DIANE | ADDRESS ON FILE | | | | |
| MANN, DYSHAWNELL | ADDRESS ON FILE | | | | |
| MANN, ERIC L | ADDRESS ON FILE | | | | |
| MANN, HIMMAT SINGH | ADDRESS ON FILE | | | | |
| MANN, HOLLIE | ADDRESS ON FILE | | | | |
| MANN, IVAN CADI | ADDRESS ON FILE | | | | |
| MANN, JAHVION DEONDRE JAMES | ADDRESS ON FILE | | | | |
| MANN, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| MANN, JOSEPH S. | ADDRESS ON FILE | | | | |
| MANN, KAELYN JULIA | ADDRESS ON FILE | | | | |
| MANN, KIARA FAITH | ADDRESS ON FILE | | | | |
| MANN, LA'NYLA NYLA | ADDRESS ON FILE | | | | |
| MANN, LINDA E | ADDRESS ON FILE | | | | |
| MANN, MACKENZIE | ADDRESS ON FILE | | | | |
| MANN, MATTHEW | ADDRESS ON FILE | | | | |
| MANN, MAXIMUS J | ADDRESS ON FILE | | | | |
| MANN, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| MANN, TOMMIE NOEL | ADDRESS ON FILE | | | | |
| MANN, VIRGINIA | ADDRESS ON FILE | | | | |
| MANN, VIRGINIA | ADDRESS ON FILE | | | | |
| MANN, WYNTER ELAIN | ADDRESS ON FILE | | | | |
| MANNA PRO PRODUCTS LLC | PO BOX 959074 | ST LOUIS | MO | 63195-9074 | |
| MANNEH, ALHAGIE | ADDRESS ON FILE | | | | |
| MANNERS, STEPHEN | ADDRESS ON FILE | | | | |
| MANNING, AMARRI | ADDRESS ON FILE | | | | |
| MANNING, ANTRIONANA | ADDRESS ON FILE | | | | |
| MANNING, AYANA | ADDRESS ON FILE | | | | |
| MANNING, BRIANA | ADDRESS ON FILE | | | | |
| MANNING, CARL R | ADDRESS ON FILE | | | | |
| MANNING, CHARLENE D | ADDRESS ON FILE | | | | |
| MANNING, CHERISH YASMIN | ADDRESS ON FILE | | | | |
| MANNING, DAVID LEMAR | ADDRESS ON FILE | | | | |
| MANNING, DOUG | ADDRESS ON FILE | | | | |
| MANNING, FRANCES L | ADDRESS ON FILE | | | | |
| MANNING, FRED D | ADDRESS ON FILE | | | | |
| MANNING, FREDERICK HOWARD LEE | ADDRESS ON FILE | | | | |
| MANNING, JEREMY | ADDRESS ON FILE | | | | |
| MANNING, JESSICA | ADDRESS ON FILE | | | | |
| MANNING, JOHN DANIEL | ADDRESS ON FILE | | | | |
| MANNING, JOHN EDWARD | ADDRESS ON FILE | | | | |
| MANNING, JUSTICE | ADDRESS ON FILE | | | | |
| MANNING, KENDALL | ADDRESS ON FILE | | | | |
| MANNING, KEVIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MANNING, MATTHEW G | ADDRESS ON FILE | | | | |
| MANNING, MIGDALYA ALLYCE | ADDRESS ON FILE | | | | |
| MANNING, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| MANNING, PRECIOUS | ADDRESS ON FILE | | | | |
| MANNING, RITA MAE | ADDRESS ON FILE | | | | |
| MANNING, RYAN W | ADDRESS ON FILE | | | | |
| MANNING, SAVANNAH | ADDRESS ON FILE | | | | |
| MANNING, SHANTEL ANITA LOUISE | ADDRESS ON FILE | | | | |
| MANNING, SHARON | ADDRESS ON FILE | | | | |
| MANNING, SHEQUITA | ADDRESS ON FILE | | | | |
| MANNING, STEVEN | ADDRESS ON FILE | | | | |
| MANNING, TAHJ | ADDRESS ON FILE | | | | |
| MANNING, TIFFANIE | ADDRESS ON FILE | | | | |
| MANNING, TINA | ADDRESS ON FILE | | | | |
| MANNING, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| MANNING, XANDER JOSEPH | ADDRESS ON FILE | | | | |
| MANNINGHAM, KAYLA | ADDRESS ON FILE | | | | |
| MANNINO, GABRIELLA EVE | ADDRESS ON FILE | | | | |
| MANNINO, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| MANNON, SAMANTHA | ADDRESS ON FILE | | | | |
| MANNON, SCOTT E | ADDRESS ON FILE | | | | |
| MANNS, KEON | ADDRESS ON FILE | | | | |
| MANNS, NAGEE | ADDRESS ON FILE | | | | |
| MANNS, NIKOLAS | ADDRESS ON FILE | | | | |
| MANOBANDA, KRYSTAL XIMENA | ADDRESS ON FILE | | | | |
| MANOHARAN, LENIN | ADDRESS ON FILE | | | | |
| MANOLIAS, MARKUS STEVEN | ADDRESS ON FILE | | | | |
| MANON, KAYLA DARLENE | ADDRESS ON FILE | | | | |
| MANOR, BRADY | ADDRESS ON FILE | | | | |
| MANOSH III, ROLAND SPENCER | ADDRESS ON FILE | | | | |
| MANRING, IRENE L | ADDRESS ON FILE | | | | |
| MANRIQUES, GLADYS | ADDRESS ON FILE | | | | |
| MANRIQUEZ, XZAVION ALEXANDER | ADDRESS ON FILE | | | | |
| MANRY, MICHAEL CHYENNE | ADDRESS ON FILE | | | | |
| MANSARE, TYQUAIL MANSARE | ADDRESS ON FILE | | | | |
| MANSAVAGE, DESTINEY | ADDRESS ON FILE | | | | |
| MANSBERRY, DEANNA LYNN | ADDRESS ON FILE | | | | |
| MANSEL, AKELA | ADDRESS ON FILE | | | | |
| MANSELL, KEITH | ADDRESS ON FILE | | | | |
| MANSFIELD FARP | PO BOX 205212 | DALLAS | TX | 75320-5212 | |
| MANSFIELD MUNICIPAL CT | PO BOX 1228 | MANSFIELD | OH | 44901-1228 | |
| MANSFIELD OIL COMPANY OF | GAINESVILLE INC, PO BOX 733706 | DALLAS | TX | 75373-3706 | |
| MANSFIELD REGULATORY COMPLIANCE DEP | 620 S WISTERIA ST | MANSFIELD | TX | 76063-2423 | |
| MANSFIELD RICHLAND COUNTY | 555 LEXINGTON AVE | MANSFIELD | OH | 44907-1502 | |
| MANSFIELD, DEREK | ADDRESS ON FILE | | | | |
| MANSFIELD, KA'LEIGH SYMONE | ADDRESS ON FILE | | | | |
| MANSO PAZ, BEATRIZ B | ADDRESS ON FILE | | | | |
| MANSON, MICHAEL W | ADDRESS ON FILE | | | | |
| MANSOUR, ANDREA PATRICIA | ADDRESS ON FILE | | | | |
| MANTECA BULLETIN | MORRIS NEWSPAPER CORPORATION OF CA, PO BOX 1958 | MANTECA | CA | 95336 | |
| MANTELLI, FRANCIS P | ADDRESS ON FILE | | | | |
| MANTER, JOSHUA | ADDRESS ON FILE | | | | |
| MANTERNACH, LACEY MARIE | ADDRESS ON FILE | | | | |
| MANTIA, SIERRA JAYNE | ADDRESS ON FILE | | | | |
| MANTIERA, JOSEPH | ADDRESS ON FILE | | | | |
| MANTON, JON | ADDRESS ON FILE | | | | |
| MANTOOTH, MASON JAMES | ADDRESS ON FILE | | | | |
| MANTTRA | MANTTRA, 818, ILD TRADE CENTRE, SECTOR-47, S | GURGAON | | | INDIA |
| MANTTRA. | NO 35 POORVI MARG DLF PAHSE 11 | GURGAON | | 122001 | INDIA |
| MANUCY, COLBY JAMES | ADDRESS ON FILE | | | | |
| MANU-DANQUAH, TRENYCE AFRIYIE | ADDRESS ON FILE | | | | |
| MANUEL ANDRES, MARIA ELENA | ADDRESS ON FILE | | | | |
| MANUEL, ALONDRA VIRIDIANA | ADDRESS ON FILE | | | | |
| MANUEL, CESAR | ADDRESS ON FILE | | | | |
| MANUEL, CHRISTAL | ADDRESS ON FILE | | | | |
| MANUEL, DEANNA CHRISTON | ADDRESS ON FILE | | | | |
| MANUEL, DEON | ADDRESS ON FILE | | | | |
| MANUEL, DEVIN | ADDRESS ON FILE | | | | |
| MANUEL, KADENCE | ADDRESS ON FILE | | | | |
| MANUEL, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| MANUEL, SANIA | ADDRESS ON FILE | | | | |
| MANUEL, TREI | ADDRESS ON FILE | | | | |
| MANUFACTURERS DISTRIBUTORS | MDI SALES, 11205 CHALLENGER AVE | ODESSA | FL | 33556 | |
| MANWARREN, TAYLOR JORDAN | ADDRESS ON FILE | | | | |
| MANWILL, XANDER MICHEAL | ADDRESS ON FILE | | | | |
| MANWILLER, ERIC M. | ADDRESS ON FILE | | | | |
| MANZANA PRODUCTS CO | MANZANA PRODUCTS CO, PO BOX 209 | SEBASTOPOL | CA | 95473-0209 | |
| MANZANARES, DAISY SARAHI | ADDRESS ON FILE | | | | |
| MANZANARES, JASON THOMAS | ADDRESS ON FILE | | | | |
| MANZANARES, JESSICA | ADDRESS ON FILE | | | | |
| MANZANAREZ, DAVID L | ADDRESS ON FILE | | | | |
| MANZANILLO, KOWEL | ADDRESS ON FILE | | | | |
| MANZANO ALFARO, DIANA ARACELY | ADDRESS ON FILE | | | | |
| MANZANO, TIMOTHY | ADDRESS ON FILE | | | | |
| MANZANO, YANELIE | ADDRESS ON FILE | | | | |
| MANZELLA, JENNA MARIE | ADDRESS ON FILE | | | | |
| MANZELLA, SUMMER | ADDRESS ON FILE | | | | |
| MANZER, MATTHEW R | ADDRESS ON FILE | | | | |
| MANZI, ANTHONY | ADDRESS ON FILE | | | | |
| MANZI, KIRSTIN M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MANZO, ISRAEL | ADDRESS ON FILE | | | | |
| MANZO, JOSE A. | ADDRESS ON FILE | | | | |
| MANZO, LUIS | ADDRESS ON FILE | | | | |
| MANZO, LUIS ANGEL | ADDRESS ON FILE | | | | |
| MAPES RANCH INVESTMENTS | MARK PURDOM, ATTN: MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | |
| MAPES RANCH INVESTMENTS LLC | C/O AIM PROPERTY MANAGEMENT, 1212 K ST | MODESTO | CA | 95354-0916 | |
| MAPES RANCH INVESTMENTS, LLC | ATTN: BILL LYONS JR, 10555 MAZE BLVD | MODESTO | CA | 95358 | |
| MAPES, MARISSA JANE | ADDRESS ON FILE | | | | |
| MAPLE LEAF CONSUMER FOODS | MAPLE LEAF CONSUMER FOODS, PO BOX 46206 | TORONTO | ON | M5W 4K9 | CANADA |
| MAPLE, JOSHUA | ADDRESS ON FILE | | | | |
| MAPLEH, DARLINSTON S | ADDRESS ON FILE | | | | |
| MAPLES INDUSTRIES | PO BOX 40 | SCOTTSBORO | AL | 35768-0040 | |
| MAPLES, ASHTON | ADDRESS ON FILE | | | | |
| MAPLES, TIANNA MELISSA | ADDRESS ON FILE | | | | |
| MAPLEWOOD PLAZA | C/O CITIZENS NATIONAL BANK, PO BOX 260 | VAN WERT | OH | 45891-0260 | |
| MAPLEWOOD PLAZA | P.O. BOX 6767 | MALIBU | CA | 90264 | |
| MAPSYS INC | 920 MICHIGAN AVE | COLUMBUS | OH | 43215-1109 | |
| MAPULA, DIANE L | ADDRESS ON FILE | | | | |
| MARABLE II, FRANKLIN C | ADDRESS ON FILE | | | | |
| MARABLE, MARCUS DANIEL | ADDRESS ON FILE | | | | |
| MARACLE, NICKIE | ADDRESS ON FILE | | | | |
| MARADIAGA, IVAN | ADDRESS ON FILE | | | | |
| MARAL REALTY LLC | C/O DOMINICK R ALESSO, 674 COLONIAL BLVD | TOWNSHIP OF WASHINGTON | NJ | 07676-3922 | |
| MARAMONTE, CHERRI LYNN | ADDRESS ON FILE | | | | |
| MARANG, RICHARD T | ADDRESS ON FILE | | | | |
| MARANGAKIS, CHRISTIAN | ADDRESS ON FILE | | | | |
| MARANGON, MARINA | ADDRESS ON FILE | | | | |
| MARANON, JEREMIAH ALEXANDER | ADDRESS ON FILE | | | | |
| MARASHALL AND OWENS PA | PO BOX 4034 | JONESBORO | AR | 72403-4034 | |
| MARASIGAN, DEMARI JAMES | ADDRESS ON FILE | | | | |
| MARATHON COUNTY HEALTH DEPT | 1200 LAKE VIEW DR STE 200 | WAUSAU | WI | 54403-6797 | |
| MARATHON COUNTY TREASURER | 500 FOREST ST | WAUSAU | WI | 54403-5568 | |
| MARATHON VENTURES INC | 901 FORT CROOK RD N | BELLEVUE | NE | 68005 | |
| MARAVILLA, JEANNIE | ADDRESS ON FILE | | | | |
| MARAVILLA, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| MARBAN, ALEJANDRO | ADDRESS ON FILE | | | | |
| MARBAUGH, CHLOE ELYZA | ADDRESS ON FILE | | | | |
| MARBLE, AMANDA BROOKE | ADDRESS ON FILE | | | | |
| MARBRA, CARLA ANN | ADDRESS ON FILE | | | | |
| MARBURN ACADEMY | 9555 JOHNSTOWN RD | NEW ALBANY | OH | 43054 | |
| MARBURY, KAYSHONE | ADDRESS ON FILE | | | | |
| MARBUT, SEIANNA LYNN | ADDRESS ON FILE | | | | |
| MARC ANTHONY COSMETICS, LTD | MARC ANTHONY COSMETICS LTD, 100 NEW PARK PLACE | CONCORD | ON | L4K 0H9 | CANADA |
| MARC J SHUMAN & ASSOCIATES LTD | 105 W ADAMS ST 28TH FL | CHICAGO | IL | 60603 | |
| MARC, EDWARD | ADDRESS ON FILE | | | | |
| MARC, MARIE | ADDRESS ON FILE | | | | |
| MARCANO, GABRIELA | ADDRESS ON FILE | | | | |
| MARCANO, JESSICA L | ADDRESS ON FILE | | | | |
| MARCANTEL, GLORIA LYNN | ADDRESS ON FILE | | | | |
| MARCEAU, LEAH | ADDRESS ON FILE | | | | |
| MARCEAU, LYNN MARIE | ADDRESS ON FILE | | | | |
| MARCELIN, AMAYA | ADDRESS ON FILE | | | | |
| MARCELLA, CHARLIE | ADDRESS ON FILE | | | | |
| MARCELLE GROUP LLC | MARCELLE GROUP LLC, 5601 1ST AVE | BROOKLYN | NY | 11220-2517 | |
| MARCELLE, CHARICE | ADDRESS ON FILE | | | | |
| MARCELLUS, JAMES | ADDRESS ON FILE | | | | |
| MARCELLUS, JASON | ADDRESS ON FILE | | | | |
| MARCELO, CLAUDIA CORTEZ | ADDRESS ON FILE | | | | |
| MARCELUS, MODELINE | ADDRESS ON FILE | | | | |
| MARCENGILL, MACAILA | ADDRESS ON FILE | | | | |
| MARCERO, AMANDA | ADDRESS ON FILE | | | | |
| MARCH, ANISSIA NICOLE | ADDRESS ON FILE | | | | |
| MARCH, DEONTE DOMINIQUE | ADDRESS ON FILE | | | | |
| MARCH, EUGENE P | ADDRESS ON FILE | | | | |
| MARCH, FARON | ADDRESS ON FILE | | | | |
| MARCH, JENNIFER L | ADDRESS ON FILE | | | | |
| MARCH, NIKIA MICHON | ADDRESS ON FILE | | | | |
| MARCH, RYAN DOUGLAS | ADDRESS ON FILE | | | | |
| MARCH, SHALIQUE | ADDRESS ON FILE | | | | |
| MARCHAIN, ANGIE M | ADDRESS ON FILE | | | | |
| MARCHANT, SABRINA LYNN | ADDRESS ON FILE | | | | |
| MARCHE, IMANI CARRINA | ADDRESS ON FILE | | | | |
| MARCHETTI, BRANDON | ADDRESS ON FILE | | | | |
| MARCHETTI, BRIAN J | ADDRESS ON FILE | | | | |
| MARCHI DOUBLE, ANDREA SELENA | ADDRESS ON FILE | | | | |
| MARCHI, ANGELA | ADDRESS ON FILE | | | | |
| MARCHI, EDNA MARINA | ADDRESS ON FILE | | | | |
| MARCHITELLI, ISABELLA | ADDRESS ON FILE | | | | |
| MARCHLEWICZ, TAMARA | ADDRESS ON FILE | | | | |
| MARCHMAN, ALISSA | ADDRESS ON FILE | | | | |
| MARCIAL, ALICIA | ADDRESS ON FILE | | | | |
| MARCINCZYK, TINA MICHELE | ADDRESS ON FILE | | | | |
| MARCINICK, NED A | ADDRESS ON FILE | | | | |
| MARCOM WOOD, MISTY | ADDRESS ON FILE | | | | |
| MARCOTTE, AUSTIN | ADDRESS ON FILE | | | | |
| MARCUCCIO, MAX | ADDRESS ON FILE | | | | |
| MARCUCCI-WEST, ISAAC | ADDRESS ON FILE | | | | |
| MARCUM, DONOVAN RAY | ADDRESS ON FILE | | | | |
| MARCUM, JAYDEN ALEXZANDER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARCUM, JESSICA L | ADDRESS ON FILE | | | | |
| MARCUM, LEAH SHAY | ADDRESS ON FILE | | | | |
| MARCUM, MARY | ADDRESS ON FILE | | | | |
| MARCUM, SALLY | ADDRESS ON FILE | | | | |
| MARCUS & MAC PC | 57 SOUTH 6TH STREET | INDIANA | PA | 15701 | |
| MARCUS, ADOLPHUS | ADDRESS ON FILE | | | | |
| MARCUS, KIRA MARIE | ADDRESS ON FILE | | | | |
| MARCUS, RHONDA M | ADDRESS ON FILE | | | | |
| MARCUS, SANDY ANNE | ADDRESS ON FILE | | | | |
| MARCY, MALIQUE | ADDRESS ON FILE | | | | |
| MARDANT, BRANDON | ADDRESS ON FILE | | | | |
| MARDESICH COMPANY CAMDEN INC | C/O BIAGINI PROPERTIES INC, 333 W EL CAMINO REAL STE 240 | SUNNYVALE | CA | 94087-1969 | |
| MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH, 11208 STAUFFER LANE | CUPERTINO | CA | 95014 | |
| MARDI, SYBILE | ADDRESS ON FILE | | | | |
| MAREHAM, DARLENE ROSE IGISOMAR | ADDRESS ON FILE | | | | |
| MAREK, CADAN ALLEN | ADDRESS ON FILE | | | | |
| MAREK, KAROLINA A | ADDRESS ON FILE | | | | |
| MAREK, KEVIN | ADDRESS ON FILE | | | | |
| MAREK, LINDA D | ADDRESS ON FILE | | | | |
| MARELL-DANIELS, JASMYN DYNIELLE | ADDRESS ON FILE | | | | |
| MARES, ARISBETH | ADDRESS ON FILE | | | | |
| MARES, CLAUDIA M | ADDRESS ON FILE | | | | |
| MARES, JESSENIA | ADDRESS ON FILE | | | | |
| MARES, MAGGIE | ADDRESS ON FILE | | | | |
| MARES, MARIA | ADDRESS ON FILE | | | | |
| MARESH, TERI | ADDRESS ON FILE | | | | |
| MAREZ, MARGIE | ADDRESS ON FILE | | | | |
| MAREZ, VICTOR | ADDRESS ON FILE | | | | |
| MARFINETZ, SARA | ADDRESS ON FILE | | | | |
| MARGARITIS, CORWIN | ADDRESS ON FILE | | | | |
| MARGES, JOSE | ADDRESS ON FILE | | | | |
| MARGET, HOLLY | ADDRESS ON FILE | | | | |
| MARGHOOB AND BROTHERS | MARGHOOB AND BROTHERS, B-33 GURUDEV NAGAR, AMBALA ROAD | SAHARANPUR | | | INDIA |
| MARHEFKA, HADLEY PAIGE | ADDRESS ON FILE | | | | |
| MARHOEFER, AMIEJO LEE | ADDRESS ON FILE | | | | |
| MARHX, DAVID ANGELO | ADDRESS ON FILE | | | | |
| MARIA, KENNETH STEPHEN | ADDRESS ON FILE | | | | |
| MARIANI-ECKENRODE, IRIS | ADDRESS ON FILE | | | | |
| MARIANI-ECKENRODE, IRIS A | ADDRESS ON FILE | | | | |
| MARIANO LUNA, AZUCENA | ADDRESS ON FILE | | | | |
| MARICLE, SETH I | ADDRESS ON FILE | | | | |
| MARICOPA ANIMAL CARE & CONTROL | 2500 S 27TH AVE | PHOENIX | AZ | 85009 | |
| MARICOPA COUNTY ENVIRONMENTAL | 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 | |
| MARICOPA COUNTY ENVIRONMENTAL | 501 N 44TH ST ATE 200 | PHOENIX | AZ | 85008-6535 | |
| MARICOPA COUNTY ENVIRONMENTAL | ADMINISTRATIVE SERVICES, 501 N 44TH ST ATE 200 | PHOENIX | AZ | 85008-6535 | |
| MARICOPA COUNTY ENVIRONMENTAL | HEALTH, 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 | |
| MARICOPA COUNTY ENVIRONMENTAL | SERVICES DEPT, 501 N 44TH ST STE 200 | PHOENIX | AZ | 85008-6535 | |
| MARICOPA COUNTY PLANNING & | DEVELOPMENT DEPARTMENT, 301 W JEFFERSON ST SUITE 170 | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY SUPERIOR COURT | 201 WEST JEFFERSON | PHOENIX | AZ | 85003-2243 | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | PHOENIX | AZ | 85072-2133 | |
| MARIDUENA, SIERRA | ADDRESS ON FILE | | | | |
| MARIE A HILL CONSTABLE | 1341 NEWLAND AVE | JAMESTOWN | NY | 14701-6151 | |
| MARIE STANCOMBE, CHLOE MARIE | ADDRESS ON FILE | | | | |
| MARIE, AUTUMN RUE | ADDRESS ON FILE | | | | |
| MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | MARIETTA | OH | 45750-3076 | |
| MARIETTA INCOME TAX DEPT | 308 PUTNAM ST STE B | MARIETTA | OH | 45750-3075 | |
| MARIETTA MUNICIPAL COURT | PO BOX 615 | MARIETTA | OH | 45750-0615 | |
| MARIETTA TIMES | EASTERN OHIO NEWSPAPERS, PO BOX 761 | PARKERSBURG | WV | 26102 | |
| MARIETTA, CHRIS | ADDRESS ON FILE | | | | |
| MARIGNY, MAKAYLA NYREE | ADDRESS ON FILE | | | | |
| MARIHUGH, CLOEY R | ADDRESS ON FILE | | | | |
| MARIHUGH, JORDAN LEWIS | ADDRESS ON FILE | | | | |
| MARILYN NAIMAN KOHN PLC | MARILYN NAIMAN KOHN PLC, 30500 NORTHWESTERN HWY STE 410 | FARMINGTON HILLS | MI | 48334-3179 | |
| MARILYN O MARSHALL | CHAPTER 13 TRUSTEE, P O BOX 2031 | MEMPHIS | TN | 38101-2031 | |
| MARIN COUNTY CLERK | PO BOX E | SAN RAFAEL | CA | 94913-3904 | |
| MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | SAN RAFAEL | CA | 94913-4220 | |
| MARIN LOPEZ, CESAR | ADDRESS ON FILE | | | | |
| MARIN, ALESSA ROGUE | ADDRESS ON FILE | | | | |
| MARIN, CARLOS | ADDRESS ON FILE | | | | |
| MARIN, ELBA | ADDRESS ON FILE | | | | |
| MARIN, FERNANDO | ADDRESS ON FILE | | | | |
| MARIN, JACOB | ADDRESS ON FILE | | | | |
| MARIN, JESSICA LYNN | ADDRESS ON FILE | | | | |
| MARIN, KEVIN | ADDRESS ON FILE | | | | |
| MARIN, LILIANA | ADDRESS ON FILE | | | | |
| MARIN, LURYS C. | ADDRESS ON FILE | | | | |
| MARIN, MAKALA | ADDRESS ON FILE | | | | |
| MARIN, MARC | ADDRESS ON FILE | | | | |
| MARIN, MARIA | ADDRESS ON FILE | | | | |
| MARIN, MELANIE BRIANA | ADDRESS ON FILE | | | | |
| MARIN, NANCY LORENA | ADDRESS ON FILE | | | | |
| MARIN, RAQUEL | ADDRESS ON FILE | | | | |
| MARIN, RAUL | ADDRESS ON FILE | | | | |
| MARIN, VIANCA | ADDRESS ON FILE | | | | |
| MARIN, YOANA | ADDRESS ON FILE | | | | |
| MARINACCI, GRACE | ADDRESS ON FILE | | | | |
| MARINCHICK, ISABELLE | ADDRESS ON FILE | | | | |
| MARINEAU, GRETCHEN M | ADDRESS ON FILE | | | | |
| MARINER FINANCE LLC | 22826 SUSSEX HWY | SEAFORD | DE | 19973-5862 | |
| MARINER FINANCE LLC | 8211 TOWN CENTER DR | NITTINGHAM | MD | 21236-5904 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARINER FINANCE LLC | 8211 TOWN CENTER DR | BALTIMORE | MD | 21236-5904 | |
| MARINES TOYS FOR TOTS FOUNDATION | 18251 QUANTICO GATEWAY DR | TRIANGLE | VA | 22172-1776 | |
| MARINES, LUZ | ADDRESS ON FILE | | | | |
| MARINEZ, LACEY | ADDRESS ON FILE | | | | |
| MARING, JESSICA | ADDRESS ON FILE | | | | |
| MARINHO, ROSEMARY R | ADDRESS ON FILE | | | | |
| MARINI, ANNETTE L | ADDRESS ON FILE | | | | |
| MARINO, MARILYN | ADDRESS ON FILE | | | | |
| MARINSEK, MARYA | ADDRESS ON FILE | | | | |
| MARION CHRONICLE TRIBUNE | PAXTON MEDIA GROUP, PAXTON MEDIA GROUP, P O BOX 1200 | PADUCAH | KY | 42002-1200 | |
| MARION CITY TAX COLLECTOR | P.O. DRAWER 700 | MARION | NC | 28752-0700 | |
| MARION CO HEALTH DEPT | 4701 N KEYSTONE AVE STE 500 | INDIANAPOLIS | IN | 46205-1567 | |
| MARION CO HEALTH DEPT | ENVIRONMENTAL, 300 2ND ST | FAIRMONT | WV | 26554-2830 | |
| MARION CO SMALL CLAIMS CT | 4925 SHELBY ST STE 100 | INDIANAPOLIS | IN | 46227-4200 | |
| MARION CO SUPERIOR COURT | 200 E WASHINGTON ST STE W140 | INDIANAPOLIS | IN | 46204-3309 | |
| MARION CO COLLECTOR | PO BOX 853 | HANNIBAL | MO | 63401-0853 | |
| MARION COUNTY COMMON PLEAS | COURT CLERK CIVIL DIVISION, 100 N MAIN ST | MARION | OH | 43302-3030 | |
| MARION COUNTY HEALTH DEPT | 181 S MAIN ST | MARION | OH | 43302-6372 | |
| MARION COUNTY HEALTH DEPT | 4701 N KEYSTONE AVE 5TH FL STE 500 | INDIANAPOLIS | IN | 46205-1567 | |
| MARION COUNTY HEALTH DEPT | PO BOX 1378 | HANNIBAL | MO | 63401-1378 | |
| MARION COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-7637 | |
| MARION COUNTY MAGISTRATE COURT | 200 JACKSON ST RM 211 | FAIRMONT | WV | 26554-2963 | |
| MARION COUNTY RECORDER | 200 E WASHINGTON ST STE 741 | INDIANAPOLIS | IN | 46204-3359 | |
| MARION COUNTY SANITARY ENG DEPT OH | 222 WEST CENTER ST | MARION | OH | 43302 | |
| MARION COUNTY SHERIFFS OFFICE | PO BOX 14500 | SALEM | OR | 97309 | |
| MARION COUNTY SUPERIOR COURT | 200 E WASHINGTON ST STE W140 | INDIANAPOLIS | IN | 46204-3309 | |
| MARION COUNTY SUPERIOR COURT | DIV 5 CLERK, 200 W WASHINGTON ST RM T341 W122 | INDIANAPOLIS | IN | 46204-3341 | |
| MARION COUNTY SUPERIOR COURT NO 3 | 675 JUSTICE WAY | INDIANAPOLIS | IN | 46203-1574 | |
| MARION COUNTY TAX COLLECTOR | PO BOX 1348 | FAIRMONT | WV | 26555-1348 | |
| MARION COUNTY TAX COLLECTOR | PO BOX 3416 | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 | OCALA | FL | 34478-0970 | |
| MARION COUNTY TREASURER | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | |
| MARION COUNTY UTILITIES | ATTN BRIANNA, 11800 SE US HWY 441 | BELLEVIEW | FL | 34420-4558 | |
| MARION COUNTY UTILITIES FL | PO BOX 916048 | ORLANDO | FL | 32891-6048 | |
| MARION FORUM LLC | C/O THE GILBERT GROUP, 203 E BROAD ST | COLUMBUS | OH | 43215-3712 | |
| MARION FORUM, LLC | C/O THE GILBERT GROUP, 203 EAST BROAD ST | COLUMBUS | OH | 43215 | |
| MARION MUNICIPAL COURT | 233 W CENTER ST | MARION | OH | 43302-3643 | |
| MARION MUNICIPAL UTILITIES, IN | P.O. BOX 718 | MARION | IN | 46952 | |
| MARION PROPERTIES LLC | 10 DOERING WAY | CRANFORD | NJ | 07016-1844 | |
| MARION PROPERTIES LLC | ONISKO, LESTER, 10 DOERING WAY | CRANFORD | NJ | 07016 | |
| MARION, DAVON | ADDRESS ON FILE | | | | |
| MARION, JENAY | ADDRESS ON FILE | | | | |
| MARION, LAVONDRUS CHRISTINE | ADDRESS ON FILE | | | | |
| MARION, MISTY | ADDRESS ON FILE | | | | |
| MARION, MISTY M | ADDRESS ON FILE | | | | |
| MARION, NANCY | ADDRESS ON FILE | | | | |
| MARION, NATHANIEL JACKSON | ADDRESS ON FILE | | | | |
| MARION, SHAYLA CHRISTINA | ADDRESS ON FILE | | | | |
| MARION, TREVOR ROBERT | ADDRESS ON FILE | | | | |
| MARIOTTI, ANDREW - FRESH FIND OREGANO | LAW OFFICES OF NICHOLAS A. MIGLIACCIO, MIGLIACCIO, ESQ., NICHOLAS A., RATHOD, ESQ., JASON S., 412 H STREET NE, SUITE 302 | WASHINGTON | DC | 20002 | |
| MARIPOSA PLAZA LLC | C/O PACIFIC COAST MGMT GROUP, PO BOX 53730 | IRVINE | CA | 92619-3730 | |
| MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730 | IRVINE | CA | 92619 | |
| MARIS, HANNAH L | ADDRESS ON FILE | | | | |
| MARISCAL SOLORZANO, FRANK | ADDRESS ON FILE | | | | |
| MARISCAL, ADAN | ADDRESS ON FILE | | | | |
| MARISCAL, DESIREE VALERY | ADDRESS ON FILE | | | | |
| MARISCAL, HAYLEY | ADDRESS ON FILE | | | | |
| MARISCAL-YORKMAN, DYLAN ANTHONY | ADDRESS ON FILE | | | | |
| MARISON, KEVIN | ADDRESS ON FILE | | | | |
| MARIUS MOVERS LLC | 1508 TUNLAW RD | BALTIMORE | MD | 21218 | |
| MARIVELES-SANTOS, JEREMY | ADDRESS ON FILE | | | | |
| MARJI, RYAN | ADDRESS ON FILE | | | | |
| MARK A LEACHMAN PC | PO BOX 1060 | BROOMFIELD | CO | 80038-1060 | |
| MARK ANDY PRINT PRODUCTS | 7561 SOLUTIONS CTR. | CHICAGO | IL | 60677-7005 | |
| MARK FELDSTEIN & ASSOCIATES INC | PO BOX 322 | TOLEDO | OH | 43697-0322 | |
| MARK J NEAL APLC | 2485 TOWER DR STE 7 | MONROE | LA | 71201 | |
| MARK T MCCARTY TRUSTEE | 3554 MOMENTUM PL | CHICAGO | IL | 60689 | |
| MARK, ARNETTA | ADDRESS ON FILE | | | | |
| MARK, CONRAD S | ADDRESS ON FILE | | | | |
| MARK, JAVELL MARK L | ADDRESS ON FILE | | | | |
| MARKCO ELECTRICAL SERVICES LLC | 361 FARMINGTON DR E | EVANS | GA | 30809-6013 | |
| MARKEL, GEORGE | ADDRESS ON FILE | | | | |
| MARKET FORCE INFORMATION | DEPT 0320, PO BOX 120320 | DALLAS | TX | 75312-0320 | |
| MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES, 300 WEST SUMMIT AVE, STE 250 | CHARLOTTE | NC | 28203 | |
| MARKET ON CHERRY | MARKET ON CHERRY (SOUTH CAROLINA), C/O PROVIDENCE GROUP MANAGEMENT, PO BOX 100 | EMERSON | NJ | 07630 | |
| MARKET PLACE IMPORTS | MARKET PLACE IMPORTS, 35 PATRICK LANE | POUGHKEEPSIE | NY | 12603 | |
| MARKET PLACE PHASE II DEVELOPMENT L | C/O WASHINGTON PLACE PHASE II DEV L, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | |
| MARKET PLACE SHOPPING CENTER | PO BOX 1363 | DOTHAN | AL | 36302-1363 | |
| MARKET PLAZA LIMITED PARTNERSHIP | 212 CENTER STREET STE 400 | LITTLE ROCK | AR | 72201-2435 | |
| MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III | DOTHAN | AL | 36302 | |
| MARKET TRACK LLC | MARKET TRACK HOLDINGS LLC, PO BOX 28781 | NEW YORK | NY | 10087-8781 | |
| MARKET, EDWARD | ADDRESS ON FILE | | | | |
| MARKETING GROUP LLC | MARKETING GROUP LLC, PO BOX 31246 | TAMPA | FL | 33631 | |
| MARKETING RESULTS | 3985 GROVES RD | COLUMBUS | OH | 43232-4138 | |
| MARKETPLACE ASSOCIATES LLC | PO BOX 603731 | CHARLOTTE | NC | 28260-3731 | |
| MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE, SUITE 701 | VALLEY STREAM | NY | 11581 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARKETPLACE BRANDS LLC | MARKETPLACE BRANDS LLC, 951 FARGO AVE | ELK GROVE VILLAGE | IL | 60007-4704 | |
| MARKETVISION RESEARCH INC | 5151 PFEIFFER ROAD STE 300 | CINCINNATO | OH | 45242 | |
| MARKHAM, ANGELA LEE | ADDRESS ON FILE | | | | |
| MARKHAM, BRYCELYN | ADDRESS ON FILE | | | | |
| MARKHAM, JASON | ADDRESS ON FILE | | | | |
| MARKHAM, PAMELA L | ADDRESS ON FILE | | | | |
| MARKHAM, STORMI | ADDRESS ON FILE | | | | |
| MARKIN, AMIEE | ADDRESS ON FILE | | | | |
| MARKIN, JASON | ADDRESS ON FILE | | | | |
| MARKING, JOHN H | ADDRESS ON FILE | | | | |
| MARKLAND, MICHAEL GRAY | ADDRESS ON FILE | | | | |
| MARKLE, HOLLY | ADDRESS ON FILE | | | | |
| MARKLE, PRESTON | ADDRESS ON FILE | | | | |
| MARKLEY, CHARLES | ADDRESS ON FILE | | | | |
| MARKLEY, JOHNNA CATHERINE | ADDRESS ON FILE | | | | |
| MARKOFF LAW LLC | 29 N WACKER DR #1010 | CHICAGO | IL | 60606-2851 | |
| MARKOFF LAW LLC | 9152 TAYLORSVILLE RD STE 161 | LOUISVILLE | KY | 40299-1752 | |
| MARKOVIC, AMANDA JEAN | ADDRESS ON FILE | | | | |
| MARKOWSKI, DARKENYA EUGENE | ADDRESS ON FILE | | | | |
| MARKS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| MARKS, ANITA | ADDRESS ON FILE | | | | |
| MARKS, ANNAMARIE ELIZABETH | ADDRESS ON FILE | | | | |
| MARKS, ANTHONY | ADDRESS ON FILE | | | | |
| MARKS, CLINT MICHAEL | ADDRESS ON FILE | | | | |
| MARKS, DESIREE ANN | ADDRESS ON FILE | | | | |
| MARKS, FOWLER ELIZABETH | ADDRESS ON FILE | | | | |
| MARKS, GAGE ROYCE | ADDRESS ON FILE | | | | |
| MARKS, GERICA ROSE | ADDRESS ON FILE | | | | |
| MARKS, JEFFREY ALAN | ADDRESS ON FILE | | | | |
| MARKS, JESSICA | ADDRESS ON FILE | | | | |
| MARKS, JIMMIE A | ADDRESS ON FILE | | | | |
| MARKS, JIMMIE A | ADDRESS ON FILE | | | | |
| MARKS, JIMMY | ADDRESS ON FILE | | | | |
| MARKS, JOHN | ADDRESS ON FILE | | | | |
| MARKS, LYNNANN | ADDRESS ON FILE | | | | |
| MARKS, NICOLE M | ADDRESS ON FILE | | | | |
| MARKS, SARAH L | ADDRESS ON FILE | | | | |
| MARKS, SETH | ADDRESS ON FILE | | | | |
| MARKS, TAMECIA | ADDRESS ON FILE | | | | |
| MARKS, TIFFANY | ADDRESS ON FILE | | | | |
| MARKS, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| MARKS, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| MARKS, ZARIAH | ADDRESS ON FILE | | | | |
| MARKUS, DILLON NEAL | ADDRESS ON FILE | | | | |
| MARKUS, RACHEL JO | ADDRESS ON FILE | | | | |
| MARKWELL, TERESA M | ADDRESS ON FILE | | | | |
| MARKWINS INTL CORP | 75 REMITTANCE DR DEPT 6557 | CHICAGO | IL | 60675-6557 | |
| MARKWORTH, NOAH | ADDRESS ON FILE | | | | |
| MARLAND, DAVID | ADDRESS ON FILE | | | | |
| MARLAR, REBECCA | ADDRESS ON FILE | | | | |
| MARLATT, ANGELA | ADDRESS ON FILE | | | | |
| MARLBORO CO FAMILY COURT | PO BOX 996 | BENNETTSVILLE | SC | 29512-0996 | |
| MARLER, CRYSTAL | ADDRESS ON FILE | | | | |
| MARLEY, JAQUAN | ADDRESS ON FILE | | | | |
| MARLEY, PAMELA | ADDRESS ON FILE | | | | |
| MARLEY, TAYLOR | ADDRESS ON FILE | | | | |
| MARLIN, JAMIE RENEE | ADDRESS ON FILE | | | | |
| MARLIN, KATIE | ADDRESS ON FILE | | | | |
| MARLITE INC | PO BOX 3678 | CAROL STREAM | IL | 60132-3678 | |
| MARLONS CLEANING | MARLON D WILLIAMS, 34 PUTNAM ST | TUNKHANNOCK | PA | 18657 | |
| MARLOW, LUCIANA | ADDRESS ON FILE | | | | |
| MARLOW, NOAH JAMES | ADDRESS ON FILE | | | | |
| MARLOW, STEPHEN S | ADDRESS ON FILE | | | | |
| MARLOW, TAYLOR ANDREW | ADDRESS ON FILE | | | | |
| MARLOWE, DAMIEN SCOTT | ADDRESS ON FILE | | | | |
| MARLOWE, JARED | ADDRESS ON FILE | | | | |
| MARLOWE, MARIA | ADDRESS ON FILE | | | | |
| MARLOWE, WENDY L | ADDRESS ON FILE | | | | |
| MARMAS, MARISA | ADDRESS ON FILE | | | | |
| MARMET FIRE DEPARTMENT | 9405 MACCORKLE AVE | MARMET | WV | 25315 | |
| MARMOLEJO, ETHAN | ADDRESS ON FILE | | | | |
| MARMOLEJO, REBECA | ADDRESS ON FILE | | | | |
| MAROLDT, ASHLEY | ADDRESS ON FILE | | | | |
| MAROLT, ANGEL | ADDRESS ON FILE | | | | |
| MAROLT, FRANK D | ADDRESS ON FILE | | | | |
| MARONAY IV, RALPH WILLIAM | ADDRESS ON FILE | | | | |
| MARONEY, DAWN | ADDRESS ON FILE | | | | |
| MARONG, BABOUCARR | ADDRESS ON FILE | | | | |
| MARPADGA, MRUDULA | ADDRESS ON FILE | | | | |
| MARPAN SUPPLY CO., INC. | P.O. BOX 2068 | TALLAHASSEE | FL | 32316-2068 | |
| MARPLE, LILLIE | ADDRESS ON FILE | | | | |
| MARPLE, REESE MADISON | ADDRESS ON FILE | | | | |
| MARQUARDT, MANDI | ADDRESS ON FILE | | | | |
| MARQUART, DYLAN | ADDRESS ON FILE | | | | |
| MARQUE OF BRANDS AMERICAS LLC | MARQUE OF BRANDS AMERICAS LLC, 291 EDGEWOOD ST | ALEXANDRIA | TN | 37012 | |
| MARQUES, BRANDON | ADDRESS ON FILE | | | | |
| MARQUES, VANESSA | ADDRESS ON FILE | | | | |
| MARQUEZ CORONEL, ARMANDO | ADDRESS ON FILE | | | | |
| MARQUEZ JR, RODOLFO | ADDRESS ON FILE | | | | |
| MARQUEZ JUNIOR, JUAN CARLOS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARQUEZ RODRIGUEZ, LEIDY CORAL | ADDRESS ON FILE | | | | |
| MARQUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| MARQUEZ, ANALYSIA JANE | ADDRESS ON FILE | | | | |
| MARQUEZ, ANDRES | ADDRESS ON FILE | | | | |
| MARQUEZ, ANNAI M | ADDRESS ON FILE | | | | |
| MARQUEZ, ANTHONY R | ADDRESS ON FILE | | | | |
| MARQUEZ, APOLONIO C | ADDRESS ON FILE | | | | |
| MARQUEZ, ARIANNA KAILEY | ADDRESS ON FILE | | | | |
| MARQUEZ, BEATRICE | ADDRESS ON FILE | | | | |
| MARQUEZ, BRANDON | ADDRESS ON FILE | | | | |
| MARQUEZ, BRITANY | ADDRESS ON FILE | | | | |
| MARQUEZ, CHARLES | ADDRESS ON FILE | | | | |
| MARQUEZ, DULCES DAVID | ADDRESS ON FILE | | | | |
| MARQUEZ, EDGAR | ADDRESS ON FILE | | | | |
| MARQUEZ, ELLIE RENEE | ADDRESS ON FILE | | | | |
| MARQUEZ, FELIPE | ADDRESS ON FILE | | | | |
| MARQUEZ, GISELLE | ADDRESS ON FILE | | | | |
| MARQUEZ, HAILEY L | ADDRESS ON FILE | | | | |
| MARQUEZ, HECTOR | ADDRESS ON FILE | | | | |
| MARQUEZ, ILDA O | ADDRESS ON FILE | | | | |
| MARQUEZ, ISABEL | ADDRESS ON FILE | | | | |
| MARQUEZ, ISABELLA JENNIE ALLEN | ADDRESS ON FILE | | | | |
| MARQUEZ, JORDAN | ADDRESS ON FILE | | | | |
| MARQUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| MARQUEZ, JUSTIN FRANCISCO | ADDRESS ON FILE | | | | |
| MARQUEZ, KRISTIANA D | ADDRESS ON FILE | | | | |
| MARQUEZ, LAUREN | ADDRESS ON FILE | | | | |
| MARQUEZ, MAGDALENA MIA | ADDRESS ON FILE | | | | |
| MARQUEZ, MARINA | ADDRESS ON FILE | | | | |
| MARQUEZ, MARITZA | ADDRESS ON FILE | | | | |
| MARQUEZ, MARLENA | ADDRESS ON FILE | | | | |
| MARQUEZ, MARLENE | ADDRESS ON FILE | | | | |
| MARQUEZ, MARY HELEN | ADDRESS ON FILE | | | | |
| MARQUEZ, MONICA G | ADDRESS ON FILE | | | | |
| MARQUEZ, PEYTON SURI | ADDRESS ON FILE | | | | |
| MARQUEZ, RILEIGH JAYLYNN | ADDRESS ON FILE | | | | |
| MARQUEZ, ROBERT J | ADDRESS ON FILE | | | | |
| MARQUEZ, SARAH | ADDRESS ON FILE | | | | |
| MARQUEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| MARQUEZ, TATIANA MONET | ADDRESS ON FILE | | | | |
| MARQUEZ, VERONICA ALYSSA | ADDRESS ON FILE | | | | |
| MARQUEZ, YARISMEL | ADDRESS ON FILE | | | | |
| MARQUIS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| MARQUIS, COLBY A | ADDRESS ON FILE | | | | |
| MARQUIS, GRACE MARIE | ADDRESS ON FILE | | | | |
| MARQUIS, JANET A | ADDRESS ON FILE | | | | |
| MARQUISSEE, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| MARR, ALANNA RACHEL | ADDRESS ON FILE | | | | |
| MARR, BILLY R | ADDRESS ON FILE | | | | |
| MARR, DERRICK | ADDRESS ON FILE | | | | |
| MARR, GINA | ADDRESS ON FILE | | | | |
| MARR, GLENN HUSTON | ADDRESS ON FILE | | | | |
| MARR, KELSEY NICOLE | ADDRESS ON FILE | | | | |
| MARR, NOAH | ADDRESS ON FILE | | | | |
| MARR, VALARIE VIOLET | ADDRESS ON FILE | | | | |
| MARRA, LORRIE MICHELLE | ADDRESS ON FILE | | | | |
| MARRA, NARIAH | ADDRESS ON FILE | | | | |
| MARREN, JOHN | ADDRESS ON FILE | | | | |
| MARRERO, AMAYA | ADDRESS ON FILE | | | | |
| MARRERO, BRANDON S | ADDRESS ON FILE | | | | |
| MARRERO, CARLOS | ADDRESS ON FILE | | | | |
| MARRERO, CARLOS TOMAS | ADDRESS ON FILE | | | | |
| MARRERO, CARMEN | ADDRESS ON FILE | | | | |
| MARRERO, DANI RYAN | ADDRESS ON FILE | | | | |
| MARRERO, DAVID | ADDRESS ON FILE | | | | |
| MARRERO, DENNISE | ADDRESS ON FILE | | | | |
| MARRERO, ELIZABETH | ADDRESS ON FILE | | | | |
| MARRERO, ERIC RAMIREZ | ADDRESS ON FILE | | | | |
| MARRERO, JADEN BENJAMIN | ADDRESS ON FILE | | | | |
| MARRERO, JENNISE J | ADDRESS ON FILE | | | | |
| MARRERO, JESSECCA MAEGAN | ADDRESS ON FILE | | | | |
| MARRERO, LAKIA | ADDRESS ON FILE | | | | |
| MARRERO, LANCE | ADDRESS ON FILE | | | | |
| MARRERO, MARYELLA | ADDRESS ON FILE | | | | |
| MARRERO, MICHAEL JAI | ADDRESS ON FILE | | | | |
| MARRERO, TRISTAN | ADDRESS ON FILE | | | | |
| MARRERO, TYNISHA | ADDRESS ON FILE | | | | |
| MARRERO, VANESSA | ADDRESS ON FILE | | | | |
| MARRERO, YAMILEE MARIE | ADDRESS ON FILE | | | | |
| MARRINAN, JAMIE | ADDRESS ON FILE | | | | |
| MARRINAN, KATHRYN OLIVIA | ADDRESS ON FILE | | | | |
| MARRIS, NOEL | ADDRESS ON FILE | | | | |
| MARRO, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| MARROQUIN, CARLA | ADDRESS ON FILE | | | | |
| MARROQUIN, CHRISTOFER MANUEL | ADDRESS ON FILE | | | | |
| MARROQUIN, DIANA | ADDRESS ON FILE | | | | |
| MARROQUIN, EDWARD | ADDRESS ON FILE | | | | |
| MARROQUIN, ERIC ANTHONY | ADDRESS ON FILE | | | | |
| MARROQUIN, JACOB XAVIER | ADDRESS ON FILE | | | | |
| MARROQUIN, NOEMI ELYSSA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MARROQUIN, PABLO EMANUEL | ADDRESS ON FILE | | | | |
| MARROQUIN, STEPHANY JUDITH | ADDRESS ON FILE | | | | |
| MARROW, BRYAN | ADDRESS ON FILE | | | | |
| MARROW, JOHN WD | ADDRESS ON FILE | | | | |
| MARROW, TERELE L | ADDRESS ON FILE | | | | |
| MARRS, JACIE SAVANNAH | ADDRESS ON FILE | | | | |
| MARRS, REAGAN MICHELLE | ADDRESS ON FILE | | | | |
| MARRUFO, MARTIN | ADDRESS ON FILE | | | | |
| MARS CHOCOLATE NA LLC | MARS CHOCOLATE NA LLC, PO BOX 71209 | CHICAGO | IL | 60694-1209 | |
| MARS FOOD US | MARS FOOD US, 100 INTERNATIONAL DR | MOUNT OLIVE | NJ | 07828-1383 | |
| MARS PETCARE CLOSEOUTS | MARS PETCARE CLOSEOUTS, 315 COOL SPRING BLVD | FRANKLIN | TN | 37067-1632 | |
| MARS PETCARE US | MARS PETCARE US, 3675 COLLECTION CENTER DR | CHICAGO | IL | 60693-0036 | |
| MARS WRIGLEY CONFECTIONERY | MARS WRIGLEY CONFECTIONERY, PO BOX 100593 | ATLANTA | GA | 30384-0593 | |
| MARS, KARENA ALISON | ADDRESS ON FILE | | | | |
| MARS, MARVA | ADDRESS ON FILE | | | | |
| MARSALIA, CATHERINE | ADDRESS ON FILE | | | | |
| MARSDEN, ANTONIO | ADDRESS ON FILE | | | | |
| MARSEE, CODY R | ADDRESS ON FILE | | | | |
| MARSH BOWRING (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | HAMILTON | | HM 11 | BERMUDA |
| MARSH LLC | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| MARSH USA INC | 73529 NETWORK PLACE | CHICAGO | IL | 60673-0001 | |
| MARSH, ALEXIS J. | ADDRESS ON FILE | | | | |
| MARSH, A'MARIAH | ADDRESS ON FILE | | | | |
| MARSH, ANGIE | ADDRESS ON FILE | | | | |
| MARSH, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| MARSH, CHRIS | ADDRESS ON FILE | | | | |
| MARSH, ELIZABETH NICOLE | ADDRESS ON FILE | | | | |
| MARSH, EMMA | ADDRESS ON FILE | | | | |
| MARSH, EMMA RILEY | ADDRESS ON FILE | | | | |
| MARSH, ETHAN | ADDRESS ON FILE | | | | |
| MARSH, FREDERICK | ADDRESS ON FILE | | | | |
| MARSH, FREDRICK | ADDRESS ON FILE | | | | |
| MARSH, GINA LYNN | ADDRESS ON FILE | | | | |
| MARSH, JAEDEN | ADDRESS ON FILE | | | | |
| MARSH, JAMARRIA | ADDRESS ON FILE | | | | |
| MARSH, JERRY | ADDRESS ON FILE | | | | |
| MARSH, JOSH | ADDRESS ON FILE | | | | |
| MARSH, JOVA | ADDRESS ON FILE | | | | |
| MARSH, KARLA | ADDRESS ON FILE | | | | |
| MARSH, KIMBERLY | ADDRESS ON FILE | | | | |
| MARSH, MADISON ROSEMARY | ADDRESS ON FILE | | | | |
| MARSH, MISTY BARBARA | ADDRESS ON FILE | | | | |
| MARSH, NOAH ALEXANDER | ADDRESS ON FILE | | | | |
| MARSH, RACHELLE | ADDRESS ON FILE | | | | |
| MARSH, ROBERT E | ADDRESS ON FILE | | | | |
| MARSH, WAYNE DAVID | ADDRESS ON FILE | | | | |
| MARSHAL BADGE 62 | 9006 5TH AVE | BROOKLYN | NY | 11209-5908 | |
| MARSHAL SHREVEPORT CITY COURT | 1244 TEXAS AVE | SHREVEPORT | LA | 71101-3368 | |
| MARSHAL, SANDE MACALUSO | ADDRESS ON FILE | | | | |
| MARSHALL CO JUDGE OF PROBATE | TIM MITCHELL, 425 GUNTER AVE STE 110 | GUNTERSVILLE | AL | 35976-1109 | |
| MARSHALL CO SHERIFF | PO BOX 648 | MOUNDSVILLE | WV | 26041-0648 | |
| MARSHALL COUNTY GAS DIST AL | PO BOX 1194 | GUNTERSVILLE | AL | 35976-7994 | |
| MARSHALL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 150 JUDY SMITH DR | GUNTERSVILLE | AL | 35976-9401 | |
| MARSHALL COUNTY HEALTH DEPT | PO BOX 429 | MOUNDSVILLE | WV | 26041-0429 | |
| MARSHALL COUNTY RECORDER | 112 W JEFFERSON ST | PLYMOUTH | IN | 46563-1764 | |
| MARSHALL COUNTY TAX COLLECTOR | 424 BLOUNT AVE STE 124 | GUNTERSVILLE | AL | 35976-1122 | |
| MARSHALL COUNTY TAX COLLECTOR | PO BOX 648 | MOUNDSVILLE | WV | 26041 | |
| MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234 | |
| MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234-4234 | |
| MARSHALL POLICE DEPARTMENT | INFORMATION SERVICES, PO BOX 698 | MARSHALL | TX | 75671-0698 | |
| MARSHALL, AALIYAH | ADDRESS ON FILE | | | | |
| MARSHALL, AIRI | ADDRESS ON FILE | | | | |
| MARSHALL, ALAIAH J | ADDRESS ON FILE | | | | |
| MARSHALL, ALEXIS | ADDRESS ON FILE | | | | |
| MARSHALL, AMBER ELAINE | ADDRESS ON FILE | | | | |
| MARSHALL, ANDREW LEFONZO | ADDRESS ON FILE | | | | |
| MARSHALL, APRIL D | ADDRESS ON FILE | | | | |
| MARSHALL, ARETHA L | ADDRESS ON FILE | | | | |
| MARSHALL, ASHYLA DASHAE | ADDRESS ON FILE | | | | |
| MARSHALL, AUTUMN E N | ADDRESS ON FILE | | | | |
| MARSHALL, BENJAMIN WESLEY | ADDRESS ON FILE | | | | |
| MARSHALL, BILLY-JO | ADDRESS ON FILE | | | | |
| MARSHALL, BRANDON BERNARD | ADDRESS ON FILE | | | | |
| MARSHALL, BRIANA | ADDRESS ON FILE | | | | |
| MARSHALL, BRIANNA | ADDRESS ON FILE | | | | |
| MARSHALL, BRITTANY CHENOA | ADDRESS ON FILE | | | | |
| MARSHALL, BROOKLYN P | ADDRESS ON FILE | | | | |
| MARSHALL, CAMERON CHERI | ADDRESS ON FILE | | | | |
| MARSHALL, CAMI | ADDRESS ON FILE | | | | |
| MARSHALL, CANDICE | ADDRESS ON FILE | | | | |
| MARSHALL, CHESTER | ADDRESS ON FILE | | | | |
| MARSHALL, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| MARSHALL, CRISTEN J | ADDRESS ON FILE | | | | |
| MARSHALL, DAKOTA JAMES | ADDRESS ON FILE | | | | |
| MARSHALL, DAVID L | ADDRESS ON FILE | | | | |
| MARSHALL, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| MARSHALL, DERMAIN T | ADDRESS ON FILE | | | | |
| MARSHALL, DESTINY | ADDRESS ON FILE | | | | |
| MARSHALL, ELEXIS P | ADDRESS ON FILE | | | | |
| MARSHALL, ELIZABETH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARSHALL, GABRIEL FREDRICK | ADDRESS ON FILE | | | | |
| MARSHALL, HUNTER RYAN | ADDRESS ON FILE | | | | |
| MARSHALL, JACOB REECE | ADDRESS ON FILE | | | | |
| MARSHALL, JAMES | ADDRESS ON FILE | | | | |
| MARSHALL, JANIYA CHRISHAY | ADDRESS ON FILE | | | | |
| MARSHALL, JENNIFER | ADDRESS ON FILE | | | | |
| MARSHALL, JON | ADDRESS ON FILE | | | | |
| MARSHALL, JONTE L. | ADDRESS ON FILE | | | | |
| MARSHALL, JUSTIN CHARLES | ADDRESS ON FILE | | | | |
| MARSHALL, KALA | ADDRESS ON FILE | | | | |
| MARSHALL, KATHLEEN | ADDRESS ON FILE | | | | |
| MARSHALL, KEISHA MARIE | ADDRESS ON FILE | | | | |
| MARSHALL, KELVIN | ADDRESS ON FILE | | | | |
| MARSHALL, KENYANA CERISE | ADDRESS ON FILE | | | | |
| MARSHALL, KIMAL | ADDRESS ON FILE | | | | |
| MARSHALL, LARRY G | ADDRESS ON FILE | | | | |
| MARSHALL, MADYSON GRAYCE | ADDRESS ON FILE | | | | |
| MARSHALL, MARCUS L | ADDRESS ON FILE | | | | |
| MARSHALL, MAURICE | ADDRESS ON FILE | | | | |
| MARSHALL, MICHAEL | ADDRESS ON FILE | | | | |
| MARSHALL, MICHAEL | ADDRESS ON FILE | | | | |
| MARSHALL, MICHAEL J. | ADDRESS ON FILE | | | | |
| MARSHALL, MORGAN | ADDRESS ON FILE | | | | |
| MARSHALL, NICHOLAS LEON | ADDRESS ON FILE | | | | |
| MARSHALL, NIJAH | ADDRESS ON FILE | | | | |
| MARSHALL, PAIGE MACKENZIE | ADDRESS ON FILE | | | | |
| MARSHALL, PRECIOUS | ADDRESS ON FILE | | | | |
| MARSHALL, RENE | ADDRESS ON FILE | | | | |
| MARSHALL, ROBERT | ADDRESS ON FILE | | | | |
| MARSHALL, SAMANTHA | ADDRESS ON FILE | | | | |
| MARSHALL, SAMANTHA | ADDRESS ON FILE | | | | |
| MARSHALL, SAPHIRA D. | ADDRESS ON FILE | | | | |
| MARSHALL, SHANE ALAN | ADDRESS ON FILE | | | | |
| MARSHALL, SHANIYA NOELLE | ADDRESS ON FILE | | | | |
| MARSHALL, SHANYIA | ADDRESS ON FILE | | | | |
| MARSHALL, SKYLAR | ADDRESS ON FILE | | | | |
| MARSHALL, STACEY | ADDRESS ON FILE | | | | |
| MARSHALL, STEPHANIE L. | ADDRESS ON FILE | | | | |
| MARSHALL, TAMMY | ADDRESS ON FILE | | | | |
| MARSHALL, TERRANCE LINTON | ADDRESS ON FILE | | | | |
| MARSHALL, TIFFANY | ADDRESS ON FILE | | | | |
| MARSHALL, TREVOR JAMES | ADDRESS ON FILE | | | | |
| MARSHALL, TY X. | ADDRESS ON FILE | | | | |
| MARSHALL, TYLER | ADDRESS ON FILE | | | | |
| MARSHALL, VICKI | ADDRESS ON FILE | | | | |
| MARSHALL, WESLEY DYLAN | ADDRESS ON FILE | | | | |
| MARSHALL, WILLIAM BRODY | ADDRESS ON FILE | | | | |
| MARSHALL, YAMON CHARLES | ADDRESS ON FILE | | | | |
| MARSHAL'S OF BUFFALO CITY CT | 50 DELAWARE AVE | BUFFALO | NY | 14202-3803 | |
| MARSHBURN, CEDDRICK | ADDRESS ON FILE | | | | |
| MARSICANO, CINDY CRISTINE | ADDRESS ON FILE | | | | |
| MARSILLETT, DONNA | ADDRESS ON FILE | | | | |
| MARSLAND, CALEB O | ADDRESS ON FILE | | | | |
| MARSTELLER, JOHN M | ADDRESS ON FILE | | | | |
| MARSTERS, VIVIAN A | ADDRESS ON FILE | | | | |
| MARSTON, ANTHONY GEORGE | ADDRESS ON FILE | | | | |
| MARSTON, MARYJANE MAI | ADDRESS ON FILE | | | | |
| MARSZALEK, KAYLEIGH ANN | ADDRESS ON FILE | | | | |
| MARTE, KRYSTAL SKYLYNNE | ADDRESS ON FILE | | | | |
| MARTEL, BRIANNA | ADDRESS ON FILE | | | | |
| MARTEL, BRITTNEY SUE | ADDRESS ON FILE | | | | |
| MARTEL, LARRY DEWAYNE | ADDRESS ON FILE | | | | |
| MARTEL, LEONARD | ADDRESS ON FILE | | | | |
| MARTEL, MALINDA | ADDRESS ON FILE | | | | |
| MARTEL, NICELY | ADDRESS ON FILE | | | | |
| MARTEL, TYLER ALAN | ADDRESS ON FILE | | | | |
| MARTELL, ALYSSA | ADDRESS ON FILE | | | | |
| MARTELL, ANGELICA M | ADDRESS ON FILE | | | | |
| MARTELL, CLAUDIA | ADDRESS ON FILE | | | | |
| MARTELL, JOSHUAN JOEL BETANCES | ADDRESS ON FILE | | | | |
| MARTELL, KEONI A | ADDRESS ON FILE | | | | |
| MARTELLA, KRISTOPHER S | ADDRESS ON FILE | | | | |
| MARTENS, RONDA L | ADDRESS ON FILE | | | | |
| MARTI, KIANA R | ADDRESS ON FILE | | | | |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994-5062 | |
| MARTIN COUNTY UTILITIES | PO BOX 9000 | STUART | FL | 34995-9000 | |
| MARTIN GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | |
| MARTIN JR, RICKY | ADDRESS ON FILE | | | | |
| MARTIN LAW OFFICES PSC | C GRAHAM MARTIN, PO BOX 790 | SALYERSVILLE | KY | 41465 | |
| MARTIN LUTHER KING BREAKFAST | COMMITTEE, PO BOX 83134 | COLUMBUS | OH | 43203 | |
| MARTIN TRANCOSO, NANCY MARISELA | ADDRESS ON FILE | | | | |
| MARTIN, AARON | ADDRESS ON FILE | | | | |
| MARTIN, ABBY | ADDRESS ON FILE | | | | |
| MARTIN, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| MARTIN, ADRIA NICOLE | ADDRESS ON FILE | | | | |
| MARTIN, ADRIAN | ADDRESS ON FILE | | | | |
| MARTIN, AIMEE NICOLE | ADDRESS ON FILE | | | | |
| MARTIN, ALAINA | ADDRESS ON FILE | | | | |
| MARTIN, ALEXANDER WAYNE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARTIN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| MARTIN, ALEXIS | ADDRESS ON FILE | | | | |
| MARTIN, ALICIA | ADDRESS ON FILE | | | | |
| MARTIN, ALLISON SABRINA | ADDRESS ON FILE | | | | |
| MARTIN, ALVIN R | ADDRESS ON FILE | | | | |
| MARTIN, ALWYN | ADDRESS ON FILE | | | | |
| MARTIN, AMANDA WEATHERS | ADDRESS ON FILE | | | | |
| MARTIN, AMARRION SANCHEZ | ADDRESS ON FILE | | | | |
| MARTIN, AMBER | ADDRESS ON FILE | | | | |
| MARTIN, AMYA | ADDRESS ON FILE | | | | |
| MARTIN, ANDRE | ADDRESS ON FILE | | | | |
| MARTIN, ANGELA | ADDRESS ON FILE | | | | |
| MARTIN, ANGELICA | ADDRESS ON FILE | | | | |
| MARTIN, ANGELINA | ADDRESS ON FILE | | | | |
| MARTIN, ANGELO | ADDRESS ON FILE | | | | |
| MARTIN, ANNA MARIE | ADDRESS ON FILE | | | | |
| MARTIN, ANNABELLE E | ADDRESS ON FILE | | | | |
| MARTIN, ARCHIE | ADDRESS ON FILE | | | | |
| MARTIN, ARIAN AALIYAH | ADDRESS ON FILE | | | | |
| MARTIN, ASHLEY M | ADDRESS ON FILE | | | | |
| MARTIN, AUMYIA | ADDRESS ON FILE | | | | |
| MARTIN, AUTUMN NICOLE | ADDRESS ON FILE | | | | |
| MARTIN, BEN SKYLER | ADDRESS ON FILE | | | | |
| MARTIN, BERNICE D | ADDRESS ON FILE | | | | |
| MARTIN, BERNITA KAY | ADDRESS ON FILE | | | | |
| MARTIN, BETHANY | ADDRESS ON FILE | | | | |
| MARTIN, BOBBI J | ADDRESS ON FILE | | | | |
| MARTIN, BONNIE | ADDRESS ON FILE | | | | |
| MARTIN, BRANDON | ADDRESS ON FILE | | | | |
| MARTIN, BRANDON LEE | ADDRESS ON FILE | | | | |
| MARTIN, BRANDON XAVIER | ADDRESS ON FILE | | | | |
| MARTIN, BRAYDEN | ADDRESS ON FILE | | | | |
| MARTIN, BRIANA | ADDRESS ON FILE | | | | |
| MARTIN, BRIANNA CHAMPAYNE | ADDRESS ON FILE | | | | |
| MARTIN, BRIE | ADDRESS ON FILE | | | | |
| MARTIN, BRYCE | ADDRESS ON FILE | | | | |
| MARTIN, CABE DILLON | ADDRESS ON FILE | | | | |
| MARTIN, CALEB | ADDRESS ON FILE | | | | |
| MARTIN, CALVIN | ADDRESS ON FILE | | | | |
| MARTIN, CAMILLE ROSE | ADDRESS ON FILE | | | | |
| MARTIN, CHASSIDY ANNE | ADDRESS ON FILE | | | | |
| MARTIN, CHERYL | ADDRESS ON FILE | | | | |
| MARTIN, CHEYENNE | ADDRESS ON FILE | | | | |
| MARTIN, CHEYENNE SUE | ADDRESS ON FILE | | | | |
| MARTIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| MARTIN, CHRISTIAN GABRIEL | ADDRESS ON FILE | | | | |
| MARTIN, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| MARTIN, CHRISTINE MELISSA | ADDRESS ON FILE | | | | |
| MARTIN, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | |
| MARTIN, CHRISTOPHER VAUGHN | ADDRESS ON FILE | | | | |
| MARTIN, CLIFF W | ADDRESS ON FILE | | | | |
| MARTIN, CODY W | ADDRESS ON FILE | | | | |
| MARTIN, COLIN | ADDRESS ON FILE | | | | |
| MARTIN, COREY ALAN | ADDRESS ON FILE | | | | |
| MARTIN, COREY PATRICK | ADDRESS ON FILE | | | | |
| MARTIN, CORNELIOUS | ADDRESS ON FILE | | | | |
| MARTIN, CORRESHA | ADDRESS ON FILE | | | | |
| MARTIN, CRYSTAL L | ADDRESS ON FILE | | | | |
| MARTIN, DAJNAY L | ADDRESS ON FILE | | | | |
| MARTIN, DANIEL | ADDRESS ON FILE | | | | |
| MARTIN, DANYAL | ADDRESS ON FILE | | | | |
| MARTIN, DARQUEZ | ADDRESS ON FILE | | | | |
| MARTIN, DAVID L | ADDRESS ON FILE | | | | |
| MARTIN, DAVIE N | ADDRESS ON FILE | | | | |
| MARTIN, DAVINA G | ADDRESS ON FILE | | | | |
| MARTIN, DAWN | ADDRESS ON FILE | | | | |
| MARTIN, DAYGUAN I | ADDRESS ON FILE | | | | |
| MARTIN, DAZAVION EUGENE | ADDRESS ON FILE | | | | |
| MARTIN, DELICIA | ADDRESS ON FILE | | | | |
| MARTIN, DENNIS | ADDRESS ON FILE | | | | |
| MARTIN, DEVIN | ADDRESS ON FILE | | | | |
| MARTIN, D'JUAN G | ADDRESS ON FILE | | | | |
| MARTIN, DONALD G | ADDRESS ON FILE | | | | |
| MARTIN, DONALD PATRICK | ADDRESS ON FILE | | | | |
| MARTIN, DONOVAN JULIAN | ADDRESS ON FILE | | | | |
| MARTIN, DORIAN BLAKE | ADDRESS ON FILE | | | | |
| MARTIN, EIVONNA JACQUELINE | ADDRESS ON FILE | | | | |
| MARTIN, ELMA B | ADDRESS ON FILE | | | | |
| MARTIN, EMILY CAIN | ADDRESS ON FILE | | | | |
| MARTIN, EMILY RYAN | ADDRESS ON FILE | | | | |
| MARTIN, ETHAN | ADDRESS ON FILE | | | | |
| MARTIN, ETHAN I. | ADDRESS ON FILE | | | | |
| MARTIN, FALISIA | ADDRESS ON FILE | | | | |
| MARTIN, FRANCES H | ADDRESS ON FILE | | | | |
| MARTIN, FREDERICK JOSEPH | ADDRESS ON FILE | | | | |
| MARTIN, GABRIEL ANDRES | ADDRESS ON FILE | | | | |
| MARTIN, GABRIELLE GRACE | ADDRESS ON FILE | | | | |
| MARTIN, GEORGE STEPHENS | ADDRESS ON FILE | | | | |
| MARTIN, GIANNA | ADDRESS ON FILE | | | | |
| MARTIN, GRACE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARTIN, HAILEY LASHAY | ADDRESS ON FILE | | | | |
| MARTIN, HALEY ANN | ADDRESS ON FILE | | | | |
| MARTIN, HARLEE | ADDRESS ON FILE | | | | |
| MARTIN, HENRY ROBERT | ADDRESS ON FILE | | | | |
| MARTIN, HOPE | ADDRESS ON FILE | | | | |
| MARTIN, HUNTER C | ADDRESS ON FILE | | | | |
| MARTIN, ISAAC | ADDRESS ON FILE | | | | |
| MARTIN, IZABELLA G | ADDRESS ON FILE | | | | |
| MARTIN, JACOB SCOTT | ADDRESS ON FILE | | | | |
| MARTIN, JACQUELINE | ADDRESS ON FILE | | | | |
| MARTIN, JADEN | ADDRESS ON FILE | | | | |
| MARTIN, JAILAH | ADDRESS ON FILE | | | | |
| MARTIN, JAIME MARIE | ADDRESS ON FILE | | | | |
| MARTIN, JALYN | ADDRESS ON FILE | | | | |
| MARTIN, JAMES | ADDRESS ON FILE | | | | |
| MARTIN, JAMES | ADDRESS ON FILE | | | | |
| MARTIN, JAMES RICHARD | ADDRESS ON FILE | | | | |
| MARTIN, JAMES S | ADDRESS ON FILE | | | | |
| MARTIN, JASMINE | ADDRESS ON FILE | | | | |
| MARTIN, JASON K | ADDRESS ON FILE | | | | |
| MARTIN, JAVONTE | ADDRESS ON FILE | | | | |
| MARTIN, JAY L | ADDRESS ON FILE | | | | |
| MARTIN, JENNY | ADDRESS ON FILE | | | | |
| MARTIN, JEREMIAH DANIEL | ADDRESS ON FILE | | | | |
| MARTIN, JERONIKA DANIELLE | ADDRESS ON FILE | | | | |
| MARTIN, JESHONICA KEONNA | ADDRESS ON FILE | | | | |
| MARTIN, JOCELYN | ADDRESS ON FILE | | | | |
| MARTIN, JOHN TRUMAN | ADDRESS ON FILE | | | | |
| MARTIN, JOHNNY JAMES | ADDRESS ON FILE | | | | |
| MARTIN, JORDAN | ADDRESS ON FILE | | | | |
| MARTIN, JORDAN AARON | ADDRESS ON FILE | | | | |
| MARTIN, JORDAN RONALD | ADDRESS ON FILE | | | | |
| MARTIN, JOSEFINA | ADDRESS ON FILE | | | | |
| MARTIN, JOSEPH | ADDRESS ON FILE | | | | |
| MARTIN, JOSHUA | ADDRESS ON FILE | | | | |
| MARTIN, JOSHUA | ADDRESS ON FILE | | | | |
| MARTIN, JOSHUA ABEL | ADDRESS ON FILE | | | | |
| MARTIN, JOSHUA LEE | ADDRESS ON FILE | | | | |
| MARTIN, JUSTIN | ADDRESS ON FILE | | | | |
| MARTIN, JUSTIN DAKOTA | ADDRESS ON FILE | | | | |
| MARTIN, JUSTIN DESEAN | ADDRESS ON FILE | | | | |
| MARTIN, KAILYN RAE VARIE | ADDRESS ON FILE | | | | |
| MARTIN, KAITLYNN BARBARA | ADDRESS ON FILE | | | | |
| MARTIN, KAMERON ROYCE | ADDRESS ON FILE | | | | |
| MARTIN, KAREN S | ADDRESS ON FILE | | | | |
| MARTIN, KASEY | ADDRESS ON FILE | | | | |
| MARTIN, KASEY J | ADDRESS ON FILE | | | | |
| MARTIN, KATHLEEN | ADDRESS ON FILE | | | | |
| MARTIN, KATIE E | ADDRESS ON FILE | | | | |
| MARTIN, KAYLA R. | ADDRESS ON FILE | | | | |
| MARTIN, KAYLEE MICHELLE | ADDRESS ON FILE | | | | |
| MARTIN, KAYWONE | ADDRESS ON FILE | | | | |
| MARTIN, KEENAN | ADDRESS ON FILE | | | | |
| MARTIN, KEITH | ADDRESS ON FILE | | | | |
| MARTIN, KELSIE ANN | ADDRESS ON FILE | | | | |
| MARTIN, KENDRA | ADDRESS ON FILE | | | | |
| MARTIN, KENNETH EUGENE | ADDRESS ON FILE | | | | |
| MARTIN, KENNETH LEE | ADDRESS ON FILE | | | | |
| MARTIN, KEONTE JAQUAN | ADDRESS ON FILE | | | | |
| MARTIN, KEVIN | ADDRESS ON FILE | | | | |
| MARTIN, KHARI SHARIFF | ADDRESS ON FILE | | | | |
| MARTIN, KILEY | ADDRESS ON FILE | | | | |
| MARTIN, KORTNY | ADDRESS ON FILE | | | | |
| MARTIN, KRYSTAL ELIZABETH | ADDRESS ON FILE | | | | |
| MARTIN, KURT PHILIP | ADDRESS ON FILE | | | | |
| MARTIN, KYLE | ADDRESS ON FILE | | | | |
| MARTIN, LADARIUS | ADDRESS ON FILE | | | | |
| MARTIN, LAMYA S | ADDRESS ON FILE | | | | |
| MARTIN, LARRY DON | ADDRESS ON FILE | | | | |
| MARTIN, LARRY W | ADDRESS ON FILE | | | | |
| MARTIN, LASHAWNDA | ADDRESS ON FILE | | | | |
| MARTIN, LILLIAN | ADDRESS ON FILE | | | | |
| MARTIN, LILLY | ADDRESS ON FILE | | | | |
| MARTIN, LINWOOD | ADDRESS ON FILE | | | | |
| MARTIN, LIONEL RAY | ADDRESS ON FILE | | | | |
| MARTIN, MADISON ALEXIS | ADDRESS ON FILE | | | | |
| MARTIN, MALIK TYRESS | ADDRESS ON FILE | | | | |
| MARTIN, MARANDA | ADDRESS ON FILE | | | | |
| MARTIN, MARIA ALAYNA | ADDRESS ON FILE | | | | |
| MARTIN, MARIAH | ADDRESS ON FILE | | | | |
| MARTIN, MARIANNE | ADDRESS ON FILE | | | | |
| MARTIN, MARLA | ADDRESS ON FILE | | | | |
| MARTIN, MARLON DEWAED | ADDRESS ON FILE | | | | |
| MARTIN, MARQUAYVIS | ADDRESS ON FILE | | | | |
| MARTIN, MARY | ADDRESS ON FILE | | | | |
| MARTIN, MARYJO | ADDRESS ON FILE | | | | |
| MARTIN, MATTHEW ALLEN | ADDRESS ON FILE | | | | |
| MARTIN, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| MARTIN, MECCIAH KENWANE | ADDRESS ON FILE | | | | |
| MARTIN, MELISSA P | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MARTIN, MICAH | ADDRESS ON FILE | | | | |
| MARTIN, MICHAEL | ADDRESS ON FILE | | | | |
| MARTIN, MICHAEL ARTHUR | ADDRESS ON FILE | | | | |
| MARTIN, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| MARTIN, MICHAEL M | ADDRESS ON FILE | | | | |
| MARTIN, MICHELLE | ADDRESS ON FILE | | | | |
| MARTIN, MILES C | ADDRESS ON FILE | | | | |
| MARTIN, MONT L | ADDRESS ON FILE | | | | |
| MARTIN, NADIA | ADDRESS ON FILE | | | | |
| MARTIN, NEVAEH GRACE | ADDRESS ON FILE | | | | |
| MARTIN, NICHOLAS OWEN JOSEPH | ADDRESS ON FILE | | | | |
| MARTIN, NYLA SHARDAE | ADDRESS ON FILE | | | | |
| MARTIN, OLAJWAN S | ADDRESS ON FILE | | | | |
| MARTIN, PARISH D | ADDRESS ON FILE | | | | |
| MARTIN, PATRICIA A | ADDRESS ON FILE | | | | |
| MARTIN, PAUL T | ADDRESS ON FILE | | | | |
| MARTIN, RACHEL | ADDRESS ON FILE | | | | |
| MARTIN, RAMONA KAY | ADDRESS ON FILE | | | | |
| MARTIN, RAYMOND | ADDRESS ON FILE | | | | |
| MARTIN, REBECCA | ADDRESS ON FILE | | | | |
| MARTIN, RENEE | ADDRESS ON FILE | | | | |
| MARTIN, REX E. | ADDRESS ON FILE | | | | |
| MARTIN, RICHARD ALAN | ADDRESS ON FILE | | | | |
| MARTIN, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| MARTIN, RICHARD L | ADDRESS ON FILE | | | | |
| MARTIN, RONELL MYANGEL | ADDRESS ON FILE | | | | |
| MARTIN, ROY A | ADDRESS ON FILE | | | | |
| MARTIN, RUBY R | ADDRESS ON FILE | | | | |
| MARTIN, RYAN | ADDRESS ON FILE | | | | |
| MARTIN, SABRINA ANN | ADDRESS ON FILE | | | | |
| MARTIN, SAHIYA | ADDRESS ON FILE | | | | |
| MARTIN, SAMUEL | ADDRESS ON FILE | | | | |
| MARTIN, SAMUEL | ADDRESS ON FILE | | | | |
| MARTIN, SAMUEL THOMAS | ADDRESS ON FILE | | | | |
| MARTIN, SARAH | ADDRESS ON FILE | | | | |
| MARTIN, SAVANAH ROSE | ADDRESS ON FILE | | | | |
| MARTIN, SCOTT | ADDRESS ON FILE | | | | |
| MARTIN, SEAN | ADDRESS ON FILE | | | | |
| MARTIN, SERITA ELLA | ADDRESS ON FILE | | | | |
| MARTIN, SHANICKA | ADDRESS ON FILE | | | | |
| MARTIN, SHANIELLE MARTIN RAE | ADDRESS ON FILE | | | | |
| MARTIN, SHANNON | ADDRESS ON FILE | | | | |
| MARTIN, SOL ALBERO | ADDRESS ON FILE | | | | |
| MARTIN, SPENCER JOHN | ADDRESS ON FILE | | | | |
| MARTIN, STEPHANIE | ADDRESS ON FILE | | | | |
| MARTIN, STEPHANIE | ADDRESS ON FILE | | | | |
| MARTIN, STEVEN ASHTON | ADDRESS ON FILE | | | | |
| MARTIN, TALLYN | ADDRESS ON FILE | | | | |
| MARTIN, TAMARA | ADDRESS ON FILE | | | | |
| MARTIN, TAMERIA JENAY | ADDRESS ON FILE | | | | |
| MARTIN, TAMIA | ADDRESS ON FILE | | | | |
| MARTIN, TAMIAH M | ADDRESS ON FILE | | | | |
| MARTIN, TAMIQUA | ADDRESS ON FILE | | | | |
| MARTIN, TAMMARA MARIE | ADDRESS ON FILE | | | | |
| MARTIN, TAYLOR | ADDRESS ON FILE | | | | |
| MARTIN, TAYLOR KALEB-LEE | ADDRESS ON FILE | | | | |
| MARTIN, TERESA KAY | ADDRESS ON FILE | | | | |
| MARTIN, TERRELL | ADDRESS ON FILE | | | | |
| MARTIN, TERRELL BRANDON | ADDRESS ON FILE | | | | |
| MARTIN, TERRENCE D | ADDRESS ON FILE | | | | |
| MARTIN, TERRIE | ADDRESS ON FILE | | | | |
| MARTIN, THERESA A | ADDRESS ON FILE | | | | |
| MARTIN, THOMAS | ADDRESS ON FILE | | | | |
| MARTIN, TIFFANY | ADDRESS ON FILE | | | | |
| MARTIN, TINA | ADDRESS ON FILE | | | | |
| MARTIN, TROY | ADDRESS ON FILE | | | | |
| MARTIN, TRUMAN HAYS | ADDRESS ON FILE | | | | |
| MARTIN, TWON | ADDRESS ON FILE | | | | |
| MARTIN, VALERIE | ADDRESS ON FILE | | | | |
| MARTIN, VERNON | ADDRESS ON FILE | | | | |
| MARTIN, VICKIE RACHAL | ADDRESS ON FILE | | | | |
| MARTIN, VICTORIA L | ADDRESS ON FILE | | | | |
| MARTIN, WANDA | ADDRESS ON FILE | | | | |
| MARTIN, WESLEY ANDREW | ADDRESS ON FILE | | | | |
| MARTIN, WILLIAM GORDON | ADDRESS ON FILE | | | | |
| MARTIN, ZANAE ANIYAH | ADDRESS ON FILE | | | | |
| MARTIN, ZEDRICK | ADDRESS ON FILE | | | | |
| MARTIN, ZOE N | ADDRESS ON FILE | | | | |
| MARTIN-BENNING, NERRIAYH | ADDRESS ON FILE | | | | |
| MARTIN-BURCHFIELD, LIA ALYSSA | ADDRESS ON FILE | | | | |
| MARTINCHICK, ELIZABETH | ADDRESS ON FILE | | | | |
| MARTINDALE, JERRY | ADDRESS ON FILE | | | | |
| MARTINDALE, SARA LOUISE | ADDRESS ON FILE | | | | |
| MARTINE, JESSICA JO | ADDRESS ON FILE | | | | |
| MARTINEAU PROPERTIES | 2001 WILSHIRE BLVD STE 504 | SANTA MONICA | CA | 90403-5640 | |
| MARTINET, WAYNE | ADDRESS ON FILE | | | | |
| MARTINETTI, JADE PAIGE | ADDRESS ON FILE | | | | |
| MARTINEZ BAUTISTA, KEVIN | ADDRESS ON FILE | | | | |
| MARTINEZ BRAVO, MARIA ISABEL | ADDRESS ON FILE | | | | |
| MARTINEZ CALVO, NIURIS A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MARTINEZ CAMACHO, JOSE RENE | ADDRESS ON FILE | | | | |
| MARTINEZ CARRENO, JONATHAN | ADDRESS ON FILE | | | | |
| MARTINEZ CASTILLO, ISMAEL XAVIER | ADDRESS ON FILE | | | | |
| MARTINEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | |
| MARTINEZ ESTRADA, ESMERALDA PILAR | ADDRESS ON FILE | | | | |
| MARTINEZ GARCIA, JANNICE | ADDRESS ON FILE | | | | |
| MARTINEZ GARCIA, RODRIGO | ADDRESS ON FILE | | | | |
| MARTINEZ GOMEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| MARTINEZ GONZALES, YOALLY | ADDRESS ON FILE | | | | |
| MARTINEZ GUILLEN, CAMILA A | ADDRESS ON FILE | | | | |
| MARTINEZ III, JUAN | ADDRESS ON FILE | | | | |
| MARTINEZ JR, JOEL | ADDRESS ON FILE | | | | |
| MARTINEZ JR., HECTOR EDMUNDO EDMUNDO | ADDRESS ON FILE | | | | |
| MARTINEZ LABRA, SHERLYN | ADDRESS ON FILE | | | | |
| MARTINEZ MATEO, YURY DANIELA | ADDRESS ON FILE | | | | |
| MARTINEZ MENDOZA, AXEL | ADDRESS ON FILE | | | | |
| MARTINEZ ORTIZ, ANGEL ALFONSO | ADDRESS ON FILE | | | | |
| MARTINEZ PICENO, MARIA | ADDRESS ON FILE | | | | |
| MARTINEZ PORRAS, SCARLET | ADDRESS ON FILE | | | | |
| MARTINEZ ROCHA, BRYAN ISAI | ADDRESS ON FILE | | | | |
| MARTINEZ SHULAR, LETICIA | ADDRESS ON FILE | | | | |
| MARTINEZ VENTURA, ALEXANDER | ADDRESS ON FILE | | | | |
| MARTINEZ ZARINANA, SANDIBEL | ADDRESS ON FILE | | | | |
| MARTINEZ, ABENECIA NIEVES | ADDRESS ON FILE | | | | |
| MARTINEZ, ABIGAILANN MARSHELL | ADDRESS ON FILE | | | | |
| MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | |
| MARTINEZ, ADRIANHN LYNN | ADDRESS ON FILE | | | | |
| MARTINEZ, ALAN | ADDRESS ON FILE | | | | |
| MARTINEZ, ALAN ALBERTO | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEJANDRINO | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEJANDRO SANTANA ROBERTO | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEX MARTIN | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| MARTINEZ, ALICIA | ADDRESS ON FILE | | | | |
| MARTINEZ, ALLISON RUBY | ADDRESS ON FILE | | | | |
| MARTINEZ, ALLISON F | ADDRESS ON FILE | | | | |
| MARTINEZ, ALMA | ADDRESS ON FILE | | | | |
| MARTINEZ, ALVIN | ADDRESS ON FILE | | | | |
| MARTINEZ, ALYCIA GABRIELLA | ADDRESS ON FILE | | | | |
| MARTINEZ, AMANDA | ADDRESS ON FILE | | | | |
| MARTINEZ, AMANDA ANN | ADDRESS ON FILE | | | | |
| MARTINEZ, AMANDA E. | ADDRESS ON FILE | | | | |
| MARTINEZ, AMBER | ADDRESS ON FILE | | | | |
| MARTINEZ, AMETH | ADDRESS ON FILE | | | | |
| MARTINEZ, ANAHI | ADDRESS ON FILE | | | | |
| MARTINEZ, ANDREW JOEL | ADDRESS ON FILE | | | | |
| MARTINEZ, ANGEL ANDRES | ADDRESS ON FILE | | | | |
| MARTINEZ, ANGEL JAMES | ADDRESS ON FILE | | | | |
| MARTINEZ, ANGELA | ADDRESS ON FILE | | | | |
| MARTINEZ, ANGELICA A | ADDRESS ON FILE | | | | |
| MARTINEZ, ANGELIQUE MARTINEZ | ADDRESS ON FILE | | | | |
| MARTINEZ, ANISA | ADDRESS ON FILE | | | | |
| MARTINEZ, ANISSA MARIE | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTHONY BRADLEY | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTHONY M | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTOINETTE ANTOINETTE | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | |
| MARTINEZ, APRIL EULA | ADDRESS ON FILE | | | | |
| MARTINEZ, ARACELI | ADDRESS ON FILE | | | | |
| MARTINEZ, ARIANA GABRIELLA | ADDRESS ON FILE | | | | |
| MARTINEZ, ARIANNA | ADDRESS ON FILE | | | | |
| MARTINEZ, ARYANNA | ADDRESS ON FILE | | | | |
| MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | |
| MARTINEZ, AUDREY JALENE | ADDRESS ON FILE | | | | |
| MARTINEZ, BEATRIZ T | ADDRESS ON FILE | | | | |
| MARTINEZ, BERTHA | ADDRESS ON FILE | | | | |
| MARTINEZ, BREANNA | ADDRESS ON FILE | | | | |
| MARTINEZ, BRENDA | ADDRESS ON FILE | | | | |
| MARTINEZ, BRIAN JOSUE | ADDRESS ON FILE | | | | |
| MARTINEZ, BRIANNA | ADDRESS ON FILE | | | | |
| MARTINEZ, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| MARTINEZ, BRISA | ADDRESS ON FILE | | | | |
| MARTINEZ, BRYANNA | ADDRESS ON FILE | | | | |
| MARTINEZ, CANDACE | ADDRESS ON FILE | | | | |
| MARTINEZ, CANDICE MONIQUE | ADDRESS ON FILE | | | | |
| MARTINEZ, CARILIN | ADDRESS ON FILE | | | | |
| MARTINEZ, CARINA | ADDRESS ON FILE | | | | |
| MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| MARTINEZ, CARLOS DONATO | ADDRESS ON FILE | | | | |
| MARTINEZ, CARLOS LUIS | ADDRESS ON FILE | | | | |
| MARTINEZ, CARMEN | ADDRESS ON FILE | | | | |
| MARTINEZ, CARMEN ISABEL | ADDRESS ON FILE | | | | |
| MARTINEZ, CASSANDRA MARIE | ADDRESS ON FILE | | | | |
| MARTINEZ, CHEYENNE | ADDRESS ON FILE | | | | |
| MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MARTINEZ, CINDY | ADDRESS ON FILE | | | | |
| MARTINEZ, CLEO | ADDRESS ON FILE | | | | |
| MARTINEZ, COURTNEY D | ADDRESS ON FILE | | | | |
| MARTINEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| MARTINEZ, CRYSTAL JANETT | ADDRESS ON FILE | | | | |
| MARTINEZ, CYNTHIA LOUISE | ADDRESS ON FILE | | | | |
| MARTINEZ, DAISY | ADDRESS ON FILE | | | | |
| MARTINEZ, DALE W | ADDRESS ON FILE | | | | |
| MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| MARTINEZ, DANIELA | ADDRESS ON FILE | | | | |
| MARTINEZ, DANNY | ADDRESS ON FILE | | | | |
| MARTINEZ, DAPHNE | ADDRESS ON FILE | | | | |
| MARTINEZ, DARLENE | ADDRESS ON FILE | | | | |
| MARTINEZ, DAVID | ADDRESS ON FILE | | | | |
| MARTINEZ, DEANNA | ADDRESS ON FILE | | | | |
| MARTINEZ, DELILAH ESTRELLA | ADDRESS ON FILE | | | | |
| MARTINEZ, DELORES | ADDRESS ON FILE | | | | |
| MARTINEZ, DENZEL | ADDRESS ON FILE | | | | |
| MARTINEZ, DERIK | ADDRESS ON FILE | | | | |
| MARTINEZ, DESMELIDA NOEMIZ | ADDRESS ON FILE | | | | |
| MARTINEZ, DESTINY | ADDRESS ON FILE | | | | |
| MARTINEZ, DEVEN | ADDRESS ON FILE | | | | |
| MARTINEZ, DIANA C | ADDRESS ON FILE | | | | |
| MARTINEZ, DIEGO ALBERTO | ADDRESS ON FILE | | | | |
| MARTINEZ, DIEGO ANTONIO | ADDRESS ON FILE | | | | |
| MARTINEZ, DIEGO DANIEL | ADDRESS ON FILE | | | | |
| MARTINEZ, DIOSIS | ADDRESS ON FILE | | | | |
| MARTINEZ, DOMINICK | ADDRESS ON FILE | | | | |
| MARTINEZ, DORA LEE | ADDRESS ON FILE | | | | |
| MARTINEZ, DYLAN NATHANIEL | ADDRESS ON FILE | | | | |
| MARTINEZ, EDMUNDO L | ADDRESS ON FILE | | | | |
| MARTINEZ, ELAINA | ADDRESS ON FILE | | | | |
| MARTINEZ, ELENA RENEA | ADDRESS ON FILE | | | | |
| MARTINEZ, ELEXUS | ADDRESS ON FILE | | | | |
| MARTINEZ, ELIAS | ADDRESS ON FILE | | | | |
| MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| MARTINEZ, ELSA TRINIDAD | ADDRESS ON FILE | | | | |
| MARTINEZ, ELVA M | ADDRESS ON FILE | | | | |
| MARTINEZ, EMANI ESSENCE | ADDRESS ON FILE | | | | |
| MARTINEZ, EMANUEL A | ADDRESS ON FILE | | | | |
| MARTINEZ, EMILY | ADDRESS ON FILE | | | | |
| MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| MARTINEZ, ERIC | ADDRESS ON FILE | | | | |
| MARTINEZ, ERICK JESUS | ADDRESS ON FILE | | | | |
| MARTINEZ, ERMA JOAN | ADDRESS ON FILE | | | | |
| MARTINEZ, ERNESTO R | ADDRESS ON FILE | | | | |
| MARTINEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| MARTINEZ, ESMERALDA M | ADDRESS ON FILE | | | | |
| MARTINEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| MARTINEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| MARTINEZ, ESTHER FARIAS | ADDRESS ON FILE | | | | |
| MARTINEZ, EVELYN | ADDRESS ON FILE | | | | |
| MARTINEZ, EVELYN AMERICA | ADDRESS ON FILE | | | | |
| MARTINEZ, EVELYN I | ADDRESS ON FILE | | | | |
| MARTINEZ, FABIAN | ADDRESS ON FILE | | | | |
| MARTINEZ, FELICIA LEIGH | ADDRESS ON FILE | | | | |
| MARTINEZ, FELIX R | ADDRESS ON FILE | | | | |
| MARTINEZ, FERNANDO MIGUEL | ADDRESS ON FILE | | | | |
| MARTINEZ, FRANCIS (0568 FORT PIERCE FL) | ADDRESS ON FILE | | | | |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| MARTINEZ, FRANCISCO J | ADDRESS ON FILE | | | | |
| MARTINEZ, FRANK | ADDRESS ON FILE | | | | |
| MARTINEZ, FRANK | ADDRESS ON FILE | | | | |
| MARTINEZ, FRAYA | ADDRESS ON FILE | | | | |
| MARTINEZ, FREDDY O. | ADDRESS ON FILE | | | | |
| MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | |
| MARTINEZ, GILMER | ADDRESS ON FILE | | | | |
| MARTINEZ, GIOVANNY DE JESUS | ADDRESS ON FILE | | | | |
| MARTINEZ, GISELLE VARGAS | ADDRESS ON FILE | | | | |
| MARTINEZ, GISSELLE | ADDRESS ON FILE | | | | |
| MARTINEZ, GISSELLE | ADDRESS ON FILE | | | | |
| MARTINEZ, GLORIA | ADDRESS ON FILE | | | | |
| MARTINEZ, GLORIA L. | ADDRESS ON FILE | | | | |
| MARTINEZ, GRACIE | ADDRESS ON FILE | | | | |
| MARTINEZ, GUADALUPE JESUS | ADDRESS ON FILE | | | | |
| MARTINEZ, GUILLE | ADDRESS ON FILE | | | | |
| MARTINEZ, HALLEY DYAN | ADDRESS ON FILE | | | | |
| MARTINEZ, HANNAH | ADDRESS ON FILE | | | | |
| MARTINEZ, HARLEY | ADDRESS ON FILE | | | | |
| MARTINEZ, HECTOR | ADDRESS ON FILE | | | | |
| MARTINEZ, HUMBERTO SAMUEL | ADDRESS ON FILE | | | | |
| MARTINEZ, IRMA | ADDRESS ON FILE | | | | |
| MARTINEZ, ISAAC | ADDRESS ON FILE | | | | |
| MARTINEZ, IVAN IASSIAH | ADDRESS ON FILE | | | | |
| MARTINEZ, JABEZ | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARTINEZ, JACOB | ADDRESS ON FILE | | | | |
| MARTINEZ, JACOB A | ADDRESS ON FILE | | | | |
| MARTINEZ, JACOB JAMES | ADDRESS ON FILE | | | | |
| MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| MARTINEZ, JACQUELINE C | ADDRESS ON FILE | | | | |
| MARTINEZ, JADEN | ADDRESS ON FILE | | | | |
| MARTINEZ, JANE G | ADDRESS ON FILE | | | | |
| MARTINEZ, JANET | ADDRESS ON FILE | | | | |
| MARTINEZ, JANET CAROLINA | ADDRESS ON FILE | | | | |
| MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| MARTINEZ, JAZELYN ASHLY | ADDRESS ON FILE | | | | |
| MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| MARTINEZ, JENNIFER D | ADDRESS ON FILE | | | | |
| MARTINEZ, JESENIA | ADDRESS ON FILE | | | | |
| MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| MARTINEZ, JOCALYNE ANAHI | ADDRESS ON FILE | | | | |
| MARTINEZ, JOCELYN PEREZ | ADDRESS ON FILE | | | | |
| MARTINEZ, JOHAN | ADDRESS ON FILE | | | | |
| MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | |
| MARTINEZ, JOHVANKA E | ADDRESS ON FILE | | | | |
| MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | |
| MARTINEZ, JORGE | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE EDUARDO | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE EMMANUEL | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE SILVINO | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSEPH KAYEDEN | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | |
| MARTINEZ, JR., ROGER D | ADDRESS ON FILE | | | | |
| MARTINEZ, JUAN | ADDRESS ON FILE | | | | |
| MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| MARTINEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | |
| MARTINEZ, JUAN JUVENTINO | ADDRESS ON FILE | | | | |
| MARTINEZ, JULIAN D | ADDRESS ON FILE | | | | |
| MARTINEZ, JULIAN JESSE | ADDRESS ON FILE | | | | |
| MARTINEZ, JULIENE | ADDRESS ON FILE | | | | |
| MARTINEZ, KAREN VERONICA | ADDRESS ON FILE | | | | |
| MARTINEZ, KARLA G | ADDRESS ON FILE | | | | |
| MARTINEZ, KARLA LIZETH | ADDRESS ON FILE | | | | |
| MARTINEZ, KATHY | ADDRESS ON FILE | | | | |
| MARTINEZ, KATIE | ADDRESS ON FILE | | | | |
| MARTINEZ, KATLYNN | ADDRESS ON FILE | | | | |
| MARTINEZ, KAYDEN ALEJANDRO | ADDRESS ON FILE | | | | |
| MARTINEZ, KEREN | ADDRESS ON FILE | | | | |
| MARTINEZ, KEYLA | ADDRESS ON FILE | | | | |
| MARTINEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| MARTINEZ, KOURTNEY | ADDRESS ON FILE | | | | |
| MARTINEZ, KRISTEN ANDREA | ADDRESS ON FILE | | | | |
| MARTINEZ, KRYZIA | ADDRESS ON FILE | | | | |
| MARTINEZ, KYRA | ADDRESS ON FILE | | | | |
| MARTINEZ, LAMIA LETICIA | ADDRESS ON FILE | | | | |
| MARTINEZ, LANE | ADDRESS ON FILE | | | | |
| MARTINEZ, LARISSA NAOMI | ADDRESS ON FILE | | | | |
| MARTINEZ, LAURA | ADDRESS ON FILE | | | | |
| MARTINEZ, LAURIE | ADDRESS ON FILE | | | | |
| MARTINEZ, LEAH | ADDRESS ON FILE | | | | |
| MARTINEZ, LEAH | ADDRESS ON FILE | | | | |
| MARTINEZ, LEESA | ADDRESS ON FILE | | | | |
| MARTINEZ, LEEXIX XAVIER | ADDRESS ON FILE | | | | |
| MARTINEZ, LEO | ADDRESS ON FILE | | | | |
| MARTINEZ, LEO | ADDRESS ON FILE | | | | |
| MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | |
| MARTINEZ, LEONARDO VERIA | ADDRESS ON FILE | | | | |
| MARTINEZ, LESLEY Y | ADDRESS ON FILE | | | | |
| MARTINEZ, LETICIA | ADDRESS ON FILE | | | | |
| MARTINEZ, LEXIYA | ADDRESS ON FILE | | | | |
| MARTINEZ, LILYHANNA MARIE | ADDRESS ON FILE | | | | |
| MARTINEZ, LINDA JEAN | ADDRESS ON FILE | | | | |
| MARTINEZ, LINDSEY | ADDRESS ON FILE | | | | |
| MARTINEZ, LINO | ADDRESS ON FILE | | | | |
| MARTINEZ, LIZETH | ADDRESS ON FILE | | | | |
| MARTINEZ, LORENA IDALIA | ADDRESS ON FILE | | | | |
| MARTINEZ, LOURDES H | ADDRESS ON FILE | | | | |
| MARTINEZ, LUIS | ADDRESS ON FILE | | | | |
| MARTINEZ, LUIS ANGEL | ADDRESS ON FILE | | | | |
| MARTINEZ, MANUEL LORENZO | ADDRESS ON FILE | | | | |
| MARTINEZ, MARCELLA | ADDRESS ON FILE | | | | |
| MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| MARTINEZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| MARTINEZ, MARIA ROSARIO | ADDRESS ON FILE | | | | |
| MARTINEZ, MARIA TERESA | ADDRESS ON FILE | | | | |
| MARTINEZ, MARIANA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARTINEZ, MARIE ANGELES | ADDRESS ON FILE | | | | |
| MARTINEZ, MARINA NICOLE | ADDRESS ON FILE | | | | |
| MARTINEZ, MARINE MARIANA | ADDRESS ON FILE | | | | |
| MARTINEZ, MARK | ADDRESS ON FILE | | | | |
| MARTINEZ, MARK | ADDRESS ON FILE | | | | |
| MARTINEZ, MARTIN MATHEW | ADDRESS ON FILE | | | | |
| MARTINEZ, MARVI L | ADDRESS ON FILE | | | | |
| MARTINEZ, MARY | ADDRESS ON FILE | | | | |
| MARTINEZ, MARY I | ADDRESS ON FILE | | | | |
| MARTINEZ, MATEO WILLIAM | ADDRESS ON FILE | | | | |
| MARTINEZ, MATTHEW SETH | ADDRESS ON FILE | | | | |
| MARTINEZ, MAURICIO | ADDRESS ON FILE | | | | |
| MARTINEZ, MELINDA | ADDRESS ON FILE | | | | |
| MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| MARTINEZ, MELISSA B | ADDRESS ON FILE | | | | |
| MARTINEZ, MELODY ALEXIS | ADDRESS ON FILE | | | | |
| MARTINEZ, MERISSA | ADDRESS ON FILE | | | | |
| MARTINEZ, MIA | ADDRESS ON FILE | | | | |
| MARTINEZ, MIA CIARA | ADDRESS ON FILE | | | | |
| MARTINEZ, MIA ELIZABETH | ADDRESS ON FILE | | | | |
| MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| MARTINEZ, MICHAEL E. | ADDRESS ON FILE | | | | |
| MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | |
| MARTINEZ, MICHELLE ORTIZ | ADDRESS ON FILE | | | | |
| MARTINEZ, MINERVA R | ADDRESS ON FILE | | | | |
| MARTINEZ, MIROSLAVA | ADDRESS ON FILE | | | | |
| MARTINEZ, MIRRIANA TERESA | ADDRESS ON FILE | | | | |
| MARTINEZ, MONICA LYNETTE | ADDRESS ON FILE | | | | |
| MARTINEZ, MONZERRAT SARAHI | ADDRESS ON FILE | | | | |
| MARTINEZ, NANETTE | ADDRESS ON FILE | | | | |
| MARTINEZ, NATALIE | ADDRESS ON FILE | | | | |
| MARTINEZ, NATALIE BRIZA | ADDRESS ON FILE | | | | |
| MARTINEZ, NEVAEH JASMINE | ADDRESS ON FILE | | | | |
| MARTINEZ, NICOLE | ADDRESS ON FILE | | | | |
| MARTINEZ, NOAH | ADDRESS ON FILE | | | | |
| MARTINEZ, OLIVIA I | ADDRESS ON FILE | | | | |
| MARTINEZ, OSCAR | ADDRESS ON FILE | | | | |
| MARTINEZ, PAOLA | ADDRESS ON FILE | | | | |
| MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | |
| MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | |
| MARTINEZ, PATRICIA E | ADDRESS ON FILE | | | | |
| MARTINEZ, PAULINE | ADDRESS ON FILE | | | | |
| MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| MARTINEZ, PROVIDENCIA NOEMI | ADDRESS ON FILE | | | | |
| MARTINEZ, RALPH E | ADDRESS ON FILE | | | | |
| MARTINEZ, RANDI | ADDRESS ON FILE | | | | |
| MARTINEZ, RAQUEL ALEXANDRA | ADDRESS ON FILE | | | | |
| MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | |
| MARTINEZ, REBECA | ADDRESS ON FILE | | | | |
| MARTINEZ, REMY | ADDRESS ON FILE | | | | |
| MARTINEZ, RHONDA GAYLE | ADDRESS ON FILE | | | | |
| MARTINEZ, RICARDO | ADDRESS ON FILE | | | | |
| MARTINEZ, RICARDO | ADDRESS ON FILE | | | | |
| MARTINEZ, ROBERT | ADDRESS ON FILE | | | | |
| MARTINEZ, ROBERT | ADDRESS ON FILE | | | | |
| MARTINEZ, ROSA D | ADDRESS ON FILE | | | | |
| MARTINEZ, ROSA S | ADDRESS ON FILE | | | | |
| MARTINEZ, ROSALY | ADDRESS ON FILE | | | | |
| MARTINEZ, ROSENDO | ADDRESS ON FILE | | | | |
| MARTINEZ, ROSENDO | ADDRESS ON FILE | | | | |
| MARTINEZ, ROSIBEL ESPERANZA | ADDRESS ON FILE | | | | |
| MARTINEZ, RUBEN | ADDRESS ON FILE | | | | |
| MARTINEZ, RUBEN T | ADDRESS ON FILE | | | | |
| MARTINEZ, RUBI | ADDRESS ON FILE | | | | |
| MARTINEZ, SAHARA LYNN | ADDRESS ON FILE | | | | |
| MARTINEZ, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | |
| MARTINEZ, SAMUEL ANTHONY | ADDRESS ON FILE | | | | |
| MARTINEZ, SAMUEL E | ADDRESS ON FILE | | | | |
| MARTINEZ, SANDRA MARIA | ADDRESS ON FILE | | | | |
| MARTINEZ, SARA | ADDRESS ON FILE | | | | |
| MARTINEZ, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| MARTINEZ, SCARLET ZORAY | ADDRESS ON FILE | | | | |
| MARTINEZ, SOPHIA | ADDRESS ON FILE | | | | |
| MARTINEZ, SOPHIA BELEN | ADDRESS ON FILE | | | | |
| MARTINEZ, SUSANA | ADDRESS ON FILE | | | | |
| MARTINEZ, SYDNEE LEA | ADDRESS ON FILE | | | | |
| MARTINEZ, TATIANA | ADDRESS ON FILE | | | | |
| MARTINEZ, TATIANA K. | ADDRESS ON FILE | | | | |
| MARTINEZ, TERESA | ADDRESS ON FILE | | | | |
| MARTINEZ, THERESA | ADDRESS ON FILE | | | | |
| MARTINEZ, THERESA | ADDRESS ON FILE | | | | |
| MARTINEZ, THERESA H | ADDRESS ON FILE | | | | |
| MARTINEZ, TINA | ADDRESS ON FILE | | | | |
| MARTINEZ, TINA | ADDRESS ON FILE | | | | |
| MARTINEZ, TINA ALADENE | ADDRESS ON FILE | | | | |
| MARTINEZ, TINA LOUISE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MARTINEZ, TINA MARIE | ADDRESS ON FILE | | | | |
| MARTINEZ, TINO | ADDRESS ON FILE | | | | |
| MARTINEZ, TOMAS | ADDRESS ON FILE | | | | |
| MARTINEZ, TONY PETER | ADDRESS ON FILE | | | | |
| MARTINEZ, ULISES K | ADDRESS ON FILE | | | | |
| MARTINEZ, VALERIA | ADDRESS ON FILE | | | | |
| MARTINEZ, VANESSA J | ADDRESS ON FILE | | | | |
| MARTINEZ, VERONICA D | ADDRESS ON FILE | | | | |
| MARTINEZ, VICTOR | ADDRESS ON FILE | | | | |
| MARTINEZ, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| MARTINEZ, VINCENT NATHANIEL | ADDRESS ON FILE | | | | |
| MARTINEZ, WHITLEE | ADDRESS ON FILE | | | | |
| MARTINEZ, XAVIER IRAM | ADDRESS ON FILE | | | | |
| MARTINEZ, XOCHITL | ADDRESS ON FILE | | | | |
| MARTINEZ, YADIRA | ADDRESS ON FILE | | | | |
| MARTINEZ, YADIRA WENDOLIN | ADDRESS ON FILE | | | | |
| MARTINEZ, YANET | ADDRESS ON FILE | | | | |
| MARTINEZ, YARELI KARINA | ADDRESS ON FILE | | | | |
| MARTINEZ, YARIELYS | ADDRESS ON FILE | | | | |
| MARTINEZ, YARILDA R | ADDRESS ON FILE | | | | |
| MARTINEZ, YASMIN NATALIE | ADDRESS ON FILE | | | | |
| MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | |
| MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | |
| MARTINEZ, YONNI NAUN | ADDRESS ON FILE | | | | |
| MARTINEZ, ZANE MICHAEL | ADDRESS ON FILE | | | | |
| MARTINEZ-BONILLA, GENESIS JOSABET | ADDRESS ON FILE | | | | |
| MARTINEZ-CARRANZA, JASMINE | ADDRESS ON FILE | | | | |
| MARTINEZ-FRY, ALEXIS | ADDRESS ON FILE | | | | |
| MARTINEZ-ORTIZ, JAXZMIN A | ADDRESS ON FILE | | | | |
| MARTINEZ-VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | |
| MARTINI LAW OFFICE LLC | MARTINI LAW OFFICE, 119 E COURT ST STE 102 | CINCINNATI | OH | 45202 | |
| MARTINI, PAUL ALEX | ADDRESS ON FILE | | | | |
| MARTINI, WAYNE | ADDRESS ON FILE | | | | |
| MARTIN-LEWIS, BRODY | ADDRESS ON FILE | | | | |
| MARTIN-MABULU, KATORI | ADDRESS ON FILE | | | | |
| MARTIN-MENDOZA, ELVA JEAN | ADDRESS ON FILE | | | | |
| MARTINO, CAROL | ADDRESS ON FILE | | | | |
| MARTINO, EMILY EILZABETH | ADDRESS ON FILE | | | | |
| MARTINO, JAKE | ADDRESS ON FILE | | | | |
| MARTINO, JAYDEN RASHAUD | ADDRESS ON FILE | | | | |
| MARTINO, JESSICA | ADDRESS ON FILE | | | | |
| MARTINO, LORI | ADDRESS ON FILE | | | | |
| MARTINO, MICHAEL | ADDRESS ON FILE | | | | |
| MARTINO, TIKI LYNN | ADDRESS ON FILE | | | | |
| MARTINO, VERA E | ADDRESS ON FILE | | | | |
| MARTINOVICH, JOEL M | ADDRESS ON FILE | | | | |
| MARTINOVICH, KEVIN N | ADDRESS ON FILE | | | | |
| MARTINS FAMILY FRUIT FARM | MARTINS FAMILY FRUIT FARM, 1420 LOBSINGER LIN | WATERLOO | ON | N2J 4G8 | CANADA |
| MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| MARTINSON, HOLLY | ADDRESS ON FILE | | | | |
| MARTINSVILLE BULLETIN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| MARTINSVILLE BULLETIN  USE #2058S09 | BH MEDIA GROUP HOLDINGS INC, PO BOX 26148 | RICHMOND | VA | 23260-6148 | |
| MARTINSVILLE JDR COURT | PO BOX 751 | MARTINSVILLE | VA | 24114-0751 | |
| MARTIN-WAGNER, BLAKE ALLEN | ADDRESS ON FILE | | | | |
| MARTIN-WASHINGTON, TAHEEM SHAMEL | ADDRESS ON FILE | | | | |
| MARTNICK, JAMES EDWARD | ADDRESS ON FILE | | | | |
| MARTOE, ANTHONY D | ADDRESS ON FILE | | | | |
| MARTONE, MACKENZIE CLARE | ADDRESS ON FILE | | | | |
| MARTORELLI, WILLIAM FRANCIS | ADDRESS ON FILE | | | | |
| MARTRAIN, PHILOMENA | ADDRESS ON FILE | | | | |
| MARTUCCI, CRISTIAN | ADDRESS ON FILE | | | | |
| MARTYN, CONNOR STEPHEN | ADDRESS ON FILE | | | | |
| MARTYN, MONTANA MARIAH | ADDRESS ON FILE | | | | |
| MARTYNOVSKIY, KARINA | ADDRESS ON FILE | | | | |
| MARTYNOVSKIY, KRISTINA | ADDRESS ON FILE | | | | |
| MARTZ, GERALDINE LYNN | ADDRESS ON FILE | | | | |
| MARUCA, KATHRYN | ADDRESS ON FILE | | | | |
| MARUCHAN | MARUCHAN, PO BOX 31001-1614 | PASADENA | CA | 91110-0001 | |
| MARUGG, OWEN | ADDRESS ON FILE | | | | |
| MARUKAN VINEGAR USA INC | 16203 VERMONT AVE | PARAMOUNT | CA | 90723-5042 | |
| MARVA MAID DAIRY | 5500 CHESTNUT AVE | NEWPORT NEWS | VA | 23605-2118 | |
| MARVE, MICHAEL A | ADDRESS ON FILE | | | | |
| MARVEL FRAGRANCES CO | MARVEL FRAGRANCES CO, 711 RAHEJA CENTRE | MUMBAI MAHARASHTRA | | | INDIA |
| MARVELL FOODS | MARVELL FOODS, 8230 210TH STREET SOUTH #204 | BOCA RATON | FL | 33433 | |
| MARVIN, CAITLIN | ADDRESS ON FILE | | | | |
| MARVIN, HEATHER | ADDRESS ON FILE | | | | |
| MARVIN, JACOB | ADDRESS ON FILE | | | | |
| MARX, CADEN JOHN A | ADDRESS ON FILE | | | | |
| MARX, MORGAN GRACE | ADDRESS ON FILE | | | | |
| MARY JANE M ELLIOTT PC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | |
| MARY WASHINGTON HOSPITAL | 701 PRINCESS ANNE ST STE 200 | FREDERICKSBURG | VA | 22401-5970 | |
| MARY WASHINGTON HOSPITAL | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | |
| MARYANN DOUGLAS STATE MARSHAL | PO BOX 494 | PLAINVILLE | CT | 06062-0494 | |
| MARYLAND APARTMENT SERVICES INC | 30 E PADONA RD STE 400 | TIMONIUM | MD | 21093-2310 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE | MD | 21297-1396 | |
| MARYLAND DEPARTMENT OF | 50 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-8960 | |
| MARYLAND DEPARTMENT OF | AGRICULTURE, PO BOX 17304 | BALTIMORE | MD | 21297 | |
| MARYLAND DEPT OF ASSESSMENTS | 301 W PRESTON ST STE 809 | BALTIMORE | MD | 21201-2305 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MARYLAND DEPT. OF ASSESSMENTS & TAXATION | PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| MARYLAND HEALTH ONE INC | 1 E CHASE ST STE 200 | BALTIMORE | MD | 21202 | |
| MARYLAND STATE DEPT OF | ASSESSMENTS & TAXATION, C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| MARYLAND STATE DEPT OF | C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| MARYLAND, BRIAN | ADDRESS ON FILE | | | | |
| MARYLAND, DERRICK | ADDRESS ON FILE | | | | |
| MARYSVILLE JOURNAL - TRIBUNE | PO BOX 226 | MARYSVILLE | OH | 43040-0226 | |
| MARYSVILLE MUNICIPAL COURT | 1250 W FIFTH ST | MARYSVILLE | OH | 43040-1650 | |
| MARYSVILLE PLAZA | DIANA SNYDER, PO BOX 21555 | COLUMBUS | OH | 43221-0555 | |
| MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF BRYAN B. JOHNSON, JOHNSON, ESQ., BRYAN B., 5003 HORIZONS DRIVE, SUITE 100 | COLUMBUS | OH | 43220 | |
| MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF GARY GITLITZ, GITLITZ, ESQ., GARY B., 5003 HORIZONS DRIVE, SUITE 100 | COLUMBUS | OH | 43220 | |
| MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 | |
| MARZAN, LEILAH | ADDRESS ON FILE | | | | |
| MARZETTE, STEPHANIE | ADDRESS ON FILE | | | | |
| MARZO, STEVEN JOHN | ADDRESS ON FILE | | | | |
| MARZO, TINA NICOLE | ADDRESS ON FILE | | | | |
| MASARONE, ALISHA D | ADDRESS ON FILE | | | | |
| MASCAL, RUSHELL | ADDRESS ON FILE | | | | |
| MASCARDO, SHERRIE | ADDRESS ON FILE | | | | |
| MASCARENAS, FRANK DANIEL | ADDRESS ON FILE | | | | |
| MASCHARI, ALEX | ADDRESS ON FILE | | | | |
| MASCHKE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| MASCORRO, BENJAMIN | ADDRESS ON FILE | | | | |
| MASCORRO, CARLOS | ADDRESS ON FILE | | | | |
| MASDEN, ERIC | ADDRESS ON FILE | | | | |
| MASE, TAYLOR | ADDRESS ON FILE | | | | |
| MASELLA, MICHAEL | ADDRESS ON FILE | | | | |
| MASENTEN, STEPHEN | ADDRESS ON FILE | | | | |
| MASH, LEYA D. | ADDRESS ON FILE | | | | |
| MASHBURN, AMBER K | ADDRESS ON FILE | | | | |
| MASHBURN, BOBBIE HARDIN | ADDRESS ON FILE | | | | |
| MASHBURN, MARSHALL W | ADDRESS ON FILE | | | | |
| MASHBURN, PARKER | ADDRESS ON FILE | | | | |
| MASHBURN, TAYLOR L | ADDRESS ON FILE | | | | |
| MASHCHAK, ALYSHA | ADDRESS ON FILE | | | | |
| MASHDUP LLC | AARON CALLOWAY BLEVINS, 87 NORTH 20TH STREE | COLUMBUS | OH | 43203 | |
| MASHIA, RITA N A | ADDRESS ON FILE | | | | |
| MASI, MELODY | ADDRESS ON FILE | | | | |
| MASIAS, JAVIER | ADDRESS ON FILE | | | | |
| MASIC, SABINA | ADDRESS ON FILE | | | | |
| MASICK, STELLA | ADDRESS ON FILE | | | | |
| MASIERO, CODY | ADDRESS ON FILE | | | | |
| MASINO, REBECCA S | ADDRESS ON FILE | | | | |
| MASIS NAVARRO, GEORGINA A | ADDRESS ON FILE | | | | |
| MASK, JOHN MICHEAL | ADDRESS ON FILE | | | | |
| MASKER, LEONARD R | ADDRESS ON FILE | | | | |
| MASLANKA, CRAIG | ADDRESS ON FILE | | | | |
| MASON COUNTY FISCAL COURT | OCCUPATIONAL TAX, PO BOX 177 | MAYSVILLE | KY | 41056-0177 | |
| MASON COUNTY SHERIFF | PO BOX 502 | MAYSVILLE | KY | 41056-0502 | |
| MASON SCHILLING & MASON | CLERK, PO BOX 498367 | CINCINNATI | OH | 45249-7367 | |
| MASON VITAMINS | MASON VITAMINS, 15750 NORTHWEST 59 AVE | MIAMI LAKES | FL | 33014 | |
| MASON, AFTYN CASSON | ADDRESS ON FILE | | | | |
| MASON, AIDAN JAMES | ADDRESS ON FILE | | | | |
| MASON, ALICE V | ADDRESS ON FILE | | | | |
| MASON, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| MASON, AMBER STARR CRYSTAL | ADDRESS ON FILE | | | | |
| MASON, ANIYA NICOLE | ADDRESS ON FILE | | | | |
| MASON, ASHLEY | ADDRESS ON FILE | | | | |
| MASON, BRANDON | ADDRESS ON FILE | | | | |
| MASON, BREYANNA A | ADDRESS ON FILE | | | | |
| MASON, BRIDGET | ADDRESS ON FILE | | | | |
| MASON, CALEY | ADDRESS ON FILE | | | | |
| MASON, CHRISTIAN | ADDRESS ON FILE | | | | |
| MASON, CHRISTY | ADDRESS ON FILE | | | | |
| MASON, COREY SON | ADDRESS ON FILE | | | | |
| MASON, CORTEZ | ADDRESS ON FILE | | | | |
| MASON, DALVEION | ADDRESS ON FILE | | | | |
| MASON, DARION THOMAS | ADDRESS ON FILE | | | | |
| MASON, DAVID | ADDRESS ON FILE | | | | |
| MASON, DAVID BRIAN | ADDRESS ON FILE | | | | |
| MASON, DAWN MERCIE | ADDRESS ON FILE | | | | |
| MASON, DENARIUS | ADDRESS ON FILE | | | | |
| MASON, DENISE CAROL | ADDRESS ON FILE | | | | |
| MASON, DEREK | ADDRESS ON FILE | | | | |
| MASON, DORA | ADDRESS ON FILE | | | | |
| MASON, ELIJAH | ADDRESS ON FILE | | | | |
| MASON, ELIZABETH | ADDRESS ON FILE | | | | |
| MASON, ELIZABETH | ADDRESS ON FILE | | | | |
| MASON, GABRIEL | ADDRESS ON FILE | | | | |
| MASON, GARRETT | ADDRESS ON FILE | | | | |
| MASON, GEMARIUS | ADDRESS ON FILE | | | | |
| MASON, HANNAH BETH | ADDRESS ON FILE | | | | |
| MASON, INDIANA | ADDRESS ON FILE | | | | |
| MASON, JACOB DANIEL | ADDRESS ON FILE | | | | |
| MASON, JAMES CAMERON | ADDRESS ON FILE | | | | |
| MASON, JASMINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MASON, JAYKWAN J | ADDRESS ON FILE | | | | |
| MASON, JENIESE A | ADDRESS ON FILE | | | | |
| MASON, JOEL C | ADDRESS ON FILE | | | | |
| MASON, JONAH | ADDRESS ON FILE | | | | |
| MASON, JORDON ELIZABETH | ADDRESS ON FILE | | | | |
| MASON, JOSEPH | ADDRESS ON FILE | | | | |
| MASON, KAYLEIGH OLIVIA | ADDRESS ON FILE | | | | |
| MASON, KEVION | ADDRESS ON FILE | | | | |
| MASON, K'JUAN NI'JAE | ADDRESS ON FILE | | | | |
| MASON, KRISTEN GENE | ADDRESS ON FILE | | | | |
| MASON, KRISTIE | ADDRESS ON FILE | | | | |
| MASON, LAJAVIA | ADDRESS ON FILE | | | | |
| MASON, LAURA | ADDRESS ON FILE | | | | |
| MASON, LAURA L | ADDRESS ON FILE | | | | |
| MASON, LILLIAN LATRICE | ADDRESS ON FILE | | | | |
| MASON, MACKENZIE LYNN | ADDRESS ON FILE | | | | |
| MASON, MARVETTA | ADDRESS ON FILE | | | | |
| MASON, MERCEDES LEONA | ADDRESS ON FILE | | | | |
| MASON, MICAH | ADDRESS ON FILE | | | | |
| MASON, MIRANDA GAIL | ADDRESS ON FILE | | | | |
| MASON, NAEEMAH | ADDRESS ON FILE | | | | |
| MASON, NA'KAYASIA | ADDRESS ON FILE | | | | |
| MASON, NATARSHA | ADDRESS ON FILE | | | | |
| MASON, NIKKO | ADDRESS ON FILE | | | | |
| MASON, PEGGY A | ADDRESS ON FILE | | | | |
| MASON, P-NUT | ADDRESS ON FILE | | | | |
| MASON, RAEDEN SCOTT | ADDRESS ON FILE | | | | |
| MASON, RAENEISHA MICHELLE | ADDRESS ON FILE | | | | |
| MASON, RAMON J. | ADDRESS ON FILE | | | | |
| MASON, RANDY | ADDRESS ON FILE | | | | |
| MASON, REBECCA FAITH | ADDRESS ON FILE | | | | |
| MASON, ROSE M | ADDRESS ON FILE | | | | |
| MASON, RYAN | ADDRESS ON FILE | | | | |
| MASON, RYAN ALISON | ADDRESS ON FILE | | | | |
| MASON, SHANNON S | ADDRESS ON FILE | | | | |
| MASON, SHARENA | ADDRESS ON FILE | | | | |
| MASON, SHARLENE PATRICIA | ADDRESS ON FILE | | | | |
| MASON, SONJI D | ADDRESS ON FILE | | | | |
| MASON, STACY DIANE | ADDRESS ON FILE | | | | |
| MASON, STEVEN | ADDRESS ON FILE | | | | |
| MASON, TAN A | ADDRESS ON FILE | | | | |
| MASON, TERRA | ADDRESS ON FILE | | | | |
| MASON, TYESHA CYNA | ADDRESS ON FILE | | | | |
| MASON, TYREE | ADDRESS ON FILE | | | | |
| MASON, WILLIE RUTH | ADDRESS ON FILE | | | | |
| MASON, WILLIE RUTH | ADDRESS ON FILE | | | | |
| MASONER, PAYNE LYNN-MARIE | ADDRESS ON FILE | | | | |
| MASON-YOUNG, VICTORIA MAR | ADDRESS ON FILE | | | | |
| MASOOMI, BIJAN RAY | ADDRESS ON FILE | | | | |
| MASRI, ANDREW S | ADDRESS ON FILE | | | | |
| MASS, HANNAH R | ADDRESS ON FILE | | | | |
| MASSA, MICHAEL | ADDRESS ON FILE | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7029 | BOSTON | MA | 02204-7029 | |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | BOSTON | MA | 02204-7035 | |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7049 | BOSTON | MA | 02204-7049 | |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | BOSTON | MA | 02204-7065 | |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072 | BOSTON | MA | 02204-7072 | |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7089 | BOSTON | MA | 02241-7089 | |
| MASSAQUOI, CHARLES | ADDRESS ON FILE | | | | |
| MASSARO, JESSICA | ADDRESS ON FILE | | | | |
| MASSE, JAMES | ADDRESS ON FILE | | | | |
| MASSEL, IAN CHARLES | ADDRESS ON FILE | | | | |
| MASSENA HHSC INC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| MASSENA HHSC, INC. | C/O G & A GROUP, INC., 215 WEST CHURCH RD., STE 107 | KING OF PRUSSIA | PA | 19406 | |
| MASSENBURG, CHRIS LYNN | ADDRESS ON FILE | | | | |
| MASSENGALE, BRANDON | ADDRESS ON FILE | | | | |
| MASSENGALE, MALORIE OWEN | ADDRESS ON FILE | | | | |
| MASSENGALE, PAIGE | ADDRESS ON FILE | | | | |
| MASSENGALE, SHELBY NICHOLE | ADDRESS ON FILE | | | | |
| MASSENGILL, ELIZABETH R | ADDRESS ON FILE | | | | |
| MASSENGILL, JOSHUA MATTHEW | ADDRESS ON FILE | | | | |
| MASSENGILL, MELANIE | ADDRESS ON FILE | | | | |
| MASSENGILL, SHAMIKA NICOLE | ADDRESS ON FILE | | | | |
| MASSER, ASHLEE | ADDRESS ON FILE | | | | |
| MASSER, KEVIN | ADDRESS ON FILE | | | | |
| MASSET, BRENDA ARMAND | ADDRESS ON FILE | | | | |
| MASSEY, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | |
| MASSEY, DANIEL D | ADDRESS ON FILE | | | | |
| MASSEY, DARIUS | ADDRESS ON FILE | | | | |
| MASSEY, DE'LON RAPHAEL | ADDRESS ON FILE | | | | |
| MASSEY, DYLAN | ADDRESS ON FILE | | | | |
| MASSEY, HANNAH MARIE | ADDRESS ON FILE | | | | |
| MASSEY, KIMBERLY D | ADDRESS ON FILE | | | | |
| MASSEY, LANETTE SHAREE | ADDRESS ON FILE | | | | |
| MASSEY, LATOYA | ADDRESS ON FILE | | | | |
| MASSEY, MARGIE DIANE | ADDRESS ON FILE | | | | |
| MASSEY, MARY | ADDRESS ON FILE | | | | |
| MASSEY, MELVIN C | ADDRESS ON FILE | | | | |
| MASSEY, NOAH AUSTIN | ADDRESS ON FILE | | | | |
| MASSEY, PEYTON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MASSEY, STEPHEN | ADDRESS ON FILE | | | | |
| MASSEY, STEVEN CHASE | ADDRESS ON FILE | | | | |
| MASSEY, TIMOTHY | ADDRESS ON FILE | | | | |
| MASSEY, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| MASSEY, TREVOR LEE | ADDRESS ON FILE | | | | |
| MASSEY, VICKI MICHELLE | ADDRESS ON FILE | | | | |
| MASSIE R & D TAX CREDITS LLC | 2220 MAIN CHANCE DR | CUMMINGS | GA | 30041-6343 | |
| MASSIE, AMETHYST | ADDRESS ON FILE | | | | |
| MASSIE, ANDREA LATREECE | ADDRESS ON FILE | | | | |
| MASSIE, JAROD | ADDRESS ON FILE | | | | |
| MASSIE, STEPHANIE | ADDRESS ON FILE | | | | |
| MASSILLON MUNICIPAL COURT | PO BOX 1040 | MASSILLON | OH | 44648-1040 | |
| MASSINGILL, AMANDA | ADDRESS ON FILE | | | | |
| MASSINGILL, TAMI N | ADDRESS ON FILE | | | | |
| MASSMAN, MORIAH ELLAISE | ADDRESS ON FILE | | | | |
| MASSO MENDOZA, HILDA | ADDRESS ON FILE | | | | |
| MASSOUH, SOUHILA | ADDRESS ON FILE | | | | |
| MASSTAR SIGN CORPORATION | 11801 ANDERSON RD | GREENVILLE | SC | 29611-7508 | |
| MAST, KEVIN L | ADDRESS ON FILE | | | | |
| MAST, STEPHANIE | ADDRESS ON FILE | | | | |
| MASTALINSKI, LUCILLE S | ADDRESS ON FILE | | | | |
| MASTARONE, THOMAS | ADDRESS ON FILE | | | | |
| MASTAW, PAYTON L | ADDRESS ON FILE | | | | |
| MASTEN, CHRISTOPHER CONRAD | ADDRESS ON FILE | | | | |
| MASTER FINANCE | 400 W MAIN ST STE A | DURANT | OK | 74701-5000 | |
| MASTER, KATY | ADDRESS ON FILE | | | | |
| MASTERCARD INTERNATIONAL | 2000 PURCHASE ST | PURCHASE | NY | 10577-2509 | |
| MASTERPAN INC | MASTERPAN INC, PO BOX 7618 | HUNTINGTON BEACH | CA | 92615-7618 | |
| MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC, DEPT CH 167368 | PALATINE | IL | 60055-6738 | |
| MASTERPIECES PUZZLE CO INC | MASTERPIECES PUZZLE CO INC, 39313 TREASURY CENTER | CHICAGO | IL | 60694-9300 | |
| MASTERS BEST FRIEND INC. | MASTERS BEST FRIEND INC., 91 CITATION DRIVE | CONCORD | ON | L4K 2Y8 | CANADA |
| MASTERS, EMILY | ADDRESS ON FILE | | | | |
| MASTERS, ERIC | ADDRESS ON FILE | | | | |
| MASTERS, JAMI MICHELLE | ADDRESS ON FILE | | | | |
| MASTERS, JEANNE | ADDRESS ON FILE | | | | |
| MASTERS, MADELAINE MARIE | ADDRESS ON FILE | | | | |
| MASTERS, MERIDETH LEIGH | ADDRESS ON FILE | | | | |
| MASTERS, NICHOLAS | ADDRESS ON FILE | | | | |
| MASTERS, SAVON | ADDRESS ON FILE | | | | |
| MASTERS, SEAN PATRICK | ADDRESS ON FILE | | | | |
| MASTERSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| MASTERSON, DOUGLAS JOHN | ADDRESS ON FILE | | | | |
| MASTERSON, JAMI | ADDRESS ON FILE | | | | |
| MASTERSON, JERAD CHRISTOPHER | ADDRESS ON FILE | | | | |
| MASTERSON, PHYLLIS DEBORAH | ADDRESS ON FILE | | | | |
| MASTERSON, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| MASTON, KAYLEE RAY | ADDRESS ON FILE | | | | |
| MASTON, MEGAN ASHLEYANN | ADDRESS ON FILE | | | | |
| MASTOWSKI, MICHELLE B | ADDRESS ON FILE | | | | |
| MASTRANGELO, ALEXIS | ADDRESS ON FILE | | | | |
| MASTRES, DIANE M | ADDRESS ON FILE | | | | |
| MASTRI, TYLER | ADDRESS ON FILE | | | | |
| MASTROGIOVANNI, SEBASTIAN | ADDRESS ON FILE | | | | |
| MASTRONARDO, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| MASTROPIERO, DANIEL JEFFERY | ADDRESS ON FILE | | | | |
| MASUD, ISMAIL | ADDRESS ON FILE | | | | |
| MATA DEJESUS, JUANNYS ANAIRIS | ADDRESS ON FILE | | | | |
| MATA, AMBER KATHLEEN | ADDRESS ON FILE | | | | |
| MATA, ANNA | ADDRESS ON FILE | | | | |
| MATA, CHRISTINE K | ADDRESS ON FILE | | | | |
| MATA, CINTHIA | ADDRESS ON FILE | | | | |
| MATA, FRANCISCA | ADDRESS ON FILE | | | | |
| MATA, JASMINE MARIA | ADDRESS ON FILE | | | | |
| MATA, JORDAN | ADDRESS ON FILE | | | | |
| MATA, MARIA | ADDRESS ON FILE | | | | |
| MATA, MEGHAN | ADDRESS ON FILE | | | | |
| MATA, MIKHAIL SION | ADDRESS ON FILE | | | | |
| MATA, MONIQUE | ADDRESS ON FILE | | | | |
| MATA, MYRA A | ADDRESS ON FILE | | | | |
| MATA, NEMESIO | ADDRESS ON FILE | | | | |
| MATA, NICHOLAS | ADDRESS ON FILE | | | | |
| MATA, ROSALVA | ADDRESS ON FILE | | | | |
| MATA, SHARON | ADDRESS ON FILE | | | | |
| MATAN, SUMAYA HUSSEIN | ADDRESS ON FILE | | | | |
| MATATHIA, NETI | ADDRESS ON FILE | | | | |
| MATAX CONSULTING | MATAX LLC, 1370 VALLEY VISTA DRIVE STE 235 | DIAMOND BAR | CA | 91765 | |
| MATCHEM, DAMARION | ADDRESS ON FILE | | | | |
| MATCHETT, NICHLOS A | ADDRESS ON FILE | | | | |
| MATECHAK, MILEY JADE | ADDRESS ON FILE | | | | |
| MATEO FRANCISCO, GEORGE | ADDRESS ON FILE | | | | |
| MATEO MATEO, EVELYN LOURDES | ADDRESS ON FILE | | | | |
| MATEO MATEO, HENRY SAMUEL | ADDRESS ON FILE | | | | |
| MATEO, ABRAHANSIDE | ADDRESS ON FILE | | | | |
| MATEO, ELIZABETH ALLEXANDERIA | ADDRESS ON FILE | | | | |
| MATEO, KATIE | ADDRESS ON FILE | | | | |
| MATERIAL FLOW & CONVEYOR SYSTEMS IN | PO BOX 550 | DONALD | OR | 97020 | |
| MATERIAL HOLDINGS LLC | TW LRW HOLDINGS LLC, 1900 AVENUE OF THE STARS STE 1600 | LOS ANGELES | CA | 90067 | |
| MATERIALS TRANSPORTATION CO | PO BOX 1358 | TEMPLE | TX | 76503 | |
| MATEY, GAVIN MARTIN | ADDRESS ON FILE | | | | |
| MATHENEY, JOHN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MATHENY, JENNIFER S | ADDRESS ON FILE | | | | |
| MATHEOS, RUTH MAE | ADDRESS ON FILE | | | | |
| MATHER, COOPER AEDAN | ADDRESS ON FILE | | | | |
| MATHER, ELIZABETH | ADDRESS ON FILE | | | | |
| MATHERNE, DEBRA ANNE | ADDRESS ON FILE | | | | |
| MATHERSON, DESRENE | ADDRESS ON FILE | | | | |
| MATHERSON, REGINALD K | ADDRESS ON FILE | | | | |
| MATHES, GRACE ANGELINE | ADDRESS ON FILE | | | | |
| MATHES, KIMBERLIE S | ADDRESS ON FILE | | | | |
| MATHESON, AMBER ELIZABETH | ADDRESS ON FILE | | | | |
| MATHESON, FAITH ROSE | ADDRESS ON FILE | | | | |
| MATHESON, KITTY K | ADDRESS ON FILE | | | | |
| MATHEW, CECILIA | ADDRESS ON FILE | | | | |
| MATHEW, STEVEN JAMES | ADDRESS ON FILE | | | | |
| MATHEWS, ASHANTI AIJA | ADDRESS ON FILE | | | | |
| MATHEWS, COSBY | ADDRESS ON FILE | | | | |
| MATHEWS, DYKEMA C | ADDRESS ON FILE | | | | |
| MATHEWS, JOSHUA KEITH | ADDRESS ON FILE | | | | |
| MATHEWS, KOLLIN HENRY WAYNE | ADDRESS ON FILE | | | | |
| MATHEWS, LATISHA | ADDRESS ON FILE | | | | |
| MATHEWS, MELINDA DIANNE | ADDRESS ON FILE | | | | |
| MATHEWSON ESQUIVEL, ALEXZANDRIA | ADDRESS ON FILE | | | | |
| MATHEWSON, JASON ANDREW | ADDRESS ON FILE | | | | |
| MATHIAS SHOPPING CENTERS INC | PO BOX 6485 | SPRINGDALE | AR | 72766-6485 | |
| MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES, 5571 BLEAUX AVENUE | SPRINGDALE | AR | 72762 | |
| MATHIAS, KATRINA | ADDRESS ON FILE | | | | |
| MATHIAS-RHYNARD, LEONA M | ADDRESS ON FILE | | | | |
| MATHIS, BIANCA | ADDRESS ON FILE | | | | |
| MATHIS, BREANNA MIESHA | ADDRESS ON FILE | | | | |
| MATHIS, BRIAN | ADDRESS ON FILE | | | | |
| MATHIS, CRYSTAL H | ADDRESS ON FILE | | | | |
| MATHIS, DENVER | ADDRESS ON FILE | | | | |
| MATHIS, DESIRAE AMANI | ADDRESS ON FILE | | | | |
| MATHIS, DEVARION | ADDRESS ON FILE | | | | |
| MATHIS, HALLEY | ADDRESS ON FILE | | | | |
| MATHIS, JA'BROOKELYN A'LISE | ADDRESS ON FILE | | | | |
| MATHIS, JAMES D | ADDRESS ON FILE | | | | |
| MATHIS, JAMES R | ADDRESS ON FILE | | | | |
| MATHIS, JANIE | ADDRESS ON FILE | | | | |
| MATHIS, JAZMINE | ADDRESS ON FILE | | | | |
| MATHIS, JAZZMENN | ADDRESS ON FILE | | | | |
| MATHIS, JOLETTA RONALDA | ADDRESS ON FILE | | | | |
| MATHIS, KATRINA SMITH | ADDRESS ON FILE | | | | |
| MATHIS, KEONTAE DESHAWN | ADDRESS ON FILE | | | | |
| MATHIS, KIRSTEN | ADDRESS ON FILE | | | | |
| MATHIS, LADARRIAN | ADDRESS ON FILE | | | | |
| MATHIS, LAKESHIA | ADDRESS ON FILE | | | | |
| MATHIS, LAKYA BRENESHAY | ADDRESS ON FILE | | | | |
| MATHIS, LANDHN COSTELLEVELLE | ADDRESS ON FILE | | | | |
| MATHIS, LATASHA | ADDRESS ON FILE | | | | |
| MATHIS, LUCAS FINN | ADDRESS ON FILE | | | | |
| MATHIS, PAUL | ADDRESS ON FILE | | | | |
| MATHIS, SHEILA | ADDRESS ON FILE | | | | |
| MATHIS, TAMMY | ADDRESS ON FILE | | | | |
| MATHIS, TYLER | ADDRESS ON FILE | | | | |
| MATHNEY, CASSANDRA | ADDRESS ON FILE | | | | |
| MATHURA, NICHOLAS RAYMOND | ADDRESS ON FILE | | | | |
| MATIAS PASCUAL, SELENA | ADDRESS ON FILE | | | | |
| MATIAS, ADONAY VICENTE | ADDRESS ON FILE | | | | |
| MATIAS, ALFREDO | ADDRESS ON FILE | | | | |
| MATIAS, DAVID | ADDRESS ON FILE | | | | |
| MATIAS, JOSE | ADDRESS ON FILE | | | | |
| MATIAS, KYLIA | ADDRESS ON FILE | | | | |
| MATINEZ, FRANCISCA | ADDRESS ON FILE | | | | |
| MATINZO, SHIANNE ALEXUS | ADDRESS ON FILE | | | | |
| MATKINS, DARRYN WORTH | ADDRESS ON FILE | | | | |
| MATLACK, DAVID JAMES | ADDRESS ON FILE | | | | |
| MATLAK, ANTHONY R | ADDRESS ON FILE | | | | |
| MATLICK, KEITH A. | ADDRESS ON FILE | | | | |
| MATLOCK, ISAIAH | ADDRESS ON FILE | | | | |
| MATLOCK, MICHELLE LEE | ADDRESS ON FILE | | | | |
| MATNEY, IAN R | ADDRESS ON FILE | | | | |
| MATNEY, LOUIS | ADDRESS ON FILE | | | | |
| MATOIC, BROOKE MARIE | ADDRESS ON FILE | | | | |
| MATOS DOMINGUEZ, GABRIELA CAMILLE | ADDRESS ON FILE | | | | |
| MATOS, ISAAC M | ADDRESS ON FILE | | | | |
| MATOS, JAIDEN J | ADDRESS ON FILE | | | | |
| MATOS, JAYLEEN | ADDRESS ON FILE | | | | |
| MATOS, JEANNIE P | ADDRESS ON FILE | | | | |
| MATOS, KATHYA | ADDRESS ON FILE | | | | |
| MATOS, LUZ MARIA | ADDRESS ON FILE | | | | |
| MATOS, MARIA | ADDRESS ON FILE | | | | |
| MATOS, ROSA M | ADDRESS ON FILE | | | | |
| MATOS, SHANNA JUNNUAN | ADDRESS ON FILE | | | | |
| MATOS, WILLIAM | ADDRESS ON FILE | | | | |
| MATRANGA, NATASHA | ADDRESS ON FILE | | | | |
| MATRIANO JR., NEMESIO G | ADDRESS ON FILE | | | | |
| MATRIX TRUST COMPANY | PO BOX 419497 | BOSTON | MA | 02241-9497 | |
| MATSLER, BAYLIE MICHELE | ADDRESS ON FILE | | | | |
| MATSON, CHERISH L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MATSON, NATHAN | ADDRESS ON FILE | | | | |
| MATSON, SANDRA DEE | ADDRESS ON FILE | | | | |
| MATSUMOTO, DEBBIE | ADDRESS ON FILE | | | | |
| MATSUOKA, HASHU | ADDRESS ON FILE | | | | |
| MATT REESE PHOTOGRAPHY LLC | MATTHEW W REESE, 199 SOUTH HIGHT ST UNIT 5 | COLUMBUS | OH | 43215 | |
| MATT SCOTT LAW FIRM PLLC | 900 JACKSON ST STE 550 | DALLAS | TX | 75202 | |
| MATT, ANDREW XAVIER | ADDRESS ON FILE | | | | |
| MATT, JEREMY AKIRA | ADDRESS ON FILE | | | | |
| MATT, KENNETH W | ADDRESS ON FILE | | | | |
| MATTA, ANGELA | ADDRESS ON FILE | | | | |
| MATTA, BISHOY | ADDRESS ON FILE | | | | |
| MATTA, SANDEEP | ADDRESS ON FILE | | | | |
| MATTA, TABITHA | ADDRESS ON FILE | | | | |
| MATTAIR, SHIRLEY A | ADDRESS ON FILE | | | | |
| MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| MATTE, CARTER | ADDRESS ON FILE | | | | |
| MATTE, KELLY | ADDRESS ON FILE | | | | |
| MATTEL BRANDS DIV OF MDII | MATTEL BRANDS DIVISION OF, 11 F S TOWER | HARBOUR CITY TST | HK | | CHINA |
| MATTEL TOYS | MATTEL TOYS, PO BOX 100125 | ATLANTA | GA | 30384-0125 | |
| MATTEO, JACK RICHARD | ADDRESS ON FILE | | | | |
| MATTER, ABIGAIL | ADDRESS ON FILE | | | | |
| MATTER, DEIDRE MAY | ADDRESS ON FILE | | | | |
| MATTER, HANNAH MAY | ADDRESS ON FILE | | | | |
| MATTERN, DONNA M | ADDRESS ON FILE | | | | |
| MATTERN, SHAWN E. | ADDRESS ON FILE | | | | |
| MATTES, LAWRENCE | ADDRESS ON FILE | | | | |
| MATTES, MELANIE ANN | ADDRESS ON FILE | | | | |
| MATTESON, FRANCESCA M | ADDRESS ON FILE | | | | |
| MATTESON, HAYDEN SCOTT | ADDRESS ON FILE | | | | |
| MATTESON, TREVOR HAROLD | ADDRESS ON FILE | | | | |
| MATTHERS, JUAN | ADDRESS ON FILE | | | | |
| MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD | OHIOPYLE | PA | 15470-1241 | |
| MATTHEW, JADEN | ADDRESS ON FILE | | | | |
| MATTHEWS FESTIVAL LP | C/O ZIFF PROPERTIES INC, PO BOX 751554 | CHARLOTTE | NC | 28275-1554 | |
| MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC, 210 WINGO WAY, SUITE 400 | MOUNT PLEASANT | SC | 29464-1816 | |
| MATTHEWS JR, DEAN | ADDRESS ON FILE | | | | |
| MATTHEWS JR., JEROME DINELL | ADDRESS ON FILE | | | | |
| MATTHEWS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| MATTHEWS, AMANDA | ADDRESS ON FILE | | | | |
| MATTHEWS, AMY LOUISE | ADDRESS ON FILE | | | | |
| MATTHEWS, ANIYA | ADDRESS ON FILE | | | | |
| MATTHEWS, APRIL | ADDRESS ON FILE | | | | |
| MATTHEWS, ASHLEY | ADDRESS ON FILE | | | | |
| MATTHEWS, AYISHA | ADDRESS ON FILE | | | | |
| MATTHEWS, BRANDON C | ADDRESS ON FILE | | | | |
| MATTHEWS, BRAYSON JAMES | ADDRESS ON FILE | | | | |
| MATTHEWS, CAMERON | ADDRESS ON FILE | | | | |
| MATTHEWS, CHARLES K | ADDRESS ON FILE | | | | |
| MATTHEWS, CHERI L | ADDRESS ON FILE | | | | |
| MATTHEWS, CHRISTIAN | ADDRESS ON FILE | | | | |
| MATTHEWS, DAMON | ADDRESS ON FILE | | | | |
| MATTHEWS, DARREN REED | ADDRESS ON FILE | | | | |
| MATTHEWS, DARREYL | ADDRESS ON FILE | | | | |
| MATTHEWS, DAVID ANDRAE | ADDRESS ON FILE | | | | |
| MATTHEWS, DESIRE | ADDRESS ON FILE | | | | |
| MATTHEWS, DONALD | ADDRESS ON FILE | | | | |
| MATTHEWS, DYLAN RILEY | ADDRESS ON FILE | | | | |
| MATTHEWS, GENA | ADDRESS ON FILE | | | | |
| MATTHEWS, GRACIE ELIZABETH | ADDRESS ON FILE | | | | |
| MATTHEWS, HALLIE ASHLYNN | ADDRESS ON FILE | | | | |
| MATTHEWS, HENRIETTA | ADDRESS ON FILE | | | | |
| MATTHEWS, HYNIECE | ADDRESS ON FILE | | | | |
| MATTHEWS, ISADORA | ADDRESS ON FILE | | | | |
| MATTHEWS, JACQUELINE T | ADDRESS ON FILE | | | | |
| MATTHEWS, JAMAL | ADDRESS ON FILE | | | | |
| MATTHEWS, JARVON DION | ADDRESS ON FILE | | | | |
| MATTHEWS, JOHN | ADDRESS ON FILE | | | | |
| MATTHEWS, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| MATTHEWS, KASEY DAWN | ADDRESS ON FILE | | | | |
| MATTHEWS, KIRK ANDREW | ADDRESS ON FILE | | | | |
| MATTHEWS, KRISTINA | ADDRESS ON FILE | | | | |
| MATTHEWS, KRYSTLE | ADDRESS ON FILE | | | | |
| MATTHEWS, LEXIE MICHELLE | ADDRESS ON FILE | | | | |
| MATTHEWS, LOUIS | ADDRESS ON FILE | | | | |
| MATTHEWS, LUCAS RYAN | ADDRESS ON FILE | | | | |
| MATTHEWS, LU'KYRA E'MONIE | ADDRESS ON FILE | | | | |
| MATTHEWS, MARK | ADDRESS ON FILE | | | | |
| MATTHEWS, MARSHAUN | ADDRESS ON FILE | | | | |
| MATTHEWS, MARY F | ADDRESS ON FILE | | | | |
| MATTHEWS, MICHAEL | ADDRESS ON FILE | | | | |
| MATTHEWS, MONIQUE | ADDRESS ON FILE | | | | |
| MATTHEWS, OLAJUWON | ADDRESS ON FILE | | | | |
| MATTHEWS, OLGA S | ADDRESS ON FILE | | | | |
| MATTHEWS, RAYSHAD ANTWAN | ADDRESS ON FILE | | | | |
| MATTHEWS, RHONDA ELAINE | ADDRESS ON FILE | | | | |
| MATTHEWS, SIERRA | ADDRESS ON FILE | | | | |
| MATTHEWS, TATIYANA | ADDRESS ON FILE | | | | |
| MATTHEWS, TAYLOR | ADDRESS ON FILE | | | | |
| MATTHEWS, TIOLA DL | ADDRESS ON FILE | | | | |
| MATTHEWS, TRES COLDEN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MATTHEWS, TRINITY MORGAN | ADDRESS ON FILE | | | | |
| MATTHEWS, WALTER N | ADDRESS ON FILE | | | | |
| MATTHEWS, WILLIAM ALEX | ADDRESS ON FILE | | | | |
| MATTHEWS, YVONNE PHELPS | ADDRESS ON FILE | | | | |
| MATTHEWS, ZACHARY ALEXANDER | ADDRESS ON FILE | | | | |
| MATTIACCI, DAVID J | ADDRESS ON FILE | | | | |
| MATTHYSSEN, MELISSA | ADDRESS ON FILE | | | | |
| MATTIACCI LAW LLC | JOHN A MATTIACCI JR, 110 MARTER AVE STE 502 | MOORESTOWN | NJ | 08057 | |
| MATTICE, EMMA | ADDRESS ON FILE | | | | |
| MATTIE, JUSTINE | ADDRESS ON FILE | | | | |
| MATTIELLO, BRIAN | ADDRESS ON FILE | | | | |
| MATTINGLY JR, JONATHAN JUDE | ADDRESS ON FILE | | | | |
| MATTINGLY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MATTINGLY, GAVIN ANDRE | ADDRESS ON FILE | | | | |
| MATTINGLY, KAYLA BROOKE | ADDRESS ON FILE | | | | |
| MATTINSON, RODNEY J | ADDRESS ON FILE | | | | |
| MATTIS, ALEAH | ADDRESS ON FILE | | | | |
| MATTIS, ANDREW S. | ADDRESS ON FILE | | | | |
| MATTIS, KAREN M | ADDRESS ON FILE | | | | |
| MATTISON, CRISTAL | ADDRESS ON FILE | | | | |
| MATTISON, DERRION DE'SHEY | ADDRESS ON FILE | | | | |
| MATTISON, ENJALEEN MARIE | ADDRESS ON FILE | | | | |
| MATTISON, FANTASIA L | ADDRESS ON FILE | | | | |
| MATTISON, JORDAN I. | ADDRESS ON FILE | | | | |
| MATTISON, RAMONDA | ADDRESS ON FILE | | | | |
| MATTLIN, BRADY EDWARD | ADDRESS ON FILE | | | | |
| MATTOCKS, CORY SCOTT | ADDRESS ON FILE | | | | |
| MATTOX, ALEXIS JAQUELINE | ADDRESS ON FILE | | | | |
| MATTOX, JOSEPH | ADDRESS ON FILE | | | | |
| MATTOX, MAURICE | ADDRESS ON FILE | | | | |
| MATTOX, MYKAYLA | ADDRESS ON FILE | | | | |
| MATTOX, TERESA | ADDRESS ON FILE | | | | |
| MATTRESS DEVELOPMENT COMPANY OF DEL | MATTRESS DEVELOPMENT COMPANY OF DEL, 1375 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | |
| MATTRESS RECYCLING COUNCIL | PO BOX 223594 | CHANTILLY | VA | 20153-3594 | |
| MATT'S COOKIES | MATTS COOKIE COMPANY, LOCKBOX 235037, PO BOX 85037 | CHICAGO | IL | 60689 | |
| MATTSON, ANANIAS | ADDRESS ON FILE | | | | |
| MATULE, REILLY | ADDRESS ON FILE | | | | |
| MATURINO VILLEDA, KATHERINE | ADDRESS ON FILE | | | | |
| MATUS, VINCENT | ADDRESS ON FILE | | | | |
| MATUSEVICH, EDWARD D | ADDRESS ON FILE | | | | |
| MATUSKO, JULIA MARY ELIZABETH | ADDRESS ON FILE | | | | |
| MATUSZAK, SAMUEL | ADDRESS ON FILE | | | | |
| MATUSZEWSKI, AUSTIN | ADDRESS ON FILE | | | | |
| MATUTE POSADAS, ALEJANDRO BLADIMIR | ADDRESS ON FILE | | | | |
| MATUTE, KRIS ADRIAN | ADDRESS ON FILE | | | | |
| MATZ, ASHLEE B | ADDRESS ON FILE | | | | |
| MATZ, LAUREN DANIELLE | ADDRESS ON FILE | | | | |
| MATZEN, DEANNA J | ADDRESS ON FILE | | | | |
| MATZKE, SARAH | ADDRESS ON FILE | | | | |
| MAU, BRYAN | ADDRESS ON FILE | | | | |
| MAU, LACEY PARIS | ADDRESS ON FILE | | | | |
| MAUCK, LAUREN MARIE | ADDRESS ON FILE | | | | |
| MAUD BORUP | MAUD BORUP, 3650 ANNAPOLIS LANE N STE 101 | PLYMOUTH | MN | 55447-5434 | |
| MAUGHAN LAW FIRM | 634 CONNELLS PARK LANE | BATON ROUGE | LA | 70806 | |
| MAUK, LUCAS NOLAN | ADDRESS ON FILE | | | | |
| MAULDIN, ANDREW | ADDRESS ON FILE | | | | |
| MAULDIN, COURTNEE | ADDRESS ON FILE | | | | |
| MAULDIN, KATHY L | ADDRESS ON FILE | | | | |
| MAULE, BRUCE E | ADDRESS ON FILE | | | | |
| MAULEON, LERMA M | ADDRESS ON FILE | | | | |
| MAULT, ETHAN CANNON | ADDRESS ON FILE | | | | |
| MAULTSBY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| MAUND, JESSICA | ADDRESS ON FILE | | | | |
| MAUNEY, COURTNEY AUTUMN | ADDRESS ON FILE | | | | |
| MAUNEY-LUCE, PAIGE L | ADDRESS ON FILE | | | | |
| MAUNTEL, AIDAN DOUGLAS | ADDRESS ON FILE | | | | |
| MAUPIN, ANDREW DAVID | ADDRESS ON FILE | | | | |
| MAUPIN, MAURICE | ADDRESS ON FILE | | | | |
| MAUPIN, STEVEN RAY | ADDRESS ON FILE | | | | |
| MAUPINS, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| MAURA & CURTIS HATTON | ADDRESS ON FILE | | | | |
| MAURER, CONNOR | ADDRESS ON FILE | | | | |
| MAURER, CRAIG | ADDRESS ON FILE | | | | |
| MAURER, DAWSON LEE | ADDRESS ON FILE | | | | |
| MAURER, LILIE D | ADDRESS ON FILE | | | | |
| MAURER, VERONICA LYNN | ADDRESS ON FILE | | | | |
| MAURER, ZACHARY DALTON | ADDRESS ON FILE | | | | |
| MAURICE, JESSICA | ADDRESS ON FILE | | | | |
| MAURICE, KHIA | ADDRESS ON FILE | | | | |
| MAURICE, SARAH | ADDRESS ON FILE | | | | |
| MAURICIO, SHEILA | ADDRESS ON FILE | | | | |
| MAURICIO, YENSY I | ADDRESS ON FILE | | | | |
| MAURO, DOMINICK | ADDRESS ON FILE | | | | |
| MAURO, MARIA | ADDRESS ON FILE | | | | |
| MAURY COUNTY TRUSTEE | 1 PUBLIC SQ | COLUMBIA | TN | 38401-3300 | |
| MAUS, KEITH E | ADDRESS ON FILE | | | | |
| MAUS, ROBERT A | ADDRESS ON FILE | | | | |
| MAUZY, LOIS ANN | ADDRESS ON FILE | | | | |
| MAUZY, VANESSA MARIE | ADDRESS ON FILE | | | | |
| MAVERICKS SNACKS | MAVERICKS SNACKS INC, 730 ARIZONA AVE | SANTA MONICA | CA | 90401 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MAVIS T THOMPSON ESQ | LICENSE COLLECTOR, PO BOX 78158 | SAINT LOUIS | MO | 63178-8158 | |
| MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800, MAWC | GREENSBURG | PA | 15601-0800 | |
| MAWIE, ALI | ADDRESS ON FILE | | | | |
| MAWUTOR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MAX HUGHES TRUCKING CO INC | MAX HUGHES TRUCKING CO OF TROY INC, PO BOX 981 | TROY | AL | 36081-0981 | |
| MAX PRIVATE LABEL | MAX PRIVATE LABEL INC., 601 E LAKE ST | STREAMWOOD | IL | 60107 | |
| MAX SALES GROUP, INC. | MAX SALES GROUP, INC., 15240 E NELSON AVE. | CITY OF INDUSTRY | CA | 91744 | |
| MAX, RYAN WILLIAM | ADDRESS ON FILE | | | | |
| MAXAM, TYLER J | ADDRESS ON FILE | | | | |
| MAXEY, BRANDON | ADDRESS ON FILE | | | | |
| MAXEY, DYWANA | ADDRESS ON FILE | | | | |
| MAXEY, JACOB | ADDRESS ON FILE | | | | |
| MAXFIELD, JOHN EDWARD | ADDRESS ON FILE | | | | |
| MAXIE, BRITTANY | ADDRESS ON FILE | | | | |
| MAXIMORE, JAMIE | ADDRESS ON FILE | | | | |
| MAXMIND INC | 51 PLEASANT ST1020 | MAIDEN | MA | 02148 | |
| MAXON, VICQUARI AMONTAE | ADDRESS ON FILE | | | | |
| MAXSON, ANN L | ADDRESS ON FILE | | | | |
| MAXSON, BOBBI SUE | ADDRESS ON FILE | | | | |
| MAXSON, EILEEN | ADDRESS ON FILE | | | | |
| MAXSON, NATE | ADDRESS ON FILE | | | | |
| MAXWELL CONSULTING LLC | 3773 LINDHURST RD | COLUMBUS | OH | 43220 | |
| MAXWELL POINTE LLC | M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL RD | ATLANTA | GA | 30360-1700 | |
| MAXWELL POINTE, LLC | C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360 | |
| MAXWELL, ALEIGHNA MARIA | ADDRESS ON FILE | | | | |
| MAXWELL, ALINA | ADDRESS ON FILE | | | | |
| MAXWELL, ALTHEA | ADDRESS ON FILE | | | | |
| MAXWELL, ANTHONY | ADDRESS ON FILE | | | | |
| MAXWELL, AUSTIN | ADDRESS ON FILE | | | | |
| MAXWELL, BOB W | ADDRESS ON FILE | | | | |
| MAXWELL, CLAYTON SCOTT | ADDRESS ON FILE | | | | |
| MAXWELL, DALE | ADDRESS ON FILE | | | | |
| MAXWELL, EDITH A | ADDRESS ON FILE | | | | |
| MAXWELL, EMILY | ADDRESS ON FILE | | | | |
| MAXWELL, HOPE MICHELLE | ADDRESS ON FILE | | | | |
| MAXWELL, IMANI | ADDRESS ON FILE | | | | |
| MAXWELL, J R THOMAS | ADDRESS ON FILE | | | | |
| MAXWELL, JAMES | ADDRESS ON FILE | | | | |
| MAXWELL, JENNIFER | ADDRESS ON FILE | | | | |
| MAXWELL, LASHAWN RENEE | ADDRESS ON FILE | | | | |
| MAXWELL, LEXUS JOY | ADDRESS ON FILE | | | | |
| MAXWELL, MIKO NAKI | ADDRESS ON FILE | | | | |
| MAXWELL, MYA D | ADDRESS ON FILE | | | | |
| MAXWELL, NICKOLAS ROBERT | ADDRESS ON FILE | | | | |
| MAXWELL, NOAH JEFFERY | ADDRESS ON FILE | | | | |
| MAXWELL, OWEN | ADDRESS ON FILE | | | | |
| MAXWELL, RORY MATHEW | ADDRESS ON FILE | | | | |
| MAXWELL, WENDY N | ADDRESS ON FILE | | | | |
| MAY FUNG PLASTIC FACTORY (HK) LIMIT | MAY FUNG PLASTIC FACTORY, RM 1007 10/F YAN HING CTR | SHATIN | HK | | CHINA |
| MAY, AARON D. | ADDRESS ON FILE | | | | |
| MAY, ADELINE MARIE | ADDRESS ON FILE | | | | |
| MAY, ANGELA L | ADDRESS ON FILE | | | | |
| MAY, BRENDA | ADDRESS ON FILE | | | | |
| MAY, INGRID | ADDRESS ON FILE | | | | |
| MAY, JAMES ADRIAN | ADDRESS ON FILE | | | | |
| MAY, JASMYNE | ADDRESS ON FILE | | | | |
| MAY, JAVAN JEREMY | ADDRESS ON FILE | | | | |
| MAY, JESSICA MARIE | ADDRESS ON FILE | | | | |
| MAY, KAITLYN JOANN | ADDRESS ON FILE | | | | |
| MAY, KIMBERLY | ADDRESS ON FILE | | | | |
| MAY, KYLA | ADDRESS ON FILE | | | | |
| MAY, LARRY D | ADDRESS ON FILE | | | | |
| MAY, LAUREN | ADDRESS ON FILE | | | | |
| MAY, LESLIE C | ADDRESS ON FILE | | | | |
| MAY, MONTANNA RAIN | ADDRESS ON FILE | | | | |
| MAY, RAVEN | ADDRESS ON FILE | | | | |
| MAY, REAGAN MIKAEL | ADDRESS ON FILE | | | | |
| MAY, SEAN | ADDRESS ON FILE | | | | |
| MAY, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| MAY, SHAWNA | ADDRESS ON FILE | | | | |
| MAY, TAMMY KAY | ADDRESS ON FILE | | | | |
| MAY, TANYA H | ADDRESS ON FILE | | | | |
| MAY, VERNON | ADDRESS ON FILE | | | | |
| MAYA CORTES, GUADALUPE | ADDRESS ON FILE | | | | |
| MAYA ROHAN PROPERTY LLC | 3549 PEBBLE BEACH DR | MARTINEZ | GA | 30907-9084 | |
| MAYA, MARIA | ADDRESS ON FILE | | | | |
| MAYA, THOMAS JOHN | ADDRESS ON FILE | | | | |
| MAYAMA, VICTOIRE K | ADDRESS ON FILE | | | | |
| MAYBEE, DALLAS | ADDRESS ON FILE | | | | |
| MAYBERRY JR, ADARIN TYRONE | ADDRESS ON FILE | | | | |
| MAYBERRY, AARON MICHAEL | ADDRESS ON FILE | | | | |
| MAYBERRY, CASSIDY RAE | ADDRESS ON FILE | | | | |
| MAYBERRY, ELIZABETH MEA | ADDRESS ON FILE | | | | |
| MAYBERRY, JASUNA | ADDRESS ON FILE | | | | |
| MAYBERRY, JESSICA | ADDRESS ON FILE | | | | |
| MAYBERRY, STEVEN TYLER | ADDRESS ON FILE | | | | |
| MAYBERRY, TAVION | ADDRESS ON FILE | | | | |
| MAYE, ASANI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MAYE, ERIC | ADDRESS ON FILE | | | | |
| MAYEN DENG, ASHAI K | ADDRESS ON FILE | | | | |
| MAYEN-MUNOZ, JOEL | ADDRESS ON FILE | | | | |
| MAYER LLP | C/O ROSIO MORAN, 750 N SAINT PAUL STREET STE 700 | DALLAS | TX | 75201-3236 | |
| MAYER, BRIAN | ADDRESS ON FILE | | | | |
| MAYER, DEVIN | ADDRESS ON FILE | | | | |
| MAYER, EMILY | ADDRESS ON FILE | | | | |
| MAYER, ERIC | ADDRESS ON FILE | | | | |
| MAYER, PAMELA RUTH | ADDRESS ON FILE | | | | |
| MAYERS, ELENA | ADDRESS ON FILE | | | | |
| MAYERS, JESSICA | ADDRESS ON FILE | | | | |
| MAYERS, ROMAN | ADDRESS ON FILE | | | | |
| MAYERS, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| MAYES, CHAD R | ADDRESS ON FILE | | | | |
| MAYES, DANIELLE | ADDRESS ON FILE | | | | |
| MAYES, HELEN LA DON | ADDRESS ON FILE | | | | |
| MAYES, MONIQUE S | ADDRESS ON FILE | | | | |
| MAYES, SAXINE | ADDRESS ON FILE | | | | |
| MAYES, SHELLY | ADDRESS ON FILE | | | | |
| MAYES, TERENCE RAYMOND | ADDRESS ON FILE | | | | |
| MAYES, TIYANA D | ADDRESS ON FILE | | | | |
| MAYES, TRAVIS | ADDRESS ON FILE | | | | |
| MAYES, TYLER DEAN | ADDRESS ON FILE | | | | |
| MAYFIELD CITY TAX COLLECTOR | PO BOX 920 | MAYFIELD | KY | 42066 | |
| MAYFIELD DAIRY FARMS | DEAN HOLDING COMPANY, 806 E MADISON AVE | ATHENS | TN | 37303-3858 | |
| MAYFIELD ELECTRIC & WATER SYSTEMS | P.O. BOX 347 | MAYFIELD | KY | 42066 | |
| MAYFIELD MESSENGER | PAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | |
| MAYFIELD, ADRIENNE | ADDRESS ON FILE | | | | |
| MAYFIELD, ANNA | ADDRESS ON FILE | | | | |
| MAYFIELD, BALIK | ADDRESS ON FILE | | | | |
| MAYFIELD, CALENEA | ADDRESS ON FILE | | | | |
| MAYFIELD, CHANCELOR ALEXANDER | ADDRESS ON FILE | | | | |
| MAYFIELD, DAKOTA ELAINE | ADDRESS ON FILE | | | | |
| MAYFIELD, DARRICK | ADDRESS ON FILE | | | | |
| MAYFIELD, ERICA L | ADDRESS ON FILE | | | | |
| MAYFIELD, FELICITY | ADDRESS ON FILE | | | | |
| MAYFIELD, JEREMY | ADDRESS ON FILE | | | | |
| MAYFIELD, JONTAVIOUS ISAIAH | ADDRESS ON FILE | | | | |
| MAYFIELD, KAYLEE | ADDRESS ON FILE | | | | |
| MAYFIELD, MICHAEL FRANK | ADDRESS ON FILE | | | | |
| MAYFIELD, MYSTIKAL STAR | ADDRESS ON FILE | | | | |
| MAYFIELD, REVA | ADDRESS ON FILE | | | | |
| MAYFIELD, ROBERT LOUIS | ADDRESS ON FILE | | | | |
| MAYFIELD, ROY | ADDRESS ON FILE | | | | |
| MAYFIELD, TRENTON | ADDRESS ON FILE | | | | |
| MAYFIELD, TYNESHA | ADDRESS ON FILE | | | | |
| MAYHAND, JOSHUA | ADDRESS ON FILE | | | | |
| MAYHEW, BRANDYE | ADDRESS ON FILE | | | | |
| MAYHEW, JESSICA | ADDRESS ON FILE | | | | |
| MAYHOOD, CINDY LYNN | ADDRESS ON FILE | | | | |
| MAYKO, FRANK | ADDRESS ON FILE | | | | |
| MAYLE, ANNETTE | ADDRESS ON FILE | | | | |
| MAYLE, MAKENZIE | ADDRESS ON FILE | | | | |
| MAYLONE, DESTINY | ADDRESS ON FILE | | | | |
| MAYNARD, ALEXANDER | ADDRESS ON FILE | | | | |
| MAYNARD, AMANDA LYNN | ADDRESS ON FILE | | | | |
| MAYNARD, AMY D | ADDRESS ON FILE | | | | |
| MAYNARD, ANITA | ADDRESS ON FILE | | | | |
| MAYNARD, BARBARA J | ADDRESS ON FILE | | | | |
| MAYNARD, BLAKE ANDREW | ADDRESS ON FILE | | | | |
| MAYNARD, BRANDIE | ADDRESS ON FILE | | | | |
| MAYNARD, ERIN | ADDRESS ON FILE | | | | |
| MAYNARD, KRISTEN | ADDRESS ON FILE | | | | |
| MAYNARD, LARI A | ADDRESS ON FILE | | | | |
| MAYNARD, LORIE ANN | ADDRESS ON FILE | | | | |
| MAYNARD, MARK L | ADDRESS ON FILE | | | | |
| MAYNARD, NATHANIEL MARION | ADDRESS ON FILE | | | | |
| MAYNARD, SARAH | ADDRESS ON FILE | | | | |
| MAYNARD, THOMAS | ADDRESS ON FILE | | | | |
| MAYNARD-DAVIDSON, KYLE LAINE | ADDRESS ON FILE | | | | |
| MAYNE INC | 7024 KILBOURNE RD UNIT A | LONDON | ON | N6P 1K6 | CANADA |
| MAYNEZ, KRISTINA MAE | ADDRESS ON FILE | | | | |
| MAYNOR, ANTONIO D. | ADDRESS ON FILE | | | | |
| MAYNOR, JERYKAH SKY | ADDRESS ON FILE | | | | |
| MAYNOR, LEE | ADDRESS ON FILE | | | | |
| MAYO PERFORMING ART CENTER | 100 SOUTH ST | MORRISTOWN | NJ | 07960 | |
| MAYO, BROOKLYN ASHLEY | ADDRESS ON FILE | | | | |
| MAYO, CANDYS | ADDRESS ON FILE | | | | |
| MAYO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| MAYO, DONNA MARIE | ADDRESS ON FILE | | | | |
| MAYO, FABIAN J | ADDRESS ON FILE | | | | |
| MAYO, JADE LEE | ADDRESS ON FILE | | | | |
| MAYO, JILL | ADDRESS ON FILE | | | | |
| MAYO, KAMYL A | ADDRESS ON FILE | | | | |
| MAYO, LAURA R | ADDRESS ON FILE | | | | |
| MAYO, MARIA CHRISTINA | ADDRESS ON FILE | | | | |
| MAYO, STAR | ADDRESS ON FILE | | | | |
| MAYO, STEVEN W | ADDRESS ON FILE | | | | |
| MAYORGA, DANIEL | ADDRESS ON FILE | | | | |
| MAYORGA, DENISE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MAYORGA, DORA | ADDRESS ON FILE | | | | |
| MAYORGA, LILIAN | ADDRESS ON FILE | | | | |
| MAYORGA, STEVEN | ADDRESS ON FILE | | | | |
| MAYRAND, WYATT | ADDRESS ON FILE | | | | |
| MAYS JR, ERRIN | ADDRESS ON FILE | | | | |
| MAYS SDC LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169-6472 | |
| MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | |
| MAYS, BARTHOLOMEW | ADDRESS ON FILE | | | | |
| MAYS, BRYAN | ADDRESS ON FILE | | | | |
| MAYS, CATHERINE M. | ADDRESS ON FILE | | | | |
| MAYS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MAYS, DONTEI | ADDRESS ON FILE | | | | |
| MAYS, GLENDA J | ADDRESS ON FILE | | | | |
| MAYS, JASMINE M | ADDRESS ON FILE | | | | |
| MAYS, JASON M | ADDRESS ON FILE | | | | |
| MAYS, JERILYN | ADDRESS ON FILE | | | | |
| MAYS, KASHTYN MICHAEL | ADDRESS ON FILE | | | | |
| MAYS, KENDRICK LAMERIL | ADDRESS ON FILE | | | | |
| MAYS, KEVIN | ADDRESS ON FILE | | | | |
| MAYS, KEVONTE | ADDRESS ON FILE | | | | |
| MAYS, LARIYA HEAVEN | ADDRESS ON FILE | | | | |
| MAYS, NAUTICA | ADDRESS ON FILE | | | | |
| MAYS, RAEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| MAYS, RAVONN ANTONIO | ADDRESS ON FILE | | | | |
| MAYS, REBECCA JAYNE | ADDRESS ON FILE | | | | |
| MAYS, TERRANCE | ADDRESS ON FILE | | | | |
| MAYS, VINCENT | ADDRESS ON FILE | | | | |
| MAYSE, MATTHEW RYAN PAUL | ADDRESS ON FILE | | | | |
| MAYSHACK, SAMARIA | ADDRESS ON FILE | | | | |
| MAYSHAW, TRISTEN NICOLE | ADDRESS ON FILE | | | | |
| MAYSON, PATRICK GIDEON | ADDRESS ON FILE | | | | |
| MAYTEX MILLS INC | 261 5TH AVE STE 1701 | NEW YORK | NY | 10018-2323 | |
| MAZA SOTO, PAOLA | ADDRESS ON FILE | | | | |
| MAZAK, MEAGAN | ADDRESS ON FILE | | | | |
| MAZANO, JOCELYN | ADDRESS ON FILE | | | | |
| MAZDRACHI, JAIME M | ADDRESS ON FILE | | | | |
| MAZE, CEDRICA D | ADDRESS ON FILE | | | | |
| MAZEL CO. | MAZEL CO., P.O. BOX 72669 | COLUMBUS | OH | 44192-0002 | |
| MAZER, BREANNA MARIE | ADDRESS ON FILE | | | | |
| MAZIARZ, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| MAZIBUKO, MANDISA MASECHABA | ADDRESS ON FILE | | | | |
| MAZUR, CLAYTON | ADDRESS ON FILE | | | | |
| MAZURKIEWICZ, JOHN S | ADDRESS ON FILE | | | | |
| MAZURO, TYLER JAY | ADDRESS ON FILE | | | | |
| MAZYCK-BROWN, KAREN MARIE | ADDRESS ON FILE | | | | |
| MAZZA, JENNIFER L | ADDRESS ON FILE | | | | |
| MAZZA, JOSEPH A | ADDRESS ON FILE | | | | |
| MAZZA, TATE VICTOR | ADDRESS ON FILE | | | | |
| MAZZARELLA, RYAN SCOTT | ADDRESS ON FILE | | | | |
| MAZZIE, NICK | ADDRESS ON FILE | | | | |
| MAZZO, JUSTIN T | ADDRESS ON FILE | | | | |
| MAZZOLA, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| MAZZURCO, MICHAEL J | ADDRESS ON FILE | | | | |
| MB GRAPHICS INC | PO BOX 141531 | COLUMBUS | OH | 43214-6531 | |
| MB LAW GROUP LLP | C/O NICOLE GALLAGHER, 117 SW TAYLOR ST STE 200 | PORTLAND | OR | 97204-3029 | |
| MBAKULA, FATUMA | ADDRESS ON FILE | | | | |
| M'BASS, ALHOUSSEINI | ADDRESS ON FILE | | | | |
| MBC BRADFORD LP | 950 E MAIN ST STE 107 | SCHUYLKILL HAVEN | PA | 17972-9720 | |
| MBD PROPERTIES LLC | PO BOX 81612 | CHAMBLEE | GA | 30366-1612 | |
| MBECAH, SADIQ SHABAN | ADDRESS ON FILE | | | | |
| MBI TRAILER SALES | 1 COMMERCIAL RD | SCARBOROUGH | ME | 04074-9311 | |
| MBM INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGTOWN | OH | 44505 | |
| MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| MBM INVESTMENTS LLC | TAMAKIN, BRUCE, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| MBOUP, NAZIROU | ADDRESS ON FILE | | | | |
| MC ADORY, MICHAL K | ADDRESS ON FILE | | | | |
| MC AZ GRAND VILLAGE LLC | 5621 W 135TH ST STE 2650 | OVERLAND PARK | KS | 66223-7215 | |
| MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650 | OVERLAND PARK | KS | 66223 | |
| MC DANIEL, LINDA THACH | ADDRESS ON FILE | | | | |
| MC HEATING & COOLING LLC | GARY W MCINTOCH, 6555 LEWISBURG OZIAS RD | LEWISBURG | OH | 45338-8773 | |
| MCABEE, CHARLES | ADDRESS ON FILE | | | | |
| MCABEE, HEATHER | ADDRESS ON FILE | | | | |
| MCABEE, JULIA MARIE | ADDRESS ON FILE | | | | |
| MCADAM, LIAM PATRICK | ADDRESS ON FILE | | | | |
| MCADAMS, JUSTIN DAEVON | ADDRESS ON FILE | | | | |
| MCADAMS, NAKIA BRIANNA | ADDRESS ON FILE | | | | |
| MCADAMS, NATHANIEL LEMARR | ADDRESS ON FILE | | | | |
| MCADAMS, NICKOLAS GLENN COLE | ADDRESS ON FILE | | | | |
| MCADOO, DARBI | ADDRESS ON FILE | | | | |
| MCADOO, EDWARD L | ADDRESS ON FILE | | | | |
| MCADORY, JAMES ALEXANDER | ADDRESS ON FILE | | | | |
| MCAFEE LLL, EDWIN DARGAN | ADDRESS ON FILE | | | | |
| MCAFEE, DACAMEROM | ADDRESS ON FILE | | | | |
| MCAFEE, KARON AVERY | ADDRESS ON FILE | | | | |
| MCAFEE, MICHAEL TODD | ADDRESS ON FILE | | | | |
| MCAFEE, NOSAJ JALON | ADDRESS ON FILE | | | | |
| MCAFEE, SARAH ANTONELLA | ADDRESS ON FILE | | | | |
| MCAFEE, WESLEY | ADDRESS ON FILE | | | | |
| MCALEAVEY-SMITH, TREVOR | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCALEER III, JOHN C | ADDRESS ON FILE | | | | |
| MCALEVY, MIKAYLA LYNN MARIE | ADDRESS ON FILE | | | | |
| MCALISTER HINSVARK | ADDRESS ON FILE | | | | |
| MCALISTER, ANTIYA | ADDRESS ON FILE | | | | |
| MCALISTER, JONATHON | ADDRESS ON FILE | | | | |
| MCALISTER, LARRY | ADDRESS ON FILE | | | | |
| MCALISTER, SHAHADA | ADDRESS ON FILE | | | | |
| MCALLEN POLICE DEPARTMENT | ALARMS DIVISION, PO BOX 220 | MCALLEN | TX | 78505 | |
| MCALLEN PUBLIC UTILITIES | CUSTOMER RELATIONS, PO BOX 280 | MCALLEN | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 | MCALLEN | TX | 78505-0280 | |
| MCALLISTER, ANTHONY FRIZELL | ADDRESS ON FILE | | | | |
| MCALLISTER, CHAD | ADDRESS ON FILE | | | | |
| MCALLISTER, JOHN | ADDRESS ON FILE | | | | |
| MCALLISTER, LIZ | ADDRESS ON FILE | | | | |
| MCALLISTER, MALACHI GIOVANNI PATRICK | ADDRESS ON FILE | | | | |
| MCALLISTER, MEGAN MARIE | ADDRESS ON FILE | | | | |
| MCALLISTER, MELINDA | ADDRESS ON FILE | | | | |
| MCALLISTER, MONTREAL | ADDRESS ON FILE | | | | |
| MCALLISTER, MORGAN E | ADDRESS ON FILE | | | | |
| MCALLISTER, TAMESKIO | ADDRESS ON FILE | | | | |
| MCALLISTER, TRISHA ANN | ADDRESS ON FILE | | | | |
| MCALLISTER, WANDA C | ADDRESS ON FILE | | | | |
| MCALMON, KYREEK | ADDRESS ON FILE | | | | |
| MCALMON, KYREEK | ADDRESS ON FILE | | | | |
| MCALMONT, JASMINE TRENAY | ADDRESS ON FILE | | | | |
| MCALPHIN, LAFAYETTE RODRIGUEZ | ADDRESS ON FILE | | | | |
| MCALPIN, DILLON | ADDRESS ON FILE | | | | |
| MCAMIS, JAMES THOMAS | ADDRESS ON FILE | | | | |
| MCANALLY, ALEXIS RAE | ADDRESS ON FILE | | | | |
| MCANALLY, DONNA SUE | ADDRESS ON FILE | | | | |
| MCANANY, EMILY | ADDRESS ON FILE | | | | |
| MCANDREW, ELIZABETH | ADDRESS ON FILE | | | | |
| MCANDREWS, GILLIAN MARIE | ADDRESS ON FILE | | | | |
| MCANDREWS, LIAM | ADDRESS ON FILE | | | | |
| MCANELLY, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| MCANLY COMMERCIAL PROPERTIES | 1000 E LEXINGTON AVE STE 2 | DANVILLE | KY | 40422-1707 | |
| MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2 | DANVILLE | KY | 40422 | |
| MCARTHUR, ALLAN | ADDRESS ON FILE | | | | |
| MCARTHUR, DEEN | ADDRESS ON FILE | | | | |
| MCARTHUR, KENLEE | ADDRESS ON FILE | | | | |
| MCARTHUR, MACKLIN | ADDRESS ON FILE | | | | |
| MCARTHUR, STUART | ADDRESS ON FILE | | | | |
| MCAULIFFE, ALYSSA JUNE | ADDRESS ON FILE | | | | |
| MCAULIFFE, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| MCAULIFFE, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| MCBAYNE, DANTE | ADDRESS ON FILE | | | | |
| MCBEAN, NICOLAS | ADDRESS ON FILE | | | | |
| MCBEE, CAYDEN ANDREW | ADDRESS ON FILE | | | | |
| MCBEE, CLINT D | ADDRESS ON FILE | | | | |
| MCBEE, DYLAN PATRICK | ADDRESS ON FILE | | | | |
| MCBEE, JACOB | ADDRESS ON FILE | | | | |
| MCBETH, SANIYAH ELISE | ADDRESS ON FILE | | | | |
| MCBH PARKWAY CROSSING LLC | C/O MCB PROPERTY MANAGEMENT LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | |
| MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | |
| MCBRADY, STEPHANIE J | ADDRESS ON FILE | | | | |
| MCBRATNEY, MADELYN ANN | ADDRESS ON FILE | | | | |
| MCBRIDE, AMBRA LASHAE | ADDRESS ON FILE | | | | |
| MCBRIDE, CAMERON JHA'KARI | ADDRESS ON FILE | | | | |
| MCBRIDE, CARLYON | ADDRESS ON FILE | | | | |
| MCBRIDE, CHRIS D | ADDRESS ON FILE | | | | |
| MCBRIDE, DANIEL POWELL | ADDRESS ON FILE | | | | |
| MCBRIDE, DEMETRIUS | ADDRESS ON FILE | | | | |
| MCBRIDE, DETRA MICHELLE | ADDRESS ON FILE | | | | |
| MCBRIDE, ETHEL YVONNE | ADDRESS ON FILE | | | | |
| MCBRIDE, FAYLINE | ADDRESS ON FILE | | | | |
| MCBRIDE, GERWAND | ADDRESS ON FILE | | | | |
| MCBRIDE, JEREMIAH | ADDRESS ON FILE | | | | |
| MCBRIDE, JESSICA HOPE | ADDRESS ON FILE | | | | |
| MCBRIDE, KCEE | ADDRESS ON FILE | | | | |
| MCBRIDE, KEYMONII KURTAIZA | ADDRESS ON FILE | | | | |
| MCBRIDE, KEYONTRAE | ADDRESS ON FILE | | | | |
| MCBRIDE, MARGARET | ADDRESS ON FILE | | | | |
| MCBRIDE, MARLON | ADDRESS ON FILE | | | | |
| MCBRIDE, MAXWELL JOSEPH | ADDRESS ON FILE | | | | |
| MCBRIDE, NOAH ANGEL | ADDRESS ON FILE | | | | |
| MCBRIDE, RASHAUN MAURICE | ADDRESS ON FILE | | | | |
| MCBRIDE, SAMUEL | ADDRESS ON FILE | | | | |
| MCBRIDE, SEBASTAIN | ADDRESS ON FILE | | | | |
| MCBRIDE, T'ANDRA | ADDRESS ON FILE | | | | |
| MCBRIDE, TRAVIS | ADDRESS ON FILE | | | | |
| MCBRIDE, TYLAR A | ADDRESS ON FILE | | | | |
| MCBRIDE'S WINDOW CLEANING | 217 GRANVIEW AVE | MCMINNVILLE | TN | 37110 | |
| MCBROOM, NICOLE LEE | ADDRESS ON FILE | | | | |
| MCBRYER, AARON LEE | ADDRESS ON FILE | | | | |
| MCCAA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCCAA, JOHN | ADDRESS ON FILE | | | | |
| MCCABE, ASHLEY | ADDRESS ON FILE | | | | |
| MCCABE, BENJAMIN DEMPSEY | ADDRESS ON FILE | | | | |
| MCCABE, BRYAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MCCABE, HATTIE | ADDRESS ON FILE | | | | |
| MCCABE, JOSEPH JAMES | ADDRESS ON FILE | | | | |
| MCCABE, SOPHIA ROSE | ADDRESS ON FILE | | | | |
| MCCAFFREY, BRIAN P | ADDRESS ON FILE | | | | |
| MCCAFFREY, CHRISTINE | ADDRESS ON FILE | | | | |
| MCCAFFREY, JAMES H | ADDRESS ON FILE | | | | |
| MCCAFFREY, SEAN | ADDRESS ON FILE | | | | |
| MCCAIN ENGINEERING CO INC | PO BOX 817 2002 MCCAIN PARKWAY | PELHAM | AL | 35124 | |
| MCCAIN, CATHERINE ANN | ADDRESS ON FILE | | | | |
| MCCAIN, CHRISTINE | ADDRESS ON FILE | | | | |
| MCCAIN, DAVIN | ADDRESS ON FILE | | | | |
| MCCAIN, DIXIE | ADDRESS ON FILE | | | | |
| MCCAIN, JIMMIE D. | ADDRESS ON FILE | | | | |
| MCCAIN, JORDAN | ADDRESS ON FILE | | | | |
| MCCAIN, KENYON | ADDRESS ON FILE | | | | |
| MCCAIN, TRACY VELT | ADDRESS ON FILE | | | | |
| MCCAIN, TREVOR E | ADDRESS ON FILE | | | | |
| MCCALEB, ALYVIAH | ADDRESS ON FILE | | | | |
| MCCALEB, CHERYL | ADDRESS ON FILE | | | | |
| MCCALISTER JR, DANIEL TYRELL | ADDRESS ON FILE | | | | |
| MCCALL FARMS | MCCALL FARMS, PO BOX 535516 | ATLANTA | GA | 30353-5594 | |
| MCCALL, ALEXANDRA C. | ADDRESS ON FILE | | | | |
| MCCALL, ALEXIS | ADDRESS ON FILE | | | | |
| MCCALL, AMARRI JADYN | ADDRESS ON FILE | | | | |
| MCCALL, ANGELA D | ADDRESS ON FILE | | | | |
| MCCALL, BETTRACE L | ADDRESS ON FILE | | | | |
| MCCALL, BRANDON | ADDRESS ON FILE | | | | |
| MCCALL, CHELSEA | ADDRESS ON FILE | | | | |
| MCCALL, CHRISTINA | ADDRESS ON FILE | | | | |
| MCCALL, JALISA | ADDRESS ON FILE | | | | |
| MCCALL, JAMARION | ADDRESS ON FILE | | | | |
| MCCALL, KAWANNA | ADDRESS ON FILE | | | | |
| MCCALL, KRISTEN JAMES | ADDRESS ON FILE | | | | |
| MCCALL, MARY S | ADDRESS ON FILE | | | | |
| MCCALL, MEGAN | ADDRESS ON FILE | | | | |
| MCCALL, MICHAEL | ADDRESS ON FILE | | | | |
| MCCALL, OMAR | ADDRESS ON FILE | | | | |
| MCCALL, ROBERT W | ADDRESS ON FILE | | | | |
| MCCALL, SHIRLEY | ADDRESS ON FILE | | | | |
| MCCALL, TREONA | ADDRESS ON FILE | | | | |
| MCCALLA, PAMELA KAY | ADDRESS ON FILE | | | | |
| MCCALLISTER, EMALEE ALEXIS | ADDRESS ON FILE | | | | |
| MCCALLISTER, JASON DEON0 | ADDRESS ON FILE | | | | |
| MCCALLISTER, KALEY | ADDRESS ON FILE | | | | |
| MCCALLISTER, TODD CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCCALLOPS, PATRICIA L | ADDRESS ON FILE | | | | |
| MCCALL-SIMMONS, JESSIEAH B | ADDRESS ON FILE | | | | |
| MCCALLUM, CHARMAINE ELITA | ADDRESS ON FILE | | | | |
| MCCALLUM, HOLLY L | ADDRESS ON FILE | | | | |
| MCCALLUM, JEFF | ADDRESS ON FILE | | | | |
| MCCALLUM, TONYA L | ADDRESS ON FILE | | | | |
| MCCALVIN, BOBBI CHRISTINE | ADDRESS ON FILE | | | | |
| MCCAMERON, SARAH E | ADDRESS ON FILE | | | | |
| MCCAMEY, KENDRA MERCADES DAWN | ADDRESS ON FILE | | | | |
| MCCAMEY, TYLER AUSTIN | ADDRESS ON FILE | | | | |
| MCCANDLESS, NATHAN | ADDRESS ON FILE | | | | |
| MCCANDLISH HOLTON PC | PO BOX 796 | RICHMOND | VA | 23218-0796 | |
| MCCANDREW, BOBBI JO J | ADDRESS ON FILE | | | | |
| MCCANE, HAYDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCCANE, JEWELS | ADDRESS ON FILE | | | | |
| MCCANN, BUDDY ALAN | ADDRESS ON FILE | | | | |
| MCCANN, DEVIN G | ADDRESS ON FILE | | | | |
| MCCANN, DONOVAN WALTER | ADDRESS ON FILE | | | | |
| MCCANN, EDWARD | ADDRESS ON FILE | | | | |
| MCCANN, JAY | ADDRESS ON FILE | | | | |
| MCCANN, KELSEY ALEXANDRA | ADDRESS ON FILE | | | | |
| MCCANN, MEGAN | ADDRESS ON FILE | | | | |
| MCCANN, MELETHA ROBIN | ADDRESS ON FILE | | | | |
| MCCANN, MICHELLE M | ADDRESS ON FILE | | | | |
| MCCANN, RYAN D | ADDRESS ON FILE | | | | |
| MCCANN, TAMMIE | ADDRESS ON FILE | | | | |
| MCCANN, VICKI | ADDRESS ON FILE | | | | |
| MCCANTS, ANGELIKA | ADDRESS ON FILE | | | | |
| MCCANTS, BROCK LANCE | ADDRESS ON FILE | | | | |
| MCCANTS, CMIRA NICOLE | ADDRESS ON FILE | | | | |
| MCCANTS, GABRIELLE | ADDRESS ON FILE | | | | |
| MCCANTS, JADARIUS | ADDRESS ON FILE | | | | |
| MCCANTS, JAHEIM ROYSTER | ADDRESS ON FILE | | | | |
| MCCANTS, JAPONACUS | ADDRESS ON FILE | | | | |
| MCCANTS, JAYLAH | ADDRESS ON FILE | | | | |
| MCCANTS, JOHN | ADDRESS ON FILE | | | | |
| MCCANTS, LATANDRA LATISHA | ADDRESS ON FILE | | | | |
| MCCARDLE, ASHLEA M | ADDRESS ON FILE | | | | |
| MCCARDLE, MICHAEL | ADDRESS ON FILE | | | | |
| MCCARGO, AMIYA S | ADDRESS ON FILE | | | | |
| MCCARGO, DAYVONE | ADDRESS ON FILE | | | | |
| MCCARGO, DONAVAN DUPREE | ADDRESS ON FILE | | | | |
| MCCARGO, DORRIAN DONNELL | ADDRESS ON FILE | | | | |
| MCCARGO, MAURICE ANTIONE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCCARLEY, PHILIP CAIN | ADDRESS ON FILE | | | | |
| MCCARRELL, KIERAN ELIJAH | ADDRESS ON FILE | | | | |
| MCCARREN, ERIKA L | ADDRESS ON FILE | | | | |
| MCCARROLL JR, TIMOTHY SHAWN | ADDRESS ON FILE | | | | |
| MCCARTER, ALLEN | ADDRESS ON FILE | | | | |
| MCCARTER, CHARLES | ADDRESS ON FILE | | | | |
| MCCARTER, SHADAI D | ADDRESS ON FILE | | | | |
| MCCARTER, TERRELL A | ADDRESS ON FILE | | | | |
| MCCARTHY, ABIGAIL | ADDRESS ON FILE | | | | |
| MCCARTHY, CASSIE | ADDRESS ON FILE | | | | |
| MCCARTHY, CHRISTIE | ADDRESS ON FILE | | | | |
| MCCARTHY, HANNAH GRACE | ADDRESS ON FILE | | | | |
| MCCARTHY, JUDY | ADDRESS ON FILE | | | | |
| MCCARTHY, KAREN LISA | ADDRESS ON FILE | | | | |
| MCCARTHY, KELLY | ADDRESS ON FILE | | | | |
| MCCARTHY, KEVIN BRONSON | ADDRESS ON FILE | | | | |
| MCCARTHY, KIMBERLY | ADDRESS ON FILE | | | | |
| MCCARTHY, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| MCCARTHY, KYLE RUE | ADDRESS ON FILE | | | | |
| MCCARTHY, MELVIN KWEKU | ADDRESS ON FILE | | | | |
| MCCARTHY, MICHAELA | ADDRESS ON FILE | | | | |
| MCCARTHY, RHAMIQ | ADDRESS ON FILE | | | | |
| MCCARTHY, ROBERT | ADDRESS ON FILE | | | | |
| MCCARTHY, TANYA ANNETTE | ADDRESS ON FILE | | | | |
| MCCARTHY, ZACHARY A. | ADDRESS ON FILE | | | | |
| MCCARTNEY, BETHANY ALEXANDRA | ADDRESS ON FILE | | | | |
| MCCARTNEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCCARTNEY, DESTANEE MAE LYNNE | ADDRESS ON FILE | | | | |
| MCCARTNEY, SEMAJ | ADDRESS ON FILE | | | | |
| MCCARTNEY, TAMMY SUE | ADDRESS ON FILE | | | | |
| MCCARTNEY, TRALONDA | ADDRESS ON FILE | | | | |
| MCCARTY, ANITA | ADDRESS ON FILE | | | | |
| MCCARTY, CAMLIN | ADDRESS ON FILE | | | | |
| MCCARTY, CATHY | ADDRESS ON FILE | | | | |
| MCCARTY, DARSHAVER DIANNA | ADDRESS ON FILE | | | | |
| MCCARTY, DYLAN | ADDRESS ON FILE | | | | |
| MCCARTY, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| MCCARTY, LAYLA MARIE E | ADDRESS ON FILE | | | | |
| MCCARTY, LYNNDORA | ADDRESS ON FILE | | | | |
| MCCARTY, NICKOLAS CADE | ADDRESS ON FILE | | | | |
| MCCARTY, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| MCCARTY-BERRY, JORDAN | ADDRESS ON FILE | | | | |
| MCCARVER, EUNIQUE | ADDRESS ON FILE | | | | |
| MCCARVILLE, SHARON CHRISTINE | ADDRESS ON FILE | | | | |
| MCCARY, CRAIG | ADDRESS ON FILE | | | | |
| MCCASKEY, THERESA D | ADDRESS ON FILE | | | | |
| MCCASLIN, CAELEN | ADDRESS ON FILE | | | | |
| MCCASLIN, MARK ALLEN | ADDRESS ON FILE | | | | |
| MCCASTER, KENDRICK | ADDRESS ON FILE | | | | |
| MCCATHERN, WILLIAM CHRISTIAN | ADDRESS ON FILE | | | | |
| MCCATHRON, TWANIA DESTINY | ADDRESS ON FILE | | | | |
| MCCAUGHEY, MARISELA | ADDRESS ON FILE | | | | |
| MCCAUL, DJ | ADDRESS ON FILE | | | | |
| MCCAULEY, DIONA | ADDRESS ON FILE | | | | |
| MCCAULEY, ELISHA M | ADDRESS ON FILE | | | | |
| MCCAULEY, JAKARI | ADDRESS ON FILE | | | | |
| MCCAULEY, JOHNETTA | ADDRESS ON FILE | | | | |
| MCCAULEY, MICHEAL DION | ADDRESS ON FILE | | | | |
| MCCAULEY, SCOTT | ADDRESS ON FILE | | | | |
| MCCAULEY, TAZI NIHIEM | ADDRESS ON FILE | | | | |
| MCCAULEY-GALLIPEAU, SAVANNAH ROSE | ADDRESS ON FILE | | | | |
| MCCAUSLIN, RICHARD E | ADDRESS ON FILE | | | | |
| MCCAW, WILLIAM | ADDRESS ON FILE | | | | |
| MCCAY, JASON JONALLEN | ADDRESS ON FILE | | | | |
| MCCELLAND, JOSEFINA M | ADDRESS ON FILE | | | | |
| MCCLAIN JR, JOHN | ADDRESS ON FILE | | | | |
| MCCLAIN, ANDREW | ADDRESS ON FILE | | | | |
| MCCLAIN, ANITA M | ADDRESS ON FILE | | | | |
| MCCLAIN, ASZON JEROME | ADDRESS ON FILE | | | | |
| MCCLAIN, AUSTIN L | ADDRESS ON FILE | | | | |
| MCCLAIN, BRENNAN E | ADDRESS ON FILE | | | | |
| MCCLAIN, CARLOS | ADDRESS ON FILE | | | | |
| MCCLAIN, DALLAS | ADDRESS ON FILE | | | | |
| MCCLAIN, DARIUN | ADDRESS ON FILE | | | | |
| MCCLAIN, ELEASIA SHERMANE | ADDRESS ON FILE | | | | |
| MCCLAIN, EMMA JOYCE | ADDRESS ON FILE | | | | |
| MCCLAIN, FAITH RENEE | ADDRESS ON FILE | | | | |
| MCCLAIN, FREDDIE LEE | ADDRESS ON FILE | | | | |
| MCCLAIN, HOLLY SUZANNE | ADDRESS ON FILE | | | | |
| MCCLAIN, KAYLA MARIE | ADDRESS ON FILE | | | | |
| MCCLAIN, LARRY DONNELL | ADDRESS ON FILE | | | | |
| MCCLAIN, MORRISSEY | ADDRESS ON FILE | | | | |
| MCCLAIN, SIERIHA | ADDRESS ON FILE | | | | |
| MCCLAIN, ZY'KERIA JOHNIQUE | ADDRESS ON FILE | | | | |
| MCCLAIR, CHRISTINA | ADDRESS ON FILE | | | | |
| MCCLAMB, LAURIE | ADDRESS ON FILE | | | | |
| MCCLANAHAN, TERRY | ADDRESS ON FILE | | | | |
| MCCLARD, STEVEN A | ADDRESS ON FILE | | | | |
| MCCLAREN, BRENDA | ADDRESS ON FILE | | | | |
| MCCLARY, HANNAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCCLARY, PAULETTE MARIE | ADDRESS ON FILE | | | | |
| MCCLARY, SHANNAN | ADDRESS ON FILE | | | | |
| MCCLARY, STACY MICHELLE | ADDRESS ON FILE | | | | |
| MCCLARY, VANESSA C | ADDRESS ON FILE | | | | |
| MCCLASKEY, CURTIS | ADDRESS ON FILE | | | | |
| MCCLATCHY COMPANY LLC | SIJ HOLDING LLC, PO BOX 510150 | LIVONIA | MI | 48151 | |
| MCCLAURIN-SEAMON, LAILA ROSE | ADDRESS ON FILE | | | | |
| MCCLEARY, ANTHONY J | ADDRESS ON FILE | | | | |
| MCCLEARY, DANIEL ROBERT | ADDRESS ON FILE | | | | |
| MCCLELLAN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| MCCLELLAN, ARIELL VERONICA | ADDRESS ON FILE | | | | |
| MCCLELLAN, BRIANNA AMBER | ADDRESS ON FILE | | | | |
| MCCLELLAN, CHARLENE M | ADDRESS ON FILE | | | | |
| MCCLELLAN, DEBRA K | ADDRESS ON FILE | | | | |
| MCCLELLAN, DOMINIQUE | ADDRESS ON FILE | | | | |
| MCCLELLAN, GAVIN | ADDRESS ON FILE | | | | |
| MCCLELLAN, LYNDA MICHELLE | ADDRESS ON FILE | | | | |
| MCCLELLAN, MALIK | ADDRESS ON FILE | | | | |
| MCCLELLAN, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| MCCLELLAN, ROBERT DARWIN | ADDRESS ON FILE | | | | |
| MCCLELLAN, TANYA | ADDRESS ON FILE | | | | |
| MCCLELLAN, THOMAS FREDERICK | ADDRESS ON FILE | | | | |
| MCCLELLAN, TIMOTHY A | ADDRESS ON FILE | | | | |
| MCCLELLAN, TJ | ADDRESS ON FILE | | | | |
| MCCLELLAN, TRAVONIA | ADDRESS ON FILE | | | | |
| MCCLELLAND, DOVAN DESHAWN | ADDRESS ON FILE | | | | |
| MCCLELLAND, LAWANDA DINESE | ADDRESS ON FILE | | | | |
| MCCLELLAND, SHALETA | ADDRESS ON FILE | | | | |
| MCCLELLAND, TARYN LOVE | ADDRESS ON FILE | | | | |
| MCCLELLAN-JOHNSON, SHONDA CHIQUITA | ADDRESS ON FILE | | | | |
| MCCLEMENT, MAUREEN A. | ADDRESS ON FILE | | | | |
| MCCLENAN, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| MCCLENDON, CHRISTOPHER LOUIS | ADDRESS ON FILE | | | | |
| MCCLENDON, CORTEZ | ADDRESS ON FILE | | | | |
| MCCLENDON, DAYLON | ADDRESS ON FILE | | | | |
| MCCLENDON, DERRICK | ADDRESS ON FILE | | | | |
| MCCLENDON, DSAUNTE L | ADDRESS ON FILE | | | | |
| MCCLENDON, KRYSTAL S | ADDRESS ON FILE | | | | |
| MCCLENDON, LATASIA RENEE' | ADDRESS ON FILE | | | | |
| MCCLENDON, LUKE GARNER | ADDRESS ON FILE | | | | |
| MCCLENDON, RODERIC NONE | ADDRESS ON FILE | | | | |
| MCCLENDON, TYLER JACE | ADDRESS ON FILE | | | | |
| MCCLENEY, OLIVIA JO | ADDRESS ON FILE | | | | |
| MCCLENNEY, MAURICE | ADDRESS ON FILE | | | | |
| MCCLENTON, NICHOLAS | ADDRESS ON FILE | | | | |
| MCCLINTIC, JUSTIN E | ADDRESS ON FILE | | | | |
| MCCLINTICK, CONNOR DEVIN | ADDRESS ON FILE | | | | |
| MCCLINTOCK, ADAM MATTHEW | ADDRESS ON FILE | | | | |
| MCCLINTOCK, KYAH | ADDRESS ON FILE | | | | |
| MCCLINTOCK, SHERI A | ADDRESS ON FILE | | | | |
| MCCLINTON, ALIJAH NATHANIEL | ADDRESS ON FILE | | | | |
| MCCLINTON, PERRION ELIJAH | ADDRESS ON FILE | | | | |
| MCCLINTON, TAMARA A | ADDRESS ON FILE | | | | |
| MCCLISH, DORA ANN | ADDRESS ON FILE | | | | |
| MCCLISH, MEGAN | ADDRESS ON FILE | | | | |
| MCCLISTER, JAYLEN | ADDRESS ON FILE | | | | |
| MCCLOE, LETICIA | ADDRESS ON FILE | | | | |
| MCCLOSKEY, ANGELA MARIE | ADDRESS ON FILE | | | | |
| MCCLOSKEY, ERIN | ADDRESS ON FILE | | | | |
| MCCLOUD, BOBBY | ADDRESS ON FILE | | | | |
| MCCLOUD, COLLIS | ADDRESS ON FILE | | | | |
| MCCLOUGH, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| MCCLOW-HAUENSTEIN, LINDA RAE | ADDRESS ON FILE | | | | |
| MCCLUE, FRANCIS ELIZABETH | ADDRESS ON FILE | | | | |
| MCCLUER, KYLE | ADDRESS ON FILE | | | | |
| MCCLUNEY, SHEENA | ADDRESS ON FILE | | | | |
| MCCLUNG, AUTUMN | ADDRESS ON FILE | | | | |
| MCCLUNG, IAN | ADDRESS ON FILE | | | | |
| MCCLUNG, MICHAEL | ADDRESS ON FILE | | | | |
| MCCLUNG, TROY S | ADDRESS ON FILE | | | | |
| MCCLUNG, ZACKARY | ADDRESS ON FILE | | | | |
| MCCLURE, ALEC | ADDRESS ON FILE | | | | |
| MCCLURE, BRANDON LEE | ADDRESS ON FILE | | | | |
| MCCLURE, CHRISTOPHER DARNELL | ADDRESS ON FILE | | | | |
| MCCLURE, DANELLE | ADDRESS ON FILE | | | | |
| MCCLURE, DORIAN | ADDRESS ON FILE | | | | |
| MCCLURE, EMILY JOANNE | ADDRESS ON FILE | | | | |
| MCCLURE, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| MCCLURE, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| MCCLURE, PHILLIP J | ADDRESS ON FILE | | | | |
| MCCLURE, TAYLOR JADE | ADDRESS ON FILE | | | | |
| MCCLURG, BRETTLYN ANN | ADDRESS ON FILE | | | | |
| MCCLURG, MARK | ADDRESS ON FILE | | | | |
| MCCLURG, MYA RYANNE | ADDRESS ON FILE | | | | |
| MCCLURKEN, DIANNA LOUISE | ADDRESS ON FILE | | | | |
| MCCLUSKY, JENNA RENEE | ADDRESS ON FILE | | | | |
| MCCLUSKY, MICHAEL S | ADDRESS ON FILE | | | | |
| MCCLUSKY, RYAN NICHOLAS | ADDRESS ON FILE | | | | |
| MCCLYDE, KEISHA | ADDRESS ON FILE | | | | |
| MCCOARD, DAVID | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCCOIN, NOAH | ADDRESS ON FILE | | | | |
| MCCOLEMAN, NICHOLAS JOHN | ADDRESS ON FILE | | | | |
| MCCOLLISTER, MABELINE | ADDRESS ON FILE | | | | |
| MCCOLLOUGH, DIMITRI | ADDRESS ON FILE | | | | |
| MCCOLLUM, ABIGAIL | ADDRESS ON FILE | | | | |
| MCCOLLUM, ANITA | ADDRESS ON FILE | | | | |
| MCCOLLUM, DARYLE | ADDRESS ON FILE | | | | |
| MCCOLLUM, GREGORY ROBERT | ADDRESS ON FILE | | | | |
| MCCOLLUM, JONATHAN | ADDRESS ON FILE | | | | |
| MCCOLLUM, QUINTEN | ADDRESS ON FILE | | | | |
| MCCOLLUM, SANDRA IRIS | ADDRESS ON FILE | | | | |
| MCCOLLUM, ZACHARY A | ADDRESS ON FILE | | | | |
| MCCOMAS, BRIANA RAYE | ADDRESS ON FILE | | | | |
| MCCOMAS, DANIEL ALLEN | ADDRESS ON FILE | | | | |
| MCCOMAS, KIMBERLY | ADDRESS ON FILE | | | | |
| MCCOMAS, WHITNEY VICTORIA | ADDRESS ON FILE | | | | |
| MCCOMB, CRAIG D | ADDRESS ON FILE | | | | |
| MCCOMB, JAEDAN MYRON | ADDRESS ON FILE | | | | |
| MCCOMB, MASON JAMES | ADDRESS ON FILE | | | | |
| MCCOMBS, KYLA | ADDRESS ON FILE | | | | |
| MCCOMBS, LEXIS LYNN | ADDRESS ON FILE | | | | |
| MCCOMBS, MONICA D | ADDRESS ON FILE | | | | |
| MCCOMBS, TERESA | ADDRESS ON FILE | | | | |
| MCCON, KAMARIJA | ADDRESS ON FILE | | | | |
| MCCONATHA, MARILYN | ADDRESS ON FILE | | | | |
| MCCONATHY, RYDER PHOENIX | ADDRESS ON FILE | | | | |
| MCCONATY, UKEISHEA THERESA | ADDRESS ON FILE | | | | |
| MCCONKEY, MICHAEL S | ADDRESS ON FILE | | | | |
| MCCONNEHA, LAUREN A | ADDRESS ON FILE | | | | |
| MCCONNELL, ANISSA | ADDRESS ON FILE | | | | |
| MCCONNELL, ASHLEIGH | ADDRESS ON FILE | | | | |
| MCCONNELL, ASHLEIGH M | ADDRESS ON FILE | | | | |
| MCCONNELL, CHARLES ROGER | ADDRESS ON FILE | | | | |
| MCCONNELL, EMILY NICOLE | ADDRESS ON FILE | | | | |
| MCCONNELL, LOREN CLAYNE | ADDRESS ON FILE | | | | |
| MCCONNELL, PATRICIA JOSEPHINE | ADDRESS ON FILE | | | | |
| MCCONNELL, SETH MYKAL | ADDRESS ON FILE | | | | |
| MCCONNELL, TIMBER | ADDRESS ON FILE | | | | |
| MCCONNELL, YULONDA ROCHELLE | ADDRESS ON FILE | | | | |
| MCCONVILLE, BRANDEN PAUL | ADDRESS ON FILE | | | | |
| MCCONVILLE, JESSIKA | ADDRESS ON FILE | | | | |
| MCCOOK, JORDONTE O | ADDRESS ON FILE | | | | |
| MCCOOL, BRIANNA | ADDRESS ON FILE | | | | |
| MCCOOL, LAURIE R | ADDRESS ON FILE | | | | |
| MCCOOL, LIAM PETER | ADDRESS ON FILE | | | | |
| MCCOOL, RHONDA KAY | ADDRESS ON FILE | | | | |
| MCCORD, BRADY | ADDRESS ON FILE | | | | |
| MCCORD, BREE | ADDRESS ON FILE | | | | |
| MCCORD, DAKOTA | ADDRESS ON FILE | | | | |
| MCCORD, JAMARCUS HOWARD | ADDRESS ON FILE | | | | |
| MCCORD, KATTIE | ADDRESS ON FILE | | | | |
| MCCORD, LETRELL | ADDRESS ON FILE | | | | |
| MCCORD, SHAMEKIA | ADDRESS ON FILE | | | | |
| MCCORD, TREVON | ADDRESS ON FILE | | | | |
| MCCORDUCK PROPERTIES | 1615 BONANZA ST STE 401 | WALNUT CREEK | CA | 94596-4532 | |
| MCCORKLE, CAILA | ADDRESS ON FILE | | | | |
| MCCORKLE, MALLORI JOYCE | ADDRESS ON FILE | | | | |
| MCCORKLE, OCTAVIA L | ADDRESS ON FILE | | | | |
| MCCORMACK WHALEY, MARSHA | ADDRESS ON FILE | | | | |
| MCCORMICK & CO INC | MCCORMICK & CO INC, 2408 COLLECTION CENTER DR | CHICAGO | IL | 60693-0024 | |
| MCCORMICK EQUIPMENT CO | 112 NORTHEAST DR | LOVELAND | OH | 45140 | |
| MCCORMICK JR, DAVID ERVIN | ADDRESS ON FILE | | | | |
| MCCORMICK LAW FIRM PLLC | 400 SOUTH INDUSTRIAL BLVD SUITE 200 | EULESS | TX | 76040 | |
| MCCORMICK, AUDIC REESE | ADDRESS ON FILE | | | | |
| MCCORMICK, AUSTIN THOMAS | ADDRESS ON FILE | | | | |
| MCCORMICK, BENJAMIN W | ADDRESS ON FILE | | | | |
| MCCORMICK, BRENDAN | ADDRESS ON FILE | | | | |
| MCCORMICK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCCORMICK, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| MCCORMICK, DEBORAH | ADDRESS ON FILE | | | | |
| MCCORMICK, DENISE ET AL. | ADDRESS ON FILE | | | | |
| MCCORMICK, HEATHER R | ADDRESS ON FILE | | | | |
| MCCORMICK, JACOB | ADDRESS ON FILE | | | | |
| MCCORMICK, JOHNNY L | ADDRESS ON FILE | | | | |
| MCCORMICK, KAILA | ADDRESS ON FILE | | | | |
| MCCORMICK, KANDI R | ADDRESS ON FILE | | | | |
| MCCORMICK, LATASHA NICOLE | ADDRESS ON FILE | | | | |
| MCCORMICK, MARVIN | ADDRESS ON FILE | | | | |
| MCCORMICK, NOAH | ADDRESS ON FILE | | | | |
| MCCORMICK, PATRICK JOHN | ADDRESS ON FILE | | | | |
| MCCORMICK, TANYA | ADDRESS ON FILE | | | | |
| MCCORMICK, WILLIAM HENRY | ADDRESS ON FILE | | | | |
| MCCORVEY, CHERISE RENEE | ADDRESS ON FILE | | | | |
| MCCORVEY, PRECIOUS | ADDRESS ON FILE | | | | |
| MCCOURRY, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| MCCOWAN, CAROLYN FAY | ADDRESS ON FILE | | | | |
| MCCOY, ALEXA STAPLETON | ADDRESS ON FILE | | | | |
| MCCOY, ALEXIS | ADDRESS ON FILE | | | | |
| MCCOY, ANNA MAGDALENA | ADDRESS ON FILE | | | | |
| MCCOY, ASHLEY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCCOY, BRADLEY KELVIN | ADDRESS ON FILE | | | | |
| MCCOY, BRADLEY LEE | ADDRESS ON FILE | | | | |
| MCCOY, BRANDI | ADDRESS ON FILE | | | | |
| MCCOY, BRENDEN ELIJAH | ADDRESS ON FILE | | | | |
| MCCOY, BRIGGITTE L | ADDRESS ON FILE | | | | |
| MCCOY, CANAAN ALLEN | ADDRESS ON FILE | | | | |
| MCCOY, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| MCCOY, DARREN LAMONT | ADDRESS ON FILE | | | | |
| MCCOY, DEANNA YOLANDA | ADDRESS ON FILE | | | | |
| MCCOY, DEBRA | ADDRESS ON FILE | | | | |
| MCCOY, DEE A | ADDRESS ON FILE | | | | |
| MCCOY, DESTINY | ADDRESS ON FILE | | | | |
| MCCOY, DYANARHA | ADDRESS ON FILE | | | | |
| MCCOY, EDDIE DARNELL | ADDRESS ON FILE | | | | |
| MCCOY, EMMANUEL | ADDRESS ON FILE | | | | |
| MCCOY, ERIC MICHAEL | ADDRESS ON FILE | | | | |
| MCCOY, ERICK | ADDRESS ON FILE | | | | |
| MCCOY, FELICIA | ADDRESS ON FILE | | | | |
| MCCOY, FRANCESCA | ADDRESS ON FILE | | | | |
| MCCOY, GINA DENISE | ADDRESS ON FILE | | | | |
| MCCOY, HAILEY R | ADDRESS ON FILE | | | | |
| MCCOY, IAN D | ADDRESS ON FILE | | | | |
| MCCOY, JACK DAVIS | ADDRESS ON FILE | | | | |
| MCCOY, JAILA JAMIAH | ADDRESS ON FILE | | | | |
| MCCOY, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| MCCOY, JOHN D | ADDRESS ON FILE | | | | |
| MCCOY, JORDAN ARMANI | ADDRESS ON FILE | | | | |
| MCCOY, JOSH FRANKLIN CODY | ADDRESS ON FILE | | | | |
| MCCOY, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| MCCOY, KALIE SARAIN | ADDRESS ON FILE | | | | |
| MCCOY, KATI | ADDRESS ON FILE | | | | |
| MCCOY, KEYAIRAH | ADDRESS ON FILE | | | | |
| MCCOY, LILA | ADDRESS ON FILE | | | | |
| MCCOY, MACKENZIE GABRIELLE | ADDRESS ON FILE | | | | |
| MCCOY, MARTIN | ADDRESS ON FILE | | | | |
| MCCOY, MATTHEW D | ADDRESS ON FILE | | | | |
| MCCOY, NATALIE | ADDRESS ON FILE | | | | |
| MCCOY, NICOLE FELICIA | ADDRESS ON FILE | | | | |
| MCCOY, NYGERIA TECOLE | ADDRESS ON FILE | | | | |
| MCCOY, POPPY JAMES | ADDRESS ON FILE | | | | |
| MCCOY, RICKY RECARDO | ADDRESS ON FILE | | | | |
| MCCOY, ROBIN | ADDRESS ON FILE | | | | |
| MCCOY, ROSLYN | ADDRESS ON FILE | | | | |
| MCCOY, SABRINA M | ADDRESS ON FILE | | | | |
| MCCOY, SHARONDA | ADDRESS ON FILE | | | | |
| MCCOY, TARYN AYESHA | ADDRESS ON FILE | | | | |
| MCCOY, TIFFANY ANN | ADDRESS ON FILE | | | | |
| MCCOY, TINA | ADDRESS ON FILE | | | | |
| MCCOY, TREY | ADDRESS ON FILE | | | | |
| MCCOY, TYLER | ADDRESS ON FILE | | | | |
| MCCOY, WILLIAM C | ADDRESS ON FILE | | | | |
| MCCRACKEN COUNTY CLERK | PO BOX 609 | PADUCAH | KY | 42002-0609 | |
| MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | PADUCAH | KY | 42002-2658 | |
| MCCRACKEN, ALEX | ADDRESS ON FILE | | | | |
| MCCRACKEN, BRACY MAY | ADDRESS ON FILE | | | | |
| MCCRACKEN, MEGAN E | ADDRESS ON FILE | | | | |
| MCCRACKEN, SANIYA | ADDRESS ON FILE | | | | |
| MCCRACKEN, TRINITY ALYSA | ADDRESS ON FILE | | | | |
| MCCRACKIN, JACOB | ADDRESS ON FILE | | | | |
| MCCRADY, DENISHA | ADDRESS ON FILE | | | | |
| MCCRARY, BRODY W | ADDRESS ON FILE | | | | |
| MCCRARY, DONNA M | ADDRESS ON FILE | | | | |
| MCCRARY, HAILEY | ADDRESS ON FILE | | | | |
| MCCRARY, ONESHA ELIANE | ADDRESS ON FILE | | | | |
| MCCRAW, DARYL JON | ADDRESS ON FILE | | | | |
| MCCRAW, MONICA BETH | ADDRESS ON FILE | | | | |
| MCCRAW, PATRICIA | ADDRESS ON FILE | | | | |
| MCCRAW, RIVER IRA JAMES | ADDRESS ON FILE | | | | |
| MCCRAY, BREJANAE L. | ADDRESS ON FILE | | | | |
| MCCRAY, DENORRIS ANTWON | ADDRESS ON FILE | | | | |
| MCCRAY, DOMINICK IVAN | ADDRESS ON FILE | | | | |
| MCCRAY, ELIZABETH | ADDRESS ON FILE | | | | |
| MCCRAY, JANAY | ADDRESS ON FILE | | | | |
| MCCRAY, LETROYA | ADDRESS ON FILE | | | | |
| MCCRAY, LILLIAN D | ADDRESS ON FILE | | | | |
| MCCRAY, MIKEYLA | ADDRESS ON FILE | | | | |
| MCCRAY, ORLANDRIA TYRESIAS | ADDRESS ON FILE | | | | |
| MCCRAY, SAVANAH MARIE | ADDRESS ON FILE | | | | |
| MCCRAY, SHAELA RENE | ADDRESS ON FILE | | | | |
| MCCRAY, SHIRLEY | ADDRESS ON FILE | | | | |
| MCCRAY, SYLVANA M | ADDRESS ON FILE | | | | |
| MCCRAY, TAJANAI | ADDRESS ON FILE | | | | |
| MCCRAY, TIFFANY LINDEL | ADDRESS ON FILE | | | | |
| MCCRAY, TYRALYNN GRACE | ADDRESS ON FILE | | | | |
| MCCRAY, WILLIE | ADDRESS ON FILE | | | | |
| MCCRAY, ZARIAUNA JANIYA | ADDRESS ON FILE | | | | |
| MCCREA, MADISON NOELLE | ADDRESS ON FILE | | | | |
| MCCREA, SERENITY | ADDRESS ON FILE | | | | |
| MCCREADIE, GREGORY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MCCREADY, CHANTRICE BRE'NAYE | ADDRESS ON FILE | | | | |
| MCCREADY, FELICIA | ADDRESS ON FILE | | | | |
| MCCREARY, RAY | ADDRESS ON FILE | | | | |
| MCCREARY, ROBERT G | ADDRESS ON FILE | | | | |
| MCCREE, ANTHONY | ADDRESS ON FILE | | | | |
| MCCREE, PAMELA | ADDRESS ON FILE | | | | |
| MCCREE, TREASURE CHARPEARL | ADDRESS ON FILE | | | | |
| MCCREE, TYRESSE | ADDRESS ON FILE | | | | |
| MCCREEDY, AUTUMN D. | ADDRESS ON FILE | | | | |
| MCCREERY, ARIANNA M. | ADDRESS ON FILE | | | | |
| MCCRIGHT, JENNIFER | ADDRESS ON FILE | | | | |
| MCCRIMMON, NIYA SIMONE | ADDRESS ON FILE | | | | |
| MCCRONE, JOSHUA | ADDRESS ON FILE | | | | |
| MCCROREY, KYLENN | ADDRESS ON FILE | | | | |
| MCCRORY, CELESTE | ADDRESS ON FILE | | | | |
| MCCRORY, CHLOE LYNN | ADDRESS ON FILE | | | | |
| MCCRORY, JANICE | ADDRESS ON FILE | | | | |
| MCCRYSTAL, HUNTER WILLIAM | ADDRESS ON FILE | | | | |
| MCCUBBIN, DAVID | ADDRESS ON FILE | | | | |
| MCCUDDEN, THEO | ADDRESS ON FILE | | | | |
| MCCUE, AURA JISETH | ADDRESS ON FILE | | | | |
| MCCUE, CONNER MICHAEL | ADDRESS ON FILE | | | | |
| MCCUE, FAITH WYNTER | ADDRESS ON FILE | | | | |
| MCCUE, LESLIE A | ADDRESS ON FILE | | | | |
| MCCUE, STEVEN | ADDRESS ON FILE | | | | |
| MCCUEN, KAYLA MARIE | ADDRESS ON FILE | | | | |
| MCCUEN, KIRSTEN RAE | ADDRESS ON FILE | | | | |
| MCCULLAR, JOHN | ADDRESS ON FILE | | | | |
| MCCULLEN, JESSICA | ADDRESS ON FILE | | | | |
| MCCULLEN, MATT R. | ADDRESS ON FILE | | | | |
| MCCULLEN, TRAVIS | ADDRESS ON FILE | | | | |
| MCCULLEY, IAN ALEXANDER | ADDRESS ON FILE | | | | |
| MCCULLEY, PHILLIP WADE | ADDRESS ON FILE | | | | |
| MCCULLOCH, JENNIFER | ADDRESS ON FILE | | | | |
| MCCULLOCH, JUSTIN O'NEAL | ADDRESS ON FILE | | | | |
| MCCULLOUGH JR., RONALD | ADDRESS ON FILE | | | | |
| MCCULLOUGH, AMYA LEE | ADDRESS ON FILE | | | | |
| MCCULLOUGH, ANDIE E | ADDRESS ON FILE | | | | |
| MCCULLOUGH, ANTONIO | ADDRESS ON FILE | | | | |
| MCCULLOUGH, D'ARION | ADDRESS ON FILE | | | | |
| MCCULLOUGH, DEMETRIX | ADDRESS ON FILE | | | | |
| MCCULLOUGH, EDWARD FRANCIS | ADDRESS ON FILE | | | | |
| MCCULLOUGH, HEATHER A | ADDRESS ON FILE | | | | |
| MCCULLOUGH, JENNIFER ROSE | ADDRESS ON FILE | | | | |
| MCCULLOUGH, LAMEYAH | ADDRESS ON FILE | | | | |
| MCCULLOUGH, LINDSEY | ADDRESS ON FILE | | | | |
| MCCULLOUGH, MARTHA | ADDRESS ON FILE | | | | |
| MCCULLOUGH, MARY | ADDRESS ON FILE | | | | |
| MCCULLOUGH, MICHAELA RAE | ADDRESS ON FILE | | | | |
| MCCULLOUGH, MICHELE LYNN | ADDRESS ON FILE | | | | |
| MCCULLOUGH, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| MCCULLOUGH, MORGAN | ADDRESS ON FILE | | | | |
| MCCULLOUGH, PAMELA V | ADDRESS ON FILE | | | | |
| MCCULLOUGH, TAKEYSHA | ADDRESS ON FILE | | | | |
| MCCULLOUGH-BOGGS, HAROLD | ADDRESS ON FILE | | | | |
| MCCULLUM, CALEEA-RAE JOANELLE | ADDRESS ON FILE | | | | |
| MCCULLY, MELVIN A | ADDRESS ON FILE | | | | |
| MCCULLY, SYDNEY | ADDRESS ON FILE | | | | |
| MCCUMBEE, KIMBERLY LOIS | ADDRESS ON FILE | | | | |
| MCCUNE, ANTHONY D | ADDRESS ON FILE | | | | |
| MCCUNE, CHASE XAVIER | ADDRESS ON FILE | | | | |
| MCCUNE, LOGAN | ADDRESS ON FILE | | | | |
| MCCURDY, BRIAN | ADDRESS ON FILE | | | | |
| MCCURDY, CHRISTINE | ADDRESS ON FILE | | | | |
| MCCURDY, JACQUELINE RENEA | ADDRESS ON FILE | | | | |
| MCCURDY, SHERRI M | ADDRESS ON FILE | | | | |
| MCCURLEY, CHEYANNE TAYLOR | ADDRESS ON FILE | | | | |
| MCCURLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCCURRY, CALEB JAMES | ADDRESS ON FILE | | | | |
| MCCURRY, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| MCCURTIS, KALISSA LOUISE | ADDRESS ON FILE | | | | |
| MCCURTY, CHIQUINTIA | ADDRESS ON FILE | | | | |
| MCCURTY, LOVELI | ADDRESS ON FILE | | | | |
| MCCUSKER, GEORGE FRANCIS | ADDRESS ON FILE | | | | |
| MCCUSKER, TABITHA HELEN | ADDRESS ON FILE | | | | |
| MCCUTCHEN, BERNARD E | ADDRESS ON FILE | | | | |
| MCCUTCHEN, SABRINA AERIS FAITH | ADDRESS ON FILE | | | | |
| MCCUTCHEON, BONNIE LEE | ADDRESS ON FILE | | | | |
| MCCUTCHEON, MICHELLE | ADDRESS ON FILE | | | | |
| MCCUTCHEON, PHILIP | ADDRESS ON FILE | | | | |
| MCCUTCHEON, SEAN | ADDRESS ON FILE | | | | |
| MCDADE, ALEX | ADDRESS ON FILE | | | | |
| MCDADE, ANTHONY | ADDRESS ON FILE | | | | |
| MCDADE, CHRISTOPHER BROCK | ADDRESS ON FILE | | | | |
| MCDADE, QUINTONIO | ADDRESS ON FILE | | | | |
| MCDADE, STEVEN KEON | ADDRESS ON FILE | | | | |
| MCDADE, TINA MARIE | ADDRESS ON FILE | | | | |
| MCDADE, TYLIK | ADDRESS ON FILE | | | | |
| MCDANIEL LAW SERVICES LLC | 1335 DUBLIN ROAD STE 211A | COLUMBUS | OH | 43215 | |
| MCDANIEL, AARON MICHAEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCDANIEL, CHARLES DAREN | ADDRESS ON FILE | | | | |
| MCDANIEL, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| MCDANIEL, CONNOR MATTHEW | ADDRESS ON FILE | | | | |
| MCDANIEL, COREY | ADDRESS ON FILE | | | | |
| MCDANIEL, CORREN | ADDRESS ON FILE | | | | |
| MCDANIEL, COURTNEY R | ADDRESS ON FILE | | | | |
| MCDANIEL, DANIELLE R | ADDRESS ON FILE | | | | |
| MCDANIEL, DESIRAY | ADDRESS ON FILE | | | | |
| MCDANIEL, EDWARD M | ADDRESS ON FILE | | | | |
| MCDANIEL, ELIJAH | ADDRESS ON FILE | | | | |
| MCDANIEL, HARTSEL BAILEY | ADDRESS ON FILE | | | | |
| MCDANIEL, JEFFERY | ADDRESS ON FILE | | | | |
| MCDANIEL, JEFFREY | ADDRESS ON FILE | | | | |
| MCDANIEL, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| MCDANIEL, JESSICA NICOLE ALEXI | ADDRESS ON FILE | | | | |
| MCDANIEL, JOSHUA | ADDRESS ON FILE | | | | |
| MCDANIEL, KAILEY DNEA | ADDRESS ON FILE | | | | |
| MCDANIEL, KATIE | ADDRESS ON FILE | | | | |
| MCDANIEL, KEITH | ADDRESS ON FILE | | | | |
| MCDANIEL, KIMBERLY | ADDRESS ON FILE | | | | |
| MCDANIEL, LARRY | ADDRESS ON FILE | | | | |
| MCDANIEL, LISA E. | ADDRESS ON FILE | | | | |
| MCDANIEL, LOGAN KAIN | ADDRESS ON FILE | | | | |
| MCDANIEL, MASON D | ADDRESS ON FILE | | | | |
| MCDANIEL, MICHAEL | ADDRESS ON FILE | | | | |
| MCDANIEL, NAKIYAH | ADDRESS ON FILE | | | | |
| MCDANIEL, NICOLE M | ADDRESS ON FILE | | | | |
| MCDANIEL, NYSEAN DONTRELL | ADDRESS ON FILE | | | | |
| MCDANIEL, QUATAESHIA L | ADDRESS ON FILE | | | | |
| MCDANIEL, RHONDA C | ADDRESS ON FILE | | | | |
| MCDANIEL, RONETTE MARTINA | ADDRESS ON FILE | | | | |
| MCDANIEL, ROSE | ADDRESS ON FILE | | | | |
| MCDANIEL, WILLIAM H | ADDRESS ON FILE | | | | |
| MCDANIELS, ALYSSA KAITLYN | ADDRESS ON FILE | | | | |
| MCDANIELS, ERIN SUZANNE | ADDRESS ON FILE | | | | |
| MCDANIELS, JAMES | ADDRESS ON FILE | | | | |
| MCDANIELS, JASON | ADDRESS ON FILE | | | | |
| MCDANIELS, KEVIN | ADDRESS ON FILE | | | | |
| MCDANIELS, ZOE | ADDRESS ON FILE | | | | |
| MCDANNEL, DAVID LEE | ADDRESS ON FILE | | | | |
| MCDARIS, JOHN D | ADDRESS ON FILE | | | | |
| MCDAY, ROBERT L | ADDRESS ON FILE | | | | |
| MCDERMOTT, AALIYAH | ADDRESS ON FILE | | | | |
| MCDERMOTT, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| MCDERMOTT, JULIE GERALDINE | ADDRESS ON FILE | | | | |
| MCDERMOTT, KRISTINA BUTLER | ADDRESS ON FILE | | | | |
| MCDERMOTT, KYLE | ADDRESS ON FILE | | | | |
| MCDERMOTT, NANCY L | ADDRESS ON FILE | | | | |
| MCDERMOTT, NOLAN RYAN | ADDRESS ON FILE | | | | |
| MCDERMOTT, TINA | ADDRESS ON FILE | | | | |
| MCDEW, NATHAN | ADDRESS ON FILE | | | | |
| MCDIARMID, SAGE NICOLE | ADDRESS ON FILE | | | | |
| MCDIFFITT, JOSHUA EDWARD | ADDRESS ON FILE | | | | |
| MCDONALD JR, BOBBY | ADDRESS ON FILE | | | | |
| MCDONALD, AALIYAH LYNN | ADDRESS ON FILE | | | | |
| MCDONALD, BOBBY ISAIH LAVONE | ADDRESS ON FILE | | | | |
| MCDONALD, BRADY | ADDRESS ON FILE | | | | |
| MCDONALD, CAIDEN | ADDRESS ON FILE | | | | |
| MCDONALD, CASIE | ADDRESS ON FILE | | | | |
| MCDONALD, CHARLES CHESTER | ADDRESS ON FILE | | | | |
| MCDONALD, CHRIS | ADDRESS ON FILE | | | | |
| MCDONALD, CHRISTINA LEIGH | ADDRESS ON FILE | | | | |
| MCDONALD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCDONALD, CHRISTOPHER LUKE | ADDRESS ON FILE | | | | |
| MCDONALD, COLIN | ADDRESS ON FILE | | | | |
| MCDONALD, CYNTHIA D | ADDRESS ON FILE | | | | |
| MCDONALD, DANIEL | ADDRESS ON FILE | | | | |
| MCDONALD, DAVID WINDELL | ADDRESS ON FILE | | | | |
| MCDONALD, DAWN | ADDRESS ON FILE | | | | |
| MCDONALD, DEVIN | ADDRESS ON FILE | | | | |
| MCDONALD, DEVIN HERBERT | ADDRESS ON FILE | | | | |
| MCDONALD, GENEVA | ADDRESS ON FILE | | | | |
| MCDONALD, GERALD MARK | ADDRESS ON FILE | | | | |
| MCDONALD, JACKELYN K | ADDRESS ON FILE | | | | |
| MCDONALD, JAELYN NICARA | ADDRESS ON FILE | | | | |
| MCDONALD, JAMES | ADDRESS ON FILE | | | | |
| MCDONALD, JESSIE | ADDRESS ON FILE | | | | |
| MCDONALD, JOSHUA | ADDRESS ON FILE | | | | |
| MCDONALD, JOSHUA | ADDRESS ON FILE | | | | |
| MCDONALD, JULIAN TATE | ADDRESS ON FILE | | | | |
| MCDONALD, KAREN | ADDRESS ON FILE | | | | |
| MCDONALD, KATE | ADDRESS ON FILE | | | | |
| MCDONALD, KELLI ANN | ADDRESS ON FILE | | | | |
| MCDONALD, KELVIN | ADDRESS ON FILE | | | | |
| MCDONALD, KIANA ANIEKA | ADDRESS ON FILE | | | | |
| MCDONALD, KRYSTAL | ADDRESS ON FILE | | | | |
| MCDONALD, LAGREGORY TYRELL | ADDRESS ON FILE | | | | |
| MCDONALD, LARIE ELIANA | ADDRESS ON FILE | | | | |
| MCDONALD, LAUREN | ADDRESS ON FILE | | | | |
| MCDONALD, LINDA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MCDONALD, LUCAS ALLEN | ADDRESS ON FILE | | | | |
| MCDONALD, MADISON JAI | ADDRESS ON FILE | | | | |
| MCDONALD, MALLORY M | ADDRESS ON FILE | | | | |
| MCDONALD, MARY JO | ADDRESS ON FILE | | | | |
| MCDONALD, MARY MARIE | ADDRESS ON FILE | | | | |
| MCDONALD, MCKENNA | ADDRESS ON FILE | | | | |
| MCDONALD, MELISSA | ADDRESS ON FILE | | | | |
| MCDONALD, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| MCDONALD, MYA | ADDRESS ON FILE | | | | |
| MCDONALD, NATHAN | ADDRESS ON FILE | | | | |
| MCDONALD, NICOLE L | ADDRESS ON FILE | | | | |
| MCDONALD, NOELLE | ADDRESS ON FILE | | | | |
| MCDONALD, NYZHIRE | ADDRESS ON FILE | | | | |
| MCDONALD, OLIVIA CHANTELLE | ADDRESS ON FILE | | | | |
| MCDONALD, OMAR | ADDRESS ON FILE | | | | |
| MCDONALD, RANDALL D | ADDRESS ON FILE | | | | |
| MCDONALD, SEKIRA | ADDRESS ON FILE | | | | |
| MCDONALD, SHANNON E | ADDRESS ON FILE | | | | |
| MCDONALD, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| MCDONALD, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| MCDONALD, SHYANNE NEVAEH | ADDRESS ON FILE | | | | |
| MCDONALD, SUMMER | ADDRESS ON FILE | | | | |
| MCDONALD, TATIANA | ADDRESS ON FILE | | | | |
| MCDONALD, THOMAS JOHN | ADDRESS ON FILE | | | | |
| MCDONALD, TIMOTHY | ADDRESS ON FILE | | | | |
| MCDONALD, TRAVON ANTHONY | ADDRESS ON FILE | | | | |
| MCDONALD, TRAYQUAN | ADDRESS ON FILE | | | | |
| MCDONALD, TRISTEN | ADDRESS ON FILE | | | | |
| MCDONALD, XAVIER ALAZAE | ADDRESS ON FILE | | | | |
| MCDONALD, ZHANTREYVIOUS | ADDRESS ON FILE | | | | |
| MCDONELL, AJAX BARRINGTON | ADDRESS ON FILE | | | | |
| MCDONNELL, ERIN ROSE | ADDRESS ON FILE | | | | |
| MCDONNELL, ISABELLA FREDA | ADDRESS ON FILE | | | | |
| MCDONNELL, JAMES E | ADDRESS ON FILE | | | | |
| MCDONNELL, LINDA J | ADDRESS ON FILE | | | | |
| MCDONNELL, QUINN THOMAS | ADDRESS ON FILE | | | | |
| MCDONNELL, SABRINA | ADDRESS ON FILE | | | | |
| MCDONOUGH, ALEX NATHANIEL | ADDRESS ON FILE | | | | |
| MCDONOUGH, ALEXANDRIA | ADDRESS ON FILE | | | | |
| MCDONOUGH, AVA KEELY | ADDRESS ON FILE | | | | |
| MCDONOUGH, BROOKE LYNN | ADDRESS ON FILE | | | | |
| MCDONOUGH, DEBRA K | ADDRESS ON FILE | | | | |
| MCDONOUGH, ELIZABETH | ADDRESS ON FILE | | | | |
| MCDONOUGH, EMILY KATE | ADDRESS ON FILE | | | | |
| MCDONOUGH, TANNER RYAN | ADDRESS ON FILE | | | | |
| MCDONOUGH, TREVA | ADDRESS ON FILE | | | | |
| MCDOUGAL, AUSTRALIA | ADDRESS ON FILE | | | | |
| MCDOUGAL, GARY EVAN | ADDRESS ON FILE | | | | |
| MCDOUGALD, ARTIS | ADDRESS ON FILE | | | | |
| MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | |
| MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | |
| MCDOUGALL, LISA MARIE | ADDRESS ON FILE | | | | |
| MCDOUGLE, JENNIFER | ADDRESS ON FILE | | | | |
| MCDOW, GAYLE | ADDRESS ON FILE | | | | |
| MCDOWELL COUNTY FINANCE | 100 SPAULDING RD STE 1 | MARION | NC | 28752-5116 | |
| MCDOWELL COUNTY HEALTH DEPT | PO BOX 218 | WILCOE | WV | 24895-0218 | |
| MCDOWELL COUNTY REGISTER OF DEEDS | 21 S MAIN STREET | MARION | NC | 28752-3941 | |
| MCDOWELL COUNTY TAX COLLECTOR | 60 E COURT ST | MARION | NC | 28752-4041 | |
| MCDOWELL COUNTY TAX COLLECTOR | 60 EAST COURT STREET | MARION | NC | 28752-4041 | |
| MCDOWELL, ANIAH LUKE | ADDRESS ON FILE | | | | |
| MCDOWELL, ARTASIA R. | ADDRESS ON FILE | | | | |
| MCDOWELL, AUSTIN | ADDRESS ON FILE | | | | |
| MCDOWELL, BERTHA SUSANNE | ADDRESS ON FILE | | | | |
| MCDOWELL, BLAYNE CHASE | ADDRESS ON FILE | | | | |
| MCDOWELL, BRIAN | ADDRESS ON FILE | | | | |
| MCDOWELL, DAVID | ADDRESS ON FILE | | | | |
| MCDOWELL, DAVID LEE | ADDRESS ON FILE | | | | |
| MCDOWELL, DOUGLAS BRIAN | ADDRESS ON FILE | | | | |
| MCDOWELL, GEORGE A. | ADDRESS ON FILE | | | | |
| MCDOWELL, HELENA | ADDRESS ON FILE | | | | |
| MCDOWELL, JAMES | ADDRESS ON FILE | | | | |
| MCDOWELL, KEIWAN | ADDRESS ON FILE | | | | |
| MCDOWELL, KELLEY L. | ADDRESS ON FILE | | | | |
| MCDOWELL, KEMAURI JAVAUSIAL | ADDRESS ON FILE | | | | |
| MCDOWELL, LYLA KANE | ADDRESS ON FILE | | | | |
| MCDOWELL, MARCUS KALVIN | ADDRESS ON FILE | | | | |
| MCDOWELL, MEGHAN BRITTANY | ADDRESS ON FILE | | | | |
| MCDOWELL, RECCO | ADDRESS ON FILE | | | | |
| MCDOWELL, RYLIE AMANDA | ADDRESS ON FILE | | | | |
| MCDOWELL, WALKITRIA DEANNA | ADDRESS ON FILE | | | | |
| MCDOWELL, WANDA | ADDRESS ON FILE | | | | |
| MCDUFFIE COUNTY TAX COLLECTOR | PO BOX 955 | THOMSON | GA | 30824 | |
| MCDUFFIE PROGRESS | PO BOX 1090 | THOMSON | GA | 30824 | |
| MCDUFFIE, DAVID DAREL | ADDRESS ON FILE | | | | |
| MCDUFFIE, LA'MARIA | ADDRESS ON FILE | | | | |
| MCDUFFIE, LISA | ADDRESS ON FILE | | | | |
| MCDUFFIE, RODNEY D | ADDRESS ON FILE | | | | |
| MCDUFFIE, SHAMAR | ADDRESS ON FILE | | | | |
| MCDULIN, KATELYN | ADDRESS ON FILE | | | | |
| MCDULIN, KATELYN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MCDULIN, KATELYN | ADDRESS ON FILE | | | | |
| MCEACHARN, AUBREY WAYNE | ADDRESS ON FILE | | | | |
| MCEACHIN-LEWIS, KAREN A | ADDRESS ON FILE | | | | |
| MCELFRESH, DYLAN EARL | ADDRESS ON FILE | | | | |
| MCELHANEY, DEVAN KAY | ADDRESS ON FILE | | | | |
| MCELHENY, JONATHAN CADE | ADDRESS ON FILE | | | | |
| MCELHINNEY, CAROL | ADDRESS ON FILE | | | | |
| MCELRATH, ALECE S | ADDRESS ON FILE | | | | |
| MCELROY, ALLISON | ADDRESS ON FILE | | | | |
| MCELROY, ANTONIO | ADDRESS ON FILE | | | | |
| MCELROY, BRIDGET | ADDRESS ON FILE | | | | |
| MCELROY, JACOB IAN | ADDRESS ON FILE | | | | |
| MCELROY, MASON KARIK | ADDRESS ON FILE | | | | |
| MCELROY, PATRICE DENISE | ADDRESS ON FILE | | | | |
| MCELROY, REILLY | ADDRESS ON FILE | | | | |
| MCELROY, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| MCELROY, SHELBY RAYE | ADDRESS ON FILE | | | | |
| MCELROY, TERESA A | ADDRESS ON FILE | | | | |
| MCELVEEN, JARED | ADDRESS ON FILE | | | | |
| MCELVEEN, TODD | ADDRESS ON FILE | | | | |
| MCELWAIN, JOSEPH A | ADDRESS ON FILE | | | | |
| MCELWAIN, KEVIN | ADDRESS ON FILE | | | | |
| MCELWEE, EBONY DELORIS | ADDRESS ON FILE | | | | |
| MCELYEA, HALEY | ADDRESS ON FILE | | | | |
| MCELYEA, KENNETH J | ADDRESS ON FILE | | | | |
| MCENROE, SHELLY | ADDRESS ON FILE | | | | |
| MCENTEE, KAITLYN RYAN | ADDRESS ON FILE | | | | |
| MCENTEE, SHAE DONAVIN | ADDRESS ON FILE | | | | |
| MCENTIRE, LORI DIANA | ADDRESS ON FILE | | | | |
| MCEVOY, JONATHAN | ADDRESS ON FILE | | | | |
| MCEVOY, SHANNON | ADDRESS ON FILE | | | | |
| MCEWAN, BRANDON | ADDRESS ON FILE | | | | |
| MCEWAN, DANIELLE | ADDRESS ON FILE | | | | |
| MCEWEN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| MCEWEN, KAMAL | ADDRESS ON FILE | | | | |
| MCEWEN, TASHA NICOLE | ADDRESS ON FILE | | | | |
| MCEWING, EVELYN LAVETTE | ADDRESS ON FILE | | | | |
| MCFADDEN, ANN (ESTATE OF) & ALLEN, SHERRY | ADDRESS ON FILE | | | | |
| MCFADDEN, ANNE | ADDRESS ON FILE | | | | |
| MCFADDEN, BRANDON D | ADDRESS ON FILE | | | | |
| MCFADDEN, BRILEY GEORGE | ADDRESS ON FILE | | | | |
| MCFADDEN, BROCK EPAN | ADDRESS ON FILE | | | | |
| MCFADDEN, COLIN J | ADDRESS ON FILE | | | | |
| MCFADDEN, CORAZON M | ADDRESS ON FILE | | | | |
| MCFADDEN, DENISHO | ADDRESS ON FILE | | | | |
| MCFADDEN, ELIJAH DEANE | ADDRESS ON FILE | | | | |
| MCFADDEN, EMANI | ADDRESS ON FILE | | | | |
| MCFADDEN, JAIKARI | ADDRESS ON FILE | | | | |
| MCFADDEN, JAYSON | ADDRESS ON FILE | | | | |
| MCFADDEN, KIMBERLY STARR | ADDRESS ON FILE | | | | |
| MCFADDEN, MARIE | ADDRESS ON FILE | | | | |
| MCFADDEN, MASON NATHANIEL | ADDRESS ON FILE | | | | |
| MCFADDEN, ROBERT GAVIN | ADDRESS ON FILE | | | | |
| MCFADDEN, TIARRA | ADDRESS ON FILE | | | | |
| MCFADDEN, TYRESE | ADDRESS ON FILE | | | | |
| MCFANN, KEVIN M | ADDRESS ON FILE | | | | |
| MCFARLAND, CAISLIN | ADDRESS ON FILE | | | | |
| MCFARLAND, DAVID | ADDRESS ON FILE | | | | |
| MCFARLAND, DAVONTE | ADDRESS ON FILE | | | | |
| MCFARLAND, DAWN RENEE | ADDRESS ON FILE | | | | |
| MCFARLAND, DEMOND OMAR | ADDRESS ON FILE | | | | |
| MCFARLAND, EDNA EARL | ADDRESS ON FILE | | | | |
| MCFARLAND, JAYDEN CARL | ADDRESS ON FILE | | | | |
| MCFARLAND, LADRINA PEARL | ADDRESS ON FILE | | | | |
| MCFARLAND, LINDA | ADDRESS ON FILE | | | | |
| MCFARLAND, PERNICE | ADDRESS ON FILE | | | | |
| MCFARLAND, ROBERT R | ADDRESS ON FILE | | | | |
| MCFARLAND, SARAH | ADDRESS ON FILE | | | | |
| MCFARLAND, SARAH MICHELLE MAE | ADDRESS ON FILE | | | | |
| MCFARLAND, STAYCE J | ADDRESS ON FILE | | | | |
| MCFARLANE, LORI DIANE | ADDRESS ON FILE | | | | |
| MCFARLIN, RAYVEN NICHOLE | ADDRESS ON FILE | | | | |
| MCFARLING, PAUL | ADDRESS ON FILE | | | | |
| MCFATRIDGE, COLTON LEVI | ADDRESS ON FILE | | | | |
| MCFEELY, CONNER LAWRENCE | ADDRESS ON FILE | | | | |
| MCFOLLEY, DEVON | ADDRESS ON FILE | | | | |
| MCG HEALTH LLC | 701 FIFTH AVE SUITE 4900 | SEATTLE | WA | 98104 | |
| MCG INNOVATIONS INC | MCG INNOVATIONS INC, 246 MONMOUTH ROAD | OAKHURST | NJ | 07755 | |
| MCGAA, DESIREE | ADDRESS ON FILE | | | | |
| MCGAA, JASMINE | ADDRESS ON FILE | | | | |
| MCGAFFIC, IRIS A | ADDRESS ON FILE | | | | |
| MCGAHA, ALIJAH AREL | ADDRESS ON FILE | | | | |
| MCGAHEE, CHARZANDRYAH | ADDRESS ON FILE | | | | |
| MCGAHEE, KURTAVIS DEMARCUS | ADDRESS ON FILE | | | | |
| MCGAHEE, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| MCGAHEY, MICHELE DEBORAH | ADDRESS ON FILE | | | | |
| MCGALLIARD, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| MCGANN, DANIEL HOUGH | ADDRESS ON FILE | | | | |
| MCGANTY, SANDY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MCGARITY, LILLIAN LEE | ADDRESS ON FILE | | | | |
| MCGARRELL, JOHN J | ADDRESS ON FILE | | | | |
| MCGARVEY, ANDREW PETER | ADDRESS ON FILE | | | | |
| MCGARY, ANTHONY IRVIN | ADDRESS ON FILE | | | | |
| MCGASKEY, ANN B | ADDRESS ON FILE | | | | |
| MCGEE, ALAINAH RAE | ADDRESS ON FILE | | | | |
| MCGEE, ALEXIS CHEYENNE | ADDRESS ON FILE | | | | |
| MCGEE, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| MCGEE, CORDELL L | ADDRESS ON FILE | | | | |
| MCGEE, DIANNE | ADDRESS ON FILE | | | | |
| MCGEE, DONTAVIOUS | ADDRESS ON FILE | | | | |
| MCGEE, DORENE HELEN | ADDRESS ON FILE | | | | |
| MCGEE, JADEN | ADDRESS ON FILE | | | | |
| MCGEE, JAKIMA | ADDRESS ON FILE | | | | |
| MCGEE, JAYVIN MESSIAH | ADDRESS ON FILE | | | | |
| MCGEE, JOHNATHAN L | ADDRESS ON FILE | | | | |
| MCGEE, KARNEILLA | ADDRESS ON FILE | | | | |
| MCGEE, KAYLA | ADDRESS ON FILE | | | | |
| MCGEE, KESHAWN | ADDRESS ON FILE | | | | |
| MCGEE, KYLEIGH ANN | ADDRESS ON FILE | | | | |
| MCGEE, MICHAEL C | ADDRESS ON FILE | | | | |
| MCGEE, OCTAVIA NICOLE | ADDRESS ON FILE | | | | |
| MCGEE, RAMAEL A | ADDRESS ON FILE | | | | |
| MCGEE, SAMIA | ADDRESS ON FILE | | | | |
| MCGEE, SAMUEL MILES | ADDRESS ON FILE | | | | |
| MCGEE, SUNNY | ADDRESS ON FILE | | | | |
| MCGEE, TREVOR | ADDRESS ON FILE | | | | |
| MCGEE, TYDESHA | ADDRESS ON FILE | | | | |
| MCGEE, WILLIAM JESSE WYATT | ADDRESS ON FILE | | | | |
| MCGEE, ZACHARY GLENN | ADDRESS ON FILE | | | | |
| MCGEHE, KEILEIGH | ADDRESS ON FILE | | | | |
| MCGEHEE, KYLER | ADDRESS ON FILE | | | | |
| MCGERVEY, NICHOLAS V | ADDRESS ON FILE | | | | |
| MCGHEE, AJHALYNA | ADDRESS ON FILE | | | | |
| MCGHEE, ALYCE | ADDRESS ON FILE | | | | |
| MCGHEE, CASSANDRA ALESHIA | ADDRESS ON FILE | | | | |
| MCGHEE, DEVIN | ADDRESS ON FILE | | | | |
| MCGHEE, JACKIE M | ADDRESS ON FILE | | | | |
| MCGHEE, JADIUS | ADDRESS ON FILE | | | | |
| MCGHEE, JEREMY | ADDRESS ON FILE | | | | |
| MCGHEE, JEROME | ADDRESS ON FILE | | | | |
| MCGHEE, JORDAN | ADDRESS ON FILE | | | | |
| MCGHEE, KELVIN | ADDRESS ON FILE | | | | |
| MCGHEE, LATOYA | ADDRESS ON FILE | | | | |
| MCGHEE, MAKHI ARCELLO | ADDRESS ON FILE | | | | |
| MCGHEE, MICHAEL | ADDRESS ON FILE | | | | |
| MCGHEE, NAJAH NIREE | ADDRESS ON FILE | | | | |
| MCGHEE, QWONTAVIOUS | ADDRESS ON FILE | | | | |
| MCGHEE, RAYSHON | ADDRESS ON FILE | | | | |
| MCGHEE, TYLER | ADDRESS ON FILE | | | | |
| MCGHEE, XAVIOUS | ADDRESS ON FILE | | | | |
| MCGIBANY, DARRELL M | ADDRESS ON FILE | | | | |
| MCGIBBON, MIKIELIA | ADDRESS ON FILE | | | | |
| MCGILBERRY, DONNA | ADDRESS ON FILE | | | | |
| MCGILBERRY, MANDRELL F | ADDRESS ON FILE | | | | |
| MCGILBRA, ASHLEY ANTOINETTE | ADDRESS ON FILE | | | | |
| MCGILBRAY, NOAH | ADDRESS ON FILE | | | | |
| MCGILL, ALTOVISE JENNELL | ADDRESS ON FILE | | | | |
| MCGILL, DANTE | ADDRESS ON FILE | | | | |
| MCGILL, JOHN M | ADDRESS ON FILE | | | | |
| MCGILL, MASON R | ADDRESS ON FILE | | | | |
| MCGILL, SAVON NICHELE | ADDRESS ON FILE | | | | |
| MCGILL, TAMMY LYNN | ADDRESS ON FILE | | | | |
| MCGILLEN, TRISTAN MALAKEE | ADDRESS ON FILE | | | | |
| MCGILLICK, MARISSA | ADDRESS ON FILE | | | | |
| MCGILLIVARY, REBEKAH E | ADDRESS ON FILE | | | | |
| MCGILVRAY, MITCHELL ANDREW | ADDRESS ON FILE | | | | |
| MCGINLEY, GINA | ADDRESS ON FILE | | | | |
| MCGINLEY, MANDI L | ADDRESS ON FILE | | | | |
| MCGINNIE, EMANUEL | ADDRESS ON FILE | | | | |
| MCGINNIS WHITING, KIERA | ADDRESS ON FILE | | | | |
| MCGINNIS, COLLIN MICHAEL | ADDRESS ON FILE | | | | |
| MCGINNIS, HEAVEN M | ADDRESS ON FILE | | | | |
| MCGINNIS, JASMINE | ADDRESS ON FILE | | | | |
| MCGINNIS, JEREMY D | ADDRESS ON FILE | | | | |
| MCGINNIS, JOSHUA TYLER | ADDRESS ON FILE | | | | |
| MCGINNIS, KATRINA LYNN | ADDRESS ON FILE | | | | |
| MCGINNIS, MELISA B | ADDRESS ON FILE | | | | |
| MCGINNIS, NIKKI | ADDRESS ON FILE | | | | |
| MCGINNIS, SANDY SUE | ADDRESS ON FILE | | | | |
| MCGINNIS, SAUSHEEN ROSE | ADDRESS ON FILE | | | | |
| MCGINNIS, TINA | ADDRESS ON FILE | | | | |
| MCGINNIS, TRACIE | ADDRESS ON FILE | | | | |
| MCGINTY, FELICIA GOLD | ADDRESS ON FILE | | | | |
| MCGIRR, ASHLEY M | ADDRESS ON FILE | | | | |
| MCGIRT, QUATEAREA | ADDRESS ON FILE | | | | |
| MCGIVERN, JULIE | ADDRESS ON FILE | | | | |
| MCGLAUN, DESMOND | ADDRESS ON FILE | | | | |
| MCGLOCKING, ANTHONY | ADDRESS ON FILE | | | | |
| MCGLONE, CHRIS M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MCGLOTHEN, JONATHAN A | ADDRESS ON FILE | | | | |
| MCGLOTHEN, KHAYLI | ADDRESS ON FILE | | | | |
| MCGLOTHERN, CIERA L | ADDRESS ON FILE | | | | |
| MCGLOTHLIN, MACK | ADDRESS ON FILE | | | | |
| MCGLOWN, IMANI RAYN | ADDRESS ON FILE | | | | |
| MCGONIGAL, DEBORAH-JEAN | ADDRESS ON FILE | | | | |
| MCGONIGAL, LAURA ANN | ADDRESS ON FILE | | | | |
| MCGORRY, VINCENT | ADDRESS ON FILE | | | | |
| MCGOUGH, MADISON | ADDRESS ON FILE | | | | |
| MCGOVERN, VINCENT | ADDRESS ON FILE | | | | |
| MCGOWAN, ALYSSA | ADDRESS ON FILE | | | | |
| MCGOWAN, AMBER | ADDRESS ON FILE | | | | |
| MCGOWAN, CRYSTAL ELIZABETH | ADDRESS ON FILE | | | | |
| MCGOWAN, DAISY | ADDRESS ON FILE | | | | |
| MCGOWAN, DANIELLE | ADDRESS ON FILE | | | | |
| MCGOWAN, DEMETRIUS D | ADDRESS ON FILE | | | | |
| MCGOWAN, KEISHAUNA | ADDRESS ON FILE | | | | |
| MCGOWAN, LAKENDRA | ADDRESS ON FILE | | | | |
| MCGOWAN, MICHELLE D | ADDRESS ON FILE | | | | |
| MCGOWAN, PATRICK | ADDRESS ON FILE | | | | |
| MCGOWAN, SEAN STEPHEN | ADDRESS ON FILE | | | | |
| MCGOWAN, SHANNELLE CIERRA | ADDRESS ON FILE | | | | |
| MCGOWAN, TAMERA SPESHAL | ADDRESS ON FILE | | | | |
| MCGOWAN, TIJEON | ADDRESS ON FILE | | | | |
| MCGOWEN, CHERYL LYNN | ADDRESS ON FILE | | | | |
| MCGOWEN, MADISON RENEE | ADDRESS ON FILE | | | | |
| MCGOWIN, NANCY KAY | ADDRESS ON FILE | | | | |
| MCGOWN, LORRAINE M | ADDRESS ON FILE | | | | |
| MCGRADE, ANASTASIA | ADDRESS ON FILE | | | | |
| MCGRADY, JAMES | ADDRESS ON FILE | | | | |
| MCGRATH, DANIEL JAME | ADDRESS ON FILE | | | | |
| MCGRATH, KAITLYN | ADDRESS ON FILE | | | | |
| MCGRATH, PATRICK HENRY | ADDRESS ON FILE | | | | |
| MCGRATH, PHILIP CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCGRATH, RENEAKA | ADDRESS ON FILE | | | | |
| MCGRATH, RICK W | ADDRESS ON FILE | | | | |
| MCGRATH, SHELBY | ADDRESS ON FILE | | | | |
| MCGRATH, TRINITY LYNN | ADDRESS ON FILE | | | | |
| MCGRAW, AMY NICOLE | ADDRESS ON FILE | | | | |
| MCGRAW, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| MCGRAW, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCGRAW, JATAVIOUS JAQUEZ | ADDRESS ON FILE | | | | |
| MCGRAW, JAYDEN JANEAL | ADDRESS ON FILE | | | | |
| MCGRAW, KANESHA | ADDRESS ON FILE | | | | |
| MCGRAW, KATHERINE E | ADDRESS ON FILE | | | | |
| MCGRAW, KELSEY | ADDRESS ON FILE | | | | |
| MCGRAW, ZARIYAH NIKELL | ADDRESS ON FILE | | | | |
| MCGREEN, MICHELE | ADDRESS ON FILE | | | | |
| MCGREGOR POINTE SHOPPING CENTER LLC | DALOROMA LLLP, C/O MALON D MIMMS CO, 85A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO, 85-A MILL ST., STE 100 | ROSWELL | GA | 30075 | |
| MCGREGOR, BRANDON EUGENE | ADDRESS ON FILE | | | | |
| MCGREGOR, JAMAAL | ADDRESS ON FILE | | | | |
| MCGREGOR, MARSHA N | ADDRESS ON FILE | | | | |
| MCGREW, RANDY LEE | ADDRESS ON FILE | | | | |
| MCGREW, RONALD CURTIS | ADDRESS ON FILE | | | | |
| MCGREW, SCOTT | ADDRESS ON FILE | | | | |
| MCGREW, SCOTT A | ADDRESS ON FILE | | | | |
| MCGRIFF TIRE & SERVICE | PO BOX 1148 | CULLMAN | AL | 35056 | |
| MCGRIFF, BRIANNA DENISE | ADDRESS ON FILE | | | | |
| MCGRIFF, DAJERA TANISE | ADDRESS ON FILE | | | | |
| MCGRIFF, DIANE ROCHELLE | ADDRESS ON FILE | | | | |
| MCGRIFF, JOY | ADDRESS ON FILE | | | | |
| MCGRIFF, MONCHEL | ADDRESS ON FILE | | | | |
| MCGRONE, JAYMARCUS Q | ADDRESS ON FILE | | | | |
| MCGRONE, JAYMARION QUENTAY | ADDRESS ON FILE | | | | |
| MCGRUDER, CIARA DIAMOND | ADDRESS ON FILE | | | | |
| MCGRUDER, CLARENCE EDWARD | ADDRESS ON FILE | | | | |
| MCGRUDER, LEISHA | ADDRESS ON FILE | | | | |
| MCGRUTHER, ALMA | ADDRESS ON FILE | | | | |
| MCGUFFIN, SHAKIL | ADDRESS ON FILE | | | | |
| MCGUIGAN, COLLIN EDWARD | ADDRESS ON FILE | | | | |
| MCGUIGAN, MELVA M | ADDRESS ON FILE | | | | |
| MCGUINNESS, MAGGIE JEANENE | ADDRESS ON FILE | | | | |
| MCGUIRE, ALIYAH GRACE | ADDRESS ON FILE | | | | |
| MCGUIRE, AZIAH DONNA | ADDRESS ON FILE | | | | |
| MCGUIRE, BEN | ADDRESS ON FILE | | | | |
| MCGUIRE, CODY BRIAN | ADDRESS ON FILE | | | | |
| MCGUIRE, DEBORAH S | ADDRESS ON FILE | | | | |
| MCGUIRE, IMANI AALIYAH | ADDRESS ON FILE | | | | |
| MCGUIRE, JOSHUA | ADDRESS ON FILE | | | | |
| MCGUIRE, JOSHUA | ADDRESS ON FILE | | | | |
| MCGUIRE, LASHERYL R | ADDRESS ON FILE | | | | |
| MCGUIRE, MAKENZIE SKY | ADDRESS ON FILE | | | | |
| MCGUIRE, MELISHA | ADDRESS ON FILE | | | | |
| MCGUIRE, NICOLE | ADDRESS ON FILE | | | | |
| MCGUIRE, PARKER | ADDRESS ON FILE | | | | |
| MCGUIRE, TRACIE M | ADDRESS ON FILE | | | | |
| MCGUIRE, ZARAH | ADDRESS ON FILE | | | | |
| MCGUIREWOODS LLP | 800 E CANAL ST | RICHMOND | VA | 23219-3956 | |
| MCGUIRK, KRISTIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MCH BEAUTY LLC | MCH BEAUTY LLC, 155 VILLAGE BOULEVARD | PRINCETON | NJ | 08540 | |
| MCHALE, BRYAN P | ADDRESS ON FILE | | | | |
| MCHANEY, ANAYA | ADDRESS ON FILE | | | | |
| MCHARDY, NATHANIEL J | ADDRESS ON FILE | | | | |
| MCHENRY LAW OFFICE LLC | CHAD D MCHENRY, 602 CHILLICOTHE ST STE M117 | PORTSMOUTH | OH | 45662 | |
| MCHENRY WEDOW, CHATAWQUA | ADDRESS ON FILE | | | | |
| MCHENRY, AUTUMN RAYNE | ADDRESS ON FILE | | | | |
| MCHENRY, CINDY | ADDRESS ON FILE | | | | |
| MCHENRY, EMILY RACHEL | ADDRESS ON FILE | | | | |
| MCHENRY, ROBERT ALEXANDER | ADDRESS ON FILE | | | | |
| MCHENRY, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| MCHUGHES LAW FIRM PLLC | PO BOX 7599 | LITTLE ROCK | AR | 72217-7599 | |
| MCHUGO, SHASON | ADDRESS ON FILE | | | | |
| MCILUEENE, CHARISSE ARARACAP | ADDRESS ON FILE | | | | |
| MCILVAINE, HEATHER | ADDRESS ON FILE | | | | |
| MCILVAINE, JACOB | ADDRESS ON FILE | | | | |
| MCILWAIN II, JOHNNY | ADDRESS ON FILE | | | | |
| MCILWAIN, PRECIOUS JEWEL | ADDRESS ON FILE | | | | |
| MCINNIS, SHAWON K | ADDRESS ON FILE | | | | |
| MCINTIRE, BRENDA C | ADDRESS ON FILE | | | | |
| MCINTIRE, ISAIAH | ADDRESS ON FILE | | | | |
| MCINTIRE-DUMAN, LYNETTA R | ADDRESS ON FILE | | | | |
| MCINTOSH COUNTY CLERK | PO BOX 584 | DARIEN | GA | 31305-0584 | |
| MCINTOSH SUPERIOR COURT | PO BOX 1661 | DARIEN | GA | 31305-1661 | |
| MCINTOSH, ABIGAIL SKY ROSE | ADDRESS ON FILE | | | | |
| MCINTOSH, ANDREA | ADDRESS ON FILE | | | | |
| MCINTOSH, ANGELA MARIE | ADDRESS ON FILE | | | | |
| MCINTOSH, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| MCINTOSH, BRANDY FLORENE | ADDRESS ON FILE | | | | |
| MCINTOSH, CIANNA ROSE | ADDRESS ON FILE | | | | |
| MCINTOSH, DOYLE E | ADDRESS ON FILE | | | | |
| MCINTOSH, GENESSA | ADDRESS ON FILE | | | | |
| MCINTOSH, LINDA K | ADDRESS ON FILE | | | | |
| MCINTOSH, LOGAN | ADDRESS ON FILE | | | | |
| MCINTOSH, MACKENZIE F | ADDRESS ON FILE | | | | |
| MCINTOSH, MACKINZI KARTRE | ADDRESS ON FILE | | | | |
| MCINTOSH, MAX | ADDRESS ON FILE | | | | |
| MCINTOSH, NYILA | ADDRESS ON FILE | | | | |
| MCINTOSH, STORMI NIKON | ADDRESS ON FILE | | | | |
| MCINTOSH, TORQUIL EDEN WAYNE | ADDRESS ON FILE | | | | |
| MCINTURFF, MILTON C | ADDRESS ON FILE | | | | |
| MCINTURFF, NANCY A | ADDRESS ON FILE | | | | |
| MCINTYRE II, JAMES D | ADDRESS ON FILE | | | | |
| MCINTYRE, AMY | ADDRESS ON FILE | | | | |
| MCINTYRE, CATHERINE GRACE | ADDRESS ON FILE | | | | |
| MCINTYRE, DION JANAE | ADDRESS ON FILE | | | | |
| MCINTYRE, ISAAC N | ADDRESS ON FILE | | | | |
| MCINTYRE, JERMAINE | ADDRESS ON FILE | | | | |
| MCINTYRE, KAITLYN RENEE | ADDRESS ON FILE | | | | |
| MCINTYRE, KIMBERLY | ADDRESS ON FILE | | | | |
| MCINTYYRE, TYRONE JACKSON | ADDRESS ON FILE | | | | |
| MCIRVIN, JACOB CHARLES | ADDRESS ON FILE | | | | |
| MCIVER, JASMINE | ADDRESS ON FILE | | | | |
| MCIVER, STEVEN ANTHONY | ADDRESS ON FILE | | | | |
| MCIVER, WYNTON | ADDRESS ON FILE | | | | |
| MCIVOR, GRAHAM W. | ADDRESS ON FILE | | | | |
| MCIVOR, KENNETH | ADDRESS ON FILE | | | | |
| MCJUNKIN, TYLER COLE | ADDRESS ON FILE | | | | |
| MCKASKLE, JIMMY T | ADDRESS ON FILE | | | | |
| MCKAY, ANDREA S | ADDRESS ON FILE | | | | |
| MCKAY, BREANNA LOUISE | ADDRESS ON FILE | | | | |
| MCKAY, KADEN PAUL | ADDRESS ON FILE | | | | |
| MCKAY, KENZIE JO | ADDRESS ON FILE | | | | |
| MCKAY, KIARAN SUMMER | ADDRESS ON FILE | | | | |
| MCKAY, KIERA SHOSHONNA | ADDRESS ON FILE | | | | |
| MCKAY, TERRY D. | ADDRESS ON FILE | | | | |
| MCKEAGUE, KANINAU | ADDRESS ON FILE | | | | |
| MCKEAIGE, DEVEN ANTHONY | ADDRESS ON FILE | | | | |
| MCKEAN, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| MCKEAN, JODY LYNN | ADDRESS ON FILE | | | | |
| MCKEE FOOD CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 | |
| MCKEE MORGAN LLC PA | WALTER F MCKEE, 133 STATE STREET | AUGUSTA | ME | 04330 | |
| MCKEE, CHANZ | ADDRESS ON FILE | | | | |
| MCKEE, CHRISTINA | ADDRESS ON FILE | | | | |
| MCKEE, DANIELA JOHANNA | ADDRESS ON FILE | | | | |
| MCKEE, DENNIS EARLM | ADDRESS ON FILE | | | | |
| MCKEE, DIAMOND | ADDRESS ON FILE | | | | |
| MCKEE, DIAMOND | ADDRESS ON FILE | | | | |
| MCKEE, DOMONIQUE | ADDRESS ON FILE | | | | |
| MCKEE, DUSTIN | ADDRESS ON FILE | | | | |
| MCKEE, GERRY | ADDRESS ON FILE | | | | |
| MCKEE, HILDA S | ADDRESS ON FILE | | | | |
| MCKEE, JANICE MICHELLE | ADDRESS ON FILE | | | | |
| MCKEE, JESSE JERMAINE | ADDRESS ON FILE | | | | |
| MCKEE, JOE | ADDRESS ON FILE | | | | |
| MCKEE, KHILIN D | ADDRESS ON FILE | | | | |
| MCKEE, MICHAEL F. (IO) ONLY | ADDRESS ON FILE | | | | |
| MCKEE, REAGAN BELLE | ADDRESS ON FILE | | | | |
| MCKEE, SANDRA | ADDRESS ON FILE | | | | |
| MCKEE, SANDRA J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MCKEE, TAMMY | ADDRESS ON FILE | | | | |
| MCKEE, TRISTAN | ADDRESS ON FILE | | | | |
| MCKEEVER, AUBRIE | ADDRESS ON FILE | | | | |
| MCKEEVER, ELIZABETH | ADDRESS ON FILE | | | | |
| MCKEIGUE, IAN PATRICK | ADDRESS ON FILE | | | | |
| MCKEITHAN, ALECIA | ADDRESS ON FILE | | | | |
| MCKEITHEN, DEANGELO GERALD | ADDRESS ON FILE | | | | |
| MCKEITHEN, MARION | ADDRESS ON FILE | | | | |
| MCKELKER, TERESA | ADDRESS ON FILE | | | | |
| MCKELLARCORDER, RONNIE LEE | ADDRESS ON FILE | | | | |
| MCKELLER, MELVIN | ADDRESS ON FILE | | | | |
| MCKELLOP, EDWARD | ADDRESS ON FILE | | | | |
| MCKELVAIN, LYDIA V | ADDRESS ON FILE | | | | |
| MCKELVEY, DAVID | ADDRESS ON FILE | | | | |
| MCKELVEY, JENNA ELIZABETH | ADDRESS ON FILE | | | | |
| MCKELVEY, MICHAEL J | ADDRESS ON FILE | | | | |
| MCKELVIN, SHEILA M | ADDRESS ON FILE | | | | |
| MCKENDALL, TYRIC ANTHONY | ADDRESS ON FILE | | | | |
| MCKENNA, ANGELA | ADDRESS ON FILE | | | | |
| MCKENNA, BECKY LYNN | ADDRESS ON FILE | | | | |
| MCKENNA, BRIAN | ADDRESS ON FILE | | | | |
| MCKENNA, HALEY | ADDRESS ON FILE | | | | |
| MCKENNA, KELLY | ADDRESS ON FILE | | | | |
| MCKENNA, SHAWNA E | ADDRESS ON FILE | | | | |
| MCKENRY, DAWN MARIE | ADDRESS ON FILE | | | | |
| MCKENZIE WILLAMETTE MEDICAL CENTER | 528 COTTAGE ST NE STE 200 | SALEM | OR | 97301-3787 | |
| MCKENZIE WILLAMETTE REGIONAL | MEDICAL CENTER ASSOCIATES LLC, PO BOX 582 | WOODINVILLE | WA | 98072-0582 | |
| MCKENZIE, AMANDA LEIGH ANN | ADDRESS ON FILE | | | | |
| MCKENZIE, ANGELICA | ADDRESS ON FILE | | | | |
| MCKENZIE, CANDICE | ADDRESS ON FILE | | | | |
| MCKENZIE, DEVIN | ADDRESS ON FILE | | | | |
| MCKENZIE, DIANE L. | ADDRESS ON FILE | | | | |
| MCKENZIE, JADE | ADDRESS ON FILE | | | | |
| MCKENZIE, JAMES | ADDRESS ON FILE | | | | |
| MCKENZIE, JAMES O. | ADDRESS ON FILE | | | | |
| MCKENZIE, JOSHUA | ADDRESS ON FILE | | | | |
| MCKENZIE, JUSTYN DOMINIC ELISHUA | ADDRESS ON FILE | | | | |
| MCKENZIE, KATRINA | ADDRESS ON FILE | | | | |
| MCKENZIE, KODY | ADDRESS ON FILE | | | | |
| MCKENZIE, LEAH MAE | ADDRESS ON FILE | | | | |
| MCKENZIE, MIKAL | ADDRESS ON FILE | | | | |
| MCKENZIE, MYRINA | ADDRESS ON FILE | | | | |
| MCKENZIE, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| MCKENZIE, REBECCA | ADDRESS ON FILE | | | | |
| MCKENZIE, ROBERT LEON | ADDRESS ON FILE | | | | |
| MCKENZIE, RUBY | ADDRESS ON FILE | | | | |
| MCKENZIE, STEPHANIE | ADDRESS ON FILE | | | | |
| MCKENZIE, TANISHA R | ADDRESS ON FILE | | | | |
| MCKENZIE-HENRY, MADISON KALIE | ADDRESS ON FILE | | | | |
| MCKEOWN, EDWARD | ADDRESS ON FILE | | | | |
| MCKEOWN, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| MCKEOWN, NICOLE MARIE | ADDRESS ON FILE | | | | |
| MCKEOWN, SPENCER | ADDRESS ON FILE | | | | |
| MCKERCHIE, HILARY MAY | ADDRESS ON FILE | | | | |
| MCKERLEY, MANDIE MAE | ADDRESS ON FILE | | | | |
| MCKERNON, DESTINEY | ADDRESS ON FILE | | | | |
| MCKESSON MEDICAL SURGICAL INC | PO BOX 933027 | ATLANTA | GA | 31193-3027 | |
| MCKEVIN, JOHNSON W | ADDRESS ON FILE | | | | |
| MCKIBBAN, SAMUEL J | ADDRESS ON FILE | | | | |
| MCKIBBEN, JACOB | ADDRESS ON FILE | | | | |
| MCKIE, DERRICK JERMAINE | ADDRESS ON FILE | | | | |
| MCKIE, IVERSON MEHKI | ADDRESS ON FILE | | | | |
| MCKILLIP, LINCOLN SCOTT | ADDRESS ON FILE | | | | |
| MCKILLIP, MYA ANN | ADDRESS ON FILE | | | | |
| MCKILLIP, THOMAS A | ADDRESS ON FILE | | | | |
| MCKIM, JAYLEE LYNN | ADDRESS ON FILE | | | | |
| MCKINLEY COUNTY TREASURER | 207 W HILL AVE STE 101 | GALLUP | NM | 87301-4715 | |
| MCKINLEY EQUIPMENT CORP | MCKINLEY EQUIPMENT CORPORATION, 17611 ARMSTRONG AVE | IRVINE | CA | 92614-5760 | |
| MCKINLEY EQUIPMENT CORPORATION | 17611 ARMSTRONG AVE | IRVINE | CA | 92614-5727 | |
| MCKINLEY JR., KEYSHAWN TUERO | ADDRESS ON FILE | | | | |
| MCKINLEY TOWN & COUNTRY | SHOPPING CENTER, PO BOX 902 | WARSAW | IN | 46581-0902 | |
| MCKINLEY, ASIA MIKAYLA | ADDRESS ON FILE | | | | |
| MCKINLEY, HAILA ANYSSE | ADDRESS ON FILE | | | | |
| MCKINLEY, JESSICA | ADDRESS ON FILE | | | | |
| MCKINLEY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| MCKINLEY, RANIKA LENAE | ADDRESS ON FILE | | | | |
| MCKINLEY, ROCHELLE NICOLE | ADDRESS ON FILE | | | | |
| MCKINNES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCKINNES, KENITA | ADDRESS ON FILE | | | | |
| MCKINNEY INDEP. SCHOOL DIST. | 800 N MCDONALD ST | MCKINNEY | TX | 75069-2198 | |
| MCKINNEY JR, ALPHONSO ALASKA | ADDRESS ON FILE | | | | |
| MCKINNEY MOWING | PHILLIP SCOTT MCKINNEY, SCOTT MCKINNEY, 214 WALNUT AVE | COLBERT | OK | 74733 | |
| MCKINNEY POLICE DEPARTMENT | C/O ALARM PROGRAM, 2200 TAYLOR BURK DR | MCKINNEY | TX | 75071 | |
| MCKINNEY TRAILER RENTALS | MCKINNEY VEHICLE SERVICES INC, PO BOX 515574 | LOS ANGELES | CA | 90051-5874 | |
| MCKINNEY, ABBIGAIL KATHERINE | ADDRESS ON FILE | | | | |
| MCKINNEY, AIDAN LEE | ADDRESS ON FILE | | | | |
| MCKINNEY, AMANDA M | ADDRESS ON FILE | | | | |
| MCKINNEY, ANDREW | ADDRESS ON FILE | | | | |
| MCKINNEY, ANN | ADDRESS ON FILE | | | | |
| MCKINNEY, ARBRIANNA LATONYA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCKINNEY, ARMONE | ADDRESS ON FILE | | | | |
| MCKINNEY, AUBREY | ADDRESS ON FILE | | | | |
| MCKINNEY, BILLY | ADDRESS ON FILE | | | | |
| MCKINNEY, BRIDGETTE NICOLE | ADDRESS ON FILE | | | | |
| MCKINNEY, CANDY J | ADDRESS ON FILE | | | | |
| MCKINNEY, CARRIE | ADDRESS ON FILE | | | | |
| MCKINNEY, CHARLOTTE | ADDRESS ON FILE | | | | |
| MCKINNEY, DWITE | ADDRESS ON FILE | | | | |
| MCKINNEY, ELIANA KAYLA MARIE | ADDRESS ON FILE | | | | |
| MCKINNEY, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| MCKINNEY, GARY | ADDRESS ON FILE | | | | |
| MCKINNEY, HARVEY CASTEE | ADDRESS ON FILE | | | | |
| MCKINNEY, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| MCKINNEY, JALEN | ADDRESS ON FILE | | | | |
| MCKINNEY, JASMINE | ADDRESS ON FILE | | | | |
| MCKINNEY, JASON | ADDRESS ON FILE | | | | |
| MCKINNEY, JEAN-ANN | ADDRESS ON FILE | | | | |
| MCKINNEY, JOHN | ADDRESS ON FILE | | | | |
| MCKINNEY, JOSHUA MYRON | ADDRESS ON FILE | | | | |
| MCKINNEY, KENNETH C | ADDRESS ON FILE | | | | |
| MCKINNEY, KHAZIYAH | ADDRESS ON FILE | | | | |
| MCKINNEY, KISEY | ADDRESS ON FILE | | | | |
| MCKINNEY, LEE M | ADDRESS ON FILE | | | | |
| MCKINNEY, MARCUS | ADDRESS ON FILE | | | | |
| MCKINNEY, MARCUS NA'DARUIS | ADDRESS ON FILE | | | | |
| MCKINNEY, MARIA A | ADDRESS ON FILE | | | | |
| MCKINNEY, MEGAN O | ADDRESS ON FILE | | | | |
| MCKINNEY, MICHAEL CLAYTON | ADDRESS ON FILE | | | | |
| MCKINNEY, MICHELLE | ADDRESS ON FILE | | | | |
| MCKINNEY, MIKE | ADDRESS ON FILE | | | | |
| MCKINNEY, ROBIN M | ADDRESS ON FILE | | | | |
| MCKINNEY, RONALD GREGORY | ADDRESS ON FILE | | | | |
| MCKINNEY, SARAH ANN | ADDRESS ON FILE | | | | |
| MCKINNEY, SHAMWATTIE | ADDRESS ON FILE | | | | |
| MCKINNEY, SHANE | ADDRESS ON FILE | | | | |
| MCKINNEY, TAMMY Y | ADDRESS ON FILE | | | | |
| MCKINNEY, TRISTIAN | ADDRESS ON FILE | | | | |
| MCKINNEY, ZAIRE DANIEL | ADDRESS ON FILE | | | | |
| MCKINNIE, RHONDA IVY | ADDRESS ON FILE | | | | |
| MCKINNIE, TIEYA R | ADDRESS ON FILE | | | | |
| MCKINNIS, LANDON KEITH | ADDRESS ON FILE | | | | |
| MCKINNIS, RENALDO | ADDRESS ON FILE | | | | |
| MCKINNIS, TAJIK D'JUR | ADDRESS ON FILE | | | | |
| MCKINNON, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| MCKINNON, MAURICE JENNINGS | ADDRESS ON FILE | | | | |
| MCKINNON, SHAMEKA | ADDRESS ON FILE | | | | |
| MCKINNON, TYREE | ADDRESS ON FILE | | | | |
| MCKINNON, VICTORIA | ADDRESS ON FILE | | | | |
| MCKINZIE, BRITTANY | ADDRESS ON FILE | | | | |
| MCKINZIE, TRINITY MADISON | ADDRESS ON FILE | | | | |
| MCKISICK, ASHANTI | ADDRESS ON FILE | | | | |
| MCKISSACK, DARRYL LAMONT | ADDRESS ON FILE | | | | |
| MCKISSACK, JAONIAHA | ADDRESS ON FILE | | | | |
| MCKISSIC, JO ANNE | ADDRESS ON FILE | | | | |
| MCKISSICK, SALLIE | ADDRESS ON FILE | | | | |
| MCKITRICK, DAVID E | ADDRESS ON FILE | | | | |
| MCKITTRICK, BARBARA | ADDRESS ON FILE | | | | |
| MCKIVER, BRIAN TREMAINE | ADDRESS ON FILE | | | | |
| MCKNIGHT NORTHLAND LLC | 310 GRANT ST STE 2400 | PITTSBURGH | PA | 15219-2302 | |
| MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500 | PITTSBURGH | PA | 15219 | |
| MCKNIGHT, CHRISTINE | ADDRESS ON FILE | | | | |
| MCKNIGHT, DARYSSIA | ADDRESS ON FILE | | | | |
| MCKNIGHT, DWIGHT JAMES | ADDRESS ON FILE | | | | |
| MCKNIGHT, ELISABETH DENISE | ADDRESS ON FILE | | | | |
| MCKNIGHT, JAMARIUS | ADDRESS ON FILE | | | | |
| MCKNIGHT, KENYETTA | ADDRESS ON FILE | | | | |
| MCKNIGHT, KYA-DIAMOND | ADDRESS ON FILE | | | | |
| MCKNIGHT, LESLIE | ADDRESS ON FILE | | | | |
| MCKNIGHT, LISA | ADDRESS ON FILE | | | | |
| MCKNIGHT, LORENZO | ADDRESS ON FILE | | | | |
| MCKNIGHT, MARSHAY | ADDRESS ON FILE | | | | |
| MCKNIGHT, REAGAN GARRETT | ADDRESS ON FILE | | | | |
| MCKNIGHT, SANDRA C | ADDRESS ON FILE | | | | |
| MCKNIGHT, TAMMARY | ADDRESS ON FILE | | | | |
| MCKNIGHT, VERONICA | ADDRESS ON FILE | | | | |
| MCKOWN, MARTIE T. | ADDRESS ON FILE | | | | |
| MCKOY, AUNDRIK JAMAR | ADDRESS ON FILE | | | | |
| MCKOY, BETSY | ADDRESS ON FILE | | | | |
| MCKOY, CARLA | ADDRESS ON FILE | | | | |
| MCKOY, DENZELL CURTIS | ADDRESS ON FILE | | | | |
| MCKOY, ISAIAH JOSEPH | ADDRESS ON FILE | | | | |
| MCKOY, REGINALD BRYS | ADDRESS ON FILE | | | | |
| MCKOY, RYAN | ADDRESS ON FILE | | | | |
| MCKOY, SAMUEL | ADDRESS ON FILE | | | | |
| MCKOY, SHANA E | ADDRESS ON FILE | | | | |
| MCKOY, TYIANNA | ADDRESS ON FILE | | | | |
| MCLACHLAN, MARY KATHERINE | ADDRESS ON FILE | | | | |
| MCLAIN, SARILDA | ADDRESS ON FILE | | | | |
| MCLANE COMPANY INC | 4747 MCLANE PARKWAY | TEMPLE | TX | 76503 | |
| MCLANE GLOBAL. | MCLANE GROUP INTERNATIONAL LP, 4400 POST OAK PARKWAY | HOUSTON | TX | 77027 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCLANE, ANTONIO ROBERT | ADDRESS ON FILE | | | | |
| MCLANE, RICHARD | ADDRESS ON FILE | | | | |
| MCLAREN, KYLE R | ADDRESS ON FILE | | | | |
| MCLAREN, RACHEL R | ADDRESS ON FILE | | | | |
| MCLARTY, KAYLA ARIANA | ADDRESS ON FILE | | | | |
| MCLATCHY, ROBERT | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, ALEXIS ROSE | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, AMY C | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, BETH C | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, CALLIE | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, CONNOR THOMAS | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, CORINA GAIL | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, HEIDI ANN | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, JACOB LEVI | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, JUDITH | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, KRISTYN NICOLE | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, MARISA KELLI | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, MONTREA | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, RHODA G | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, RYAN | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, TYLER | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, TYLER MARIE | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, WILLIAM | ADDRESS ON FILE | | | | |
| MCLAURIN, ADRION | ADDRESS ON FILE | | | | |
| MCLAURIN, CAMREN | ADDRESS ON FILE | | | | |
| MCLAURIN, JAIDEN | ADDRESS ON FILE | | | | |
| MCLAURIN, JAMES | ADDRESS ON FILE | | | | |
| MCLAURIN, TYDELL | ADDRESS ON FILE | | | | |
| MCLAURIN, TYSHAUN | ADDRESS ON FILE | | | | |
| MCLEAN COUNTY HEALTH DEPARTMEN | 200 W FRONT ST | BLOOMINGTON | IL | 61701-5048 | |
| MCLEAN, BRANDON JOHN | ADDRESS ON FILE | | | | |
| MCLEAN, CAMERON BERNARD | ADDRESS ON FILE | | | | |
| MCLEAN, CAROLYN LEE | ADDRESS ON FILE | | | | |
| MCLEAN, CODEY | ADDRESS ON FILE | | | | |
| MCLEAN, DEANNE | ADDRESS ON FILE | | | | |
| MCLEAN, DELONZO | ADDRESS ON FILE | | | | |
| MCLEAN, FREEDOM LASEAN | ADDRESS ON FILE | | | | |
| MCLEAN, JARON DUNCAN | ADDRESS ON FILE | | | | |
| MCLEAN, JESSIE JAYMES | ADDRESS ON FILE | | | | |
| MCLEAN, JONATHAN A | ADDRESS ON FILE | | | | |
| MCLEAN, KAITLIN | ADDRESS ON FILE | | | | |
| MCLEAN, KENYA C | ADDRESS ON FILE | | | | |
| MCLEAN, MAKAYLA MY'L | ADDRESS ON FILE | | | | |
| MCLEAN, ROBERT | ADDRESS ON FILE | | | | |
| MCLEAN, VIRGINIA | ADDRESS ON FILE | | | | |
| MCLEAN, ZAKARY | ADDRESS ON FILE | | | | |
| MCLELLAN, CALEB | ADDRESS ON FILE | | | | |
| MCLELLAN, KYLER | ADDRESS ON FILE | | | | |
| MCLEMORE, FREDDIE ANDREW | ADDRESS ON FILE | | | | |
| MCLEMORE, KRISTY | ADDRESS ON FILE | | | | |
| MCLEMORE, TERRIANA MARIE | ADDRESS ON FILE | | | | |
| MCLENDON, BRANDY N | ADDRESS ON FILE | | | | |
| MCLENNAN COUNTY CLERK | PO BOX 1727 | WACO | TX | 76703-1727 | |
| MCLENNAN COUNTY TAX ASSESSOR | AF BUDDY SKEEN COLLECTOR, PO BOX 406 | WACO | TX | 76703 | |
| MCLENNAN COUNTY TAX OFFICE | PO BOX 406 | WACO | TX | 76703 | |
| MCLENNAN, KENNEDY RENEE | ADDRESS ON FILE | | | | |
| MCLEOD & DEWEY | MDA DISTRIBUTING LLC, 630 SILVER STREET | AGAWAM | MA | 01001-2940 | |
| MCLEOD, BRITTNEE | ADDRESS ON FILE | | | | |
| MCLEOD, DARAYA | ADDRESS ON FILE | | | | |
| MCLEOD, HENRY ALEC | ADDRESS ON FILE | | | | |
| MCLEOD, IAN MICHAEL | ADDRESS ON FILE | | | | |
| MCLEOD, JACKIE LEE | ADDRESS ON FILE | | | | |
| MCLEOD, KAILEY MARY | ADDRESS ON FILE | | | | |
| MCLEOD, KHALIL | ADDRESS ON FILE | | | | |
| MCLEOD, LORI | ADDRESS ON FILE | | | | |
| MCLEOD, MICHELE MARIE | ADDRESS ON FILE | | | | |
| MCLEOD, NANCY A | ADDRESS ON FILE | | | | |
| MCLEOD, PATRICIA ANN | ADDRESS ON FILE | | | | |
| MCLEOD, PATRICK E | ADDRESS ON FILE | | | | |
| MCLEOD, RACHEL | ADDRESS ON FILE | | | | |
| MCLEOD, SHAQUILL | ADDRESS ON FILE | | | | |
| MCLEOD, THOMAS | ADDRESS ON FILE | | | | |
| MCLEOD, TIJUANA | ADDRESS ON FILE | | | | |
| MCLEOD, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| MCLEOD-LOCKHART, JADA | ADDRESS ON FILE | | | | |
| MCLEROY, JASMINE | ADDRESS ON FILE | | | | |
| MCLIN, JOHN BENNY | ADDRESS ON FILE | | | | |
| MCLIN, WHITNEY LASHEA | ADDRESS ON FILE | | | | |
| MCLODA, MELANIE ANN | ADDRESS ON FILE | | | | |
| MCLUCAS, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| MCLUCAS, KAREN | ADDRESS ON FILE | | | | |
| MCLUCAS, MALCOLM | ADDRESS ON FILE | | | | |
| MCLYMONT, ORRIETTE | ADDRESS ON FILE | | | | |
| MCLYMONT, SHERICA | ADDRESS ON FILE | | | | |
| MCLYNNE, LARRY | ADDRESS ON FILE | | | | |
| MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E. KILGORE ROAD | PORTAGE | MI | 49002 | |
| MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E KILGORE ROAD | PORTAGE | MI | 49002-0507 | |
| MCMAHAN, ARETTA B | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCMAHAN, CAROLYN M | ADDRESS ON FILE | | | | |
| MCMAHAN, DIANA G | ADDRESS ON FILE | | | | |
| MCMAHAN, ELIZABETH JOANNE | ADDRESS ON FILE | | | | |
| MCMAHAN, KAYLEE C | ADDRESS ON FILE | | | | |
| MCMAHAN, MEGAN N | ADDRESS ON FILE | | | | |
| MCMAHON, CASEY EDWARD | ADDRESS ON FILE | | | | |
| MCMAHON, MEAGHAN R | ADDRESS ON FILE | | | | |
| MCMAHON, MEGAN | ADDRESS ON FILE | | | | |
| MCMAHON, PAUL DOUGLAS | ADDRESS ON FILE | | | | |
| MCMAINS, JORDAN RILEY | ADDRESS ON FILE | | | | |
| MCMANIS, ELIZABETH | ADDRESS ON FILE | | | | |
| MCMANUS, APRIL | ADDRESS ON FILE | | | | |
| MCMANUS, BARRY | ADDRESS ON FILE | | | | |
| MCMANUS, BRADY PATRICK | ADDRESS ON FILE | | | | |
| MCMANUS, EMILY | ADDRESS ON FILE | | | | |
| MCMANUS, KELLY MARIE | ADDRESS ON FILE | | | | |
| MCMANUS, MARIA | ADDRESS ON FILE | | | | |
| MCMANUS, MARY | ADDRESS ON FILE | | | | |
| MCMANUS, NICOLE LYNN | ADDRESS ON FILE | | | | |
| MCMANUS, TRISTAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCMASTER, CARR | ADDRESS ON FILE | | | | |
| MCMASTERS, CHRIS J | ADDRESS ON FILE | | | | |
| MCMASTERS, LINDA M | ADDRESS ON FILE | | | | |
| MCMEANS, DESTANIE | ADDRESS ON FILE | | | | |
| MCMEANS, LATRAVIA IKEA-MARSHAY | ADDRESS ON FILE | | | | |
| MCMICHAEL, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCMICHAEL, SANDRA D | ADDRESS ON FILE | | | | |
| MCMICHAEL, TALIA | ADDRESS ON FILE | | | | |
| MCMILLAN, ANASTASIA | ADDRESS ON FILE | | | | |
| MCMILLAN, APRIL A | ADDRESS ON FILE | | | | |
| MCMILLAN, CAMREN LUKE | ADDRESS ON FILE | | | | |
| MCMILLAN, CIERRA L | ADDRESS ON FILE | | | | |
| MCMILLAN, DAKOTA | ADDRESS ON FILE | | | | |
| MCMILLAN, DOMINIC CARL | ADDRESS ON FILE | | | | |
| MCMILLAN, GLORIA JEAN | ADDRESS ON FILE | | | | |
| MCMILLAN, JAIDEN CARSON | ADDRESS ON FILE | | | | |
| MCMILLAN, MICHAEL GLENN | ADDRESS ON FILE | | | | |
| MCMILLAN, TARIK R | ADDRESS ON FILE | | | | |
| MCMILLAN, TEAL | ADDRESS ON FILE | | | | |
| MCMILLAN, WILLIAM | ADDRESS ON FILE | | | | |
| MCMILLEN, CONNIE | ADDRESS ON FILE | | | | |
| MCMILLEN, MARTIN SHANE | ADDRESS ON FILE | | | | |
| MCMILLEN, ROSS STEVEN | ADDRESS ON FILE | | | | |
| MCMILLEN, TYLER JACOB | ADDRESS ON FILE | | | | |
| MCMILLIAN, ELIJAH RAY | ADDRESS ON FILE | | | | |
| MCMILLIAN, JANI | ADDRESS ON FILE | | | | |
| MCMILLIAN, JOYA JANEL | ADDRESS ON FILE | | | | |
| MCMILLIAN, KAWASKI | ADDRESS ON FILE | | | | |
| MCMILLIAN, KORI FERNANDEZ | ADDRESS ON FILE | | | | |
| MCMILLIAN, MARQUASIA | ADDRESS ON FILE | | | | |
| MCMILLIAN, NANETTA L | ADDRESS ON FILE | | | | |
| MCMILLIAN, SAMANTHA | ADDRESS ON FILE | | | | |
| MCMILLIAN, TEMIA | ADDRESS ON FILE | | | | |
| MCMILLIAN, TREVON | ADDRESS ON FILE | | | | |
| MCMILLIN, SHELBY LYNN | ADDRESS ON FILE | | | | |
| MCMILLION, LEVI | ADDRESS ON FILE | | | | |
| MCMILLON, SCOTT | ADDRESS ON FILE | | | | |
| MCMINDS, MARTIN | ADDRESS ON FILE | | | | |
| MCMINIMENT, JOHN L | ADDRESS ON FILE | | | | |
| MCMINN CO CLERK GENERAL SESSIONS | COURT, 1317 SOUTH WHITE ST | ATHENS | TN | 37303-4671 | |
| MCMINN COUNTY TAX COLLECTOR | 6 EAST MADISON AVE | ATHENS | TN | 37303-3697 | |
| MCMINN COUNTY TRUSTEE | 6 E MADISON AVE | ATHENS | TN | 37303-3697 | |
| MCMINN, MASON JEREMIAH | ADDRESS ON FILE | | | | |
| MCMINNVILLE CITY TAX COLLECTOR | PO BOX 7088 | MC MINNVILLE | TN | 37111 | |
| MCMINNVILLE ELECTRIC SYSTEM | 200 W MORFORD ST | MCMINNVILLE | TN | 37110-2528 | |
| MCMINNVILLE TN-WATER & SEWER DEPT | P.O. BOX 7088 | MCMINNVILLE | TN | 37111 | |
| MCMULLEN, CHAD S. | ADDRESS ON FILE | | | | |
| MCMULLEN, DALTON | ADDRESS ON FILE | | | | |
| MCMULLEN, ETHEL M | ADDRESS ON FILE | | | | |
| MCMULLEN, HALENA KAY | ADDRESS ON FILE | | | | |
| MCMULLEN, JOSEPH WALTER | ADDRESS ON FILE | | | | |
| MCMULLEN, MADISON NICOLE MARIE | ADDRESS ON FILE | | | | |
| MCMULLEN, NIA | ADDRESS ON FILE | | | | |
| MCMULLEN, TRINITY | ADDRESS ON FILE | | | | |
| MCMULLIN, KATHLEEN | ADDRESS ON FILE | | | | |
| MCMUNN, CAILA ANN | ADDRESS ON FILE | | | | |
| MCMUNN, COREY LOGAN | ADDRESS ON FILE | | | | |
| MCMURDO, RACHEL L | ADDRESS ON FILE | | | | |
| MCMURRAY, LATOYA | ADDRESS ON FILE | | | | |
| MCMURRAY, LUCIA | ADDRESS ON FILE | | | | |
| MCMURRAY, NICHOLE | ADDRESS ON FILE | | | | |
| MCMURRY, DESTINY | ADDRESS ON FILE | | | | |
| MCMURRY, JOHN | ADDRESS ON FILE | | | | |
| MCMURTRAY, JOHN | ADDRESS ON FILE | | | | |
| MCMURTREY, CONNOR JAMES | ADDRESS ON FILE | | | | |
| MCMURTRIE, JULIANA | ADDRESS ON FILE | | | | |
| MCMURTRIE, RAEVEN | ADDRESS ON FILE | | | | |
| MCMURTRIE, SARA RACHEL | ADDRESS ON FILE | | | | |
| MCMURTRY, BRYAN | ADDRESS ON FILE | | | | |
| MCNABB, AARON M | ADDRESS ON FILE | | | | |
| MCNABB, CODY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MCNABB, JERMARD | ADDRESS ON FILE | | | | |
| MCNABB, KATRICE | ADDRESS ON FILE | | | | |
| MCNAIR, ALICIA RENOTA | ADDRESS ON FILE | | | | |
| MCNAIR, BETTY S | ADDRESS ON FILE | | | | |
| MCNAIR, DAVONTE | ADDRESS ON FILE | | | | |
| MCNAIR, JALISA MCNAIR | ADDRESS ON FILE | | | | |
| MCNAIR, JAMES CURTIS | ADDRESS ON FILE | | | | |
| MCNAIR, JARVARES | ADDRESS ON FILE | | | | |
| MCNAIR, KEVIN | ADDRESS ON FILE | | | | |
| MCNAIR, KEVIN MCNAIR JEROME | ADDRESS ON FILE | | | | |
| MCNAIR, PRECIOUS | ADDRESS ON FILE | | | | |
| MCNAIR, SHAUNTELYN | ADDRESS ON FILE | | | | |
| MCNALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCNALL, CONNOR TIMOTHY | ADDRESS ON FILE | | | | |
| MCNALLY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCNALLY, EDWARD JOSEPH | ADDRESS ON FILE | | | | |
| MCNALLY, JACKELYN NAOMI | ADDRESS ON FILE | | | | |
| MCNALLY, KRISTI M | ADDRESS ON FILE | | | | |
| MCNALLY, TERI H | ADDRESS ON FILE | | | | |
| MCNAMARA, ALEXIS | ADDRESS ON FILE | | | | |
| MCNAMARA, ANN MARIE | ADDRESS ON FILE | | | | |
| MCNAMARA, CORDELIA LYNN | ADDRESS ON FILE | | | | |
| MCNAMARA, KEVIN | ADDRESS ON FILE | | | | |
| MCNAMARA, STEPHANIE | ADDRESS ON FILE | | | | |
| MCNAMEE, KATHLEEN | ADDRESS ON FILE | | | | |
| MCNAMES, MARTYN JESS | ADDRESS ON FILE | | | | |
| MCNARY, ANIYAH | ADDRESS ON FILE | | | | |
| MCNARY, DIANE M. | ADDRESS ON FILE | | | | |
| MCNARY, PARIS | ADDRESS ON FILE | | | | |
| MCNATT, WILLIAM | ADDRESS ON FILE | | | | |
| MCNAUGHTON-MCKAY ELECTRIC | DEPT 14801, PO BOX 67000 | DETROIT | MI | 48267-0148 | |
| MC-NC LLC PRINCIPAL COMM | REAL ESTATE CO, 12295 OLIVE BLVD | SAINT LOUIS | MO | 63141-6630 | |
| MC-NC, LLC | C/O WALPERT PROPERTIES, INC., 12295 OLIVE BLVD. | ST. LOUIS | MO | 63141 | |
| MCNEA, JOHN | ADDRESS ON FILE | | | | |
| MCNEAL, ANTHONY M. | ADDRESS ON FILE | | | | |
| MCNEAL, BELINDA F | ADDRESS ON FILE | | | | |
| MCNEAL, BRIANNA A | ADDRESS ON FILE | | | | |
| MCNEAL, JOSHUA | ADDRESS ON FILE | | | | |
| MCNEAL, MICHAEL P | ADDRESS ON FILE | | | | |
| MCNEAL, SHALYN | ADDRESS ON FILE | | | | |
| MCNEAL, TY'SHAY ANITA ALETHEA | ADDRESS ON FILE | | | | |
| MCNEAL, ZECOREY DESHAWN | ADDRESS ON FILE | | | | |
| MCNEAR, JAMES | ADDRESS ON FILE | | | | |
| MCNECE, SHANNON | ADDRESS ON FILE | | | | |
| MCNEE, SAMANTHA ANGEL | ADDRESS ON FILE | | | | |
| MCNEELY, DYLAN ANTHONY | ADDRESS ON FILE | | | | |
| MCNEELY, JOHN | ADDRESS ON FILE | | | | |
| MCNEELY, LOGAN PAUL | ADDRESS ON FILE | | | | |
| MCNEES, MARIYA | ADDRESS ON FILE | | | | |
| MCNEESE, DEMARCUS | ADDRESS ON FILE | | | | |
| MCNEIL, CARLA | ADDRESS ON FILE | | | | |
| MCNEIL, DENNIS WAYNE | ADDRESS ON FILE | | | | |
| MCNEIL, DESTINY SHYANN | ADDRESS ON FILE | | | | |
| MCNEIL, DIANA | ADDRESS ON FILE | | | | |
| MCNEIL, JACEDES MARIE | ADDRESS ON FILE | | | | |
| MCNEIL, JASLYN EMBRY | ADDRESS ON FILE | | | | |
| MCNEIL, JEARL | ADDRESS ON FILE | | | | |
| MCNEIL, LATASHA | ADDRESS ON FILE | | | | |
| MCNEIL, LATOYA | ADDRESS ON FILE | | | | |
| MCNEIL, MALIK | ADDRESS ON FILE | | | | |
| MCNEIL, MARCUS ALEXANDER | ADDRESS ON FILE | | | | |
| MCNEIL, MISHA C | ADDRESS ON FILE | | | | |
| MCNEIL, MOIRA MICHELLE | ADDRESS ON FILE | | | | |
| MCNEIL, NATHANIEL LAMONT | ADDRESS ON FILE | | | | |
| MCNEIL, RAMARRION | ADDRESS ON FILE | | | | |
| MCNEIL, SANDRA M | ADDRESS ON FILE | | | | |
| MCNEIL, YVONNE | ADDRESS ON FILE | | | | |
| MCNEILAND, JOSH | ADDRESS ON FILE | | | | |
| MCNEILE PAPPAS PC | 7500 W 110TH ST STE 110 | OVERLAND PARK | KS | 66210-2372 | |
| MCNEILL JONES, SHANNON DEANNA MARY | ADDRESS ON FILE | | | | |
| MCNEILI JR, JACOB EUGENE | ADDRESS ON FILE | | | | |
| MCNEILL, DANIELLE | ADDRESS ON FILE | | | | |
| MCNEILL, ELIZABETH A | ADDRESS ON FILE | | | | |
| MCNEILL, JAVIEJES AHMAD | ADDRESS ON FILE | | | | |
| MCNEILL, JOHN L | ADDRESS ON FILE | | | | |
| MCNEILL, LEE DERIC | ADDRESS ON FILE | | | | |
| MCNEILL, NICOLE | ADDRESS ON FILE | | | | |
| MCNEILL, TATIANA | ADDRESS ON FILE | | | | |
| MCNELLEY, CATHERINE L | ADDRESS ON FILE | | | | |
| MCNERNEY, MARGARET A | ADDRESS ON FILE | | | | |
| MCNERNEY, REBECCA ANN | ADDRESS ON FILE | | | | |
| MCNETT, MASON JEFFERY | ADDRESS ON FILE | | | | |
| MCNEW, DOMINIK | ADDRESS ON FILE | | | | |
| MCNEW, TONY J | ADDRESS ON FILE | | | | |
| MCNICHOL, MICHAEL | ADDRESS ON FILE | | | | |
| MCNICHOLAS, KAREN C | ADDRESS ON FILE | | | | |
| MCNICHOLS, TAMMIE | ADDRESS ON FILE | | | | |
| MCNISH, HARLEY SANTEE ALAN | ADDRESS ON FILE | | | | |
| MCNULTY, CONNOR BRENDAN | ADDRESS ON FILE | | | | |
| MCNUTT, BRAELEE CHEYENNE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MCNUTT, CONNIE L | ADDRESS ON FILE | | | | |
| MCOMBER, CHADE | ADDRESS ON FILE | | | | |
| MCONVILLE, KRISTINE D | ADDRESS ON FILE | | | | |
| MCPARTLAND, MATTHEW | ADDRESS ON FILE | | | | |
| MCPEACE, ZHASMIN B | ADDRESS ON FILE | | | | |
| MCPEAK, SHAUN M | ADDRESS ON FILE | | | | |
| MCPEAKE, CHRISTIE | ADDRESS ON FILE | | | | |
| MCPEEK, ASHLI L | ADDRESS ON FILE | | | | |
| MCPETERS, NICOLE R | ADDRESS ON FILE | | | | |
| MCPHAIL, COLBIE ANNE | ADDRESS ON FILE | | | | |
| MCPHAIL, JULIE | ADDRESS ON FILE | | | | |
| MCPHAIL, KATELYNE MARIE | ADDRESS ON FILE | | | | |
| MCPHAIL, TRISTON MATTHEW | ADDRESS ON FILE | | | | |
| MCPHATTER, DACORRIE CRIS-TAL | ADDRESS ON FILE | | | | |
| MCPHATTER, DAQUANTE | ADDRESS ON FILE | | | | |
| MCPHERON, GABRIEL ORION | ADDRESS ON FILE | | | | |
| MCPHERSON, DEBBIE | ADDRESS ON FILE | | | | |
| MCPHERSON, ELLISA | ADDRESS ON FILE | | | | |
| MCPHERSON, FRANKIE | ADDRESS ON FILE | | | | |
| MCPHERSON, JAKARRIE | ADDRESS ON FILE | | | | |
| MCPHERSON, JENNIFER JEAN | ADDRESS ON FILE | | | | |
| MCPHERSON, JOHN | ADDRESS ON FILE | | | | |
| MCPHERSON, KEIANA | ADDRESS ON FILE | | | | |
| MCPHERSON, MAKIA | ADDRESS ON FILE | | | | |
| MCPHERSON, RYAN THOMAS | ADDRESS ON FILE | | | | |
| MCPHERSON, SAMARIA | ADDRESS ON FILE | | | | |
| MCPHERSON, STACEY MARIE | ADDRESS ON FILE | | | | |
| MCPHERSON, TERRY DWAYNE | ADDRESS ON FILE | | | | |
| MCPHILIMY, KAELAN ROSE | ADDRESS ON FILE | | | | |
| MCPHILLIPS, SARAH C | ADDRESS ON FILE | | | | |
| MCPIKE, ZACHARIAH TAYLOR | ADDRESS ON FILE | | | | |
| MCQUADE, JOSEPH CAINE | ADDRESS ON FILE | | | | |
| MCQUAGE, JULIA DARE | ADDRESS ON FILE | | | | |
| MCQUAIG, ERIC ASHTON | ADDRESS ON FILE | | | | |
| MCQUAY, KEVIN A | ADDRESS ON FILE | | | | |
| MCQUEARY, MASON ALEXANDER | ADDRESS ON FILE | | | | |
| MCQUEEN, AMBER | ADDRESS ON FILE | | | | |
| MCQUEEN, CAROLYN | ADDRESS ON FILE | | | | |
| MCQUEEN, DESHAWN KAVON | ADDRESS ON FILE | | | | |
| MCQUEEN, GABRYELLA MICHELLE | ADDRESS ON FILE | | | | |
| MCQUEEN, JABRAE | ADDRESS ON FILE | | | | |
| MCQUEEN, JOSHUA DAWAYNE | ADDRESS ON FILE | | | | |
| MCQUEEN, JUSTIN LEE | ADDRESS ON FILE | | | | |
| MCQUEEN, MARY | ADDRESS ON FILE | | | | |
| MCQUEEN, NATALIA JAYNE | ADDRESS ON FILE | | | | |
| MCQUEEN, PERRY | ADDRESS ON FILE | | | | |
| MCQUEEN, TAMEA LYNN | ADDRESS ON FILE | | | | |
| MCQUEENEY, HEATHERLIE | ADDRESS ON FILE | | | | |
| MCQUILKIN, HAILEY | ADDRESS ON FILE | | | | |
| MCQUILLIN, KIMBERLY | ADDRESS ON FILE | | | | |
| MCQUINN, BRANDON ROBERT | ADDRESS ON FILE | | | | |
| MCQUISTON, BARBARA E | ADDRESS ON FILE | | | | |
| MCQUITTY, CAROLANN | ADDRESS ON FILE | | | | |
| MCQUONE, COLIN WADE | ADDRESS ON FILE | | | | |
| MCRAE BIRDOW, QUINTRELL SHERON | ADDRESS ON FILE | | | | |
| MCRAE, ALLEN R | ADDRESS ON FILE | | | | |
| MCRAE, AYANA RESHARIA | ADDRESS ON FILE | | | | |
| MCRAE, DIASIA M | ADDRESS ON FILE | | | | |
| MCRAE, JANIYAH | ADDRESS ON FILE | | | | |
| MCRAE, KYLE JAMES | ADDRESS ON FILE | | | | |
| MCRAE, MOASIA | ADDRESS ON FILE | | | | |
| MCRAE, NALIYAH | ADDRESS ON FILE | | | | |
| MCRAE, SETH WAYNE | ADDRESS ON FILE | | | | |
| MCRAE, SHANNA LEIGH | ADDRESS ON FILE | | | | |
| MCRAE, WESLEY B | ADDRESS ON FILE | | | | |
| MCREYNOLDS, JAMES | ADDRESS ON FILE | | | | |
| MCROBERTS, ALEXIS | ADDRESS ON FILE | | | | |
| MCROY, TYRAIN | ADDRESS ON FILE | | | | |
| MCRUFFIN, TIANJA A | ADDRESS ON FILE | | | | |
| MCS COMMERCIAL LLC | 350 HIGHLAND DRIVE STE 100 | LEWISVILLE | TX | 75067-4489 | |
| MCS INDUSTRIES | MCS INDUSTRIES, PO BOX 677547 | DALLAS | TX | 75267-7547 | |
| MCSHEPHERD, MICHELE | ADDRESS ON FILE | | | | |
| MCSHERRY, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| MCSPADDEN, BARBARA A | ADDRESS ON FILE | | | | |
| MCSPADDEN, DAVID | ADDRESS ON FILE | | | | |
| MCSTEVENS, INC. | 5600 NE 88TH ST | VANCOUVER | WA | 98665-0971 | |
| MCSWAIN, CAROLYN M | ADDRESS ON FILE | | | | |
| MCSWAIN, GRECIA | ADDRESS ON FILE | | | | |
| MCSWAIN, TASIA | ADDRESS ON FILE | | | | |
| MCSWEEN, PAIGE ALISON | ADDRESS ON FILE | | | | |
| MCSWEENEY, SEAN | ADDRESS ON FILE | | | | |
| MCSWEENEY, SEAN FRANCIS | ADDRESS ON FILE | | | | |
| MCTARSNEY, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| MCTEER, EUNICIA MONET | ADDRESS ON FILE | | | | |
| MCTIER, SHAKIRA | ADDRESS ON FILE | | | | |
| MCTIGUE, MADISON R. | ADDRESS ON FILE | | | | |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | BRADENTON | FL | 34206-5350 | |
| MCV ASSOCIATED PHYSICIANS | 400 N 9TH ST | RICHMOND | VA | 23219-1508 | |
| MCV PHYSICIANS | 400 N 9TH ST #102 | RICHMOND | VA | 23219-1540 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MCVAY, DANNY B. | ADDRESS ON FILE | | | | |
| MCVAY, STEVEN M | ADDRESS ON FILE | | | | |
| MCVEY, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| MCWHERTER, ASHTON | ADDRESS ON FILE | | | | |
| MCWHIRTER, ALEX | ADDRESS ON FILE | | | | |
| MCWHIRTER, KINDIA D | ADDRESS ON FILE | | | | |
| MCWHITE, KEVIN | ADDRESS ON FILE | | | | |
| MCWHORTER, BRITAIN | ADDRESS ON FILE | | | | |
| MCWHORTER, DESIREE TANAYE | ADDRESS ON FILE | | | | |
| MCWHORTER, JEREMY CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCWHORTER, MADELINE GRACE | ADDRESS ON FILE | | | | |
| MCWHORTER, NOAH EVERETT | ADDRESS ON FILE | | | | |
| MCWILLIAMS, ALICIA | ADDRESS ON FILE | | | | |
| MCWILLIAMS, BERNARD | ADDRESS ON FILE | | | | |
| MCWILLIAMS, BRADY DONOVAN | ADDRESS ON FILE | | | | |
| MCWILLIAMS, BRIDGET | ADDRESS ON FILE | | | | |
| MCWILLIAMS, CAMERON A. | ADDRESS ON FILE | | | | |
| MCWILLIAMS, CELESTE ALEXIS | ADDRESS ON FILE | | | | |
| MCWILLIAMS, CHARLEKEYTHA Y | ADDRESS ON FILE | | | | |
| MCWILLIAMS, DAVID LEE | ADDRESS ON FILE | | | | |
| MCWILLIAMS, JAHROD | ADDRESS ON FILE | | | | |
| MCWILLIAMS, JESSICA | ADDRESS ON FILE | | | | |
| MCWILLIAMS, JOAN I. | ADDRESS ON FILE | | | | |
| MCWILLIAMS, LYNDA SUE | ADDRESS ON FILE | | | | |
| MCWILLIAMS, MICHAEL RAY | ADDRESS ON FILE | | | | |
| MCWILLIAMS, SCOTT | ADDRESS ON FILE | | | | |
| MCWILLIAMS, STEVEN MARK | ADDRESS ON FILE | | | | |
| MCWILLIAMS, THERESA | ADDRESS ON FILE | | | | |
| MCWILLIAMS, TRACY | ADDRESS ON FILE | | | | |
| MD AG LEPMAN PRICE GOUGING COMPLAINT | STATE OF MARYLAND, OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: SHELLY MARTIN 200 SAINT PAUL PLACE | BALTIMORE | MD | 21202 | |
| MD DÉCOR LLC DBA PUEBLO HOME AND GA | MD DECOR LLC, 6505 WEST FRYE ROAD, SUITE 13 | CHANDLER | AZ | 85226 | |
| MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | |
| MD DEVELOPMENT GROUP LLC | M D DEVELOPMENT GROUP LLC, 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | |
| MD SPORTS PTE LTD | MD SPORTS PTE LTD, 150 BEACH RD 28-05/06 GATEWAY W S | GATEWAY WEST | | | SINGAPORE |
| MDC COAST 17 LLC | REALTY INCOME CORPORATION, C/O, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| MDC COAST 17, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| MDC COAST 18 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL | SAN DIEGO | CA | 92130 | |
| MDC COAST 18, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| MDC COASTAL 5 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| MDC COASTAL 5, LLC | JESSIKA CHAVEZ, C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| MDC HOUSEWARES INC. | MDC HOUSEWARES INC, 2039 COHEN | ST-LAURENT | QC | H4R 2N7 | CANADA |
| MDG STRATEGIC ACQUISITION LLC | 200 SUMMIT DR STE 210 | BURLINGTON | MA | 01803-5282 | |
| MDG STRATEGIC ACQUISITION LLC | KRISTINA DESCOTEAUX, C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B | NEW YORK | NY | 10019 | |
| MDHS/SDU | PO BOX 23094 | JACKSON | MS | 39225-3094 | |
| MDJ-11-3-04 | 789 AIRPORT RD | HAZLE TOWNSHIP | PA | 18202 | |
| MDR | MEDICAL DATA RECOVERY INC, 17320 REDHILL AVE STE 175 | IRVINE | CA | 92614-5637 | |
| MDR LANCER LLC | 3121 W LEIGH STREET | RICHMOND | VA | 23230-4407 | |
| MEACHAM, JENNIFER S | ADDRESS ON FILE | | | | |
| MEAD PRODUCTS | ACCO BRANDS CORPORATION, PO BOX 741864 | ATLANTA | GA | 30384-1864 | |
| MEAD, CASEY LANE | ADDRESS ON FILE | | | | |
| MEAD, IRISH | ADDRESS ON FILE | | | | |
| MEAD, LYNETTE MARIE | ADDRESS ON FILE | | | | |
| MEAD, MICHAEL KAYE | ADDRESS ON FILE | | | | |
| MEAD, PENNIE RENEE | ADDRESS ON FILE | | | | |
| MEAD, TIMOTHY PAUL | ADDRESS ON FILE | | | | |
| MEADE COUNTY KY-RURAL ELECTRIC | P.O. BOX 489 | BRANDENBURG | KY | 40108-0489 | |
| MEADE COUNTY MESSENGER INC | PO BOX 678 | BRANDENBURG | KY | 40108-0678 | |
| MEADE COUNTY RECC | 1351 HIGHWAY 79 | BRANDENBURG | KY | 40108-7004 | |
| MEADE RECOVERY SERVICES LLC | REF 74643, PO BOX 352 | LOGAN | UT | 84323-0352 | |
| MEADE, CHARLES | ADDRESS ON FILE | | | | |
| MEADE, DANIEL | ADDRESS ON FILE | | | | |
| MEADE, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| MEADE, JOSHUA HENRY | ADDRESS ON FILE | | | | |
| MEADE, LISA | ADDRESS ON FILE | | | | |
| MEADE, LOGAN MCKENZIE | ADDRESS ON FILE | | | | |
| MEADE, LONDON J | ADDRESS ON FILE | | | | |
| MEADE, LYN MARIE | ADDRESS ON FILE | | | | |
| MEADE, SIDNEY JACOB | ADDRESS ON FILE | | | | |
| MEADE, TIFFANY | ADDRESS ON FILE | | | | |
| MEADERS, RASHAD | ADDRESS ON FILE | | | | |
| MEADLO, TERESA | ADDRESS ON FILE | | | | |
| MEADOR, CAITLYN ANGEL | ADDRESS ON FILE | | | | |
| MEADOW GOLD CO ENGLEWOOD | SOUTHERN FOODS GROUP LP SOUTHWEST, REGION OF DEAN FOODS, PO BOX 710962 | DENVER | CO | 80271-0962 | |
| MEADOW GOLD DAIRIES (SALT LAKE) | PO BOX 710964 | DENVER | CO | 80271-0964 | |
| MEADOW GOLD DAIRY  BOISE | DEAN FOODS COMPANY, PO BOX 710960 | DENVER | CO | 80271-0960 | |
| MEADOW GOLD DAIRY NV | DFA DAIRY BRANDS CORPORATE LLC, 1405 N 98TH ST | KANSAS CITY | KS | 66111-1865 | |
| MEADOWBROOK V LP | PO BOX 1092 | BOULDER | CO | 80306-1092 | |
| MEADOWCROFT, MOLLY J. | ADDRESS ON FILE | | | | |
| MEADOWS, AARRON | ADDRESS ON FILE | | | | |
| MEADOWS, ALAYAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MEADOWS, ANGELA B | ADDRESS ON FILE | | | | |
| MEADOWS, BRITON | ADDRESS ON FILE | | | | |
| MEADOWS, DEANNA M | ADDRESS ON FILE | | | | |
| MEADOWS, DRAKE | ADDRESS ON FILE | | | | |
| MEADOWS, EDWARD | ADDRESS ON FILE | | | | |
| MEADOWS, EVA MARIE | ADDRESS ON FILE | | | | |
| MEADOWS, GAGE | ADDRESS ON FILE | | | | |
| MEADOWS, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| MEADOWS, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| MEADOWS, KRISTY | ADDRESS ON FILE | | | | |
| MEADOWS, LAKISHA N. | ADDRESS ON FILE | | | | |
| MEADOWS, PATRICIA A | ADDRESS ON FILE | | | | |
| MEADOWS, RACHEL L | ADDRESS ON FILE | | | | |
| MEADOWS, RENEE DAWN | ADDRESS ON FILE | | | | |
| MEADOWS, SETH BENNETT | ADDRESS ON FILE | | | | |
| MEADOWS, TAMARA JO | ADDRESS ON FILE | | | | |
| MEADOWS, TIMOTHY MARK | ADDRESS ON FILE | | | | |
| MEADOWS, TY A | ADDRESS ON FILE | | | | |
| MEADOWS, VICTORIA | ADDRESS ON FILE | | | | |
| MEADOWS, WILLIAM | ADDRESS ON FILE | | | | |
| MEADS, DIOR | ADDRESS ON FILE | | | | |
| MEADVILLE AREA WATER AUTHORITY PA | 18160 ROGERS FERRY ROAD | MEADVILLE | PA | 16335 | |
| MEADVILLE RECEIVER OF TAXES | 894 DIAMOND PARK | MEADVILLE | PA | 16335 | |
| MEADVILLE TRIBUNE | CNHI, 947 FEDERAL CT | MEADVILLE | PA | 16335-3286 | |
| MEALER, BENJAMIN ANDREW | ADDRESS ON FILE | | | | |
| MEALING, LETITIA VERONICA | ADDRESS ON FILE | | | | |
| MEALOR, BONNIE | ADDRESS ON FILE | | | | |
| MEALY, LANYA | ADDRESS ON FILE | | | | |
| MEANEY, KAYLEE MAE | ADDRESS ON FILE | | | | |
| MEANS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MEANS, JUTERIES | ADDRESS ON FILE | | | | |
| MEANS, TRAVIS | ADDRESS ON FILE | | | | |
| MEANS, UNIQUE RASHA | ADDRESS ON FILE | | | | |
| MEARES, ANTHONY RYAN | ADDRESS ON FILE | | | | |
| MEARES, TROY G | ADDRESS ON FILE | | | | |
| MEARS, ANEITA | ADDRESS ON FILE | | | | |
| MEARS, CAMIA | ADDRESS ON FILE | | | | |
| MEARS, ELLIE | ADDRESS ON FILE | | | | |
| MEARS, KELLEY S | ADDRESS ON FILE | | | | |
| MEARS, MARISSA | ADDRESS ON FILE | | | | |
| MEBS, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| MEC INC | DBA MEC ENVIRONMENTAL INC, PO BOX 278 | EDWARDS AFB | CA | 93523 | |
| MECANNIC, SARA NICOLE | ADDRESS ON FILE | | | | |
| MECHERIKOFF, MICHAEL CORBIN | ADDRESS ON FILE | | | | |
| MECKES, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | |
| MECKES, NOAH | ADDRESS ON FILE | | | | |
| MECKLEBURG COUNTY | 720 E 4TH ST | CHARLOTTE | NC | 28202-2884 | |
| MECKLENBURG CNTY TAX COLLECTOR | PO BOX 71063 | CHARLOTTE | NC | 28272-1063 | |
| MECKLENBURG, TORRIN | ADDRESS ON FILE | | | | |
| MECKLER, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| MECKLING, STEVEN | ADDRESS ON FILE | | | | |
| MECO CORPORATION | MECO CORPORATION, P.O. BOX 945638 | ATLANTA | GA | 30394-5638 | |
| MEDAGLIA, TREY | ADDRESS ON FILE | | | | |
| MEDAL SPORTS (USA) LLC | MEDAL SPORTS (USA) LLC, 3960 HOWARD HUGHES PARKWAY STE 500 | LAS VEGAS | NV | 89169-5988 | |
| MEDAL, ALEXANDRA | ADDRESS ON FILE | | | | |
| MEDALLIA INC | 6220 STONERIDGE MALL RD FLOOR 2 | PLEASANTON | CA | 94588 | |
| MEDCOR INC | PO BOX 75570 | CLEVELAND | OH | 44101-4755 | |
| MEDDAUGH, HUNTER AUSTIN | ADDRESS ON FILE | | | | |
| MEDEIROS, JENNETTE A | ADDRESS ON FILE | | | | |
| MEDEIROS, KELLY ANN | ADDRESS ON FILE | | | | |
| MEDEIROS, KELSEY | ADDRESS ON FILE | | | | |
| MEDEIROS, KRISTI KAY | ADDRESS ON FILE | | | | |
| MEDEIROS, RICHARD | ADDRESS ON FILE | | | | |
| MEDEIROS, SHARREL BRIANNA | ADDRESS ON FILE | | | | |
| MEDEL, ALEX | ADDRESS ON FILE | | | | |
| MEDEL, MARISSA | ADDRESS ON FILE | | | | |
| MEDEL, TANYA RUBI | ADDRESS ON FILE | | | | |
| MEDELCO INC | MEDELCO INC, 54 WASHBURN STREET | BRIDGEPORT | CT | 06605 | |
| MEDELLIN, ALAN ALONSO | ADDRESS ON FILE | | | | |
| MEDELLIN, GINA R | ADDRESS ON FILE | | | | |
| MEDER, KIMBERLY M | ADDRESS ON FILE | | | | |
| MEDERER USA INC | 1700 W HIGGINS RD STE 680 | DES PLAINES | IL | 60018-3800 | |
| MEDERO, ADONIS | ADDRESS ON FILE | | | | |
| MEDERO, DEVIN MICHAEL | ADDRESS ON FILE | | | | |
| MEDEROS, ANDRIUW | ADDRESS ON FILE | | | | |
| MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET, RM 177 | MEDFORD | OR | 97501-3189 | |
| MEDFORD, CARSON J | ADDRESS ON FILE | | | | |
| MEDFORD, KEIONNA | ADDRESS ON FILE | | | | |
| MEDIA ONE PA | TEXAS NEW MEXICO NEWSPAPER, PO BOX 677882 | DALLAS | TX | 75267-7882 | |
| MEDIA STORM LLC | PO BOX 321 | NORWALK | CT | 06856 | |
| MEDIANT COMMUNICATIONS INC | PO BOX 201371 | DALLAS | TX | 75320-1371 | |
| MEDIATE, DENISE | ADDRESS ON FILE | | | | |
| MEDIAWORKS | TAPCOR INC, 1161 PAMPLONA DR | RIVERSIDE | CA | 92508-8724 | |
| MEDICAL GROUP CARE, LLC | MEDICAL GROUP CARE, LLC, 1035 COLLIER CENTER WAY STE 5 | NAPLES | FL | 34110 | |
| MEDICARE SECONDARY PAYER | RECOVERY CONTRACTOR, MSPRC NO FAULT/LIABILITY, PO BOX 138832 | OKLAHOMA CITY | OK | 73113 | |
| MEDINA BECENTI, TOMACITA | ADDRESS ON FILE | | | | |
| MEDINA COUNTY AUDITOR'S OFFICE | 144 N BROADWAY ST | MEDINA | OH | 44256-1974 | |
| MEDINA COUNTY HEALTH DEPT | C/O ENVIROMENTAL HEALTH DIVISION, 4800 LEDGEWOOD DR | MEDINA | OH | 44256-7666 | |
| MEDINA COUNTY SANITARY ENGINEERS | P.O. BOX 542 | MEDINA | OH | 44258 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MEDINA CTY COMMON PLEAS COURT | 93 PUBLIC SQUARE | MEDINA | OH | 44256-4407 | |
| MEDINA GUILARTE, ALCIDES | ADDRESS ON FILE | | | | |
| MEDINA MUNICIPAL COURT | 135 N ELMWOOD AVE | MEDINA | OH | 44256-1878 | |
| MEDINA, AALIYAH | ADDRESS ON FILE | | | | |
| MEDINA, AALIYAH KAYLA | ADDRESS ON FILE | | | | |
| MEDINA, ABBY | ADDRESS ON FILE | | | | |
| MEDINA, ADRIENNE MARIE | ADDRESS ON FILE | | | | |
| MEDINA, ALEX | ADDRESS ON FILE | | | | |
| MEDINA, ANA | ADDRESS ON FILE | | | | |
| MEDINA, ANALIS NEVAEH | ADDRESS ON FILE | | | | |
| MEDINA, ANGIE | ADDRESS ON FILE | | | | |
| MEDINA, ANNMARIE | ADDRESS ON FILE | | | | |
| MEDINA, ARIELY SALET | ADDRESS ON FILE | | | | |
| MEDINA, BRANDON S | ADDRESS ON FILE | | | | |
| MEDINA, BRYAN | ADDRESS ON FILE | | | | |
| MEDINA, CARLOS | ADDRESS ON FILE | | | | |
| MEDINA, CHERI | ADDRESS ON FILE | | | | |
| MEDINA, CLAYTON | ADDRESS ON FILE | | | | |
| MEDINA, CRISTIAN | ADDRESS ON FILE | | | | |
| MEDINA, DAISY JAZMINE | ADDRESS ON FILE | | | | |
| MEDINA, DARRYL | ADDRESS ON FILE | | | | |
| MEDINA, DAVID M | ADDRESS ON FILE | | | | |
| MEDINA, DAYAN | ADDRESS ON FILE | | | | |
| MEDINA, DEBRA | ADDRESS ON FILE | | | | |
| MEDINA, DELILAH | ADDRESS ON FILE | | | | |
| MEDINA, DESTYNEE MARI-LYNN | ADDRESS ON FILE | | | | |
| MEDINA, ELIEZER | ADDRESS ON FILE | | | | |
| MEDINA, ELIZABETH C | ADDRESS ON FILE | | | | |
| MEDINA, ELSI ADILENE | ADDRESS ON FILE | | | | |
| MEDINA, ERIK | ADDRESS ON FILE | | | | |
| MEDINA, ESTEFANYE CAROLINA | ADDRESS ON FILE | | | | |
| MEDINA, EVAN RAY | ADDRESS ON FILE | | | | |
| MEDINA, EVELIA | ADDRESS ON FILE | | | | |
| MEDINA, FRANCISCO | ADDRESS ON FILE | | | | |
| MEDINA, FRANK | ADDRESS ON FILE | | | | |
| MEDINA, GABRIEL | ADDRESS ON FILE | | | | |
| MEDINA, GIOVANNI AVELINO | ADDRESS ON FILE | | | | |
| MEDINA, GUILLERMO | ADDRESS ON FILE | | | | |
| MEDINA, HAILEY LIZZETTE | ADDRESS ON FILE | | | | |
| MEDINA, ISABELLA | ADDRESS ON FILE | | | | |
| MEDINA, IVY DIANE | ADDRESS ON FILE | | | | |
| MEDINA, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| MEDINA, JACOBO | ADDRESS ON FILE | | | | |
| MEDINA, JAVIER MANUEL | ADDRESS ON FILE | | | | |
| MEDINA, JENNIFER | ADDRESS ON FILE | | | | |
| MEDINA, JESUS GIOVANNI | ADDRESS ON FILE | | | | |
| MEDINA, JIMENA | ADDRESS ON FILE | | | | |
| MEDINA, JOCELYN | ADDRESS ON FILE | | | | |
| MEDINA, JOEL | ADDRESS ON FILE | | | | |
| MEDINA, JOSE | ADDRESS ON FILE | | | | |
| MEDINA, JOSE | ADDRESS ON FILE | | | | |
| MEDINA, JUDY | ADDRESS ON FILE | | | | |
| MEDINA, KAYDENCE MARIE | ADDRESS ON FILE | | | | |
| MEDINA, KENNY | ADDRESS ON FILE | | | | |
| MEDINA, KHRIZ ANGEL | ADDRESS ON FILE | | | | |
| MEDINA, KIASIAH | ADDRESS ON FILE | | | | |
| MEDINA, KILYNN IZABEL | ADDRESS ON FILE | | | | |
| MEDINA, LAURA | ADDRESS ON FILE | | | | |
| MEDINA, LISA AMBER | ADDRESS ON FILE | | | | |
| MEDINA, LIZ | ADDRESS ON FILE | | | | |
| MEDINA, LIZETH ZULLY | ADDRESS ON FILE | | | | |
| MEDINA, MANUEL ERNESTO | ADDRESS ON FILE | | | | |
| MEDINA, MARIA | ADDRESS ON FILE | | | | |
| MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | |
| MEDINA, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| MEDINA, MARIA R | ADDRESS ON FILE | | | | |
| MEDINA, MARILYN | ADDRESS ON FILE | | | | |
| MEDINA, MELISSA | ADDRESS ON FILE | | | | |
| MEDINA, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| MEDINA, MICHELLE STEFANIA | ADDRESS ON FILE | | | | |
| MEDINA, MILENA | ADDRESS ON FILE | | | | |
| MEDINA, MYKAL | ADDRESS ON FILE | | | | |
| MEDINA, NIURKA | ADDRESS ON FILE | | | | |
| MEDINA, ORLANDO SANTIAGO | ADDRESS ON FILE | | | | |
| MEDINA, RHONDA LORETTA | ADDRESS ON FILE | | | | |
| MEDINA, ROCIO | ADDRESS ON FILE | | | | |
| MEDINA, ROSAURA | ADDRESS ON FILE | | | | |
| MEDINA, ROSE | ADDRESS ON FILE | | | | |
| MEDINA, RYAN | ADDRESS ON FILE | | | | |
| MEDINA, SAMARA MICHELLE | ADDRESS ON FILE | | | | |
| MEDINA, SARA | ADDRESS ON FILE | | | | |
| MEDINA, YAHAIRA | ADDRESS ON FILE | | | | |
| MEDINA, YAMILEX MARIA | ADDRESS ON FILE | | | | |
| MEDINA, YHACIEL S | ADDRESS ON FILE | | | | |
| MEDINA-DELGADO, BRANDON RICHARD | ADDRESS ON FILE | | | | |
| MEDITERRANEAN SHIPPING COMPANY | 3445 N CAUSEWAY BLVD STE 736 | METAIRIE | LA | 70002-3753 | |
| MEDITZ, LINDA MARIE | ADDRESS ON FILE | | | | |
| MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI, 30 WALL ST 8TH FLOOR | NEW YORK | NY | 10005 | |
| MEDLEY, CHLOE BROOKE | ADDRESS ON FILE | | | | |
| MEDLIN, ALYSSA MARIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MEDLIN, DONNA | ADDRESS ON FILE | | | | |
| MEDLIN, MICHAEL SHADRICK | ADDRESS ON FILE | | | | |
| MEDLIN, MINDY | ADDRESS ON FILE | | | | |
| MEDLINE INDUSTRIES | MEDLINE INDUSTRIES, BOX 382075 | PITTSBURGH | PA | 15251-8075 | |
| MEDLOCK, JADEN | ADDRESS ON FILE | | | | |
| MEDLOCK, KENDREA SHAQUANNA | ADDRESS ON FILE | | | | |
| MEDLOCK, PATRICIA | ADDRESS ON FILE | | | | |
| MEDLOCK, TILA LASHAWN | ADDRESS ON FILE | | | | |
| MEDORA SNACKS LLC | 79 INDUSTRIAL PLACE | MIDDLETOWN | NY | 10940-3608 | |
| MEDQUEST EVALUATORS LLC | PO BOX 661 | MOUNT VERNON | OH | 43050 | |
| MEDRAN, IRVING | ADDRESS ON FILE | | | | |
| MEDRANO, ABEL | ADDRESS ON FILE | | | | |
| MEDRANO, ALEX | ADDRESS ON FILE | | | | |
| MEDRANO, ALEXXES | ADDRESS ON FILE | | | | |
| MEDRANO, ARIANNA PRISCILLANA | ADDRESS ON FILE | | | | |
| MEDRANO, AUDRIANA | ADDRESS ON FILE | | | | |
| MEDRANO, AUSTIN | ADDRESS ON FILE | | | | |
| MEDRANO, BIANCA ABBY | ADDRESS ON FILE | | | | |
| MEDRANO, DIANA O | ADDRESS ON FILE | | | | |
| MEDRANO, ELI ANTHONY | ADDRESS ON FILE | | | | |
| MEDRANO, EVAGELINA | ADDRESS ON FILE | | | | |
| MEDRANO, HECTOR | ADDRESS ON FILE | | | | |
| MEDRANO, KARINA | ADDRESS ON FILE | | | | |
| MEDRANO, MARCIALA | ADDRESS ON FILE | | | | |
| MEDRANO, MARCOS AXEL | ADDRESS ON FILE | | | | |
| MEDRANO, REBECCA | ADDRESS ON FILE | | | | |
| MEDRANO, TRACY | ADDRESS ON FILE | | | | |
| MEDRANO, WILSON JESUS | ADDRESS ON FILE | | | | |
| MEDRANO, YESENIA | ADDRESS ON FILE | | | | |
| MEDRANO-LARA, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| MEDSTAR ST MARYS HOSPITAL | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | |
| MEDTECH PRODUCTS INC | PO BOX 202493 | DALLAS | TX | 75320-2493 | |
| MEDUNA, EMILY | ADDRESS ON FILE | | | | |
| MEDVEC, JACKSON | ADDRESS ON FILE | | | | |
| MEDWIN, MARGAUX RAE | ADDRESS ON FILE | | | | |
| MEED, JOHN ROSS | ADDRESS ON FILE | | | | |
| MEEHAN, AISLYN E | ADDRESS ON FILE | | | | |
| MEEHAN, MAXIMUS RAY | ADDRESS ON FILE | | | | |
| MEEK, DEBRA KAE | ADDRESS ON FILE | | | | |
| MEEK, HANNAH G | ADDRESS ON FILE | | | | |
| MEEK, MERLE LEONARD | ADDRESS ON FILE | | | | |
| MEEKER, HARLAN W | ADDRESS ON FILE | | | | |
| MEEKER, JAMES HARVEY | ADDRESS ON FILE | | | | |
| MEEKER, JASON COREY | ADDRESS ON FILE | | | | |
| MEEKER, MADELYN ELIZABETH | ADDRESS ON FILE | | | | |
| MEEKER, REANNA MARIE | ADDRESS ON FILE | | | | |
| MEEKS, AIDEN TILLERY | ADDRESS ON FILE | | | | |
| MEEKS, BRANDY | ADDRESS ON FILE | | | | |
| MEEKS, CARLEE | ADDRESS ON FILE | | | | |
| MEEKS, ERIC E. | ADDRESS ON FILE | | | | |
| MEEKS, ETHAN JAMES | ADDRESS ON FILE | | | | |
| MEEKS, KEEGAN | ADDRESS ON FILE | | | | |
| MEEKS, KELSIE DANIEL | ADDRESS ON FILE | | | | |
| MEEKS, KITINA MARIE | ADDRESS ON FILE | | | | |
| MEEKS, KODY | ADDRESS ON FILE | | | | |
| MEEKS, LISA MARIE | ADDRESS ON FILE | | | | |
| MEEKS, MARY J | ADDRESS ON FILE | | | | |
| MEEKS, MELISSA A | ADDRESS ON FILE | | | | |
| MEEKS, NICHOLE LEEANN. GRAY | ADDRESS ON FILE | | | | |
| MEEN DEEN TRANSPORT LLC | SALAAHUDDIYN A PUNNETTE, 7000 GOLDEN RING RD #72299 | ROSEDALE | MD | 21237 | |
| MEER, ALEXUS | ADDRESS ON FILE | | | | |
| MEES, BRET N | ADDRESS ON FILE | | | | |
| MEFFORD, DEVIN | ADDRESS ON FILE | | | | |
| MEFFORD, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| MEFORT, KERRY | ADDRESS ON FILE | | | | |
| MEGA BRANDS INC | MEGA BRANDS INC, P.O. BOX 1036 | CHARLOTTE | NC | 28201 | |
| MEGA TOYS | 6443 E SLAUSON AVE | COMMERCE | CA | 90040-3107 | |
| MEGALI, LORELEI | ADDRESS ON FILE | | | | |
| MEGAN, HARDY | ADDRESS ON FILE | | | | |
| MEGDAL TUJUNGA LLC | 252 S BEVERLY DR STE C | BEVERLY HILLS | CA | 90212-3901 | |
| MEGEREDCHIAN LAW APC | 350 N GLENOAKS BLVD FL 3 | BURBANK | CA | 91502 | |
| MEGERSA, NATHAN ABEBE | ADDRESS ON FILE | | | | |
| MEGHIN, HENSCHEL | ADDRESS ON FILE | | | | |
| MEGIA, ELENA C | ADDRESS ON FILE | | | | |
| MEGINNESS, GRACALYN PEARL | ADDRESS ON FILE | | | | |
| MEGINNIS, REBECCA | ADDRESS ON FILE | | | | |
| MEGLICH, KAREN SUE | ADDRESS ON FILE | | | | |
| MEHALL, BRANDON | ADDRESS ON FILE | | | | |
| MEHIT, PAULINA | ADDRESS ON FILE | | | | |
| MEHLMAN, CYNTHIA | ADDRESS ON FILE | | | | |
| MEHMEDOVIC, AMIRA | ADDRESS ON FILE | | | | |
| MEHMEDOVIC, EDINA | ADDRESS ON FILE | | | | |
| MEHMETI, ALBAN | ADDRESS ON FILE | | | | |
| MEHRER, NATHANIEL EJ | ADDRESS ON FILE | | | | |
| MEHTA LLC | 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | |
| MEHTA, KATHY | ADDRESS ON FILE | | | | |
| MEIER, HAILEE | ADDRESS ON FILE | | | | |
| MEIER, JANETTE S | ADDRESS ON FILE | | | | |
| MEIER, KIRSTY LYNN | ADDRESS ON FILE | | | | |
| MEIER, KYLEE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MEIGHEN, JOY C | ADDRESS ON FILE | | | | |
| MEIGS, GABRIEL L | ADDRESS ON FILE | | | | |
| MEIGS, REBECCA MAE | ADDRESS ON FILE | | | | |
| MEIGS, VICTORIA L | ADDRESS ON FILE | | | | |
| MEIJA, LUZ (CARVAJAL MAURICIO) | ADDRESS ON FILE | | | | |
| MEIKLE, KEVIN CALEB | ADDRESS ON FILE | | | | |
| MEIN, CALEB JAMES | ADDRESS ON FILE | | | | |
| MEIN, JAMES H | ADDRESS ON FILE | | | | |
| MEINCKE, DEANNA | ADDRESS ON FILE | | | | |
| MEINEN, BERNADINE M | ADDRESS ON FILE | | | | |
| MEINHART, MATTHEW R | ADDRESS ON FILE | | | | |
| MEINHART, MIANNA HOPE | ADDRESS ON FILE | | | | |
| MEINIKA, GRACIE ELAINE | ADDRESS ON FILE | | | | |
| MEININGER, LINDSAY | ADDRESS ON FILE | | | | |
| MEINKING, MAX KILIAN | ADDRESS ON FILE | | | | |
| MEINSEN, TAMI | ADDRESS ON FILE | | | | |
| MEINUNG, ARTHUR W. | ADDRESS ON FILE | | | | |
| MEINZINGER, BENJAMIN CHARLES | ADDRESS ON FILE | | | | |
| MEISSER, YVETTE | ADDRESS ON FILE | | | | |
| MEISSNER, MARIDETH | ADDRESS ON FILE | | | | |
| MEJIA GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| MEJIA MEDINA, RANGELY | ADDRESS ON FILE | | | | |
| MEJIA RAMOS, BRANDON RENE | ADDRESS ON FILE | | | | |
| MEJIA, ADAIN | ADDRESS ON FILE | | | | |
| MEJIA, ALBA LETICIA | ADDRESS ON FILE | | | | |
| MEJIA, ANITA GUADALUPE | ADDRESS ON FILE | | | | |
| MEJIA, ANNA | ADDRESS ON FILE | | | | |
| MEJIA, ANTHONY RACHEAD | ADDRESS ON FILE | | | | |
| MEJIA, BLANCA | ADDRESS ON FILE | | | | |
| MEJIA, CHRISTIAN L | ADDRESS ON FILE | | | | |
| MEJIA, CRYSTAL | ADDRESS ON FILE | | | | |
| MEJIA, DAVID ANGEL | ADDRESS ON FILE | | | | |
| MEJIA, DESEREE ANDREANA | ADDRESS ON FILE | | | | |
| MEJIA, ENRIQUE SILVIO | ADDRESS ON FILE | | | | |
| MEJIA, ERICA LETICIA | ADDRESS ON FILE | | | | |
| MEJIA, FEENANDA | ADDRESS ON FILE | | | | |
| MEJIA, GLORIA | ADDRESS ON FILE | | | | |
| MEJIA, GRACIELA | ADDRESS ON FILE | | | | |
| MEJIA, JAIDEN ALEXANDER | ADDRESS ON FILE | | | | |
| MEJIA, JANINA MARIE | ADDRESS ON FILE | | | | |
| MEJIA, JASMINE MARIE | ADDRESS ON FILE | | | | |
| MEJIA, JASON | ADDRESS ON FILE | | | | |
| MEJIA, JESSICA | ADDRESS ON FILE | | | | |
| MEJIA, JOAQUIN EDUARDO EDUARDO | ADDRESS ON FILE | | | | |
| MEJIA, JOEL ISAAC | ADDRESS ON FILE | | | | |
| MEJIA, KAREN | ADDRESS ON FILE | | | | |
| MEJIA, LYDIA MARIE | ADDRESS ON FILE | | | | |
| MEJIA, LYSETH | ADDRESS ON FILE | | | | |
| MEJIA, MARIVEL MONICA | ADDRESS ON FILE | | | | |
| MEJIA, MASON ANTONIO | ADDRESS ON FILE | | | | |
| MEJIA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| MEJIA, MYRA MICHELLE | ADDRESS ON FILE | | | | |
| MEJIA, OFELIA | ADDRESS ON FILE | | | | |
| MEJIA, PLINIO | ADDRESS ON FILE | | | | |
| MEJIA, RAFAEL ANTONIO | ADDRESS ON FILE | | | | |
| MEJIA, ROSA | ADDRESS ON FILE | | | | |
| MEJIA, SARAI | ADDRESS ON FILE | | | | |
| MEJIA, SAUL | ADDRESS ON FILE | | | | |
| MEJIA, SELLY YAJAIRA | ADDRESS ON FILE | | | | |
| MEJIA, STEPHEN L | ADDRESS ON FILE | | | | |
| MEJIA, SUKEY BELEN | ADDRESS ON FILE | | | | |
| MEJIA, VANESSA | ADDRESS ON FILE | | | | |
| MEJIA, VENESSA | ADDRESS ON FILE | | | | |
| MEJIA-ANAYA, JULIET | ADDRESS ON FILE | | | | |
| MEJIAS, ALLAN NOMAR | ADDRESS ON FILE | | | | |
| MEJIAS, DANIEL ENRIQUE | ADDRESS ON FILE | | | | |
| MEJIAS, RAFAEL T | ADDRESS ON FILE | | | | |
| MEJIAS, VERONICA | ADDRESS ON FILE | | | | |
| MEJICO, BRITTNEY (WEBSITE) | ADDRESS ON FILE | | | | |
| MEK, SOMALI ELICIA | ADDRESS ON FILE | | | | |
| MEKELBURG, KELAN | ADDRESS ON FILE | | | | |
| MEKOR LLC | MEKOR LLC, PO BOX 926 | TENAFLY | NJ | 07670-0926 | |
| MEL INC | 1213 AMERICAN AVENUE | PLAINFIELD | IN | 46168-3268 | |
| MELA ARTISANS INC | MELA ARTISANS INC, 140 NW 16TH ST | BOCA RATON | FL | 33432 | |
| MELANCON, GAIL | ADDRESS ON FILE | | | | |
| MELANIE, JOSEPH | ADDRESS ON FILE | | | | |
| MELANIE, MELLBERG | ADDRESS ON FILE | | | | |
| MELANIE, NORRIS | ADDRESS ON FILE | | | | |
| MELANSON, MATTHEW | ADDRESS ON FILE | | | | |
| MELBAR, JENNIFER | ADDRESS ON FILE | | | | |
| MELBY, JAMES K | ADDRESS ON FILE | | | | |
| MELCHOR, ANGELA A | ADDRESS ON FILE | | | | |
| MELCHOR, ANGELA M | ADDRESS ON FILE | | | | |
| MELCHOR, EMILIO | ADDRESS ON FILE | | | | |
| MELDRUM, LOGAN MATHEW | ADDRESS ON FILE | | | | |
| MELECIO, IRIS | ADDRESS ON FILE | | | | |
| MELECIO-ROKINS, SANAI MINGON | ADDRESS ON FILE | | | | |
| MELEGATTI 1894 USA | MELEGATTI 1894 USA, 1800 WEST LOOP SOUTH - SUITE 1600 | HOUSTON | TX | 77027 | |
| MELELEU, MARLA DARLENE | ADDRESS ON FILE | | | | |
| MELENA, GABRIEL R | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MELENDEZ BURGOS, PAHOLA NICHOLE | ADDRESS ON FILE | | | | |
| MELENDEZ, ALEXA NICOLE | ADDRESS ON FILE | | | | |
| MELENDEZ, ALEXANDRE | ADDRESS ON FILE | | | | |
| MELENDEZ, ANDRE L | ADDRESS ON FILE | | | | |
| MELENDEZ, ANISETTE MARIA | ADDRESS ON FILE | | | | |
| MELENDEZ, CARLIE MICHELLE | ADDRESS ON FILE | | | | |
| MELENDEZ, CAROLINA | ADDRESS ON FILE | | | | |
| MELENDEZ, CHRISTIAN TAYLOR | ADDRESS ON FILE | | | | |
| MELENDEZ, CLAUDIA ELIZABETH | ADDRESS ON FILE | | | | |
| MELENDEZ, CYNTHIA GARNETT | ADDRESS ON FILE | | | | |
| MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | |
| MELENDEZ, EDWIN JOEL | ADDRESS ON FILE | | | | |
| MELENDEZ, ELIAS | ADDRESS ON FILE | | | | |
| MELENDEZ, ELVIA MALDONADO | ADDRESS ON FILE | | | | |
| MELENDEZ, ERICA | ADDRESS ON FILE | | | | |
| MELENDEZ, FELIXAVIER | ADDRESS ON FILE | | | | |
| MELENDEZ, GABRIEL J | ADDRESS ON FILE | | | | |
| MELENDEZ, JAYLYN L | ADDRESS ON FILE | | | | |
| MELENDEZ, JOENALEE | ADDRESS ON FILE | | | | |
| MELENDEZ, JONATHAN W | ADDRESS ON FILE | | | | |
| MELENDEZ, JORGE | ADDRESS ON FILE | | | | |
| MELENDEZ, JOSE CIPRIANO | ADDRESS ON FILE | | | | |
| MELENDEZ, LUIS | ADDRESS ON FILE | | | | |
| MELENDEZ, MARINA | ADDRESS ON FILE | | | | |
| MELENDEZ, MARINA R | ADDRESS ON FILE | | | | |
| MELENDEZ, MARIO | ADDRESS ON FILE | | | | |
| MELENDEZ, MATTHEW JUSTIN | ADDRESS ON FILE | | | | |
| MELENDEZ, MEAH | ADDRESS ON FILE | | | | |
| MELENDEZ, MELANIE | ADDRESS ON FILE | | | | |
| MELENDEZ, MILDRED | ADDRESS ON FILE | | | | |
| MELENDEZ, NOAH ALBERTO | ADDRESS ON FILE | | | | |
| MELENDEZ, NOE JOSE | ADDRESS ON FILE | | | | |
| MELENDEZ, OMAR MIGUEL | ADDRESS ON FILE | | | | |
| MELENDEZ, PATRICIA CAICEDO | ADDRESS ON FILE | | | | |
| MELENDEZ, PEDRO ALBERTO | ADDRESS ON FILE | | | | |
| MELENDEZ, PETRA MARINA | ADDRESS ON FILE | | | | |
| MELENDEZ, SARAHI | ADDRESS ON FILE | | | | |
| MELENDEZ, VICTORIA | ADDRESS ON FILE | | | | |
| MELENDEZ, YINELY | ADDRESS ON FILE | | | | |
| MELENDEZ, ZACHARI | ADDRESS ON FILE | | | | |
| MELENDRES, MELISSA | ADDRESS ON FILE | | | | |
| MELENDREZ, LOGAN WILLIAM | ADDRESS ON FILE | | | | |
| MELER, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| MELEY, VANESSA A | ADDRESS ON FILE | | | | |
| MELGAR, ANTHONY BRIAN | ADDRESS ON FILE | | | | |
| MELGAR, JACKIE | ADDRESS ON FILE | | | | |
| MELGAR, JONATHAN | ADDRESS ON FILE | | | | |
| MELGAR, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| MELGOZA, JASMINE | ADDRESS ON FILE | | | | |
| MELGOZA, RENEE | ADDRESS ON FILE | | | | |
| MELI, CLAUDIA D | ADDRESS ON FILE | | | | |
| MELIA JR, JAMES | ADDRESS ON FILE | | | | |
| MELINDA, LIDDLE | ADDRESS ON FILE | | | | |
| MELINDA, WARD | ADDRESS ON FILE | | | | |
| MELINDAS FOODS LLC | MELINDAS FOODS LLC, 1740 HURD DRIVE | IRVING | TX | 75038-4324 | |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881-0590 | |
| MELISSA, BRIGGS | ADDRESS ON FILE | | | | |
| MELISSA, DIAZ | ADDRESS ON FILE | | | | |
| MELISSA, HUNTER | ADDRESS ON FILE | | | | |
| MELISSA, KOMETZ | ADDRESS ON FILE | | | | |
| MELISSA, LUIZ | ADDRESS ON FILE | | | | |
| MELISSA, NOBLE | ADDRESS ON FILE | | | | |
| MELISSA, PEREZ | ADDRESS ON FILE | | | | |
| MELISSA, PETERS | ADDRESS ON FILE | | | | |
| MELISSA, RANDOLPH | ADDRESS ON FILE | | | | |
| MELISSA, SHORT | ADDRESS ON FILE | | | | |
| MELISSA, SMITH | ADDRESS ON FILE | | | | |
| MELITTA USA INC | MELITTA USA INC, PO BOX 102986 | ATLANTA | GA | 30368-2986 | |
| MELIUS, RYAN RUSSELL | ADDRESS ON FILE | | | | |
| MELKERSON, SHILOH EMIL | ADDRESS ON FILE | | | | |
| MELKONAIN, SHAE | ADDRESS ON FILE | | | | |
| MELLADO, EVANILSON | ADDRESS ON FILE | | | | |
| MELLANMAL INC | MELLANMAL INC, 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | |
| MELLE, BRADEN M | ADDRESS ON FILE | | | | |
| MELLEN, JASON | ADDRESS ON FILE | | | | |
| MELLI, DIANE C | ADDRESS ON FILE | | | | |
| MELLIN, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | |
| MELLING, ANDREW | ADDRESS ON FILE | | | | |
| MELLINGTON, DRAKE | ADDRESS ON FILE | | | | |
| MELLISH, MICHAEL S | ADDRESS ON FILE | | | | |
| MELLO, ALEXANDER | ADDRESS ON FILE | | | | |
| MELLO, DAZLLYN-RAE | ADDRESS ON FILE | | | | |
| MELLO, MATTHEW M. | ADDRESS ON FILE | | | | |
| MELLON, MARY KAY | ADDRESS ON FILE | | | | |
| MELLOR, CASSIDY REESE | ADDRESS ON FILE | | | | |
| MELLOR, MARK AUGUST-DEAN | ADDRESS ON FILE | | | | |
| MELLOUGH, MA GIRLIE | ADDRESS ON FILE | | | | |
| MELLQUIST, MEGAN | ADDRESS ON FILE | | | | |
| MELNYK, ELIZABETH V. M. | ADDRESS ON FILE | | | | |
| MELO, ALEXANDER CASACLANG | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MELO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MELO, JANICE M | ADDRESS ON FILE | | | | |
| MELO, SIENA ROSE | ADDRESS ON FILE | | | | |
| MELOCHECK, EUGENE | ADDRESS ON FILE | | | | |
| MELORE, YONAS FEYISA | ADDRESS ON FILE | | | | |
| MELOTT, LUTHER ANDREW | ADDRESS ON FILE | | | | |
| MELSON, ARIANA | ADDRESS ON FILE | | | | |
| MELTABARGER, KRISTEN A | ADDRESS ON FILE | | | | |
| MELTING, CHERYL | ADDRESS ON FILE | | | | |
| MELTING, JOHN LUND | ADDRESS ON FILE | | | | |
| MELTINGTALLOW, WILLIAM E | ADDRESS ON FILE | | | | |
| MELTON, ALYSSA | ADDRESS ON FILE | | | | |
| MELTON, ALYSSEA L | ADDRESS ON FILE | | | | |
| MELTON, AMANDA RENE | ADDRESS ON FILE | | | | |
| MELTON, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| MELTON, CAITLIN MARIE | ADDRESS ON FILE | | | | |
| MELTON, CHANDLER | ADDRESS ON FILE | | | | |
| MELTON, CORNELLIUS | ADDRESS ON FILE | | | | |
| MELTON, COY M | ADDRESS ON FILE | | | | |
| MELTON, DONYAE | ADDRESS ON FILE | | | | |
| MELTON, DOUGLAS MYRON | ADDRESS ON FILE | | | | |
| MELTON, DWIGHT | ADDRESS ON FILE | | | | |
| MELTON, GLORIA | ADDRESS ON FILE | | | | |
| MELTON, HAYDEN S | ADDRESS ON FILE | | | | |
| MELTON, JOSHUA TREJO | ADDRESS ON FILE | | | | |
| MELTON, LINZY | ADDRESS ON FILE | | | | |
| MELTON, LORRAINE D | ADDRESS ON FILE | | | | |
| MELTON, REBECCA | ADDRESS ON FILE | | | | |
| MELTON, SHAWN MICHAELS | ADDRESS ON FILE | | | | |
| MELTON, ZACH | ADDRESS ON FILE | | | | |
| MELTON, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| MELTON, ZECHARIAH | ADDRESS ON FILE | | | | |
| MELUCCI, VINCENT PAUL | ADDRESS ON FILE | | | | |
| MELVIE, STEPHEN DOUGLAS | ADDRESS ON FILE | | | | |
| MELVILLE, STEVEN | ADDRESS ON FILE | | | | |
| MELVIN, ASHLEE | ADDRESS ON FILE | | | | |
| MELVIN, ERIN SUE | ADDRESS ON FILE | | | | |
| MELVIN, GENA | ADDRESS ON FILE | | | | |
| MELVIN, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| MELVIN, LISA RENEE | ADDRESS ON FILE | | | | |
| MELVIN, NICOLE MARY | ADDRESS ON FILE | | | | |
| MELVIN, NINA | ADDRESS ON FILE | | | | |
| MELVIN, SALLY A | ADDRESS ON FILE | | | | |
| MELVIN, SAVANNAH | ADDRESS ON FILE | | | | |
| MELVIN, SHANA | ADDRESS ON FILE | | | | |
| MELVIN, SHARON ANN | ADDRESS ON FILE | | | | |
| MEMBRENO, MELISSA | ADDRESS ON FILE | | | | |
| MEMENTA INC | 2201 N LAKEWOOD BLVD # D201 | LONG BEACH | CA | 90815-2552 | |
| MEMMINGER, MARTHA G | ADDRESS ON FILE | | | | |
| MEMORIAL HERMANN EMER PHYSICIANS | MEMORIAL HERMANN HOSPITAL, BASED PHYSICIANS, PO BOX 735208 | DALLAS | TX | 75373-5208 | |
| MEMORIAL HERMANN HEALTH SYSTEM | 929 GESSNER RD STE 1900 | HOUSTON | TX | 77024 | |
| MEMORY COMPANY | 25 DOWNING DR | PHENIX CITY | AL | 36869-3342 | |
| MEMPHIS & SHELBY CNTY HLTH DEP | 814 JEFFERSON AVE | MEMPHIS | TN | 38105 | |
| MEMPHIS AND SHELBY COUNTY | 6465 MULLINS STATION RD | MEMPHIS | TN | 38134-7968 | |
| MEMPHIS CITY TAX COLLECTOR | PO BOX 185 | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | 38145-0388 | |
| MEN MAKING EMPLOYMENT | ALFNE FERRIS, DBA MME MOVING, 3592 BROADWAY SUITE 130 | FORT MYERS | FL | 33901 | |
| MENA, CAREY | ADDRESS ON FILE | | | | |
| MENA, HELEN PATRICIA | ADDRESS ON FILE | | | | |
| MENA, JENNY C | ADDRESS ON FILE | | | | |
| MENA, MARIA S | ADDRESS ON FILE | | | | |
| MENA, SEBASTIAN | ADDRESS ON FILE | | | | |
| MENA, STEVEN | ADDRESS ON FILE | | | | |
| MENARD, BONNIE HANCOCK | ADDRESS ON FILE | | | | |
| MENARD, HANNAH | ADDRESS ON FILE | | | | |
| MENARD-YOUNG, SUSAN MARIE | ADDRESS ON FILE | | | | |
| MENAS, MERRISSA LEIGH | ADDRESS ON FILE | | | | |
| MENASHA PACKAGING COMPANY LLC | 75 REMITTANCE DRIVE DEPT 6970 | CHICAGO | IL | 60675-6970 | |
| MENCHACA, JOEY DEAN | ADDRESS ON FILE | | | | |
| MENCHACA, JOSE | ADDRESS ON FILE | | | | |
| MENCHACA, ROBERT | ADDRESS ON FILE | | | | |
| MENCHER, MIRANDA | ADDRESS ON FILE | | | | |
| MENCIAS, YENCY DANIELLA | ADDRESS ON FILE | | | | |
| MENDE, EVELYN | ADDRESS ON FILE | | | | |
| MENDELSON LAW FIRM | DAVID L MENDELSON, PO BOX 17235 | MEMPHIS | TN | 38187-7235 | |
| MENDENHALL, BEVERLY | ADDRESS ON FILE | | | | |
| MENDENHALL, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| MENDENHALL, JESSIKA | ADDRESS ON FILE | | | | |
| MENDENHALL, KIM E | ADDRESS ON FILE | | | | |
| MENDENHALL, LAURA LEE | ADDRESS ON FILE | | | | |
| MENDENHALL, TAMMY A | ADDRESS ON FILE | | | | |
| MENDERES TEKSTIL SAN VE. | MENDERES TEKSTIL SAN VE TIC. A.S., CUMHURIYET MAH. | DENIZLI | | | TURKEY |
| MENDES, DEBRA SHEA | ADDRESS ON FILE | | | | |
| MENDEZ C, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| MENDEZ FREGOSO, MONICA LETICIA | ADDRESS ON FILE | | | | |
| MENDEZ, ABRIELLE REBECCA | ADDRESS ON FILE | | | | |
| MENDEZ, ALCIDES | ADDRESS ON FILE | | | | |
| MENDEZ, ALEXIS | ADDRESS ON FILE | | | | |
| MENDEZ, ALLIYAH | ADDRESS ON FILE | | | | |
| MENDEZ, ANDREW | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MENDEZ, ANGEL | ADDRESS ON FILE | | | | |
| MENDEZ, APRIL | ADDRESS ON FILE | | | | |
| MENDEZ, ARRIANNA | ADDRESS ON FILE | | | | |
| MENDEZ, ASHLEY | ADDRESS ON FILE | | | | |
| MENDEZ, AZALEA AZUCENA | ADDRESS ON FILE | | | | |
| MENDEZ, BIANCA BELIA | ADDRESS ON FILE | | | | |
| MENDEZ, CELESTE | ADDRESS ON FILE | | | | |
| MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| MENDEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| MENDEZ, CHRISTOPHER ADALI | ADDRESS ON FILE | | | | |
| MENDEZ, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| MENDEZ, DAISY | ADDRESS ON FILE | | | | |
| MENDEZ, EDWARD | ADDRESS ON FILE | | | | |
| MENDEZ, ERICK | ADDRESS ON FILE | | | | |
| MENDEZ, EVELIO | ADDRESS ON FILE | | | | |
| MENDEZ, FAIREN | ADDRESS ON FILE | | | | |
| MENDEZ, FERNANDO ALEJANDRO | ADDRESS ON FILE | | | | |
| MENDEZ, FREDDY ENRIQUE | ADDRESS ON FILE | | | | |
| MENDEZ, GABRIELA | ADDRESS ON FILE | | | | |
| MENDEZ, GHEYMI | ADDRESS ON FILE | | | | |
| MENDEZ, HECTOR | ADDRESS ON FILE | | | | |
| MENDEZ, IVAN LINO | ADDRESS ON FILE | | | | |
| MENDEZ, JACOB DANIEL | ADDRESS ON FILE | | | | |
| MENDEZ, JACOB EDWARD | ADDRESS ON FILE | | | | |
| MENDEZ, JAIDON | ADDRESS ON FILE | | | | |
| MENDEZ, JANETTE CHRISTINA | ADDRESS ON FILE | | | | |
| MENDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| MENDEZ, JENNIFER LORENE | ADDRESS ON FILE | | | | |
| MENDEZ, JERRY MENDEZ | ADDRESS ON FILE | | | | |
| MENDEZ, JESSICA | ADDRESS ON FILE | | | | |
| MENDEZ, JESUS | ADDRESS ON FILE | | | | |
| MENDEZ, JOANNE F | ADDRESS ON FILE | | | | |
| MENDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| MENDEZ, JOVANI ALEXDANDER | ADDRESS ON FILE | | | | |
| MENDEZ, KARLA | ADDRESS ON FILE | | | | |
| MENDEZ, LUIS | ADDRESS ON FILE | | | | |
| MENDEZ, MAGDALENA | ADDRESS ON FILE | | | | |
| MENDEZ, MARGARET MAUREEN | ADDRESS ON FILE | | | | |
| MENDEZ, MARIA M | ADDRESS ON FILE | | | | |
| MENDEZ, MCKENNA | ADDRESS ON FILE | | | | |
| MENDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| MENDEZ, NAZIER JORGE | ADDRESS ON FILE | | | | |
| MENDEZ, NICOLAS ANDRES | ADDRESS ON FILE | | | | |
| MENDEZ, PEGGY A | ADDRESS ON FILE | | | | |
| MENDEZ, RAFAEL | ADDRESS ON FILE | | | | |
| MENDEZ, RICARDO | ADDRESS ON FILE | | | | |
| MENDEZ, ROBERT GABRIEL | ADDRESS ON FILE | | | | |
| MENDEZ, SAMMY M. | ADDRESS ON FILE | | | | |
| MENDEZ, SANDRA | ADDRESS ON FILE | | | | |
| MENDEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| MENDEZ, VANESSA | ADDRESS ON FILE | | | | |
| MENDEZ, VERONICA L | ADDRESS ON FILE | | | | |
| MENDEZ, WILCIDA | ADDRESS ON FILE | | | | |
| MENDEZ, YARELI MARICARMEN | ADDRESS ON FILE | | | | |
| MENDEZ-PEREZ, MARISSA MALINA | ADDRESS ON FILE | | | | |
| MENDIETA, JUAN ANGEL | ADDRESS ON FILE | | | | |
| MENDIOLA, ARACELI ARAUJO | ADDRESS ON FILE | | | | |
| MENDIOLA, CAMILLE JENNIFER | ADDRESS ON FILE | | | | |
| MENDIOLA, DEANNA JEAN | ADDRESS ON FILE | | | | |
| MENDIOLA, EDGAR | ADDRESS ON FILE | | | | |
| MENDIOLA, MARCOS | ADDRESS ON FILE | | | | |
| MENDIOLA, TERESA | ADDRESS ON FILE | | | | |
| MENDIVIL, MARIO A | ADDRESS ON FILE | | | | |
| MENDIVIL, SONIA M | ADDRESS ON FILE | | | | |
| MENDIZABAL, JOCELYN | ADDRESS ON FILE | | | | |
| MENDIZABAL, LESLIE JULIEANA | ADDRESS ON FILE | | | | |
| MENDOCINO CO DISTRICT ATTORNEY OFFI | 100 N STATE ST RM G 10 | UKIAH | CA | 95482 | |
| MENDOCINO CO ENVIRONMENTAL | HEALTH DIVISION, 860 N BUSH ST | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY ENVIRONMENTAL | CONSUMER PROTECTION PROGRAM, 860 N BUSH STREET | UKIAH | CA | 95482-3919 | |
| MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD RM 1060 | UKIAH | CA | 95482-4438 | |
| MENDOZA CHAVEZ, DAZZARAY | ADDRESS ON FILE | | | | |
| MENDOZA DIAZ, EVELYN | ADDRESS ON FILE | | | | |
| MENDOZA ORDONEZ, RAMON ENRIQUE | ADDRESS ON FILE | | | | |
| MENDOZA PEREZ, KEVIN JOSUE | ADDRESS ON FILE | | | | |
| MENDOZA RAMOS, ANGELIC | ADDRESS ON FILE | | | | |
| MENDOZA, ADRIANA | ADDRESS ON FILE | | | | |
| MENDOZA, AIMEE MELISSA | ADDRESS ON FILE | | | | |
| MENDOZA, ALEJANDRO | ADDRESS ON FILE | | | | |
| MENDOZA, ALEXA VERONICA | ADDRESS ON FILE | | | | |
| MENDOZA, AMANDA | ADDRESS ON FILE | | | | |
| MENDOZA, AMY R | ADDRESS ON FILE | | | | |
| MENDOZA, ANGELA E | ADDRESS ON FILE | | | | |
| MENDOZA, ANGIE L | ADDRESS ON FILE | | | | |
| MENDOZA, ANN JANETTE | ADDRESS ON FILE | | | | |
| MENDOZA, ANTONIO | ADDRESS ON FILE | | | | |
| MENDOZA, ARIANA MARIA | ADDRESS ON FILE | | | | |
| MENDOZA, ASHLI D | ADDRESS ON FILE | | | | |
| MENDOZA, BERNICE | ADDRESS ON FILE | | | | |
| MENDOZA, BERTHA ALICIA | ADDRESS ON FILE | | | | |
| MENDOZA, BRIANA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MENDOZA, BRYAN | ADDRESS ON FILE | | | | |
| MENDOZA, CAROLINA | ADDRESS ON FILE | | | | |
| MENDOZA, CELESTE | ADDRESS ON FILE | | | | |
| MENDOZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MENDOZA, CHRISTOPHER DAMON | ADDRESS ON FILE | | | | |
| MENDOZA, CINDY | ADDRESS ON FILE | | | | |
| MENDOZA, CONNIE | ADDRESS ON FILE | | | | |
| MENDOZA, CRISTIAN XAVIER | ADDRESS ON FILE | | | | |
| MENDOZA, DANIEL | ADDRESS ON FILE | | | | |
| MENDOZA, DANIEL RICHARD | ADDRESS ON FILE | | | | |
| MENDOZA, DARIELA | ADDRESS ON FILE | | | | |
| MENDOZA, DIEGO | ADDRESS ON FILE | | | | |
| MENDOZA, DYLAN | ADDRESS ON FILE | | | | |
| MENDOZA, EDUBINA ET AL. | ADDRESS ON FILE | | | | |
| MENDOZA, ELIZETH | ADDRESS ON FILE | | | | |
| MENDOZA, EMMELY | ADDRESS ON FILE | | | | |
| MENDOZA, ERICK | ADDRESS ON FILE | | | | |
| MENDOZA, ERIKA MARIE | ADDRESS ON FILE | | | | |
| MENDOZA, ESTEFANI S | ADDRESS ON FILE | | | | |
| MENDOZA, EVA ALEXANDRA | ADDRESS ON FILE | | | | |
| MENDOZA, FABIAN ANTHONY | ADDRESS ON FILE | | | | |
| MENDOZA, FRANCISCA | ADDRESS ON FILE | | | | |
| MENDOZA, GABE | ADDRESS ON FILE | | | | |
| MENDOZA, HEIDI | ADDRESS ON FILE | | | | |
| MENDOZA, ISAAC | ADDRESS ON FILE | | | | |
| MENDOZA, ISABEL | ADDRESS ON FILE | | | | |
| MENDOZA, IVONNE | ADDRESS ON FILE | | | | |
| MENDOZA, JACOB | ADDRESS ON FILE | | | | |
| MENDOZA, JAIME | ADDRESS ON FILE | | | | |
| MENDOZA, JASMYN HAILEY | ADDRESS ON FILE | | | | |
| MENDOZA, JAZMIN | ADDRESS ON FILE | | | | |
| MENDOZA, JAZMIN MALINAH | ADDRESS ON FILE | | | | |
| MENDOZA, JOSIAS ABRAHAM | ADDRESS ON FILE | | | | |
| MENDOZA, JULIANA | ADDRESS ON FILE | | | | |
| MENDOZA, LEIGHANNE | ADDRESS ON FILE | | | | |
| MENDOZA, LINDA | ADDRESS ON FILE | | | | |
| MENDOZA, LORENA | ADDRESS ON FILE | | | | |
| MENDOZA, MARIA | ADDRESS ON FILE | | | | |
| MENDOZA, MARIA D | ADDRESS ON FILE | | | | |
| MENDOZA, MARISSA JANETT | ADDRESS ON FILE | | | | |
| MENDOZA, MARLENE | ADDRESS ON FILE | | | | |
| MENDOZA, MARYSOL | ADDRESS ON FILE | | | | |
| MENDOZA, MATTHEW NOEL | ADDRESS ON FILE | | | | |
| MENDOZA, MELINDA RENEE | ADDRESS ON FILE | | | | |
| MENDOZA, MIA ROSA ELEANE | ADDRESS ON FILE | | | | |
| MENDOZA, MICHEL | ADDRESS ON FILE | | | | |
| MENDOZA, MICHELLE ANJANETTE | ADDRESS ON FILE | | | | |
| MENDOZA, MIRNA | ADDRESS ON FILE | | | | |
| MENDOZA, MONICA | ADDRESS ON FILE | | | | |
| MENDOZA, NAOMI MICHELLE | ADDRESS ON FILE | | | | |
| MENDOZA, NATALIE ELIZABETH | ADDRESS ON FILE | | | | |
| MENDOZA, NORMA | ADDRESS ON FILE | | | | |
| MENDOZA, OBED | ADDRESS ON FILE | | | | |
| MENDOZA, PATRICIA | ADDRESS ON FILE | | | | |
| MENDOZA, PATRICK FITZGERALD | ADDRESS ON FILE | | | | |
| MENDOZA, POMPILIO ANTONIO | ADDRESS ON FILE | | | | |
| MENDOZA, RAYMOND | ADDRESS ON FILE | | | | |
| MENDOZA, RAYMUNDO | ADDRESS ON FILE | | | | |
| MENDOZA, REBECCHA LORAINE | ADDRESS ON FILE | | | | |
| MENDOZA, ROBERT COCHISE | ADDRESS ON FILE | | | | |
| MENDOZA, ROBERTO CARLOS | ADDRESS ON FILE | | | | |
| MENDOZA, RUBY ANN | ADDRESS ON FILE | | | | |
| MENDOZA, RUTH CRYSTAL | ADDRESS ON FILE | | | | |
| MENDOZA, SAMANTHA | ADDRESS ON FILE | | | | |
| MENDOZA, TRENA | ADDRESS ON FILE | | | | |
| MENDOZA, ULYSSES | ADDRESS ON FILE | | | | |
| MENDOZA, URIEL | ADDRESS ON FILE | | | | |
| MENDOZA, VERONICA JAZMIN | ADDRESS ON FILE | | | | |
| MENDOZA, VICENTE | ADDRESS ON FILE | | | | |
| MENDOZA, VICTOR | ADDRESS ON FILE | | | | |
| MENDOZA, VIVIANA G | ADDRESS ON FILE | | | | |
| MENDOZA, YAHIR | ADDRESS ON FILE | | | | |
| MENDOZA, YAMARIS | ADDRESS ON FILE | | | | |
| MENDOZA, YESENIA CONSUELO | ADDRESS ON FILE | | | | |
| MENDOZA, YOLANDA | ADDRESS ON FILE | | | | |
| MENDOZA-SOTO, ANESIA | ADDRESS ON FILE | | | | |
| MENEAR, COLTON HUNTER | ADDRESS ON FILE | | | | |
| MENECHYAN, AYKANUSH | ADDRESS ON FILE | | | | |
| MENEFEE, DESMOND JAMAR | ADDRESS ON FILE | | | | |
| MENEFEE-GRANT, MILDRED FAYE | ADDRESS ON FILE | | | | |
| MENEFIELD, JAMIE R | ADDRESS ON FILE | | | | |
| MENEGAS, DOMINICK JOHN | ADDRESS ON FILE | | | | |
| MENEGAZZO, JEANINA ROLDAN | ADDRESS ON FILE | | | | |
| MENEGHINI, ALEXIS NELL | ADDRESS ON FILE | | | | |
| MENEGHINI, CANDICE | ADDRESS ON FILE | | | | |
| MENENDEZ, ANALIA | ADDRESS ON FILE | | | | |
| MENENDEZ, HAMILTON | ADDRESS ON FILE | | | | |
| MENENDEZ, KAYLYNN | ADDRESS ON FILE | | | | |
| MENENDEZ, MARK R | ADDRESS ON FILE | | | | |
| MENENDEZ, ROBERT JEFFREY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MENESES, CARLOS | ADDRESS ON FILE | | | | |
| MENESES, COSME | ADDRESS ON FILE | | | | |
| MENGEL, JENNELLE | ADDRESS ON FILE | | | | |
| MENGEL, PATRICIA L | ADDRESS ON FILE | | | | |
| MENGLE, JOHN W | ADDRESS ON FILE | | | | |
| MENIFIELD, TYBRINA S | ADDRESS ON FILE | | | | |
| MENINGALL, FREDERICK EDMUND | ADDRESS ON FILE | | | | |
| MENJES, YURI H | ADDRESS ON FILE | | | | |
| MENJIVAR JR, DENNIS ANTHONY | ADDRESS ON FILE | | | | |
| MENJIVAR, JENNIFER VERONICA | ADDRESS ON FILE | | | | |
| MENLO, MARLENE | ADDRESS ON FILE | | | | |
| MENLO, MARLENE | ADDRESS ON FILE | | | | |
| MENNOM, SHAMUS | ADDRESS ON FILE | | | | |
| MENOMONEE FALLS POLICE DEPT | ATTN: COMMUNICATIONS CENTER, W156 N8480 PILARIM ROAD | MENOMONEE FALLS | WI | 53051 | |
| MENSAH, DARON ADU | ADDRESS ON FILE | | | | |
| MENSAH, DAVID | ADDRESS ON FILE | | | | |
| MENSAH, PRINCE | ADDRESS ON FILE | | | | |
| MENSCH, JAMIE R | ADDRESS ON FILE | | | | |
| MENSER, ASHLYN FAITH | ADDRESS ON FILE | | | | |
| MENSINGER, PETER | ADDRESS ON FILE | | | | |
| MENTER, ANDREW | ADDRESS ON FILE | | | | |
| MENTHOLATUM CO INC | PO BOX 347142 | PITTSBURGH | PA | 15251-4000 | |
| MENTON, DEBRA ANN | ADDRESS ON FILE | | | | |
| MENTOR MUNICIPAL COURT | 8500 CIVIC CENTER BLVD | MENTOR | OH | 44060-2499 | |
| MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN ROAD, STE A | SOLON | OH | 44139-3323 | |
| MENTOR PROPERTY LLC | SAMCO PROPERTIES LTD, C/O CARNEGIE COMPANIES INC, 6190 COCHRAN ROAD SUITE A | SOLON | OH | 44139-3323 | |
| MENTOR, JAYDEN | ADDRESS ON FILE | | | | |
| MENTORE, GORDON JUNIOR | ADDRESS ON FILE | | | | |
| MENTRIA, CAROL A | ADDRESS ON FILE | | | | |
| MENTUS, JOHN | ADDRESS ON FILE | | | | |
| MENTZER, AYDIN JAYMES | ADDRESS ON FILE | | | | |
| MENTZER, REAGAN | ADDRESS ON FILE | | | | |
| MENUCHI, PAUL J | ADDRESS ON FILE | | | | |
| MENZ, ROBERN | ADDRESS ON FILE | | | | |
| MENZIE COLEMAN, TOMAH HOPE | ADDRESS ON FILE | | | | |
| MEOLA, MADISON PAIGE | ADDRESS ON FILE | | | | |
| MEPB - MURPHY ELECTRIC POWER BOARD | P.O. BOX 1009 | MURPHY | NC | 28906 | |
| MERA, PILAR | ADDRESS ON FILE | | | | |
| MERAZ, ANDRE ALBERT | ADDRESS ON FILE | | | | |
| MERAZ, ELIZABETH | ADDRESS ON FILE | | | | |
| MERAZ, RENE | ADDRESS ON FILE | | | | |
| MERAZ, WILLIAM JAVIER | ADDRESS ON FILE | | | | |
| MERAZ-GUERRERO, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| MERBA BV | MERBA BV, WILHELMINAKANAAL NOORE 2 | OOSTERHOUT | | | NETHERLANDS |
| MERCADANTE, ESTA MARIE | ADDRESS ON FILE | | | | |
| MERCADO MORENO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MERCADO, ANGELICA | ADDRESS ON FILE | | | | |
| MERCADO, ELIAS | ADDRESS ON FILE | | | | |
| MERCADO, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| MERCADO, EVELYN | ADDRESS ON FILE | | | | |
| MERCADO, ISAAC | ADDRESS ON FILE | | | | |
| MERCADO, JOAQUIN | ADDRESS ON FILE | | | | |
| MERCADO, JORDAN | ADDRESS ON FILE | | | | |
| MERCADO, JUAN | ADDRESS ON FILE | | | | |
| MERCADO, JUDITH | ADDRESS ON FILE | | | | |
| MERCADO, LAYALE | ADDRESS ON FILE | | | | |
| MERCADO, MARCOS | ADDRESS ON FILE | | | | |
| MERCADO, MARISOL | ADDRESS ON FILE | | | | |
| MERCADO, MICHELLE | ADDRESS ON FILE | | | | |
| MERCADO, NICHOLAS JOSE | ADDRESS ON FILE | | | | |
| MERCADO, RAYMOND | ADDRESS ON FILE | | | | |
| MERCADO, RUTH | ADDRESS ON FILE | | | | |
| MERCADO, SUSANNA | ADDRESS ON FILE | | | | |
| MERCADO, YVETTE M | ADDRESS ON FILE | | | | |
| MERCANTILE TAX COLLECTOR | CLARK BLVD | ALIQUIPPA | PA | 15001 | |
| MERCED CO DISTRICT ATTORNEYS OFFICE | 2222 M STREET | MERCED | CA | 95340 | |
| MERCED COUNTY ENVIRONMENTAL | 260 E 15TH ST | MERCED | CA | 95341-6216 | |
| MERCED COUNTY ENVIRONMENTAL HEALTH | 2222 M STREET | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | 2222 M ST | MERCED | CA | 95340-3780 | |
| MERCED COUNTY TAX COLLECTOR | PO BOX 6008 | WHITTIER | CA | 90607-6008 | |
| MERCED, YAZMIN | ADDRESS ON FILE | | | | |
| MERCEDES, MAYUREE S | ADDRESS ON FILE | | | | |
| MERCEDES, RAYMOND | ADDRESS ON FILE | | | | |
| MERCER | MERCER (US) INC, PO BOX 730182 | DALLAS | TX | 75373-0182 | |
| MERCER COUNTY BD OF HEALTH | PO BOX 382 | BLUEFIELD | WV | 24701 | |
| MERCER COUNTY HEALTH DEPT | 978 BLUE PRINCE ROAD | BLUEFIELD | WV | 24701-5074 | |
| MERCER, ALICIA | ADDRESS ON FILE | | | | |
| MERCER, AMANDA SUE | ADDRESS ON FILE | | | | |
| MERCER, ANDREW NATHANIEL | ADDRESS ON FILE | | | | |
| MERCER, BONNIE LOU | ADDRESS ON FILE | | | | |
| MERCER, CATHERINE | ADDRESS ON FILE | | | | |
| MERCER, CODY BRYAN | ADDRESS ON FILE | | | | |
| MERCER, DANNETTE | ADDRESS ON FILE | | | | |
| MERCER, DARIAN MARGARET | ADDRESS ON FILE | | | | |
| MERCER, DEREK | ADDRESS ON FILE | | | | |
| MERCER, EMILY HOPE | ADDRESS ON FILE | | | | |
| MERCER, ERICK | ADDRESS ON FILE | | | | |
| MERCER, ETHAN R | ADDRESS ON FILE | | | | |
| MERCER, JORDAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MERCER, KELSIE | ADDRESS ON FILE | | | | |
| MERCER, MEAGAN RENEA | ADDRESS ON FILE | | | | |
| MERCER, STEPHEN D | ADDRESS ON FILE | | | | |
| MERCER, STUART | ADDRESS ON FILE | | | | |
| MERCER, VERONICA | ADDRESS ON FILE | | | | |
| MERCER, WESLEY S | ADDRESS ON FILE | | | | |
| MERCHANDISE USA | MERCHANDISE USA, 1415 REDEKER RD. | DES PLAINES | IL | 60016 | |
| MERCHANT FACTORS CORP | 1430 BROADWAY | NEW YORK | NY | 10018-3308 | |
| MERCHANT FACTORS CORP | 1441 BROADWAY 22ND FL | NEW YORK | NY | 10018 | |
| MERCHANT FINANCIAL CORP | PRC INDUSTRIES INC, MIDTOWN STATION, PO BOX 716 | NEW YORK | NY | 10018 | |
| MERCHANT RISK COUNCIL | 8201 164TH AVE NE #200 PMB 50 | REDMOND | WA | 98052 | |
| MERCHANT, ALEXANDER R | ADDRESS ON FILE | | | | |
| MERCHANT, DEBBIE J | ADDRESS ON FILE | | | | |
| MERCHANT, MARGARET MARY | ADDRESS ON FILE | | | | |
| MERCHANT, STEPHANIE DIANA | ADDRESS ON FILE | | | | |
| MERCHANTS ACCEPTANCE | PO BOX 50690 | BELLEVUE | WA | 98015-0690 | |
| MERCHANTS CREDIT CORP | 2245 152ND AVE NE | REDMOND | WA | 98052-5519 | |
| MERCHANTS INTERNATIONAL INC | MERCHANTS INTERNATIONAL INC, 225 SEVEN FARMS DR STE 205 | CHARLESTON | SC | 29492 | |
| MERCHANTS SQ OF DALLAS LLC | C/O SOLAR REALTY MGMT CO, 36 MAPLE PLACE STE 303 | MANHASSET | NY | 11030 | |
| MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301 | WILMINGTON | DE | 19083 | |
| MERCHANT'S SQUARE I LLC | PO BOX 7189 | WILMINGTON | DE | 19803-0189 | |
| MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO, 36 MAPLE PLACE, SUITE 303 | MANHASSET | NY | 11030 | |
| MERCHBERGER, ADAM | ADDRESS ON FILE | | | | |
| MERCHEN, DONALD O | ADDRESS ON FILE | | | | |
| MERCHSOURCE | PO BOX 3559 | CAROL STREAM | IL | 60132-3559 | |
| MERCHSOURCE, LLC (COIN COUNTING BANK JAR) | RENNER OTTO, JOHNSON, ESQ., MARK C., 1621 EUCLID AVE, FLOOR 19 | CLEVELAND | OH | 44115 | |
| MERCIER, KENNEDY SKYLER | ADDRESS ON FILE | | | | |
| MERCIER, PETER | ADDRESS ON FILE | | | | |
| MERCIER, RUBY | ADDRESS ON FILE | | | | |
| MERCIVAL, ABIGAIL | ADDRESS ON FILE | | | | |
| MERCK, AUDREY | ADDRESS ON FILE | | | | |
| MERCKLING, HAILLIE LYNN CLAIRE | ADDRESS ON FILE | | | | |
| MERCURE, AMANDA MARIE | ADDRESS ON FILE | | | | |
| MERCURIO, ANTHONY | ADDRESS ON FILE | | | | |
| MERCURY INSURANCE COMPANY | 4484 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| MERCY GEN PHYSICIAN NETWORK | EDWARD TENHOUTEN, PO BOX 632 | CADILLAC | MI | 49601-0632 | |
| MERCY ST VINCENT OCC HEALTH | ST VINCENT MERCY MEDICAL CENTER, PO BOX 636447 | CINCINNATI | OH | 45263 | |
| MERDA, JOSEPH K. | ADDRESS ON FILE | | | | |
| MEREDIRTH, HURLEY | ADDRESS ON FILE | | | | |
| MEREDITH MORROW IIIA LLC | PO BOX 488 | PALMYRA | MO | 63461-0488 | |
| MEREDITH OPERATIONS CORPORATION | MEREDITH OPERATIONS CORPORATION, 1716 LOCUST STREET | DES MOINES | IA | 50309 | |
| MEREDITH, ANGELA | ADDRESS ON FILE | | | | |
| MEREDITH, BROOKE EILEEN | ADDRESS ON FILE | | | | |
| MEREDITH, CHELSEA | ADDRESS ON FILE | | | | |
| MEREDITH, CINDY | ADDRESS ON FILE | | | | |
| MEREDITH, GEORGETTE ANNETT | ADDRESS ON FILE | | | | |
| MEREDITH, JORDAN | ADDRESS ON FILE | | | | |
| MEREDITH, LINDA | ADDRESS ON FILE | | | | |
| MEREDITH, WILLIAM | ADDRESS ON FILE | | | | |
| MERELLA, KERSHNER | ADDRESS ON FILE | | | | |
| MERENESS, DERECK | ADDRESS ON FILE | | | | |
| MERETRISH NORTHERN LAKES LLC | PO BOX 672108 | MARIETTA | GA | 30006-6721 | |
| MERETRISH-NORTHERN LAKES LLC | 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259-2827 | |
| MERGE ENTERPRISE LTD | 2 12 AU PUI WAN RD RM G2 | HONG KONG | HK | | CHINA |
| MERGEL, MICHAEL | ADDRESS ON FILE | | | | |
| MERGENDAHL, CANDACE | ADDRESS ON FILE | | | | |
| MERGL, ANN | ADDRESS ON FILE | | | | |
| MERICLE PROPERTIES LLC | N4751 600TH STREET | MENOMONIE | WI | 54751-6566 | |
| MERICLE PROPERTIES, LLC | MERICLE, GREG, 4751 - 600TH ST | MENOMONIE | WI | 54751 | |
| MERIDAN LAW GROUP INC | 222 N PCH 20TH FLOOR | EL SEGUNDO | CA | 90245 | |
| MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205 | FAIRFIELD | NJ | 07004-1937 | |
| MERIDETH, WILLIAM P | ADDRESS ON FILE | | | | |
| MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PLACE | CHICAGO | IL | 60673-1256 | |
| MERIDIAN REALTY SERVICES INC | PO BOX 20429 | WINSTON SALEM | NC | 27120-0429 | |
| MERIDIAN STAR | PO BOX 1591 | MERIDIAN | MS | 39302-1591 | |
| MERIDIAN TOWNSHIP | 5151 MARSH RD | OKEMOS | MI | 48864-3305 | |
| MERIDIAN URGENT CARE | MERIDIAN URGENT CARE AND OCCUPATION, 18522 US HIGHWAY 18 STE 102 | APPLE VALLEY | CA | 92307 | |
| MERIDJA, TAHAR | ADDRESS ON FILE | | | | |
| MERILAN, MARVAN | ADDRESS ON FILE | | | | |
| MERINO, FERMIN MICHAEL | ADDRESS ON FILE | | | | |
| MERISE, BENSON | ADDRESS ON FILE | | | | |
| MERIT ENERGY DBA CUSTOM COOLING | 3702 E ROESER RD STE 1 | PHOENIX | AZ | 85040-9047 | |
| MERIT SERVICES | AXIOM SERVICES LLC, 204 N MAYHILL RD | DENTON | TX | 76208-4004 | |
| MERIWEATHER, AQUILA | ADDRESS ON FILE | | | | |
| MERK, MADALYN | ADDRESS ON FILE | | | | |
| MERKEL, REBECCA L. | ADDRESS ON FILE | | | | |
| MERKLE INC | 29432 NETWORK PLACE | CHICAGO | IL | 60673-1432 | |
| MERKLE, HANNAH E | ADDRESS ON FILE | | | | |
| MERKLE, PARKER JAMES | ADDRESS ON FILE | | | | |
| MERKLEY, CHANDLER | ADDRESS ON FILE | | | | |
| MERKLEY, XIOMARA ALICIA | ADDRESS ON FILE | | | | |
| MERKURY INNOVATIONS LLC | 45 BROADWAY STE 350 | NEW YORK | NY | 10006 | |
| MERLO ROMAN, MADELYNE S | ADDRESS ON FILE | | | | |
| MERLOS, ANA G | ADDRESS ON FILE | | | | |
| MERLOS, MARIANA | ADDRESS ON FILE | | | | |
| MERONE, MARIA | ADDRESS ON FILE | | | | |
| MERONE, MARIE | ADDRESS ON FILE | | | | |
| MERONEY, ALESHIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MERRELL, ANASTASIA | ADDRESS ON FILE | | | | |
| MERRETT SR, MARCUS DAE'SHAWN | ADDRESS ON FILE | | | | |
| MERRIAM, BAILEY A | ADDRESS ON FILE | | | | |
| MERRICK | PO BOX 849939 | LOS ANGELES | CA | 90084-9939 | |
| MERRICK, AHAMAD BILAL | ADDRESS ON FILE | | | | |
| MERRICK, CATHERINE | ADDRESS ON FILE | | | | |
| MERRICK, TABITHA | ADDRESS ON FILE | | | | |
| MERRICK-BROWN, MEHKI LANCE | ADDRESS ON FILE | | | | |
| MERRICKS JR, TERRIS LENARD | ADDRESS ON FILE | | | | |
| MERRIFIELD, CHEYENNE SKYE | ADDRESS ON FILE | | | | |
| MERRILL, DALE ROBERT | ADDRESS ON FILE | | | | |
| MERRILL, EMILY NICOLE | ADDRESS ON FILE | | | | |
| MERRILL, FREDERICK JAMES | ADDRESS ON FILE | | | | |
| MERRILL, HEIDI H | ADDRESS ON FILE | | | | |
| MERRILL, RYAN EVERETT | ADDRESS ON FILE | | | | |
| MERRILL, SAMANTHA | ADDRESS ON FILE | | | | |
| MERRILL, TALMON | ADDRESS ON FILE | | | | |
| MERRILL, THOMAS A | ADDRESS ON FILE | | | | |
| MERRILL, TYLER | ADDRESS ON FILE | | | | |
| MERRILLS, KEITH ETHAN | ADDRESS ON FILE | | | | |
| MERRIMAN, JON REECE | ADDRESS ON FILE | | | | |
| MERRIMAN, SAVANNAH | ADDRESS ON FILE | | | | |
| MERRING, VICTORIA MAE | ADDRESS ON FILE | | | | |
| MERRITT & MERRITT LAW FIRM LLC | MINKAH C MERRITT, 15 WEST MAIN STREET | STATESBORO | GA | 30458 | |
| MERRITT, BARBARA | ADDRESS ON FILE | | | | |
| MERRITT, BRIDGETTE | ADDRESS ON FILE | | | | |
| MERRITT, DANIELLE ALICESON | ADDRESS ON FILE | | | | |
| MERRITT, HUNTER DEAN | ADDRESS ON FILE | | | | |
| MERRITT, JASON CHRISTOPHER | ADDRESS ON FILE | | | | |
| MERRITT, JEREMY DEONTREY | ADDRESS ON FILE | | | | |
| MERRITT, KARA MAE | ADDRESS ON FILE | | | | |
| MERRITT, MICHAEL | ADDRESS ON FILE | | | | |
| MERRITT, MICHAEL S | ADDRESS ON FILE | | | | |
| MERRITT, OLIVIA | ADDRESS ON FILE | | | | |
| MERRITT, SHARON MICHELL | ADDRESS ON FILE | | | | |
| MERRITT, ZACHARY | ADDRESS ON FILE | | | | |
| MERRITTS, JENNIFER D | ADDRESS ON FILE | | | | |
| MERRIWEATHER, CLYSKA | ADDRESS ON FILE | | | | |
| MERRIWEATHER, TAMIA | ADDRESS ON FILE | | | | |
| MERRYMAN, BRITTANY | ADDRESS ON FILE | | | | |
| MERRYMAN, ELLIE | ADDRESS ON FILE | | | | |
| MERS, ANGELA M | ADDRESS ON FILE | | | | |
| MERSINI, ARTIME | ADDRESS ON FILE | | | | |
| MERSON, XAVIER MATTHEW | ADDRESS ON FILE | | | | |
| MERTEL, DAWN | ADDRESS ON FILE | | | | |
| MERY, DEBORAH | ADDRESS ON FILE | | | | |
| MERZLAK, PEGGY J | ADDRESS ON FILE | | | | |
| MESA AZ.. | P O BOX 1466 | MESA | AZ | 85211-1466 | |
| MESA COUNTY HEALTH DEPARTMENT | C/O DEPARTMENT OF REVENUE, PO BOX 20000-5033 | GRAND JUNCTION | CO | 81502-5001 | |
| MESA COUNTY TREASURER | PO BOX 1909 | GRAND JUNCTION | CO | 81502-1909 | |
| MESA ENERGY SYSTEMS INC | EMCOR SERVICES MESA ENERGY, 2 CROMWELL | IRVINE | CA | 92618-1816 | |
| MESA, ABEL | ADDRESS ON FILE | | | | |
| MESA, DANNY | ADDRESS ON FILE | | | | |
| MESA, DANNY JOAEL | ADDRESS ON FILE | | | | |
| MESAROS, GEORGE J | ADDRESS ON FILE | | | | |
| MESCHWITZ, KATHY | ADDRESS ON FILE | | | | |
| MESECK, ALEXANDER | ADDRESS ON FILE | | | | |
| MESERVEY, DYLAN MARTIN | ADDRESS ON FILE | | | | |
| MESERVEY, JOSIE MARY | ADDRESS ON FILE | | | | |
| MESHKAT MOGHADAS, BAHAREH | ADDRESS ON FILE | | | | |
| MESICK, DOUGLAS I | ADDRESS ON FILE | | | | |
| MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925-2129 | |
| MESILLA VALLEY TRANSPORTATION | MVT SERVICES LLC, PO BOX 915085 | DALLAS | TX | 75391-5085 | |
| MESKO, SHANON S | ADDRESS ON FILE | | | | |
| MESPLIE, NATHAN | ADDRESS ON FILE | | | | |
| MESQUITE TAX FUND | PO BOX 850267 | MESQUITE | TX | 75185-0267 | |
| MESROBIAN, BONNIE E | ADDRESS ON FILE | | | | |
| MESSAMORE, ZACKARY | ADDRESS ON FILE | | | | |
| MESSENGER INQUIRER | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAJ | KY | 42002-1200 | |
| MESSENGER POST NEWSPAPERS | 73 BUFFALO ST | CANANDAIGUA | NY | 14424-1085 | |
| MESSENGER, ERICA F | ADDRESS ON FILE | | | | |
| MESSENGER, KATHLEEN SUE | ADDRESS ON FILE | | | | |
| MESSENGER, MORGAN GRACE ANN | ADDRESS ON FILE | | | | |
| MESSER, BRITNEY | ADDRESS ON FILE | | | | |
| MESSER, CHRISTOPHER AARON | ADDRESS ON FILE | | | | |
| MESSER, DEREK | ADDRESS ON FILE | | | | |
| MESSER, HOLLY | ADDRESS ON FILE | | | | |
| MESSER, JAMIE MECHELLE | ADDRESS ON FILE | | | | |
| MESSER, NANCY | ADDRESS ON FILE | | | | |
| MESSER, NANCY E | ADDRESS ON FILE | | | | |
| MESSER, RODNEY L | ADDRESS ON FILE | | | | |
| MESSER, ROGER JOSEPH | ADDRESS ON FILE | | | | |
| MESSER, TERRIE L | ADDRESS ON FILE | | | | |
| MESSER, TIFFANY | ADDRESS ON FILE | | | | |
| MESSERLI & KRAMER PA | 3033 CAMPUS DR STE 250 | PLYMOUTH | MN | 55441-2662 | |
| MESSERSMITH, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| MESSER-WEIKEL, KARISSA LOLAJEAN | ADDRESS ON FILE | | | | |
| MESSICK, DAVID A | ADDRESS ON FILE | | | | |
| MESSICK, JAMES | ADDRESS ON FILE | | | | |
| MESSIER, CIERRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MESSINA, WILLIAM J | ADDRESS ON FILE | | | | |
| MESSMAN, KALA J | ADDRESS ON FILE | | | | |
| MESSMEAR, JENNIFER | ADDRESS ON FILE | | | | |
| MESSNER REEVES LLP | C/O KAGHASSI@MESSNER.COM, 1430 WYNKOOP STREET STE 300 | DENVER | CO | 80202-6172 | |
| MESSNER, JANICE L | ADDRESS ON FILE | | | | |
| MESSRELIAN LAW INC | 500 N CENTRAL AVE STE 840 | GLENDALE | CA | 91203 | |
| MESTEL, JONATHAN EDWARD | ADDRESS ON FILE | | | | |
| MESTEL, KEVIN | ADDRESS ON FILE | | | | |
| MESTETH, DEANNA | ADDRESS ON FILE | | | | |
| MESTIZO, DAMIEN | ADDRESS ON FILE | | | | |
| MESTRE, ANGELICA | ADDRESS ON FILE | | | | |
| MESTRE, ISAIAH MICHAEL | ADDRESS ON FILE | | | | |
| MESTRE, JONATHAN | ADDRESS ON FILE | | | | |
| MESTRE, JUSTIN | ADDRESS ON FILE | | | | |
| MET CORPORATION | C/O DANIEL MEAD, PO BOX 584 | DEL MAR | CA | 92014-0584 | |
| MET EXPRESS INC | 6675 LOW STREET | BLOOMBURG | PA | 17815-8613 | |
| META PLATFORMS INC | 1 META WAY | MENIO PARK | CA | 94025 | |
| METALTEX USA INC | METALTEX USA INC, 225 SEVEN FARMS DR STE 202 UNIT J | CHARLESTON | SC | 29492-8793 | |
| METARETAIL INC. | METARETAIL INC., 63 GLOVER AVE | NORWALK | CT | 06850 | |
| METCALF, ANTONIO | ADDRESS ON FILE | | | | |
| METCALF, DAWN M | ADDRESS ON FILE | | | | |
| METCALF, JERNI BRIANNE | ADDRESS ON FILE | | | | |
| METCALF, JESSICA LAUREN | ADDRESS ON FILE | | | | |
| METCALF, JUSTINY IRENE | ADDRESS ON FILE | | | | |
| METCALF, KAMREN ROCELO | ADDRESS ON FILE | | | | |
| METCALF, KRISCELIA | ADDRESS ON FILE | | | | |
| METCALF, MIKE W | ADDRESS ON FILE | | | | |
| METCALF, ROCKY RAY | ADDRESS ON FILE | | | | |
| METCALF, SARAH | ADDRESS ON FILE | | | | |
| METCALFE, ROBIN SUZANNE | ADDRESS ON FILE | | | | |
| MET-ED/3687 | P.O. BOX 3687, @ FIRSTENERGY CORP. | AKRON | OH | 44309-3687 | |
| METELAK, CAYDEN LEIGH ORION | ADDRESS ON FILE | | | | |
| METELUS, STACY GERMAELLE | ADDRESS ON FILE | | | | |
| METHENY, ANGIE K | ADDRESS ON FILE | | | | |
| METHENY, TAYLOR N. | ADDRESS ON FILE | | | | |
| METHKE, CODY N | ADDRESS ON FILE | | | | |
| METHOD HOME CARE | METHOD PRODUCTS, PBC, PO BOX 78764 | MILWAUKEE | WI | 53278-8764 | |
| METHOT, MICHELLE DESIREE | ADDRESS ON FILE | | | | |
| METHUEN HEALTH DEPARTMENT | C/O SEARLES BUILDING, 41 PLEASANT ST | METHUEN | MA | 01844-3179 | |
| METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| METHUEN VENTURE LP | PO BOX 590249 | NEWTON CENTER | MA | 02459-0003 | |
| METHVIN, BRETT GABE | ADDRESS ON FILE | | | | |
| METHVIN, PAUL E | ADDRESS ON FILE | | | | |
| METIS GROUP | METIS GROUP LLC, 509 W TREMONT AVE | CHARLOTTE | NC | 28203 | |
| METLIFE | METROPOLITAN LIFE INSURANCE COMPANY, 1900 E GOLF RD STE 500 | SCHAUMBURG | IL | 60173 | |
| METO AROMA INTERNATIONAL TRADE COMP | METO AROMA INTERNATIONAL TRADE COMP, RM 1908-09 LIPPO CTR TOWER 1, 89 QU | HONG KONG | | | CHINA |
| METRO ALARM OFFICE | PO BOX 178 | MEMPHIS | TN | 38101-0178 | |
| METRO ALARMS OFFICE | 125 N MAIN ST | MEMPHIS | TN | 38103 | |
| METRO BEVERAGE OF PHILADELPHIA | METRO BEVERAGE OF PHILA INC, 455 DUNKSFERRY RD | BENSALEM | PA | 19020-5907 | |
| METRO CASH ADVANCE | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| METRO COLLECTION SERVICE INC | 2600 S PARKER RD STE 340 | AURORA | CO | 80014-1642 | |
| METRO COMMERCIAL REAL ESTATE INC | 307 FELLOWSHIP ROAD STE 300 | MOUNT LAUREL | NJ | 08054 | |
| METRO DECOR LLC | METRO DECOR LLC, 30320 EMERALD VALLEY PKWY | GLENWILLOW | OH | 44139 | |
| METRO ONE LOSS PREVENTION | SERVICES GROUP, 900 SOUTH AVENUE STE 200 2ND FL | STATEN ISLAND | NY | 10314 | |
| METRO TECH SERVICE LLC | METRO TECH SUPER HOLDINGS LLC, 1827 WALDEN OFFICE SQ STE 304 | SCHAUMBURG | IL | 60173-4276 | |
| METRO TRAILER LEASING | 100 METRO PKWY | PELHAM | AL | 35124-1171 | |
| METRO WATER SERVICES TN | P.O. BOX 305225 | NASHVILLE | TN | 37230-5225 | |
| METRO1 SOLUTIONS, LLC | METRO1 SOLUTIONS, LLC, 1411 BROADWAY 8TH FLOOR | NEW YORK | NY | 10018 | |
| METROMAX AMERICA CORPORATION | METROMAX AMERICA CORPORATION, 17800, CASTLETON ST., SUITE 170 | CITY OF INDUSTRY | CA | 91748 | |
| METROPOLITAN GOVERNMENT ALARM | REGISTRATION SECTION, PO BOX 196321 | NASHVILLE | TN | 37219-6321 | |
| METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | ST. LOUIS | MO | 63166 | |
| METROPOLITAN TELECOMMUNICATION | METTEL, PO BOX 9660 | MANCHESTER | NH | 03106 | |
| METROPOLITAN TELECOMMUNICATION | PO BOX 9660 | MANCHESTER | NH | 03106 | |
| METROPOLITAN TRUSTEE | PERSONALTY TAX DEPT, PO BOX 305012 | NASHVILLE | TN | 37230-5012 | |
| METROPOLITAN TRUSTEE | PO BOX 305012 | NASHVILLE | TN | 37230-5012 | |
| METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 | OMAHA | NE | 68103-0600 | |
| METROPOLITAN WAREHOUSE & DELIVERY | 1050 AMBOY AVE UNIT A | PERTH AMBOY | NJ | 08861-1939 | |
| METTA, JOSHUA SOLIMAN | ADDRESS ON FILE | | | | |
| METTE, CHARISMA | ADDRESS ON FILE | | | | |
| METTILLE, PEYTON RYAN | ADDRESS ON FILE | | | | |
| METTLER, DEBORAH R | ADDRESS ON FILE | | | | |
| METTNER, CADE | ADDRESS ON FILE | | | | |
| METTOVAARA, VILMA AINO MARGIT | ADDRESS ON FILE | | | | |
| METTS, LISA ANNETTE | ADDRESS ON FILE | | | | |
| METZ, CANDICE R | ADDRESS ON FILE | | | | |
| METZ, CHRISTINA | ADDRESS ON FILE | | | | |
| METZ, DEE LIS | ADDRESS ON FILE | | | | |
| METZ, GLORIA M. | ADDRESS ON FILE | | | | |
| METZ, JAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| METZ, MATALYN JANE | ADDRESS ON FILE | | | | |
| METZ, NICOLAS JORDAN | ADDRESS ON FILE | | | | |
| METZ, PAUL ANTHONY | ADDRESS ON FILE | | | | |
| METZ, SETH AIDEN | ADDRESS ON FILE | | | | |
| METZEN, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| METZER & AUSTIN PLLC | 1 S BROADWAY STE 100 | EDMOND | OK | 73034-3772 | |
| METZGER, CHEYENNE L. | ADDRESS ON FILE | | | | |
| METZGER, ERICA | ADDRESS ON FILE | | | | |
| METZGER, FAWN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| METZGER, LYNN | ADDRESS ON FILE | | | | |
| MEUSE, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| MEUSE, EVA R | ADDRESS ON FILE | | | | |
| MEWSHAW, ROBERT | ADDRESS ON FILE | | | | |
| MEWSZEL, MICHAEL | ADDRESS ON FILE | | | | |
| MEXICORP LLC | MEXICORP LLC, 4522 TRAMMEL FRESNO RD SUITE 111 | MISSOURI CITY | TX | 77459 | |
| MEY, JAMMIE | ADDRESS ON FILE | | | | |
| MEYER CORPORATION | 1 MEYER PLZ | VALLEJO | CA | 94590-5925 | |
| MEYER LABORATORY INC | 2401 NW JEFFERSON ST | BLUE SPRINGS | MO | 64015-7298 | |
| MEYER NJUS TANICK PA | 330 2NF AVE SOUTH STE 350 | MINNEAPOLIS | MN | 55401-2212 | |
| MEYER, ADELL M | ADDRESS ON FILE | | | | |
| MEYER, ANDREW | ADDRESS ON FILE | | | | |
| MEYER, BETSY | ADDRESS ON FILE | | | | |
| MEYER, BROOKLYN | ADDRESS ON FILE | | | | |
| MEYER, JEREMY | ADDRESS ON FILE | | | | |
| MEYER, JOSEPH | ADDRESS ON FILE | | | | |
| MEYER, JOYCE | ADDRESS ON FILE | | | | |
| MEYER, JULIE | ADDRESS ON FILE | | | | |
| MEYER, KASEY LEE | ADDRESS ON FILE | | | | |
| MEYER, KATHERINE RENEE | ADDRESS ON FILE | | | | |
| MEYER, LILLIANA NICOLE | ADDRESS ON FILE | | | | |
| MEYER, LYDIA S | ADDRESS ON FILE | | | | |
| MEYER, MARC A | ADDRESS ON FILE | | | | |
| MEYER, MEGAN L | ADDRESS ON FILE | | | | |
| MEYER, MICHAEL A | ADDRESS ON FILE | | | | |
| MEYER, NATHAN | ADDRESS ON FILE | | | | |
| MEYER, NICHOLAS | ADDRESS ON FILE | | | | |
| MEYER, RYAN | ADDRESS ON FILE | | | | |
| MEYER, STELLA YVETTE | ADDRESS ON FILE | | | | |
| MEYER, VICTORIA N. | ADDRESS ON FILE | | | | |
| MEYER, WAYLON JOSEPH | ADDRESS ON FILE | | | | |
| MEYER, ZOEY | ADDRESS ON FILE | | | | |
| MEYERHOEFER, JOSHUA RICHARD | ADDRESS ON FILE | | | | |
| MEYERS, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| MEYERS, BRODIE A | ADDRESS ON FILE | | | | |
| MEYERS, CHRIS M | ADDRESS ON FILE | | | | |
| MEYERS, DAVID CHARLES | ADDRESS ON FILE | | | | |
| MEYERS, ELLIOT J | ADDRESS ON FILE | | | | |
| MEYERS, GENEVIEVE J | ADDRESS ON FILE | | | | |
| MEYERS, JEFF | ADDRESS ON FILE | | | | |
| MEYERS, JEFF | ADDRESS ON FILE | | | | |
| MEYERS, KELLEY | ADDRESS ON FILE | | | | |
| MEYERS, MEGAN MARIE | ADDRESS ON FILE | | | | |
| MEYERS, MIYKAEL CHRISTIAN | ADDRESS ON FILE | | | | |
| MEYERS, RYAN | ADDRESS ON FILE | | | | |
| MEYERS, WILLIAM JACKSON | ADDRESS ON FILE | | | | |
| MEYERS, ZACHARY | ADDRESS ON FILE | | | | |
| MEYRICK, BRANDON M | ADDRESS ON FILE | | | | |
| MEYRICK, MICHAEL D | ADDRESS ON FILE | | | | |
| MEZA, ARIEL | ADDRESS ON FILE | | | | |
| MEZA, CHANTAL | ADDRESS ON FILE | | | | |
| MEZA, DAMARIS DIANA | ADDRESS ON FILE | | | | |
| MEZA, DANIEL | ADDRESS ON FILE | | | | |
| MEZA, DANIELA | ADDRESS ON FILE | | | | |
| MEZA, EDGAR A | ADDRESS ON FILE | | | | |
| MEZA, EVELYN | ADDRESS ON FILE | | | | |
| MEZA, GINGER | ADDRESS ON FILE | | | | |
| MEZA, HERBERT | ADDRESS ON FILE | | | | |
| MEZA, JANET | ADDRESS ON FILE | | | | |
| MEZA, JAZMIN | ADDRESS ON FILE | | | | |
| MEZA, JOSE | ADDRESS ON FILE | | | | |
| MEZA, JOSE C | ADDRESS ON FILE | | | | |
| MEZA, JOSEFINA G | ADDRESS ON FILE | | | | |
| MEZA, LESLIE | ADDRESS ON FILE | | | | |
| MEZA, MICHAEL | ADDRESS ON FILE | | | | |
| MEZA, RACHEL | ADDRESS ON FILE | | | | |
| MEZA, VICTOR | ADDRESS ON FILE | | | | |
| MEZIERE, JORDAN AUSTIN | ADDRESS ON FILE | | | | |
| MEZO, JACQUELINE | ADDRESS ON FILE | | | | |
| MEZZINA, DANIELA | ADDRESS ON FILE | | | | |
| MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP, 810 7TH AVE 10TH FL | NEW YORK | NY | 10019-5887 | |
| MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP., 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| MFI OKLAHOMA SALES TAX | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | |
| MFW ASSOCIATES | C/O ASTON PROPERTIES, 610 E. MOREHEAD STREET SUITE 100 | CHARLOTTE | NC | 28202 | |
| MFW ASSOCIATES, LLC | HJ FASION &ASSOCIATES, C/O ASTON PROPERTIES, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| MFW TRUCKING INC | 2120 NW 76TH TERRACE | MARGATE | FL | 33063-7930 | |
| MGA ENTERTAINMENT INC | C/O BRAD SCHNEIDER, 9220 WINNETKA AVE | CHATSWORTH | CA | 91311 | |
| MGP IX PROPERTIES LLC | MGP IX PROJECTS LLC, C/O MERLONE GEIER MGMT LLC, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2113 | |
| MGP XII CLAIREMONT TOWN SQUARE LLC | MGP XII REIT LLC, 425 CALIFORNIA ST FL 10 | SAN FRANCISCO | CA | 94104-2102 | |
| MGP XII MAGNOLIA LLC | 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2102 | |
| MGR DESIGN INTERNATIONAL INC. | MGR DESIGN INTERNATIONAL INC, P.O.BOX 740952 | LOS ANGELES | CA | 90074-0952 | |
| MH & MG TRANSPORTATION LLC | MARKEE HAMLIN, 2920 PAVING STONE COURT | EFFINGHAM | SC | 29541 | |
| MHAGAMA, LOUIE JONATHAN | ADDRESS ON FILE | | | | |
| MHOG UTILITIES | 2911 DORR RD, PUBLIC UTILITIES & SERVICES | BRIGHTON | MI | 48116 | |
| MI AG - DEPNER, DAN | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, P.O. BOX 30213 | LANSING | MI | 48909 | |
| MI AG - MELVIN, SIGRID | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, P.O. BOX 30213 | LANSING | MI | 48909 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MI AG BRYANT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | |
| MI AG MITAR COMPLAINT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | |
| MIAH, FATAHA | ADDRESS ON FILE | | | | |
| MIAMI COUNTY MUNICIPAL COURT | 215 W MAIN ST | TROY | OH | 45373-3239 | |
| MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 | TROY | OH | 54373-2982 | |
| MIAMI DADE COUNTY FINANCE DEPT | CODE ENFORCEMENT, 2525 NW 62ND ST STE 4132A | MIAMI | FL | 33147 | |
| MIAMI GARDENS FARP | PO BOX 864714 | ORLANDO | FL | 32886 | |
| MIAMI-DADE CO TAX COLLECTOR | LOCAL BUSINESS TAX SECTION, PO BOX 13701 | MIAMI | FL | 33101-3701 | |
| MIAMI-DADE CO TAX COLLECTOR | PO BOX 13701 | MIAMI | FL | 33101-3701 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128 | |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU, 9300 NW 41ST ST | MIAMI | FL | 33178-2424 | |
| MIAMI-DADE POLICE DEPARTMENT | ALARM ENFORCEMENT UNIT, 9105 NW 25TH ST RM 1119 | MIAMI | FL | 33172 | |
| MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128-1733 | |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | MIAMI | FL | 33102-6055 | |
| MIAMISBURG MUNICIPAL COURT | 10 N 1ST ST | MIAMISBURG | OH | 45342-2300 | |
| MICA, LISA | ADDRESS ON FILE | | | | |
| MICALETTI, LINDA | ADDRESS ON FILE | | | | |
| MICALIZZI, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| MICCO, VINCENZO ALEXANDER | ADDRESS ON FILE | | | | |
| MICELI, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| MICELI, ROBERT C | ADDRESS ON FILE | | | | |
| MICELI, VINCENT | ADDRESS ON FILE | | | | |
| MICHAEL BROOKS MOVING | MGB ENTERPRISES INC, PO BOX 1634 | MERRIMACK | NH | 03054 | |
| MICHAEL COWEN LAW FIRM PC | 6243 IH 10 WEST STE 801 | SAN ANTONIO | TX | 78201 | |
| MICHAEL DEBO AND JANICE DEBO | RADTKE , JENNIFER, AND BARBARA DEBO, 1713 FOURTH STREET | PERU | IL | 61354-0000 | |
| MICHAEL J FOX FOUNDATION | THE MICHAEL J FOX FOUNDATION FOR PA, GRAND CENTRAL STATION, PO BOX 4777 | NEW YORK | NY | 10163 | |
| MICHAEL LANZO TRUSTEE | PO BOX 43 | CALDWELL | NJ | 07006-0043 | |
| MICHAEL SCRIVANI COURT OFFICER | PO BOX 197 | BRANCHVILLE | NJ | 07826-0197 | |
| MICHAEL WAYNE INVESTMENT CO | 150 ST PAUL BLVD RM 3202 | NORFOLK | VA | 23510-2772 | |
| MICHAEL WAYNE INVESTMENT CO | C/O VIRGINA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | |
| MICHAEL, ADAYN JACOB | ADDRESS ON FILE | | | | |
| MICHAEL, ARSEN | ADDRESS ON FILE | | | | |
| MICHAEL, BARIGIAN | ADDRESS ON FILE | | | | |
| MICHAEL, BOWDLER | ADDRESS ON FILE | | | | |
| MICHAEL, BRANDON GABRIEL | ADDRESS ON FILE | | | | |
| MICHAEL, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| MICHAEL, DOBBINS | ADDRESS ON FILE | | | | |
| MICHAEL, DRISCOLL | ADDRESS ON FILE | | | | |
| MICHAEL, ELISA | ADDRESS ON FILE | | | | |
| MICHAEL, GILSON | ADDRESS ON FILE | | | | |
| MICHAEL, GREEN | ADDRESS ON FILE | | | | |
| MICHAEL, HOLT | ADDRESS ON FILE | | | | |
| MICHAEL, JOSHUA | ADDRESS ON FILE | | | | |
| MICHAEL, JUSTICE | ADDRESS ON FILE | | | | |
| MICHAEL, LAURA | ADDRESS ON FILE | | | | |
| MICHAEL, LONG | ADDRESS ON FILE | | | | |
| MICHAEL, MARILYN ELIZABETH | ADDRESS ON FILE | | | | |
| MICHAEL, MCCLENDON | ADDRESS ON FILE | | | | |
| MICHAEL, MERIWEATHER | ADDRESS ON FILE | | | | |
| MICHAEL, MILLER | ADDRESS ON FILE | | | | |
| MICHAEL, MILLS | ADDRESS ON FILE | | | | |
| MICHAEL, RICKY E | ADDRESS ON FILE | | | | |
| MICHAEL, RUCKER | ADDRESS ON FILE | | | | |
| MICHAEL, STEVIN SCOTT | ADDRESS ON FILE | | | | |
| MICHAEL, THOMAS | ADDRESS ON FILE | | | | |
| MICHAEL, WATSON | ADDRESS ON FILE | | | | |
| MICHAEL, WEST | ADDRESS ON FILE | | | | |
| MICHAEL, ZICARELLI | ADDRESS ON FILE | | | | |
| MICHAELIS, CODY | ADDRESS ON FILE | | | | |
| MICHAELS, ANDREW | ADDRESS ON FILE | | | | |
| MICHAELS, ANTHONY | ADDRESS ON FILE | | | | |
| MICHAELS, ARON | ADDRESS ON FILE | | | | |
| MICHAELS, CINDY | ADDRESS ON FILE | | | | |
| MICHAELS, GLEN R | ADDRESS ON FILE | | | | |
| MICHAELS, ROBERT BRUCE | ADDRESS ON FILE | | | | |
| MICHALAS, MICHAEL | ADDRESS ON FILE | | | | |
| MICHALOWSKI, MARK S. | ADDRESS ON FILE | | | | |
| MICHALSEN PROPERTIES LLC | 8014 N 2ND ST | MACHESNEY PARK | IL | 61115-2406 | |
| MICHALSKI, COLLEEN | ADDRESS ON FILE | | | | |
| MICHALSKY, VICTORIA GRACE | ADDRESS ON FILE | | | | |
| MICHAUD, ALICIA JANE | ADDRESS ON FILE | | | | |
| MICHAUD, JASON ARCHER | ADDRESS ON FILE | | | | |
| MICHAUD, JENALYN | ADDRESS ON FILE | | | | |
| MICHAUD, SAGEN ALEXANDER | ADDRESS ON FILE | | | | |
| MICHAUX, QIONTE PHILLIP | ADDRESS ON FILE | | | | |
| MICHEAS, STEVE D | ADDRESS ON FILE | | | | |
| MICHEL, CHEYENNE | ADDRESS ON FILE | | | | |
| MICHEL, DANIEL | ADDRESS ON FILE | | | | |
| MICHEL, GENEVIEVE ANN | ADDRESS ON FILE | | | | |
| MICHEL, MIKHAIL SINCERE | ADDRESS ON FILE | | | | |
| MICHEL, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| MICHELE, RICHARDSON | ADDRESS ON FILE | | | | |
| MICHELEN, ZAMIR MIGUEL | ADDRESS ON FILE | | | | |
| MICHELIN, MARTINA | ADDRESS ON FILE | | | | |
| MICHELIN, WANDER | ADDRESS ON FILE | | | | |
| MICHELLE UPCHURCH | PO BOX 1633 | DOUGLASVILLE | GA | 30133 | |
| MICHELLE, ANTHONY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MICHELLE, BENFIELD | ADDRESS ON FILE | | | | |
| MICHELLE, CLARK | ADDRESS ON FILE | | | | |
| MICHELLE, JIMERSON | ADDRESS ON FILE | | | | |
| MICHELLE, KENNIE | ADDRESS ON FILE | | | | |
| MICHELLE, MARTINEZ | ADDRESS ON FILE | | | | |
| MICHELLE, MAYO | ADDRESS ON FILE | | | | |
| MICHELLE, MCCRARY | ADDRESS ON FILE | | | | |
| MICHELLE, MCFADDEN | ADDRESS ON FILE | | | | |
| MICHELLE, NESTER | ADDRESS ON FILE | | | | |
| MICHELLE, STEPHENS | ADDRESS ON FILE | | | | |
| MICHELLI, JESSICA | ADDRESS ON FILE | | | | |
| MICHELS, BLAKE | ADDRESS ON FILE | | | | |
| MICHELS, LUIS ROBERTO | ADDRESS ON FILE | | | | |
| MICHELS, ROBERT G | ADDRESS ON FILE | | | | |
| MICHELS, TENISHA | ADDRESS ON FILE | | | | |
| MICHIGAN AG - HEWEARTSON MATTER (SCANNER LAW) | STATE OF MICHIGAN, OFFICE OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: KATHRYN A. BARRON P.O. BOX 30213 | LANSING | MI | 48909 | |
| MICHIGAN CITY FIRE DEPT | 2510 E MICHIGAN BLBD | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN CITY PLAZA | C/OAAMS CORP, PO BOX 95555 | CHICAGO | IL | 60694-5555 | |
| MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000 | SKOKIE | IL | 60076-1235 | |
| MICHIGAN DEPARTMENT OF AGRICULT | PO BOX 30776 | LANSING | MI | 48909-8276 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 77000 DEPT 77437 | DETROIT | MI | 48277-0437 | |
| MICHIGAN DEPT OF AGRICULTURE | NURSERY PERMITS, PO BOX 30776 | LANSING | MI | 48909-1830 | |
| MICHIGAN DEPT OF LABOR | PO BOX 30054 | LANSING | MI | 48909-7500 | |
| MICHIGAN DEPT OF LICENSING | AND REGULATORY AFFAIRS, BUREAU OF FIRE SERVICES, PO BOX 30642 | LANSING | MI | 48909-8142 | |
| MICHIGAN DEPT OF TREASURY | PO BOX 30427 | LANSING | MI | 48909-7927 | |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 30756 | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY-CD | PO BOX 30149 | LANSING | MI | 48909-7500 | |
| MICHIGAN GAS UTILITIES | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | |
| MICHIGAN GUARANTY AGENCY | PO BOX 7074 | INDIANAPOLIS | IN | 46207-7074 | |
| MICHIGAN STATE DISBURSEMENT | PO BOX 30350 | LANSING | MI | 48909-7700 | |
| MICHIGAN TAX TRIBUNAL | PO BOX 30232 | LANSING | MI | 48909-7732 | |
| MICHIGAN TREASURY | PO BOX 30158 | LANSING | MI | 48909-7500 | |
| MICHIGAN.COM | DETROIT NEWSPAPER PARTNERSHIP LP, 3964 SOLUTIONS CENTER | CHICAGO | IL | 60677-3009 | |
| MICHOS, CHRISTINA | ADDRESS ON FILE | | | | |
| MICICHE, ANDREW VINCENT | ADDRESS ON FILE | | | | |
| MICKE, LACEY M | ADDRESS ON FILE | | | | |
| MICKEL, ANIYIA N | ADDRESS ON FILE | | | | |
| MICKELS, JOHNATHAN EDWARD | ADDRESS ON FILE | | | | |
| MICKELSON, AJ JACOB | ADDRESS ON FILE | | | | |
| MICKENS, AALIYAH Z. | ADDRESS ON FILE | | | | |
| MICKENS, LARA | ADDRESS ON FILE | | | | |
| MICKENS, NAOMI | ADDRESS ON FILE | | | | |
| MICKEY, DANAE B | ADDRESS ON FILE | | | | |
| MICKEY, STEVEN D | ADDRESS ON FILE | | | | |
| MICKIEWICZ, ADAM S | ADDRESS ON FILE | | | | |
| MICKLE, ASHLEIGH ELIZABETH | ADDRESS ON FILE | | | | |
| MICKLE, NICOLE | ADDRESS ON FILE | | | | |
| MICKLE, SHAUNICE NICOLA | ADDRESS ON FILE | | | | |
| MICKLES, TREVER | ADDRESS ON FILE | | | | |
| MICKLEY, SANDRA L | ADDRESS ON FILE | | | | |
| MICKLO, JACQUELINE | ADDRESS ON FILE | | | | |
| MICKNIS, BRYCE WILLIAM | ADDRESS ON FILE | | | | |
| MICNOVICZ, CHRISTINA | ADDRESS ON FILE | | | | |
| MICOL, THERESA | ADDRESS ON FILE | | | | |
| MICRO FOCUS LLC | SEATTLE SPINCO INC, 2440 SAND HILL ROAD SUITE 302 | MENLO PARK | CA | 94025 | |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY. | REDMOND | WA | 98052 | |
| MICROSOFT LICENSING GP | LB842467, BANK OF AMERICA, 1950 N STEMMONS FWY | DALLAS | TX | 75207-3166 | |
| MICROSTRATEGY INC | MICROSTRATEGY SERVICES CORPORATION, PO BOX 409671 | ATLANTA | GA | 30384-9671 | |
| MICSKO, KENNETH | ADDRESS ON FILE | | | | |
| MID AMERICA BUSINESS SYSTEMS LLC | 810 BUSCH COURT | COLUMBUS | OH | 43229 | |
| MID AMERICAN CLEANING CONTRACTORS | 2262 BATON ROUGE | LIMA | OH | 45805 | |
| MID ATLANTIC REALTY MGMT INC | 11426 YORK RD 1ST FL | COCKEYSVILLE | MD | 21030-1800 | |
| MID CITIES | PO BOX 4025 | SAINT JOSEPH | MO | 64504-0025 | |
| MID EASTERN GROUP | MID EASTERN PARTNERS, PO BOX 30929 | GAHANNA | OH | 43230 | |
| MID OHIO ELECTRIC CO INC | 1170 MCKINLEY AVE | COLUMBUS | OH | 43222-1193 | |
| MID OHIO VALLEY HEALTH DEPT | 211 6TH ST | PARKERSBURG | WV | 26101-5191 | |
| MID SOUTH ADJUSTMENT | PO BOX 5270 | PINE BLUFF | AR | 71611-5270 | |
| MID SOUTH ADJUSTMENT CO | 200 E 11TH STE K | PINE BLUFF | AR | 71601-5063 | |
| MID SOUTH ADJUSTMENT CO INC | PO BOX 803 | BENTON | AR | 72018-0803 | |
| MID VALLEY DISPOSAL/12146/12227/12385 | PO BOX 12385 | FRESNO | CA | 93777 | |
| MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP., C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR | ELMSFORD | NY | 10523 | |
| MID VALLEY PUBLICATIONS | DERBY PUBLICATIONS, PO BOX 65 | WINTON | CA | 95388 | |
| MIDAMCO | 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | |
| MIDAMCO | THE MID-AMERICA MGMT CORP, 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | |
| MID-AMERICA STORE FIXTURES | THE LEMON GROUP, LLC, 2195 BROEHM RD | OBETZ | OH | 43207 | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020, @ MIDAMERICAN ENERGY HOLDINGS COMPANY | DAVENPORT | IA | 52808-8020 | |
| MIDDENDORF, EMMALENE R | ADDRESS ON FILE | | | | |
| MIDDENDORFF, CONNER EDWARD | ADDRESS ON FILE | | | | |
| MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | MURFREESBORO | TN | 37133-0008 | |
| MIDDLE TENNESSEE NATURAL GAS/720 | PO BOX 720 | SMITHVILLE | TN | 37166-0720 | |
| MIDDLEBROOK, LISA ANN | ADDRESS ON FILE | | | | |
| MIDDLEBROOK, TAREEK MAURICE | ADDRESS ON FILE | | | | |
| MIDDLEBROOK, VICTORIA D | ADDRESS ON FILE | | | | |
| MIDDLEBROOKS, DAVID JASON | ADDRESS ON FILE | | | | |
| MIDDLEBROOKS, DESTINY | ADDRESS ON FILE | | | | |
| MIDDLEBROOKS, MICHAEL DAKOTA | ADDRESS ON FILE | | | | |
| MIDDLEBROOKS, TERRANCE A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MIDDLESBORO DAILY NEWS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC, CLAIBORNE PROGRESS, PO BOX 368 | FRANKFORT | KY | 40602 | |
| MIDDLESBORO INDEPENDENT SCHOOL | PO BOX 959 | MIDDLESBORO | KY | 40965-0959 | |
| MIDDLESEX WATER COMPANY | PO BOX 826538 | PHILADELPHIA | PA | 19182-6538 | |
| MIDDLETON TAYLOR, MAURICE M | ADDRESS ON FILE | | | | |
| MIDDLETON, ANTHONY B | ADDRESS ON FILE | | | | |
| MIDDLETON, AUSTIN | ADDRESS ON FILE | | | | |
| MIDDLETON, ARON JERMAINE | ADDRESS ON FILE | | | | |
| MIDDLETON, DALLAS D'ANDRE | ADDRESS ON FILE | | | | |
| MIDDLETON, DEMIAH NICOLE | ADDRESS ON FILE | | | | |
| MIDDLETON, JAQUANA | ADDRESS ON FILE | | | | |
| MIDDLETON, KALIN | ADDRESS ON FILE | | | | |
| MIDDLETON, KYLE | ADDRESS ON FILE | | | | |
| MIDDLETON, LANI | ADDRESS ON FILE | | | | |
| MIDDLETON, MARTAUN L | ADDRESS ON FILE | | | | |
| MIDDLETON, NATHANIEL J | ADDRESS ON FILE | | | | |
| MIDDLETON, NICHOLAS | ADDRESS ON FILE | | | | |
| MIDDLETON, PARIS T. | ADDRESS ON FILE | | | | |
| MIDDLETON, STEVE | ADDRESS ON FILE | | | | |
| MIDDLETON, STEVEN M | ADDRESS ON FILE | | | | |
| MIDDLETON, TARA BETHANY DEANN | ADDRESS ON FILE | | | | |
| MIDDLETON, TIFFANY ANN | ADDRESS ON FILE | | | | |
| MIDDLETON, TINA | ADDRESS ON FILE | | | | |
| MIDDLETON, TRACI | ADDRESS ON FILE | | | | |
| MIDDLETON, WHITNEY RACQUEL | ADDRESS ON FILE | | | | |
| MIDDLETOWN HEALTH DEPT | 1 DONHAM PLZ | MIDDLETOWN | OH | 45042-1901 | |
| MIDDLETOWN MUNICIPAL COURT | 1 DONHAM PLZ | MIDDLETOWN | OH | 45042-1901 | |
| MIDDLETOWN UE LLC | URBAN EDGE PROPERTIES LP, C/O HACKENSACK UE LLC, PO BOX 645738 | PITTSBURGH | PA | 15264-5255 | |
| MIDEA ELECTRIC TRADING | SINGAPORE CO PTE LTD, 158 CECIL ST #07-01 | SINGAPORE | | | SINGAPORE |
| MIDEB NOMINEES INC | DBA SANTA MARIA SHOPPING CNTR, 541 S SPRING STREET STE 204 | LOS ANGELES | CA | 90013-2305 | |
| MIDEB NOMINEES, INC.  LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC., 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | |
| MIDER, KATHERINE ELIZABETH | ADDRESS ON FILE | | | | |
| MIDGARD SELF STORAGE | JACKSONVILLE FL LLC, 1146 CANTON ST | ROSWELL | GA | 30075-3641 | |
| MIDGARD SELF STORAGE | MIDGARD SELF STORAGE JACKSONVILLE F, 9119 MERRILL RD STE 63 | JACKSONVILLE | FL | 32225 | |
| MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI, 1146 CANTON STREET | ROSWELL | GA | 30075 | |
| MIDGETTE, QUANAJAH | ADDRESS ON FILE | | | | |
| MIDLAND APPRAISAL DISTRICT | PO BOX 908002 | MIDLAND | TX | 79708-0002 | |
| MIDLAND COUNTY | PO BOX 712 | MIDLAND | TX | 79702-0712 | |
| MIDLAND CREDIT MANAGEMENT | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| MIDLAND CREDIT MANAGEMENT | PO BOX 22338 | EUGENE | OR | 97402-0417 | |
| MIDLAND CREDIT MANAGEMENT INC | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| MIDLAND CREDIT MANAGEMENT INC | 11 BANK ST STE 201 | CHATHAM | VA | 24531-1129 | |
| MIDLAND CREDIT MANAGEMENT INC | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| MIDLAND CREDIT MANAGEMENT INC | 215 MILL RD STE 128 | WOODSTOCK | VA | 22664-2348 | |
| MIDLAND CREDIT MANAGEMENT INC | 275 S MAIN ST STE 111 | ROCKY MOUNT | VA | 24151-1758 | |
| MIDLAND CREDIT MANAGEMENT INC | 905 COURT ST | LYNCHBURG | VA | 24504-1603 | |
| MIDLAND CREDIT MANAGEMENT INC | 9311 LEE AVE | MANASSAS | VA | 20111-5555 | |
| MIDLAND CREDIT MANAGEMENT INC | PO BOX 13428 | TEMPE | AZ | 85284-0058 | |
| MIDLAND CREDIT MANAGEMENT INC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| MIDLAND CREDIT MANAGEMENT INC | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | |
| MIDLAND CREDIT MANAGMENT INC | MARY JANE M ELLIOTT, 24300 KARIM BLVD | NOVI | MI | 48375-2942 | |
| MIDLAND CREDIT MGMT INC | PO BOX 772719 | MEMPHIS | TN | 38177-2719 | |
| MIDLAND FUNDING | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| MIDLAND FUNDING | 1100 SUPERIOR AVE 19TH FL | CLEVEALND | OH | 44114-2518 | |
| MIDLAND FUNDING | 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | |
| MIDLAND FUNDING | 60 MOTOR PARKWAY | COMMACK | NY | 11725-9030 | |
| MIDLAND FUNDING | 6740 NORTH ORACLE STE 151 | TUCSON | AZ | 85704-5685 | |
| MIDLAND FUNDING | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| MIDLAND FUNDING | C/O BLATT HASENMILLER LEIBSKER & MOORE, 2702 N 3RD ST STE 2010 | PHOENIX | AZ | 85004-4606 | |
| MIDLAND FUNDING | C/O SUTTELL & HAMMER, PO BOX 90006 | BELLEVUE | WA | 98009-9006 | |
| MIDLAND FUNDING | C/O WELTMAN WEINBERG & REIS, 2155 BUTTERFIELD DR #200 | TROY | MI | 48084-3463 | |
| MIDLAND FUNDING | PO BOX 1 | KNOXVILLE | TN | 37901-0001 | |
| MIDLAND FUNDING | PO BOX 1628 | WARREN | MI | 48090-1628 | |
| MIDLAND FUNDING | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| MIDLAND FUNDING | PO BOX 290335 | TAMPA | FL | 33687-0335 | |
| MIDLAND FUNDING | PO BOX 948 | OXFORD | MS | 38655-0948 | |
| MIDLAND FUNDING LLC | 11 BANK ST STE 201 | CHATHAM | VA | 24531-1129 | |
| MIDLAND FUNDING LLC | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| MIDLAND FUNDING LLC | 150 ST PAULS BLVD RM 2A | NORFOLK | VA | 23510-2747 | |
| MIDLAND FUNDING LLC | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | |
| MIDLAND FUNDING LLC | 2365 NORTHSIDE DR STE 300 | SAN DIEGO | CA | 92108-2709 | |
| MIDLAND FUNDING LLC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | |
| MIDLAND FUNDING LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| MIDLAND FUNDING LLC | 2738 E WASHINGTON ST | PHOENIX | AZ | 85034-1423 | |
| MIDLAND FUNDING LLC | 315 W CHURCH AVE SW 2ND FL | ROANOKE | VA | 24016-5024 | |
| MIDLAND FUNDING LLC | 3880 OLD BUCKINGHAM RD STE D | POWHATAN | VA | 23139-7052 | |
| MIDLAND FUNDING LLC | 400 N 9TH ST STE 203 | RICHMOND | VA | 23219-1508 | |
| MIDLAND FUNDING LLC | 575 S 10TH ST 2ND FLOOR | LINCOLN | NE | 68508-2810 | |
| MIDLAND FUNDING LLC | C/O DANIEL N GORDON, PO BOX 22338 | EUGENE | OR | 97402-0477 | |
| MIDLAND FUNDING LLC | C/O GLOUCESTER GEN DIST COURT, PO BOX 873 | GLOUCESTER | VA | 23061-0873 | |
| MIDLAND FUNDING LLC | C/O HAMPTON GEN DIST COURT, 236 N KING ST CT RM 1 | HAMPTON | VA | 23669-3518 | |
| MIDLAND FUNDING LLC | C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | |
| MIDLAND FUNDING LLC | C/O TWO OWINGS MILLS CORP, 10461 MILL RUN CIRCLE STE 825 | OWINGS MILLS | MD | 21117-5549 | |
| MIDLAND FUNDING LLC | LAW OFFICE OF HOWARD LEE SCHIFF, 1321 WASHINGTON AVE | PORTLAND | ME | 04103-3636 | |
| MIDLAND FUNDING LLC | PO BOX 1027 | BEEBE | AR | 72012-1027 | |
| MIDLAND FUNDING LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MIDLAND FUNDING LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| MIDLAND FUNDING LLC | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| MIDLAND FUNDING LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| MIDLAND FUNDING LLC | PO BOX 280 | INDEPENDENCE | VA | 24348-0280 | |
| MIDLAND FUNDING LLC | PO BOX 4953 | MONTGOMERY | AL | 36103-4953 | |
| MIDLAND FUNDING LLC | PO BOX 65 | LEBANON | VA | 24266-0065 | |
| MIDLAND FUNDING LLC | PO BOX 7811 | SANDY | UT | 84091-7811 | |
| MIDLAND FUNDING LLC | PO BOX 9329 | CATONSVILLE | MD | 21228-0329 | |
| MIDLAND FUNDING LLC | WELTMAN, WEINBERG & REIS CO, PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| MIDLAND FUNDING LLC V. JONES, DIANE | GREENE & COOPER, LLP, PO BOX 1635 | ROSWELL | GA | 30075 | |
| MIDLAND HEALTH DEPARTMENT | 3303 W ILLINOIS AVE STE 22 | MIDLAND | TX | 79703-6232 | |
| MIDLAND PUBLIC SERVICE DISTRICT, WV | P.O. BOX 544 | ELKINS | WV | 26241 | |
| MIDLAND REPORTER TELEGRAM | PO BOX 3065017 | DES MOINES | IA | 50306-5017 | |
| MIDSTATE OVERHEAD DOORS INC | PO BOX 3517 | DECATUR | IL | 62524 | |
| MIDTOWN CREDIT | 405 W HISTORIC HWY 66 | GALLUP | NM | 87301-6417 | |
| MIDULLA, LORINDA | ADDRESS ON FILE | | | | |
| MIDULLA, LORINDA | ADDRESS ON FILE | | | | |
| | | | | | |
| MIDVALLEY NEWSPAPERS | LEE ENTERPRISES INCORPORATED, C/O LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60167-4690 | |
| MIDWAY IMPORTING INC | MIDWAY IMPORTING INC, 1807 BRITTMOORE RD | HOUSTON | TX | 77043-2213 | |
| MIDWEST CASTER WHEEL INC | 431 W SEYMOUR ANE | CINCINNATI | OH | 45216-1827 | |
| MIDWEST DESIGN IMPORTS, INC. | MIDWEST DESIGN IMPORTS, INC., 13309 F ST, MIDWEST DESIGN IMPORTS | OMAHA | NE | 68137-1109 | |
| MIDWEST DIRECT | 2222 W 110TH ST | CLEVELAND | OH | 44102-3512 | |
| MIDWEST FASTENER CORP | MIDWEST FASTENER CORP., 9031 SHAVER ROAD | KALAMAZOO | MI | 49024 | |
| MIDWEST FIXTURE GROUP LLC | GEORGE R PHELPS, 14955 HARTFORD RD | SUNBURY | OH | 43074 | |
| MIDWEST GLOVES AND GEAR | MIDWEST QUALITY GLOVES INC, P.O. BOX 260 | CHILLICOTHE | MO | 64601 | |
| MIDWEST PHOTO EXCHANGE | BILL AND MIKES PHOTO INC, 2887 SILVER DRIVE | COLUMBUS | OH | 43211 | |
| MIDWEST RETAIL SERVICES, INC | MIDWEST RETAIL ACQUISITION, INC., L-3996 | COLUMBUS | OH | 43260-3996 | |
| MIDWEST TRADING GROUP INC | MIDWEST TRADING GROUP INC, 1400 CENTRE CIR | DOWNERS GROVE | IL | 60515 | |
| MIDYETT, RUEL DEFOREST | ADDRESS ON FILE | | | | |
| MIDYETTE, RICHARD JOSEPH | ADDRESS ON FILE | | | | |
| MIEL, ANDREW JAMES | ADDRESS ON FILE | | | | |
| MIELKE, MARY | ADDRESS ON FILE | | | | |
| MIELOSZYK, MARYCARROLL | ADDRESS ON FILE | | | | |
| MIER, ALEJANDRO FABIAN | ADDRESS ON FILE | | | | |
| MIERZEJEWSKI, RAVEN LEE | ADDRESS ON FILE | | | | |
| MIERZWINSKI, ALEXANDER MATTHEW | ADDRESS ON FILE | | | | |
| MIERZWINSKI, ANDREW | ADDRESS ON FILE | | | | |
| MIES, FAITH | ADDRESS ON FILE | | | | |
| MIESNER, JAIDEN | ADDRESS ON FILE | | | | |
| MIFFCO TAX SERVICE INC | PO BOX 746 | LEWISTOWN | PA | 17044-0746 | |
| MIFFLIN COUNTY MUNICIPAL AUTHORITY | 70 CHESTNUT ST, WATER DEPARTMENT | LEWISTOWN | PA | 17044-2208 | |
| MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021-3309 | |
| MIFFLIN PENN REALTY LLC | NAMDAR REALITY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| MIGEAR INTERNATIONAL GROUP LLC. | MIGEAR INTERNATIONAL GROUP LLC, P.O. BOX 712665 | PHILADELPHIA | PA | 19171-2665 | |
| MIGLIARO, MARY | ADDRESS ON FILE | | | | |
| MIGLIORE, ALEX JACK | ADDRESS ON FILE | | | | |
| MIGNONE, ZACHARY | ADDRESS ON FILE | | | | |
| MIGUEL, FELIX I | ADDRESS ON FILE | | | | |
| MIGUEL, MICHAELA REBECCA | ADDRESS ON FILE | | | | |
| MIGUEL, RAMIREZ | ADDRESS ON FILE | | | | |
| MIGUEL, SANDERS | ADDRESS ON FILE | | | | |
| MIGUEL-PASCUAL, SUSANA MARIA | ADDRESS ON FILE | | | | |
| MIHAI, VALTER | ADDRESS ON FILE | | | | |
| MIHALIK, MEGAN | ADDRESS ON FILE | | | | |
| MIHLSTIN, NADIRA M | ADDRESS ON FILE | | | | |
| MIHOK, MARISSA | ADDRESS ON FILE | | | | |
| MIHORDIN, SYDNEY | ADDRESS ON FILE | | | | |
| MIILLER, MADYSEN LYNETTE | ADDRESS ON FILE | | | | |
| MIJANGOS, WILSON W | ADDRESS ON FILE | | | | |
| MIJANGSO, BRYANNA | ADDRESS ON FILE | | | | |
| MIKA- KELIIHOOMA, PAIGE | ADDRESS ON FILE | | | | |
| MIKALIA, MITCHELL | ADDRESS ON FILE | | | | |
| MIKE BRANDNER AND ASSOCIATES LLC | 3621 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70002 | |
| MIKE MAHAFFEY ONCE AGAIN | MIKEMAHAFFEY, 191 CHERRY DR | MAGNOLIA | DE | 19962 | |
| MIKE, CHAPPARS | ADDRESS ON FILE | | | | |
| MIKE, CIARCIELLO | ADDRESS ON FILE | | | | |
| MIKE, FULLINGTON | ADDRESS ON FILE | | | | |
| MIKE, GORDON | ADDRESS ON FILE | | | | |
| MIKE, LEE | ADDRESS ON FILE | | | | |
| MIKE, MURPHY | ADDRESS ON FILE | | | | |
| MIKE, SHEPLER | ADDRESS ON FILE | | | | |
| MIKE, TAYLOR | ADDRESS ON FILE | | | | |
| MIKE, TRACY | ADDRESS ON FILE | | | | |
| MIKEL, WILLIAM H | ADDRESS ON FILE | | | | |
| MIKEL, WILLIAM JASPER | ADDRESS ON FILE | | | | |
| MIKELL, TANNESHA KIMBERLY | ADDRESS ON FILE | | | | |
| MIKELS, ERIC SCOTT | ADDRESS ON FILE | | | | |
| MIKELS, LEISHA CAROL | ADDRESS ON FILE | | | | |
| MIKES USED CARS | PO BOX 4570 | TROY | MI | 48099-4570 | |
| MIKEYS MOVING AND DELIVERY | WILSON MARRERO, 321 E 13TH STREET | LOCKPORT | IL | 60441 | |
| MIKITA, KYLIE-RAE | ADDRESS ON FILE | | | | |
| MIKLAS, MARY ANN | ADDRESS ON FILE | | | | |
| MIKLAS, MELISSA M | ADDRESS ON FILE | | | | |
| MIKLE, KION | ADDRESS ON FILE | | | | |
| MIKLE, TASHALA M | ADDRESS ON FILE | | | | |
| MIKRUT, SARAH A | ADDRESS ON FILE | | | | |
| MIKULA, JENNIFER L | ADDRESS ON FILE | | | | |
| MIKULAS, DIANNE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MIKULEC, MEMPHIS EDWARD | ADDRESS ON FILE | | | | |
| MIKULEWICZ, ROBERT K. | ADDRESS ON FILE | | | | |
| MIKULUS, ALEXANDER G | ADDRESS ON FILE | | | | |
| MIKUSZEWSKI, DANA LYNN | ADDRESS ON FILE | | | | |
| MILA HOME LLC | MILA HOME LLC, 1 HORIZON RD | FORT LEE | NJ | 07024 | |
| MILAM, GERALDINE | ADDRESS ON FILE | | | | |
| MILAM, JENNI LYNN | ADDRESS ON FILE | | | | |
| MILAM, JESSICA | ADDRESS ON FILE | | | | |
| MILAN EXPRESS | PO BOX 6993 | MILAN | TN | 38358-3412 | |
| MILAN PACIFIC INTERNATIONAL LTD | MILAN PACIFIC INTERNATIONAL LTD, 5/F, DJ BUILDING, 173 HOI BUN ROAD | KOWLOON | HK | | CHINA |
| MILAND, TYLER ASHTON | ADDRESS ON FILE | | | | |
| MILANO, KALEB | ADDRESS ON FILE | | | | |
| MILANO, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| MILARCH, DAPHANE D | ADDRESS ON FILE | | | | |
| MILBERG FACTORS INC | 99 PARK AVE | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | 99 PARK AVE | NEW YORK | NY | 10016-1503 | |
| MILBERT, TERESA MARIE | ADDRESS ON FILE | | | | |
| MILBOURN, CAMERON | ADDRESS ON FILE | | | | |
| MILBRATH, DAYTON | ADDRESS ON FILE | | | | |
| MILBROOK, BRANDON M | ADDRESS ON FILE | | | | |
| MILBRY, ANNETTE | ADDRESS ON FILE | | | | |
| MILBURN, MARY KAY | ADDRESS ON FILE | | | | |
| MILBURN, WILLIAM DALTON | ADDRESS ON FILE | | | | |
| MILBY LAW OFFICES PA | 300 W DOUGLAS STE 600 | WICHITA | KS | 67202-2917 | |
| MILBY LAW OFFICES, PA | PO BOX 1030 | WICHITA | KS | 67201 | |
| MILBY, ABBIGAIL HOPE | ADDRESS ON FILE | | | | |
| MILDRED, HENRY | ADDRESS ON FILE | | | | |
| MILEHAM, STERLING | ADDRESS ON FILE | | | | |
| MILELLI REALTY LEHIGH ST LLC | 51 HARTER RD | MORRISTOWN | NJ | 07960-6380 | |
| MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY, 900 LANIDEX PLAZA, STE 113 | PARSIPPANY | NJ | 07054 | |
| MILER, BETHANY | ADDRESS ON FILE | | | | |
| MILES, ASHANTI | ADDRESS ON FILE | | | | |
| MILES, BARBARA J | ADDRESS ON FILE | | | | |
| MILES, BRIAN K | ADDRESS ON FILE | | | | |
| MILES, CALEB | ADDRESS ON FILE | | | | |
| MILES, CAMELIA CANDIECE | ADDRESS ON FILE | | | | |
| MILES, CHELSEY | ADDRESS ON FILE | | | | |
| MILES, CHEZNEY RAELENE | ADDRESS ON FILE | | | | |
| MILES, CHRISTA | ADDRESS ON FILE | | | | |
| MILES, CHRISTINA A | ADDRESS ON FILE | | | | |
| MILES, CORY E | ADDRESS ON FILE | | | | |
| MILES, DALLAS | ADDRESS ON FILE | | | | |
| MILES, DAVID | ADDRESS ON FILE | | | | |
| MILES, DYNASTY LAILA MARIE | ADDRESS ON FILE | | | | |
| MILES, ELIJAH M | ADDRESS ON FILE | | | | |
| MILES, JANELLE RAE | ADDRESS ON FILE | | | | |
| MILES, JEFFERY | ADDRESS ON FILE | | | | |
| MILES, JEREMIAH DENZEL | ADDRESS ON FILE | | | | |
| MILES, JEROMY CLAYTON | ADDRESS ON FILE | | | | |
| MILES, JESSIE ETHAN LEE | ADDRESS ON FILE | | | | |
| MILES, KELSI | ADDRESS ON FILE | | | | |
| MILES, KISTON | ADDRESS ON FILE | | | | |
| MILES, LAMONTRIA | ADDRESS ON FILE | | | | |
| MILES, MARIE C | ADDRESS ON FILE | | | | |
| MILES, MICHAEL | ADDRESS ON FILE | | | | |
| MILES, MIRACLE XIOMARA | ADDRESS ON FILE | | | | |
| MILES, QUIANA ANGELIQUE | ADDRESS ON FILE | | | | |
| MILES, QWALEISHIA PORSCHE | ADDRESS ON FILE | | | | |
| MILES, RAINY | ADDRESS ON FILE | | | | |
| MILES, RANDY M | ADDRESS ON FILE | | | | |
| MILES, RKEIZMOND JICKELE | ADDRESS ON FILE | | | | |
| MILES, ROBERT | ADDRESS ON FILE | | | | |
| MILES, SANDRA | ADDRESS ON FILE | | | | |
| MILES, SHAKERA F. | ADDRESS ON FILE | | | | |
| MILES, SHANE WILLIAM | ADDRESS ON FILE | | | | |
| MILES, TIFFANI-AMBER NICOLE | ADDRESS ON FILE | | | | |
| MILES, VINCENT JORDAN | ADDRESS ON FILE | | | | |
| MILESTONE SUPPLY LLC | MILESTONE SUPPLY LLC, 675 BERRIMAN STREET | BROOKLYN | NY | 11208 | |
| MILESTONES | AMBASSADOR SERVICES, PO BOX 269 | GASTONIA | NC | 28053-0269 | |
| MILETO, JOSEPH | ADDRESS ON FILE | | | | |
| MILETTA, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| MILEUR, MATTHEW | ADDRESS ON FILE | | | | |
| MILEUR, SHANNON M | ADDRESS ON FILE | | | | |
| MILEWSKI, TREY ALEXANDER | ADDRESS ON FILE | | | | |
| MILEY, JOHN P. | ADDRESS ON FILE | | | | |
| MILEY, PATRICK LEE | ADDRESS ON FILE | | | | |
| MILEY, RAHIEM | ADDRESS ON FILE | | | | |
| MILFORD ASSOCIATES | D/B/A TURNPIKE SQUARE ASSOCIATES LP, 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928 | |
| MILFORD ASSOCIATES | FIDELITY MANAGEMENT LLC, P O BOX 48 | GREEN VILLAGE | NJ | 07935-0048 | |
| MILFORD CENTER LLC | C/O FINMARC MANAGEMENT INC, 7200 WISCONSIN AVE SUITE 1100 | BETHESDA | MD | 20814-4845 | |
| MILFORD CITY TAX COLLECTOR | 70 W RIVER ST | MILFORD | CT | 06460 | |
| MILFORD EQUITIES LLC | MILFORD EQUITIES LLC, C/O SHRAGA SCHORR, 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| MILFORD, RONNIE JAMES | ADDRESS ON FILE | | | | |
| MILFORD, SALENA | ADDRESS ON FILE | | | | |
| MILFORD, TONEY | ADDRESS ON FILE | | | | |
| MILHOAN, THOMAS R | ADDRESS ON FILE | | | | |
| MILHOAN, WAYNE | ADDRESS ON FILE | | | | |
| MILITAR, TARA L | ADDRESS ON FILE | | | | |
| MILITARY BROTHERS MOVING LLC | 301 N 4TH ST | SIERRA VISTA | AZ | 85635 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MILITARY CAPITAL VENTURE LLC | 200 CARROLL ST STE 130 | FORT WORTH | TX | 76107-2092 | |
| MILLACI, DINA MARIE | ADDRESS ON FILE | | | | |
| MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | |
| MILLAN ENTERPRISES LLC | 126 MAIN ST STE A | CLARKSVILLE | TN | 37040-3236 | |
| MILLAN ENTERPRISES LLC | 126 MAIN ST STE A | CLARKSVILLE | TN | 37040-3244 | |
| MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN, 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | |
| MILLAN, BELKIS | ADDRESS ON FILE | | | | |
| MILLAN, BELKIS | ADDRESS ON FILE | | | | |
| MILLAN, YUMIRA | ADDRESS ON FILE | | | | |
| MILLANMARTINEZ, SHARIVICSA | ADDRESS ON FILE | | | | |
| MILLANPONCE, THOMAS | ADDRESS ON FILE | | | | |
| MILLAR, JUNE IRENE | ADDRESS ON FILE | | | | |
| MILLARD, ALEXIS MORGAN | ADDRESS ON FILE | | | | |
| MILLARD, BRUCE | ADDRESS ON FILE | | | | |
| MILLCRAFT PAPER CO | PO BOX 72466 | CLEVELAND | OH | 44192-0002 | |
| MILLEDGE, KEYPERRIOS | ADDRESS ON FILE | | | | |
| MILLEDGEVILLE CITY TAX COLLECTOR | PO BOX 1900 | MILLEDGEVILLE | GA | 31059-1900 | |
| MILLEN, MATTHEW SCHOEN | ADDRESS ON FILE | | | | |
| MILLENDER, EDITH M | ADDRESS ON FILE | | | | |
| MILLENDER, ERIC DURELL | ADDRESS ON FILE | | | | |
| MILLENIUM EQUITY GROUP, LLC V. BLAMTASTIC, LLC | SCHREEDER, WHEELER & FLINT, LLP, CHRISTY, ESQ., JOHN A., 1100 PEACHTREE STREET, NE, SUITE 800 | ATLANTA | GA | 30309-4516 | |
| MILLENIUM EXPORT | KAVERI KUNJ INDUSTRIAL ESTATE | UTTAR PRADESH | | | INDIA |
| MILLENNIUM FUNDING | 1775 WEHRLE DR | WILLIAMSVILLE | NY | 14221 | |
| MILLENNIUM FUNDING | PO BOX 327 | WILLIAMSVILLE | NY | 14231 | |
| MILLENNIUM GIFTS LTD | ATTN: PETER CHUANG VP SALES, HONGFAN BUILDING JIANGNAN | QUANZHOU FUJIAN | | | CHINA |
| MILLENNIUM GIFTS LTD | HONGFAN BUILDING JIANGNAN | QUANZHOU FUJIAN | | | CHINA |
| MILLENNIUM PET GROUP LLC | MILLENNIUM PET GROUP LLC, 313 FIFTH AVE | NEW YORK | NY | 10016 | |
| MILLER AND STEENO PC | 13690 RIVERPORT DR STE250 | MARYLAND HEIGHTS | MO | 63043-4846 | |
| MILLER- GEYER, REBECCA | ADDRESS ON FILE | | | | |
| MILLER JR, ALONZO TRAVIS | ADDRESS ON FILE | | | | |
| MILLER JR, ERWIN | ADDRESS ON FILE | | | | |
| MILLER JR, TRAVIS | ADDRESS ON FILE | | | | |
| MILLER STARR REGALIA | DI GERONIMO, MICHAEL E., 1331 N. CALIFORNIA BLVD., 5TH FL, ATTN: MICHAEL E DI GERONIMO | WALNUT CREEK | CA | 94596 | |
| MILLER, AALENA MARIE | ADDRESS ON FILE | | | | |
| MILLER, AALIYAH | ADDRESS ON FILE | | | | |
| MILLER, ABBY G. | ADDRESS ON FILE | | | | |
| MILLER, ADAM | ADDRESS ON FILE | | | | |
| MILLER, ADAM LEE | ADDRESS ON FILE | | | | |
| MILLER, ADRIANNA N | ADDRESS ON FILE | | | | |
| MILLER, AJA | ADDRESS ON FILE | | | | |
| MILLER, ALEXANDER | ADDRESS ON FILE | | | | |
| MILLER, ALEXANDRA HOPE | ADDRESS ON FILE | | | | |
| MILLER, ALI | ADDRESS ON FILE | | | | |
| MILLER, ALISHA MARIE | ADDRESS ON FILE | | | | |
| MILLER, AMANDA | ADDRESS ON FILE | | | | |
| MILLER, AMAR | ADDRESS ON FILE | | | | |
| MILLER, AMBER | ADDRESS ON FILE | | | | |
| MILLER, AMBER NICOLE | ADDRESS ON FILE | | | | |
| MILLER, AMBER SWINGLE | ADDRESS ON FILE | | | | |
| MILLER, ANAYA | ADDRESS ON FILE | | | | |
| MILLER, ANDREA | ADDRESS ON FILE | | | | |
| MILLER, ANINA | ADDRESS ON FILE | | | | |
| MILLER, ANITA MAXINE | ADDRESS ON FILE | | | | |
| MILLER, ANITA NICOLE | ADDRESS ON FILE | | | | |
| MILLER, ANSARRO D | ADDRESS ON FILE | | | | |
| MILLER, ANTHONY | ADDRESS ON FILE | | | | |
| MILLER, ASHLEIGH | ADDRESS ON FILE | | | | |
| MILLER, ASHLEY | ADDRESS ON FILE | | | | |
| MILLER, ASHLEY | ADDRESS ON FILE | | | | |
| MILLER, ASHLYNN PAIGE | ADDRESS ON FILE | | | | |
| MILLER, ASHTON N | ADDRESS ON FILE | | | | |
| MILLER, AUGUST | ADDRESS ON FILE | | | | |
| MILLER, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| MILLER, BARBARA JEAN | ADDRESS ON FILE | | | | |
| MILLER, BEVERLY | ADDRESS ON FILE | | | | |
| MILLER, BOBBE | ADDRESS ON FILE | | | | |
| MILLER, BRANDAN LEE | ADDRESS ON FILE | | | | |
| MILLER, BRANDON AUSTIN | ADDRESS ON FILE | | | | |
| MILLER, BRANT A | ADDRESS ON FILE | | | | |
| MILLER, BRENDA GAIL | ADDRESS ON FILE | | | | |
| MILLER, BRENDA L | ADDRESS ON FILE | | | | |
| MILLER, BRENDA LEE | ADDRESS ON FILE | | | | |
| MILLER, BRENDAN ROSS | ADDRESS ON FILE | | | | |
| MILLER, BRENT CHARLES LOUIS | ADDRESS ON FILE | | | | |
| MILLER, BRIANA GAYLE | ADDRESS ON FILE | | | | |
| MILLER, BRIANNA | ADDRESS ON FILE | | | | |
| MILLER, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| MILLER, BRITTANY | ADDRESS ON FILE | | | | |
| MILLER, BRITTNY | ADDRESS ON FILE | | | | |
| MILLER, BROOKE ASHLEE MARIE | ADDRESS ON FILE | | | | |
| MILLER, BROOKLYN RACHELLE | ADDRESS ON FILE | | | | |
| MILLER, BYRON S | ADDRESS ON FILE | | | | |
| MILLER, CADENCE | ADDRESS ON FILE | | | | |
| MILLER, CAILYN VICTORIA | ADDRESS ON FILE | | | | |
| MILLER, CALEB MICHAEL JAMES | ADDRESS ON FILE | | | | |
| MILLER, CAROL A | ADDRESS ON FILE | | | | |
| MILLER, CAROLINE MCKENNA | ADDRESS ON FILE | | | | |
| MILLER, CARSON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MILLER, CATHERINE | ADDRESS ON FILE | | | | |
| MILLER, CATHERINE PILKINS | ADDRESS ON FILE | | | | |
| MILLER, CHANCE | ADDRESS ON FILE | | | | |
| MILLER, CHANDA | ADDRESS ON FILE | | | | |
| MILLER, CHARLENE R | ADDRESS ON FILE | | | | |
| MILLER, CHARLES | ADDRESS ON FILE | | | | |
| MILLER, CHARLOTTE MARIE | ADDRESS ON FILE | | | | |
| MILLER, CHASE | ADDRESS ON FILE | | | | |
| MILLER, CHASE N | ADDRESS ON FILE | | | | |
| MILLER, CHAVIYA | ADDRESS ON FILE | | | | |
| MILLER, CHERI | ADDRESS ON FILE | | | | |
| MILLER, CHEVELLE-KELLY COLETTE | ADDRESS ON FILE | | | | |
| MILLER, CHEYENNE ELIZABETH | ADDRESS ON FILE | | | | |
| MILLER, CHRIS | ADDRESS ON FILE | | | | |
| MILLER, CHRISTINA | ADDRESS ON FILE | | | | |
| MILLER, CHRISTINA | ADDRESS ON FILE | | | | |
| MILLER, CHRISTINA ANN | ADDRESS ON FILE | | | | |
| MILLER, CHRISTOPHER KEITH | ADDRESS ON FILE | | | | |
| MILLER, CHRISTOPHER LYNN | ADDRESS ON FILE | | | | |
| MILLER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| MILLER, CHYRA | ADDRESS ON FILE | | | | |
| MILLER, CIERA GRACE | ADDRESS ON FILE | | | | |
| MILLER, CINDY LYNN | ADDRESS ON FILE | | | | |
| MILLER, CINDY M | ADDRESS ON FILE | | | | |
| MILLER, COLE MICHAEL | ADDRESS ON FILE | | | | |
| MILLER, COLIN RILEY | ADDRESS ON FILE | | | | |
| MILLER, CORETTA | ADDRESS ON FILE | | | | |
| MILLER, COURTNEY | ADDRESS ON FILE | | | | |
| MILLER, COURTNEY R | ADDRESS ON FILE | | | | |
| MILLER, CRYSTAL | ADDRESS ON FILE | | | | |
| MILLER, CRYSTAL M | ADDRESS ON FILE | | | | |
| MILLER, DALTON SETH | ADDRESS ON FILE | | | | |
| MILLER, DAMON | ADDRESS ON FILE | | | | |
| MILLER, DANA | ADDRESS ON FILE | | | | |
| MILLER, DANICA BRIANN | ADDRESS ON FILE | | | | |
| MILLER, DANIELLE | ADDRESS ON FILE | | | | |
| MILLER, DANIELLE N | ADDRESS ON FILE | | | | |
| MILLER, DAPAA | ADDRESS ON FILE | | | | |
| MILLER, DARIUS M | ADDRESS ON FILE | | | | |
| MILLER, DAVION | ADDRESS ON FILE | | | | |
| MILLER, DAWSON WAYNE | ADDRESS ON FILE | | | | |
| MILLER, DEBBIE L | ADDRESS ON FILE | | | | |
| MILLER, DEBORAH C | ADDRESS ON FILE | | | | |
| MILLER, DEBORAH R | ADDRESS ON FILE | | | | |
| MILLER, DELANO | ADDRESS ON FILE | | | | |
| MILLER, DERRICK LASHAWN | ADDRESS ON FILE | | | | |
| MILLER, DESHAWNE | ADDRESS ON FILE | | | | |
| MILLER, DESTINY ANDREA | ADDRESS ON FILE | | | | |
| MILLER, DEVENN | ADDRESS ON FILE | | | | |
| MILLER, DEVONTE REMONT | ADDRESS ON FILE | | | | |
| MILLER, DREW | ADDRESS ON FILE | | | | |
| MILLER, DUSTY | ADDRESS ON FILE | | | | |
| MILLER, EBONY MONAE | ADDRESS ON FILE | | | | |
| MILLER, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| MILLER, ELIZABETH | ADDRESS ON FILE | | | | |
| MILLER, EMMA | ADDRESS ON FILE | | | | |
| MILLER, ENEXIE | ADDRESS ON FILE | | | | |
| MILLER, ERIC | ADDRESS ON FILE | | | | |
| MILLER, ERIC | ADDRESS ON FILE | | | | |
| MILLER, ERIC JAMAL | ADDRESS ON FILE | | | | |
| MILLER, ERICA | ADDRESS ON FILE | | | | |
| MILLER, ERICA | ADDRESS ON FILE | | | | |
| MILLER, ETHAN | ADDRESS ON FILE | | | | |
| MILLER, ETHAN XAVIER | ADDRESS ON FILE | | | | |
| MILLER, FAITH LEEANN | ADDRESS ON FILE | | | | |
| MILLER, FANTASIA | ADDRESS ON FILE | | | | |
| MILLER, FELICIA | ADDRESS ON FILE | | | | |
| MILLER, FRANKLIN L | ADDRESS ON FILE | | | | |
| MILLER, GARY L. | ADDRESS ON FILE | | | | |
| MILLER, GAVIN DOUGLAS | ADDRESS ON FILE | | | | |
| MILLER, GERALD | ADDRESS ON FILE | | | | |
| MILLER, GLINNIS MONIQUE | ADDRESS ON FILE | | | | |
| MILLER, GRIFFIN E | ADDRESS ON FILE | | | | |
| MILLER, GWEN | ADDRESS ON FILE | | | | |
| MILLER, HANNAH MARIAH | ADDRESS ON FILE | | | | |
| MILLER, HANNAH VICTORIA | ADDRESS ON FILE | | | | |
| MILLER, HOPE DIANNA | ADDRESS ON FILE | | | | |
| MILLER, HOWARD LEE | ADDRESS ON FILE | | | | |
| MILLER, IRVING | ADDRESS ON FILE | | | | |
| MILLER, JACLYN LILY | ADDRESS ON FILE | | | | |
| MILLER, JACOB | ADDRESS ON FILE | | | | |
| MILLER, JACOB MICHEAL | ADDRESS ON FILE | | | | |
| MILLER, JADA | ADDRESS ON FILE | | | | |
| MILLER, JADARRIUS | ADDRESS ON FILE | | | | |
| MILLER, JALYN LEE | ADDRESS ON FILE | | | | |
| MILLER, JALYN R | ADDRESS ON FILE | | | | |
| MILLER, JAMES | ADDRESS ON FILE | | | | |
| MILLER, JAMES | ADDRESS ON FILE | | | | |
| MILLER, JANET L | ADDRESS ON FILE | | | | |
| MILLER, JANET M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MILLER, JARED | ADDRESS ON FILE | | | | |
| MILLER, JA'SEAN H | ADDRESS ON FILE | | | | |
| MILLER, JASHAUNTREY SEQUREY | ADDRESS ON FILE | | | | |
| MILLER, JASON | ADDRESS ON FILE | | | | |
| MILLER, JASON CARL | ADDRESS ON FILE | | | | |
| MILLER, JASON WALLACE | ADDRESS ON FILE | | | | |
| MILLER, JAYDEN ANTHONY | ADDRESS ON FILE | | | | |
| MILLER, JAYLA MARIE | ADDRESS ON FILE | | | | |
| MILLER, JAYSON | ADDRESS ON FILE | | | | |
| MILLER, JEANETTE M | ADDRESS ON FILE | | | | |
| MILLER, JEANNETTE | ADDRESS ON FILE | | | | |
| MILLER, JEFFERY | ADDRESS ON FILE | | | | |
| MILLER, JEFFREY DAVID | ADDRESS ON FILE | | | | |
| MILLER, JEFFREY L | ADDRESS ON FILE | | | | |
| MILLER, JEFFREY PAUL | ADDRESS ON FILE | | | | |
| MILLER, JEFFREY R | ADDRESS ON FILE | | | | |
| MILLER, JENNIFER | ADDRESS ON FILE | | | | |
| MILLER, JENNIFER LESHAE | ADDRESS ON FILE | | | | |
| MILLER, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| MILLER, JERMON | ADDRESS ON FILE | | | | |
| MILLER, JERRY | ADDRESS ON FILE | | | | |
| MILLER, JESSICA L | ADDRESS ON FILE | | | | |
| MILLER, JESSICA V | ADDRESS ON FILE | | | | |
| MILLER, JOANNE | ADDRESS ON FILE | | | | |
| MILLER, JOANTRICE SUSSEWELL | ADDRESS ON FILE | | | | |
| MILLER, JODY | ADDRESS ON FILE | | | | |
| MILLER, JOE ANN | ADDRESS ON FILE | | | | |
| MILLER, JOEL D | ADDRESS ON FILE | | | | |
| MILLER, JOEY | ADDRESS ON FILE | | | | |
| MILLER, JONAH RICHARD | ADDRESS ON FILE | | | | |
| MILLER, JOSEPH | ADDRESS ON FILE | | | | |
| MILLER, JOSEPH TYLER | ADDRESS ON FILE | | | | |
| MILLER, JOSHUA | ADDRESS ON FILE | | | | |
| MILLER, JOSHUA DANIAL | ADDRESS ON FILE | | | | |
| MILLER, JOSHUA J. | ADDRESS ON FILE | | | | |
| MILLER, JOYEL | ADDRESS ON FILE | | | | |
| MILLER, JULIE | ADDRESS ON FILE | | | | |
| MILLER, JUSTIN | ADDRESS ON FILE | | | | |
| MILLER, JUSTIN | ADDRESS ON FILE | | | | |
| MILLER, JUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| MILLER, JUSTUS | ADDRESS ON FILE | | | | |
| MILLER, KADEN A | ADDRESS ON FILE | | | | |
| MILLER, KAESY | ADDRESS ON FILE | | | | |
| MILLER, KALEH PAIGE | ADDRESS ON FILE | | | | |
| MILLER, KALLEN | ADDRESS ON FILE | | | | |
| MILLER, KANDI ANN | ADDRESS ON FILE | | | | |
| MILLER, KATHERINE LEE | ADDRESS ON FILE | | | | |
| MILLER, KATHIE L | ADDRESS ON FILE | | | | |
| MILLER, KATHLEEN D | ADDRESS ON FILE | | | | |
| MILLER, KAYE L | ADDRESS ON FILE | | | | |
| MILLER, KAYLA | ADDRESS ON FILE | | | | |
| MILLER, KAYLA R. | ADDRESS ON FILE | | | | |
| MILLER, KEIA | ADDRESS ON FILE | | | | |
| MILLER, KEIANNA RENEE | ADDRESS ON FILE | | | | |
| MILLER, KEITH MICHAEL | ADDRESS ON FILE | | | | |
| MILLER, KEITHON ASHTON | ADDRESS ON FILE | | | | |
| MILLER, KELLEY | ADDRESS ON FILE | | | | |
| MILLER, KENDALL L | ADDRESS ON FILE | | | | |
| MILLER, KENNETH | ADDRESS ON FILE | | | | |
| MILLER, KHYRON | ADDRESS ON FILE | | | | |
| MILLER, KIERRA RAE | ADDRESS ON FILE | | | | |
| MILLER, KIMAR A | ADDRESS ON FILE | | | | |
| MILLER, KIMBERLY A | ADDRESS ON FILE | | | | |
| MILLER, KIMBERLY M | ADDRESS ON FILE | | | | |
| MILLER, KISHONIA L | ADDRESS ON FILE | | | | |
| MILLER, KRIS (LITIGATION) | ADDRESS ON FILE | | | | |
| MILLER, KRISHAWN DA'VAON | ADDRESS ON FILE | | | | |
| MILLER, KRISTEN KAY | ADDRESS ON FILE | | | | |
| MILLER, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| MILLER, KRISTY | ADDRESS ON FILE | | | | |
| MILLER, KYLA | ADDRESS ON FILE | | | | |
| MILLER, KYM | ADDRESS ON FILE | | | | |
| MILLER, LA SUNDREA | ADDRESS ON FILE | | | | |
| MILLER, LASHONDA | ADDRESS ON FILE | | | | |
| MILLER, LAURA ANNE | ADDRESS ON FILE | | | | |
| MILLER, LAUREL JEAN | ADDRESS ON FILE | | | | |
| MILLER, LAURIE | ADDRESS ON FILE | | | | |
| MILLER, LEAH MARIE | ADDRESS ON FILE | | | | |
| MILLER, LEVERT | ADDRESS ON FILE | | | | |
| MILLER, LINDA | ADDRESS ON FILE | | | | |
| MILLER, LINDSAY | ADDRESS ON FILE | | | | |
| MILLER, LINDY | ADDRESS ON FILE | | | | |
| MILLER, LISA | ADDRESS ON FILE | | | | |
| MILLER, LISA GAIL | ADDRESS ON FILE | | | | |
| MILLER, LISA M | ADDRESS ON FILE | | | | |
| MILLER, LOGAN DAVID | ADDRESS ON FILE | | | | |
| MILLER, LORI | ADDRESS ON FILE | | | | |
| MILLER, LUKE M | ADDRESS ON FILE | | | | |
| MILLER, LYDIA | ADDRESS ON FILE | | | | |
| MILLER, LYDIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MILLER, MADIGAN | ADDRESS ON FILE | | | | |
| MILLER, MADISON | ADDRESS ON FILE | | | | |
| MILLER, MADISON M | ADDRESS ON FILE | | | | |
| MILLER, MADYSON ROSE | ADDRESS ON FILE | | | | |
| MILLER, MAHOGANY LASHAE | ADDRESS ON FILE | | | | |
| MILLER, MAKAELA | ADDRESS ON FILE | | | | |
| MILLER, MAKELSI | ADDRESS ON FILE | | | | |
| MILLER, MALIQ JAH'MELL | ADDRESS ON FILE | | | | |
| MILLER, MALLORY | ADDRESS ON FILE | | | | |
| MILLER, MARCEIA IESHIA | ADDRESS ON FILE | | | | |
| MILLER, MARCUS | ADDRESS ON FILE | | | | |
| MILLER, MARCUS | ADDRESS ON FILE | | | | |
| MILLER, MARIETTA CAMRA | ADDRESS ON FILE | | | | |
| MILLER, MARISA | ADDRESS ON FILE | | | | |
| MILLER, MARISSA J | ADDRESS ON FILE | | | | |
| MILLER, MARK J | ADDRESS ON FILE | | | | |
| MILLER, MARKAVIA | ADDRESS ON FILE | | | | |
| MILLER, MARQUERITE M | ADDRESS ON FILE | | | | |
| MILLER, MARTIN FREDERICK | ADDRESS ON FILE | | | | |
| MILLER, MARY | ADDRESS ON FILE | | | | |
| MILLER, MARY E | ADDRESS ON FILE | | | | |
| MILLER, MATTHEW J | ADDRESS ON FILE | | | | |
| MILLER, MELINDA LYNN | ADDRESS ON FILE | | | | |
| MILLER, MELISSA | ADDRESS ON FILE | | | | |
| MILLER, MELISSA | ADDRESS ON FILE | | | | |
| MILLER, MIA ELLORA | ADDRESS ON FILE | | | | |
| MILLER, MICHAEL KYLE | ADDRESS ON FILE | | | | |
| MILLER, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| MILLER, MICHAELA A | ADDRESS ON FILE | | | | |
| MILLER, MICHAELA M | ADDRESS ON FILE | | | | |
| MILLER, MICHELLE ANNE | ADDRESS ON FILE | | | | |
| MILLER, MIKE LAROCK | ADDRESS ON FILE | | | | |
| MILLER, MITCHEL | ADDRESS ON FILE | | | | |
| MILLER, MONIQUE MONAE | ADDRESS ON FILE | | | | |
| MILLER, MORGAN | ADDRESS ON FILE | | | | |
| MILLER, MORGAN LYNN | ADDRESS ON FILE | | | | |
| MILLER, NAKAYA | ADDRESS ON FILE | | | | |
| MILLER, NATASHA MARIE | ADDRESS ON FILE | | | | |
| MILLER, NEVAEH ELIZABETH | ADDRESS ON FILE | | | | |
| MILLER, NICHOLAS | ADDRESS ON FILE | | | | |
| MILLER, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| MILLER, NICOLAS JAMES | ADDRESS ON FILE | | | | |
| MILLER, NICOLE | ADDRESS ON FILE | | | | |
| MILLER, NICOLE | ADDRESS ON FILE | | | | |
| MILLER, NICOLE D | ADDRESS ON FILE | | | | |
| MILLER, NICOLE MARIE | ADDRESS ON FILE | | | | |
| MILLER, OWEN ANDREW | ADDRESS ON FILE | | | | |
| MILLER, PATRICIA | ADDRESS ON FILE | | | | |
| MILLER, PATRICIA | ADDRESS ON FILE | | | | |
| MILLER, PATRICIA A | ADDRESS ON FILE | | | | |
| MILLER, PRESTON SHAWN | ADDRESS ON FILE | | | | |
| MILLER, PRINCESS B.M. | ADDRESS ON FILE | | | | |
| MILLER, RAELYNNE NOELLE | ADDRESS ON FILE | | | | |
| MILLER, REANNA DAWN | ADDRESS ON FILE | | | | |
| MILLER, REBECCA | ADDRESS ON FILE | | | | |
| MILLER, REBECCA MAE | ADDRESS ON FILE | | | | |
| MILLER, RICARDO | ADDRESS ON FILE | | | | |
| MILLER, RICHARD CARL | ADDRESS ON FILE | | | | |
| MILLER, ROBERT G | ADDRESS ON FILE | | | | |
| MILLER, ROBIN | ADDRESS ON FILE | | | | |
| MILLER, RONNIE | ADDRESS ON FILE | | | | |
| MILLER, ROSE | ADDRESS ON FILE | | | | |
| MILLER, ROY MAXWELL | ADDRESS ON FILE | | | | |
| MILLER, RUSSELL OTTO | ADDRESS ON FILE | | | | |
| MILLER, RYAN NICHOLAS | ADDRESS ON FILE | | | | |
| MILLER, SAMANTHA | ADDRESS ON FILE | | | | |
| MILLER, SAMYAH NY'JAE | ADDRESS ON FILE | | | | |
| MILLER, SANDRA SUE | ADDRESS ON FILE | | | | |
| MILLER, SAPRENA LYNN | ADDRESS ON FILE | | | | |
| MILLER, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| MILLER, SARAH | ADDRESS ON FILE | | | | |
| MILLER, SARAH JANE | ADDRESS ON FILE | | | | |
| MILLER, SARAH POWELL | ADDRESS ON FILE | | | | |
| MILLER, SAVANNAH ASHLEY | ADDRESS ON FILE | | | | |
| MILLER, SCOT M | ADDRESS ON FILE | | | | |
| MILLER, SHADAYA | ADDRESS ON FILE | | | | |
| MILLER, SHAKERIA NECHELLE | ADDRESS ON FILE | | | | |
| MILLER, SHANNA L | ADDRESS ON FILE | | | | |
| MILLER, SHANNON | ADDRESS ON FILE | | | | |
| MILLER, SHAUN N | ADDRESS ON FILE | | | | |
| MILLER, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | |
| MILLER, SHAWNDRA RAYLENE | ADDRESS ON FILE | | | | |
| MILLER, SHERRY | ADDRESS ON FILE | | | | |
| MILLER, SHYKERA | ADDRESS ON FILE | | | | |
| MILLER, SIERA PAIGE | ADDRESS ON FILE | | | | |
| MILLER, SINCERE | ADDRESS ON FILE | | | | |
| MILLER, SINIAYA FIELDS | ADDRESS ON FILE | | | | |
| MILLER, STEVE | ADDRESS ON FILE | | | | |
| MILLER, SULINA | ADDRESS ON FILE | | | | |
| MILLER, SUSAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MILLER, SUSAN C | ADDRESS ON FILE | | | | |
| MILLER, SUSAN M. | ADDRESS ON FILE | | | | |
| MILLER, SUZANNE M | ADDRESS ON FILE | | | | |
| MILLER, SUZANNE ROSE | ADDRESS ON FILE | | | | |
| MILLER, SYDNEY MAUREEN | ADDRESS ON FILE | | | | |
| MILLER, TABITHA | ADDRESS ON FILE | | | | |
| MILLER, TABITHA | ADDRESS ON FILE | | | | |
| MILLER, TAKERRICA SHARELL | ADDRESS ON FILE | | | | |
| MILLER, TAMILAH SHANTRELL | ADDRESS ON FILE | | | | |
| MILLER, TAMISHA | ADDRESS ON FILE | | | | |
| MILLER, TAMMY LOIS | ADDRESS ON FILE | | | | |
| MILLER, TANNER | ADDRESS ON FILE | | | | |
| MILLER, TAPREAKA SHACORIA | ADDRESS ON FILE | | | | |
| MILLER, TARA | ADDRESS ON FILE | | | | |
| MILLER, TAURUS | ADDRESS ON FILE | | | | |
| MILLER, TAVEION AMAHJAE | ADDRESS ON FILE | | | | |
| MILLER, TERESA | ADDRESS ON FILE | | | | |
| MILLER, TERRY E | ADDRESS ON FILE | | | | |
| MILLER, THERESA | ADDRESS ON FILE | | | | |
| MILLER, TIFFANY | ADDRESS ON FILE | | | | |
| MILLER, TIMOTHY | ADDRESS ON FILE | | | | |
| MILLER, TIMOTHY CURTIS | ADDRESS ON FILE | | | | |
| MILLER, TIOJAH | ADDRESS ON FILE | | | | |
| MILLER, TOBIASON JAMES | ADDRESS ON FILE | | | | |
| MILLER, TRACY R | ADDRESS ON FILE | | | | |
| MILLER, TRAVIS DALE | ADDRESS ON FILE | | | | |
| MILLER, TYKEISHA | ADDRESS ON FILE | | | | |
| MILLER, TYLER | ADDRESS ON FILE | | | | |
| MILLER, VICTOR KYLE | ADDRESS ON FILE | | | | |
| MILLER, VICTORIA | ADDRESS ON FILE | | | | |
| MILLER, WILLIAM ANDREW | ADDRESS ON FILE | | | | |
| MILLER, YANNA MARIE | ADDRESS ON FILE | | | | |
| MILLER, ZACHARIAH JOHN | ADDRESS ON FILE | | | | |
| MILLER, ZAKEE | ADDRESS ON FILE | | | | |
| MILLER, ZIYAHNA NISHELLE | ADDRESS ON FILE | | | | |
| MILLER, ZOE JADE | ADDRESS ON FILE | | | | |
| MILLER-HARRIS, JANICE D | ADDRESS ON FILE | | | | |
| MILLETICS, NICOLE | ADDRESS ON FILE | | | | |
| MILLETT, BROCK | ADDRESS ON FILE | | | | |
| MILLETTE, FAITH | ADDRESS ON FILE | | | | |
| MILLETTE, JEREMY | ADDRESS ON FILE | | | | |
| MILLETTE, KAYLA MARIA | ADDRESS ON FILE | | | | |
| MILLHORN, AMBER HUNTER LYNN | ADDRESS ON FILE | | | | |
| MILLHORN, VANESSA | ADDRESS ON FILE | | | | |
| MILLICK, CAROLYN J | ADDRESS ON FILE | | | | |
| MILLIEN, ASHTON | ADDRESS ON FILE | | | | |
| MILLIERN, KRISTINE | ADDRESS ON FILE | | | | |
| MILLIGAN, BRADYN KYLE | ADDRESS ON FILE | | | | |
| MILLIGAN, CAYDEN | ADDRESS ON FILE | | | | |
| MILLIGAN, DEAN MICHAEL | ADDRESS ON FILE | | | | |
| MILLIGAN, JENNIFER | ADDRESS ON FILE | | | | |
| MILLIGAN, QUAVAN | ADDRESS ON FILE | | | | |
| MILLIGAN, REBECCA | ADDRESS ON FILE | | | | |
| MILLIGAN, SAMANTHA N. | ADDRESS ON FILE | | | | |
| MILLIGAN, TORI COLVIN | ADDRESS ON FILE | | | | |
| MILLIKEN, CAROLINE FAITH | ADDRESS ON FILE | | | | |
| MILLIKIN, STEVE | ADDRESS ON FILE | | | | |
| MILLINER, ALEXIS | ADDRESS ON FILE | | | | |
| MILLINER, DECARLOS | ADDRESS ON FILE | | | | |
| MILLINER, EVELYN | ADDRESS ON FILE | | | | |
| MILLINER, KALYSTA RYLIEGH ANN | ADDRESS ON FILE | | | | |
| MILLINER, QUENTAVIUS D | ADDRESS ON FILE | | | | |
| MILLIRON, AMANDA CATHERINE | ADDRESS ON FILE | | | | |
| MILLIRON, AMBROSIA CELESTE | ADDRESS ON FILE | | | | |
| MILLIRON, RAPHAEL ALEXANDRIO | ADDRESS ON FILE | | | | |
| MILLISOCK, NICHOLE | ADDRESS ON FILE | | | | |
| MILLNER, ANFERNEE TYREE | ADDRESS ON FILE | | | | |
| MILLS METAL FINISHING | MMF, INC, 1977 MCALLISTER AVE. | COLUMBUS | OH | 43205 | |
| MILLS, ALICE | ADDRESS ON FILE | | | | |
| MILLS, ANGELA | ADDRESS ON FILE | | | | |
| MILLS, ANNETTE | ADDRESS ON FILE | | | | |
| MILLS, AYDEN PAIGE | ADDRESS ON FILE | | | | |
| MILLS, BENSON | ADDRESS ON FILE | | | | |
| MILLS, BEYONCE ROSE | ADDRESS ON FILE | | | | |
| MILLS, BRIANNA | ADDRESS ON FILE | | | | |
| MILLS, BRYAN DEANDRA | ADDRESS ON FILE | | | | |
| MILLS, CAITLYNN | ADDRESS ON FILE | | | | |
| MILLS, CELINA | ADDRESS ON FILE | | | | |
| MILLS, CHELSEA | ADDRESS ON FILE | | | | |
| MILLS, CHRISTIAN M | ADDRESS ON FILE | | | | |
| MILLS, CHRISTOPHER TODD | ADDRESS ON FILE | | | | |
| MILLS, CORALYNN | ADDRESS ON FILE | | | | |
| MILLS, COREY | ADDRESS ON FILE | | | | |
| MILLS, CYNTHIA | ADDRESS ON FILE | | | | |
| MILLS, DANA M | ADDRESS ON FILE | | | | |
| MILLS, DANIEL LINBURG | ADDRESS ON FILE | | | | |
| MILLS, DION CHANCE | ADDRESS ON FILE | | | | |
| MILLS, ELIZABETH | ADDRESS ON FILE | | | | |
| MILLS, ELIZABETH DANIELLE | ADDRESS ON FILE | | | | |
| MILLS, ELLEN FAYE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MILLS, EMERSON | ADDRESS ON FILE | | | | |
| MILLS, ETHAN B | ADDRESS ON FILE | | | | |
| MILLS, GHIAN | ADDRESS ON FILE | | | | |
| MILLS, GRAYSON | ADDRESS ON FILE | | | | |
| MILLS, JACQUELINE | ADDRESS ON FILE | | | | |
| MILLS, JAILYN | ADDRESS ON FILE | | | | |
| MILLS, JASMIN | ADDRESS ON FILE | | | | |
| MILLS, JAYLEN JAVONTAE | ADDRESS ON FILE | | | | |
| MILLS, JEREMY | ADDRESS ON FILE | | | | |
| MILLS, JESSICA | ADDRESS ON FILE | | | | |
| MILLS, JONATHAN NEAL | ADDRESS ON FILE | | | | |
| MILLS, JORDAN CORDELL | ADDRESS ON FILE | | | | |
| MILLS, JORDAN K | ADDRESS ON FILE | | | | |
| MILLS, KAMRYN | ADDRESS ON FILE | | | | |
| MILLS, KARIN MICHELLE | ADDRESS ON FILE | | | | |
| MILLS, KENDALL GRACE | ADDRESS ON FILE | | | | |
| MILLS, KEVIN D | ADDRESS ON FILE | | | | |
| MILLS, KIM E | ADDRESS ON FILE | | | | |
| MILLS, LEIGHANN | ADDRESS ON FILE | | | | |
| MILLS, LINDA | ADDRESS ON FILE | | | | |
| MILLS, MARVEL | ADDRESS ON FILE | | | | |
| MILLS, MATTHEW GRAHAM | ADDRESS ON FILE | | | | |
| MILLS, MATTHEW LAWRENCE | ADDRESS ON FILE | | | | |
| MILLS, MELVIN ARNOLD | ADDRESS ON FILE | | | | |
| MILLS, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| MILLS, MYA C | ADDRESS ON FILE | | | | |
| MILLS, PATRICIA S | ADDRESS ON FILE | | | | |
| MILLS, PATRICK B | ADDRESS ON FILE | | | | |
| MILLS, REBECCA S | ADDRESS ON FILE | | | | |
| MILLS, RICHARD | ADDRESS ON FILE | | | | |
| MILLS, SAVANNAH BROOKE | ADDRESS ON FILE | | | | |
| MILLS, SHANNON TASHAWN | ADDRESS ON FILE | | | | |
| MILLS, SUMMER ROSE | ADDRESS ON FILE | | | | |
| MILLS, TAMMY R | ADDRESS ON FILE | | | | |
| MILLS, WANDA | ADDRESS ON FILE | | | | |
| MILLS, ZORA EDNA | ADDRESS ON FILE | | | | |
| MILLS, ZYQUOIA TARIEL | ADDRESS ON FILE | | | | |
| MILLSAP, REBECCA LYNN | ADDRESS ON FILE | | | | |
| MILLSAPS, BAIZIA | ADDRESS ON FILE | | | | |
| MILLSTONE COMMERCIAL LLC | 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819-7260 | |
| MILLSTONE COMMERCIAL LLC | SUE THEODORE, C/O EQUITY INVESTMENT SERVICES, 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819 | |
| MILLS-WIDEMON, JAMIE | ADDRESS ON FILE | | | | |
| MILLVILLE EQUITY INVESTMENTS LLC | C/O ARTHUR H THOMAS, 917 HIGHMEADOW CT | LANCASTER | PA | 17601-7103 | |
| MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT | LANCASTER | PA | 17601 | |
| MILLVILLE MUNICIPAL COURT | 18 SOUTH HIGH STREET | MILLVILLE | NJ | 08332 | |
| MILLWOOD INC | 3708 INTERNATIONAL BLVD | VIENNA | OH | 44473 | |
| MILLWOOD TRUCKING INC | 170 HIGHWAY 27 S | NASHVILLE | TN | 71852-8803 | |
| MILLWORK HOLDINGS CO INC | 2052 ALTON PKWY | IRVINE | CA | 92606-0600 | |
| MILNE, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| MILNE, KATIE M | ADDRESS ON FILE | | | | |
| MILNER, APRIL | ADDRESS ON FILE | | | | |
| MILNER, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | |
| MILNER, DAVID | ADDRESS ON FILE | | | | |
| MILNER, DENNIS | ADDRESS ON FILE | | | | |
| MILNER, MARIANNE | ADDRESS ON FILE | | | | |
| MILNER, WILONDA A | ADDRESS ON FILE | | | | |
| MILO, BRYANT | ADDRESS ON FILE | | | | |
| MILOLOZA, LUKA | ADDRESS ON FILE | | | | |
| MILON, TIERRA | ADDRESS ON FILE | | | | |
| MILPITAS POLICE DEPARTMENT | 1275 N MILPITAS BLVD | MILPITAS | CA | 95035 | |
| MILSAP, BEVERLY LYNN | ADDRESS ON FILE | | | | |
| MILSAP, ELIJAH | ADDRESS ON FILE | | | | |
| MILSAP, JAYLA | ADDRESS ON FILE | | | | |
| MILSAP, KASSIE ELIZABETH | ADDRESS ON FILE | | | | |
| MILSTEAD, JASMINE JEANINE | ADDRESS ON FILE | | | | |
| MILSTEAD, JOSEPH MARKUS | ADDRESS ON FILE | | | | |
| MILTNER, LORI | ADDRESS ON FILE | | | | |
| MILTON GREENS STARS INC | MILTON GREENS STARS, INC, 3375 DE FOREST CIRCLE | JURUPA VALLEY | CA | 91752 | |
| MILTON, ALAINA | ADDRESS ON FILE | | | | |
| MILTON, ANTHONY L | ADDRESS ON FILE | | | | |
| MILTON, CAROLE | ADDRESS ON FILE | | | | |
| MILTON, CHELSEA | ADDRESS ON FILE | | | | |
| MILTON, DESTINEE LASHEA | ADDRESS ON FILE | | | | |
| MILTON, FELICIA MICHELLE | ADDRESS ON FILE | | | | |
| MILTON, GRACE A | ADDRESS ON FILE | | | | |
| MILTON, HENDRIETH | ADDRESS ON FILE | | | | |
| MILTON, IRENE | ADDRESS ON FILE | | | | |
| MILTON, LINDA | ADDRESS ON FILE | | | | |
| MILTON, MAKAYLA | ADDRESS ON FILE | | | | |
| MILTON, MICHAEL J | ADDRESS ON FILE | | | | |
| MILTON, QUINIESHA | ADDRESS ON FILE | | | | |
| MILTON, RICHARD | ADDRESS ON FILE | | | | |
| MILTON, RODRICK | ADDRESS ON FILE | | | | |
| MILTON, SAQUAN | ADDRESS ON FILE | | | | |
| MILTON, SHAUNDREY | ADDRESS ON FILE | | | | |
| MILTON, TWYLETTE | ADDRESS ON FILE | | | | |
| MILWAUKEE CITY COLLECTOR (MILWAUKEE) | PO BOX 78776 | MILWAUKEE | WI | 53278-8776 | |
| MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| MILWAUKEE JOURNAL SENTINEL | JOURNAL SENTINEL INC, PO BOX 630848 | CINCINNATI | OH | 45263-0848 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MILWOOD, CHRISTOPHER ADONIS LUMAR | ADDRESS ON FILE | | | | |
| MIM, SHAWANA TABASUM | ADDRESS ON FILE | | | | |
| MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925 | |
| MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| MIMCO INC | C/O PLEASANTON PARTNERS LP, 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| MIMCO LLC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| MIMCO LLC | 6500 MONTANA AVE STE A | EL PASO | TX | 79925-2129 | |
| MIMNAUGH, JESSICA | ADDRESS ON FILE | | | | |
| MIMS JR, RODNEY | ADDRESS ON FILE | | | | |
| MIMS, AERION | ADDRESS ON FILE | | | | |
| MIMS, ARDEN ANN | ADDRESS ON FILE | | | | |
| MIMS, DARIUS A | ADDRESS ON FILE | | | | |
| MIMS, GAVIN RYLAN | ADDRESS ON FILE | | | | |
| MIMS, JESSE JAMES | ADDRESS ON FILE | | | | |
| MIMS, JUNE ADELE | ADDRESS ON FILE | | | | |
| MIMS, TYREESE MONQUEL | ADDRESS ON FILE | | | | |
| MIMS, XARION | ADDRESS ON FILE | | | | |
| MIN, DONGIL | ADDRESS ON FILE | | | | |
| MIN, YU | ADDRESS ON FILE | | | | |
| MINARCIK, MACI R. | ADDRESS ON FILE | | | | |
| MINARD, JULIE M | ADDRESS ON FILE | | | | |
| MINATEE, KAMYON CHARLES | ADDRESS ON FILE | | | | |
| MINATEE, MARGARET | ADDRESS ON FILE | | | | |
| MINCEL, SHERINE | ADDRESS ON FILE | | | | |
| MINCER, CLAIRA | ADDRESS ON FILE | | | | |
| MINCER, GABRIELLE | ADDRESS ON FILE | | | | |
| MINCH, KADEN TYLER | ADDRESS ON FILE | | | | |
| MINCH, TREASURE | ADDRESS ON FILE | | | | |
| MINCHUE, CONNIE JEAN | ADDRESS ON FILE | | | | |
| MIND TRADING LLC | MIND TRADING LLC, 98 CONOVER ROAD | MARLBORO | NJ | 07746-1003 | |
| MINDFUL FOODS CORP | MINDFUL FOODS CORP, 171 HOES LANE | PISCATAWAY | NJ | 08854 | |
| MINDI, CODAY | ADDRESS ON FILE | | | | |
| MINDING YOUR MIND | 124 SIBLEY AVE | ARDMORE | PA | 19003 | |
| MINDSTREAM INTERACTIVE LLC | PO BOX 823 | MEMPHIS | TN | 38101-0823 | |
| MINDURSKI, JAMES THOMAS | ADDRESS ON FILE | | | | |
| MINEER, BROOKLYN PAIGE | ADDRESS ON FILE | | | | |
| MINEER, JOANNA | ADDRESS ON FILE | | | | |
| MINER, BRITTANY | ADDRESS ON FILE | | | | |
| MINER, EMMA KATHRYN ANNE | ADDRESS ON FILE | | | | |
| MINER, JAMES DARRYLL | ADDRESS ON FILE | | | | |
| MINER, KATAVIA LESHON | ADDRESS ON FILE | | | | |
| MINER-BROWN, TY'CHRISTA | ADDRESS ON FILE | | | | |
| MINERDA, CONES | ADDRESS ON FILE | | | | |
| MINERVA LEES CROSSING LP | C/O RETAIL PLANNING GROUP, PO BOX 746370 | ATLANTA | GA | 30374-6370 | |
| MINERVA, DEVIN | ADDRESS ON FILE | | | | |
| MINES, TAIDEN | ADDRESS ON FILE | | | | |
| MING JUN WOOD INDUSTRY CO., LIMITED | MING JUN WOOD INDUSTRY CO., LIMITED, ROOM 1205,12/F, TAI SANG BANK BUILD | HONGKONG | | | CHINA |
| MING YOU FURNITURE CO LTD | MING YOU FURNITURE CO LTD, KHANH LOC HAMLET KHANH BINH VILL | TAN UYEN TOWN | | | VIETNAM |
| MINGER, TONIA | ADDRESS ON FILE | | | | |
| MINGIE, CAROL S | ADDRESS ON FILE | | | | |
| MINGLE, ANDREA TAYSHAWNA | ADDRESS ON FILE | | | | |
| MINGLE, BARBARA A | ADDRESS ON FILE | | | | |
| MINGO, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| MINGO, CAMRY | ADDRESS ON FILE | | | | |
| MINGO, DRAKE | ADDRESS ON FILE | | | | |
| MINGO, KAMBRIA | ADDRESS ON FILE | | | | |
| MINGO, MARKELEUS | ADDRESS ON FILE | | | | |
| MINGS, SEAN AUSTIN | ADDRESS ON FILE | | | | |
| MINGS, SHARON J | ADDRESS ON FILE | | | | |
| MINH, RECHANY | ADDRESS ON FILE | | | | |
| MINHAS FURNITURE HOUSE LTD. | MINHAS FURNITURE HOUSE LTD., 3916 72 AVE SE | CALGARY | AB | T2C 2E2 | CANADA |
| MINHOU FORAO ARTS AND CRAFTS CO LTD | RONGDONG ZHUI MINHOU FUZHOU | FUZHOU FUJIAN | | | CHINA |
| MINHOU MINXING WEAVING | MINHOU MINXING WEAVING, #56 XIANSHANBIAN BAISHA | FUZHOU FUJIAN | | | CHINA |
| MINI MELTS USA, LLC | MINI MELTS OF AMERICA, INC, 245 ASYLUM ST | NORWICH | CT | 06360 | |
| MINICK, BIANCA A | ADDRESS ON FILE | | | | |
| MINICK, KATIE ROSE | ADDRESS ON FILE | | | | |
| MINIKEN, KEATON JOSEPH | ADDRESS ON FILE | | | | |
| MINIS, TAMIKA | ADDRESS ON FILE | | | | |
| MINI-WORLD CHILD CARE CENTER INC | 2 E CALHOUN ST | SALEM | VA | 24153-3818 | |
| MINIX, CRISTIE MICHELLE | ADDRESS ON FILE | | | | |
| MINIX, QUENTIN EDWARD | ADDRESS ON FILE | | | | |
| MINJAREZ, SARENA | ADDRESS ON FILE | | | | |
| MINJAREZ, VICTOR | ADDRESS ON FILE | | | | |
| MINK, HANNAH | ADDRESS ON FILE | | | | |
| MINKER, SIERRAH | ADDRESS ON FILE | | | | |
| MINKS, MASON | ADDRESS ON FILE | | | | |
| MINNESOTA AG - WYETH COMPLAINT | STATE OF MINNESOTA, OFFICE OF THE ATTORNEY GENERAL, 445 MINNESOTA STREET, SUITE 1400 | ST. PAUL | MN | 55101-2131 | |
| MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | SAINT PAUL | MN | 55155-2538 | |
| MINNESOTA DEPT OF AGRICULTURE | FINANCE AND BUDGET DIVISON, 625 ROBERT ST N | ST PAUL | MN | 55155-2538 | |
| MINNESOTA DEPT OF COMMERCE | 85 7TH PL E STE 500 | SAINT PAUL | MN | 55101-6013 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY UNIT, 85 7TH PL E STE 500 | SAINT PAUL | MN | 55101-6013 | |
| MINNESOTA DEPT OF REVENUE | PO BOX 64564-IT | SAINT PAUL | MN | 55164-0564 | |
| MINNESOTA DEPT OF REVENUE | PO BOX 7153 | ST PAUL | MN | 55107-0153 | |
| MINNESOTA ENERGY RESOURCES | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | |
| MINNESOTA SECRETARY OF STATE | 60 EMPIRE DR STE 100 | SAINT PAUL | MN | 55103-2141 | |
| MINNICH, CHRISTA LEA | ADDRESS ON FILE | | | | |
| MINNICH, MARTIN DEREK | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MINNICH, TUCKER | ADDRESS ON FILE | | | | |
| MINNICK, CYNTHIA | ADDRESS ON FILE | | | | |
| MINNIE, COLLINS | ADDRESS ON FILE | | | | |
| MINNIER, MARILYN | ADDRESS ON FILE | | | | |
| MINNIER, MARILYN | ADDRESS ON FILE | | | | |
| MINNIEWEATHER, SABASTIAN MILIK | ADDRESS ON FILE | | | | |
| MINNIFIELD, DELJAUNAE NEVAEH | ADDRESS ON FILE | | | | |
| MINNS, LILLIAN CARLA | ADDRESS ON FILE | | | | |
| MINOLTA, KONICA | ADDRESS ON FILE | | | | |
| MINOR, AMANDA MICHELLE | ADDRESS ON FILE | | | | |
| MINOR, CIERRA LATREASE | ADDRESS ON FILE | | | | |
| MINOR, COLLIN DEWAYNE | ADDRESS ON FILE | | | | |
| MINOR, DANIQUAE | ADDRESS ON FILE | | | | |
| MINOR, DEMER | ADDRESS ON FILE | | | | |
| MINOR, ESHARRIUS | ADDRESS ON FILE | | | | |
| MINOR, KENTIA | ADDRESS ON FILE | | | | |
| MINOR, REBECCA LYN | ADDRESS ON FILE | | | | |
| MINOR, RICARDO | ADDRESS ON FILE | | | | |
| MINOR, SHAWNTOYA | ADDRESS ON FILE | | | | |
| MINOR, TERRY B | ADDRESS ON FILE | | | | |
| MINOTT, JOSIAH | ADDRESS ON FILE | | | | |
| MINTAX INC | 41 AUTHUR ST | EAST BRUNSWICK | NJ | 08816 | |
| MINTER, AARON TRAVIS | ADDRESS ON FILE | | | | |
| MINTER, ANGELA | ADDRESS ON FILE | | | | |
| MINTER, ARMONI JONAE | ADDRESS ON FILE | | | | |
| MINTER, CRISHAUNA | ADDRESS ON FILE | | | | |
| MINTER, JONATHAN | ADDRESS ON FILE | | | | |
| MINTON, GLADYS LEE | ADDRESS ON FILE | | | | |
| MINTON, HALEY | ADDRESS ON FILE | | | | |
| MINTON, JOEL | ADDRESS ON FILE | | | | |
| MINTON, JONATHON SCOTT | ADDRESS ON FILE | | | | |
| MINTON, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| MINTON, SIERRA | ADDRESS ON FILE | | | | |
| MINTONYE, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| MINTZ GROUP LLC | 110 FIFTH AVE 8TH FLOOR | NEW YORK | NY | 10011-5614 | |
| MINTZER SAROWITZ ZERIS | ADDRESS ON FILE | | | | |
| MINUT, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| MINUTE MEN STAFFING SVC | MINUTE MEN INC, DEPT 781648, L-4430 | COLUMBUS | OH | 43260-4430 | |
| MINUTO, MONA | ADDRESS ON FILE | | | | |
| MINYARD, JAVETTE' MYANDRA | ADDRESS ON FILE | | | | |
| MINZEY, JENNIFER JO | ADDRESS ON FILE | | | | |
| MIR, JESSENIA ROSA | ADDRESS ON FILE | | | | |
| MIRA INTERNATIONAL FOODS | MIRA INTERNATIONAL FOODS, 11 ELKINS RD | EAST BRUNSWICK | NJ | 08816-2006 | |
| MIRABAL, MARIA | ADDRESS ON FILE | | | | |
| MIRABAL, SETH ISIAH | ADDRESS ON FILE | | | | |
| MIRABILE, JEANNE | ADDRESS ON FILE | | | | |
| MIRACLE BRANDS, LLC | MIRACLE BRANDS, LLC, 8924 E. PINNACLE PEAK ROAD | SCOTTSDALE | AZ | 85255 | |
| MIRACLE, ANNA F | ADDRESS ON FILE | | | | |
| MIRACLE, NICOLE | ADDRESS ON FILE | | | | |
| MIRAKLE COSMETICS LLC | MIRAKLE COSMETICS LLC, 1410 GOVERNMENT ST | MOBILE | AL | 36604 | |
| MIRALDA, EDWARD | ADDRESS ON FILE | | | | |
| MIRALLES, MADELINE | ADDRESS ON FILE | | | | |
| MIRAMAR ENTERPRISES INC DBA AROMA H | MIRAMAR ENTERPRISES INC, 6469 FLANDERS DR | SAN DIEGO | CA | 92121-4104 | |
| MIRAMONTES, ALEXIS | ADDRESS ON FILE | | | | |
| MIRAMONTES, AMALIA | ADDRESS ON FILE | | | | |
| MIRAMONTES, DIANA L | ADDRESS ON FILE | | | | |
| MIRAMONTES, LAURA | ADDRESS ON FILE | | | | |
| MIRANDA DELEON, LINDA JUDITH | ADDRESS ON FILE | | | | |
| MIRANDA, ANTHONY DEJESUS | ADDRESS ON FILE | | | | |
| MIRANDA, BRIE-ANNA | ADDRESS ON FILE | | | | |
| MIRANDA, DAVID | ADDRESS ON FILE | | | | |
| MIRANDA, EILEEN | ADDRESS ON FILE | | | | |
| MIRANDA, ERIC | ADDRESS ON FILE | | | | |
| MIRANDA, ERLINDA H | ADDRESS ON FILE | | | | |
| MIRANDA, FELIX GENARO | ADDRESS ON FILE | | | | |
| MIRANDA, IMELDA | ADDRESS ON FILE | | | | |
| MIRANDA, JANIEL | ADDRESS ON FILE | | | | |
| MIRANDA, JASEAN | ADDRESS ON FILE | | | | |
| MIRANDA, JEFFREN | ADDRESS ON FILE | | | | |
| MIRANDA, JESUS | ADDRESS ON FILE | | | | |
| MIRANDA, JOE L | ADDRESS ON FILE | | | | |
| MIRANDA, JOSE | ADDRESS ON FILE | | | | |
| MIRANDA, LILAC OLIVIA | ADDRESS ON FILE | | | | |
| MIRANDA, MARISSA YOLANDA | ADDRESS ON FILE | | | | |
| MIRANDA, MELISSA MELINDA | ADDRESS ON FILE | | | | |
| MIRANDA, MICHAEL V | ADDRESS ON FILE | | | | |
| MIRANDA, MINERVA B | ADDRESS ON FILE | | | | |
| MIRANDA, NAVIA | ADDRESS ON FILE | | | | |
| MIRANDA, NELSON | ADDRESS ON FILE | | | | |
| MIRANDA, NELSON | ADDRESS ON FILE | | | | |
| MIRANDA, PAIGE | ADDRESS ON FILE | | | | |
| MIRANDA, SAMANTHA | ADDRESS ON FILE | | | | |
| MIRANDA, SHENIK | ADDRESS ON FILE | | | | |
| MIRANDA, VALERIE | ADDRESS ON FILE | | | | |
| MIRANDA, WILLIAM | ADDRESS ON FILE | | | | |
| MIRANDA, YARELI | ADDRESS ON FILE | | | | |
| MIRANDA, ZADELYN | ADDRESS ON FILE | | | | |
| MIRANDA, ZYANA MARIE | ADDRESS ON FILE | | | | |
| MIRANDA-GONZALEZ, VICTOR | ADDRESS ON FILE | | | | |
| MIRANDA-RODRIGUEZ, LUCIA D | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MIRCH, ALEXIS AUTUMN | ADDRESS ON FILE | | | | |
| MIREE, MATTHEW | ADDRESS ON FILE | | | | |
| MIRELES, ASHLEY | ADDRESS ON FILE | | | | |
| MIRELES, MARIA ISABEL | ADDRESS ON FILE | | | | |
| MIRELES, MARIA ISIDRA | ADDRESS ON FILE | | | | |
| MIRELES, OMAR | ADDRESS ON FILE | | | | |
| MIRELEZ, COREYANNA | ADDRESS ON FILE | | | | |
| MIRKIN, AIDEN SCOTT | ADDRESS ON FILE | | | | |
| MIRONES, HEATHER | ADDRESS ON FILE | | | | |
| MIRROR, ALTOONA | ADDRESS ON FILE | | | | |
| MIRTS, HAZEN | ADDRESS ON FILE | | | | |
| MISA, DANIELLE SHAWNTA | ADDRESS ON FILE | | | | |
| MISAEL REYES, ALEX | ADDRESS ON FILE | | | | |
| MISCELLANEOUS ACCT TRANS | 300 PHILLIPI RD | COLUMBUS | OH | 43228-1310 | |
| MISCO ENTERPRISES | MISSRY ASSOCIATES INC., 100 S WASHINGTON AVE | DUNELLEN | NJ | 08812-1692 | |
| MISCO ENTERPRISES (HK), LTD | MISCO ENTERPRISES (HK) LTD, ROOM 402-403, 4TH FL ORIENTAL CENTR | TSIMSHATSUI | HK | | CHINA |
| MISENKO, JILLIAN | ADDRESS ON FILE | | | | |
| MISFELDT, ANDY CHARLES | ADDRESS ON FILE | | | | |
| MISHAWAKA UTILITIES, IN | PO BOX 363 | MISHAWAKA | IN | 46546-0363 | |
| MISHRA, ALKA | ADDRESS ON FILE | | | | |
| MISKEL, ROBERT B | ADDRESS ON FILE | | | | |
| MISKIMMIN, EMERALD RAIN | ADDRESS ON FILE | | | | |
| MISKOVIC, MAJA | ADDRESS ON FILE | | | | |
| MISKOVIC, SIMEON | ADDRESS ON FILE | | | | |
| MISNER, SAMANTHA | ADDRESS ON FILE | | | | |
| MISSAMOU, GLOIRE JULIETTE | ADDRESS ON FILE | | | | |
| MISSIMER, JAGGER NATHANIEL | ADDRESS ON FILE | | | | |
| MISSION FOODS | 1159 COTTONWOOD LN | IRVING | TX | 75038-6107 | |
| MISSION SERIES INC | 1585 W MISSION BLVD | POMONA | CA | 91766-1233 | |
| MISSISSIPPI DEPARTMENT OF AGRICULTU | AND COMMERCE, PO BOX 1609 | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT OF AGRICULT. | PO BOX 1609 | JACKSON | MS | 39215-1609 | |
| MISSISSIPPI DEPT OF EMPLOYMENT | SECURITY, BENEFIT PAYMENT CONTROL DEPT, PO BOX 22730 | JACKSON | MS | 39225-2273 | |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI POWER | P.O. BOX 245, @ SOUTHERN COMPANY | BIRMINGHAM | AL | 35201 | |
| MISSISSIPPI SECT'Y OF STATES | PO BOX 23083 | JACKSON | MS | 39225-3083 | |
| MISSISSIPPI STATE TREASURER | PO BOX 138 | JACKSON | MS | 39205-0138 | |
| MISSOULA COUNTY TREASURER | PO BOX 7249 | MISSOULA | MT | 59807-7249 | |
| MISSOURI AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| MISSOURI DEPT OF AGRICULTURE | PO BOX 630 | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF REVENUE | MOTOR VEH, BUR., PO BOX 100 | JEFFERSON CITY | MO | 65105-0100 | |
| MISSOURI DEPT OF REVENUE | PO BOX 3020 | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI DEPT OF REVENUE | PO BOX 357 | JEFFERSON CITY | MO | 65102-0357 | |
| MISSOURI DEPT OF REVENUE | PO BOX 385 | JEFFERSON CITY | MO | 65105-0385 | |
| MISSOURI DEPT OF REVENUE | PO BOX 700 | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF REVENUE | PO BOX 840 | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | SEC OF STATE FRANCHISE TAX DIV, PO BOX 1366 | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DIVISION OF | PO BOX 888 | JEFFERSON CITY | MO | 65102-0888 | |
| MISSOURI SECRETARY OF STATE | PO BOX 778 | JEFFERSON CITY | MO | 65102-1366 | |
| MISSOURIAN MEDIA GROUP | PO BOX 336 | WASHINGTON | MO | 63090-0336 | |
| MISSROON, HUGH LEGREE | ADDRESS ON FILE | | | | |
| MISSRY ASSOCIATES | 100 S WASHINGTON AVE | DUNELLEN | NJ | 08812-1692 | |
| MISSY, GRAFF | ADDRESS ON FILE | | | | |
| MISTER, BONNIE | ADDRESS ON FILE | | | | |
| MISTRY, ROHIT GOVINDBHAI | ADDRESS ON FILE | | | | |
| MISTRY, SANDEEP | ADDRESS ON FILE | | | | |
| MISTY, BLAIRE | ADDRESS ON FILE | | | | |
| MITAL, HEATHER L | ADDRESS ON FILE | | | | |
| MITCH WIEBELL PHOTOGRAPHY | 5418 HOFFMAN RD | MILFORD | OH | 45150 | |
| MITCHAM, BEN | ADDRESS ON FILE | | | | |
| MITCHAM, ELISA IMAIJAA | ADDRESS ON FILE | | | | |
| MITCHELL BROWN, MONICA NICOLE | ADDRESS ON FILE | | | | |
| MITCHELL II, LYNN RICHARD | ADDRESS ON FILE | | | | |
| MITCHELL JR, AARON EUGENE | ADDRESS ON FILE | | | | |
| MITCHELL JR, JEFF | ADDRESS ON FILE | | | | |
| MITCHELL, AARON | ADDRESS ON FILE | | | | |
| MITCHELL, ADDISON | ADDRESS ON FILE | | | | |
| MITCHELL, AIDAN JOSEPH | ADDRESS ON FILE | | | | |
| MITCHELL, AIDEN LEE | ADDRESS ON FILE | | | | |
| MITCHELL, ALEX JAMES | ADDRESS ON FILE | | | | |
| MITCHELL, ALEXIS J | ADDRESS ON FILE | | | | |
| MITCHELL, ALISA | ADDRESS ON FILE | | | | |
| MITCHELL, ALISA | ADDRESS ON FILE | | | | |
| MITCHELL, ALLEN | ADDRESS ON FILE | | | | |
| MITCHELL, AMBER L | ADDRESS ON FILE | | | | |
| MITCHELL, AMERA CHANELL | ADDRESS ON FILE | | | | |
| MITCHELL, ANDREW | ADDRESS ON FILE | | | | |
| MITCHELL, ANDREW LEE | ADDRESS ON FILE | | | | |
| MITCHELL, ANDRIENNA | ADDRESS ON FILE | | | | |
| MITCHELL, ANITA | ADDRESS ON FILE | | | | |
| MITCHELL, ANITA | ADDRESS ON FILE | | | | |
| MITCHELL, ASHLEIGH NICOLE | ADDRESS ON FILE | | | | |
| MITCHELL, ASHLEY | ADDRESS ON FILE | | | | |
| MITCHELL, ASHLEY | ADDRESS ON FILE | | | | |
| MITCHELL, ASHLEY M | ADDRESS ON FILE | | | | |
| MITCHELL, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| MITCHELL, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| MITCHELL, BETH | ADDRESS ON FILE | | | | |
| MITCHELL, BRENDA | ADDRESS ON FILE | | | | |
| MITCHELL, CAIDEN MICKEY AARON | ADDRESS ON FILE | | | | |
| MITCHELL, CAMEREN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MITCHELL, CAMERON | ADDRESS ON FILE | | | | |
| MITCHELL, CARY | ADDRESS ON FILE | | | | |
| MITCHELL, CHERRAL | ADDRESS ON FILE | | | | |
| MITCHELL, CHERYL | ADDRESS ON FILE | | | | |
| MITCHELL, CHERYL LYNN | ADDRESS ON FILE | | | | |
| MITCHELL, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | |
| MITCHELL, CHYANN | ADDRESS ON FILE | | | | |
| MITCHELL, COREY DANIELL | ADDRESS ON FILE | | | | |
| MITCHELL, CORMARION DEMAR | ADDRESS ON FILE | | | | |
| MITCHELL, DAKOTA DENVER | ADDRESS ON FILE | | | | |
| MITCHELL, DAMON | ADDRESS ON FILE | | | | |
| MITCHELL, DANETTA JO | ADDRESS ON FILE | | | | |
| MITCHELL, DANIELLE | ADDRESS ON FILE | | | | |
| MITCHELL, DARLENE | ADDRESS ON FILE | | | | |
| MITCHELL, DAVID E | ADDRESS ON FILE | | | | |
| MITCHELL, DEANDRE | ADDRESS ON FILE | | | | |
| MITCHELL, DEBRA | ADDRESS ON FILE | | | | |
| MITCHELL, DESIREE | ADDRESS ON FILE | | | | |
| MITCHELL, DESTENI MARIE | ADDRESS ON FILE | | | | |
| MITCHELL, DEUNDRIA CORTEZ | ADDRESS ON FILE | | | | |
| MITCHELL, DEVIN JOE | ADDRESS ON FILE | | | | |
| MITCHELL, DRELYN | ADDRESS ON FILE | | | | |
| MITCHELL, DUSTIN | ADDRESS ON FILE | | | | |
| MITCHELL, DUSTIN CARL | ADDRESS ON FILE | | | | |
| MITCHELL, DUSTIN TYLER | ADDRESS ON FILE | | | | |
| MITCHELL, DWAYNE ANTHONY | ADDRESS ON FILE | | | | |
| MITCHELL, EDWIN | ADDRESS ON FILE | | | | |
| MITCHELL, ELIZABETH D | ADDRESS ON FILE | | | | |
| MITCHELL, ELIZAH J | ADDRESS ON FILE | | | | |
| MITCHELL, EMAUDRE' ENRIQUE | ADDRESS ON FILE | | | | |
| MITCHELL, ERIANNA | ADDRESS ON FILE | | | | |
| MITCHELL, ETHAN | ADDRESS ON FILE | | | | |
| MITCHELL, EUGENIA RENEE | ADDRESS ON FILE | | | | |
| MITCHELL, GARY L | ADDRESS ON FILE | | | | |
| MITCHELL, GLEN | ADDRESS ON FILE | | | | |
| MITCHELL, GWEN D | ADDRESS ON FILE | | | | |
| MITCHELL, HEATHER | ADDRESS ON FILE | | | | |
| MITCHELL, HELEN A | ADDRESS ON FILE | | | | |
| MITCHELL, ISAIAH | ADDRESS ON FILE | | | | |
| MITCHELL, JACK | ADDRESS ON FILE | | | | |
| MITCHELL, JACOB | ADDRESS ON FILE | | | | |
| MITCHELL, JACQUEE | ADDRESS ON FILE | | | | |
| MITCHELL, JADEN | ADDRESS ON FILE | | | | |
| MITCHELL, JALEAH | ADDRESS ON FILE | | | | |
| MITCHELL, JALEY KAY | ADDRESS ON FILE | | | | |
| MITCHELL, JALIL | ADDRESS ON FILE | | | | |
| MITCHELL, JA'MAURY | ADDRESS ON FILE | | | | |
| MITCHELL, JAMIYAH RENEE | ADDRESS ON FILE | | | | |
| MITCHELL, JAMYIA | ADDRESS ON FILE | | | | |
| MITCHELL, JASMINE | ADDRESS ON FILE | | | | |
| MITCHELL, JASMINE | ADDRESS ON FILE | | | | |
| MITCHELL, JASON | ADDRESS ON FILE | | | | |
| MITCHELL, JASON | ADDRESS ON FILE | | | | |
| MITCHELL, JAYDON | ADDRESS ON FILE | | | | |
| MITCHELL, JAYLEN K. | ADDRESS ON FILE | | | | |
| MITCHELL, JEFFREY CHADWICK | ADDRESS ON FILE | | | | |
| MITCHELL, JEFFREY PATRICK | ADDRESS ON FILE | | | | |
| MITCHELL, JENNIFER SHEREE | ADDRESS ON FILE | | | | |
| MITCHELL, JENNY ROSE | ADDRESS ON FILE | | | | |
| MITCHELL, JEREMY LENNELL | ADDRESS ON FILE | | | | |
| MITCHELL, JESSICA L | ADDRESS ON FILE | | | | |
| MITCHELL, JIARA | ADDRESS ON FILE | | | | |
| MITCHELL, JIMMY MICHAEL | ADDRESS ON FILE | | | | |
| MITCHELL, JOANN H | ADDRESS ON FILE | | | | |
| MITCHELL, JOCYLIN RYLEIGH | ADDRESS ON FILE | | | | |
| MITCHELL, JOHN | ADDRESS ON FILE | | | | |
| MITCHELL, JONATHAN | ADDRESS ON FILE | | | | |
| MITCHELL, JON-ERIC SEBASTIAN | ADDRESS ON FILE | | | | |
| MITCHELL, JULIE | ADDRESS ON FILE | | | | |
| MITCHELL, JUSTIN | ADDRESS ON FILE | | | | |
| MITCHELL, KAHNYA MAKENZIE | ADDRESS ON FILE | | | | |
| MITCHELL, KAITLYN BRENN | ADDRESS ON FILE | | | | |
| MITCHELL, KAMECE KEION | ADDRESS ON FILE | | | | |
| MITCHELL, KAYLA | ADDRESS ON FILE | | | | |
| MITCHELL, KAYLA JANAE | ADDRESS ON FILE | | | | |
| MITCHELL, KELSEY LYNN | ADDRESS ON FILE | | | | |
| MITCHELL, KENDRA DION | ADDRESS ON FILE | | | | |
| MITCHELL, KEONTAE DEMARCUS | ADDRESS ON FILE | | | | |
| MITCHELL, KEVIN | ADDRESS ON FILE | | | | |
| MITCHELL, KEYANNA KIWANAH | ADDRESS ON FILE | | | | |
| MITCHELL, KEYSHAWN | ADDRESS ON FILE | | | | |
| MITCHELL, KIAIRA ALEXA | ADDRESS ON FILE | | | | |
| MITCHELL, KIERA | ADDRESS ON FILE | | | | |
| MITCHELL, KRISTEN | ADDRESS ON FILE | | | | |
| MITCHELL, KRISTOPHER | ADDRESS ON FILE | | | | |
| MITCHELL, KYLE | ADDRESS ON FILE | | | | |
| MITCHELL, KYLE JACOB | ADDRESS ON FILE | | | | |
| MITCHELL, LATRINA | ADDRESS ON FILE | | | | |
| MITCHELL, LAUREEN A | ADDRESS ON FILE | | | | |
| MITCHELL, LAUREN RENEE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MITCHELL, LENNON | ADDRESS ON FILE | | | | |
| MITCHELL, LETICIA | ADDRESS ON FILE | | | | |
| MITCHELL, LEVI JOHNATHON | ADDRESS ON FILE | | | | |
| MITCHELL, LIKEYA | ADDRESS ON FILE | | | | |
| MITCHELL, LOCK | ADDRESS ON FILE | | | | |
| MITCHELL, LORRAINE | ADDRESS ON FILE | | | | |
| MITCHELL, LYLA ROSE | ADDRESS ON FILE | | | | |
| MITCHELL, MACKENZIE | ADDRESS ON FILE | | | | |
| MITCHELL, MAKALAH | ADDRESS ON FILE | | | | |
| MITCHELL, MALAYHA DICHELLE | ADDRESS ON FILE | | | | |
| MITCHELL, MALLORY PEYTON | ADDRESS ON FILE | | | | |
| MITCHELL, MARCELL TALITHA | ADDRESS ON FILE | | | | |
| MITCHELL, MARY | ADDRESS ON FILE | | | | |
| MITCHELL, MATTHEW | ADDRESS ON FILE | | | | |
| MITCHELL, MELANIE MARIE | ADDRESS ON FILE | | | | |
| MITCHELL, MELISSA M | ADDRESS ON FILE | | | | |
| MITCHELL, MICHAEL DEVONTE | ADDRESS ON FILE | | | | |
| MITCHELL, MICHAELA KJ | ADDRESS ON FILE | | | | |
| MITCHELL, MICHELLE MEA | ADDRESS ON FILE | | | | |
| MITCHELL, MISTY MIRANDA | ADDRESS ON FILE | | | | |
| MITCHELL, MONIQUE | ADDRESS ON FILE | | | | |
| MITCHELL, NAHEAM | ADDRESS ON FILE | | | | |
| MITCHELL, NAOMI | ADDRESS ON FILE | | | | |
| MITCHELL, NATALIE | ADDRESS ON FILE | | | | |
| MITCHELL, NIKESHA LASHAY | ADDRESS ON FILE | | | | |
| MITCHELL, NYASIA | ADDRESS ON FILE | | | | |
| MITCHELL, NYLA TYUANNA | ADDRESS ON FILE | | | | |
| MITCHELL, OSHAN DASHYAN | ADDRESS ON FILE | | | | |
| MITCHELL, PATRICE | ADDRESS ON FILE | | | | |
| MITCHELL, PATRICIA | ADDRESS ON FILE | | | | |
| MITCHELL, RAMARION | ADDRESS ON FILE | | | | |
| MITCHELL, REBECCA J | ADDRESS ON FILE | | | | |
| MITCHELL, RENEE | ADDRESS ON FILE | | | | |
| MITCHELL, RICHIA KELIS | ADDRESS ON FILE | | | | |
| MITCHELL, RYAN | ADDRESS ON FILE | | | | |
| MITCHELL, SABRI MITCHELL | ADDRESS ON FILE | | | | |
| MITCHELL, SABRINA A | ADDRESS ON FILE | | | | |
| MITCHELL, SA'MYA R | ADDRESS ON FILE | | | | |
| MITCHELL, SEAN PATRICK | ADDRESS ON FILE | | | | |
| MITCHELL, SERENA | ADDRESS ON FILE | | | | |
| MITCHELL, SERINA | ADDRESS ON FILE | | | | |
| MITCHELL, SHANEEN C | ADDRESS ON FILE | | | | |
| MITCHELL, SHARRON | ADDRESS ON FILE | | | | |
| MITCHELL, SHASTITY D | ADDRESS ON FILE | | | | |
| MITCHELL, SHAWN | ADDRESS ON FILE | | | | |
| MITCHELL, SHERYL | ADDRESS ON FILE | | | | |
| MITCHELL, SHIRLEY | ADDRESS ON FILE | | | | |
| MITCHELL, STEPHANIE | ADDRESS ON FILE | | | | |
| MITCHELL, STEPHEN | ADDRESS ON FILE | | | | |
| MITCHELL, SUSAN L | ADDRESS ON FILE | | | | |
| MITCHELL, TABITHA MARTIN | ADDRESS ON FILE | | | | |
| MITCHELL, TAVION A | ADDRESS ON FILE | | | | |
| MITCHELL, TAWANA | ADDRESS ON FILE | | | | |
| MITCHELL, THERESIA ANNETTA | ADDRESS ON FILE | | | | |
| MITCHELL, THOMAS | ADDRESS ON FILE | | | | |
| MITCHELL, THOMAS A | ADDRESS ON FILE | | | | |
| MITCHELL, TONI DALANDREA | ADDRESS ON FILE | | | | |
| MITCHELL, TORI | ADDRESS ON FILE | | | | |
| MITCHELL, TRACEY | ADDRESS ON FILE | | | | |
| MITCHELL, TROY | ADDRESS ON FILE | | | | |
| MITCHELL, TROY L | ADDRESS ON FILE | | | | |
| MITCHELL, TYMBER | ADDRESS ON FILE | | | | |
| MITCHELL, VAUNDRA D. | ADDRESS ON FILE | | | | |
| MITCHELL, VICKIE L | ADDRESS ON FILE | | | | |
| MITCHELL, VICKIE LYNN | ADDRESS ON FILE | | | | |
| MITCHELL, VICTOR NEAL | ADDRESS ON FILE | | | | |
| MITCHELL, WAYNE | ADDRESS ON FILE | | | | |
| MITCHELL, XAVIER | ADDRESS ON FILE | | | | |
| MITCHELL-CETTI, SARAH | ADDRESS ON FILE | | | | |
| MITCHELLTIMMS, STEVEN | ADDRESS ON FILE | | | | |
| MITCHEM, ALYSSA JADE | ADDRESS ON FILE | | | | |
| MITCHEM, DREW | ADDRESS ON FILE | | | | |
| MITCHEM, ELLA RUBY | ADDRESS ON FILE | | | | |
| MITCHEM, GREGORY SCOTT | ADDRESS ON FILE | | | | |
| MITCHEM, MORGAN MARIE | ADDRESS ON FILE | | | | |
| MITCHEM, SHAUN MICHEAL | ADDRESS ON FILE | | | | |
| MITCHEM, ZANE | ADDRESS ON FILE | | | | |
| MITEMA, PATRICIA | ADDRESS ON FILE | | | | |
| MITO, MICAH GRADY | ADDRESS ON FILE | | | | |
| MITRU, GEENA BARBARANNE | ADDRESS ON FILE | | | | |
| MITSCH, PHILLIP | ADDRESS ON FILE | | | | |
| MITSON, SASHA LOUISE | ADDRESS ON FILE | | | | |
| MITTAL CREATIONS INDIA | PLOT#-32,SECTOR-25.PART-II | PANIPAT | | 132103 | INDIA |
| MITTAL INTERNATIONAL | MITTAL INTERNATIONAL, MITTAL INTERNATIONAL | PANIPAT | | | INDIA |
| MITTEN, NATASHA | ADDRESS ON FILE | | | | |
| MITTLESTADT, KELLY JUNE | ADDRESS ON FILE | | | | |
| MITULINSKI, MIKE D | ADDRESS ON FILE | | | | |
| MIURA, TRACY J | ADDRESS ON FILE | | | | |
| MIVILLE, PAMELA MARIE | ADDRESS ON FILE | | | | |
| MIWORLD ACCESSORIES LLC | MIWORLD ACCESSORIES LLC, 330 TALMADGE ROAD | EDISON | NJ | 08817 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MIX, VICTORIA | ADDRESS ON FILE | | | | |
| MIXED NUTS INC | MIXED NUTS, INC, 7909 CROSSWAY DRIVE | PICO RIVERA | CA | 90660 | |
| MIXER, BRENT A | ADDRESS ON FILE | | | | |
| MIXON, CAITLYN | ADDRESS ON FILE | | | | |
| MIXON, KATHY | ADDRESS ON FILE | | | | |
| MIXON, QUINCY GENE | ADDRESS ON FILE | | | | |
| MIXON, SHAITAYA | ADDRESS ON FILE | | | | |
| MIXON, SHAQUILL RICOCARDO | ADDRESS ON FILE | | | | |
| MIYARES, TIMAR SHIMMER | ADDRESS ON FILE | | | | |
| MIZAR, PREKCHHYA | ADDRESS ON FILE | | | | |
| MIZARI ENTERPRISE | MIZARI ENTERPRISE, 5455 WILSHIRE BLVD 1410 | LOS ANGELES | CA | 90036-0809 | |
| MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC, 80 ESSEX AVE E | AVENEL | NJ | 07001-2020 | |
| MIZE, DEANNA | ADDRESS ON FILE | | | | |
| MIZE, EMILY | ADDRESS ON FILE | | | | |
| MIZE, MELANIE L | ADDRESS ON FILE | | | | |
| MIZELL, KELLI | ADDRESS ON FILE | | | | |
| MIZELL, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| MIZELL-DAVIS, JANETTE | ADDRESS ON FILE | | | | |
| MIZELLE, ALISA | ADDRESS ON FILE | | | | |
| MIZELLE, DANIEL ROBERT | ADDRESS ON FILE | | | | |
| MIZELLE, LONI ELAINE | ADDRESS ON FILE | | | | |
| MIZENKO, MEAGHAN | ADDRESS ON FILE | | | | |
| MIZERKA, MICHAEL P. | ADDRESS ON FILE | | | | |
| MIZEUR, JACOB | ADDRESS ON FILE | | | | |
| MIZIC, BENJAMIN K | ADDRESS ON FILE | | | | |
| MIZKAN AMERICAS INC | MIZKAN AMERICAS INC, PO BOX 75231 | CHICAGO | IL | 60675-5231 | |
| MIZZELL, ASHLEY KATE | ADDRESS ON FILE | | | | |
| MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC, 7852 SOUTH SAYRE AVE. | BRIDGEVIEW | IL | 60455 | |
| MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC, 7852 S SAYRE AVE | BRIDGEVIEW | IL | 60455 | |
| MJC CONFECTIONS LLC. | MJC CONFECTIONS LLC., 225 W 35TH ST | NEW YORK | NY | 10001-0082 | |
| MJL MEDIA LLC | DURANT DEMOCRAT, 200 W BEECH ST | DURANT | OK | 74701 | |
| MJOLHUS, ELIZABETH | ADDRESS ON FILE | | | | |
| MJS AMERICA, LLC | MJS AMERICA, LLC, 2774 NORTH COBB PKWY | KENNESAW | GA | 30152 | |
| MK 1704 USA LLC | 1520 W CONTOUR DR | SAN ANTONIO | TX | 78212-1237 | |
| MK MOVING | MK MOVING LLC, 918 FRONT AVE SW | NEW PHILADELPHIA | OH | 44663 | |
| ML CFC 2007 8 WESTERN AVE LLC | ML CFC COMMERCIAL MORTGAGE TR CMPT, C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR | BURLINGTON | MA | 01803-4535 | |
| ML PLAZA LLC | C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD, SUITE 110 | MONTREAL, QUEBEC | | H3S 1A7 | |
| ML PLAZA LLC | PO BOX 6185 | WESTERVILLE | OH | 43086-6185 | |
| MLAKAR, LOGAN BETTIS | ADDRESS ON FILE | | | | |
| MLEJNEK, MALLORY | ADDRESS ON FILE | | | | |
| MLIVE MEDIA GROUP | HERALD PUBLISHING COMPANY LLC, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| MM PRODUCTS INC. DBA JOYJOLT | MM PRODUCTS INC. DBA JOYJOLT, 281 20TH STREET | BROOKLYN | NY | 11215 | |
| MM17 LLC | 360 VALLEY VIEW AVE | PARAMUS | NJ | 07652-3418 | |
| M-MART | PO BOX 117805 | CARROLLTON | TX | 75011-7805 | |
| MMDD SACRAMENTO PROJECT | MMDD SACRAMENTO PROJECT A PARTNERSH, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120-5623 | |
| MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | |
| MN CHILD SUP PAY | PO BOX 64306 | SAINT PAUL | MN | 55164-0306 | |
| MN DEPT OF REVENUE | MAIL STATION 1255 | ST PAUL | MN | 55146 | |
| MNC OF HINESVILLE INC | MNC-HINESVILLE INC, PO BOX 498 | HINESVILLE | GA | 31310-0498 | |
| MNCO | GANNETT SATELITE INFORMATION, PO BOX 677302 | DALLAS | TX | 75267 | |
| MO AG GUTHRIE | ATTORNEY GENERAL OF MISSOURI, CONSUMER PROTECTION DIVISION, P. O. BOX 899 | JEFFERSON CITY | MO | 65102 | |
| MO HEALTHNET DIVISION | PO BOX 1116 | JEFFERSON CITY | MO | 65102 | |
| MOADDELKREMER LLP | 3435 WILSHIRE BLVD STE 2430 | LOS ANGELES | CA | 90010 | |
| MOAK, MADELINE NICOLE | ADDRESS ON FILE | | | | |
| MOALA, NATHALIE | ADDRESS ON FILE | | | | |
| MOATS, CARRIE S | ADDRESS ON FILE | | | | |
| MOATS, MATT | ADDRESS ON FILE | | | | |
| MOBIADEEN, ROSE MOHANNAD | ADDRESS ON FILE | | | | |
| MOBILE CO REVENUE COMMISSIONER | PO BOX 1169 | MOBILE | AL | 36633-1169 | |
| MOBILE COUNTY | BUSINESS LICENSE COMMISSIONER, PO BOX 1867 | MOBILE | AL | 36633 | |
| MOBILE COUNTY | HEALTH DEPT FOOD & LODGING, PO BOX 2867 | MOBILE | AL | 36652 | |
| MOBILE COUNTY | PO BOX 2867 | MOBILE | AL | 36652 | |
| MOBILE COUNTY ACCOUNTS CLERK | 205 GOVERNMENT ST | MOBILE | AL | 36644-0001 | |
| MOBILE COUNTY LICENSE COMMISSIONER | PO DRAWER 161009 | MOBILE | AL | 36616-1921 | |
| MOBILE COUNTY REVENUE COMM. | PO BOX 1169 | MOBILE | AL | 36633-1169 | |
| MOBILE POLICE DEPARTMENT | ATTN FALSE ALARM OFFICER, 2460 GOVERNMENT BLVD | MOBILE | AL | 36606 | |
| MOBLEY DAVENPORT, ALEISA | ADDRESS ON FILE | | | | |
| MOBLEY, DONALD E | ADDRESS ON FILE | | | | |
| MOBLEY, GRACYN MCKINLEY | ADDRESS ON FILE | | | | |
| MOBLEY, HALLIE D | ADDRESS ON FILE | | | | |
| MOBLEY, JAXON MOBLEY RILEY | ADDRESS ON FILE | | | | |
| MOBLEY, JENA | ADDRESS ON FILE | | | | |
| MOBLEY, JESSICA DANA | ADDRESS ON FILE | | | | |
| MOBLEY, KAVIS MAURICE | ADDRESS ON FILE | | | | |
| MOBLEY, KAYLA JANETTE | ADDRESS ON FILE | | | | |
| MOBLEY, KOSTON | ADDRESS ON FILE | | | | |
| MOBLEY, MORGAN ZADORA | ADDRESS ON FILE | | | | |
| MOBLEY, SUMMER | ADDRESS ON FILE | | | | |
| MOCCALDI, HALEY | ADDRESS ON FILE | | | | |
| MOCK, ANGELA R | ADDRESS ON FILE | | | | |
| MOCK, ESTHER FAITH | ADDRESS ON FILE | | | | |
| MOCK, JOSEPH WILLIAM | ADDRESS ON FILE | | | | |
| MOCK, KESHIA EVETTE | ADDRESS ON FILE | | | | |
| MOCK, MARK | ADDRESS ON FILE | | | | |
| MOCK, RYAN THOMAS | ADDRESS ON FILE | | | | |
| MOCK, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| MOCK, SHELBY LYNN | ADDRESS ON FILE | | | | |
| MOCK, STEPHANIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MOCK, TREAVOR JUSTUS | ADDRESS ON FILE | | | | |
| MOCKUS, CHARLES | ADDRESS ON FILE | | | | |
| MOCTEZUMA, MAGALIRIO | ADDRESS ON FILE | | | | |
| MOCTEZUMA, RICARDO | ADDRESS ON FILE | | | | |
| MODA AT HOME ENTERPRISES, LTD | MODA AT HOME ENTERPRISES, LTD, 980 THRONTON RAOD SOUTH, UNIT 3 | OSHAWA | ON | L1J 7E2 | CANADA |
| MODERN GROUP LTD | 2021 CENTRE AVE | READING | PA | 19605-2816 | |
| MODERN HOME TEXTILES, INC. | MODERN HOME TEXTILES, INC., PO BOX 637 | SPRING LAKE | NJ | 07762 | |
| MODERN MARKETING CONCEPTS INC | 1220 E OAK ST | LOUISVILLE | KY | 40204 | |
| MODESTA, EDALIANIS MEDINA | ADDRESS ON FILE | | | | |
| MODESTA, REY MEDINA | ADDRESS ON FILE | | | | |
| MODESTO IRRIGATION DISTRICT | PO BOX 5355 | MODESTO | CA | 95352-5355 | |
| MODICA, SALVATORE | ADDRESS ON FILE | | | | |
| MODISETTE, H'VEN SYRAI | ADDRESS ON FILE | | | | |
| MODLICH MONUMENT | MODLICH MONUMENT CO INC, 301 NORTH HAGUE AVENUE | COLUMBUS | OH | 43204 | |
| MODLINSKI, AUSTIN | ADDRESS ON FILE | | | | |
| MODOCK, KALECE | ADDRESS ON FILE | | | | |
| MODRELL, BRANDON | ADDRESS ON FILE | | | | |
| MODULAR SEATING SOLUTIONS INC. | MODULAR SEATING SOLUTIONS INC., 8-328 NORTH RIVERMEDE RD | CONCORD | ON | L4K 3N5 | CANADA |
| MOE, CHLOE MARIE | ADDRESS ON FILE | | | | |
| MOE, TYLER JACOB | ADDRESS ON FILE | | | | |
| MOEHLE, JERRY | ADDRESS ON FILE | | | | |
| MOELLER, BRIAN | ADDRESS ON FILE | | | | |
| MOELLER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MOEN, BRITTANY | ADDRESS ON FILE | | | | |
| MOENCH-FOLEY, PRESTON J | ADDRESS ON FILE | | | | |
| MOFFATT, CASSIDY DANIELLE | ADDRESS ON FILE | | | | |
| MOFFATT, JANNISHA | ADDRESS ON FILE | | | | |
| MOFFETT, ANGELA | ADDRESS ON FILE | | | | |
| MOFFETT, DEANNA MARIE | ADDRESS ON FILE | | | | |
| MOFFETT, JASMINE A | ADDRESS ON FILE | | | | |
| MOFFETT, JERMIAH | ADDRESS ON FILE | | | | |
| MOFFETT, JOSHUA SHELBY | ADDRESS ON FILE | | | | |
| MOFFETT, KATLYNN | ADDRESS ON FILE | | | | |
| MOFFETT, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| MOFFETT, MARKEL JAMAL | ADDRESS ON FILE | | | | |
| MOFFETT, OLIVIA | ADDRESS ON FILE | | | | |
| MOFFETT, SHELLENE ANTOINETTE | ADDRESS ON FILE | | | | |
| MOFFIT, CINDY | ADDRESS ON FILE | | | | |
| MOFFITT, LINDA | ADDRESS ON FILE | | | | |
| MOFFITT, MASON LOGAN | ADDRESS ON FILE | | | | |
| MOFFITT, RICIEA LADAVE | ADDRESS ON FILE | | | | |
| MOGER, ALEENAH | ADDRESS ON FILE | | | | |
| MOGGE, REANNAH | ADDRESS ON FILE | | | | |
| MOGHADDAM, FARHAD | ADDRESS ON FILE | | | | |
| MOGNONI, ALEJANDRO | ADDRESS ON FILE | | | | |
| MOGUEL VIDALES, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| MOGUEL, MARIA P | ADDRESS ON FILE | | | | |
| MOHAMAD-TEXEIRA, NURELDEAN JUNIOR | ADDRESS ON FILE | | | | |
| MOHAMED, AHMED | ADDRESS ON FILE | | | | |
| MOHAMED, AHMED | ADDRESS ON FILE | | | | |
| MOHAMED, DION | ADDRESS ON FILE | | | | |
| MOHAMED, ISA | ADDRESS ON FILE | | | | |
| MOHAMED, JEFFEREY | ADDRESS ON FILE | | | | |
| MOHAMED, MINA JEYLANI | ADDRESS ON FILE | | | | |
| MOHAMED, MOHAMED O | ADDRESS ON FILE | | | | |
| MOHAMED, NASHA L | ADDRESS ON FILE | | | | |
| MOHAMED, RAJHAN DESHAE | ADDRESS ON FILE | | | | |
| MOHAMED, SADRI | ADDRESS ON FILE | | | | |
| MOHAMED, SALMAAN A | ADDRESS ON FILE | | | | |
| MOHAMMAD YUSUF, MASUDA | ADDRESS ON FILE | | | | |
| MOHAMMAD, ABDELRAHMAN | ADDRESS ON FILE | | | | |
| MOHAMMAD, JAHANGIR | ADDRESS ON FILE | | | | |
| MOHAMMADI, MERAJ | ADDRESS ON FILE | | | | |
| MOHAMMED, AZAD A | ADDRESS ON FILE | | | | |
| MOHAMMED, HADEEL ABDULLAH | ADDRESS ON FILE | | | | |
| MOHAMMED, MOHAMMED ADOW | ADDRESS ON FILE | | | | |
| MOHAMMED, SADRUDDIN | ADDRESS ON FILE | | | | |
| MOHAMMED, SOZIT H | ADDRESS ON FILE | | | | |
| MOHAMUD, KOWSAR AHMED | ADDRESS ON FILE | | | | |
| MOHAN IMPORTS CORPORATION | MOHAN IMPORTS CORPORATION, 3524 SILVERSIDE ROAD | WILMINGTON | DE | 19810 | |
| MOHAN, JEAN | ADDRESS ON FILE | | | | |
| MOHAVE CO DEPT OF HEALTH & SOCIAL | 1130 HANCOCK RD | BULLHEAD CITY | AZ | 86442-5992 | |
| MOHAVE CO DEPT OF HEALTH & SOCIAL | SERVICES, 1130 HANCOCK RD | BULLHEAD CITY | AZ | 86442-5992 | |
| MOHAVE COUNTY DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIV, 700 WEST BEALE ST | KINGMAN | AZ | 86401-5711 | |
| MOHAVE COUNTY TREASURER | PO BOX 712 | KINGMAN | AZ | 86402 | |
| MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091, PAYMENT PROCESSING CENTER | PHOENIX | AZ | 85072-2091 | |
| MOHAWK CARPET DISTRIBUTION INC | MOHAWK CARPET DISTRIBUTION INC, PO BOX 935550 | ATLANTA | GA | 31193-5550 | |
| MOHAWK FACTORING II INC | MOHAWK FACTORING LLC, PO BOX 935550 | ATLANTA | GA | 31193-5550 | |
| MOHAWK FINISHING PRODUCTS | RPM INDUSTRIAL COATINGS GROUP INC, PO BOX 535414 | ATLANTA | GA | 30353-6220 | |
| MOHAWK VALLEY WATER AUTHORITY | C/O BANK OF UTICA, PO BOX 6081 | UTICA | NY | 13502 | |
| MOHAWK VALLEY WATER AUTHORITY | PO BOX 6081, C/O BANK OF UTICA | UTICA | NY | 13502 | |
| MOHAWK, ANDREW VAUGHN | ADDRESS ON FILE | | | | |
| MOHAWK, CYNTHIA | ADDRESS ON FILE | | | | |
| MOHAWK, GRACE | ADDRESS ON FILE | | | | |
| MOHER, LINDA | ADDRESS ON FILE | | | | |
| MOHLER, M'KAYLA | ADDRESS ON FILE | | | | |
| MOHLER, WILL M | ADDRESS ON FILE | | | | |
| MOHLMANN, JAMES | ADDRESS ON FILE | | | | |
| MOHN, WILLIAM D | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MOHNEN, MARKIE | ADDRESS ON FILE | | | | |
| MOHR, AIDAN JAMES | ADDRESS ON FILE | | | | |
| MOHR, DERRICK R | ADDRESS ON FILE | | | | |
| MOHR, DONNA | ADDRESS ON FILE | | | | |
| MOHR, FAITH OMA | ADDRESS ON FILE | | | | |
| MOHRBACHER, MONIQUE | ADDRESS ON FILE | | | | |
| MOISE, MARKEITH | ADDRESS ON FILE | | | | |
| MOISE, STEPHANE | ADDRESS ON FILE | | | | |
| MOJARRO, HECTOR | ADDRESS ON FILE | | | | |
| MOJAVE DESERT AIR QUALITY | MANAGEMENT DISTRICT, 14306 PARK AVE | VICTORVILLE | CA | 92392-2022 | |
| MOJER, ANGELIQUE | ADDRESS ON FILE | | | | |
| MOJICA JR, FRANCISCO RUDY | ADDRESS ON FILE | | | | |
| MOJICA, BRANDI N | ADDRESS ON FILE | | | | |
| MOJICA, CLAUDIA | ADDRESS ON FILE | | | | |
| MOJICA, DIEGO JOAQUINN | ADDRESS ON FILE | | | | |
| MOJICA, EDGAR E | ADDRESS ON FILE | | | | |
| MOJICA, FABIAN A | ADDRESS ON FILE | | | | |
| MOJICA, GENEVIEVE | ADDRESS ON FILE | | | | |
| MOJICA, ISABEL MARIE | ADDRESS ON FILE | | | | |
| MOJICA, JASMINE MARIE | ADDRESS ON FILE | | | | |
| MOJICA, JAZLYNN MAE | ADDRESS ON FILE | | | | |
| MOJICA, JUAN RICARDO | ADDRESS ON FILE | | | | |
| MOJICA, MILDRED | ADDRESS ON FILE | | | | |
| MOJICA, SUSANA | ADDRESS ON FILE | | | | |
| MOJIS, INC DBA WELLER | MOJIS, INC. DBA WELLER, PO BOX 3676 | BOULDER | CO | 80307 | |
| MOKIENKO, JOSHUA | ADDRESS ON FILE | | | | |
| MOKOBIA, DORIS | ADDRESS ON FILE | | | | |
| MOKOM, AVISHAI | ADDRESS ON FILE | | | | |
| MOKTAR, HABIBA | ADDRESS ON FILE | | | | |
| MOKWENYE, KENECHUKWU | ADDRESS ON FILE | | | | |
| MOLANO, DESTINEE | ADDRESS ON FILE | | | | |
| MOLANO, GABRIELA NICOLE | ADDRESS ON FILE | | | | |
| MOLANO, NORA LINDA | ADDRESS ON FILE | | | | |
| MOLANO, ORLANDO | ADDRESS ON FILE | | | | |
| MOLASKI, NICHOLAS | ADDRESS ON FILE | | | | |
| MOLEJON HERNANDEZ, LAYMI | ADDRESS ON FILE | | | | |
| MOLES, CAROLINE GRACE | ADDRESS ON FILE | | | | |
| MOLETTE, CASEY LONELL | ADDRESS ON FILE | | | | |
| MOLINA GARY, SARAI | ADDRESS ON FILE | | | | |
| MOLINA IZAGUIRRE, KEILIN LISVETH | ADDRESS ON FILE | | | | |
| MOLINA, AAMANI-MERIE | ADDRESS ON FILE | | | | |
| MOLINA, AJANIQ | ADDRESS ON FILE | | | | |
| MOLINA, ARAMIS | ADDRESS ON FILE | | | | |
| MOLINA, AVA | ADDRESS ON FILE | | | | |
| MOLINA, BENIGNA | ADDRESS ON FILE | | | | |
| MOLINA, BENJAMIN | ADDRESS ON FILE | | | | |
| MOLINA, BRIAN STEVE | ADDRESS ON FILE | | | | |
| MOLINA, CECILIA | ADDRESS ON FILE | | | | |
| MOLINA, CHANTEL M | ADDRESS ON FILE | | | | |
| MOLINA, GENESIS | ADDRESS ON FILE | | | | |
| MOLINA, IRENE T | ADDRESS ON FILE | | | | |
| MOLINA, IVAN | ADDRESS ON FILE | | | | |
| MOLINA, JACQUELINE | ADDRESS ON FILE | | | | |
| MOLINA, JESENIA | ADDRESS ON FILE | | | | |
| MOLINA, JESSIE | ADDRESS ON FILE | | | | |
| MOLINA, JUAN ALBERTO | ADDRESS ON FILE | | | | |
| MOLINA, JULIO ANTONIO | ADDRESS ON FILE | | | | |
| MOLINA, LEXIS | ADDRESS ON FILE | | | | |
| MOLINA, LUZ | ADDRESS ON FILE | | | | |
| MOLINA, LYNDSEY NICOLE | ADDRESS ON FILE | | | | |
| MOLINA, MAIRA ALEJANDRA | ADDRESS ON FILE | | | | |
| MOLINA, MARCOS | ADDRESS ON FILE | | | | |
| MOLINA, MARIAH | ADDRESS ON FILE | | | | |
| MOLINA, MARIETA | ADDRESS ON FILE | | | | |
| MOLINA, MELANY MERSEDES | ADDRESS ON FILE | | | | |
| MOLINA, MELINDA | ADDRESS ON FILE | | | | |
| MOLINA, MIRIAM YANNET | ADDRESS ON FILE | | | | |
| MOLINA, ROBIN | ADDRESS ON FILE | | | | |
| MOLINA, SHANNON | ADDRESS ON FILE | | | | |
| MOLINA, STEPHANIE LEEANN | ADDRESS ON FILE | | | | |
| MOLINA, VANESSA | ADDRESS ON FILE | | | | |
| MOLINA, YAZIEL J | ADDRESS ON FILE | | | | |
| MOLINA-CRUZ, MASAYA STAR | ADDRESS ON FILE | | | | |
| MOLINAR, ANGELINE | ADDRESS ON FILE | | | | |
| MOLINARI, PAUL | ADDRESS ON FILE | | | | |
| MOLINARO, NOAH DAVID | ADDRESS ON FILE | | | | |
| MOLINAS, LESLIE LEARON | ADDRESS ON FILE | | | | |
| MOLISANI, MICHAEL E | ADDRESS ON FILE | | | | |
| MOLITOR, LAURA A | ADDRESS ON FILE | | | | |
| MOLL, JULIE ANN | ADDRESS ON FILE | | | | |
| MOLLENHAUER, SUSAN | ADDRESS ON FILE | | | | |
| MOLLER, ANA CLAIRE | ADDRESS ON FILE | | | | |
| MOLLER, CHRISTIAN | ADDRESS ON FILE | | | | |
| MOLLER, SHERRY | ADDRESS ON FILE | | | | |
| MOLLERSTROM, JILLIAN ASHLYN | ADDRESS ON FILE | | | | |
| MOLLIN, PATRICIA | ADDRESS ON FILE | | | | |
| MOLLOHAN, CHRISTIAN MARIE | ADDRESS ON FILE | | | | |
| MOLLOY, ANDREW W | ADDRESS ON FILE | | | | |
| MOLLY, DEAN | ADDRESS ON FILE | | | | |
| MOLLY, SPENCER JAMES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MOLNAR, ALICE | ADDRESS ON FILE | | | | |
| MOLNAR, ANDREW T | ADDRESS ON FILE | | | | |
| MOLNAR, JOEY SCOTT | ADDRESS ON FILE | | | | |
| MOLNAR, MICHAEL D | ADDRESS ON FILE | | | | |
| MOLONEY, JACK | ADDRESS ON FILE | | | | |
| MOLTZ, TALON | ADDRESS ON FILE | | | | |
| MOLYNEAUX, GARRICK | ADDRESS ON FILE | | | | |
| MOLYNEAUX, KADISHA D | ADDRESS ON FILE | | | | |
| MOLYNEUX, COLEENA M | ADDRESS ON FILE | | | | |
| MOM BOMB | MADIROCK INC, 4 PROSPECT STREET | SHREWSBURY | MA | 01545 | |
| MOMEMTUM EXCELLENCE INC | 583 E TOWN ST STE C | COLUMBUS | OH | 43215 | |
| MOMENTUM FURNISHINGS LLC | 14941-9055 NEWPORT DR | WESTFIELD | IN | 46074-9055 | |
| MOMIN, AAREZ ALI | ADDRESS ON FILE | | | | |
| MOMPREMIER, BRIAN RENOL | ADDRESS ON FILE | | | | |
| MOMPREMIER, JAYDEN ABDON | ADDRESS ON FILE | | | | |
| MOMPREMIER, STEVE | ADDRESS ON FILE | | | | |
| MOMSEN, LEAH ELIZABETH | ADDRESS ON FILE | | | | |
| MON AMI KM LLC | 23 N WABASH AVE | CHICAGO | IL | 60602-4717 | |
| MONAGHAN, SEAN | ADDRESS ON FILE | | | | |
| MONAHAN, LAWREN ROGER | ADDRESS ON FILE | | | | |
| MONARCH APPAREL GROUP, INC. | MONARCH APPAREL GROUP, INC., 309 E. 8TH STREET, STE 200B | LOS ANGELES | CA | 90014 | |
| MONARCH CAPITAL CORPORATION | PO BOX 2780 | FARMINGTON HILLS | MI | 48334 | |
| MONARCH SPECIALTIES | 4155 AUTOROUTE CHOMEDEY | LAVAL | QC | H7P 0A8 | CANADA |
| MONARCH, SHAWNA | ADDRESS ON FILE | | | | |
| MONAREZ, ALFRED | ADDRESS ON FILE | | | | |
| MONARK, LLC | MONARK, LLC, 11 ELKINS ROAD | EAST BRUNSWICK | NJ | 08816 | |
| MONASH TTH INVESTMENTS, LLC | 10103 IRON RIVER DRIVE | HOUSTON | TX | 77064-5142 | |
| MONAY DE HARO, GARY | ADDRESS ON FILE | | | | |
| MONCADA, JANNET | ADDRESS ON FILE | | | | |
| MONCEAUX, COLE | ADDRESS ON FILE | | | | |
| MONCHE, JESSICA | ADDRESS ON FILE | | | | |
| MONCIL, MARLENE A | ADDRESS ON FILE | | | | |
| MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT, P. O. DRAWER 36 | FOUNTAIN INN | SC | 29644 | |
| MONCKS CORNER WATERWORKS | P.O. BOX 266 | MONCKS CORNER | SC | 29461 | |
| MONCREE, SHEADON LITARA | ADDRESS ON FILE | | | | |
| MONCRIEF, DAJAE NICOLE | ADDRESS ON FILE | | | | |
| MONCRIEF, JAMELL | ADDRESS ON FILE | | | | |
| MONCRIEF, LATISHA | ADDRESS ON FILE | | | | |
| MONCRIEF, RODNEY B | ADDRESS ON FILE | | | | |
| MONCRIEF, SUSAN | ADDRESS ON FILE | | | | |
| MONCRIEF, TONYA | ADDRESS ON FILE | | | | |
| MONCRIEFFE, LEANN NINA | ADDRESS ON FILE | | | | |
| MONCURE, ALEXIS | ADDRESS ON FILE | | | | |
| MONCURE, ELIJAH | ADDRESS ON FILE | | | | |
| MONCUS, MICHELLE DEON | ADDRESS ON FILE | | | | |
| MONDAY, DEANDRE ISIAH | ADDRESS ON FILE | | | | |
| MONDAY, MERLE | ADDRESS ON FILE | | | | |
| MONDEAU, JOSEPH | ADDRESS ON FILE | | | | |
| MONDELEZ GLOBAL LLC-CADBURY ADAMS | MONDELEZ GLOBAL LLC-CADBURY ADAMS, PO BOX 849955 | DALLAS | TX | 75284-9955 | |
| MONDELEZ LIQUIDATIONS | 2588 NETWORK PLACE | CHICAGO | IL | 60673-1259 | |
| MONDELLO, MICHAEL | ADDRESS ON FILE | | | | |
| MONDEREWICZ, BRENDA | ADDRESS ON FILE | | | | |
| MONDESIR, ANNE | ADDRESS ON FILE | | | | |
| MONDOUX, PAULA | ADDRESS ON FILE | | | | |
| MONDRAGON VELASCO, MARIELA | ADDRESS ON FILE | | | | |
| MONDRAGON, ABRAHAM | ADDRESS ON FILE | | | | |
| MONDRAGON, ALEXANDRIA LARISA | ADDRESS ON FILE | | | | |
| MONDRAGON, ALEXIS MIGUEL | ADDRESS ON FILE | | | | |
| MONDRAGON, BRIAN G | ADDRESS ON FILE | | | | |
| MONDRAGON, BROOKE ALIYAH | ADDRESS ON FILE | | | | |
| MONDRAGON, DANIEL | ADDRESS ON FILE | | | | |
| MONDRAGON, ENELIT V | ADDRESS ON FILE | | | | |
| MONDRAGON, GISELLE AYLIN | ADDRESS ON FILE | | | | |
| MONDRAGON, JOSE BENITO | ADDRESS ON FILE | | | | |
| MONDRAGON, LEYLAH BELEN | ADDRESS ON FILE | | | | |
| MONDRELLA, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| MONDS, NATHAN M | ADDRESS ON FILE | | | | |
| MONEGAN, DESTINY | ADDRESS ON FILE | | | | |
| MONEGHAN, CHRISTIAN ARNELL | ADDRESS ON FILE | | | | |
| MONELL, YAMILLETT K | ADDRESS ON FILE | | | | |
| MONETATHCHI, JOEY | ADDRESS ON FILE | | | | |
| MONETTE, CARLOS | ADDRESS ON FILE | | | | |
| MONETTE, THERESA ANNE | ADDRESS ON FILE | | | | |
| MONEY SERVICES INC | PO BOX 54886 | OKLAHOMA CITY | OK | 73154-1886 | |
| MONEY-MEDIA INC | 330 HUDSON ST 7TH FLOOR | NEW YORK | NY | 10013 | |
| MONEZ, MICHAEL LOUIS | ADDRESS ON FILE | | | | |
| MONFORT, JASON | ADDRESS ON FILE | | | | |
| MONGE & ASSOCIATES | 8205 DUNWOODY PLACE BLDG 19 | ATLANTA | GA | 30350 | |
| MONGE HERNANDEZ, JOSSELIN ISAMAR | ADDRESS ON FILE | | | | |
| MONGE, DANIELA | ADDRESS ON FILE | | | | |
| MONGE, ERBIN | ADDRESS ON FILE | | | | |
| MONGE, GRISELIZ | ADDRESS ON FILE | | | | |
| MONGE, MATTHEW | ADDRESS ON FILE | | | | |
| MONGE, WILFREDO | ADDRESS ON FILE | | | | |
| MONGEON, JON | ADDRESS ON FILE | | | | |
| MONGER, HANNAH CAITLYN | ADDRESS ON FILE | | | | |
| MONGER, LA FAY | ADDRESS ON FILE | | | | |
| MONGER, NICHOLAS | ADDRESS ON FILE | | | | |
| MONGIOI, MICHAEL | ADDRESS ON FILE | | | | |
| MONGOLD, GARY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MONGOLD, SPENCER WAYNE | ADDRESS ON FILE | | | | |
| MONHOLLEN, KAITLYNN MICHELLE | ADDRESS ON FILE | | | | |
| MONICA, DRYE | ADDRESS ON FILE | | | | |
| MONICA, ELIJA | ADDRESS ON FILE | | | | |
| MONICA, KAREN | ADDRESS ON FILE | | | | |
| MONICA, MONTANA | ADDRESS ON FILE | | | | |
| MONICA, RADMAN | ADDRESS ON FILE | | | | |
| MONICA, RAMOS | ADDRESS ON FILE | | | | |
| MONICA, RICHARDSON | ADDRESS ON FILE | | | | |
| MONIECA, MORGAN | ADDRESS ON FILE | | | | |
| MONIER WINSTANLEY, PIERRE | ADDRESS ON FILE | | | | |
| MONIQUE, FECHTMAN | ADDRESS ON FILE | | | | |
| MONIQUE, HARRIS | ADDRESS ON FILE | | | | |
| MONIQUE, KING | ADDRESS ON FILE | | | | |
| MONIQUE, RANDALL | ADDRESS ON FILE | | | | |
| MONIZ, JESSIKA | ADDRESS ON FILE | | | | |
| MONIZ, LAUREN | ADDRESS ON FILE | | | | |
| MONJARAS, JAQUELINE AGUILERA | ADDRESS ON FILE | | | | |
| MONJE VEGA, VILMA R | ADDRESS ON FILE | | | | |
| MONJE, RAMIRO | ADDRESS ON FILE | | | | |
| MONK, BARRY K | ADDRESS ON FILE | | | | |
| MONK, CHYENNE S | ADDRESS ON FILE | | | | |
| MONK, CRYSTAL D | ADDRESS ON FILE | | | | |
| MONK, DAVID | ADDRESS ON FILE | | | | |
| MONK, SANDRA K | ADDRESS ON FILE | | | | |
| MONK, TIANA NICOLE | ADDRESS ON FILE | | | | |
| MONLUX, GAGE | ADDRESS ON FILE | | | | |
| MONMOUTH CO SHERIFF | 2500 KOZLOSKI RD | FREEHOLD | NJ | 07728-4424 | |
| MONNIER, JENNIFER J. | ADDRESS ON FILE | | | | |
| MONONGALIA COUNTY HEALTH DEPT | 453 VAN VOORHIS RD | MORGANTOWN | WV | 26505-1200 | |
| MONONGALIA COUNTY TAX COLLECTOR | 243 HIGH ST, RM 300 TAX OFFICE | MORGANTOWN | WV | 26505-5492 | |
| MONOPOLI, ELIZABETH | ADDRESS ON FILE | | | | |
| MONOPRICE INC | C/O JANET CHAU, PO BOX 740417 | LOS ANGELES | CA | 90074-0417 | |
| MONPOWER/MONONGAHELA POWER | PO BOX 3615 | AKRON | OH | 44309-3615 | |
| MONREAL, ISABEL | ADDRESS ON FILE | | | | |
| MONREAL, LESLIE I | ADDRESS ON FILE | | | | |
| MONREAL, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| MONROE CHARTER TOWNSHIP | 4925 E DUNBAR RD | MONROE | MI | 48161-9743 | |
| MONROE CITY TAX COLLECTOR | PO BOX 69 | MONROE | NC | 28111 | |
| MONROE CITYMARSHALS OFFICE | 600 CALYPSO ST | MONROE | LA | 71202-7500 | |
| MONROE CO SHERIFF CIVIL BUREAU | PUBLIC SAFETY BLDG, 130 S PLYMOUTH AVE 5TH FL | ROCHESTER | NY | 14614-1408 | |
| MONROE COUNTY HEALTH DEPT | 119 W 7TH ST | BLOOMINGTON | IN | 47404-3989 | |
| MONROE COUNTY SHERIFF | 130 PLYMOUTH AVE S STE 100 | ROCHESTER | NY | 14614-2298 | |
| MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE ROOM 204 | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY TREASURER | PO BOX 2028 | BLOOMINGTON | IN | 47402-2028 | |
| MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | ROCHESTER | NY | 14610-0999 | |
| MONROE NEWS | MONROE PUBLISHING COMPANY, PO BOX 631211 | CINCINNATI | OH | 45263-1211 | |
| MONROE, ABBIGAYLE JEWEL | ADDRESS ON FILE | | | | |
| MONROE, AMANDA DEBORAH | ADDRESS ON FILE | | | | |
| MONROE, AZARIA B | ADDRESS ON FILE | | | | |
| MONROE, CHRISTINA | ADDRESS ON FILE | | | | |
| MONROE, DEVANTE | ADDRESS ON FILE | | | | |
| MONROE, EMMA ROSE | ADDRESS ON FILE | | | | |
| MONROE, ERICA | ADDRESS ON FILE | | | | |
| MONROE, GAVIN | ADDRESS ON FILE | | | | |
| MONROE, GERALD JAMES | ADDRESS ON FILE | | | | |
| MONROE, HARRISON | ADDRESS ON FILE | | | | |
| MONROE, JADE L | ADDRESS ON FILE | | | | |
| MONROE, JAMES T | ADDRESS ON FILE | | | | |
| MONROE, JASMINE RENEE | ADDRESS ON FILE | | | | |
| MONROE, JEREMIAH VICTOR | ADDRESS ON FILE | | | | |
| MONROE, JOHN | ADDRESS ON FILE | | | | |
| MONROE, MARK H | ADDRESS ON FILE | | | | |
| MONROE, MATHIS TYRESE | ADDRESS ON FILE | | | | |
| MONROE, MATT | ADDRESS ON FILE | | | | |
| MONROE, MATT | ADDRESS ON FILE | | | | |
| MONROE, MICHAEL | ADDRESS ON FILE | | | | |
| MONROE, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| MONROE, OLIVIA | ADDRESS ON FILE | | | | |
| MONROE, ONNAH L | ADDRESS ON FILE | | | | |
| MONROE, PORSCHE | ADDRESS ON FILE | | | | |
| MONROE, SHERWOOD L | ADDRESS ON FILE | | | | |
| MONROE, SUSAN A. | ADDRESS ON FILE | | | | |
| MONROE, THINIKKI Q. | ADDRESS ON FILE | | | | |
| MONROE, VICTORIA BLAIR | ADDRESS ON FILE | | | | |
| MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | HERMITAGE | PA | 16148-0922 | |
| MONROE-WILSON, KRISTA | ADDRESS ON FILE | | | | |
| MONROY RAMIREZ, YARELI | ADDRESS ON FILE | | | | |
| MONROY, JOSE LUIS | ADDRESS ON FILE | | | | |
| MONRREAL, JOSE ARMANDO | ADDRESS ON FILE | | | | |
| MONSALVE, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| MONSIBAIS, DORA | ADDRESS ON FILE | | | | |
| MONSON, SCOTT ALLEN | ADDRESS ON FILE | | | | |
| MONSON, ZACHARY DUANE | ADDRESS ON FILE | | | | |
| MONSTER ENERGY COMPANY | MONSTER ENERGY COMPANY, 1 MONSTER WAY | CORONA | CA | 92879 | |
| MONTAGNA, CLEMENTINA | ADDRESS ON FILE | | | | |
| MONTAGUE, EMILY | ADDRESS ON FILE | | | | |
| MONTAGUE, JERRY | ADDRESS ON FILE | | | | |
| MONTAGUE, MACKADA | ADDRESS ON FILE | | | | |
| MONTALBAN, CRUZ | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MONTALBANO, MICHAEL A | ADDRESS ON FILE | | | | |
| MONTALBO, JONEL M | ADDRESS ON FILE | | | | |
| MONTALITA, BURCH | ADDRESS ON FILE | | | | |
| MONTALVAN, ERIKA A | ADDRESS ON FILE | | | | |
| MONTALVO, ANGEL L | ADDRESS ON FILE | | | | |
| MONTALVO, BRIANA ASHANTI | ADDRESS ON FILE | | | | |
| MONTALVO, CARMEN M | ADDRESS ON FILE | | | | |
| MONTALVO, JOSEPH IVAN | ADDRESS ON FILE | | | | |
| MONTALVO, LEOBARDO | ADDRESS ON FILE | | | | |
| MONTALVO, MAYRA | ADDRESS ON FILE | | | | |
| MONTALVO, VENESSA | ADDRESS ON FILE | | | | |
| MONTANA AG - SMITH, MARY | ADDRESS ON FILE | | | | |
| MONTANA CSED | PO BOX 8001 | HELENA | MT | 59604-8001 | |
| MONTANA DEPARTMENT OF AGRTE | PO BOX 200201 | HELENA | MT | 59620-0201 | |
| MONTANA DEPARTMENT OF REVENUE | 340 NORTH LAST CHANCE GULCH | HELENA | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, PO BOX 5805 | HELENA | MT | 59604-5805 | |
| MONTANA DEPT OF REVENUE | PO BOX 6309 | HELENA | MT | 59604-6309 | |
| MONTANA, ANITALOUISE | ADDRESS ON FILE | | | | |
| MONTANA, MONICA | ADDRESS ON FILE | | | | |
| MONTANA, MONICA L | ADDRESS ON FILE | | | | |
| MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | BISMARCK | ND | 58506-5600 | |
| MONTANARO, JESSICA | ADDRESS ON FILE | | | | |
| MONTANARO-SILVIA, CHRISTY A | ADDRESS ON FILE | | | | |
| MONTANES, ELIZABETH | ADDRESS ON FILE | | | | |
| MONTANEZ, ALEX | ADDRESS ON FILE | | | | |
| MONTANEZ, ANTHONY | ADDRESS ON FILE | | | | |
| MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | |
| MONTANEZ, EMILY NICOLE | ADDRESS ON FILE | | | | |
| MONTANEZ, GLORIA SUSANA | ADDRESS ON FILE | | | | |
| MONTANEZ, JOSE A | ADDRESS ON FILE | | | | |
| MONTANEZ, XEVER DANIEL | ADDRESS ON FILE | | | | |
| MONTANO, ANTHONY | ADDRESS ON FILE | | | | |
| MONTANO, DARAIMI | ADDRESS ON FILE | | | | |
| MONTANO, FRANCIS HERNANDEZ | ADDRESS ON FILE | | | | |
| MONTANO, GLADYS | ADDRESS ON FILE | | | | |
| MONTANO, JESSICA JOANN | ADDRESS ON FILE | | | | |
| MONTANO, MARIA EUGENIA | ADDRESS ON FILE | | | | |
| MONTANO, RALPH | ADDRESS ON FILE | | | | |
| MONTANO, WILLIAM P | ADDRESS ON FILE | | | | |
| MONTANO, ZACHARY LOGAN | ADDRESS ON FILE | | | | |
| MONTASSER, GARY A. | ADDRESS ON FILE | | | | |
| MONTAZERI, ALI JOHN | ADDRESS ON FILE | | | | |
| MONTBRIAND, BAILEY SPENCER | ADDRESS ON FILE | | | | |
| MONTE, MICHAELA | ADDRESS ON FILE | | | | |
| MONTEALTO, JOSHUA | ADDRESS ON FILE | | | | |
| MONTEBELLO POLICE DEPARTMENT-ALARM | PO BOX 6112 | CONCORD | CA | 94524 | |
| MONTECILLO, MARIA JASMIN | ADDRESS ON FILE | | | | |
| MONTECINO, CONNY | ADDRESS ON FILE | | | | |
| MONTEE, VICTORIA MICHELLE | ADDRESS ON FILE | | | | |
| MONTEFUSCO, KAREN A | ADDRESS ON FILE | | | | |
| MONTEIRO, ADRIANO MANUEL | ADDRESS ON FILE | | | | |
| MONTEIRO, MANUEL | ADDRESS ON FILE | | | | |
| MONTEIRO, TAMI P | ADDRESS ON FILE | | | | |
| MONTEITH, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| MONTEJANO, JULIANA | ADDRESS ON FILE | | | | |
| MONTELEONE, ANGELINA | ADDRESS ON FILE | | | | |
| MONTELEONE, THOMAS | ADDRESS ON FILE | | | | |
| MONTELONGO, GLORIA A | ADDRESS ON FILE | | | | |
| MONTELONGO, JORDAN | ADDRESS ON FILE | | | | |
| MONTELONGO, TASHA ELIZABETH | ADDRESS ON FILE | | | | |
| MONTELONGO-RUIZ, MAXI | ADDRESS ON FILE | | | | |
| MONTEMAYOR, CARLOS P | ADDRESS ON FILE | | | | |
| MONTEMAYOR, DIANA | ADDRESS ON FILE | | | | |
| MONTEMAYOR, MERCEDEZ | ADDRESS ON FILE | | | | |
| MONTEMAYOR, RENE RAUL | ADDRESS ON FILE | | | | |
| MONTEMAYOR, ROBERTO ELIUD | ADDRESS ON FILE | | | | |
| MONTENEGRO, JAIRO MAYORGA | ADDRESS ON FILE | | | | |
| MONTENEGRO, JEFFERSON | ADDRESS ON FILE | | | | |
| MONTENEGRO, JUAN | ADDRESS ON FILE | | | | |
| MONTENEGRO, RICKY | ADDRESS ON FILE | | | | |
| MONTENEGRO, VERONICA | ADDRESS ON FILE | | | | |
| MONTEREY CO HEALTH DEPT | ENVIRO HEALTH, 1270 NATIVIDAD ROAD | SALINAS | CA | 93906 | |
| MONTEREY CO SHERIFFS OFFICE | CIVIL UNIT, 1414 NATIVIDAD ROAD | SALINAS | CA | 93906-3102 | |
| MONTEREY COUNTY HEALTH DEPT | 1270 NATIVIDAD RD RM 42 | SALINAS | CA | 93906-3198 | |
| MONTEREY COUNTY HEALTH DEPT | C/O CONSUMER PROTECTION HEALTH SVC, 1200 AQUAJITO RD | MONTEREY | CA | 93940-4887 | |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 6005 | WHITTIER | CA | 90607 | |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | SALINAS | CA | 93902-0891 | |
| MONTEREY COUNTY TREASURER | PO BOX 891 | SALINAS | CA | 93902-0891 | |
| MONTEREY ONE WATER | PO BOX 980970 | WEST SACRAMENTO | CA | 95798-0970 | |
| MONTERIO, BROOKS | ADDRESS ON FILE | | | | |
| MONTERIO, TANDERLARA | ADDRESS ON FILE | | | | |
| MONTERO CANDELARIO, WEIMY RACHEL | ADDRESS ON FILE | | | | |
| MONTERO, ALBERTO | ADDRESS ON FILE | | | | |
| MONTERO, YANIRA | ADDRESS ON FILE | | | | |
| MONTEROSSO, WANDA G | ADDRESS ON FILE | | | | |
| MONTERROSA, MELANY MERCEDES | ADDRESS ON FILE | | | | |
| MONTERROSAS-VAZQUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| MONTERRUBIO, MIRIAM | ADDRESS ON FILE | | | | |
| MONTES CLEMENTE, EVELYN ARLETTE | ADDRESS ON FILE | | | | |
| MONTES CLEMENTE, HABIMAEL JECEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MONTES DE OCA, MERCEDES | ADDRESS ON FILE | | | | |
| MONTES, ALEJANDRO I | ADDRESS ON FILE | | | | |
| MONTES, ALEXIS CARINA | ADDRESS ON FILE | | | | |
| MONTES, ALI | ADDRESS ON FILE | | | | |
| MONTES, ALONDRA NAOMILEE | ADDRESS ON FILE | | | | |
| MONTES, BRANDON ANDRES | ADDRESS ON FILE | | | | |
| MONTES, CHRISTINA | ADDRESS ON FILE | | | | |
| MONTES, CRISTAL | ADDRESS ON FILE | | | | |
| MONTES, DANIEL | ADDRESS ON FILE | | | | |
| MONTES, EDELMIRA | ADDRESS ON FILE | | | | |
| MONTES, EDGAR U | ADDRESS ON FILE | | | | |
| MONTES, ESMERALDA | ADDRESS ON FILE | | | | |
| MONTES, FRANCISCO TROY | ADDRESS ON FILE | | | | |
| MONTES, HANNAH | ADDRESS ON FILE | | | | |
| MONTES, HAZEL MARIE | ADDRESS ON FILE | | | | |
| MONTES, JENNIFER N | ADDRESS ON FILE | | | | |
| MONTES, JESSICA D | ADDRESS ON FILE | | | | |
| MONTES, JONATHAN MICHEAL | ADDRESS ON FILE | | | | |
| MONTES, KAYLA FAITH | ADDRESS ON FILE | | | | |
| MONTES, MELISSA | ADDRESS ON FILE | | | | |
| MONTES, MICHAYLA ANGELINA | ADDRESS ON FILE | | | | |
| MONTES, SUSANA I | ADDRESS ON FILE | | | | |
| MONTES, VICTOR | ADDRESS ON FILE | | | | |
| MONTESDEOCA, PATRICIA L | ADDRESS ON FILE | | | | |
| MONTESINOS, ANDRIK | ADDRESS ON FILE | | | | |
| MONTESINOS, MIRANDA | ADDRESS ON FILE | | | | |
| MONTEZ, ALBERTO | ADDRESS ON FILE | | | | |
| MONTEZ, JASMINE | ADDRESS ON FILE | | | | |
| MONTEZ, MAGDALENA BELEN | ADDRESS ON FILE | | | | |
| MONTEZ, SARA ELENA | ADDRESS ON FILE | | | | |
| MONTEZ, XAVIER | ADDRESS ON FILE | | | | |
| MONTFORD, KAREN | ADDRESS ON FILE | | | | |
| MONTGMERY, SKY LYNN | ADDRESS ON FILE | | | | |
| MONTGOMERE, TORI | ADDRESS ON FILE | | | | |
| MONTGOMERY ACQUISITION LP | C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2 | EATONTOWN | NJ | 07724-3317 | |
| MONTGOMERY ACQUISITION LP | WRG USA INC, 8 INDUSTRIAL WAY EAST | EATONTOWN | NJ | 07724-3317 | |
| MONTGOMERY ADVERTISER | GANNETT RIVER STATES PUBLISHING COM, PO BOX 677580 | DALLAS | TX | 75267-7580 | |
| MONTGOMERY AREA CHAMBER OF COM | PO BOX 79 | MONTGOMERY | AL | 36101-0079 | |
| MONTGOMERY CO COMMON PLEAS CRT | 41 N PERRY ST RM 104 | DAYTON | OH | 45422-2000 | |
| MONTGOMERY CO COURT AREA 2 | 6111 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424-2951 | |
| MONTGOMERY CO DISTRICT CT | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| MONTGOMERY CO MUNICIPAL | COURT/WESTERN DIV, 195 S CLAYTON RD | NEW LEBANON | OH | 45345-9601 | |
| MONTGOMERY CO SHERIFF | 1 COURT ST STE 4 | MOUNT STERLING | KY | 40353-1363 | |
| MONTGOMERY CO SHERIFFS | OFFICE CIVIL DIVISION, PO BOX 432 | FULTONVILLE | NY | 12072-0432 | |
| MONTGOMERY CO TREASURER | 451 W 3RD ST | DAYTON | OH | 45422-0002 | |
| MONTGOMERY COUNTY | 101 MONROE ST FL 5TH | ROCKVILLE | MD | 20850-2580 | |
| MONTGOMERY COUNTY | 2425 REEDIE DR 9TH FLOOR | WHEATON | MD | 20902-4676 | |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER, PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | |
| MONTGOMERY COUNTY ALARM DETAIL | PO BOX 2178 | CONROE | TX | 77305-2178 | |
| MONTGOMERY COUNTY CLERK | MARK TURNBALL, PO BOX 959 | CONROE | TX | 77305-0959 | |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPT, PO BOX 4779 | MONTGOMERY | AL | 36103-4779 | |
| MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728, WATER SERVICES | CINCINNATI | OH | 45264-5728 | |
| MONTGOMERY COUNTY HEALTH DEPARTMENT | 364 KING STREET | POTTSTOWN | PA | 19464-5641 | |
| MONTGOMERY COUNTY HEALTH DEPT | 102 YOURK RD SUITE 401 | WILLOW GROVE | PA | 19090-3222 | |
| MONTGOMERY COUNTY HEALTH DEPT | 117 CIVIC CTR | MT STERLING | KY | 40353-1478 | |
| MONTGOMERY COUNTY HEALTH DEPT | 1580 CONSTITUTION ROW STE G | CRAWFORDSVILLE | IN | 47933-7613 | |
| MONTGOMERY COUNTY HEALTH DEPT | 3060 MOBILE HWY | MONTGOMERY | AL | 36108-4027 | |
| MONTGOMERY COUNTY HEALTH DEPT | FOOD PERMITS, 501 N THOMPSON ST STE 100 | CONROE | TX | 77301-2893 | |
| MONTGOMERY COUNTY HEALTH DISTR | 117 S MAIN ST | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY MARYLAND | DEPT OF ENVIRO PROTECTION, 2425 REEDIE DRIVE 4TH FL | WHEATON | MD | 20902 | |
| MONTGOMERY COUNTY MARYLAND | PO BOX 824860 | PHILADELPHIA | PA | 19182-4860 | |
| MONTGOMERY COUNTY MUD #19 | CITY COLLECTOR, 11111 KATY FREEWAY # 725 | HOUSTON | TX | 77079-2197 | |
| MONTGOMERY COUNTY MUNICIPAL | COURT EASTERN DIVISION, 6111 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424-2951 | |
| MONTGOMERY COUNTY PROBATE JUDGE | PO BOX 223 | MONTGOMERY | AL | 36101-0223 | |
| MONTGOMERY COUNTY REVENUE COMM | PERSONAL PROPERTY TAX, PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | |
| MONTGOMERY COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION PROGRAM, PO BOX 141568 | IRVING | TX | 75014 | |
| MONTGOMERY COUNTY SHERRIF'S OFFICE | C/O CIVIL DIVISION, PO BOX 432 | FULTONVILLE | NY | 12072-0432 | |
| MONTGOMERY COUNTY TAX ASSESSOR | 400 SAN JACINTO STREET | CONROE | TX | 77301-2823 | |
| MONTGOMERY COUNTY TAX ASSESSOR | COLLECTOR, 400 SAN JACINTO STREET | CONROE | TX | 77301-2823 | |
| MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO ST | CONROE | TX | 77301-2823 | |
| MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 824860 | PHILADELPHIA | PA | 19182-4860 | |
| MONTGOMERY COUNTY TREASURE | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | |
| MONTGOMERY COUNTY TREASURER | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | |
| MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN, STE 101B | CLARKSVILLE | TN | 37040-3813 | |
| MONTGOMERY LOCK & KEY | 131 EASTDALE RD S | MONTGOMERY | AL | 36117-2036 | |
| MONTGOMERY SQUARE SHOPPING CENTER L | BROEMAN FAMILY TWO LLC, PO BOX 721710 | NEWPORT | KY | 41072-1710 | |
| MONTGOMERY SUPERIOR COURT 2 | SMALL CLAIMS, 100 E MAIN ST RM 302 | CRAWFORDSVILLE | IN | 47933-1709 | |
| MONTGOMERY VILLAGE LLC | PO BOX 69557 | BALTIMORE | MD | 21264-9557 | |
| MONTGOMERY WATER WORKS | PO BOX 830692 | BIRMINGHAM | AL | 35283-0692 | |
| MONTGOMERY, ALANAH | ADDRESS ON FILE | | | | |
| MONTGOMERY, AMBERLEE | ADDRESS ON FILE | | | | |
| MONTGOMERY, AUTUMN BROOK | ADDRESS ON FILE | | | | |
| MONTGOMERY, AYANA | ADDRESS ON FILE | | | | |
| MONTGOMERY, BRANDY A | ADDRESS ON FILE | | | | |
| MONTGOMERY, BRETT JILLSON | ADDRESS ON FILE | | | | |
| MONTGOMERY, BRITTANY | ADDRESS ON FILE | | | | |
| MONTGOMERY, BRITTNEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MONTGOMERY, CHARLES | ADDRESS ON FILE | | | | |
| MONTGOMERY, CHARLES SYLVESTER | ADDRESS ON FILE | | | | |
| MONTGOMERY, CHRISTIAN ELIJAH | ADDRESS ON FILE | | | | |
| MONTGOMERY, CODY DILLON | ADDRESS ON FILE | | | | |
| MONTGOMERY, DANIELLE | ADDRESS ON FILE | | | | |
| MONTGOMERY, DARIUS | ADDRESS ON FILE | | | | |
| MONTGOMERY, DARRING | ADDRESS ON FILE | | | | |
| MONTGOMERY, DATRAYVION JAQUE UNIQUE | ADDRESS ON FILE | | | | |
| MONTGOMERY, GWYNE ANTHONY | ADDRESS ON FILE | | | | |
| MONTGOMERY, HOLLY E | ADDRESS ON FILE | | | | |
| MONTGOMERY, JACOB | ADDRESS ON FILE | | | | |
| MONTGOMERY, JASON LEMAR | ADDRESS ON FILE | | | | |
| MONTGOMERY, JAY EDWARD | ADDRESS ON FILE | | | | |
| MONTGOMERY, JAYDEN | ADDRESS ON FILE | | | | |
| MONTGOMERY, JEREMIAH ALLEN | ADDRESS ON FILE | | | | |
| MONTGOMERY, JUSTIN A | ADDRESS ON FILE | | | | |
| MONTGOMERY, KEVIN LAVON | ADDRESS ON FILE | | | | |
| MONTGOMERY, KHALIL | ADDRESS ON FILE | | | | |
| MONTGOMERY, LAUREN A | ADDRESS ON FILE | | | | |
| MONTGOMERY, LAUREN ALEXA | ADDRESS ON FILE | | | | |
| MONTGOMERY, LISA | ADDRESS ON FILE | | | | |
| MONTGOMERY, MADISON LYNN | ADDRESS ON FILE | | | | |
| MONTGOMERY, MARIA | ADDRESS ON FILE | | | | |
| MONTGOMERY, MARY JANE | ADDRESS ON FILE | | | | |
| MONTGOMERY, MASON COLE | ADDRESS ON FILE | | | | |
| MONTGOMERY, ODESSA | ADDRESS ON FILE | | | | |
| MONTGOMERY, SAMUEL DENNIS | ADDRESS ON FILE | | | | |
| MONTGOMERY, SHAQUOIA | ADDRESS ON FILE | | | | |
| MONTGOMERY, SUMMER | ADDRESS ON FILE | | | | |
| MONTGOMERY, TYRAN | ADDRESS ON FILE | | | | |
| MONTGOMERY, TYRONE | ADDRESS ON FILE | | | | |
| MONTGOMERYGADISON, TREMAYATASHARA LYNN | ADDRESS ON FILE | | | | |
| MONTICONE, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| MONTIEL, CHRISTOPHER MAX | ADDRESS ON FILE | | | | |
| MONTIEL, MARLIN | ADDRESS ON FILE | | | | |
| MONTNEY, PATRICIA SHERIDAN | ADDRESS ON FILE | | | | |
| MONTNEY, STEPHEN E | ADDRESS ON FILE | | | | |
| MONTO, BRIANNA | ADDRESS ON FILE | | | | |
| MONTOOTH, JOSHUA | ADDRESS ON FILE | | | | |
| MONTORO, MARK | ADDRESS ON FILE | | | | |
| MONTOUR, ADRIAN K | ADDRESS ON FILE | | | | |
| MONTOYA, ALEXANDRIA LYNN MARIE | ADDRESS ON FILE | | | | |
| MONTOYA, ALICIA RENEE | ADDRESS ON FILE | | | | |
| MONTOYA, ANTHONY | ADDRESS ON FILE | | | | |
| MONTOYA, ANTHONY | ADDRESS ON FILE | | | | |
| MONTOYA, ARTURO | ADDRESS ON FILE | | | | |
| MONTOYA, CHRISTINA | ADDRESS ON FILE | | | | |
| MONTOYA, CRISTINA | ADDRESS ON FILE | | | | |
| MONTOYA, CRISTINA | ADDRESS ON FILE | | | | |
| MONTOYA, EVELIN | ADDRESS ON FILE | | | | |
| MONTOYA, HAILEY ELICIA | ADDRESS ON FILE | | | | |
| MONTOYA, IRIS ALEXA | ADDRESS ON FILE | | | | |
| MONTOYA, ISAIAH | ADDRESS ON FILE | | | | |
| MONTOYA, ISMAEL | ADDRESS ON FILE | | | | |
| MONTOYA, JACOB M | ADDRESS ON FILE | | | | |
| MONTOYA, JENHEA | ADDRESS ON FILE | | | | |
| MONTOYA, JESSE F | ADDRESS ON FILE | | | | |
| MONTOYA, JUDITH | ADDRESS ON FILE | | | | |
| MONTOYA, KEVIN | ADDRESS ON FILE | | | | |
| MONTOYA, LUCIA | ADDRESS ON FILE | | | | |
| MONTOYA, MALAKI | ADDRESS ON FILE | | | | |
| MONTOYA, MARGARITA | ADDRESS ON FILE | | | | |
| MONTOYA, MICHAEL S | ADDRESS ON FILE | | | | |
| MONTOYA, NATHAN | ADDRESS ON FILE | | | | |
| MONTOYA, PARSON | ADDRESS ON FILE | | | | |
| MONTOYA, PERLA MARIA | ADDRESS ON FILE | | | | |
| MONTOYA, SAMANTHA ISABELLE | ADDRESS ON FILE | | | | |
| MONTOYA, VALERIE ROSE | ADDRESS ON FILE | | | | |
| MONTOYA, VICTORIA R | ADDRESS ON FILE | | | | |
| MONTOYA, YVETTE | ADDRESS ON FILE | | | | |
| MONTOYA-STILL, SAMANTHA | ADDRESS ON FILE | | | | |
| MONUSZKO JR, KEVIN | ADDRESS ON FILE | | | | |
| MONZON, SHARON | ADDRESS ON FILE | | | | |
| MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C, PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| MOODISPAW, JEANETTE | ADDRESS ON FILE | | | | |
| MOODY DENNISON, PATRICK | ADDRESS ON FILE | | | | |
| MOODY, ALYSSA | ADDRESS ON FILE | | | | |
| MOODY, ASHLEY | ADDRESS ON FILE | | | | |
| MOODY, DYLIN ASHTON | ADDRESS ON FILE | | | | |
| MOODY, EMMANUEL J | ADDRESS ON FILE | | | | |
| MOODY, GABRIEL FINN | ADDRESS ON FILE | | | | |
| MOODY, JACKIE P | ADDRESS ON FILE | | | | |
| MOODY, JAMES | ADDRESS ON FILE | | | | |
| MOODY, JAMIA | ADDRESS ON FILE | | | | |
| MOODY, JEREMIAH AARON | ADDRESS ON FILE | | | | |
| MOODY, JOANN | ADDRESS ON FILE | | | | |
| MOODY, KEITH EMIL | ADDRESS ON FILE | | | | |
| MOODY, LINDA | ADDRESS ON FILE | | | | |
| MOODY, MARGARET L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MOODY, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| MOODY, NINA JUSTINE | ADDRESS ON FILE | | | | |
| MOODY, PAUL LYNN | ADDRESS ON FILE | | | | |
| MOODY, REBECCA CARLA | ADDRESS ON FILE | | | | |
| MOODY, RYAN KYLE | ADDRESS ON FILE | | | | |
| MOODY, SHANTRISE TERRIS | ADDRESS ON FILE | | | | |
| MOODY, THOMAS CHAZDEN | ADDRESS ON FILE | | | | |
| MOODY-O'KELLEY, LAMONT A | ADDRESS ON FILE | | | | |
| MOOKKEN, JOANNA | ADDRESS ON FILE | | | | |
| MOON TOWNSHIP MUNICIPAL AUTHORITY | 1700 BEAVER GRADE RD | MOON TOWNSHIP | PA | 15108 | |
| MOON, ANDREW SUNG YOON | ADDRESS ON FILE | | | | |
| MOON, CHAD | ADDRESS ON FILE | | | | |
| MOON, CHAD | ADDRESS ON FILE | | | | |
| MOON, CHAD E | ADDRESS ON FILE | | | | |
| MOON, EMILY R | ADDRESS ON FILE | | | | |
| MOON, JAMAL | ADDRESS ON FILE | | | | |
| MOON, KAREN LYNN | ADDRESS ON FILE | | | | |
| MOON, KEIONDRA | ADDRESS ON FILE | | | | |
| MOON, MARTIE | ADDRESS ON FILE | | | | |
| MOON, MICHELLE | ADDRESS ON FILE | | | | |
| MOON, NICHOLAS STEVEN | ADDRESS ON FILE | | | | |
| MOON, STORMY | ADDRESS ON FILE | | | | |
| MOONEY, ANDREW | ADDRESS ON FILE | | | | |
| MOONEY, BRAYDEN JOHN | ADDRESS ON FILE | | | | |
| MOONEY, BRITTANY | ADDRESS ON FILE | | | | |
| MOONEY, BRITTANY A | ADDRESS ON FILE | | | | |
| MOONEY, GABRIEL WESELY | ADDRESS ON FILE | | | | |
| MOONEY, GEORGE ROBERT | ADDRESS ON FILE | | | | |
| MOONEY, HEATHER | ADDRESS ON FILE | | | | |
| MOONEY, JEFFREY | ADDRESS ON FILE | | | | |
| MOONEY, KHRISTINA M. | ADDRESS ON FILE | | | | |
| MOONEY, NORMA A | ADDRESS ON FILE | | | | |
| MOONEY, SAMUEL | ADDRESS ON FILE | | | | |
| MOONEY, STEVEN A | ADDRESS ON FILE | | | | |
| MOONEYHAM, JEFF | ADDRESS ON FILE | | | | |
| MOORADIAN, JAKE ROY | ADDRESS ON FILE | | | | |
| MOORD, SUE A | ADDRESS ON FILE | | | | |
| MOORE & VAN ALLEN PLLC | 100 NORTH TYRON STREET STE 4700 | CHARLOTTE | NC | 28202-4003 | |
| MOORE CO. TAX DEPT | PO BOX 580377 | CHARLOTTE | NC | 28258-0377 | |
| MOORE COUNTY | PO BOX 1210 | CARTHAGE | NC | 28327-1210 | |
| MOORE COUNTY TAX COLLECTIONS | PO BOX 428 | CARTHAGE | NC | 28327-0428 | |
| MOORE COUNTY TAX COLLECTOR | PO BOX 1809 | CARTHAGE | NC | 28327-1809 | |
| MOORE COUNTY TAX DEPT | PO BOX 1809 | CARTHAGE | NC | 28327-1809 | |
| MOORE II, DAVID RAY | ADDRESS ON FILE | | | | |
| MOORE II, MARCUS | ADDRESS ON FILE | | | | |
| MOORE III, MELVIN R | ADDRESS ON FILE | | | | |
| MOORE JR., CLAYTON | ADDRESS ON FILE | | | | |
| MOORE LAW GROUP APC | PO BOX 25145 | SANTA ANA | CA | 92799-5145 | |
| MOORE VASQUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| MOORE, ABBIE G | ADDRESS ON FILE | | | | |
| MOORE, ALEXANDRA V | ADDRESS ON FILE | | | | |
| MOORE, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| MOORE, ALLISON | ADDRESS ON FILE | | | | |
| MOORE, AMBER | ADDRESS ON FILE | | | | |
| MOORE, ANEESSA RENE | ADDRESS ON FILE | | | | |
| MOORE, ANGELA | ADDRESS ON FILE | | | | |
| MOORE, ANTHONY J | ADDRESS ON FILE | | | | |
| MOORE, ANTHONY J | ADDRESS ON FILE | | | | |
| MOORE, ANTHONY JAYDEN | ADDRESS ON FILE | | | | |
| MOORE, APRIL | ADDRESS ON FILE | | | | |
| MOORE, ARNOLD DEXTER | ADDRESS ON FILE | | | | |
| MOORE, ASHER M | ADDRESS ON FILE | | | | |
| MOORE, ASHIA MARSHAY | ADDRESS ON FILE | | | | |
| MOORE, ASHLEY | ADDRESS ON FILE | | | | |
| MOORE, AUDRIELL L | ADDRESS ON FILE | | | | |
| MOORE, AUSTIN | ADDRESS ON FILE | | | | |
| MOORE, AYANI | ADDRESS ON FILE | | | | |
| MOORE, AYLEA | ADDRESS ON FILE | | | | |
| MOORE, BAZIL | ADDRESS ON FILE | | | | |
| MOORE, BENJAMIN | ADDRESS ON FILE | | | | |
| MOORE, BENJAMIN J | ADDRESS ON FILE | | | | |
| MOORE, BETH E | ADDRESS ON FILE | | | | |
| MOORE, BRACEY LEIGH | ADDRESS ON FILE | | | | |
| MOORE, BRANDON | ADDRESS ON FILE | | | | |
| MOORE, BRANDY | ADDRESS ON FILE | | | | |
| MOORE, BRANDY LYNN | ADDRESS ON FILE | | | | |
| MOORE, BRIANNA | ADDRESS ON FILE | | | | |
| MOORE, BRIANNA | ADDRESS ON FILE | | | | |
| MOORE, BRITNEY | ADDRESS ON FILE | | | | |
| MOORE, BRITNEY | ADDRESS ON FILE | | | | |
| MOORE, BRITTANY | ADDRESS ON FILE | | | | |
| MOORE, BRITTANY N. | ADDRESS ON FILE | | | | |
| MOORE, BROOKE MARIE | ADDRESS ON FILE | | | | |
| MOORE, BRYAN | ADDRESS ON FILE | | | | |
| MOORE, BUFFY L | ADDRESS ON FILE | | | | |
| MOORE, CAITLYN JAYNE | ADDRESS ON FILE | | | | |
| MOORE, CALVIN | ADDRESS ON FILE | | | | |
| MOORE, CALVIN E | ADDRESS ON FILE | | | | |
| MOORE, CAMERON EUGENE | ADDRESS ON FILE | | | | |
| MOORE, CARL EDWARD | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MOORE, CARLOS | ADDRESS ON FILE | | | | |
| MOORE, CARTRELLA | ADDRESS ON FILE | | | | |
| MOORE, CASSIE PHOENIX | ADDRESS ON FILE | | | | |
| MOORE, CHANDRIUS | ADDRESS ON FILE | | | | |
| MOORE, CHARLES | ADDRESS ON FILE | | | | |
| MOORE, CHARLES PATRICK | ADDRESS ON FILE | | | | |
| MOORE, CHARLIE DOUGLAS | ADDRESS ON FILE | | | | |
| MOORE, CHARLIERAY M | ADDRESS ON FILE | | | | |
| MOORE, CHASE M | ADDRESS ON FILE | | | | |
| MOORE, CHASITY | ADDRESS ON FILE | | | | |
| MOORE, CHRISTINA | ADDRESS ON FILE | | | | |
| MOORE, CHRISTINE | ADDRESS ON FILE | | | | |
| MOORE, CHRISTINE | ADDRESS ON FILE | | | | |
| MOORE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MOORE, CHRISTOPHER ERIC | ADDRESS ON FILE | | | | |
| MOORE, CHRISTOPHER MARQUEL | ADDRESS ON FILE | | | | |
| MOORE, CHRISTOPHER T | ADDRESS ON FILE | | | | |
| MOORE, CIARA ANN | ADDRESS ON FILE | | | | |
| MOORE, CIERRA | ADDRESS ON FILE | | | | |
| MOORE, CINDY | ADDRESS ON FILE | | | | |
| MOORE, CINDY D | ADDRESS ON FILE | | | | |
| MOORE, CLAIBORNE | ADDRESS ON FILE | | | | |
| MOORE, CLARENCE FERRINZO | ADDRESS ON FILE | | | | |
| MOORE, CLEANDRA SHUNTA | ADDRESS ON FILE | | | | |
| MOORE, CONNIE | ADDRESS ON FILE | | | | |
| MOORE, CORTNIE ELLA | ADDRESS ON FILE | | | | |
| MOORE, COURTNEY MICHELLE | ADDRESS ON FILE | | | | |
| MOORE, CRISTY LYNN | ADDRESS ON FILE | | | | |
| MOORE, CURTIS RYAN | ADDRESS ON FILE | | | | |
| MOORE, CYNDIE M | ADDRESS ON FILE | | | | |
| MOORE, DANA LEE | ADDRESS ON FILE | | | | |
| MOORE, D'ANGELO | ADDRESS ON FILE | | | | |
| MOORE, DANIEL | ADDRESS ON FILE | | | | |
| MOORE, DANIELLE LEANN | ADDRESS ON FILE | | | | |
| MOORE, DAVID | ADDRESS ON FILE | | | | |
| MOORE, DAVION DA'QUAN | ADDRESS ON FILE | | | | |
| MOORE, DAWN ELIZABETH | ADDRESS ON FILE | | | | |
| MOORE, DAZMANE Z | ADDRESS ON FILE | | | | |
| MOORE, DEBRA L | ADDRESS ON FILE | | | | |
| MOORE, DEDRICK K | ADDRESS ON FILE | | | | |
| MOORE, DEMOND | ADDRESS ON FILE | | | | |
| MOORE, DESTINY DANIELLE | ADDRESS ON FILE | | | | |
| MOORE, DEVLIN ANTHONY | ADDRESS ON FILE | | | | |
| MOORE, DEVON A | ADDRESS ON FILE | | | | |
| MOORE, DIANNE E | ADDRESS ON FILE | | | | |
| MOORE, DOMINIK RAY | ADDRESS ON FILE | | | | |
| MOORE, DONTAY LEE | ADDRESS ON FILE | | | | |
| MOORE, DONTE N | ADDRESS ON FILE | | | | |
| MOORE, DORAIN D | ADDRESS ON FILE | | | | |
| MOORE, DORIAN | ADDRESS ON FILE | | | | |
| MOORE, DUSTIN W | ADDRESS ON FILE | | | | |
| MOORE, DWIGHT | ADDRESS ON FILE | | | | |
| MOORE, EDWARD | ADDRESS ON FILE | | | | |
| MOORE, ELAINE | ADDRESS ON FILE | | | | |
| MOORE, ELIZABETH N | ADDRESS ON FILE | | | | |
| MOORE, ELLIE MACKIN | ADDRESS ON FILE | | | | |
| MOORE, EMILY BROOKE | ADDRESS ON FILE | | | | |
| MOORE, EMILY GRACE | ADDRESS ON FILE | | | | |
| MOORE, ETHAN | ADDRESS ON FILE | | | | |
| MOORE, FAITH HYDIAH | ADDRESS ON FILE | | | | |
| MOORE, FRANK | ADDRESS ON FILE | | | | |
| MOORE, GAIBRIEL | ADDRESS ON FILE | | | | |
| MOORE, GAVIN | ADDRESS ON FILE | | | | |
| MOORE, GEORGE | ADDRESS ON FILE | | | | |
| MOORE, GOD'DISS | ADDRESS ON FILE | | | | |
| MOORE, GRACE | ADDRESS ON FILE | | | | |
| MOORE, GRACEANN ONELL | ADDRESS ON FILE | | | | |
| MOORE, GRACYNN ROSE | ADDRESS ON FILE | | | | |
| MOORE, GRAYSON | ADDRESS ON FILE | | | | |
| MOORE, HARLEY | ADDRESS ON FILE | | | | |
| MOORE, HAYVEN ISAAC | ADDRESS ON FILE | | | | |
| MOORE, HEATHER | ADDRESS ON FILE | | | | |
| MOORE, HOLLY | ADDRESS ON FILE | | | | |
| MOORE, HOPE (1888 VICKSBURG MS) | ADDRESS ON FILE | | | | |
| MOORE, IKEVIA CRYSTAZIA | ADDRESS ON FILE | | | | |
| MOORE, ISAIAH | ADDRESS ON FILE | | | | |
| MOORE, ISAIAH | ADDRESS ON FILE | | | | |
| MOORE, JACQUELINE ARLENE | ADDRESS ON FILE | | | | |
| MOORE, JACQUELINE F | ADDRESS ON FILE | | | | |
| MOORE, JADEN | ADDRESS ON FILE | | | | |
| MOORE, JAEONNA DENISE | ADDRESS ON FILE | | | | |
| MOORE, JAILYNN PATRICIA | ADDRESS ON FILE | | | | |
| MOORE, JALEN MONTREAL | ADDRESS ON FILE | | | | |
| MOORE, JAMARIE | ADDRESS ON FILE | | | | |
| MOORE, JAMES E | ADDRESS ON FILE | | | | |
| MOORE, JAMES MATT | ADDRESS ON FILE | | | | |
| MOORE, JANAE | ADDRESS ON FILE | | | | |
| MOORE, JANAIYAH | ADDRESS ON FILE | | | | |
| MOORE, JANET LAMBERT | ADDRESS ON FILE | | | | |
| MOORE, JANEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MOORE, JANICE | ADDRESS ON FILE | | | | |
| MOORE, JARED | ADDRESS ON FILE | | | | |
| MOORE, JASIAH JEREMIAH | ADDRESS ON FILE | | | | |
| MOORE, JASMINE EVETTE | ADDRESS ON FILE | | | | |
| MOORE, JASON | ADDRESS ON FILE | | | | |
| MOORE, JASON | ADDRESS ON FILE | | | | |
| MOORE, JASON M | ADDRESS ON FILE | | | | |
| MOORE, JAYLEN | ADDRESS ON FILE | | | | |
| MOORE, JAYNE MACKENZIE | ADDRESS ON FILE | | | | |
| MOORE, JAZEN LAFAYE | ADDRESS ON FILE | | | | |
| MOORE, JEFF | ADDRESS ON FILE | | | | |
| MOORE, JENNIFER | ADDRESS ON FILE | | | | |
| MOORE, JENNY L. | ADDRESS ON FILE | | | | |
| MOORE, JEREMIAH | ADDRESS ON FILE | | | | |
| MOORE, JEREMY RYAN | ADDRESS ON FILE | | | | |
| MOORE, JERRON | ADDRESS ON FILE | | | | |
| MOORE, JESSICA | ADDRESS ON FILE | | | | |
| MOORE, JESSICA | ADDRESS ON FILE | | | | |
| MOORE, JOHN B | ADDRESS ON FILE | | | | |
| MOORE, JOHN CALEB | ADDRESS ON FILE | | | | |
| MOORE, JOMARI | ADDRESS ON FILE | | | | |
| MOORE, JOSEPH FREDRICK | ADDRESS ON FILE | | | | |
| MOORE, JVONTE | ADDRESS ON FILE | | | | |
| MOORE, KAHALA | ADDRESS ON FILE | | | | |
| MOORE, KAILIN A. | ADDRESS ON FILE | | | | |
| MOORE, KAMERON LAMAR | ADDRESS ON FILE | | | | |
| MOORE, KAMILLE DESTINY | ADDRESS ON FILE | | | | |
| MOORE, KAREN | ADDRESS ON FILE | | | | |
| MOORE, KATEEMA | ADDRESS ON FILE | | | | |
| MOORE, KAVIYAH ANISE | ADDRESS ON FILE | | | | |
| MOORE, KAYLA LAKENDRA | ADDRESS ON FILE | | | | |
| MOORE, KAYTLYNN RAY | ADDRESS ON FILE | | | | |
| MOORE, KEITH GARNETT | ADDRESS ON FILE | | | | |
| MOORE, KENDI | ADDRESS ON FILE | | | | |
| MOORE, KERRIGAN ELIZABETH | ADDRESS ON FILE | | | | |
| MOORE, KEVIN AUSTIN | ADDRESS ON FILE | | | | |
| MOORE, KHALID | ADDRESS ON FILE | | | | |
| MOORE, KIARA C. | ADDRESS ON FILE | | | | |
| MOORE, KORI | ADDRESS ON FILE | | | | |
| MOORE, KRISHALIA | ADDRESS ON FILE | | | | |
| MOORE, KRISTA KAY | ADDRESS ON FILE | | | | |
| MOORE, KRISTINE | ADDRESS ON FILE | | | | |
| MOORE, KYANDEE K | ADDRESS ON FILE | | | | |
| MOORE, LABRON | ADDRESS ON FILE | | | | |
| MOORE, LACRECIA H | ADDRESS ON FILE | | | | |
| MOORE, LAICEE KYAIR | ADDRESS ON FILE | | | | |
| MOORE, LANORA MARIE | ADDRESS ON FILE | | | | |
| MOORE, LARAYA | ADDRESS ON FILE | | | | |
| MOORE, LARRY A | ADDRESS ON FILE | | | | |
| MOORE, LATIA | ADDRESS ON FILE | | | | |
| MOORE, LATUNYA L | ADDRESS ON FILE | | | | |
| MOORE, LAURA SUZANN | ADDRESS ON FILE | | | | |
| MOORE, LAWRENCE | ADDRESS ON FILE | | | | |
| MOORE, LEBRON | ADDRESS ON FILE | | | | |
| MOORE, LELAND M | ADDRESS ON FILE | | | | |
| MOORE, LEQUATHA | ADDRESS ON FILE | | | | |
| MOORE, LEROY | ADDRESS ON FILE | | | | |
| MOORE, LETRICE | ADDRESS ON FILE | | | | |
| MOORE, LINDA | ADDRESS ON FILE | | | | |
| MOORE, LINDA | ADDRESS ON FILE | | | | |
| MOORE, LINDA | ADDRESS ON FILE | | | | |
| MOORE, LINDA GAIL | ADDRESS ON FILE | | | | |
| MOORE, LINDA JOYCE | ADDRESS ON FILE | | | | |
| MOORE, LISA | ADDRESS ON FILE | | | | |
| MOORE, LYNSEY | ADDRESS ON FILE | | | | |
| MOORE, MACKENZIE | ADDRESS ON FILE | | | | |
| MOORE, MADDISON | ADDRESS ON FILE | | | | |
| MOORE, MADDISON NICOLE | ADDRESS ON FILE | | | | |
| MOORE, MADISON | ADDRESS ON FILE | | | | |
| MOORE, MAKAYLA ARIANA | ADDRESS ON FILE | | | | |
| MOORE, MAKIAH CHARLYNN | ADDRESS ON FILE | | | | |
| MOORE, MALIJAH | ADDRESS ON FILE | | | | |
| MOORE, MARCEL T | ADDRESS ON FILE | | | | |
| MOORE, MARCUS | ADDRESS ON FILE | | | | |
| MOORE, MARCUS | ADDRESS ON FILE | | | | |
| MOORE, MARIONA ENETTE | ADDRESS ON FILE | | | | |
| MOORE, MARK M. | ADDRESS ON FILE | | | | |
| MOORE, MARSHALL BRANDON/MILTON | ADDRESS ON FILE | | | | |
| MOORE, MARSHAWN ALAJAWAWN | ADDRESS ON FILE | | | | |
| MOORE, MARYELLA | ADDRESS ON FILE | | | | |
| MOORE, MATALYNN JOY | ADDRESS ON FILE | | | | |
| MOORE, MATTHEW J | ADDRESS ON FILE | | | | |
| MOORE, MAURY | ADDRESS ON FILE | | | | |
| MOORE, MEGHAN ELIZABETH | ADDRESS ON FILE | | | | |
| MOORE, MELANIE | ADDRESS ON FILE | | | | |
| MOORE, MELISSA L | ADDRESS ON FILE | | | | |
| MOORE, MELODY | ADDRESS ON FILE | | | | |
| MOORE, MICHAEL | ADDRESS ON FILE | | | | |
| MOORE, MICHAEL | ADDRESS ON FILE | | | | |
| MOORE, MICHAEL AARON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MOORE, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| MOORE, MICHAEL S | ADDRESS ON FILE | | | | |
| MOORE, MICHE | ADDRESS ON FILE | | | | |
| MOORE, MICHELA LYNN | ADDRESS ON FILE | | | | |
| MOORE, MICHELE GENETTE | ADDRESS ON FILE | | | | |
| MOORE, MIRACLE | ADDRESS ON FILE | | | | |
| MOORE, MISTY | ADDRESS ON FILE | | | | |
| MOORE, MONICA | ADDRESS ON FILE | | | | |
| MOORE, MONIQUE MICHELLE | ADDRESS ON FILE | | | | |
| MOORE, MORGHANNE JANET | ADDRESS ON FILE | | | | |
| MOORE, NAKESHIA | ADDRESS ON FILE | | | | |
| MOORE, NAKIA T | ADDRESS ON FILE | | | | |
| MOORE, NATALIA | ADDRESS ON FILE | | | | |
| MOORE, NATASHA | ADDRESS ON FILE | | | | |
| MOORE, NATELYN | ADDRESS ON FILE | | | | |
| MOORE, NATHAN ANDREW | ADDRESS ON FILE | | | | |
| MOORE, NAVEESHIA | ADDRESS ON FILE | | | | |
| MOORE, NICOLE LYNN | ADDRESS ON FILE | | | | |
| MOORE, NOAH SINCERE | ADDRESS ON FILE | | | | |
| MOORE, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| MOORE, PAMELA A | ADDRESS ON FILE | | | | |
| MOORE, PAMELA D | ADDRESS ON FILE | | | | |
| MOORE, PARIS SHANTA | ADDRESS ON FILE | | | | |
| MOORE, PATRICIA | ADDRESS ON FILE | | | | |
| MOORE, PHYLLIS C | ADDRESS ON FILE | | | | |
| MOORE, QUINTYN J | ADDRESS ON FILE | | | | |
| MOORE, QUONEKA | ADDRESS ON FILE | | | | |
| MOORE, RAJAHN AMIR | ADDRESS ON FILE | | | | |
| MOORE, RANDALL | ADDRESS ON FILE | | | | |
| MOORE, RASHEA | ADDRESS ON FILE | | | | |
| MOORE, RASHELL D | ADDRESS ON FILE | | | | |
| MOORE, RAYMOND CHARLES | ADDRESS ON FILE | | | | |
| MOORE, REBECCA M | ADDRESS ON FILE | | | | |
| MOORE, RICHARD | ADDRESS ON FILE | | | | |
| MOORE, RICHARD J. | ADDRESS ON FILE | | | | |
| MOORE, RICHARD W | ADDRESS ON FILE | | | | |
| MOORE, ROBERT | ADDRESS ON FILE | | | | |
| MOORE, ROBIN | ADDRESS ON FILE | | | | |
| MOORE, ROSA M | ADDRESS ON FILE | | | | |
| MOORE, SANDY D | ADDRESS ON FILE | | | | |
| MOORE, SANIYAH A | ADDRESS ON FILE | | | | |
| MOORE, SANTASHIA LASHON | ADDRESS ON FILE | | | | |
| MOORE, SATIVAH | ADDRESS ON FILE | | | | |
| MOORE, SHALAY | ADDRESS ON FILE | | | | |
| MOORE, SHAMMAROLD SHANTA | ADDRESS ON FILE | | | | |
| MOORE, SHAMON | ADDRESS ON FILE | | | | |
| MOORE, SHANNON E | ADDRESS ON FILE | | | | |
| MOORE, SHAWNA R | ADDRESS ON FILE | | | | |
| MOORE, SHELBY MAGEN | ADDRESS ON FILE | | | | |
| MOORE, SHELLY SOYLA | ADDRESS ON FILE | | | | |
| MOORE, SHERREE K | ADDRESS ON FILE | | | | |
| MOORE, SHERRIE L | ADDRESS ON FILE | | | | |
| MOORE, SHERRY | ADDRESS ON FILE | | | | |
| MOORE, SHERRY A | ADDRESS ON FILE | | | | |
| MOORE, SHEYENNE | ADDRESS ON FILE | | | | |
| MOORE, SKY WHITNEY | ADDRESS ON FILE | | | | |
| MOORE, SKYLAR NOEL | ADDRESS ON FILE | | | | |
| MOORE, STANTON LEE | ADDRESS ON FILE | | | | |
| MOORE, STEFANIE MARIE | ADDRESS ON FILE | | | | |
| MOORE, STEPHANIE | ADDRESS ON FILE | | | | |
| MOORE, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| MOORE, STEPHANIE S | ADDRESS ON FILE | | | | |
| MOORE, STEVEN D | ADDRESS ON FILE | | | | |
| MOORE, SYREETA | ADDRESS ON FILE | | | | |
| MOORE, TALIA | ADDRESS ON FILE | | | | |
| MOORE, TALIYAH | ADDRESS ON FILE | | | | |
| MOORE, TAMMY | ADDRESS ON FILE | | | | |
| MOORE, TANNER DEWAYNE | ADDRESS ON FILE | | | | |
| MOORE, TASHANI A. | ADDRESS ON FILE | | | | |
| MOORE, TASHANNA LANAE | ADDRESS ON FILE | | | | |
| MOORE, TASHERA | ADDRESS ON FILE | | | | |
| MOORE, THOMAS | ADDRESS ON FILE | | | | |
| MOORE, TIFFANY S | ADDRESS ON FILE | | | | |
| MOORE, TIMOTHY URIAH | ADDRESS ON FILE | | | | |
| MOORE, TINYA | ADDRESS ON FILE | | | | |
| MOORE, TONI | ADDRESS ON FILE | | | | |
| MOORE, TONYAE | ADDRESS ON FILE | | | | |
| MOORE, TRACIE ATKINS | ADDRESS ON FILE | | | | |
| MOORE, TRANIYA | ADDRESS ON FILE | | | | |
| MOORE, TREVOR LEE | ADDRESS ON FILE | | | | |
| MOORE, TYREE | ADDRESS ON FILE | | | | |
| MOORE, TYZEIR | ADDRESS ON FILE | | | | |
| MOORE, VICKY | ADDRESS ON FILE | | | | |
| MOORE, VICTORIA L. | ADDRESS ON FILE | | | | |
| MOORE, VIMAR | ADDRESS ON FILE | | | | |
| MOORE, VIVIAN ANNETTE | ADDRESS ON FILE | | | | |
| MOORE, WANDA | ADDRESS ON FILE | | | | |
| MOORE, WILLIAM | ADDRESS ON FILE | | | | |
| MOORE, WILLIAM WILBUR | ADDRESS ON FILE | | | | |
| MOORE, XAVIER MARQUISE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MOORE, YOLANDA | ADDRESS ON FILE | | | | |
| MOORE, ZACKERY COLE | ADDRESS ON FILE | | | | |
| MOORE-BRAY, TRINESHA | ADDRESS ON FILE | | | | |
| MOORE-COBBS, TRENT DION | ADDRESS ON FILE | | | | |
| MOOREHAND, TANIYA | ADDRESS ON FILE | | | | |
| MOOREHAND, TENNELL O | ADDRESS ON FILE | | | | |
| MOOREHEAD, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| MOOREHEAD, PAIGE N | ADDRESS ON FILE | | | | |
| MOOREHOUSE, CASEY DILLON | ADDRESS ON FILE | | | | |
| MOORE-KIDD, ADRIENNE | ADDRESS ON FILE | | | | |
| MOORE-KONGKEO, MAELING TAYLOR | ADDRESS ON FILE | | | | |
| MOORER, ANNETTE SCULLOCK | ADDRESS ON FILE | | | | |
| MOORER, JACOBI | ADDRESS ON FILE | | | | |
| MOORER, RENEA D | ADDRESS ON FILE | | | | |
| MOORER, TAKIYA | ADDRESS ON FILE | | | | |
| MOORES ELECTRICAL & MECHANICAL | CONSTRUCTION INC, PO BOX 119 | ALTAVISTA | VA | 24517-0119 | |
| MOORES, WILLIAM | ADDRESS ON FILE | | | | |
| MOORHEAD, HEIDI MARIE | ADDRESS ON FILE | | | | |
| MOORHEAD, KYLE A | ADDRESS ON FILE | | | | |
| MOORHEAD, TAMARA | ADDRESS ON FILE | | | | |
| MOORING USA | MOORING RECOVERY SERVICES INC, 2110 113TH ST | GRAND PRAIRIE | TX | 75050-1240 | |
| MOORING WHITE, JESSICA | ADDRESS ON FILE | | | | |
| MOORISH EXPRESS MOVING & DELIVERY | 501 HWY 35 | SOUTH NEPTUNE | NJ | 07753 | |
| MOORLET, WALTER ANTHONY | ADDRESS ON FILE | | | | |
| MOORMAN, CASSANDRA | ADDRESS ON FILE | | | | |
| MOORMAN, JEREMY | ADDRESS ON FILE | | | | |
| MOORMAN, MAGADLINE | ADDRESS ON FILE | | | | |
| MOORMAN, MELIA MALANI | ADDRESS ON FILE | | | | |
| MOORMANN, LILIANA MAYE | ADDRESS ON FILE | | | | |
| MOORS, DEANNA L | ADDRESS ON FILE | | | | |
| MOOSBRUGGER, ERIK | ADDRESS ON FILE | | | | |
| MOOSE TOYS LLC-DOM | MOOSE TOYS LLC-DOM, 737 CAMPUS SQUARE WEST | EL SEGUNDO | CA | 90245-4914 | |
| MOOT, ZACHARY | ADDRESS ON FILE | | | | |
| MOOTRY, NINA T | ADDRESS ON FILE | | | | |
| MOOTS, LOGAN WYATT | ADDRESS ON FILE | | | | |
| MORA ARELLANO, JESSE | ADDRESS ON FILE | | | | |
| MORA LOPEZ, ISAAC JOSEPH | ADDRESS ON FILE | | | | |
| MORA MACHUCA, NORMAN ISAAC | ADDRESS ON FILE | | | | |
| MORA MEJIA, RICARDO | ADDRESS ON FILE | | | | |
| MORA PEREZ, ELENA | ADDRESS ON FILE | | | | |
| MORA, ALONDRA | ADDRESS ON FILE | | | | |
| MORA, ANGELA M | ADDRESS ON FILE | | | | |
| MORA, CRISTIAN | ADDRESS ON FILE | | | | |
| MORA, DALVIN | ADDRESS ON FILE | | | | |
| MORA, EMILY JAZMIN | ADDRESS ON FILE | | | | |
| MORA, ENRIQUE | ADDRESS ON FILE | | | | |
| MORA, ERIC | ADDRESS ON FILE | | | | |
| MORA, FLORENCE | ADDRESS ON FILE | | | | |
| MORA, FRANK D | ADDRESS ON FILE | | | | |
| MORA, FRANK M | ADDRESS ON FILE | | | | |
| MORA, GABRIEL ANTHONY | ADDRESS ON FILE | | | | |
| MORA, GABRIELLE M | ADDRESS ON FILE | | | | |
| MORA, JOSE LUIS | ADDRESS ON FILE | | | | |
| MORA, JULIE A | ADDRESS ON FILE | | | | |
| MORA, MANUEL ESTEBAN | ADDRESS ON FILE | | | | |
| MORA, MARISOL | ADDRESS ON FILE | | | | |
| MORA, MOISES | ADDRESS ON FILE | | | | |
| MORA, PALOMA A | ADDRESS ON FILE | | | | |
| MORA, RAQUEL | ADDRESS ON FILE | | | | |
| MORA, VALERIE RAMOS | ADDRESS ON FILE | | | | |
| MORABITO, ALYSSA | ADDRESS ON FILE | | | | |
| MORAES, SEAN DANIEL | ADDRESS ON FILE | | | | |
| MORAIS, ALISHA | ADDRESS ON FILE | | | | |
| MORALES GARCIA, ALINE CRISTINA | ADDRESS ON FILE | | | | |
| MORALES GONZALEZ, SHEILA EDITH | ADDRESS ON FILE | | | | |
| MORALES LOPEZ, EVELYN GISSELL | ADDRESS ON FILE | | | | |
| MORALES MARTINEZ, DESTINY R | ADDRESS ON FILE | | | | |
| MORALES PENA, ABNER | ADDRESS ON FILE | | | | |
| MORALES, ADAN M | ADDRESS ON FILE | | | | |
| MORALES, ADRIANNA ESMERALDA | ADDRESS ON FILE | | | | |
| MORALES, ALBA LILIANA | ADDRESS ON FILE | | | | |
| MORALES, ALEXIS | ADDRESS ON FILE | | | | |
| MORALES, ALICIA | ADDRESS ON FILE | | | | |
| MORALES, ALONDRA | ADDRESS ON FILE | | | | |
| MORALES, ALYSSA | ADDRESS ON FILE | | | | |
| MORALES, AMANDA MARIE | ADDRESS ON FILE | | | | |
| MORALES, AMELIA CAROLINE | ADDRESS ON FILE | | | | |
| MORALES, ANDRES | ADDRESS ON FILE | | | | |
| MORALES, ANDREW SAMUEL | ADDRESS ON FILE | | | | |
| MORALES, ARLENE | ADDRESS ON FILE | | | | |
| MORALES, ARTHUR GREGORY | ADDRESS ON FILE | | | | |
| MORALES, CARMEN AALIYAH | ADDRESS ON FILE | | | | |
| MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MORALES, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| MORALES, CYNTHIA | ADDRESS ON FILE | | | | |
| MORALES, DAISY LIZBETH | ADDRESS ON FILE | | | | |
| MORALES, DANIEL | ADDRESS ON FILE | | | | |
| MORALES, DESIREE AYANNA | ADDRESS ON FILE | | | | |
| MORALES, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | |
| MORALES, EDWIN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MORALES, EILEEN E | ADDRESS ON FILE | | | | |
| MORALES, EMILY L | ADDRESS ON FILE | | | | |
| MORALES, ERICA | ADDRESS ON FILE | | | | |
| MORALES, ESTRELLA VENUS | ADDRESS ON FILE | | | | |
| MORALES, EVA M | ADDRESS ON FILE | | | | |
| MORALES, FLOR M | ADDRESS ON FILE | | | | |
| MORALES, FRANCISCA ELIZABETH | ADDRESS ON FILE | | | | |
| MORALES, GUADALUPE | ADDRESS ON FILE | | | | |
| MORALES, HUMBERTO | ADDRESS ON FILE | | | | |
| MORALES, ISABELL | ADDRESS ON FILE | | | | |
| MORALES, ISLENI | ADDRESS ON FILE | | | | |
| MORALES, IVAN | ADDRESS ON FILE | | | | |
| MORALES, JACOB B | ADDRESS ON FILE | | | | |
| MORALES, JAESON ROMEO | ADDRESS ON FILE | | | | |
| MORALES, JAHAJAIRA | ADDRESS ON FILE | | | | |
| MORALES, JAVIER ARMANDO | ADDRESS ON FILE | | | | |
| MORALES, JAVIER RICARDO | ADDRESS ON FILE | | | | |
| MORALES, JAZMINE | ADDRESS ON FILE | | | | |
| MORALES, JAZMINE MARIE | ADDRESS ON FILE | | | | |
| MORALES, JENNIFER | ADDRESS ON FILE | | | | |
| MORALES, JENNIFER B | ADDRESS ON FILE | | | | |
| MORALES, JENNIFER SARAI | ADDRESS ON FILE | | | | |
| MORALES, JOAQUIN | ADDRESS ON FILE | | | | |
| MORALES, JOE JOSHUA | ADDRESS ON FILE | | | | |
| MORALES, JOHNATHON M. | ADDRESS ON FILE | | | | |
| MORALES, JONATHAN S. | ADDRESS ON FILE | | | | |
| MORALES, JOSE ANGEL | ADDRESS ON FILE | | | | |
| MORALES, JOSELYN | ADDRESS ON FILE | | | | |
| MORALES, JOSELYNE | ADDRESS ON FILE | | | | |
| MORALES, JOSHUA | ADDRESS ON FILE | | | | |
| MORALES, JOSHUA NICOLAS | ADDRESS ON FILE | | | | |
| MORALES, JULIE ANN | ADDRESS ON FILE | | | | |
| MORALES, JULIEONNIE ELENA | ADDRESS ON FILE | | | | |
| MORALES, KAILA LYNN | ADDRESS ON FILE | | | | |
| MORALES, KARELY | ADDRESS ON FILE | | | | |
| MORALES, KEVIN AVILA | ADDRESS ON FILE | | | | |
| MORALES, KIMBERLY SARA | ADDRESS ON FILE | | | | |
| MORALES, LAMBERTO LUCIANO | ADDRESS ON FILE | | | | |
| MORALES, LILIBETH | ADDRESS ON FILE | | | | |
| MORALES, LILLIAM JAVIERA | ADDRESS ON FILE | | | | |
| MORALES, LINDA | ADDRESS ON FILE | | | | |
| MORALES, LINDA | ADDRESS ON FILE | | | | |
| MORALES, LUCA | ADDRESS ON FILE | | | | |
| MORALES, LULA BLACK | ADDRESS ON FILE | | | | |
| MORALES, LYDIA | ADDRESS ON FILE | | | | |
| MORALES, MALEEK | ADDRESS ON FILE | | | | |
| MORALES, MARCUS JAMES | ADDRESS ON FILE | | | | |
| MORALES, MARIALICE | ADDRESS ON FILE | | | | |
| MORALES, MARIBEL | ADDRESS ON FILE | | | | |
| MORALES, MARLEN Y | ADDRESS ON FILE | | | | |
| MORALES, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| MORALES, MEGAN | ADDRESS ON FILE | | | | |
| MORALES, MIA ESTEFANIA | ADDRESS ON FILE | | | | |
| MORALES, MICHAEL | ADDRESS ON FILE | | | | |
| MORALES, MICHAEL | ADDRESS ON FILE | | | | |
| MORALES, MILAGRO | ADDRESS ON FILE | | | | |
| MORALES, MILDRED | ADDRESS ON FILE | | | | |
| MORALES, MISAEL | ADDRESS ON FILE | | | | |
| MORALES, MONICA | ADDRESS ON FILE | | | | |
| MORALES, NATALIE | ADDRESS ON FILE | | | | |
| MORALES, NICHOLAS HENRY LENKIEWICZ | ADDRESS ON FILE | | | | |
| MORALES, NORA M | ADDRESS ON FILE | | | | |
| MORALES, NORMA | ADDRESS ON FILE | | | | |
| MORALES, OLIVIA | ADDRESS ON FILE | | | | |
| MORALES, RAFAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| MORALES, REBECA NICOLE | ADDRESS ON FILE | | | | |
| MORALES, RENE | ADDRESS ON FILE | | | | |
| MORALES, RICHARD | ADDRESS ON FILE | | | | |
| MORALES, SAID | ADDRESS ON FILE | | | | |
| MORALES, SARAH | ADDRESS ON FILE | | | | |
| MORALES, SETH RAY | ADDRESS ON FILE | | | | |
| MORALES, SHERRY | ADDRESS ON FILE | | | | |
| MORALES, SHIRLEY VAZQUEZ | ADDRESS ON FILE | | | | |
| MORALES, SONIA ELIZABETH | ADDRESS ON FILE | | | | |
| MORALES, SONIA NICHOL | ADDRESS ON FILE | | | | |
| MORALES, STEVE | ADDRESS ON FILE | | | | |
| MORALES, TEA | ADDRESS ON FILE | | | | |
| MORALES, VANEZA | ADDRESS ON FILE | | | | |
| MORALES, VERONICA ELAINE | ADDRESS ON FILE | | | | |
| MORALES, WILLIE | ADDRESS ON FILE | | | | |
| MORALES, XAVIAN JAY-DEN | ADDRESS ON FILE | | | | |
| MORALES, XIMENA ANAHI | ADDRESS ON FILE | | | | |
| MORALES, YAMILET | ADDRESS ON FILE | | | | |
| MORALES, YOLANDA G | ADDRESS ON FILE | | | | |
| MORALES, ZAILYN | ADDRESS ON FILE | | | | |
| MORALES, ZEILA | ADDRESS ON FILE | | | | |
| MORALES, ZITLALI | ADDRESS ON FILE | | | | |
| MORALES-CLAMPER, ARYANA DESTINY | ADDRESS ON FILE | | | | |
| MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | |
| MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MORALES-GALLARDO, KAREN LINNETTE | ADDRESS ON FILE | | | | |
| MORALES-MORATAYA, JESSICA JAZMIN | ADDRESS ON FILE | | | | |
| MORALES-PEREZ, JUDIT SUSANA | ADDRESS ON FILE | | | | |
| MORALES-PREMO, MICHELLE TRACY | ADDRESS ON FILE | | | | |
| MORALEZ, ANDREW BRIAN | ADDRESS ON FILE | | | | |
| MORAN FOODS (SAVE A LOT) | PEPPER HAMILTON LLP, CARISSIMI, ESQ., VINCENT V., 3000 TWO LOGAN SQUARE, EIGTHEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | |
| MORAN SOLARES, NORMA | ADDRESS ON FILE | | | | |
| MORAN, ASHLEY | ADDRESS ON FILE | | | | |
| MORAN, ASTRID CAROLINA | ADDRESS ON FILE | | | | |
| MORAN, CLARIZZA YVETTE | ADDRESS ON FILE | | | | |
| MORAN, GREGORY SHANE | ADDRESS ON FILE | | | | |
| MORAN, JAKE EDWARD | ADDRESS ON FILE | | | | |
| MORAN, KADIN DIEGO | ADDRESS ON FILE | | | | |
| MORAN, KURLEY LEON WASHAM | ADDRESS ON FILE | | | | |
| MORAN, KYLIE MARIE | ADDRESS ON FILE | | | | |
| MORAN, LOUISA IMOGEN | ADDRESS ON FILE | | | | |
| MORAN, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| MORAN, MELISSA | ADDRESS ON FILE | | | | |
| MORAN, NAIHOMY | ADDRESS ON FILE | | | | |
| MORAN, RACHEL | ADDRESS ON FILE | | | | |
| MORAN, ROAN | ADDRESS ON FILE | | | | |
| MORAN, TABATHA | ADDRESS ON FILE | | | | |
| MORAN, THOMAS JEFFERSON | ADDRESS ON FILE | | | | |
| MORAN, VIRGINIA | ADDRESS ON FILE | | | | |
| MORANCHEL, TONY RAY | ADDRESS ON FILE | | | | |
| MORANCY, CHRISTINA | ADDRESS ON FILE | | | | |
| MORANDE, CORAL LEE | ADDRESS ON FILE | | | | |
| MORANDO, ALEXIS | ADDRESS ON FILE | | | | |
| MORANDO, CARLOS I | ADDRESS ON FILE | | | | |
| MORAN-SOLARES, NORMA | ADDRESS ON FILE | | | | |
| MORANT, DIAQUANTE | ADDRESS ON FILE | | | | |
| MORANT, DKYISHA C | ADDRESS ON FILE | | | | |
| MORA-SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| MORATAYA VALENTE, ASHLEY | ADDRESS ON FILE | | | | |
| MORATAYA, ELYSSA | ADDRESS ON FILE | | | | |
| MORATTO, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| MORA-VISCARRA, CATHERINE | ADDRESS ON FILE | | | | |
| MORBITZER, RYAN | ADDRESS ON FILE | | | | |
| MORCELI, BELINDA | ADDRESS ON FILE | | | | |
| MORE, ADRIANA | ADDRESS ON FILE | | | | |
| MOREAU, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| MOREAU, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MOREAU, SETH | ADDRESS ON FILE | | | | |
| MOREAUX, CHIATANYA | ADDRESS ON FILE | | | | |
| MOREHEAD CITY TAX COLLECTOR | 1100 BRIDGES ST | MOREHEAD CITY | NC | 28557-9999 | |
| MOREHEAD CITY TAX COLLECTOR | 314 BRIDGE ST | MOREHEAD | KY | 40351 | |
| MOREHEAD PLAZA LLC | INCOME PROPERTIES OF RALEIGH INC, 1049 DRESSER COURT | RALEIGH | NC | 27609-7323 | |
| MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC, 1049 DRESSER CT | RALEIGH | NC | 27609 | |
| MOREHEAD UTILITY PLANT BOARD | 135 SOUTH WILSON AVENUE | MOREHEAD | KY | 40351 | |
| MOREHEAD, LARRY | ADDRESS ON FILE | | | | |
| MOREHOUSE, RILEY | ADDRESS ON FILE | | | | |
| MOREJON, ASH | ADDRESS ON FILE | | | | |
| MOREL, ALVI RAMON | ADDRESS ON FILE | | | | |
| MOREL, IESHA M | ADDRESS ON FILE | | | | |
| MOREL, MAGDALENA MAGDALENA | ADDRESS ON FILE | | | | |
| MOREL, MARCEL | ADDRESS ON FILE | | | | |
| MORELAND, ALEXANDRA NICOLE | ADDRESS ON FILE | | | | |
| MORELAND, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| MORELAND, DAVID GLEN | ADDRESS ON FILE | | | | |
| MORELAND, JOHN | ADDRESS ON FILE | | | | |
| MORELAND, KAYLYNN ELIZABETH | ADDRESS ON FILE | | | | |
| MORELAND, PEYTON ANTHONY | ADDRESS ON FILE | | | | |
| MORELAND, RONJAE | ADDRESS ON FILE | | | | |
| MORELAND, TAIA | ADDRESS ON FILE | | | | |
| MORELLO, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | |
| MORELOCK, JOSH GLEN | ADDRESS ON FILE | | | | |
| MORELOS, ELIZABETH | ADDRESS ON FILE | | | | |
| MORENO BARRIGA, AMAIRANY MERCEDES | ADDRESS ON FILE | | | | |
| MORENO CORTEZ, JOSE | ADDRESS ON FILE | | | | |
| MORENO FERNANDEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| MORENO JACINTO, JORGE ENRIQUE | ADDRESS ON FILE | | | | |
| MORENO RAMOS, SAMUEL | ADDRESS ON FILE | | | | |
| MORENO TORRES, JACQUELINE | ADDRESS ON FILE | | | | |
| MORENO VALLEY | PO BOX 88005 | MORENO VALLEY | CA | 92552-0800 | |
| MORENO VALLEY PLAZA LTD | C/O MICHELLE ANDERSON, PO BOX 845824 | LOS ANGELES | CA | 90084-5824 | |
| MORENO, ADAM | ADDRESS ON FILE | | | | |
| MORENO, ALEXA DAMARIS | ADDRESS ON FILE | | | | |
| MORENO, ALEXSANDRA | ADDRESS ON FILE | | | | |
| MORENO, ALICIA | ADDRESS ON FILE | | | | |
| MORENO, ALLIYAH | ADDRESS ON FILE | | | | |
| MORENO, ALYSSA CORRINE | ADDRESS ON FILE | | | | |
| MORENO, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| MORENO, ANDREW | ADDRESS ON FILE | | | | |
| MORENO, ANDREW RENE | ADDRESS ON FILE | | | | |
| MORENO, ANNALICIA INEZ | ADDRESS ON FILE | | | | |
| MORENO, ANTHONY | ADDRESS ON FILE | | | | |
| MORENO, ANTHONY | ADDRESS ON FILE | | | | |
| MORENO, BRIANA HALEY | ADDRESS ON FILE | | | | |
| MORENO, BRITTANY SOLEIL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MORENO, CARLITO A. | ADDRESS ON FILE | | | | |
| MORENO, CARMEN E | ADDRESS ON FILE | | | | |
| MORENO, CASSAUNDRA | ADDRESS ON FILE | | | | |
| MORENO, CASSIE ANGELEE | ADDRESS ON FILE | | | | |
| MORENO, CYNTHIA | ADDRESS ON FILE | | | | |
| MORENO, DANIEL ILLUMINADO | ADDRESS ON FILE | | | | |
| MORENO, DANITZA | ADDRESS ON FILE | | | | |
| MORENO, DAYANARA | ADDRESS ON FILE | | | | |
| MORENO, ELENA | ADDRESS ON FILE | | | | |
| MORENO, ELENA NICOLE | ADDRESS ON FILE | | | | |
| MORENO, ERICK | ADDRESS ON FILE | | | | |
| MORENO, ERICK | ADDRESS ON FILE | | | | |
| MORENO, ESTRELLA | ADDRESS ON FILE | | | | |
| MORENO, FABIO | ADDRESS ON FILE | | | | |
| MORENO, HALEY | ADDRESS ON FILE | | | | |
| MORENO, HOPE | ADDRESS ON FILE | | | | |
| MORENO, IRENE | ADDRESS ON FILE | | | | |
| MORENO, IRMA | ADDRESS ON FILE | | | | |
| MORENO, ISAAC | ADDRESS ON FILE | | | | |
| MORENO, JAMES | ADDRESS ON FILE | | | | |
| MORENO, JARETH GAEL | ADDRESS ON FILE | | | | |
| MORENO, JERI N | ADDRESS ON FILE | | | | |
| MORENO, JOE | ADDRESS ON FILE | | | | |
| MORENO, JONATHAN W. | ADDRESS ON FILE | | | | |
| MORENO, JOSEPH | ADDRESS ON FILE | | | | |
| MORENO, JOSETTE JAVEN | ADDRESS ON FILE | | | | |
| MORENO, KAREN | ADDRESS ON FILE | | | | |
| MORENO, KASSANDRA | ADDRESS ON FILE | | | | |
| MORENO, KEVIN | ADDRESS ON FILE | | | | |
| MORENO, KIMBERLY | ADDRESS ON FILE | | | | |
| MORENO, LINDA TERESA | ADDRESS ON FILE | | | | |
| MORENO, LUIS ANGEL | ADDRESS ON FILE | | | | |
| MORENO, LUIS CARLOS | ADDRESS ON FILE | | | | |
| MORENO, MARCUS ANTHONY | ADDRESS ON FILE | | | | |
| MORENO, MARCY | ADDRESS ON FILE | | | | |
| MORENO, MARIA I | ADDRESS ON FILE | | | | |
| MORENO, MARLON ALEXIS | ADDRESS ON FILE | | | | |
| MORENO, MARTHA | ADDRESS ON FILE | | | | |
| MORENO, MARY | ADDRESS ON FILE | | | | |
| MORENO, MATTHEW A | ADDRESS ON FILE | | | | |
| MORENO, MAURO | ADDRESS ON FILE | | | | |
| MORENO, MICHAEL | ADDRESS ON FILE | | | | |
| MORENO, MIRIAM | ADDRESS ON FILE | | | | |
| MORENO, MONICA | ADDRESS ON FILE | | | | |
| MORENO, MYA | ADDRESS ON FILE | | | | |
| MORENO, NANCY MARIE | ADDRESS ON FILE | | | | |
| MORENO, NATHALIA | ADDRESS ON FILE | | | | |
| MORENO, NORMA IVETTE | ADDRESS ON FILE | | | | |
| MORENO, OSCAR | ADDRESS ON FILE | | | | |
| MORENO, PAMELA | ADDRESS ON FILE | | | | |
| MORENO, PHILIP DAVID | ADDRESS ON FILE | | | | |
| MORENO, RACHEL | ADDRESS ON FILE | | | | |
| MORENO, RENE A | ADDRESS ON FILE | | | | |
| MORENO, RICARDO & CHAVEZ RENE | ADDRESS ON FILE | | | | |
| MORENO, RICHARD | ADDRESS ON FILE | | | | |
| MORENO, RICKY JIMENEZ | ADDRESS ON FILE | | | | |
| MORENO, ROY | ADDRESS ON FILE | | | | |
| MORENO, SAVANAH LICON | ADDRESS ON FILE | | | | |
| MORENO, SAVANNAH R | ADDRESS ON FILE | | | | |
| MORENO, SONIA | ADDRESS ON FILE | | | | |
| MORENO, STEPHANIE | ADDRESS ON FILE | | | | |
| MORENO, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| MORENO, TONY | ADDRESS ON FILE | | | | |
| MORENO, VERONICA | ADDRESS ON FILE | | | | |
| MORENO, YADIRA SELESTE | ADDRESS ON FILE | | | | |
| MORENO-TORRES, SEBASTIAN | ADDRESS ON FILE | | | | |
| MORERA, INES | ADDRESS ON FILE | | | | |
| MORESEA, LUKE | ADDRESS ON FILE | | | | |
| MORETTI, SUZANNE | ADDRESS ON FILE | | | | |
| MOREY, ALANAH JEAN | ADDRESS ON FILE | | | | |
| MOREY, CHARLES | ADDRESS ON FILE | | | | |
| MOREY, CHRISTIAN | ADDRESS ON FILE | | | | |
| MOREY, DAKOTA W | ADDRESS ON FILE | | | | |
| MOREY, RACHEL | ADDRESS ON FILE | | | | |
| MOREY, SIERRA-JEAN ELIZABETH | ADDRESS ON FILE | | | | |
| MOREYRA, ALEJANDRO | ADDRESS ON FILE | | | | |
| MORFIN, AMELIA | ADDRESS ON FILE | | | | |
| MORFIN, JULISSA ESMERALDA | ADDRESS ON FILE | | | | |
| MORFIN, VANESSA | ADDRESS ON FILE | | | | |
| MORGAN & ASSOCIATES | 2601 NW EXPRESSWAY STE 205E | OKLAHOMA CITY | OK | 73112-7265 | |
| MORGAN & MORGAN FT MYERS PLLC | 12800 UNIVERSITY DRIVE SUITE 600 | FORT MYERS | FL | 33907 | |
| MORGAN & MORGAN JACKSONVILLE PLLC | 25 BULL STREET STE 400 | SAVANNAH | GA | 31401 | |
| MORGAN & MORGAN JACKSONVILLE PLLC | 501 RIVERSIDE AVE SUITE 1200 | JACKSONVILLE | FL | 32202 | |
| MORGAN & MORGAN KENTUCKY PLLC | 333 W VINE ST STE 1200 | LEXINGTON | KY | 40507 | |
| MORGAN & MORGAN PA | PO BOX 622289 | ORLANDO | FL | 32862 | |
| MORGAN & MORGAN TAMPA PA | 111 2ND AVENUE NE SE 1600 | ST PETERSBURG | FL | 33701 | |
| MORGAN & MORGAN TAMPS PA | 35686 US HIGHWAY 19 NORTH | PALM HARBOR | FL | 34683 | |
| MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | ROCHESTER | NY | 14623-2705 | |
| MORGAN CO COURT | PO BOX 668 | DECATUR | AL | 35602-0668 | |
| MORGAN CO DISTRICT CLERK | PO BOX 668 | DECATUR | AL | 35602-0668 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MORGAN COUNTY | PO BOX 1848 | DECATUR | AL | 35602-1848 | |
| MORGAN COUNTY GENERAL SESSIONS CT | PO BOX 324 | WARTBURG | TN | 37887-0324 | |
| MORGAN COUNTY HEALTH DEPT | 345 W STATE ST | JACKSONVILLE | IL | 62650-1879 | |
| MORGAN COUNTY LICENSE COMM. | PO BOX 668 | DECATUR | AL | 35602-0668 | |
| MORGAN COUNTY TREASURER | 180 S MAIN ST STE 129 | MARTINSVILLE | IN | 46151-1983 | |
| MORGAN LEWIS & BOCKIUS LLP | COUNSELORS AT LAW, PO BOX 846066 | LOS ANGELES | CA | 90084-6066 | |
| MORGAN, ALECIA | ADDRESS ON FILE | | | | |
| MORGAN, AMANDA SUE | ADDRESS ON FILE | | | | |
| MORGAN, AMYA ELAINE | ADDRESS ON FILE | | | | |
| MORGAN, ANA ALYSSA | ADDRESS ON FILE | | | | |
| MORGAN, ANDERSON | ADDRESS ON FILE | | | | |
| MORGAN, ANGELINA ELIZABETH | ADDRESS ON FILE | | | | |
| MORGAN, ATHENA NATALIA | ADDRESS ON FILE | | | | |
| MORGAN, BRANDAUN | ADDRESS ON FILE | | | | |
| MORGAN, BRIAN | ADDRESS ON FILE | | | | |
| MORGAN, BRIAN ANDREW | ADDRESS ON FILE | | | | |
| MORGAN, COREY | ADDRESS ON FILE | | | | |
| MORGAN, DAFFIE AMANDA | ADDRESS ON FILE | | | | |
| MORGAN, DAKEIYA T | ADDRESS ON FILE | | | | |
| MORGAN, DANIEL JAMES | ADDRESS ON FILE | | | | |
| MORGAN, DANIELLE | ADDRESS ON FILE | | | | |
| MORGAN, DARYL | ADDRESS ON FILE | | | | |
| MORGAN, DAVID A | ADDRESS ON FILE | | | | |
| MORGAN, DAVID LEE | ADDRESS ON FILE | | | | |
| MORGAN, DEBBIE MARIA | ADDRESS ON FILE | | | | |
| MORGAN, DEMETRIUS BERNARD | ADDRESS ON FILE | | | | |
| MORGAN, DEONDRE | ADDRESS ON FILE | | | | |
| MORGAN, DORIS (ESTATE OF) & DUMAINE | ADDRESS ON FILE | | | | |
| MORGAN, ELIJAH | ADDRESS ON FILE | | | | |
| MORGAN, EMILY RENEE | ADDRESS ON FILE | | | | |
| MORGAN, ERIC | ADDRESS ON FILE | | | | |
| MORGAN, ERICE | ADDRESS ON FILE | | | | |
| MORGAN, ESTHER LEIANN | ADDRESS ON FILE | | | | |
| MORGAN, ETHAN NATHANIEL | ADDRESS ON FILE | | | | |
| MORGAN, GARY L | ADDRESS ON FILE | | | | |
| MORGAN, GAVIN RICHARD | ADDRESS ON FILE | | | | |
| MORGAN, GINO HUBERT | ADDRESS ON FILE | | | | |
| MORGAN, HANNAH KATHLEEN | ADDRESS ON FILE | | | | |
| MORGAN, HEATHER | ADDRESS ON FILE | | | | |
| MORGAN, IAN C | ADDRESS ON FILE | | | | |
| MORGAN, JACK AUSTIN | ADDRESS ON FILE | | | | |
| MORGAN, JACOB TONY | ADDRESS ON FILE | | | | |
| MORGAN, JADEN BRANDEN | ADDRESS ON FILE | | | | |
| MORGAN, JAMELIA SAMANTHA | ADDRESS ON FILE | | | | |
| MORGAN, JAMIE ANN | ADDRESS ON FILE | | | | |
| MORGAN, JANE | ADDRESS ON FILE | | | | |
| MORGAN, JAQUEZ E | ADDRESS ON FILE | | | | |
| MORGAN, JERRY L | ADDRESS ON FILE | | | | |
| MORGAN, JOHN G | ADDRESS ON FILE | | | | |
| MORGAN, JORDAN BRANDON | ADDRESS ON FILE | | | | |
| MORGAN, JOSHUA | ADDRESS ON FILE | | | | |
| MORGAN, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| MORGAN, JULIAN | ADDRESS ON FILE | | | | |
| MORGAN, JUSTIN | ADDRESS ON FILE | | | | |
| MORGAN, JUSTIN TIME | ADDRESS ON FILE | | | | |
| MORGAN, KAMRON | ADDRESS ON FILE | | | | |
| MORGAN, KARL ANTHONY | ADDRESS ON FILE | | | | |
| MORGAN, KATRINA | ADDRESS ON FILE | | | | |
| MORGAN, KEITH LUCIAN | ADDRESS ON FILE | | | | |
| MORGAN, KELISA CELINA | ADDRESS ON FILE | | | | |
| MORGAN, KEVIN EDWARD | ADDRESS ON FILE | | | | |
| MORGAN, KRISTAN MICHAEL | ADDRESS ON FILE | | | | |
| MORGAN, KYLAN D | ADDRESS ON FILE | | | | |
| MORGAN, KYRA | ADDRESS ON FILE | | | | |
| MORGAN, LIZZIE | ADDRESS ON FILE | | | | |
| MORGAN, LORI | ADDRESS ON FILE | | | | |
| MORGAN, MADISON RILEIGH | ADDRESS ON FILE | | | | |
| MORGAN, MAKAYLA | ADDRESS ON FILE | | | | |
| MORGAN, MARIANNE | ADDRESS ON FILE | | | | |
| MORGAN, MARILYN MAY | ADDRESS ON FILE | | | | |
| MORGAN, MICHAEL | ADDRESS ON FILE | | | | |
| MORGAN, MICHAEL DUPREE | ADDRESS ON FILE | | | | |
| MORGAN, MICHELLE | ADDRESS ON FILE | | | | |
| MORGAN, MIRANDA CELESTE | ADDRESS ON FILE | | | | |
| MORGAN, NAKYA | ADDRESS ON FILE | | | | |
| MORGAN, NICHOLAS | ADDRESS ON FILE | | | | |
| MORGAN, NICOLE BRITTNEY | ADDRESS ON FILE | | | | |
| MORGAN, NYREE LA'SHANTI | ADDRESS ON FILE | | | | |
| MORGAN, PARKER DAVID | ADDRESS ON FILE | | | | |
| MORGAN, PATRICIA S | ADDRESS ON FILE | | | | |
| MORGAN, PATRICK J | ADDRESS ON FILE | | | | |
| MORGAN, RICHARD C | ADDRESS ON FILE | | | | |
| MORGAN, RIVENBURG | ADDRESS ON FILE | | | | |
| MORGAN, RONNIE LEE | ADDRESS ON FILE | | | | |
| MORGAN, RUSAN J | ADDRESS ON FILE | | | | |
| MORGAN, RYAN BROOKS | ADDRESS ON FILE | | | | |
| MORGAN, SAMANTHA | ADDRESS ON FILE | | | | |
| MORGAN, SAMANTHA C | ADDRESS ON FILE | | | | |
| MORGAN, SAMANTHA RAYLYNN | ADDRESS ON FILE | | | | |
| MORGAN, SAMUEL JAMES | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MORGAN, SANDRA L | ADDRESS ON FILE | | | | |
| MORGAN, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| MORGAN, SCOTT A | ADDRESS ON FILE | | | | |
| MORGAN, SENNIA G | ADDRESS ON FILE | | | | |
| MORGAN, SHAMYRIA L | ADDRESS ON FILE | | | | |
| MORGAN, SHYANNE | ADDRESS ON FILE | | | | |
| MORGAN, STEPHON EDWARD | ADDRESS ON FILE | | | | |
| MORGAN, TERRON CASH | ADDRESS ON FILE | | | | |
| MORGAN, TRAVIS BRADLY | ADDRESS ON FILE | | | | |
| MORGAN, TRAVIS J | ADDRESS ON FILE | | | | |
| MORGAN, TRISTAN GOLIATH | ADDRESS ON FILE | | | | |
| MORGAN, TSUNAMI CHEYENNE | ADDRESS ON FILE | | | | |
| MORGAN, VANZ KINGSTON | ADDRESS ON FILE | | | | |
| MORGAN, WARRICK ALLEN | ADDRESS ON FILE | | | | |
| MORGAN, WILLIAM | ADDRESS ON FILE | | | | |
| MORGAN, ZAC IAN | ADDRESS ON FILE | | | | |
| MORGAN, ZACHARY SAWYER | ADDRESS ON FILE | | | | |
| MORGANFIELD, RACHAEL ANTRINISE | ADDRESS ON FILE | | | | |
| MORGAN-NGUYEN, TYICEE TAMACENE | ADDRESS ON FILE | | | | |
| MORGAN-SINGH, HENRIETTA ANN | ADDRESS ON FILE | | | | |
| MORGANTON CITY TAX COLLECTOR | PO BOX 3448 | MORGANTON | NC | 28680-3448 | |
| MORGANTOWN UTILITY BOARD | P.O. BOX 852 | MORGANTOWN | WV | 26507 | |
| MORGAN-WILLIAMS, SHANICE | ADDRESS ON FILE | | | | |
| MORGENSTERN, KIMBERLY | ADDRESS ON FILE | | | | |
| MORGENSTERN, SHARLOTTE C | ADDRESS ON FILE | | | | |
| MORGESON, ERIN NICOLE | ADDRESS ON FILE | | | | |
| MORIARTY, COLLEEN ANN | ADDRESS ON FILE | | | | |
| MORICETTE, KENDRICK | ADDRESS ON FILE | | | | |
| MORICH, RACHAEL | ADDRESS ON FILE | | | | |
| MORICI, CARMEN M | ADDRESS ON FILE | | | | |
| MORICIN, LEGROS | ADDRESS ON FILE | | | | |
| MORIN ENCINAS, DEBORAH ANN | ADDRESS ON FILE | | | | |
| MORIN, ANTHONY PAUL | ADDRESS ON FILE | | | | |
| MORIN, AVALINA R | ADDRESS ON FILE | | | | |
| MORIN, DESIREE | ADDRESS ON FILE | | | | |
| MORIN, FRANK | ADDRESS ON FILE | | | | |
| MORIN, HEATHER | ADDRESS ON FILE | | | | |
| MORIN, JADE ISABEL | ADDRESS ON FILE | | | | |
| MORIN, JOMARIE | ADDRESS ON FILE | | | | |
| MORIN, KATELYN | ADDRESS ON FILE | | | | |
| MORIN, KELLY L | ADDRESS ON FILE | | | | |
| MORIN, LISA JUANITA | ADDRESS ON FILE | | | | |
| MORIN, MARTHA C | ADDRESS ON FILE | | | | |
| MORIN, MELANIE ANNE | ADDRESS ON FILE | | | | |
| MORIN, SAMANTHA | ADDRESS ON FILE | | | | |
| MORINAGA AMERICA INC | MORINAGA AMERICA INC, 4 PARK PLAZA STE 750 | IRVINE | CA | 92614-5211 | |
| MORISSEAU, STEVE | ADDRESS ON FILE | | | | |
| MORISSET, LA'MYYA | ADDRESS ON FILE | | | | |
| MORITZ, ALEX | ADDRESS ON FILE | | | | |
| MORITZ, JESSI NICOLE | ADDRESS ON FILE | | | | |
| MORITZ, MICHELLE L | ADDRESS ON FILE | | | | |
| MORITZ, WESLEY JUDE | ADDRESS ON FILE | | | | |
| MORLAN, ANTHONY JAKUB | ADDRESS ON FILE | | | | |
| MORLATT, ARIANNA TINUVIEL | ADDRESS ON FILE | | | | |
| MORLEY, ROBIN | ADDRESS ON FILE | | | | |
| MORLOCK, BRYON LEE | ADDRESS ON FILE | | | | |
| MORLOCK, HAYLIE | ADDRESS ON FILE | | | | |
| MORMAN, HEATHER | ADDRESS ON FILE | | | | |
| MORMANN, LARRY A | ADDRESS ON FILE | | | | |
| MORMAN-SCOTT, ELIZABETH | ADDRESS ON FILE | | | | |
| MORNING CALL | PO BOX 8020 | WILLOUGHBY | OH | 44096 | |
| MORNING CONSULT LLC | 1025 F STREET NW STE 800 | WASHINGTON DC | DC | 20004 | |
| MORNING JOURNAL | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| MORNING SUN | PITTSBURGH PUBLISHING COMPANY LLC, PO DRAWER H, 701 N LOCUST ST | PITTSBURG | KS | 66762-0570 | |
| MORNING, CHEVON CHANTILLE | ADDRESS ON FILE | | | | |
| MORNING, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MOROZ, MIKE | ADDRESS ON FILE | | | | |
| MORPHIS, KEITH ALAN | ADDRESS ON FILE | | | | |
| MORQUECHO, ERICK FABIAN | ADDRESS ON FILE | | | | |
| MORRELL, CHRISTOPHER JEROME | ADDRESS ON FILE | | | | |
| MORRELL, ELIZABETH M | ADDRESS ON FILE | | | | |
| MORRELL, KADEN JOSEPH | ADDRESS ON FILE | | | | |
| MORRELL, STEPHANIE E | ADDRESS ON FILE | | | | |
| MORRELL, TONI JEAN | ADDRESS ON FILE | | | | |
| MORRELLI, REBECCA | ADDRESS ON FILE | | | | |
| MORRILL, ELISSA RACHEL | ADDRESS ON FILE | | | | |
| MORRILL, MICHAEL | ADDRESS ON FILE | | | | |
| MORRILLO, MICHAEL | ADDRESS ON FILE | | | | |
| MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE | SPRINGFIELD | MO | 65804-6418 | |
| MORRIS NATIONAL INC | MORRIS NATIONAL INC, 760 N MCKEEVER AVE | AZUSA | CA | 91702-2349 | |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST 16TH FLOOR | WILMINGTON | DE | 19801-1164 | |
| MORRIS RANGEL, IRENE EVELIS | ADDRESS ON FILE | | | | |
| MORRIS, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| MORRIS, ALLEY ISABELL | ADDRESS ON FILE | | | | |
| MORRIS, ALYCIA | ADDRESS ON FILE | | | | |
| MORRIS, AMAHRA | ADDRESS ON FILE | | | | |
| MORRIS, AMBER MICHELLE | ADDRESS ON FILE | | | | |
| MORRIS, AMY LYNNE | ADDRESS ON FILE | | | | |
| MORRIS, ANDREA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MORRIS, ANIYAH | ADDRESS ON FILE | | | | |
| MORRIS, ANTHONY RAY | ADDRESS ON FILE | | | | |
| MORRIS, APRIL D | ADDRESS ON FILE | | | | |
| MORRIS, ARIEL JAYDEN | ADDRESS ON FILE | | | | |
| MORRIS, ASHLEIGH | ADDRESS ON FILE | | | | |
| MORRIS, AUTUMN RAELENE | ADDRESS ON FILE | | | | |
| MORRIS, BOBBY O'DELL | ADDRESS ON FILE | | | | |
| MORRIS, BRAD MATHEW | ADDRESS ON FILE | | | | |
| MORRIS, BRADLEY PAUL | ADDRESS ON FILE | | | | |
| MORRIS, BROOKLYNE DEVANAE | ADDRESS ON FILE | | | | |
| MORRIS, CANDICE RENEE | ADDRESS ON FILE | | | | |
| MORRIS, CARL AVERY | ADDRESS ON FILE | | | | |
| MORRIS, CASSANDRA | ADDRESS ON FILE | | | | |
| MORRIS, CHARLAIGHA | ADDRESS ON FILE | | | | |
| MORRIS, CHARLIE JAMES | ADDRESS ON FILE | | | | |
| MORRIS, CHERAKEE | ADDRESS ON FILE | | | | |
| MORRIS, CHRISTINA | ADDRESS ON FILE | | | | |
| MORRIS, COREY | ADDRESS ON FILE | | | | |
| MORRIS, CRYSTAL | ADDRESS ON FILE | | | | |
| MORRIS, DEBRA W | ADDRESS ON FILE | | | | |
| MORRIS, DEJAHNA L | ADDRESS ON FILE | | | | |
| MORRIS, DENISE | ADDRESS ON FILE | | | | |
| MORRIS, DESTINY | ADDRESS ON FILE | | | | |
| MORRIS, DIANE LYNN | ADDRESS ON FILE | | | | |
| MORRIS, DONOVAN T | ADDRESS ON FILE | | | | |
| MORRIS, ELIJAH J | ADDRESS ON FILE | | | | |
| MORRIS, ELLEN ANN MARIE | ADDRESS ON FILE | | | | |
| MORRIS, ERICA | ADDRESS ON FILE | | | | |
| MORRIS, ERNETTA | ADDRESS ON FILE | | | | |
| MORRIS, ETHAN COLE | ADDRESS ON FILE | | | | |
| MORRIS, ETHAN TYLER | ADDRESS ON FILE | | | | |
| MORRIS, FELICIA | ADDRESS ON FILE | | | | |
| MORRIS, FELICIA M | ADDRESS ON FILE | | | | |
| MORRIS, GARY A | ADDRESS ON FILE | | | | |
| MORRIS, GENEVA MONQUIE | ADDRESS ON FILE | | | | |
| MORRIS, GRACE | ADDRESS ON FILE | | | | |
| MORRIS, GREG TIMOTHY | ADDRESS ON FILE | | | | |
| MORRIS, GREGORY ASHTON DAIN | ADDRESS ON FILE | | | | |
| MORRIS, HAILEY | ADDRESS ON FILE | | | | |
| MORRIS, HAILEY BRIANNA | ADDRESS ON FILE | | | | |
| MORRIS, HALEY MARIE | ADDRESS ON FILE | | | | |
| MORRIS, HEATHER LYNN | ADDRESS ON FILE | | | | |
| MORRIS, IONIA M | ADDRESS ON FILE | | | | |
| MORRIS, JAHMIR ANTHONY | ADDRESS ON FILE | | | | |
| MORRIS, JAKAYLA ARIEL | ADDRESS ON FILE | | | | |
| MORRIS, JAMEYIA J | ADDRESS ON FILE | | | | |
| MORRIS, JAMIERE KESHON | ADDRESS ON FILE | | | | |
| MORRIS, JAREIL LAMAR | ADDRESS ON FILE | | | | |
| MORRIS, JARRED OWEN | ADDRESS ON FILE | | | | |
| MORRIS, JARRETT DANIEL | ADDRESS ON FILE | | | | |
| MORRIS, JENARRA A | ADDRESS ON FILE | | | | |
| MORRIS, JERMAINE R. | ADDRESS ON FILE | | | | |
| MORRIS, JESSICA | ADDRESS ON FILE | | | | |
| MORRIS, JESSICA D | ADDRESS ON FILE | | | | |
| MORRIS, JESSICA RAE | ADDRESS ON FILE | | | | |
| MORRIS, JIM | ADDRESS ON FILE | | | | |
| MORRIS, JOCOBIE J | ADDRESS ON FILE | | | | |
| MORRIS, JODI ANN | ADDRESS ON FILE | | | | |
| MORRIS, JORDAN | ADDRESS ON FILE | | | | |
| MORRIS, JOSHUA PAUL | ADDRESS ON FILE | | | | |
| MORRIS, JOSIAH | ADDRESS ON FILE | | | | |
| MORRIS, JOYCE | ADDRESS ON FILE | | | | |
| MORRIS, JOYCE | ADDRESS ON FILE | | | | |
| MORRIS, JUDSON D | ADDRESS ON FILE | | | | |
| MORRIS, JULIE ANN | ADDRESS ON FILE | | | | |
| MORRIS, JUSTIN | ADDRESS ON FILE | | | | |
| MORRIS, JUSTIN RICHARD | ADDRESS ON FILE | | | | |
| MORRIS, KADEN | ADDRESS ON FILE | | | | |
| MORRIS, KAREN MARIE | ADDRESS ON FILE | | | | |
| MORRIS, KAREN SUE | ADDRESS ON FILE | | | | |
| MORRIS, KATELYN | ADDRESS ON FILE | | | | |
| MORRIS, KATHERINE C | ADDRESS ON FILE | | | | |
| MORRIS, KAYLIE | ADDRESS ON FILE | | | | |
| MORRIS, KAYLIN | ADDRESS ON FILE | | | | |
| MORRIS, KDEE CEASAR | ADDRESS ON FILE | | | | |
| MORRIS, KERRIE L | ADDRESS ON FILE | | | | |
| KM (MINOR) | ADDRESS ON FILE | | | | |
| MORRIS, KINISHA | ADDRESS ON FILE | | | | |
| MORRIS, KIYA REESE | ADDRESS ON FILE | | | | |
| MORRIS, KOBE | ADDRESS ON FILE | | | | |
| MORRIS, KQUTORIA | ADDRESS ON FILE | | | | |
| MORRIS, KRISTIN | ADDRESS ON FILE | | | | |
| MORRIS, KRISTIN A | ADDRESS ON FILE | | | | |
| MORRIS, KYLAH | ADDRESS ON FILE | | | | |
| MORRIS, KYLIE MARIE | ADDRESS ON FILE | | | | |
| MORRIS, LAKISHA | ADDRESS ON FILE | | | | |
| MORRIS, LAURA J | ADDRESS ON FILE | | | | |
| MORRIS, LINDA | ADDRESS ON FILE | | | | |
| MORRIS, LISA D | ADDRESS ON FILE | | | | |
| MORRIS, LISA MICHELLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MORRIS, LORI A | ADDRESS ON FILE | | | | |
| MORRIS, MACCI MORRIS | ADDRESS ON FILE | | | | |
| MORRIS, MADISSEN ELYCE | ADDRESS ON FILE | | | | |
| MORRIS, MARCUS A | ADDRESS ON FILE | | | | |
| MORRIS, MARIAH | ADDRESS ON FILE | | | | |
| MORRIS, MARK | ADDRESS ON FILE | | | | |
| MORRIS, MARQUES | ADDRESS ON FILE | | | | |
| MORRIS, MARY | ADDRESS ON FILE | | | | |
| MORRIS, MASON DOUGLAS | ADDRESS ON FILE | | | | |
| MORRIS, MEILANI ANNE MCCUMSEY | ADDRESS ON FILE | | | | |
| MORRIS, MEKHI ROLAND | ADDRESS ON FILE | | | | |
| MORRIS, MERCY | ADDRESS ON FILE | | | | |
| MORRIS, MICHAEL DEWITT | ADDRESS ON FILE | | | | |
| MORRIS, MILTON | ADDRESS ON FILE | | | | |
| MORRIS, NARASIA | ADDRESS ON FILE | | | | |
| MORRIS, NAY | ADDRESS ON FILE | | | | |
| MORRIS, NICHOLE | ADDRESS ON FILE | | | | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR, ANDREW R. REMMING, DANIEL B. BUT, TAMARA K. MANN, CASEY B. SAWYER, 1201 N. MARKET STREET, 16TH FLOOR | WILMINGTON | DE | 19801 | |
| MORRIS, NOVEMBER | ADDRESS ON FILE | | | | |
| MORRIS, NYIMA | ADDRESS ON FILE | | | | |
| MORRIS, PAIGE ELISABETH ANNETTE | ADDRESS ON FILE | | | | |
| MORRIS, PAUL ETHAN | ADDRESS ON FILE | | | | |
| MORRIS, PAUL J | ADDRESS ON FILE | | | | |
| MORRIS, PAUL RENNICK | ADDRESS ON FILE | | | | |
| MORRIS, RACHEL | ADDRESS ON FILE | | | | |
| MORRIS, REGINALD GABRIEL | ADDRESS ON FILE | | | | |
| MORRIS, RHEAANN | ADDRESS ON FILE | | | | |
| MORRIS, RICHARD | ADDRESS ON FILE | | | | |
| MORRIS, RICHARD | ADDRESS ON FILE | | | | |
| MORRIS, RICKY L | ADDRESS ON FILE | | | | |
| MORRIS, ROBERT | ADDRESS ON FILE | | | | |
| MORRIS, ROCKY ELIJAH | ADDRESS ON FILE | | | | |
| MORRIS, ROSE M | ADDRESS ON FILE | | | | |
| MORRIS, ROSEMARY | ADDRESS ON FILE | | | | |
| MORRIS, RYLIE NALAN | ADDRESS ON FILE | | | | |
| MORRIS, SALLY | ADDRESS ON FILE | | | | |
| MORRIS, SAMANTHA LEIGH | ADDRESS ON FILE | | | | |
| MORRIS, SAMUEL | ADDRESS ON FILE | | | | |
| MORRIS, SETH | ADDRESS ON FILE | | | | |
| MORRIS, SHEENA ALEXIS | ADDRESS ON FILE | | | | |
| MORRIS, SHELBY | ADDRESS ON FILE | | | | |
| MORRIS, SHERRI | ADDRESS ON FILE | | | | |
| MORRIS, SUSAN M | ADDRESS ON FILE | | | | |
| MORRIS, SUZANNE E | ADDRESS ON FILE | | | | |
| MORRIS, TANYA LYNN | ADDRESS ON FILE | | | | |
| MORRIS, TAYLOR MESHEA | ADDRESS ON FILE | | | | |
| MORRIS, THOMAS WADE | ADDRESS ON FILE | | | | |
| MORRIS, TIFFANI DAWNE | ADDRESS ON FILE | | | | |
| MORRIS, TRESHAUN HENRY | ADDRESS ON FILE | | | | |
| MORRIS, TYLOR | ADDRESS ON FILE | | | | |
| MORRIS, TYRESSE LEVON | ADDRESS ON FILE | | | | |
| MORRIS, WILLIAM JOESPH | ADDRESS ON FILE | | | | |
| MORRIS-GOTTLIEB, ZACHARY | ADDRESS ON FILE | | | | |
| MORRISH, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| MORRISON & FOERSTER LLP | PO BOX 742335 | LOS ANGELES | CA | 90074-2335 | |
| MORRISON FINANCIAL SERV. | 8 SAMPSON MEWS SUITE 202 | TORONTO | ON | M3C 0H5 | CANADA |
| MORRISON JR, DONALD LYNN | ADDRESS ON FILE | | | | |
| MORRISON MAHONEY LLP | 250 SUMMER ST | BOSTON | MA | 02210-1181 | |
| MORRISON MALONE, LISA D | ADDRESS ON FILE | | | | |
| MORRISON, AARON | ADDRESS ON FILE | | | | |
| MORRISON, ALPHONSO TERENCE | ADDRESS ON FILE | | | | |
| MORRISON, ANGELA AUDREY | ADDRESS ON FILE | | | | |
| MORRISON, ANGELA ROSE | ADDRESS ON FILE | | | | |
| MORRISON, BRENDA J | ADDRESS ON FILE | | | | |
| MORRISON, CADEN PARKER | ADDRESS ON FILE | | | | |
| MORRISON, CARA L | ADDRESS ON FILE | | | | |
| MORRISON, CASSANDRA MAE | ADDRESS ON FILE | | | | |
| MORRISON, CYNTHIA | ADDRESS ON FILE | | | | |
| MORRISON, DANTE DEMETRIUS | ADDRESS ON FILE | | | | |
| MORRISON, DEON | ADDRESS ON FILE | | | | |
| MORRISON, EDMOND EARL | ADDRESS ON FILE | | | | |
| MORRISON, ELAINA MAE | ADDRESS ON FILE | | | | |
| MORRISON, ELAINA MAE | ADDRESS ON FILE | | | | |
| MORRISON, IRIS | ADDRESS ON FILE | | | | |
| MORRISON, JAMES SCOTT | ADDRESS ON FILE | | | | |
| MORRISON, JAWUAN | ADDRESS ON FILE | | | | |
| MORRISON, JAYSE E | ADDRESS ON FILE | | | | |
| MORRISON, KALONNA | ADDRESS ON FILE | | | | |
| MORRISON, KANEIL | ADDRESS ON FILE | | | | |
| MORRISON, KETANA | ADDRESS ON FILE | | | | |
| MORRISON, LORI S | ADDRESS ON FILE | | | | |
| MORRISON, MELISSA | ADDRESS ON FILE | | | | |
| MORRISON, MIA SIMONE | ADDRESS ON FILE | | | | |
| MORRISON, MYKELLE L. | ADDRESS ON FILE | | | | |
| MORRISON, NOAH | ADDRESS ON FILE | | | | |
| MORRISON, OLIVIA GAILE | ADDRESS ON FILE | | | | |
| MORRISON, PATRICIA ANN | ADDRESS ON FILE | | | | |
| MORRISON, PAULA JO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MORRISON, SHARLENE | ADDRESS ON FILE | | | | |
| MORRISON, SONIA | ADDRESS ON FILE | | | | |
| MORRISON, STEPHEN DOUGLAS | ADDRESS ON FILE | | | | |
| MORRISON, SUZETTE | ADDRESS ON FILE | | | | |
| MORRISON, TAMETRIA C | ADDRESS ON FILE | | | | |
| MORRISON, TAYELOR LOURYNN | ADDRESS ON FILE | | | | |
| MORRISON, TONY | ADDRESS ON FILE | | | | |
| MORRISON, WESLEY HARLEN | ADDRESS ON FILE | | | | |
| MORRISON, YVONNE | ADDRESS ON FILE | | | | |
| MORRISSETTE, ANNA | ADDRESS ON FILE | | | | |
| MORRISSEY, DARCELL | ADDRESS ON FILE | | | | |
| MORRISSEY, DARCELL D | ADDRESS ON FILE | | | | |
| MORRISSEY, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| MORRISTOWN CITY TAX COLLECTOR | PO BOX 1654 | MORRISTOWN | TN | 37816 | |
| MORRISTOWN UTILITY COMMISSION - 59012 | PO BOX 59012 | KNOXVILLE | TN | 37950-9012 | |
| MORRISVILLE WATER & LIGHT DEPARTMENT | 857 ELMORE ST | MORRISVILLE | VT | 05661-8408 | |
| MORRIS-WATKINS, NICHOLAS | ADDRESS ON FILE | | | | |
| MORRO, MICHAEL | ADDRESS ON FILE | | | | |
| MORRONE, ANDREW KENNETH | ADDRESS ON FILE | | | | |
| MORRONE, JOSEPH | ADDRESS ON FILE | | | | |
| MORRONE, MARY ANN | ADDRESS ON FILE | | | | |
| MORROW COUNTY MUNICIPAL COURT | 48 E HIGH ST ROOM A | MOUNT GILEAD | OH | 43338-1458 | |
| MORROW, BRANDON KHANARD | ADDRESS ON FILE | | | | |
| MORROW, CALEB ALONZO | ADDRESS ON FILE | | | | |
| MORROW, CHARLES C | ADDRESS ON FILE | | | | |
| MORROW, CODY ALLEN | ADDRESS ON FILE | | | | |
| MORROW, CORBY | ADDRESS ON FILE | | | | |
| MORROW, CORY LAMAR | ADDRESS ON FILE | | | | |
| MORROW, DECLAN O | ADDRESS ON FILE | | | | |
| MORROW, DUSTIN PAUL | ADDRESS ON FILE | | | | |
| MORROW, ELIZABETH A | ADDRESS ON FILE | | | | |
| MORROW, HUDSON T | ADDRESS ON FILE | | | | |
| MORROW, JENNIFER | ADDRESS ON FILE | | | | |
| MORROW, KATELYN MARIE | ADDRESS ON FILE | | | | |
| MORROW, KEYANNA | ADDRESS ON FILE | | | | |
| MORROW, LINDA | ADDRESS ON FILE | | | | |
| MORROW, LISA RAE | ADDRESS ON FILE | | | | |
| MORROW, LOGAN P | ADDRESS ON FILE | | | | |
| MORROW, MICHAEL CHARLES KEITH BASS JR | ADDRESS ON FILE | | | | |
| MORROW, PATRICIA A | ADDRESS ON FILE | | | | |
| MORROW, PATRICIA L | ADDRESS ON FILE | | | | |
| MORROW, ROXANNE L | ADDRESS ON FILE | | | | |
| MORROW, SHELTON | ADDRESS ON FILE | | | | |
| MORROW, SHERRY MEDLIN | ADDRESS ON FILE | | | | |
| MORROW, TYJHA TREONA | ADDRESS ON FILE | | | | |
| MORROW, VERONICA H | ADDRESS ON FILE | | | | |
| MORRS, MADISON CAROLINE | ADDRESS ON FILE | | | | |
| MORSE ROAD COMPANY-I LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, DEPARTMENT L-2632 | COLUMBUS | OH | 43260 | |
| MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| MORSE, ABIGAIL | ADDRESS ON FILE | | | | |
| MORSE, AMBER L | ADDRESS ON FILE | | | | |
| MORSE, CORDERO | ADDRESS ON FILE | | | | |
| MORSE, CYNTHIA | ADDRESS ON FILE | | | | |
| MORSE, IMEEN | ADDRESS ON FILE | | | | |
| MORSE, KAREN | ADDRESS ON FILE | | | | |
| MORSE, KAREN E | ADDRESS ON FILE | | | | |
| MORSE, LORNA | ADDRESS ON FILE | | | | |
| MORSE, MEGAN | ADDRESS ON FILE | | | | |
| MORSE, SULLIVAN | ADDRESS ON FILE | | | | |
| MORSE, TAMARA ARLENE | ADDRESS ON FILE | | | | |
| MORSE, WENDELL | ADDRESS ON FILE | | | | |
| MORSEON, BRYNN ELIZABETH | ADDRESS ON FILE | | | | |
| MORT LAW FIRM PLLC | 100 CONGRESS AVE STE 2000 | AUSTIN | TX | 78701 | |
| MORT, DEMITRI | ADDRESS ON FILE | | | | |
| MORTEK, DOLORES NANCY | ADDRESS ON FILE | | | | |
| MORTENSEN, CASEY | ADDRESS ON FILE | | | | |
| MORTENSON, BRISON ADELLE | ADDRESS ON FILE | | | | |
| MORTIMER, WILLIAM | ADDRESS ON FILE | | | | |
| MORTIMORE, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| MORTIMORE, JACQUELINE L | ADDRESS ON FILE | | | | |
| MORTIMORE, MASON G. | ADDRESS ON FILE | | | | |
| MORTINGER, CHERYL | ADDRESS ON FILE | | | | |
| MORTLEY, HARDAI | ADDRESS ON FILE | | | | |
| MORTON SALT INC | MORTON SALT INC, 444 W LAKE ST | CHICAGO | IL | 60606-0010 | |
| MORTON, CADEN | ADDRESS ON FILE | | | | |
| MORTON, CATHIE AMBER | ADDRESS ON FILE | | | | |
| MORTON, CHARLEKIA | ADDRESS ON FILE | | | | |
| MORTON, CHERYL | ADDRESS ON FILE | | | | |
| MORTON, CLARICE | ADDRESS ON FILE | | | | |
| MORTON, DAMON SEAN | ADDRESS ON FILE | | | | |
| MORTON, DANIEL | ADDRESS ON FILE | | | | |
| MORTON, DANIEL C | ADDRESS ON FILE | | | | |
| MORTON, DEBORAH S | ADDRESS ON FILE | | | | |
| MORTON, DONOVAN | ADDRESS ON FILE | | | | |
| MORTON, EZEQUIEL TYELOR | ADDRESS ON FILE | | | | |
| MORTON, HEAVEN LEANE | ADDRESS ON FILE | | | | |
| MORTON, HELEN J | ADDRESS ON FILE | | | | |
| MORTON, HOLLY BROOKE | ADDRESS ON FILE | | | | |
| MORTON, JAROLD A | ADDRESS ON FILE | | | | |
| MORTON, JAYDEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MORTON, JEREMIAH | ADDRESS ON FILE | | | | |
| MORTON, KHYA | ADDRESS ON FILE | | | | |
| MORTON, KIMBERLY | ADDRESS ON FILE | | | | |
| MORTON, MEGAN | ADDRESS ON FILE | | | | |
| MORTON, PAMELA O | ADDRESS ON FILE | | | | |
| MORTON, RAYQUAN | ADDRESS ON FILE | | | | |
| MORTON, SIMONE | ADDRESS ON FILE | | | | |
| MORTON, SONIA MARIE | ADDRESS ON FILE | | | | |
| MORTON, TAYLOR CHRISTINE | ADDRESS ON FILE | | | | |
| MORTON, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| MORTON, ZAFIRAH | ADDRESS ON FILE | | | | |
| MORUA, AMELIA MARIA | ADDRESS ON FILE | | | | |
| MORUS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| MORUZZI, ERIC | ADDRESS ON FILE | | | | |
| MORVILLO, ANTHONY DOUGLAS | ADDRESS ON FILE | | | | |
| MORVOSH, BRIANNA LEIGH | ADDRESS ON FILE | | | | |
| MORVOSH, DELAYNIE GRACE | ADDRESS ON FILE | | | | |
| MOSAAD, ADAM | ADDRESS ON FILE | | | | |
| MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA, 347 5TH AVE | NY | NY | 10016 | |
| MOSAIC OXBRIDGE OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DR STE 340 | BALTIMORE | MD | 21209-3764 | |
| MOSAIC OXBRIDGE OWNER, LLC | MICHAEL KERMISCH, C/O MFI, INC., 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE | MD | 21209 | |
| MOSAIC WHITE MARSH OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DR STE 340 | BALTIMORE | MD | 21209-3764 | |
| MOSBY, NINA EARLENE | ADDRESS ON FILE | | | | |
| MOSBY, TAMIKA RAYSHAWN | ADDRESS ON FILE | | | | |
| MOSBY, TEVIN | ADDRESS ON FILE | | | | |
| MOSCA III, PHILIP | ADDRESS ON FILE | | | | |
| MOSCA, JONATHAN BEN | ADDRESS ON FILE | | | | |
| MOSCA, TIFFANY ANNE | ADDRESS ON FILE | | | | |
| MOSCHETTA, BETTINA GRACE | ADDRESS ON FILE | | | | |
| MOSCHGAT, CHRISTINA M. | ADDRESS ON FILE | | | | |
| MOSCO, TYLER | ADDRESS ON FILE | | | | |
| MOSCON, COLE COLE | ADDRESS ON FILE | | | | |
| MOSE, SHERRIL | ADDRESS ON FILE | | | | |
| MOSEBACH, TAMMI RENEE | ADDRESS ON FILE | | | | |
| MOSELEY, AMUNIQUE DAISHA | ADDRESS ON FILE | | | | |
| MOSELEY, JAILA | ADDRESS ON FILE | | | | |
| MOSELEY, STEVEN | ADDRESS ON FILE | | | | |
| MOSELY, TAMIA | ADDRESS ON FILE | | | | |
| MOSER, ALICIA ELAINE | ADDRESS ON FILE | | | | |
| MOSER, ANGELA R | ADDRESS ON FILE | | | | |
| MOSER, CHLOE PAIGE | ADDRESS ON FILE | | | | |
| MOSER, CORY | ADDRESS ON FILE | | | | |
| MOSER, JAKE | ADDRESS ON FILE | | | | |
| MOSER, JAMES | ADDRESS ON FILE | | | | |
| MOSER, JASON | ADDRESS ON FILE | | | | |
| MOSER, MARIE YVONNE | ADDRESS ON FILE | | | | |
| MOSER, TREVOR L | ADDRESS ON FILE | | | | |
| MOSES, AMANDA JEAN | ADDRESS ON FILE | | | | |
| MOSES, ANTHONY LAMAR | ADDRESS ON FILE | | | | |
| MOSES, BREANA ERICA | ADDRESS ON FILE | | | | |
| MOSES, CHARIS L | ADDRESS ON FILE | | | | |
| MOSES, MADISON CHRISTINE | ADDRESS ON FILE | | | | |
| MOSES, RHODENA | ADDRESS ON FILE | | | | |
| MOSES, SELENA | ADDRESS ON FILE | | | | |
| MOSES, SHANNON | ADDRESS ON FILE | | | | |
| MOSES, SHELIA FALISHA | ADDRESS ON FILE | | | | |
| MOSES, SHIRLEY | ADDRESS ON FILE | | | | |
| MOSES, TERRILL | ADDRESS ON FILE | | | | |
| MOSES, WILLIAM P | ADDRESS ON FILE | | | | |
| MOSES, YVONNE JEANNINE | ADDRESS ON FILE | | | | |
| MOSHER, CAROLYN J | ADDRESS ON FILE | | | | |
| MOSHER, CHEVONNE NICHOLE | ADDRESS ON FILE | | | | |
| MOSHER, ELEANOR | ADDRESS ON FILE | | | | |
| MOSHER, MARIAH A | ADDRESS ON FILE | | | | |
| MOSHER, MARK S | ADDRESS ON FILE | | | | |
| MOSIER, AMANDA | ADDRESS ON FILE | | | | |
| MOSIER, AUNDRIA | ADDRESS ON FILE | | | | |
| MOSKO III, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| MOSLEY, ALEEYA | ADDRESS ON FILE | | | | |
| MOSLEY, AMBROSE S. | ADDRESS ON FILE | | | | |
| MOSLEY, ANTHONY | ADDRESS ON FILE | | | | |
| MOSLEY, ASHLEY | ADDRESS ON FILE | | | | |
| MOSLEY, BRENT ALEXANDER | ADDRESS ON FILE | | | | |
| MOSLEY, CHERYL | ADDRESS ON FILE | | | | |
| MOSLEY, DANIELLE | ADDRESS ON FILE | | | | |
| MOSLEY, DEONTRAY | ADDRESS ON FILE | | | | |
| MOSLEY, DEVIN | ADDRESS ON FILE | | | | |
| MOSLEY, ELIJAH | ADDRESS ON FILE | | | | |
| MOSLEY, EVONTA | ADDRESS ON FILE | | | | |
| MOSLEY, IVEY | ADDRESS ON FILE | | | | |
| MOSLEY, JACOB B | ADDRESS ON FILE | | | | |
| MOSLEY, KATISH S | ADDRESS ON FILE | | | | |
| MOSLEY, KHIANA | ADDRESS ON FILE | | | | |
| MOSLEY, LLOYD (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | |
| MOSLEY, LLOYD (4699 ALHAMBRA CA) | ADDRESS ON FILE | | | | |
| MOSLEY, LUKE | ADDRESS ON FILE | | | | |
| MOSLEY, OCCASSIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MOSLEY, RAMAUNTI | ADDRESS ON FILE | | | | |
| MOSLEY, ROBIN G | ADDRESS ON FILE | | | | |
| MOSLEY, SHANARIYH | ADDRESS ON FILE | | | | |
| MOSLEY, SHELVIE | ADDRESS ON FILE | | | | |
| MOSLEY, SUSAN DIANNE | ADDRESS ON FILE | | | | |
| MOSLEY, TAECHUAN | ADDRESS ON FILE | | | | |
| MOSLEY, TORONER LETRALL | ADDRESS ON FILE | | | | |
| MOSLEY, TROYA LEANNE | ADDRESS ON FILE | | | | |
| MOSLEY, TYAYRE | ADDRESS ON FILE | | | | |
| MOSLEY, WANDA | ADDRESS ON FILE | | | | |
| MOSQUEDA, GEORGE ANTHONY | ADDRESS ON FILE | | | | |
| MOSQUEDA, ROMEO RULEY | ADDRESS ON FILE | | | | |
| MOSQUEDA, RUBEN EUGENE | ADDRESS ON FILE | | | | |
| MOSQUEDA, VERONICA | ADDRESS ON FILE | | | | |
| MOSS III, MARKEE B | ADDRESS ON FILE | | | | |
| MOSS, AARON ANTHONY LEE | ADDRESS ON FILE | | | | |
| MOSS, ALLEN JAMES | ADDRESS ON FILE | | | | |
| MOSS, ALLISON | ADDRESS ON FILE | | | | |
| MOSS, ANDRE | ADDRESS ON FILE | | | | |
| MOSS, ANTONIO DARON | ADDRESS ON FILE | | | | |
| MOSS, AYANNA | ADDRESS ON FILE | | | | |
| MOSS, BREANNA | ADDRESS ON FILE | | | | |
| MOSS, CHRISTIAN DEANNA | ADDRESS ON FILE | | | | |
| MOSS, CYNTHIA A | ADDRESS ON FILE | | | | |
| MOSS, CYNTHIA R | ADDRESS ON FILE | | | | |
| MOSS, DEBRA SUE | ADDRESS ON FILE | | | | |
| MOSS, GANNON | ADDRESS ON FILE | | | | |
| MOSS, GREGORY | ADDRESS ON FILE | | | | |
| MOSS, HALEY | ADDRESS ON FILE | | | | |
| MOSS, JADE JASMINE | ADDRESS ON FILE | | | | |
| MOSS, JADEN M | ADDRESS ON FILE | | | | |
| MOSS, JAYLAN | ADDRESS ON FILE | | | | |
| MOSS, JAYY | ADDRESS ON FILE | | | | |
| MOSS, JEREMY LEE | ADDRESS ON FILE | | | | |
| MOSS, JESSICA DENISE | ADDRESS ON FILE | | | | |
| MOSS, KEMARA | ADDRESS ON FILE | | | | |
| MOSS, KIRKWOOD AUGUSTUS | ADDRESS ON FILE | | | | |
| MOSS, LESTER W | ADDRESS ON FILE | | | | |
| MOSS, MARVIZE | ADDRESS ON FILE | | | | |
| MOSS, MAYA | ADDRESS ON FILE | | | | |
| MOSS, MICHAEL | ADDRESS ON FILE | | | | |
| MOSS, NICHELLE | ADDRESS ON FILE | | | | |
| MOSS, RAYMOND | ADDRESS ON FILE | | | | |
| MOSS, SHYHEEM DECARLOS | ADDRESS ON FILE | | | | |
| MOSS, SYDNEY REECE | ADDRESS ON FILE | | | | |
| MOSS, TAMMY LENETT | ADDRESS ON FILE | | | | |
| MOSS, TRULY HANNAH | ADDRESS ON FILE | | | | |
| MOSS, WESYLEIE | ADDRESS ON FILE | | | | |
| MOSS, YASMIN KEANU | ADDRESS ON FILE | | | | |
| MOSS, ZACKARY | ADDRESS ON FILE | | | | |
| MOSSBURG, BRANDY N | ADDRESS ON FILE | | | | |
| MOSSET, SONJA | ADDRESS ON FILE | | | | |
| MOSSEY, ANTHONY | ADDRESS ON FILE | | | | |
| MOSS-FIELDS, FARZENAH | ADDRESS ON FILE | | | | |
| MOSSON, KIMBERLY | ADDRESS ON FILE | | | | |
| MOSSOR, GANNAN RICHARD | ADDRESS ON FILE | | | | |
| MOSSOR, RACHEL A. | ADDRESS ON FILE | | | | |
| MOSSUTO, TRISTRAM | ADDRESS ON FILE | | | | |
| MOSTAFA, MOHAMMED G | ADDRESS ON FILE | | | | |
| MOSTAFA, NAWAR | ADDRESS ON FILE | | | | |
| MOSTAFA, RYAN MALEK | ADDRESS ON FILE | | | | |
| MOSTAFA, SHAM ABDULLAH | ADDRESS ON FILE | | | | |
| MOSTEIRO, CHRIS L | ADDRESS ON FILE | | | | |
| MOSTOLLER, HAILEY THERESA | ADDRESS ON FILE | | | | |
| MOTA, EMMANUEL | ADDRESS ON FILE | | | | |
| MOTA, JUANA | ADDRESS ON FILE | | | | |
| MOTA, MARIA | ADDRESS ON FILE | | | | |
| MOTA, MARY | ADDRESS ON FILE | | | | |
| MOTEN, CHRISTINE | ADDRESS ON FILE | | | | |
| MOTEN, DANIEL WILLIE | ADDRESS ON FILE | | | | |
| MOTEN, SIRUS | ADDRESS ON FILE | | | | |
| MOTES, THERESSA | ADDRESS ON FILE | | | | |
| MOTHER PARKERS TEA & COFFEE | MOTHER PARKERS TEA & COFFEE, USA. L, 2531 STANFIELD RD | MISSISSAUGA | ON | L4Y 1S4 | CANADA |
| MOTHERSELL, JESSICA | ADDRESS ON FILE | | | | |
| MOTIKA, BRANDON PREMINDRA | ADDRESS ON FILE | | | | |
| MOTIN, TALANDRA | ADDRESS ON FILE | | | | |
| MOTION INDUSTRIES INC | FILE 57463 | LOS ANGELES | CA | 90074-7463 | |
| MOTION WATER SPORTS INC | MOTION SPORTS OF AMERICA LLC, L-3615 | COLUMBUS | OH | 43260 | |
| MOTLEY, MALACHI | ADDRESS ON FILE | | | | |
| MOTLEY, MARIO TARRELL | ADDRESS ON FILE | | | | |
| MOTLEY, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| MOTLEY, RACHEL L | ADDRESS ON FILE | | | | |
| MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY, STREET DE4, MY PHUOC 3 INDUSTRIAL P | BEN CAT TOWN | | | VIETNAM |
| MOTON, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| MOTON, KIONNA | ADDRESS ON FILE | | | | |
| MOTRAGHI, ALLEN | ADDRESS ON FILE | | | | |
| MOTRONI, KAYLA E | ADDRESS ON FILE | | | | |
| MOTT, AKAYLIS | ADDRESS ON FILE | | | | |
| MOTT, BRITTNEY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MOTT, JERMAINE | ADDRESS ON FILE | | | | |
| MOTT, KAYLEIGH | ADDRESS ON FILE | | | | |
| MOTT, KRISTEN LYNN | ADDRESS ON FILE | | | | |
| MOTT, PAUL JAMES | ADDRESS ON FILE | | | | |
| MOTT, SUSAN WINNIFRED | ADDRESS ON FILE | | | | |
| MOTT, THERESA A | ADDRESS ON FILE | | | | |
| MOTTER, JAMES L | ADDRESS ON FILE | | | | |
| MOTTER, MARY B | ADDRESS ON FILE | | | | |
| MOTTERN, STEPHEN MATTHEW | ADDRESS ON FILE | | | | |
| MOTTLEY, BRANDON RICHARD | ADDRESS ON FILE | | | | |
| MOTTLEY, MICHAEL | ADDRESS ON FILE | | | | |
| MOTULIKI, THELMA FIAPAIPAI | ADDRESS ON FILE | | | | |
| MOTYKOWSKI, AMANDA ELIZABETH | ADDRESS ON FILE | | | | |
| MOU, DEBOSREE CHOWDHURY | ADDRESS ON FILE | | | | |
| MOUACI, FAYCAL | ADDRESS ON FILE | | | | |
| MOUGEY, JASON GARY | ADDRESS ON FILE | | | | |
| MOUGHAN, KELLA JO | ADDRESS ON FILE | | | | |
| MOULDS, JERI L | ADDRESS ON FILE | | | | |
| MOULTER, REBEKAH NICHOLE | ADDRESS ON FILE | | | | |
| MOULTON NIGUEL WATER | P.O. BOX 30204 | LAGUNA NIGUEL | CA | 92607-0204 | |
| MOULTON, CHRISTINA | ADDRESS ON FILE | | | | |
| MOULTON, JENNIFER | ADDRESS ON FILE | | | | |
| MOULTON, NACOLE | ADDRESS ON FILE | | | | |
| MOULTON, RAYMOND DAINEL | ADDRESS ON FILE | | | | |
| MOULTON, WHITNEY | ADDRESS ON FILE | | | | |
| MOULTRIE, ANTONIO | ADDRESS ON FILE | | | | |
| MOULTRIE, INDE SHERIA | ADDRESS ON FILE | | | | |
| MOULTRIE, LATOYA | ADDRESS ON FILE | | | | |
| MOULTRIE, ZAKIYYAH | ADDRESS ON FILE | | | | |
| MOULTRY, DONTAVIOUS | ADDRESS ON FILE | | | | |
| MOULTRY, LASHANNDA | ADDRESS ON FILE | | | | |
| MOUNDSVILLE WATER BOARD, WV | P.O. BOX 480 | MOUNDSVILLE | WV | 26041-0480 | |
| MOUNT AIRY CITY TAX COLLECTOR | PO BOX 1725 | MOUNT AIRY | NC | 27030-1725 | |
| MOUNT PLEASANT TRIBUNE | NORTHEAST TEXAS PUBLISHING LP, PO BOX 1177 | MOUNT PLEASANT | TX | 75456 | |
| MOUNT PLEASANT VILLAGE TREASURER | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406 | |
| MOUNT VERNON MUNICIPAL COURT | 5 N GAY ST RM 10 | MOUNT VERNON | OH | 43050-3290 | |
| MOUNT, HARRISON JAY | ADDRESS ON FILE | | | | |
| MOUNT, KEANA ALAYAH | ADDRESS ON FILE | | | | |
| MOUNTAIN DEMOCRAT | MOUNTAIN DEMOCRAT INC, PO BOX 1088 | PLACERVILLE | CA | 95667-1088 | |
| MOUNTAIN LAND COLLECTIONS INC | C/O QUINN KOFFORD, PO BOX 1425 | AMERICAN FORK | UT | 84003-6425 | |
| MOUNTAIN LOAN CENTERS INC | PO BOX 911731 | ST GEORGE | UT | 84791-1731 | |
| MOUNTAIN PRESS | MARY, PO BOX 97 | PRATHER | CA | 93651-0097 | |
| MOUNTAIN PRESS | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| MOUNTAIN PRESS | PO BOX 97 | PRATHER | CA | 93651-0097 | |
| MOUNTAIN TIMES | HIGH COUNTRY MEDIA LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| MOUNTAIN TIMES PUBLICATIONS | APG EAST LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224 | HURST | TX | 76054-2707 | |
| MOUNTAIN VIEW MIDSTAR, LLC | CONDON TOBIN SLADEK THORNTON, STEVE THORTON, 8080 PARK LN #700 | DALLAS | TX | 75231 | |
| MOUNTAIN VIEW SEEDS | 8955 SUNNYVIEW RD NE | SALEM | OR | 97305-9554 | |
| MOUNTAIN WATER DISTRICT | P.O. BOX 3157 | PIKEVILLE | KY | 41502-3157 | |
| MOUNTAIN, DWAYNE | ADDRESS ON FILE | | | | |
| MOUNTAINEER GAS/580211 | PO BOX 580211 | CHARLOTTE | NC | 28258-0211 | |
| MOUNTAINEER NEWSPAPER | PO BOX 550 | BUCKHANNON | WV | 26201-0550 | |
| MOUNTAINEER PUBLISHING CO INC | PO BOX 129 | WAYNESVILLE | NC | 28786-0129 | |
| MOUNTS, CLARA F | ADDRESS ON FILE | | | | |
| MOUNTS, KANE E | ADDRESS ON FILE | | | | |
| MOUREAU, TIMOTHY J | ADDRESS ON FILE | | | | |
| MOUREY, CATHY LYNN | ADDRESS ON FILE | | | | |
| MOUSAW, RAY H | ADDRESS ON FILE | | | | |
| MOUSDIK GUEMNIE TAFO, NOAM | ADDRESS ON FILE | | | | |
| MOUSER, KELLY L | ADDRESS ON FILE | | | | |
| MOUSSA, ENSAF | ADDRESS ON FILE | | | | |
| MOUSSA, NADR | ADDRESS ON FILE | | | | |
| MOUSSEAU, LEON | ADDRESS ON FILE | | | | |
| MOUSSEAU, PAULA FAYE | ADDRESS ON FILE | | | | |
| MOUSSEAU-GRAY, JACQUELINE | ADDRESS ON FILE | | | | |
| MOUTON, DAMIKIA | ADDRESS ON FILE | | | | |
| MOUTON, KYRANIA LAJOY | ADDRESS ON FILE | | | | |
| MOUTON, MARK D | ADDRESS ON FILE | | | | |
| MOUTON, STACY | ADDRESS ON FILE | | | | |
| MOVEABLE CONTAINER STORAGE INC | PO BOX 531659 | ATLANTA | GA | 30353-1659 | |
| MOVIN ONN LLC | 59 WALNUT ST APT 305 | NEW BRITAIN | CT | 06051 | |
| MOVING WITH PRINCE LLC | PRINCE VALDEZ, 87 PICKERING DRIVE. | PALM COAST | FL | 32164 | |
| MOVSESSIAN, TAKOUHI K | ADDRESS ON FILE | | | | |
| MOW AHMED, MAHBUBA | ADDRESS ON FILE | | | | |
| MOWBRAY, CARSON MICHAEL | ADDRESS ON FILE | | | | |
| MOWDY, AUDJRAYA | ADDRESS ON FILE | | | | |
| MOWEN, ALYSSA ELIZABETH | ADDRESS ON FILE | | | | |
| MOWER, DESIRAE | ADDRESS ON FILE | | | | |
| MOWERY, BOBBIJO | ADDRESS ON FILE | | | | |
| MOWERY, HAILIE MICHELLE | ADDRESS ON FILE | | | | |
| MOWKA, DEACON | ADDRESS ON FILE | | | | |
| MOWKA, HAYDEN DAVID | ADDRESS ON FILE | | | | |
| MOWRER, AUBREY | ADDRESS ON FILE | | | | |
| MOWRER, KATLYNN | ADDRESS ON FILE | | | | |
| MOWRIS, ALYSSA K | ADDRESS ON FILE | | | | |
| MOWRY, JESSIE A | ADDRESS ON FILE | | | | |
| MOXLEY, ASHLEY | ADDRESS ON FILE | | | | |
| MOXLEY, CEIRRA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MOXLEY, JORDAN | ADDRESS ON FILE | | | | |
| MOY, AARON | ADDRESS ON FILE | | | | |
| MOYA, CHANTAL | ADDRESS ON FILE | | | | |
| MOYA, FRANCISCO | ADDRESS ON FILE | | | | |
| MOYA, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| MOYD, DIANE PUGH | ADDRESS ON FILE | | | | |
| MOYD, MEKHAI LANIER | ADDRESS ON FILE | | | | |
| MOYE, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| MOYE, SHAMARSEAN D. | ADDRESS ON FILE | | | | |
| MOYE, TYMAR | ADDRESS ON FILE | | | | |
| MOYER, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| MOYER, BRIANNA ALEXIS | ADDRESS ON FILE | | | | |
| MOYER, ED | ADDRESS ON FILE | | | | |
| MOYER, JACOB | ADDRESS ON FILE | | | | |
| MOYER, JANELLE | ADDRESS ON FILE | | | | |
| MOYER, KENNETH L | ADDRESS ON FILE | | | | |
| MOYER, MICHAEL | ADDRESS ON FILE | | | | |
| MOYER, SUZANNE M | ADDRESS ON FILE | | | | |
| MOYER, TARYN ELIZABETH | ADDRESS ON FILE | | | | |
| MOYER, THOMAS M | ADDRESS ON FILE | | | | |
| MOYERS, CHELSEA MARIE | ADDRESS ON FILE | | | | |
| MOYERS, ROBERT | ADDRESS ON FILE | | | | |
| MOYERS, SUZANNE M | ADDRESS ON FILE | | | | |
| MOYLE, ANTHONY | ADDRESS ON FILE | | | | |
| MOYLE, SOPHIE OLIVIA | ADDRESS ON FILE | | | | |
| MOYNIHAN, KYLE | ADDRESS ON FILE | | | | |
| MOYNIHAN, PATRICIA | ADDRESS ON FILE | | | | |
| MOYSEYENKO, MARK O | ADDRESS ON FILE | | | | |
| MOZI, CHRISTINE L. | ADDRESS ON FILE | | | | |
| MOZINGO, DANIEL | ADDRESS ON FILE | | | | |
| MOZITIS, MALEAH MADISON | ADDRESS ON FILE | | | | |
| MOZLEY, DAVID F | ADDRESS ON FILE | | | | |
| MOZONE, CASSANDRA | ADDRESS ON FILE | | | | |
| MP SALES INC | MP SALES INC, 1208 RT 34 SUITE # T1B | ABERDEEN | NJ | 07747 | |
| MPANIA, ANNA LOUISE | ADDRESS ON FILE | | | | |
| MPM PRODUCTS USA INC | MPM PRODUCTS USA INC, DEPT 0281 | LANCASTER | TX | 75134 | |
| MPWO, JOSIANNE | ADDRESS ON FILE | | | | |
| MR BAR B Q PRODUCTS LLC | MR BAR B Q PRODUCTS LLC, 10 HUB DR STE 101 | MELVILLE | NY | 11747-3522 | |
| MR BRANDS LLC TA CLOSEOUT GROUP. | MR BRANDS LLC TA CLOSEOUT GROUP., 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | |
| MR CHRISTMAS INC | 5841 E SHLEBY DR | MEMPHIS | TN | 38115-6708 | |
| MR MONEY | 1536 N WOODLAND PARK DR STE 230 | LAYTON | UT | 84041-5750 | |
| MR MONEY MONEY 4 YOU | 1858 W 5150 S STE 503 | ROY | UT | 84067-3063 | |
| MR. JEFFREY REZNICKI | CAPITAL MANAGEMENT SERVICES, LP, 698 1/2 S. OGDEN ST. | BUFFALO | NY | 14206 | |
| MRAZIK, DIVAD | ADDRESS ON FILE | | | | |
| MRIDHA, BRISTI | ADDRESS ON FILE | | | | |
| MROCZKA, BRANDON | ADDRESS ON FILE | | | | |
| MROF I SPE III MARYSVILLE LLC | MANDALAY RETAIL OPPORTUNITY FUND I, PO BOX 92276 | LAS VEGAS | NV | 89193-2276 | |
| MROSEK, RELY DAMETRIUS | ADDRESS ON FILE | | | | |
| MROZ, ERICH | ADDRESS ON FILE | | | | |
| MROZ, JOSEPH | ADDRESS ON FILE | | | | |
| MROZ, STANLEY | ADDRESS ON FILE | | | | |
| MROZOWICZ, ALEXIS JOSEPHINE | ADDRESS ON FILE | | | | |
| MROZOWICZ, GREGORY JACKSON | ADDRESS ON FILE | | | | |
| MRS MILICENT BLACK | 2411 PULASKI HWY -G62 | COLUMBIA | TN | 38401 | |
| MRS MILLERS HMMADE NOODLE | MRS MILLERS HMMADE NOODLE, 9140 COUNTY ROAD 192 | FREDERICKSBURG | OH | 44627 | |
| MRUK, AMY | ADDRESS ON FILE | | | | |
| MS APPAREL | MS APPAREL, LLC, 1847 NW VIVION RD | RIVERSIDE | MO | 64150 | |
| MS CERTIFICATE SERVICE | 665 S PEAR ORCHARD RD STE 106-226 | RIDGELAND | MS | 39157-4861 | |
| MS DEPT OF AGRICULTURE & COMMERCE | PO BOX 5207 | MISSISSIPPI STATE | MS | 39762 | |
| MS TAX COMMISSION | PO BOX 960 | JACKSON | MS | 39205-0960 | |
| MS. LORI WADDELL TAX COLLECTOR | 824 3RD ST | ROCHESTER | PA | 15074-1426 | |
| MSA TRADING, INC | MSA TRADING INC, 4226 VALLEY FAIR ST. | SIMI VALLEY | CA | 93063 | |
| MSC INDUSTRIAL SUPPLY | SID TOOL CO INC, PO BOX 953635 | ST LOUIS | MO | 63195-3635 | |
| MSC INTERNATIONAL | MSC INTERNATIONAL, 6700 THIMENS | ST LAURENT | QC | H9B 1B7 | CANADA |
| MSC MEDITERRANEAN SHIPPING COMPANY | 420 FIFTH AVE | NEW YORK | NY | 10018-2702 | |
| MSF GATEWAY LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | |
| MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| MSF GATEWAY, LLC | ATTN: LEGAL DEPARTMENT, 7978 COOPER CREEK BLVD. SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| MSJ FINANCIAL LLC | 40600 ANN ARBOR RD STE 200 | PLYMOUTH | MI | 48170-4675 | |
| MSPARK | MAILSOUTH INC, PO BOX 848469 | DALLAS | TX | 75284-8469 | |
| MSQ REALTY LLC | C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319-3132 | |
| MSQ REALTY LLC | COLLINS , LIAM, C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319 | |
| MSRF INC | MSRF INC, 3319 N ELSTON AVE | CHICAGO | IL | 60618 | |
| MSTC LEVY SECTION | PO BOX 23338 | JACKSON | MS | 39225-3338 | |
| MSW CAPITAL LLC | 775 CORPORATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | |
| MSW CAPITAL LLC | TIMOTHY BAXTER & ASSOC, PO BOX 2669 | FARMINGTON HILLS | MI | 48333-2669 | |
| MSZANSKI, JOSEPH J | ADDRESS ON FILE | | | | |
| MT AIRY NEWS | APG EAST, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| MT AIRY PARTNERSHIP | MT AIRY NC NG LLC, PO BOX 1929 | EASLEY | SC | 29641-1929 | |
| MT OLIVE PICKLE COMPANY INC | PO BOX 63197 | CHARLOTTE | NC | 28263-3197 | |
| MT STERLING ADVOCATE | M&M NEWSPAPER, PO BOX 406 | MT STERLING | KY | 40353-0406 | |
| MT. AIRY PRTNSHP | P.O. BOX 1929 | EASLEY | SC | 29641 | |
| MT. STERLING WATER & SEWER SYSTEM | P.O. BOX 392 | MOUNT STERLING | KY | 40353 | |
| MTAMBALA, SONGOLO | ADDRESS ON FILE | | | | |
| MTI INC | MARINE TRANSPORTATION INTERMODAL IN, 580 DIVISION STREET | ELIZABETH | NJ | 07201-2003 | |
| MUAO, AALIYAH PHILICIA | ADDRESS ON FILE | | | | |
| MUAO, DAVINA MARJORIE | ADDRESS ON FILE | | | | |
| MUAO, PHILIP ANTHONY | ADDRESS ON FILE | | | | |
| MUCHMORE, ASHLEE | ADDRESS ON FILE | | | | |
| MUCIA, JOSEPH ANDREW | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MUCKE-MATOS, BELLA | ADDRESS ON FILE | | | | |
| MUCKER, EDWARD | ADDRESS ON FILE | | | | |
| MUCKER, JASMINE R | ADDRESS ON FILE | | | | |
| MUCKLE, ANTHONY- AMIR | ADDRESS ON FILE | | | | |
| MUCKLEROY, KELVONDRE DAYTWONE | ADDRESS ON FILE | | | | |
| MUD PIE | MUD PIE, LLC, 4893 LEWIS ROAD | STONE MOUNTAIN | GA | 30083 | |
| MUDENDA, LWIINDI | ADDRESS ON FILE | | | | |
| MUDGETT, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| MUELLER SPORTS MEDICINE | 1 QUENCH DR PO BOX 99 | PRAIRIE DU SAC | WI | 53578-0099 | |
| MUELLER, AMELIA | ADDRESS ON FILE | | | | |
| MUELLER, ANDREJ | ADDRESS ON FILE | | | | |
| MUELLER, CARLOTA | ADDRESS ON FILE | | | | |
| MUELLER, CARLOTA | ADDRESS ON FILE | | | | |
| MUELLER, CORA CHEYENNE | ADDRESS ON FILE | | | | |
| MUELLER, CYNTHIA | ADDRESS ON FILE | | | | |
| MUELLER, EMILY | ADDRESS ON FILE | | | | |
| MUELLER, JENNIFER K | ADDRESS ON FILE | | | | |
| MUELLER, JEREMY BAYNE | ADDRESS ON FILE | | | | |
| MUELLER, JERRY W | ADDRESS ON FILE | | | | |
| MUELLER, MELANIE | ADDRESS ON FILE | | | | |
| MUELLER, MICHAEL DALE | ADDRESS ON FILE | | | | |
| MUELLER, RYAN | ADDRESS ON FILE | | | | |
| MUELLER, SCOTT LEE | ADDRESS ON FILE | | | | |
| MUETZEL PLUMBING & HEATING CO | 1661 KENNY RD | COLUMBUS | OH | 43212-2263 | |
| MUETZEL, SHAYNA | ADDRESS ON FILE | | | | |
| MUFG BANK, LTD. | ATTN: 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1104 | |
| MUFLEH, BASSAM ABDULGHAFOR | ADDRESS ON FILE | | | | |
| MUGAVERO, KATHLEEN | ADDRESS ON FILE | | | | |
| MUGAZA, BASHIR M | ADDRESS ON FILE | | | | |
| MUGHAL, MUHAMMAD R | ADDRESS ON FILE | | | | |
| MUHAMMAD JR, DONALD MALIK | ADDRESS ON FILE | | | | |
| MUHAMMAD, ANEESA | ADDRESS ON FILE | | | | |
| MUHAMMAD, ELIJAH AJ | ADDRESS ON FILE | | | | |
| MUHAMMAD, FAYE | ADDRESS ON FILE | | | | |
| MUHAMMAD, HASSANA R | ADDRESS ON FILE | | | | |
| MUHAMMAD, KAREN | ADDRESS ON FILE | | | | |
| MUHAMMAD, KESI NA'ILAH | ADDRESS ON FILE | | | | |
| MUHAMMAD, KHALIAH | ADDRESS ON FILE | | | | |
| MUHAMMAD, KHALIYA | ADDRESS ON FILE | | | | |
| MUHAMMAD, MARK A | ADDRESS ON FILE | | | | |
| MUHAMMAD, NAFEES A | ADDRESS ON FILE | | | | |
| MUHAMMAD, NAJM YA'SIN | ADDRESS ON FILE | | | | |
| MUHAMMAD, SAKINAH DAWAN | ADDRESS ON FILE | | | | |
| MUHAMMAD, SHAKUR | ADDRESS ON FILE | | | | |
| MUHAMMAD, ZAAHIRA AMANI | ADDRESS ON FILE | | | | |
| MUHLENBERG TOWNSHIP | 210 GEORGE ST | READING | PA | 19605-3164 | |
| MUHLENBERG TOWNSHIP | C/O JUDY ZETTLEMOYER, 210 GEORGE ST | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP AUTHORITY, PA | 2840 KUTZTOWN ROAD | READING | PA | 19605 | |
| MUHLENBURG TWP | 5401 LEESPORT AVE | TEMPLE | PA | 19560-1261 | |
| MUI, JOEY TAYLOR | ADDRESS ON FILE | | | | |
| MUIA, ALLISON ELIZABETH | ADDRESS ON FILE | | | | |
| MUICK, AMELIA CONSTANCE | ADDRESS ON FILE | | | | |
| MUIR, MEGAN | ADDRESS ON FILE | | | | |
| MUIR, WILLIAM W | ADDRESS ON FILE | | | | |
| MUISE, SHAINA | ADDRESS ON FILE | | | | |
| MUJADADI, AZIZ | ADDRESS ON FILE | | | | |
| MUJICA, ALEXANDER | ADDRESS ON FILE | | | | |
| MUKAABYA, TYSHAWN | ADDRESS ON FILE | | | | |
| MUKHOPADHYAY, ANAGGHA | ADDRESS ON FILE | | | | |
| MUKHTAROV, SOBIR | ADDRESS ON FILE | | | | |
| MUKUNDACHAR, SATISH | ADDRESS ON FILE | | | | |
| MULBAH, JESSLYN | ADDRESS ON FILE | | | | |
| MULBERRY STREET MGMT SYSTEM | 1097 GREENBAG RD | MORGANTOWN | WV | 26508 | |
| MULCAHY, JOSHUA | ADDRESS ON FILE | | | | |
| MULCH, REAGHAN | ADDRESS ON FILE | | | | |
| MULDROW, DAYA | ADDRESS ON FILE | | | | |
| MULDROW, JESSICA | ADDRESS ON FILE | | | | |
| MULDROW, KENNEDI | ADDRESS ON FILE | | | | |
| MULDROW, RESHEMA BONETTA | ADDRESS ON FILE | | | | |
| MULDROW, TYREE K | ADDRESS ON FILE | | | | |
| MULDROW, YVONNE | ADDRESS ON FILE | | | | |
| MULETT, CELESTE S | ADDRESS ON FILE | | | | |
| MULHALL, JEAN MARIE | ADDRESS ON FILE | | | | |
| MULHEARN, STEPHEN M | ADDRESS ON FILE | | | | |
| MULHERIN, SHARRON | ADDRESS ON FILE | | | | |
| MULHERN, ERIN ANN | ADDRESS ON FILE | | | | |
| MULHERN, ROSALIE M | ADDRESS ON FILE | | | | |
| MULHOLLAND, ASHLEY | ADDRESS ON FILE | | | | |
| MULHOLLAND, KATHLEEN AMANDA | ADDRESS ON FILE | | | | |
| MULHOLLEN, CLARA MARIE | ADDRESS ON FILE | | | | |
| MULKEY, KASSANDRE | ADDRESS ON FILE | | | | |
| MULL, ANDREW | ADDRESS ON FILE | | | | |
| MULL, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| MULLALLY INTERNATIONAL (SANTA HAT SNOWMAN) | CARNEY BADLEY SPELLMAN, LONG, ESQ., ASHLEY, 701 FIFTH AVE, SUITE 3600 | SEATTLE | WA | 98104-7010 | |
| MULLEN AND ASSOCIATES PC | 113 W JOLIET ST | CROWN POINT | IN | 46307 | |
| MULLEN, BROOKLYN | ADDRESS ON FILE | | | | |
| MULLEN, DANELLE ANN | ADDRESS ON FILE | | | | |
| MULLEN, DEVIN JAMES | ADDRESS ON FILE | | | | |
| MULLEN, DIANA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MULLEN, DION AL | ADDRESS ON FILE | | | | |
| MULLEN, MEGGAN | ADDRESS ON FILE | | | | |
| MULLEN, MISCHELLE | ADDRESS ON FILE | | | | |
| MULLEN, REBECCA JANE | ADDRESS ON FILE | | | | |
| MULLEN, VANESSA | ADDRESS ON FILE | | | | |
| MULLENAX, LESTER | ADDRESS ON FILE | | | | |
| MULLENAX, MELISSA | ADDRESS ON FILE | | | | |
| MULLENIX, BOBBY JAMES | ADDRESS ON FILE | | | | |
| MULLENIX, EVAN | ADDRESS ON FILE | | | | |
| MULLENNIX, HANNAH GRACE | ADDRESS ON FILE | | | | |
| MULLENS, BRIAN ERIC | ADDRESS ON FILE | | | | |
| MULLENS, MICHELLE DIANA | ADDRESS ON FILE | | | | |
| MULLER MULLER RICHMOND HARMS PC | 33233 WOODWARD AVE | BIRINGHAM | MI | 48009-0903 | |
| MULLER, KEVIN | ADDRESS ON FILE | | | | |
| MULLER, REECE W | ADDRESS ON FILE | | | | |
| MULLGRAV, AMY RENE | ADDRESS ON FILE | | | | |
| MULLICAN, CAROL | ADDRESS ON FILE | | | | |
| MULLICAN, CATHRYN | ADDRESS ON FILE | | | | |
| MULLIGAN, AKEDA | ADDRESS ON FILE | | | | |
| MULLIGAN, ANDREW TAMOS | ADDRESS ON FILE | | | | |
| MULLIGAN, DAVID H | ADDRESS ON FILE | | | | |
| MULLIGAN, LE'ANIAH | ADDRESS ON FILE | | | | |
| MULLIGAN, VICTORIA | ADDRESS ON FILE | | | | |
| MULLIKEN, MARIAH JEAN | ADDRESS ON FILE | | | | |
| MULLIKIN, CHLOE | ADDRESS ON FILE | | | | |
| MULLIN, ERIKA NICOLE | ADDRESS ON FILE | | | | |
| MULLIN, OWEN | ADDRESS ON FILE | | | | |
| MULLINAX, SAMANTHA RAE | ADDRESS ON FILE | | | | |
| MULLINGS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MULLINIKS, KATIE LYNN | ADDRESS ON FILE | | | | |
| MULLINS, ALYSSA | ADDRESS ON FILE | | | | |
| MULLINS, AMELIA | ADDRESS ON FILE | | | | |
| MULLINS, ANDREW | ADDRESS ON FILE | | | | |
| MULLINS, ANDREW JAMES | ADDRESS ON FILE | | | | |
| MULLINS, ANNA NOEL | ADDRESS ON FILE | | | | |
| MULLINS, BEULAH MAE | ADDRESS ON FILE | | | | |
| MULLINS, BRIANNA SKYY | ADDRESS ON FILE | | | | |
| MULLINS, BRITTANE NICHOLE | ADDRESS ON FILE | | | | |
| MULLINS, BROOKE NICOLE | ADDRESS ON FILE | | | | |
| MULLINS, BROOKE SADE | ADDRESS ON FILE | | | | |
| MULLINS, CARTER | ADDRESS ON FILE | | | | |
| MULLINS, CHELSIA GENENE | ADDRESS ON FILE | | | | |
| MULLINS, CHRISTIAN SCOTT | ADDRESS ON FILE | | | | |
| MULLINS, CIERA | ADDRESS ON FILE | | | | |
| MULLINS, CORALEA DANIELLE | ADDRESS ON FILE | | | | |
| MULLINS, CORNELIUS LANIER | ADDRESS ON FILE | | | | |
| MULLINS, CORRINA | ADDRESS ON FILE | | | | |
| MULLINS, GEANDRE MALIK | ADDRESS ON FILE | | | | |
| MULLINS, HAYLIE MARIE | ADDRESS ON FILE | | | | |
| MULLINS, JASON | ADDRESS ON FILE | | | | |
| MULLINS, JIMMY ROGER | ADDRESS ON FILE | | | | |
| MULLINS, JOHN DALTON | ADDRESS ON FILE | | | | |
| MULLINS, KALEA | ADDRESS ON FILE | | | | |
| MULLINS, KATELAND | ADDRESS ON FILE | | | | |
| MULLINS, KENNETH EUGENE | ADDRESS ON FILE | | | | |
| MULLINS, LEROY JOHN | ADDRESS ON FILE | | | | |
| MULLINS, LEXI | ADDRESS ON FILE | | | | |
| MULLINS, MARK | ADDRESS ON FILE | | | | |
| MULLINS, MELINDA | ADDRESS ON FILE | | | | |
| MULLINS, MELISA LOUISE | ADDRESS ON FILE | | | | |
| MULLINS, MICHELLE | ADDRESS ON FILE | | | | |
| MULLINS, NATASHA LEIGH | ADDRESS ON FILE | | | | |
| MULLINS, RICHARD M | ADDRESS ON FILE | | | | |
| MULLINS, SAMANTHA | ADDRESS ON FILE | | | | |
| MULLINS, SAMARIA ELAINE | ADDRESS ON FILE | | | | |
| MULLINS, SKYLAR ZENAS | ADDRESS ON FILE | | | | |
| MULLINS, SKYLER | ADDRESS ON FILE | | | | |
| MULLINS, TRENT A | ADDRESS ON FILE | | | | |
| MULLINS, WHITNEY | ADDRESS ON FILE | | | | |
| MULLINS-ATKINSON, D'ARTAGNON REID | ADDRESS ON FILE | | | | |
| MULLIS, CHRISTOPHER KYLE | ADDRESS ON FILE | | | | |
| MULLIS, JASMINE MARIE | ADDRESS ON FILE | | | | |
| MULLIS, MATTHEW THOMAS | ADDRESS ON FILE | | | | |
| MULLIS, MICHELLE FAITH | ADDRESS ON FILE | | | | |
| MULLIS, REBECCA | ADDRESS ON FILE | | | | |
| MULLOOLY, MICHAEL ROCKY | ADDRESS ON FILE | | | | |
| MULLOY, JAMES R | ADDRESS ON FILE | | | | |
| MULONAS, ANTHONY CHRISTOPHER | ADDRESS ON FILE | | | | |
| MULREADY, DENISE M | ADDRESS ON FILE | | | | |
| MULRYAN, LUKE WILLIAM | ADDRESS ON FILE | | | | |
| MULTARI, ANTHONY ROBERT | ADDRESS ON FILE | | | | |
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DR STE 3111 | CHICAGO | IL | 60675-3111 | |
| MULTIMODAL ENGINEERING CORP | 4010 WATSON PLAZA DR #250 | LAKEWOOD | CA | 90712-4045 | |
| MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVE | MOONACHIE | NJ | 07074-1609 | |
| MULTNOMAH CO SHERIFF'S OFFICE | P O BOX 92153 | PORTLAND | OR | 97292-2153 | |
| MULTNOMAH COUNTY | PO BOX 2716 | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | PORTLAND | OR | 97208-2716 | |
| MULTY HOME | MULTY HOME LP, 7900 KEELE STREET | CONCORD | ON | L4K 2A3 | CANADA |
| MULUMBA, ANGEL | ADDRESS ON FILE | | | | |
| MULVANA, KYLE W. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MULVANEY, ANDREW | ADDRESS ON FILE | | | | |
| MULVANEY, JUSTIN CONOR | ADDRESS ON FILE | | | | |
| MULVIHILL, KRISTIN | ADDRESS ON FILE | | | | |
| MUMAH, JANICE LYNN | ADDRESS ON FILE | | | | |
| MUMFORD, DOLORES | ADDRESS ON FILE | | | | |
| MUMFORD, NAKAYAH GLORIA | ADDRESS ON FILE | | | | |
| MUMFORD, ZACK EDWARD | ADDRESS ON FILE | | | | |
| MUMPHERY, JA'NAYE R | ADDRESS ON FILE | | | | |
| MUNCE, MARISSA | ADDRESS ON FILE | | | | |
| MUNCIE SANITARY DISTRICT | 300 N HIGH ST | MUNCIE | IN | 47305 | |
| MUNDAY, HEATHER LYNN | ADDRESS ON FILE | | | | |
| MUNDAY, JOSE | ADDRESS ON FILE | | | | |
| MUNDEN, AVA RENEA | ADDRESS ON FILE | | | | |
| MUNDINE, TRINITY M | ADDRESS ON FILE | | | | |
| MUNDO-PEREZ, JULIO CESAR | ADDRESS ON FILE | | | | |
| MUNDORF, CORY | ADDRESS ON FILE | | | | |
| MUNDORF, JENNIFER | ADDRESS ON FILE | | | | |
| MUNDRICK, ADAM S | ADDRESS ON FILE | | | | |
| MUNDRICK, PAULA JO | ADDRESS ON FILE | | | | |
| MUNDY, ABYGAIL ANN | ADDRESS ON FILE | | | | |
| MUNDY, ALYSSA | ADDRESS ON FILE | | | | |
| MUNDY, JALIL | ADDRESS ON FILE | | | | |
| MUNDY, SHANE | ADDRESS ON FILE | | | | |
| MUNDY, SYDNEY JADEN | ADDRESS ON FILE | | | | |
| MUNERLYN, DESTINY | ADDRESS ON FILE | | | | |
| MUNETON, YANET | ADDRESS ON FILE | | | | |
| MUNFORD, ARIANA MARIE | ADDRESS ON FILE | | | | |
| MUNFORD, RICHARD TAYLOE | ADDRESS ON FILE | | | | |
| MUNGARAY, ELENA, ET AL. - BIG LOTS FLUSHABLE WIPES | BURSOR FISHER, KLORCZYK III, ESQ., FREDERICK J., 888 SEVENTH AVE | NEW YORK | NY | 10019 | |
| MUNGER, GREGORY | ADDRESS ON FILE | | | | |
| MUNGER, REBECCA MICHELLE | ADDRESS ON FILE | | | | |
| MUNGILLO, GABRIEL MICHAEL | ADDRESS ON FILE | | | | |
| MUNGUIA RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | |
| MUNGUIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| MUNGUIA, DENISE LYNN | ADDRESS ON FILE | | | | |
| MUNGUL, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| MUNICIPAL & SCHOOL INCOME | TAX OFFICE, MARK S HESS, TAX EXAMINER, 2790 W 4TH ST | WILLIAMSPORT | PA | 17701-4137 | |
| MUNICIPAL AUTHORITY OF ALLEGHENY TWP | 136 COMMUNITY BLDG RD | LEECHBURG | PA | 15656 | |
| MUNICIPAL COURT OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | NJ | 07080 | |
| MUNICIPAL COURT OF THE CITY OF EDMO | FALSE ALARM REDUCTION DIVISION, PO BOX 2970 | EDMOND | OK | 73083 | |
| MUNICIPAL EMPS CREDIT UNION | OF BALTIMORE INC, 1099 WINTERSON RD STE 301 | LINTHICUM HEIGHTS | MD | 21090-2279 | |
| MUNICIPAL MANAGER MONROEVILLE | 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 15146-2359 | |
| MUNICIPAL RESOURCE RECOVERY | DARBY TWP LST, PO BOX 1391 | MEDIA | PA | 19063-8391 | |
| MUNICIPAL REVENUE COLLECTION | PO BOX 195387 | SAN JUAN | PR | 00919-5387 | |
| MUNICIPAL SERVICES BUREAU | PO BOX 389 | ARCADE | NY | 14009 | |
| MUNICIPAL UTILITIES - CITY OF BOWLING | PO BOX 76560 | CLEVELAND | OH | 44101-6500 | |
| MUNICIPAL UTILITIES/POPLAR BLUFF, MO | P.O. BOX 1268 | POPLAR BLUFF | MO | 63902-1268 | |
| MUNICIPALITY OF CAROLINA | PO BOX 8 | CAROLINA | PR | 00986 | |
| MUNICIPALITY OF HATILLO FIANCE DEPT | PO BOX 8 | HATILLO | PR | 00659 | |
| MUNICIPALITY OF MONROEVILLE | BUXINESS TAX OFFICE, 2700 MONROEVILLE | MONROEVILLE | PA | 15146-2388 | |
| MUNICIPALITY OF WILKES BARRE | TOWNSHIP, 150 WATSON ST | WILKES BARRE TOWNSHIP | PA | 18702-7533 | |
| MUNICIPALITY OF WILKES BARRE TOWNSH | 150 WATSON ST | WILKES-BARRE TOWNSHIP | PA | 18702-7533 | |
| MUNIGALA, RAMESH HARISH | ADDRESS ON FILE | | | | |
| MUNISE, ALLAN J | ADDRESS ON FILE | | | | |
| MUNIZ SANTIAGO, XERY A | ADDRESS ON FILE | | | | |
| MUNIZ VARGAS, LUIS | ADDRESS ON FILE | | | | |
| MUNIZ, ALONDRA | ADDRESS ON FILE | | | | |
| MUNIZ, ASHLEY | ADDRESS ON FILE | | | | |
| MUNIZ, CHELSEY | ADDRESS ON FILE | | | | |
| MUNIZ, JADA ALISSA | ADDRESS ON FILE | | | | |
| MUNIZ, JOANNA | ADDRESS ON FILE | | | | |
| MUNIZ, JOHNATHAN | ADDRESS ON FILE | | | | |
| MUNIZ, JONATHAN | ADDRESS ON FILE | | | | |
| MUNIZ, JORDAN ANTHONY | ADDRESS ON FILE | | | | |
| MUNIZ, JOURNEY SINCERE | ADDRESS ON FILE | | | | |
| MUNIZ, JULIANA | ADDRESS ON FILE | | | | |
| MUNIZ, JULISSA | ADDRESS ON FILE | | | | |
| MUNIZ, MANUEL IGNACIO | ADDRESS ON FILE | | | | |
| MUNIZ, MAUREEN M | ADDRESS ON FILE | | | | |
| MUNIZ, MICKI J | ADDRESS ON FILE | | | | |
| MUNIZ, NAYELI | ADDRESS ON FILE | | | | |
| MUNIZ, ROSITA | ADDRESS ON FILE | | | | |
| MUNIZ, SAMANTHA N | ADDRESS ON FILE | | | | |
| MUNIZ, STEPHANIE BOSQUES | ADDRESS ON FILE | | | | |
| MUNIZZA, VINCE | ADDRESS ON FILE | | | | |
| MUNJAR II, DUANE GREY | ADDRESS ON FILE | | | | |
| MUNK PACK INC. | MUNK PACK INC., MUNK PACK | NEW YORK | NY | 10087-3925 | |
| MUNN, BRAYDEN ALEXANDER | ADDRESS ON FILE | | | | |
| MUNN, KEVIN ROBERT | ADDRESS ON FILE | | | | |
| MUNN, MYA RENEE | ADDRESS ON FILE | | | | |
| MUNN, NOAH | ADDRESS ON FILE | | | | |
| MUNN, WHITNEY | ADDRESS ON FILE | | | | |
| MUNNELL, NICOLE IRENE | ADDRESS ON FILE | | | | |
| MUNOZ DE LA CRUZ, NELIDA SILVIA | ADDRESS ON FILE | | | | |
| MUNOZ GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| MUNOZ GUZMAN, JUAN A | ADDRESS ON FILE | | | | |
| MUNOZ JUAREZ, JORGE ALFREDO | ADDRESS ON FILE | | | | |
| MUNOZ OTERO, YASMIN ELIANA | ADDRESS ON FILE | | | | |
| MUNOZ PEREDIA, KARINA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MUNOZ, AARON | ADDRESS ON FILE | | | | |
| MUNOZ, ADRIANA | ADDRESS ON FILE | | | | |
| MUNOZ, ANDREW STEVEN | ADDRESS ON FILE | | | | |
| MUNOZ, ANGEL G | ADDRESS ON FILE | | | | |
| MUNOZ, ANGELA | ADDRESS ON FILE | | | | |
| MUNOZ, ANTONIO AGUSTIN | ADDRESS ON FILE | | | | |
| MUNOZ, BEATRIZ CRISTINA | ADDRESS ON FILE | | | | |
| MUNOZ, BRISA | ADDRESS ON FILE | | | | |
| MUNOZ, BRITTANIE | ADDRESS ON FILE | | | | |
| MUNOZ, BRYANA C | ADDRESS ON FILE | | | | |
| MUNOZ, CARLA | ADDRESS ON FILE | | | | |
| MUNOZ, CARLOS | ADDRESS ON FILE | | | | |
| MUNOZ, CARLOS | ADDRESS ON FILE | | | | |
| MUNOZ, CELINA | ADDRESS ON FILE | | | | |
| MUNOZ, DANIEL ANGEL | ADDRESS ON FILE | | | | |
| MUNOZ, DENISE | ADDRESS ON FILE | | | | |
| MUNOZ, EDUARDO FABIAN | ADDRESS ON FILE | | | | |
| MUNOZ, ELIJAH | ADDRESS ON FILE | | | | |
| MUNOZ, ESTELA | ADDRESS ON FILE | | | | |
| MUNOZ, FLORINDA | ADDRESS ON FILE | | | | |
| MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | |
| MUNOZ, GERARDO | ADDRESS ON FILE | | | | |
| MUNOZ, GLADYS NAYELI | ADDRESS ON FILE | | | | |
| MUNOZ, GLORIA | ADDRESS ON FILE | | | | |
| MUNOZ, HAROLD | ADDRESS ON FILE | | | | |
| MUNOZ, HERIBERTO | ADDRESS ON FILE | | | | |
| MUNOZ, IRIANNY | ADDRESS ON FILE | | | | |
| MUNOZ, ISAAC | ADDRESS ON FILE | | | | |
| MUNOZ, JANAE | ADDRESS ON FILE | | | | |
| MUNOZ, JENNIFER | ADDRESS ON FILE | | | | |
| MUNOZ, JESSE MANUEL | ADDRESS ON FILE | | | | |
| MUNOZ, JOSE ANGEL | ADDRESS ON FILE | | | | |
| MUNOZ, JOSEPHINE BETH | ADDRESS ON FILE | | | | |
| MUNOZ, JULIA | ADDRESS ON FILE | | | | |
| MUNOZ, KARLA ANGELIC | ADDRESS ON FILE | | | | |
| MUNOZ, KAYLA | ADDRESS ON FILE | | | | |
| MUNOZ, KELSY | ADDRESS ON FILE | | | | |
| MUNOZ, LESLIE | ADDRESS ON FILE | | | | |
| MUNOZ, LIZBETH | ADDRESS ON FILE | | | | |
| MUNOZ, LIZETT | ADDRESS ON FILE | | | | |
| MUNOZ, LORI A | ADDRESS ON FILE | | | | |
| MUNOZ, LUCIA ANNALINA | ADDRESS ON FILE | | | | |
| MUNOZ, LUIS DANIEL | ADDRESS ON FILE | | | | |
| MUNOZ, MAIYA | ADDRESS ON FILE | | | | |
| MUNOZ, MARIA | ADDRESS ON FILE | | | | |
| MUNOZ, MARIBEL | ADDRESS ON FILE | | | | |
| MUNOZ, MARISEL LISETTE | ADDRESS ON FILE | | | | |
| MUNOZ, MARISSA MARIE | ADDRESS ON FILE | | | | |
| MUNOZ, MARISSA P | ADDRESS ON FILE | | | | |
| MUNOZ, MARITZA | ADDRESS ON FILE | | | | |
| MUNOZ, MARY CECILIA | ADDRESS ON FILE | | | | |
| MUNOZ, MELISSA | ADDRESS ON FILE | | | | |
| MUNOZ, MELODY | ADDRESS ON FILE | | | | |
| MUNOZ, NAOMY | ADDRESS ON FILE | | | | |
| MUNOZ, NICKY FAWN | ADDRESS ON FILE | | | | |
| MUNOZ, O'RION | ADDRESS ON FILE | | | | |
| MUNOZ, RAYMOND | ADDRESS ON FILE | | | | |
| MUNOZ, RHEYGAN | ADDRESS ON FILE | | | | |
| MUNOZ, SARAI | ADDRESS ON FILE | | | | |
| MUNOZ, SYRENA EVELYN | ADDRESS ON FILE | | | | |
| MUNOZ, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| MUNOZ, VICTORIA | ADDRESS ON FILE | | | | |
| MUNOZ, VINCENT ANTHONY | ADDRESS ON FILE | | | | |
| MUNOZ, YISELLE AMAIRANY | ADDRESS ON FILE | | | | |
| MUNROE, MORGAN | ADDRESS ON FILE | | | | |
| MUNSEN, KEZIA VIVIAN | ADDRESS ON FILE | | | | |
| MUNSON, CHASE D. | ADDRESS ON FILE | | | | |
| MUNSON, DAVID CHARLES | ADDRESS ON FILE | | | | |
| MUNSON, EDWIN SKYLER | ADDRESS ON FILE | | | | |
| MUNSTERMAN, DONNA J | ADDRESS ON FILE | | | | |
| MUNTZ, BRANDON S | ADDRESS ON FILE | | | | |
| MUNZ, ALLYSON MARIE | ADDRESS ON FILE | | | | |
| MURABITO, ROBIN ANN | ADDRESS ON FILE | | | | |
| MURAR, PATRICIA | ADDRESS ON FILE | | | | |
| MURATI, JON NICHOLAS | ADDRESS ON FILE | | | | |
| MURATORE, SANDY | ADDRESS ON FILE | | | | |
| MURAWSKI, JASON | ADDRESS ON FILE | | | | |
| MURCH, TIFFANY L | ADDRESS ON FILE | | | | |
| MURCHISON, MICHAEL L | ADDRESS ON FILE | | | | |
| MURCIA, ELSA | ADDRESS ON FILE | | | | |
| MURDAUGH, JESSICA R | ADDRESS ON FILE | | | | |
| MURDEN, LAQUITA | ADDRESS ON FILE | | | | |
| MURDOCK, BRENDEN KOBE | ADDRESS ON FILE | | | | |
| MURDOCK, CHARLES | ADDRESS ON FILE | | | | |
| MURDOCK, CHASE T | ADDRESS ON FILE | | | | |
| MURDOCK, DOLORES A | ADDRESS ON FILE | | | | |
| MURDOCK, JAYLEN LEA | ADDRESS ON FILE | | | | |
| MURDOCK, JODI BARTON | ADDRESS ON FILE | | | | |
| MURDOCK, KE'SHAWN Z | ADDRESS ON FILE | | | | |
| MURDOCK, KHAMERON AMORI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MURDOCK, LANORA DENISE | ADDRESS ON FILE | | | | |
| MURDOCK, LEXIE-JEAN | ADDRESS ON FILE | | | | |
| MURDOCK, PAUL | ADDRESS ON FILE | | | | |
| MURDOCK, RAINA | ADDRESS ON FILE | | | | |
| MURFF, DEMETRIUS JOLEL | ADDRESS ON FILE | | | | |
| MURFF, MYLES E | ADDRESS ON FILE | | | | |
| MURFITT, PHILIP DAVID | ADDRESS ON FILE | | | | |
| MURFREESBORO CITY TAX COLLECTOR | 111 WEST VINE STREET | MURFREESBORO | TN | 37130-3573 | |
| MURFREESBORO POLICE DEPT. | ALARMS ENFORCEMENT, 1004 N HIGHLAND AVE. | MURFREESBORO | TN | 37130 | |
| MURFREESBORO PURE MILK CO | 2450 SOUTHGATE BLVD | MURFREESBORO | TN | 37128-5551 | |
| MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897, 300 NW BROAD ST | MURFREESBORO | TN | 37133-0897 | |
| MURIEL, GERALD E | ADDRESS ON FILE | | | | |
| MURIEL, GIANNA | ADDRESS ON FILE | | | | |
| MURIEL, KIM | ADDRESS ON FILE | | | | |
| MURILLO JR, PEDRO | ADDRESS ON FILE | | | | |
| MURILLO, ALEJANDRA | ADDRESS ON FILE | | | | |
| MURILLO, ARMANDO ERNESTO | ADDRESS ON FILE | | | | |
| MURILLO, AYLA | ADDRESS ON FILE | | | | |
| MURILLO, CARLOS L | ADDRESS ON FILE | | | | |
| MURILLO, CHASITY YVONNY | ADDRESS ON FILE | | | | |
| MURILLO, CHRISTINE | ADDRESS ON FILE | | | | |
| MURILLO, CLARISSA SUSAN | ADDRESS ON FILE | | | | |
| MURILLO, EVELYN | ADDRESS ON FILE | | | | |
| MURILLO, FERNANDO NAZARIO | ADDRESS ON FILE | | | | |
| MURILLO, IVAN | ADDRESS ON FILE | | | | |
| MURILLO, JAMES | ADDRESS ON FILE | | | | |
| MURILLO, LEANNA | ADDRESS ON FILE | | | | |
| MURILLO, LILY | ADDRESS ON FILE | | | | |
| MURILLO, LUIS ANGEL | ADDRESS ON FILE | | | | |
| MURILLO, MARTIN | ADDRESS ON FILE | | | | |
| MURILLO, NATALIE | ADDRESS ON FILE | | | | |
| MURILLO, SARA I | ADDRESS ON FILE | | | | |
| MURILLO, VANESSA | ADDRESS ON FILE | | | | |
| MURKIN, JOHN LUKE | ADDRESS ON FILE | | | | |
| MURKISON, ALLEA | ADDRESS ON FILE | | | | |
| MURNAGHAN, DAVID | ADDRESS ON FILE | | | | |
| MURNANE, LINDA | ADDRESS ON FILE | | | | |
| MURO, BEATRIZ | ADDRESS ON FILE | | | | |
| MURO, ERIN | ADDRESS ON FILE | | | | |
| MURPH, CHANIKA REAUNTA | ADDRESS ON FILE | | | | |
| MURPHEY, DENNIS | ADDRESS ON FILE | | | | |
| MURPHREE, AIDAN | ADDRESS ON FILE | | | | |
| MURPHY LAW GROUP LLC | MICHAEL P MURPHY JR, C/O MICHAEL P MURPHY JR, 1628 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | |
| MURPHY SANCHEZ PLLC | 500 OFFICE CENTER DR STE 400 | FORT WASHINGTON | PA | 19034 | |
| MURPHY WATER WORKS | P.O. BOX 130 | MURPHY | NC | 28906 | |
| MURPHY, ABIGAIL LENOLE | ADDRESS ON FILE | | | | |
| MURPHY, AMBER | ADDRESS ON FILE | | | | |
| MURPHY, ANDRE B. | ADDRESS ON FILE | | | | |
| MURPHY, ANDREW DONALD | ADDRESS ON FILE | | | | |
| MURPHY, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| MURPHY, ANTONIO | ADDRESS ON FILE | | | | |
| MURPHY, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| MURPHY, BRIDGETTE ANN | ADDRESS ON FILE | | | | |
| MURPHY, BRITTANY | ADDRESS ON FILE | | | | |
| MURPHY, BROOKE L | ADDRESS ON FILE | | | | |
| MURPHY, BROOKLYN SHUYANA | ADDRESS ON FILE | | | | |
| MURPHY, BRYANT KENNETH | ADDRESS ON FILE | | | | |
| MURPHY, CAROLE J | ADDRESS ON FILE | | | | |
| MURPHY, CAZIYAH | ADDRESS ON FILE | | | | |
| MURPHY, CHRISTINA | ADDRESS ON FILE | | | | |
| MURPHY, COLIN | ADDRESS ON FILE | | | | |
| MURPHY, CONNOR | ADDRESS ON FILE | | | | |
| MURPHY, DAVID | ADDRESS ON FILE | | | | |
| MURPHY, DEKERA LASHAY | ADDRESS ON FILE | | | | |
| MURPHY, DENISE | ADDRESS ON FILE | | | | |
| MURPHY, DENISE ANNETTE | ADDRESS ON FILE | | | | |
| MURPHY, DENNIS | ADDRESS ON FILE | | | | |
| MURPHY, DEVON ANDRE | ADDRESS ON FILE | | | | |
| MURPHY, DIASIA | ADDRESS ON FILE | | | | |
| MURPHY, DIBBIE | ADDRESS ON FILE | | | | |
| MURPHY, DORIAN | ADDRESS ON FILE | | | | |
| MURPHY, FALLON | ADDRESS ON FILE | | | | |
| MURPHY, GARRETT | ADDRESS ON FILE | | | | |
| MURPHY, GAVIN | ADDRESS ON FILE | | | | |
| MURPHY, HEATHER | ADDRESS ON FILE | | | | |
| MURPHY, HEATHER LYNNE | ADDRESS ON FILE | | | | |
| MURPHY, JADE ALEXIS | ADDRESS ON FILE | | | | |
| MURPHY, JAMES MATHEW | ADDRESS ON FILE | | | | |
| MURPHY, JANAYSHA SIMONE | ADDRESS ON FILE | | | | |
| MURPHY, JASON | ADDRESS ON FILE | | | | |
| MURPHY, JOHN | ADDRESS ON FILE | | | | |
| MURPHY, JOHN | ADDRESS ON FILE | | | | |
| MURPHY, JORDAN ELIZABETH | ADDRESS ON FILE | | | | |
| MURPHY, JOSEPH | ADDRESS ON FILE | | | | |
| MURPHY, JOSEPH F | ADDRESS ON FILE | | | | |
| MURPHY, JOSEPH P | ADDRESS ON FILE | | | | |
| MURPHY, JUSTIN B | ADDRESS ON FILE | | | | |
| MURPHY, KADEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MURPHY, KALI | ADDRESS ON FILE | | | | |
| MURPHY, KALVIN C | ADDRESS ON FILE | | | | |
| MURPHY, KATELYNN | ADDRESS ON FILE | | | | |
| MURPHY, KATHERINE | ADDRESS ON FILE | | | | |
| MURPHY, KIRSTYN NATALEE | ADDRESS ON FILE | | | | |
| MURPHY, KYLE | ADDRESS ON FILE | | | | |
| MURPHY, LARISSA | ADDRESS ON FILE | | | | |
| MURPHY, LATOYA | ADDRESS ON FILE | | | | |
| MURPHY, LEAH | ADDRESS ON FILE | | | | |
| MURPHY, LIAM GARRETT | ADDRESS ON FILE | | | | |
| MURPHY, LIAM JACOB | ADDRESS ON FILE | | | | |
| MURPHY, LINDA A | ADDRESS ON FILE | | | | |
| MURPHY, LISA | ADDRESS ON FILE | | | | |
| MURPHY, LORI A | ADDRESS ON FILE | | | | |
| MURPHY, MACKENZIE PAIGE | ADDRESS ON FILE | | | | |
| MURPHY, MADISON RAE | ADDRESS ON FILE | | | | |
| MURPHY, MARILYN V | ADDRESS ON FILE | | | | |
| MURPHY, MARK J | ADDRESS ON FILE | | | | |
| MURPHY, MARLON E | ADDRESS ON FILE | | | | |
| MURPHY, MARY A | ADDRESS ON FILE | | | | |
| MURPHY, MARY KATHLEEN | ADDRESS ON FILE | | | | |
| MURPHY, MATTHEW | ADDRESS ON FILE | | | | |
| MURPHY, MEKIYAH | ADDRESS ON FILE | | | | |
| MURPHY, MELANIE VANITRA | ADDRESS ON FILE | | | | |
| MURPHY, MICHAEL | ADDRESS ON FILE | | | | |
| MURPHY, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| MURPHY, MICHAEL GLENN | ADDRESS ON FILE | | | | |
| MURPHY, MIKAH TAYLER | ADDRESS ON FILE | | | | |
| MURPHY, NATE PERCY | ADDRESS ON FILE | | | | |
| MURPHY, NORA J | ADDRESS ON FILE | | | | |
| MURPHY, PATRICIA | ADDRESS ON FILE | | | | |
| MURPHY, RASHAWN | ADDRESS ON FILE | | | | |
| MURPHY, RYAN | ADDRESS ON FILE | | | | |
| MURPHY, SARAH | ADDRESS ON FILE | | | | |
| MURPHY, SHANNON W | ADDRESS ON FILE | | | | |
| MURPHY, STEPHANIE MARY | ADDRESS ON FILE | | | | |
| MURPHY, SYKIYAH | ADDRESS ON FILE | | | | |
| MURPHY, TAKESHA LADAWN | ADDRESS ON FILE | | | | |
| MURPHY, TAKIA | ADDRESS ON FILE | | | | |
| MURPHY, TARA D | ADDRESS ON FILE | | | | |
| MURPHY, TASHON DAMASCUS | ADDRESS ON FILE | | | | |
| MURPHY, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| MURPHY, TINA | ADDRESS ON FILE | | | | |
| MURPHY, TRACIE MULLINS | ADDRESS ON FILE | | | | |
| MURPHY, TREVOR | ADDRESS ON FILE | | | | |
| MURPHY, TRISTIN MAE | ADDRESS ON FILE | | | | |
| MURPHY, TYRELL ANTONIO | ADDRESS ON FILE | | | | |
| MURPHY-BANKS, DESHAWNA NICOLE | ADDRESS ON FILE | | | | |
| MURPHY-ELLIOTT, DEMETRIANNA CORTIA CARLENE | ADDRESS ON FILE | | | | |
| MURPHY-WRIGHT, KANYE | ADDRESS ON FILE | | | | |
| MURRAY CITY CORPORATION | 4646 SOTH 500 WEST | MURRAY | UT | 84123 | |
| MURRAY CITY CORPORATION, UT | PO BOX 57919, UTILITY BILLING | MURRAY | UT | 84157-0919 | |
| MURRAY CITY TAX COLLECTOR | 500 MAIN STREET | MURRAY | KY | 42071 | |
| MURRAY ELECTRIC SYSTEM | PO BOX 1095 | MURRAY | KY | 42071-1095 | |
| MURRAI III, JAMES WILLIARD | ADDRESS ON FILE | | | | |
| MURRAY LEDGER & TIMES | MURRAY NEWSPAPERS INC, PO BOX 1040 | MURRAY | KY | 42071 | |
| MURRAY MATERIAL HANDLING, LLC. | MURRAY MATERIAL HANDLING, LLC, 1340 EMIG RD | COLUMBUS | OH | 43223 | |
| MURRAY MUNICIPAL UTILITIES | P.O. BOX 466 | MURRAY | KY | 42071 | |
| MURRAY, AARON T. | ADDRESS ON FILE | | | | |
| MURRAY, AMANDA MIRANDA | ADDRESS ON FILE | | | | |
| MURRAY, ANNE-MARIE LISA | ADDRESS ON FILE | | | | |
| MURRAY, APRIL D | ADDRESS ON FILE | | | | |
| MURRAY, BEN LAMARCUS | ADDRESS ON FILE | | | | |
| MURRAY, BOBBY RAY | ADDRESS ON FILE | | | | |
| MURRAY, BRAELEE GRACE | ADDRESS ON FILE | | | | |
| MURRAY, BRANDY | ADDRESS ON FILE | | | | |
| MURRAY, BRIAN | ADDRESS ON FILE | | | | |
| MURRAY, BRITTANY | ADDRESS ON FILE | | | | |
| MURRAY, CARLETON D | ADDRESS ON FILE | | | | |
| MURRAY, CHASE A | ADDRESS ON FILE | | | | |
| MURRAY, CHEYANNE | ADDRESS ON FILE | | | | |
| MURRAY, CHRISTIANNA DIAMON | ADDRESS ON FILE | | | | |
| MURRAY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MURRAY, CHRISTOPHER DAVID EDWARD | ADDRESS ON FILE | | | | |
| MURRAY, DANIEL GERARD | ADDRESS ON FILE | | | | |
| MURRAY, DEKWAN D | ADDRESS ON FILE | | | | |
| MURRAY, DEVON | ADDRESS ON FILE | | | | |
| MURRAY, DOMINICK | ADDRESS ON FILE | | | | |
| MURRAY, DONNA | ADDRESS ON FILE | | | | |
| MURRAY, ELEXIS K | ADDRESS ON FILE | | | | |
| MURRAY, ELIZABETH | ADDRESS ON FILE | | | | |
| MURRAY, EMMITT | ADDRESS ON FILE | | | | |
| MURRAY, HAYDEN W | ADDRESS ON FILE | | | | |
| MURRAY, IAN | ADDRESS ON FILE | | | | |
| MURRAY, JAMES ANDRE | ADDRESS ON FILE | | | | |
| MURRAY, JEROME JAMIE | ADDRESS ON FILE | | | | |
| MURRAY, JESSY | ADDRESS ON FILE | | | | |
| MURRAY, JOAN E | ADDRESS ON FILE | | | | |
| MURRAY, JOHN R | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MURRAY, JORDAN | ADDRESS ON FILE | | | | |
| MURRAY, JORDAN JEREL | ADDRESS ON FILE | | | | |
| MURRAY, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| MURRAY, KATHERINE JOAN | ADDRESS ON FILE | | | | |
| MURRAY, KATIE | ADDRESS ON FILE | | | | |
| MURRAY, KELLIE | ADDRESS ON FILE | | | | |
| MURRAY, KHALIL UNIQUE | ADDRESS ON FILE | | | | |
| MURRAY, KYCHAUN L | ADDRESS ON FILE | | | | |
| MURRAY, LEVI PRESTON | ADDRESS ON FILE | | | | |
| MURRAY, MARCUS | ADDRESS ON FILE | | | | |
| MURRAY, MARIA | ADDRESS ON FILE | | | | |
| MURRAY, MARICE | ADDRESS ON FILE | | | | |
| MURRAY, MARQUIS SUPREME | ADDRESS ON FILE | | | | |
| MURRAY, MARSHEA | ADDRESS ON FILE | | | | |
| MURRAY, MATTHEW | ADDRESS ON FILE | | | | |
| MURRAY, MCKENZIE | ADDRESS ON FILE | | | | |
| MURRAY, MELISSA | ADDRESS ON FILE | | | | |
| MURRAY, MICHAEL B | ADDRESS ON FILE | | | | |
| MURRAY, MIRANDA ANN RENE | ADDRESS ON FILE | | | | |
| MURRAY, NATHAN WAYNE | ADDRESS ON FILE | | | | |
| MURRAY, PHILLIP | ADDRESS ON FILE | | | | |
| MURRAY, PRINCESS | ADDRESS ON FILE | | | | |
| MURRAY, RAYMOND | ADDRESS ON FILE | | | | |
| MURRAY, REBECCA | ADDRESS ON FILE | | | | |
| MURRAY, ROBERT | ADDRESS ON FILE | | | | |
| MURRAY, RYAN | ADDRESS ON FILE | | | | |
| MURRAY, RYAN EDWARD | ADDRESS ON FILE | | | | |
| MURRAY, RYAN L | ADDRESS ON FILE | | | | |
| MURRAY, RYAN T | ADDRESS ON FILE | | | | |
| MURRAY, SANDRA | ADDRESS ON FILE | | | | |
| MURRAY, SCOTT A | ADDRESS ON FILE | | | | |
| MURRAY, SYMARA LYN | ADDRESS ON FILE | | | | |
| MURRAY, SYRUS PHARRELL | ADDRESS ON FILE | | | | |
| MURRAY, TAMIKO M | ADDRESS ON FILE | | | | |
| MURRAY, TAMMY | ADDRESS ON FILE | | | | |
| MURRAY, TEDARRIAN T. | ADDRESS ON FILE | | | | |
| MURRAY, THOMAS JOHN | ADDRESS ON FILE | | | | |
| MURRAY, T'ISIS | ADDRESS ON FILE | | | | |
| MURRAY, VINCENT | ADDRESS ON FILE | | | | |
| MURRAY, WHITNEY LYNN | ADDRESS ON FILE | | | | |
| MURRAY, ZYON MURRAY | ADDRESS ON FILE | | | | |
| MURRAYA, JOHN J | ADDRESS ON FILE | | | | |
| MURRELL, BRIAN ALLEN | ADDRESS ON FILE | | | | |
| MURRELL, MICHAEL R | ADDRESS ON FILE | | | | |
| MURRELL, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| MURRELL, MJ | ADDRESS ON FILE | | | | |
| MURRELL, SONIA ANN | ADDRESS ON FILE | | | | |
| MURRIEL, CRYSTAL | ADDRESS ON FILE | | | | |
| MURRIETA RIZO, JOSE LUIS | ADDRESS ON FILE | | | | |
| MURRY, BELINDA LOUISE | ADDRESS ON FILE | | | | |
| MURRY, SERENITY SYASIA | ADDRESS ON FILE | | | | |
| MURSHED, HIZAM NAGI | ADDRESS ON FILE | | | | |
| MURTAUGH, THOMAS | ADDRESS ON FILE | | | | |
| MURTHY, LISA L | ADDRESS ON FILE | | | | |
| MURTIC, ABID | ADDRESS ON FILE | | | | |
| MURTY, SYLVIA BERNADETTE | ADDRESS ON FILE | | | | |
| MURUFAS, PAUL BRIAN | ADDRESS ON FILE | | | | |
| MURVIN, JALISA | ADDRESS ON FILE | | | | |
| MUSA, LEA M. | ADDRESS ON FILE | | | | |
| MUSCARELLA, LAUREN ASHLEY | ADDRESS ON FILE | | | | |
| MUSCLE FOODS USA | EURPAC SERVICE INCORPORATED, 100 KEYSTONE INDUSTRIAL PARK RD | DUNMORE | PA | 18512 | |
| MUSCOGEE COUNTY TAX COLLECTOR | PO BOX 1441 | COLUMBUS | GA | 31902-1441 | |
| MUSCOGEE COUNTY TAX COMM | PO BOX 1441 | COLUMBUS | GA | 31902-1441 | |
| MUSCOGEE CREEK NATION OFFICE | OF CHILD SUPPORT ENFORCEMENT, PO BOX 100 | OKMULGEE | OK | 74447-0100 | |
| MUSCOLINO INVENTORY SVC INC | 4150 GRANGE HALL RD | HOLLY | MI | 48442 | |
| MUSE, JONAS | ADDRESS ON FILE | | | | |
| MUSE, MARK K | ADDRESS ON FILE | | | | |
| MUSE, RENE | ADDRESS ON FILE | | | | |
| MUSELLA, ELIZABETH HOMS | ADDRESS ON FILE | | | | |
| MUSEMBI, GEORGE KIILU | ADDRESS ON FILE | | | | |
| MUSGRAVE, HAILEY | ADDRESS ON FILE | | | | |
| MUSGROVE LAW FIRM LLC | 1815 LOCKEWAY DRIVE STE106 | ALPHARETTA | GA | 30004 | |
| MUSGROVE, ALISHA ANN | ADDRESS ON FILE | | | | |
| MUSGROVE, KEANAN | ADDRESS ON FILE | | | | |
| MUSHMEL, FAHMY | ADDRESS ON FILE | | | | |
| MUSIC, JAMIE | ADDRESS ON FILE | | | | |
| MUSIC, JOSHUA G | ADDRESS ON FILE | | | | |
| MUSIC, JOYCE MAXINE | ADDRESS ON FILE | | | | |
| MUSICK, FAITH | ADDRESS ON FILE | | | | |
| MUSICK, MELINDA SUE | ADDRESS ON FILE | | | | |
| MUSKE, RICHARD L | ADDRESS ON FILE | | | | |
| MUSKELLY, JESSICA | ADDRESS ON FILE | | | | |
| MUSKIC, ELVIS | ADDRESS ON FILE | | | | |
| MUSKIC, SAFIJA | ADDRESS ON FILE | | | | |
| MUSKIC, SHEILA | ADDRESS ON FILE | | | | |
| MUSKINGUM COUNTY AUDITOR | 401 MAIN ST | ZANESVILLE | OH | 43701-3420 | |
| MUSKINGUM COUNTY COURT | 27 N 5TH ST | ZANESVILLE | OH | 43701-3450 | |
| MUSKOGEE COUNTY TREASURER | PO BOX 1587 | MUSKOGEE | OK | 74402-1587 | |
| MUSKOGEE PHOENIX | PO BOX 1968 | MUSKOGEE | OK | 74402-1968 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MUSOKE, ASHLYNN GRACE | ADDRESS ON FILE | | | | |
| MUSONE, GIANNA | ADDRESS ON FILE | | | | |
| MUSS, SUSAN MARIE | ADDRESS ON FILE | | | | |
| MUSSE, MOHAMEDAMIN A | ADDRESS ON FILE | | | | |
| MUSSELMAN, DANIEL | ADDRESS ON FILE | | | | |
| MUSSELMAN, SHORTY LOUISE | ADDRESS ON FILE | | | | |
| MUSSER, BAILEY MARIE | ADDRESS ON FILE | | | | |
| MUSSER, JENNIFER GAIL | ADDRESS ON FILE | | | | |
| MUSSER, TRACEY | ADDRESS ON FILE | | | | |
| MUSSMACHER, CAMERON | ADDRESS ON FILE | | | | |
| MUSTAFA, LYNNE | ADDRESS ON FILE | | | | |
| MUSTARD MAN INC | THE MUSTARD MAN INC, PO BOX 35121 | CANTON | OH | 44735-5121 | |
| MUSTIN, DEMARION | ADDRESS ON FILE | | | | |
| MUTAN, KHADER | ADDRESS ON FILE | | | | |
| MUTH, ARLENA | ADDRESS ON FILE | | | | |
| MUTH, EDWARD JOHN | ADDRESS ON FILE | | | | |
| MUTH, JENNIFER | ADDRESS ON FILE | | | | |
| MUTSAVAGE, CONNOR SHAWN | ADDRESS ON FILE | | | | |
| MUTSCHLER, GAGE AUSTIN | ADDRESS ON FILE | | | | |
| MUTTER, JONAH | ADDRESS ON FILE | | | | |
| MUTTS, SHANNON | ADDRESS ON FILE | | | | |
| MUTTS, WILLIAM | ADDRESS ON FILE | | | | |
| MUYA, OMAR FARHAN | ADDRESS ON FILE | | | | |
| MUYALDE, LAZARO EDUARDO | ADDRESS ON FILE | | | | |
| MUZAC, ANTHONY F | ADDRESS ON FILE | | | | |
| MUZQUIZ, STEPHANIE | ADDRESS ON FILE | | | | |
| MUZZY, AARON | ADDRESS ON FILE | | | | |
| M'VEMBA, ZANE | ADDRESS ON FILE | | | | |
| MVP GROUP INTL INC | 430 GENTRY RD | ELKIN | NC | 28621 | |
| MW GOEWY LLC | DBA FURNITURE EXPRESS, 4872 JORDAN RD | SILVER SPRINGS | NY | 14550 | |
| MW POLAR | PO BOX 469 | NORWALK | CA | 90651-0469 | |
| MWAA--MUNICIPAL WATER AUTH. OF ALIQUIPPA | 140 BET TECH DR | ALIQUIPPA | PA | 15001-2419 | |
| MWALABA, MUKENDI GRADI | ADDRESS ON FILE | | | | |
| MWERERU, ISAAC | ADDRESS ON FILE | | | | |
| MXD GROUP INC | 75 REMITTANCE DR DEPT 6030 | CHICAGO | IL | 60675-6030 | |
| MY ALARM CENTER LLC | ALERT 360, 3803 WEST CHESTER PIKE SUITE 100 | NEWTOWN SQUARE | PA | 19073-2304 | |
| MY FAVORITE COMPANY INC | PO BOX 69977 | WEST HOLLYWOOD | CA | 90069-0977 | |
| MY IMPORTS USA LLC | MY IMPORTS USA LLC, 60 BRUNSWICK AVENUE | EDISON | NJ | 08817 | |
| MY INJURY HEADQUARTERS PC | 15760 VENTURA BLVD STE 2050 | ENCINO | CA | 91436 | |
| MY SALES LLC | MY SALES LLC, 75 ETHEL RD | EDISON | NJ | 08817-2209 | |
| MY, DYLLAN | ADDRESS ON FILE | | | | |
| MYATT ELECTRIC CO INC | 1850 WALLACE SCHOOL RD | CHARLESTON | SC | 29407-4886 | |
| MYATT, SHIREKA | ADDRESS ON FILE | | | | |
| MYEROWITZ, IAN | ADDRESS ON FILE | | | | |
| MYERS LAW GROUP PROF CORP | 9327 FAIRWAY VIEW PLACE STE 100 | RANCHO CUCAMONGA | CA | 91730 | |
| MYERS, ADA MARIE | ADDRESS ON FILE | | | | |
| MYERS, AHLIJANDRA | ADDRESS ON FILE | | | | |
| MYERS, ALICIA E | ADDRESS ON FILE | | | | |
| MYERS, AMAYA LEE | ADDRESS ON FILE | | | | |
| MYERS, AMBER LYNN | ADDRESS ON FILE | | | | |
| MYERS, ANNA VELIA | ADDRESS ON FILE | | | | |
| MYERS, ASIA | ADDRESS ON FILE | | | | |
| MYERS, BLAKE RYAN | ADDRESS ON FILE | | | | |
| MYERS, BONNIE J | ADDRESS ON FILE | | | | |
| MYERS, BRENDA E | ADDRESS ON FILE | | | | |
| MYERS, BRENDA S. | ADDRESS ON FILE | | | | |
| MYERS, BRITTANI MARIE | ADDRESS ON FILE | | | | |
| MYERS, CHRISTAL | ADDRESS ON FILE | | | | |
| MYERS, CHRISTAL C. | ADDRESS ON FILE | | | | |
| MYERS, CLAYTON C. | ADDRESS ON FILE | | | | |
| MYERS, CYNTHIA | ADDRESS ON FILE | | | | |
| MYERS, DALTON JAMES | ADDRESS ON FILE | | | | |
| MYERS, DANQUAVIOUS | ADDRESS ON FILE | | | | |
| MYERS, DAVID W. | ADDRESS ON FILE | | | | |
| MYERS, DAWN LYN | ADDRESS ON FILE | | | | |
| MYERS, DELANEE | ADDRESS ON FILE | | | | |
| MYERS, DEMETRIUS | ADDRESS ON FILE | | | | |
| MYERS, DIANE | ADDRESS ON FILE | | | | |
| MYERS, DREW | ADDRESS ON FILE | | | | |
| MYERS, EDWARD J | ADDRESS ON FILE | | | | |
| MYERS, EMILY ANNE | ADDRESS ON FILE | | | | |
| MYERS, EMILY GABRIEL LEA | ADDRESS ON FILE | | | | |
| MYERS, ERIKA | ADDRESS ON FILE | | | | |
| MYERS, ERIN GRACE | ADDRESS ON FILE | | | | |
| MYERS, FABIAN GARCIA | ADDRESS ON FILE | | | | |
| MYERS, GEORGE W | ADDRESS ON FILE | | | | |
| MYERS, JAIYAMOIRA | ADDRESS ON FILE | | | | |
| MYERS, JAKE L | ADDRESS ON FILE | | | | |
| MYERS, JANET | ADDRESS ON FILE | | | | |
| MYERS, JANET | ADDRESS ON FILE | | | | |
| MYERS, JARED LEE | ADDRESS ON FILE | | | | |
| MYERS, JARED WILLIAM | ADDRESS ON FILE | | | | |
| MYERS, JESSE | ADDRESS ON FILE | | | | |
| MYERS, JESSICA | ADDRESS ON FILE | | | | |
| MYERS, JONNA CAMRYN MARIE | ADDRESS ON FILE | | | | |
| MYERS, JORDAN | ADDRESS ON FILE | | | | |
| MYERS, JOSHUA | ADDRESS ON FILE | | | | |
| MYERS, JUSTIN | ADDRESS ON FILE | | | | |
| MYERS, KADEN MATTHEW | ADDRESS ON FILE | | | | |
| MYERS, KAMARI ANTWAINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MYERS, KAREN | ADDRESS ON FILE | | | | |
| MYERS, KAREN BROOKS | ADDRESS ON FILE | | | | |
| MYERS, KATHY | ADDRESS ON FILE | | | | |
| MYERS, KELLI A | ADDRESS ON FILE | | | | |
| MYERS, KELSEY | ADDRESS ON FILE | | | | |
| MYERS, LEAH | ADDRESS ON FILE | | | | |
| MYERS, LINDSAY N | ADDRESS ON FILE | | | | |
| MYERS, LOWELL | ADDRESS ON FILE | | | | |
| MYERS, MADISON BROOKE | ADDRESS ON FILE | | | | |
| MYERS, MADISON KAY | ADDRESS ON FILE | | | | |
| MYERS, MELINDA | ADDRESS ON FILE | | | | |
| MYERS, MICHAEL | ADDRESS ON FILE | | | | |
| MYERS, MICHAEL | ADDRESS ON FILE | | | | |
| MYERS, MINDY | ADDRESS ON FILE | | | | |
| MYERS, MORGAN | ADDRESS ON FILE | | | | |
| MYERS, NISHEEN | ADDRESS ON FILE | | | | |
| MYERS, NIYAH JOI | ADDRESS ON FILE | | | | |
| MYERS, OLIVIA | ADDRESS ON FILE | | | | |
| MYERS, PRESTON | ADDRESS ON FILE | | | | |
| MYERS, RAVEN | ADDRESS ON FILE | | | | |
| MYERS, REBECKA YONG | ADDRESS ON FILE | | | | |
| MYERS, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | |
| MYERS, SAMUEL ISAIAH | ADDRESS ON FILE | | | | |
| MYERS, SANDRA | ADDRESS ON FILE | | | | |
| MYERS, SCOTT TEGAN | ADDRESS ON FILE | | | | |
| MYERS, SHANYLA ADALINE | ADDRESS ON FILE | | | | |
| MYERS, SHARON | ADDRESS ON FILE | | | | |
| MYERS, SHERI | ADDRESS ON FILE | | | | |
| MYERS, SHIRLENE L | ADDRESS ON FILE | | | | |
| MYERS, STEFANIE LEE | ADDRESS ON FILE | | | | |
| MYERS, TASHA LA'CREE | ADDRESS ON FILE | | | | |
| MYERS, TERRY | ADDRESS ON FILE | | | | |
| MYERS, TIFFANY N | ADDRESS ON FILE | | | | |
| MYERS, TYLER BRAYDEN | ADDRESS ON FILE | | | | |
| MYERS, TYRANIKA | ADDRESS ON FILE | | | | |
| MYERS, VIKKI J | ADDRESS ON FILE | | | | |
| MYERS, WINTER RAYNE | ADDRESS ON FILE | | | | |
| MYERS-ALSTON, ABREA K. | ADDRESS ON FILE | | | | |
| MYERS-PAMPENO, COURTNEY P | ADDRESS ON FILE | | | | |
| MYERS-WAFFLE, NATIA LYNN | ADDRESS ON FILE | | | | |
| MYHAND, GABRIEL LATRESS | ADDRESS ON FILE | | | | |
| MYKEL, CRYSTAL LEE | ADDRESS ON FILE | | | | |
| MYKIETIUK, DEBORAH SUSAN | ADDRESS ON FILE | | | | |
| MYLES, ANTONIO DEMETRICE | ADDRESS ON FILE | | | | |
| MYLES, CERENITY | ADDRESS ON FILE | | | | |
| MYLES, GARY ONEIL | ADDRESS ON FILE | | | | |
| MYLES, JAMARION NASIER | ADDRESS ON FILE | | | | |
| MYLES, LAURAINNA | ADDRESS ON FILE | | | | |
| MYLES, PATRICIA ANN | ADDRESS ON FILE | | | | |
| MYLES, ROBERT | ADDRESS ON FILE | | | | |
| MYLES, SHEKINAH | ADDRESS ON FILE | | | | |
| MYLES, TEONA DYNITA | ADDRESS ON FILE | | | | |
| MYLOGIQ LLC | 151 CALLE SAN FRANCISCO | SAN JUAN | PR | 00901 | |
| MYLON, JOSEPH | ADDRESS ON FILE | | | | |
| MYLOTT, ANNA IVETTE | ADDRESS ON FILE | | | | |
| MYMOVE LLC | 1101 RED VENTURES DR | FORT MILL | SC | 29707 | |
| MYNES, CLYDE | ADDRESS ON FILE | | | | |
| MYOTT, KAYA | ADDRESS ON FILE | | | | |
| MYPILLOW, INC. | MYPILLOW, INC., 1550 AUDUBON ROAD | CHASKA | MN | 55386 | |
| MYRA DARIOUS LLC | NEDA RAFIEZADEH KERMANI, 8595 COX LN UNIT 2 | CUTCHOGUE | NY | 11935 | |
| MYRA, RODRIGUEZ | ADDRESS ON FILE | | | | |
| MYRICK JR, WILLIAM | ADDRESS ON FILE | | | | |
| MYRICK, CANYON ELIJAH LEE | ADDRESS ON FILE | | | | |
| MYRICK, EUCLID | ADDRESS ON FILE | | | | |
| MYRICK, JAYLIN TYRESE | ADDRESS ON FILE | | | | |
| MYRICK, JUANA | ADDRESS ON FILE | | | | |
| MYRICK, MICAH BRIAN | ADDRESS ON FILE | | | | |
| MYRICK, SHIQUITA | ADDRESS ON FILE | | | | |
| MYRICK, TACARIUSE TRAVION LAMAR | ADDRESS ON FILE | | | | |
| MYRICK, ZION | ADDRESS ON FILE | | | | |
| MYRICKS, JADA EMANI | ADDRESS ON FILE | | | | |
| MYRLIN, STEPHEN PHILLIP | ADDRESS ON FILE | | | | |
| MYRO, JUSTINE | ADDRESS ON FILE | | | | |
| MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| MYSTEP GLOBAL LLC | MYSTEP GLOBAL LLC, ROOM 303, 3/F., GOLDEN GATE COMMERC | HONGKONG | | | CHINA |
| MYSTER, CRAIG DAVID | ADDRESS ON FILE | | | | |
| MYTAGALONGS | MYTAGALONGS USA INC., 5905 KIERAN STREET | SAINT LAURENT | QC | H4S 0A3 | CANADA |
| MYTEX LLC | RICHARD W YEE, 700 BISHOP ST STE 1104 | HONOLULU | HI | 96813-4113 | |
| MYZICK, LOIS S | ADDRESS ON FILE | | | | |
| MZ BERGER & CO INC | MZ BERGER & CO INC, 29-76 NORTHERN BLVD | LONG ISLAND CITY | NY | 11101 | |
| MZIBRI, NICOLE | ADDRESS ON FILE | | | | |
| N CAROLINA SECRETARY OF STATE | PO BOX 29525 | RALEIGH | NC | 27626-0525 | |
| N WASSERSTROM & SONS | 2300 LOCKBOURNE RD | COLUMBUS | OH | 43207-2167 | |
| N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST | BIRMINGHAM | MI | 48009-6018 | |
| N.H. DHHS | CHILD SUPPORT REG PROC CTR, PO BOX 9501 | MANCHESTER | NH | 03108-9501 | |
| N.S CREATIONS PVT LTD | N.S CREATIONS PVT LTD, A 169 SECTOR 63 NOIDA GAUTAM BUDH N | GAUTAM BUDDHA NAGAR | | | INDIA |
| NABI, SHAFIH | ADDRESS ON FILE | | | | |
| NABIGH, AHMED | ADDRESS ON FILE | | | | |
| NABOR, EARLSON | ADDRESS ON FILE | | | | |
| NABORS, ELIZABETH DANIELLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NABORS, NANCY IRENE | ADDRESS ON FILE | | | | |
| NABORS, PRINCESS SHYESHA | ADDRESS ON FILE | | | | |
| NABORS, ROMEO | ADDRESS ON FILE | | | | |
| NABURN, DONAVIN C | ADDRESS ON FILE | | | | |
| NACE, ZACKARY | ADDRESS ON FILE | | | | |
| NACOGDOCHES COUNTY CHIEF APPRAISER | 216 W HOSPITAL ST | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY CLERK | 101 W MAIN ST STE 205 | NACOGDOCHES | TX | 75961-4866 | |
| NACOGDOCHES DAILY SENTINEL | DAILY SENTINEL, PO BOX 630068 | NACOGDOCHES | TX | 75963 | |
| NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 | |
| NACSIN, TINA | ADDRESS ON FILE | | | | |
| NACUA, JAMES | ADDRESS ON FILE | | | | |
| NACY, LILLIAN | ADDRESS ON FILE | | | | |
| NADEAU, CHRIS | ADDRESS ON FILE | | | | |
| NADEAU, CORRINA | ADDRESS ON FILE | | | | |
| NADEEM, FAIZA SATWAT | ADDRESS ON FILE | | | | |
| NADERER, MARISSA LYNN | ADDRESS ON FILE | | | | |
| NADOLNY, JOSEPH GABRIEL | ADDRESS ON FILE | | | | |
| NADTOCHII, KATERYNA | ADDRESS ON FILE | | | | |
| NADWODNEY, KRISTA MARIE | ADDRESS ON FILE | | | | |
| NAE FEDERAL CREDIT UNION | C/O CHESAPEAKE GENERAL DIST COURT, 307 ALBEMARLE DR 2ND FLOOR | CHESAPEAKE | VA | 23322-5573 | |
| NAECKER, RHONDA | ADDRESS ON FILE | | | | |
| NAEEM, YASIR MUHAMMAD | ADDRESS ON FILE | | | | |
| NAEFF, EMIL | ADDRESS ON FILE | | | | |
| NAEGLE, TINA | ADDRESS ON FILE | | | | |
| NAFTALI INC | NAFTALI INC, 1363 NW 155TH DR | MIAMI GARDENS | FL | 33169 | |
| NAFZIGER, LORA ANN | ADDRESS ON FILE | | | | |
| NAGAPPA, SRINIVAS H | ADDRESS ON FILE | | | | |
| NAGARAJAN, DELAENEY | ADDRESS ON FILE | | | | |
| NAGBE, ANGEL | ADDRESS ON FILE | | | | |
| NAGEL, COURTNEY | ADDRESS ON FILE | | | | |
| NAGEL, TONIA | ADDRESS ON FILE | | | | |
| NAGGY, DOMINIQUE MARIE | ADDRESS ON FILE | | | | |
| NAGHIBI, CAMERON ABRAHAM | ADDRESS ON FILE | | | | |
| NAGLE, BRANDON M. | ADDRESS ON FILE | | | | |
| NAGLE, DAVIDSON | ADDRESS ON FILE | | | | |
| NAGLE, JACOB | ADDRESS ON FILE | | | | |
| NAGLE, PAUL SCOTT | ADDRESS ON FILE | | | | |
| NAGLE, RAUL | ADDRESS ON FILE | | | | |
| NAGLIK, WILLIAM | ADDRESS ON FILE | | | | |
| NAGOS, TIM | ADDRESS ON FILE | | | | |
| NAGY, DOMINIC MICHAEL | ADDRESS ON FILE | | | | |
| NAGY, KILEY A | ADDRESS ON FILE | | | | |
| NAHAR, HEATHER | ADDRESS ON FILE | | | | |
| NAHAYO, CATRINA MARIE | ADDRESS ON FILE | | | | |
| NAHLEN, SHIRLEY MARIE | ADDRESS ON FILE | | | | |
| NAHODIL, QUENTIN NOAH | ADDRESS ON FILE | | | | |
| NAHON SAHAROVICH & TRONTZ PLC | 488 SOUTH MENDENHALL | MEMPHIS | TN | 38117 | |
| NAI EARLE FURMAN LLC | 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | |
| NAIL & BEAUTY LLC | NAIL & BEAUTY LLC, 400 JERICHO TURNPIKE 226 | JERICHO | NY | 11753-8980 | |
| NAIL, ARTHUR GRAYSON | ADDRESS ON FILE | | | | |
| NAIL, CARRI LOUISE | ADDRESS ON FILE | | | | |
| NAIL, JADEN ALLEN | ADDRESS ON FILE | | | | |
| NAILER, NICOLE | ADDRESS ON FILE | | | | |
| NAILING, ASHIA | ADDRESS ON FILE | | | | |
| NAIMI, AYAH KAREEM | ADDRESS ON FILE | | | | |
| NAIMOLI, ERIN | ADDRESS ON FILE | | | | |
| NAIRN, JUANITA | ADDRESS ON FILE | | | | |
| NAJA, ROCIO CAROLINA | ADDRESS ON FILE | | | | |
| NAJAHI, LYLLIAM | ADDRESS ON FILE | | | | |
| NAJAR, CHRISTINA ELAINE | ADDRESS ON FILE | | | | |
| NAJAR, CHRISTOPHER JARED | ADDRESS ON FILE | | | | |
| NAJERA, ANGELICA | ADDRESS ON FILE | | | | |
| NAJERA, ANGIE ANDREA | ADDRESS ON FILE | | | | |
| NAJERA, JUANITA | ADDRESS ON FILE | | | | |
| NAJERA, MARIANA | ADDRESS ON FILE | | | | |
| NAJERA, NATALY BERENICE | ADDRESS ON FILE | | | | |
| NAJERA-DIAZ, PAULA | ADDRESS ON FILE | | | | |
| NAJERA-DIAZ, SERGIO | ADDRESS ON FILE | | | | |
| NAJEWSKI, DARRYL | ADDRESS ON FILE | | | | |
| NAKAGAWA, BETTE JOANN | ADDRESS ON FILE | | | | |
| NAKAMOTO, TRACIE-LYN | ADDRESS ON FILE | | | | |
| NAKAMURA, AARON EISAKU | ADDRESS ON FILE | | | | |
| NAKAMURA, MIYOKO | ADDRESS ON FILE | | | | |
| NAKEIA, NICKELSON | ADDRESS ON FILE | | | | |
| NAKOMA PRODUCTS LLC | 8455 S 77TH AVENUE | BRIDGEVIEW | IL | 60455 | |
| NALE, COURTNEY MICHELLE | ADDRESS ON FILE | | | | |
| NALE, PATRICIA | ADDRESS ON FILE | | | | |
| NALEPA, KRYSTYNA | ADDRESS ON FILE | | | | |
| NALEVANKO, MICHAEL C | ADDRESS ON FILE | | | | |
| NALL, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| NALL, EMILY | ADDRESS ON FILE | | | | |
| NALL, JACOB TAYLOR | ADDRESS ON FILE | | | | |
| NALL, JEREMY SCOTT | ADDRESS ON FILE | | | | |
| NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | EASLEY | SC | 29641-0000 | |
| NALLEY COMMERICAL PROPERTIES | 1919 E MAIN ST | EASLEY | SC | 29640-3843 | |
| NALLEY, GAGE R | ADDRESS ON FILE | | | | |
| NALLEY, LOGAN SHANE | ADDRESS ON FILE | | | | |
| NALLEY, SAVANNAH | ADDRESS ON FILE | | | | |
| NALLS, COLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NALLS, DARIN L | ADDRESS ON FILE | | | | |
| NAMIR, MOHAMMED HAMDI ABO | ADDRESS ON FILE | | | | |
| NAMOKI, RUHAMA MARIE | ADDRESS ON FILE | | | | |
| NANBERG, JOSHUA H | ADDRESS ON FILE | | | | |
| NANCE, BRYSON LEDALE | ADDRESS ON FILE | | | | |
| NANCE, CHELLISE DANYELLE | ADDRESS ON FILE | | | | |
| NANCE, CHRISTOPHER M. | ADDRESS ON FILE | | | | |
| NANCE, DIQUON K | ADDRESS ON FILE | | | | |
| NANCE, KELLISSA STEPFAYE | ADDRESS ON FILE | | | | |
| NANCE, MARGARET | ADDRESS ON FILE | | | | |
| NANCE, RANGER | ADDRESS ON FILE | | | | |
| NANCE, RONALD | ADDRESS ON FILE | | | | |
| NANCE, SEBASTIAN | ADDRESS ON FILE | | | | |
| NANCE, STEPHON | ADDRESS ON FILE | | | | |
| NANCIE, MASSIO | ADDRESS ON FILE | | | | |
| NANCY, GIERLACH | ADDRESS ON FILE | | | | |
| NANCY, HARMON | ADDRESS ON FILE | | | | |
| NANCY, OLIVEROS | ADDRESS ON FILE | | | | |
| NANCY, SONNEBORN | ADDRESS ON FILE | | | | |
| NAND, SHANNON | ADDRESS ON FILE | | | | |
| NANDAN TERRY PVT LTD | NANDAN TERRY PVT LTD, DHOLI INTEGRATED SPINNING PARK LTD | AHMEDABAD | | | INDIA |
| NANDIN, PAUL ANDREW | ADDRESS ON FILE | | | | |
| NANDINI TEXTILE | NANDINI TEXTILE, 703 HARIPADAM RESIDENCY SAMRAT CHOW | SOLAPUR | | | INDIA |
| NANDOS PERI PERI USA INC | NANDOS PERI PERI USA INC, 71 MCMURRAY ROAD STE 104 | PITTSBURGH | PA | 15241-1634 | |
| NANNIE, BRANCH | ADDRESS ON FILE | | | | |
| NANO MAGIC INC | NANO MAGIC, INC, 31601 RESEARCH PARK DRIVE | MADISON HEIGHTS | MI | 48071 | |
| NANSAMBA, MARIAM | ADDRESS ON FILE | | | | |
| NANTICOKE MEMORIAL HOSPITAL | 770 KINGS HIGHWAY | LEWES | DE | 19958-1704 | |
| NANTON, DAETIAN D | ADDRESS ON FILE | | | | |
| NANTONG FLEXITEX CO | 111 GONGNONG RD ROOM 2104 | NANTONG JIANGSU | | | CHINA |
| NANTONG LURI TRADING CO | RM 612-618# DING DIAN TWL | NANTONG JIANGSU | | | CHINA |
| NANTONG WELL TEXTILE SCIENCE AND TE | NANTONG WELL TEXTILE SCIENCE AND TE, INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU | NANTONG | | | CHINA |
| NANTUCKET PROJECT LLC | 123 MASON STREET | GREENWICH | CT | 06830 | |
| NANTZ, RODNEY D | ADDRESS ON FILE | | | | |
| NAOMI, BAILEY | ADDRESS ON FILE | | | | |
| NAPA TRANSPORTATION INC | PO BOX 959 | MECHANICSBURG | PA | 17055-8959 | |
| NAPCO, INC. | NAPCO, INC., 1620 FRONTENAC ROAD | NAPERVILLE | IL | 60563 | |
| NAPERKOWSKI, JOSEPH | ADDRESS ON FILE | | | | |
| NAPIER, AALIYAH SHAUNTA | ADDRESS ON FILE | | | | |
| NAPIER, EMMA GRACE | ADDRESS ON FILE | | | | |
| NAPIER, GARY WAYNE | ADDRESS ON FILE | | | | |
| NAPIER, KELLECE | ADDRESS ON FILE | | | | |
| NAPIER, ROBERTA KIMBERLY | ADDRESS ON FILE | | | | |
| NAPIER, SUE E | ADDRESS ON FILE | | | | |
| NAPKING, TABITHA | ADDRESS ON FILE | | | | |
| NAPLES DAILY NEWS | DESK SPINCO INC, PO BOX 1412 | CHARLOTTE | NC | 28201-1412 | |
| NAPOLEON, JOSETTE | ADDRESS ON FILE | | | | |
| NAPOLEON, KENNIYAH RAYNELL | ADDRESS ON FILE | | | | |
| NAPOLITANO, ERIK | ADDRESS ON FILE | | | | |
| NAPPER, ASHTON RYAN | ADDRESS ON FILE | | | | |
| NAPPER, RAHMIR J | ADDRESS ON FILE | | | | |
| NAPPIER, SANDRA L | ADDRESS ON FILE | | | | |
| NAQICA, MATAI DELANA | ADDRESS ON FILE | | | | |
| NAQVI, DEVLYN MICHAEL | ADDRESS ON FILE | | | | |
| NARAGON, RACHEL NANETTE | ADDRESS ON FILE | | | | |
| NARAIN, YVONNE | ADDRESS ON FILE | | | | |
| NARAINE, CLIFF | ADDRESS ON FILE | | | | |
| NARANJO, ANIBAL ANASTASIA | ADDRESS ON FILE | | | | |
| NARANJO, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| NARANJO, NORMA | ADDRESS ON FILE | | | | |
| NARATIL, PATRICK | ADDRESS ON FILE | | | | |
| NARBON JR., STEVEN GERARD | ADDRESS ON FILE | | | | |
| NARCISO, NATALI | ADDRESS ON FILE | | | | |
| NARDI, THOMAS | ADDRESS ON FILE | | | | |
| NARDINE, CASANDRA LYNN | ADDRESS ON FILE | | | | |
| NARDOLILLO, GEOFFREY J | ADDRESS ON FILE | | | | |
| NARDONI, GRYPHON ARIC | ADDRESS ON FILE | | | | |
| NARDUCCI, JACK | ADDRESS ON FILE | | | | |
| NAREDO, JESUS | ADDRESS ON FILE | | | | |
| NAREDO, MICHELLE | ADDRESS ON FILE | | | | |
| NARES, FIDEL | ADDRESS ON FILE | | | | |
| NARES, MARTHA A | ADDRESS ON FILE | | | | |
| NARINE, DANIELLE SUNITA | ADDRESS ON FILE | | | | |
| NARROD, EDWARD | ADDRESS ON FILE | | | | |
| NARRON, STEVEN MITCHELL | ADDRESS ON FILE | | | | |
| NARVAEZ, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| NARVAEZ, DENNIS | ADDRESS ON FILE | | | | |
| NARVAEZ, ELIJAH NATHANIEL | ADDRESS ON FILE | | | | |
| NARVAEZ, JENNIFER | ADDRESS ON FILE | | | | |
| NARVAEZ, RICHARD BRYAN | ADDRESS ON FILE | | | | |
| NARVAEZ, SARIYANET | ADDRESS ON FILE | | | | |
| NAS RECRUITMENT INNOVATION INC | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | |
| NASAN LLC | C/O AN PROPERTIES, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| NASANES, FABIANA | ADDRESS ON FILE | | | | |
| NASASHA, JACKSON | ADDRESS ON FILE | | | | |
| NASDAQ INC | NASDAQ CORPORATE SOLUTIONS LLC, C/O WELLS FARGO BANK, N.A., 151 W 42ND STREET | NEW YORK | NY | 10036 | |
| NASFELLA, KIYA K | ADDRESS ON FILE | | | | |
| NASER, LEILA NYDIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NASH COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, 120 W WASHINGTON STE 2058 | NASHVILLE | NC | 27856-1376 | |
| NASH JOHNSON, SHELIA M | ADDRESS ON FILE | | | | |
| NASH, ABIGAIL IRENE | ADDRESS ON FILE | | | | |
| NASH, ALANDRIA JA'NAE | ADDRESS ON FILE | | | | |
| NASH, ANGEL PAUL | ADDRESS ON FILE | | | | |
| NASH, BRIAN | ADDRESS ON FILE | | | | |
| NASH, BRIANA MARIE | ADDRESS ON FILE | | | | |
| NASH, CALEB BRUCE | ADDRESS ON FILE | | | | |
| NASH, DEBBIE MARIE | ADDRESS ON FILE | | | | |
| NASH, DEREK NASH L. | ADDRESS ON FILE | | | | |
| NASH, JACINDA MONIQUE | ADDRESS ON FILE | | | | |
| NASH, JACOB C | ADDRESS ON FILE | | | | |
| NASH, JANAYE SONYAE | ADDRESS ON FILE | | | | |
| NASH, JUSTIN MICHEAL | ADDRESS ON FILE | | | | |
| NASH, KARA JO | ADDRESS ON FILE | | | | |
| NASH, KIMO LEE | ADDRESS ON FILE | | | | |
| NASH, KYIERA | ADDRESS ON FILE | | | | |
| NASH, MAGGIE MARIE | ADDRESS ON FILE | | | | |
| NASH, MARLONA | ADDRESS ON FILE | | | | |
| NASH, NARYA N | ADDRESS ON FILE | | | | |
| NASH, Q'UINIAH ARNAE | ADDRESS ON FILE | | | | |
| NASH, VALENE | ADDRESS ON FILE | | | | |
| NASH, ZAHARA | ADDRESS ON FILE | | | | |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | NASHVILLE | TN | 37230-5099 | |
| NASIBA, JAFARI | ADDRESS ON FILE | | | | |
| NASIBO, MOHAMED | ADDRESS ON FILE | | | | |
| NASIR, ARMEEN | ADDRESS ON FILE | | | | |
| NASIRI, YASAMINE | ADDRESS ON FILE | | | | |
| NASON, DEANNA K | ADDRESS ON FILE | | | | |
| NASON, JULIE ANNE | ADDRESS ON FILE | | | | |
| NASON, MAKAYLA | ADDRESS ON FILE | | | | |
| NASRALLAH, LORETTA | ADDRESS ON FILE | | | | |
| NASRI, ALIREZA | ADDRESS ON FILE | | | | |
| NASSAU COUNTY DEPT OF CONSUMER | AFFAIRS, 240 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4255 | |
| NASSAU, DARIA KATHERINE | ADDRESS ON FILE | | | | |
| NASSER-EDDIN, LAMA I | ADDRESS ON FILE | | | | |
| NASSIF, JO-ANN | ADDRESS ON FILE | | | | |
| NASSIFF, LUKE | ADDRESS ON FILE | | | | |
| NAST, JENNA | ADDRESS ON FILE | | | | |
| NASTOSKI, NICHOLAS | ADDRESS ON FILE | | | | |
| NASUE LLC | C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33431 | |
| NATAL, RAMON | ADDRESS ON FILE | | | | |
| NATAL, TEANZA RENEE | ADDRESS ON FILE | | | | |
| NATALE, RYAN | ADDRESS ON FILE | | | | |
| NATALIE, JOHNSON | ADDRESS ON FILE | | | | |
| NATALIE, KISSINGER | ADDRESS ON FILE | | | | |
| NATALIE, RILEY | ADDRESS ON FILE | | | | |
| NATANA, WANI GEORGE | ADDRESS ON FILE | | | | |
| NATASHA, FARLAR | ADDRESS ON FILE | | | | |
| NATASHA, HUNT | ADDRESS ON FILE | | | | |
| NATASHA, MITTEN | ADDRESS ON FILE | | | | |
| NATCHITOCHES CITY TAX COLLECTOR | PO BOX 639 | NATCHITOCHES | LA | 71458-0639 | |
| NATCHITOCHES PARISH TAX COLLECTOR | PO BOX 266 | NATCHITOCHES | LA | 71458-0266 | |
| NATCHITOCHES TAX COMMISSION | PO BO 639 | NATCHITOCHES | LA | 71458-0639 | |
| NATCO PRODUCTS CORP | NATCO PRODUCTS CORP, PO BOX 219994 | KANSAS CITY | MO | 64121-9994 | |
| NATHAN, ANTHONY | ADDRESS ON FILE | | | | |
| NATHAN, JUDAH D | ADDRESS ON FILE | | | | |
| NATHAN, MICHELLE D | ADDRESS ON FILE | | | | |
| NATHANIEL, GLASER | ADDRESS ON FILE | | | | |
| NATHANIEL, MIASIA | ADDRESS ON FILE | | | | |
| NATHANIEL, WARD | ADDRESS ON FILE | | | | |
| NATHE, GRETCHEN LOUISE | ADDRESS ON FILE | | | | |
| NATION, AMBER W | ADDRESS ON FILE | | | | |
| NATION, KERRIE-ANN L | ADDRESS ON FILE | | | | |
| NATION, KIERA MARIE | ADDRESS ON FILE | | | | |
| NATION, MAKAYLA PATRICE | ADDRESS ON FILE | | | | |
| NATIONAL ACADEMY OF HUMAN RESOURCES | 5420 CHALLEN PLACE | DOWNERS GROVE | IL | 60515 | |
| NATIONAL ACCOUNT SYSTEMS OF | OMAHA LLC, 575 SOUTH 10TH ST 2ND FLOOR | LINCOLN | NE | 68508-2810 | |
| NATIONAL ACCOUNT SYSTEMS OF OMAHA | 1210 GOLDEN GATE DR | PAPILLION | NE | 68046-2888 | |
| NATIONAL ACCOUNT SYSTEMS OF OMAHA | DOUGLAS CO COURT, 1819 FARNAM - CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | |
| NATIONAL ACCOUNT SYSTEMS OF OMAHA V. LOPEZ, SERENA | LAW OFFICE OF MATTHEW P. SAATHOFF, SAATHOFF, ESQ., MATTHEW P.., 14707 CALIFORNIA STREET, SUITE 1 | OMAHA | NE | 68154 | |
| NATIONAL ASSOCIATION OF CORP. | DIRECTORS, 1515 N COURTHOUSE RD. STE 1200 | ARLINGTON | VA | 22201 | |
| NATIONAL CART CO LLC | JOHN TIGGIES, 3125 BOSCHERTOWN RD | ST CHARLES | MO | 63301 | |
| NATIONAL CENTER FOR LEARNING | DISABILIITIES, 1220 L STREET NW STE 100 | WASHINGTON | DC | 20005 | |
| NATIONAL COMMERCIAL SERVICES INC | 6644 VALJEAN AVE STE 100 | VAN NUYS | CA | 91406 | |
| NATIONAL DISTRIBUTION CENTERS LLC | ATTN CHIEF LEGAL OFFICER, TRIAD 1828 CENTRE, 2 COOPER ST 10TH FLOOR | CAMDEN | NJ | 08102- | |
| NATIONAL DISTRIBUTION CENTERS LLC | PO BOX 417727 | BOSTON | MA | 02241-7727 | |
| NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD UNIT A | TWINSBURG | OH | 44087 | |
| NATIONAL EQUIPMENT SOLUTIONS LP | PO BOX 2198 | WEST CHESTER | PA | 19380-0140 | |
| NATIONAL EVENTS PUBLICATIONS | PROFESSIONAL SPECIALTY PUBLICATIONS, 4908 CREEKSIDE DRIVE SUITE A | CLEARWATER | FL | 33760 | |
| NATIONAL FRUIT PRODUCT COMPANY INC | 701 FAIRMONT AVE | WINCHESTER | VA | 22601-4987 | |
| NATIONAL FUEL RESOURCES/9072/371810 | P.O. BOX 9072 | WILLIAMSVILLE | NY | 14231 | |
| NATIONAL FUEL/371835 | PO BOX 371835 | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL GRID - NEW YORK/371376 | PO BOX 371376 | PITTSBURGH | PA | 15250-7376 | |
| NATIONAL GRID - PITTSBURGH/371338 | PO BOX 371338 | PITTSBURGH | PA | 15250-7338 | |
| NATIONAL GRID - PITTSBURGH/371382 | PO BOX 371382 | PITTSBURGH | PA | 15250-7382 | |
| NATIONAL GRID/371396 | PO BOX 371396 | PITTSBURGH | PA | 15250-7396 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NATIONAL HANGER CO INC | HANCO, PO BOX 818 | NORTH BENNINGTON | VT | 05257-0818 | |
| NATIONAL INSTALLERS INC | 10801 HAMMERLY BLVD STE 236 | HOUSTON | TX | 77043-1922 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 900 S BROADWAY 2ND FLOOR | DENVER | CO | 80209 | |
| NATIONAL PRESTO INDUSTRIES, INC | 3925 N. HASTINGS WAY | EAU CLAIRE | WI | 54703-0485 | |
| NATIONAL REALTY & DEVELOPMENT | 225 LIBERTY ST FL 31 | NEW YORK | NY | 10281-1089 | |
| NATIONAL REALTY & DEVELOPMENT | 3 MANHATTANVILLE RD | PURCHASE | NY | 10577-2116 | |
| NATIONAL RESTAURANT ASSOCIATION | SOLUTIONS, LLC, 37020 EAGLE WAY | CHICAGO | IL | 60678-1370 | |
| NATIONAL RETAIL BRANDS | PO BOX 281335 | ATLANTA | GA | 30384-1335 | |
| NATIONAL RETAIL FEDERATION | PO BOX 823953 | PHILADELPHIA | PA | 19182-3953 | |
| NATIONAL RETAIL TRANSPORTATION | PO BOX 2697 | SECAUCUS | NJ | 07096-2697 | |
| NATIONAL ROOFING PARTNERS | RLNRP CO OP, 621E STATE HWY 121 ST 400 | COPPELL | TX | 75019 | |
| NATIONAL TRADING INC | NATIONAL TRADING INC, 10319 VANS DRIVE | FRANKFORT | IL | 60423 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PA (AIG) | 1271 AVE OF THE AMERICAS, FL 37 | NEW YORK | NY | 10020 | |
| NATIONAL VETERANS MEMORIAL | AND MUSEUM, 300 W BROAD ST | COLUMBUS | OH | 43215 | |
| NATIONS ROOF LLC | 851 E I-65 SERVICE RD. SOUTH SUITE | MOBILE | AL | 36606 | |
| NATIONS, LILLIAN | ADDRESS ON FILE | | | | |
| NATIONS, LISA G | ADDRESS ON FILE | | | | |
| NATIONS, PHILLIP HUNTER | ADDRESS ON FILE | | | | |
| NATIONWIDE | DVM INSURANCE AGENCY, FILE 50939 | LOS ANGELES | CA | 90074-0939 | |
| NATIONWIDE BUSINESS CONCEPTS | AMI BUSINESS LCC, 1439 W CHAPMAN AVE #64 | ORANGE | CA | 92868 | |
| NATIONWIDE CAMPUS CORP | PO BOX 375 | DEAL | NJ | 07723-0375 | |
| NATIONWIDE CHILDRENS HOSP FOUNDATIO | PO BOX 16810 | COLUMBUS | OH | 43216-6810 | |
| NATIONWIDE CHILDREN'S HOSPITAL | FOUNDATION, PO BOX 7200 | COLUMBUS | OH | 43205 | |
| NATIONWIDE CONSULTING CO | PO BOX 548 | GLEN ROCK | NJ | 07452-2132 | |
| NATIONWIDE INSURANCE OBO OCASIO, UBALDO III V. BROYHILL, LLC | NATIONWIDE MUTUAL INSURANCE COMPANY, LOCURTO, ESQ., A. KATHLEEN, 280 N HIGH ST, SUITE 1010 | COLUMBUS | OH | 43215 | |
| NATIVA INC | 3428 N 15TH AVE | PHORNIX | AZ | 85015 | |
| NATIVIDAD, VALERIA | ADDRESS ON FILE | | | | |
| NATOLI, JENNIFER | ADDRESS ON FILE | | | | |
| NATONABAH, SAVANNAH L | ADDRESS ON FILE | | | | |
| NATOUR, AMEEN | ADDRESS ON FILE | | | | |
| NATROL LLC | NATROL LLC, 21411 PRAIRIE ST | CHATSWORTH | CA | 91311-5829 | |
| NATRONA CIRCUIT COURT | 115 N CENTER ST STE 400 | CASPER | WY | 82601 | |
| NATRONA COUNTY | C/O IN THE DISTRICT COURT, 115 N CENTER STREET STE 100 | CASPER | WY | 82601-7035 | |
| NATRONA COUNTY TAX COLLECTOR | P.O. BOX 2290 | CASPER | WY | 82602 | |
| NATRONA COUNTY TREASURER | PO BOX 2290 | CASPER | WY | 82602-2290 | |
| NATURAL BALANCE PET FOODS LLC | NATURAL BALANCE PET FOODS, LLC, 3101 STEPHEN F AUSTIN DR | BROWNWOOD | TX | 76801 | |
| NATURAL INTENTIONS | NATURAL INTENTIONS INC, 21 NATOMA STREET | FOLSOM | CA | 95630 | |
| NATURAL PRODUCTS EXPORT | NATURAL PRODUCTS EXPORT, NO. 6, 3RD STREET, LUZ AVENUE | CHENNAI | | | INDIA |
| NATURAL WUNDERZ LLC | NATURAL WUNDERZ LLC, 16539 S.MAIN ST. | GARDENA | CA | 90248 | |
| NATURALLY HOMEGROWN FOODS | NATURALLY HOMEGROWN FOODS, 3265 190TH STREET | SURREY | BC | V3S 0L5 | CANADA |
| NATURALLY ORIGINAL INC. | NATURALLY ORIGINAL INC., 177 E COLORADO ST STE 110 | PASADENA | CA | 91105-1985 | |
| NATURE'S WAY BRANDS, LLC | NATURE'S WAY BRANDS, LLC, PO BOX 200286 | DALLAS | TX | 75320-0286 | |
| NATURES BEST | RAHMI EFE ONEN, 379 WEST BROADWAY UNIT 40S | NEW YORK | NY | 10012-5121 | |
| NATURE'S BOUNTY HEALTH PRODUCTS LLC | NATURES BOUNTY HEALTH PRODUCTS LLC, 30 N GOULD ST, STE R , WY | SHERIDAN | WY | 82801 | |
| NATURE'S MARK LLC | NATURE'S MARK LLC, 9999 BELLAIRE BLVD STE 908 | HOUSTON | TX | 77036-4730 | |
| NATURES MARK, LLC (MIDNIGHT MANOR COLLECTION) | WHITAKER CHALK SWINDLE & SCHWARTZ PLLC, SCHWART, ESQ., RICHARD L., 301 COMMERCE STREET, SUITE 3500 | FORTH WORTH | TX | 76102 | |
| NATURES WILD ORGANIC INC | NATURES WILD ORGANIC INC, 8 CORPORATE PARK STE 300 | IRVINE | CA | 92606 | |
| NATUREZWAY INC. | NATUREZWAY, INC., 1901 AVENUE OF THE STARS | LOS ANGELES | CA | 90067 | |
| NATUSCH, OLIVIA JEAN | ADDRESS ON FILE | | | | |
| NAU, KEVIN M | ADDRESS ON FILE | | | | |
| NAUGATUCK VALLEY HEALTH DEPT | 98 BANK ST | SEYMOUR | CT | 06483-2856 | |
| NAUGLE, BRIAN G | ADDRESS ON FILE | | | | |
| NAUGLE, JENNIFER A | ADDRESS ON FILE | | | | |
| NAULT, TAYLOR | ADDRESS ON FILE | | | | |
| NAUSS, CYNARA | ADDRESS ON FILE | | | | |
| NAUSS, PAM | ADDRESS ON FILE | | | | |
| NAUT, TANYA | ADDRESS ON FILE | | | | |
| NAVA LAW GROUP P.C | 4909 BISSONNET ST STE 100 | BELLAIRE | TX | 77401 | |
| NAVA PHILLIPS, ANGELO MIGUEL | ADDRESS ON FILE | | | | |
| NAVA, CRUZ THOMAS | ADDRESS ON FILE | | | | |
| NAVA, ELVIA | ADDRESS ON FILE | | | | |
| NAVA, HARRY | ADDRESS ON FILE | | | | |
| NAVA, MARIA MAGDALENA | ADDRESS ON FILE | | | | |
| NAVA, MIRIAH P | ADDRESS ON FILE | | | | |
| NAVA, MYA CRISTINA | ADDRESS ON FILE | | | | |
| NAVA, SAMUEL | ADDRESS ON FILE | | | | |
| NAVA, STHEFANIA | ADDRESS ON FILE | | | | |
| NAVAJO COUNTY PUBLIC HEALTH | FOOD SERVICE PERMITS, 117 E BUFFALO ST | HOLBROOK | AZ | 86025-2605 | |
| NAVAJO COUNTY TREASURER | PO BOX 668 | HOLBROOK | AZ | 86025-0668 | |
| NAVAJO HOPI OBSERVER | WILLIAMS GC NEW, 8307 E HWY 69 STE B | PRESCOTT VALLEY | AZ | 86314 | |
| NAVAJO SHIPPERS INC | NAVAJO EXPRESS INC, 1400 W 64TH AVE | DENVER | CO | 80221-2430 | |
| NAVAR, RAFAEL | ADDRESS ON FILE | | | | |
| NAVA-RENTERIA, ESTEFANI | ADDRESS ON FILE | | | | |
| NAVARETTE, MERCEDES | ADDRESS ON FILE | | | | |
| NAVARRE, BARRY L | ADDRESS ON FILE | | | | |
| NAVARRE, KESHIA | ADDRESS ON FILE | | | | |
| NAVARRE, TONI | ADDRESS ON FILE | | | | |
| NAVARRETE, ALYN IRAIS | ADDRESS ON FILE | | | | |
| NAVARRETE, ALYSSA | ADDRESS ON FILE | | | | |
| NAVARRETE, ARIANNA | ADDRESS ON FILE | | | | |
| NAVARRETE, GENESIS | ADDRESS ON FILE | | | | |
| NAVARRETE, JOANNA | ADDRESS ON FILE | | | | |
| NAVARRETE, JOHANNA IRASEMA | ADDRESS ON FILE | | | | |
| NAVARRETE, MARIELA | ADDRESS ON FILE | | | | |
| NAVARRO COUNTY CLERK | PO BOX 423 | CORSICANA | TX | 75151-0423 | |
| NAVARRO COUNTY TAX ASSESSOR | PO BOX 1070 | CORSICANA | TX | 75151-1070 | |
| NAVARRO RAYO, MARIANA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAVARRO, ALEXIS | ADDRESS ON FILE | | | | |
| NAVARRO, ALEXIS | ADDRESS ON FILE | | | | |
| NAVARRO, ALYSSA | ADDRESS ON FILE | | | | |
| NAVARRO, AMBER ROSE | ADDRESS ON FILE | | | | |
| NAVARRO, AMY | ADDRESS ON FILE | | | | |
| NAVARRO, ANA | ADDRESS ON FILE | | | | |
| NAVARRO, ANGEL J | ADDRESS ON FILE | | | | |
| NAVARRO, ANGELA SUZANNE | ADDRESS ON FILE | | | | |
| NAVARRO, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| NAVARRO, ARIEL | ADDRESS ON FILE | | | | |
| NAVARRO, DAVID | ADDRESS ON FILE | | | | |
| NAVARRO, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | |
| NAVARRO, ELENA Y | ADDRESS ON FILE | | | | |
| NAVARRO, JACQUELINE | ADDRESS ON FILE | | | | |
| NAVARRO, JAMIE LYNN | ADDRESS ON FILE | | | | |
| NAVARRO, JESSICA | ADDRESS ON FILE | | | | |
| NAVARRO, JOANNA | ADDRESS ON FILE | | | | |
| NAVARRO, JOCELYN | ADDRESS ON FILE | | | | |
| NAVARRO, JOSE LUIS | ADDRESS ON FILE | | | | |
| NAVARRO, MARIA ESTHER | ADDRESS ON FILE | | | | |
| NAVARRO, MARIANNY | ADDRESS ON FILE | | | | |
| NAVARRO, MARISSA | ADDRESS ON FILE | | | | |
| NAVARRO, MITCHELL PAUL | ADDRESS ON FILE | | | | |
| NAVARRO, NADIA MERCADO | ADDRESS ON FILE | | | | |
| NAVARRO, NANCY | ADDRESS ON FILE | | | | |
| NAVARRO, NOEMI | ADDRESS ON FILE | | | | |
| NAVARRO, NOEMI | ADDRESS ON FILE | | | | |
| NAVARRO, OLIVIA | ADDRESS ON FILE | | | | |
| NAVARRO, SANTOS | ADDRESS ON FILE | | | | |
| NAVARRO, VANESSA | ADDRESS ON FILE | | | | |
| NAVARRO-CORTEZ, JOVANNI | ADDRESS ON FILE | | | | |
| NAVARRO-PEREZ, ASHANTY MARY | ADDRESS ON FILE | | | | |
| NAVAS, ANTHONY | ADDRESS ON FILE | | | | |
| NAVAS, HECTOR | ADDRESS ON FILE | | | | |
| NAVAS, LESLEY | ADDRESS ON FILE | | | | |
| NAVA-VACEK, JENIFER | ADDRESS ON FILE | | | | |
| NAVA-VICTORIANO, YESENIA | ADDRESS ON FILE | | | | |
| NAVCO | NORTH AMERICAN VIDEO CORP, 1335 S ACACIA AVE | FULLERTON | CA | 92831 | |
| NAVE, ANNA N | ADDRESS ON FILE | | | | |
| NAVE, DANAE | ADDRESS ON FILE | | | | |
| NAVE, JULIANA BROOKE | ADDRESS ON FILE | | | | |
| NAVEDO, ANGEL | ADDRESS ON FILE | | | | |
| NAVEDO, RICARDO | ADDRESS ON FILE | | | | |
| NAVNEET EDUCATION LIMITED | (INDIA) LTD | DADAR (WEST) MUMBAI | | | INDIA |
| NAVOPACHE ELECTRIC COOPERATIVE | PO BOX 5148 | HARLAN | IA | 51593-0648 | |
| NAVY FEDERAL CREDIT  UNION | PO BOX 129 | PORTSMOUTH | VA | 23704-0129 | |
| NAVY SPECIALIZED LOGISTICS LLC | 19411 US HWY 23 N | CIRCLEVILLE | OH | 43113-9710 | |
| NAXA ELECTRONICS INC | NAXA ELECTRONICS INC, 2320 E 49TH STREET | VERNON | CA | 90058 | |
| NAYAK, ANSUMAN | ADDRESS ON FILE | | | | |
| NAYLOR FARM LLC | C/O CHAPMAN-RICHARD MANAGEMENT, 1414 EAST MURRY HOLLADAY ROAD | SALT LAKE CITY | UT | 84117 | |
| NAYLOR, CHELSEA | ADDRESS ON FILE | | | | |
| NAYLOR, DHONEVIN TOBIYAS | ADDRESS ON FILE | | | | |
| NAYLOR, SABRENIA DENELL | ADDRESS ON FILE | | | | |
| NAYLOR, VICTORIA ANNE | ADDRESS ON FILE | | | | |
| NAZ, KASHIFA | ADDRESS ON FILE | | | | |
| NAZARENKO, YEVHENII | ADDRESS ON FILE | | | | |
| NAZARETA-JARAMILLO, JOSEPH A | ADDRESS ON FILE | | | | |
| NAZARIAN, JASON E | ADDRESS ON FILE | | | | |
| NAZARIO, BRENDA | ADDRESS ON FILE | | | | |
| NAZARIO-GARCIA, KARLA ZORANIS | ADDRESS ON FILE | | | | |
| NC AG RILLAMAS COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 114 WEST EDENTON STREET | RALEIGH | NC | 27602 | |
| NC AG SOWERS | STATE OF NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF JUSTICE, CONSUMER PROTECTION, ATTN: BILLIE G. ROUSE 114 EDENTON STREET | RALEIGH | NC | 27603 | |
| NC CHILD SUPPORT CENTRALIZED | COLLECTIONS, PO BOX 900012 | RALEIGH | NC | 27675-9012 | |
| NC DEPT OF AGRICULTURE | PLANT INDUSTRY DIV, STEVE TROXLER, 1060 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| NC DEPT OF REVENUE | 3401 VILLAGE DRIVE STE 300 | FAYETTEVILLE | NC | 28304-4517 | |
| NCB MANAGEMENT SERVICES INC | 1819 FARNAM ST | OMAHAQ | NE | 68183-1000 | |
| NCB MANAGEMENT SERVICES INC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | |
| NCDA & CS BUDGET & FINANCE | 1001 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| NCMI CORPORATION | 1919 N PITTSBURG ST STE B | KENNEWICK | WA | 99336-7158 | |
| NCO FINANCIAL SYSTEMS INC | PO BOX 41667 | PHILADELPHIA | PA | 19101 | |
| NCR | 14181 COLLECTION CENTER DR | CHICAGO | IL | 60693-0141 | |
| NCRC INC | 1280 LIBERTY WAY #D | VISTA | CA | 92081-8356 | |
| NCSEAA | PO BOX 14002 | RESEARCH TRIANGLE PARK | NC | 27709 | |
| ND STATE SEED DEPARTMENT | PO BOX 5257 | FARGO | ND | 58105-5257 | |
| NDANYI-WINBUSH, LINET N | ADDRESS ON FILE | | | | |
| N'DAW, AMADOU | ADDRESS ON FILE | | | | |
| NDONGO, ALASSANE | ADDRESS ON FILE | | | | |
| NDOW, AISHA | ADDRESS ON FILE | | | | |
| NDOYE, MOHAMED | ADDRESS ON FILE | | | | |
| N'DRI, BETHANY | ADDRESS ON FILE | | | | |
| NDUKWU, ANDREW EMECKA | ADDRESS ON FILE | | | | |
| NEACE, ELIZABETH | ADDRESS ON FILE | | | | |
| NEAGLE, ANNASTACIA NICHOLE | ADDRESS ON FILE | | | | |
| NEAGUS, CHARLES | ADDRESS ON FILE | | | | |
| NEAL, AUDRA ROSE | ADDRESS ON FILE | | | | |
| NEAL, BRYAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NEAL, DAVID LEE | ADDRESS ON FILE | | | | |
| NEAL, DAVID M | ADDRESS ON FILE | | | | |
| NEAL, DERICK DEMON | ADDRESS ON FILE | | | | |
| NEAL, DOLLY J | ADDRESS ON FILE | | | | |
| NEAL, ELLA | ADDRESS ON FILE | | | | |
| NEAL, GREGORY CARL | ADDRESS ON FILE | | | | |
| NEAL, JADE ADRIANNA | ADDRESS ON FILE | | | | |
| NEAL, JEFFREY | ADDRESS ON FILE | | | | |
| NEAL, JOHN LEE | ADDRESS ON FILE | | | | |
| NEAL, JULIE A | ADDRESS ON FILE | | | | |
| NEAL, LAPRINA | ADDRESS ON FILE | | | | |
| NEAL, LAURA LEE | ADDRESS ON FILE | | | | |
| NEAL, MANNING | ADDRESS ON FILE | | | | |
| NEAL, MICHAEL | ADDRESS ON FILE | | | | |
| NEAL, MIRCALE | ADDRESS ON FILE | | | | |
| NEAL, PATRICK KUNBYOR | ADDRESS ON FILE | | | | |
| NEAL, RANDALL | ADDRESS ON FILE | | | | |
| NEAL, RONNIE JOE | ADDRESS ON FILE | | | | |
| NEAL, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| NEAL, SHAYON | ADDRESS ON FILE | | | | |
| NEAL, SILAS | ADDRESS ON FILE | | | | |
| NEAL, STEPHEN MICHAEL-DARRELL | ADDRESS ON FILE | | | | |
| NEAL, TIFFANY | ADDRESS ON FILE | | | | |
| NEAL, TISHIA M | ADDRESS ON FILE | | | | |
| NEAL, TREVEON | ADDRESS ON FILE | | | | |
| NEAL, TYRIALE | ADDRESS ON FILE | | | | |
| NEAL, WANDA DIANNE | ADDRESS ON FILE | | | | |
| NEAL, WILLIAM | ADDRESS ON FILE | | | | |
| NEAL, XZAVION | ADDRESS ON FILE | | | | |
| NEAL, ZAMORIAN | ADDRESS ON FILE | | | | |
| NEALE, NIKALAS JOE | ADDRESS ON FILE | | | | |
| NEALS, PATRICK | ADDRESS ON FILE | | | | |
| NEALY, KIMBERLY | ADDRESS ON FILE | | | | |
| NEAMEYER, CHELSEA | ADDRESS ON FILE | | | | |
| NEARLY NATURAL LLC | NEARLY NATURAL LLC, 3870 W 108TH ST. | HIALEAH | FL | 33018 | |
| NEARS, KIERA | ADDRESS ON FILE | | | | |
| NEARY, JACOB DANIEL | ADDRESS ON FILE | | | | |
| NEARY, MICHELE M | ADDRESS ON FILE | | | | |
| NEASBITT, TRISTAN | ADDRESS ON FILE | | | | |
| NEASE, MICHAEL R. | ADDRESS ON FILE | | | | |
| NEAT BASICS INC | NEAT BASICS INC, 1001 6TH AVE | NEW YORK | NY | 10018 | |
| NEAVE, TEGAN J | ADDRESS ON FILE | | | | |
| NEAVINS, ERIC | ADDRESS ON FILE | | | | |
| NEBEDUM, EDWIN | ADDRESS ON FILE | | | | |
| NEBEL, SCHUYLER JAMES | ADDRESS ON FILE | | | | |
| NEBEL, TRENT | ADDRESS ON FILE | | | | |
| NEBRASKA CHILD SUPPORT PAYMENT | CENTER, PO BOX 82890 | LINCOLN | NE | 68501-2890 | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DEPT OF | AGRICULTURE BUREAU OF PLANT, PO BOX 94756 | LINCOLN | NE | 68509 | |
| NEBRASKA DEPT OF AGRICULTURE | BUREAU OF DAIRIES AND FOODS, C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757 | LINCOLN | NE | 68509-4757 | |
| NEBRASKA DEPT OF AGRICULTURE | C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757 | LINCOLN | NE | 68509-4757 | |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 | LINCOLN | NE | 68509-4818 | |
| NEBRASKA SECRETARY OF STATE | PO BOX 94608 | LINCOLN | NE | 68509-4608 | |
| NEBRASKA STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION, 809 P STREET | LINCOLN | NE | 68508-1390 | |
| NEBREN, JUDITH A | ADDRESS ON FILE | | | | |
| NECAISE, MARCELLA | ADDRESS ON FILE | | | | |
| NECG CROSSROADS BH LLC | C/ NORTHEAST CAPITAL GROUP, 1 HILLCREST CENTER DR STE 310 | SPRING VALLEY | NY | 10977-3745 | |
| NED, JOHNATHON | ADDRESS ON FILE | | | | |
| NED, KEVERENA D | ADDRESS ON FILE | | | | |
| NEDEDOG, JOHNNY CAMACHO | ADDRESS ON FILE | | | | |
| NEE, AUDRA | ADDRESS ON FILE | | | | |
| NEECE, AUSTIN | ADDRESS ON FILE | | | | |
| NEEDHAM, ANNA LEE | ADDRESS ON FILE | | | | |
| NEEDHAM, JOHN CAMERON | ADDRESS ON FILE | | | | |
| NEEDHAM, TABITHA LEE | ADDRESS ON FILE | | | | |
| NEEL, ALEX BRYANT | ADDRESS ON FILE | | | | |
| NEEL, SARAH M | ADDRESS ON FILE | | | | |
| NEELEY, JEFFREY | ADDRESS ON FILE | | | | |
| NEELEY, SKYLAR MARIE OWENS | ADDRESS ON FILE | | | | |
| NEELY, ALAINA | ADDRESS ON FILE | | | | |
| NEELY, BRITNEE | ADDRESS ON FILE | | | | |
| NEELY, ELISE | ADDRESS ON FILE | | | | |
| NEELY, JOHN L | ADDRESS ON FILE | | | | |
| NEELY, LILY BLOSSOM | ADDRESS ON FILE | | | | |
| NEELY, MADELYN | ADDRESS ON FILE | | | | |
| NEELY, NATHANIEL TERAY | ADDRESS ON FILE | | | | |
| NEENAH WATER UTILITY | P.O. BOX 426 | NEENAH | WI | 54957-0426 | |
| NEER, ANTHONY A. | ADDRESS ON FILE | | | | |
| NEFF, AUSTIN JANE | ADDRESS ON FILE | | | | |
| NEFF, CRYSTAL | ADDRESS ON FILE | | | | |
| NEFF, LEVI DAVID | ADDRESS ON FILE | | | | |
| NEFF, LISA | ADDRESS ON FILE | | | | |
| NEFF, SENA | ADDRESS ON FILE | | | | |
| NEFF, TABITHA LYNN | ADDRESS ON FILE | | | | |
| NEFF, TONI J. | ADDRESS ON FILE | | | | |
| NEGASSI, TESFAMARIAM | ADDRESS ON FILE | | | | |
| NEGLER, CHRISTINE KELLY | ADDRESS ON FILE | | | | |
| NEGRETE PEREZ, RAUL | ADDRESS ON FILE | | | | |
| NEGRETE, ALAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NEGRETE, CHEREE | ADDRESS ON FILE | | | | |
| NEGRETE, COURTNEY BREANNA | ADDRESS ON FILE | | | | |
| NEGRETE, DANIEL | ADDRESS ON FILE | | | | |
| NEGRETE, DIANA | ADDRESS ON FILE | | | | |
| NEGRETE, JEREMIAH EDWARD | ADDRESS ON FILE | | | | |
| NEGRETE, JESSICA | ADDRESS ON FILE | | | | |
| NEGRETE, VIRGINIA | ADDRESS ON FILE | | | | |
| NEGRETTI, CHARLEY PATRICK | ADDRESS ON FILE | | | | |
| NEGRIN, REBECCA S | ADDRESS ON FILE | | | | |
| NEGRINELLI, ZACHARY SHANE | ADDRESS ON FILE | | | | |
| NEGRON GARCIA, CINDALIZ | ADDRESS ON FILE | | | | |
| NEGRON, ANGELICA | ADDRESS ON FILE | | | | |
| NEGRON, AZMYRELI SAYA | ADDRESS ON FILE | | | | |
| NEGRON, BRYAN J | ADDRESS ON FILE | | | | |
| NEGRON, CASSIDY | ADDRESS ON FILE | | | | |
| NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | |
| NEGRON, CHRISTINE D | ADDRESS ON FILE | | | | |
| NEGRON, CURTIS BERTO | ADDRESS ON FILE | | | | |
| NEGRON, HECTOR | ADDRESS ON FILE | | | | |
| NEGRON, HECTOR LUIS | ADDRESS ON FILE | | | | |
| NEGRON, ISAAC | ADDRESS ON FILE | | | | |
| NEGRON, JESSICA | ADDRESS ON FILE | | | | |
| NEGRON, JOSHUA | ADDRESS ON FILE | | | | |
| NEGRON, KELVIN | ADDRESS ON FILE | | | | |
| NEGRON, SUSAN | ADDRESS ON FILE | | | | |
| NEGRON, TERESA | ADDRESS ON FILE | | | | |
| NEGRONI, JAYLEN | ADDRESS ON FILE | | | | |
| NEGRON-PERDOMO, EDWIN | ADDRESS ON FILE | | | | |
| NEGUS, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| NEHEMIAH MANUFACTURING COMPANY LLC | NEHEMIAH MANUFACTURING COMPANY LLC, PO BOX 933121 | CLEVELAND | OH | 44193 | |
| NEHEMIYA, PATRICK | ADDRESS ON FILE | | | | |
| NEHEZ, ANTHONY DEAN | ADDRESS ON FILE | | | | |
| NEHME, ANTHONY | ADDRESS ON FILE | | | | |
| NEHME, HASAN | ADDRESS ON FILE | | | | |
| NEHME, TOUFIC A | ADDRESS ON FILE | | | | |
| NEIDITZ | STEVE NEIDITZ, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | |
| NEIDLINGER, BETH | ADDRESS ON FILE | | | | |
| NEIDLINGER, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| NEIDLINGER, IMOGIN FAITH | ADDRESS ON FILE | | | | |
| NEIDLINGER, JAMES | ADDRESS ON FILE | | | | |
| NEIGHBOR, ANNA | ADDRESS ON FILE | | | | |
| NEIGHBORGALL, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| NEIL, HANSON HAWK | ADDRESS ON FILE | | | | |
| NEIL, LAURAINE | ADDRESS ON FILE | | | | |
| NEILSEN, TYREE | ADDRESS ON FILE | | | | |
| NEITZEL, LAURA | ADDRESS ON FILE | | | | |
| NEJMAN, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| NEKOUEE, FRED (1314 ST. LOUIS MO) | ADDRESS ON FILE | | | | |
| NELDON, RILEY | ADDRESS ON FILE | | | | |
| NELIS, CONOR JAMES | ADDRESS ON FILE | | | | |
| NELITU, CHINYAMA | ADDRESS ON FILE | | | | |
| NELL, ADAM | ADDRESS ON FILE | | | | |
| NELLEM, DEAVION L | ADDRESS ON FILE | | | | |
| NELLER, VICTORIA | ADDRESS ON FILE | | | | |
| NELLESEN, THOMAS SHERWOOD | ADDRESS ON FILE | | | | |
| NELLIGAN, NANCY ANNE | ADDRESS ON FILE | | | | |
| NELLIGAN, NANCY D | ADDRESS ON FILE | | | | |
| NELLSCH, SARAH | ADDRESS ON FILE | | | | |
| NELMS, CAROLYN | ADDRESS ON FILE | | | | |
| NELMS, JOSHUA | ADDRESS ON FILE | | | | |
| NELOMS, ERNEST LAMAR | ADDRESS ON FILE | | | | |
| NELSEN, DIANE MICHELLE | ADDRESS ON FILE | | | | |
| NELSON & FRANKENBERGER LLC | 550 CONGRESSIONAL BLVD STE 210 | CARMEL | IN | 46032-5632 | |
| NELSON & KENNARD | ATTORNEYS AT LAW, PO BOX 13807 | SACRAMENTO | CA | 95853-3807 | |
| NELSON AND ASSOCIATES A PLC | FRANKLIN NELSON, 155 N LAKE AVE SUITE 800 | PASADENA | CA | 91101 | |
| NELSON CIRCUIT COURT | PO BOX 10 | LOVINGSTON | VA | 22949-0010 | |
| NELSON II, ADRIAN M | ADDRESS ON FILE | | | | |
| NELSON JR, CHARLES MACKENNLY | ADDRESS ON FILE | | | | |
| NELSON MULLINS RILEY & SCARBOROUG | 17TH FLOOR, 1320 MAIN STT | COLUMBIA | SC | 29201 | |
| NELSON TAYLOR, STACIE LEE | ADDRESS ON FILE | | | | |
| NELSON, ADAM | ADDRESS ON FILE | | | | |
| NELSON, ALLISON | ADDRESS ON FILE | | | | |
| NELSON, ALYCIA | ADDRESS ON FILE | | | | |
| NELSON, AMANDA | ADDRESS ON FILE | | | | |
| NELSON, AMANDA RAQUEL | ADDRESS ON FILE | | | | |
| NELSON, AMBER DENYAH | ADDRESS ON FILE | | | | |
| NELSON, ANDRE | ADDRESS ON FILE | | | | |
| NELSON, ANDREW JAMES | ADDRESS ON FILE | | | | |
| NELSON, ANNA | ADDRESS ON FILE | | | | |
| NELSON, ANNIE | ADDRESS ON FILE | | | | |
| NELSON, ARTASIA | ADDRESS ON FILE | | | | |
| NELSON, ASHLEY | ADDRESS ON FILE | | | | |
| NELSON, ASHLEY ELESPETH | ADDRESS ON FILE | | | | |
| NELSON, BRANDY | ADDRESS ON FILE | | | | |
| NELSON, BRAYDON ALLEN | ADDRESS ON FILE | | | | |
| NELSON, BRENDA | ADDRESS ON FILE | | | | |
| NELSON, CARMEN D | ADDRESS ON FILE | | | | |
| NELSON, CELEST | ADDRESS ON FILE | | | | |
| NELSON, CHARLYNDRIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NELSON, CHERYL RENEE | ADDRESS ON FILE | | | | |
| NELSON, CHOICE M | ADDRESS ON FILE | | | | |
| NELSON, CHRISTINE | ADDRESS ON FILE | | | | |
| NELSON, CIERRA MARCHELLE | ADDRESS ON FILE | | | | |
| NELSON, CLARK D | ADDRESS ON FILE | | | | |
| NELSON, CLEVELAND | ADDRESS ON FILE | | | | |
| NELSON, COLEY | ADDRESS ON FILE | | | | |
| NELSON, CONNOR JOZEF | ADDRESS ON FILE | | | | |
| NELSON, CONSUELLA | ADDRESS ON FILE | | | | |
| NELSON, COURTNEY | ADDRESS ON FILE | | | | |
| NELSON, DANDRE KHENTRON | ADDRESS ON FILE | | | | |
| NELSON, DANIEL | ADDRESS ON FILE | | | | |
| NELSON, DANQUARIUS | ADDRESS ON FILE | | | | |
| NELSON, DAWSON COLE | ADDRESS ON FILE | | | | |
| NELSON, DAYZIA | ADDRESS ON FILE | | | | |
| NELSON, DEBRA TROTTER | ADDRESS ON FILE | | | | |
| NELSON, DEMARCUS | ADDRESS ON FILE | | | | |
| NELSON, DENNIS E | ADDRESS ON FILE | | | | |
| NELSON, DEVANTE RASHAD | ADDRESS ON FILE | | | | |
| NELSON, DEVREY ANNE | ADDRESS ON FILE | | | | |
| NELSON, DOMIAN | ADDRESS ON FILE | | | | |
| NELSON, DUSTIN | ADDRESS ON FILE | | | | |
| NELSON, ELIZABETH A | ADDRESS ON FILE | | | | |
| NELSON, ERIC | ADDRESS ON FILE | | | | |
| NELSON, ERNESTINE D | ADDRESS ON FILE | | | | |
| NELSON, EVA | ADDRESS ON FILE | | | | |
| NELSON, FAITH CAROLYN | ADDRESS ON FILE | | | | |
| NELSON, FRANCES R | ADDRESS ON FILE | | | | |
| NELSON, FRANCISCUS SVANTE | ADDRESS ON FILE | | | | |
| NELSON, GAGE GUNN | ADDRESS ON FILE | | | | |
| NELSON, GWENEDRA L. | ADDRESS ON FILE | | | | |
| NELSON, HAILEIGH MARIE | ADDRESS ON FILE | | | | |
| NELSON, HAILEY | ADDRESS ON FILE | | | | |
| NELSON, HANNAH GRACE | ADDRESS ON FILE | | | | |
| NELSON, HARMONI | ADDRESS ON FILE | | | | |
| NELSON, HELEN | ADDRESS ON FILE | | | | |
| NELSON, HUNTER | ADDRESS ON FILE | | | | |
| NELSON, INDYA TARIONA | ADDRESS ON FILE | | | | |
| NELSON, JADEN XAVIER | ADDRESS ON FILE | | | | |
| NELSON, JAMES | ADDRESS ON FILE | | | | |
| NELSON, JANET LEE | ADDRESS ON FILE | | | | |
| NELSON, JANETT | ADDRESS ON FILE | | | | |
| NELSON, JANIE | ADDRESS ON FILE | | | | |
| NELSON, JANIE | ADDRESS ON FILE | | | | |
| NELSON, JASMINE | ADDRESS ON FILE | | | | |
| NELSON, JASON | ADDRESS ON FILE | | | | |
| NELSON, JA'VON | ADDRESS ON FILE | | | | |
| NELSON, JAYLA | ADDRESS ON FILE | | | | |
| NELSON, JEFFREY W | ADDRESS ON FILE | | | | |
| NELSON, JENNIFER DIANE | ADDRESS ON FILE | | | | |
| NELSON, JESSE | ADDRESS ON FILE | | | | |
| NELSON, JOHNATHAN S | ADDRESS ON FILE | | | | |
| NELSON, JOYCE L | ADDRESS ON FILE | | | | |
| NELSON, JULIAN D | ADDRESS ON FILE | | | | |
| NELSON, JUSTIN AMARI | ADDRESS ON FILE | | | | |
| NELSON, JUSTIN SHERMAN | ADDRESS ON FILE | | | | |
| NELSON, KAITLIN MARIE | ADDRESS ON FILE | | | | |
| NELSON, KAMERON JORRYN | ADDRESS ON FILE | | | | |
| NELSON, KARIA N | ADDRESS ON FILE | | | | |
| NELSON, KATHLYNN GRACE | ADDRESS ON FILE | | | | |
| NELSON, KATLYN | ADDRESS ON FILE | | | | |
| NELSON, KATRICE R | ADDRESS ON FILE | | | | |
| NELSON, KENDRA | ADDRESS ON FILE | | | | |
| NELSON, KERRY ANN | ADDRESS ON FILE | | | | |
| NELSON, KOEN | ADDRESS ON FILE | | | | |
| NELSON, KRISTIE | ADDRESS ON FILE | | | | |
| NELSON, LATOYA | ADDRESS ON FILE | | | | |
| NELSON, LESLIE MARIE | ADDRESS ON FILE | | | | |
| NELSON, LILLIAN | ADDRESS ON FILE | | | | |
| NELSON, LISA | ADDRESS ON FILE | | | | |
| NELSON, LONDA LYNETTE | ADDRESS ON FILE | | | | |
| NELSON, LUCAS | ADDRESS ON FILE | | | | |
| NELSON, MACKENZIE | ADDRESS ON FILE | | | | |
| NELSON, MADISON NICOLE | ADDRESS ON FILE | | | | |
| NELSON, MAKAYLA | ADDRESS ON FILE | | | | |
| NELSON, MARGARET J | ADDRESS ON FILE | | | | |
| NELSON, MARK | ADDRESS ON FILE | | | | |
| NELSON, MASIAH | ADDRESS ON FILE | | | | |
| NELSON, MATTHEW | ADDRESS ON FILE | | | | |
| NELSON, MCCRAY | ADDRESS ON FILE | | | | |
| NELSON, MEGAN LOUISE | ADDRESS ON FILE | | | | |
| NELSON, MEKAYLA A | ADDRESS ON FILE | | | | |
| NELSON, MELISSA | ADDRESS ON FILE | | | | |
| NELSON, MICHAEL | ADDRESS ON FILE | | | | |
| NELSON, MICHAEL | ADDRESS ON FILE | | | | |
| NELSON, MONIQUE MARIE | ADDRESS ON FILE | | | | |
| NELSON, MORGAN ELENA | ADDRESS ON FILE | | | | |
| NELSON, NATOSHA D | ADDRESS ON FILE | | | | |
| NELSON, NICHOLAS | ADDRESS ON FILE | | | | |
| NELSON, NICHOLAS A. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NELSON, NICKOLAS | ADDRESS ON FILE | | | | |
| NELSON, NOAH JOSEPH | ADDRESS ON FILE | | | | |
| NELSON, PAIGE | ADDRESS ON FILE | | | | |
| NELSON, QUARAN LEE | ADDRESS ON FILE | | | | |
| NELSON, RASHA | ADDRESS ON FILE | | | | |
| NELSON, RASHAUD | ADDRESS ON FILE | | | | |
| NELSON, RAYMOND | ADDRESS ON FILE | | | | |
| NELSON, RHONDA KAYE | ADDRESS ON FILE | | | | |
| NELSON, RICKY RENEE | ADDRESS ON FILE | | | | |
| NELSON, RILEY MATTHEW | ADDRESS ON FILE | | | | |
| NELSON, ROBYN DEANDRA | ADDRESS ON FILE | | | | |
| NELSON, ROSSHA | ADDRESS ON FILE | | | | |
| NELSON, SACRED | ADDRESS ON FILE | | | | |
| NELSON, SAMUEL AUSTIN | ADDRESS ON FILE | | | | |
| NELSON, SANDRA | ADDRESS ON FILE | | | | |
| NELSON, SCOTT C | ADDRESS ON FILE | | | | |
| NELSON, SHARNESHA | ADDRESS ON FILE | | | | |
| NELSON, SHY-MEEK | ADDRESS ON FILE | | | | |
| NELSON, SINAHYA JASMINE | ADDRESS ON FILE | | | | |
| NELSON, STELLA MARIE | ADDRESS ON FILE | | | | |
| NELSON, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| NELSON, SYNTHIA | ADDRESS ON FILE | | | | |
| NELSON, TAHNOGY A | ADDRESS ON FILE | | | | |
| NELSON, TASASHA | ADDRESS ON FILE | | | | |
| NELSON, TAURUS TREMANYE | ADDRESS ON FILE | | | | |
| NELSON, TAYLOR | ADDRESS ON FILE | | | | |
| NELSON, TEDIE | ADDRESS ON FILE | | | | |
| NELSON, TIMOTHY | ADDRESS ON FILE | | | | |
| NELSON, TIMOTHY CALVIN | ADDRESS ON FILE | | | | |
| NELSON, TONYA KAYE | ADDRESS ON FILE | | | | |
| NELSON, TRACEY | ADDRESS ON FILE | | | | |
| NELSON, TRACEY | ADDRESS ON FILE | | | | |
| NELSON, TRACY L | ADDRESS ON FILE | | | | |
| NELSON, TYLER | ADDRESS ON FILE | | | | |
| NELSON, TYONA | ADDRESS ON FILE | | | | |
| NELSON, VIRGINIA MARIE | ADDRESS ON FILE | | | | |
| NELSON, VIRGINIA S | ADDRESS ON FILE | | | | |
| NELSON-BARKAN, ETHAN | ADDRESS ON FILE | | | | |
| NELSONS FACIL DO NOT USE | PO BOX 191 | BON SECOUR | AL | 36511 | |
| NELTNOR, TERRELL | ADDRESS ON FILE | | | | |
| NEM, DOLORES | ADDRESS ON FILE | | | | |
| NEMCHEK, CALEB LEE | ADDRESS ON FILE | | | | |
| NEMECEK, AMANDA | ADDRESS ON FILE | | | | |
| NEMETH, DAVID | ADDRESS ON FILE | | | | |
| NEMETH, HALEY NICOLE | ADDRESS ON FILE | | | | |
| NENCETTI, LUCAS | ADDRESS ON FILE | | | | |
| NENNINGER, SUMNER | ADDRESS ON FILE | | | | |
| NEOSTAR USA LLC | NEOSTAR USA LLC, 7545 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | |
| NEOTECH SOLUTIONS LLC | 9913 SHELBYVILLE RD STE 200 | LOUISVILLE | KY | 40223-2902 | |
| NEOTYS USA INC | NEOTYS USA INC, 420 BEDFORD ST STE 310 | LEXINGTON | MA | 02420-1549 | |
| NEPA JUNK REMOVAL | 115 N SUMMER AVE | SCRANTON | PA | 18504 | |
| NEPA, AMBER | ADDRESS ON FILE | | | | |
| NEPA, OLIVIA ANN | ADDRESS ON FILE | | | | |
| NEPONUCENO, JOSE DE JESUS | ADDRESS ON FILE | | | | |
| NEQ GROUP | #2505 NO 1 LANE 737 | SHANGHAI | | | CHINA |
| NERGER, LAURA | ADDRESS ON FILE | | | | |
| NERI, JOANNA | ADDRESS ON FILE | | | | |
| NERO-THOMAS, SHANI PAULETTE | ADDRESS ON FILE | | | | |
| NERVO, KAYLEIGH | ADDRESS ON FILE | | | | |
| NERY, ANTONIO CELESTINO | ADDRESS ON FILE | | | | |
| NESBITT JR., JOHN WILLIAM | ADDRESS ON FILE | | | | |
| NESBITT, AMANI O | ADDRESS ON FILE | | | | |
| NESBITT, ANDREW | ADDRESS ON FILE | | | | |
| NESBITT, DEMETRIOS | ADDRESS ON FILE | | | | |
| NESBITT, JUSTIZE PAIGE | ADDRESS ON FILE | | | | |
| NESBITT, MAKIA | ADDRESS ON FILE | | | | |
| NESBY, CHRISTIANA | ADDRESS ON FILE | | | | |
| NESBY, TYLA | ADDRESS ON FILE | | | | |
| NESHEIWAT, JOHN | ADDRESS ON FILE | | | | |
| NESJE, ANN MARIE | ADDRESS ON FILE | | | | |
| NESMITH, EMANI | ADDRESS ON FILE | | | | |
| NESMITH, ERIC | ADDRESS ON FILE | | | | |
| NESMITH, KIERSTEN ELIZABETH | ADDRESS ON FILE | | | | |
| NESMITH, MINGER | ADDRESS ON FILE | | | | |
| NESMITH, WILLIAM BRUCE | ADDRESS ON FILE | | | | |
| NESMITH, ZACH BRANDON | ADDRESS ON FILE | | | | |
| NESS, KELSEY | ADDRESS ON FILE | | | | |
| NESSELROTTE, MORGAN NICHOLE | ADDRESS ON FILE | | | | |
| NESSL, ANDREW J | ADDRESS ON FILE | | | | |
| NESSLER, ALEXANDRYA | ADDRESS ON FILE | | | | |
| NEST, EDWIN F | ADDRESS ON FILE | | | | |
| NESTER, BRADEN EDWARD | ADDRESS ON FILE | | | | |
| NESTER, CARISSA GRACE | ADDRESS ON FILE | | | | |
| NESTER, JEFFERY | ADDRESS ON FILE | | | | |
| NESTER, PAUL E | ADDRESS ON FILE | | | | |
| NESTER, STEVEN PAUL | ADDRESS ON FILE | | | | |
| NESTLE | NESTLE USA INC, LOCKBOX SERVICES LOCKBOX 277817, 6000 FELDWOOD RD | COLLEGE PARK | GA | 30349 | |
| NESTLE PURINA PET CARE | NESTLE PURINA PET CARE, PO BOX 502430 | SAINT LOUIS | MO | 63150-2430 | |
| NESTLE PURINA PETCARE COMPANY | 1 CHECKERBOARD SQUARE | ST LOUIS | MO | 63164-0001 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NESTLE USA | NESTLE USA, PO BOX 841933 | DALLAS | TX | 75284 | |
| NESTLE USA | NESTLE USA, 3450 DULLES DR | MIRA LOMA | CA | 91752-3242 | |
| NESTLE USA CO | PO BOX 273817 | ATLANTA | GA | 30384-7817 | |
| NESTLE WATERS CLOSEOUTS | NESTLE WATERS NORTH AMERICA, 900 LONG RIDGE ROAD BLDG 2 | STAMFORD | CT | 06902-1138 | |
| NESTLER, JEANNE | ADDRESS ON FILE | | | | |
| NESTOR, DYMITRI | ADDRESS ON FILE | | | | |
| NESTOR, JUAN | ADDRESS ON FILE | | | | |
| NETECKE, PATRICIA REILLY | ADDRESS ON FILE | | | | |
| NETHERLAND, MAMIE L | ADDRESS ON FILE | | | | |
| NETHERTON, HOLLY CHRISTINE | ADDRESS ON FILE | | | | |
| NETJETS AVIATION INC | PO BOX 933300 | ATLANTA | GA | 31193 | |
| NETSPEND CORPORATION | PO BOX 935958 | ATLANTA | GA | 31193-5958 | |
| NETSTREIT | KIRK KLATT, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | |
| NETSTREIT | KIRK KLATT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | |
| NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-7625 | |
| NETTER, CHARLETTA MARY MARIE | ADDRESS ON FILE | | | | |
| NETTER, MAURICE MONTRIAL | ADDRESS ON FILE | | | | |
| NETTERS, MALIKA | ADDRESS ON FILE | | | | |
| NETTI, LESLIE WENDLYN | ADDRESS ON FILE | | | | |
| NETTLES, DAVID EARL | ADDRESS ON FILE | | | | |
| NETTLES, EDDIE | ADDRESS ON FILE | | | | |
| NETTLES, ERNEST CHRISTERPHOR | ADDRESS ON FILE | | | | |
| NETTLES, KATRINA M | ADDRESS ON FILE | | | | |
| NETTLES, LAURA ANJANETTE | ADDRESS ON FILE | | | | |
| NETTLES, NANCY ANN | ADDRESS ON FILE | | | | |
| NETTLETON, TIYAWNI DAVINA | ADDRESS ON FILE | | | | |
| NEU, MICHAEL T | ADDRESS ON FILE | | | | |
| NEU, ROBERT L | ADDRESS ON FILE | | | | |
| NEUBAMBUS LLC | NEUBAMBUS LLC, 2880 ZANKER ROAD SUITE 203 | SAN JOSE | CA | 95134 | |
| NEUBAUER, SAVANNAH | ADDRESS ON FILE | | | | |
| NEUENFELDT, JINNA RAE | ADDRESS ON FILE | | | | |
| NEUFELD KLEINBERG & PINKIERT PA | 2641 NE 207 ST | AVENTURA | FL | 33180 | |
| NEUHAUSER, KIMBERLEY R | ADDRESS ON FILE | | | | |
| NEUMAN, ERIC V | ADDRESS ON FILE | | | | |
| NEUMANN, ESTEBAN | ADDRESS ON FILE | | | | |
| NEUMANN, LEANN | ADDRESS ON FILE | | | | |
| NEUMANN, SARAH R | ADDRESS ON FILE | | | | |
| NEUMEYER, VICTORIA | ADDRESS ON FILE | | | | |
| NEUNER, MARK D | ADDRESS ON FILE | | | | |
| NEUS, JEANIE | ADDRESS ON FILE | | | | |
| NEUWEG, AIDEN LEE | ADDRESS ON FILE | | | | |
| NEVADA DAIRY DBA MODEL DAIRY | PO BOX 398944 | SAN FRANCISCO | CA | 94139-8944 | |
| NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE STE 1300 | LAS VEGAS | NV | 89101-1046 | |
| NEVADA DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | SPARKS | NV | 89431-5557 | |
| NEVADA DEPT OF AGRICULTURE | NURSERY PROGRAM, 405 SOUTH 21ST STREET | SPARKS | NV | 89431-5557 | |
| NEVADA LEGAL NEWS | CIRCULATION, 930 S 4TH ST STE 100 | LAS VEGAS | NV | 89101-6845 | |
| NEVADA LEGAL PRESS | 3301 MALIBOU AVE | PAHRUMP | NV | 89048-6489 | |
| NEVADA NEWS GROUP | PACIFIC PUBLISHING COMPANY, PO BOX 648 | CARSON CITY | NV | 89702 | |
| NEVADA SECRETARY OF STATE | CAPITOL COMPLEX | CARSON CITY | NV | 89710 | |
| NEVADA, LEGGETT | ADDRESS ON FILE | | | | |
| NEVADOMSKY, TAYLAR MARIE | ADDRESS ON FILE | | | | |
| NEVAREZ, ABIGAIL | ADDRESS ON FILE | | | | |
| NEVAREZ, NATALIE | ADDRESS ON FILE | | | | |
| NEVE, DANIELLE LYNN | ADDRESS ON FILE | | | | |
| NEVELS, JULESEA VEOLA | ADDRESS ON FILE | | | | |
| NEVES, SERGIO D | ADDRESS ON FILE | | | | |
| NEVILLE, BRIAN | ADDRESS ON FILE | | | | |
| NEVILLE, DEBBIE J | ADDRESS ON FILE | | | | |
| NEVILLE, DELISA | ADDRESS ON FILE | | | | |
| NEVILLE, LAUREN | ADDRESS ON FILE | | | | |
| NEVILLE, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| NEVILLS, SELINA DESIREE | ADDRESS ON FILE | | | | |
| NEVILS, JERRY CARMINE OMILLEUS | ADDRESS ON FILE | | | | |
| NEVIS GROUP LLC | NEVIS GROUP LLC, 53 PALMERAS ST STE 601 | SAN JUAN | PR | 00901 | |
| NEVITT, JACOB RYAN | ADDRESS ON FILE | | | | |
| NEVITT, JOHN EDWARD | ADDRESS ON FILE | | | | |
| NEVIUS, BRANDON | ADDRESS ON FILE | | | | |
| NEW ADVENTURES LLC LIMITED | NEW ADVENTURES LLC LIMITED, RM 2504-6, 25/F, LAFORD CENTRE, 838 | HONG KONG | | | CHINA |
| NEW AGE PET | PINTA INTERNATIONAL, INC., 25063 VIKING STREET | HAYWARD | CA | 94545 | |
| NEW ALBANY CHAMBER OF COMMERCE | PO BOX 202 | NEW ALBANY | OH | 43054 | |
| NEW ALBANY COMMUNITY FOUNDATION | 220 MARKET STREET | NEW ALBANY | OH | 43054 | |
| NEW ALBANY MUNICIPAL UTILITIES | PO BOX 909 | NEW ALBANY | IN | 47151 | |
| NEW ALBANY PLAZA LLC | C/O GJ REALTY, 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | |
| NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785 | LOUISVILLE | KY | 40253 | |
| NEW ATTITUDE BEVERAGE CORP | NEW ATTITUDE BEVERAGE CORP, ONE WORLD TRADE CENTER , 8TH FLOOR | LONG BEACH | CA | 90831 | |
| NEW BOSTON RETAIL GROUP LLC | PO BOX 205723 | DALLAS | TX | 75320-5723 | |
| NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN | AUSTIN | TX | 78730 | |
| NEW BRAUNFEL'S HERALD-ZEITUNG | SOUTHERN NEWSPAPER, PO BOX 311328 | NEW BRAUNFELS | TX | 78131 | |
| NEW BRAUNFELS UTILITIES, TX | PO BOX 660 | SAN ANTONIO | TX | 78293-0660 | |
| NEW CASTLE NEWS | NEWSPAPER HOLDINGS INC, PO BOX 60 | NEW CASTLE | PA | 16103-0060 | |
| NEW CASTLE SANITATION AUTHORITY | 102 EAST WASHINGTON ST | NEW CASTLE | PA | 16101 | |
| NEW CASTLE SHOPPING LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516-1541 | |
| NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516 | |
| NEW CASTLE TOWNSHIP | PO BOX 327 | POTTSVILLE | PA | 17901-0327 | |
| NEW CLASSICS HOME FURNISHINGS | NEW CLASSIC HOME FURNISHING INC., 7351 MCGUIRE AVE | FONTANA | CA | 92336 | |
| NEW COMMERCIAL CAPITAL INC | PO BOX 847172 | LOS ANGELES | CA | 90084-7172 | |
| NEW DIRECTION SPORT INC | NEW DIRECTION SPORT INC, PO BOX 1036 | CHARLOTTE | NC | 28201-1531 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NEW ENGLAND CREDIT UNION | PO BOX 527 | WILLISTON | VT | 05459-0527 | |
| NEW ENGLAND MOTOR FREIGHT | 171 NORTH AVE EAST | ELIZABETH | NJ | 07201 | |
| NEW ENGLAND NEWSPAPERS INC | BERKSHIRE EAGLE, PO BOX 1171 | PITTSFIELD | MA | 01201 | |
| NEW ENGLAND TECHNOLOGY | NEW ENGLAND TECHNOLOGY, 1020 PLAIN ST STE 110 | MARSHFIELD | MA | 02050-2143 | |
| NEW ENGLAND WIRE PRODUCTS CO.,INC | NEW ENGLAND WIRE PRODUCTS CO.,INC, PO BOX 276 | WESTON | MA | 02493-0002 | |
| NEW ENGLISH TEAS US INC. | NEW ENGLISH TEAS US INC., 6 SPITFIRE CLOSE | COVENTRY | | | UNITED KINGDOM |
| NEW ENID OK RETAIL LLC | C/O GERSHENSON REALTY & INVESTMENTS, 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| NEW ENID OK RETAIL LLC | C/O TLM REALTY, 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | |
| NEW FRONTIER FOODS INC | NEW FRONTIER FOODS INC, 1424 CHAPIN AVE | BURLINGAME | CA | 94010-4003 | |
| NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR | READING | PA | 19606-9091 | |
| NEW HAMPSHIRE DEPT OF REVENUE | DOCUMENT PROCESSING DIVISION, PO BOX 637 | CONCORD | NH | 03302-0637 | |
| NEW HANOVER COUNTY TAX COLLECTOR | PO BOX 580070 | CHARLOTTE | NC | 28258-0070 | |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 | CHARLOTTE | NC | 28258-0070 | |
| NEW HAVEN-MEADOWBROOK | ASSOCIATES LIMITED PARTNERSHIP, 730 COOL SPRINGS BLVD STE 630 | FRANKLIN | TN | 37067-4640 | |
| NEW JERSEY ADVANCE MEDIA | ADVANCE LOCAL HOLDINGS, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | |
| NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY DEPARTMENT OF LABOR | PO BOX 913 | TRENTON | NJ | 08625-0913 | |
| NEW JERSEY DEPT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY, PO BOX 330 | TRENTON | NJ | 08625-0330 | |
| NEW JERSEY DEPT OF AGRICULTURE | PO BOX 330 | TRENTON | NJ | 08625-0330 | |
| NEW JERSEY DEPT OF FINANCE | SURPLUS LINES EXAMINING OFFICE | TRENTON | NJ | 86250-0325 | |
| NEW JERSEY DIV OF TAXATION | CORPORATION BUSINESS TAX, REVENUE PROCESSING CTR, PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY DIV OF TAXATION | REVENUE PROCESSING CTR, PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY DIV OF TEMPORARY DISABIL | PO BOX 059 | TRENTON | NJ | 08646 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER, PO BOX 4880 | TRENTON | NJ | 08650-4880 | |
| NEW JERSEY MANUFACTURERS | INSURANCE COMPANY, 301 SULLIVAN WAY | WEST TRENTON | NY | 08628 | |
| NEW JERSEY SUPERIOR COURT | C/O JOSEPH ALLEGRETTO, PO BOX 353 | ABSECON | NJ | 08201-0353 | |
| NEW JR., GARY LYNN | ADDRESS ON FILE | | | | |
| NEW KENT & KING GEORGE COUNTY TREAS | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| NEW KENT GENERAL DISTRICT COURT | PO BOX 127 | NEW KENT | VA | 23124-0127 | |
| NEW MEXICO DEPT OF AGRICULTURE | PO BOX 30005 | LAS CRUCES | NM | 88003-3121 | |
| NEW MEXICO GAS COMPANY | PO BOX 27885 | ALBUQUERQUE | NM | 87125-7885 | |
| NEW MEXICO STATE CORP | C/O CORPORATION BUREAU, 325 DON GASPAR STE 300 | SANTA FE | NM | 87501-4401 | |
| NEW MEXICO TAXATION & REVENUE DEPT | ATTN CALL CENTER BUREAU, PO BOX 8485 | ALBUQUERQUE | NM | 87198-8485 | |
| NEW MILFORD TOWN TAX COLLECTOR | PO BOX 150416 | HARTFORD | CT | 06115-0416 | |
| NEW PHILADELPHIA CITY | HEALTH DEPARTMENT, 150 E HIGH AVE STE 011 | NEW PHILADELPHIA | OH | 44663-2589 | |
| NEW PHILADELPHIA INCOME TAX | 150 E HIGH AVE STE 041 | NEW PHILADELPHIA | OH | 44663-2576 | |
| NEW PHILADELPHIA MUNICIPAL CT | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 | |
| NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | NEW PHILADELPHIA | OH | 44663-2540 | |
| NEW PORT RICHEY DEVELOPMENT CO | CHASE PROPERTIES LTD, 3333 RICHMOND RD, #320 | BEACHWOOD | OH | 44122-4198 | |
| NEW PORT RICHEY DVLPMNT CO LLC | MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320 | BEACHWOOD | OH | 44122 | |
| NEW PRIDE CORP DBA PRIDE PRODUCTS | NEW PRIDE CORP DBA PRIDE PRODUCTS, 4333 VETERANS MEMORIAL HWY | RONKONKOMA | NY | 11779 | |
| NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130 | BOONE | NC | 28607 | |
| NEW SV MEDIA | NEW SV MEDIA INC, 380 S FIRST ST | SAN JOSE | CA | 95113 | |
| NEW TWIST FOODS | NEW TWIST FOOD LLC, 65 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| NEW VIEW GIFTS & ACCESSORIES | NEW VIEW GIFTS & ACCESSORIES, 311 E BALTIMORE AVE STE 300 | MEDIA | PA | 19063-3507 | |
| NEW WAVE MANAGEMENT GROUP INC | NV MODELS & TALENT, 10680 MCSWAIN DRIVE | CINCINATTI | OH | 45241 | |
| NEW YORK CITY MARSHAL | STEPHEN W BIEGEL, 109 W 38TH ST STE 200 | NEW YORK | NY | 10018-3644 | |
| NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVE | ALBANY | NY | 12210-2304 | |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, 162 WASHINGTON AVE | ALBANY | NY | 12210-2304 | |
| NEW YORK DEPT OF STATE | DIVISION OF CORPORATIONS, ONE COMMERCE PLAZA, 99 WASHINGTON AVE | ALBANY | NY | 12231-0002 | |
| NEW YORK DEPT OF STATE | STATE CAMPUS BLDG 8 | ALBANY | NY | 12227 | |
| NEW YORK PACKAGING | NEW YORK PACKAGING II LLC, PO BOX 1039 | NEW HYDE PARK | NY | 11040 | |
| NEW YORK STATE | PO BOX 4301 | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE COMPTROLLER | REMITTANCE CONTROL 2ND FL, C/O OFFICE OF UNCLAIMED FUNDS, 110 STATE ST | ALBANY | NY | 12236-0001 | |
| NEW YORK STATE CORP TAX | PROCESSING, PO BOX 1909 | ALBANY | NY | 12201-1909 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 22109 | ALBANY | NY | 12201-2109 | |
| NEW YORK STATE DEPARTMENT OF | 10 AIRLINE DR | ALBANY | NY | 12205-1025 | |
| NEW YORK STATE DEPARTMENT OF | 77 BROADWAY ST STE 112 | BUFFALO | NY | 14203-1670 | |
| NEW YORK STATE DEPT OF LABOR UI DIV | EMPLOYER ACCT ADJ SECTION, BANK UNIT, WA HARRIMAN STATE CAMPUS BLDG 12 RM | ALBANY | NY | 12240-0415 | |
| NEW YORK STATE DEPT OF TAXATION | AND FINANCE, W A HARRIMAN STATE CAMPUS | ALBANY | NY | 12227-0001 | |
| NEW YORK STATE DEPT TAXATION AND | PO BOX 5045 | ALBANY | NY | 12205-5045 | |
| NEW YORK STATE PAYMENT | PO BOX 5363 | ALBANY | NY | 12212-5363 | |
| NEW YORK STATE SALES TAX | PO BOX 1560 | NEW YORK | NY | 10008-1506 | |
| NEW, CLAY | ADDRESS ON FILE | | | | |
| NEW, DEENA | ADDRESS ON FILE | | | | |
| NEW, JOYCE M | ADDRESS ON FILE | | | | |
| NEW, MAXINE | ADDRESS ON FILE | | | | |
| NEWARK ELEMENT 14 | NEWARK CORPORATION, 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0331 | |
| NEWARK FIRE DEPT | 75 SOUTH 4TH ST | NEWARK | OH | 43055 | |
| NEWARK WATER OFFICE | P.O. BOX 4100 | NEWARK | OH | 43058-4100 | |
| NEWBEGIN, FRANK WYNN | ADDRESS ON FILE | | | | |
| NEWBEGIN, KENNETH | ADDRESS ON FILE | | | | |
| NEWBERG, YELENA | ADDRESS ON FILE | | | | |
| NEWBERRY CENTER, LLC | GARRETT, HUNTER, C/O HUNTER GARRETT, 101 EAST WASHINGTON ST., STE 400 | GREENVILLE | SC | 29601 | |
| NEWBERRY OBSERVER | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | |
| NEWBERRY, BRANDON | ADDRESS ON FILE | | | | |
| NEWBERRY, CAMDYN | ADDRESS ON FILE | | | | |
| NEWBERRY, DASHON | ADDRESS ON FILE | | | | |
| NEWBERRY, JOYCE | ADDRESS ON FILE | | | | |
| NEWBERRY, KELLIANN | ADDRESS ON FILE | | | | |
| NEWBERRY-AGEE, JACKIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NEWBORN, JOSHUA WADE | ADDRESS ON FILE | | | | |
| NEWBURGER-ANDES | 201 ALLEN RD, SUITE 300 | ATLANTA | GA | 30328 | |
| NEWBURGH ACQUISITION LLC | 444 S FULTON AVE 2ND FL | MT VERNON | NY | 10553-1718 | |
| NEWBY BRANDON, JULIA A | ADDRESS ON FILE | | | | |
| NEWBY JR, KIRK | ADDRESS ON FILE | | | | |
| NEWBY, BRIANA | ADDRESS ON FILE | | | | |
| NEWBY, JAHNIAH | ADDRESS ON FILE | | | | |
| NEWBY, NEVAEH YVETTE | ADDRESS ON FILE | | | | |
| NEWBY, RYAN | ADDRESS ON FILE | | | | |
| NEWBY, SAMERA M | ADDRESS ON FILE | | | | |
| NEWCOM, KATELYN | ADDRESS ON FILE | | | | |
| NEWCOMB, DIANNA LYNN | ADDRESS ON FILE | | | | |
| NEWCOMB, GINA | ADDRESS ON FILE | | | | |
| NEWCOMB, JEFFREY A | ADDRESS ON FILE | | | | |
| NEWCOMB, MARCUS | ADDRESS ON FILE | | | | |
| NEWCOMB, NEVAEH ROSE | ADDRESS ON FILE | | | | |
| NEWCOMBE, DARLENE M | ADDRESS ON FILE | | | | |
| NEWCOSTE, JASMON R | ADDRESS ON FILE | | | | |
| NEWDIGATE, LINDA S | ADDRESS ON FILE | | | | |
| NEWELL BRANDS DISTRIBUTION LLC | NEWELL BRANDS DISTRIBUTION LLC, 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | |
| NEWELL, AMANDA | ADDRESS ON FILE | | | | |
| NEWELL, ANFERNEE T | ADDRESS ON FILE | | | | |
| NEWELL, BLAKE CHARLES | ADDRESS ON FILE | | | | |
| NEWELL, BRANDY JOY | ADDRESS ON FILE | | | | |
| NEWELL, CAIRO | ADDRESS ON FILE | | | | |
| NEWELL, DEBORAH | ADDRESS ON FILE | | | | |
| NEWELL, JASMINE | ADDRESS ON FILE | | | | |
| NEWELL, JASMINE M | ADDRESS ON FILE | | | | |
| NEWELL, LINDSAY | ADDRESS ON FILE | | | | |
| NEWELL, MICHAEL | ADDRESS ON FILE | | | | |
| NEWELL, MICHAEL | ADDRESS ON FILE | | | | |
| NEWELL, SHUNN | ADDRESS ON FILE | | | | |
| NEWELL, UZZIAH JAHLEEL | ADDRESS ON FILE | | | | |
| NEWELL, XAVIER | ADDRESS ON FILE | | | | |
| NEWFANGLED STUDIOS LLC | 117 KENDRICK ST SUITE 300 | NEEDHAM | MA | 02494 | |
| NEWHOUSE, JEFFREY A | ADDRESS ON FILE | | | | |
| NEWHOUSE, KRISTEN JENNA | ADDRESS ON FILE | | | | |
| NEWHOUSE, MINARD J | ADDRESS ON FILE | | | | |
| NEWHOUSE, SHEALAN MAIRE | ADDRESS ON FILE | | | | |
| NEWINGTON REVENUE COLLECTOR | PO BOX 150401 DEPT 339 | HARTFORD | CT | 06115-0401 | |
| NEWINGTON TOWN CLERK | 200 GARFIELD ST | NEWINGTON | CT | 06111 | |
| NEWKIRK, HANNAH JANELLE | ADDRESS ON FILE | | | | |
| NEWKIRK, ZARIAHA DAYSHANIC | ADDRESS ON FILE | | | | |
| NEWLAND, ANGELA JEAN | ADDRESS ON FILE | | | | |
| NEWLAND, LASHELLE | ADDRESS ON FILE | | | | |
| NEWLEN, BAYLEY DYLAN RAINER | ADDRESS ON FILE | | | | |
| NEWLEN, TRISTEN BRAE | ADDRESS ON FILE | | | | |
| NEWMAN CENTER AT WASHINGTON UNIV | ARCHDIOCESE OF ST LOUIS, ATTN CONNIE HENRION, 20 ARCHBISHOP MAY DRIVE | ST LOUIS | MO | 63119 | |
| NEWMAN HESSE & ASSOCIATES PA | 6600 SW 10TH ST STE B | TOPEKA | KS | 66615-3840 | |
| NEWMAN NELSON, HARRIET | ADDRESS ON FILE | | | | |
| NEWMAN, ADEN XAVIER | ADDRESS ON FILE | | | | |
| NEWMAN, ANIYA | ADDRESS ON FILE | | | | |
| NEWMAN, ANN | ADDRESS ON FILE | | | | |
| NEWMAN, GARY | ADDRESS ON FILE | | | | |
| NEWMAN, JACOB T. | ADDRESS ON FILE | | | | |
| NEWMAN, JILL | ADDRESS ON FILE | | | | |
| NEWMAN, JOSEPH | ADDRESS ON FILE | | | | |
| NEWMAN, JUSTIN | ADDRESS ON FILE | | | | |
| NEWMAN, KIRSTEN ABAGAIL | ADDRESS ON FILE | | | | |
| NEWMAN, KURT J | ADDRESS ON FILE | | | | |
| NEWMAN, LAYNE AUSTYN | ADDRESS ON FILE | | | | |
| NEWMAN, LEVI JAMES | ADDRESS ON FILE | | | | |
| NEWMAN, MARISSA | ADDRESS ON FILE | | | | |
| NEWMAN, MAUREEN | ADDRESS ON FILE | | | | |
| NEWMAN, MICHAEL | ADDRESS ON FILE | | | | |
| NEWMAN, NICOLE ELYN | ADDRESS ON FILE | | | | |
| NEWMAN, QUINTIN ALLEN | ADDRESS ON FILE | | | | |
| NEWMAN, ROGANAE FRANCENCE | ADDRESS ON FILE | | | | |
| NEWMAN, SABRINA | ADDRESS ON FILE | | | | |
| NEWMAN, SHARON | ADDRESS ON FILE | | | | |
| NEWMAN, TAVARSE | ADDRESS ON FILE | | | | |
| NEWMAN, TINA M. | ADDRESS ON FILE | | | | |
| NEWMAN, WESLEY CHARLES | ADDRESS ON FILE | | | | |
| NEWMAN, WILLEA J. | ADDRESS ON FILE | | | | |
| NEWMAN-EDDY, SCOTT T | ADDRESS ON FILE | | | | |
| NEWMARK MERRILL | BRAD PEARL, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| NEWMARK MERRILL | BRAD PEARL, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| NEWMARK REAL ESTATE OF OHIO LLC | NEWMARK PARTNERS LP, PO BOX 74007544 | CHICAGO | IL | 60674-7544 | |
| NEWNAM, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| NEWNAN TIMES-HERALD | PO BOX 1052 | NEWNAN | GA | 30264-1052 | |
| NEWNAN UTILITIES, GA | PO BOX 105590 | ATLANTA | GA | 30348-5590 | |
| NEWPORT NEWS JDR COURT | 2501 HUNTINGTON AVE | NEWPORT NEWS | VA | 23607-4411 | |
| NEWPORT NEWS SHIPBUILDING EMPLOYEES | 150 ST PAULS BLVD STE 3202 | NORFOLK | VA | 23510-5743 | |
| NEWPORT NEWS WATERWORKS | PO BOX 979 | NEWPORT NEWS | VA | 23607-0979 | |
| NEWPORT SALES INC | PO BOX 58 | FREEPORT | NY | 11520-4731 | |
| NEWPORT, BARBARA | ADDRESS ON FILE | | | | |
| NEWPORT, CASIE MICHELLE | ADDRESS ON FILE | | | | |
| NEWPORT, ZANARRIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NEWS - ENTERPRISE | 408 W DIXIE AVE | ELIZABETHTOWN | KY | 42701-2499 | |
| NEWS & ADVANCE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| NEWS & PRESS INC | 117 SOUTH MAIN STREET | DARLINGTON | SC | 29532 | |
| NEWS & RECORD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| NEWS COURIER | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | |
| NEWS ENTERPRISE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| NEWS HERALD | APG EAST LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| NEWS JOURNAL | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822072 | PHILADELPHIA | PA | 19182-2072 | |
| NEWS JOURNAL DELMARVA NOW | GANNETT MEDIA CORP/GANNETT CO INC, PO BOX 822072 | PHILADELPHIA | PA | 19182-2072 | |
| NEWS PRESS MEDIA GROUP | GANNETT MHC MEDIA INC, PO BOX 677583 | DALLAS | TX | 75267-7583 | |
| NEWS REPORTER | COLUMBUS MEDIA CO LLC, PO BOX 707 | WHITEVILLE | NC | 28472-0707 | |
| NEWS REVIEW | 345 NE WINCHESTER STREET | ROSEBURG | OR | 97470 | |
| NEWS VIRGINIAN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| NEWS WEST PUBLISHING CO | 2435 MIRACLE MILE | BULLHEAD CITY | AZ | 86442 | |
| NEWSDAY MEDIA GROUP | PO BOX 3002 | BOSTON | MA | 02241-3002 | |
| NEWSEM TYRONE GARDENS | NEWSEM TYRONE GARDENS LLC, PROPERTY OWNER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264 | |
| NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| NEWSHAM, MATT | ADDRESS ON FILE | | | | |
| NEWSOM, GRADY | ADDRESS ON FILE | | | | |
| NEWSOM, JOYCE R | ADDRESS ON FILE | | | | |
| NEWSOM, LEOLA | ADDRESS ON FILE | | | | |
| NEWSOME, ALLEN | ADDRESS ON FILE | | | | |
| NEWSOME, BRIANNA CATHERINE | ADDRESS ON FILE | | | | |
| NEWSOME, BRIANNA CATHERINE | ADDRESS ON FILE | | | | |
| NEWSOME, DONNY | ADDRESS ON FILE | | | | |
| NEWSOME, GARRY | ADDRESS ON FILE | | | | |
| NEWSOME, JO ANN | ADDRESS ON FILE | | | | |
| NEWSOME, JOHN WESLEY | ADDRESS ON FILE | | | | |
| NEWSOME, KATINA | ADDRESS ON FILE | | | | |
| NEWSOME, LEAH | ADDRESS ON FILE | | | | |
| NEWSOME, MARK | ADDRESS ON FILE | | | | |
| NEWSOME, ORLANDO | ADDRESS ON FILE | | | | |
| NEWSOME, OSCAR LEE | ADDRESS ON FILE | | | | |
| NEWSOME, RENEE | ADDRESS ON FILE | | | | |
| NEWSOME, SHAWNA L | ADDRESS ON FILE | | | | |
| NEWSOME, TIESHA A | ADDRESS ON FILE | | | | |
| NEWSON, ANTOINETTE MARCELLA | ADDRESS ON FILE | | | | |
| NEWSON, TOMMY | ADDRESS ON FILE | | | | |
| NEWSPAPER MEDIA GROUP | 130 TWINBRIDGE DRIVE | PENNSAUKEN | NJ | 08110 | |
| NEWSPAPERS OF WEST GEORGIA | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| NEWS-TOPIC | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| NEWTON CO TAX COMMISSIONER | 1113 USHER ST NW STE 101 | COVINGTON | GA | 30014-2470 | |
| NEWTON COUNTY TAX COMMISSIONER | 1113 USHER ST, STE. 101 | COVINGTON | GA | 30014-2470 | |
| NEWTON, ABIGAIL | ADDRESS ON FILE | | | | |
| NEWTON, ALLIYA | ADDRESS ON FILE | | | | |
| NEWTON, ALLYSIA | ADDRESS ON FILE | | | | |
| NEWTON, ASHTON CROSS | ADDRESS ON FILE | | | | |
| NEWTON, BRAYDEN | ADDRESS ON FILE | | | | |
| NEWTON, BREANNE | ADDRESS ON FILE | | | | |
| NEWTON, BRIANNA | ADDRESS ON FILE | | | | |
| NEWTON, CASEY CHASE | ADDRESS ON FILE | | | | |
| NEWTON, CORBIN MICHAEL | ADDRESS ON FILE | | | | |
| NEWTON, EMILY KATE | ADDRESS ON FILE | | | | |
| NEWTON, HONORINA | ADDRESS ON FILE | | | | |
| NEWTON, ISAIAH NEWTON | ADDRESS ON FILE | | | | |
| NEWTON, JASON | ADDRESS ON FILE | | | | |
| NEWTON, JERAMIAH J | ADDRESS ON FILE | | | | |
| NEWTON, JOHN EVERETT EARHART | ADDRESS ON FILE | | | | |
| NEWTON, JOSEPH ADAM | ADDRESS ON FILE | | | | |
| NEWTON, KEVIN D | ADDRESS ON FILE | | | | |
| NEWTON, KIM A | ADDRESS ON FILE | | | | |
| NEWTON, KIMBERLEY A | ADDRESS ON FILE | | | | |
| NEWTON, LAKEYVIA | ADDRESS ON FILE | | | | |
| NEWTON, LISA | ADDRESS ON FILE | | | | |
| NEWTON, MORGAN T | ADDRESS ON FILE | | | | |
| NEWTON, SABRIYA | ADDRESS ON FILE | | | | |
| NEWTON, SARAH JEAN | ADDRESS ON FILE | | | | |
| NEWTON, SHYANNE JAZMIN | ADDRESS ON FILE | | | | |
| NEWTON, STEFON | ADDRESS ON FILE | | | | |
| NEWTON, SUSAN M | ADDRESS ON FILE | | | | |
| NEWTON, TYSON | ADDRESS ON FILE | | | | |
| NEWTON, ZOIE | ADDRESS ON FILE | | | | |
| NEXREV LLC | 601 DEVELOPMENT DR | PLANO | TX | 75074-8359 | |
| NEXT LEVEL HAUL AWAY LLC | 6507 WILSON RD | JACKSONVILLE | FL | 32210 | |
| NEXT LOAN | PO BOX 9090 | MESA | AZ | 85214-9090 | |
| NEXT PRODUCTS USA CORP | NEXT PRODUCTS USA CORP, 14027 BORATE STREET | SANTA FE SPRINGS | CA | 90670-5336 | |
| NEXT REALTY | MARK BLUM, C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | |
| NEXTECH | ARES HOLDINGS LLC, 1045 S JOHN RHODES BLVD | MELBOURNE | FL | 32904-2000 | |
| NEXTT AFFILIATED INC | 123 OAK LAWN AVE | DALLAS | TX | 75207 | |
| NEY, ALAN R | ADDRESS ON FILE | | | | |
| NEY, DONALD LAMAR | ADDRESS ON FILE | | | | |
| NEY, KOLE DAVID | ADDRESS ON FILE | | | | |
| NEYER, AUSTIN J | ADDRESS ON FILE | | | | |
| NEYER, BRYCE YOH-WEN | ADDRESS ON FILE | | | | |
| NEYSTEL, KAYDE JANE | ADDRESS ON FILE | | | | |
| NEZ PERCE COUNTY TAX COLLECTOR | PO BOX 896 | LEWISTON | ID | 83501-0896 | |
| NEZ, BERTHA J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NEZ, JAYDEN | ADDRESS ON FILE | | | | |
| NEZ, KYLE LANCE | ADDRESS ON FILE | | | | |
| NEZ, SHERIE RENA | ADDRESS ON FILE | | | | |
| NEZ, TORI | ADDRESS ON FILE | | | | |
| NEZDOLIY, LARISSA | ADDRESS ON FILE | | | | |
| NFI INTERACTIVE LOGISTICS LLC | PO BOX 417736 | BOSTON | MA | 02241-7736 | |
| NFS PROS | BRANDON NELSON, PO BOX 191 | BON SECOUR | AL | 36511 | |
| NG, JAMES | ADDRESS ON FILE | | | | |
| NGESA, JOHN MAGOMERE | ADDRESS ON FILE | | | | |
| NGETH, NIKKI LUCKY | ADDRESS ON FILE | | | | |
| NGIM, LEANG EDDIE | ADDRESS ON FILE | | | | |
| NGIRAKAMERANG, KAMARAN T | ADDRESS ON FILE | | | | |
| NGO, JOHN | ADDRESS ON FILE | | | | |
| NGO, NETHLAYNE | ADDRESS ON FILE | | | | |
| NGOC, KOLTHIDA | ADDRESS ON FILE | | | | |
| NGOM, MAM NGARU | ADDRESS ON FILE | | | | |
| NGOUNOU, GYNELLA | ADDRESS ON FILE | | | | |
| NGRAMENGIOR, TRAVIS SEBANGION | ADDRESS ON FILE | | | | |
| NGS FILMS AND GRAPHICS | NATIONAL GLAZING SOLUTIONS LLC, 140 MOUNTAIN BROOK DR | CANTON | GA | 30115 | |
| NGUON, LANCE R. | ADDRESS ON FILE | | | | |
| NGURO, MICHAEL | ADDRESS ON FILE | | | | |
| NGUYEN, ALLYSON T | ADDRESS ON FILE | | | | |
| NGUYEN, ANHDAO | ADDRESS ON FILE | | | | |
| NGUYEN, BALLATO | ADDRESS ON FILE | | | | |
| NGUYEN, BAO-LONG | ADDRESS ON FILE | | | | |
| NGUYEN, BRIAN | ADDRESS ON FILE | | | | |
| NGUYEN, CALVIN NHAT | ADDRESS ON FILE | | | | |
| NGUYEN, CHARLIE | ADDRESS ON FILE | | | | |
| NGUYEN, CON | ADDRESS ON FILE | | | | |
| NGUYEN, DANIEL | ADDRESS ON FILE | | | | |
| NGUYEN, EMILY | ADDRESS ON FILE | | | | |
| NGUYEN, HAHN | ADDRESS ON FILE | | | | |
| NGUYEN, HAYDEN | ADDRESS ON FILE | | | | |
| NGUYEN, JENNIFER | ADDRESS ON FILE | | | | |
| NGUYEN, JOHNY TRAN | ADDRESS ON FILE | | | | |
| NGUYEN, JOSEPHINE H | ADDRESS ON FILE | | | | |
| NGUYEN, JULIA HUONG | ADDRESS ON FILE | | | | |
| NGUYEN, JUSTIN TRUONG | ADDRESS ON FILE | | | | |
| NGUYEN, KEN | ADDRESS ON FILE | | | | |
| NGUYEN, KENNALY | ADDRESS ON FILE | | | | |
| NGUYEN, LIEN N | ADDRESS ON FILE | | | | |
| NGUYEN, LINH THUY | ADDRESS ON FILE | | | | |
| NGUYEN, MARTIN MINH | ADDRESS ON FILE | | | | |
| NGUYEN, MONGNGHI JULIE | ADDRESS ON FILE | | | | |
| NGUYEN, NGAN | ADDRESS ON FILE | | | | |
| NGUYEN, PRINCETON VINH | ADDRESS ON FILE | | | | |
| NGUYEN, QUANG | ADDRESS ON FILE | | | | |
| NGUYEN, QUOC | ADDRESS ON FILE | | | | |
| NGUYEN, SAN | ADDRESS ON FILE | | | | |
| NGUYEN, SANG | ADDRESS ON FILE | | | | |
| NGUYEN, SIMPSON KY | ADDRESS ON FILE | | | | |
| NGUYEN, STEVEN M | ADDRESS ON FILE | | | | |
| NGUYEN, STEVEN TUAN THANH | ADDRESS ON FILE | | | | |
| NGUYEN, TAI VAN | ADDRESS ON FILE | | | | |
| NGUYEN, TAM | ADDRESS ON FILE | | | | |
| NGUYEN, THINH P | ADDRESS ON FILE | | | | |
| NGUYEN, THO DUC | ADDRESS ON FILE | | | | |
| NGUYEN, TIMMY | ADDRESS ON FILE | | | | |
| NGUYEN, TINA PHAM | ADDRESS ON FILE | | | | |
| NGUYEN, VALENTINA | ADDRESS ON FILE | | | | |
| NGUYEN, VICTORIA KIEU | ADDRESS ON FILE | | | | |
| NGWU, CHISOM | ADDRESS ON FILE | | | | |
| NH LAKEVILLE LLC | 7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044-5700 | |
| NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT, 7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044 | |
| NHDES | STATE OF NEW HAMPSHIRE, PO BOX 95 | CONCORD | NH | 03302-0095 | |
| NHOTHARACK, ALLANA | ADDRESS ON FILE | | | | |
| NHU LU | 18185 SANTA JOANNA | FOUNTAIN VALLEY | CA | 92708-5643 | |
| NIAGARA CO SHERIFF | CIVIL DIVISION, PO BOX 496 | LOCKPORT | NY | 14095-0496 | |
| NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | |
| NIAGARA GAZETTE | COMMUNITY FIRST HOLDINGS INC, 473 THIRD ST | NIAGARA FALLS | NY | 14301 | |
| NIAGARA SQUARE LLC | PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | |
| NIAGARA WATER | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | |
| NIANG, DJIBRIL | ADDRESS ON FILE | | | | |
| NIANG, MOUHAMED | ADDRESS ON FILE | | | | |
| NIBA, JULIUS | ADDRESS ON FILE | | | | |
| NIBBLETT, KALEB JOHN | ADDRESS ON FILE | | | | |
| NIBLET, JUSTIN | ADDRESS ON FILE | | | | |
| NIBLETT, CHAD MARTIN | ADDRESS ON FILE | | | | |
| NIBLETT, SERENITY DAWN | ADDRESS ON FILE | | | | |
| NICAISSE, LATIFAH | ADDRESS ON FILE | | | | |
| NICANOR, SONIA | ADDRESS ON FILE | | | | |
| NICASIO, BRYAN | ADDRESS ON FILE | | | | |
| NICCUM, BRITTANI ARIEL | ADDRESS ON FILE | | | | |
| NICE, JULIE MARIE | ADDRESS ON FILE | | | | |
| NICE, KYLEE | ADDRESS ON FILE | | | | |
| NICE, SERENA LYNN | ADDRESS ON FILE | | | | |
| NICE, TRACEY M | ADDRESS ON FILE | | | | |
| NICELY, DEMAR A | ADDRESS ON FILE | | | | |
| NICELY, MALEAH JOY | ADDRESS ON FILE | | | | |
| NICHALANI, TAWOS SAEEDI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NICHELSON, AIRANNA | ADDRESS ON FILE | | | | |
| NICHOLAS & CYNTHIA PETRUCCI | 86 KENMAR LANE | MOUNTAIN HOME | AR | 72653-5490 | |
| NICHOLAS COUNTY HEALTH DEPT | 1 STEVENS RD STE 1 | SUMMERSVILLE | WV | 26651-9700 | |
| NICHOLAS COUNTY SHERIFF | 700 MAIN STREET, SUITE 3 | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS P SCUTARI ATTORNEY | AT LAW LLC, 1508 ST GEORGES AVE | LINDEN | NJ | 07036 | |
| NICHOLAS, ANTHONY | ADDRESS ON FILE | | | | |
| NICHOLAS, ANTINNETTE | ADDRESS ON FILE | | | | |
| NICHOLAS, BETHANNE MARIE | ADDRESS ON FILE | | | | |
| NICHOLAS, BRANDON T | ADDRESS ON FILE | | | | |
| NICHOLAS, DANESHA D | ADDRESS ON FILE | | | | |
| NICHOLAS, DESTINY JANAYE | ADDRESS ON FILE | | | | |
| NICHOLAS, ELESSE | ADDRESS ON FILE | | | | |
| NICHOLAS, ELISSA L | ADDRESS ON FILE | | | | |
| NICHOLAS, JAQUEILL GARYIEL | ADDRESS ON FILE | | | | |
| NICHOLAS, JOSEPH E | ADDRESS ON FILE | | | | |
| NICHOLAS, MASTERS | ADDRESS ON FILE | | | | |
| NICHOLAS, MELISSA | ADDRESS ON FILE | | | | |
| NICHOLAS, NILLIAN | ADDRESS ON FILE | | | | |
| NICHOLAS, RONALD RODERICK | ADDRESS ON FILE | | | | |
| NICHOLAS, ROSE | ADDRESS ON FILE | | | | |
| NICHOLAS, THIES | ADDRESS ON FILE | | | | |
| NICHOLAS-HOLLER, ROBIN ANN | ADDRESS ON FILE | | | | |
| NICHOLS HOOKS, DARELL L | ADDRESS ON FILE | | | | |
| NICHOLS HOOKS, TERELL L | ADDRESS ON FILE | | | | |
| NICHOLS INJURY LAW PC | 1000 WHITLOCK AVE NW SUITE 320 | MARIETTA | GA | 30064 | |
| NICHOLS, AIMEE | ADDRESS ON FILE | | | | |
| NICHOLS, ALEXANDRIA RUBY JEAN | ADDRESS ON FILE | | | | |
| NICHOLS, AUSTIN | ADDRESS ON FILE | | | | |
| NICHOLS, CAMRON | ADDRESS ON FILE | | | | |
| NICHOLS, CASSONDRA | ADDRESS ON FILE | | | | |
| NICHOLS, CLARKE THEODORE | ADDRESS ON FILE | | | | |
| NICHOLS, COLE WELDON | ADDRESS ON FILE | | | | |
| NICHOLS, CORY ALLEN | ADDRESS ON FILE | | | | |
| NICHOLS, DAVID PAUL | ADDRESS ON FILE | | | | |
| NICHOLS, DEANNA | ADDRESS ON FILE | | | | |
| NICHOLS, DEBORAH | ADDRESS ON FILE | | | | |
| NICHOLS, ELIJAH | ADDRESS ON FILE | | | | |
| NICHOLS, ELIZABETH | ADDRESS ON FILE | | | | |
| NICHOLS, ERIC EUGENE | ADDRESS ON FILE | | | | |
| NICHOLS, GAVIN RAYMOND | ADDRESS ON FILE | | | | |
| NICHOLS, GREGORY LYNN | ADDRESS ON FILE | | | | |
| NICHOLS, HOPE R | ADDRESS ON FILE | | | | |
| NICHOLS, IRIANIS | ADDRESS ON FILE | | | | |
| NICHOLS, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| NICHOLS, JASMINE NICHOLE | ADDRESS ON FILE | | | | |
| NICHOLS, JASMINE ROSE | ADDRESS ON FILE | | | | |
| NICHOLS, JAYLN TYREKE | ADDRESS ON FILE | | | | |
| NICHOLS, JULIANNA KIMBERLY | ADDRESS ON FILE | | | | |
| NICHOLS, KACIE ISABELLE | ADDRESS ON FILE | | | | |
| NICHOLS, KAILE | ADDRESS ON FILE | | | | |
| NICHOLS, KAMERON GRACE | ADDRESS ON FILE | | | | |
| NICHOLS, KAYLA LEA | ADDRESS ON FILE | | | | |
| NICHOLS, KAYLIE | ADDRESS ON FILE | | | | |
| NICHOLS, KECIA | ADDRESS ON FILE | | | | |
| NICHOLS, KEVIN W | ADDRESS ON FILE | | | | |
| NICHOLS, KODEY | ADDRESS ON FILE | | | | |
| NICHOLS, LACEY L | ADDRESS ON FILE | | | | |
| NICHOLS, LAKISHA D | ADDRESS ON FILE | | | | |
| NICHOLS, LOGAN | ADDRESS ON FILE | | | | |
| NICHOLS, MARCUS | ADDRESS ON FILE | | | | |
| NICHOLS, MARTHA | ADDRESS ON FILE | | | | |
| NICHOLS, MELODY R | ADDRESS ON FILE | | | | |
| NICHOLS, NISA ANN | ADDRESS ON FILE | | | | |
| NICHOLS, PHOENIX B | ADDRESS ON FILE | | | | |
| NICHOLS, RAINEY R | ADDRESS ON FILE | | | | |
| NICHOLS, RITCHIE M | ADDRESS ON FILE | | | | |
| NICHOLS, ROBERT | ADDRESS ON FILE | | | | |
| NICHOLS, RODNEY L | ADDRESS ON FILE | | | | |
| NICHOLS, RYA | ADDRESS ON FILE | | | | |
| NICHOLS, SACOREYA | ADDRESS ON FILE | | | | |
| NICHOLS, SHAMAR | ADDRESS ON FILE | | | | |
| NICHOLS, SHARONDA | ADDRESS ON FILE | | | | |
| NICHOLS, SIERRA | ADDRESS ON FILE | | | | |
| NICHOLS, SONIA | ADDRESS ON FILE | | | | |
| NICHOLS, TINA MICHELLE | ADDRESS ON FILE | | | | |
| NICHOLS, TONY WILLIAM | ADDRESS ON FILE | | | | |
| NICHOLS, WILLIAM HARLEY | ADDRESS ON FILE | | | | |
| NICHOLS, ZAMAURIE | ADDRESS ON FILE | | | | |
| NICHOLSON LAW FIRM PLLC | PO BOX 4137 | CONCORD | NH | 03302 | |
| NICHOLSON MEREDITH AND ANDERSON LLC | PO BOX 457 | GREENWOOD | SC | 29648 | |
| NICHOLSON, AIDAN CONNOR | ADDRESS ON FILE | | | | |
| NICHOLSON, AMARI NICOLE | ADDRESS ON FILE | | | | |
| NICHOLSON, ANTONIO | ADDRESS ON FILE | | | | |
| NICHOLSON, BRYTON | ADDRESS ON FILE | | | | |
| NICHOLSON, CAMDEN DION | ADDRESS ON FILE | | | | |
| NICHOLSON, DEVIN | ADDRESS ON FILE | | | | |
| NICHOLSON, ELIZABETH | ADDRESS ON FILE | | | | |
| NICHOLSON, FRANK | ADDRESS ON FILE | | | | |
| NICHOLSON, JADE TRINITY | ADDRESS ON FILE | | | | |
| NICHOLSON, JAZELLE MARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NICHOLSON, KALEB A | ADDRESS ON FILE | | | | |
| NICHOLSON, KATHLEEN | ADDRESS ON FILE | | | | |
| NICHOLSON, KELTON RILEY | ADDRESS ON FILE | | | | |
| NICHOLSON, KENNON E | ADDRESS ON FILE | | | | |
| NICHOLSON, KRISTA ARIAON | ADDRESS ON FILE | | | | |
| NICHOLSON, KRISTINA | ADDRESS ON FILE | | | | |
| NICHOLSON, LILY | ADDRESS ON FILE | | | | |
| NICHOLSON, LYNDA KIZ'UWANA | ADDRESS ON FILE | | | | |
| NICHOLSON, MARK | ADDRESS ON FILE | | | | |
| NICHOLSON, NEVAEH | ADDRESS ON FILE | | | | |
| NICHOLSON, OLSON | ADDRESS ON FILE | | | | |
| NICHOLSON, PETER MICHAEL | ADDRESS ON FILE | | | | |
| NICHOLSON, RAEVAN GIVON | ADDRESS ON FILE | | | | |
| NICHOLSON, ROBERT | ADDRESS ON FILE | | | | |
| NICHOLSON, SAMANTHA LYN | ADDRESS ON FILE | | | | |
| NICHOLSON, SHARELLE | ADDRESS ON FILE | | | | |
| NICHOLSON, SHERITA | ADDRESS ON FILE | | | | |
| NICHOLSON, THOMAS | ADDRESS ON FILE | | | | |
| NICHOLSON, TRUMAN GREY | ADDRESS ON FILE | | | | |
| NICHOLSON, WILLIAM | ADDRESS ON FILE | | | | |
| NICK, CATERINO | ADDRESS ON FILE | | | | |
| NICK, MEYER | ADDRESS ON FILE | | | | |
| NICKEL, CHEYANNE PAYTON | ADDRESS ON FILE | | | | |
| NICKELL, ALICE MARIE | ADDRESS ON FILE | | | | |
| NICKELL, DEARL KENT | ADDRESS ON FILE | | | | |
| NICKELL, GLENN | ADDRESS ON FILE | | | | |
| NICKELL, SELENA A. | ADDRESS ON FILE | | | | |
| NICKELS, TAYLOR | ADDRESS ON FILE | | | | |
| NICKELSON, GOLDIE | ADDRESS ON FILE | | | | |
| NICKENCE, TALAN D | ADDRESS ON FILE | | | | |
| NICKENS, KEON M | ADDRESS ON FILE | | | | |
| NICKENS, LESA MARIE | ADDRESS ON FILE | | | | |
| NICKENS, SHAWN | ADDRESS ON FILE | | | | |
| NICKENS, VAN SCOTT | ADDRESS ON FILE | | | | |
| NICKERSON, DAVID | ADDRESS ON FILE | | | | |
| NICKERSON, EMILIE | ADDRESS ON FILE | | | | |
| NICKERSON, JOYCE ELAINE | ADDRESS ON FILE | | | | |
| NICKERSON, PHILLIP ALFRED | ADDRESS ON FILE | | | | |
| NICKERSON, TAEICHIA | ADDRESS ON FILE | | | | |
| NICKINELLO, NANCY | ADDRESS ON FILE | | | | |
| NICKLAUS, JACK | ADDRESS ON FILE | | | | |
| NICKLE, RONALD | ADDRESS ON FILE | | | | |
| NICKLES, HALEY | ADDRESS ON FILE | | | | |
| NICKLES, TAMMIE L | ADDRESS ON FILE | | | | |
| NICKLESON, BROOKIE | ADDRESS ON FILE | | | | |
| NICKLIES & SON  INC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | |
| NICKLOW, JACKILYN K | ADDRESS ON FILE | | | | |
| NICKOVICH, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| NICKS, ASHLIE M | ADDRESS ON FILE | | | | |
| NICKS, KIMBERLY GRACE | ADDRESS ON FILE | | | | |
| NICKSON, JIMISHA | ADDRESS ON FILE | | | | |
| NICKSON, NYRA | ADDRESS ON FILE | | | | |
| NICKSON, TRENDA | ADDRESS ON FILE | | | | |
| NICLOLE, LURTY | ADDRESS ON FILE | | | | |
| NICOL, BENJAMIN ANDREW | ADDRESS ON FILE | | | | |
| NICOLAIDES, ANDREW D | ADDRESS ON FILE | | | | |
| NICOLAS SEBASTIAN, JACQUELINA MIRANDA | ADDRESS ON FILE | | | | |
| NICOLAS, MARICELA | ADDRESS ON FILE | | | | |
| NICOLAS, MIRIAME | ADDRESS ON FILE | | | | |
| NICOLAS, SHERLINE | ADDRESS ON FILE | | | | |
| NICOLAS, WENDY | ADDRESS ON FILE | | | | |
| NICOLE, GIULIANI | ADDRESS ON FILE | | | | |
| NICOLE, JOSEPHITIS | ADDRESS ON FILE | | | | |
| NICOLE, ROWE | ADDRESS ON FILE | | | | |
| NICOLE, RUSSELL | ADDRESS ON FILE | | | | |
| NICOLE, TALTON | ADDRESS ON FILE | | | | |
| NICOLE, TAYLOR | ADDRESS ON FILE | | | | |
| NICOLE, TOMASZEWSKI | ADDRESS ON FILE | | | | |
| NICOLE, WILKISON | ADDRESS ON FILE | | | | |
| NICOLEAU, JODAN DOMINICK | ADDRESS ON FILE | | | | |
| NICOLELLA, LAURIE | ADDRESS ON FILE | | | | |
| NICOLELLO, KEVIN | ADDRESS ON FILE | | | | |
| NICOLETTE, SLEDGE | ADDRESS ON FILE | | | | |
| NICOLI, JESSENIA MARIE | ADDRESS ON FILE | | | | |
| NICOR GAS/2020/0632/5407 | PO BOX 5407 | CAROL STREAM | IL | 60197-5407 | |
| NICOSIA, CODY THOMAS | ADDRESS ON FILE | | | | |
| NICOSIA, MATTHEW DYLAN | ADDRESS ON FILE | | | | |
| NICOSON, LOGAN | ADDRESS ON FILE | | | | |
| NICPON, VIOLETTA | ADDRESS ON FILE | | | | |
| NIDAY, JUSTICE | ADDRESS ON FILE | | | | |
| NIDEY, PAULA | ADDRESS ON FILE | | | | |
| NIE, CHUNSHENG | ADDRESS ON FILE | | | | |
| NIEDA, CARMEN | ADDRESS ON FILE | | | | |
| NIEDERHAUSEN, BLAKE | ADDRESS ON FILE | | | | |
| NIEHAUS, JOEY THOMAS | ADDRESS ON FILE | | | | |
| NIEHENKE, DANIEL | ADDRESS ON FILE | | | | |
| NIEHENKE, SARAH J | ADDRESS ON FILE | | | | |
| NIEHENKE, STEPHANIE | ADDRESS ON FILE | | | | |
| NIELSEN, CADEN | ADDRESS ON FILE | | | | |
| NIELSEN, DAVID | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NIELSEN, GEORGE RAYMOND | ADDRESS ON FILE | | | | |
| NIELSEN, ISABEL | ADDRESS ON FILE | | | | |
| NIELSEN, JORDAN LEE | ADDRESS ON FILE | | | | |
| NIELSEN, KATHERINE | ADDRESS ON FILE | | | | |
| NIELSEN, LEAH MAE | ADDRESS ON FILE | | | | |
| NIELSEN, MATTHEW | ADDRESS ON FILE | | | | |
| NIELSEN, RAMONA RENEE | ADDRESS ON FILE | | | | |
| NIELSON-BRUBAKER, RYLEIGH DIANE | ADDRESS ON FILE | | | | |
| NIEMAN, JESSICA MARIE | ADDRESS ON FILE | | | | |
| NIEMAN, MARISOL | ADDRESS ON FILE | | | | |
| NIEMANN, ATANI KAYE | ADDRESS ON FILE | | | | |
| NIEMASZYK, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| NIEMEIER, ARIEL GRACE | ADDRESS ON FILE | | | | |
| NIEMEIER, JENA | ADDRESS ON FILE | | | | |
| NIER, JOSEPH HENRY | ADDRESS ON FILE | | | | |
| NIERMEYER, SARA | ADDRESS ON FILE | | | | |
| NIESHA, SUMMERS | ADDRESS ON FILE | | | | |
| NIESTUCHOWSKI, HADLEY SUE | ADDRESS ON FILE | | | | |
| NIETHAMMER, DARREN WILLIAM | ADDRESS ON FILE | | | | |
| NIETO WOOLCOTT, JOSE RICARDO | ADDRESS ON FILE | | | | |
| NIETO, BRYAN | ADDRESS ON FILE | | | | |
| NIETO, CHRISTIE MARIE | ADDRESS ON FILE | | | | |
| NIETO, CRISTIAN | ADDRESS ON FILE | | | | |
| NIETO, ELIZABETH A | ADDRESS ON FILE | | | | |
| NIETO, FELICIA | ADDRESS ON FILE | | | | |
| NIETO, MADISON | ADDRESS ON FILE | | | | |
| NIETO, MICHAEL RICARDO | ADDRESS ON FILE | | | | |
| NIETO, SEAN | ADDRESS ON FILE | | | | |
| NIETO, VIVIAN | ADDRESS ON FILE | | | | |
| NIETO-KULLER, DIANITZA | ADDRESS ON FILE | | | | |
| NIEUWENHUIS, CONSUELO | ADDRESS ON FILE | | | | |
| NIEVES RODRIGUEZ, DAILEINIS ANGELIS | ADDRESS ON FILE | | | | |
| NIEVES, ALYSSA | ADDRESS ON FILE | | | | |
| NIEVES, AWILDA | ADDRESS ON FILE | | | | |
| NIEVES, CHERAIZA | ADDRESS ON FILE | | | | |
| NIEVES, CLARIBEL | ADDRESS ON FILE | | | | |
| NIEVES, DAVID | ADDRESS ON FILE | | | | |
| NIEVES, DENISE | ADDRESS ON FILE | | | | |
| NIEVES, JAYSUN | ADDRESS ON FILE | | | | |
| NIEVES, JENNILEE MARIETTE | ADDRESS ON FILE | | | | |
| NIEVES, JESUS | ADDRESS ON FILE | | | | |
| NIEVES, LUIS DAMIAN | ADDRESS ON FILE | | | | |
| NIEVES, MIGUEL A | ADDRESS ON FILE | | | | |
| NIEVES, SHELBY RYEAN | ADDRESS ON FILE | | | | |
| NIEVES, VICTOR MICHAEL | ADDRESS ON FILE | | | | |
| NIEVES, VIRGINIA | ADDRESS ON FILE | | | | |
| NIEWOEHNER, CARMIN ALAINA | ADDRESS ON FILE | | | | |
| NIEZURAWSKI, LINDA J | ADDRESS ON FILE | | | | |
| NIGH, KINZIE | ADDRESS ON FILE | | | | |
| NIGRO, DIAMOND | ADDRESS ON FILE | | | | |
| NIGRO, JOHN J | ADDRESS ON FILE | | | | |
| NIGRO, KIM RENEE | ADDRESS ON FILE | | | | |
| NIGRO, TERRI | ADDRESS ON FILE | | | | |
| NIHART, JULIA RENEA | ADDRESS ON FILE | | | | |
| NIKIA, PIPKIN | ADDRESS ON FILE | | | | |
| NIKKI, WILKES | ADDRESS ON FILE | | | | |
| NIKKO TOYS LIMITED | NIKKO TOYS LIMITED, UNIT 1220, 12TH FLOOR, PENINSULA CE | KOWLOON | HK | | CHINA |
| NIKOLAUS & HOHENADEL LP | 327 LOCUST STREET | COLUMBIA | PA | 17512 | |
| NIKOLOFF, ANDREW | ADDRESS ON FILE | | | | |
| NIKOLOVA, PETAR H | ADDRESS ON FILE | | | | |
| NILAN, HEATHER | ADDRESS ON FILE | | | | |
| NILES CITY INCOME TAX | 34 W STATE ST | NILES | OH | 44446-4312 | |
| NILES CITY POLICE DEPT | 15 E STATE ST | NILES | OH | 44446 | |
| NILES MUNICIPAL COURT | 15 E STATE ST | NILES | OH | 44446-5025 | |
| NILES TOWNSHIP TREASURER | 320 BELL RD | NILES | MI | 49120-4095 | |
| NILES TOWNSHIP TREASURER (BERRIEN) | 320 BELL RD | NILES | MI | 49120 | |
| NILES TOWNSHIP, MI | 322 BELL ROAD | NILES | MI | 49120 | |
| NILES, BETHANY | ADDRESS ON FILE | | | | |
| NILES, LACY MARIE | ADDRESS ON FILE | | | | |
| NILES, MAE M | ADDRESS ON FILE | | | | |
| NILES, VANESSA CHRISTINE | ADDRESS ON FILE | | | | |
| NILSON, KIMBERLY A | ADDRESS ON FILE | | | | |
| NIMEX GROUP INC | NIMEX GROUP INC., 140 58TH STREET | BROOKLYN | NY | 11220 | |
| NIMMONS, DEVONTA | ADDRESS ON FILE | | | | |
| NIMMONS, JALESHA | ADDRESS ON FILE | | | | |
| NIMOH, SHELLY AMANDA | ADDRESS ON FILE | | | | |
| NIMRI, SAMER | ADDRESS ON FILE | | | | |
| NINCEHELSER, ROCHELLE LYNNE | ADDRESS ON FILE | | | | |
| NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY, 227 N. SANTA CREZ AVE., STE B | LOS GATOS | CA | 95030 | |
| NINE ISLANDS II LLC | COUNTRYSIDE PLAZA, VIERA COMPANY, 227 N SANTA CRUZ AVE STE B | LOS GATOS | CA | 95030-7206 | |
| NINE STARS GROUP USA INC | 1929 MOUNT VERNON AVE | POMONA | CA | 91768-3312 | |
| NINE WOOD TRADING CO., LIMITED | LEATHER MASTER CO.,LTD, BANK OF CHINA TOWER,1 GARDEN ROAD, | HONGKONG | HK | | CHINA |
| NINGBO BEST CO IMPORT | NINGBO BEST CO IMPORT, 3RD 5TH FL NO 168 CHANGSH | NINGBO ZHJIANG | | | CHINA |
| NINGBO CHANGYA PLASTIC(VIETNAM) CO. | NINGBO CHANGYA PLASTIC(VIETNAM) CO., LOT A22.2A,2B,1C,ROAD D6,C4,D7,THAN | TRANG BANG TOWN | | | VIETNAM |
| NINGBO CNACC IMP & EXP CO | NO 598 KANGZHUANG S RD | NINGBO CITY ZHEJIANG | | | CHINA |
| NINGBO ELECTRICAL APPLIANCE CO., LT | ATTN: JOHN LINK, NO 758 KAIFA EAST ZHOUXIANG | CIXI NINGBO | | | CHINA |
| NINGBO ELECTRICAL APPLIANCE CO., LT | NO 758 KAIFA EAST ZHOUXIANG | CIXI NINGBO | | | CHINA |
| NINGBO ETDZ HOLDINGS LTD | 7-8 FL GALAXY TOWER NO 35 | NINGBO ZHEJIANG | | | CHINA |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NINGBO FUTURE HOUSEWARE CO.,LTD. | NINGBO FUTURE HOUSEWARE CO.,LTD., RM1717, NO.455 NORTH HAIYAN RD | NINGBO | | | CHINA |
| NINGBO GENERAL UNION CO LTD | NINGBO GENERAL UNION CO LTD, 8F NO 3 BLDG 1377 LOFT CTR NO | NINGBO | | | CHINA |
| NINGBO GUANGBO IMP & EXP | GUANGBO IND PARK | YINZHOU DIST NINGBO | | | CHINA |
| NINGBO HOMELINK ECO-ITECH CO., LTD. | NINGBO HOMELINK ECO-ITECH CO., LTD., 21 JIANG XIA STREET, NINGBO | NINGBO | | | CHINA |
| NINGBO HOMSTAR ELECTRICAL CO.,LTD | NINGBO HOMSTAR ELECTRICAL CO.,LTD, ROOM801, BUILDING A, HENGYUAN PLAZA | CIXI | | | CHINA |
| NINGBO HUAY NOAH IMP&EXP CO.,LTD | NINGBO HUAY NOAH IMP&EXP CO.,LTD, NO.708,YINGXIANG WEST ROAD, SHIJIAM | NINGBO | | | CHINA |
| NINGBO JOHNSHEN STATIONARY | AKARA BLDG 24DE CASTRO ST | TORTOLA BRITISH | | | BRITISH VIRGIN ISLANDS |
| NINGBO K&B HOME PRODUCTS | NO 12 XINCHENG RD CICHENG | JIANGBEI NINGBO | | | CHINA |
| NINGBO LISI IMPORT & EXPO CO LTD | NINGBO LISI IMPORT & EXPO CO LTD, NO 518 CHENGXIN ROAD | NINGBO | | | CHINA |
| NINGBO OWFINE HOME TEXTILES DESIGN | NINGBO OWFINE HOME TEXTILES DESIGN, NO 121 ZHONGXIN ROAD GULIN TOWN NIN | NINGBO | | | CHINA |
| NINGBO QTOP IMPORT & EXPORT LTD | NINGBO QTOP IMPORT & EXPORT LTD, 17F ROMON PLAZA NO 575 TIANTONGNAN | YINZHOU | | | CHINA |
| NINGBO RUINENG IMPORT & EXPORT CO., | NINGBO RUINENG IMPORT & EXPORT CO.,, NO.660 QIUTAO ROAD, HANGZHOU, ZHEJI | HANGZHOU | | | CHINA |
| NINGBO VONTONE STATIONERY CO | NINGBO VONTONE STATIONERY CO, NO 75 JIANGNA RD E, BEILUN | NINGBO ZHEJIANG | | | CHINA |
| NINNESS, LAURA M | ADDRESS ON FILE | | | | |
| NINNESS, ROGER K | ADDRESS ON FILE | | | | |
| NINO, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | |
| NINO, MARIA | ADDRESS ON FILE | | | | |
| NIPPER, CAREY CHAY | ADDRESS ON FILE | | | | |
| NIPPER, JASON LEE | ADDRESS ON FILE | | | | |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007, @ NISOURCE, INC | MERRILLVILLE | IN | 46411-3007 | |
| NISHIMWE, LEIGH BEAUTY | ADDRESS ON FILE | | | | |
| NISSIN FOODS USA CO INC | NISSIN FOODS USA CO INC, PO BOX 512877 | LOS ANGELES | CA | 90051-0877 | |
| NISTAL, BILLIE JO | ADDRESS ON FILE | | | | |
| NITHYA, PUSHKALANANDA | ADDRESS ON FILE | | | | |
| NITKA, CARA | ADDRESS ON FILE | | | | |
| NITTERHOUSE, THOMAS RAY | ADDRESS ON FILE | | | | |
| NITZ, JO | ADDRESS ON FILE | | | | |
| NITZ, MAXWELL EDISON | ADDRESS ON FILE | | | | |
| NITZEL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| NIU JR, AUKUSITINO | ADDRESS ON FILE | | | | |
| NIU, MARGARET | ADDRESS ON FILE | | | | |
| NIVEA, BROWN | ADDRESS ON FILE | | | | |
| NIVSARKAR, OJAS | ADDRESS ON FILE | | | | |
| NIX, CHRISTINE | ADDRESS ON FILE | | | | |
| NIX, DAESHA | ADDRESS ON FILE | | | | |
| NIX, DARIUS LURELLE | ADDRESS ON FILE | | | | |
| NIX, PAOLA | ADDRESS ON FILE | | | | |
| NIX, RACHEL | ADDRESS ON FILE | | | | |
| NIX, TAYLOR | ADDRESS ON FILE | | | | |
| NIX, TERRY | ADDRESS ON FILE | | | | |
| NIX, ZACK SHAWN | ADDRESS ON FILE | | | | |
| NIXON, ALICIA | ADDRESS ON FILE | | | | |
| NIXON, ANAYA | ADDRESS ON FILE | | | | |
| NIXON, BEATRICE | ADDRESS ON FILE | | | | |
| NIXON, BRETT | ADDRESS ON FILE | | | | |
| NIXON, DEBRA BREANN | ADDRESS ON FILE | | | | |
| NIXON, EMILY ANN | ADDRESS ON FILE | | | | |
| NIXON, JACOB LYNN | ADDRESS ON FILE | | | | |
| NIXON, JEAN-MARIE | ADDRESS ON FILE | | | | |
| NIXON, JERMAINE | ADDRESS ON FILE | | | | |
| NIXON, LAFAYETTE | ADDRESS ON FILE | | | | |
| NIXON, MARY C | ADDRESS ON FILE | | | | |
| NIXON, NASHWA | ADDRESS ON FILE | | | | |
| NIXON, TIESHA | ADDRESS ON FILE | | | | |
| NIXON, VICTWHON | ADDRESS ON FILE | | | | |
| NIXSON, DEVIN | ADDRESS ON FILE | | | | |
| NIXSON, KEPRISHA | ADDRESS ON FILE | | | | |
| NJ COURT OFFICER | PO BOX 34 | LANOKA HARBOR | NJ | 08734-0034 | |
| NJ CROCE CO. | NJ CROCE CO., 8437 TRACK ROAD | NAMPA | ID | 83686 | |
| NJ DEPARTMENT OF AGRICULTURE | DIV OF MARKETING & DEVELOPMENT, MILK & DAIRY, PO BOX 332 | TRENTON | NJ | 08625-0332 | |
| NJ DEPARTMENT OF AGRICULTURE | MILK & DAIRY, PO BOX 332 | TRENTON | NJ | 08625-0332 | |
| NJ DIVISION OF FIRE SAFETY | ATTN JOE DEL VECCHIO, PO BOX 809 | TRENTON | NJ | 08625-0809 | |
| NJ MALIN & ASSOCIATES LLC | PO BOX 843860 | ADDISON | TX | 75001 | |
| NJ SALES & USE TAX | PO BOX 999 | TRENTON | NJ | 08646-0999 | |
| NJ SUPERIOR COURT OFFICER | PO BOX 310 | BARNEGAT | NJ | 08005-0310 | |
| NJ SUPERIOR COURT OFFICER | PO BOX 7236 | PATERSON | NJ | 07509-7236 | |
| NJENGA, JAMES | ADDRESS ON FILE | | | | |
| NJNG | PO BOX 11743 | NEWARK | NJ | 07101-4743 | |
| NJOKU, SYNDIA | ADDRESS ON FILE | | | | |
| NJUGUNA, KAREN ELIZABETH | ADDRESS ON FILE | | | | |
| NKETCHA, PRINTISS | ADDRESS ON FILE | | | | |
| NKHATA, AMELIA GRACE | ADDRESS ON FILE | | | | |
| NMC TOWER LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| NMC TOWER LLC | MIDLAND LOAN SERVICES INC, NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| NMR DISTRIBUTION (AMERICA) INC. | NMR DISTRIBUTION (AMERICA) INC., 28912 AVENUE PAINE | VALENCIA | CA | 91355 | |
| NN SHIP BLDG EMPLOYEES C U | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| NNAWUIHE, CJ | ADDRESS ON FILE | | | | |
| NNM  REALTY TRUST | C/O MRA MANAGEMENT LLC, 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | |
| NNM  REALTY TRUST | MUNJAL, MANOJ, 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | |
| NNN REIT | LISA APPLE, ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NNN REIT LP | NNN REIT INC, REF: BIG LOTS 0100-00288, PO BOX 947202 | ATLANTA | GA | 30394-7202 | |
| NNN REIT LP | NNN REIT INC, PO BOX 947205 | ATLANTA | GA | 30394-7205 | |
| NNN REIT LP | NNNREITINC, PO BOX 947202 | ATLANTA | GA | 30394-7202 | |
| NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| NOAH, KRISTIN R | ADDRESS ON FILE | | | | |
| NOAH, RALEY | ADDRESS ON FILE | | | | |
| NOAH, SETH JASON | ADDRESS ON FILE | | | | |
| NOAH, ZACKRIE GLENN | ADDRESS ON FILE | | | | |
| NOAH'S SERVICES | BLUM FAMILY LLC, 522 N 9TH ST #554 | SHEBOYGAN | WI | 53081 | |
| NOBBE, ALLISON DAWN | ADDRESS ON FILE | | | | |
| NOBEL, ELISABETH C | ADDRESS ON FILE | | | | |
| NOBEL, KYLE | ADDRESS ON FILE | | | | |
| NOBLE FINANCE CORP | 1344-B W EVERGREEN ST | DURANT | OK | 74701-4726 | |
| NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CENTER DRIVE, SUITE 100 | PALM BEACH GARDENS | FL | 33410-4280 | |
| NOBLE MGMT CO | 4280 PROFESSIONAL CTR DR STE 100 | PALM BEACH GARDENS | FL | 33410 | |
| NOBLE MGMT CO | NOBEL PROPERTIE, 4280 PROFESSIONAL CTR DR STE100 | PALM BEACH GARDENS | FL | 33410 | |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410 | |
| NOBLE, CHRIS AARON | ADDRESS ON FILE | | | | |
| NOBLE, DORIAN RAE | ADDRESS ON FILE | | | | |
| NOBLE, EMMA-LYN MARIE | ADDRESS ON FILE | | | | |
| NOBLE, JAKERRIAH RAYE | ADDRESS ON FILE | | | | |
| NOBLE, L'MARIE | ADDRESS ON FILE | | | | |
| NOBLE, MYKASEY | ADDRESS ON FILE | | | | |
| NOBLE, SANDRA | ADDRESS ON FILE | | | | |
| NOBLE, SHATERICKA | ADDRESS ON FILE | | | | |
| NOBLE, SHAUNY | ADDRESS ON FILE | | | | |
| NOBLE, TAMORA NICOLE | ADDRESS ON FILE | | | | |
| NOBLE, VICTOR WILLIAM | ADDRESS ON FILE | | | | |
| NOBLE, YVETTE ANNA | ADDRESS ON FILE | | | | |
| NOBLES, AVERY D | ADDRESS ON FILE | | | | |
| NOBLES, AYANIAH LATERICA | ADDRESS ON FILE | | | | |
| NOBLES, ETHAN | ADDRESS ON FILE | | | | |
| NOBLES, KANIJA | ADDRESS ON FILE | | | | |
| NOBLES, LASONYA | ADDRESS ON FILE | | | | |
| NOBLES, MATTHEW AARON | ADDRESS ON FILE | | | | |
| NOBLES, MICHELLE ANN | ADDRESS ON FILE | | | | |
| NOBLES, QWASHAWN C | ADDRESS ON FILE | | | | |
| NOBLIN-JELKS, TERRELL | ADDRESS ON FILE | | | | |
| NOBRE, JONATHAN | ADDRESS ON FILE | | | | |
| NOCH, KATHLEEN R | ADDRESS ON FILE | | | | |
| NOCK, DEANGELO MUSSIE | ADDRESS ON FILE | | | | |
| NODA, YULIA | ADDRESS ON FILE | | | | |
| NODOLINE, JENNIFER | ADDRESS ON FILE | | | | |
| NODOLINE, REBECCA ANN | ADDRESS ON FILE | | | | |
| NOE, BETHANY AMANDA | ADDRESS ON FILE | | | | |
| NOE, BILL W | ADDRESS ON FILE | | | | |
| NOE, BRADLEY W | ADDRESS ON FILE | | | | |
| NOE, BRANDON W | ADDRESS ON FILE | | | | |
| NOE, CASTILLO | ADDRESS ON FILE | | | | |
| NOE, DANIEL EDWARD | ADDRESS ON FILE | | | | |
| NOE, ENGLISH TODD | ADDRESS ON FILE | | | | |
| NOE, JESSICA M. | ADDRESS ON FILE | | | | |
| NOE, RODRIGUEZ | ADDRESS ON FILE | | | | |
| NOE, TINA | ADDRESS ON FILE | | | | |
| NOEL WATERFALL LLC | 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605-1319 | |
| NOEL WATERFALL, LLC | C/O SRG 2 PARTNERS LLC, 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | |
| NOEL, ARIANNA | ADDRESS ON FILE | | | | |
| NOEL, ATALIA | ADDRESS ON FILE | | | | |
| NOEL, BETSY JO | ADDRESS ON FILE | | | | |
| NOEL, CASSANDRA LYNN | ADDRESS ON FILE | | | | |
| NOEL, FELICIA M | ADDRESS ON FILE | | | | |
| NOEL, HAELEIGH ROSEMARIE | ADDRESS ON FILE | | | | |
| NOEL, MARY F | ADDRESS ON FILE | | | | |
| NOEL, SADIYAH J | ADDRESS ON FILE | | | | |
| NOEL, SHANEY NINA | ADDRESS ON FILE | | | | |
| NOEL, SHANNON | ADDRESS ON FILE | | | | |
| NOEL, TATIANA SALISA-YVONNE | ADDRESS ON FILE | | | | |
| NOELL, HEATHER E | ADDRESS ON FILE | | | | |
| NOERR, TIMOTHY ANDREW | ADDRESS ON FILE | | | | |
| NOEST, MARTIN | ADDRESS ON FILE | | | | |
| NOFFSINGER, KAITLYN MICHELLE | ADDRESS ON FILE | | | | |
| NOFZINGER, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| NOGALES & COLIMA LLC | 2760 E SPRING ST STE 200 | LONG BEACH | CA | 90806-2268 | |
| NOGAWA, ARMIDA E | ADDRESS ON FILE | | | | |
| NOGGLE, LISA | ADDRESS ON FILE | | | | |
| NOGGLER, JACOB DANIEL | ADDRESS ON FILE | | | | |
| NOGGY, GERALD STEVEN | ADDRESS ON FILE | | | | |
| NOGUEIRA, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| NOH, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| NOIL, GEORGINA UNIQUE | ADDRESS ON FILE | | | | |
| NOIL, RICCO LEMOND | ADDRESS ON FILE | | | | |
| NOIR JEWELRY LLC | NOIR JEWELY LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| NOISETTE, ARMONIE | ADDRESS ON FILE | | | | |
| NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | ATLANTA | GA | 31193-1184 | |
| NOLAN, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| NOLAN, DERRELL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NOLAN, EARNEST | ADDRESS ON FILE | | | | |
| NOLAN, JACKLYN T | ADDRESS ON FILE | | | | |
| NOLAN, JAMES | ADDRESS ON FILE | | | | |
| NOLAN, JANICE | ADDRESS ON FILE | | | | |
| NOLAN, JENNIFER E | ADDRESS ON FILE | | | | |
| NOLAN, JUANITA | ADDRESS ON FILE | | | | |
| NOLAN, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| NOLAN, LELAND | ADDRESS ON FILE | | | | |
| NOLAN, MADISON MAE | ADDRESS ON FILE | | | | |
| NOLAN, MARIE | ADDRESS ON FILE | | | | |
| NOLAN, PATRICK | ADDRESS ON FILE | | | | |
| NOLAN, POPEYE LEE | ADDRESS ON FILE | | | | |
| NOLAN, TALLOND BLAKE | ADDRESS ON FILE | | | | |
| NOLAN, TONY A | ADDRESS ON FILE | | | | |
| NOLAND, ALECIA S. | ADDRESS ON FILE | | | | |
| NOLAND, DEONTREZ | ADDRESS ON FILE | | | | |
| NOLAND, DUSTIN SHANE | ADDRESS ON FILE | | | | |
| NOLAND, KATIE | ADDRESS ON FILE | | | | |
| NOLAND, ROCKY | ADDRESS ON FILE | | | | |
| NOLAND, THOMAS MATTHEW | ADDRESS ON FILE | | | | |
| NOLASCO, MELISSA | ADDRESS ON FILE | | | | |
| NOLD, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| NOLDEN, DEAVIAUN RAYELL | ADDRESS ON FILE | | | | |
| NOLEN, DOUGLAS | ADDRESS ON FILE | | | | |
| NOLEN, JESSICA L | ADDRESS ON FILE | | | | |
| NOLEN, MATTHEW | ADDRESS ON FILE | | | | |
| NOLEN, TYVGIE AZIAHA | ADDRESS ON FILE | | | | |
| NOLEN, XAVIER | ADDRESS ON FILE | | | | |
| NOLES, MADISON | ADDRESS ON FILE | | | | |
| NOLF, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| NOLING, DOUG | ADDRESS ON FILE | | | | |
| NOLL, AIDEN MARCUS | ADDRESS ON FILE | | | | |
| NOLL, DYLAN | ADDRESS ON FILE | | | | |
| NOLL, GRACE ANNE | ADDRESS ON FILE | | | | |
| NOLL, NICOLE | ADDRESS ON FILE | | | | |
| NOLLA, MICHAEL J | ADDRESS ON FILE | | | | |
| NOLLER, ALEXIA NIKOLE | ADDRESS ON FILE | | | | |
| NOLLEY, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| NOLTE, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| NOMBRANO, ANTHONY | ADDRESS ON FILE | | | | |
| NOMBRE, ANIYA SHANICE | ADDRESS ON FILE | | | | |
| NONG SHIM AMERICA | NONG SHIM AMERICA, 12155 6TH ST | RANCHO CUCAMONGA | CA | 91730-6115 | |
| NONNIS FOODS LLC | NONNIS FOODS LLC, 25506 NETWORK PLACE | CHICAGO | IL | 60673-1255 | |
| NONSTOPDELIVERY LLC | 4500 SOUTHGATE PLACE | CHANTILLY | VA | 20151-1714 | |
| NOON TROY LLC | 832 GEORGIA AVE STE 300 | CHATTANOOGA | TN | 37402-2276 | |
| NOON, CINDY | ADDRESS ON FILE | | | | |
| NOONAN, KAYLA M | ADDRESS ON FILE | | | | |
| NOONAN, MELINDA K | ADDRESS ON FILE | | | | |
| NOONAN, RYAN A.G. | ADDRESS ON FILE | | | | |
| NOONCHESTER JR, DONALD EVAN | ADDRESS ON FILE | | | | |
| NOONEY AND ROBERTS | J SCOTT NOONEY LLC, 1680 EMERSON ST | JACKSONVILLE | FL | 32207 | |
| NOONKESTER, ROBERTA | ADDRESS ON FILE | | | | |
| NOOR, ABDUKADIR MOHAMED | ADDRESS ON FILE | | | | |
| NOORI, MARYAM | ADDRESS ON FILE | | | | |
| NOORI, ZOYA | ADDRESS ON FILE | | | | |
| NOOTIE LLC | 3333 S CONGRESS AVE | DELRAY BEACH | FL | 33445-7308 | |
| NOPONEN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| NORA, MEDINA | ADDRESS ON FILE | | | | |
| NORA, ROBERT T. | ADDRESS ON FILE | | | | |
| NORALES, JUSTIN | ADDRESS ON FILE | | | | |
| NORALES-VALERIO, LIZZETT | ADDRESS ON FILE | | | | |
| NORBERTO, RUDY | ADDRESS ON FILE | | | | |
| NORCOM INC. | NORCOM INC, 200 WILSON ROAD | GRIFFIN | GA | 30223-4537 | |
| NORCROSS, HEAVEN | ADDRESS ON FILE | | | | |
| NORCROSS, MARK | ADDRESS ON FILE | | | | |
| NORDABY, KYLE W | ADDRESS ON FILE | | | | |
| NORDAN STATION LP | C/O 601202, PO BOX 1450 | MINNEAPOLIS | MN | 55485-1202 | |
| NORDHUES, EVAN EDWARD | ADDRESS ON FILE | | | | |
| NORDICK, KRISTYN ANN | ADDRESS ON FILE | | | | |
| NORDIN, FRANCES | ADDRESS ON FILE | | | | |
| NORDIN, JASON | ADDRESS ON FILE | | | | |
| NORDLINGER, RAY V | ADDRESS ON FILE | | | | |
| NORDQUIST, HAROLD W | ADDRESS ON FILE | | | | |
| NORDVIK, KAY MICHELE | ADDRESS ON FILE | | | | |
| NORFLEET, ALMETA | ADDRESS ON FILE | | | | |
| NORFLEET, DAWN MICHELLE | ADDRESS ON FILE | | | | |
| NORFOLK CITY TREASURE | PO BOX 2260 | NORFOLK | VA | 23501-2260 | |
| NORFOLK CITY TREASURER | PO BOX 2260 | NORFOLK | VA | 23501-2260 | |
| NORFOLK DEPARTMENT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH, 830 SOUTH HAMPTON AVE SUITE 200 | NORFOLK | VA | 23510-1045 | |
| NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | NORFOLK | VA | 23510-1001 | |
| NORFOLK GENERAL DISTRICT COURT | 150 ST PAULS BLVD ROOM 1131 | NORFOLK | VA | 23510-2747 | |
| NORFOLK, ERIC G | ADDRESS ON FILE | | | | |
| NORIE, CABALLERO | ADDRESS ON FILE | | | | |
| NORIEGA, JUAN F | ADDRESS ON FILE | | | | |
| NORLIN, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| NORMA, BROWN | ADDRESS ON FILE | | | | |
| NORMA, ESCALANTE | ADDRESS ON FILE | | | | |
| NORMA, HARDIN | ADDRESS ON FILE | | | | |
| NORMA, TRAVIS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NORMAN D SLOAN, ESQ | GIPSON HOFFMAN & PANCIONE, 1901 AVENUE OF THE STARS, STE 1100 | LOS ANGELES | CA | 90067-6002 | |
| NORMAN HANSON & DETROY LLC | 2 CANAL PLAZA | PORTLAND | ME | 04112-4600 | |
| NORMAN JR, TRACY JON | ADDRESS ON FILE | | | | |
| NORMAN WHITE DBA SOUTH COAST | PROPERTIES, 1208 PASS ROAD | GULFPORT | MS | 39501-6233 | |
| NORMAN, ANGELA | ADDRESS ON FILE | | | | |
| NORMAN, BARBARA ANN | ADDRESS ON FILE | | | | |
| NORMAN, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| NORMAN, CAMERON | ADDRESS ON FILE | | | | |
| NORMAN, CHAD D | ADDRESS ON FILE | | | | |
| NORMAN, CHARLES PUTMAN | ADDRESS ON FILE | | | | |
| NORMAN, CLAIRE EVIE | ADDRESS ON FILE | | | | |
| NORMAN, CONNIE N | ADDRESS ON FILE | | | | |
| NORMAN, DYLAN STEVEN | ADDRESS ON FILE | | | | |
| NORMAN, ETHAN | ADDRESS ON FILE | | | | |
| NORMAN, GARY R | ADDRESS ON FILE | | | | |
| NORMAN, HANLI MARIE | ADDRESS ON FILE | | | | |
| NORMAN, HASKINS | ADDRESS ON FILE | | | | |
| NORMAN, HERRINGTON | ADDRESS ON FILE | | | | |
| NORMAN, JACOLBY RASHAD | ADDRESS ON FILE | | | | |
| NORMAN, JAYLAN OMARION | ADDRESS ON FILE | | | | |
| NORMAN, JENNIFER E | ADDRESS ON FILE | | | | |
| NORMAN, KEVIN LERON | ADDRESS ON FILE | | | | |
| NORMAN, KIRSTEN | ADDRESS ON FILE | | | | |
| NORMAN, LAMAR | ADDRESS ON FILE | | | | |
| NORMAN, LARRY M | ADDRESS ON FILE | | | | |
| NORMAN, MALLORY ALLISON | ADDRESS ON FILE | | | | |
| NORMAN, MICHAELA MONIKA | ADDRESS ON FILE | | | | |
| NORMAN, ONDREYA NAKIA | ADDRESS ON FILE | | | | |
| NORMAN, PATRICIA J | ADDRESS ON FILE | | | | |
| NORMAN, RICHARD | ADDRESS ON FILE | | | | |
| NORMAN, SAVANNA ASHLEY | ADDRESS ON FILE | | | | |
| NORMAN, SHERI | ADDRESS ON FILE | | | | |
| NORMAN, TERRY LEE | ADDRESS ON FILE | | | | |
| NORMAN, WILLIAM FREDRICK | ADDRESS ON FILE | | | | |
| NORMAN, WILLIAM RILEY | ADDRESS ON FILE | | | | |
| NORMANDEAU, MARY L | ADDRESS ON FILE | | | | |
| NORMANDIN, PAULA RITA | ADDRESS ON FILE | | | | |
| NORMANDY SQUARE EAST LLC | 925 CONGRESS PARK DR | DAYTON | OH | 45459-4099 | |
| NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC., 925 CONGRESS PARK DRIVE | DAYTON | OH | 45459-4099 | |
| NORMYLE, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| NORONA, DANIEL M | ADDRESS ON FILE | | | | |
| NORQUIST, KRISTI | ADDRESS ON FILE | | | | |
| NORRIS, ALEXANDER COLE | ADDRESS ON FILE | | | | |
| NORRIS, ANDREW | ADDRESS ON FILE | | | | |
| NORRIS, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| NORRIS, BROOKLYN ALEXIS | ADDRESS ON FILE | | | | |
| NORRIS, CALVIN ISAAC | ADDRESS ON FILE | | | | |
| NORRIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| NORRIS, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| NORRIS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| NORRIS, CLARISSA ANNE | ADDRESS ON FILE | | | | |
| NORRIS, DEBRA | ADDRESS ON FILE | | | | |
| NORRIS, DEBRA | ADDRESS ON FILE | | | | |
| NORRIS, DONALD | ADDRESS ON FILE | | | | |
| NORRIS, EDWARD DYANE | ADDRESS ON FILE | | | | |
| NORRIS, EMILY GWINN | ADDRESS ON FILE | | | | |
| NORRIS, HEATHER | ADDRESS ON FILE | | | | |
| NORRIS, JACKSON | ADDRESS ON FILE | | | | |
| NORRIS, JESSICA | ADDRESS ON FILE | | | | |
| NORRIS, JUSTIN | ADDRESS ON FILE | | | | |
| NORRIS, KEARA DENIECE | ADDRESS ON FILE | | | | |
| NORRIS, KYLIEGH ZARRIEND AMARI | ADDRESS ON FILE | | | | |
| NORRIS, LANIAYA ANTOINETTE | ADDRESS ON FILE | | | | |
| NORRIS, LARRY JAMAAL | ADDRESS ON FILE | | | | |
| NORRIS, LATOSHA | ADDRESS ON FILE | | | | |
| NORRIS, LEELLEN RENE | ADDRESS ON FILE | | | | |
| NORRIS, LUCY JANE | ADDRESS ON FILE | | | | |
| NORRIS, MAKHIA | ADDRESS ON FILE | | | | |
| NORRIS, MARY MARGARET | ADDRESS ON FILE | | | | |
| NORRIS, MEGAN RENEE | ADDRESS ON FILE | | | | |
| NORRIS, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| NORRIS, NEVEAH RENEE | ADDRESS ON FILE | | | | |
| NORRIS, NY'AUDIKA L | ADDRESS ON FILE | | | | |
| NORRIS, RICHARD | ADDRESS ON FILE | | | | |
| NORRIS, SAMUEL ELI | ADDRESS ON FILE | | | | |
| NORRISS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| NORSWORTHY, DANA MICHELLE | ADDRESS ON FILE | | | | |
| NORSWORTHY, DANIELLE N | ADDRESS ON FILE | | | | |
| NORTH AMERICAN PET | NORTH AMERICAN PET, 450 N SHERIDAN ST | CORONA | CA | 92880-2020 | |
| NORTH AMERICAN ROOFING SERVICES INC | PO BOX 637614 | CINCINNATI | OH | 45263-7614 | |
| NORTH AMERICAN SEAL & SUPPLY INC | 7621 HUB PARKWAY | VALLEY VIEW | OH | 44125-5706 | |
| NORTH ATLANTIC IMPORTS LLC | NORTH ATLANTIC IMPORTS LLC, 1073 W 1700 N | LOGAN | UT | 84321 | |
| NORTH BECKLEY PSD | 122 CLEAR WATER LANE | BECKLEY | WV | 25801-3159 | |
| NORTH BERGEN MUNICIPAL COURT | ATTN COURT CLERK, 4225 BERGEN TURNPIKE | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUE | NORTH BERGEN | NJ | 07047 | |
| NORTH BERKELEY DEVELOPMENT | ASSOCIATES LLC, HUBERT G TOLSON III, PO BOX 603080 | CHARLOTTE | NC | 28260-3080 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NORTH CAROLINA AG - DRIGGERS MATTER | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699 | |
| NORTH CAROLINA DEPARTMENT OF | 1070 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| NORTH CAROLINA DEPT OF | AGRICULTURE/PLANT IND. DIV., 1060 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIN SERVICE CTR | RALEIGH | NC | 27669-1101 | |
| NORTH CAROLINA DEPT OF REVENUE | PAYMENT PROCESSING UNTI, PO BOX 27431 | RALEIGH | NC | 27611-7431 | |
| NORTH CAROLINA DEPT OF REVENUE | TAX DIVISION, PO BOX 871 | RALEIGH | NC | 27602-0871 | |
| NORTH CAROLINA DEPT OF REVENUE | TAX ENFORCEMENT, 800 ALLIANCE CT | ASHEVILLE | NC | 28806-0148 | |
| NORTH CAROLINA DEPT OF STATE | C/O UNCLAIMED PROPERTY DIVISION, 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 | |
| NORTH CAROLINA MEDIA GROUP | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| NORTH CENTRAL DIST HEALTH DEPT | 225 MIDLAND BLVD | SHELBYVILLE | KY | 40065-7791 | |
| NORTH CENTRAL IOWA | 22 N GEORGIA AVE FL 3RD | MASON CITY | IA | 50401-3432 | |
| NORTH COLLEGE HILL OHIO | 1646 W GALBRAITH RD | CINCINNATI | OH | 45239-4810 | |
| NORTH COUNTRY THIS WEEK | NORTH COUNTRY THIS WEEK INC, PO BOX 975 | POTSDAM | NY | 13676 | |
| NORTH DAKOTA DEPT OF AGRICULTU | 600 E BOULEVARD AVE DEPT 602 | BISMARCK | ND | 58505-0320 | |
| NORTH DAKOTA DEPT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION, PO BOX 5523 | BISMARCK | ND | 58506-5523 | |
| NORTH DAKOTA WORKFORCE SAFETY & INSURANCE | PO BOX 5585 | BISMARCK | NY | 58506-558 | |
| NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | |
| NORTH GEORGIA EMC | P.O. BOX 1407, SE DC | DALTON | GA | 30722-1407 | |
| NORTH GEORGIA NEWS | NGN &TCH INC, PO BOX 2029 | BLAIRSVILLE | GA | 30514-2029 | |
| NORTH GRIFFIN SQUARE LLC | CHRIS HOFFMEISTER, C/O HALPERN ENTERPRISES, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | |
| NORTH HAMPTON CIRCUIT COURT | PO BOX 36 | EASTVILLE | VA | 23347-0036 | |
| NORTH HAVEN TAX COLLECTOR | PO BOX 900 | HARTFORD | CT | 06143-0900 | |
| NORTH HAVEN TOWN CLERK | 18 CHURCH ST | NORTH HAVEN | CT | 06473-2597 | |
| NORTH HAVEN TOWN TAX COLLECTOR | PO BOX 900 | HARTFORD | CT | 06143-0900 | |
| NORTH HILLS HOME INC. | NORTH HILLS HOME INC., 5 FOLIE CT. | MANHASSET | NY | 11030 | |
| NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVE | PITTSBURGH | PA | 15229-1291 | |
| NORTH JERSEY MEDIA GROUP | PO BOX 630703 | CINCINNATI | OH | 45263-0703 | |
| NORTH LAS VEGAS CONSTABLE | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS | NV | 89032-3700 | |
| NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | NORTH LITTLE ROCK | AR | 72115 | |
| NORTH OAK MARKETPLACE 07 A LLC | PO BOX 511464 | LOS ANGELES | CA | 90051-8019 | |
| NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | |
| NORTH OAK MARKETPLACE 07 A, LLC | ERIC SCHNEIDER, C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | |
| NORTH OAKS LLC | 5180 GOLDEN FOOTHILL PKWY STE 210 | EL DORADO HILLS | CA | 95762-9347 | |
| NORTH OF BOSTON MEDIA GROUP | EAGLE TRIBUNE PUBLISHING CO, 100 TURNPIKE ST | NO ANDOVER | MA | 01845-5033 | |
| NORTH PARK PUBLIC WATER DISTRICT | 1350 TURRET DR | MACHESNEY PARK | IL | 61115-1485 | |
| NORTH PENN WATER AUTHORITY | PO BOX 667 | SOUDERTON | PA | 18964-0667 | |
| NORTH POINTE CENTRE LLP | 5429 NORTH 118TH COURT | MILWAUKEE | WI | 53225-3087 | |
| NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE, 5429 N. 118TH COURT | MILWAUKEE | WI | 53225 | |
| NORTH RICHLAND HILLS POLICE DEPT | PO BOX 820609 | NORTH RICHLAND HILLS | TX | 76182 | |
| NORTH RICHLAND HILLS WATER DEPT | PO BOX 820609 | NORTH RICHLAND HILLS | TX | 76182-0609 | |
| NORTH STATES INDUSTRIES INC | NORTH STATES INDUSTRIES, INC., 5455 HIGHWAY 169 N | PLYMOUTH | MN | 55442 | |
| NORTH STRAND ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG, 11155 RED RUN BLVD, STE 320 | OWINGS MILLS | MD | 21117 | |
| NORTH TEXAS TOLLWAY AUTHORITY | 5900 W PLANO PKWY STE 100 | PLANO | TX | 75093-4695 | |
| NORTH VERSAILLES TOWNSHIP SANITARY AUTHO | 1401 GREENSBURG AVENUE | NORTH VERSAILLES | PA | 15137 | |
| NORTH, ANTHONY | ADDRESS ON FILE | | | | |
| NORTH, ASHLEY RAVEN | ADDRESS ON FILE | | | | |
| NORTH, JOSEPH | ADDRESS ON FILE | | | | |
| NORTH, OLIVIA DENISE | ADDRESS ON FILE | | | | |
| NORTH, RAVEN BISHOP | ADDRESS ON FILE | | | | |
| NORTH, TRISHA LYNN | ADDRESS ON FILE | | | | |
| NORTHAMPTON GENERAL DISTRICT COURT | PO BOX 1289 | EASTVILLE | VA | 23347-1289 | |
| NORTHCUTT, EVETTE JANET | ADDRESS ON FILE | | | | |
| NORTHCUTT, KATHARINE E | ADDRESS ON FILE | | | | |
| NORTHCUTT, KELSEA K | ADDRESS ON FILE | | | | |
| NORTHCUTT, KYLAR LAURA | ADDRESS ON FILE | | | | |
| NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | TUPELO | MS | 38802-0909 | |
| NORTHEAST MOVING LLC | BRENT MERRICK, 7900 BONETA RD | WADSWORTH | OH | 44281 | |
| NORTHEAST PLAZA VENTURE I, LLC (530 SARASOTA, FL) | DUNLAP & MORAN, PA, CARTER, ESQ., SCOTT H., PO BOX 3948 | SARASOTA | FL | 34230-3948 | |
| NORTHEAST TEXAS PUBLIC HEALTH | 815 N BROADWAY AVE | TYLER | TX | 75702-4507 | |
| NORTHEAST TEXAS PUBLIC HEALTH | ENVIRONMENTAL HEALTH DEPT, 815 N BROADWAY AVE | TYLER | TX | 75702-4507 | |
| NORTHERN ARIZONA CREDITORS | SERVICE INC, 543 E ANDY DEVINE AVE | KINGMAN | AZ | 86401-5910 | |
| NORTHERN ENGLEWOOD LIMTD PRTSH | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| NORTHERN ILLINOIS WINDOWS INC | PO BOX 332 | MCHENRY | IL | 60051 | |
| NORTHERN JR, JERRY LEE | ADDRESS ON FILE | | | | |
| NORTHERN KENTUCKY DISTRIC | 610 MEDICAL VILLAGE DR | EDGEWOOD | KY | 41017-3416 | |
| NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DRIVE | FLORENCE | KY | 41042-7526 | |
| NORTHERN KENTUCKY DISTRICT | HEALTH DEPT, 8001 VETERANS MEMORIAL DRIVE | FLORENCE | KY | 41042-7526 | |
| NORTHERN MICHIGAN REVIEW INC | PO BOX 630491 | CINCINNATI | OH | 45263-0491 | |
| NORTHERN OAKS PARTNERS LP | 2660 TOWNSGATE RD STE 130 | WESTLAKE VILLAGE | CA | 91361-5730 | |
| NORTHERN SECURITY INSURANCE CO INC | PO BOX 188 | MONTPELIER | VT | 05601-0188 | |
| NORTHERN STAR | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| NORTHERN VIRGINIA DAILY | SHENANDOAH PUBLISHING HOUSE INC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | |
| NORTHERN, JOURNEY JENISE | ADDRESS ON FILE | | | | |
| NORTHERNER, JASON DAVID | ADDRESS ON FILE | | | | |
| NORTHEY, MICHAEL | ADDRESS ON FILE | | | | |
| NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, 4622 PENNSYLVANIA AVE STE 700 | KANSAS CITY | MO | 64112-1412 | |
| NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC, 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | |
| NORTHGATE ENVIRONMENTAL MGMT | 428 13TH ST 4TH FL | OAKLAND | CA | 94612 | |
| NORTHGATE RETAIL PARTNERS | C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| NORTHGATE SHOPPING CENTER | C/O CHRISTY MIZE, PO BOX 169 | MC MINNVILLE | TN | 37111-0169 | |
| NORTHINGTON, JOHN HARVEY | ADDRESS ON FILE | | | | |
| NORTHINGTON, NAPHTAIL DENISE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NORTHLAND INSURANCE COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | |
| NORTHPOINT | NORTHPOINT, 347 5TH AVE RM 201 | NEW YORK | NY | 10016-5012 | |
| NORTHPORT MCFARLAND ASSOCIATES LLC | 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329-8460 | |
| NORTHPORT MCFARLAND ASSOCIATES, LLC | ATTN: KAREN PERROTTA, 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329 | |
| NORTHRUP, HANNAH | ADDRESS ON FILE | | | | |
| NORTHRUP-LYNCH, MIKAYLA | ADDRESS ON FILE | | | | |
| NORTHSHORE PLAZA LP | 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | |
| NORTHSTAR FLOORING | TOUCH OF COLOR FLOORING, INC, 6303 ALLENTOWN BOULEVARD | HARRISBURG | PA | 17112 | |
| NORTHSTAR JUDGMENT RECOVERY LLC | 125 E MAIN ST STE 414 | AMERICAN FORK | UT | 84003-2407 | |
| NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | GRAND RAPIDS | MI | 49505-3458 | |
| NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | |
| NORTHTOWNE ASSOCIATES | GUMBERG ASSOCIATES-CHAPEL SQUARE, 1051 BRINTON RD | PITTSBURGH | PA | 15221-4571 | |
| NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | |
| NORTHTOWNE PLAZA PROPERTIES LT | NORTHTOWNE PLAZA PROPERTIES LTD, LOCK BOX 204206, 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | |
| NORTHUMBERLAND COUNTY PROBATION DEP | 322 N 2ND ST BLDG B | SUNBURY | PA | 17801-1804 | |
| NORTHWEST ARKANSAS HOSPITAL | PO BOX 101100 | COLUMBIA | MO | 65205-4000 | |
| NORTHWEST ARKANSAS NEWSPAPERS | PO BOX 1607 | FAYETTEVILLE | AR | 72702-1607 | |
| NORTHWEST GROUP LLC | NORTHWEST GROUP LLC, 1535 W 139TH STREET | GARDENA | CA | 90249-2603 | |
| NORTHWEST HOSPITAL | PO BOX 10110 | COLUMBIA | MO | 65205 | |
| NORTHWESTERN ENERGY, MT | 11 E PARK ST | BUTTE | MT | 59701-1711 | |
| NORTHWESTERN FOOD MERCHANTS INC | 155 B AVE STE 110 | LAKE OSWEGO | OR | 97034 | |
| NORTHWESTERN KELLOGG SCHOOL OF MGT | 1007 CHURCH STREET SUITE 400 | EVANSTON | IL | 60201 | |
| NORTHWESTERN OHIO SECURITY | SYSTEMS INC, PO BOX 869 | LIMA | OH | 45802 | |
| NORTHWESTERN UNIVERSITY | 28274 NETWORK PLACE | CHICAGO | IL | 60673-1282 | |
| NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 | BOWLING GREEN | OH | 43402-0348 | |
| NORTHWIND CORPORATION | NORTHWIND SAFETY CORPORATION, PO BOX 22 | PLAIN CITY | OH | 43064-0022 | |
| NORTON AUDUBON HOSPITAL | HANLEY & CASTAGNO, PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | |
| NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | HOUSTON | TX | 77010-3095 | |
| NORTON, ADYSON K | ADDRESS ON FILE | | | | |
| NORTON, BELINDA D | ADDRESS ON FILE | | | | |
| NORTON, BLANCA ESTELLA | ADDRESS ON FILE | | | | |
| NORTON, BRADLEY | ADDRESS ON FILE | | | | |
| NORTON, CONNOR ANTHONY | ADDRESS ON FILE | | | | |
| NORTON, DANIELLE | ADDRESS ON FILE | | | | |
| NORTON, JACQUELINE | ADDRESS ON FILE | | | | |
| NORTON, JAMES DARIEN | ADDRESS ON FILE | | | | |
| NORTON, JUSTIN | ADDRESS ON FILE | | | | |
| NORTON, KEN'NARIA LA'NELLIE | ADDRESS ON FILE | | | | |
| NORTON, LORI S | ADDRESS ON FILE | | | | |
| NORTON, LORI SMITH | ADDRESS ON FILE | | | | |
| NORTON, MALCOLM | ADDRESS ON FILE | | | | |
| NORTON, MARY | ADDRESS ON FILE | | | | |
| NORTON, MATTHEW | ADDRESS ON FILE | | | | |
| NORTON, PAMELA | ADDRESS ON FILE | | | | |
| NORTON, RASHA | ADDRESS ON FILE | | | | |
| NORTON, SHAWNTEL C | ADDRESS ON FILE | | | | |
| NORTON, TERRENCE LYNN | ADDRESS ON FILE | | | | |
| NORTON, TESSA | ADDRESS ON FILE | | | | |
| NORTON, VALENCIA | ADDRESS ON FILE | | | | |
| NORTON, WILLIAM A | ADDRESS ON FILE | | | | |
| NORWALK MUNICIPAL COURT | 45 N LINWOOD AVE | NORWALK | OH | 44857-1544 | |
| NORWICH PUBLIC UTILITIES | PO BOX 1087 | NORWICH | CT | 06360-1087 | |
| NORWICH TAX COLLECTOR | PERSONAL PROPERTY TAX, 100 BROADWAY | NORWICH | CT | 06360-4431 | |
| NORWOOD, AMYA | ADDRESS ON FILE | | | | |
| NORWOOD, ANGIE | ADDRESS ON FILE | | | | |
| NORWOOD, CAMREN JOSEPH | ADDRESS ON FILE | | | | |
| NORWOOD, CHARNISEIA | ADDRESS ON FILE | | | | |
| NORWOOD, JASON LANDEN | ADDRESS ON FILE | | | | |
| NORWOOD, JAYLA R | ADDRESS ON FILE | | | | |
| NORWOOD, JEFFERY | ADDRESS ON FILE | | | | |
| NORWOOD, JORDON JAMES | ADDRESS ON FILE | | | | |
| NORWOOD, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| NORWOOD, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| NORWOOD, THOMAS ALEXANDER | ADDRESS ON FILE | | | | |
| NORWOOD, YVONNE | ADDRESS ON FILE | | | | |
| NOSA, CHRISTIAN | ADDRESS ON FILE | | | | |
| NOSSA, ARLISCIA MARIE | ADDRESS ON FILE | | | | |
| NOTARO, THOMAS C | ADDRESS ON FILE | | | | |
| NOTICE, RICHARD | ADDRESS ON FILE | | | | |
| NOTT, ADISON DAKOTA | ADDRESS ON FILE | | | | |
| NOTT, EMILY DAWN | ADDRESS ON FILE | | | | |
| NOURISON | NOURISON, PO BOX 35651 | NEWARK | NJ | 07193-5651 | |
| NOURY, PAUL | ADDRESS ON FILE | | | | |
| NOVA FASHION LIMITED | NOVA FASHION LIMITED, UNIT 826,8/F, OCEAN CTR,HARBOUR CIT | HONGKONG | | | CHINA |
| NOVA, MIKEL ARGELIS | ADDRESS ON FILE | | | | |
| NOVA, RIGGS | ADDRESS ON FILE | | | | |
| NOVA, RYAN DONOVAN | ADDRESS ON FILE | | | | |
| NOVACK, ERIN LEIGH | ADDRESS ON FILE | | | | |
| NOVAK, DAVID | ADDRESS ON FILE | | | | |
| NOVAK, DAVID ANGEL | ADDRESS ON FILE | | | | |
| NOVAK, JEANNIE LYNNETTE | ADDRESS ON FILE | | | | |
| NOVAK, JESSICA L | ADDRESS ON FILE | | | | |
| NOVAK, KALEB | ADDRESS ON FILE | | | | |
| NOVAK, TERESA | ADDRESS ON FILE | | | | |
| NOVAK, TERESA A | ADDRESS ON FILE | | | | |
| NOVAMEX | TIPP DISTRIBUTORS, 500 W OVERLAND AVE STE 300 | EL PASO | TX | 79901-1034 | |
| NOVEC | PO BOX 34734 | ALEXANDRIA | VA | 22334-0734 | |
| NOVEL BRANDS | NOVEL BRANDS, 136 FAIRFIELD RD | FAIRFIELD | NJ | 07004-2479 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NOVICOFF, GARY M | ADDRESS ON FILE | | | | |
| NOVLJAKOVIC, EDIN | ADDRESS ON FILE | | | | |
| NOVOA, ROGELIO | ADDRESS ON FILE | | | | |
| NOVO-YOUNG, SAMANTHA JANE | ADDRESS ON FILE | | | | |
| NOVY, REBECCA ANNE | ADDRESS ON FILE | | | | |
| NOWAK, ADRIANA KAY | ADDRESS ON FILE | | | | |
| NOWAK, GREGORY M | ADDRESS ON FILE | | | | |
| NOWAKOWSKI, MICHAEL R | ADDRESS ON FILE | | | | |
| NOWDEN, ANGELA L | ADDRESS ON FILE | | | | |
| NOWDEN, MARCEL D. | ADDRESS ON FILE | | | | |
| NOWELL, HAILEY JUNE | ADDRESS ON FILE | | | | |
| NOWELL, REMUS R | ADDRESS ON FILE | | | | |
| NOWELL, TYRESE R | ADDRESS ON FILE | | | | |
| NOWICKI, ABIGAIL GRACE | ADDRESS ON FILE | | | | |
| NOWORYTA, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| NOWORYTA, BETSY | ADDRESS ON FILE | | | | |
| NOYCOON, ANDRE D | ADDRESS ON FILE | | | | |
| NOYES, COHEN | ADDRESS ON FILE | | | | |
| NOYES, JANICE M. | ADDRESS ON FILE | | | | |
| NOYES, MICHAEL A | ADDRESS ON FILE | | | | |
| NOYES, PEYTON | ADDRESS ON FILE | | | | |
| NOYES, SANDRA L | ADDRESS ON FILE | | | | |
| NOYOLA, SANTANA MARIA | ADDRESS ON FILE | | | | |
| NOYOLA, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| NP AC INDUSTRIAL HOLDINGS LLC | 3315 NORTH OAK TRAFFIC WAY | KANSAS CITY | MO | 64116-2775 | |
| NP INVESCO LLC | 5001 N UNIVERSITY ST | PEORIA | IL | 61614-4799 | |
| NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY | PEORIA | IL | 61614 | |
| NP NEW CASTLE LLC | C/O NPD MANAGEMENT LLC, 4825 NW 41ST ST STE 500 | RIVERSIDE | MO | 64150-7806 | |
| NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | |
| NPG NEWSPAPERS INC | ST. JOSEPH NEWS PRESS, PO BOX 219735 | KANSAS CITY | MO | 64121-9735 | |
| NRG BUSINESS SOLUTIONS | PO BOX 223688 | PITTSBURGH | PA | 15251-2688 | |
| NRHA MISSION COLLEGE I | 150 ST PAULS BLVD CT ROM 2D | NORFOLK | VA | 23510-2747 | |
| NS RETAIL HOLDINGS LLC | NETSTREIT LP, PO BOX 847719 | DALLAS | TX | 75284-7719 | |
| NS RETAIL HOLDINGS LLC | NETSTREIT LP, 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-2237 | |
| NS RETAIL HOLDINGS LLC | NETSTREIT LP, 5910 N CENTRAL EXPRESSWAY STE 1600 | DALLAS | TX | 75206-5173 | |
| NS RETAIL HOLDINGS LLC | NETSTREIT LP, PO BOX 847719 | DALLAS | TX | 75284-7719 | |
| NS RETAIL HOLDINGS, LLC | C/O NETSTREIT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | |
| NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| NS RETAIL HOLDINGS, LLC | CHAPMAN, RICHELLE, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | |
| NSAH, HERBERT OWURAKU | ADDRESS ON FILE | | | | |
| NSIAH ABABIO, KWAKU NIMOH | ADDRESS ON FILE | | | | |
| NTC MARKETING INC | NTC MARKETING INC, 5680 MAIN ST | WILLIAMSVILLE | NY | 14221-5518 | |
| NTHLAUTHA, STEFAN | ADDRESS ON FILE | | | | |
| NTUIMI, BIONGO M | ADDRESS ON FILE | | | | |
| NUAL, RAFAEL A | ADDRESS ON FILE | | | | |
| NUANES, ANESSIA LORAINNE | ADDRESS ON FILE | | | | |
| NUCE, JAMES E. | ADDRESS ON FILE | | | | |
| NUCOR WAREHOUSE SYSTEMS | PO BOX 538058 | ATLANTA | GA | 30353-8058 | |
| NUECES COUNTY CLERK | PO BOX 2627 | CORPUS CHRISTI | TX | 78403-2627 | |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2810 | CORPUS CHRISTI | TX | 78403-2810 | |
| NUERNBERG, REGINA | ADDRESS ON FILE | | | | |
| NUGENT, ALICIA | ADDRESS ON FILE | | | | |
| NUGENT, CALEB DAVID | ADDRESS ON FILE | | | | |
| NUGENT, HOLLY | ADDRESS ON FILE | | | | |
| NUGENT, MICAH | ADDRESS ON FILE | | | | |
| NUGENT, SHUNNIKA | ADDRESS ON FILE | | | | |
| NUHFER, VICKY M | ADDRESS ON FILE | | | | |
| NULL, MICHAEL | ADDRESS ON FILE | | | | |
| NULPH, ABBIGAIL | ADDRESS ON FILE | | | | |
| NULTY, TIMOTHY EDWARD | ADDRESS ON FILE | | | | |
| NUMA, KERBY | ADDRESS ON FILE | | | | |
| NUMAN, QUBILAH | ADDRESS ON FILE | | | | |
| NUMARK INDUSTRIES COMPANY LTD | FLAT M,3/F KAISER ESTATE PHASE 3 11 | HUNGHOM | | | CHINA |
| NUMMERDOR, SUE | ADDRESS ON FILE | | | | |
| NUNAMAKER, DAVID | ADDRESS ON FILE | | | | |
| NUNCIO, ARMANDO | ADDRESS ON FILE | | | | |
| NUNES, KEARSTON PHILLIPS | ADDRESS ON FILE | | | | |
| NUNES, THOMAS | ADDRESS ON FILE | | | | |
| NUNES-WALES, HUNTER | ADDRESS ON FILE | | | | |
| NUNEZ RAMOS, LEONOR | ADDRESS ON FILE | | | | |
| NUNEZ REYES, ALEJANDRO | ADDRESS ON FILE | | | | |
| NUNEZ VICO, KEVIN ISMAEL | ADDRESS ON FILE | | | | |
| NUNEZ, ADRIAN S. | ADDRESS ON FILE | | | | |
| NUNEZ, ANTON L | ADDRESS ON FILE | | | | |
| NUNEZ, BRYANT | ADDRESS ON FILE | | | | |
| NUNEZ, CARLOSRAUL | ADDRESS ON FILE | | | | |
| NUNEZ, CAROLINA YAMILET | ADDRESS ON FILE | | | | |
| NUNEZ, CAROLYN MABEL | ADDRESS ON FILE | | | | |
| NUNEZ, CINDY P | ADDRESS ON FILE | | | | |
| NUNEZ, DANIEL | ADDRESS ON FILE | | | | |
| NUNEZ, DANIEL | ADDRESS ON FILE | | | | |
| NUNEZ, DARIEL | ADDRESS ON FILE | | | | |
| NUNEZ, DELINDA ANN | ADDRESS ON FILE | | | | |
| NUNEZ, EDWIN | ADDRESS ON FILE | | | | |
| NUNEZ, EDWIN | ADDRESS ON FILE | | | | |
| NUNEZ, ELIJAH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NUNEZ, EVAN | ADDRESS ON FILE | | | | |
| NUNEZ, GENARA | ADDRESS ON FILE | | | | |
| NUNEZ, GENARA | ADDRESS ON FILE | | | | |
| NUNEZ, GERSON | ADDRESS ON FILE | | | | |
| NUNEZ, ISABELLA ELIZABETH | ADDRESS ON FILE | | | | |
| NUNEZ, IZICK ANDREW | ADDRESS ON FILE | | | | |
| NUNEZ, JEANETTE | ADDRESS ON FILE | | | | |
| NUNEZ, JESSICA | ADDRESS ON FILE | | | | |
| NUNEZ, JOSEPH | ADDRESS ON FILE | | | | |
| NUNEZ, JOSHUA W. | ADDRESS ON FILE | | | | |
| NUNEZ, JOSIAH | ADDRESS ON FILE | | | | |
| NUNEZ, JULISSA | ADDRESS ON FILE | | | | |
| NUNEZ, KEIR B | ADDRESS ON FILE | | | | |
| NUNEZ, LINDA MARIE | ADDRESS ON FILE | | | | |
| NUNEZ, LINETTE | ADDRESS ON FILE | | | | |
| NUNEZ, LYSHA | ADDRESS ON FILE | | | | |
| NUNEZ, MALAYSIA KYLYNN | ADDRESS ON FILE | | | | |
| NUNEZ, MARIA | ADDRESS ON FILE | | | | |
| NUNEZ, MARIO M | ADDRESS ON FILE | | | | |
| NUNEZ, MARISSA | ADDRESS ON FILE | | | | |
| NUNEZ, MATTHEW JAN | ADDRESS ON FILE | | | | |
| NUNEZ, REINA | ADDRESS ON FILE | | | | |
| NUNEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | |
| NUNEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| NUNEZ, TERRENCE | ADDRESS ON FILE | | | | |
| NUNEZ, TOMMY L | ADDRESS ON FILE | | | | |
| NUNEZ, VICENTE | ADDRESS ON FILE | | | | |
| NUNEZ, VICENTE ANTONIO | ADDRESS ON FILE | | | | |
| NUNEZ-CEJA, REYNA JESSICA | ADDRESS ON FILE | | | | |
| NUNEZ-HUITRON, YOBANI | ADDRESS ON FILE | | | | |
| NUNGESTER, ALEXXIS BRIANE | ADDRESS ON FILE | | | | |
| NUNN, BRIANNA MICHELLE | ADDRESS ON FILE | | | | |
| NUNN, CRYSTAL | ADDRESS ON FILE | | | | |
| NUNN, DAVID M | ADDRESS ON FILE | | | | |
| NUNN, DORIT W | ADDRESS ON FILE | | | | |
| NUNN, ELIJAH | ADDRESS ON FILE | | | | |
| NUNN, JESSICA A | ADDRESS ON FILE | | | | |
| NUNN, TODD | ADDRESS ON FILE | | | | |
| NUNN, TRAVIS | ADDRESS ON FILE | | | | |
| NUNN, VONCHELL | ADDRESS ON FILE | | | | |
| NUNNA, VIJAYALAK | ADDRESS ON FILE | | | | |
| NUNNALLY, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| NUNWEILER, MYCHAL | ADDRESS ON FILE | | | | |
| NUREDINI, FATIMA | ADDRESS ON FILE | | | | |
| NURMEY GIDA SANATI TICARET AS | OSB 16.CADDE NO4 MELIKGAZI | KAYSERI | | | TURKEY |
| NURSE, EMMA | ADDRESS ON FILE | | | | |
| NURSE, MATTHEW O'BRIEN | ADDRESS ON FILE | | | | |
| NUSBAUM, JAMES E | ADDRESS ON FILE | | | | |
| NUSH, MIKAYLA ROSE | ADDRESS ON FILE | | | | |
| NUSSBAUM, EMILY | ADDRESS ON FILE | | | | |
| NUSSBERGER, SHAUN MICHAEL | ADDRESS ON FILE | | | | |
| NUSTEF BAKING LTD | 2440 CAWTHRA ROAD | MISSISSAUGA | ON | L5A 2X1 | CANADA |
| NUTINI, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| NUTIS PRESS INC | NUTIS PRESS INC, 3540 E FULTON ST | COLUMBUS | OH | 43227-1125 | |
| NUTRACOM USA LLC | NUTRACOM USA LLC, 138 CHESTERFIELD INDUSTRIAL BLVD | CHESTERFIELD | MO | 63005-1220 | |
| NUTS SHOP LLC | NUTS SHOP LLC, 253 WAGNER ST | MIDDLESEX | NJ | 08846 | |
| NUTT, EDWARD MATTHEW | ADDRESS ON FILE | | | | |
| NUTT, JOHN | ADDRESS ON FILE | | | | |
| NUTT, MICHAEL | ADDRESS ON FILE | | | | |
| NUTT, TALIA | ADDRESS ON FILE | | | | |
| NUTT, TAMMY KAY | ADDRESS ON FILE | | | | |
| NUTTER, DANIELLE | ADDRESS ON FILE | | | | |
| NUTTING, CHEYENNE | ADDRESS ON FILE | | | | |
| NUTTY NATURALS | NNH INTERNATIONAL INC, 5014 16TH AVE STE 144 | BROOKLYN | NY | 11204-1404 | |
| NUTZHORN, LUCAS EDWARD | ADDRESS ON FILE | | | | |
| NUVOLI, PATTI L | ADDRESS ON FILE | | | | |
| NUVOMED | NUVOMED INC, 1400 CENTRE CIRCLE | DOWNERS GROVE | IL | 60515 | |
| NUZUM, SHAUNA MIKALYNN | ADDRESS ON FILE | | | | |
| NUZZO & ROBERTS LLC | 1 TOWN CENTER | CHESHIRE | CT | 06410-3150 | |
| NUZZO & ROBERTS LLC | PO BOX 747 | CHESHIRE | CT | 06410-0747 | |
| NUZZO, VANESSA | ADDRESS ON FILE | | | | |
| NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | RENO | NV | 89520-3073 | |
| NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | RENO | NV | 89520-3150 | |
| NVM PET INC | NVM PET INC, PO BOX 22265 | NEW YORK | NY | 10087-0001 | |
| NW NATURAL | PO BOX 6017, NORTHWEST NATURAL | PORTLAND | OR | 97228-6017 | |
| NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202 | LOUISVILLE | KY | 40241-2855 | |
| NW RBI INC | 5848 SE MILWAUKIE AVE | PORTLAND | OR | 97202-5256 | |
| NWADIKE, CHIJIOKE | ADDRESS ON FILE | | | | |
| NWADIKE, ONYEMAECHI CHUKWUMA | ADDRESS ON FILE | | | | |
| NWAOHA, KELECHI | ADDRESS ON FILE | | | | |
| NWATCHOU, PATRICIA | ADDRESS ON FILE | | | | |
| NWCR INC | PO BOX 1170 | OREGON CITY | OR | 97045-0170 | |
| NWEKE, JOEL | ADDRESS ON FILE | | | | |
| NWIKINA, BERNARD | ADDRESS ON FILE | | | | |
| NWO PARTNERSHIP LLC | 9308 TRANQUIL BREEZE LN | SYLVANIA | OH | 43560-9836 | |
| NWOMEH, PETER | ADDRESS ON FILE | | | | |
| NY AND CO ECOMM LLC | NY AND CO ECOMM, LLC, 1735 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | |
| NY SUFFOLK COUNTY CONSUMER AFFAIRS CELORIO | SUFFOLK COUNTY DEPARTMENT OF LABOR, LICENSING, AND CONSUMER AFFAIRS, DIVISION OF CONSUMER AFFAIRS, 725 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NYACK, BROOKE L | ADDRESS ON FILE | | | | |
| NYATOME, BENJAMIN | ADDRESS ON FILE | | | | |
| NYBAISHA, EVANS | ADDRESS ON FILE | | | | |
| NYBERG, DANIEL | ADDRESS ON FILE | | | | |
| NYBERG, KEMP DAVIS | ADDRESS ON FILE | | | | |
| NYC DEPARTMENT OF FINANCE | PO BOX 1155 | NEW YORK | NY | 10113-1155 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 5100 | KINGSTON | NY | 12402-5100 | |
| NYC DEPT OF FINANCE | 345 ADAMS ST FL 5TH | BROOKLYN | NY | 11201-3719 | |
| NYC DEPT OF FINANCE | CHURCH STATION ST, PO BOX 3213 | NEW YORK | NY | 10242 | |
| NYE, JACK | ADDRESS ON FILE | | | | |
| NYE, MORGAN | ADDRESS ON FILE | | | | |
| NYEKAN, RICHARD | ADDRESS ON FILE | | | | |
| NYEMA, ELIZABETH | ADDRESS ON FILE | | | | |
| NYENHUIS, ERIC | ADDRESS ON FILE | | | | |
| NYGMA, ELAINE N | ADDRESS ON FILE | | | | |
| NYJAH, NIYA | ADDRESS ON FILE | | | | |
| NYK LINE (NA) INC | 1900 CHARLES BRYAN RD STE 200 | CORDOVA | TN | 38016-4942 | |
| NYKORCHUCK, TY NICHOLAS | ADDRESS ON FILE | | | | |
| NYL HOLDINGS LLC | NYL HOLDINGS LLC, 99 W HAWTHORNE AVE STE 520 | VALLEY STREAM | NY | 11580-6101 | |
| NYLA, BOWERS | ADDRESS ON FILE | | | | |
| NYQUIST, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| NYQUIST, JERROD Z | ADDRESS ON FILE | | | | |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | BINGHAMTON | NY | 13902-4127 | |
| NYS DEPT OF AGRICULTURE & MARKETS | C/O FSI-LICENSING UNIT, 10B AIRLINE DR | ALBANY | NY | 12235-1000 | |
| NYS DEPT OF TAXATION & FINANCE | TAX COMPLIANCE DIVISION | ALBANY | NY | 12227-0171 | |
| NYS EMPLOYMENT TAXES | CHURCH STATION ST, PO BOX 1417 | NEW YORK | NY | 10008 | |
| NYS TAX DEPT | PO BOX 1912 | ALBANY | NY | 12201-1912 | |
| NYS UNEMPLOYMENT INSURANCE | C/O NEW YORK STATE DEPARTMENT OF LA, W A HARRIMAN STATE CAMPUS BLDG 12 | ALBANY | NY | 12240-0415 | |
| NYSE MARKET INC | PO BOX 734514 | CHICAGO | IL | 60673-4514 | |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | BOSTON | MA | 02284-7812 | |
| NZEAGWU, FAVOUR C | ADDRESS ON FILE | | | | |
| NZULU, DIANA | ADDRESS ON FILE | | | | |
| O BRIEN, KAYLEE J | ADDRESS ON FILE | | | | |
| O BRIEN, MAUREEN T. | ADDRESS ON FILE | | | | |
| O CONNELL, ADAM P | ADDRESS ON FILE | | | | |
| O&C CARRY ALL | CONNIE BRIGGS, 68225 ADOLPH ST | BRIDGEPORT | OH | 43912 | |
| O&L LAW GROUP PL | 110 W COLUMBUS DRIVE | TAMPA | FL | 33602-1404 | |
| O.C.W.R.C - OAKLAND COUNTY | ONE PUBLIC WORKS DRIVE, BUILDING 95 WEST | WATERFORD | MI | 48328-1907 | |
| O.M. DISTRIBUTORS. INC | 724 HOFFMAN ST | HAMMOND | IN | 46327-1827 | |
| O2COOL | O2COOL, 300 SOUTH RIVERSIDE PLAZA STE 2300 | CHICAGO | IL | 60606-6765 | |
| O9 SOLUTIONS INC | 1501 LBJ FREEWAY STE 140 | DALLAS | TX | 75234 | |
| OAK FARMS DAIRY | PO BOX 200300 | DALLAS | TX | 75320-0300 | |
| OAK GROVE CREDIT LLC | 4700 HARDY ST STE C | HATTIESBURG | MS | 39402-1300 | |
| OAK HARBOR FREIGHT | OAK HARBOR FREIGHT LINE INC, 1339 WEST VALLEY HWY NORTH | AUBURN | WA | 98001-4123 | |
| OAK HILL SANITARY BOARD | P.O. BOX 1245 | OAK HILL | WV | 25901 | |
| OAK HILL SHOPPING CENTER | H M TURLEY & M, 65 UNION AVE STE 1200 | MEMPHIS | TN | 38103-5144 | |
| OAK PARK SQUARE OALC LLC | 16173 PERKINS ROAD | BATON ROUGE | LA | 70810-3723 | |
| OAK PARK SQUARE OALC LLC | PO BOX 77130 | BATON ROUGE | LA | 70879-7130 | |
| OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE, 16173 PERKINS RD | BATON ROUGE | LA | 70810 | |
| OAK RIDGE CITY TAX COLLECTOR | PO BOX 1 | OAK RIDGE | TN | 37831 | |
| OAK RIDGE UTILITY DIST TN | PO BOX 4189 | OAK RIDGE | TN | 37831-4189 | |
| OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60602 | |
| OAKES, KATHY H | ADDRESS ON FILE | | | | |
| OAKES, MICHAEL D | ADDRESS ON FILE | | | | |
| OAKFORD, MARQUISE LESHONE | ADDRESS ON FILE | | | | |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD BLDG 12 E DEPT. | PONTIAC | MI | 48341-0479 | |
| OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200 | FARMINGTON | MI | 48334-2315 | |
| OAKLAND REALTY COMPANY INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| OAKLAND REALTY COMPANY, INC. | C/O KIN PROPERTIES, T#97030, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| OAKLEAF, MONICA | ADDRESS ON FILE | | | | |
| OAKLEY, DANIEL DAVID | ADDRESS ON FILE | | | | |
| OAKLEY, JAZLYN RACHELLE | ADDRESS ON FILE | | | | |
| OAKLEY, KEAN | ADDRESS ON FILE | | | | |
| OAKLEY, KIP ALLEN | ADDRESS ON FILE | | | | |
| OAKLEY, KRISTINA | ADDRESS ON FILE | | | | |
| OAKLEY, PENNY KATHERINE | ADDRESS ON FILE | | | | |
| OAKLEY, SUMMAR DAWN | ADDRESS ON FILE | | | | |
| OAKS, JONATHAN | ADDRESS ON FILE | | | | |
| OAKS, JOSHUA N | ADDRESS ON FILE | | | | |
| OAKS, SUMMER | ADDRESS ON FILE | | | | |
| OAKWOOD 900 PARTNERS LLC | OAKWOOD 900 PARNERS LLC, PO BOX 35146 | SEATTLE | WA | 98124-5146 | |
| OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | |
| OAKWOOD PLAZA LIMITED PRTSHP | C/O SFJH1150DLBIG/LO00, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | |
| OALMANN, ROBERT CLYDE | ADDRESS ON FILE | | | | |
| OASIS BAGS USA INC | DIV OF 2957-6758 INC, 608 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6702 | |
| OATES, MASON BRAYDEN | ADDRESS ON FILE | | | | |
| OATES, NATASHJA L | ADDRESS ON FILE | | | | |
| OATES, SHANE | ADDRESS ON FILE | | | | |
| OATLEY, MIA LUNA | ADDRESS ON FILE | | | | |
| OBADAN, JATALIA L | ADDRESS ON FILE | | | | |
| OBAMBO, GISCAR GEDEON | ADDRESS ON FILE | | | | |
| OBANDO, GERARDO J | ADDRESS ON FILE | | | | |
| OBANION, TREVOR JOSEPH | ADDRESS ON FILE | | | | |
| O'BANNER, CHRISTOPHER DOMINIC | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OBANNION, JUSTYCE D | ADDRESS ON FILE | | | | |
| O'BANNON, AMBER LYNN | ADDRESS ON FILE | | | | |
| OBANNON, ANGELA L | ADDRESS ON FILE | | | | |
| OBARR, JORDAN VINCENT | ADDRESS ON FILE | | | | |
| OBASI, JUSTICE I | ADDRESS ON FILE | | | | |
| OBC INDUSTRIAL | OHIO BALER COMPANY, 11288 ALAMEDA DR | STRONGSVILLE | OH | 44149 | |
| OBEE, KALEB MEKHII | ADDRESS ON FILE | | | | |
| OBEETEE | OBEETEE INC, 137 W 25TH ST 12TH FLOOR | NEW YORK | NY | 10001 | |
| OBENG, JAIDEN ASARE | ADDRESS ON FILE | | | | |
| OBENG, LORRIET | ADDRESS ON FILE | | | | |
| OBENOUR, RACHAEL LILLIAN-BERRY | ADDRESS ON FILE | | | | |
| OBERDIER, ARIELLE | ADDRESS ON FILE | | | | |
| OBERG, ELI | ADDRESS ON FILE | | | | |
| OBERHAUS, MATTHEW | ADDRESS ON FILE | | | | |
| OBERLIN, CLARK S | ADDRESS ON FILE | | | | |
| OBERLTON, DOMONIQUE L | ADDRESS ON FILE | | | | |
| OBERLY, DAWN MARIE | ADDRESS ON FILE | | | | |
| OBERPRILLER, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| OBERSHAW, AMANDA | ADDRESS ON FILE | | | | |
| OBERTO SNACKS INC | OBERTO SNACKS INC, PO BOX 84931 | SEATTLE | WA | 98124-6231 | |
| OBESO ROBLES, MARIA CELIA | ADDRESS ON FILE | | | | |
| OBI, ADAOBI | ADDRESS ON FILE | | | | |
| OBIA, CHIBUZO M | ADDRESS ON FILE | | | | |
| OBIE, BRITTANI | ADDRESS ON FILE | | | | |
| OBIEKWE, CHARLES | ADDRESS ON FILE | | | | |
| OBION COUNTY CLERK | 2 BILL BURNETT CIR | UNION CITY | TN | 38261-3700 | |
| OBION COUNTY TRUSTEE | PO BOX 147 | UNION CITY | TN | 38281-0147 | |
| OBLAK, LISA ANN | ADDRESS ON FILE | | | | |
| OBLEA, JORGE | ADDRESS ON FILE | | | | |
| OBOYLE JORDAN, CATHY | ADDRESS ON FILE | | | | |
| OBOYLE, ASHTON | ADDRESS ON FILE | | | | |
| O'BOYLE, EDWARD CHARLES | ADDRESS ON FILE | | | | |
| O'BOYLE, EILEEN BRIDGET | ADDRESS ON FILE | | | | |
| O'BOYLE, ROBERT | ADDRESS ON FILE | | | | |
| O'BOYLE, TIMOTHY | ADDRESS ON FILE | | | | |
| OBRACZKA, EVAN TYLER | ADDRESS ON FILE | | | | |
| OBREGON (MALDONADO RAMÍREZ), SOLANGEL | ADDRESS ON FILE | | | | |
| OBREGON, ERICK EMERSON | ADDRESS ON FILE | | | | |
| OBREGON, TAMMY | ADDRESS ON FILE | | | | |
| OBREGON, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| O'BRIAN, PATRICK MICHAEL | ADDRESS ON FILE | | | | |
| O'BRIEN PRITCHETT, TALON KAJ REUBEN | ADDRESS ON FILE | | | | |
| OBRIEN, AIDEN KEVIN-JAMES | ADDRESS ON FILE | | | | |
| OBRIEN, ALEXIS | ADDRESS ON FILE | | | | |
| O'BRIEN, CAMERON PHILLIP | ADDRESS ON FILE | | | | |
| O'BRIEN, COLLEEN NORA | ADDRESS ON FILE | | | | |
| O'BRIEN, CONNOR | ADDRESS ON FILE | | | | |
| OBRIEN, CORINNE R | ADDRESS ON FILE | | | | |
| OBRIEN, CRYSTAL | ADDRESS ON FILE | | | | |
| OBRIEN, DANIEL B | ADDRESS ON FILE | | | | |
| O'BRIEN, DORIS M | ADDRESS ON FILE | | | | |
| O'BRIEN, ELLEYGHA MICHELLE | ADDRESS ON FILE | | | | |
| O'BRIEN, GABRIELLA | ADDRESS ON FILE | | | | |
| O'BRIEN, GRANIA VIOLET KAY | ADDRESS ON FILE | | | | |
| OBRIEN, KATHLEEN | ADDRESS ON FILE | | | | |
| O'BRIEN, LISA | ADDRESS ON FILE | | | | |
| O'BRIEN, LONI MADELINE | ADDRESS ON FILE | | | | |
| O'BRIEN, MACKENZIE ANN | ADDRESS ON FILE | | | | |
| O'BRIEN, MICHAEL N | ADDRESS ON FILE | | | | |
| O'BRIEN, MICHELLE ANNE | ADDRESS ON FILE | | | | |
| O'BRIEN, PATRICK MATTHEW | ADDRESS ON FILE | | | | |
| O'BRIEN, PATRICK SHANNON | ADDRESS ON FILE | | | | |
| OBRIEN, SARA | ADDRESS ON FILE | | | | |
| O'BRIEN, SAVANNAH R | ADDRESS ON FILE | | | | |
| OBRIEN, SUSAN | ADDRESS ON FILE | | | | |
| O'BRIEN, TATUM MARIE | ADDRESS ON FILE | | | | |
| O'BRIEN, TERRENCE MICHAEL | ADDRESS ON FILE | | | | |
| OBRIEN, THOMAS | ADDRESS ON FILE | | | | |
| O'BRIEN, TIFFANY A | ADDRESS ON FILE | | | | |
| O'BRYAN TRANSPORT INC | 10750 OAK GROVE RD | NEWBURGH | IN | 47630-7971 | |
| OBRYAN, DINELLE MARIE | ADDRESS ON FILE | | | | |
| O'BRYANT, DORIAN | ADDRESS ON FILE | | | | |
| OBRYMSKI, KATHLEEN R | ADDRESS ON FILE | | | | |
| OBSERVER | OGDEN NEWSPAPER OF NEW YORK INC, C/O THE POST JOURNAL, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| OBSERVER NEWS ENTERPRISE | HORIZON NORTH C, 309 N COLLEGE AVE | NEWTON | NC | 28658 | |
| OBSERVER REPORTER | CENTRAL PENNSYLVANIA NEWSPAPERS LLC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| OBSTETRICS & GYNECOLOGY ASSOCIATES | OF HAMPTON INC, 236 N KING STREET ROOM A | HAMPTON | VA | 23669-3518 | |
| OBTINALLA, LILITH | ADDRESS ON FILE | | | | |
| OBUDZINSKI, JEREMY THOMAS | ADDRESS ON FILE | | | | |
| O'BURKE, ALLIAE | ADDRESS ON FILE | | | | |
| OBVIOUSLY SOCIAL LLC | 217 CENTRE ST #336 | NEW YORK | NY | 10013 | |
| OC DAVIS | C/O CURT DAVIS ATTORNEY AT LAW PLLC, 3810 SOUTH HIGHWAY 27 SUITE 3 | SOMERSET | KY | 42501 | |
| OCALA STAR BANNER | CA FLORIDA HOLDINGS INC, PO BOX 915009 | ORLANDO | FL | 32891 | |
| OCAMPO, ALBERTO | ADDRESS ON FILE | | | | |
| OCAMPO, ESMERALDA AURORA | ADDRESS ON FILE | | | | |
| OCAMPO, KAYLIN | ADDRESS ON FILE | | | | |
| OCAMPO, NATHAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OCAMPO, OLIVIA | ADDRESS ON FILE | | | | |
| OCANAS, SUSANNA A | ADDRESS ON FILE | | | | |
| OCASIO, ARMANDO J | ADDRESS ON FILE | | | | |
| OCASIO, CONSTANCE KARTENSE | ADDRESS ON FILE | | | | |
| OCASIO, HAZELL | ADDRESS ON FILE | | | | |
| OCASIO, SANDRA | ADDRESS ON FILE | | | | |
| OCASIO, YANIRA | ADDRESS ON FILE | | | | |
| OCCELYSSE, YAMAYA KAYLA | ADDRESS ON FILE | | | | |
| OCCHIOLINI, STEVEN | ADDRESS ON FILE | | | | |
| OCCUPATIONAL TAX ADMINISTRATOR | PO BOX 10008 | OWENSBORO | KY | 42302-9008 | |
| OCEAN AUDIT INC | OCEAN AUDIT INC, STEVE FERREIRA, 2860 NW 82ND WAY | COOPER CITY | FL | 33024 | |
| OCEAN CONSERVANCY INC | 1300 19TH ST NW STE 800 | WASHINGTON DC | DC | 20036-1653 | |
| OCEAN NETWORK EXPRESS PTE LTD | OCEAN NETWORK EXPRESS NA, 8730 STONY POINT PARKWAY | RICHMOND | VA | 23235-1952 | |
| OCEAN SPRAY CRANBERRIES | OCEAN SPRAY CRANBERRIES, PO BOX 223049 | PITTSBURGH | PA | 15251 | |
| OCEAN SPRAY CRANBERRIES INC | OCEAN SPRAY CRANBERRIES INC, 1 OCEAN SPRAY DR | MIDDLEBORO | MA | 02349 | |
| OCEGUEDA, EDWARD PIMENTEL | ADDRESS ON FILE | | | | |
| OCEGUERA, SHILEIGH | ADDRESS ON FILE | | | | |
| OCH, ZACHARY T | ADDRESS ON FILE | | | | |
| OCHAT, GABRIELLE | ADDRESS ON FILE | | | | |
| OCHOA FLORES, BONNIE PAULETTE | ADDRESS ON FILE | | | | |
| OCHOA, ABRAHAM KEVIN | ADDRESS ON FILE | | | | |
| OCHOA, BARBARA ANGELA | ADDRESS ON FILE | | | | |
| OCHOA, CHRISTIAN | ADDRESS ON FILE | | | | |
| OCHOA, CONNIE CONSUELA | ADDRESS ON FILE | | | | |
| OCHOA, CYNTHIA | ADDRESS ON FILE | | | | |
| OCHOA, DANIEL | ADDRESS ON FILE | | | | |
| OCHOA, ERICA | ADDRESS ON FILE | | | | |
| OCHOA, ERNESTO | ADDRESS ON FILE | | | | |
| OCHOA, FABIAN | ADDRESS ON FILE | | | | |
| OCHOA, GERARDO | ADDRESS ON FILE | | | | |
| OCHOA, GISELLE | ADDRESS ON FILE | | | | |
| OCHOA, GLORIA | ADDRESS ON FILE | | | | |
| OCHOA, GUADALUPE | ADDRESS ON FILE | | | | |
| OCHOA, JAIRO ALEXANDER | ADDRESS ON FILE | | | | |
| OCHOA, JANETTE | ADDRESS ON FILE | | | | |
| OCHOA, JOSEPH M | ADDRESS ON FILE | | | | |
| OCHOA, JUAN A | ADDRESS ON FILE | | | | |
| OCHOA, MARTA A | ADDRESS ON FILE | | | | |
| OCHOA, MICHAEL | ADDRESS ON FILE | | | | |
| OCHOA, NATALIE | ADDRESS ON FILE | | | | |
| OCHOA, PATRICIA | ADDRESS ON FILE | | | | |
| OCHOA, RAFAEL | ADDRESS ON FILE | | | | |
| OCHOA, RAMIRO LUIS | ADDRESS ON FILE | | | | |
| OCHOA, RICHARD | ADDRESS ON FILE | | | | |
| OCHOA, RITA | ADDRESS ON FILE | | | | |
| OCHOA, VANESSA | ADDRESS ON FILE | | | | |
| OCHOA, ZOE YARETZI | ADDRESS ON FILE | | | | |
| OCHS, PAMELA S | ADDRESS ON FILE | | | | |
| OCILKA, KATHRYN | ADDRESS ON FILE | | | | |
| OCON, GIOVANNI J. | ADDRESS ON FILE | | | | |
| OCON, MELISSA ANN | ADDRESS ON FILE | | | | |
| OCONEE COUNTY TREASURER | PO BOX 718 | WEST UNION | SC | 29696-0718 | |
| O'CONNEL, KAREN M | ADDRESS ON FILE | | | | |
| O'CONNELL, DONALD GERARD | ADDRESS ON FILE | | | | |
| O'CONNELL, LEO OLIVER | ADDRESS ON FILE | | | | |
| O'CONNELL, ROSE | ADDRESS ON FILE | | | | |
| O'CONNER, ZOIE C | ADDRESS ON FILE | | | | |
| OCONNOR & PARTNERS PLLC | 255 WALL STREET | KINGSTON | NY | 12401 | |
| O'CONNOR ACCIANI & LEVY CO LPA | 600 VINE STREET STE 1600 | CINCINNATI | OH | 45202 | |
| O'CONNOR, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| OCONNOR, ANGELICA MARIE | ADDRESS ON FILE | | | | |
| O'CONNOR, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| OCONNOR, CHRISTINE LEE | ADDRESS ON FILE | | | | |
| OCONNOR, CRAIG | ADDRESS ON FILE | | | | |
| O'CONNOR, DIANE ELIZABETH | ADDRESS ON FILE | | | | |
| O'CONNOR, FAITH | ADDRESS ON FILE | | | | |
| O'CONNOR, GAVIN DANIEL | ADDRESS ON FILE | | | | |
| O'CONNOR, GAVIN QUINN | ADDRESS ON FILE | | | | |
| O'CONNOR, GREGORY J | ADDRESS ON FILE | | | | |
| OCONNOR, JACK | ADDRESS ON FILE | | | | |
| O'CONNOR, JOSEPH D | ADDRESS ON FILE | | | | |
| O'CONNOR, KENNETH V | ADDRESS ON FILE | | | | |
| O'CONNOR, KEVIN | ADDRESS ON FILE | | | | |
| OCONNOR, MASEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| O'CONNOR, MIKE | ADDRESS ON FILE | | | | |
| O'CONNOR, RICHARD CHARLES | ADDRESS ON FILE | | | | |
| OCONNOR, VIVIAN MARGARET | ADDRESS ON FILE | | | | |
| O'CONNOR, WILLIAM | ADDRESS ON FILE | | | | |
| OCTETREE, MONICA | ADDRESS ON FILE | | | | |
| O'DANIEL, KOLLIN DEAN | ADDRESS ON FILE | | | | |
| ODE, RENEE LYNN | ADDRESS ON FILE | | | | |
| ODEA, JASON WESLEY | ADDRESS ON FILE | | | | |
| O'DEL, ROY EDWARD | ADDRESS ON FILE | | | | |
| O'DELL, CORY | ADDRESS ON FILE | | | | |
| O'DELL, ELIZABETH | ADDRESS ON FILE | | | | |
| O'DELL, ISIS STARR | ADDRESS ON FILE | | | | |
| ODELL, JODI | ADDRESS ON FILE | | | | |
| ODELL, LEVY | ADDRESS ON FILE | | | | |
| ODELL, MIRANDA | ADDRESS ON FILE | | | | |
| O'DELL, SAGE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| O'DELLICK, NICK BRENNAN | ADDRESS ON FILE | | | | |
| O'DELL-WARRINGTON, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| ODEMS, WHITTNEY | ADDRESS ON FILE | | | | |
| ODEN, DESIREE | ADDRESS ON FILE | | | | |
| ODEN, EDDIE WADE | ADDRESS ON FILE | | | | |
| ODEN, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| ODEN, RODNEY JEROME | ADDRESS ON FILE | | | | |
| ODENAT, LINO | ADDRESS ON FILE | | | | |
| ODENBAUGH, CASEY | ADDRESS ON FILE | | | | |
| ODEN-SYKES, LISA L. | ADDRESS ON FILE | | | | |
| ODERDA, ISABELLA | ADDRESS ON FILE | | | | |
| ODESSEY, CALVIN O | ADDRESS ON FILE | | | | |
| ODG FROM WORK LOSS DATA INSTITUTE | WORK LOSS DATA INSTITUTE LLC, PO BOX 742350 | ATLANTA | GA | 30374-2350 | |
| ODGERS, SEAN | ADDRESS ON FILE | | | | |
| ODHS OVERPAYMENT RECOVERY UNIT | PO BOX 3496 | PORTLAND | OR | 97208-3496 | |
| ODIA, MILCA TSHISEKEDI | ADDRESS ON FILE | | | | |
| O'DIAM, ROSA MARIA | ADDRESS ON FILE | | | | |
| ODIER, ANDREA SUE | ADDRESS ON FILE | | | | |
| ODIGE, LYMONT TAILIN | ADDRESS ON FILE | | | | |
| ODINKEMERE, CHUKWUEBUKA WILLIAM | ADDRESS ON FILE | | | | |
| ODJFS | PO BOX 1618 | COLUMBUS | OH | 43216-1618 | |
| ODLE, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| ODLE, CORBIN | ADDRESS ON FILE | | | | |
| ODOHERTY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| ODOM, ANTOINETTE | ADDRESS ON FILE | | | | |
| ODOM, BRYNDEN ALAXANDER | ADDRESS ON FILE | | | | |
| ODOM, CAMERON | ADDRESS ON FILE | | | | |
| ODOM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ODOM, DIANDRA ANNE | ADDRESS ON FILE | | | | |
| ODOM, ERIC | ADDRESS ON FILE | | | | |
| ODOM, EVAN KEITH | ADDRESS ON FILE | | | | |
| ODOM, HALEY DIANE | ADDRESS ON FILE | | | | |
| ODOM, JAIDEN | ADDRESS ON FILE | | | | |
| ODOM, KAMALA ODOM | ADDRESS ON FILE | | | | |
| ODOM, MORIAH | ADDRESS ON FILE | | | | |
| ODOM, PATRICIA K. | ADDRESS ON FILE | | | | |
| ODOM, TATIONNA IKEA | ADDRESS ON FILE | | | | |
| ODOM, YVETTE PATRICE | ADDRESS ON FILE | | | | |
| O'DONNELL, AVA | ADDRESS ON FILE | | | | |
| O'DONNELL, BETTY | ADDRESS ON FILE | | | | |
| O'DONNELL, CAROL | ADDRESS ON FILE | | | | |
| O'DONNELL, DANIELLE ANNE | ADDRESS ON FILE | | | | |
| O'DONNELL, DECLAN | ADDRESS ON FILE | | | | |
| ODONNELL, KEVIN | ADDRESS ON FILE | | | | |
| O'DONNELL, LOKI RENO | ADDRESS ON FILE | | | | |
| O'DONNELL, ROBERT | ADDRESS ON FILE | | | | |
| O'DONNELL, ROBERT | ADDRESS ON FILE | | | | |
| O'DONNELL, TIMOTHY J | ADDRESS ON FILE | | | | |
| O'DONOVAN, RYAN FRANCIS | ADDRESS ON FILE | | | | |
| ODORIZZI, AUSTYN THOMAS | ADDRESS ON FILE | | | | |
| ODORIZZI, JASON G | ADDRESS ON FILE | | | | |
| ODP BUSINESS SOLUTIONS LLC | FKA OFFICE DEPOT, PO BOX 633301 | CINCINNATI | OH | 45263-3301 | |
| O'DROBINAK, MANDI NICOLE | ADDRESS ON FILE | | | | |
| ODUM, ANTHONY | ADDRESS ON FILE | | | | |
| ODUM, CAMERON | ADDRESS ON FILE | | | | |
| ODUMS, STEVEN ANTHONY | ADDRESS ON FILE | | | | |
| ODUNLAMI, EMMANUEL OLUWADAMILOLA | ADDRESS ON FILE | | | | |
| ODWYER, CASEY PATRICK | ADDRESS ON FILE | | | | |
| OEC-OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | NORMAN | OK | 73070 | |
| OEHRTMAN, CALEB M | ADDRESS ON FILE | | | | |
| OERTEL, CHARITY NICOLE | ADDRESS ON FILE | | | | |
| OESER, RAYNA LYN | ADDRESS ON FILE | | | | |
| OESER, STEVEN | ADDRESS ON FILE | | | | |
| OESTREICH, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| OETTING, TYRA | ADDRESS ON FILE | | | | |
| OEUNG, RANA | ADDRESS ON FILE | | | | |
| OEUNG, SAMNANG | ADDRESS ON FILE | | | | |
| OEUR, RICHARD RIECHSOMBATH | ADDRESS ON FILE | | | | |
| OFARRELL, BRENDA K | ADDRESS ON FILE | | | | |
| O'FERRAL, SAMANTHA | ADDRESS ON FILE | | | | |
| OFF DUTY SERVICES INC | 1908 AVE D A100 | KATY | TX | 77493 | |
| OFFEN PETROLEUM LLC | LISA MEGA, 5100 EAST 78TH AVE | COMMERCE CITY | CO | 80022-1458 | |
| OFFER, JAMES | ADDRESS ON FILE | | | | |
| OFFICE OF ATTORNEY GENERAL | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 152 | TOWSON | MD | 21204 | |
| OFFICE OF CHILD SUPPORT | PO BOX 1310 | WILLISTON | VT | 05495-1310 | |
| OFFICE OF CHILD SUPPORT ENFORC | 700 GOVERNORS DR STE 84 | PIERRE | SD | 57501-2291 | |
| OFFICE OF ENVIRONMENTAL | HEALTH HAZARD, 1001 I STREET | SACRAMENTO | CA | 95814 | |
| OFFICE OF FAYETTE CNTY SHERIFF | PO BOX 34148 | LEXINGTON | KY | 40588-4148 | |
| OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT, 810 1ST ST NE STE 401 | WASHINGTON | DC | 20002-8021 | |
| OFFICE OF FINANCE CITY OF LOS ANGELES | P O BOX 53233. | LOS ANGELES | CA | 90053-0233 | |
| OFFICE OF INDIANA STATE | CHEMIST & SEED COMMISSIONER, 175 S UNIVERSITY ST | WEST LAFAYETTE | IN | 47907-2063 | |
| OFFICE OF MISSOURI STATE TREASURE | PO BOX 1272 | JEFFERSON CITY | MO | 65102-1272 | |
| OFFICE OF STATE CONTROLLER | DIVISION OF COLLECTIONS STEVE WESTL, BUREAU OF UNCLAIMED PROPERTY, PO BOX 942850 | SACRAMENTO | CA | 94250-2850 | |
| OFFICE OF STATE COURT COLLECTIONS | ENFORCEMENT, 414 FEDERAL ST RM 175 | DOVER | DE | 19901-3615 | |
| OFFICE OF TAX REVENUE | PERSONAL PROPERTY TAX, PO BOX 96183 | WASHINGTON | DC | 20090-6183 | |
| OFFICE OF THE CHAPTER 13 | PO BOX 228 | KNOXVILLE | TN | 37901-0228 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | 3600 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| OFFICE OF THE CIRCUIT CLERK | 102 NORTH MISSOURI ST | POTOSI | MO | 63664-1799 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OFFICE OF THE CIRCUIT CLERK | JACKSON COUNTY COURTHOUSE, PO DRAWER 730 | MURPHYSBORO | IL | 62966 | |
| OFFICE OF THE CIRCUIT COURT | ACCOUNTING DEPT, PO BOX 16994 | CLAYTON | MO | 63105-6994 | |
| OFFICE OF THE CITY CLERK | 14400 DIX TOLEDO RD | SOUTHGATE | MI | 48195-2598 | |
| OFFICE OF THE CITY CLERK | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3097 | |
| OFFICE OF THE CLARK COUNTY TREASURE | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| OFFICE OF THE COMPTROLLER | 415 12TH ST SE RM 408 | WASHINGTON | DC | 20003-2209 | |
| OFFICE OF THE COUNTY ATTORNEY | 11 NEW HEMPSTEAD ROAD | NEW CITY | NY | 10956 | |
| OFFICE OF THE COUNTY CLERK | COOKE COUNTY COURTHOUSE | GAINESVILLE | TX | 76240 | |
| OFFICE OF THE EX CONSTABLE | 301 E CLARK AVE STE 100 | LAS VEGAS | NV | 89101-6535 | |
| OFFICE OF THE FIRE MARSHAL | BFP, 123 MAPLE AVENUE SOUTH PLAINFIELD | NEW JERSEY | NJ | 07080 | |
| OFFICE OF THE SECRETARY | 200 SW 10TH AVE FL STATE | TOPEKA | KS | 66612-1594 | |
| OFFICE OF THE SECRETARY OF | 505 S 2ND AVE SW FL PM21 | OLYMPIA | WA | 98512-6507 | |
| OFFICE OF THE SHERIFF | 320 VEEDER AVE | SCHENECTADY | NY | 12307-1304 | |
| OFFICE OF THE SHERIFF | 4 MOORE RD DN -301 | CAPE MAY COURTHOUSE | NJ | 08210-1645 | |
| OFFICE OF THE SHERIFF | PO BOX 8068 | TRENTON | NJ | 08650-0068 | |
| OFFICE OF THE SHERIFF SARATOGA CO | 6012 CO FARM ROAD | BALLTON SPA | NY | 12020-2207 | |
| OFFICE OF THE SHERIFF SARATOGA COUN | 6012 COUNTY FARM RD | BALLSTON SPA | NY | 12020-2251 | |
| OFFICE OF THE SONOMA COUNTY CLERK | FICTITIOUS NAME RENEWAL, 585 FISCAL DRIVE ROOM 103 | SANTA ROSA | CA | 95403-2898 | |
| OFFICE OF THE STANDING TRUSTEE | 1770 MOMENTUM PLACE | CHICAGO | IL | 60689-5317 | |
| OFFICE OF THE STATE CONTROLLER | C/O UNCLAIMED PROPERTY DIVISION, PO BOX 942850 | SACRAMENTO | CA | 94250-5873 | |
| OFFICE OF THE STATE FIRE MARSH | 1201 REISTERSTOWN RD | PIKESVILLE | MD | 21208-3898 | |
| OFFICE OF THE STATE TREASURER | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 | |
| OFFICE OF THE STATE TREASURER | C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 | |
| OFFICE OF THE STATE TREASURER | DIV, C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 | |
| OFFICE OF THE TEXAS STATE CHEM | PO BOX 3160 | COLLEGE STATION | TX | 77841-3160 | |
| OFFICE OF THE TRUSTEE | PO BOX 290 | MEMPHIS | TN | 38101-0290 | |
| OFFICE OF THE TRUSTEE | PO BOX 613199 | MEMPHIS | TN | 38101-3199 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | ATTN: LINDA CASEY, 844 KING STREET, SUITE 2207 | WILMINGTON | DE | 19801 | |
| OFFICEMATE LLC | OFFICEMATE LLC, 90 NEWFIELD AVENUE | EDISON | NJ | 08837-3817 | |
| OFFORD, TASHAWNA | ADDRESS ON FILE | | | | |
| OFFUTT, COREY MONTEZ | ADDRESS ON FILE | | | | |
| OFFUTT, SHAMAR | ADDRESS ON FILE | | | | |
| OFFUTT, STEPHEN TILDEN | ADDRESS ON FILE | | | | |
| O'FLANAGAN, MICHELLE | ADDRESS ON FILE | | | | |
| O'FLYNN, MAKAI LIONELL | ADDRESS ON FILE | | | | |
| OFM LLC | OFM, LLC, BANK OF AMERICA LOCKBOX SERVICES | CHICAGO | IL | 60661 | |
| OFOSUHENE, JOEL KOFI | ADDRESS ON FILE | | | | |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990, @ OGE ENERGY CORP | OKLAHOMA CITY | OK | 73124-0990 | |
| OGANDO, EDUARDA | ADDRESS ON FILE | | | | |
| OGANS, DEVAN RAE | ADDRESS ON FILE | | | | |
| OGBEIDE, JORDAN | ADDRESS ON FILE | | | | |
| OGBEYAMA, JENNIE | ADDRESS ON FILE | | | | |
| OGBURN, MISTY ANN | ADDRESS ON FILE | | | | |
| OGDEN PLAZA LLC | PO BOX 3649 | WILMINGTON | NC | 28406-0649 | |
| OGDEN PLAZA, LLC | ARREDONDO, SUSAN, C/O CAMERON MANAGEMENT, INC., 1201 GLEN MEADE ROAD | WILMINGTON | NC | 28401 | |
| OGDEN PUBLICATIONS | TYLER WETZEL NE, PO BOX 7007 | WHEELING | WV | 26003 | |
| OGDEN, CHARLES D | ADDRESS ON FILE | | | | |
| OGDEN, COLTON | ADDRESS ON FILE | | | | |
| OGDEN, JACOB | ADDRESS ON FILE | | | | |
| OGDEN, JAMERIA | ADDRESS ON FILE | | | | |
| OGDEN, KIMBERLY E | ADDRESS ON FILE | | | | |
| OGEE, BEDEANNE | ADDRESS ON FILE | | | | |
| OGEER, NAZEEM KRISTOFF | ADDRESS ON FILE | | | | |
| OGG, LORA | ADDRESS ON FILE | | | | |
| OGGI CORPORATION | OGGI CORPORATION, 1809 1 2 N ORANGETHORPE | ANAHEIM | CA | 92801 | |
| O'GILVIE, CALISSA | ADDRESS ON FILE | | | | |
| OGILVIE, DESTINY GRACE | ADDRESS ON FILE | | | | |
| OGILVIE, JACQUELINE R | ADDRESS ON FILE | | | | |
| O'GILVIE, LARRY | ADDRESS ON FILE | | | | |
| OGINT, BRIA MARIE | ADDRESS ON FILE | | | | |
| OGLAN, BRIAN | ADDRESS ON FILE | | | | |
| OGLE, ANDREW DOUGLAS | ADDRESS ON FILE | | | | |
| OGLE, DYLAN | ADDRESS ON FILE | | | | |
| OGLE, JA'ZYIAH LYNN | ADDRESS ON FILE | | | | |
| OGLE, MEGAN MARIE | ADDRESS ON FILE | | | | |
| OGLE, PRESTON E | ADDRESS ON FILE | | | | |
| OGLESBY, DEANDRE HOWARD | ADDRESS ON FILE | | | | |
| OGLESBY, ELIZABETH | ADDRESS ON FILE | | | | |
| OGLESBY, ETHAN | ADDRESS ON FILE | | | | |
| OGLESBY, JADA | ADDRESS ON FILE | | | | |
| OGLESBY, JORDIN | ADDRESS ON FILE | | | | |
| OGLESBY, KLAYTON | ADDRESS ON FILE | | | | |
| OGLESBY, TONI MARIE | ADDRESS ON FILE | | | | |
| OGLETHORPE, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| OGLETREE DEAKINS | ADDRESS ON FILE | | | | |
| OGLETREE, ANNIE | ADDRESS ON FILE | | | | |
| OGLETREE, KENISHA JOY | ADDRESS ON FILE | | | | |
| OGLETREE, MARIA | ADDRESS ON FILE | | | | |
| OGLETREE, MICHAEL | ADDRESS ON FILE | | | | |
| OGLETREE, NEVIN ARRON | ADDRESS ON FILE | | | | |
| OGNIBENE, ISABELLA J | ADDRESS ON FILE | | | | |
| OGOLA, DION ALEXANDER OCHIENG | ADDRESS ON FILE | | | | |
| OGONOSKY, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| OGOREK, LISA | ADDRESS ON FILE | | | | |
| OGRADY, AJ THOMAS | ADDRESS ON FILE | | | | |
| OGUA, FRANK | ADDRESS ON FILE | | | | |
| OGUNDELE, ELIJAH | ADDRESS ON FILE | | | | |
| OGUNDU, CHIEF | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| OGUNMAKINWA, OLADIMEJI STEPHEN | ADDRESS ON FILE | | | | |
| OH DEPT OF JOB & FAMILY SERV | PO BOX 182413 | COLUMBUS | OH | 43218-2413 | |
| OH, ERIC | ADDRESS ON FILE | | | | |
| O'HAIR, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| O'HAIR, TRAVIS | ADDRESS ON FILE | | | | |
| O'HARA, BAILEY M | ADDRESS ON FILE | | | | |
| O'HARA, BRITTANY | ADDRESS ON FILE | | | | |
| O'HARA, DONNA | ADDRESS ON FILE | | | | |
| OHARA, ELIZABETH | ADDRESS ON FILE | | | | |
| O'HARA, LISA MICHELLE | ADDRESS ON FILE | | | | |
| OHARE, LINDA | ADDRESS ON FILE | | | | |
| OHASHI, ALISSA | ADDRESS ON FILE | | | | |
| OHEMENG NSIAH, KWAKU NIMOH | ADDRESS ON FILE | | | | |
| OHIO ATTORNEY GENERALS OFFICE TO | CHERYL BARTRAM, 30 E BRAOD ST 26TH FLOOR | COLUMBUS | OH | 43215 | |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 | CLEVELAND | OH | 44101-6492 | |
| OHIO CANCER RESEARCH ASSOC | 85 E GAY STREET STE 700 | COLUMBUS | OH | 43215 | |
| OHIO CAT | PO BOX 854439 | MINNEAPOLIS | MN | 55485-4349 | |
| OHIO CHAMBER OF COMMERCE | 34 S 3RD ST | COLUMBUS | OH | 43215 | |
| OHIO CHILD SUPPORT PAYMENT CEN | PO BOX 182394 | COLUMBUS | OH | 43218-2394 | |
| OHIO COMMERCIAL DOOR CO | 962 FREEWAY DR N | COLUMBUS | OH | 43229-5445 | |
| OHIO CONCRETE SAWING AND DRILLING | OF COLUMBUS OHIO INC, 2935 EAST 14TH AVE | COLUMBUS | OH | 43219 | |
| OHIO DEPARTMENT OF MEDICAID | TREASURER STATE OF OHIO, 5475 RINGS ROAD STE 200 | DUBLIN | OH | 43017 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182215 | COLUMBUS | OH | 43218-2215 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | COLUMBUS | OH | 43216-2678 | |
| OHIO DEPT OF AGRICULTURE | GRAIN,, FEED & SEED SECTION, 8995 EAST MAIN ST BLDG 23 | REYNOLDSBURG | OH | 43068 | |
| OHIO DEVELOPMENT SERVICES AGENCY | C/O OFFICE OF REVENUE MANAGEMENT, PO BOX 16565 | COLUMBUS | OH | 43216-6565 | |
| OHIO EDISON | P.O. BOX 3637, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3637 | |
| OHIO GAS COMPANY | PO BOX 49370 | SAN JOSE | CA | 95161-9370 | |
| OHIO HEALTH FOUNDATION | 3430 OHIO HEALTH PARKWAY | COLUMBUS | OH | 43202 | |
| OHIO NEWSPAPERS INC | PO BOX 645274 | CINCINNATI | OH | 45264-5274 | |
| OHIO POWER TOOL INC | 999 GOODALE BLVD. | COLUMBUS | OH | 43212-3826 | |
| OHIO SECRETARY OF STATE | PO BOX 670 | COLUMBUS | OH | 43216-0670 | |
| OHIO SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216-0788 | |
| OHIO SELF INSURERS ASSOCIATION | OSIA, 3779 NORTHAMPTON ROAD | CLEVELAND HEIGHTS | OH | 44121 | |
| OHIO STATE UNIVERSITY | 555 BORROR DR | COLUMBUS | OH | 43210-1187 | |
| OHIO STATE UNIVERSITY FOUNDATION | PO BOX 710811 | COLUMBUS | OH | 43271-0811 | |
| OHIO STATE UNIVERSITY HOSPITALS | PO BOX 643655 | PITTSBURGH | PA | 15264 | |
| OHIO VALLEY INK LLC | 95 GLENDALE MILFORD RD | CINCINNATI | OH | 45215 | |
| OHIO WINDOW CLEANING INC | PO BOX 24039 | DAYTON | OH | 45424-0039 | |
| OHIOHEALTH NON PATIENT BILLING | OHIOHEALTH CORPORATION, PO BOX 182142 | COLUMBUS | OH | 43218-2142 | |
| OHL, ANDREW | ADDRESS ON FILE | | | | |
| OHLENFORST, SHELBY | ADDRESS ON FILE | | | | |
| OHLER, JUDY | ADDRESS ON FILE | | | | |
| OHLER, KRISTI K | ADDRESS ON FILE | | | | |
| OHM, ALEXIS | ADDRESS ON FILE | | | | |
| OHM, AUSTIN | ADDRESS ON FILE | | | | |
| OHMANN, MARRISA | ADDRESS ON FILE | | | | |
| OHME, THOMAS AUGUSTUS | ADDRESS ON FILE | | | | |
| OHMER, BRAEDYN XZAVIER | ADDRESS ON FILE | | | | |
| OHZOURK, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| OIGO-NYAEGA, PATRICIA | ADDRESS ON FILE | | | | |
| OIL DRI CORP OF AMERICA | OIL DRI CORP OF AMERICA, PO BOX 95980 | CHICAGO | IL | 60694-5980 | |
| OILDALE MUTUAL WATER COMPANY | P.O. BOX 5638 | BAKERSFIELD | CA | 93388 | |
| OILER JR., ROBERT DEAN | ADDRESS ON FILE | | | | |
| OILER, GEORGE EWING | ADDRESS ON FILE | | | | |
| OILER, SAMMY | ADDRESS ON FILE | | | | |
| OJEDA, ABIGAIL GUADALUPE | ADDRESS ON FILE | | | | |
| OJEDA, ANTONY | ADDRESS ON FILE | | | | |
| OJEDA, CHRISTIAN | ADDRESS ON FILE | | | | |
| OJEDA, HOLLY | ADDRESS ON FILE | | | | |
| OJEDA, LUIS | ADDRESS ON FILE | | | | |
| OJEDA, ROSANNE | ADDRESS ON FILE | | | | |
| OJEDA-MOHABEER, BEVERLY MARIE | ADDRESS ON FILE | | | | |
| OJEIFOH, MICHAEL O. | ADDRESS ON FILE | | | | |
| OJEIFOH, STEPHEN EHIMEN | ADDRESS ON FILE | | | | |
| OJO, OTASOWIE | ADDRESS ON FILE | | | | |
| OK COLLEGE ASST PROGRAM | C/ TRANSWORLD SYSTEMS INC, PO BOX 15757 | WILMINGTON | DE | 19850-5757 | |
| OKA PRODUCTS LLC | OKA PRODUCTS LLC, 175 SW 7TH STREET, SUITE 1810 | MIAMI | FL | 33130 | |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 | NICEVILLE | FL | 32588 | |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 9 | SHALIMAR | FL | 32579-0009 | |
| OKALOOSA COUNTY WATER & SEWER | 1804 LEWIS TURNER BLVD, STE #300, OCWS | FORT WALTON BEACH | FL | 32547-1225 | |
| OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | VALPARAISO | FL | 32580-0548 | |
| O'KANE, CONNOR P | ADDRESS ON FILE | | | | |
| OKERE, JOSHUA | ADDRESS ON FILE | | | | |
| OKEYIA, FRANCIS | ADDRESS ON FILE | | | | |
| OKHO, NEAIRE ALEX | ADDRESS ON FILE | | | | |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY, PO BOX 268809 | OKLAHOMA CITY | OK | 73126-8809 | |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA DEPT OF AGRICULTURE | 2800 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105-4207 | |
| OKLAHOMA DEPT OF AGRICULTURE | PO BOX 528804 | OKLAHOMA CITY | OK | 73152-8804 | |
| OKLAHOMA EMPLOYMENT SECURITY | COMMISSION, PO BOX 52925 | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA HEALTH DEPT | 1000 NE 10TH ST | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA LP GAS ADMINISTRATION | 3815 N SANTA FE STE 117 | OKLAHOMA CITY | OK | 73118-8524 | |
| OKLAHOMA MOTOR CREDIT COMPANY | 119 N ROBINSON STE 1000 | OKLAHOMA CITY | OK | 73102-4614 | |
| OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA OFFICE OF STATE TREAS | 2300 N LINCOLN BLVD ROOM 217 | OKLAHOMA CITY | OK | 73105-4801 | |
| OKLAHOMA SECRETARY OF STATE | 451 N W 13TH ST STE 210 | OKLAHOMA CITY | OK | 73103-3759 | |
| OKLAHOMA STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH SERVICES, PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | |
| OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OKONCZAK, RYAN CHARLES | ADDRESS ON FILE | | | | |
| OKONKWO, BRIAN | ADDRESS ON FILE | | | | |
| OKORO, DONNIE | ADDRESS ON FILE | | | | |
| OKORO, ONYE B | ADDRESS ON FILE | | | | |
| OKORONTA, JUSTIN OSINACHI | ADDRESS ON FILE | | | | |
| OKOYE, FRANKLIN | ADDRESS ON FILE | | | | |
| OKSMAN, JENNIFER | ADDRESS ON FILE | | | | |
| OKUBANJO, EMMANUEL | ADDRESS ON FILE | | | | |
| OKULY, EVAN ASHTON | ADDRESS ON FILE | | | | |
| OKUN, SARAH | ADDRESS ON FILE | | | | |
| OLAA, BENEDICT | ADDRESS ON FILE | | | | |
| OLADAPO, KEJI | ADDRESS ON FILE | | | | |
| OLAGUE JR, DOMINIC | ADDRESS ON FILE | | | | |
| OLALDE, GEOVANNI | ADDRESS ON FILE | | | | |
| OLANDESE, CALEB | ADDRESS ON FILE | | | | |
| OLANRENWAJU, ABISOLA | ADDRESS ON FILE | | | | |
| OLAYO, JOSE L | ADDRESS ON FILE | | | | |
| OLD DOMINION FREIGHT LINE | 14933 COLLECTION CENTER DR | CHICAGO | IL | 60693-4933 | |
| OLD DUTCH FOODS INC | OLD DUTCH FOODS INC, 2375 TERMINAL RD | ROSEVILLE | MN | 55113-2577 | |
| OLD DUTCH MUSTARD CO., INC. | OLD DUTCH MUSTARD CO., INC., 98 CUTTERMILL RD SUITE 338S | GREAT NECK | NY | 11021-3009 | |
| OLD FLORIDA SAUCE CO. LLC | OLD FLORIDA SAUCE CO. LLC, 115 SHORE DR | SUGARLOAF KEY | FL | 33042 | |
| OLD ORCHARD | 1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0001 | |
| OLD ORCHARD BRANDS LLC | SHERI BOUWER, 1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0018 | |
| OLD TRAPPER | OLD TRAPPER SMOKED PRODUCTS INC, PO BOX 509017 DEPT C603 | SAN DIEGO | CA | 92150-9017 | |
| OLD WISCONSIN | CARL BUDDIG & CO, 26050 NETWORK PLACE | CHICAGO | IL | 60673-1260 | |
| OLD WORLD INDUSTRIES LLC | PO BOX 96739 | CHICAGO | IL | 60693-6739 | |
| OLD WORLD QUALITY FOODS LLC | OLD WORLD QUALITY FOODS LLC, 2451 UNITED LANE | ELK GROVE VILLAGE | IL | 60007-6818 | |
| OLDAKER, MOLLY ELIZABETH | ADDRESS ON FILE | | | | |
| OLDE THOMPSON LLC | OLDE THOMPSON LLC, 3250 CAMINO DEL SOL | OXNARD | CA | 93030 | |
| OLDEN, MISTY | ADDRESS ON FILE | | | | |
| OLDEN, TACARA | ADDRESS ON FILE | | | | |
| OLDENDORF, DAVID | ADDRESS ON FILE | | | | |
| OLDER, MELISSA K | ADDRESS ON FILE | | | | |
| OLDHAM, BLAIR | ADDRESS ON FILE | | | | |
| OLDHAM, JOSEPHINE | ADDRESS ON FILE | | | | |
| OLDHAM, LAURA A | ADDRESS ON FILE | | | | |
| OLDHAM, MAHOGANY | ADDRESS ON FILE | | | | |
| OLDHAM, PATTY | ADDRESS ON FILE | | | | |
| OLDHAM, SUMMER LOUISE | ADDRESS ON FILE | | | | |
| OLDHAM, TREY | ADDRESS ON FILE | | | | |
| OLDS PRODUCTS COMPANY | OLDS PRODUCTS COMPANY, 75 REMITTANCE DR STE 1294 | CHICAGO | IL | 60675-1001 | |
| OLDS, CRISHTEN | ADDRESS ON FILE | | | | |
| OLDS, KRYSTAL | ADDRESS ON FILE | | | | |
| OLE MEXICAN FOODS INC | 6585 CRESCENT DRIVE | NORCROSS | GA | 30071-2901 | |
| OLEA, LUZ | ADDRESS ON FILE | | | | |
| OLEA, SELENA | ADDRESS ON FILE | | | | |
| OLEAN 2020 LLC | 295 MAIN ST RM 700 | BUFFALO | NY | 14203-2507 | |
| OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO, 295 MAIN ST RM 700 | BUFFALO | NY | 14203 | |
| O'LEARY, BRANDON | ADDRESS ON FILE | | | | |
| O'LEARY, BRITNEY JOYCE | ADDRESS ON FILE | | | | |
| O'LEARY, CHRISTINA | ADDRESS ON FILE | | | | |
| OLEARY, LAURA D | ADDRESS ON FILE | | | | |
| OLEIRINHA, PEDRO HUMBERTO | ADDRESS ON FILE | | | | |
| OLEJNICZAK, JASON | ADDRESS ON FILE | | | | |
| OLEKSAK, REBECCA MARIE | ADDRESS ON FILE | | | | |
| OLEKSY, MARGARET | ADDRESS ON FILE | | | | |
| OLEN, BRYANT | ADDRESS ON FILE | | | | |
| OLENICZAK, SHERRY | ADDRESS ON FILE | | | | |
| OLESIN, DONNA | ADDRESS ON FILE | | | | |
| OLESON, CHRISTIAN | ADDRESS ON FILE | | | | |
| OLGA, TERRAZAS | ADDRESS ON FILE | | | | |
| OLGIATI, CASSANDRA DANIELA | ADDRESS ON FILE | | | | |
| OLGUIN, BRIANNA | ADDRESS ON FILE | | | | |
| OLGUIN, GIAVANNA ELISE | ADDRESS ON FILE | | | | |
| OLGUIN, GREGORIO | ADDRESS ON FILE | | | | |
| OLGUIN, MARIA DE JESUS | ADDRESS ON FILE | | | | |
| OLGUIN, ROSA M | ADDRESS ON FILE | | | | |
| OLHAVA, JUDITH | ADDRESS ON FILE | | | | |
| OLID, STEVEN | ADDRESS ON FILE | | | | |
| OLIG, TIMOTHY | ADDRESS ON FILE | | | | |
| OLINDE, DAVID | ADDRESS ON FILE | | | | |
| OLINDE, JASLYN | ADDRESS ON FILE | | | | |
| OLINGER, EVAN KENNETH LEE | ADDRESS ON FILE | | | | |
| OLINGER, GARY D | ADDRESS ON FILE | | | | |
| OLIPHANT, CHEYANNA SUE | ADDRESS ON FILE | | | | |
| OLIPHANT, JUSTIN D | ADDRESS ON FILE | | | | |
| OLIVA, ASHLEE MARIE | ADDRESS ON FILE | | | | |
| OLIVA, KELINA | ADDRESS ON FILE | | | | |
| OLIVA, LEXIE MALIAH | ADDRESS ON FILE | | | | |
| OLIVA, MARCOS A | ADDRESS ON FILE | | | | |
| OLIVA, SARA | ADDRESS ON FILE | | | | |
| OLIVARES SALAZAR, FATIMA ABIGAIL | ADDRESS ON FILE | | | | |
| OLIVARES, JACQUELINE | ADDRESS ON FILE | | | | |
| OLIVARES, MAYER ERNESTO | ADDRESS ON FILE | | | | |
| OLIVARES, MICHAEL | ADDRESS ON FILE | | | | |
| OLIVARES, MICHELLE | ADDRESS ON FILE | | | | |
| OLIVARES, NICHOLAS SONNY | ADDRESS ON FILE | | | | |
| OLIVARES, TERESA | ADDRESS ON FILE | | | | |
| OLIVARES, VALERIA | ADDRESS ON FILE | | | | |
| OLIVARES, VIANEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| OLIVARES, YONATAN B | ADDRESS ON FILE | | | | |
| OLIVAREZ, ADRIENNE J. | ADDRESS ON FILE | | | | |
| OLIVAREZ, BRIANNA | ADDRESS ON FILE | | | | |
| OLIVAREZ, DAVID | ADDRESS ON FILE | | | | |
| OLIVAREZ, JIMMY FLORES | ADDRESS ON FILE | | | | |
| OLIVARS, JOHN | ADDRESS ON FILE | | | | |
| OLIVAS, ANTHONY | ADDRESS ON FILE | | | | |
| OLIVAS, FRANCHESCA IRMA | ADDRESS ON FILE | | | | |
| OLIVAS, JORGE JR | ADDRESS ON FILE | | | | |
| OLIVAS, MICHELLE L. | ADDRESS ON FILE | | | | |
| OLIVAS, STEPHEN | ADDRESS ON FILE | | | | |
| OLIVAS, SUSANA | ADDRESS ON FILE | | | | |
| OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | |
| OLIVE TOWN CENTER LLC | M D ATKINSON COMPANY INC, 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | |
| OLIVE, ANGELICA | ADDRESS ON FILE | | | | |
| OLIVE, KALEY CAROLINA | ADDRESS ON FILE | | | | |
| OLIVE, KENNETH R | ADDRESS ON FILE | | | | |
| OLIVE, TYLER | ADDRESS ON FILE | | | | |
| OLIVEIRA PLAZA SPE LLC | LOCKBOX 845737, PO BOX 845737 | LOS ANGELES | CA | 90084-5737 | |
| OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE, SUITE 550 | PHOENIX | AZ | 85012 | |
| OLIVEIRA PLAZA SPE, LLC | C/O ARCADIA MANAGEMENT GROUP, INC., P.O. BOX 10 | SCOTTSDALE | AZ | 85252 | |
| OLIVEIRA, ASHLEY | ADDRESS ON FILE | | | | |
| OLIVEIRA, LUCAS RODRIGUES | ADDRESS ON FILE | | | | |
| OLIVEIRA, TYLER | ADDRESS ON FILE | | | | |
| OLIVENCIA, CAEDEN ALEXIS | ADDRESS ON FILE | | | | |
| OLIVER II, JOHNATHAN | ADDRESS ON FILE | | | | |
| OLIVER ROAD PROPERTIES LLC | 775 EAST BLITHDALE AVE SUITE 402 | MILL VALLEY | CA | 94941-1554 | |
| OLIVER ROAD PROPERTIES LLC | MICHAEL ABBASSI, 1331 N. CALIFORNIA BLVD., 5TH FL, ATTN: MICHAEL E DI GERONIMO | WALNUT CREEK | CA | 94596 | |
| OLIVER, AALIYAH NASHAY | ADDRESS ON FILE | | | | |
| OLIVER, ACHIOR A | ADDRESS ON FILE | | | | |
| OLIVER, ALPHONSO | ADDRESS ON FILE | | | | |
| OLIVER, AMELIA ROSE | ADDRESS ON FILE | | | | |
| OLIVER, ANTHONY | ADDRESS ON FILE | | | | |
| OLIVER, ASHELY | ADDRESS ON FILE | | | | |
| OLIVER, AUSTIN | ADDRESS ON FILE | | | | |
| OLIVER, BRANDON | ADDRESS ON FILE | | | | |
| OLIVER, CARLA M | ADDRESS ON FILE | | | | |
| OLIVER, CARLICIA | ADDRESS ON FILE | | | | |
| OLIVER, CAROL LYNN | ADDRESS ON FILE | | | | |
| OLIVER, CHARLES D | ADDRESS ON FILE | | | | |
| OLIVER, CHRISTINA YO'NNE | ADDRESS ON FILE | | | | |
| OLIVER, COGNAC | ADDRESS ON FILE | | | | |
| OLIVER, COREY | ADDRESS ON FILE | | | | |
| OLIVER, CRYSTALL | ADDRESS ON FILE | | | | |
| OLIVER, DARYL | ADDRESS ON FILE | | | | |
| OLIVER, DAVONTA | ADDRESS ON FILE | | | | |
| OLIVER, DOMINIQUE ELISE | ADDRESS ON FILE | | | | |
| OLIVER, ELIJAH MICHAEL | ADDRESS ON FILE | | | | |
| OLIVER, ERIC F | ADDRESS ON FILE | | | | |
| OLIVER, ERIKA DENISE | ADDRESS ON FILE | | | | |
| OLIVER, ETHAN ANDREW | ADDRESS ON FILE | | | | |
| OLIVER, EVELYN | ADDRESS ON FILE | | | | |
| OLIVER, GERARD BARKSDALE | ADDRESS ON FILE | | | | |
| OLIVER, JAZZMYN T | ADDRESS ON FILE | | | | |
| OLIVER, JESSICA L | ADDRESS ON FILE | | | | |
| OLIVER, JOANNE W | ADDRESS ON FILE | | | | |
| OLIVER, JOEWORSKI | ADDRESS ON FILE | | | | |
| OLIVER, JOSEPH | ADDRESS ON FILE | | | | |
| OLIVER, JULIANA MARIE | ADDRESS ON FILE | | | | |
| OLIVER, KATHLEEN SULLIVAN | ADDRESS ON FILE | | | | |
| OLIVER, KAYLEIGH JAYNE | ADDRESS ON FILE | | | | |
| OLIVER, KEYDRICK DESHON | ADDRESS ON FILE | | | | |
| OLIVER, KLARK RUSSELL | ADDRESS ON FILE | | | | |
| OLIVER, LAYLA | ADDRESS ON FILE | | | | |
| OLIVER, LINDA ANN | ADDRESS ON FILE | | | | |
| OLIVER, LOUISTEEN B | ADDRESS ON FILE | | | | |
| OLIVER, LUCAS XAVIER | ADDRESS ON FILE | | | | |
| OLIVER, MAURICE | ADDRESS ON FILE | | | | |
| OLIVER, MICHAEL | ADDRESS ON FILE | | | | |
| OLIVER, MONTIE | ADDRESS ON FILE | | | | |
| OLIVER, MYKITA M | ADDRESS ON FILE | | | | |
| OLIVER, PATRICK M | ADDRESS ON FILE | | | | |
| OLIVER, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| OLIVER, SHANIQUA CRYSTAL | ADDRESS ON FILE | | | | |
| OLIVER, TANISHA | ADDRESS ON FILE | | | | |
| OLIVER, TIMOTHY E | ADDRESS ON FILE | | | | |
| OLIVER, WES | ADDRESS ON FILE | | | | |
| OLIVER, ZAVIAN | ADDRESS ON FILE | | | | |
| OLIVERA, MARIA | ADDRESS ON FILE | | | | |
| OLIVERAS MOJICA, JORGE E | ADDRESS ON FILE | | | | |
| OLIVERAS, CARLOS RUBEN | ADDRESS ON FILE | | | | |
| OLIVERAS, LOUIS D | ADDRESS ON FILE | | | | |
| OLIVERAS-ROSAS, JALIBETH | ADDRESS ON FILE | | | | |
| OLIVERAS-ROSAS, VICTORIA JANELYZ | ADDRESS ON FILE | | | | |
| OLIVERI, PATRICIA | ADDRESS ON FILE | | | | |
| OLIVEROS, NANCY | ADDRESS ON FILE | | | | |
| OLIVERSON, SUSANNA | ADDRESS ON FILE | | | | |
| OLIVE-SMITH, WAYNE | ADDRESS ON FILE | | | | |
| OLIVIA, HARRIS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OLIVIA, LANDA | ADDRESS ON FILE | | | | |
| OLIVIER, STEPHAN | ADDRESS ON FILE | | | | |
| OLIVIER, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | |
| OLIVIERE, LAILAH RENEE | ADDRESS ON FILE | | | | |
| OLIVIERI, ALEXIS | ADDRESS ON FILE | | | | |
| OLIVIERI, AYDEN J | ADDRESS ON FILE | | | | |
| OLIVO, ANGEL EZEQUIEL | ADDRESS ON FILE | | | | |
| OLIVO, CECILIA | ADDRESS ON FILE | | | | |
| OLIVO, ELIZABETH | ADDRESS ON FILE | | | | |
| OLIVO, FERNANDA | ADDRESS ON FILE | | | | |
| OLIVO, JAVIER | ADDRESS ON FILE | | | | |
| OLIVO, JISEL | ADDRESS ON FILE | | | | |
| OLIVO, MARCO IVAN | ADDRESS ON FILE | | | | |
| OLIVO, MARIELA | ADDRESS ON FILE | | | | |
| OLIVO, MICHAEL | ADDRESS ON FILE | | | | |
| OLIVO, ROLAN MATTEO | ADDRESS ON FILE | | | | |
| OLIVO, RUBEN | ADDRESS ON FILE | | | | |
| OLIVO, SOR J | ADDRESS ON FILE | | | | |
| OLIVO, VANESSA | ADDRESS ON FILE | | | | |
| OLLA BEAUTY SUPPLY LLC DBA ULTRA/ST | OLLA BEAUTY SUPPLY, LLC DBA ULTRA/S, 669 RIVER DRIVE | ELMWOOD PARK | NJ | 07407 | |
| OLLER, RILEY ALLEN | ADDRESS ON FILE | | | | |
| OLLHOFF, DOMINIC M | ADDRESS ON FILE | | | | |
| OLLHOFF, MADONNA A | ADDRESS ON FILE | | | | |
| OLLIE'S (WHEN THEY'RE GONE, THEY'RE GONE TM) | MCNEES WALLACE & NURICK LLC, DOCTROW, ESQ., MICHAEL A., 100 PINE STREET, PO BOX 1166 | HARRISBURG | PA | 17108-1166 | |
| OLLISON, KIERRA ARIANNA | ADDRESS ON FILE | | | | |
| OLLSON, ALYSSA | ADDRESS ON FILE | | | | |
| OLLY PUBLIC BENEFIT CORPORATION | OLLY PUBLIC BENEFIT CORPORATION, 415 JACKSON ST SECOND FL | SAN FRANCISCO | CA | 94111-1628 | |
| OLLY'S LIMITED INC. | OLLYS LIMITED INC., 134 BLUEBERRY LANE | HICKSVILLE | NY | 11801 | |
| OLMEDO, DENISS | ADDRESS ON FILE | | | | |
| OLMEDO, JADELYNN | ADDRESS ON FILE | | | | |
| OLMEDO, JIAN | ADDRESS ON FILE | | | | |
| OLMEDO, JOANN | ADDRESS ON FILE | | | | |
| OLMO, ITZANETTE MARIE | ADDRESS ON FILE | | | | |
| OLMO, KUMARI DEVI | ADDRESS ON FILE | | | | |
| OLMOS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| OLMOS, EMILIY | ADDRESS ON FILE | | | | |
| OLMOS, JAIME | ADDRESS ON FILE | | | | |
| OLMOS, MELISSA | ADDRESS ON FILE | | | | |
| OLMS, STEPHANIE | ADDRESS ON FILE | | | | |
| OLMSTEAD, MICHELLE | ADDRESS ON FILE | | | | |
| OLMSTED, JAXEN | ADDRESS ON FILE | | | | |
| OLNEY, JUSTICE | ADDRESS ON FILE | | | | |
| OLNEY, PAUL L | ADDRESS ON FILE | | | | |
| OLON, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| O'LOUGHLIN, ANNAMARIE GRACE | ADDRESS ON FILE | | | | |
| OLP BOLINGBROOK LLC | ONE LIBERTY PROPERTIES INC, 60 CUTTER MILL RD STE 303 | GREAT NECK | NY | 11021-3104 | |
| OLRICH, NANCY | ADDRESS ON FILE | | | | |
| OLROYD, LISA MARIE | ADDRESS ON FILE | | | | |
| OLSEN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| OLSEN, BRIAN S | ADDRESS ON FILE | | | | |
| OLSEN, CRYSTAL | ADDRESS ON FILE | | | | |
| OLSEN, DEBORAH LEE | ADDRESS ON FILE | | | | |
| OLSEN, JAXEN LAMONT | ADDRESS ON FILE | | | | |
| OLSEN, JONATHAN ADAM | ADDRESS ON FILE | | | | |
| OLSEN, OLIVIA ANN | ADDRESS ON FILE | | | | |
| OLSEN, RUSTY CHARLES | ADDRESS ON FILE | | | | |
| OLSEN, TAMMY LYNN | ADDRESS ON FILE | | | | |
| OLSON, ALAYHNA NICOLE | ADDRESS ON FILE | | | | |
| OLSON, ALEXI SETH | ADDRESS ON FILE | | | | |
| OLSON, ALLEN F | ADDRESS ON FILE | | | | |
| OLSON, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| OLSON, BAILEY LYNN | ADDRESS ON FILE | | | | |
| OLSON, BRENDA S | ADDRESS ON FILE | | | | |
| OLSON, BRENNAN | ADDRESS ON FILE | | | | |
| OLSON, DAKOTAH ROSE | ADDRESS ON FILE | | | | |
| OLSON, DEBBI | ADDRESS ON FILE | | | | |
| OLSON, EMMETT MICHAEL | ADDRESS ON FILE | | | | |
| OLSON, JANESSA J | ADDRESS ON FILE | | | | |
| OLSON, JENESSA RYANN | ADDRESS ON FILE | | | | |
| OLSON, JUSTYCE LEE | ADDRESS ON FILE | | | | |
| OLSON, KAYLA MARIE | ADDRESS ON FILE | | | | |
| OLSON, KEN | ADDRESS ON FILE | | | | |
| OLSON, KYLER | ADDRESS ON FILE | | | | |
| OLSON, MEGAN | ADDRESS ON FILE | | | | |
| OLSON, MONICA L | ADDRESS ON FILE | | | | |
| OLSON, NATHAN | ADDRESS ON FILE | | | | |
| OLSON, NOVALEE BREANNA | ADDRESS ON FILE | | | | |
| OLSON, PACHANCE | ADDRESS ON FILE | | | | |
| OLSON, RICHARD THOMAS | ADDRESS ON FILE | | | | |
| OLSON, RILEY | ADDRESS ON FILE | | | | |
| OLSON, SHANER | ADDRESS ON FILE | | | | |
| OLSON, SHYANNE GLADYS MARIE | ADDRESS ON FILE | | | | |
| OLSON, STEVEN | ADDRESS ON FILE | | | | |
| OLSON, TRENTON | ADDRESS ON FILE | | | | |
| OLSON, TYLER QUINN | ADDRESS ON FILE | | | | |
| OLSON, VICTORIA | ADDRESS ON FILE | | | | |
| OLSON, WAYNE | ADDRESS ON FILE | | | | |
| OLSON, ZACHARY | ADDRESS ON FILE | | | | |
| OLSON-CRUZE, ANNELIESE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| OLSSON, MOLLY | ADDRESS ON FILE | | | | |
| OLSZEWSKI, ELIZABETH ANNETTE | ADDRESS ON FILE | | | | |
| OLTON, NANCY | ADDRESS ON FILE | | | | |
| OLUWADARE, TEMITOPE JOSHUA | ADDRESS ON FILE | | | | |
| OLVERA, ALYSIA GABRIELLE | ADDRESS ON FILE | | | | |
| OLVERA, ISRAEL | ADDRESS ON FILE | | | | |
| OLVERA, JOSE SEBASTIAN | ADDRESS ON FILE | | | | |
| OLVERA, PAULA ANN | ADDRESS ON FILE | | | | |
| OLVERA, SARAH | ADDRESS ON FILE | | | | |
| OLVERA, SERGIO | ADDRESS ON FILE | | | | |
| OLVERA, VALICITY MAREE | ADDRESS ON FILE | | | | |
| OLYMPIA LUGGAGE AMERICA | OLYMPIA LUGGAGE AMERICA, 24200 MAIN ST | CARSON | CA | 90745-6325 | |
| OLYMPIA TOOLS INT'L INC | 18051 ARENTH AVE | CITY OF INDUSTRY | CA | 91748-1223 | |
| OLYMPIC MT PRODUCTS | OLYMPIC MT PRODUCTS, 8655 S 208TH ST | KENT | WA | 98031-1214 | |
| OLYMPIC WIRE & EQUIPMENT CO INC | PO BOX 3227 | NEWPORT BEACH | CA | 92659 | |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | OMAHA | NE | 68103-0995 | |
| OMAHA WORLD HERALD COMPANY | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| O'MALLEY, ALEXEJ ELIZABETH | ADDRESS ON FILE | | | | |
| O'MALLEY, DAWN | ADDRESS ON FILE | | | | |
| OMALLEY, PATTI SUE | ADDRESS ON FILE | | | | |
| O'MALLEY, SHAWN | ADDRESS ON FILE | | | | |
| OMANA, MARTHA P | ADDRESS ON FILE | | | | |
| OMAR, ABDILLAHI KHATIB | ADDRESS ON FILE | | | | |
| OMAR, ABDIRISAAG SHEIKHNOOR | ADDRESS ON FILE | | | | |
| OMAR, BORHAN | ADDRESS ON FILE | | | | |
| OMAR, IBRAHIM | ADDRESS ON FILE | | | | |
| OMAR, MILLS | ADDRESS ON FILE | | | | |
| OMAR, RYAAN | ADDRESS ON FILE | | | | |
| OMARI, HADIYA S | ADDRESS ON FILE | | | | |
| OMDAL, MEGAN HAND | ADDRESS ON FILE | | | | |
| O'MEARA, BRIDGET MARGARET | ADDRESS ON FILE | | | | |
| O'MEARA, CHASITY BROOK | ADDRESS ON FILE | | | | |
| O'MEARA, JAELYN NICOLE | ADDRESS ON FILE | | | | |
| O'MEARA, MICHELE | ADDRESS ON FILE | | | | |
| OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE | MODESTO | CA | 95356 | |
| OMEGA SONORA LLC | CHRIS GIANULIAS, PO BOX 576469 | MODESTO | CA | 95357-6469 | |
| OMELDA, GOODMAN | ADDRESS ON FILE | | | | |
| OMELIA, LISA | ADDRESS ON FILE | | | | |
| OMERAGIC, AMINA | ADDRESS ON FILE | | | | |
| OMG FOOD COMPANY LLC | OMG FOOD COMPANY LLC, 25100 NORMANDIE AVE. UNIT A | HARBOR CITY | CA | 90710 | |
| OMLOR, JOHN WAYNE | ADDRESS ON FILE | | | | |
| OMNI BEV INC. | OMNI BEV INC., 75 E SANTA CLARA ST, SUITE 900 | SAN JOSE | CA | 95113 | |
| OMNI SYSTEMS INC | OMNI SYSTEMS, 29163 NETWORK PLACE | CHICAGO | IL | 60673 | |
| OMOIKHUDU, ANATHA | ADDRESS ON FILE | | | | |
| OMONDIALE, STEPHANIE E. | ADDRESS ON FILE | | | | |
| ON TARGET MAINTENANCE | 11 W RAMAPO RD | GARNERVILLE | NY | 10923-1709 | |
| ON THE SPOT CONTAINERS LLC | C/O TIM HARDIN, PO BOX 140 | MADILL | OK | 73446-3840 | |
| ON THE SPOT DELIVERY CORP | 136 E 128TH PL S | JENKS | OK | 74037 | |
| ONATE LOYA, ARLENE LORENA | ADDRESS ON FILE | | | | |
| ONCAY, MONICA | ADDRESS ON FILE | | | | |
| ONDICHO, DIANA MOSIARA | ADDRESS ON FILE | | | | |
| ONE DESIGN HOME LLC | ONE DESIGN HOME LLC, 34 WEST 33RD STREET FLOOR 2 | NEW YORK | NY | 10001-3304 | |
| ONE GLENWOOD ASSOC LP | C/O PRAGUE & COMPANY PC, 15 WALNUT ST STE150 | WELLESLEY HILLS | MA | 02481-2133 | |
| ONE GLENWOOD ASSOCIATES | C/O EQUITY RESOURCE INVESTMENTS, LLC, 1280 MASSACHUSETTS AVE., 4TH FLOOR | CAMBRIDGE | MA | 02138 | |
| ONE GLOBAL INTERNATIONAL | ONE GLOBAL INTERNATIONAL LIMITED, 4F, BUILDING 2, DREAM PLAZA, NO 36 | HANGZHOU | | | CHINA |
| ONE HUNDRED COCONUTS LLC | ONE HUNDRED COCONUTS LLC DBA 100 CO, 6 ST JOHNS LANE | NEW YORK | NY | 10013 | |
| ONE JEANSWEAR GROUP | ONE JEANSWEAR GROUP HOLDINGS LLC, PO BOX 277512 | ATLANTA | GA | 30384-7512 | |
| ONE MAIN FINANCIAL SERVICES INC | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | |
| ONE SOURCE INTERNATIONAL LLC | ONE SOURCE INTERNATIONAL LLC, 1703 N 13TH ST | ROGERS | AR | 72756-2315 | |
| ONE STEP UP LTD | ONE STEP UP LTD, 1412 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018-3372 | |
| ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | |
| ONE TRINITY REAL ESTATE | INVESTMENT LLC, 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | |
| ONEAL, BILL JAMES | ADDRESS ON FILE | | | | |
| O'NEAL, BRANDY D | ADDRESS ON FILE | | | | |
| ONEAL, COREY JAMAL | ADDRESS ON FILE | | | | |
| ONEAL, DESMOND | ADDRESS ON FILE | | | | |
| ONEAL, EMILY | ADDRESS ON FILE | | | | |
| ONEAL, HEATHER | ADDRESS ON FILE | | | | |
| ONEAL, JAKYRI | ADDRESS ON FILE | | | | |
| O'NEAL, JEREMY TAYLOR | ADDRESS ON FILE | | | | |
| O'NEAL, JOANNA NELL | ADDRESS ON FILE | | | | |
| O'NEAL, KIMBERLY | ADDRESS ON FILE | | | | |
| O'NEAL, KRISTIN S | ADDRESS ON FILE | | | | |
| O'NEAL, MICHAEL GABRIEL | ADDRESS ON FILE | | | | |
| ONEAL, SAVANNAH MARIE CHRISTINE | ADDRESS ON FILE | | | | |
| ONEAL, SELAH | ADDRESS ON FILE | | | | |
| ONEAL, SHAWN | ADDRESS ON FILE | | | | |
| ONEAL, TARRI | ADDRESS ON FILE | | | | |
| O'NEAL, ZEBULIAH | ADDRESS ON FILE | | | | |
| ONEALL, ALICIA ANN | ADDRESS ON FILE | | | | |
| ONEFEATHER, ANNASTAEJIA DEVIN | ADDRESS ON FILE | | | | |
| ONEIDA CO SHERIFFS OFFICE | 200 ELIZABETH ST | UTICA | NY | 13501-2220 | |
| O'NEIL, BARBARA A | ADDRESS ON FILE | | | | |
| O'NEIL, CAMERON NICOLE | ADDRESS ON FILE | | | | |
| O'NEIL, EMMA | ADDRESS ON FILE | | | | |
| O'NEIL, JAMIE | ADDRESS ON FILE | | | | |
| ONEIL, MARCQUISE DARNELL | ADDRESS ON FILE | | | | |
| ONEIL, NOREEN ELIZABETH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ONEIL, STACIE I | ADDRESS ON FILE | | | | |
| O'NEIL, TRAVIS | ADDRESS ON FILE | | | | |
| O'NEILL, ALEXANDREA | ADDRESS ON FILE | | | | |
| ONEILL, AMBER | ADDRESS ON FILE | | | | |
| O'NEILL, BIANCA MICHELLE LYNN | ADDRESS ON FILE | | | | |
| O'NEILL, CAROL J | ADDRESS ON FILE | | | | |
| O'NEILL, COLETTE | ADDRESS ON FILE | | | | |
| ONEILL, DENNIS | ADDRESS ON FILE | | | | |
| O'NEILL, JAMIE | ADDRESS ON FILE | | | | |
| ONEILL, JESSICA MAE | ADDRESS ON FILE | | | | |
| ONEILL, KARAH D | ADDRESS ON FILE | | | | |
| ONEILL, LAWRENCE | ADDRESS ON FILE | | | | |
| ONEILL, MICHAEL | ADDRESS ON FILE | | | | |
| O'NEILL, SARAH IRENE | ADDRESS ON FILE | | | | |
| O'NEILL, SHANE ANTHONY | ADDRESS ON FILE | | | | |
| O'NEILL, THOMAS JACK CHARLES | ADDRESS ON FILE | | | | |
| ONELINK STORE SOLUTIONS, LLC | ONELINK STORE SOLUTIONS LLC, 212 THATCHER STREET | SHREVEPORT | LA | 71107 | |
| ONELLION, MARGOT | ADDRESS ON FILE | | | | |
| ONEMAIN FINANCIAL | 111 LOMAS BLVD SUITE 203 | ALBUQUERQUE | NM | 87102-2377 | |
| ONEMAIN FINANCIAL GROUP LLC | 2 EAST CALHOUN ST | SALEM | VA | 24153-3838 | |
| ONEMAIN FINANCIAL GROUP LLC | 501 E JEFFERSON ST STE 138 | CHARLOTTESVILLE | VA | 22902-5172 | |
| ONEMAIN FINANCIAL GROUP LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| ONEMAIN FINANCIAL GROUP LLC | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | |
| ONEMAIN FINANCIAL OF AMERICA INC | 250 SOUTH WAYNE AVE STE 100 | WAYNESBORO | VA | 22980-4625 | |
| ONEMAIN FINANCIAL OF ILLINOIS | 1002 E WESLEY DR STE 100 | OFALLON | IL | 62269-6143 | |
| ONE-STOP LICENSING | C/O MONTANA DEPARTMENT OF REVENUE, PO BOX 8003 | HELENA | MT | 59604-8003 | |
| ONETRUST LLC | 1200 ABERNATHY RD NE BLD 600 STE 30 | ATLANTA | GA | 30328 | |
| ONEWAY TRAILERS | WORLDWIDE EQUIPMENT EXCHANGE LLC, PO BOX 27567 | SALT LAKE CITY | UT | 84127-0567 | |
| ONEY, ELIJAH MARQUISE | ADDRESS ON FILE | | | | |
| ONG, TZE AHN | ADDRESS ON FILE | | | | |
| ONGEE, GEOFFREY | ADDRESS ON FILE | | | | |
| ONLINE ATHENS | GATEHOUSE MEDIA GEORGIA HOLDINGS, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| ONLINE PACKAGING | 4311 LIBERTY LANE | PLOVER | WI | 54467-9203 | |
| ONLINE TRANSPORT INC | 6311 STONER BLVD | GREENFIELD | IN | 46140-7413 | |
| ONLINE TRANSPORT SYSTEM INC | 6311 W SOTNER DR | GREENFIELD | IN | 46140-7413 | |
| ONO, NYNE | ADDRESS ON FILE | | | | |
| ONOFRE, LEONARDO SAUL | ADDRESS ON FILE | | | | |
| ONOKPISE, OGHOGHO | ADDRESS ON FILE | | | | |
| ONONDAGA CO SHERIFF'S DEPT | 407 S STATE ST | SYRACUSE | NY | 13202-2040 | |
| ONONDAGA CO SHERIFFS OFFICE | CIVIL DIVISION, PO BOX 5252 | BINGHAMTON | NY | 13902-5252 | |
| ONORATO, SAMANTHA NICOLE | ADDRESS ON FILE | | | | |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | JACKSONVILLE | NC | 28540-5309 | |
| ONTARIO COUNTY SHERIFFS OFFICE | 74 ONTARIO ST | CANANDAIGUA | NY | 14424-1898 | |
| ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| ONTARIO GATEWAY SJT RETAIL | XVIII LLC, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| ONTARIO GROVE, LP | SERENA BENSON, C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | |
| ONTARIO MUNICIPAL INCOME TAX | 555 STUMBO RD | ONTARIO | OH | 44906-1259 | |
| ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | ONTARIO | CA | 91761-1076 | |
| ONTARIO WATER UTILITIES, NY | 1850 RIDGE ROAD | ONTARIO | NY | 14519 | |
| ONTEL PRODUCTS | ONTEL PRODUCTS, 21 LAW DR | FAIRFIELD | NJ | 07004-3206 | |
| ONTIVEROS, CARICIA ALEJANDRA | ADDRESS ON FILE | | | | |
| ONTIVEROS, EDGAR ALBERTO | ADDRESS ON FILE | | | | |
| ONTIVEROS, ISAAC DANTE | ADDRESS ON FILE | | | | |
| ONTIVEROS, JESSE L | ADDRESS ON FILE | | | | |
| ONTIVEROS, LILLYBELL | ADDRESS ON FILE | | | | |
| ONTIVEROS, RAUL | ADDRESS ON FILE | | | | |
| ONTIVEROS, ROBERTO | ADDRESS ON FILE | | | | |
| ONTIVEROS, YVETTE MARIE | ADDRESS ON FILE | | | | |
| ONWUSAH, LATONYA | ADDRESS ON FILE | | | | |
| ONYEAHIALAM, KIALA ULOMA | ADDRESS ON FILE | | | | |
| ONYECHE, KELLY C | ADDRESS ON FILE | | | | |
| ONYEGBULE, AHAMEFULE O. | ADDRESS ON FILE | | | | |
| ONYEKABA, MARILYN | ADDRESS ON FILE | | | | |
| ONYX BRANDS | ONYX BRANDS, 9600 ROWLETT ROAD | NORTH LITTLE ROCK | AR | 72113 | |
| OOCL LOGISTICS USA INC | PO BOX 347189 | PITTSBURGH | PA | 15251-7189 | |
| OONA DISTRIBUTION | OONA DISTRIBUTION, 13800 NORTH FREEWAY | HOUSTON | TX | 77090 | |
| OONNOONNY, ISSAC | ADDRESS ON FILE | | | | |
| OOTEN, JANET SUE | ADDRESS ON FILE | | | | |
| OOTEN, SAMANTHA | ADDRESS ON FILE | | | | |
| OOTS, ISAIAH | ADDRESS ON FILE | | | | |
| OP RECYCLYING | MKAW CONSULTING, 2130 ADVANCE AVE | COLUMBUS | OH | 43207 | |
| OPATKEN, ALYSSA | ADDRESS ON FILE | | | | |
| OPEN ROADS BRANDS | 1425 E DOUGLAS AVE | WICHITA | KS | 67211-1640 | |
| OPEN TEXT INC | 24685 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| OPENSESAME INC | 1629 SW SALMON ST | PORTLAND | OR | 97205 | |
| OPG 201 LLC | 3200 W CLUBHOUSE DR STE 250 | LEHI | UT | 84043-6347 | |
| OPHELIA, HAZELTON | ADDRESS ON FILE | | | | |
| OPIGO, ALEXANDER | ADDRESS ON FILE | | | | |
| OPOKU, LEWIS | ADDRESS ON FILE | | | | |
| OPOKU-RENNER, KOJO | ADDRESS ON FILE | | | | |
| OPP, LESLIE | ADDRESS ON FILE | | | | |
| OPPEL, ADAM T | ADDRESS ON FILE | | | | |
| OPPORTUNITY CITY PAC | 545 E TOWN ST | COLUMBUS | OH | 43215 | |
| OPRECHT, LEYLAND JUNIOR | ADDRESS ON FILE | | | | |
| OPSATNICK, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| OPTIMIZELY INC | PO BOX 92504 | LAS VEGAS | NV | 89193-2504 | |
| OPTIMIZELY NORTH AMERICA INC | PO BOX 200627 | PITTSBURGH | PA | 15251-0627 | |
| OPTIMUM BUYING LTD | 3 CHURCHGATES CHURCH LN | BERKHAMSTED HERTS | HT | HP4 2UB | UNITED KINGDOM |
| OPTIMUM BUYING LTD | 3 CHURCHGATES CHURCH LN | BERKHAMSTED HERTS | | HP4 2UB | UNITED KINGDOM |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OPTIMUM SEISMIC INC | 5508 S SANTA FE AVE | VERNON | CA | 90058-3524 | |
| OPTIMUS ENTERPRISE, INC. | OPTIMUS ENTERPRISE, INC., 2201 E. WINSTON ROAD | ANAHEIM | CA | 92806 | |
| OPTIV SECURITY INC | PO BOX 28216 NETWORK PL | CHICAGO | IL | 60673-1282 | |
| OPTUM | OPTUMINSIGHT INC, 9900 BREN RD E ATT CORP TAX MN008-T | MINNETONKA | MN | 55343 | |
| OPTUM DBA EQUIAN | OPTUMINSIGHT, 11000 OPTUM CIRCLE | EDEN PRAIRIE | MN | 55344 | |
| OPTUMRX | OPTUMRX INC, 2300 MAIN ST CA134-0505 | IRVINE | CA | 92614 | |
| OQUENDO, DOMINIQUE (ESTATE OF) | ADDRESS ON FILE | | | | |
| OQUENDO, JASON | ADDRESS ON FILE | | | | |
| OQUENDO, JOSE IVAN | ADDRESS ON FILE | | | | |
| OQUENDO, JOSHUA ANTONIO | ADDRESS ON FILE | | | | |
| O'QUINN, AKEEM | ADDRESS ON FILE | | | | |
| O'QUINN, JERMAINE | ADDRESS ON FILE | | | | |
| O'QUINN, KOLESHIA | ADDRESS ON FILE | | | | |
| O'QUINN, PRESTON THOMAS | ADDRESS ON FILE | | | | |
| OR DEPT OF JUSTICE | CHILD SUPPORT ACCT., PO BOX 14506 | SALEM | OR | 97309-0420 | |
| ORACLE AMERICA INC | PO BOX 203448 | DALLAS | TX | 75320 | |
| ORACLE CREDIT CORPORATION | PO BOX 412622 | BOSTON | MA | 02241-2622 | |
| ORACLE ELEVATOR HOLDCO INC | PO BOX 850001 | ORLANDO | FL | 32885-9901 | |
| ORALABS INC | ORALABS INC, 18685 E PLAZA DR | PARKER | CO | 80134-9061 | |
| ORAM, MATTHEW | ADDRESS ON FILE | | | | |
| ORAM, SHAWNNA JOHANNA | ADDRESS ON FILE | | | | |
| ORAMAS FONTE, ADRIANA | ADDRESS ON FILE | | | | |
| O'RAND, QUINN | ADDRESS ON FILE | | | | |
| ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | SPRING VALLEY | NY | 10977-0800 | |
| ORANGE CIRCLE STUDIO | ORANGE CIRCLE STUDIO COORPORATION, PO BOX 50244 | IRVINE | CA | 92619 | |
| ORANGE CO ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH DIVISION, PO BOX 25400 | SANTA ANA | CA | 92705 | |
| ORANGE CO SHERIFFS OFFICE | 110 WELLS FARM RD | GOSHEN | NY | 10924-6743 | |
| ORANGE COMMERCIAL CREDIT | ORANGE COMMERCIAL CREDIT INC, P O BOX 11099 | OLYMPIA | WA | 98508-1099 | |
| ORANGE COUNTY | TREASURER TAX COLLECTOR, PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY AGRICULTURAL COMMISSI | SEALER OF WEIGHTS AND MEASURES, 222 EAST BRISTOL LANE | ORANGE | CA | 92865-2714 | |
| ORANGE COUNTY APPRAISAL DIST | PO BOX 457 | ORANGE | TX | 77631-0457 | |
| ORANGE COUNTY AUDITOR-CONTROLL | 2009 E EDINGER AVE | SANTA ANA | CA | 92705-4720 | |
| ORANGE COUNTY BBC | ORANGE COUNTY COMPTROLLER FA, FINANCE & ACCOUNTING 4TH FLOOR, PO BOX 38 | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CLERK RECORDER | PO BOX 238 | SANTA ANA | CA | 92702-0238 | |
| ORANGE COUNTY CLERK -RECORDER | FICTITIOUS BUSINESS NAME STATEMENT, 601 N ROSS ST PO BOX 238 | SANTA ANA | CA | 92701-4057 | |
| ORANGE COUNTY FIRE RESCUE | FISCAL AND OPERATIONAL SUPPORT DIV, PO BOX 5879 | WINTER PARK | FL | 32793-5879 | |
| ORANGE COUNTY HEALTH & CODE | 11475-C FM 1442 | ORANGE | TX | 77630-5227 | |
| ORANGE COUNTY HEALTH CARE | 1241 E DYER RD STE 120 | SANTA ANA | CA | 92705-5611 | |
| ORANGE COUNTY RECORDER | 12 CIVIC CENTER PLZ | SANTA ANA | CA | 92701-4095 | |
| ORANGE COUNTY REPORTER | 600 W SANTA ANA BLVD STE 205 | SANTA ANA | CA | 92701-4542 | |
| ORANGE COUNTY TAX | PO BOX 1568 | ORANGE | TX | 77631-1568 | |
| ORANGE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1568 | ORANGE | TX | 77631-1568 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY TREASURER | TAX COLLECTOR, REVENUE RECOVERY / AR UNIT, PO BOX 4005 | SANTA ANA | CA | 92702-4005 | |
| ORANGE COUNTY UTILITIES | PO BOX 105573 | ATLANTA | GA | 30348-5573 | |
| ORANGE NEWSMEDIA LLC | PO BOX 1028 | ORANGE | TX | 77631 | |
| ORANGE, MIA | ADDRESS ON FILE | | | | |
| ORANGE, SHUNTA RENA | ADDRESS ON FILE | | | | |
| ORANGEBURG COUNTY TREASURER | PO BOX 9000 | ORANGEBURG | SC | 29116-9000 | |
| ORANGEBURG REALTY LTD | 5533 WIND DRAFT LANE | BOCA RATON | FL | 33433-5445 | |
| ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS, 5533 WIND DRIFT LN | BOCA RATON | FL | 33433 | |
| ORANGEHURST VENTURE L.P. | ERIC MEADOWS, PO BOX 1951 | BEAUMONT | TX | 77704-1951 | |
| ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS | BEAUMONT | TX | 77704 | |
| ORANTES, GABRIELLA | ADDRESS ON FILE | | | | |
| ORANVIL, ANTHONY | ADDRESS ON FILE | | | | |
| ORAVETZ, WILLIAM | ADDRESS ON FILE | | | | |
| ORAVITZ, ANDREW | ADDRESS ON FILE | | | | |
| ORAVITZ, GARRETT L | ADDRESS ON FILE | | | | |
| ORAZIO, SIRAVO | ADDRESS ON FILE | | | | |
| ORBAN, GLORIA J | ADDRESS ON FILE | | | | |
| ORBAN, RICHARD JOHN | ADDRESS ON FILE | | | | |
| ORBE, JHOSELYN PAOLA | ADDRESS ON FILE | | | | |
| ORBIT INNOVATIONS LLC | ORBIT INNOVATIONS LLC, P.O BOX 88926 | CHICAGO | IL | 60695 | |
| ORBIT IRRIGATION PRODUCTS LLC | LUNIAR ACQUISITION CORP, 845 NORTH OVERLAND ROAD | NORTH SALT LAKE CITY | UT | 84054-2123 | |
| ORBIT LEASING INC | PO BOX 9534 | WYOMING | MI | 49509-0534 | |
| ORCHARD PLAZA STATION LLC | 6795 PAYSPHERE CIR | CHICAGO | IL | 60674-0067 | |
| ORCHARD, CAMERON | ADDRESS ON FILE | | | | |
| ORDAZ RIOS, YAREIDA NOEMI | ADDRESS ON FILE | | | | |
| ORDAZ, STEPHANIE | ADDRESS ON FILE | | | | |
| ORDEHI, HECTOR E. | ADDRESS ON FILE | | | | |
| ORDEL, ALEXIS | ADDRESS ON FILE | | | | |
| ORDEL, MARK A | ADDRESS ON FILE | | | | |
| ORDONA, TRACEY | ADDRESS ON FILE | | | | |
| ORDONEZ, ERICK | ADDRESS ON FILE | | | | |
| ORDONEZ, GENESIS ANAHI | ADDRESS ON FILE | | | | |
| ORDONEZ, JACOB | ADDRESS ON FILE | | | | |
| ORDONEZ, JOSE | ADDRESS ON FILE | | | | |
| ORDONEZ, JOSE | ADDRESS ON FILE | | | | |
| ORDONEZ, MATHEW V. | ADDRESS ON FILE | | | | |
| ORDONEZ, SILVIA O | ADDRESS ON FILE | | | | |
| ORDOYNE, GAVIN J | ADDRESS ON FILE | | | | |
| ORDUNO AVILA, SHAYLA | ADDRESS ON FILE | | | | |
| ORDWAY, VALERIE | ADDRESS ON FILE | | | | |
| OREAR, STEVEN | ADDRESS ON FILE | | | | |
| OREAR, TYRUS PATRICK | ADDRESS ON FILE | | | | |
| OREE, JAZMEN | ADDRESS ON FILE | | | | |
| OREGEL SANDOVAL, GUADALUPE | ADDRESS ON FILE | | | | |
| OREGON BEVERAGE RECYCLING | 17300 SE 120TH AVE | CLACKAMAS | OR | 97015-8738 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OREGON BEVERAGE RECYCLING | ORBC COOPERATIVE, 17300 SE 120TH AVE | CLACKAMAS | OR | 97015-8738 | |
| OREGON CREDIT & COLLECTION BUREAU I | PO BOX 458 | LEBANON | OR | 97355-0458 | |
| OREGON CREDIT & COLLECTIONS | BUREAU INC, PO BOX 826 | ALBANY | OR | 97321-0295 | |
| OREGON DEPARTMENT OF | 635 CAPITOL ST NE | SALEM | OR | 97301-2564 | |
| OREGON DEPARTMENT OF AGRICULTURE | PO BOX 4395 UNIT 17 | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | SALEM | OR | 97309-5018 | |
| OREGON DEPT OF HUMAN SERVICES | PO BOX 14150 | SALEM | OR | 97309-0430 | |
| OREGON DEPT OF REVENUE | PO BOX 14777 | SALEM | OR | 97309-0960 | |
| OREGON EMPLOYMENT DEPT. | PO BOX 14010 | SALEM | OR | 97309-5031 | |
| OREGON MUNICIPAL COURT | 5330 SEAMAN RD | OREGON | OH | 43616-2608 | |
| OREGON ONE INC | 5848 SE MILWAUKIE AVE | PORTLAND | OR | 97202-5256 | |
| OREGON SECRETARY OF STATE | PO BOX 34267 | SEATTLE | WA | 98124-1267 | |
| OREGON SECRETARY OF STATE | PO BOX 4353 | PORTLAND | OR | 97208-4353 | |
| OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, 3005 DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661 | |
| OREGON TRAIL CENTER VENTURES LLC | 3005 DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661-3886 | |
| OREGONIAN MEDIA GROUP | DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| OREILLY, MICHEL | ADDRESS ON FILE | | | | |
| OREILLY, NICOLE | ADDRESS ON FILE | | | | |
| O'REILLY, RYAN | ADDRESS ON FILE | | | | |
| OREILLY, SEAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| OREJEL, MARIA CARMEN | ADDRESS ON FILE | | | | |
| ORELIEN, NAOMIE | ADDRESS ON FILE | | | | |
| ORELLANA, ANNETTE | ADDRESS ON FILE | | | | |
| ORELLANA, DORIS A | ADDRESS ON FILE | | | | |
| ORELLANA, GABRIEL ELISEO | ADDRESS ON FILE | | | | |
| ORELLANA, JORGE | ADDRESS ON FILE | | | | |
| ORELLANA, KATIE LYNN | ADDRESS ON FILE | | | | |
| ORELLANA, MADELINE SAMAI | ADDRESS ON FILE | | | | |
| ORELLANA, NANCY | ADDRESS ON FILE | | | | |
| ORELLANA, OMAR | ADDRESS ON FILE | | | | |
| ORELLANA, REBECCA | ADDRESS ON FILE | | | | |
| ORELLANA-OCHOA, CAROL | ADDRESS ON FILE | | | | |
| OREN, JUSTIN PARKER | ADDRESS ON FILE | | | | |
| ORENBERG, LISA L | ADDRESS ON FILE | | | | |
| ORETA, BARBARA JULIANNE | ADDRESS ON FILE | | | | |
| ORF, KATHERINE | ADDRESS ON FILE | | | | |
| ORGAN, WILLIAM | ADDRESS ON FILE | | | | |
| ORGANISTA, CASSANDRA RUBY | ADDRESS ON FILE | | | | |
| ORIAN RUGS INC | ORIAN RUGS INC, ROSENTHAL & ROSENTHAL SOUTHEAST | CHICAGO | IL | 60695-1926 | |
| ORIANS, BRIANNA | ADDRESS ON FILE | | | | |
| ORICK, HOLLI ANN MARIE | ADDRESS ON FILE | | | | |
| ORICK, SANDRA GAYLE | ADDRESS ON FILE | | | | |
| ORICKS, JERRY | ADDRESS ON FILE | | | | |
| ORIENT ASSET ( SHANGHAI) | HOME TEXTILES, 633 SHANG FENG RD PUDONG | SHANGHAI | | | CHINA |
| ORIENT, LUCIEN | ADDRESS ON FILE | | | | |
| ORIENTAL WEAVERS USA INC | DEPT 40232, PO BOX 740209 | ATLANTA | GA | 30374-0209 | |
| ORIGINAL GOURMET FOOD CO | ORIGINAL GOURMET FOOD CO, 52 STILES RD STE 201 | SALEM | NH | 03079-4807 | |
| ORIGINAL SALT COMPANY | 1422 BURTONWOOD DRIVE STE 100 | GASTONIA | NC | 28054-4051 | |
| ORIHUELA, JESSICA | ADDRESS ON FILE | | | | |
| O'RILEY, BRENNA | ADDRESS ON FILE | | | | |
| ORIOLA, JULIAN ROBERT | ADDRESS ON FILE | | | | |
| ORION KCPM LLC | 200 SOUTH BISCAYNE BLVD 7TH FLOOR | MIAMI | FL | 33131-2333 | |
| ORJUELA, GLORIA | ADDRESS ON FILE | | | | |
| ORJUELA, RICARDO | ADDRESS ON FILE | | | | |
| ORKIN LLC | ROLLINS INC, PO BOX 638898 | CINCINNATI | OH | 45263-8898 | |
| ORLAND, MICHAEL LEE | ADDRESS ON FILE | | | | |
| ORLANDO SENTINEL | PO BOX 8023 | WILLOUGHBY | OH | 44096 | |
| ORLANDO UTILITIES COMMISSION | PO BOX 31329 | TAMPA | FL | 33631-3329 | |
| ORLANDO, BLAKE S | ADDRESS ON FILE | | | | |
| ORLANDO, KARINA ANGELA | ADDRESS ON FILE | | | | |
| ORLANDO, NICHOLAS | ADDRESS ON FILE | | | | |
| ORLANG, RAYMOND | ADDRESS ON FILE | | | | |
| ORLICH, DANIEL | ADDRESS ON FILE | | | | |
| ORLOFSKE, DEBORAH M | ADDRESS ON FILE | | | | |
| ORLOSKY, JAMES G | ADDRESS ON FILE | | | | |
| ORLOWSKI, ANTHONY A | ADDRESS ON FILE | | | | |
| ORLOWSKI, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| ORLY SHOE CORP | ORLY SHOE CORP, 15 W. 34TH ST 7TH FLOOR | NEW YORK | NY | 10001-3015 | |
| ORMANDY, GARRETT LEE | ADDRESS ON FILE | | | | |
| ORME, REAGAN | ADDRESS ON FILE | | | | |
| ORMOND, DEMETRIUS L | ADDRESS ON FILE | | | | |
| ORMONDE, GERARDO | ADDRESS ON FILE | | | | |
| ORMSBY, HEATHER | ADDRESS ON FILE | | | | |
| ORNATIVE INC. | ORNATIVE INC., 13555 SE 36TH ST STE 100 | BELLEVUE | WA | 98006 | |
| ORNDORFF, MCKENZIE | ADDRESS ON FILE | | | | |
| ORNDUFF, LISA RENEE | ADDRESS ON FILE | | | | |
| ORNELAS, ALONDRA NAYELI | ADDRESS ON FILE | | | | |
| ORNELAS, BRIANNA | ADDRESS ON FILE | | | | |
| ORNELAS, CAMILLE ALEXA | ADDRESS ON FILE | | | | |
| ORNELAS, CESAR | ADDRESS ON FILE | | | | |
| ORNELAS, DAISY MARIE | ADDRESS ON FILE | | | | |
| ORNELAS, EMILIA | ADDRESS ON FILE | | | | |
| ORNELAS, JASON DOMINIC | ADDRESS ON FILE | | | | |
| ORNELAS, JOVITA | ADDRESS ON FILE | | | | |
| ORNELAS, KRISTY MICHELLE | ADDRESS ON FILE | | | | |
| ORNELAS, MARQUEZ RICO | ADDRESS ON FILE | | | | |
| ORNELAS, MONICA NALLELY | ADDRESS ON FILE | | | | |
| ORNELAS, SELENA RENEE | ADDRESS ON FILE | | | | |
| ORNELAS, YESENIA | ADDRESS ON FILE | | | | |
| OROBIO, VICTORIA IVON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ORONA, BENJAMIN ROGER | ADDRESS ON FILE | | | | |
| OROPALLO, DAWN M | ADDRESS ON FILE | | | | |
| OROPESA, KARINA MILAGROS | ADDRESS ON FILE | | | | |
| OROPESA, SONYA R | ADDRESS ON FILE | | | | |
| OROPEZA, VINCENT | ADDRESS ON FILE | | | | |
| ORORA PACKAGING SOLUTIONS | ORORA PACKAGING SOLUTIONS, 25794 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| ORORA VISUAL LLC | PO BOX 733489 | DALLAS | TX | 75373-3489 | |
| OROS, JESSICA | ADDRESS ON FILE | | | | |
| OROSCO, SANTOS | ADDRESS ON FILE | | | | |
| OROSCO, SKYE ROBERT | ADDRESS ON FILE | | | | |
| O'ROURKE, CHRISTINE NICOLE | ADDRESS ON FILE | | | | |
| O'ROURKE, IAN MICHAEL | ADDRESS ON FILE | | | | |
| OROURKE, SHELBY ALEXIS | ADDRESS ON FILE | | | | |
| OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL, 6680 ALHAMBRA AVENUE, #133 | MARTINEZ | CA | 94553 | |
| OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133 | MARTINEZ | CA | 94553-6105 | |
| OROZCO, ABRANA | ADDRESS ON FILE | | | | |
| OROZCO, ALESSANDRA NICHOLE | ADDRESS ON FILE | | | | |
| OROZCO, ALIZED | ADDRESS ON FILE | | | | |
| OROZCO, CRISTIAN | ADDRESS ON FILE | | | | |
| OROZCO, DANNA H | ADDRESS ON FILE | | | | |
| OROZCO, EMMANUEL | ADDRESS ON FILE | | | | |
| OROZCO, ERENDIDA | ADDRESS ON FILE | | | | |
| OROZCO, FRANCISCO JR | ADDRESS ON FILE | | | | |
| OROZCO, JALISSA M. | ADDRESS ON FILE | | | | |
| OROZCO, JESSELL M | ADDRESS ON FILE | | | | |
| OROZCO, JOSE | ADDRESS ON FILE | | | | |
| OROZCO, KAREN ESTHER | ADDRESS ON FILE | | | | |
| OROZCO, LAURA STEPHANIE | ADDRESS ON FILE | | | | |
| OROZCO, LUCIA | ADDRESS ON FILE | | | | |
| OROZCO, MARIA | ADDRESS ON FILE | | | | |
| OROZCO, MARIELBA | ADDRESS ON FILE | | | | |
| OROZCO, MARISA | ADDRESS ON FILE | | | | |
| OROZCO, MARTY | ADDRESS ON FILE | | | | |
| OROZCO, MATTHEW | ADDRESS ON FILE | | | | |
| OROZCO, MATTHEW | ADDRESS ON FILE | | | | |
| OROZCO, OLGA | ADDRESS ON FILE | | | | |
| OROZCO, SAMANTHA XENA | ADDRESS ON FILE | | | | |
| OROZCO, SANDY | ADDRESS ON FILE | | | | |
| OROZCO, SHERON | ADDRESS ON FILE | | | | |
| OROZCO, THALIA KIMBERLY | ADDRESS ON FILE | | | | |
| OROZCO, VANESSA | ADDRESS ON FILE | | | | |
| ORPHEY, TYTIAYANA ALEXIS | ADDRESS ON FILE | | | | |
| ORQUE, KAITLYN | ADDRESS ON FILE | | | | |
| ORQUIZ, MANUEL | ADDRESS ON FILE | | | | |
| ORR, AUSTIN | ADDRESS ON FILE | | | | |
| ORR, AUSTIN EDWARD | ADDRESS ON FILE | | | | |
| ORR, BREVIN | ADDRESS ON FILE | | | | |
| ORR, BRITTNI J | ADDRESS ON FILE | | | | |
| ORR, CAMREN M | ADDRESS ON FILE | | | | |
| ORR, CIARA MONIQUE | ADDRESS ON FILE | | | | |
| ORR, DESIREE | ADDRESS ON FILE | | | | |
| ORR, JACKSON RILEY | ADDRESS ON FILE | | | | |
| ORR, KACIE MARIE | ADDRESS ON FILE | | | | |
| ORR, KATHERINE | ADDRESS ON FILE | | | | |
| ORR, OCEAN | ADDRESS ON FILE | | | | |
| ORR, SHAWNA | ADDRESS ON FILE | | | | |
| ORR, TAYLOR | ADDRESS ON FILE | | | | |
| ORR, WINDY | ADDRESS ON FILE | | | | |
| ORRILL, NICHOLAS GERALD | ADDRESS ON FILE | | | | |
| ORROSTIETA, MARIA | ADDRESS ON FILE | | | | |
| ORSBORNE, ERICA | ADDRESS ON FILE | | | | |
| ORSINISMITH, SAULNIER | ADDRESS ON FILE | | | | |
| ORSINO, JOSEPH | ADDRESS ON FILE | | | | |
| ORSTAR INDUSTRIAL CO. LTD | ORSTAR INDUSTRIAL CO.,LIMITED, UNIT I 3/F GOOD HARVEST CTR 33 ON C | HONG KONG | | | CHINA |
| ORSULIC, MATE JOSIP | ADDRESS ON FILE | | | | |
| ORT, BONITA M | ADDRESS ON FILE | | | | |
| ORTA, AARON | ADDRESS ON FILE | | | | |
| ORTA, ALLYSON M | ADDRESS ON FILE | | | | |
| ORTA, EDGAR | ADDRESS ON FILE | | | | |
| ORTA, FRED | ADDRESS ON FILE | | | | |
| ORTA, JENNIFER | ADDRESS ON FILE | | | | |
| ORTA, TIFFANY | ADDRESS ON FILE | | | | |
| ORTEGA DE TAPIA, MARIA | ADDRESS ON FILE | | | | |
| ORTEGA HERNANDEZ, KASSANDRA | ADDRESS ON FILE | | | | |
| ORTEGA JR, ARTHUR JAMES | ADDRESS ON FILE | | | | |
| ORTEGA JR, PAULINO | ADDRESS ON FILE | | | | |
| ORTEGA ROWE, SERIAH BRYANNA | ADDRESS ON FILE | | | | |
| ORTEGA, ALEXIS ALYSSA | ADDRESS ON FILE | | | | |
| ORTEGA, ANGEL A | ADDRESS ON FILE | | | | |
| ORTEGA, ANGIE MARIE | ADDRESS ON FILE | | | | |
| ORTEGA, ANNA M | ADDRESS ON FILE | | | | |
| ORTEGA, ANTHONY | ADDRESS ON FILE | | | | |
| ORTEGA, ARIANA GABRIELA | ADDRESS ON FILE | | | | |
| ORTEGA, ASHLY LILLIAN | ADDRESS ON FILE | | | | |
| ORTEGA, BIANCA B | ADDRESS ON FILE | | | | |
| ORTEGA, BREANNA M | ADDRESS ON FILE | | | | |
| ORTEGA, BRYAN ANTHONY | ADDRESS ON FILE | | | | |
| ORTEGA, CANDY | ADDRESS ON FILE | | | | |
| ORTEGA, CHRISTOPHER A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ORTEGA, EDWIN | ADDRESS ON FILE | | | | |
| ORTEGA, GABRIELA | ADDRESS ON FILE | | | | |
| ORTEGA, GABRIELLA | ADDRESS ON FILE | | | | |
| ORTEGA, GLORIA | ADDRESS ON FILE | | | | |
| ORTEGA, GREGORIO | ADDRESS ON FILE | | | | |
| ORTEGA, JESSICA | ADDRESS ON FILE | | | | |
| ORTEGA, JOHANELYS MARIE | ADDRESS ON FILE | | | | |
| ORTEGA, JOSE CRUZ | ADDRESS ON FILE | | | | |
| ORTEGA, JOSEPH R. | ADDRESS ON FILE | | | | |
| ORTEGA, JUAN | ADDRESS ON FILE | | | | |
| ORTEGA, JUANA | ADDRESS ON FILE | | | | |
| ORTEGA, KARLA CECILIA | ADDRESS ON FILE | | | | |
| ORTEGA, KIMBERLY | ADDRESS ON FILE | | | | |
| ORTEGA, LIANERY | ADDRESS ON FILE | | | | |
| ORTEGA, LISA J | ADDRESS ON FILE | | | | |
| ORTEGA, LOLO D | ADDRESS ON FILE | | | | |
| ORTEGA, LORINA | ADDRESS ON FILE | | | | |
| ORTEGA, MARCO | ADDRESS ON FILE | | | | |
| ORTEGA, MARIA | ADDRESS ON FILE | | | | |
| ORTEGA, MARIA M | ADDRESS ON FILE | | | | |
| ORTEGA, NICO JAMES | ADDRESS ON FILE | | | | |
| ORTEGA, NOAH | ADDRESS ON FILE | | | | |
| ORTEGA, SKYE TAYLOR | ADDRESS ON FILE | | | | |
| ORTEGA, STEPHANIE | ADDRESS ON FILE | | | | |
| ORTEGA, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| ORTEGA, TONI MARIE | ADDRESS ON FILE | | | | |
| ORTEGA, VERONICA | ADDRESS ON FILE | | | | |
| ORTEGA, VICTORIA CELESTE | ADDRESS ON FILE | | | | |
| ORTEGA, YERITZA | ADDRESS ON FILE | | | | |
| ORTEGA, ZENORA | ADDRESS ON FILE | | | | |
| ORTEGA-GONZALEZ, JOEL ALBERTO | ADDRESS ON FILE | | | | |
| ORTEGA-NUNEZ, EDWARD E. | ADDRESS ON FILE | | | | |
| ORTEGAS, AUGUSTIN | ADDRESS ON FILE | | | | |
| ORTEGO, EMILY C | ADDRESS ON FILE | | | | |
| ORTEGON, ADAM | ADDRESS ON FILE | | | | |
| ORTENSIE, ANGELINA | ADDRESS ON FILE | | | | |
| ORTERY, MACKENZIE | ADDRESS ON FILE | | | | |
| ORTEZ, DIANA I | ADDRESS ON FILE | | | | |
| ORTH, DEANNA | ADDRESS ON FILE | | | | |
| ORTH, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| ORTHO VIRGINIA INC | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| ORTHOVIRGINIA INC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| ORTIGOZA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| ORTIGOZA, YUSSE KARINA | ADDRESS ON FILE | | | | |
| ORTIZ ACHO, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| ORTIZ CORTEZ, SONIA | ADDRESS ON FILE | | | | |
| ORTIZ JR, ANIBAL | ADDRESS ON FILE | | | | |
| ORTIZ JR, FERNANDO | ADDRESS ON FILE | | | | |
| ORTIZ MENA, IVET | ADDRESS ON FILE | | | | |
| ORTIZ MONTESINOS, ARMANDO & OROZCO MANUEL | ADDRESS ON FILE | | | | |
| ORTIZ SANTOS, ANTHONY | ADDRESS ON FILE | | | | |
| ORTIZ VARGAS, ALEX | ADDRESS ON FILE | | | | |
| ORTIZ, ALICIA | ADDRESS ON FILE | | | | |
| ORTIZ, ALYZAE | ADDRESS ON FILE | | | | |
| ORTIZ, AMERICA | ADDRESS ON FILE | | | | |
| ORTIZ, ANABELLE | ADDRESS ON FILE | | | | |
| ORTIZ, ANACHEYRA LYNN | ADDRESS ON FILE | | | | |
| ORTIZ, ANDREZ | ADDRESS ON FILE | | | | |
| ORTIZ, ANGEDITH L. | ADDRESS ON FILE | | | | |
| ORTIZ, ANGEL GENNEVYVE | ADDRESS ON FILE | | | | |
| ORTIZ, ANNMARIE | ADDRESS ON FILE | | | | |
| ORTIZ, ANTHONY | ADDRESS ON FILE | | | | |
| ORTIZ, ANTHONY | ADDRESS ON FILE | | | | |
| ORTIZ, ARIATNA | ADDRESS ON FILE | | | | |
| ORTIZ, ARTURO | ADDRESS ON FILE | | | | |
| ORTIZ, ASENCION | ADDRESS ON FILE | | | | |
| ORTIZ, AYIANNAH | ADDRESS ON FILE | | | | |
| ORTIZ, BILLY | ADDRESS ON FILE | | | | |
| ORTIZ, BRANDON | ADDRESS ON FILE | | | | |
| ORTIZ, BRENDA L. | ADDRESS ON FILE | | | | |
| ORTIZ, BRIAN | ADDRESS ON FILE | | | | |
| ORTIZ, BRIAN | ADDRESS ON FILE | | | | |
| ORTIZ, CARLOS | ADDRESS ON FILE | | | | |
| ORTIZ, CARLOS JOVANNI | ADDRESS ON FILE | | | | |
| ORTIZ, CHARLEEN | ADDRESS ON FILE | | | | |
| ORTIZ, CHARLIE | ADDRESS ON FILE | | | | |
| ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| ORTIZ, DANIEL | ADDRESS ON FILE | | | | |
| ORTIZ, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| ORTIZ, DANIEL LEE | ADDRESS ON FILE | | | | |
| ORTIZ, DANIELLE | ADDRESS ON FILE | | | | |
| ORTIZ, DASIAH | ADDRESS ON FILE | | | | |
| ORTIZ, DEBORAH | ADDRESS ON FILE | | | | |
| ORTIZ, ELAINE | ADDRESS ON FILE | | | | |
| ORTIZ, ELROY | ADDRESS ON FILE | | | | |
| ORTIZ, EMILY RAMONA | ADDRESS ON FILE | | | | |
| ORTIZ, ERNESTO | ADDRESS ON FILE | | | | |
| ORTIZ, FAITH ZOE | ADDRESS ON FILE | | | | |
| ORTIZ, GABE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | |
| ORTIZ, JAMES | ADDRESS ON FILE | | | | |
| ORTIZ, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| ORTIZ, JASMIN | ADDRESS ON FILE | | | | |
| ORTIZ, JENNIFER | ADDRESS ON FILE | | | | |
| ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | |
| ORTIZ, JENNIFER P | ADDRESS ON FILE | | | | |
| ORTIZ, JESSICA | ADDRESS ON FILE | | | | |
| ORTIZ, JOCELYN MAY | ADDRESS ON FILE | | | | |
| ORTIZ, JOHN | ADDRESS ON FILE | | | | |
| ORTIZ, JONATHAN | ADDRESS ON FILE | | | | |
| ORTIZ, JULIA | ADDRESS ON FILE | | | | |
| ORTIZ, JULIA INES | ADDRESS ON FILE | | | | |
| ORTIZ, KEVIN | ADDRESS ON FILE | | | | |
| ORTIZ, KIMBERLY | ADDRESS ON FILE | | | | |
| ORTIZ, LAURA | ADDRESS ON FILE | | | | |
| ORTIZ, LAURA LEE | ADDRESS ON FILE | | | | |
| ORTIZ, LEONARDO | ADDRESS ON FILE | | | | |
| ORTIZ, LESLIE MARIE | ADDRESS ON FILE | | | | |
| ORTIZ, LEYDI | ADDRESS ON FILE | | | | |
| ORTIZ, LIA EVANA | ADDRESS ON FILE | | | | |
| ORTIZ, LILIA | ADDRESS ON FILE | | | | |
| ORTIZ, LLOYD | ADDRESS ON FILE | | | | |
| ORTIZ, LUIS | ADDRESS ON FILE | | | | |
| ORTIZ, LUIS | ADDRESS ON FILE | | | | |
| ORTIZ, LUIS MANUEL | ADDRESS ON FILE | | | | |
| ORTIZ, MADISON E | ADDRESS ON FILE | | | | |
| ORTIZ, MARAYHA LEZETTE | ADDRESS ON FILE | | | | |
| ORTIZ, MARIA T | ADDRESS ON FILE | | | | |
| ORTIZ, MARILANE MIRANDA | ADDRESS ON FILE | | | | |
| ORTIZ, MAYRA | ADDRESS ON FILE | | | | |
| ORTIZ, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | |
| ORTIZ, MELISSA | ADDRESS ON FILE | | | | |
| ORTIZ, MICHAEL J | ADDRESS ON FILE | | | | |
| ORTIZ, MICHELLE ASSANETTE | ADDRESS ON FILE | | | | |
| ORTIZ, MICHELLE VICTORIA | ADDRESS ON FILE | | | | |
| ORTIZ, MIKE | ADDRESS ON FILE | | | | |
| ORTIZ, MIRANDA | ADDRESS ON FILE | | | | |
| ORTIZ, MIRANDA | ADDRESS ON FILE | | | | |
| ORTIZ, MIRIAM | ADDRESS ON FILE | | | | |
| ORTIZ, MIRIAM MIRANDA | ADDRESS ON FILE | | | | |
| ORTIZ, MONICA | ADDRESS ON FILE | | | | |
| ORTIZ, NARCIZA G | ADDRESS ON FILE | | | | |
| ORTIZ, NATHANIEL VINCENT | ADDRESS ON FILE | | | | |
| ORTIZ, NORIELYS ENID | ADDRESS ON FILE | | | | |
| ORTIZ, NORMA | ADDRESS ON FILE | | | | |
| ORTIZ, NORMA GRICELDA | ADDRESS ON FILE | | | | |
| ORTIZ, PARIS MAGDALENA | ADDRESS ON FILE | | | | |
| ORTIZ, ROBERT ANGELO | ADDRESS ON FILE | | | | |
| ORTIZ, ROBERTO | ADDRESS ON FILE | | | | |
| ORTIZ, ROMAN DON | ADDRESS ON FILE | | | | |
| ORTIZ, RYAN ALEXANDER | ADDRESS ON FILE | | | | |
| ORTIZ, SAIONNA | ADDRESS ON FILE | | | | |
| ORTIZ, SANDRA PAOLA | ADDRESS ON FILE | | | | |
| ORTIZ, SIMONE | ADDRESS ON FILE | | | | |
| ORTIZ, STEVEN | ADDRESS ON FILE | | | | |
| ORTIZ, SYLVIA | ADDRESS ON FILE | | | | |
| ORTIZ, TANIA | ADDRESS ON FILE | | | | |
| ORTIZ, TYLER KYLE | ADDRESS ON FILE | | | | |
| ORTIZ, VALERY | ADDRESS ON FILE | | | | |
| ORTIZ, VANESSA | ADDRESS ON FILE | | | | |
| ORTIZ, VICTOR | ADDRESS ON FILE | | | | |
| ORTIZ, VICTORIA | ADDRESS ON FILE | | | | |
| ORTIZ, WILFREDO | ADDRESS ON FILE | | | | |
| ORTIZ, YENIS YILIETH | ADDRESS ON FILE | | | | |
| ORTIZ-CARDENAS, LUIS ANGEL | ADDRESS ON FILE | | | | |
| ORTIZ-CARRERO, KAMILA YEIMEL | ADDRESS ON FILE | | | | |
| ORTIZ-ELLIOTT, JEANINE NICOLE | ADDRESS ON FILE | | | | |
| ORTIZ-RODRIGUEZ, JOHN DAVID | ADDRESS ON FILE | | | | |
| ORTIZ-ROSADO, LISZETTE | ADDRESS ON FILE | | | | |
| ORTIZ-SALAZAR, SOFIA | ADDRESS ON FILE | | | | |
| ORTIZ-SANTIAGO, TALEEMAR | ADDRESS ON FILE | | | | |
| ORTIZ-VALDOVINOS, JOSE ANGEL | ADDRESS ON FILE | | | | |
| ORTON, AMBERLY | ADDRESS ON FILE | | | | |
| ORUGLICA, ALTINA | ADDRESS ON FILE | | | | |
| ORUM, JUSTIN | ADDRESS ON FILE | | | | |
| ORUMA, ANNABEL OREVAOGHENE | ADDRESS ON FILE | | | | |
| ORVILLE A CALLAHAN SR CITY MARSHAL | 8046 MAIN ST | HOUMA | LA | 70360-4427 | |
| ORVIS, AUSTIN LUKE | ADDRESS ON FILE | | | | |
| ORYAN, TERESA S | ADDRESS ON FILE | | | | |
| ORZECHOWSKI, ASHLEY | ADDRESS ON FILE | | | | |
| OSAVAS, JARETH JOEL | ADDRESS ON FILE | | | | |
| OSAYI, KEVIN | ADDRESS ON FILE | | | | |
| OSBERG, KRISTY | ADDRESS ON FILE | | | | |
| OSBORN LOCAL AND DEDICATED | OSBORN TRANSPORTATION INC, 4692 SOLUTIONS CENTER #774692 | CHICAGO | IL | 60677-4006 | |
| OSBORN TRANSPORTATION INC | 4692 SOLUTIONS CENTER #774692 | CHICAGO | IL | 60677-4006 | |
| OSBORN, BRIAN G | ADDRESS ON FILE | | | | |
| OSBORN, DAVID | ADDRESS ON FILE | | | | |
| OSBORN, EMMA | ADDRESS ON FILE | | | | |
| OSBORN, KAINE MICHAEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OSBORN, KATELIN ELKA | ADDRESS ON FILE | | | | |
| OSBORN, KIARA LYNN | ADDRESS ON FILE | | | | |
| OSBORN, KYLIE RENEE | ADDRESS ON FILE | | | | |
| OSBORN, SIDNEY DIANE | ADDRESS ON FILE | | | | |
| OSBORN, THOMAS C | ADDRESS ON FILE | | | | |
| OSBORNE, BRIANNA LEA | ADDRESS ON FILE | | | | |
| OSBORNE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| OSBORNE, CLEOPATTRA | ADDRESS ON FILE | | | | |
| OSBORNE, CONNOR MITCHELL | ADDRESS ON FILE | | | | |
| OSBORNE, DALAINA STORM | ADDRESS ON FILE | | | | |
| OSBORNE, DALE A | ADDRESS ON FILE | | | | |
| OSBORNE, DAMEON | ADDRESS ON FILE | | | | |
| OSBORNE, DARCY | ADDRESS ON FILE | | | | |
| OSBORNE, EDITH JAYDEN | ADDRESS ON FILE | | | | |
| OSBORNE, EDMUND | ADDRESS ON FILE | | | | |
| OSBORNE, GABRIEL SCOTT | ADDRESS ON FILE | | | | |
| OSBORNE, GARY LEE | ADDRESS ON FILE | | | | |
| OSBORNE, GRACIE JANE | ADDRESS ON FILE | | | | |
| OSBORNE, HEATHER RENEE | ADDRESS ON FILE | | | | |
| OSBORNE, JEAN B | ADDRESS ON FILE | | | | |
| OSBORNE, KAYLIN AMBER | ADDRESS ON FILE | | | | |
| OSBORNE, KEVIN SCOTT | ADDRESS ON FILE | | | | |
| OSBORNE, KUNIJIA | ADDRESS ON FILE | | | | |
| OSBORNE, KYLEE | ADDRESS ON FILE | | | | |
| OSBORNE, LAUSON MACAH | ADDRESS ON FILE | | | | |
| OSBORNE, LESROY | ADDRESS ON FILE | | | | |
| OSBORNE, LOGAN TREY | ADDRESS ON FILE | | | | |
| OSBORNE, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| OSBORNE, OLIVIA R. | ADDRESS ON FILE | | | | |
| OSBORNE, RENEE ELLEN | ADDRESS ON FILE | | | | |
| OSBORNE, TATYANNA | ADDRESS ON FILE | | | | |
| OSBORNE, TERESA L. | ADDRESS ON FILE | | | | |
| OSBORNE, THOMAS | ADDRESS ON FILE | | | | |
| OSBORNE, TIFFANY N | ADDRESS ON FILE | | | | |
| OSBORNE, TMYA KYONNA | ADDRESS ON FILE | | | | |
| OSBOURNE, JAVONN | ADDRESS ON FILE | | | | |
| OSBOURNE, SCHERYL L | ADDRESS ON FILE | | | | |
| OSBUN, KAMERON JAMES | ADDRESS ON FILE | | | | |
| OSBY, ARTISHA T | ADDRESS ON FILE | | | | |
| OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | |
| OSCEOLA NEWS GAZETTE | STIDHAM MEDIA GROUP HOLDINGS LLC, 22 W MONUMENT AVE STE 5 | KISSIMMEE | FL | 34741 | |
| OSEGUEDA-MEDINA, JERSON NEFTALI | ADDRESS ON FILE | | | | |
| OSEGUERA DUQUE, ALEJANDRO | ADDRESS ON FILE | | | | |
| OSEI JR., EBENEZER GYAMENA | ADDRESS ON FILE | | | | |
| OSEI-ACHEAMPONG, JONATHAN | ADDRESS ON FILE | | | | |
| OSGOOD, BONNIE C | ADDRESS ON FILE | | | | |
| OSGOOD, MITZY | ADDRESS ON FILE | | | | |
| OSGOOD, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| O'SHAUGHNESSY, MARY | ADDRESS ON FILE | | | | |
| O'SHINSKI, NOAH | ADDRESS ON FILE | | | | |
| OSHIRO, VANOMIE | ADDRESS ON FILE | | | | |
| OSHIVER, STEVEN FITZGERALD | ADDRESS ON FILE | | | | |
| OSHKOSH CITY TREASURER | PO BOX 1128 | OSHKOSH | WI | 54903-1128 | |
| OSHNOCK, CHERYL A | ADDRESS ON FILE | | | | |
| OSHNOCK, JONATHAN P | ADDRESS ON FILE | | | | |
| OSHUNKOYA, OLUWASINAAYOMI TIMOTHY | ADDRESS ON FILE | | | | |
| OSIPOW, JOHN PETER | ADDRESS ON FILE | | | | |
| OSIRUS, REGINA | ADDRESS ON FILE | | | | |
| OSKEY, JACKSON VANN | ADDRESS ON FILE | | | | |
| OSLER, JAEDON E | ADDRESS ON FILE | | | | |
| OSLER, REBEKAH E | ADDRESS ON FILE | | | | |
| OSMAN, ABDULKADIR | ADDRESS ON FILE | | | | |
| OSMAN, CRISTIANE | ADDRESS ON FILE | | | | |
| OSMAN, NADIA | ADDRESS ON FILE | | | | |
| OSMANI, HALIME | ADDRESS ON FILE | | | | |
| OSMANOVIC, JOEY | ADDRESS ON FILE | | | | |
| OSMENT, BILLY RAY | ADDRESS ON FILE | | | | |
| OSMER, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| OSMOND, LEEANN | ADDRESS ON FILE | | | | |
| OSNAC, MIRLYN | ADDRESS ON FILE | | | | |
| OSNES, DEREK D | ADDRESS ON FILE | | | | |
| OSOLINSKI, ANDREW | ADDRESS ON FILE | | | | |
| OSOLINSKI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| OSORIO, HUGO | ADDRESS ON FILE | | | | |
| OSORIO, ILSE I | ADDRESS ON FILE | | | | |
| OSORIO, JANETTE | ADDRESS ON FILE | | | | |
| OSORIO, JAVIER | ADDRESS ON FILE | | | | |
| OSORIO, JUAN | ADDRESS ON FILE | | | | |
| OSORIO, KAREN ANN | ADDRESS ON FILE | | | | |
| OSORIO, MELINDA | ADDRESS ON FILE | | | | |
| OSORIO, ROBERTO | ADDRESS ON FILE | | | | |
| OSORIO, YANILKA MARIA | ADDRESS ON FILE | | | | |
| OSORNIA, KYLE DANE | ADDRESS ON FILE | | | | |
| OSORNO, JUAN FRANCISCO | ADDRESS ON FILE | | | | |
| OSORTO, HANNAH | ADDRESS ON FILE | | | | |
| OSPINA, EMMANUEL | ADDRESS ON FILE | | | | |
| OSR SALES LLC | OSR SALES LLC, 355 BOWLER COURT | PISCATAWAY | NJ | 08854 | |
| OSSEY, ASHLEY | ADDRESS ON FILE | | | | |
| OSSMAN, MORGAN J | ADDRESS ON FILE | | | | |
| O'STEEN & HARRISON PLC | 300 W CLARENDON AVE SUITE 400 | PHOENIX | AZ | 85013 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| OSTEEN PUBLISHING CO INC | OSTEEN PUBLISHING COMPANY, PO BOX 1677 | SUMTER | SC | 29151-1677 | |
| OSTERBRINK, KRISTINA | ADDRESS ON FILE | | | | |
| OSTERHOUT, MINDY A | ADDRESS ON FILE | | | | |
| OSTERRITTER, SUSAN | ADDRESS ON FILE | | | | |
| OSTERTAG, KATTI | ADDRESS ON FILE | | | | |
| OSTRANDER, JAMES | ADDRESS ON FILE | | | | |
| OSTRANDER, ROBERT EUGENE | ADDRESS ON FILE | | | | |
| OSTRANDER, SUSAN E. | ADDRESS ON FILE | | | | |
| OSTRANDER, THOMAS KENNETH | ADDRESS ON FILE | | | | |
| OSTRICKI, LOGAN JACOB | ADDRESS ON FILE | | | | |
| OSTROFF INJURY LAW PC | 518 E TOWNSHIP LINE RD | BLUE BELL | PA | 19422 | |
| OSTROM, TERESA RUTH | ADDRESS ON FILE | | | | |
| OSTROMOGILSKY, NINA | ADDRESS ON FILE | | | | |
| OSTROSKI, HEMI JAMES | ADDRESS ON FILE | | | | |
| OSTROWSKI, TANYA | ADDRESS ON FILE | | | | |
| OSTRUM, MATTIE | ADDRESS ON FILE | | | | |
| OSUAGWU, CHINEDU | ADDRESS ON FILE | | | | |
| OSULLIVAN, ANTHONY ODELL | ADDRESS ON FILE | | | | |
| OSULLIVAN, KERRY ANN | ADDRESS ON FILE | | | | |
| OSUNA, ALBERTO J | ADDRESS ON FILE | | | | |
| OSUNA, VERONICA | ADDRESS ON FILE | | | | |
| OSVALDO, LOZA | ADDRESS ON FILE | | | | |
| OSWALD- TORRES, RAVEN | ADDRESS ON FILE | | | | |
| OSWALD, AFTON JAYCE | ADDRESS ON FILE | | | | |
| OSWALD, ANN MCGORRY | ADDRESS ON FILE | | | | |
| OSWALD, JONATHON ALAN | ADDRESS ON FILE | | | | |
| OSWALD, KEITH RICHARD | ADDRESS ON FILE | | | | |
| OSWALD, MICHAEL | ADDRESS ON FILE | | | | |
| OSWALD, PATRICIA | ADDRESS ON FILE | | | | |
| OSWALD, RYAN JONATHAN | ADDRESS ON FILE | | | | |
| OSWALD, STEVEN | ADDRESS ON FILE | | | | |
| OSWALD, TAMMY LEE | ADDRESS ON FILE | | | | |
| OSWEGO CO SHERIFFS DEPT | 39 CHURCHILL RD | OSWEGO | NY | 13126-6655 | |
| OSWEGO DEVELOPMENT LLC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| OT TECHNOLOGY INC | 1200 ABERNATHY RD STE 700 | ATLANTA | GA | 30328-5663 | |
| OTABOR-OMOREGIE, EGHOSA SOLOMON | ADDRESS ON FILE | | | | |
| OTAY WATER DISTRICT | PO BOX 51375 | LOS ANGELES | CA | 90051-5675 | |
| OTB ENTERPRISES LLC | OTB ENTERPRISES LLC, 368 PARK ST | TROY | MI | 48083-2773 | |
| OTERO, ANDREW | ADDRESS ON FILE | | | | |
| OTERO, ARAMIS ENIDAN | ADDRESS ON FILE | | | | |
| OTERO, DAVID | ADDRESS ON FILE | | | | |
| OTERO, DEMITRI | ADDRESS ON FILE | | | | |
| OTERO, EMILY | ADDRESS ON FILE | | | | |
| OTERO, IAN | ADDRESS ON FILE | | | | |
| OTERO, INES | ADDRESS ON FILE | | | | |
| OTERO, MACKENZIE | ADDRESS ON FILE | | | | |
| OTERO, MARCUS | ADDRESS ON FILE | | | | |
| OTERO, MARY MELINDA | ADDRESS ON FILE | | | | |
| OTERO-MARSH, ALYA LYNNETTE | ADDRESS ON FILE | | | | |
| OTEY, MILLICENT DAYLON | ADDRESS ON FILE | | | | |
| OTG INC | ON THE GRIND INC, PO BOX 5685 | SAVANNAH | GA | 31404 | |
| OTIGOZA, RHONDA R | ADDRESS ON FILE | | | | |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR DO NOT USE | USE 2006219 | NEWARK | NJ | 07188-0716 | |
| OTIS MCALLISTER | OTIS MCALLISTER, PO BOX 8255 | PASADENA | CA | 91109-8255 | |
| OTIS, CHRISTINE | ADDRESS ON FILE | | | | |
| OTIS, JASON | ADDRESS ON FILE | | | | |
| OTIS, KALEB | ADDRESS ON FILE | | | | |
| OTIS, XAVIER DESHAUN | ADDRESS ON FILE | | | | |
| OTOE COUNTY TREASURER | PO BOX 723 | NEBRASKA CITY | NE | 68410-0723 | |
| O'TOOLE, DEVIN RHEA | ADDRESS ON FILE | | | | |
| O'TOOLE, JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| O'TOOLE, MEGAN MARIE | ADDRESS ON FILE | | | | |
| OTSHUDIEMA, CRISPIN KEKA | ADDRESS ON FILE | | | | |
| OTT, BRANDON LEE | ADDRESS ON FILE | | | | |
| OTT, JESSE ALAN | ADDRESS ON FILE | | | | |
| OTT, JESSICA L | ADDRESS ON FILE | | | | |
| OTT, SALLY ANN | ADDRESS ON FILE | | | | |
| OTT, STEVE K | ADDRESS ON FILE | | | | |
| OTTAWA COUNTY | 12220 FILLMORE ST RM 331 | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY MUNICIPAL COURT | 1860 E PERRY ST | PORT CLINTON | OH | 43452-1498 | |
| OTTAWAY, RANDY C | ADDRESS ON FILE | | | | |
| OTTENBREIT, CHRISTINA D | ADDRESS ON FILE | | | | |
| OTTER CREEK SHOPPING CENTER LLC | 223 W JACKSON BLVD STE 950 | CHICAGO | IL | 60606-6979 | |
| OTTER LOANS | PO BOX 15010 | MESA | AZ | 85211-3010 | |
| OTTER ROBE, ARAINA | ADDRESS ON FILE | | | | |
| OTTERBACH, ELIZABETH | ADDRESS ON FILE | | | | |
| OTTERBOURG P.C. | ATTN: CHAD B. SIMON, 230 PARK AVENUE | NEW YORK | NY | 10169 | |
| OTTERBOURG, P.C | ATTN: ATTN: CHAD SIMON, JAMES V. DREW, AND SARAH L. HAUTZINGER , 230 PARK AVE STE 29 | NEW YORK | NY | 10169 | |
| OTTERSTEN, JOHN | ADDRESS ON FILE | | | | |
| OTTEY, DESTINY | ADDRESS ON FILE | | | | |
| OTTLEY, ANDREA | ADDRESS ON FILE | | | | |
| OTTLEY, SABRINA C | ADDRESS ON FILE | | | | |
| OTTMAN, TRISHA L | ADDRESS ON FILE | | | | |
| OTTO, JANE A | ADDRESS ON FILE | | | | |
| OTTO, MIKAELA IVY | ADDRESS ON FILE | | | | |
| OTTO, MONICA JANINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OTTO, STEPHANIE ANNE | ADDRESS ON FILE | | | | |
| OTTO, ZEKE | ADDRESS ON FILE | | | | |
| OUACHITA PARISH TAX COLLECTOR | PO BOX 660587 | DALLAS | TX | 75266-0587 | |
| OUCH, JASON SOMAHT | ADDRESS ON FILE | | | | |
| OUCKAMA, DESMOND | ADDRESS ON FILE | | | | |
| OUEDRAOGO, SAMIYAH | ADDRESS ON FILE | | | | |
| OUELLETTE, DENISE | ADDRESS ON FILE | | | | |
| OUELLETTE, ROBERT J | ADDRESS ON FILE | | | | |
| OUELLETTE, SHARON J | ADDRESS ON FILE | | | | |
| OUIMET, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| OUMAR-MAHAMAT, SALIMA | ADDRESS ON FILE | | | | |
| OURS, JONATHAN PAUL | ADDRESS ON FILE | | | | |
| OUSHANA, AMAL A | ADDRESS ON FILE | | | | |
| OUSLEY, MARQUAN LEONARD | ADDRESS ON FILE | | | | |
| OUTDOOR CAP | OUTDOOR CAP COMPANY, INC, PO BOX 1000 | MEMPHIS | TN | 38148-0150 | |
| OUTEN, JOANN | ADDRESS ON FILE | | | | |
| OUTERBRIDGE, DANIEL IAN | ADDRESS ON FILE | | | | |
| OUTFRONT MEDIA LLC | OUTFRONT MEDIA INC, PO BOX 33074 | NEWARK | NJ | 07188-0074 | |
| OUTLAW, CASSIUS SHAKUR | ADDRESS ON FILE | | | | |
| OUTLAW, CHRISTINE | ADDRESS ON FILE | | | | |
| OUTLAW, DESTINY MARIE | ADDRESS ON FILE | | | | |
| OUTLAW, JUSTIN | ADDRESS ON FILE | | | | |
| OUTLAW, KIELA NIMAH | ADDRESS ON FILE | | | | |
| OUTLAW, LAURIE | ADDRESS ON FILE | | | | |
| OUTLAW, RYAN | ADDRESS ON FILE | | | | |
| OUTLAW, SARA | ADDRESS ON FILE | | | | |
| OUTLEY, EDDIE | ADDRESS ON FILE | | | | |
| OUTLEY-JORDAN, SHANNON I | ADDRESS ON FILE | | | | |
| OUTSTANDING FOODS | OUTSTANDING FOODS, INC, 750 N SAN VINCENTE BLVD SUITE 800RW | WEST HOLLYWOOD | CA | 90069 | |
| OUTWARD HOUND | THE KYJEN COMPANY LLC, 7337 S. REVERE PARKWAY | CENTENNIAL | CO | 80112 | |
| OUZTS, MARISSA M | ADDRESS ON FILE | | | | |
| OVAITT, TRACY LEE | ADDRESS ON FILE | | | | |
| OVALLE, ANGEL | ADDRESS ON FILE | | | | |
| OVE DECORS ULC | OVE DECORS ULC, 950 RUE MICHELIN | LAVAL | QC | H7L 5C1 | CANADA |
| OVE WATER SERVICES INC DBA MIDWEST | OVE WATER SERVICES, INC, 2959 N 112TH STREET | WAUWATOSA | WI | 53222 | |
| OVED APPAREL | OVED APPAREL, PO BOX 842932 | BOSTON | MA | 02284-2932 | |
| OVER AND BACK LLC | OVER AND BACK LLC, 350 MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | |
| OVERBAY, JACOB | ADDRESS ON FILE | | | | |
| OVERBAY, JEREMY P | ADDRESS ON FILE | | | | |
| OVERBERGER, KEVIN | ADDRESS ON FILE | | | | |
| OVERBEY, MATTIE K. | ADDRESS ON FILE | | | | |
| OVERCASH, KELLY | ADDRESS ON FILE | | | | |
| OVERDORF, GERALD ALLEN | ADDRESS ON FILE | | | | |
| OVERFELT, RAYMOND HUBERT | ADDRESS ON FILE | | | | |
| OVERHEAD DOOR AND FIREPLACE CO | 3741 GRANDVIEW RD | MILLBROOK | AL | 36054 | |
| OVERHOLT, DIANA CHRISTINE | ADDRESS ON FILE | | | | |
| OVERKO, AUTUMN HONEY | ADDRESS ON FILE | | | | |
| OVERLAND EXPRESS COMPANY | PO BOX 262322 | HOUSTON | TX | 77207-2322 | |
| OVERLY, KARINA | ADDRESS ON FILE | | | | |
| OVERMAN INTERNATIONAL CORPORATION | FKA KLOTE INTERNATIONAL CORP, 1000 INDUSTRIAL PARK RD | DANDRIDGE | TN | 37725-4702 | |
| OVERMAN, TONALETHA | ADDRESS ON FILE | | | | |
| OVERMYER, JUSTIN WAYNE | ADDRESS ON FILE | | | | |
| OVERNITE EXPRESS INC | 656 PELHAM BLVD STE 2 | SAINT PAUL | MN | 55114-8708 | |
| OVERSEAS FOOD TRADING LTD | OVERSEAS FOOD TRADING LTD, 2200 FLETCHER AVE STE 702 | FORT LEE | NJ | 07024-5072 | |
| OVERSTREET, FREDERICK | ADDRESS ON FILE | | | | |
| OVERSTREET, HARRY R | ADDRESS ON FILE | | | | |
| OVERSTREET, LATRAKUS QUAYVON | ADDRESS ON FILE | | | | |
| OVERTON, CANYAHA LEASHAY | ADDRESS ON FILE | | | | |
| OVERTON, CHELSIE MORGAN | ADDRESS ON FILE | | | | |
| OVERTON, INAYAH | ADDRESS ON FILE | | | | |
| OVERTON, JONAS | ADDRESS ON FILE | | | | |
| OVERTON, JONAS | ADDRESS ON FILE | | | | |
| OVERTON, MACKENZIE ELIZABETH | ADDRESS ON FILE | | | | |
| OVERTON, MEKHI H | ADDRESS ON FILE | | | | |
| OVERTON, MYKENZIE NICOLE | ADDRESS ON FILE | | | | |
| OVERTON, RONALD | ADDRESS ON FILE | | | | |
| OVERTON, SKYLA MAY | ADDRESS ON FILE | | | | |
| OVERTON, TRENTON | ADDRESS ON FILE | | | | |
| OVERTURF, SETH ALLEN | ADDRESS ON FILE | | | | |
| OVIDE, JOSEPH D | ADDRESS ON FILE | | | | |
| OVIEDO, MARIA VANESSA | ADDRESS ON FILE | | | | |
| OVIEDO, MARIO | ADDRESS ON FILE | | | | |
| OVIEDO, ROXANA CHRISTINA | ADDRESS ON FILE | | | | |
| OVITT, CALEB | ADDRESS ON FILE | | | | |
| OVOH, MIRACLE I | ADDRESS ON FILE | | | | |
| OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | |
| OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | |
| OWEN PLUMBING SOLUTIONS INC | PO BOX 827 | CATOOSA | OK | 74015-0827 | |
| OWEN, AMANDA | ADDRESS ON FILE | | | | |
| OWEN, ANNA IRENE | ADDRESS ON FILE | | | | |
| OWEN, CYNTHIA | ADDRESS ON FILE | | | | |
| OWEN, DAVID A | ADDRESS ON FILE | | | | |
| OWEN, GENE HOOD | ADDRESS ON FILE | | | | |
| OWEN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| OWEN, JACOB | ADDRESS ON FILE | | | | |
| OWEN, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| OWEN, JORDAN BRIANNA KATLYN | ADDRESS ON FILE | | | | |
| OWEN, MATTHEW GEORGE | ADDRESS ON FILE | | | | |
| OWEN, NIKKI | ADDRESS ON FILE | | | | |
| OWEN, PATRICIA ANN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OWEN, ROGER | ADDRESS ON FILE | | | | |
| OWEN, SHALEE | ADDRESS ON FILE | | | | |
| OWEN, SHAWN | ADDRESS ON FILE | | | | |
| OWEN, TABITHA D | ADDRESS ON FILE | | | | |
| OWEN, TAYLOR | ADDRESS ON FILE | | | | |
| OWEN, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| OWEN, TRINITY KHALIA | ADDRESS ON FILE | | | | |
| OWEN, TROY M | ADDRESS ON FILE | | | | |
| OWENBY, PAMELA R | ADDRESS ON FILE | | | | |
| OWENS JR, FRANK | ADDRESS ON FILE | | | | |
| OWENS JR, JOHNNY | ADDRESS ON FILE | | | | |
| OWENS, AARON DANIEL | ADDRESS ON FILE | | | | |
| OWENS, ABIGAIL MAE | ADDRESS ON FILE | | | | |
| OWENS, ALISHIA NICOLE | ADDRESS ON FILE | | | | |
| OWENS, ALYCIA SHANTE | ADDRESS ON FILE | | | | |
| OWENS, ANTHONY | ADDRESS ON FILE | | | | |
| OWENS, ANTHONY E. | ADDRESS ON FILE | | | | |
| OWENS, ANTHONY JAVAN | ADDRESS ON FILE | | | | |
| OWENS, ANTHONY KEVIN GARNER | ADDRESS ON FILE | | | | |
| OWENS, ANTHONY LEVAUNT | ADDRESS ON FILE | | | | |
| OWENS, APIFINNI | ADDRESS ON FILE | | | | |
| OWENS, ASHLEY J | ADDRESS ON FILE | | | | |
| OWENS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| OWENS, ASIA | ADDRESS ON FILE | | | | |
| OWENS, AZARIAH | ADDRESS ON FILE | | | | |
| OWENS, BOBBI | ADDRESS ON FILE | | | | |
| OWENS, BOBBY | ADDRESS ON FILE | | | | |
| OWENS, BRENDA | ADDRESS ON FILE | | | | |
| OWENS, BRENDA JOYCE | ADDRESS ON FILE | | | | |
| OWENS, BRENDA MARY | ADDRESS ON FILE | | | | |
| OWENS, BRIONA AYE'SHA | ADDRESS ON FILE | | | | |
| OWENS, BRYANNA DANIELLE | ADDRESS ON FILE | | | | |
| OWENS, CATHERINE LYNN | ADDRESS ON FILE | | | | |
| OWENS, CHASE | ADDRESS ON FILE | | | | |
| OWENS, CHIQUITA | ADDRESS ON FILE | | | | |
| OWENS, CHRISSIANNA | ADDRESS ON FILE | | | | |
| OWENS, CHRYSTAL DAWN | ADDRESS ON FILE | | | | |
| OWENS, DANIEL | ADDRESS ON FILE | | | | |
| OWENS, DANITA NICOLE | ADDRESS ON FILE | | | | |
| OWENS, DEETTA | ADDRESS ON FILE | | | | |
| OWENS, DEKHI CARDIERE | ADDRESS ON FILE | | | | |
| OWENS, DELIL DEBET | ADDRESS ON FILE | | | | |
| OWENS, DEVONYA | ADDRESS ON FILE | | | | |
| OWENS, DEZHANE VARLEY | ADDRESS ON FILE | | | | |
| OWENS, DIANA L | ADDRESS ON FILE | | | | |
| OWENS, ELYSSA | ADDRESS ON FILE | | | | |
| OWENS, ERIC XAVIER | ADDRESS ON FILE | | | | |
| OWENS, GRACE C | ADDRESS ON FILE | | | | |
| OWENS, GRACIE LAINE | ADDRESS ON FILE | | | | |
| OWENS, ISABELLA | ADDRESS ON FILE | | | | |
| OWENS, IVY | ADDRESS ON FILE | | | | |
| OWENS, JAMES LANDON | ADDRESS ON FILE | | | | |
| OWENS, JANET L | ADDRESS ON FILE | | | | |
| OWENS, JASMINE | ADDRESS ON FILE | | | | |
| OWENS, JAXSON DAVID | ADDRESS ON FILE | | | | |
| OWENS, JERMAIN L | ADDRESS ON FILE | | | | |
| OWENS, JESSICA N | ADDRESS ON FILE | | | | |
| OWENS, JOHN | ADDRESS ON FILE | | | | |
| OWENS, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| OWENS, JOSHUA T | ADDRESS ON FILE | | | | |
| OWENS, KAHLEEL WAYNE | ADDRESS ON FILE | | | | |
| OWENS, KASSANDRA | ADDRESS ON FILE | | | | |
| OWENS, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| OWENS, KRISTIAN | ADDRESS ON FILE | | | | |
| OWENS, KRISTIE L | ADDRESS ON FILE | | | | |
| OWENS, KUMANI | ADDRESS ON FILE | | | | |
| OWENS, LACEY | ADDRESS ON FILE | | | | |
| OWENS, LAVENUS | ADDRESS ON FILE | | | | |
| OWENS, LAWRENCE | ADDRESS ON FILE | | | | |
| OWENS, LOVELLA | ADDRESS ON FILE | | | | |
| OWENS, MALLORY | ADDRESS ON FILE | | | | |
| OWENS, MARQUVIUS | ADDRESS ON FILE | | | | |
| OWENS, MARY SUMERAYNE | ADDRESS ON FILE | | | | |
| OWENS, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| OWENS, MICHAEL | ADDRESS ON FILE | | | | |
| OWENS, MICHAEL | ADDRESS ON FILE | | | | |
| OWENS, MICHAEL A | ADDRESS ON FILE | | | | |
| OWENS, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| OWENS, MICHAEL JEREMY | ADDRESS ON FILE | | | | |
| OWENS, MICHELLE | ADDRESS ON FILE | | | | |
| OWENS, MISTY LYNN | ADDRESS ON FILE | | | | |
| OWENS, NAQIIRAH ZYASIA | ADDRESS ON FILE | | | | |
| OWENS, NATHANIEL S | ADDRESS ON FILE | | | | |
| OWENS, NY'JHAE A. | ADDRESS ON FILE | | | | |
| OWENS, OLAJAWON | ADDRESS ON FILE | | | | |
| OWENS, RICHARD HENRY | ADDRESS ON FILE | | | | |
| OWENS, ROBYN | ADDRESS ON FILE | | | | |
| OWENS, ROGER DON | ADDRESS ON FILE | | | | |
| OWENS, RONNAE JULIYAH SPIRIT | ADDRESS ON FILE | | | | |
| OWENS, SANDY LEE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OWENS, SCOTT A | ADDRESS ON FILE | | | | |
| OWENS, SHAMYIA DEANNA | ADDRESS ON FILE | | | | |
| OWENS, SHARA | ADDRESS ON FILE | | | | |
| OWENS, SHELHEA CHARLENE | ADDRESS ON FILE | | | | |
| OWENS, SHEMAR ISAIAH | ADDRESS ON FILE | | | | |
| OWENS, TAEVEYUN LASHAWN | ADDRESS ON FILE | | | | |
| OWENS, TANIJAH NICOLE | ADDRESS ON FILE | | | | |
| OWENS, TAQUILA | ADDRESS ON FILE | | | | |
| OWENS, THERESA M | ADDRESS ON FILE | | | | |
| OWENS, THOMAS LON | ADDRESS ON FILE | | | | |
| OWENS, TIFFANEY M | ADDRESS ON FILE | | | | |
| OWENS, TRENT | ADDRESS ON FILE | | | | |
| OWENS, TYA MARIE | ADDRESS ON FILE | | | | |
| OWENS, TYLER LOGAN | ADDRESS ON FILE | | | | |
| OWENS, UMEXIA | ADDRESS ON FILE | | | | |
| OWENS, VANESSA | ADDRESS ON FILE | | | | |
| OWENS, YOLANDA C | ADDRESS ON FILE | | | | |
| OWENS, YOLONDA C | ADDRESS ON FILE | | | | |
| OWENS, ZERRYA DAMIEANNA | ADDRESS ON FILE | | | | |
| OWENSBORO CITY TAX COLLECTOR | PO BOX 10003 | OWENSBORO | KY | 42302 | |
| OWENSBORO MESSENGER INQUIRER | PAXTON MEDIA GR, C/O OF PAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | |
| OWENSBORO MUNICIPAL UTILITIES (OMU) | P. O. BOX 806 | OWENSBORO | KY | 42302 | |
| OWEN-WILSON, KALIYAH | ADDRESS ON FILE | | | | |
| OWINGS, ADDISON PAIGE | ADDRESS ON FILE | | | | |
| OWINGS, EMILY | ADDRESS ON FILE | | | | |
| OWINGS, JEFFREY S | ADDRESS ON FILE | | | | |
| OWNBY, DANIEL W | ADDRESS ON FILE | | | | |
| OWNBY, PAULA ANN | ADDRESS ON FILE | | | | |
| OWNBY, SARAH KATHY | ADDRESS ON FILE | | | | |
| OWSLEY, JAMEY | ADDRESS ON FILE | | | | |
| OWUSU, EDWARD FETUAH | ADDRESS ON FILE | | | | |
| OWUSU, HANNAH | ADDRESS ON FILE | | | | |
| OWUSU, KENNEDY | ADDRESS ON FILE | | | | |
| OWYEN, JANINE R | ADDRESS ON FILE | | | | |
| OXENDINE, OLIVIA A | ADDRESS ON FILE | | | | |
| OXENDINE, TROY L | ADDRESS ON FILE | | | | |
| OXENRIDER, JUDY A | ADDRESS ON FILE | | | | |
| OXFORD DEVELOPMENT COMPANY | 2545 RAILROAD ST STE 300 | PITTSBURGH | PA | 15222-7605 | |
| OXFORD, DAVID | ADDRESS ON FILE | | | | |
| OXFORD, LILY | ADDRESS ON FILE | | | | |
| OXFORD, TRIPP | ADDRESS ON FILE | | | | |
| OXIER, MATHEW BRIAN | ADDRESS ON FILE | | | | |
| OXLEY, JARRETT NICHOLAS | ADDRESS ON FILE | | | | |
| OXTON, COLBY ERIK | ADDRESS ON FILE | | | | |
| OYEKAN, KIYA | ADDRESS ON FILE | | | | |
| OYERVIDEZ, GORGE LEYVA JR | ADDRESS ON FILE | | | | |
| OYOLA SULIVERES, LINNETTE | ADDRESS ON FILE | | | | |
| OYOLA, NINA | ADDRESS ON FILE | | | | |
| OYOLA, STEPHANIE | ADDRESS ON FILE | | | | |
| OYULA, RYAN D | ADDRESS ON FILE | | | | |
| OZAUKEE COUNTY | PO BOX 2003 | WEST BEND | WI | 53095-2003 | |
| OZMENT, ANDREA LYNN | ADDRESS ON FILE | | | | |
| OZTURK, KAAN | ADDRESS ON FILE | | | | |
| OZUNA, BRANDON JOSHUA | ADDRESS ON FILE | | | | |
| OZUNA, CANDY | ADDRESS ON FILE | | | | |
| OZUNA, ERIC | ADDRESS ON FILE | | | | |
| OZUNA, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| OZZONE, SAM | ADDRESS ON FILE | | | | |
| P & L DEVELOPMENT LLC | 609 CANTIAGUE ROCK RD UNIT 2 | WESTBURY | NY | 11590-1721 | |
| P K KINDER CO INC | P K KINDER CO INC, 2121 N CALIFORNIA BLVD | WALNUT CREEK | CA | 94597 | |
| P L KING ENTERPRISES INC | 34 SOUTH MAIN STREET | BEL AIR | MD | 21014-3703 | |
| P&C INTERNATIONAL DEVELOPMENT LIMITED (DOLPHIN BUBBLE MACHINE) | LAW & MEDIATION OFFICES OF ELIZABETH YANG, YANG, ESQ., ELIZABETH, 199 W GARVEY AVE, SUITE 201 | MONTEREY PARK | CA | 91754 | |
| P&M INVESTMENT COMPANY LLC | 2 BUCKLAND ABBEY | NASHVILLE | TN | 37215-4117 | |
| P. A. M. TRANSPORT INC | PO BOX 188 | TONTITOWN | AR | 72770-0188 | |
| PA AG DIAZ | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF THE ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE, MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | |
| PA AG ESHENBAUGH COMPLAINT | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| PA AG GRONDZIOWSKI | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLAZA MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | |
| PA DEPT OF REVENUE | C/O PAYMENT ENCLOSED, PO BOX 280422 | HARRISBURG | PA | 17128-0422 | |
| PA DEPT OF REVENUE | PO BOX 280404 | HARRISBURG | PA | 17128-0404 | |
| PA DEPT OF REVENUE | TAXING DIV DEPT 280704 | HARRISBURG | PA | 17128-0704 | |
| PA DISTRIBUTION | PA DISTRIBUTION, PO BOX 2683 | EUGENE | OR | 97402-0255 | |
| PA FIRE RECOVERY SERVICE LLC | 7260 PERIWINKLE DRIVE | MACUNGIE | PA | 18062 | |
| PA MEDIA GROUP | ADVANCE LOCAL HOLDINGS CORP, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | |
| PA MUNICIPAL CODE ALLIANCE | C/O PMCA, 405 WAYNE AVE | CHAMBERSBURG | PA | 17201-3718 | |
| PA SCDU | PO BOX 69112 | HARRISBURG | PA | 17106-9112 | |
| PAASMAN, AUTUMN | ADDRESS ON FILE | | | | |
| PABLO ARGUETA, ROSEMERY | ADDRESS ON FILE | | | | |
| PABLO STATION, LLC | 2214 W ATLANTIC AVENUE | BOCA RATON | FL | 33427-3760 | |
| PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | |
| PABLO, DANI | ADDRESS ON FILE | | | | |
| PABLO-CARRENO, ABNER ASAEL | ADDRESS ON FILE | | | | |
| PABON, MARCUS REY | ADDRESS ON FILE | | | | |
| PABON, NYASIA ISABEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PABON-POMALES, JOHANNA | ADDRESS ON FILE | | | | |
| PABROS, LIYAH YVETTE | ADDRESS ON FILE | | | | |
| PABST, JACK CHRISTOPHER | ADDRESS ON FILE | | | | |
| PABST, MACKENZIE LEE | ADDRESS ON FILE | | | | |
| PAC LODI TIC | DOUGLAS A CORDS JR, C/O TRI PROPERTY MGMT SVCS INC, 2209 PLAZA DR STE 100 | ROCKLIN | CA | 95765-4419 | |
| PACATTE, BENJAMIN MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| PACE WATER SYSTEMS, INC | 4401 WOODBINE RD | PACE | FL | 32571 | |
| PACE, ANASTAJHA | ADDRESS ON FILE | | | | |
| PACE, ANDREW J | ADDRESS ON FILE | | | | |
| PACE, ANN CHARLOTTE | ADDRESS ON FILE | | | | |
| PACE, ARIEL A | ADDRESS ON FILE | | | | |
| PACE, BREYANNA | ADDRESS ON FILE | | | | |
| PACE, DANIEL | ADDRESS ON FILE | | | | |
| PACE, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| PACE, ERIKA | ADDRESS ON FILE | | | | |
| PACE, JAMIE E | ADDRESS ON FILE | | | | |
| PACE, JAMIYA | ADDRESS ON FILE | | | | |
| PACE, MELVIN L | ADDRESS ON FILE | | | | |
| PACE, MICHAEL V. | ADDRESS ON FILE | | | | |
| PACE, MYANNE N'DEYA | ADDRESS ON FILE | | | | |
| PACE, OLEXIS | ADDRESS ON FILE | | | | |
| PACE, RICHARD M. | ADDRESS ON FILE | | | | |
| PACE, TONI | ADDRESS ON FILE | | | | |
| PACE, TONY AMEDEO | ADDRESS ON FILE | | | | |
| PACER CARTAGE INC | 62461 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0624 | |
| PACER TRANSPORTATION SOLUTIONS | 62458 COLLECTIONS CENTER | CHICAGO | IL | 60693-0624 | |
| PACHA, PATRICIA C | ADDRESS ON FILE | | | | |
| PACHAK, SHARON L | ADDRESS ON FILE | | | | |
| PACHECO MUNOZ, GUADALUPE RENE | ADDRESS ON FILE | | | | |
| PACHECO, AARON MARCUS | ADDRESS ON FILE | | | | |
| PACHECO, ABRAM | ADDRESS ON FILE | | | | |
| PACHECO, ALBERTO V. | ADDRESS ON FILE | | | | |
| PACHECO, CANDI | ADDRESS ON FILE | | | | |
| PACHECO, CESAR | ADDRESS ON FILE | | | | |
| PACHECO, CHRISTINA L | ADDRESS ON FILE | | | | |
| PACHECO, DEANNA LASHAN | ADDRESS ON FILE | | | | |
| PACHECO, DELIA HAYDEE | ADDRESS ON FILE | | | | |
| PACHECO, DIANA | ADDRESS ON FILE | | | | |
| PACHECO, EMILY | ADDRESS ON FILE | | | | |
| PACHECO, GABRIEL ALONZO | ADDRESS ON FILE | | | | |
| PACHECO, GLORIA | ADDRESS ON FILE | | | | |
| PACHECO, HEIDI | ADDRESS ON FILE | | | | |
| PACHECO, HENRY ALEJANDRO | ADDRESS ON FILE | | | | |
| PACHECO, IAGO | ADDRESS ON FILE | | | | |
| PACHECO, JACQUELINE M | ADDRESS ON FILE | | | | |
| PACHECO, JOHNATHAN AUGUSTO | ADDRESS ON FILE | | | | |
| PACHECO, JOHNNY | ADDRESS ON FILE | | | | |
| PACHECO, JOSELIN | ADDRESS ON FILE | | | | |
| PACHECO, JOSEPHINE | ADDRESS ON FILE | | | | |
| PACHECO, JUAN CARLOS | ADDRESS ON FILE | | | | |
| PACHECO, JUANJOSE | ADDRESS ON FILE | | | | |
| PACHECO, KEVIN | ADDRESS ON FILE | | | | |
| PACHECO, LAURA J | ADDRESS ON FILE | | | | |
| PACHECO, LEILONI MARIE | ADDRESS ON FILE | | | | |
| PACHECO, MELISSA | ADDRESS ON FILE | | | | |
| PACHECO, RICARDO | ADDRESS ON FILE | | | | |
| PACHECO, ROSA AURORA | ADDRESS ON FILE | | | | |
| PACHECO, RUTH A | ADDRESS ON FILE | | | | |
| PACHECO, TERESA | ADDRESS ON FILE | | | | |
| PACHECO, TOMAS | ADDRESS ON FILE | | | | |
| PACHECO, VANESSA NICOLE | ADDRESS ON FILE | | | | |
| PACHECO, VICTOR | ADDRESS ON FILE | | | | |
| PACHON, DANIEL ESTEBAN | ADDRESS ON FILE | | | | |
| PACHUTA, ANN MARIE | ADDRESS ON FILE | | | | |
| PACIFIC ACCENT INCORPORATED | 623 DOUBLEDAY AVE | ONTARIO | CA | 91761-1520 | |
| PACIFIC CASTLE SMITHRIDGE II LLC | 2601 MAIN ST STE 900 | IRVINE | CA | 92614-4232 | |
| PACIFIC CASUAL LLC | PACIFIC CASUAL LLC, 1060 AVENIDA ACASO | CAMARILLO | CA | 93012 | |
| PACIFIC COAST HOME FURNISHINGS | PACIFIC COAST HOME FURNISHINGS INC., 2424 SAYBROOK AVENUE | COMMERCE | CA | 90040 | |
| PACIFIC DRAYAGE SERVICES LLC | 1305 SCHILLING BLVD WEST | COLLIERVILLE | TN | 38017-7114 | |
| PACIFIC GAS & ELECTRIC | P.O. BOX 997300, PG&E CORPORATION | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC HANDY CUTTER INC | PO BOX 60380 | LOS ANGELES | CA | 90060-0380 | |
| PACIFIC ISLAND CREATIONS CO., LTD. | PACIFIC ISLAND CREATIONS CO., LTD., 6F., NO. 8, LANE 321, YANG GUANG ST | TAIPEI | | | TAIWAN |
| PACIFIC NORTHWEST COLLECTIONS INC | ATTN: GARNISHMENTS, 819 PACIFIC AVE | TACOMA | WA | 98402-5209 | |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | PORTLAND | OR | 97256-0001 | |
| PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300, TENANT NO 5PTR5528 BIGL4365 | PORTLAND | OR | 97224 | |
| PACIFIC REFRIGERATION OPERATIN LLC | PO BOX 1953 | TACOMA | WA | 98401-1953 | |
| PACIFIC RESOURCES ASSOC LLC | C/O TENANT CODE BIGL4522, UNIT 98 PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| PACIFIC RESOURCES ASSOCIATES LLC | 15350 SW SEQUOIA PARKWAY, SUITE 300 | PORTLAND | OR | 97224 | |
| PACIFIC RESOURCES ASSOCIATES, LLC | TENANT NO 3PTR5987 BIGL4387, 15350 SW SEQUOIA PKWY, SUITE 300 | PORTLAND | OR | 97224 | |
| PACIFIC TERMINAL SERVICES COMPANY L | PACIFIC CRANE HOLDINGS LLC, 250 W WARDLOW RD | LONG BEACH | CA | 90807-4429 | |
| PACIFIC TRIAL ATTORNEYS | A PROFESSIONAL CORPORATION, IN TRUST FOR BRITTANY MEJICO, 4100 NEWPORT PLACE DR | NEWPORT | CA | 92660 | |
| PACIFICA COMPANIES | MICHAEL STUHMER, ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | |
| PACIFICO, ALLYSON RENEE | ADDRESS ON FILE | | | | |
| PACK, ANNETTE LOUISE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PACK, CAROLYN ANNA | ADDRESS ON FILE | | | | |
| PACK, EMMA L | ADDRESS ON FILE | | | | |
| PACK, JACOB N | ADDRESS ON FILE | | | | |
| PACK, ONESTI | ADDRESS ON FILE | | | | |
| PACK, PAMELA C | ADDRESS ON FILE | | | | |
| PACK, THIUTRES | ADDRESS ON FILE | | | | |
| PACK, TYEISHA AMAYA | ADDRESS ON FILE | | | | |
| PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | CHICAGO | IL | 60694-6500 | |
| PACKARD, JAMES ALDEN | ADDRESS ON FILE | | | | |
| PACKARD, JENNIFER F | ADDRESS ON FILE | | | | |
| PACKED PARTY, INC. | PACKED PARTY INC., 3205 INDUSTRIAL TERRACE STE#200 | AUSTIN | TX | 78758 | |
| PACKER, BREANNA | ADDRESS ON FILE | | | | |
| PACKER, BRITTANIEE | ADDRESS ON FILE | | | | |
| PACKER, DEZARAI MARIE | ADDRESS ON FILE | | | | |
| PACKER, DYLAN | ADDRESS ON FILE | | | | |
| PACKER, NICOLE M | ADDRESS ON FILE | | | | |
| PACKER, RYAN JAMES | ADDRESS ON FILE | | | | |
| PACKSIZE LLC | 29575 NETWORK PLACE | CHICAGO | IL | 60673-1295 | |
| PACLEY, JAKWAIY N | ADDRESS ON FILE | | | | |
| PACTRUST | PACIFIC, C/O TENANT CODE BLIGL4365, UNIT 98 PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| PACTRUST | TENANT CODE BIGL 4387, UNIT 98, PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| PAC-VAN INC | 75 REMITTANCE DR STE 3300 | CHICAGO | IL | 60675-3300 | |
| PAD DOOR SYSTEMS INC | 3128 E 17TH AVE STE B | COLUMBUS | OH | 43219-2364 | |
| PADA-LOPEZ, LEROY KEOKI | ADDRESS ON FILE | | | | |
| PADDA, JASPREET SINGH | ADDRESS ON FILE | | | | |
| PADDA, RAJBIR | ADDRESS ON FILE | | | | |
| PADDEN, EDEN LEYNA | ADDRESS ON FILE | | | | |
| PADDYWAX, LLC | PADDYWAX, LLC, 2934 SIDCO DRIVE | NASHVILLE | TN | 37207 | |
| PADEN, ISABELLA RAE | ADDRESS ON FILE | | | | |
| PADEN, JENNA PAIGE | ADDRESS ON FILE | | | | |
| PADEN, JEON | ADDRESS ON FILE | | | | |
| PADERES, MICHAEL | ADDRESS ON FILE | | | | |
| PADGETT, AMANDA | ADDRESS ON FILE | | | | |
| PADGETT, CHRISTIE | ADDRESS ON FILE | | | | |
| PADGETT, DARIUS | ADDRESS ON FILE | | | | |
| PADGETT, DARRELL WAYNE | ADDRESS ON FILE | | | | |
| PADGETT, DELLE | ADDRESS ON FILE | | | | |
| PADGETT, JENNIFER NICHOLE | ADDRESS ON FILE | | | | |
| PADGETT, PARKER MACKENZIE | ADDRESS ON FILE | | | | |
| PADGETT, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| PADIA EXPORTS PRIVATE LIMITED | PADIA EXPORTS PVT LTD, 16/1 MIN, 16/2 MIN, 16/3 MIN, 16/4 | SONIPAT | | | INDIA |
| PADILLA (ONTIVEROS), BEATRICE | ADDRESS ON FILE | | | | |
| PADILLA ALONSO, DIANELYS | ADDRESS ON FILE | | | | |
| PADILLA AREVALO, JOSE DEJESUS | ADDRESS ON FILE | | | | |
| PADILLA MEDINA, DELINA | ADDRESS ON FILE | | | | |
| PADILLA ROSARIO, JAZIEL HIRAM | ADDRESS ON FILE | | | | |
| PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | |
| PADILLA, ANDREW | ADDRESS ON FILE | | | | |
| PADILLA, ANGELA ROSE | ADDRESS ON FILE | | | | |
| PADILLA, ARLENE MARIBEL | ADDRESS ON FILE | | | | |
| PADILLA, AUTUMN | ADDRESS ON FILE | | | | |
| PADILLA, BEATRICE | ADDRESS ON FILE | | | | |
| PADILLA, BEATRICE | ADDRESS ON FILE | | | | |
| PADILLA, BRANDON | ADDRESS ON FILE | | | | |
| PADILLA, BRYAN | ADDRESS ON FILE | | | | |
| PADILLA, DAISY | ADDRESS ON FILE | | | | |
| PADILLA, EDERTHMIRA | ADDRESS ON FILE | | | | |
| PADILLA, FELICITY D | ADDRESS ON FILE | | | | |
| PADILLA, GABRIEL | ADDRESS ON FILE | | | | |
| PADILLA, IRENE L | ADDRESS ON FILE | | | | |
| PADILLA, JENNY | ADDRESS ON FILE | | | | |
| PADILLA, JOSE LUIS | ADDRESS ON FILE | | | | |
| PADILLA, JOSEFINA | ADDRESS ON FILE | | | | |
| PADILLA, JUAN | ADDRESS ON FILE | | | | |
| PADILLA, LINDA MARILYN | ADDRESS ON FILE | | | | |
| PADILLA, MARILYN | ADDRESS ON FILE | | | | |
| PADILLA, MARIO | ADDRESS ON FILE | | | | |
| PADILLA, MARSHAL G | ADDRESS ON FILE | | | | |
| PADILLA, MATTEW DIMITRIS | ADDRESS ON FILE | | | | |
| PADILLA, MEGAN | ADDRESS ON FILE | | | | |
| PADILLA, MELISSA | ADDRESS ON FILE | | | | |
| PADILLA, MICHELLE | ADDRESS ON FILE | | | | |
| PADILLA, NATHAN LUIS | ADDRESS ON FILE | | | | |
| PADILLA, NICHOLAS LENNON | ADDRESS ON FILE | | | | |
| PADILLA, OCTAVIO | ADDRESS ON FILE | | | | |
| PADILLA, REBECCA A | ADDRESS ON FILE | | | | |
| PADILLA, ROSA | ADDRESS ON FILE | | | | |
| PADILLA, SAMANTHA EMILYNE | ADDRESS ON FILE | | | | |
| PADILLA, SENIDA IRENE | ADDRESS ON FILE | | | | |
| PADILLA, SHANNON | ADDRESS ON FILE | | | | |
| PADILLA, STEVEN | ADDRESS ON FILE | | | | |
| PADILLA, VICTOR | ADDRESS ON FILE | | | | |
| PADILLA, VICTORIA | ADDRESS ON FILE | | | | |
| PADILLA-RETANA, LEXIS MYA | ADDRESS ON FILE | | | | |
| PADILLA-WEAVER, MIKAYLA | ADDRESS ON FILE | | | | |
| PADMORE, JEREMIAH ROBERT | ADDRESS ON FILE | | | | |
| PADMORE, WAYNE | ADDRESS ON FILE | | | | |
| PADOVANO, NICHOLAS | ADDRESS ON FILE | | | | |
| PADRON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| PADRON, BRENDA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PADRON, CECILIA | ADDRESS ON FILE | | | | |
| PADRON, GABBY | ADDRESS ON FILE | | | | |
| PADRON, MICHELLE | ADDRESS ON FILE | | | | |
| PADUCAH POWER SYSTEM | P.O. BOX 180 | PADUCAH | KY | 42002 | |
| PADUCAH SUN | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| PADUCAH WATER WORKS | P.O. BOX 2477 | PADUCAH | KY | 42002 | |
| PAEZ, MARIA G | ADDRESS ON FILE | | | | |
| PAGAN, AMPARO | ADDRESS ON FILE | | | | |
| PAGAN, ATHELYN M | ADDRESS ON FILE | | | | |
| PAGAN, CHEYANNE | ADDRESS ON FILE | | | | |
| PAGAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PAGAN, JENNIFER | ADDRESS ON FILE | | | | |
| PAGAN, JONATHAN | ADDRESS ON FILE | | | | |
| PAGAN, JOSUE | ADDRESS ON FILE | | | | |
| PAGAN, MADELINE | ADDRESS ON FILE | | | | |
| PAGAN, MELISSA | ADDRESS ON FILE | | | | |
| PAGAN, NANCY | ADDRESS ON FILE | | | | |
| PAGAN, NAOMI | ADDRESS ON FILE | | | | |
| PAGAN, OSCAR ALEXANDER | ADDRESS ON FILE | | | | |
| PAGAN, PATRICIA | ADDRESS ON FILE | | | | |
| PAGAN, SAMANTHA N | ADDRESS ON FILE | | | | |
| PAGAN, SHAKIA (LITIGATION) | ADDRESS ON FILE | | | | |
| PAGAN, STEVEN | ADDRESS ON FILE | | | | |
| PAGANI INDUSTRIE ALIMENTARI SPA | PAGANI INDUSTRIE ALIMENTARI SPA, VIA FIORBELLIA 50 | VIMERCATE | | | ITALY |
| PAGAYOYA, FRED | ADDRESS ON FILE | | | | |
| PAGE CIRCUIT COURT | 116 S COURT ST | LURAY | VA | 22835-1200 | |
| PAGE GARAGE DOORS & INSULATION LLC | ARTY PAGE, 3117 WESTSIDE DR STE 3 | DURANT | OK | 74701-1849 | |
| PAGE, AUTUMN JOE | ADDRESS ON FILE | | | | |
| PAGE, BELINDA G | ADDRESS ON FILE | | | | |
| PAGE, CAROLINE E | ADDRESS ON FILE | | | | |
| PAGE, CONNER M | ADDRESS ON FILE | | | | |
| PAGE, DAVID | ADDRESS ON FILE | | | | |
| PAGE, INDIA | ADDRESS ON FILE | | | | |
| PAGE, JACQUELINE N | ADDRESS ON FILE | | | | |
| PAGE, JOEL | ADDRESS ON FILE | | | | |
| PAGE, KAITLYN | ADDRESS ON FILE | | | | |
| PAGE, KEAVON E | ADDRESS ON FILE | | | | |
| PAGE, KEVIN | ADDRESS ON FILE | | | | |
| PAGE, KEVIN KEITH | ADDRESS ON FILE | | | | |
| PAGE, KRISTI JOAN | ADDRESS ON FILE | | | | |
| PAGE, MARIAH | ADDRESS ON FILE | | | | |
| PAGE, MICHAEL | ADDRESS ON FILE | | | | |
| PAGE, MYKEL | ADDRESS ON FILE | | | | |
| PAGE, MYRA ANN | ADDRESS ON FILE | | | | |
| PAGE, NATASHA | ADDRESS ON FILE | | | | |
| PAGE, NEAL | ADDRESS ON FILE | | | | |
| PAGE, QYZINA DARLENE | ADDRESS ON FILE | | | | |
| PAGE, RAISHARD L | ADDRESS ON FILE | | | | |
| PAGE, ROSA ANNA | ADDRESS ON FILE | | | | |
| PAGE, SANDI | ADDRESS ON FILE | | | | |
| PAGE, SAVION | ADDRESS ON FILE | | | | |
| PAGE, SKYLER DOUGLAS | ADDRESS ON FILE | | | | |
| PAGE, SPENCER | ADDRESS ON FILE | | | | |
| PAGE, STACEY L | ADDRESS ON FILE | | | | |
| PAGE, TEDRICK | ADDRESS ON FILE | | | | |
| PAGE, TUMAJANAE | ADDRESS ON FILE | | | | |
| PAGE, VERONICA L | ADDRESS ON FILE | | | | |
| PAGE, WILLIAM FREDRICK | ADDRESS ON FILE | | | | |
| PAGLIAROLI, SCOTT JOHN | ADDRESS ON FILE | | | | |
| PAGLIOCCHINI, BRENDA LEE | ADDRESS ON FILE | | | | |
| PAGLIONE, STEPHANIE | ADDRESS ON FILE | | | | |
| PAGNANI, CAMERON J | ADDRESS ON FILE | | | | |
| PAGNONI, NINO CHARLES | ADDRESS ON FILE | | | | |
| PAHUJA, ANSH | ADDRESS ON FILE | | | | |
| PAIGE, ALICIA J | ADDRESS ON FILE | | | | |
| PAIGE, CYNTHIA M | ADDRESS ON FILE | | | | |
| PAIGE, JOEL T | ADDRESS ON FILE | | | | |
| PAIGE, LAILA M | ADDRESS ON FILE | | | | |
| PAIGE, LERISSA | ADDRESS ON FILE | | | | |
| PAIGE, MARCELA | ADDRESS ON FILE | | | | |
| PAIGE, TERRENCE | ADDRESS ON FILE | | | | |
| PAIGE, TOMMIE | ADDRESS ON FILE | | | | |
| PAILLET, ANGELINA | ADDRESS ON FILE | | | | |
| PAIN AND SPINE TREATMENT CENTER | 16620 NORTH 40TH ST SUITE D-1 | PHOENIX | AZ | 85032 | |
| PAINCHAUD, CRYSTAL L | ADDRESS ON FILE | | | | |
| PAINE, MEGHAN | ADDRESS ON FILE | | | | |
| PAINT RECYCLING ALBERTA | PO BOX 189 | EDMONTON | AB | T5J 2J1 | |
| PAINTER, CODY ALAN | ADDRESS ON FILE | | | | |
| PAINTER, JAMIE L | ADDRESS ON FILE | | | | |
| PAINTER, JOYCE BEVERLY | ADDRESS ON FILE | | | | |
| PAINTER, KATHERINE CLAIRE | ADDRESS ON FILE | | | | |
| PAINTER, SHARON | ADDRESS ON FILE | | | | |
| PAINTER, TEDDI NOENOE | ADDRESS ON FILE | | | | |
| PAISHON, AMBER | ADDRESS ON FILE | | | | |
| PAISLEY & EVANS STRATEGIC SERVICES | TODD EVANS, 5027 BRAEMAR PARK DRIVE | OXFORD | MS | 38655 | |
| PAIT, KATIE | ADDRESS ON FILE | | | | |
| PAIZ, KAITLYN | ADDRESS ON FILE | | | | |
| PAJAK, JUDITH A | ADDRESS ON FILE | | | | |
| PAJER, KAMELLA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PAK, JAIMIN DANIEL | ADDRESS ON FILE | | | | |
| PAK, YONG KOOK | ADDRESS ON FILE | | | | |
| PAKINAS, CHARLOTTE ROSE | ADDRESS ON FILE | | | | |
| PAL TRANSPORT | ANDREW JAMES SUDAMIR, 54834 PINE STREET | NEW BALTIMORE | MI | 48047 | |
| PALACETA GAMBOA, OSCAR | ADDRESS ON FILE | | | | |
| PALACIO, CHRISTY | ADDRESS ON FILE | | | | |
| PALACIO, PIEDAD | ADDRESS ON FILE | | | | |
| PALACIO, VANESSA MONICA | ADDRESS ON FILE | | | | |
| PALACIOS, AGUSTIN | ADDRESS ON FILE | | | | |
| PALACIOS, ALEYDA M | ADDRESS ON FILE | | | | |
| PALACIOS, BEATRIZ ELIZABETH | ADDRESS ON FILE | | | | |
| PALACIOS, BLAKE | ADDRESS ON FILE | | | | |
| PALACIOS, DANIEL ANGEL | ADDRESS ON FILE | | | | |
| PALACIOS, DEMETRIUS RAYMON | ADDRESS ON FILE | | | | |
| PALACIOS, JENNEVIE M | ADDRESS ON FILE | | | | |
| PALACIOS, JENNIFER CORTEZ | ADDRESS ON FILE | | | | |
| PALACIOS, JOANN | ADDRESS ON FILE | | | | |
| PALACIOS, LIDIA | ADDRESS ON FILE | | | | |
| PALACIOS, MARISSA | ADDRESS ON FILE | | | | |
| PALACIOS, MELISSA MARIE | ADDRESS ON FILE | | | | |
| PALACIOS, MIGUEL JOSE | ADDRESS ON FILE | | | | |
| PALACIOS, VICTORIA ALYSE | ADDRESS ON FILE | | | | |
| PALADONE PRODUCTS | PALADONE PRODUCTS LTD, 880 APOLLO ST SUITE 235 | EL SEGUNDO | CA | 90245 | |
| PALAFOX, BRANDON | ADDRESS ON FILE | | | | |
| PALAFOX, FRANCY CASSANDRA | ADDRESS ON FILE | | | | |
| PALAFOX, JAZMINE KARINA | ADDRESS ON FILE | | | | |
| PALAFOX, JOSE MIGUEL | ADDRESS ON FILE | | | | |
| PALAFOX, XIMENA | ADDRESS ON FILE | | | | |
| PALAMARA, JESSICA | ADDRESS ON FILE | | | | |
| PALAO DA COSTA, CARLOS | ADDRESS ON FILE | | | | |
| PALARDY JR, ROBERT F | ADDRESS ON FILE | | | | |
| PALATKA GAS AUTHORITY | PO BOX 978 | PALATKA | FL | 32178-0978 | |
| PALATO, CRYSTAL | ADDRESS ON FILE | | | | |
| PALAZZO, ERIC EDWARD | ADDRESS ON FILE | | | | |
| PALAZZOLO, VICTORIA | ADDRESS ON FILE | | | | |
| PALERMO, FRANK | ADDRESS ON FILE | | | | |
| PALERMO, GINA L | ADDRESS ON FILE | | | | |
| PALISADES ACQUISITION XVI LLC | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | |
| PALISADES COLLECTION LLC | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| PALISOC II, WILBERT GERALD INALDO | ADDRESS ON FILE | | | | |
| PALISOC, WILBUR GERALD PHILIP INALDO | ADDRESS ON FILE | | | | |
| PALIWODA, ANNA MARIA | ADDRESS ON FILE | | | | |
| PALIWODA, ELIZABETH | ADDRESS ON FILE | | | | |
| PALKO, ANDREW H | ADDRESS ON FILE | | | | |
| PALKO, JONATHAN | ADDRESS ON FILE | | | | |
| PALLADIUM ITEM | PO BOX 677562 | DALLAS | TX | 75267-7562 | |
| PALLADIUM TIMES | 140 W 1ST ST | OSWEGO | NY | 13126-1597 | |
| PALLANCK, DONALD | ADDRESS ON FILE | | | | |
| PALLASCO, DARIANA BETSABETH | ADDRESS ON FILE | | | | |
| PALLEN, ANDREA | ADDRESS ON FILE | | | | |
| PALLESCHI, BERNICE ANN | ADDRESS ON FILE | | | | |
| PALLONE, RAYHANNA M | ADDRESS ON FILE | | | | |
| PALM BEACH COUNTY BOARD OF | COUNTY COMMISSIONERS, 2300 N JOG RD | WEST PALM BEACH | FL | 33411-2750 | |
| PALM BEACH COUNTY SHERIFF | OFFICE ACCOUNTING, P O BOX 24681 | WEST PALM BEACH | FL | 33416-4681 | |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | WEST PALM BEACH | FL | 33416-4740 | |
| PALM CENTER ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 600 N. WESTSHORE BLVD SUITE 600 | TAMPA | FL | 33609 | |
| PALM CENTER ASSOCIATES, LLC | FRANKLIN STREET MANAGMENT SERVICES, 500 N. WESTSHORE BLVD. STE 750 | TAMPA | FL | 33609-1843 | |
| PALM, ASHLEY M | ADDRESS ON FILE | | | | |
| PALM, CORNELIUS LAMARR | ADDRESS ON FILE | | | | |
| PALM, JENNIFER R | ADDRESS ON FILE | | | | |
| PALMA MENDIETA, YERSON DANIEL | ADDRESS ON FILE | | | | |
| PALMA, CAROLINE LIZBETH | ADDRESS ON FILE | | | | |
| PALMA, DOLORES C | ADDRESS ON FILE | | | | |
| PALMA, FERNANDO | ADDRESS ON FILE | | | | |
| PALMA, JORGE IVAN | ADDRESS ON FILE | | | | |
| PALMA, JOSE | ADDRESS ON FILE | | | | |
| PALMA, JOSE DARIO | ADDRESS ON FILE | | | | |
| PALMAS, GERMAN | ADDRESS ON FILE | | | | |
| PALMATIER, ALEXANDER | ADDRESS ON FILE | | | | |
| PALMER JR, JASON ALLAN | ADDRESS ON FILE | | | | |
| PALMER JR, REGINALD EMANULE | ADDRESS ON FILE | | | | |
| PALMER, ABBY KATE | ADDRESS ON FILE | | | | |
| PALMER, ANDREW | ADDRESS ON FILE | | | | |
| PALMER, ANNA LEE | ADDRESS ON FILE | | | | |
| PALMER, ASHLEY | ADDRESS ON FILE | | | | |
| PALMER, BARBARA | ADDRESS ON FILE | | | | |
| PALMER, BETTY | ADDRESS ON FILE | | | | |
| PALMER, BRIAN J | ADDRESS ON FILE | | | | |
| PALMER, CADEN | ADDRESS ON FILE | | | | |
| PALMER, CASSANDRA D | ADDRESS ON FILE | | | | |
| PALMER, CHRISHAUN TYMAHREON | ADDRESS ON FILE | | | | |
| PALMER, CONNIE | ADDRESS ON FILE | | | | |
| PALMER, COURTNIE Y | ADDRESS ON FILE | | | | |
| PALMER, DAN | ADDRESS ON FILE | | | | |
| PALMER, DANIELLE NIKKOLE | ADDRESS ON FILE | | | | |
| PALMER, DEBBIE LEE | ADDRESS ON FILE | | | | |
| PALMER, DEREK | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PALMER, DERRICK M | ADDRESS ON FILE | | | | |
| PALMER, DESIREE | ADDRESS ON FILE | | | | |
| PALMER, DESTINY KERRIE | ADDRESS ON FILE | | | | |
| PALMER, DYLAN COLE | ADDRESS ON FILE | | | | |
| PALMER, EDDIE MARIE | ADDRESS ON FILE | | | | |
| PALMER, ERIC WAYNE | ADDRESS ON FILE | | | | |
| PALMER, ETHAN JONTE | ADDRESS ON FILE | | | | |
| PALMER, FAITH G | ADDRESS ON FILE | | | | |
| PALMER, GIANNA NOELANI | ADDRESS ON FILE | | | | |
| PALMER, GINA LEE | ADDRESS ON FILE | | | | |
| PALMER, GWENYTH ASHLEY | ADDRESS ON FILE | | | | |
| PALMER, HARLEY JARRETT | ADDRESS ON FILE | | | | |
| PALMER, JACKIE | ADDRESS ON FILE | | | | |
| PALMER, JACKSON SHANE | ADDRESS ON FILE | | | | |
| PALMER, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| PALMER, JADE ANN | ADDRESS ON FILE | | | | |
| PALMER, JAMIE DECKER | ADDRESS ON FILE | | | | |
| PALMER, JARED ROBERT | ADDRESS ON FILE | | | | |
| PALMER, JAYDEN | ADDRESS ON FILE | | | | |
| PALMER, JAYDEN | ADDRESS ON FILE | | | | |
| PALMER, JEFFREY MICHAEL | ADDRESS ON FILE | | | | |
| PALMER, JELANI S | ADDRESS ON FILE | | | | |
| PALMER, JOHN R | ADDRESS ON FILE | | | | |
| PALMER, KEVIN | ADDRESS ON FILE | | | | |
| PALMER, KRISTINA | ADDRESS ON FILE | | | | |
| PALMER, KURT | ADDRESS ON FILE | | | | |
| PALMER, KYLE | ADDRESS ON FILE | | | | |
| PALMER, LADENA MARIE | ADDRESS ON FILE | | | | |
| PALMER, LESA | ADDRESS ON FILE | | | | |
| PALMER, LORRAINE | ADDRESS ON FILE | | | | |
| PALMER, MADISON LEE | ADDRESS ON FILE | | | | |
| PALMER, MALLORY | ADDRESS ON FILE | | | | |
| PALMER, MARIE | ADDRESS ON FILE | | | | |
| PALMER, MICHAEL | ADDRESS ON FILE | | | | |
| PALMER, MICHAEL E | ADDRESS ON FILE | | | | |
| PALMER, NIA-MARIE | ADDRESS ON FILE | | | | |
| PALMER, NICHOLAS | ADDRESS ON FILE | | | | |
| PALMER, NICOLE ARLENE | ADDRESS ON FILE | | | | |
| PALMER, ODESSEY | ADDRESS ON FILE | | | | |
| PALMER, QUINCY | ADDRESS ON FILE | | | | |
| PALMER, RIKAYVIA | ADDRESS ON FILE | | | | |
| PALMER, ROBIN | ADDRESS ON FILE | | | | |
| PALMER, RODDRELL | ADDRESS ON FILE | | | | |
| PALMER, ROY & JANET V. PALMER, AMY | ADDRESS ON FILE | | | | |
| PALMER, SAGE DAVIDA | ADDRESS ON FILE | | | | |
| PALMER, SAIMARA AYSHIA | ADDRESS ON FILE | | | | |
| PALMER, SHYAN EVA | ADDRESS ON FILE | | | | |
| PALMER, SIERRA | ADDRESS ON FILE | | | | |
| PALMER, SILVANA | ADDRESS ON FILE | | | | |
| PALMER, TANISHA | ADDRESS ON FILE | | | | |
| PALMER, THERESA MARIE MARGARET | ADDRESS ON FILE | | | | |
| PALMER, TREVAUN | ADDRESS ON FILE | | | | |
| PALMER, VINCENT | ADDRESS ON FILE | | | | |
| PALMER, WILLIAM H | ADDRESS ON FILE | | | | |
| PALMER, XAVIEN KEON | ADDRESS ON FILE | | | | |
| PALMER, ZACKERY AARON | ADDRESS ON FILE | | | | |
| PALMERI, PATRICK NICOLO | ADDRESS ON FILE | | | | |
| PALMERO, ROBERT | ADDRESS ON FILE | | | | |
| PALMERO, SHAKIRA | ADDRESS ON FILE | | | | |
| PALMEROS, ARACELY | ADDRESS ON FILE | | | | |
| PALMISANO, ROBIN MARIE | ADDRESS ON FILE | | | | |
| PALMORE, ARRON | ADDRESS ON FILE | | | | |
| PALMS CROSSING TOWN CENTER LLC | ARBOR WALK PALMS CROSSING REIT LLC, C/O WASHINGTON PRIME GROUP, L-4385 | COLUMBUS | OH | 43260-4385 | |
| PALMS CROSSING TOWN CENTER, LLC | HORAN, JORDIN, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FL | COLUMBUS | OH | 43081 | |
| PALNET | PREMIER ASSET LOGISTICS NETWORK LLC, 100 N BLACK HORSE PIKE STE 1B | WILLIAMSTOWN | NJ | 08094 | |
| PALO ALTO NETWORKS FINANCIAL | SERVICES LLC, 3000 TANNERY AVE | SANTA CLARA | CA | 95054 | |
| PALOBLANCO, YASENIA | ADDRESS ON FILE | | | | |
| PALOMARES, CRYSTAL | ADDRESS ON FILE | | | | |
| PALOMARES, ISABEL E | ADDRESS ON FILE | | | | |
| PALOMAREZ, JOAQUIN | ADDRESS ON FILE | | | | |
| PALOMEQUE - ANDERSEN, DANIEL | ADDRESS ON FILE | | | | |
| PALOMERA, ARLY | ADDRESS ON FILE | | | | |
| PALOMERA, JORDAN PAUL | ADDRESS ON FILE | | | | |
| PALOMERA, SARAI | ADDRESS ON FILE | | | | |
| PALOMINO, MARIA ESTHER | ADDRESS ON FILE | | | | |
| PALOMINO, MELANY | ADDRESS ON FILE | | | | |
| PALOMINO, THOMAS RICHARD | ADDRESS ON FILE | | | | |
| PALOMO, ANDREA MICHELLE | ADDRESS ON FILE | | | | |
| PALOMO, JOE | ADDRESS ON FILE | | | | |
| PALOMO, MANUELA | ADDRESS ON FILE | | | | |
| PALOMO, RICARDO | ADDRESS ON FILE | | | | |
| PALOMO, ROEL | ADDRESS ON FILE | | | | |
| PALOS, AMIR LUIS | ADDRESS ON FILE | | | | |
| PALOS, SIERRA NOELLE | ADDRESS ON FILE | | | | |
| PALOV, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| PALUMBO PROPERTIES INC | STEWART MCINTOSH, 828 LANE ALLEN RD STE 200 | LEXINGTON | KY | 40504-3659 | |
| PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200 | LEXINGTON | KY | 40504-3659 | |
| PALUMBO, NINA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PAM TRANSPORT INC | 297 W HENRI DE TONTI BLVD | TONTITOWN | AR | 72770-0188 | |
| PAM, ADAMSON | ADDRESS ON FILE | | | | |
| PAM, HARRIS | ADDRESS ON FILE | | | | |
| PAMELA, BULFIN | ADDRESS ON FILE | | | | |
| PAMELA, FRASER | ADDRESS ON FILE | | | | |
| PAMELA, JONES | ADDRESS ON FILE | | | | |
| PAMELA, KAPAUN | ADDRESS ON FILE | | | | |
| PAMELA, STEWART | ADDRESS ON FILE | | | | |
| PAMELA, TROSCLAIR | ADDRESS ON FILE | | | | |
| PAMPA BEVERAGES LLC | PAMPA BEVERAGES LLC, 1110 BRICKNELL AVE STE 302 | MIAMI | FL | 33131-3138 | |
| PAMPLIN, CRYSTAL CIERRA | ADDRESS ON FILE | | | | |
| PAMPLIN, DARLENE | ADDRESS ON FILE | | | | |
| PAMPLONA, MARCOS JULIAN | ADDRESS ON FILE | | | | |
| PAN ASIAN CREATIONS LIMITED | ATTN: STEPHEN LEE, SF-6 NO 294 SEC 1 DUNHUA S RD, DA-AN DIST | TAIPEI | | | TAIWAN |
| PAN ASIAN CREATIONS LIMITED | C/O ASIAN AMERICAN TRADIN, 5F-6 NO 294 SEC 1 DUNHUA S RD | DA-AN DIST TAIPEI | | | TAIWAN |
| PAN OCEANIC EYEWEAR LTD | PAN OCEANIC EYEWEAR LTD, 48 W 37TH ST, 18TH FL | NEW YORK | NY | 10018 | |
| PAN OVERSEAS | PAN OVERSEAS, PLOT #4 SEC 25 HUDA PHASE 1 GTR | PANIPAT | | | INDIA |
| PANAGOPOULOS, MELINA DALIZA | ADDRESS ON FILE | | | | |
| PANAICH, GANGA SINGH | ADDRESS ON FILE | | | | |
| PANCAKE, JACOB ALLEN | ADDRESS ON FILE | | | | |
| PANDEL INC | DEPT 40161, 21 RIVER DRIVE | CARTERSVILLE | GA | 30120 | |
| PANDEL, JUSTIN T | ADDRESS ON FILE | | | | |
| PANDERA SYSTEMS LLC | 30 W COLONIAL DRIVE | ORLANDO | FL | 32801-1327 | |
| PANDERA SYSTEMS, LLC | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, PC, MCCORMACK, ESQ., J. ROBERT, 100 N TAMPA ST, SUITE 3600 | TAMPA | FL | 33602 | |
| PANDEY, AAYUSHA | ADDRESS ON FILE | | | | |
| PANDO, JOHNNY | ADDRESS ON FILE | | | | |
| PANDO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| PANDO, RALPHIE | ADDRESS ON FILE | | | | |
| PANDURO, RAQUEL | ADDRESS ON FILE | | | | |
| PANE, RACHAEL VICTORIA | ADDRESS ON FILE | | | | |
| PANEK, JACK | ADDRESS ON FILE | | | | |
| PANEK, JACK | ADDRESS ON FILE | | | | |
| PANEK, JONATHAN | ADDRESS ON FILE | | | | |
| PANELA, BART | ADDRESS ON FILE | | | | |
| PANER-DEPAULA, CRYSTEL ANNE SALARDA | ADDRESS ON FILE | | | | |
| PANETTA, THERESA MARIE | ADDRESS ON FILE | | | | |
| PANFIL, DEREK | ADDRESS ON FILE | | | | |
| PANFIL, RYAN AUSTIN | ADDRESS ON FILE | | | | |
| PANGELINAN, BELTA M | ADDRESS ON FILE | | | | |
| PANGELINAN, RYAN | ADDRESS ON FILE | | | | |
| PANGELINAN, SEAN DANIEL | ADDRESS ON FILE | | | | |
| PANGIA, ALEX | ADDRESS ON FILE | | | | |
| PANHANDLE HEALTH DISTRICT ENV. | SECTION, 8500 N. ATLAS ROAD | HAYDEN | ID | 83835-8332 | |
| PANIAGUA, BENJAMIN | ADDRESS ON FILE | | | | |
| PANJIVA INC | PO BOX 674917 | DETROIT | MI | 48267-4917 | |
| PANKEY, DALEN | ADDRESS ON FILE | | | | |
| PANKUCH, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| PANKUCH, ZACHARY REX | ADDRESS ON FILE | | | | |
| PANNELL, ALBERT RANDOLPH | ADDRESS ON FILE | | | | |
| PANNELL, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| PANNELL, COLTON | ADDRESS ON FILE | | | | |
| PANNELL, THOMAS VANCE | ADDRESS ON FILE | | | | |
| PANNER, TIFFANY | ADDRESS ON FILE | | | | |
| PANNITTI, SOPHIA PATRICIA | ADDRESS ON FILE | | | | |
| PANNO, ROSE MARY | ADDRESS ON FILE | | | | |
| PANOWICH, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| PANOZZO, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| PANROSA ENTERPRISES INC | 550 MONICA CIRCLE | CORONA | CA | 92880-5496 | |
| PANSTER, ARIANNA | ADDRESS ON FILE | | | | |
| PANSY, SCOTT | ADDRESS ON FILE | | | | |
| PANTALEON, ANA | ADDRESS ON FILE | | | | |
| PANTALEON, DEANDRE LAYNE | ADDRESS ON FILE | | | | |
| PANTANO, MARY JANE | ADDRESS ON FILE | | | | |
| PANTIES PLUS | PANTIES PLUS, 320 5TH AVE FL 2ND | NEW YORK | NY | 10001-3102 | |
| PANTOJA, AESON BROCK | ADDRESS ON FILE | | | | |
| PANTOJA, ERICA | ADDRESS ON FILE | | | | |
| PANTOJA, ERIK ALEJANDRO | ADDRESS ON FILE | | | | |
| PANTOJA, GIOVANNIE | ADDRESS ON FILE | | | | |
| PANTOJAS, FRANCISCA | ADDRESS ON FILE | | | | |
| PANTOJA-VENTURA, JACKUELINE | ADDRESS ON FILE | | | | |
| PANTONE LLC | PO BOX 74008781 | CHICAGO | IL | 60661 | |
| PANTZAR, CHERYL | ADDRESS ON FILE | | | | |
| PANWAR, AVINASH | ADDRESS ON FILE | | | | |
| PANWAR, KHUSHBU | ADDRESS ON FILE | | | | |
| PANZELLA, NATHAN | ADDRESS ON FILE | | | | |
| PANZONE, SUSAN M. | ADDRESS ON FILE | | | | |
| PAOLETTA, VINCENZO SANTA MARTIN | ADDRESS ON FILE | | | | |
| PAOLUCCI, MYA | ADDRESS ON FILE | | | | |
| PAPA, CHRISTOPHER PATRICK | ADDRESS ON FILE | | | | |
| PAPA, JOSEPH | ADDRESS ON FILE | | | | |
| PAPA, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| PAPACH, ROSALIE | ADDRESS ON FILE | | | | |
| PAPAY, HUNTER | ADDRESS ON FILE | | | | |
| PAPE MATERIAL HANDLING | THE PAPE GROUP INC, PO BOX 35144 #5077 | SEATTLE | WA | 98124-5144 | |
| PAPENTHIEN, DEBRA | ADDRESS ON FILE | | | | |
| PAPER CUT CLOTHING LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| PAPER GROUP COMPANY LLC | PAPER GROUP COMPANY LLC, 2800 EAST COAST HIGHWAY | CORONA DEL MAR | CA | 92625 | |
| PAPER MAGIC GROUP HK LTD | PAPER MAGIC GROUP HK LTD, 2015 WEST FRONT STREET | BERWICK | PA | 18603-4102 | |
| PAPER TRANSPORT INC | PO BOX 88047 | MILWAUKEE | WI | 53288-8047 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PAPESH, KAREN | ADDRESS ON FILE | | | | |
| PAPILOV, IRENE NICOLE | ADDRESS ON FILE | | | | |
| PAPIRIO, JORDAN | ADDRESS ON FILE | | | | |
| PAPP, ALEXANDRA M | ADDRESS ON FILE | | | | |
| PAPPA, JASON JAMES | ADDRESS ON FILE | | | | |
| PAPPADEMOS, DESTINY BRIANA | ADDRESS ON FILE | | | | |
| PAPPALARDO, JOHN A. | ADDRESS ON FILE | | | | |
| PAPPALARDO, SHANE | ADDRESS ON FILE | | | | |
| PAPPAS HAYDEN WESTBERG & JACKSON PC | 7500 W 110TH STREET SUITE 110 | OVERLAND PARK | KS | 66210-2476 | |
| PAPPAS III, STELIOS ARIST | ADDRESS ON FILE | | | | |
| PAPPAS TRUCKING LLC | PERRY PAPPAS, 1890 WILLIAMS RD | COLUMBUS | OH | 43207-5113 | |
| PAPPAS, JOHN | ADDRESS ON FILE | | | | |
| PAPROCKI, NOAH | ADDRESS ON FILE | | | | |
| PAPWORTH, GRANT | ADDRESS ON FILE | | | | |
| PAQUETTE, ERICA | ADDRESS ON FILE | | | | |
| PAQUETTE, JAN | ADDRESS ON FILE | | | | |
| PAQUITA, BAKER | ADDRESS ON FILE | | | | |
| PARADA, CECILIA C | ADDRESS ON FILE | | | | |
| PARADA, EMILIO | ADDRESS ON FILE | | | | |
| PARADA, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| PARADA, NANSI | ADDRESS ON FILE | | | | |
| PARADIS, ALIVIA KATHLEEN | ADDRESS ON FILE | | | | |
| PARADIS, ROBERT | ADDRESS ON FILE | | | | |
| PARADISE IRRIGATION DISTRICT | 6332 CLARK RD | PARADISE | CA | 95969-4146 | |
| PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE INC, 725 CONSHOHOCKEN STATE RD | BALA CYNWYD | PA | 19004-2102 | |
| PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC, 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004-2122 | |
| PARADISE, DONNA L | ADDRESS ON FILE | | | | |
| PARADISE, KATHLEEN | ADDRESS ON FILE | | | | |
| PARADISE, SARAH JANE | ADDRESS ON FILE | | | | |
| PARADIZO, JORDAN T | ADDRESS ON FILE | | | | |
| PARADYSE, GILL | ADDRESS ON FILE | | | | |
| PARAFINA, EIJIEL | ADDRESS ON FILE | | | | |
| PARAGON FINANCIAL GROUP INC | PO BOX 387 | FT LAUDERDALE | FL | 33302-0387 | |
| PARAGON WINDERMERE LLC | 8700 NORTH ST STE 310 | FISHERS | IN | 46038-2865 | |
| PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310 | FISHERS | IN | 36038 | |
| PARAGOULD LIGHT WATER & CABLE | P.O. BOX 9 | PARAGOULD | AR | 72451-0009 | |
| PARAISY, CHRISTELLE | ADDRESS ON FILE | | | | |
| PARALLEL PRODUCTS LIMITED | ROOM 702F BLOCK C YINGDALI | SHENZHEN GUANGDONG PROVINCE | | | CHINA |
| PARAMO, LESLIE | ADDRESS ON FILE | | | | |
| PARAMORE, SARAH ROSE | ADDRESS ON FILE | | | | |
| PARAMUS BOARD OF HELATH | 1 JOCKISH SQUARE | PARAMUS | NJ | 07652-2728 | |
| PARCHER, ANTHONY | ADDRESS ON FILE | | | | |
| PARDEE, ETHAN PHILLIP | ADDRESS ON FILE | | | | |
| PARDI, JOSEPH MICHEAL | ADDRESS ON FILE | | | | |
| PARDI, ROCCO | ADDRESS ON FILE | | | | |
| PARDIECK DEVELOPMENT LLC | 2405 BEAM ROAD | COLUMBUS | IN | 47203-3406 | |
| PARDO- BUITRAGO, DANNA | ADDRESS ON FILE | | | | |
| PARDO, DANAY | ADDRESS ON FILE | | | | |
| PARDUE, JAMICHAEL | ADDRESS ON FILE | | | | |
| PARDUE, LINDA | ADDRESS ON FILE | | | | |
| PARDUE, NICOLE RENEA | ADDRESS ON FILE | | | | |
| PARE, CHRISTINE HELEN | ADDRESS ON FILE | | | | |
| PAREDES ORTIZ, SANDRA ESTELA | ADDRESS ON FILE | | | | |
| PAREDES, ERICK | ADDRESS ON FILE | | | | |
| PAREDES, ERIK | ADDRESS ON FILE | | | | |
| PAREDES, IRENE F | ADDRESS ON FILE | | | | |
| PAREDES, JOARYS | ADDRESS ON FILE | | | | |
| PAREDES, KELLY VANESSA | ADDRESS ON FILE | | | | |
| PAREDES, MARIA IDELI | ADDRESS ON FILE | | | | |
| PAREDEZ, ALEXIA MARIE | ADDRESS ON FILE | | | | |
| PAREDEZ, NATASHA LEE | ADDRESS ON FILE | | | | |
| PARENT, ANGEL MARIE | ADDRESS ON FILE | | | | |
| PARENT, SEBASTIEN C | ADDRESS ON FILE | | | | |
| PARENT, THOMAS | ADDRESS ON FILE | | | | |
| PARFAIT, TIFFANY CAROL | ADDRESS ON FILE | | | | |
| PARFUMS DE COEUR | PARFUMS DE COEUR, PO BOX 6349 | NEW YORK | NY | 10249-6349 | |
| PARGA, HERMES | ADDRESS ON FILE | | | | |
| PARGAS LEDESMA, TAMARA OLEYDYS | ADDRESS ON FILE | | | | |
| PARGO, PAYTON DANIELLE | ADDRESS ON FILE | | | | |
| PARHAM LAW FIRM LLC | ROSE MARY PARHAM, 402 CHURCH STREET | GEORGETOWN | SC | 29440 | |
| PARHAM SHOPPING CENTER LLC | 111 BROOK ST | SCARSDALE | NY | 10583-5143 | |
| PARHAM, KARSYN NICOLE | ADDRESS ON FILE | | | | |
| PARHAM, KRISTIN TAYLOR | ADDRESS ON FILE | | | | |
| PARHAM, MEKHI A | ADDRESS ON FILE | | | | |
| PARHAM, RASHAWN | ADDRESS ON FILE | | | | |
| PARHAM, RHODA EILEEN | ADDRESS ON FILE | | | | |
| PARHAM, TERRILL | ADDRESS ON FILE | | | | |
| PARICON, LLC | PARICON, LLC, PO BOX 157 | SOUTH PARIS | ME | 04281 | |
| PARIKH, SADHANA S. | ADDRESS ON FILE | | | | |
| PARILLA, BYRON | ADDRESS ON FILE | | | | |
| PARILLA, CAROLINA SALAZAR | ADDRESS ON FILE | | | | |
| PARIMORE, KIMBERLY DIANE | ADDRESS ON FILE | | | | |
| PARIS LAMAR COUNTY HEALTH DEPT | 400 WEST SHERMAN ST | PARIS | TX | 75460-5646 | |
| PARIS NEWS | SOUTHERN NEWSPAPERS INC, PO BOX 1078 | PARIS | TX | 75460-6576 | |
| PARIS PRESENTS INC | 28270 NETWORK PLACE | CHICAGO | IL | 60673-1282 | |
| PARIS TOWNE CENTER LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| PARIS TOWNE CENTER LLC | CULPEPPER, JOHN, 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PARIS, AHZIARRA | ADDRESS ON FILE | | | | |
| PARIS, AMBER LYNN | ADDRESS ON FILE | | | | |
| PARIS, ANGELA MARIE | ADDRESS ON FILE | | | | |
| PARIS, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| PARIS, LARRY BENNETT | ADDRESS ON FILE | | | | |
| PARIS, MARQUIS | ADDRESS ON FILE | | | | |
| PARIS, SALLY | ADDRESS ON FILE | | | | |
| PARIS, SAMUEL LEE | ADDRESS ON FILE | | | | |
| PARISACA, KENDALL RAE | ADDRESS ON FILE | | | | |
| PARISEAU, DANIELLE L | ADDRESS ON FILE | | | | |
| PARISH OF EAST BATON ROUGE | PO BOX 919319 | DALLAS | TX | 75391-9319 | |
| PARISH OF JEFFERSON | PO BOX 248 | GRETNA | LA | 70054-0020 | |
| PARISH OF ST BERNARD | PO BOX 168 | CHALMETTE | LA | 70044-0168 | |
| PARISH OF ST MARY SALES & USE TAX | PO BOX 1142 | MORGAN CITY | LA | 70381 | |
| PARISH OF ST TAMMANY | PO BOX 61080 | NEW ORLEANS | LA | 70161-1080 | |
| PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70361-0670 | |
| PARISH, ANNE-MARIE MACKENZIE | ADDRESS ON FILE | | | | |
| PARISH, DANISTA DANI | ADDRESS ON FILE | | | | |
| PARISH, JEFFERSON | ADDRESS ON FILE | | | | |
| PARISH, LUCAS | ADDRESS ON FILE | | | | |
| PARISH, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| PARISH, TIANNA | ADDRESS ON FILE | | | | |
| PARISI, MARK | ADDRESS ON FILE | | | | |
| PARISO, ANTONIA CAROL | ADDRESS ON FILE | | | | |
| PARITI, DENISSE | ADDRESS ON FILE | | | | |
| PARK CENTER LLC | 9200 FLORAL AVE | CINCINNATI | OH | 45242-6954 | |
| PARK CENTRE DEVELOPMENT | 1 BLUEBIRD SQ | OLEAN | NY | 14760-2500 | |
| PARK FOREST SWC LTD | 16475 DALLAS PKWY STE 800 | ADDISON | TX | 75001-6840 | |
| PARK PLAZA ZMCS LLC | 162 NORTH MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | |
| PARK, RYAN MITCHELL | ADDRESS ON FILE | | | | |
| PARK, STEVEN A | ADDRESS ON FILE | | | | |
| PARKE, PRESTON ANSON | ADDRESS ON FILE | | | | |
| PARKE, RACHEL M | ADDRESS ON FILE | | | | |
| PARKER & BAILEY CORPORATION | 4 WALPOLE PARK SOUTH | WALPOLE | MA | 02081-2562 | |
| PARKER COUNTY APPRAISAL DISTR | 1108 SANTA FE DR | WEATHERFORD | TX | 76086-5818 | |
| PARKER FKA GRANATA, ILEAN | DAVID BLACKWELL LAW, LLC, BLACKWELL, ESQ., DAVID R., 118 SHILOH UNITY RD (29720), PO BOX 2799 | LANCASTER | SC | 29721 | |
| PARKER SERVICES LLC | SENTRY INSURANCE A MUTUAL COMPANY, PO BOX 8045 | STEVENS POINT | WI | 54481-8045 | |
| PARKER, ABBY | ADDRESS ON FILE | | | | |
| PARKER, ADAM | ADDRESS ON FILE | | | | |
| PARKER, ADRIONNA | ADDRESS ON FILE | | | | |
| PARKER, AHVON NYKHEM | ADDRESS ON FILE | | | | |
| PARKER, AIDAN JASON | ADDRESS ON FILE | | | | |
| PARKER, AIDEN | ADDRESS ON FILE | | | | |
| PARKER, AIDEN | ADDRESS ON FILE | | | | |
| PARKER, AINSLEY | ADDRESS ON FILE | | | | |
| PARKER, ALEXANDER ISAIAH | ADDRESS ON FILE | | | | |
| PARKER, ALFREDA ROSE | ADDRESS ON FILE | | | | |
| PARKER, ALIVIYA | ADDRESS ON FILE | | | | |
| PARKER, AMANDA | ADDRESS ON FILE | | | | |
| PARKER, AMANDA | ADDRESS ON FILE | | | | |
| PARKER, AMY LEANNE | ADDRESS ON FILE | | | | |
| PARKER, AMYAH | ADDRESS ON FILE | | | | |
| PARKER, ANDREA L | ADDRESS ON FILE | | | | |
| PARKER, ANGELA ELAINE | ADDRESS ON FILE | | | | |
| PARKER, ANGELA LYNN | ADDRESS ON FILE | | | | |
| PARKER, ANNA JEANNETTE | ADDRESS ON FILE | | | | |
| PARKER, ANTHONY | ADDRESS ON FILE | | | | |
| PARKER, ANTHONY | ADDRESS ON FILE | | | | |
| PARKER, ASSANTE | ADDRESS ON FILE | | | | |
| PARKER, BETHANY | ADDRESS ON FILE | | | | |
| PARKER, BILLIE | ADDRESS ON FILE | | | | |
| PARKER, BLAIR | ADDRESS ON FILE | | | | |
| PARKER, BRADLEY DEAN | ADDRESS ON FILE | | | | |
| PARKER, BREONNA VONSHAY | ADDRESS ON FILE | | | | |
| PARKER, BRIANNON | ADDRESS ON FILE | | | | |
| PARKER, BRYANNA NICHOLE EBONY | ADDRESS ON FILE | | | | |
| PARKER, CAELAN STEPHEN | ADDRESS ON FILE | | | | |
| PARKER, CAITLYN RENEE | ADDRESS ON FILE | | | | |
| PARKER, CARL | ADDRESS ON FILE | | | | |
| PARKER, CHARLIE | ADDRESS ON FILE | | | | |
| PARKER, CHERYL | ADDRESS ON FILE | | | | |
| PARKER, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| PARKER, COLE MICHAEL | ADDRESS ON FILE | | | | |
| PARKER, COLIN | ADDRESS ON FILE | | | | |
| PARKER, DAJAH D. | ADDRESS ON FILE | | | | |
| PARKER, DANIEL F. | ADDRESS ON FILE | | | | |
| PARKER, DANIEL LEE | ADDRESS ON FILE | | | | |
| PARKER, DARRELL WAYNE | ADDRESS ON FILE | | | | |
| PARKER, DARYL L | ADDRESS ON FILE | | | | |
| PARKER, DEJANEE | ADDRESS ON FILE | | | | |
| PARKER, DELIA | ADDRESS ON FILE | | | | |
| PARKER, DE'MARION ISAIAH | ADDRESS ON FILE | | | | |
| PARKER, DONTE MAURICE | ADDRESS ON FILE | | | | |
| PARKER, ELI PATRICK | ADDRESS ON FILE | | | | |
| PARKER, FARRAH | ADDRESS ON FILE | | | | |
| PARKER, FELECIA | ADDRESS ON FILE | | | | |
| PARKER, FRANCIS JOSEPH JOHN | ADDRESS ON FILE | | | | |
| PARKER, GWENDOLYN D | ADDRESS ON FILE | | | | |
| PARKER, IMANI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PARKER, JACKIE | ADDRESS ON FILE | | | | |
| PARKER, JAMES | ADDRESS ON FILE | | | | |
| PARKER, JAMESIA NICOLE | ADDRESS ON FILE | | | | |
| PARKER, JAMESON | ADDRESS ON FILE | | | | |
| PARKER, JARED BRANDON | ADDRESS ON FILE | | | | |
| PARKER, JASMINE TASHAUNA | ADDRESS ON FILE | | | | |
| PARKER, JAYLIN | ADDRESS ON FILE | | | | |
| PARKER, JERSILYNN | ADDRESS ON FILE | | | | |
| PARKER, JESSICA | ADDRESS ON FILE | | | | |
| PARKER, JESSICA NOELLE | ADDRESS ON FILE | | | | |
| PARKER, JIMMOTHY | ADDRESS ON FILE | | | | |
| PARKER, JOHNATHAN | ADDRESS ON FILE | | | | |
| PARKER, JOHNNIE | ADDRESS ON FILE | | | | |
| PARKER, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| PARKER, JOSEPHINE | ADDRESS ON FILE | | | | |
| PARKER, JOVAN D | ADDRESS ON FILE | | | | |
| PARKER, KAGE WYATT | ADDRESS ON FILE | | | | |
| PARKER, KATHLEEN | ADDRESS ON FILE | | | | |
| PARKER, KELLY | ADDRESS ON FILE | | | | |
| PARKER, KENDARIUS | ADDRESS ON FILE | | | | |
| PARKER, KEVIN D | ADDRESS ON FILE | | | | |
| PARKER, KIANA SYMONE | ADDRESS ON FILE | | | | |
| PARKER, KIANTE K. | ADDRESS ON FILE | | | | |
| PARKER, KYLE JAMES | ADDRESS ON FILE | | | | |
| PARKER, LANDIS ELIJAH | ADDRESS ON FILE | | | | |
| PARKER, LAVAR KEREEN | ADDRESS ON FILE | | | | |
| PARKER, LAVIYUNA S | ADDRESS ON FILE | | | | |
| PARKER, LOGAN | ADDRESS ON FILE | | | | |
| PARKER, LONDON K | ADDRESS ON FILE | | | | |
| PARKER, LUETISHIE YOLANDA | ADDRESS ON FILE | | | | |
| PARKER, LYNDA | ADDRESS ON FILE | | | | |
| PARKER, MADISON DENISE | ADDRESS ON FILE | | | | |
| PARKER, MARCIA | ADDRESS ON FILE | | | | |
| PARKER, MARCQUEZ A | ADDRESS ON FILE | | | | |
| PARKER, MARIAH LYNN | ADDRESS ON FILE | | | | |
| PARKER, MARNIYAH LANAY | ADDRESS ON FILE | | | | |
| PARKER, MARVEN | ADDRESS ON FILE | | | | |
| PARKER, MCKENZY LYNN | ADDRESS ON FILE | | | | |
| PARKER, MICHELLE R | ADDRESS ON FILE | | | | |
| PARKER, MINDY S | ADDRESS ON FILE | | | | |
| PARKER, MISHEKI S | ADDRESS ON FILE | | | | |
| PARKER, MORGAN | ADDRESS ON FILE | | | | |
| PARKER, NAKIA SHYAN | ADDRESS ON FILE | | | | |
| PARKER, NATASHA | ADDRESS ON FILE | | | | |
| PARKER, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| PARKER, NIKOLAS L | ADDRESS ON FILE | | | | |
| PARKER, NIROME | ADDRESS ON FILE | | | | |
| PARKER, PAMELA S | ADDRESS ON FILE | | | | |
| PARKER, PATRICE | ADDRESS ON FILE | | | | |
| PARKER, RANDY | ADDRESS ON FILE | | | | |
| PARKER, RHONDE | ADDRESS ON FILE | | | | |
| PARKER, RICHARD ALAN | ADDRESS ON FILE | | | | |
| PARKER, RONNIE | ADDRESS ON FILE | | | | |
| PARKER, RYAN | ADDRESS ON FILE | | | | |
| PARKER, SABRINA | ADDRESS ON FILE | | | | |
| PARKER, SARAH | ADDRESS ON FILE | | | | |
| PARKER, SEQUAN | ADDRESS ON FILE | | | | |
| PARKER, SHADREK | ADDRESS ON FILE | | | | |
| PARKER, SHERIKA | ADDRESS ON FILE | | | | |
| PARKER, SKYLAR ASHLEIGH | ADDRESS ON FILE | | | | |
| PARKER, STEPHANIE ANNE | ADDRESS ON FILE | | | | |
| PARKER, TAKITA | ADDRESS ON FILE | | | | |
| PARKER, TAMARA C | ADDRESS ON FILE | | | | |
| PARKER, TAMECA | ADDRESS ON FILE | | | | |
| PARKER, TANNER | ADDRESS ON FILE | | | | |
| PARKER, TATYANA | ADDRESS ON FILE | | | | |
| PARKER, TERRY TYRELL | ADDRESS ON FILE | | | | |
| PARKER, TEVIN JAHMAR | ADDRESS ON FILE | | | | |
| PARKER, TIERRA A | ADDRESS ON FILE | | | | |
| PARKER, TIFFANY | ADDRESS ON FILE | | | | |
| PARKER, TIMOTHY WAYNE | ADDRESS ON FILE | | | | |
| PARKER, TONYA TAMEKA | ADDRESS ON FILE | | | | |
| PARKER, TRAVIS RASHAD | ADDRESS ON FILE | | | | |
| PARKER, TREVIN J | ADDRESS ON FILE | | | | |
| PARKER, TRINITY | ADDRESS ON FILE | | | | |
| PARKER, TUMARA R | ADDRESS ON FILE | | | | |
| PARKER, TYRJAJAE RENEA | ADDRESS ON FILE | | | | |
| PARKER, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| PARKER, WINTER | ADDRESS ON FILE | | | | |
| PARKER, YVONNE A. | ADDRESS ON FILE | | | | |
| PARKER, ZINEQUA | ADDRESS ON FILE | | | | |
| PARKERHOUSE FURNITURE | PARKER HOUSE MANUFACTURING CO INC, 6300 PROVIDENCE WAY | EASTVALE | CA | 92880-9636 | |
| PARKER-MUNGALL, VICTORIA MARY | ADDRESS ON FILE | | | | |
| PARKERSBURG NEWS | PARKERSBURG NEWSPAPERS INC, PO BOX 1787 | PARKERSBURG | WV | 26102-1787 | |
| PARKER-SIMMONS, IRENE V | ADDRESS ON FILE | | | | |
| PARKERSON, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| PARKES, SHANE | ADDRESS ON FILE | | | | |
| PARKES, TANYA | ADDRESS ON FILE | | | | |
| PARKHURST, APRIL | ADDRESS ON FILE | | | | |
| PARKHURST, LORI B | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PARKIN, HAILEY ANNE | ADDRESS ON FILE | | | | |
| PARKIN, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| PARKINDY LLC | PO BOX 2251 | INDIANAPOLIS | IN | 46206 | |
| PARKINS, KEINO | ADDRESS ON FILE | | | | |
| PARKINSON, BRAIDEN JAMES | ADDRESS ON FILE | | | | |
| PARKINSON, SADIE MAREE | ADDRESS ON FILE | | | | |
| PARKINSON, STEVEN CHARLES | ADDRESS ON FILE | | | | |
| PARKLAND SCHOOL DISTRICT | C/O UPPER MACUNGIE TWP LST, PO BOX 200 | OREFIELD | PA | 18069-0200 | |
| PARKMAN, APRIL | ADDRESS ON FILE | | | | |
| PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTM, 8300 NORTH HAYDEN RD STE A 200 | SCOTTSDALE | AZ | 85258-2458 | |
| PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD, SUITE A 200 | SCOTTSDALE | AZ | 85258 | |
| PARKS, AMAHNEE | ADDRESS ON FILE | | | | |
| PARKS, AMIRAH E | ADDRESS ON FILE | | | | |
| PARKS, AMY | ADDRESS ON FILE | | | | |
| PARKS, ANGELA M | ADDRESS ON FILE | | | | |
| PARKS, ARKERIA NESHAWN | ADDRESS ON FILE | | | | |
| PARKS, ARMONNI | ADDRESS ON FILE | | | | |
| PARKS, ASA | ADDRESS ON FILE | | | | |
| PARKS, BOOKER T | ADDRESS ON FILE | | | | |
| PARKS, BRADLEY | ADDRESS ON FILE | | | | |
| PARKS, BRANDON R | ADDRESS ON FILE | | | | |
| PARKS, BRITTNEY | ADDRESS ON FILE | | | | |
| PARKS, CHARLEY ELIZABETH | ADDRESS ON FILE | | | | |
| PARKS, CHELCIE CORRINE | ADDRESS ON FILE | | | | |
| PARKS, CLINTON (0513 PORT RICHEY FL) | ADDRESS ON FILE | | | | |
| PARKS, COURTNEY DAVON | ADDRESS ON FILE | | | | |
| PARKS, CRYSTAL | ADDRESS ON FILE | | | | |
| PARKS, DEARICK LOU-WANYE | ADDRESS ON FILE | | | | |
| PARKS, DRE | ADDRESS ON FILE | | | | |
| PARKS, GLENNIE MAE | ADDRESS ON FILE | | | | |
| PARKS, HEATHER LEE | ADDRESS ON FILE | | | | |
| PARKS, JAMARION JAHIEM | ADDRESS ON FILE | | | | |
| PARKS, JAMES MIKE | ADDRESS ON FILE | | | | |
| PARKS, JAMYA | ADDRESS ON FILE | | | | |
| PARKS, JASMINE | ADDRESS ON FILE | | | | |
| PARKS, JEREMY | ADDRESS ON FILE | | | | |
| PARKS, JERICHO D | ADDRESS ON FILE | | | | |
| PARKS, JESSICA | ADDRESS ON FILE | | | | |
| PARKS, KATELIN AVERY | ADDRESS ON FILE | | | | |
| PARKS, KATIE & FARMERS INSURANCE EXCHANGE | ADDRESS ON FILE | | | | |
| PARKS, KELLIE MICHELLE | ADDRESS ON FILE | | | | |
| PARKS, LASHANDA | ADDRESS ON FILE | | | | |
| PARKS, MARIO | ADDRESS ON FILE | | | | |
| PARKS, NICHOLAS R | ADDRESS ON FILE | | | | |
| PARKS, RACHAEL KAELYN | ADDRESS ON FILE | | | | |
| PARKS, RICHARD DARNELL | ADDRESS ON FILE | | | | |
| PARKS, ROBIN M | ADDRESS ON FILE | | | | |
| PARKS, SAMUEL EARL | ADDRESS ON FILE | | | | |
| PARKS, SKYLAR AMANDA | ADDRESS ON FILE | | | | |
| PARKS, SOLOMON JAKIN | ADDRESS ON FILE | | | | |
| PARKS, TANELL | ADDRESS ON FILE | | | | |
| PARKS, TANYAH | ADDRESS ON FILE | | | | |
| PARKS, TASHONNA SHARMIESE | ADDRESS ON FILE | | | | |
| PARKS, VIRGINIA L | ADDRESS ON FILE | | | | |
| PARKS, XAVIER | ADDRESS ON FILE | | | | |
| PARKS-EL, GHARON | ADDRESS ON FILE | | | | |
| PARKVIEW HOME TEXTILES INC. | PARKVIEW HOME TEXTILES INC, 230 5 TH AVE SUITE 1301 | NEW YORK CITY | NY | 10001 | |
| PARKVIEW PLAZA ASSOCIATES LLC | 2343 SE MANITON TER | PORT SAINT LUCIE | FL | 34952-6835 | |
| PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP., 2343 S.E. MANITON TERRACE | PORT ST. LUCIE | FL | 34952 | |
| PARLETT, CHRISTIAN | ADDRESS ON FILE | | | | |
| PARLIER, AMY | ADDRESS ON FILE | | | | |
| PARLIN, WILLIAM S | ADDRESS ON FILE | | | | |
| PARM, HOLLY S | ADDRESS ON FILE | | | | |
| PARMA HEIGHTS PARTNERS LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| PARMA MUNICIPAL COURT | 5555 POWERS BLVD | PARMA | OH | 44129-5462 | |
| PARMAN, BRAYDEN MASON | ADDRESS ON FILE | | | | |
| PARMAR, GARGI | ADDRESS ON FILE | | | | |
| PARMAR, RIA | ADDRESS ON FILE | | | | |
| PARMELE, TRAKKER | ADDRESS ON FILE | | | | |
| PARMENTER, JAYDEN CHRISTIAN | ADDRESS ON FILE | | | | |
| PARMER, ADAM LEE ALAN | ADDRESS ON FILE | | | | |
| PARMER, TANNER | ADDRESS ON FILE | | | | |
| PARMLEY, JESSICA | ADDRESS ON FILE | | | | |
| PARNALL LAW FIRM LLC | 2025 SAN PEDRO DRIVE NE | ALBUQUERQUE | NM | 87110 | |
| PARNASS, BELLA | ADDRESS ON FILE | | | | |
| PARNELL, BRE'AUNNA | ADDRESS ON FILE | | | | |
| PARNELL, BRITTANY LYNN | ADDRESS ON FILE | | | | |
| PARNELL, DAVID ALONZO | ADDRESS ON FILE | | | | |
| PARNELL, DONNIE | ADDRESS ON FILE | | | | |
| PARNELL, ERICA | ADDRESS ON FILE | | | | |
| PARNELL, JENNIFER L | ADDRESS ON FILE | | | | |
| PARNELL, KHILEN LAMIER | ADDRESS ON FILE | | | | |
| PARNELL, LOGAN HUNTER | ADDRESS ON FILE | | | | |
| PARNELL, RANDY | ADDRESS ON FILE | | | | |
| PARO, JULIE R | ADDRESS ON FILE | | | | |
| PARODI, SILVIA STEPHANIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PARR BROWN GEE & LOVELESS | 101 S 200 E SUITE 700 | SALT LAKE CITY | UT | 84111-3105 | |
| PARR, BROOKLYN GRACE | ADDRESS ON FILE | | | | |
| PARR, KYLE | ADDRESS ON FILE | | | | |
| PARR, MELISSA | ADDRESS ON FILE | | | | |
| PARRA, BIBIANA LEA | ADDRESS ON FILE | | | | |
| PARRA, CASSANDRA | ADDRESS ON FILE | | | | |
| PARRA, CEIRAH ROSE | ADDRESS ON FILE | | | | |
| PARRA, DESTANY M | ADDRESS ON FILE | | | | |
| PARRA, ELIZABETH | ADDRESS ON FILE | | | | |
| PARRA, ESTRELLA L | ADDRESS ON FILE | | | | |
| PARRA, HUNBERTO | ADDRESS ON FILE | | | | |
| PARRA, JENNIFER DOREEN | ADDRESS ON FILE | | | | |
| PARRA, LILIANNA M | ADDRESS ON FILE | | | | |
| PARRA, LIZBETH | ADDRESS ON FILE | | | | |
| PARRA, LUIS F | ADDRESS ON FILE | | | | |
| PARRA, RAPHAEL AXARY | ADDRESS ON FILE | | | | |
| PARRA, SYLVIA | ADDRESS ON FILE | | | | |
| PARRA, WENDOLIN | ADDRESS ON FILE | | | | |
| PARRA, WENDY | ADDRESS ON FILE | | | | |
| PARRAS, LISETTE | ADDRESS ON FILE | | | | |
| PARRAZ, AALIYAH | ADDRESS ON FILE | | | | |
| PARRAZ, SARAH | ADDRESS ON FILE | | | | |
| PARRETT, ANA JEAN | ADDRESS ON FILE | | | | |
| PARRETT, LISA J | ADDRESS ON FILE | | | | |
| PARRILLA, JAVIER | ADDRESS ON FILE | | | | |
| PARRILLA, LILLIAN GRACE | ADDRESS ON FILE | | | | |
| PARRIS, DERICK | ADDRESS ON FILE | | | | |
| PARRIS, PATRICK | ADDRESS ON FILE | | | | |
| PARRIS, PHILIP | ADDRESS ON FILE | | | | |
| PARRIS, TAHANI NAKAYLA | ADDRESS ON FILE | | | | |
| PARRISH & LEBAR LLP | 5 E FRANKLIN ST | RICHMOND | VA | 23219-2105 | |
| PARRISH, ASHLEE K | ADDRESS ON FILE | | | | |
| PARRISH, BELINDA M. | ADDRESS ON FILE | | | | |
| PARRISH, BRYSON RAY | ADDRESS ON FILE | | | | |
| PARRISH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PARRISH, DAVID | ADDRESS ON FILE | | | | |
| PARRISH, DESTINY R | ADDRESS ON FILE | | | | |
| PARRISH, ETHAN CHASE | ADDRESS ON FILE | | | | |
| PARRISH, JAMES | ADDRESS ON FILE | | | | |
| PARRISH, JEFFERY S | ADDRESS ON FILE | | | | |
| PARRISH, JILIANN | ADDRESS ON FILE | | | | |
| PARRISH, JOEL | ADDRESS ON FILE | | | | |
| PARRISH, LORI LEEANN | ADDRESS ON FILE | | | | |
| PARRISH, SHAWNTASIA | ADDRESS ON FILE | | | | |
| PARRISH, TIARA | ADDRESS ON FILE | | | | |
| PARROQUIN, YESENIA JAZMIN | ADDRESS ON FILE | | | | |
| PARROTT, EDDIE | ADDRESS ON FILE | | | | |
| PARROTT, KACEY | ADDRESS ON FILE | | | | |
| PARROTT, KALEB SAMUEL | ADDRESS ON FILE | | | | |
| PARROTTA, WANDA F | ADDRESS ON FILE | | | | |
| PARROW, DESHAWN | ADDRESS ON FILE | | | | |
| PARRY III, WILLIAM PETER | ADDRESS ON FILE | | | | |
| PARRY, MICHAEL HOWARD | ADDRESS ON FILE | | | | |
| PARRY, MICHAEL R | ADDRESS ON FILE | | | | |
| PARS INTERNATIONAL CORP | 253 WEST 35TH STREET 7TH FL | NEW YORK | NY | 10001 | |
| PARSLEY, ANNETTA ROSINA MARIE | ADDRESS ON FILE | | | | |
| PARSLEY, GINGER | ADDRESS ON FILE | | | | |
| PARSLEY, JULIA LYNN | ADDRESS ON FILE | | | | |
| PARSON, CARTER NICHOLAS | ADDRESS ON FILE | | | | |
| PARSON, KAT | ADDRESS ON FILE | | | | |
| PARSON, MADISON FAWN | ADDRESS ON FILE | | | | |
| PARSON, TAYVEON LAVAR | ADDRESS ON FILE | | | | |
| PARSON, TESSA ROSE | ADDRESS ON FILE | | | | |
| PARSONS, AMY | ADDRESS ON FILE | | | | |
| PARSONS, BOBBIE L | ADDRESS ON FILE | | | | |
| PARSONS, BREANNA MARIE | ADDRESS ON FILE | | | | |
| PARSONS, CHRIS | ADDRESS ON FILE | | | | |
| PARSONS, CRAIG A | ADDRESS ON FILE | | | | |
| PARSONS, DUSTIN MITCHELL | ADDRESS ON FILE | | | | |
| PARSONS, DUSTIN P. | ADDRESS ON FILE | | | | |
| PARSONS, JAMES | ADDRESS ON FILE | | | | |
| PARSONS, JARROD | ADDRESS ON FILE | | | | |
| PARSONS, JORDAN LESHEA | ADDRESS ON FILE | | | | |
| PARSONS, JOYCE L. | ADDRESS ON FILE | | | | |
| PARSONS, KACIE NICOLE | ADDRESS ON FILE | | | | |
| PARSONS, KATE MARIE | ADDRESS ON FILE | | | | |
| PARSONS, KAYLEE | ADDRESS ON FILE | | | | |
| PARSONS, LINDA SUE | ADDRESS ON FILE | | | | |
| PARSONS, MACIE KATHERINE-THOMAS | ADDRESS ON FILE | | | | |
| PARSONS, MELISSA | ADDRESS ON FILE | | | | |
| PARSONS, PAUL THOMAS | ADDRESS ON FILE | | | | |
| PARSONS, PAULINE R | ADDRESS ON FILE | | | | |
| PARSONS, REBECCA | ADDRESS ON FILE | | | | |
| PARSONS, ROBERT | ADDRESS ON FILE | | | | |
| PARSONS, RYAN | ADDRESS ON FILE | | | | |
| PARSONS, RYAN MATTHEW | ADDRESS ON FILE | | | | |
| PARSONS, SAMUEL NASH | ADDRESS ON FILE | | | | |
| PARSONS, SHERIANNE E | ADDRESS ON FILE | | | | |
| PARSONS, SOFFIA EJ | ADDRESS ON FILE | | | | |
| PARSONS, STEPHANIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PARTAKE FOODS | PARTAKE FOODS, INC., 511 W 25TH ST. | NEW YORK | NY | 10001 | |
| PARTH OVERSEAS | OPPOSITE MODERN PUBLIC SCHOOL DELHI | MORADABAD | | 244001 | INDIA |
| PARTHENAKIS, MATTHEW | ADDRESS ON FILE | | | | |
| PARTIDA, MARIA DE JESUS | ADDRESS ON FILE | | | | |
| PARTIDA, RAFAEL CORONA | ADDRESS ON FILE | | | | |
| PARTIN, CHRIS M | ADDRESS ON FILE | | | | |
| PARTIN, ETHAN HAYES | ADDRESS ON FILE | | | | |
| PARTIN, KEVIN | ADDRESS ON FILE | | | | |
| PARTIN, LISA GAYE | ADDRESS ON FILE | | | | |
| PARTIN, MADYSON GRACE | ADDRESS ON FILE | | | | |
| PARTIN, REBECCA | ADDRESS ON FILE | | | | |
| PARTIN, SAMANTHA JAMES | ADDRESS ON FILE | | | | |
| PARTIN, TRESSIE ARLENE | ADDRESS ON FILE | | | | |
| PARTNER FOODS GROUP | PARTNER FOODS GROUP LLC, PARTNER FOODS GROUP LLC PO BOX 7728 | DETROIT | MI | 48277-2852 | |
| PARTNER RE-INSURANCE LTD. | 90 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| PARTNER SOURCE INC | ARTHUR J GALLAGHER RISK MANAGEMENT, 5080 SPECTRUM DRIVE STE 1020W | ADDISON | TX | 75001 | |
| PARTNERING GROUP INC | 4055 EXECUTIVE PARK DRIVE SUITE 105 | CINCINNATI | OH | 45241 | |
| PARTNERS PERSONNEL MANAGEMENT | SERVICES LLC, DEPT 710068 PO BOX 514670 | LOS ANGELES | CA | 90051-4670 | |
| PARTNERSOURCE | 2221 LAKESIDE BLVD., SUITE 750 | RICHARDSON | TX | 75082 | |
| PARTON, ASHLEY | ADDRESS ON FILE | | | | |
| PARTON, CHLOE | ADDRESS ON FILE | | | | |
| PARTRIDGE, DEBBIE L | ADDRESS ON FILE | | | | |
| PARTRIDGE, NICHOLAS ALAN | ADDRESS ON FILE | | | | |
| PARTRIDGE, NICOLE | ADDRESS ON FILE | | | | |
| PARTRIDGE, SHAYLA (MAVERICK-PREFERRED) JOLEE | ADDRESS ON FILE | | | | |
| PASA, ETHAN RAY | ADDRESS ON FILE | | | | |
| PASADENA INDEPENDENT SCHOOL | PO BOX 1318 | PASADENA | TX | 77501-1318 | |
| PASADENA PARK PLAZA LLC | 3435 122ND PLACE NE | BELLEVUE | WA | 98005-1237 | |
| PASAN LLC | C/O KIN PROPERTIES, TENANT #7029, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| PASAN LLC | KIN PROPERTIES.INC, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| PASAN TRUST | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUT 100 | BOCA RATON | FL | 33431-4230 | |
| PASAN, LLC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD. SUITE 100 | BOCA RATON | FL | 33431 | |
| PASCAGOULA FINANCE INC | 2224 DENNY AVE | PASCAGOULA | MS | 39567-3416 | |
| PASCAGOULA UTILITIES, MS | P.O. DRAWER 908 | PASCAGOULA | MS | 39568-0908 | |
| PASCH, SARAH KIM | ADDRESS ON FILE | | | | |
| PASCHAL, JACKSON GLEN | ADDRESS ON FILE | | | | |
| PASCHAL, JAMIR | ADDRESS ON FILE | | | | |
| PASCHAL, LAURA LYN | ADDRESS ON FILE | | | | |
| PASCHAL, MATT V. | ADDRESS ON FILE | | | | |
| PASCHALL TRUCK LINES | PO BOX 1080 | MURRAY | KY | 42071-0018 | |
| PASCHEN, EDWARD LEE | ADDRESS ON FILE | | | | |
| PASCO COUNTY FIRE RESCUE | COMMUNITY RISK REDUCTION, 4111 LAND O LAKES BLVD STE 208 | LAND O LAKES | FL | 34639 | |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 | DADE CITY | FL | 33526-0276 | |
| PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | NEW PORT RICHEY | FL | 34656-2139 | |
| PASCO FOODS INC | PASCO ONIONS LIMITED, 2120 LOHMANS CROSSING SUITE 504 PMB | LAKEWAY | TX | 78734 | |
| PASCO FOODS LTD | PASCO FOODS LTD, PASCO HOUSE | WIGAN | | | UNITED KINGDOM |
| PASCO, PAUL ALFRED | ADDRESS ON FILE | | | | |
| PASCUA, ANNA MARIE | ADDRESS ON FILE | | | | |
| PASCUAL, ALAN | ADDRESS ON FILE | | | | |
| PASCUAL, ELMER E | ADDRESS ON FILE | | | | |
| PASHKOW, THERESA | ADDRESS ON FILE | | | | |
| PASILLAS, JAIDEN | ADDRESS ON FILE | | | | |
| PASILLAS, STELLA | ADDRESS ON FILE | | | | |
| PASKIEWICZ, JACKSON | ADDRESS ON FILE | | | | |
| PASLEY, DAVID EUGENE | ADDRESS ON FILE | | | | |
| PASLEY, JAKEIM N | ADDRESS ON FILE | | | | |
| PASOLS, NOAH RILEY | ADDRESS ON FILE | | | | |
| PASOVIO, KHENIEDRA S | ADDRESS ON FILE | | | | |
| PASQUEL, ALEXANDER | ADDRESS ON FILE | | | | |
| PASQUOTANK CO TAX COLLECTOR | PO BOX 586 | ELIZABETH CITY | NC | 27907-0586 | |
| PASQUOTANK COUNTY REGISTER OF | PO BOX 154 | ELIZABETH CITY | NC | 27907-0154 | |
| PASS, DAVID K | ADDRESS ON FILE | | | | |
| PASS, LAKEVIA | ADDRESS ON FILE | | | | |
| PASSAGE FOODS LLC | PASSAGE FOODS LLC, 815 SOUTH MAIN STREET | COLUMBIA | TN | 38401 | |
| PASSAIC COUNTY SHERIFF | WAGE EXECUTION SECTION, 77 HAMILTON ST | PATERSON | NJ | 07505-2018 | |
| PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | CLIFTON | NJ | 07101 | |
| PASSANTE, DAVID | ADDRESS ON FILE | | | | |
| PASSERELL, NICOLE ELIZABETH | ADDRESS ON FILE | | | | |
| PASSMAN, BEVERLY A | ADDRESS ON FILE | | | | |
| PASSMORE, DAVID JAMES | ADDRESS ON FILE | | | | |
| PASSMORE, JIMMY | ADDRESS ON FILE | | | | |
| PASSON, DONALD | ADDRESS ON FILE | | | | |
| PASSOS, MELISSA VIRGINIA | ADDRESS ON FILE | | | | |
| PASTA NATURA SRL | PASTA NATURA SRL, VIA AGRICOLTURA 10 | BUSCA | | | ITALY |
| PASTENES, YUNUHEN | ADDRESS ON FILE | | | | |
| PASTERNAK, ANASTASIIA | ADDRESS ON FILE | | | | |
| PASTO, GREGORY | ADDRESS ON FILE | | | | |
| PASTO, JOY L | ADDRESS ON FILE | | | | |
| PASTOR, SHERMAN L | ADDRESS ON FILE | | | | |
| PASTORCICH, AUSTIN | ADDRESS ON FILE | | | | |
| PASTORIUS, SAVANNAH SHORTRIDGE | ADDRESS ON FILE | | | | |
| PASTRANO, ANGELICA | ADDRESS ON FILE | | | | |
| PASTRANO, VALENTINA | ADDRESS ON FILE | | | | |
| PASTRICK, ELISE LINDY | ADDRESS ON FILE | | | | |
| PASTRYBASE LLC | PASTRYBASE, LLC, 2673 SAINT ELIAS DRIVE | HENRICO | VA | 23294 | |
| PASTURES, KATIA A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PASTURES, KIMBERLY | ADDRESS ON FILE | | | | |
| PASWINSKI, CHELSIE | ADDRESS ON FILE | | | | |
| PATCH MY PC LLC | 4300 LILLY GULCH TRAIL | CASTLE ROCK | CO | 80109 | |
| PATCH, MARIE ANGELA | ADDRESS ON FILE | | | | |
| PATCHELL, CHARLES ALLEN | ADDRESS ON FILE | | | | |
| PATCHEN, BEN CALEB | ADDRESS ON FILE | | | | |
| PATCHES, CURTIS | ADDRESS ON FILE | | | | |
| PATCHWORK DISTRIBUTION CO LTD | 5187 EDISON AVENUE | CHINO | CA | 91710-5718 | |
| PATE, ANTINEA | ADDRESS ON FILE | | | | |
| PATE, APRIL D | ADDRESS ON FILE | | | | |
| PATE, AURIAUNNA | ADDRESS ON FILE | | | | |
| PATE, CAROLINE ASHTON | ADDRESS ON FILE | | | | |
| PATE, CHRYSTINA | ADDRESS ON FILE | | | | |
| PATE, JACK BRAXTON | ADDRESS ON FILE | | | | |
| PATE, JANIS K. | ADDRESS ON FILE | | | | |
| PATE, JENNIFER L | ADDRESS ON FILE | | | | |
| PATE, KYLA LEE ANN | ADDRESS ON FILE | | | | |
| PATE, LEON | ADDRESS ON FILE | | | | |
| PATE, LISA RENAE | ADDRESS ON FILE | | | | |
| PATE, MAKAYLA | ADDRESS ON FILE | | | | |
| PATE, PORTIA R. | ADDRESS ON FILE | | | | |
| PATEL, AKASH | ADDRESS ON FILE | | | | |
| PATEL, ANANDBALA I | ADDRESS ON FILE | | | | |
| PATEL, ANISH | ADDRESS ON FILE | | | | |
| PATEL, ANISH AKSHAR | ADDRESS ON FILE | | | | |
| PATEL, ARYAN | ADDRESS ON FILE | | | | |
| PATEL, ARYAN H | ADDRESS ON FILE | | | | |
| PATEL, ASHABEN SANDIP | ADDRESS ON FILE | | | | |
| PATEL, AVI | ADDRESS ON FILE | | | | |
| PATEL, BHAVYA NILESHKUMAR | ADDRESS ON FILE | | | | |
| PATEL, DAXA P | ADDRESS ON FILE | | | | |
| PATEL, DHRUV | ADDRESS ON FILE | | | | |
| PATEL, DHVANI RITESH | ADDRESS ON FILE | | | | |
| PATEL, DISHA | ADDRESS ON FILE | | | | |
| PATEL, JANKEE | ADDRESS ON FILE | | | | |
| PATEL, KIRAN B | ADDRESS ON FILE | | | | |
| PATEL, KRUNAL P | ADDRESS ON FILE | | | | |
| PATEL, MAYANK | ADDRESS ON FILE | | | | |
| PATEL, NEEL | ADDRESS ON FILE | | | | |
| PATEL, NILAM | ADDRESS ON FILE | | | | |
| PATEL, NIMISHA K | ADDRESS ON FILE | | | | |
| PATEL, PINAL K | ADDRESS ON FILE | | | | |
| PATEL, PRIYA | ADDRESS ON FILE | | | | |
| PATEL, RASHMITA K | ADDRESS ON FILE | | | | |
| PATEL, RIDHAM | ADDRESS ON FILE | | | | |
| PATEL, RUCHIT | ADDRESS ON FILE | | | | |
| PATEL, SADEV | ADDRESS ON FILE | | | | |
| PATEL, SANDIP SOMABHAI | ADDRESS ON FILE | | | | |
| PATEL, SANJAY K | ADDRESS ON FILE | | | | |
| PATEL, SHIVANI PRAKASH | ADDRESS ON FILE | | | | |
| PATEL, TIRTH | ADDRESS ON FILE | | | | |
| PATEL, TUSHAR C. | ADDRESS ON FILE | | | | |
| PATEL, VRUND | ADDRESS ON FILE | | | | |
| PATEL, YASH H | ADDRESS ON FILE | | | | |
| PATELOS, ERICA | ADDRESS ON FILE | | | | |
| PATELOS, NICHOLAS STANLEY | ADDRESS ON FILE | | | | |
| PATERNOSTER, KASSADY ANN | ADDRESS ON FILE | | | | |
| PATHAK, JUHI B | ADDRESS ON FILE | | | | |
| PATHFINDER PATTERSON PLACE LLC | C/O PATHFINDER INVESTMENT MGMT, 2420 OXFORD ROAD | RALEIGH | NC | 27608-1538 | |
| PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT, 2420 OXFORD ROAD | RALEIGH | NC | 27608 | |
| PATHFINDER TOWN & COUNTRY LLC | 9525 BIRKDALE CROSSSING DRIVE ST 20 | HUNTERSVILLE | NC | 28078-8459 | |
| PATHFINDER TWIN CREEK LLC | C/O VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD SUITE 205 | FAIRFIELD | NJ | 07004-1994 | |
| PATHWATER INC | PATHWATER INC., PO BOX 903 | SAN CARLOS | CA | 94070 | |
| PATIENCE, KATIE M | ADDRESS ON FILE | | | | |
| PATILLA, ALICIA H | ADDRESS ON FILE | | | | |
| PATINO, CRISTINA | ADDRESS ON FILE | | | | |
| PATINO, EDGAR MARTIN | ADDRESS ON FILE | | | | |
| PATINO, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| PATLAN, RAYMOND | ADDRESS ON FILE | | | | |
| PATMALNEE, KATRINA MARIE | ADDRESS ON FILE | | | | |
| PATMON, DESTINY ANASIA | ADDRESS ON FILE | | | | |
| PATMORE, CHRIS RICHARD | ADDRESS ON FILE | | | | |
| PATNAUDE, MICHELLE ACCIARDO | ADDRESS ON FILE | | | | |
| PATNUDE, WENDY R | ADDRESS ON FILE | | | | |
| PATOINE, JOSEPH E | ADDRESS ON FILE | | | | |
| PATRICE, BUZIAK | ADDRESS ON FILE | | | | |
| PATRICE, LEWOC | ADDRESS ON FILE | | | | |
| PATRICIA, CADIZ | ADDRESS ON FILE | | | | |
| PATRICIA, CASTILLO | ADDRESS ON FILE | | | | |
| PATRICIA, COSTON | ADDRESS ON FILE | | | | |
| PATRICIA, COTTON | ADDRESS ON FILE | | | | |
| PATRICIA, DORAN | ADDRESS ON FILE | | | | |
| PATRICIA, HARPER | ADDRESS ON FILE | | | | |
| PATRICIA, HOUSEHOLDER | ADDRESS ON FILE | | | | |
| PATRICIA, HUNT | ADDRESS ON FILE | | | | |
| PATRICIA, LUNSFORD | ADDRESS ON FILE | | | | |
| PATRICIA, TORTAT | ADDRESS ON FILE | | | | |
| PATRICIA, ZAMORA | ADDRESS ON FILE | | | | |
| PATRICK H & MICHAEL PHELAN | ADDRESS ON FILE | | | | |
| PATRICK, ADRIEL S | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PATRICK, ALICIA | ADDRESS ON FILE | | | | |
| PATRICK, BRIANNA G | ADDRESS ON FILE | | | | |
| PATRICK, BURNS | ADDRESS ON FILE | | | | |
| PATRICK, CAROL LORENE | ADDRESS ON FILE | | | | |
| PATRICK, CHRISTY | ADDRESS ON FILE | | | | |
| PATRICK, DODIE K | ADDRESS ON FILE | | | | |
| PATRICK, DONNASIA | ADDRESS ON FILE | | | | |
| PATRICK, EMILIA | ADDRESS ON FILE | | | | |
| PATRICK, EMILY MARIE | ADDRESS ON FILE | | | | |
| PATRICK, ERNEST LEONARD | ADDRESS ON FILE | | | | |
| PATRICK, HAYDEN JENNIFER | ADDRESS ON FILE | | | | |
| PATRICK, HOLLIDAY | ADDRESS ON FILE | | | | |
| PATRICK, JAIDEN K | ADDRESS ON FILE | | | | |
| PATRICK, JOHNNA A | ADDRESS ON FILE | | | | |
| PATRICK, KALI | ADDRESS ON FILE | | | | |
| PATRICK, KELLI | ADDRESS ON FILE | | | | |
| PATRICK, KELLY | ADDRESS ON FILE | | | | |
| PATRICK, KENDRICK A | ADDRESS ON FILE | | | | |
| PATRICK, KOREL | ADDRESS ON FILE | | | | |
| PATRICK, MICHAEL | ADDRESS ON FILE | | | | |
| PATRICK, MURRIEL | ADDRESS ON FILE | | | | |
| PATRICK, NASH | ADDRESS ON FILE | | | | |
| PATRICK, NICOLE | ADDRESS ON FILE | | | | |
| PATRICK, OPAL MARIE | ADDRESS ON FILE | | | | |
| PATRICK, RANDALL MICHAEL | ADDRESS ON FILE | | | | |
| PATRICK, RICHARD | ADDRESS ON FILE | | | | |
| PATRICK, SYDNEY RENEE | ADDRESS ON FILE | | | | |
| PATRICKS, DANIELLE MORGAN | ADDRESS ON FILE | | | | |
| PATRICOLA, GERMAINE | ADDRESS ON FILE | | | | |
| PATRIOTS HOME & AUTO OUTFITTERS | 315 W CHURCH AVE 2ND FL | ROANOKE | VA | 24016-5024 | |
| PATRONELLA, LINDA MAE | ADDRESS ON FILE | | | | |
| PATSY, PRICE | ADDRESS ON FILE | | | | |
| PATT, ALEX | ADDRESS ON FILE | | | | |
| PATT, NATALIE | ADDRESS ON FILE | | | | |
| PATTEE, QUENTIN | ADDRESS ON FILE | | | | |
| PATTEN, GEORGIA D | ADDRESS ON FILE | | | | |
| PATTEN, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| PATTEN, SIEARRA CHEYENNE | ADDRESS ON FILE | | | | |
| PATTEN, SKYLAR JANE | ADDRESS ON FILE | | | | |
| PATTEN, TA'LANA MYRACLE | ADDRESS ON FILE | | | | |
| PATTENAUDE, DEBORAH L | ADDRESS ON FILE | | | | |
| PATTERSON FAN | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016-8873 | |
| PATTERSON JR, CARL | ADDRESS ON FILE | | | | |
| PATTERSON JR, HENRY LOPEZ | ADDRESS ON FILE | | | | |
| PATTERSON VENTILATION CO INC | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016-8873 | |
| PATTERSON, ADRIANNA | ADDRESS ON FILE | | | | |
| PATTERSON, AELICIA MECHELE | ADDRESS ON FILE | | | | |
| PATTERSON, ALTHEA | ADDRESS ON FILE | | | | |
| PATTERSON, AMANDA | ADDRESS ON FILE | | | | |
| PATTERSON, AMANDA S. | ADDRESS ON FILE | | | | |
| PATTERSON, AMAYA SHERRKIRA | ADDRESS ON FILE | | | | |
| PATTERSON, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| PATTERSON, ANTHONY JAMIL | ADDRESS ON FILE | | | | |
| PATTERSON, BENJAMIN D. | ADDRESS ON FILE | | | | |
| PATTERSON, BRENDA | ADDRESS ON FILE | | | | |
| PATTERSON, CANDI | ADDRESS ON FILE | | | | |
| PATTERSON, CANDI L. | ADDRESS ON FILE | | | | |
| PATTERSON, CASANDRA | ADDRESS ON FILE | | | | |
| PATTERSON, CATHLEEN ALISABETH | ADDRESS ON FILE | | | | |
| PATTERSON, CATHY DIANE | ADDRESS ON FILE | | | | |
| PATTERSON, CHANEL ELIZABETH | ADDRESS ON FILE | | | | |
| PATTERSON, CHERYL | ADDRESS ON FILE | | | | |
| PATTERSON, CHIFFONA MONIQUE | ADDRESS ON FILE | | | | |
| PATTERSON, CHRISTINA JANE | ADDRESS ON FILE | | | | |
| PATTERSON, CODY | ADDRESS ON FILE | | | | |
| PATTERSON, COURTNEY KATHERINE | ADDRESS ON FILE | | | | |
| PATTERSON, DANNY R | ADDRESS ON FILE | | | | |
| PATTERSON, DAVID | ADDRESS ON FILE | | | | |
| PATTERSON, EDWARD LORENCE | ADDRESS ON FILE | | | | |
| PATTERSON, EERON M | ADDRESS ON FILE | | | | |
| PATTERSON, ELSE | ADDRESS ON FILE | | | | |
| PATTERSON, ISAIAH D | ADDRESS ON FILE | | | | |
| PATTERSON, JACQUALINE | ADDRESS ON FILE | | | | |
| PATTERSON, JAMALE JAMES | ADDRESS ON FILE | | | | |
| PATTERSON, JAMARIUS | ADDRESS ON FILE | | | | |
| PATTERSON, JAMES | ADDRESS ON FILE | | | | |
| PATTERSON, JAMES ALLEN | ADDRESS ON FILE | | | | |
| PATTERSON, JAMIE | ADDRESS ON FILE | | | | |
| PATTERSON, JAMIE LEE | ADDRESS ON FILE | | | | |
| PATTERSON, JAMONIA RENAY | ADDRESS ON FILE | | | | |
| PATTERSON, JAREL | ADDRESS ON FILE | | | | |
| PATTERSON, JERAMIE | ADDRESS ON FILE | | | | |
| PATTERSON, JERIMICIA KENYATTA | ADDRESS ON FILE | | | | |
| PATTERSON, JESSICA | ADDRESS ON FILE | | | | |
| PATTERSON, JIM | ADDRESS ON FILE | | | | |
| PATTERSON, JOE PAUL | ADDRESS ON FILE | | | | |
| PATTERSON, JUILANE A | ADDRESS ON FILE | | | | |
| PATTERSON, KALAILA | ADDRESS ON FILE | | | | |
| PATTERSON, KAREEM MUHAMMED | ADDRESS ON FILE | | | | |
| PATTERSON, KATHERINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PATTERSON, KAY D | ADDRESS ON FILE | | | | |
| PATTERSON, KEITH JEREMIAH | ADDRESS ON FILE | | | | |
| PATTERSON, KYMBERLEE | ADDRESS ON FILE | | | | |
| PATTERSON, LAURA | ADDRESS ON FILE | | | | |
| PATTERSON, LEVI JACKSON | ADDRESS ON FILE | | | | |
| PATTERSON, LILY BRIANNE | ADDRESS ON FILE | | | | |
| PATTERSON, LISA | ADDRESS ON FILE | | | | |
| PATTERSON, MARY | ADDRESS ON FILE | | | | |
| PATTERSON, MARY HAZEL | ADDRESS ON FILE | | | | |
| PATTERSON, NAUTICA | ADDRESS ON FILE | | | | |
| PATTERSON, OMARION | ADDRESS ON FILE | | | | |
| PATTERSON, PATRICK | ADDRESS ON FILE | | | | |
| PATTERSON, PAULA S | ADDRESS ON FILE | | | | |
| PATTERSON, RACHEL L | ADDRESS ON FILE | | | | |
| PATTERSON, ROLAND REESE | ADDRESS ON FILE | | | | |
| PATTERSON, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| PATTERSON, SAMANTHEA | ADDRESS ON FILE | | | | |
| PATTERSON, SAMUEL HAYS | ADDRESS ON FILE | | | | |
| PATTERSON, SARA IRENE | ADDRESS ON FILE | | | | |
| PATTERSON, SCOTT MICHAEL | ADDRESS ON FILE | | | | |
| PATTERSON, SHAQUELLA | ADDRESS ON FILE | | | | |
| PATTERSON, SHUNKRYSTAL TIERRA | ADDRESS ON FILE | | | | |
| PATTERSON, SONYA RENEE | ADDRESS ON FILE | | | | |
| PATTERSON, TAMARA | ADDRESS ON FILE | | | | |
| PATTERSON, TAMIKA | ADDRESS ON FILE | | | | |
| PATTERSON, TAYLOR | ADDRESS ON FILE | | | | |
| PATTERSON, TIFFANEY MARIE | ADDRESS ON FILE | | | | |
| PATTERSON, TORI | ADDRESS ON FILE | | | | |
| PATTERSON, TRAVIS B | ADDRESS ON FILE | | | | |
| PATTERSON, TRESHAWN LEE | ADDRESS ON FILE | | | | |
| PATTERSON, TRISTEN | ADDRESS ON FILE | | | | |
| PATTERSON, TYLER REECE | ADDRESS ON FILE | | | | |
| PATTERSON, WILLIAM | ADDRESS ON FILE | | | | |
| PATTERSON, WILLISA JERNA | ADDRESS ON FILE | | | | |
| PATTERSON, YANIQUE | ADDRESS ON FILE | | | | |
| PATTERSON, ZACHARY | ADDRESS ON FILE | | | | |
| PATTERSON, ZANETTA MONIQUE | ADDRESS ON FILE | | | | |
| PATTERSON-BENSON, AMANDA KAY | ADDRESS ON FILE | | | | |
| PATTERSON-MILLER, SKYLAR | ADDRESS ON FILE | | | | |
| PATTESON, PAMELA R | ADDRESS ON FILE | | | | |
| PATTINSON, CAMERON ISSAC | ADDRESS ON FILE | | | | |
| PATTISSON, TERESA ANN | ADDRESS ON FILE | | | | |
| PATTON, ALGIE | ADDRESS ON FILE | | | | |
| PATTON, AMBER M | ADDRESS ON FILE | | | | |
| PATTON, ANDREW JEFFREY | ADDRESS ON FILE | | | | |
| PATTON, ASHLEY E | ADDRESS ON FILE | | | | |
| PATTON, BRADY ALAN | ADDRESS ON FILE | | | | |
| PATTON, BRIANNA MANIQUE | ADDRESS ON FILE | | | | |
| PATTON, ELVIN | ADDRESS ON FILE | | | | |
| PATTON, ISAIAH N | ADDRESS ON FILE | | | | |
| PATTON, JOSEPH | ADDRESS ON FILE | | | | |
| PATTON, JUSTIN | ADDRESS ON FILE | | | | |
| PATTON, KANIYAH MARIELEE | ADDRESS ON FILE | | | | |
| PATTON, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| PATTON, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| PATTON, NEVAEH REKELL | ADDRESS ON FILE | | | | |
| PATTON, ORPHEUS THOMAS | ADDRESS ON FILE | | | | |
| PATTON, PAMELA | ADDRESS ON FILE | | | | |
| PATTON, RICHARD ROBERT | ADDRESS ON FILE | | | | |
| PATTON, SAMUEL | ADDRESS ON FILE | | | | |
| PATTON, TERRELL | ADDRESS ON FILE | | | | |
| PATTON, TINA | ADDRESS ON FILE | | | | |
| PATTON, VICKY | ADDRESS ON FILE | | | | |
| PATTON-CARRILLO, ROMEON JEREMY | ADDRESS ON FILE | | | | |
| PATTY, BOGAN | ADDRESS ON FILE | | | | |
| PATTY, DAMEIKA | ADDRESS ON FILE | | | | |
| PATTY, RODRIQUEZ | ADDRESS ON FILE | | | | |
| PATY, PAXTON DALE | ADDRESS ON FILE | | | | |
| PAUGH, JENNIFER T | ADDRESS ON FILE | | | | |
| PAUGH, MISTY | ADDRESS ON FILE | | | | |
| PAUL A SACK PA | 1130 WASHINGTON AVE #3 | MIAMI BEACH | FL | 33139 | |
| PAUL DAVIS RESTORATION OF CENTRAL O | FARRIS ENTERPRISES INC, 7465 WORTHINGTON GALENA RD SUITE A | WORTHINGTON | OH | 43085-6715 | |
| PAUL EMILE, MIRLINE | ADDRESS ON FILE | | | | |
| PAUL REILLY COMPANY | PAUL REILLY COMPANY ILLINOIS INC, ANGELA SOREJIAN, 1967 QUINCY CT | GLENDALE HEIGHTS | IL | 60139-1303 | |
| PAUL, ASIA PAUL | ADDRESS ON FILE | | | | |
| PAUL, CARTER | ADDRESS ON FILE | | | | |
| PAUL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PAUL, CRYSTAL | ADDRESS ON FILE | | | | |
| PAUL, DAVID ADDISON | ADDRESS ON FILE | | | | |
| PAUL, DEBRA JENEAU | ADDRESS ON FILE | | | | |
| PAUL, DORSHAE | ADDRESS ON FILE | | | | |
| PAUL, FLYNN KAYDEN | ADDRESS ON FILE | | | | |
| PAUL, HENRICH | ADDRESS ON FILE | | | | |
| PAUL, JASVIN SINGH | ADDRESS ON FILE | | | | |
| PAUL, JONATHAN | ADDRESS ON FILE | | | | |
| PAUL, JORDYN MARIE | ADDRESS ON FILE | | | | |
| PAUL, KARINE | ADDRESS ON FILE | | | | |
| PAUL, KAYLAH | ADDRESS ON FILE | | | | |
| PAUL, KERWAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PAUL, LAKEYTTA | ADDRESS ON FILE | | | | |
| PAUL, LAURA A | ADDRESS ON FILE | | | | |
| PAUL, LISA | ADDRESS ON FILE | | | | |
| PAUL, MACKNEY | ADDRESS ON FILE | | | | |
| PAUL, MARQUES | ADDRESS ON FILE | | | | |
| PAUL, MILLER | ADDRESS ON FILE | | | | |
| PAUL, MIRLOURIE | ADDRESS ON FILE | | | | |
| PAUL, NOAH JAMES | ADDRESS ON FILE | | | | |
| PAUL, PADILLA | ADDRESS ON FILE | | | | |
| PAUL, RACHEL | ADDRESS ON FILE | | | | |
| PAUL, SANDRA LEIGH | ADDRESS ON FILE | | | | |
| PAUL, TAMARA V | ADDRESS ON FILE | | | | |
| PAUL, VOSE | ADDRESS ON FILE | | | | |
| PAULA, CLAY | ADDRESS ON FILE | | | | |
| PAULA, MAYNARD | ADDRESS ON FILE | | | | |
| PAULA, PABLO | ADDRESS ON FILE | | | | |
| PAULA, THOMAS | ADDRESS ON FILE | | | | |
| PAULDING COUNTY COURT | 201 E CAROLINE ST | PAULDING | OH | 45879-1298 | |
| PAULDING COUNTY TAX COMMISSION | 240 CONSTITUTION BLVD RM 3006 | DALLAS | GA | 30132-4614 | |
| PAULDING COUNTY WATER SYSTEM, GA | PO BOX 168 | DALLAS | GA | 30132 | |
| PAULDO, ZALYN | ADDRESS ON FILE | | | | |
| PAULEMA, MADONA | ADDRESS ON FILE | | | | |
| PAULENSKE, BRADLEY | ADDRESS ON FILE | | | | |
| PAULET, HUTCHINS | ADDRESS ON FILE | | | | |
| PAULETTE, GINA | ADDRESS ON FILE | | | | |
| PAULEY, CRYSTAL | ADDRESS ON FILE | | | | |
| PAULEY, DAWN MARIE | ADDRESS ON FILE | | | | |
| PAULEY, GRACE | ADDRESS ON FILE | | | | |
| PAULEY, HALEY | ADDRESS ON FILE | | | | |
| PAULEY, IAN EMRICK | ADDRESS ON FILE | | | | |
| PAULEY, JAMAYLA | ADDRESS ON FILE | | | | |
| PAULEY, JOHN BENTON | ADDRESS ON FILE | | | | |
| PAULEY, JUSTIN D | ADDRESS ON FILE | | | | |
| PAULEY, KAYLEE | ADDRESS ON FILE | | | | |
| PAULEY, LATEASA HICKS | ADDRESS ON FILE | | | | |
| PAULIN MATA, CLAUDIA MIREYA | ADDRESS ON FILE | | | | |
| PAULINE, ALVIS | ADDRESS ON FILE | | | | |
| PAULINE, TAYLOR | ADDRESS ON FILE | | | | |
| PAULINO PARRA, YANILSA | ADDRESS ON FILE | | | | |
| PAULINO, ARCADIO | ADDRESS ON FILE | | | | |
| PAULINO, ERLINDA NUEVA | ADDRESS ON FILE | | | | |
| PAULINO, LUIS MANUEL | ADDRESS ON FILE | | | | |
| PAULINO, ROLANDO | ADDRESS ON FILE | | | | |
| PAULK, AUNDREAS J | ADDRESS ON FILE | | | | |
| PAULK, CERENITY | ADDRESS ON FILE | | | | |
| PAULK, CHARISSA FAUSTINA | ADDRESS ON FILE | | | | |
| PAULK, TAMARIO | ADDRESS ON FILE | | | | |
| PAULO, GONZALEZ | ADDRESS ON FILE | | | | |
| PAUL-RIVERA, HEATHER | ADDRESS ON FILE | | | | |
| PAULSEN & PAULSEN INC | WILLIAMS INVESTIGATIONS, 4185 N MONTANA AVE #4 | HELENA | MT | 59602-7668 | |
| PAULSEN, ANNAYA JALINA | ADDRESS ON FILE | | | | |
| PAULSEN, JESSICA | ADDRESS ON FILE | | | | |
| PAULSEN, PHYLLIS A. | ADDRESS ON FILE | | | | |
| PAULSON, LAREDO | ADDRESS ON FILE | | | | |
| PAULSON, MARY | ADDRESS ON FILE | | | | |
| PAULSON-CHEEK MECHANICAL INC | 6145 NORTHBELT PKWY STE F | NORCROSS | GA | 30071-2972 | |
| PAUMEN, ANDREW | ADDRESS ON FILE | | | | |
| PAUTZ, KIMBERLY A | ADDRESS ON FILE | | | | |
| PAUWELS, JANESSA | ADDRESS ON FILE | | | | |
| PAVASCO, LINDA R | ADDRESS ON FILE | | | | |
| PAVECON LTD CO | PO BOX 535457 | GRAND PRAIRIE | TX | 75053-5457 | |
| PAVECONNECT LOGISTICS LLC | C/O CODY HARRIS, 44 GRANT 65 | SHERIDAN | AR | 72150 | |
| PAVELKO, HALEY | ADDRESS ON FILE | | | | |
| PAVESE, ANTHONY JOHN | ADDRESS ON FILE | | | | |
| PAVIA, MARIA | ADDRESS ON FILE | | | | |
| PAVKOV, JENNIFER | ADDRESS ON FILE | | | | |
| PAVLIK II, MARK EDWARD | ADDRESS ON FILE | | | | |
| PAVLISH, KYLE JOHN | ADDRESS ON FILE | | | | |
| PAVLOV, KAYLA | ADDRESS ON FILE | | | | |
| PAVON, EMILIO RAFAEL | ADDRESS ON FILE | | | | |
| PAVONE, TRISTON | ADDRESS ON FILE | | | | |
| PAWLAK, HEATHER | ADDRESS ON FILE | | | | |
| PAWLAK, JOHN | ADDRESS ON FILE | | | | |
| PAWLIK, STEVE | ADDRESS ON FILE | | | | |
| PAWLIK-CURRY, JERMAINE | ADDRESS ON FILE | | | | |
| PAWLIKOWSKI, REBECCA | ADDRESS ON FILE | | | | |
| PAWLOWSKI, ALYSSA MICHELLE | ADDRESS ON FILE | | | | |
| PAWLOWSKI, MACENZI | ADDRESS ON FILE | | | | |
| PAWLOWSKIS, KATHLEEN | ADDRESS ON FILE | | | | |
| PAWLUK, SARAH | ADDRESS ON FILE | | | | |
| PAX RIVER VILLAGE CENTER LLC | 8150 LEESBURG PIKE STE 1100 | VIENNA | VA | 22182-7730 | |
| PAX RIVER VILLAGE CENTER, LLC | ARENA , MARK, C/O ARC MANAGEMENT LLC, 8150 LEESBURG PIKE, SUITE 1100 | VIENNA | VA | 22182 | |
| PAXTON ELECTRICAL INDUSTRIES LLC | 4869 19TH ST NW #102 | ROCHESTER | MN | 55901 | |
| PAXTON ELECTRICAL INDUSTRIES V. BIG LOTS STORES - PNS, LLC (4770 ALBERT LEA, MN) | BARNA GUZY & STEFFEN LTD, KLETSCHER, ESQ., BRADLEY A., 200 COON RAPIDS BLVD, SUITE 400 | MINNEAPOLIS | MN | 55433 | |
| PAXTON FURNITURE INDUSTRIES, LLC | PAXTON FURNITURE INDUSTRIES LLC, PO BOX 4215 | TUPELO | MS | 38803 | |
| PAXTON, ADRIENNE | ADDRESS ON FILE | | | | |
| PAXTON, CHRISTY LYNN | ADDRESS ON FILE | | | | |
| PAXTON, DEBORAH C | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PAXTON, IAN MICHEAL | ADDRESS ON FILE | | | | |
| PAXTON, NATHAN ALLEN | ADDRESS ON FILE | | | | |
| PAXXTON, STEVEN JAMES | ADDRESS ON FILE | | | | |
| PAYAN, AISA | ADDRESS ON FILE | | | | |
| PAYANO, AALIYAH | ADDRESS ON FILE | | | | |
| PAYCHECK SOLUTIONS | PO BOX 459 | BLOOMINGDALE | IL | 60108-0459 | |
| PAYERO DE BARRIENTOS, REBECA | ADDRESS ON FILE | | | | |
| PAYMENT 1 FINANCIAL | 6125 MONTGOMERY BLVD NW STE 4 | ALBUQUERQUE | NM | 87109-1487 | |
| PAYMENT PROCESSING CENTER | 15 ASHLEY PLACE STE 2B | WILMINGTON | DE | 19804-1396 | |
| PAYMENT PROCESSING SERVICES | FRESNO FIRE DEPT, PO BOX 16190 | PHOENIX | AZ | 85011 | |
| PAYNE COUNTY | C/O TREASURER, 315 W 6TH AVE STE 101 | STILLWATER | OK | 74074-4079 | |
| PAYNE, ANGELA | ADDRESS ON FILE | | | | |
| PAYNE, ANGELA MAE | ADDRESS ON FILE | | | | |
| PAYNE, APRIL | ADDRESS ON FILE | | | | |
| PAYNE, ARIELLE | ADDRESS ON FILE | | | | |
| PAYNE, AYANNA KAYLA | ADDRESS ON FILE | | | | |
| PAYNE, BRANDON | ADDRESS ON FILE | | | | |
| PAYNE, BRANDON | ADDRESS ON FILE | | | | |
| PAYNE, BRIAN | ADDRESS ON FILE | | | | |
| PAYNE, BRIELLE K | ADDRESS ON FILE | | | | |
| PAYNE, BRIT ANN | ADDRESS ON FILE | | | | |
| PAYNE, BRITTANY | ADDRESS ON FILE | | | | |
| PAYNE, BRITTANY RENEA | ADDRESS ON FILE | | | | |
| PAYNE, CARMAL | ADDRESS ON FILE | | | | |
| PAYNE, CHARLENE E | ADDRESS ON FILE | | | | |
| PAYNE, CHARLENE ELAINE | ADDRESS ON FILE | | | | |
| PAYNE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PAYNE, CHRISTOPHER DANE | ADDRESS ON FILE | | | | |
| PAYNE, CHRISTY | ADDRESS ON FILE | | | | |
| PAYNE, CLARENCE E | ADDRESS ON FILE | | | | |
| PAYNE, COLBY | ADDRESS ON FILE | | | | |
| PAYNE, CONNIE | ADDRESS ON FILE | | | | |
| PAYNE, DASHIA ALANA | ADDRESS ON FILE | | | | |
| PAYNE, DAYBRIELLE USJAHNA | ADDRESS ON FILE | | | | |
| PAYNE, DENISE (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | |
| PAYNE, DIALETA | ADDRESS ON FILE | | | | |
| PAYNE, ELI | ADDRESS ON FILE | | | | |
| PAYNE, ELIJAH | ADDRESS ON FILE | | | | |
| PAYNE, EMILY NICOLE JEAN | ADDRESS ON FILE | | | | |
| PAYNE, ERICA LYNN | ADDRESS ON FILE | | | | |
| PAYNE, EVEREST B | ADDRESS ON FILE | | | | |
| PAYNE, HAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| PAYNE, HUNTER | ADDRESS ON FILE | | | | |
| PAYNE, JACOB THOMAS | ADDRESS ON FILE | | | | |
| PAYNE, JAYDE ZEKIRA | ADDRESS ON FILE | | | | |
| PAYNE, JOHNNIE LEE | ADDRESS ON FILE | | | | |
| PAYNE, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| PAYNE, JOSHUA SHAE | ADDRESS ON FILE | | | | |
| PAYNE, JUDY | ADDRESS ON FILE | | | | |
| PAYNE, KAREN SUE | ADDRESS ON FILE | | | | |
| PAYNE, KELSEY | ADDRESS ON FILE | | | | |
| PAYNE, KEVIN | ADDRESS ON FILE | | | | |
| PAYNE, LARRY | ADDRESS ON FILE | | | | |
| PAYNE, LASHATEL A | ADDRESS ON FILE | | | | |
| PAYNE, LINDA | ADDRESS ON FILE | | | | |
| PAYNE, MICHAEL | ADDRESS ON FILE | | | | |
| PAYNE, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| PAYNE, MYKAH | ADDRESS ON FILE | | | | |
| PAYNE, NATASHA | ADDRESS ON FILE | | | | |
| PAYNE, NIA MAKENZIE | ADDRESS ON FILE | | | | |
| PAYNE, ORIANNA ANN MICHELLE | ADDRESS ON FILE | | | | |
| PAYNE, PHILLIP GARDELL | ADDRESS ON FILE | | | | |
| PAYNE, SAPRINA | ADDRESS ON FILE | | | | |
| PAYNE, SIMONE | ADDRESS ON FILE | | | | |
| PAYNE, SUMMER K | ADDRESS ON FILE | | | | |
| PAYNE, TOREY | ADDRESS ON FILE | | | | |
| PAYNE, TREVOR BAXTER | ADDRESS ON FILE | | | | |
| PAYNE, VINCENT | ADDRESS ON FILE | | | | |
| PAYNE, ZOE | ADDRESS ON FILE | | | | |
| PAYNIC, ADRIANNA NICOLE | ADDRESS ON FILE | | | | |
| PAYPOOL LLC   PROPERTY TAX | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | |
| PAYPOOL LLC BUSINESS LICENSE | 800 MAINE AVE SW STE 650 | WASHINGTON | DC | 20024-2805 | |
| PAYSAN, JANICE M | ADDRESS ON FILE | | | | |
| PAYSCALE INC | PO BOX 207845 | DALLAS | TX | 75320-7845 | |
| PAYSINGER, NIKKI JO | ADDRESS ON FILE | | | | |
| PAYSON ROUNDUP NEWSPAPER | 708 N BEELINE HIGHWAY | PAYSON | AZ | 85541 | |
| PAYTON, GENEVIEVE ELISE | ADDRESS ON FILE | | | | |
| PAYTON, JALLYAH | ADDRESS ON FILE | | | | |
| PAYTON, JEHUADON | ADDRESS ON FILE | | | | |
| PAYTON, ROBERT R | ADDRESS ON FILE | | | | |
| PAYTON, SUSIE | ADDRESS ON FILE | | | | |
| PAYTON, TJORRA | ADDRESS ON FILE | | | | |
| PAZ GUTIERREZ, JOSE OSMIN | ADDRESS ON FILE | | | | |
| PAZ HENRY, BRYCE J | ADDRESS ON FILE | | | | |
| PAZ SANDOVAL, MARLON | ADDRESS ON FILE | | | | |
| PAZ, ANGEL | ADDRESS ON FILE | | | | |
| PAZ, ASHLEE N | ADDRESS ON FILE | | | | |
| PAZ, KIARA | ADDRESS ON FILE | | | | |
| PAZ, LIZBETH CARMEN | ADDRESS ON FILE | | | | |
| PAZ, YAHIRA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PAZAR, ZACKARY N | ADDRESS ON FILE | | | | |
| PAZEREKAS, JONATHON M | ADDRESS ON FILE | | | | |
| PAZ-HENRY, BRIANNA SOMMER | ADDRESS ON FILE | | | | |
| PAZMAN, SYLVIA PIROSKA | ADDRESS ON FILE | | | | |
| PAZMINO, MARIO | ADDRESS ON FILE | | | | |
| PB MANAGEMENT GROUP LLC | 20800 CENTER RIDGE ROAD STE 301 | ROCKY RIVER | OH | 44116-4306 | |
| PB MANAGEMENT GROUP LLC | PO BOX 637250 | CINCINNATI | OH | 45263-7250 | |
| PBE WILMINGTON LLC | POPKIN BROTHERS ENTERPIRSES INC, PO BOX 1414 | JACKSONVILLE | NC | 28541-1414 | |
| PBI | PLAN B INC, 1802 SHIPMAN DRIVE | SAN ANTONIO | TX | 78219-2328 | |
| PBIGROUP, LLC (DONEGAL BAY'S BATHSCRIPTIONS HEMP MOZTURIZER) | UNDERWOOD PERKINS, PC, GARELICK, ESQ., SCOTT M., 5420 LBJ FREEWAY, SUITE 1900 | DALLAS | TX | 75240 | |
| PBS HOME GOODS LLC | PBS HOME GOODS LLC, 65 RAILROAD AVE | RIDGEFIELD | NJ | 07657-0011 | |
| PBS SOFTWARE AMERICAS INC | 2603 CAMINO RAMON SUITE 200 | SAN RAMON | CA | 94583 | |
| PCF WAYNESVILLE LLC | C/O DIVARIS PROPERTY MGN CORP, 1 PAGE AVE STE 270 | ASHEVILLE | NC | 28801-2317 | |
| PCG TALENT AGENCY LLC | JO GOENNER TALENT AGENCY LLC, PO BOX 20359 | KETTERING | OH | 45420 | |
| PCP BINGHAMTON ASSOCIATES LLC | C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211-2396 | |
| PCS WIRELESS LLC | PCS WIRELESS LLC, 11 VREELAND ROAD | FLORHAM PARK | NJ | 07932 | |
| PDS TRUCKING INC | PO BOX 513439 | LOS ANGELES | CA | 90051-3439 | |
| PEA RIDGE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| PEA RIDGE PARTNERS, LLC | CHANDLER DEGEORGE, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| PEA RIDGE PUBLIC SERV DIST | P.O. BOX 86 | BARBOURSVILLE | WV | 25504 | |
| PEABODY LANDSCAPE | 2253 DUBLIN RD | COLUMBUS | OH | 43228-9629 | |
| PEABODY, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| PEACE AND GRACE REALTY LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES RD | FRAMINGHAM | MA | 01701-2732 | |
| PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD | FRAMINGHAM | MA | 01701 | |
| PEACE, J'NYAH | ADDRESS ON FILE | | | | |
| PEACE, LOGAN | ADDRESS ON FILE | | | | |
| PEACE, MIKAYLA JOY | ADDRESS ON FILE | | | | |
| PEACE, NAQUAN | ADDRESS ON FILE | | | | |
| PEACE, ROSLYNN ARLENE | ADDRESS ON FILE | | | | |
| PEACH COUNTY TAX COMMISSIONER | PO BOX 931 | FORT VALLEY | GA | 31030-0931 | |
| PEACH, DEBRA MARIE | ADDRESS ON FILE | | | | |
| PEACH, DOMINIQUE | ADDRESS ON FILE | | | | |
| PEACHEY, PAMELA | ADDRESS ON FILE | | | | |
| PEACOCK, ANGELA PAIGE | ADDRESS ON FILE | | | | |
| PEACOCK, CHANCE | ADDRESS ON FILE | | | | |
| PEACOCK, CHRIS LEE | ADDRESS ON FILE | | | | |
| PEACOCK, DEBORAH W | ADDRESS ON FILE | | | | |
| PEACOCK, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| PEACOCK, MARTHA LEE | ADDRESS ON FILE | | | | |
| PEACOCK, TEANNA | ADDRESS ON FILE | | | | |
| PEACOCK, TUANYA C | ADDRESS ON FILE | | | | |
| PEACY, PAMELA M | ADDRESS ON FILE | | | | |
| PEAK LIVING INC | PEAK LIVING INC, PO BOX 74008196 | CHICAGO | IL | 60674-8196 | |
| PEAK RYZEX INC | 8458 SOLUTIONS CENTER | CHICAGO | IL | 60677-8002 | |
| PEAK, SHAWANNA | ADDRESS ON FILE | | | | |
| PEAKE, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| PEAKS, HOUSTON TAVARUSS | ADDRESS ON FILE | | | | |
| PEAKS, TOREDA AMANDA | ADDRESS ON FILE | | | | |
| PEAR, ALEX CHARLES | ADDRESS ON FILE | | | | |
| PEARCE, ALEXANDER DEAN | ADDRESS ON FILE | | | | |
| PEARCE, EMALIE | ADDRESS ON FILE | | | | |
| PEARCE, JACQUELINE MAY | ADDRESS ON FILE | | | | |
| PEARCE, MORRIS | ADDRESS ON FILE | | | | |
| PEARCE, SAMANTHA M | ADDRESS ON FILE | | | | |
| PEARCE, STEVEN D | ADDRESS ON FILE | | | | |
| PEARCE, TY | ADDRESS ON FILE | | | | |
| PEARCY, ELIZABETH PAIGE | ADDRESS ON FILE | | | | |
| PEARHEAD INC. | PEARHEAD, INC., 67 35TH STREET | BROOKLYN | NY | 11232 | |
| PEARL HWY 80, LLC | 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | |
| PEARL ROAD SHOPPING CENTER LLC | C/O RG NIETO CO, 6078 PINECONE DRIVE | MENTOR | OH | 44060-1865 | |
| PEARL, CORBIN | ADDRESS ON FILE | | | | |
| PEARL, MATTHEW | ADDRESS ON FILE | | | | |
| PEARLAND FARP | PEARLAND FALSE ALARM REDUCTION, 2555 CULLEN PKWY. | PEARLAND | TX | 77581 | |
| PEARLAND HWY 35 LP | 1800 POST OAK BLVD SUITE 400 | HOUSTON | TX | 77056-3962 | |
| PEARLAND HWY 35 LP | MAZEWSKI , SUSAN, C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400 | HOUSTON | TX | 77056 | |
| PEARLMAN, BETH ELLEN | ADDRESS ON FILE | | | | |
| PEARMAN, HAROLD DEAN | ADDRESS ON FILE | | | | |
| PEARS, CHLOE M | ADDRESS ON FILE | | | | |
| PEARS, KOREY A | ADDRESS ON FILE | | | | |
| PEARSALL, ADAM J | ADDRESS ON FILE | | | | |
| PEARSALL, ANTHONY CLAY | ADDRESS ON FILE | | | | |
| PEARSON BUTLER LLC | 1802 W SOUTH JORDAN PKWY STE 200 | SOUTH JORDAN | UT | 84095 | |
| PEARSON CANDY COMPANY | PEARSON CANDY COMPANY, PO BOX 64459 | ST. PAUL | MN | 55164 | |
| PEARSON II, CHARLES | ADDRESS ON FILE | | | | |
| PEARSON, AMBER | ADDRESS ON FILE | | | | |
| PEARSON, AQUAVIS | ADDRESS ON FILE | | | | |
| PEARSON, ATTAR | ADDRESS ON FILE | | | | |
| PEARSON, AUNIKA | ADDRESS ON FILE | | | | |
| PEARSON, AVERY | ADDRESS ON FILE | | | | |
| PEARSON, BABETTE | ADDRESS ON FILE | | | | |
| PEARSON, CAROLYN | ADDRESS ON FILE | | | | |
| PEARSON, CLARA D | ADDRESS ON FILE | | | | |
| PEARSON, CLARICE | ADDRESS ON FILE | | | | |
| PEARSON, DAEVON | ADDRESS ON FILE | | | | |
| PEARSON, DEBRA | ADDRESS ON FILE | | | | |
| PEARSON, DELORES | ADDRESS ON FILE | | | | |
| PEARSON, DEVAN MAURICE | ADDRESS ON FILE | | | | |
| PEARSON, ERIC RYAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PEARSON, HILDA F | ADDRESS ON FILE | | | | |
| PEARSON, JAMIER J | ADDRESS ON FILE | | | | |
| PEARSON, JANIYAH SELESTE | ADDRESS ON FILE | | | | |
| PEARSON, KAREN | ADDRESS ON FILE | | | | |
| PEARSON, KASSIE | ADDRESS ON FILE | | | | |
| PEARSON, LANDEN TYLER | ADDRESS ON FILE | | | | |
| PEARSON, LARENSHAY LANA | ADDRESS ON FILE | | | | |
| PEARSON, LATRICE | ADDRESS ON FILE | | | | |
| PEARSON, MADISON MAE | ADDRESS ON FILE | | | | |
| PEARSON, MATTHEW | ADDRESS ON FILE | | | | |
| PEARSON, MAURICE CHAD | ADDRESS ON FILE | | | | |
| PEARSON, MORGAN I'MON | ADDRESS ON FILE | | | | |
| PEARSON, NYLAH MAXINE | ADDRESS ON FILE | | | | |
| PEARSON, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| PEARSON, SERINA | ADDRESS ON FILE | | | | |
| PEARSON, SETH | ADDRESS ON FILE | | | | |
| PEARSON, SHANE J | ADDRESS ON FILE | | | | |
| PEARSON, SONIA MARIE | ADDRESS ON FILE | | | | |
| PEARSON, TAMON STEVEN | ADDRESS ON FILE | | | | |
| PEARSON, TREJON | ADDRESS ON FILE | | | | |
| PEARSON, TYLER M | ADDRESS ON FILE | | | | |
| PEARSON, ZECHARIAH LAMONS | ADDRESS ON FILE | | | | |
| PEARTREE, JAMYA CORINTHIANS | ADDRESS ON FILE | | | | |
| PEASE, ANTHONY | ADDRESS ON FILE | | | | |
| PEASE, GRAYCIE | ADDRESS ON FILE | | | | |
| PEASE, RODNEY | ADDRESS ON FILE | | | | |
| PEASE, SYNDAHL | ADDRESS ON FILE | | | | |
| PEASLEE, JASON MICHAEL | ADDRESS ON FILE | | | | |
| PEATS, JALEN E. | ADDRESS ON FILE | | | | |
| PEATS, PARIS ADRIANNA | ADDRESS ON FILE | | | | |
| PEAVLER, COREY DANIEL | ADDRESS ON FILE | | | | |
| PEAY, ANDRE HERBERT | ADDRESS ON FILE | | | | |
| PEAY, JERRY | ADDRESS ON FILE | | | | |
| PEAY, LISA KELLY | ADDRESS ON FILE | | | | |
| PEAY, PRESTON | ADDRESS ON FILE | | | | |
| PECAN NATION | PECAN NATION LLC, 302 W CHURCH STREET | FORT VALLEY | GA | 31030 | |
| PECK, DAVID | ADDRESS ON FILE | | | | |
| PECK, DAWN DAWN | ADDRESS ON FILE | | | | |
| PECK, DEBRA | ADDRESS ON FILE | | | | |
| PECK, EGAN | ADDRESS ON FILE | | | | |
| PECK, GERALD | ADDRESS ON FILE | | | | |
| PECK, JOSEPH E | ADDRESS ON FILE | | | | |
| PECK, MICHELLE | ADDRESS ON FILE | | | | |
| PECK, SANDRA | ADDRESS ON FILE | | | | |
| PECK, SHELDON | ADDRESS ON FILE | | | | |
| PECK, TAMMI LYNN | ADDRESS ON FILE | | | | |
| PECK, VICTORIA | ADDRESS ON FILE | | | | |
| PECK-PRUITT, HEATHER | ADDRESS ON FILE | | | | |
| PECO/37629 | PO BOX 37629, PAYMENT PROCESSING | PHILADELPHIA | PA | 19101 | |
| PECOR, LEIGH ANN | ADDRESS ON FILE | | | | |
| PECOTTE, VICTOR J | ADDRESS ON FILE | | | | |
| PECTOL, NATHEN JEFFREY | ADDRESS ON FILE | | | | |
| PEDACE, JACK SIMON | ADDRESS ON FILE | | | | |
| PEDDER, NATHAN DANIEL | ADDRESS ON FILE | | | | |
| PEDELOSE, WHITNEY N | ADDRESS ON FILE | | | | |
| PEDEN, DANIELLE R | ADDRESS ON FILE | | | | |
| PEDEN, JESSICA MARIE | ADDRESS ON FILE | | | | |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | PO BOX 1 | JOHNSON CITY | TX | 78636-0001 | |
| PEDERSEN, NATALIE | ADDRESS ON FILE | | | | |
| PEDERSON, AVA REESE | ADDRESS ON FILE | | | | |
| PEDLAR, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | |
| PEDRAZA, ALICE | ADDRESS ON FILE | | | | |
| PEDRAZA, ELI | ADDRESS ON FILE | | | | |
| PEDRAZA, GERONIMO | ADDRESS ON FILE | | | | |
| PEDRAZA, JESSE | ADDRESS ON FILE | | | | |
| PEDRAZA, KARLA | ADDRESS ON FILE | | | | |
| PEDRAZA, KIANA MARIE | ADDRESS ON FILE | | | | |
| PEDRAZZINI, JACOB RILEY | ADDRESS ON FILE | | | | |
| PEDREGOSA, RICHARD | ADDRESS ON FILE | | | | |
| PEDRERO, CINDY P | ADDRESS ON FILE | | | | |
| PEDRO, PATRICIA | ADDRESS ON FILE | | | | |
| PEDROZA, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| PEDROZA, BRYANNAH JOSEPHINE | ADDRESS ON FILE | | | | |
| PEDROZA, CHENOBLE DIANA | ADDRESS ON FILE | | | | |
| PEDROZA, DAKOTA | ADDRESS ON FILE | | | | |
| PEDROZA, RAMIRO | ADDRESS ON FILE | | | | |
| PEDROZA, SARAH ELIZIBETH | ADDRESS ON FILE | | | | |
| PEDZIK, VICTOR E | ADDRESS ON FILE | | | | |
| PEEBLES, GABRILLE D | ADDRESS ON FILE | | | | |
| PEEBLES, JADA S. | ADDRESS ON FILE | | | | |
| PEEBLES, LOVE | ADDRESS ON FILE | | | | |
| PEED, ELI | ADDRESS ON FILE | | | | |
| PEEDIN, JADA | ADDRESS ON FILE | | | | |
| PEEK A BOO WINDOW CLEANING LLC | 2520 EUSTACE AVE | DELTONA | FL | 32725 | |
| PEEK, HAYLEY R | ADDRESS ON FILE | | | | |
| PEEL, JESSICA | ADDRESS ON FILE | | | | |
| PEEL, KOBE WILLIAM | ADDRESS ON FILE | | | | |
| PEELE, NALA SIERRA | ADDRESS ON FILE | | | | |
| PEELER JR, EDWIN GARNET | ADDRESS ON FILE | | | | |
| PEELER, JASON L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PEELER, SHARDAI MONIQUE | ADDRESS ON FILE | | | | |
| PEEPER, JENNIFER | ADDRESS ON FILE | | | | |
| PEEPLES, ALLONA JANEE | ADDRESS ON FILE | | | | |
| PEEPLES, BRIAN | ADDRESS ON FILE | | | | |
| PEER, TOMMY | ADDRESS ON FILE | | | | |
| PEERCE, SEVANA LYNN | ADDRESS ON FILE | | | | |
| PEERY, CLYDE J. | ADDRESS ON FILE | | | | |
| PEERY, MARY HELEN | ADDRESS ON FILE | | | | |
| PEERY, STANLEY | ADDRESS ON FILE | | | | |
| PEETE, TERRICA | ADDRESS ON FILE | | | | |
| PEETS, JOSEPH | ADDRESS ON FILE | | | | |
| PEFFERS, TYLER | ADDRESS ON FILE | | | | |
| PEGANO, NATHAN JOSEPH | ADDRESS ON FILE | | | | |
| PEGASUS HOME FASHIONS | PEGASUS HOME FASHIONS, PO BOX 9030 | ELIZABETH | NJ | 07201-0930 | |
| PEGASUS SPORTS LLC | PEGASUS SPORTS LLC, PO BOX 90 | BELMAR | NJ | 07719-0900 | |
| PEGEL, LESLIE | ADDRESS ON FILE | | | | |
| PEGG, JUSTIN SCOTT | ADDRESS ON FILE | | | | |
| PEGG, SAMANTHA BELLE | ADDRESS ON FILE | | | | |
| PEGG, TIMOTHY | ADDRESS ON FILE | | | | |
| PEGGEN, JALEN | ADDRESS ON FILE | | | | |
| PEGGS CO INC | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| PEGGY, CLEMENTS | ADDRESS ON FILE | | | | |
| PEGGY, HARTNESS | ADDRESS ON FILE | | | | |
| PEGGY, HOWZE | ADDRESS ON FILE | | | | |
| PEGGY, SCHROEDER | ADDRESS ON FILE | | | | |
| PEGNALITTI, JAMES A. | ADDRESS ON FILE | | | | |
| PEGUE, DET'TRIAUNA | ADDRESS ON FILE | | | | |
| PEGUERO, BRENDA J | ADDRESS ON FILE | | | | |
| PEGUERO, ERICK M. | ADDRESS ON FILE | | | | |
| PEGUERO, JESSYBELLE | ADDRESS ON FILE | | | | |
| PEGUERO, MADISON | ADDRESS ON FILE | | | | |
| PEGUES, BROOKLYN KIMORA | ADDRESS ON FILE | | | | |
| PEGUES, LATAMUA D | ADDRESS ON FILE | | | | |
| PEGUES, LATASHA | ADDRESS ON FILE | | | | |
| PEGUES, SHANIYA | ADDRESS ON FILE | | | | |
| PEHRSON, GREGORY THOMAS | ADDRESS ON FILE | | | | |
| PEIRCE, MATTHEW EUGENE | ADDRESS ON FILE | | | | |
| PEIXOTO, MARIAH | ADDRESS ON FILE | | | | |
| PEKAROVSKY, MARY LOU | ADDRESS ON FILE | | | | |
| PEKING HANDICRAFT INC | PEKING HANDICRAFT INC, 1388 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080-6501 | |
| PEKOFSKE, BRANDI LYNN | ADDRESS ON FILE | | | | |
| PELACHE, JOHN D | ADDRESS ON FILE | | | | |
| PELACHICK, JORDAN | ADDRESS ON FILE | | | | |
| PELAYO, BRIAN MAXIMILIANO | ADDRESS ON FILE | | | | |
| PELAYO, LEONE | ADDRESS ON FILE | | | | |
| PELAYO, OLIVIO | ADDRESS ON FILE | | | | |
| PELCHAT, BRIANNA | ADDRESS ON FILE | | | | |
| PELEKOUDAS, JOHN | ADDRESS ON FILE | | | | |
| PELFREY, ALLEN RAY | ADDRESS ON FILE | | | | |
| PELFREY, BRIAN | ADDRESS ON FILE | | | | |
| PELFREY, JUSTIN S | ADDRESS ON FILE | | | | |
| PELFREY, MARK JASON | ADDRESS ON FILE | | | | |
| PELFREY, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| PELHAM WATER WORKS | PO BOX 1479 | PELHAM | AL | 35124 | |
| PELKEY, DOMINIQUE | ADDRESS ON FILE | | | | |
| PELKEY, SYLVIA | ADDRESS ON FILE | | | | |
| PELL, SUZANNE | ADDRESS ON FILE | | | | |
| PELLAND, JEANMARIE | ADDRESS ON FILE | | | | |
| PELLARIN, GABRIELLA | ADDRESS ON FILE | | | | |
| PELLERITO, ANGELA M | ADDRESS ON FILE | | | | |
| PELLERITO, WILLIAM J | ADDRESS ON FILE | | | | |
| PELLETIER, JAMES | ADDRESS ON FILE | | | | |
| PELLETIER, JAMYRA ALEXIS-DYMOND | ADDRESS ON FILE | | | | |
| PELLETIER, MACKENZIE ALORA | ADDRESS ON FILE | | | | |
| PELLETIER, STEVEN | ADDRESS ON FILE | | | | |
| PELLETIER, TANYA L | ADDRESS ON FILE | | | | |
| PELLETT, TYLER J | ADDRESS ON FILE | | | | |
| PELLETTERA, GLORIA A | ADDRESS ON FILE | | | | |
| PELLO, SKYLER LEE | ADDRESS ON FILE | | | | |
| PELLONI, SOPHIE | ADDRESS ON FILE | | | | |
| PELLOT, KYAN JOSEPH | ADDRESS ON FILE | | | | |
| PELLOT, LUISA | ADDRESS ON FILE | | | | |
| PELLOT, ROBERT J | ADDRESS ON FILE | | | | |
| PELLOT, SHELLEY ANN | ADDRESS ON FILE | | | | |
| PELLS, TATUM RAE | ADDRESS ON FILE | | | | |
| PELOTONIA | 450 W BROAD ST | COLUMBUS | OH | 43215 | |
| PELT, HANNAH E | ADDRESS ON FILE | | | | |
| PELT, KIMBERLY | ADDRESS ON FILE | | | | |
| PELT, LANA CHIREE | ADDRESS ON FILE | | | | |
| PELTIER, BRITTANY | ADDRESS ON FILE | | | | |
| PELTIER, NICOLE | ADDRESS ON FILE | | | | |
| PELTIER, TORI GRACE | ADDRESS ON FILE | | | | |
| PELTON, CALEB MALICHI | ADDRESS ON FILE | | | | |
| PELTON, LAURALYNN ASHLEY | ADDRESS ON FILE | | | | |
| PELUSO, MICHELE | ADDRESS ON FILE | | | | |
| PELZER, JASMINE | ADDRESS ON FILE | | | | |
| PELZER, NANETTE | ADDRESS ON FILE | | | | |
| PEM AMERICA INC | PEM AMERICA INC, 70 W 36TH ST 2ND FLOOR | NEW YORK | NY | 10018-0010 | |
| PEM-AMERICA (HK) CO LIMITED | PEM-AMERICA (HK) CO LIMITED, RM 3103 31F SUNSHINE PLAZA 353 LOCK | WANCHAI | HK | | CHINA |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PEMBERTON, CHRIS A | ADDRESS ON FILE | | | | |
| PEMBERTON, GABRIEL | ADDRESS ON FILE | | | | |
| PEMBERTON, JOHN A | ADDRESS ON FILE | | | | |
| PEMBERTON, MICHELLE LEANN | ADDRESS ON FILE | | | | |
| PEMBERTON, NATHAN C | ADDRESS ON FILE | | | | |
| PEMBERTON, SARA | ADDRESS ON FILE | | | | |
| PEMBERTON, TRAVIS ALAN | ADDRESS ON FILE | | | | |
| PEMBROKE FINANCE INC | VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY CRTRM A | VIRGINIA BEACH | VA | 23456-9122 | |
| PEMBROKE PINES FARP | CLIENT ID#600093, PO BOX 24620 | WEST PALM BEACH | FL | 33416 | |
| PEMBROKE, CHRISTINE M | ADDRESS ON FILE | | | | |
| PEMPLETON, SELENA A. | ADDRESS ON FILE | | | | |
| PENA ELIAS, VICENTE JESUS | ADDRESS ON FILE | | | | |
| PENA MARTINEZ, SILVIA EDITH | ADDRESS ON FILE | | | | |
| PENA MIGUEL, CAMILA ISABEL | ADDRESS ON FILE | | | | |
| PENA RODRIGUEZ, YAMILET | ADDRESS ON FILE | | | | |
| PENA SANCHEZ, DARWIN GABRIEL | ADDRESS ON FILE | | | | |
| PENA, ADAM ROGERIO | ADDRESS ON FILE | | | | |
| PENA, ALEC CLARO | ADDRESS ON FILE | | | | |
| PENA, AMY | ADDRESS ON FILE | | | | |
| PENA, ANGELO LUIS | ADDRESS ON FILE | | | | |
| PENA, ANNA | ADDRESS ON FILE | | | | |
| PENA, ARIEL CAPRICE | ADDRESS ON FILE | | | | |
| PENA, BEN MANUEL | ADDRESS ON FILE | | | | |
| PENA, BETSABE ESPERANZA | ADDRESS ON FILE | | | | |
| PENA, CARLA | ADDRESS ON FILE | | | | |
| PENA, CESCILIA ADRIANA | ADDRESS ON FILE | | | | |
| PENA, CHARISMA RENE | ADDRESS ON FILE | | | | |
| PENA, CHRISTIAN | ADDRESS ON FILE | | | | |
| PENA, DANNY | ADDRESS ON FILE | | | | |
| PENA, DESIRAE NICOLE | ADDRESS ON FILE | | | | |
| PENA, EDGARDO | ADDRESS ON FILE | | | | |
| PENA, ELISE | ADDRESS ON FILE | | | | |
| PENA, ERIC ISAAC | ADDRESS ON FILE | | | | |
| PENA, ERICA P | ADDRESS ON FILE | | | | |
| PENA, ERIT R | ADDRESS ON FILE | | | | |
| PENA, EZEQUIEL | ADDRESS ON FILE | | | | |
| PENA, GILBERT R | ADDRESS ON FILE | | | | |
| PENA, GLENDALIZ MUNDO | ADDRESS ON FILE | | | | |
| PENA, GUILLERMINA | ADDRESS ON FILE | | | | |
| PENA, IRINA | ADDRESS ON FILE | | | | |
| PENA, J ONYX | ADDRESS ON FILE | | | | |
| PENA, JENETTE | ADDRESS ON FILE | | | | |
| PENA, JESSICA | ADDRESS ON FILE | | | | |
| PENA, JETTIE BOUCHELLE | ADDRESS ON FILE | | | | |
| PENA, JOSE | ADDRESS ON FILE | | | | |
| PENA, KIRA ASHLEY | ADDRESS ON FILE | | | | |
| PENA, LEON J | ADDRESS ON FILE | | | | |
| PENA, MARK | ADDRESS ON FILE | | | | |
| PENA, MARYIN | ADDRESS ON FILE | | | | |
| PENA, MATTHEW | ADDRESS ON FILE | | | | |
| PENA, MIGUEL D | ADDRESS ON FILE | | | | |
| PENA, MYA | ADDRESS ON FILE | | | | |
| PENA, NATHALIA KRISTINA | ADDRESS ON FILE | | | | |
| PENA, NATHAN EMANUEL | ADDRESS ON FILE | | | | |
| PENA, PHOENIX | ADDRESS ON FILE | | | | |
| PENA, RACHEL ROSANN | ADDRESS ON FILE | | | | |
| PENA, RICARDO DEJESUS | ADDRESS ON FILE | | | | |
| PENA, ROCKY | ADDRESS ON FILE | | | | |
| PENA, SARA | ADDRESS ON FILE | | | | |
| PENA, SHERRI | ADDRESS ON FILE | | | | |
| PENA, TINA | ADDRESS ON FILE | | | | |
| PENA, VERONICA M | ADDRESS ON FILE | | | | |
| PENA, YONERIS | ADDRESS ON FILE | | | | |
| PENAFLOR, OLIVER JAVIER | ADDRESS ON FILE | | | | |
| PENA-GARCIA, BRENDA ALEJANDRA | ADDRESS ON FILE | | | | |
| PENAHERRERA, ADRIAN | ADDRESS ON FILE | | | | |
| PENALOZA, ADRIANA | ADDRESS ON FILE | | | | |
| PENALOZA, JASMIN | ADDRESS ON FILE | | | | |
| PENALOZA-CHABLE, SAUL | ADDRESS ON FILE | | | | |
| PENAMON, DEBBIE MARIE | ADDRESS ON FILE | | | | |
| PENA-TELON, JOSE L | ADDRESS ON FILE | | | | |
| PENCE, CONNER BRADLEY | ADDRESS ON FILE | | | | |
| PENCE, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| PENCE, JOSEPH | ADDRESS ON FILE | | | | |
| PENCHEFF & FRALEY CO LPA | MITCHELL & PENCHEFF, FRALEY,, CATALANO & BODA, 4151 EXECUTIVE PARKWAY SUITE 355 | WESTERVILLE | OH | 43081 | |
| PENCZ, AMBER MARIE | ADDRESS ON FILE | | | | |
| PENDAS LAW FIRM PA | 625 E COLONIAL DRIVE | ORLANDO | FL | 32803 | |
| PENDEL, FORREST | ADDRESS ON FILE | | | | |
| PENDELL, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| PENDER CO OFFICE OF TAX COLLECTOR | PO BOX 1047 | BURGAW | NC | 28425-1047 | |
| PENDER, ERIN | ADDRESS ON FILE | | | | |
| PENDER, SHELDON LEE | ADDRESS ON FILE | | | | |
| PENDERGAST, TYLER R | ADDRESS ON FILE | | | | |
| PENDERGRAFT, SAVANNA R | ADDRESS ON FILE | | | | |
| PENDERGRAPH, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| PENDERGRASS, DUSTIN DEWAYNE | ADDRESS ON FILE | | | | |
| PENDERGRASS, SAVANNAH | ADDRESS ON FILE | | | | |
| PENDERGRASS, TARA | ADDRESS ON FILE | | | | |
| PENDLETON, IRENE E | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PENDLETON, JORDAN NICOLE | ADDRESS ON FILE | | | | |
| PENDLETON, LOGAN | ADDRESS ON FILE | | | | |
| PENDLETON, NATORIE N | ADDRESS ON FILE | | | | |
| PENDLETON, SAMUEL | ADDRESS ON FILE | | | | |
| PENDLETON, SARAH J. | ADDRESS ON FILE | | | | |
| PENDLEY, JESSICA SINDLE | ADDRESS ON FILE | | | | |
| PENDLEY, MAVRICK AUSTIN | ADDRESS ON FILE | | | | |
| PENDLEY, SYLVIA M | ADDRESS ON FILE | | | | |
| PENELEC/3687 | P.O. BOX 3687, @ FIRSTENERGY CORP. | AKRON | OH | 44309-3687 | |
| PENGATE HANDLING SYSTEMS INC | PO BOX 643031 | PITTSBURGH | PA | 15264-3031 | |
| PENGOULD LLC | PO BOX 146 | HAWTHORNE | NY | 10532-0146 | |
| PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN | HAWTHORN | NY | 10532 | |
| PENHALLURICK, MARIA CHARLENE | ADDRESS ON FILE | | | | |
| PENICK, QUINTON RAY | ADDRESS ON FILE | | | | |
| PENIKILAPATTI STANISLAUS, MARGARET SYLVIA | ADDRESS ON FILE | | | | |
| PENINSULA BOTTLING CO INC | PENINSULA BOTTLING CO INC, 3611 S VALLEY STREET | PORT ANGELES | WA | 98362-2257 | |
| PENIX, MYRAKAL | ADDRESS ON FILE | | | | |
| PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2 | PLYMOUTH MEETING | PA | 19462-2481 | |
| PENN COMMERCIAL INC | 242 OAK SPRING RD | WASHINGTON | PA | 15301-2871 | |
| PENN HILLS SCHOOL DISTRICT TAX | 260 ASTER STREET | PITTSBURGH | PA | 15235-2059 | |
| PENN HILLS SHOPPING CENTER LLC | C/O THE FIRST CITY COMPANY, 222 SPRINGHOUSE DRIVE | JEFERSON HILLS | PA | 15025-3369 | |
| PENN POWER | P.O. BOX 3687, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3687 | |
| PENN TOWNSHIP | 20 WAYNE AVE | HANOVER | PA | 17331-3313 | |
| PENN, BRYSON | ADDRESS ON FILE | | | | |
| PENN, DORIS | ADDRESS ON FILE | | | | |
| PENN, HUNTER | ADDRESS ON FILE | | | | |
| PENN, JARMARE | ADDRESS ON FILE | | | | |
| PENN, KHALIL | ADDRESS ON FILE | | | | |
| PENN, NATASHA RENEE | ADDRESS ON FILE | | | | |
| PENN, ROCHELLE ANN | ADDRESS ON FILE | | | | |
| PENN, THELMA | ADDRESS ON FILE | | | | |
| PENNA, SAMANTHA | ADDRESS ON FILE | | | | |
| PENNE, KALEB | ADDRESS ON FILE | | | | |
| PENNELL, JAYLEN MALIEK | ADDRESS ON FILE | | | | |
| PENNELL, JUSTYN PENNELL W | ADDRESS ON FILE | | | | |
| PENNELL, KALEB TANNER | ADDRESS ON FILE | | | | |
| PENNELL, KASSIDY LAUREN | ADDRESS ON FILE | | | | |
| PENNER, SARAH MAE | ADDRESS ON FILE | | | | |
| PENNEY-MEKONEN, ZION | ADDRESS ON FILE | | | | |
| PENNICOOKE, JUNIOR | ADDRESS ON FILE | | | | |
| PENNIE, BRITTANY L | ADDRESS ON FILE | | | | |
| PENNIE, COLLINS CURTIS | ADDRESS ON FILE | | | | |
| PENNIMAN, TERIN H | ADDRESS ON FILE | | | | |
| PENNINGTON, AMANDA L | ADDRESS ON FILE | | | | |
| PENNINGTON, DEVEN | ADDRESS ON FILE | | | | |
| PENNINGTON, DOMINIQUE ANN | ADDRESS ON FILE | | | | |
| PENNINGTON, JAYDEN HAYES | ADDRESS ON FILE | | | | |
| PENNINGTON, JEREMYA SHARRARD | ADDRESS ON FILE | | | | |
| PENNINGTON, JOEL | ADDRESS ON FILE | | | | |
| PENNINGTON, JONATHAN | ADDRESS ON FILE | | | | |
| PENNINGTON, LISA | ADDRESS ON FILE | | | | |
| PENNINGTON, LISA AMANDA | ADDRESS ON FILE | | | | |
| PENNINGTON, LONDON AIYANA | ADDRESS ON FILE | | | | |
| PENNINGTON, MACK | ADDRESS ON FILE | | | | |
| PENNINGTON, MACY | ADDRESS ON FILE | | | | |
| PENNINGTON, MATTHEW CHARLES | ADDRESS ON FILE | | | | |
| PENNINGTON, NOAH IAN | ADDRESS ON FILE | | | | |
| PENNINGTON, ROBERT | ADDRESS ON FILE | | | | |
| PENNINGTON, THOMAS MACK | ADDRESS ON FILE | | | | |
| PENNINGTON, TIMOTHY D | ADDRESS ON FILE | | | | |
| PENNINSULA EMERGENCY PHYSICIANS INC | 4301 E PARHAM RD | HENRICO | VA | 23228-2745 | |
| PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412, @ AMERICAN WATER WORKS COMPANY, INC | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA DEPT OF | AGRICULTURE BUREAU OF PLANT IN, 2301 N CAMERON ST | HARRISBURG | PA | 17110-9408 | |
| PENNSYLVANIA DEPT OF AGRI. | 2301 N CAMERON ST | HARRISBURG | PA | 17110-9408 | |
| PENNSYLVANIA DEPT OF AGRI. | PO BOX C | TUNKHANNOCK | PA | 18657 | |
| PENNSYLVANIA DEPT OF HEALTH | BUREAU OF LABORATORIES, DIVISION OF LABORATORY IMPROVEMENT, PO BOX 500 | EXTON | PA | 19341-0017 | |
| PENNSYLVANIA DEPT OF HEALTH DRUG RE | C/O HEALTH DRUG REGISTRATION, 2525 NORTH 7TH ST STE 210D | HARRISBURG | PA | 17101-2511 | |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF COMPLIANCE, C/O WAGE GARNISHMENT SECTION, PO BOX 280946 | HARRISBURG | PA | 17128-0946 | |
| PENNSYLVANIA HAZARDOUS MATERIAL | RESPONSE FUND, BUREAU OF PENNSAFE, PO BOX 68571 | HARRISBURG | PA | 17106-8571 | |
| PENNSYLVANIA HIGHER EDU | TRANSWORLD SYSTEMS INC, 5626 FRANTZ RD | DUBLIN | OH | 43017-1559 | |
| PENNSYLVANIA HIGHER EDUAA | PO BOX 15109 | WILMINGTON | DE | 19850-5109 | |
| PENNSYLVANIA MUNICIPAL SERVICE | 336 DELAWARE AVE DEPT A | OAKMONT | PA | 15139-2138 | |
| PENNY, CARROLL | ADDRESS ON FILE | | | | |
| PENNY, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| PENNY, DAVIES | ADDRESS ON FILE | | | | |
| PENNY, JONATHAN D | ADDRESS ON FILE | | | | |
| PENNY, PRINCE | ADDRESS ON FILE | | | | |
| PENNY, RACHEL A | ADDRESS ON FILE | | | | |
| PENNY, SAMARA | ADDRESS ON FILE | | | | |
| PENNY, XIDAS | ADDRESS ON FILE | | | | |
| PENNYMAN, DESTANY | ADDRESS ON FILE | | | | |
| PENNYMAN, JAMARIUS DIONTE | ADDRESS ON FILE | | | | |
| PENNYPACKER, GAVIN THOMAS | ADDRESS ON FILE | | | | |
| PENROD, JACE TAVYN | ADDRESS ON FILE | | | | |
| PENROD, KATHLEEN | ADDRESS ON FILE | | | | |
| PENROD, MICHELLE AMY | ADDRESS ON FILE | | | | |
| PENROD, STEVE WAYNE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PENROSE, MIRANDA N | ADDRESS ON FILE | | | | |
| PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK RD STE 102 | FORT LAUDERDALE | FL | 33309-1864 | |
| PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK STE 102 | FORT LAUDERDALE | FL | 33309 | |
| PENSACOLA NEWS JOURNAL | MULTIMEDIA HOLDINGS CORPORATION, PO BOX 677590 | DALLAS | TX | 75267-7590 | |
| PENSKE LOGISTICS | C/O PNC BANK, RT 38 & EAST GATE DRIVE | MOORESTOWN | NJ | 08057 | |
| PENSKE TRANSPORTATION MANAGEMENT | 2675 MORGANTOWN ROAD | READING | PA | 19607-9676 | |
| PENSKE TRUCK LEASING CO LP | PO BOX 1321 | READING | PA | 19603-1321 | |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | |
| PENSON, SHEMAR JACOBY | ADDRESS ON FILE | | | | |
| PENSON, TAMARA TAYLOR | ADDRESS ON FILE | | | | |
| PENT, MADISON | ADDRESS ON FILE | | | | |
| PENTA, CHARA-SUE E | ADDRESS ON FILE | | | | |
| PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | TORRANCE | CA | 90503-3878 | |
| PENTON, JOSEPH | ADDRESS ON FILE | | | | |
| PENTON, LOGAN DAVID | ADDRESS ON FILE | | | | |
| PENTSA, JOHN ANDREW | ADDRESS ON FILE | | | | |
| PEOPLE OF THE STATE OF ILLINOIS | C/O ARNOLD S HARRIS PC, 111 W. JACKSON BLVD, STE 600 | CHICAGO | IL | 60604-3517 | |
| PEOPLEREADY INC | PO BOX 641034 | PITTSBURGH | PA | 15264-1034 | |
| PEOPLES ADVANTAGE FCU | 35 E TABB ST | PETERSBURG | VA | 23803-4518 | |
| PEOPLES WATER SERVICE CO OF FL | P.O. BOX 4815 | PENSACOLA | FL | 32507-0815 | |
| PEOPLES, CALEB | ADDRESS ON FILE | | | | |
| PEOPLES, CAMERON | ADDRESS ON FILE | | | | |
| PEOPLES, EUNEISHA | ADDRESS ON FILE | | | | |
| PEOPLES, GLORIA | ADDRESS ON FILE | | | | |
| PEOPLES, LEAH RAE | ADDRESS ON FILE | | | | |
| PEOPLES, MURIEL | ADDRESS ON FILE | | | | |
| PEOPLES, TIYATESHIA | ADDRESS ON FILE | | | | |
| PEOPLES, TONYA DENISE | ADDRESS ON FILE | | | | |
| PEOPLES/644760 | PO BOX 644760 | PITTSBURGH | PA | 15264-4760 | |
| PEOPLESHARE LLC | PO BOX 70549 | NEWARK | NJ | 07101-3549 | |
| PEORIA CITY COUNTY HEALTH DEPT | DIV. OF ENVIRO. HEALTH, 2116 N SHERIDAN RD | PEORIA | IL | 61604-3457 | |
| PEORIA JOURNAL STAR INC USE-2003235 | PO BOX 631199 | CINCINNATI | OH | 45263-1199 | |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | PHILADELPHIA | PA | 19101-3608 | |
| PEPE, ARLENY MUNOZ | ADDRESS ON FILE | | | | |
| PEPI, DOLORES | ADDRESS ON FILE | | | | |
| PEPIN, SHELBY MORGAN | ADDRESS ON FILE | | | | |
| PEPIN-TURBIDE, DONALD A | ADDRESS ON FILE | | | | |
| PEPPER, CARLTON TERRELL | ADDRESS ON FILE | | | | |
| PEPPER, LINDSEY | ADDRESS ON FILE | | | | |
| PEPPER, MORGAN WAYNE | ADDRESS ON FILE | | | | |
| PEPPERIDGE FARM INC | PO BOX 644398 | PITTSBURGH | PA | 15264-4398 | |
| PEPPERIDGE FARM INC. | PEPPERIDGE FARM INC., 1 CAMPBELL PLACE | CAMDEN | NJ | 08103-1701 | |
| PEPPERS, CHARLES JORDAN | ADDRESS ON FILE | | | | |
| PEPPERS, JONATHAN TRAVON | ADDRESS ON FILE | | | | |
| PEPPLE, SHANIA ANN-MARIE | ADDRESS ON FILE | | | | |
| PEPSI BIG FOOT BEVERAGES | BIGFOOT BEVERAGES LLC, 301 PEPSI RD | WINSTON | OR | 97496-9561 | |
| PEPSI BOTTLING VENT. N.C. | PO BOX 75990 | CHARLOTTE | NC | 28275-0990 | |
| PEPSI BOTTLING VENTURES | OF SALISBURY LLC, PO BOX 60108 | CHARLOTTE | NC | 28260-0108 | |
| PEPSI BUFFALO ROCK | PENSACOLA DIVISION, PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 | |
| PEPSI BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 | |
| PEPSI BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | |
| PEPSI BUFFALO ROCK CO | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | |
| PEPSI BURKS BEVERAGE LP | 2555 BURKS PL | DYERSBURG | TN | 38024-1724 | |
| PEPSI COLA BOTTLING CO | 1401 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416-1397 | |
| PEPSI COLA BOTTLING CO | 344 HOWARD AVE | BILLINGS | MT | 59101-3097 | |
| PEPSI COLA BOTTLING CO | 4017 HYPOINT BLVD | ROLLA | MO | 65401-8277 | |
| PEPSI COLA BOTTLING CO OF | 1328 OLD POST RD | HAVRE DE GRACE | MD | 21078-3801 | |
| PEPSI COLA BOTTLING CO. | PO BOX 4146 | SPRINGFIELD | IL | 62708 | |
| PEPSI COLA BOTTLING COMP | PO BOX 1076 | SAFFORD | AZ | 85548-1076 | |
| PEPSI COLA BOTTLING COMP. | INC OF NORTON VA, PO BOX 158 | NORTON | VA | 24273-0158 | |
| PEPSI COLA BOTTLING COMPANY | PO BOX 741076 | ATLANTA | GA | 30374-1076 | |
| PEPSI COLA BTG CO HICKORY | PO BOX 550 | HICKORY | NC | 28603-0550 | |
| PEPSI COLA BTLG SALINA KS | PEPSI COLA BTLG SALINA KS, PO BOX 50 | OSKALOOSA | IA | 52577-0050 | |
| PEPSI COLA CHAMPAIGN | 1306 W ANTHONY DR | CHAMPAIGN | IL | 61821-1199 | |
| PEPSI COLA CO OF | PEPSI COLA CO OF, PO BOX 3830 | FLORENCE | SC | 29502-3830 | |
| PEPSI COLA COMPANY | PEPSI COLA COMPANY, PO BOX 643383 | CINCINNATI | OH | 45264-3379 | |
| PEPSI COLA COMPANY. | PEPSI COLA COMPANY, PO BOX 75948 | CHICAGO | IL | 60675-5948 | |
| PEPSI COLA DAVENPORT | PO BOX 2770 | DAVENPORT | IA | 52809-2770 | |
| PEPSI COLA DECATUR LLC | PO BOX 2389 | DECATUR | AL | 35602-2389 | |
| PEPSI COLA FITZGERALD BROTHERS | BEVERAGES INC, PO BOX | GLENS FALLS | NY | 12801 | |
| PEPSI COLA FLORENCE LLC | PEPSI COLA FLORENCE LLC, PO BOX 3886 | FLORENCE | SC | 29502-3886 | |
| PEPSI COLA NTL BRAND BEV | PO BOX 403684 | ATLANTA | GA | 30384-3684 | |
| PEPSI COLA OF | CHARLOTTESVILLE VA, PO BOX 9035 | CHARLOTTESVILLE | VA | 22906-9035 | |
| PEPSI COLA OF BRISTOL | PO BOX 36251 | NEWARK | NJ | 07188-6006 | |
| PEPSI COLA OF CHEYENNE | PO BOX 46 | CHEYENNE | WY | 82003-0046 | |
| PEPSI COLA OF CORBIN KY | PO BOX 1490 | CORBIN | KY | 40702-1490 | |
| PEPSI COLA OF GREAT FALLS | ADMIRAL BEVERAGE CORPORATION, 1212 15TH ST NORTH | GREAT FALLS | MT | 59401-1243 | |
| PEPSI COLA OF HUDSON VLY | 1 PEPSI WAY | NEWBURGH | NY | 12550-3921 | |
| PEPSI COLA OF LINCOLN | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | |
| PEPSI COLA OF LUVERNE | PO BOX 226 | LUVERNE | AL | 36049-0226 | |
| PEPSI COLA QUAIL MT. INC | 4033 MILLER AVE | KLAMATH FALLS | OR | 97603-4720 | |
| PEPSI COLA WEINSTEIN BEVERAGE CO | BEINSTEIN BEVERAGE CO, 410 PETERS ST E | WENATCHEE | WA | 98801-5999 | |
| PEPSI COLA -WYOMING BEV. | COMPANY OF CASPER, PO BOX 2230 | CASPER | WY | 82602-2230 | |
| PEPSI GENEVA CLUB BEV CO | 1 PEPSI LN | GENEVA | NY | 14456-1895 | |
| PEPSI HARRINGTON BOTTLING COMPANY | PO BOX 3178 | BUTTE | MT | 59702-3179 | |
| PEPSI IDAHO FALLS | PO BOX 51179 | IDAHO FALLS | ID | 83405-1021 | |
| PEPSI LOGISTICS COMPANY INC | 75 REMITTANCE DRIVE STE 1884 | CHICAGO | IL | 60675-1884 | |
| PEPSI MID AMERICA | PO BOX 18241 F | ST LOUIS | MO | 63150-8241 | |
| PEPSI OGDEN | PO BOX 12130 | OGDEN | UT | 84412-2130 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| PEPSI RSI BURLINGTON | PO BOX 1026 | BURLINGTON | IA | 52601-1026 | |
| PEPSI RSI QUINCY | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |
| PEPSI RSI TALLAHASSEE | 3919 W PENSACOLA ST | TALLAHASSEE | FL | 32304-2837 | |
| PEPSI RSI TERRE HAUTE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |
| PEPSI WALTON BEVERAGE | 1350 PACIFIC PL | FERNDALE | WA | 98248-8985 | |
| PEPSI WP BEVERAGES LLC | PO BOX 7425 | MADISON | WI | 53707-7425 | |
| PEPSI-ACADIANA BOTTLING | PO BOX 3307 | LAFAYETTE | LA | 70502 | |
| PEPSI-ALLEN BEVERAGE INC | PO BOX 2037 | GULFPORT | MS | 39505-2037 | |
| PEPSI-BROWN BOTTLING GRP | PO BOX 3186 | RIDGELAND | MS | 39158-3186 | |
| PEPSI-COLA BOTTLING CO OF | 4980 E RAILHEAD AVE | FLAGSTAFF | AZ | 86004-2495 | |
| PEPSI-COLA BOTTLING OF | 90 INDUSTRIAL DR | HOLDEN | MA | 01520-1898 | |
| PEPSI-COLA OF TOPEKA | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | |
| PEPSI-COLA OGDENSBURG BOTTLERS INC | PEPSI-COLA OGDENSBURG, PO BOX 708 | OGDENSBURG | NY | 13669-0708 | |
| PEPSI-CORWIN BEVERAGE CO | 219 S TIMM RD | RIDGEFIELD | WA | 98642-3343 | |
| PEPSI-GILLETTE GROUP INC | PO BOX 848 | LA CROSSE | WI | 54602-0848 | |
| PEPSI-L&E BOTTLING CO. | PO BOX 11159 | OLYMPIA | WA | 98508-1159 | |
| PEPSI-LAKESIDE BOTTLING | 300 FOREST AVE | SHEBOYGAN FALLS | WI | 53085 | |
| PEPSI-LEADER DISTRIBUTION | PO BOX 8285 | BRATTLEBORO | VT | 05304-8285 | |
| PEPSI-MCPHERSON BEVERAGES | 1330 STANCELL ST | ROANOKE RAPIDS | NC | 27870-4824 | |
| PEPSI-MINGES BTLG GROUP | PO BOX 63287 | CHARLOTTE | NC | 28263-3287 | |
| PEPSI-REFRESHMENT SERVICE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |
| PEQUIGNOT, THEODORE ANDREW | ADDRESS ON FILE | | | | |
| PERAINO, KELLI | ADDRESS ON FILE | | | | |
| PERAITA, JOSE LUIS | ADDRESS ON FILE | | | | |
| PERALEZ, ERICKKA | ADDRESS ON FILE | | | | |
| PERALTA REYES, NOEL ALEXANDER | ADDRESS ON FILE | | | | |
| PERALTA, ALBERT | ADDRESS ON FILE | | | | |
| PERALTA, ANNA | ADDRESS ON FILE | | | | |
| PERALTA, CATRINA | ADDRESS ON FILE | | | | |
| PERALTA, GABRIELA AVILA | ADDRESS ON FILE | | | | |
| PERALTA, GUADALUPE | ADDRESS ON FILE | | | | |
| PERALTA, PEDRO | ADDRESS ON FILE | | | | |
| PERALTA, PEDRO B | ADDRESS ON FILE | | | | |
| PERALTA, RACHEL JOANNA | ADDRESS ON FILE | | | | |
| PERALTA, YAQUELIN PERALTA | ADDRESS ON FILE | | | | |
| PERALTA, YERIEL | ADDRESS ON FILE | | | | |
| PERAZA, GISELLE | ADDRESS ON FILE | | | | |
| PERAZA, RICHARD DANIEL | ADDRESS ON FILE | | | | |
| PERCELL, JARON KADE | ADDRESS ON FILE | | | | |
| PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | TEMECULA | CA | 92590 | |
| PERCY, DEVON | ADDRESS ON FILE | | | | |
| PERDIGON SANCHEZ, JAZMIN IVETTE | ADDRESS ON FILE | | | | |
| PERDOMO, DESTENY | ADDRESS ON FILE | | | | |
| PERDOMO, ELVIN ALEXANDER | ADDRESS ON FILE | | | | |
| PERDUE, AIDEN NATHANIEL | ADDRESS ON FILE | | | | |
| PERDUE, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| PERDUE, ARTHUR L | ADDRESS ON FILE | | | | |
| PERDUE, GRACE MARIE | ADDRESS ON FILE | | | | |
| PERDUE, JASMINE LEIGH | ADDRESS ON FILE | | | | |
| PERDUE, ORVILLE J | ADDRESS ON FILE | | | | |
| PEREA, CARMEN M | ADDRESS ON FILE | | | | |
| PEREA, GAGE MICHAEL | ADDRESS ON FILE | | | | |
| PEREA, JACQUELINE | ADDRESS ON FILE | | | | |
| PEREA, KRISTIN JOY | ADDRESS ON FILE | | | | |
| PEREA, MARK DANIEL | ADDRESS ON FILE | | | | |
| PEREDO, ADAM | ADDRESS ON FILE | | | | |
| PEREG NATURAL FOODS INC | PEREG GOURMET SPICES, 25 STYERTOWNE RD | CLIFTON | NJ | 07012-1713 | |
| PEREGRINA, AERON CLARK CONSENCINO | ADDRESS ON FILE | | | | |
| PEREIRA, OMBRIA | ADDRESS ON FILE | | | | |
| PEREIRA, RAQUEL A | ADDRESS ON FILE | | | | |
| PEREIRA, RICHARD DONALD | ADDRESS ON FILE | | | | |
| PEREYRA, ALINA MICHELLE | ADDRESS ON FILE | | | | |
| PEREZ CASTELLANOS, NAOMY SCARLETT | ADDRESS ON FILE | | | | |
| PEREZ COBAS, CLAUDYA | ADDRESS ON FILE | | | | |
| PEREZ ESPINOZA, ANTHONY | ADDRESS ON FILE | | | | |
| PEREZ GUERRA, ARELY | ADDRESS ON FILE | | | | |
| PEREZ GUZMAN, LEYNI | ADDRESS ON FILE | | | | |
| PEREZ HERNANDEZ, MARIA B | ADDRESS ON FILE | | | | |
| PEREZ IV, DOMINGO | ADDRESS ON FILE | | | | |
| PEREZ JR, JOHNNY | ADDRESS ON FILE | | | | |
| PEREZ JR, NELSON | ADDRESS ON FILE | | | | |
| PEREZ MARTINEZ, JOSELYN | ADDRESS ON FILE | | | | |
| PEREZ MENDEZ, MARTHA KRISTINA | ADDRESS ON FILE | | | | |
| PEREZ MONTALVO, JERRY | ADDRESS ON FILE | | | | |
| PEREZ NAVA, LORENA | ADDRESS ON FILE | | | | |
| PEREZ ORTIZ, MILTON EDGARDO | ADDRESS ON FILE | | | | |
| PEREZ PARRONDO, HEIDY | ADDRESS ON FILE | | | | |
| PEREZ RODRIGUEZ, ERID | ADDRESS ON FILE | | | | |
| PEREZ SILALAI, DIANNE | ADDRESS ON FILE | | | | |
| PEREZ TORRES, BRENDA KATELYN | ADDRESS ON FILE | | | | |
| PEREZ URIBE, DELIA Y. | ADDRESS ON FILE | | | | |
| PEREZ, AALIYAH | ADDRESS ON FILE | | | | |
| PEREZ, AALIYAH LUZ-MARIA | ADDRESS ON FILE | | | | |
| PEREZ, AARON | ADDRESS ON FILE | | | | |
| PEREZ, AARON MATTHEW | ADDRESS ON FILE | | | | |
| PEREZ, ABEL | ADDRESS ON FILE | | | | |
| PEREZ, ADRIAN F | ADDRESS ON FILE | | | | |
| PEREZ, ADRIANA | ADDRESS ON FILE | | | | |
| PEREZ, ALBERTO | ADDRESS ON FILE | | | | |
| PEREZ, ALEESHA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PEREZ, ALEXIS | ADDRESS ON FILE | | | | |
| PEREZ, ALEXIS LEANN | ADDRESS ON FILE | | | | |
| PEREZ, ALLEN J | ADDRESS ON FILE | | | | |
| PEREZ, AMANDA | ADDRESS ON FILE | | | | |
| PEREZ, AMELIA M | ADDRESS ON FILE | | | | |
| PEREZ, AMY SHERLYN | ADDRESS ON FILE | | | | |
| PEREZ, ANGEL | ADDRESS ON FILE | | | | |
| PEREZ, ANGELA | ADDRESS ON FILE | | | | |
| PEREZ, ANGELEAH | ADDRESS ON FILE | | | | |
| PEREZ, ANNETTE | ADDRESS ON FILE | | | | |
| PEREZ, ANTHONY A | ADDRESS ON FILE | | | | |
| PEREZ, ANTONIO | ADDRESS ON FILE | | | | |
| PEREZ, ANTWAN | ADDRESS ON FILE | | | | |
| PEREZ, ARIEL | ADDRESS ON FILE | | | | |
| PEREZ, AUDREY HAILEY | ADDRESS ON FILE | | | | |
| PEREZ, BENJAMIN | ADDRESS ON FILE | | | | |
| PEREZ, BEVERLY B | ADDRESS ON FILE | | | | |
| PEREZ, BOBBIE RAIN | ADDRESS ON FILE | | | | |
| PEREZ, BRANDON J | ADDRESS ON FILE | | | | |
| PEREZ, BRANDON JOSHUA | ADDRESS ON FILE | | | | |
| PEREZ, BRAYAN E | ADDRESS ON FILE | | | | |
| PEREZ, BRIAN J | ADDRESS ON FILE | | | | |
| PEREZ, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| PEREZ, BRITTANY | ADDRESS ON FILE | | | | |
| PEREZ, BRYAN A | ADDRESS ON FILE | | | | |
| PEREZ, BRYAN EDEN | ADDRESS ON FILE | | | | |
| PEREZ, CAITLYN MAE | ADDRESS ON FILE | | | | |
| PEREZ, CARINA MARIE | ADDRESS ON FILE | | | | |
| PEREZ, CARLOS | ADDRESS ON FILE | | | | |
| PEREZ, CARMEN | ADDRESS ON FILE | | | | |
| PEREZ, CAROL | ADDRESS ON FILE | | | | |
| PEREZ, CAROLINA Y | ADDRESS ON FILE | | | | |
| PEREZ, CHELSEA RUBY | ADDRESS ON FILE | | | | |
| PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| PEREZ, CLARISA LYZETTE | ADDRESS ON FILE | | | | |
| PEREZ, CONCHA | ADDRESS ON FILE | | | | |
| PEREZ, CONCHA | ADDRESS ON FILE | | | | |
| PEREZ, CRISTIAN | ADDRESS ON FILE | | | | |
| PEREZ, CRISTIAN DINO LEE | ADDRESS ON FILE | | | | |
| PEREZ, CRISTINA | ADDRESS ON FILE | | | | |
| PEREZ, CYNTHIA A | ADDRESS ON FILE | | | | |
| PEREZ, DAMIANI | ADDRESS ON FILE | | | | |
| PEREZ, DANIEL | ADDRESS ON FILE | | | | |
| PEREZ, DANIEL ALONZO | ADDRESS ON FILE | | | | |
| PEREZ, DARLENE | ADDRESS ON FILE | | | | |
| PEREZ, DASHLEY EDITH | ADDRESS ON FILE | | | | |
| PEREZ, DAURYS | ADDRESS ON FILE | | | | |
| PEREZ, DAVID | ADDRESS ON FILE | | | | |
| PEREZ, DAVID | ADDRESS ON FILE | | | | |
| PEREZ, DAVID | ADDRESS ON FILE | | | | |
| PEREZ, DAVID I | ADDRESS ON FILE | | | | |
| PEREZ, DAVID TRAE | ADDRESS ON FILE | | | | |
| PEREZ, DEYSY | ADDRESS ON FILE | | | | |
| PEREZ, DORIS | ADDRESS ON FILE | | | | |
| PEREZ, DYASIA EMILY | ADDRESS ON FILE | | | | |
| PEREZ, ELIAS A | ADDRESS ON FILE | | | | |
| PEREZ, ELISA | ADDRESS ON FILE | | | | |
| PEREZ, ELVA | ADDRESS ON FILE | | | | |
| PEREZ, EMILY | ADDRESS ON FILE | | | | |
| PEREZ, ENGELS GIANI | ADDRESS ON FILE | | | | |
| PEREZ, ENRIQUE | ADDRESS ON FILE | | | | |
| PEREZ, ERIC | ADDRESS ON FILE | | | | |
| PEREZ, ERIC DEVONDRE | ADDRESS ON FILE | | | | |
| PEREZ, ERICA | ADDRESS ON FILE | | | | |
| PEREZ, ERIKA MARISOL | ADDRESS ON FILE | | | | |
| PEREZ, ERVIS | ADDRESS ON FILE | | | | |
| PEREZ, ESPERANZA | ADDRESS ON FILE | | | | |
| PEREZ, ESTRELLA | ADDRESS ON FILE | | | | |
| PEREZ, ESTRELLA ALYSSA | ADDRESS ON FILE | | | | |
| PEREZ, EVELYN | ADDRESS ON FILE | | | | |
| PEREZ, EVELYN | ADDRESS ON FILE | | | | |
| PEREZ, FERNANDO | ADDRESS ON FILE | | | | |
| PEREZ, FERNANDO ANTONIO | ADDRESS ON FILE | | | | |
| PEREZ, GABE JEREMIAH | ADDRESS ON FILE | | | | |
| PEREZ, GABRIEL | ADDRESS ON FILE | | | | |
| PEREZ, GERALDINE | ADDRESS ON FILE | | | | |
| PEREZ, GILBERT ANTHONY | ADDRESS ON FILE | | | | |
| PEREZ, GINA K | ADDRESS ON FILE | | | | |
| PEREZ, GIVANNI | ADDRESS ON FILE | | | | |
| PEREZ, GRACIE | ADDRESS ON FILE | | | | |
| PEREZ, IBELSIS | ADDRESS ON FILE | | | | |
| PEREZ, IDALVIS NA | ADDRESS ON FILE | | | | |
| PEREZ, INDIA F | ADDRESS ON FILE | | | | |
| PEREZ, INES A | ADDRESS ON FILE | | | | |
| PEREZ, IRIS | ADDRESS ON FILE | | | | |
| PEREZ, IRMA | ADDRESS ON FILE | | | | |
| PEREZ, IRMA G | ADDRESS ON FILE | | | | |
| PEREZ, ISAAC EZEKIEL | ADDRESS ON FILE | | | | |
| PEREZ, ISABEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| PEREZ, IVANNA MICHELLE | ADDRESS ON FILE | | | | |
| PEREZ, JANELLE I | ADDRESS ON FILE | | | | |
| PEREZ, JANICE | ADDRESS ON FILE | | | | |
| PEREZ, JAQUELINE DE JESUS | ADDRESS ON FILE | | | | |
| PEREZ, JARED MARCELLO | ADDRESS ON FILE | | | | |
| PEREZ, JASMINE | ADDRESS ON FILE | | | | |
| PEREZ, JASMINE MARIE | ADDRESS ON FILE | | | | |
| PEREZ, JAVIER | ADDRESS ON FILE | | | | |
| PEREZ, JAVIER | ADDRESS ON FILE | | | | |
| PEREZ, JAVIER ANGEL | ADDRESS ON FILE | | | | |
| PEREZ, JEITZAMAR PEREZ | ADDRESS ON FILE | | | | |
| PEREZ, JENAVIVE | ADDRESS ON FILE | | | | |
| PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| PEREZ, JERRY | ADDRESS ON FILE | | | | |
| PEREZ, JESSICA | ADDRESS ON FILE | | | | |
| PEREZ, JESSICA A | ADDRESS ON FILE | | | | |
| PEREZ, JESSICA AMBER | ADDRESS ON FILE | | | | |
| PEREZ, JESSICA ELISA | ADDRESS ON FILE | | | | |
| PEREZ, JESUS ANTONIO | ADDRESS ON FILE | | | | |
| PEREZ, JONATHAN | ADDRESS ON FILE | | | | |
| PEREZ, JONATHAN | ADDRESS ON FILE | | | | |
| PEREZ, JONATHAN X | ADDRESS ON FILE | | | | |
| PEREZ, JORDAN F | ADDRESS ON FILE | | | | |
| PEREZ, JOSCELLYN | ADDRESS ON FILE | | | | |
| PEREZ, JOSE | ADDRESS ON FILE | | | | |
| PEREZ, JOSE | ADDRESS ON FILE | | | | |
| PEREZ, JOSEFINA JOHANI | ADDRESS ON FILE | | | | |
| PEREZ, JOSHUA | ADDRESS ON FILE | | | | |
| PEREZ, JOSHUA MOSES | ADDRESS ON FILE | | | | |
| PEREZ, JOSHUA XANDER | ADDRESS ON FILE | | | | |
| PEREZ, JOY LYNN | ADDRESS ON FILE | | | | |
| PEREZ, JUAN | ADDRESS ON FILE | | | | |
| PEREZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| PEREZ, JULIAN C | ADDRESS ON FILE | | | | |
| PEREZ, JUNIOR FELICIANO | ADDRESS ON FILE | | | | |
| PEREZ, JUSTUS | ADDRESS ON FILE | | | | |
| PEREZ, KAIRI JAZLYN | ADDRESS ON FILE | | | | |
| PEREZ, KAREN J | ADDRESS ON FILE | | | | |
| PEREZ, KATRINA ANNE | ADDRESS ON FILE | | | | |
| PEREZ, KAYLAH ALIANET | ADDRESS ON FILE | | | | |
| PEREZ, KEVIN BRYAN | ADDRESS ON FILE | | | | |
| PEREZ, KIANA | ADDRESS ON FILE | | | | |
| PEREZ, KIMBERLY D | ADDRESS ON FILE | | | | |
| PEREZ, KIRK | ADDRESS ON FILE | | | | |
| PEREZ, KRISTOPHER CAMILO | ADDRESS ON FILE | | | | |
| PEREZ, LAUREN E | ADDRESS ON FILE | | | | |
| PEREZ, LEONARDO | ADDRESS ON FILE | | | | |
| PEREZ, LESLIE A | ADDRESS ON FILE | | | | |
| PEREZ, LESLIE DENISE | ADDRESS ON FILE | | | | |
| PEREZ, LILIAN | ADDRESS ON FILE | | | | |
| PEREZ, LINDSEY | ADDRESS ON FILE | | | | |
| PEREZ, LISA | ADDRESS ON FILE | | | | |
| PEREZ, LISA M | ADDRESS ON FILE | | | | |
| PEREZ, LIZANDIA | ADDRESS ON FILE | | | | |
| PEREZ, LIZETT | ADDRESS ON FILE | | | | |
| PEREZ, LORENA | ADDRESS ON FILE | | | | |
| PEREZ, LUIS | ADDRESS ON FILE | | | | |
| PEREZ, LUISA FERNANDA | ADDRESS ON FILE | | | | |
| PEREZ, LYDIA | ADDRESS ON FILE | | | | |
| PEREZ, MANUEL | ADDRESS ON FILE | | | | |
| PEREZ, MARIA DE REFUGIO | ADDRESS ON FILE | | | | |
| PEREZ, MARIA E | ADDRESS ON FILE | | | | |
| PEREZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| PEREZ, MARIBEL J | ADDRESS ON FILE | | | | |
| PEREZ, MARILUZ | ADDRESS ON FILE | | | | |
| PEREZ, MARISELA | ADDRESS ON FILE | | | | |
| PEREZ, MARISELA | ADDRESS ON FILE | | | | |
| PEREZ, MARK ANTHONY | ADDRESS ON FILE | | | | |
| PEREZ, MARTHA LEEANN | ADDRESS ON FILE | | | | |
| PEREZ, MARTIN | ADDRESS ON FILE | | | | |
| PEREZ, MARTIN | ADDRESS ON FILE | | | | |
| PEREZ, MATTHEW MARTIN | ADDRESS ON FILE | | | | |
| PEREZ, MEGAN | ADDRESS ON FILE | | | | |
| PEREZ, MELISSA ARGENTINA | ADDRESS ON FILE | | | | |
| PEREZ, MICHAEL A | ADDRESS ON FILE | | | | |
| PEREZ, MICHAEL A. | ADDRESS ON FILE | | | | |
| PEREZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| PEREZ, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| PEREZ, MIGDALIA | ADDRESS ON FILE | | | | |
| PEREZ, MIRANDA ISABELLA A. | ADDRESS ON FILE | | | | |
| PEREZ, MIRIAM | ADDRESS ON FILE | | | | |
| PEREZ, MOSES | ADDRESS ON FILE | | | | |
| PEREZ, NAISHA MARY | ADDRESS ON FILE | | | | |
| PEREZ, NANDY LEDYA | ADDRESS ON FILE | | | | |
| PEREZ, NARIAH NEVAEH | ADDRESS ON FILE | | | | |
| PEREZ, NASIHA | ADDRESS ON FILE | | | | |
| PEREZ, NELDA | ADDRESS ON FILE | | | | |
| PEREZ, NICHOLAS | ADDRESS ON FILE | | | | |
| PEREZ, NICOLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PEREZ, OSVALDO DANIEL | ADDRESS ON FILE | | | | |
| PEREZ, OVIDIO | ADDRESS ON FILE | | | | |
| PEREZ, PABLO VENJAMIN | ADDRESS ON FILE | | | | |
| PEREZ, PAMELA | ADDRESS ON FILE | | | | |
| PEREZ, PRICILLA | ADDRESS ON FILE | | | | |
| PEREZ, RAQUEL | ADDRESS ON FILE | | | | |
| PEREZ, RAUL | ADDRESS ON FILE | | | | |
| PEREZ, RAYMOND | ADDRESS ON FILE | | | | |
| PEREZ, REBECCA NADINE | ADDRESS ON FILE | | | | |
| PEREZ, REYNA SOFIA | ADDRESS ON FILE | | | | |
| PEREZ, REYNALDO M | ADDRESS ON FILE | | | | |
| PEREZ, RICKY LUIZ | ADDRESS ON FILE | | | | |
| PEREZ, ROBERT DEJESUS | ADDRESS ON FILE | | | | |
| PEREZ, RODRIGO | ADDRESS ON FILE | | | | |
| PEREZ, ROSE MARIE | ADDRESS ON FILE | | | | |
| PEREZ, RUBEN | ADDRESS ON FILE | | | | |
| PEREZ, SABRINA | ADDRESS ON FILE | | | | |
| PEREZ, SALINA D | ADDRESS ON FILE | | | | |
| PEREZ, SAMUEL | ADDRESS ON FILE | | | | |
| PEREZ, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| PEREZ, SARA | ADDRESS ON FILE | | | | |
| PEREZ, SAVANNA J | ADDRESS ON FILE | | | | |
| PEREZ, SERGIO IVAN | ADDRESS ON FILE | | | | |
| PEREZ, SETH DAMIEN | ADDRESS ON FILE | | | | |
| PEREZ, SHANEKA | ADDRESS ON FILE | | | | |
| PEREZ, SHANNON | ADDRESS ON FILE | | | | |
| PEREZ, SHARON A | ADDRESS ON FILE | | | | |
| PEREZ, SIERRA | ADDRESS ON FILE | | | | |
| PEREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| PEREZ, STEPHEN ROBERT | ADDRESS ON FILE | | | | |
| PEREZ, SUMMER RAE | ADDRESS ON FILE | | | | |
| PEREZ, SUSAN | ADDRESS ON FILE | | | | |
| PEREZ, TEAHYA | ADDRESS ON FILE | | | | |
| PEREZ, TONY | ADDRESS ON FILE | | | | |
| PEREZ, TRINITY R | ADDRESS ON FILE | | | | |
| PEREZ, VALENTIN | ADDRESS ON FILE | | | | |
| PEREZ, VANESSA M | ADDRESS ON FILE | | | | |
| PEREZ, VERONICA | ADDRESS ON FILE | | | | |
| PEREZ, VICTOR | ADDRESS ON FILE | | | | |
| PEREZ, VICTORIA RACHELLE | ADDRESS ON FILE | | | | |
| PEREZ, WILLIE ALCIDES | ADDRESS ON FILE | | | | |
| PEREZ, XAVIER MARIANO | ADDRESS ON FILE | | | | |
| PEREZ, YADIRA ORTIZ | ADDRESS ON FILE | | | | |
| PEREZ, YADRIEL | ADDRESS ON FILE | | | | |
| PEREZ, YAISLIN | ADDRESS ON FILE | | | | |
| PEREZ, YARELI | ADDRESS ON FILE | | | | |
| PEREZ, YAZMIN JADE | ADDRESS ON FILE | | | | |
| PEREZ, YESENIA | ADDRESS ON FILE | | | | |
| PEREZ, YIRALIZ | ADDRESS ON FILE | | | | |
| PEREZ, YOJALIS | ADDRESS ON FILE | | | | |
| PEREZ, YVONNE A | ADDRESS ON FILE | | | | |
| PEREZ-ESCOBAR, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| PEREZ-FLORES, ALAYSA B. | ADDRESS ON FILE | | | | |
| PEREZ-HOYNAK, ALEXANDER CHRISTOPHER | ADDRESS ON FILE | | | | |
| PEREZ-ISIORDIA, ODALYS | ADDRESS ON FILE | | | | |
| PEREZ-JIMENEZ, PEDRO ALEJANDRO | ADDRESS ON FILE | | | | |
| PEREZ-RAMIREZ, JEREMY | ADDRESS ON FILE | | | | |
| PEREZ-RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| PEREZ-SONTAY, DEISY A | ADDRESS ON FILE | | | | |
| PEREZ-VILLASENOR, TAYANNA | ADDRESS ON FILE | | | | |
| PERFAWARE LLC | 320 DECKER DR STE 100 | IRVING | TX | 75062 | |
| PERFECTION GROUP INC | 3699 SOLUTIONS CENTER | CHICAGO | IL | 60677-3006 | |
| PERFETTI VAN MELLE USA IN | PERFETTI VAN MELLE USA IN, DEPT 2230 | CAROL STREAM | IL | 60132 | |
| PERFETTO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PERFORCE SOFTWARE AS | ULIKOOLI 2 4TH FLOOR | TARTU | | 51003 | ESTONIA |
| PERFORMANCE TEAM | PERFORMANCE TEAM FREIGHT SYSTEMS IN, PO BOX 515176 | LOS ANGELES | CA | 90051-5176 | |
| PERFORMANT RECOVERY INC | C/O ECMC, PO BOX 9063 | PLEASANTON | CA | 94566-9063 | |
| PERFORMANT RECOVERY INC | PO BOX 205789 | DALLAS | TX | 75320-5789 | |
| PERFORMANT RECOVERY INC | PO BOX 979112 | ST LOUIS | MO | 63197-9000 | |
| PERGLER, JOHN H | ADDRESS ON FILE | | | | |
| PERGUSON, PIPER MICHELLE | ADDRESS ON FILE | | | | |
| PERHAM, MICHAEL D | ADDRESS ON FILE | | | | |
| PERI, MOLLY | ADDRESS ON FILE | | | | |
| PERIC, GRACE | ADDRESS ON FILE | | | | |
| PERIO PRODUCTS INC | PO BOX 715403 | COLUMBUS | OH | 43271-5403 | |
| PERIQUE, TYEISHA | ADDRESS ON FILE | | | | |
| PERKERSON, JASON EDWARD | ADDRESS ON FILE | | | | |
| PERKINS & ASSOCIATES | 30 LUCY STREET | WOODBRIDGE | CT | 06525 | |
| PERKINS, AMEEA | ADDRESS ON FILE | | | | |
| PERKINS, ANYE | ADDRESS ON FILE | | | | |
| PERKINS, ASHLEY | ADDRESS ON FILE | | | | |
| PERKINS, BAILEY RENEE | ADDRESS ON FILE | | | | |
| PERKINS, BRIAN ANTONIO | ADDRESS ON FILE | | | | |
| PERKINS, BRITTANY JADA | ADDRESS ON FILE | | | | |
| PERKINS, BRUNO | ADDRESS ON FILE | | | | |
| PERKINS, CAMARY LAJOYCE | ADDRESS ON FILE | | | | |
| PERKINS, CAMERON ZEBBIE | ADDRESS ON FILE | | | | |
| PERKINS, CAROL ANNE | ADDRESS ON FILE | | | | |
| PERKINS, CHANNELLE NICOLE | ADDRESS ON FILE | | | | |
| PERKINS, CHARLOTTE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PERKINS, CHELSEA | ADDRESS ON FILE | | | | |
| PERKINS, CHRISTIAN | ADDRESS ON FILE | | | | |
| PERKINS, CHRISTIAN | ADDRESS ON FILE | | | | |
| PERKINS, COLE | ADDRESS ON FILE | | | | |
| PERKINS, CYNTHIA JEAN | ADDRESS ON FILE | | | | |
| PERKINS, DEBRA J | ADDRESS ON FILE | | | | |
| PERKINS, DEDRICK | ADDRESS ON FILE | | | | |
| PERKINS, ELEXIS | ADDRESS ON FILE | | | | |
| PERKINS, ELIYAHU | ADDRESS ON FILE | | | | |
| PERKINS, ELIZABETH | ADDRESS ON FILE | | | | |
| PERKINS, ELIZABETH | ADDRESS ON FILE | | | | |
| PERKINS, ERICA | ADDRESS ON FILE | | | | |
| PERKINS, FELICIA ANN | ADDRESS ON FILE | | | | |
| PERKINS, HOLLY J | ADDRESS ON FILE | | | | |
| PERKINS, HONEY | ADDRESS ON FILE | | | | |
| PERKINS, JACLYN | ADDRESS ON FILE | | | | |
| PERKINS, JALANDREA TYNEICE | ADDRESS ON FILE | | | | |
| PERKINS, JANEDRA | ADDRESS ON FILE | | | | |
| PERKINS, JASMINE | ADDRESS ON FILE | | | | |
| PERKINS, JENNIFER | ADDRESS ON FILE | | | | |
| PERKINS, JESSE | ADDRESS ON FILE | | | | |
| PERKINS, JESSIE JEROME | ADDRESS ON FILE | | | | |
| PERKINS, JOE C | ADDRESS ON FILE | | | | |
| PERKINS, JOHN EARL | ADDRESS ON FILE | | | | |
| PERKINS, KAMI | ADDRESS ON FILE | | | | |
| PERKINS, KAMOIRA MICHELLE | ADDRESS ON FILE | | | | |
| PERKINS, KAYCIE ZHA'NAE | ADDRESS ON FILE | | | | |
| PERKINS, KAYLEN | ADDRESS ON FILE | | | | |
| PERKINS, KENNEDY Z | ADDRESS ON FILE | | | | |
| PERKINS, KEZIREAH | ADDRESS ON FILE | | | | |
| PERKINS, KIM | ADDRESS ON FILE | | | | |
| PERKINS, KYLA | ADDRESS ON FILE | | | | |
| PERKINS, LANDON ERIC | ADDRESS ON FILE | | | | |
| PERKINS, LAROMA | ADDRESS ON FILE | | | | |
| PERKINS, LAUREN | ADDRESS ON FILE | | | | |
| PERKINS, LEXI | ADDRESS ON FILE | | | | |
| PERKINS, LILLY D | ADDRESS ON FILE | | | | |
| PERKINS, LISA M | ADDRESS ON FILE | | | | |
| PERKINS, MICAH JAMES | ADDRESS ON FILE | | | | |
| PERKINS, MICHAEL (COVERAGE REVIEW) | ADDRESS ON FILE | | | | |
| PERKINS, MICHAEL (LITIGATION) | ADDRESS ON FILE | | | | |
| PERKINS, MIKAYLAH | ADDRESS ON FILE | | | | |
| PERKINS, OWEN MATTHEW | ADDRESS ON FILE | | | | |
| PERKINS, QUIEYTRAY KENNEAL | ADDRESS ON FILE | | | | |
| PERKINS, QUINTEN | ADDRESS ON FILE | | | | |
| PERKINS, SHANNON R | ADDRESS ON FILE | | | | |
| PERKINS, STEPHANIE HOLLY | ADDRESS ON FILE | | | | |
| PERKINS, TAJI | ADDRESS ON FILE | | | | |
| PERKINS, THOMAS MATTHEW | ADDRESS ON FILE | | | | |
| PERKINS, TRACIE | ADDRESS ON FILE | | | | |
| PERKINS, TYRA | ADDRESS ON FILE | | | | |
| PERKINS, WILLIAM | ADDRESS ON FILE | | | | |
| PERKINS, WILLIAM CHARLES | ADDRESS ON FILE | | | | |
| PERKINSON, BRANDON DEAN | ADDRESS ON FILE | | | | |
| PERKINSON, WANDA | ADDRESS ON FILE | | | | |
| PERLMUTTER, AMBER LYNN | ADDRESS ON FILE | | | | |
| PERLSTEIN, KATELYNN | ADDRESS ON FILE | | | | |
| PERMIT RESOURCES INC | PO BOX 3749 | MISSION VIEJO | CA | 92690-3749 | |
| PERMIT SONOMA ACCOUNTING | COUNTY OF SONOMA-FIRE PREVENTION &, HAZMAT DIVISION, 2550 VENTURA AVENUE | SANTA ROSA | CA | 95403 | |
| PERNELA, AYVA ROSE | ADDRESS ON FILE | | | | |
| PERNELL, DEMARQUEEZ ZYTRAVYONNE | ADDRESS ON FILE | | | | |
| PERNELL, KIMBERLY F | ADDRESS ON FILE | | | | |
| PERNELL, MIKEL | ADDRESS ON FILE | | | | |
| PERNELL, SKYE RHANASIA | ADDRESS ON FILE | | | | |
| PERNO, ELDRIDGE | ADDRESS ON FILE | | | | |
| PERO & ANKA MARGARETIC | 355-A MAIN STREET | LOS ALTOS | CA | 94022 | |
| PERO MARGARETIC | 335 MAIN ST | LOS ALTOS | CA | 94022-2806 | |
| PERODIN, WILKENS | ADDRESS ON FILE | | | | |
| PEROTT, WILLIAM E | ADDRESS ON FILE | | | | |
| PEROUTKA MILLER KLIMA & | PETERS PA, 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-1075 | |
| PEROWSKI, ANITA D | ADDRESS ON FILE | | | | |
| PERRAULT & ASSOCIATES | PERRAULT & ASSOCIATES, 807 CAMINO CONCORDIA | CAMARILLO | CA | 93010 | |
| PERRELLA, JONATHAN MICHAEL CREE | ADDRESS ON FILE | | | | |
| PERRIARD, ANDRE | ADDRESS ON FILE | | | | |
| PERRIELLO, DOMENIC FRANCIS | ADDRESS ON FILE | | | | |
| PERRIERA, JULIE MARIE | ADDRESS ON FILE | | | | |
| PERRIGO | PERRIGO, 22592 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| PERRIGO COMPANY | PERRIGO COMPANY, PO BOX 8877 | GRAND RAPIDS | MI | 49518-8877 | |
| PERRIGO DIRECT, INC. | PERRIGO DIRECT, INC., PO BOX 392709 | PITTSBURGH | PA | 15251-9709 | |
| PERRIGO, TEDFORD JOSEPH | ADDRESS ON FILE | | | | |
| PERRIN, JARED | ADDRESS ON FILE | | | | |
| PERRINE, AIRON MICHAEL | ADDRESS ON FILE | | | | |
| PERRINO, ADRIENNE E | ADDRESS ON FILE | | | | |
| PERRON, LUISXAVIER | ADDRESS ON FILE | | | | |
| PERRONE, VINCENT ALLEN | ADDRESS ON FILE | | | | |
| PERROT, LIVIA KATHRYN | ADDRESS ON FILE | | | | |
| PERROTTA, JESSICA | ADDRESS ON FILE | | | | |
| PERRY CO OCCUPATIONAL | 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | |
| PERRY CO OCCUPATIONAL | LICENSE OFFICE, 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PERRY CO OCCUPATIONAL LICENSE OFFIC | 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | |
| PERRY COUNTY COURT | PO BOX 207 | NEW LEXINGTON | OH | 43764-0207 | |
| PERRY COUNTY SHERIFF | PO BOX 7309 | HAZARD | KY | 41702-7309 | |
| PERRY, ALAINA MAI | ADDRESS ON FILE | | | | |
| PERRY, ALYSSA A | ADDRESS ON FILE | | | | |
| PERRY, AMBER | ADDRESS ON FILE | | | | |
| PERRY, ANTHONY B | ADDRESS ON FILE | | | | |
| PERRY, APRIL DAWN | ADDRESS ON FILE | | | | |
| PERRY, AUTUMN NICOLE | ADDRESS ON FILE | | | | |
| PERRY, AZARIA | ADDRESS ON FILE | | | | |
| PERRY, BENJAMIN THOMAS | ADDRESS ON FILE | | | | |
| PERRY, BRADEN L | ADDRESS ON FILE | | | | |
| PERRY, BRIAN O | ADDRESS ON FILE | | | | |
| PERRY, BRITTANY | ADDRESS ON FILE | | | | |
| PERRY, CALVIN | ADDRESS ON FILE | | | | |
| PERRY, CAMERON DOUGLAS | ADDRESS ON FILE | | | | |
| PERRY, CARLA | ADDRESS ON FILE | | | | |
| PERRY, CATHERINE | ADDRESS ON FILE | | | | |
| PERRY, CATHRYN | ADDRESS ON FILE | | | | |
| PERRY, CAYLIN LANIECE | ADDRESS ON FILE | | | | |
| PERRY, CHERYLE B. | ADDRESS ON FILE | | | | |
| PERRY, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | |
| PERRY, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| PERRY, CRISTY JO | ADDRESS ON FILE | | | | |
| PERRY, CYNTHIA | ADDRESS ON FILE | | | | |
| PERRY, DEVON | ADDRESS ON FILE | | | | |
| PERRY, DIAMOND | ADDRESS ON FILE | | | | |
| PERRY, DIONNE N | ADDRESS ON FILE | | | | |
| PERRY, ELI AARON | ADDRESS ON FILE | | | | |
| PERRY, ERIC THOMAS | ADDRESS ON FILE | | | | |
| PERRY, EVAN N | ADDRESS ON FILE | | | | |
| PERRY, FRED | ADDRESS ON FILE | | | | |
| PERRY, ISABELLE FRANCES | ADDRESS ON FILE | | | | |
| PERRY, JADEN TANNER | ADDRESS ON FILE | | | | |
| PERRY, JAMES E | ADDRESS ON FILE | | | | |
| PERRY, JANET M | ADDRESS ON FILE | | | | |
| PERRY, JANIA | ADDRESS ON FILE | | | | |
| PERRY, JASMEN KIMBERLY | ADDRESS ON FILE | | | | |
| PERRY, JAXON DYLAN | ADDRESS ON FILE | | | | |
| PERRY, JAYDEN ARNEZ | ADDRESS ON FILE | | | | |
| PERRY, JERRY | ADDRESS ON FILE | | | | |
| PERRY, JOHNNY DARYL | ADDRESS ON FILE | | | | |
| PERRY, JORDYN RYAN | ADDRESS ON FILE | | | | |
| PERRY, JOYCE GWENDOLYN | ADDRESS ON FILE | | | | |
| PERRY, JULENA DIANE | ADDRESS ON FILE | | | | |
| PERRY, JYSSICA R | ADDRESS ON FILE | | | | |
| PERRY, KALI | ADDRESS ON FILE | | | | |
| PERRY, KELLY ANN | ADDRESS ON FILE | | | | |
| PERRY, KESHONA | ADDRESS ON FILE | | | | |
| PERRY, KRISTIN KAYE | ADDRESS ON FILE | | | | |
| PERRY, LACEY RHEASHANE | ADDRESS ON FILE | | | | |
| PERRY, LAURANA | ADDRESS ON FILE | | | | |
| PERRY, LESHAWNE T | ADDRESS ON FILE | | | | |
| PERRY, LINDA | ADDRESS ON FILE | | | | |
| PERRY, LINDELL | ADDRESS ON FILE | | | | |
| PERRY, LOVELL | ADDRESS ON FILE | | | | |
| PERRY, LUCIANA | ADDRESS ON FILE | | | | |
| PERRY, LYTONE | ADDRESS ON FILE | | | | |
| PERRY, MALIAH | ADDRESS ON FILE | | | | |
| PERRY, MARC D | ADDRESS ON FILE | | | | |
| PERRY, MARGARET ANN | ADDRESS ON FILE | | | | |
| PERRY, MARGREE | ADDRESS ON FILE | | | | |
| PERRY, MARIAH | ADDRESS ON FILE | | | | |
| PERRY, MARVIN | ADDRESS ON FILE | | | | |
| PERRY, MCKAYLA JEAN | ADDRESS ON FILE | | | | |
| PERRY, MEGAN | ADDRESS ON FILE | | | | |
| PERRY, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| PERRY, MIRANDA | ADDRESS ON FILE | | | | |
| PERRY, MITCH | ADDRESS ON FILE | | | | |
| PERRY, NATALIE | ADDRESS ON FILE | | | | |
| PERRY, NATHAN DAVID | ADDRESS ON FILE | | | | |
| PERRY, NICK | ADDRESS ON FILE | | | | |
| PERRY, PATRICIA H | ADDRESS ON FILE | | | | |
| PERRY, PEGGY | ADDRESS ON FILE | | | | |
| PERRY, RETHEA L | ADDRESS ON FILE | | | | |
| PERRY, ROBERT CAMERON | ADDRESS ON FILE | | | | |
| PERRY, SADE | ADDRESS ON FILE | | | | |
| PERRY, SA'MONE RUBY | ADDRESS ON FILE | | | | |
| PERRY, SAMUEL AARON | ADDRESS ON FILE | | | | |
| PERRY, SHANICE | ADDRESS ON FILE | | | | |
| PERRY, SHANIYA ONYE JANAE | ADDRESS ON FILE | | | | |
| PERRY, SHARON | ADDRESS ON FILE | | | | |
| PERRY, SKYLER DAMIEN | ADDRESS ON FILE | | | | |
| PERRY, SONYA ANN | ADDRESS ON FILE | | | | |
| PERRY, SUNNY DEANTHONY | ADDRESS ON FILE | | | | |
| PERRY, TIFFANY MICHELLE | ADDRESS ON FILE | | | | |
| PERRY, TOBIANITA | ADDRESS ON FILE | | | | |
| PERRY, TREMAJ | ADDRESS ON FILE | | | | |
| PERRY, TRENDTISS | ADDRESS ON FILE | | | | |
| PERRY, WHITNEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PERRY, WILLIAM | ADDRESS ON FILE | | | | |
| PERRY-GARRETT, ANDREW | ADDRESS ON FILE | | | | |
| PERRY-HORN, CHYAN | ADDRESS ON FILE | | | | |
| PERRYMAN, JEROME | ADDRESS ON FILE | | | | |
| PERRYMAN, NAZYRIAH M | ADDRESS ON FILE | | | | |
| PERRYMAN, RONECA | ADDRESS ON FILE | | | | |
| PERRY'S INC | 518 PLAZA BLVD | KINSTON | NC | 28501-1636 | |
| PERRY'S INC. | C/O PERRY MANAGEMENT, INC., 518 PLAZA BLVD. | KINSTON | NC | 28501 | |
| PERRYSBURG MUNICIPAL COURT | 300 WALNUT ST | PERRYSBURG | OH | 43551-1455 | |
| PERSAILS, KENDAL | ADDRESS ON FILE | | | | |
| PERSHALL, ANNALISE | ADDRESS ON FILE | | | | |
| PERSHIN, AMY | ADDRESS ON FILE | | | | |
| PERSHING PLACE LLC | PERSHING PLACE, LLC., 210 KNICKERBOCKER ROAD | CRESSKILL | NJ | 07626 | |
| PERSHING, ALEX | ADDRESS ON FILE | | | | |
| PERSHON, ROBERT | ADDRESS ON FILE | | | | |
| PERSICH, MADISON LYNNE | ADDRESS ON FILE | | | | |
| PERSICHITTI, MELINDA ANNE | ADDRESS ON FILE | | | | |
| PERSINGER, CHRISTINE | ADDRESS ON FILE | | | | |
| PERSINGER, JAMES | ADDRESS ON FILE | | | | |
| PERSINGER, LOGAN COLE | ADDRESS ON FILE | | | | |
| PERSINGER, REBECCA TERESA | ADDRESS ON FILE | | | | |
| PERSKY, KATHLEEN M | ADDRESS ON FILE | | | | |
| PERSON COUNTY TAX COLLECTOR | PO BOX 1701 | ROXBORO | NC | 27573-1701 | |
| PERSON JR, CALVIN JASON | ADDRESS ON FILE | | | | |
| PERSON, ANTONIO | ADDRESS ON FILE | | | | |
| PERSON, BRANDON LEE | ADDRESS ON FILE | | | | |
| PERSON, ELIJAH | ADDRESS ON FILE | | | | |
| PERSON, ERIK | ADDRESS ON FILE | | | | |
| PERSON, MARGUARITTE | ADDRESS ON FILE | | | | |
| PERSON, TRAVION | ADDRESS ON FILE | | | | |
| PERSON, VALENCIA | ADDRESS ON FILE | | | | |
| PERSONNEL SAFETY ENTERPRISES | 3716 N EAGLE MOUNTAIN DR | FLAGSTAFF | AZ | 86004 | |
| PERSONS, KAYLA RENEE | ADDRESS ON FILE | | | | |
| PERTAB, MICHAEL | ADDRESS ON FILE | | | | |
| PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL | ALBANY | NY | 12207-2830 | |
| PERVINE FOODS LLC | PERVINE FOODS LLC, 111 TERENCE DR | PITTSBURGH | PA | 15236-4133 | |
| PERWANI, RAJ | ADDRESS ON FILE | | | | |
| PERZO, AVA GRACE | ADDRESS ON FILE | | | | |
| PESANTE, CHRISTY LEE | ADDRESS ON FILE | | | | |
| PESCE, RALPH (ESTATE OF) | ADDRESS ON FILE | | | | |
| PESEC, EDWARD JOSEPH | ADDRESS ON FILE | | | | |
| PESINA, MOSES | ADDRESS ON FILE | | | | |
| PESQUEIRA, ADRIANA | ADDRESS ON FILE | | | | |
| PESSOLANO, CARLA JEAN | ADDRESS ON FILE | | | | |
| PESTANA, VALERIA | ADDRESS ON FILE | | | | |
| PESTANO, BRET | ADDRESS ON FILE | | | | |
| PESTELL PET PRODUCTS | PESTELL PET PRODUCTS, 141 HAMILTON ROAD | NEW HAMBURG | ON | N3A 2H1 | CANADA |
| PESTPROTECTION PEST CONTROL | ISMAEL CORONA, 14071 PEYTON DRIVE # 2455 | CHINO HILLS | CA | 91709 | |
| PET BRAND PRODUCTS LLC | PET BRAND PRODUCTS LLC, 425 METRO PLACE NORTH SUITE 690 | DUBLIN | OH | 43017-5358 | |
| PET CRAFT PRIVATE LIMITED | PET CRAFT PRIVATE LIMITED, SAGAR ESTATE, UNIT 9, 6TH FLOOR | KOLKATA | | | INDIA |
| PET DAIRY | 2900 BRISTOL HIGHWAY | JOHNSON CITY | TN | 37601-1502 | |
| PET FACTORY INC | PET FACTORY INC, 845 EAST HIGH ST | MUNDELEIN | IL | 60060 | |
| PET IQ | PET IQ, 10077 S. 134TH ST | OMAHA | NE | 68138-3710 | |
| PET'S FIRST INC | PETS FIRST INC, 248 3RD ST | ELIZABETH | NJ | 07206 | |
| PETAK, CODY VICTOR | ADDRESS ON FILE | | | | |
| PETCH, KATHRYN HELEN | ADDRESS ON FILE | | | | |
| PETCH, KRISTA | ADDRESS ON FILE | | | | |
| PETE, TYLER J | ADDRESS ON FILE | | | | |
| PETER CATALANO PLLC | 2401 BURNET AVE | SYRACUSE | NY | 13206 | |
| PETER FERRARO INC | PETER FERRARO, 6946 NW 112TH WAY | PARKLAND | FL | 33076-3845 | |
| PETER P BOLLINGER INVESTMENT COMPANY | C/O INTER-CAL REAL ESTATE CORPORATION, 540 FULTON AVE | SACRAMENTO | CA | 95825 | |
| PETER P BOLLINGER INVESTMT CO | 540 FULTON AVE | SACRAMENTO | CA | 95825-4862 | |
| PETER S SHEK ATTY | 803 N MICHIGAN AVE | SAGINAW | MI | 48602-4361 | |
| PETER, COLYNS | ADDRESS ON FILE | | | | |
| PETER, GERALDINE | ADDRESS ON FILE | | | | |
| PETER, MALTEZOS | ADDRESS ON FILE | | | | |
| PETER, MARRON | ADDRESS ON FILE | | | | |
| PETERKIN, JEREMY J | ADDRESS ON FILE | | | | |
| PETERKIN, JOI | ADDRESS ON FILE | | | | |
| PETERKIN, KERRYANN | ADDRESS ON FILE | | | | |
| PETERKIN, NECETRIA | ADDRESS ON FILE | | | | |
| PETERKIN, ROBERT | ADDRESS ON FILE | | | | |
| PETERMAN JR, RICKY | ADDRESS ON FILE | | | | |
| PETERMAN, DENISE R | ADDRESS ON FILE | | | | |
| PETERMAN, HARRY | ADDRESS ON FILE | | | | |
| PETERMAN, MARY A | ADDRESS ON FILE | | | | |
| PETERMEN, HALEY | ADDRESS ON FILE | | | | |
| PETERS ENTERPRISES LLC | 801 N MAIN ST STE C | HIGH POINT | NC | 27262-3921 | |
| PETERS, ABIE MAE | ADDRESS ON FILE | | | | |
| PETERS, ALEXIS K | ADDRESS ON FILE | | | | |
| PETERS, ALEXIS PAYTEN | ADDRESS ON FILE | | | | |
| PETERS, ALYSSA BEVERLY | ADDRESS ON FILE | | | | |
| PETERS, AUBRIANNA LEIGH | ADDRESS ON FILE | | | | |
| PETERS, BOBBIE JO | ADDRESS ON FILE | | | | |
| PETERS, CLARA CHANTEL | ADDRESS ON FILE | | | | |
| PETERS, DAVID | ADDRESS ON FILE | | | | |
| PETERS, DEBORAH E | ADDRESS ON FILE | | | | |
| PETERS, DONNA | ADDRESS ON FILE | | | | |
| PETERS, EDWARD | ADDRESS ON FILE | | | | |
| PETERS, ELIZABETH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PETERS, HAILEY MARIE | ADDRESS ON FILE | | | | |
| PETERS, JAEDEN | ADDRESS ON FILE | | | | |
| PETERS, JENNA | ADDRESS ON FILE | | | | |
| PETERS, JOHN K | ADDRESS ON FILE | | | | |
| PETERS, JOHNNY LOUIS | ADDRESS ON FILE | | | | |
| PETERS, JUDI K | ADDRESS ON FILE | | | | |
| PETERS, MARK DOUGLAS | ADDRESS ON FILE | | | | |
| PETERS, MAXINE | ADDRESS ON FILE | | | | |
| PETERS, MICHAEL | ADDRESS ON FILE | | | | |
| PETERS, NATHALEE S | ADDRESS ON FILE | | | | |
| PETERS, OLIVIA GAYLE | ADDRESS ON FILE | | | | |
| PETERS, REAGAN | ADDRESS ON FILE | | | | |
| PETERS, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| PETERS, STEPHEN MITCHELLE | ADDRESS ON FILE | | | | |
| PETERS, SUSAN K | ADDRESS ON FILE | | | | |
| PETERS, THOMAS | ADDRESS ON FILE | | | | |
| PETERS, WILLIAM DEREK | ADDRESS ON FILE | | | | |
| PETERS, YVONNE DENELL | ADDRESS ON FILE | | | | |
| PETERSBURG CIRCUIT COURT | 7 COURTHOUSE AVE | PETERSBURG | VA | 23803-4559 | |
| PETERSBURG GEN DISTRIC COURT | 35 E TABB ST | PETERSBURG | VA | 23803-4518 | |
| PETERS-COURCHAINE, VICTRICIA M | ADDRESS ON FILE | | | | |
| PETERSEN SAENZ, KIMBERLY R | ADDRESS ON FILE | | | | |
| PETERSEN, AMANDA RENEEQ | ADDRESS ON FILE | | | | |
| PETERSEN, ANDREW | ADDRESS ON FILE | | | | |
| PETERSEN, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| PETERSEN, JYLES | ADDRESS ON FILE | | | | |
| PETERSEN, KARIN KIMBERLEE | ADDRESS ON FILE | | | | |
| PETERSEN, KEITH E. | ADDRESS ON FILE | | | | |
| PETERSEN, MARK EDWARD | ADDRESS ON FILE | | | | |
| PETERSEN, MARQUITA | ADDRESS ON FILE | | | | |
| PETERSEN, NANCY M | ADDRESS ON FILE | | | | |
| PETERSEN, SARA JALYNN | ADDRESS ON FILE | | | | |
| PETERSEN, TRAVIS | ADDRESS ON FILE | | | | |
| PETERSON FARMS INC | PETERSON FARMS, INC., PO BOX 115 | SHELBY | MI | 49455 | |
| PETERSON, AALIYAH | ADDRESS ON FILE | | | | |
| PETERSON, AISHIA (WEBSITE) | ADDRESS ON FILE | | | | |
| PETERSON, AMANDA | ADDRESS ON FILE | | | | |
| PETERSON, AMBER RENEE | ADDRESS ON FILE | | | | |
| PETERSON, ANGELA F | ADDRESS ON FILE | | | | |
| PETERSON, ARIA | ADDRESS ON FILE | | | | |
| PETERSON, ASHLEY JAMIE | ADDRESS ON FILE | | | | |
| PETERSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| PETERSON, BRANDI | ADDRESS ON FILE | | | | |
| PETERSON, BRENT | ADDRESS ON FILE | | | | |
| PETERSON, BRIANNA | ADDRESS ON FILE | | | | |
| PETERSON, BROOKLYN LINDER | ADDRESS ON FILE | | | | |
| PETERSON, CADEN JOHN | ADDRESS ON FILE | | | | |
| PETERSON, CALVIN | ADDRESS ON FILE | | | | |
| PETERSON, CLARESSA JEAN | ADDRESS ON FILE | | | | |
| PETERSON, COLLIN | ADDRESS ON FILE | | | | |
| PETERSON, CRAIG | ADDRESS ON FILE | | | | |
| PETERSON, CRAIG L. | ADDRESS ON FILE | | | | |
| PETERSON, CRYSTAL DAWN | ADDRESS ON FILE | | | | |
| PETERSON, DAVID | ADDRESS ON FILE | | | | |
| PETERSON, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| PETERSON, DIANA JACQUELINE | ADDRESS ON FILE | | | | |
| PETERSON, DIANE CHERIE | ADDRESS ON FILE | | | | |
| PETERSON, EBONY | ADDRESS ON FILE | | | | |
| PETERSON, EBONY SHAWNTE | ADDRESS ON FILE | | | | |
| PETERSON, EMIYA NICOLE | ADDRESS ON FILE | | | | |
| PETERSON, ERIC | ADDRESS ON FILE | | | | |
| PETERSON, ESTHER PRICE | ADDRESS ON FILE | | | | |
| PETERSON, FRANKIE | ADDRESS ON FILE | | | | |
| PETERSON, GALE | ADDRESS ON FILE | | | | |
| PETERSON, GAVIN LEE | ADDRESS ON FILE | | | | |
| PETERSON, GREG | ADDRESS ON FILE | | | | |
| PETERSON, GUNNAR | ADDRESS ON FILE | | | | |
| PETERSON, HAYLEY ELIZABETH | ADDRESS ON FILE | | | | |
| PETERSON, JAMES | ADDRESS ON FILE | | | | |
| PETERSON, JAMES M | ADDRESS ON FILE | | | | |
| PETERSON, JANAE | ADDRESS ON FILE | | | | |
| PETERSON, JENNA RAE | ADDRESS ON FILE | | | | |
| PETERSON, JODY | ADDRESS ON FILE | | | | |
| PETERSON, JORDYN | ADDRESS ON FILE | | | | |
| PETERSON, JOSHUA | ADDRESS ON FILE | | | | |
| PETERSON, JOURNEE | ADDRESS ON FILE | | | | |
| PETERSON, KATHRYN METTA | ADDRESS ON FILE | | | | |
| PETERSON, LILGERALD | ADDRESS ON FILE | | | | |
| PETERSON, LINDA | ADDRESS ON FILE | | | | |
| PETERSON, LINDA LOU | ADDRESS ON FILE | | | | |
| PETERSON, LISA MARIE | ADDRESS ON FILE | | | | |
| PETERSON, LOGEN ROBERT | ADDRESS ON FILE | | | | |
| PETERSON, MARIO DAVAUGHN | ADDRESS ON FILE | | | | |
| PETERSON, MARK | ADDRESS ON FILE | | | | |
| PETERSON, MATTHEW | ADDRESS ON FILE | | | | |
| PETERSON, MICHELLE | ADDRESS ON FILE | | | | |
| PETERSON, NADALIE | ADDRESS ON FILE | | | | |
| PETERSON, NADINE M. | ADDRESS ON FILE | | | | |
| PETERSON, NATIYA | ADDRESS ON FILE | | | | |
| PETERSON, NATIYA ANNIE-LEE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PETERSON, NICHOLAS A | ADDRESS ON FILE | | | | |
| PETERSON, OLIVIA | ADDRESS ON FILE | | | | |
| PETERSON, PAITYN D | ADDRESS ON FILE | | | | |
| PETERSON, PATRICK R | ADDRESS ON FILE | | | | |
| PETERSON, PHYLLIS A. | ADDRESS ON FILE | | | | |
| PETERSON, QUINTIN I | ADDRESS ON FILE | | | | |
| PETERSON, QUINTON JAMES | ADDRESS ON FILE | | | | |
| PETERSON, RANDALL DEAN | ADDRESS ON FILE | | | | |
| PETERSON, SANDRA | ADDRESS ON FILE | | | | |
| PETERSON, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| PETERSON, SILAS JACOB | ADDRESS ON FILE | | | | |
| PETERSON, STEPHANIE L | ADDRESS ON FILE | | | | |
| PETERSON, STEPHEN | ADDRESS ON FILE | | | | |
| PETERSON, TEUNDRA | ADDRESS ON FILE | | | | |
| PETERSON, TIANA | ADDRESS ON FILE | | | | |
| PETERSON, TITUS | ADDRESS ON FILE | | | | |
| PETERSON, TORI LA'SHALL | ADDRESS ON FILE | | | | |
| PETERSON, TREY O | ADDRESS ON FILE | | | | |
| PETERSON, VICTORIA | ADDRESS ON FILE | | | | |
| PETERSON, WESLEY | ADDRESS ON FILE | | | | |
| PETERSON-LEE, MYKENZIE LOUISE | ADDRESS ON FILE | | | | |
| PETES, BRUCE | ADDRESS ON FILE | | | | |
| PETESCH, KENNETH | ADDRESS ON FILE | | | | |
| PETION, SAINTJOE | ADDRESS ON FILE | | | | |
| PETITE ESPLANADE COVINGTON LLC | 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | |
| PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | |
| PETIT-FRERE, LAVERNE T | ADDRESS ON FILE | | | | |
| PETKOVA, KATRINE ILIEVA | ADDRESS ON FILE | | | | |
| PETMATE | PETMATE, PO BOX 849863 | DALLAS | TX | 75284-9863 | |
| PETOSKEY CITY TREASURER (EMMET) | 101 E LAKE ST | PETOSKEY | MI | 49770 | |
| PETOSKEY PLASTICS | PETOSKEY PLASTICS INC., DEPARTMENT #67-651 | DETROIT | MI | 48267-0651 | |
| PETPARTY PRODUCTS CO.,LTD | PETPARTY PRODUCTS CO., LTD, RM#306 , BLDG A ., LONGHU HONGQIAO | SHANGHAI CITY | | | CHINA |
| PETRAE, RYAN | ADDRESS ON FILE | | | | |
| PETRAGEOUS DESIGNS LTD | PETRAGEOUS DESIGNS LTD, 99 SOUTH BEDFORD STREET STE 4 | BURLINGTON | MA | 01803-5155 | |
| PETRAIN, BRIAN AUSTEN | ADDRESS ON FILE | | | | |
| PETRAKIS, SAMANTHA | ADDRESS ON FILE | | | | |
| PETRAKOVICH, AIDAN COOPER | ADDRESS ON FILE | | | | |
| PETRALIA, JOAHNA | ADDRESS ON FILE | | | | |
| PETRANCHUK, DOMINIC LEE | ADDRESS ON FILE | | | | |
| PETRE, KLAUS V | ADDRESS ON FILE | | | | |
| PETRE, LINDSEY L | ADDRESS ON FILE | | | | |
| PETRECCA, SELENA N | ADDRESS ON FILE | | | | |
| PETREY, ASHLEY DIANNE | ADDRESS ON FILE | | | | |
| PETRICK, HOLLY | ADDRESS ON FILE | | | | |
| PETRICK, LONDON MATTHEW | ADDRESS ON FILE | | | | |
| PETRIE, SKYLAR KENNEDEAN | ADDRESS ON FILE | | | | |
| PETRIELLA, TIM TIM | ADDRESS ON FILE | | | | |
| PETRINA, JACKSON | ADDRESS ON FILE | | | | |
| PETRO, ALEXANDRA SIDONIA | ADDRESS ON FILE | | | | |
| PETRO, ANDREA RUTHERFORD | ADDRESS ON FILE | | | | |
| PETRO, TONYA N | ADDRESS ON FILE | | | | |
| PETROFF, BRIANA ROSE | ADDRESS ON FILE | | | | |
| PETRONIO TERTULLIANO, CLEMENTE FC | ADDRESS ON FILE | | | | |
| PETROS, HIYAB | ADDRESS ON FILE | | | | |
| PETROS, JOHN | ADDRESS ON FILE | | | | |
| PETROSKY, ANGELA | ADDRESS ON FILE | | | | |
| PETROSYAN, ARAKS | ADDRESS ON FILE | | | | |
| PETROU, ALEX | ADDRESS ON FILE | | | | |
| PETROU, ANASTASIA | ADDRESS ON FILE | | | | |
| PETROV, VICTORIA ARLENE | ADDRESS ON FILE | | | | |
| PETRUNIA, REBECCA ANN | ADDRESS ON FILE | | | | |
| PETRUZZIELLO, NOAH | ADDRESS ON FILE | | | | |
| PETRY, JOSHWA CALEB | ADDRESS ON FILE | | | | |
| PETSCHER, AMBER DAWN | ADDRESS ON FILE | | | | |
| PETTAWAY, ANDREW | ADDRESS ON FILE | | | | |
| PETTET, JUSTIN | ADDRESS ON FILE | | | | |
| PETTIE, RANDEE | ADDRESS ON FILE | | | | |
| PETTIFORD, ISIS | ADDRESS ON FILE | | | | |
| PETTIGREW, ABIGAIL E | ADDRESS ON FILE | | | | |
| PETTIGREW, ANGELA LASHAY | ADDRESS ON FILE | | | | |
| PETTIGREW-CRAWFORD, KALYNNE | ADDRESS ON FILE | | | | |
| PETTIGREW-GREEN, AISHA | ADDRESS ON FILE | | | | |
| PETTINATO, ARAMIS EDWARD | ADDRESS ON FILE | | | | |
| PETTINGER, BRIAN DALE | ADDRESS ON FILE | | | | |
| PETTIS COUNTY | 415 S OHIO AVE STE 324 | SEDALIA | MO | 65301-4435 | |
| PETTIS COUNTY COLLECTOR | 415 S OHIO AVE SUITE 216 | SEDALIA | MO | 65301-4435 | |
| PETTIS COUNTY HEALTH CENTER | 911 EAST 16TH ST | SEDALIA | MO | 65301-7733 | |
| PETTIS, LAKEISHA M | ADDRESS ON FILE | | | | |
| PETTIS, MEGHAN | ADDRESS ON FILE | | | | |
| PETTIS, ROGER LAMONT | ADDRESS ON FILE | | | | |
| PETTIT, BRENEN | ADDRESS ON FILE | | | | |
| PETTIT, CALEB WAYNE | ADDRESS ON FILE | | | | |
| PETTIT, EMILEE | ADDRESS ON FILE | | | | |
| PETTIT, JESSICA | ADDRESS ON FILE | | | | |
| PETTIT, LUKE | ADDRESS ON FILE | | | | |
| PETTIT, PRESTON | ADDRESS ON FILE | | | | |
| PETTIT, RILEY ANDREW | ADDRESS ON FILE | | | | |
| PETTIT, THOMAS ISSAIAH | ADDRESS ON FILE | | | | |
| PETTIWAY, LARICO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PETTOGRASSO, ROMAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| PETTRY, CATHY | ADDRESS ON FILE | | | | |
| PETTRY-CONNORS, JESSICA JANE | ADDRESS ON FILE | | | | |
| PETTUS, DALTON | ADDRESS ON FILE | | | | |
| PETTUS, DRICO | ADDRESS ON FILE | | | | |
| PETTUS, JEREMY ANTIONE | ADDRESS ON FILE | | | | |
| PETTUS, TRISTAN ALLEN | ADDRESS ON FILE | | | | |
| PETTWAY, DEJEREJAN LEONQUIS | ADDRESS ON FILE | | | | |
| PETTWAY, LAMYA SHONTAY | ADDRESS ON FILE | | | | |
| PETTWAY, REGINA | ADDRESS ON FILE | | | | |
| PETTWAY-HUNTER, JABRIA | ADDRESS ON FILE | | | | |
| PETTY, DEBRA A | ADDRESS ON FILE | | | | |
| PETTY, FELISHA | ADDRESS ON FILE | | | | |
| PETTY, GAIL N | ADDRESS ON FILE | | | | |
| PETTY, JASMINE JONELL | ADDRESS ON FILE | | | | |
| PETTY, LAURA | ADDRESS ON FILE | | | | |
| PETTY, LUCRETIA ROCHELLE | ADDRESS ON FILE | | | | |
| PETTY, PAMELA K | ADDRESS ON FILE | | | | |
| PETTY, RACHEL | ADDRESS ON FILE | | | | |
| PETTY, TOMMIE RUTH | ADDRESS ON FILE | | | | |
| PETTYFER, KEEGAN RENEE | ADDRESS ON FILE | | | | |
| PETUKHOVA, NATALIYA | ADDRESS ON FILE | | | | |
| PETWAY, LORIE A | ADDRESS ON FILE | | | | |
| PETZ, SHERRY LYNN | ADDRESS ON FILE | | | | |
| PEURIFOY, LYDIA | ADDRESS ON FILE | | | | |
| PEVE, ALISHA C | ADDRESS ON FILE | | | | |
| PEVER, KEITH | ADDRESS ON FILE | | | | |
| PEWTHERS, BRADY HARRIS | ADDRESS ON FILE | | | | |
| PEYTON LAW FIRM PLLC | PO BOX 216 | NITRO | WV | 25143 | |
| PEYTON, JAESHAUN | ADDRESS ON FILE | | | | |
| PEYTON, JOHN C | ADDRESS ON FILE | | | | |
| PEYTON, MARSHA R | ADDRESS ON FILE | | | | |
| PEYTON, SANORA N | ADDRESS ON FILE | | | | |
| PEYTON, VANESSA L | ADDRESS ON FILE | | | | |
| PEZ CANDY INC | PEZ CANDY INC, PO BOX 30087 | NEW YORK | NY | 10087-0087 | |
| PEZEWSKI, ABBYGAYLE LEEGEAN | ADDRESS ON FILE | | | | |
| PEZNOWSKI, CLINT R | ADDRESS ON FILE | | | | |
| PEZUA OCHOA, LUIS ENRIQUE | ADDRESS ON FILE | | | | |
| PEZZOT, TYLER | ADDRESS ON FILE | | | | |
| PEZZUTI, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| PEZZUTI, NATE | ADDRESS ON FILE | | | | |
| PF PROPERTIES MESA COMMONS LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E HIGHLAND STE 100 | PHOENIX | AZ | 85016-4658 | |
| PF PROPERTIES MESA COMMONS, LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E. HIGHLAND, SUITE #100 | PHOENIX | AZ | 85016 | |
| PFAFF, JENNIFER LEE | ADDRESS ON FILE | | | | |
| PFAFF, SCOTT ROBERT | ADDRESS ON FILE | | | | |
| PFAFF'S INC | PO BOX 24429 | WINSTON SALEM | NC | 27114-4429 | |
| PFAU, ADAM | ADDRESS ON FILE | | | | |
| PFEFFER, AUSTIN | ADDRESS ON FILE | | | | |
| PFEFFER, RHONDA K | ADDRESS ON FILE | | | | |
| PFEIFER, HAN | ADDRESS ON FILE | | | | |
| PFEIFER, SHELLY | ADDRESS ON FILE | | | | |
| PFEIFER, VIRGINIA RENEE | ADDRESS ON FILE | | | | |
| PFEIFFER, BRADLEY | ADDRESS ON FILE | | | | |
| PFEIFFER, BRIDGETT | ADDRESS ON FILE | | | | |
| PFEIFFER, JANEY | ADDRESS ON FILE | | | | |
| PFEIFFER, MARK | ADDRESS ON FILE | | | | |
| PFEIFFER, SAMUEL M. | ADDRESS ON FILE | | | | |
| PFENDLER, STEVE | ADDRESS ON FILE | | | | |
| PFENNIG, LAURA LEE | ADDRESS ON FILE | | | | |
| PFIFER, NICHOLAS C | ADDRESS ON FILE | | | | |
| PFOHL, MIA SURIH | ADDRESS ON FILE | | | | |
| PFUND, PAMELA F | ADDRESS ON FILE | | | | |
| PGP CLEVELAND CORNERS OPERATIONS LL | PGP MANAGEMENT 2022 LLC, 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC, PO BOX 17119 | CHAPEL HILL | NC | 27516 | |
| PGP SAVANNAH OPERATIONS LLC | 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | |
| PGP SAVANNAH OPERATIONS LLC | PRUDENT GROWTH PARTNERS LLC, 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | |
| PH5B LLC | C/O MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710-2031 | |
| PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710 | |
| PHAM, HAO A | ADDRESS ON FILE | | | | |
| PHAM, JENNIFER | ADDRESS ON FILE | | | | |
| PHAM, MASON T | ADDRESS ON FILE | | | | |
| PHAM, TRICIA | ADDRESS ON FILE | | | | |
| PHAN, BILLY | ADDRESS ON FILE | | | | |
| PHAN, CHRISTINE RENAE | ADDRESS ON FILE | | | | |
| PHAN, LARRY | ADDRESS ON FILE | | | | |
| PHAN, MILAN | ADDRESS ON FILE | | | | |
| PHAN, SOU TING | ADDRESS ON FILE | | | | |
| PHAN, TOMMY | ADDRESS ON FILE | | | | |
| PHANEUF, MARY-JANE C | ADDRESS ON FILE | | | | |
| PHANITH, JEFFREY | ADDRESS ON FILE | | | | |
| PHANTOM HOUSEWARES LLC | PHANTOM HOUSEWARES LLC, 23 WEST 36TH ST 6TH FLOOR | NEW YORK | NY | 10018 | |
| PHARMAVITE CORPORATION | PHARMAVITE CORPORATION, PO BOX 95404 | CHICAGO | IL | 60694-5404 | |
| PHARO DEALS NY INC | PHARO DEALS NY INC, 500 BROADWAY | BROOKLYN | NY | 11211 | |
| PHARR, TRAYVON J | ADDRESS ON FILE | | | | |
| PHASALKAR, RAGHAVENDRA | ADDRESS ON FILE | | | | |
| PHEAA | PO BOX 1463 | HARRISBURG | PA | 17105-1463 | |
| PHEAA | PO BOX 5117 | BUFFALO | NY | 14240-5117 | |
| PHEASANT, AMANDA JO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PHELAN, BARBARA | ADDRESS ON FILE | | | | |
| PHELAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PHELAN, EMMA GRACE | ADDRESS ON FILE | | | | |
| PHELES, ASHLEY | ADDRESS ON FILE | | | | |
| PHELPS CO CIRCUIT COURT | 200 N MAIN ST | ROLLA | MO | 65401-3061 | |
| PHELPS COUNTY COLLECTOR | 200 N MAIN ST STE 129 | ROLLA | MO | 65401-3067 | |
| PHELPS COUNTY TAX COLLECTOR | 200 N MAIN, STE 129 | ROLLA | MO | 65401-3067 | |
| PHELPS JAMES, GRACIE | ADDRESS ON FILE | | | | |
| PHELPS PET | PET TREAT HOLDINGS, 5213 26TH AVENUE | ROCKFORD | IL | 61109 | |
| PHELPS, BRITTANY | ADDRESS ON FILE | | | | |
| PHELPS, CHANTANAYA SABRINA | ADDRESS ON FILE | | | | |
| PHELPS, DESHUNDRA | ADDRESS ON FILE | | | | |
| PHELPS, ERIC JAMES | ADDRESS ON FILE | | | | |
| PHELPS, MICHEAL SHANE | ADDRESS ON FILE | | | | |
| PHELPS, REGINA MF | ADDRESS ON FILE | | | | |
| PHELPS, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| PHELPS, SHERRY LYNN | ADDRESS ON FILE | | | | |
| PHELPS, SHMARUA | ADDRESS ON FILE | | | | |
| PHELPS/MARIES COUNTY HEALTH | 200 NORTH MAIN SUITE G-51 | ROLLA | MO | 65401-3067 | |
| PHELPS/MARIES COUNTY HEALTH | DEPARTMENT, 200 NORTH MAIN SUITE G-51 | ROLLA | MO | 65401-3067 | |
| PHEND, TEDDIE MARLA | ADDRESS ON FILE | | | | |
| PHENIX CITY SQARE LLC | 120 HUNTINGTON RD. | PORT WASHINGTON | NY | 11050-3512 | |
| PHENIX CITY SQUARE LLC | 120 HUNTINGTON RD | PORT WASHINGTON | NY | 11050-3512 | |
| PHENIX CITY UTILITIES, AL | PO BOX 760, UTILITIES DEPARTMENT | PHENIX CITY | AL | 36868-0760 | |
| PHENIX SQUARE GA LLC | 200 MARKET PLACE STE 110 | ROSWELL | GA | 30075-3944 | |
| PHENIX, MICHELLE | ADDRESS ON FILE | | | | |
| PHERAL, JOHN | ADDRESS ON FILE | | | | |
| PHERGUSON, JORDAN DANIELLE | ADDRESS ON FILE | | | | |
| PHETSENGDARA, SOMSOUK | ADDRESS ON FILE | | | | |
| PHIFER, AMINTA | ADDRESS ON FILE | | | | |
| PHIFER, ELIZABETH | ADDRESS ON FILE | | | | |
| PHIFER, HEATHER LYNN | ADDRESS ON FILE | | | | |
| PHIFER, JEREMIAH FRANKLIN | ADDRESS ON FILE | | | | |
| PHIFER, JOSHUA R | ADDRESS ON FILE | | | | |
| PHIFER, NEHEMIAH DAIQUON | ADDRESS ON FILE | | | | |
| PHIFFER, JAIDEN LANE | ADDRESS ON FILE | | | | |
| PHIL & HEIDI HOBBS | 9234 JAMESON RD | LODI | OH | 44254 | |
| PHILA, FENGSHUI COBRA | ADDRESS ON FILE | | | | |
| PHILADELPHIA DEPT. OF REVENUE | PO BOX 8040 | PHILADELPHIA | PA | 19105-1700 | |
| PHILADELPHIA GAS WORKS | PO BOX 11700 | NEWARK | NJ | 07101-4700 | |
| PHILADELPHIA INQUIRER LLC | PO BOX 822063 | PHILADELPHIA | PA | 19182-2063 | |
| PHILADELPHIA SECURITY PRODUCTS INC | 5 POULSON AVENUE | ESSINGTON | PA | 19029-1514 | |
| PHILAN, STEVEN | ADDRESS ON FILE | | | | |
| PHILBRICK, ADDIE | ADDRESS ON FILE | | | | |
| PHILHOWER, MICHELE L | ADDRESS ON FILE | | | | |
| PHILIP J FULTON LAW OFFICE | 89 NATIONWIDE BLVD STE 300 | COLUMBUS | OH | 43215 | |
| PHILIP, KEENAN TRAEVON | ADDRESS ON FILE | | | | |
| PHILIPINA, JEANNETTE | ADDRESS ON FILE | | | | |
| PHILIPP, MEGAN LYNN | ADDRESS ON FILE | | | | |
| PHILIPPE, KEYANA | ADDRESS ON FILE | | | | |
| PHILIPPE, TERRY CHARLES | ADDRESS ON FILE | | | | |
| PHILIPPOU, TANYA R. | ADDRESS ON FILE | | | | |
| PHILIPPS, MATTHEW | ADDRESS ON FILE | | | | |
| PHILL II, GREGORY | ADDRESS ON FILE | | | | |
| PHILLIP, CHRISTIE KAY | ADDRESS ON FILE | | | | |
| PHILLIPPE, SHAWN | ADDRESS ON FILE | | | | |
| PHILLIPS ESKEW, VICTORIA | ADDRESS ON FILE | | | | |
| PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPITAL PARTNERS INC, PO BOX 330 | BOLIVAR | MO | 65613 | |
| PHILLIPS WEINGARTNER, MARY T | ADDRESS ON FILE | | | | |
| PHILLIPS, ABBY GAIL | ADDRESS ON FILE | | | | |
| PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | |
| PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | |
| PHILLIPS, ADDISON | ADDRESS ON FILE | | | | |
| PHILLIPS, AIRICKA | ADDRESS ON FILE | | | | |
| PHILLIPS, AIYANNA | ADDRESS ON FILE | | | | |
| PHILLIPS, ALAINA JENAE | ADDRESS ON FILE | | | | |
| PHILLIPS, ALEXANDER | ADDRESS ON FILE | | | | |
| PHILLIPS, ALEXANDER WILLIAM | ADDRESS ON FILE | | | | |
| PHILLIPS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| PHILLIPS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| PHILLIPS, ALMA L | ADDRESS ON FILE | | | | |
| PHILLIPS, ALYSSA AM | ADDRESS ON FILE | | | | |
| PHILLIPS, AMIE | ADDRESS ON FILE | | | | |
| PHILLIPS, ANDREW ROBERT | ADDRESS ON FILE | | | | |
| PHILLIPS, ANGELA C | ADDRESS ON FILE | | | | |
| PHILLIPS, ANTONIO DON | ADDRESS ON FILE | | | | |
| PHILLIPS, ANTWAN L | ADDRESS ON FILE | | | | |
| PHILLIPS, ASHLEY | ADDRESS ON FILE | | | | |
| PHILLIPS, ASHTON | ADDRESS ON FILE | | | | |
| PHILLIPS, BILLY | ADDRESS ON FILE | | | | |
| PHILLIPS, BRANDON LEE | ADDRESS ON FILE | | | | |
| PHILLIPS, BREANA M | ADDRESS ON FILE | | | | |
| PHILLIPS, BRETT M | ADDRESS ON FILE | | | | |
| PHILLIPS, BRIAN LEE | ADDRESS ON FILE | | | | |
| PHILLIPS, BRIANNA | ADDRESS ON FILE | | | | |
| PHILLIPS, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| PHILLIPS, BRYAN EUGENE | ADDRESS ON FILE | | | | |
| PHILLIPS, CALVIN | ADDRESS ON FILE | | | | |
| PHILLIPS, CAROL G | ADDRESS ON FILE | | | | |
| PHILLIPS, CARTER WADE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PHILLIPS, CASON JARRETT | ADDRESS ON FILE | | | | |
| PHILLIPS, CASSIE ANN | ADDRESS ON FILE | | | | |
| PHILLIPS, CATHERINE | ADDRESS ON FILE | | | | |
| PHILLIPS, CAYDEN ISAIAH | ADDRESS ON FILE | | | | |
| PHILLIPS, CHAD | ADDRESS ON FILE | | | | |
| PHILLIPS, CHERIE | ADDRESS ON FILE | | | | |
| PHILLIPS, CHRISTIAN EDWARD | ADDRESS ON FILE | | | | |
| PHILLIPS, CHRISTIAN R | ADDRESS ON FILE | | | | |
| PHILLIPS, CHRISTIAN ZANE | ADDRESS ON FILE | | | | |
| PHILLIPS, CHRISTINE A | ADDRESS ON FILE | | | | |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PHILLIPS, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| PHILLIPS, CLAYTON | ADDRESS ON FILE | | | | |
| PHILLIPS, DANIEL EDWARD | ADDRESS ON FILE | | | | |
| PHILLIPS, DANTE D. | ADDRESS ON FILE | | | | |
| PHILLIPS, DARLYN | ADDRESS ON FILE | | | | |
| PHILLIPS, DAVID A | ADDRESS ON FILE | | | | |
| PHILLIPS, DAWSON GARRETT-LEE | ADDRESS ON FILE | | | | |
| PHILLIPS, DEONDRE | ADDRESS ON FILE | | | | |
| PHILLIPS, DERONTIE L | ADDRESS ON FILE | | | | |
| PHILLIPS, DESTINY | ADDRESS ON FILE | | | | |
| PHILLIPS, DOROTHY | ADDRESS ON FILE | | | | |
| PHILLIPS, DOUGLAS A | ADDRESS ON FILE | | | | |
| PHILLIPS, DOUGLAS BRACY | ADDRESS ON FILE | | | | |
| PHILLIPS, DRU WESLEY | ADDRESS ON FILE | | | | |
| PHILLIPS, EDITH TERESA | ADDRESS ON FILE | | | | |
| PHILLIPS, EMILY A | ADDRESS ON FILE | | | | |
| PHILLIPS, EMILY MARIE | ADDRESS ON FILE | | | | |
| PHILLIPS, ETHAN | ADDRESS ON FILE | | | | |
| PHILLIPS, ETHEN ALEXANDER | ADDRESS ON FILE | | | | |
| PHILLIPS, GAIL | ADDRESS ON FILE | | | | |
| PHILLIPS, GARRETT TATE | ADDRESS ON FILE | | | | |
| PHILLIPS, HALEY | ADDRESS ON FILE | | | | |
| PHILLIPS, HAYLEY | ADDRESS ON FILE | | | | |
| PHILLIPS, HAZEL ANN | ADDRESS ON FILE | | | | |
| PHILLIPS, HEATHER ALEECE | ADDRESS ON FILE | | | | |
| PHILLIPS, HEATHER MARIE | ADDRESS ON FILE | | | | |
| PHILLIPS, HOLLY | ADDRESS ON FILE | | | | |
| PHILLIPS, HUBERT | ADDRESS ON FILE | | | | |
| PHILLIPS, JAIME C | ADDRESS ON FILE | | | | |
| PHILLIPS, JAMES | ADDRESS ON FILE | | | | |
| PHILLIPS, JAMES J | ADDRESS ON FILE | | | | |
| PHILLIPS, JAMIE L | ADDRESS ON FILE | | | | |
| PHILLIPS, JANYA LYNNSHA | ADDRESS ON FILE | | | | |
| PHILLIPS, JAYLA | ADDRESS ON FILE | | | | |
| PHILLIPS, JAYLA | ADDRESS ON FILE | | | | |
| PHILLIPS, JEFFERY | ADDRESS ON FILE | | | | |
| PHILLIPS, JELANI | ADDRESS ON FILE | | | | |
| PHILLIPS, JEMYA | ADDRESS ON FILE | | | | |
| PHILLIPS, JENNIFER N | ADDRESS ON FILE | | | | |
| PHILLIPS, JEREMIAH MCKINLEY | ADDRESS ON FILE | | | | |
| PHILLIPS, JESSICA | ADDRESS ON FILE | | | | |
| PHILLIPS, JESSIE A | ADDRESS ON FILE | | | | |
| PHILLIPS, JEUCEUM P | ADDRESS ON FILE | | | | |
| PHILLIPS, JOHN | ADDRESS ON FILE | | | | |
| PHILLIPS, JORDAN | ADDRESS ON FILE | | | | |
| PHILLIPS, JOSEPH L | ADDRESS ON FILE | | | | |
| PHILLIPS, JUSTIN | ADDRESS ON FILE | | | | |
| PHILLIPS, KADENCE MICHELLE | ADDRESS ON FILE | | | | |
| PHILLIPS, KATELYN | ADDRESS ON FILE | | | | |
| PHILLIPS, KEVIN | ADDRESS ON FILE | | | | |
| PHILLIPS, KEYONTAE | ADDRESS ON FILE | | | | |
| PHILLIPS, KHAMYAH | ADDRESS ON FILE | | | | |
| PHILLIPS, KHAMYAH | ADDRESS ON FILE | | | | |
| PHILLIPS, KHARMELLA | ADDRESS ON FILE | | | | |
| PHILLIPS, KHARMELLAH | ADDRESS ON FILE | | | | |
| PHILLIPS, KIM | ADDRESS ON FILE | | | | |
| PHILLIPS, KIM | ADDRESS ON FILE | | | | |
| PHILLIPS, KY'SHAWNA | ADDRESS ON FILE | | | | |
| PHILLIPS, LAMIIYA | ADDRESS ON FILE | | | | |
| PHILLIPS, LARISA JETON | ADDRESS ON FILE | | | | |
| PHILLIPS, LAURA | ADDRESS ON FILE | | | | |
| PHILLIPS, LAUREN BLAKE | ADDRESS ON FILE | | | | |
| PHILLIPS, LEXIE ANN | ADDRESS ON FILE | | | | |
| PHILLIPS, LINDA M | ADDRESS ON FILE | | | | |
| PHILLIPS, LINDA SUE | ADDRESS ON FILE | | | | |
| PHILLIPS, LISA | ADDRESS ON FILE | | | | |
| PHILLIPS, LORI ANN | ADDRESS ON FILE | | | | |
| PHILLIPS, LOUIS | ADDRESS ON FILE | | | | |
| PHILLIPS, LUCAS | ADDRESS ON FILE | | | | |
| PHILLIPS, MADISON A | ADDRESS ON FILE | | | | |
| PHILLIPS, MADISON GRACE | ADDRESS ON FILE | | | | |
| PHILLIPS, MALACHI | ADDRESS ON FILE | | | | |
| PHILLIPS, MARCE LATICE | ADDRESS ON FILE | | | | |
| PHILLIPS, MARCIA | ADDRESS ON FILE | | | | |
| PHILLIPS, MARIA R | ADDRESS ON FILE | | | | |
| PHILLIPS, MARIA ROSE | ADDRESS ON FILE | | | | |
| PHILLIPS, MARQUIS RAYSHOD | ADDRESS ON FILE | | | | |
| PHILLIPS, MARSHA F | ADDRESS ON FILE | | | | |
| PHILLIPS, MARTHA CHIDARIKIRE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PHILLIPS, MARY BETH | ADDRESS ON FILE | | | | |
| PHILLIPS, MARY C | ADDRESS ON FILE | | | | |
| PHILLIPS, MARY ELLEN | ADDRESS ON FILE | | | | |
| PHILLIPS, MARYANN ELIZABETH | ADDRESS ON FILE | | | | |
| PHILLIPS, MARYLAND | ADDRESS ON FILE | | | | |
| PHILLIPS, MAYA | ADDRESS ON FILE | | | | |
| PHILLIPS, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| PHILLIPS, MICHELLE | ADDRESS ON FILE | | | | |
| PHILLIPS, MITCHELL | ADDRESS ON FILE | | | | |
| PHILLIPS, NAIMA | ADDRESS ON FILE | | | | |
| PHILLIPS, NEHEMIAH RAYMOND | ADDRESS ON FILE | | | | |
| PHILLIPS, NICK | ADDRESS ON FILE | | | | |
| PHILLIPS, NICOLE LEE THERESA | ADDRESS ON FILE | | | | |
| PHILLIPS, OLIVIA | ADDRESS ON FILE | | | | |
| PHILLIPS, PATRICIA | ADDRESS ON FILE | | | | |
| PHILLIPS, PAUL | ADDRESS ON FILE | | | | |
| PHILLIPS, PAYTON ALEXANDRIA | ADDRESS ON FILE | | | | |
| PHILLIPS, RACHEL FRANSICA | ADDRESS ON FILE | | | | |
| PHILLIPS, RACHEL MONET | ADDRESS ON FILE | | | | |
| PHILLIPS, RANDY R | ADDRESS ON FILE | | | | |
| PHILLIPS, REBECCA | ADDRESS ON FILE | | | | |
| PHILLIPS, REYMOND | ADDRESS ON FILE | | | | |
| PHILLIPS, RICHARD ERNEST | ADDRESS ON FILE | | | | |
| PHILLIPS, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| PHILLIPS, SAMANTHA H | ADDRESS ON FILE | | | | |
| PHILLIPS, SEBASTIAN | ADDRESS ON FILE | | | | |
| PHILLIPS, SHAKAYLA | ADDRESS ON FILE | | | | |
| PHILLIPS, SHARDAY | ADDRESS ON FILE | | | | |
| PHILLIPS, SHAUNTRELL MONIQUIE | ADDRESS ON FILE | | | | |
| PHILLIPS, SHAYLA | ADDRESS ON FILE | | | | |
| PHILLIPS, STEPHEN | ADDRESS ON FILE | | | | |
| PHILLIPS, SYDNEY MAE | ADDRESS ON FILE | | | | |
| PHILLIPS, TAEVRY Q. | ADDRESS ON FILE | | | | |
| PHILLIPS, TAMMY | ADDRESS ON FILE | | | | |
| PHILLIPS, TANISHA | ADDRESS ON FILE | | | | |
| PHILLIPS, THERESA A | ADDRESS ON FILE | | | | |
| PHILLIPS, TIMOTHY | ADDRESS ON FILE | | | | |
| PHILLIPS, TINA MARIE | ADDRESS ON FILE | | | | |
| PHILLIPS, TIONNA N | ADDRESS ON FILE | | | | |
| PHILLIPS, TISHA MAE | ADDRESS ON FILE | | | | |
| PHILLIPS, TREVON LAMONT | ADDRESS ON FILE | | | | |
| PHILLIPS, TROY | ADDRESS ON FILE | | | | |
| PHILLIPS, TYCHERRYANN MARIE | ADDRESS ON FILE | | | | |
| PHILLIPS, VALERIE J | ADDRESS ON FILE | | | | |
| PHILLIPS, VICTORIA | ADDRESS ON FILE | | | | |
| PHILLIPS, WESLEY A | ADDRESS ON FILE | | | | |
| PHILLIPS, WILLIAM | ADDRESS ON FILE | | | | |
| PHILLIPS-BELL, KRISTINA J | ADDRESS ON FILE | | | | |
| PHILLIPSBURG GREENWICH LLC | 9 JEFFREY PLACE | MONSEY | NY | 10952-2704 | |
| PHILLIPSBURG GREENWICH, LLC | KLEIN, LIBBY, 9 JEFFREY PLACE | MONSEY | NY | 10952 | |
| PHILMAN, ABIGAIL LYN | ADDRESS ON FILE | | | | |
| PHILMAN, JASMINE STARR | ADDRESS ON FILE | | | | |
| PHILO, TEENA L | ADDRESS ON FILE | | | | |
| PHILPOTT, JAQUAVION | ADDRESS ON FILE | | | | |
| PHIMMASANE, SAVONXAY | ADDRESS ON FILE | | | | |
| PHINNESSEE, LILLYAN | ADDRESS ON FILE | | | | |
| PHINNEY, JACQUELINE | ADDRESS ON FILE | | | | |
| PHIPPIN, EMILIE F | ADDRESS ON FILE | | | | |
| PHIPPS, ANGIE F | ADDRESS ON FILE | | | | |
| PHIPPS, CHANCE HARRISON | ADDRESS ON FILE | | | | |
| PHIPPS, CHLOE DAWN | ADDRESS ON FILE | | | | |
| PHIPPS, JASON | ADDRESS ON FILE | | | | |
| PHIPPS, JESSE DOLAND | ADDRESS ON FILE | | | | |
| PHIPPS, JESTIN | ADDRESS ON FILE | | | | |
| PHIPPS, JULIAN | ADDRESS ON FILE | | | | |
| PHIPPS, KALEB BLAINE | ADDRESS ON FILE | | | | |
| PHIPPS, KEVIN WILLIAM | ADDRESS ON FILE | | | | |
| PHIPPS, KIERSTEN BROOKE | ADDRESS ON FILE | | | | |
| PHIPPS, LAILLA | ADDRESS ON FILE | | | | |
| PHIPPS, LISA R | ADDRESS ON FILE | | | | |
| PHIPPS, RAJAIHA IMAUJE | ADDRESS ON FILE | | | | |
| PHIPPS, RICHARD | ADDRESS ON FILE | | | | |
| PHIPPS, TAWNYA L. | ADDRESS ON FILE | | | | |
| PHIPPS, TIMOTHY SHAE | ADDRESS ON FILE | | | | |
| PHOENIX DECOR LLC | PHOENIX DECOR LLC, P.O. BOX 520 | BOLIVAR | MO | 65613 | |
| PHOENIX DOBSON LLC | 141 N. BRISTOL AVE | LOS ANGELES | CA | 90049-2601 | |
| PHOENIX DOBSON LLC | RIORDAN RICHARD, 141 N. BRISTOL AVE | LOS ANGELES | CA | 90049-2601 | |
| PHOENIX FINANCIAL SERVICES LLC | PO BOX 361450 | INDIANAPOLIS | IN | 46236-1450 | |
| PHOENIX GROUP INFORMATION SYSTEMS | PROCESSING CENTER, PO BOX 11370 | SANTA ANA | CA | 92711 | |
| PHOENIX, ELIJAH MICHAEL TODD | ADDRESS ON FILE | | | | |
| PHOENIX, JOSEPH | ADDRESS ON FILE | | | | |
| PHOENIX, YOLONDA L. | ADDRESS ON FILE | | | | |
| PHONCHANH, HAEDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| PHOU, VANN | ADDRESS ON FILE | | | | |
| PHX MECHANICAL LLC | 646 S NELSON RD | COLUMBUS | OH | 43205 | |
| PHY, SOMROEUN | ADDRESS ON FILE | | | | |
| PHYLE INVENTORY CONTROL SPECIALISTS | PICO ENTERPRISES INC, 4150 GRANGE HALL ROAD | HOLLY | MI | 48442 | |
| PHYLLIS, BOYD | ADDRESS ON FILE | | | | |
| PHYLLIS, DARDEN | ADDRESS ON FILE | | | | |
| PHYLLIS, DAVIS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PHYLLIS, PHILLIPS | ADDRESS ON FILE | | | | |
| PHYLLIS, SMITH | ADDRESS ON FILE | | | | |
| PHYSIOSOURCE LTD | 3840 WOODLEY RD STE D | TOLEDO | OH | 43606 | |
| PIAGGIO, JEANNIE MARIE | ADDRESS ON FILE | | | | |
| PIASECKI, NICK L | ADDRESS ON FILE | | | | |
| PIASTA, JACQUELYNE S | ADDRESS ON FILE | | | | |
| PIASTRO, ALSIRA LEONOR | ADDRESS ON FILE | | | | |
| PIATT, JONATHAN | ADDRESS ON FILE | | | | |
| PIAZZA, SHAPPELLE | ADDRESS ON FILE | | | | |
| PIC CORPORATION | PIC CORPORATION, PO BOX 1458 | LINDEN | NJ | 07036-0005 | |
| PICA, SEBASTIAN | ADDRESS ON FILE | | | | |
| PICADO, JORDAN | ADDRESS ON FILE | | | | |
| PICANSO, JEREMY | ADDRESS ON FILE | | | | |
| PICARD, ADRIAN | ADDRESS ON FILE | | | | |
| PICARD, SHAINE | ADDRESS ON FILE | | | | |
| PICARD, SUSAN | ADDRESS ON FILE | | | | |
| PICARELLA-MASCIA, AURORA | ADDRESS ON FILE | | | | |
| PICAZO, SOCORRO | ADDRESS ON FILE | | | | |
| PICENO, ALYAH | ADDRESS ON FILE | | | | |
| PICHALSKY, STEFANIE GRACE | ADDRESS ON FILE | | | | |
| PICHARDO BUATISTA, AMELIA | ADDRESS ON FILE | | | | |
| PICHARDO, GABRIEL | ADDRESS ON FILE | | | | |
| PICHARDO, JETER | ADDRESS ON FILE | | | | |
| PICHARDO, PENELOPE MILAGROS | ADDRESS ON FILE | | | | |
| PICHEY, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| PICHIERRI, ALEENA MARIE | ADDRESS ON FILE | | | | |
| PICHILINGUE, ANA LETICIA | ADDRESS ON FILE | | | | |
| PICHLER, TRACY ANN | ADDRESS ON FILE | | | | |
| PICHON, CAITLIN NICOLE | ADDRESS ON FILE | | | | |
| PICHON, KAMIA MARIE | ADDRESS ON FILE | | | | |
| PICHON, KAREN | ADDRESS ON FILE | | | | |
| PICK, DAVID | ADDRESS ON FILE | | | | |
| PICK, PHILLIP LEE | ADDRESS ON FILE | | | | |
| PICKARD, ASHER B | ADDRESS ON FILE | | | | |
| PICKARD, JENNIFER | ADDRESS ON FILE | | | | |
| PICKARD, JENNIFER L | ADDRESS ON FILE | | | | |
| PICKART, DANIELLE | ADDRESS ON FILE | | | | |
| PICKAWAY COUNTY HEALTH DEPT | PO BOX 613 | CIRCLEVILLE | OH | 43113-0613 | |
| PICKELHEIMER, CINDY M | ADDRESS ON FILE | | | | |
| PICKELL, PHILLIP JAMES | ADDRESS ON FILE | | | | |
| PICKENS COUNTY TREASURER | C/O LOCKBOX OPERATION, TD BANK, PO BOX 1210 | COLUMBIA | SC | 29202-1210 | |
| PICKENS, ANYSE | ADDRESS ON FILE | | | | |
| PICKENS, AYDEN BRODY | ADDRESS ON FILE | | | | |
| PICKENS, LELANI | ADDRESS ON FILE | | | | |
| PICKENS, MARIO TIARRE | ADDRESS ON FILE | | | | |
| PICKENS, WANDA V. | ADDRESS ON FILE | | | | |
| PICKERAL, CINDY ANNETTE | ADDRESS ON FILE | | | | |
| PICKERAL, JOSEPH CERVANTEZ | ADDRESS ON FILE | | | | |
| PICKERD, ERNIE GRANT | ADDRESS ON FILE | | | | |
| PICKERELL, ROBERT | ADDRESS ON FILE | | | | |
| PICKERING, CALIE N. | ADDRESS ON FILE | | | | |
| PICKERING, CHAZ | ADDRESS ON FILE | | | | |
| PICKERING, MICHAEL | ADDRESS ON FILE | | | | |
| PICKERING, ROBERT W. | ADDRESS ON FILE | | | | |
| PICKETT, ALISHA | ADDRESS ON FILE | | | | |
| PICKETT, ASHLEY | ADDRESS ON FILE | | | | |
| PICKETT, BARBARA | ADDRESS ON FILE | | | | |
| PICKETT, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| PICKETT, CIARA JUSTINE | ADDRESS ON FILE | | | | |
| PICKETT, DANIEL JOHN | ADDRESS ON FILE | | | | |
| PICKETT, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| PICKETT, JOEL PHILIP | ADDRESS ON FILE | | | | |
| PICKETT, KATHY | ADDRESS ON FILE | | | | |
| PICKETT, KAYLA | ADDRESS ON FILE | | | | |
| PICKETT, KELLY ANN | ADDRESS ON FILE | | | | |
| PICKETT, KOBY GERARD | ADDRESS ON FILE | | | | |
| PICKETT, LAURA G. | ADDRESS ON FILE | | | | |
| PICKETT, MADISON O | ADDRESS ON FILE | | | | |
| PICKETT, MICHELLE L | ADDRESS ON FILE | | | | |
| PICKETT, NAOMI | ADDRESS ON FILE | | | | |
| PICKETT, NOAH ISAAC | ADDRESS ON FILE | | | | |
| PICKETT, TRINITY JOYCE | ADDRESS ON FILE | | | | |
| PICKETT, TYLER PATRIC | ADDRESS ON FILE | | | | |
| PICKETT, TYRENA | ADDRESS ON FILE | | | | |
| PICKETT, TYRONE | ADDRESS ON FILE | | | | |
| PICKETT, YANCY M. | ADDRESS ON FILE | | | | |
| PICKFORD, NORMA J | ADDRESS ON FILE | | | | |
| PICKLE, KYLIE | ADDRESS ON FILE | | | | |
| PICKLE, MAKAYLA LINN | ADDRESS ON FILE | | | | |
| PICKLE, RACHEL | ADDRESS ON FILE | | | | |
| PICKLE, THOMAS ALLEN | ADDRESS ON FILE | | | | |
| PICKLER, CARLIE | ADDRESS ON FILE | | | | |
| PICKLESIMER, MANDY | ADDRESS ON FILE | | | | |
| PICKUP NOW INC | PICKUP, 14785 PRESTON ROAD STE 565 | DALLAS | TX | 75254 | |
| PICON, THOMAS RAYMOND | ADDRESS ON FILE | | | | |
| PICONE, LUCIA | ADDRESS ON FILE | | | | |
| PICONE, SHANE | ADDRESS ON FILE | | | | |
| PICOTT, KEITH | ADDRESS ON FILE | | | | |
| PICOTTE, CHRISTINA E | ADDRESS ON FILE | | | | |
| PICOU, INGRID | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PICOU, KAYBIEN | ADDRESS ON FILE | | | | |
| PICQUET, JALAYA TAIJANAE | ADDRESS ON FILE | | | | |
| PIDGEON, ERIC | ADDRESS ON FILE | | | | |
| PIECZYNSKI, JENNIFER ANN | ADDRESS ON FILE | | | | |
| PIEDMONT CANDY COMPANY | PIEDMONT CANDY COMPANY, PO BOX 1722 | LEXINGTON | NC | 27293-1722 | |
| PIEDMONT NATURAL GAS | PO BOX 1246, @ PIEDMONT NATURAL GAS COMPANY | CHARLOTTE | NC | 28201-1246 | |
| PIEHLER, MEGGAN | ADDRESS ON FILE | | | | |
| PIEPER, GINNY MAE | ADDRESS ON FILE | | | | |
| PIEPER, MARY C | ADDRESS ON FILE | | | | |
| PIER III, DONALD P | ADDRESS ON FILE | | | | |
| PIER PASS LLC | 444 WEST OCEAN BLVD SUITE 700 | LONG BEACH | CA | 90802 | |
| PIER, DONALD P | ADDRESS ON FILE | | | | |
| PIER, MALAYSIA LASHAY | ADDRESS ON FILE | | | | |
| PIERANTONI, MARISHKA TATIANA | ADDRESS ON FILE | | | | |
| PIERCE COUNTY | PO BOX 11621 | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | TACOMA | WA | 98411-6620 | |
| PIERCE CTY SUPERIOR COURT CLRK | 930 TACOMA AVE S RM 110 | TACOMA | WA | 98402-2102 | |
| PIERCE MCCOY, AUBREE NICOLE | ADDRESS ON FILE | | | | |
| PIERCE, ADARIUS | ADDRESS ON FILE | | | | |
| PIERCE, AIDEN DEAN | ADDRESS ON FILE | | | | |
| PIERCE, ALAN | ADDRESS ON FILE | | | | |
| PIERCE, ALEXIS RONAE | ADDRESS ON FILE | | | | |
| PIERCE, ANDRE | ADDRESS ON FILE | | | | |
| PIERCE, ANDRE LATEZ | ADDRESS ON FILE | | | | |
| PIERCE, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| PIERCE, ARLENE GRACE | ADDRESS ON FILE | | | | |
| PIERCE, ATAYVIA | ADDRESS ON FILE | | | | |
| PIERCE, BRANDON M | ADDRESS ON FILE | | | | |
| PIERCE, BRANDON THOMAS | ADDRESS ON FILE | | | | |
| PIERCE, CAMERLYNN | ADDRESS ON FILE | | | | |
| PIERCE, CELESTE | ADDRESS ON FILE | | | | |
| PIERCE, CHEYENNE | ADDRESS ON FILE | | | | |
| PIERCE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PIERCE, CHRISTOPHER NATHANIEL | ADDRESS ON FILE | | | | |
| PIERCE, COREY | ADDRESS ON FILE | | | | |
| PIERCE, DALE A | ADDRESS ON FILE | | | | |
| PIERCE, DALTON WAYNE | ADDRESS ON FILE | | | | |
| PIERCE, DAREN LEE | ADDRESS ON FILE | | | | |
| PIERCE, EDWARD G | ADDRESS ON FILE | | | | |
| PIERCE, ELAINA J. | ADDRESS ON FILE | | | | |
| PIERCE, ETHAN | ADDRESS ON FILE | | | | |
| PIERCE, FELISHA RENE | ADDRESS ON FILE | | | | |
| PIERCE, GIANNA JOLIE | ADDRESS ON FILE | | | | |
| PIERCE, HAILEY | ADDRESS ON FILE | | | | |
| PIERCE, HARLEY D. | ADDRESS ON FILE | | | | |
| PIERCE, JACK B | ADDRESS ON FILE | | | | |
| PIERCE, JADA LASHAYE | ADDRESS ON FILE | | | | |
| PIERCE, JAMES TYLER | ADDRESS ON FILE | | | | |
| PIERCE, JESSICA | ADDRESS ON FILE | | | | |
| PIERCE, JIMIE LEE | ADDRESS ON FILE | | | | |
| PIERCE, JUSTIN DALE | ADDRESS ON FILE | | | | |
| PIERCE, KADEN T. | ADDRESS ON FILE | | | | |
| PIERCE, KAREN | ADDRESS ON FILE | | | | |
| PIERCE, KAREN | ADDRESS ON FILE | | | | |
| PIERCE, KARISA F | ADDRESS ON FILE | | | | |
| PIERCE, KATHY COLEMAN | ADDRESS ON FILE | | | | |
| PIERCE, KIERRA | ADDRESS ON FILE | | | | |
| PIERCE, KRYSTA Z | ADDRESS ON FILE | | | | |
| PIERCE, MARANDA ELLEN | ADDRESS ON FILE | | | | |
| PIERCE, MARIE | ADDRESS ON FILE | | | | |
| PIERCE, MYA GABRIELLE | ADDRESS ON FILE | | | | |
| PIERCE, OLIVIA D | ADDRESS ON FILE | | | | |
| PIERCE, PAULA J | ADDRESS ON FILE | | | | |
| PIERCE, RICHARD | ADDRESS ON FILE | | | | |
| PIERCE, SAMANTHA | ADDRESS ON FILE | | | | |
| PIERCE, SHELBE FELICITY-SKYE | ADDRESS ON FILE | | | | |
| PIERCE, TAYQWAYLA | ADDRESS ON FILE | | | | |
| PIERCE, TERESA | ADDRESS ON FILE | | | | |
| PIERCE, TERRY | ADDRESS ON FILE | | | | |
| PIERCE, TIFFANY LA'SHAUNTA | ADDRESS ON FILE | | | | |
| PIERCE, TINA M | ADDRESS ON FILE | | | | |
| PIERCE, TROY | ADDRESS ON FILE | | | | |
| PIERCE, WILLIAM | ADDRESS ON FILE | | | | |
| PIERCE, ZY-KIA | ADDRESS ON FILE | | | | |
| PIERCE-RICHARDSON, CALEB | ADDRESS ON FILE | | | | |
| PIERCEY, LEELA | ADDRESS ON FILE | | | | |
| PIERCY, ELIZABETH | ADDRESS ON FILE | | | | |
| PIEROTTI, LANDAN | ADDRESS ON FILE | | | | |
| PIERPOINT, COURTNEY ROSE | ADDRESS ON FILE | | | | |
| PIERRE LOUIS, CONNIE M | ADDRESS ON FILE | | | | |
| PIERRE, ALICIA ROZALE | ADDRESS ON FILE | | | | |
| PIERRE, CARL | ADDRESS ON FILE | | | | |
| PIERRE, CHRISTOPHER ISRAEL | ADDRESS ON FILE | | | | |
| PIERRE, DARIEN | ADDRESS ON FILE | | | | |
| PIERRE, DAWN | ADDRESS ON FILE | | | | |
| PIERRE, ELGIN | ADDRESS ON FILE | | | | |
| PIERRE, FAITH | ADDRESS ON FILE | | | | |
| PIERRE, IVAN D | ADDRESS ON FILE | | | | |
| PIERRE, JEFFREY | ADDRESS ON FILE | | | | |
| PIERRE, KETTY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PIERRE, MARGARETT C | ADDRESS ON FILE | | | | |
| PIERRE, MARLON | ADDRESS ON FILE | | | | |
| PIERRE, TARYN LOUISE | ADDRESS ON FILE | | | | |
| PIERRE, TRIANNE BRIANNA | ADDRESS ON FILE | | | | |
| PIERRE-LOUIS, DIANTE | ADDRESS ON FILE | | | | |
| PIERRE-LOUIS, SAMARAH | ADDRESS ON FILE | | | | |
| PIERRON, MIKE | ADDRESS ON FILE | | | | |
| PIERSON, ALICIA | ADDRESS ON FILE | | | | |
| PIERSON, BERNICE | ADDRESS ON FILE | | | | |
| PIERSON, ELAN | ADDRESS ON FILE | | | | |
| PIERSON, JACOB THOMAS | ADDRESS ON FILE | | | | |
| PIERSON, KALEB | ADDRESS ON FILE | | | | |
| PIERSON, KIM | ADDRESS ON FILE | | | | |
| PIERSON, RICHARD | ADDRESS ON FILE | | | | |
| PIERSON, SHANIYAH NIKKOL CHIFFON | ADDRESS ON FILE | | | | |
| PIERSON, SHERYL | ADDRESS ON FILE | | | | |
| PIERSON, STEPHAN | ADDRESS ON FILE | | | | |
| PIERSON, STORMIE SHALYN | ADDRESS ON FILE | | | | |
| PIERZGA, MAISY JANE | ADDRESS ON FILE | | | | |
| PIETKIEWICZ, KHOALR | ADDRESS ON FILE | | | | |
| PIETROCINI, ABIGAIL | ADDRESS ON FILE | | | | |
| PIETROWSKI, CASH | ADDRESS ON FILE | | | | |
| PIETRYKOWSKI, RACHEL LYNN | ADDRESS ON FILE | | | | |
| PIETSCHMANN, ETHAN | ADDRESS ON FILE | | | | |
| PIETY, ISAAC | ADDRESS ON FILE | | | | |
| PIFKO, CHEYENNE ROSE | ADDRESS ON FILE | | | | |
| PIGGFORD, CHRISTINE | ADDRESS ON FILE | | | | |
| PIGGOTT, MEGAN | ADDRESS ON FILE | | | | |
| PIGOTT, BRIAN P | ADDRESS ON FILE | | | | |
| PIIHL, DESMOND L | ADDRESS ON FILE | | | | |
| PIIHL, NOAH | ADDRESS ON FILE | | | | |
| PIKE CO CIRCUIT CLERKS OFFICE | PIKE COUNTY JUDICIAL COMPLEX, 1318 N THREE NOTCH ST | TROY | AL | 36081-2832 | |
| PIKE CO HEALTH DEPARTMENT | 119 RIVER DR | PIKEVILLE | KY | 41501-1685 | |
| PIKE COUNTY CLERK | 146 MAIN ST | PIKEVILLE | KY | 41501-1180 | |
| PIKE COUNTY COURT | 230 WAVERLY PLZ STE 900 | WAVERLY | OH | 45690-4201 | |
| PIKE COUNTY JUDICIAL COMPLEX | 1318 N THREE NOTCH ST | TROY | AL | 36081-2832 | |
| PIKE COUNTY OCCUPATION TAX OFFICE | PO BOX 1319 | PIKEVILLE | KY | 41502-1319 | |
| PIKE COUNTY OCCUPATIONAL TAX | NET PROFIT TAX, PO BOX 1319 | PIKEVILLE | KY | 41502-1319 | |
| PIKE COUNTY TAX COLLECTOR | PO BOX 839 | PIKEVILLE | KY | 41502 | |
| PIKE, BYRAN ALLEN | ADDRESS ON FILE | | | | |
| PIKE, CARROLL G | ADDRESS ON FILE | | | | |
| PIKE, CARTER | ADDRESS ON FILE | | | | |
| PIKE, DOMINIC MICHEL | ADDRESS ON FILE | | | | |
| PIKE, GINGER | ADDRESS ON FILE | | | | |
| PIKE, KACI AMELITA | ADDRESS ON FILE | | | | |
| PIKE, MARQUES | ADDRESS ON FILE | | | | |
| PIKE, MARY SUE | ADDRESS ON FILE | | | | |
| PIKE, MICHELLE | ADDRESS ON FILE | | | | |
| PIKE, MIKA | ADDRESS ON FILE | | | | |
| PIKE, RAYNE | ADDRESS ON FILE | | | | |
| PIKE, THOMAS | ADDRESS ON FILE | | | | |
| PIKE, TIFFANY KAY | ADDRESS ON FILE | | | | |
| PIKE, TYLYNN KRISTEN | ADDRESS ON FILE | | | | |
| PIKE, YOLANDA LYNN | ADDRESS ON FILE | | | | |
| PIKUL, MATEUEZ | ADDRESS ON FILE | | | | |
| PILA TORRES, ERNEST | ADDRESS ON FILE | | | | |
| PILARCA, MARK | ADDRESS ON FILE | | | | |
| PILATE, PATRICE | ADDRESS ON FILE | | | | |
| PILATO, MARY LINDA | ADDRESS ON FILE | | | | |
| PILCHER, SUSAN | ADDRESS ON FILE | | | | |
| PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | |
| PILCHERS NORTH PARK LIMITED | PARTNERSHIP, 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | |
| PILE, NOLAN ANDREW | ADDRESS ON FILE | | | | |
| PILETTE, JOSEPH D | ADDRESS ON FILE | | | | |
| PILETTE, MICHAEL | ADDRESS ON FILE | | | | |
| PILGREEN, JAMIE MARIE | ADDRESS ON FILE | | | | |
| PILIERE, COREY ALEXANDER | ADDRESS ON FILE | | | | |
| PILKINGTON, CHRIS | ADDRESS ON FILE | | | | |
| PILKINGTON, JORDYN ALEXIS | ADDRESS ON FILE | | | | |
| PILKINS, DAVID ALLEN | ADDRESS ON FILE | | | | |
| PILKINS, VICKIE L | ADDRESS ON FILE | | | | |
| PILLA, JAKE | ADDRESS ON FILE | | | | |
| PILLAR REAL ESTATE LLC | C/O PROPERTY MGMT GROUP LLC, PO BOX 62600 DEPT 1295 | NEW ORLEANS | LA | 70162-2600 | |
| PILLER, SHERRI | ADDRESS ON FILE | | | | |
| PILLSBURY, SARAH LYNN | ADDRESS ON FILE | | | | |
| PILOT | C/O LYNN, PO BOX 58 | SOUTHERN PINES | NC | 28388-0058 | |
| PILOT AIR FREIGHT CORP | PILOT FREIGHT SERVICES, PO BOX 97 | LIMA | PA | 19037 | |
| PILOT KNOB COMFORTS LLC | PILOT KNOB COMFORTS LLC, 1026 KNOX ROAD 2600N | ONEIDA | IL | 61467 | |
| PILSON, WILLIAM LEEQUARIUS | ADDRESS ON FILE | | | | |
| PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB RD STE 2301 | TUCSON | AZ | 85714-2226 | |
| PIMA COUNTY JUSTICE COURT | 115 N CHURCH AVE | TUCSON | AZ | 85701-1199 | |
| PIMA COUNTY TREASURER | 3950 S COUNTRY CLUB RD STE 100 | TUCSON | AZ | 85714-2226 | |
| PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9000 | |
| PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9011 | |
| PIMENTEL, CRYSTAL | ADDRESS ON FILE | | | | |
| PIMENTEL, JESSICA | ADDRESS ON FILE | | | | |
| PIMENTEL, PEDRO | ADDRESS ON FILE | | | | |
| PIMENTEL, REBECCA | ADDRESS ON FILE | | | | |
| PINA, ALEXANDER | ADDRESS ON FILE | | | | |
| PINA, ALONDRA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PINA, CATHY A | ADDRESS ON FILE | | | | |
| PINA, KESHAWN ANDREW | ADDRESS ON FILE | | | | |
| PINA, LILLAN | ADDRESS ON FILE | | | | |
| PINA, MARIA ELENA | ADDRESS ON FILE | | | | |
| PINA, MARLA DANIELA | ADDRESS ON FILE | | | | |
| PINA, NOELLE | ADDRESS ON FILE | | | | |
| PINA-JOLLY, CHRISTOPHER RUSSELL RUBEN | ADDRESS ON FILE | | | | |
| PINAL COUNTY DEPARTMENT OF HEALTH | PO BOX 2945 | FLORENCE | AZ | 85132-3055 | |
| PINAL COUNTY TREASURER | PO BOX 729 | FLORENCE | AZ | 85132-3014 | |
| PINARDI, DENISE A | ADDRESS ON FILE | | | | |
| PINCHASI, DANIEL | ADDRESS ON FILE | | | | |
| PINCHOK, KAYLEB | ADDRESS ON FILE | | | | |
| PINCHUK, IAN | ADDRESS ON FILE | | | | |
| PINCKERNELL, CALE | ADDRESS ON FILE | | | | |
| PINCKNEY, DANTE TYRELL | ADDRESS ON FILE | | | | |
| PINCKNEY, DESIREE | ADDRESS ON FILE | | | | |
| PINCKNEY, DONTAE | ADDRESS ON FILE | | | | |
| PINCKNEY, JAEKWON | ADDRESS ON FILE | | | | |
| PINCKNEY, SAVVY | ADDRESS ON FILE | | | | |
| PINCKNEY, TANIHYA UNIQUE | ADDRESS ON FILE | | | | |
| PINCOMBE- MCFARLAND, DIANA LUCYLLE | ADDRESS ON FILE | | | | |
| PINDER, TRAYVON | ADDRESS ON FILE | | | | |
| PINE BELT CREDIT | 120 N 15TH AVE | LAUREL | MS | 39440-4120 | |
| PINE GLO PRODUCTS INC | PO BOX 429 | ROLESVILLE | NC | 27571-0429 | |
| PINE GROVE AREA SCHOOL DISTRICT | PO BOX 7505 | LANCASTER | PA | 17604-7505 | |
| PINE RIVER PRE-PACK | PINE RIVER PRE-PACK, INC., 10134 PINE RIVER RD. | NEWTON | WI | 53063 | |
| PINE TREE ISD | PO BOX 5878 | LONGVIEW | TX | 75608-5878 | |
| PINE, AMBER MARIE | ADDRESS ON FILE | | | | |
| PINE, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| PINE, KATHRYN | ADDRESS ON FILE | | | | |
| PINE, MATTHEW J | ADDRESS ON FILE | | | | |
| PINE21 ACQUISITIONS LLC | ALPINE INCOME PROPERTY OP LP, 1140 N WILLIAMSON BLVD STE 140 | DAYTONA BEACH | FL | 32114-8112 | |
| PINEAU, JOSEPH J | ADDRESS ON FILE | | | | |
| PINEDA ROSAS, LUIS | ADDRESS ON FILE | | | | |
| PINEDA, BASILIO | ADDRESS ON FILE | | | | |
| PINEDA, DIEGO | ADDRESS ON FILE | | | | |
| PINEDA, DYLAN STEVEN | ADDRESS ON FILE | | | | |
| PINEDA, EMILEE DAWN | ADDRESS ON FILE | | | | |
| PINEDA, ENRIQUE WILLIAM | ADDRESS ON FILE | | | | |
| PINEDA, JESUS EDUARDO | ADDRESS ON FILE | | | | |
| PINEDA, JULIE JANEXY | ADDRESS ON FILE | | | | |
| PINEDA, KATHERINE | ADDRESS ON FILE | | | | |
| PINEDA, LYSETTE | ADDRESS ON FILE | | | | |
| PINEDA, MAYRA | ADDRESS ON FILE | | | | |
| PINEDA, MIGUEL | ADDRESS ON FILE | | | | |
| PINEDA, NICOLE | ADDRESS ON FILE | | | | |
| PINEDA, RUBI | ADDRESS ON FILE | | | | |
| PINEDA, SEBASTIAN IVAN | ADDRESS ON FILE | | | | |
| PINEDA, VICTORIA PAULINE | ADDRESS ON FILE | | | | |
| PINEDALE COUNTY WATER DISTRICT | 480 WEST BIRCH STREET | PINEDALE | CA | 93650 | |
| PINEDA-TOVAR, BRITTANY RUBI | ADDRESS ON FILE | | | | |
| PINEIRO-MATOS, ANTHONY | ADDRESS ON FILE | | | | |
| PINELLAS COUNTY | TAX COLLECTOR, PO BOX 10832 | CLEARWATER | FL | 33757-8832 | |
| PINELLAS COUNTY BOARD OF | COUNTY COMMISSIONERS, POLUTION RECOVERY FUND, 22211 US HIGHWAY 19N BLDG 10 | CLEARWATER | FL | 33765 | |
| PINELLAS COUNTY SHERIFFS OFFICE | PO BOX 2500 . | LARGO | FL | 33779-2500 | |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | TAMPA | FL | 33631-3149 | |
| PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | TAMPA | FL | 33631-3208 | |
| PINELO CRUZ, OMAR | ADDRESS ON FILE | | | | |
| PINER, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| PINER, JULIE | ADDRESS ON FILE | | | | |
| PINERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PINGER, BRANDEN ALAN | ADDRESS ON FILE | | | | |
| PINGLEDIS, SOPHIA | ADDRESS ON FILE | | | | |
| PINHEIRO, NINA E. | ADDRESS ON FILE | | | | |
| PINI, DARIO | ADDRESS ON FILE | | | | |
| PINION, BIANCA D | ADDRESS ON FILE | | | | |
| PINION, CHASE | ADDRESS ON FILE | | | | |
| PINK, LILY PINK CHRISTINA | ADDRESS ON FILE | | | | |
| PINKERTON, ADAM | ADDRESS ON FILE | | | | |
| PINKHAM, MICHAEL | ADDRESS ON FILE | | | | |
| PINKINS, CHRISTIAN TYRESE | ADDRESS ON FILE | | | | |
| PINKNEY, LANEESHA | ADDRESS ON FILE | | | | |
| PINKNEY, LANEESHA | ADDRESS ON FILE | | | | |
| PINKNEY, MARAN J | ADDRESS ON FILE | | | | |
| PINKSTON, ALANDAN | ADDRESS ON FILE | | | | |
| PINKSTON, ANTHONY | ADDRESS ON FILE | | | | |
| PINKSTON, BRIAN | ADDRESS ON FILE | | | | |
| PINKSTON, DON JUAN | ADDRESS ON FILE | | | | |
| PINKSTON, KESHANNA | ADDRESS ON FILE | | | | |
| PINKSTON, VIRGINIA | ADDRESS ON FILE | | | | |
| PINKSTON, ZANAYA | ADDRESS ON FILE | | | | |
| PINLEY, BAILEY | ADDRESS ON FILE | | | | |
| PINN, DEBRA GAIL | ADDRESS ON FILE | | | | |
| PINNACLE BRANDS LLC | PINNACLE BRANDS LLC, 301 ROUTE 17 N STE 800 | RUTHERFORD | NJ | 07070-5505 | |
| PINNACLE LOGISTICS SYSTEMS INC | PO BOX 1844 DEPT PL80 | MEMPHIS | TN | 38101-1844 | |
| PINNACLE PARTNERS LLC | JOHNSTON SQUARE, 4201 FAYETTEVILLE RD | RALEIGH | NC | 27603-3607 | |
| PINNACLE PROPERTIES II LLC | PO BOX 635663 | CINCINNATI | OH | 45263-5663 | |
| PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420) | HENDERSON | KY | 42419-1159 | |
| PINNEGAR, BRAYDEN HAYSE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| PINNELL, PATTY A | ADDRESS ON FILE | | | | |
| PINNEY, TRISHA C | ADDRESS ON FILE | | | | |
| PINNEY, ZACHARY | ADDRESS ON FILE | | | | |
| PINNICK, SILAS DANIEL | ADDRESS ON FILE | | | | |
| PINNO, BRIONNA JEAN | ADDRESS ON FILE | | | | |
| PINNO, ELIZABETH | ADDRESS ON FILE | | | | |
| PINNOCK, ALYCIA | ADDRESS ON FILE | | | | |
| PINO, ALBERTO | ADDRESS ON FILE | | | | |
| PINO, AMY MARIE | ADDRESS ON FILE | | | | |
| PINON, EDDIE RAUL | ADDRESS ON FILE | | | | |
| PINON, SABRINA MARIE | ADDRESS ON FILE | | | | |
| PINTER, CAROL ANN | ADDRESS ON FILE | | | | |
| PINTI, JILL | ADDRESS ON FILE | | | | |
| PINTO, ANTHONY | ADDRESS ON FILE | | | | |
| PINTO, CODY | ADDRESS ON FILE | | | | |
| PINTO, SEAN | ADDRESS ON FILE | | | | |
| PINTO, TERESA | ADDRESS ON FILE | | | | |
| PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200 | JENKINTOWN | PA | 19046-2737 | |
| PINWELL, ELIZABETH | ADDRESS ON FILE | | | | |
| PION, AARON | ADDRESS ON FILE | | | | |
| PION, MICHAEL | ADDRESS ON FILE | | | | |
| PIONEER CLEANING SERVICE | PIONEER CLEANING SERVICE #2, 716 FAIRFOREST DR | GREENWOOD | SC | 29646-9092 | |
| PIONEER CREDIT RECOVERY INC | PO BOX 158 | ARCADE | NY | 14009-0158 | |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | ARCADE | NY | 14009-0366 | |
| PIONEER CREDIT RECOVERY INC | PO BOX 92 | ARCADE | NY | 14009-0092 | |
| PIONEER CREDIT REVOCERY INC | PO BOX 979113 | ST LOUIS | MO | 63197-9001 | |
| PIONEER GROUP | HERST NEWSPAPERS MICHIGAN INC, PO BOX 3065005 | DES MOINES | IA | 50306 | |
| PIONEER LIFE SCIENCES, LLC | PIONEER LIFE SCIENCES, LLC, 40E COTTERS LANE | EAST BRUNSWICK | NJ | 08816 | |
| PIONEER USE 2059397 | 115 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1401 | |
| PIONEK, NATHAN RYAN | ADDRESS ON FILE | | | | |
| PIOTROWSKI, ELLEN | ADDRESS ON FILE | | | | |
| PIOTROWSKI, LUKE | ADDRESS ON FILE | | | | |
| PIOTTER, KIMBERLY | ADDRESS ON FILE | | | | |
| PIPER, BRITTANY LEA | ADDRESS ON FILE | | | | |
| PIPER, CRYSTAL | ADDRESS ON FILE | | | | |
| PIPER, DOROTHY MERRY | ADDRESS ON FILE | | | | |
| PIPER, JEREMIAH DAWAYNE | ADDRESS ON FILE | | | | |
| PIPER, JOHN W. | ADDRESS ON FILE | | | | |
| PIPER, LAURA | ADDRESS ON FILE | | | | |
| PIPER, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| PIPER, STEVEN | ADDRESS ON FILE | | | | |
| PIPES, BRIANNA | ADDRESS ON FILE | | | | |
| PIPES, MARY JANE | ADDRESS ON FILE | | | | |
| PIPESTONE PLAZA LLC | 37000 GRAND RIVER AVE STE 360 | FARMINGTON HILLS | MI | 48335-2882 | |
| PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM, 37000 GRAND RIVER, SUITE 360 | FARMINGTON HILLS | MI | 48335 | |
| PIPEVALVES INC | 1200 E 5TH AVE | COLUMBUS | OH | 43219-2410 | |
| PIPING ROCK HEALTH PRODUCTS LLC | PIPING ROCK HEALTH PRODUCTS LLC, 3900 VETERANS MEMORIAL HWY | BOHEMIA | NY | 11716-1027 | |
| PIPKIN, ADAM BRUCE | ADDRESS ON FILE | | | | |
| PIPKIN, ANDREW WINN | ADDRESS ON FILE | | | | |
| PIPP MOBILE STORAGE SYSTEMS | PIPP MOBILE STORAGE SYSTEMS, 2966 WILSON DRIVE NW | WALKER | MI | 49534 | |
| PIPPIN, AARON WILLIAM | ADDRESS ON FILE | | | | |
| PIPPIN, CASSIDY DAWN | ADDRESS ON FILE | | | | |
| PIPPIN, GEORGE | ADDRESS ON FILE | | | | |
| PIPPIN, MELANIE | ADDRESS ON FILE | | | | |
| PIPPIN, SARANNE KAITLYN | ADDRESS ON FILE | | | | |
| PIPSNACKS, LLC | PIPSNACKS LLC, P O BOX 7410891 | CHICAGO | IL | 60674-0891 | |
| PIPSTICKS | PIPSTICKS INC, PO BOX 13260 | SAN LUIS OBISPO | CA | 93406 | |
| PIRES, DOMINICK RODRIGUES | ADDRESS ON FILE | | | | |
| PIRES, GABRIEL RIDRIGUES | ADDRESS ON FILE | | | | |
| PIRES, KE'MAURA | ADDRESS ON FILE | | | | |
| PIRIZ, YANET ESTHER | ADDRESS ON FILE | | | | |
| PIROSCH, ADA BELLE | ADDRESS ON FILE | | | | |
| PIRRO, SHAWN M | ADDRESS ON FILE | | | | |
| PIRTLE, ANNA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| PIRTLE, BRYSON ALEXANDER | ADDRESS ON FILE | | | | |
| PISARIK, JESSICA | ADDRESS ON FILE | | | | |
| PISCIONE, LILLIAN | ADDRESS ON FILE | | | | |
| PISCITELLI, DONNA | ADDRESS ON FILE | | | | |
| PISCITELLO, AMY ELIZABETH | ADDRESS ON FILE | | | | |
| PISELLI, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| PISERCHIA, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| PISHITELLI, BEVERLY | ADDRESS ON FILE | | | | |
| PISKO, MARGARET | ADDRESS ON FILE | | | | |
| PITAL, YOUNUS ALTAF | ADDRESS ON FILE | | | | |
| PITASKY, MICHAEL L | ADDRESS ON FILE | | | | |
| PITCHER, CEZARAY | ADDRESS ON FILE | | | | |
| PITCHER, CRYSTAL | ADDRESS ON FILE | | | | |
| PITCHER, RITA | ADDRESS ON FILE | | | | |
| PITCHFORD, JUANITA | ADDRESS ON FILE | | | | |
| PITCOCK, MEGAN | ADDRESS ON FILE | | | | |
| PITER, ANGELA DAWN | ADDRESS ON FILE | | | | |
| PITERA, ANNA | ADDRESS ON FILE | | | | |
| PITMAN, BRANDON | ADDRESS ON FILE | | | | |
| PITMAN, JOHN D | ADDRESS ON FILE | | | | |
| PITNER, SHILO D. | ADDRESS ON FILE | | | | |
| PITNEY BOWES INC  USE THIS VENDOR | PO BOX 981039 | BOSTON | MA | 02298-1039 | |
| PITOCK, DEBBIE D | ADDRESS ON FILE | | | | |
| PITRE, HAZEL MARIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PITRE, SEQUIOA | ADDRESS ON FILE | | | | |
| PITSCH, RANDY L | ADDRESS ON FILE | | | | |
| PITSIKOULIS, DIONNE | ADDRESS ON FILE | | | | |
| PITSTICK, TONYA K | ADDRESS ON FILE | | | | |
| PITT COUNTY REGISTER OF DEEDS | PO BOX 35 | GREENVILLE | NC | 27835-0035 | |
| PITT COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 875 | GREENVILLE | NC | 27835-0875 | |
| PITT OHIO EXPRESS LLD | PO BOX 643271 | PITTSBURGH | PA | 15264-3271 | |
| PITT, ASHLEY SAGE | ADDRESS ON FILE | | | | |
| PITT, GAGE GORDON | ADDRESS ON FILE | | | | |
| PITT, IDRIS | ADDRESS ON FILE | | | | |
| PITT, PATRICK | ADDRESS ON FILE | | | | |
| PITTARD, CEWANDA MESHELLE | ADDRESS ON FILE | | | | |
| PITTARO, RENEE L | ADDRESS ON FILE | | | | |
| PITTILLO, MICHELLE DAWN | ADDRESS ON FILE | | | | |
| PITTLSEY, CHRISTOPHER SEAN | ADDRESS ON FILE | | | | |
| PITTMAN, CHANDLER | ADDRESS ON FILE | | | | |
| PITTMAN, CHARYNCE DANEE | ADDRESS ON FILE | | | | |
| PITTMAN, CLIFFON | ADDRESS ON FILE | | | | |
| PITTMAN, CYNTHIA DIANE | ADDRESS ON FILE | | | | |
| PITTMAN, DAMIYAH LOUISE | ADDRESS ON FILE | | | | |
| PITTMAN, DAQUAN | ADDRESS ON FILE | | | | |
| PITTMAN, DAWN B | ADDRESS ON FILE | | | | |
| PITTMAN, DERRICK DEON | ADDRESS ON FILE | | | | |
| PITTMAN, DONAVIN | ADDRESS ON FILE | | | | |
| PITTMAN, HUBERTA | ADDRESS ON FILE | | | | |
| PITTMAN, JULIE | ADDRESS ON FILE | | | | |
| PITTMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| PITTMAN, LELAND | ADDRESS ON FILE | | | | |
| PITTMAN, MARY | ADDRESS ON FILE | | | | |
| PITTMAN, OXYGEN | ADDRESS ON FILE | | | | |
| PITTMAN, RACHEL | ADDRESS ON FILE | | | | |
| PITTMAN, RAYSHAWN DONTAE | ADDRESS ON FILE | | | | |
| PITTMAN, SHAKIDA N | ADDRESS ON FILE | | | | |
| PITTMAN, SKYLAR JAYDE | ADDRESS ON FILE | | | | |
| PITTMAN, SYPHAR SHAHIED | ADDRESS ON FILE | | | | |
| PITTMAN, THOMAS | ADDRESS ON FILE | | | | |
| PITTMAN, VALERIE ANNICE | ADDRESS ON FILE | | | | |
| PITTMAN, ZACHARY LEE | ADDRESS ON FILE | | | | |
| PITTMAN-LOWE, TALIA | ADDRESS ON FILE | | | | |
| PITTS, ADELL VIOLA | ADDRESS ON FILE | | | | |
| PITTS, AJANI | ADDRESS ON FILE | | | | |
| PITTS, ALISHA E | ADDRESS ON FILE | | | | |
| PITTS, ARIANNA | ADDRESS ON FILE | | | | |
| PITTS, ARTEVIAN JOVAN | ADDRESS ON FILE | | | | |
| PITTS, BRITTANY M | ADDRESS ON FILE | | | | |
| PITTS, CANDICE MARIE | ADDRESS ON FILE | | | | |
| PITTS, DARRELL L. | ADDRESS ON FILE | | | | |
| PITTS, DAVIDSON ALEXANDER | ADDRESS ON FILE | | | | |
| PITTS, DELANDREA | ADDRESS ON FILE | | | | |
| PITTS, FELECIA C | ADDRESS ON FILE | | | | |
| PITTS, JAHARI | ADDRESS ON FILE | | | | |
| PITTS, JESSICA LYNN | ADDRESS ON FILE | | | | |
| PITTS, JOY MICHELLE | ADDRESS ON FILE | | | | |
| PITTS, MARLIN JERMAINE | ADDRESS ON FILE | | | | |
| PITTS, MYRAH NICOLE | ADDRESS ON FILE | | | | |
| PITTS, ORLANDO | ADDRESS ON FILE | | | | |
| PITTS, PATTI J | ADDRESS ON FILE | | | | |
| PITTS, QUENATA | ADDRESS ON FILE | | | | |
| PITTS, REBECCA | ADDRESS ON FILE | | | | |
| PITTS, RILEY N | ADDRESS ON FILE | | | | |
| PITTS, SARAH BETH | ADDRESS ON FILE | | | | |
| PITTS, SHELBY | ADDRESS ON FILE | | | | |
| PITTS, TERRELL | ADDRESS ON FILE | | | | |
| PITTS, TINA | ADDRESS ON FILE | | | | |
| PITTS, TYLER RAY | ADDRESS ON FILE | | | | |
| PITTS, TYRIK J. | ADDRESS ON FILE | | | | |
| PITTSBURG TANK & TOWER MAINTENANCE | CO INC, PO BOX 1849 | HENDERSON | KY | 42419-1849 | |
| PITTSBURGH POST GAZETTE | PG PUBLISHING C, CREDIT DEPARTMENT, PO BOX 938 | TOLEDO | OH | 43697 | |
| PITTSFIELD CHARTER TREASURER | 6201 WEST MICHIGAN AVE | ANN ARBOR | MI | 48108-9721 | |
| PITTSFIELD HEALTH DEPARTMENT | 70 ALLEN ST STE 204 | PITTSFIELD | MA | 01201-6269 | |
| PITTSYLVANIA COUNTY TREASURER | PO BOX 31800 | HERRICO | VA | 23294-1800 | |
| PITTSYLVANIA GENERAL DISTRICT COURT | PO BOX 695 | CHATHAM | VA | 24531-0695 | |
| PITZER, DEBORAH GLYNN | ADDRESS ON FILE | | | | |
| PITZER, TAYLOR | ADDRESS ON FILE | | | | |
| PIVOT ACCESSORIES LLC | PIVOT ACCESSORIES LLC, 10 W 33 ST | NEW YORK | NY | 10001 | |
| PIWENITZKY, CRAIG W | ADDRESS ON FILE | | | | |
| PIXLEY, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| PIXTON, HEAVENLY Y | ADDRESS ON FILE | | | | |
| PIXXY ETAIL SOLUTIONS | MANOJ KUMAR, 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | |
| PIZARRO, JUANITA | ADDRESS ON FILE | | | | |
| PIZARRO, JUANITA | ADDRESS ON FILE | | | | |
| PIZARRO, JULIAN | ADDRESS ON FILE | | | | |
| PIZARRO, MARIA | ADDRESS ON FILE | | | | |
| PIZARRO, TROY GARCIA | ADDRESS ON FILE | | | | |
| PIZZANO, STEPHANIE DANIELA | ADDRESS ON FILE | | | | |
| PIZZOLATO, JOEL | ADDRESS ON FILE | | | | |
| PIZZOLATO, JOEL BRENT | ADDRESS ON FILE | | | | |
| PIZZUTI, LILLY MARIE | ADDRESS ON FILE | | | | |
| PJ CHONBURI PARAWOOD CO LTD | PJ CHONBURI PARAWOOD CO LTD, 928 1 MOO 1 T KLONG KEW A BANBUNG | CHONBURI | | | THAILAND |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| PK DISTRIBUTORS | PK DISTRIBUTORS, 26611 FALLBROOK AVE | WYOMING | MN | 55092 | |
| PK II CREEKSIDE CENTER LP | PO BOX 62045 | NEWARK | NJ | 07101-8061 | |
| PLA, MANNY TOMAS | ADDRESS ON FILE | | | | |
| PLACE, DIANE DIXON | ADDRESS ON FILE | | | | |
| PLACENCIA, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| PLACENCIA, WILSON | ADDRESS ON FILE | | | | |
| PLACENTIA POLICE PROGRAM | FALSE ALARM REDUCTION PROGRAM, PO BOX 1356 | PLACENTIA | CA | 92871 | |
| PLACER CO DISTRICT ATTORNEYS OFFICE | 10810 JUSTICE CENTER 240 | ROSEVILLE | CA | 95678 | |
| PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | AUBURN | CA | 95603-2610 | |
| PLACER COUNTY CLERK - RECORDER | 2954 RICHARDSON DR | AUBURN | CA | 95603-2640 | |
| PLACER COUNTY ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DRIVE SUITE 180 | AUBURN | CA | 95603 | |
| PLACER COUNTY REVENUE SERVICES | COUNTY OF PLACER, PO BO 880067 | LOS ANGELES | CA | 90088-0067 | |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | AUBURN | CA | 95603-2640 | |
| PLACO CORPORATION LTD | 407 HOUSTON CENTRE 63 MODY RD | KOWLOON | HK | | CHINA |
| PLADSEN, MADISON | ADDRESS ON FILE | | | | |
| PLADZIEWICZ, CANDACE LEE | ADDRESS ON FILE | | | | |
| PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP., 600 OLD COUNTRY RD, SUITE 555 | GARDEN CITY | NY | 11530 | |
| PLAINFIELD CHARTER TOWNSHIP | 6161 BELMONT AVE, WATER & SEWER DEPARTMENT | BELMONT | MI | 49306 | |
| PLAINFIELD INVESTORS LLC | 600 OLD COUNTRY RD RM 555 | GARDEN CITY | NY | 11530-2010 | |
| PLAN B DISTRIBUTION | PLAN B DISTRIBUTION, 4108 W RIVERSIDE DR UNIT B | BURBANK | CA | 91505-4143 | |
| PLANAHEAD LLC | PLANAHEAD LLC, 3130 WILSHIRE BLVD STE 555 | SANTA MONICA | CA | 90403-2356 | |
| PLANAS, TAHIMI | ADDRESS ON FILE | | | | |
| PLANCK, SIERRA | ADDRESS ON FILE | | | | |
| PLANEY, RICHARD MICHAEL | ADDRESS ON FILE | | | | |
| PLANK LAW FIRM | BRYAN A PLANK PC, PO BOX 489 | STILLWATER | OK | 74076-0489 | |
| PLANK, COLBY | ADDRESS ON FILE | | | | |
| PLANK, MORGAN | ADDRESS ON FILE | | | | |
| PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O | PLYMOUTH | WI | 53073-3600 | |
| PLANO POLICE DEPT | FALSE ALARM REDUCTION UNIT, P O BOX 860358 | PLANO | TX | 75086-0358 | |
| PLANT CITY PLAZA HOLDINGS LLC | 2120 DREW ST | CLEARWATER | FL | 33765-3214 | |
| PLANT CITY PLAZA HOLDINGS LLC | CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC., 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| PLANT, LOGAN DAVID | ADDRESS ON FILE | | | | |
| PLANTATION MARKETPLACE | INVESTMENTS LLC, C/O MIAMI MANAGER PROPERTY MANAGERS, 179 NW 136TH AVENUE | SUNRISE | FL | 33325-2624 | |
| PLANTATION POINT DEVELOPMENT LLC | C/O FOUNDRY COMMERCIAL, PO BOX 775628 | CHICAGO | IL | 60677-5628 | |
| PLANTATION POLICE DEPT | 451 NW 70TH TER | PLANTATION | FL | 33317-2239 | |
| PLANTATION PRODUCTS INC | PO BOX 347834 | PITTSBURGH | PA | 15251 | |
| PLANTE, ARTHUR JOSEPH | ADDRESS ON FILE | | | | |
| PLANTE, LOGAN HUNTER | ADDRESS ON FILE | | | | |
| PLANTER, DAESHAWN | ADDRESS ON FILE | | | | |
| PLANTING HOPE COMPANY, INC. | PLANTING HOPE BRANDS, LLC, 4710 N. SHERIDAN RD. | CHICAGO | IL | 60640 | |
| PLANT-TECH2O INC | PO BOX 520 | HEMPSTEAD | NY | 11551-0520 | |
| PLANTZ, NICOLE | ADDRESS ON FILE | | | | |
| PLASCENCIA, ALONDRA | ADDRESS ON FILE | | | | |
| PLASCENCIA, PAOLA | ADDRESS ON FILE | | | | |
| PLASENCIA, CAMILLE LEE | ADDRESS ON FILE | | | | |
| PLASENCIA, MARIA | ADDRESS ON FILE | | | | |
| PLASENCIA, YOMIG | ADDRESS ON FILE | | | | |
| PLASKETT, MAYSHAR JOHANNAH | ADDRESS ON FILE | | | | |
| PLASTAMET INC | KARL PENDERSEN, 55 COMMERCIAL AVE | ADDISON | IL | 60101 | |
| PLASTER, SONJA ANNA | ADDRESS ON FILE | | | | |
| PLASTIC DEVELOPMENT GROUP | PLASTIC DEVELOPMENT GROUP, 24445 NORTHWESTERN HIGHWAY STE 101 | SOUTHFIELD | MI | 48075 | |
| PLASTICARD LOCKTECH | INTERNATIONAL LLC, PO BOX 679814 | DALLAS | TX | 75267-9814 | |
| PLASTICSAM LTD., THE (SHARK BUBBLE CHOMPERS) | MAIER & MAIER, PLLC, MAIER, ESQ., TIMOTHY J., 345 S PATRICK ST | ALEXANDRIA | VA | 22314 | |
| PLATA, ALIA | ADDRESS ON FILE | | | | |
| PLATCHEK, BRIAN | ADDRESS ON FILE | | | | |
| PLATE, CYNTHIA M | ADDRESS ON FILE | | | | |
| PLATEPASS LLC | 25274 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| PLATKO, MICHAEL TREVOR | ADDRESS ON FILE | | | | |
| PLATO ELEARNING LLC | DBA ELB LEARNING, PO BOX 5482 | DENVER | CO | 80217 | |
| PLATON, YALEXZA | ADDRESS ON FILE | | | | |
| PLATT, BRIAN | ADDRESS ON FILE | | | | |
| PLATT, BRIANA MARIE | ADDRESS ON FILE | | | | |
| PLATT, ELIZABETH HOPE | ADDRESS ON FILE | | | | |
| PLATT, KAREN LOU | ADDRESS ON FILE | | | | |
| PLATT, RICHARD CHARLES | ADDRESS ON FILE | | | | |
| PLATT, ROSEMARY I | ADDRESS ON FILE | | | | |
| PLATT, SHERI | ADDRESS ON FILE | | | | |
| PLATT, TAWANA NIKITIA | ADDRESS ON FILE | | | | |
| PLATTER, BERNICE | ADDRESS ON FILE | | | | |
| PLATTSBURGH PLAZA LLC | 180 DELAWARE AVE STE 200 | DELMAR | NY | 12054-1322 | |
| PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE., SUITE #200 | DELMAR | NY | 12054 | |
| PLAVETSKY, APRILLE LOUISE | ADDRESS ON FILE | | | | |
| PLAXICO, MIYA MARIE | ADDRESS ON FILE | | | | |
| PLAYER, CHARLES G | ADDRESS ON FILE | | | | |
| PLAYER, MARIAH | ADDRESS ON FILE | | | | |
| PLAYER, SHEILA | ADDRESS ON FILE | | | | |
| PLAYGO TOYS (WASHUP KITCHEN SINK) | FROSS ZELNICK LEHRMAN & ZISSU, PC, LEHV, ESQ., RICHARD Z., 4 TIMES SQUARE, 17TH FLOOR | NEW YORK | NY | 10036 | |
| PLAYGO TOYS ENTERPRISES LIMITED | 12/F TOWER 1 S SEAS CTR | TST EAST KOWLOON | HK | | CHINA |
| PLAYTEK LLC | PLAYTEK LLC, 148 MADISON AVENUE | NEW YORK | NY | 10016 | |
| PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER, 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837 | |
| PLAZA 15 REALTY LLC | EVANGELICAL COMMUNITY HOSPITAL, 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837-9350 | |
| PLAZA 205 GRF2 LLC | GERRITY RETAIL FUND 2 INC, REFERENCE #614, PO BOX 843708 | LOS ANGELES | CA | 90084-3708 | |
| PLAZA 205 PORTLAND LLC | PO BOX 3329 | SEAL BEACH | CA | 90740-2329 | |
| PLAZA AT BUCKLAND HILLS LLC | 4900 E DUBLIN GRANVILLE RD 4TH FL | COLUMBUS | OH | 43081-7651 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | |
| PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD | INDIANAPOLIS | IN | 46240-2168 | |
| PLAZA AT SPEEDWAY, LLC | ATTN: DAVID FARAHAN, PO BOX 40789 | INDIANAPOLIS | IN | 46240 | |
| PLAZA HOTEL INC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | |
| PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| PLAZA ON THE GREEN LLC | 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120-8071 | |
| PLAZA ON THE GREEN, LLC | C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | |
| PLAZA SHOPPING CENTER | C/O HOUCHENS PROPERTIES, PO BOX 90009 | BOWLING GREEN | KY | 42102-9009 | |
| PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES, P.O. BOX 90009 | BOWLING GREEN | KY | 42102-9009 | |
| PLAZA, JADA-NICOLE K | ADDRESS ON FILE | | | | |
| PLAZA, JAZMIN | ADDRESS ON FILE | | | | |
| PLAZA, JULIANO ANTHONY | ADDRESS ON FILE | | | | |
| PLAZA, ROSEMARIE | ADDRESS ON FILE | | | | |
| PLEAR, DENISE | ADDRESS ON FILE | | | | |
| PLEAS, KARLA | ADDRESS ON FILE | | | | |
| PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360 | CLEVELAND | OH | 44124-5774 | |
| PLEASANT, ALICIA NICOLE | ADDRESS ON FILE | | | | |
| PLEASANT, JAMARIA C. | ADDRESS ON FILE | | | | |
| PLEASANT, JAMES W | ADDRESS ON FILE | | | | |
| PLEASANT, JOYCELYN ELISE | ADDRESS ON FILE | | | | |
| PLEASANT, STANLEY | ADDRESS ON FILE | | | | |
| PLEASANTS, WILLIAM C | ADDRESS ON FILE | | | | |
| PLEAU, BRANDON | ADDRESS ON FILE | | | | |
| PLEE, MICHAEL | ADDRESS ON FILE | | | | |
| PLEITEZ, MARVIN | ADDRESS ON FILE | | | | |
| PLEMENITAS, JONATHAN E | ADDRESS ON FILE | | | | |
| PLENTY, ALEXIS | ADDRESS ON FILE | | | | |
| PLENTZ, AMANDA M | ADDRESS ON FILE | | | | |
| PLETCHER, CAROLINE | ADDRESS ON FILE | | | | |
| PLETZ, JAIME MARGUERITE | ADDRESS ON FILE | | | | |
| PLEVIN & GALLUCCI LLC COLUMBUS | 2323 W FIFTH AVE STE 240 | COLUMBUS | OH | 43204 | |
| PLEVNIAK, MEGAN | ADDRESS ON FILE | | | | |
| PLEW, RICHARD JAMES | ADDRESS ON FILE | | | | |
| PLEZIME, MANEL | ADDRESS ON FILE | | | | |
| PLI CARD MARKETING SOLUTIONS | PLASTICARD-LOCKTECH INTERNATIONAL L, PO BOX 679814 | DALLAS | TX | 75267-9814 | |
| PLITEK LLC | PO BOX 1174 | BEDFORD PARK | IL | 60499-1174 | |
| PLOGMANN, CHASE GARRETT | ADDRESS ON FILE | | | | |
| PLONER, LINDA | ADDRESS ON FILE | | | | |
| PLONSKI, ADAM JOHN | ADDRESS ON FILE | | | | |
| PLONSKI, HARMONY A | ADDRESS ON FILE | | | | |
| PLOOF, CORYNN ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| PLOOF, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| PLOOF, JUSTIN | ADDRESS ON FILE | | | | |
| PLOOF, ROSEMARIE L | ADDRESS ON FILE | | | | |
| PLOTT, SAMANTHA MEIHUA | ADDRESS ON FILE | | | | |
| PLOWMAN, JACQUELINE BONDOC | ADDRESS ON FILE | | | | |
| PLOY, RATANAPORN S | ADDRESS ON FILE | | | | |
| PLUHAR, ISABEL ANN | ADDRESS ON FILE | | | | |
| PLUMADORE, PIPPA | ADDRESS ON FILE | | | | |
| PLUMBAR, BRELYN ALEXIS | ADDRESS ON FILE | | | | |
| PLUMBING & DRAIN PROFESSIONALS LLC | 372 MORRISON RD STE G | COLUMBUS | OH | 43213 | |
| PLUMBLEE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| PLUMLEY, CLIFTON BLAKE | ADDRESS ON FILE | | | | |
| PLUMLEY, REBA S | ADDRESS ON FILE | | | | |
| PLUMLEY, SARAH | ADDRESS ON FILE | | | | |
| PLUMLEY, SHAWN | ADDRESS ON FILE | | | | |
| PLUMM, DIEGO | ADDRESS ON FILE | | | | |
| PLUMMER, EDITH MAY | ADDRESS ON FILE | | | | |
| PLUMMER, LAILA NICOLE | ADDRESS ON FILE | | | | |
| PLUMMER, LAKENDERICK B | ADDRESS ON FILE | | | | |
| PLUMMER, SEBASTIAN LEWIS | ADDRESS ON FILE | | | | |
| PLUNK, INISHA JUSTINA | ADDRESS ON FILE | | | | |
| PLUNKETT, RAYMOND M | ADDRESS ON FILE | | | | |
| PLUTE, AUTUMN | ADDRESS ON FILE | | | | |
| PLYLER, KAYLA MARIEANN | ADDRESS ON FILE | | | | |
| PLYMOUTH MUNICIPAL TAX COLLECTOR | PO BOX 844083 | BOSTON | MA | 02284-4083 | |
| PM&A CONSULTING ENGINEERS INC | C/O KAREN MILLER, 622 PONDER PLACE STE 2C | EVANS | GA | 30809-3119 | |
| PMAT NORTH HEIGHTS | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | |
| PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300 | COVINGTON | LA | 70433 | |
| PMAT VILLAGE PLAZA LLC | C/O STIRLING PROPERTIES LLC, 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | |
| PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC, 109 NORTHPARK BLVD, STE 300 | COVINGTON | LA | 70433 | |
| PMF RENTALS | 124 PLUNKETT DR | ZELIENOPLE | PA | 16063-8716 | |
| PMF TRAILER RENTAL LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | |
| PMG LEASING | STACEY HAMILTON, C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | |
| PMRE LLC | 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | |
| PMRE LLC | C/O P POWERS OR M HOLT, 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | |
| PNC A/R FINANCING | 770 W BROAD ST | COLUMBUS | OH | 43251-0002 | |
| PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVE | PITTSBURG | PA | 15219 | |
| PNC BANK, NATIONAL ASSOCIATION | 7121 FAIRWAY DR, SUITE 300 | PALM BEACH GARDENS | FL | | |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: CHARLEE BRINDZA, 300 FIFTH AVENUE, THE TOWER AT PNC PLAZA | PITTSBURG | PA | 15222 | |
| PNM | PO BOX 27900 | ALBUQUERQUE | NM | 87125-7900 | |
| PNP HEATING & AIR CONDITIONING | 1315 CORAPOLIS HEIGHTS RD | MOON TWP | PA | 15108-2963 | |
| POAGE, DWAYNE ALAN | ADDRESS ON FILE | | | | |
| POBLETE, MICHAEL LEE | ADDRESS ON FILE | | | | |
| POBST, CHRISTIE EVE | ADDRESS ON FILE | | | | |
| POCAS INTERNATIONALCORP | POCAS INTERNATIONALCORP, 19 CENTRAL BLVD | SOUTH HACKENSACK | NJ | 07606-1801 | |
| POCH, AUSTIN M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| POCH, IZAK R | ADDRESS ON FILE | | | | |
| POCHATEK, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| POCHE, ALEXANDRA | ADDRESS ON FILE | | | | |
| POCHE, KORSHA | ADDRESS ON FILE | | | | |
| POCHRON, DENISE JOANNE | ADDRESS ON FILE | | | | |
| POCKNETT JR, LAWRENCE W | ADDRESS ON FILE | | | | |
| POCONO RECORD | LOCKBOX #223581, PO BOX 223581 | PITTSBURGH | PA | 15251-2581 | |
| POCONO, KIMBERLY | ADDRESS ON FILE | | | | |
| PODDIG, SHAWN | ADDRESS ON FILE | | | | |
| PODEGRACZ, RICHARD W | ADDRESS ON FILE | | | | |
| PODGUSKI, ALYSSA | ADDRESS ON FILE | | | | |
| PODRAVKA USA INC | PODRAVKA INTERNATIONAL USA INC, 420 LEXINGTON AVE ROOM 2031 | NEW YORK | NY | 10170-0012 | |
| PODURGIEL, STEVEN | ADDRESS ON FILE | | | | |
| PODVIN, HANNAH KAITLYN | ADDRESS ON FILE | | | | |
| PODZON, VALANTINA | ADDRESS ON FILE | | | | |
| POE, CHRISTIAN ALEXANDER | ADDRESS ON FILE | | | | |
| POE, KIMBERLYN JENELL | ADDRESS ON FILE | | | | |
| POE, NOVA RAIN | ADDRESS ON FILE | | | | |
| POEHLEIN, GARRETT BLAKE | ADDRESS ON FILE | | | | |
| POELKING, MCKENZIE | ADDRESS ON FILE | | | | |
| POELLNITZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| POGNANT, NICOLE E | ADDRESS ON FILE | | | | |
| POGORZELSKI, ARIEL | ADDRESS ON FILE | | | | |
| POGOSIAN, ARMEN | ADDRESS ON FILE | | | | |
| POGUE, JASON WILLIAM | ADDRESS ON FILE | | | | |
| POGUE, JOSEPH R | ADDRESS ON FILE | | | | |
| POGUE, MARIA ANTOINETTE | ADDRESS ON FILE | | | | |
| POGUE, MYESHA | ADDRESS ON FILE | | | | |
| POH HUAT FURNITURE | POH HUAT FURNITURE, INDUSTRIES VN JSC | DI AN DISTRICT BINH | | | VIETNAM |
| POH HUAT FURNITURE IND MAYLAYSIA | SDN BHD, PLO1 JORAK INDSTRL AREA MUKIM SUNGA | MUAR JOHAR | | | MALAYSIA |
| POINDEXTER JONES, PARADISE | ADDRESS ON FILE | | | | |
| POINDEXTER, BEVERLY | ADDRESS ON FILE | | | | |
| POINDEXTER, CHRISTOPHER WADE | ADDRESS ON FILE | | | | |
| POINDEXTER, JAMION DAVION | ADDRESS ON FILE | | | | |
| POINDEXTER, TONIA M | ADDRESS ON FILE | | | | |
| POINT INVESTMENT LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| POINT ONE INTERNATIONAL LTD | POINT ONE INTERNATIONAL LTD, 2512 WISCONSIN AVENUE | DOWNERS GROVE | IL | 60515 | |
| POINT, OWEN DAVID | ADDRESS ON FILE | | | | |
| POINTER, MOLLY | ADDRESS ON FILE | | | | |
| POIRE, LJ ALBERT | ADDRESS ON FILE | | | | |
| POIRIER, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| POIRIER, BAILEY MICHELLE | ADDRESS ON FILE | | | | |
| POIRIER, MARILYN DIANE | ADDRESS ON FILE | | | | |
| POIRIER, REBECKA ANNE | ADDRESS ON FILE | | | | |
| POIROUX, AMBERLEE NICOLE | ADDRESS ON FILE | | | | |
| POISSON, MILISSA M | ADDRESS ON FILE | | | | |
| POITIER, ROLANDA | ADDRESS ON FILE | | | | |
| POKHRE, DIWAN | ADDRESS ON FILE | | | | |
| POKORNY, SABASTIAN | ADDRESS ON FILE | | | | |
| POKRZYWA, LAURA | ADDRESS ON FILE | | | | |
| POKU, CONNELL | ADDRESS ON FILE | | | | |
| POKU, JEFFREY K | ADDRESS ON FILE | | | | |
| POLAN POLSKO-FRANCUSKA SP.Z O.O. | POLAN POLSKO-FRANCUSKA SP.Z O.O., UL SW JANA 5 | ZABNO | | | POLAND |
| POLANCO, DANIELLE LOREN | ADDRESS ON FILE | | | | |
| POLANCO, ENRIQUE ALEJANDRO | ADDRESS ON FILE | | | | |
| POLANCO, FERNANDO ADEL | ADDRESS ON FILE | | | | |
| POLANCO, JULIA | ADDRESS ON FILE | | | | |
| POLANCO, KATLYN | ADDRESS ON FILE | | | | |
| POLANCO, LYANNYVETTE | ADDRESS ON FILE | | | | |
| POLANCO, LYDIA | ADDRESS ON FILE | | | | |
| POLANCO-CARRERA, ROSE | ADDRESS ON FILE | | | | |
| POLAND, AUTUMN | ADDRESS ON FILE | | | | |
| POLAND, JUNE MARIE | ADDRESS ON FILE | | | | |
| POLAND, NATALIE | ADDRESS ON FILE | | | | |
| POLANOWSKI, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| POLAR CORPORATION | POLAR CORPORATION, 1001 SOUTHBRIDGE STREET | WORCESTER | MA | 01610-2218 | |
| POLARIS TRADING CORP | POLARIS TRADING CORP, 2205 NW 45TH AVE | COCONUT CREEK | FL | 33066 | |
| POLATH, FYONA | ADDRESS ON FILE | | | | |
| POLCHIES, MELISSA | ADDRESS ON FILE | | | | |
| POLDER PRODUCTS LLC | POLDER PRODUCTS LLC, 195 CHRISTIAN ST | OXFORD | CT | 06478-1252 | |
| POLEDOR, LARRY | ADDRESS ON FILE | | | | |
| POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | |
| POLEN, ADAM DONTREL | ADDRESS ON FILE | | | | |
| POLEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| POLEN, PAUL | ADDRESS ON FILE | | | | |
| POLENDO, PEDRO | ADDRESS ON FILE | | | | |
| POLENO, CHRISTOPHER DOUGLAS | ADDRESS ON FILE | | | | |
| POLICASTRO, SUZANNE | ADDRESS ON FILE | | | | |
| POLICH, NICHOLA | ADDRESS ON FILE | | | | |
| POLINER - 14 STLS MISSCLASSIFICATION | FINEMAN POLINER, LLP, POLINER, ESQ., PHILIP R., 155 N RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | |
| POLING, SAMANTHA | ADDRESS ON FILE | | | | |
| POLITANO, DOMINIC J | ADDRESS ON FILE | | | | |
| POLITE, CHELSY L | ADDRESS ON FILE | | | | |
| POLITE, JERCHRICIA D. | ADDRESS ON FILE | | | | |
| POLITE, TONIA | ADDRESS ON FILE | | | | |
| POLITE, WILLIE | ADDRESS ON FILE | | | | |
| POLITE-MACK, JAMIA POLITE-MACK | ADDRESS ON FILE | | | | |
| POLITIS, DEMETRI A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| POLITTE, JALEY | ADDRESS ON FILE | | | | |
| POLIZZI, MICHELLE | ADDRESS ON FILE | | | | |
| POLIZZI-MARSHAL, JOSEPH A | ADDRESS ON FILE | | | | |
| POLK COUNTY HEALTH DEPT | 5885 NE 14TH ST | DES MOINES | IA | 50313-1295 | |
| POLK COUNTY SHERIFF | 222 5TH AVE | DES MOINES | IA | 50309-4044 | |
| POLK COUNTY TAX COLLECTOR | PO BOX 1189 | BARTOW | FL | 33831-1189 | |
| POLK, ANGEL | ADDRESS ON FILE | | | | |
| POLK, ASHANTA PATRICIA | ADDRESS ON FILE | | | | |
| POLK, DEVIN | ADDRESS ON FILE | | | | |
| POLK, EMILY NICOLE | ADDRESS ON FILE | | | | |
| POLK, ETHAN | ADDRESS ON FILE | | | | |
| POLK, JAEQUANN | ADDRESS ON FILE | | | | |
| POLK, JAYLEN DWAYNE | ADDRESS ON FILE | | | | |
| POLK, JENNIFER | ADDRESS ON FILE | | | | |
| POLK, JOHN ROBERT | ADDRESS ON FILE | | | | |
| POLK, MARGARET | ADDRESS ON FILE | | | | |
| POLK, MARKILA CIERA | ADDRESS ON FILE | | | | |
| POLK, MCKENZIE | ADDRESS ON FILE | | | | |
| POLK, MEKHI CHARLES | ADDRESS ON FILE | | | | |
| POLK, MICAH | ADDRESS ON FILE | | | | |
| POLK, NICHOLAS SHAWN | ADDRESS ON FILE | | | | |
| POLK, NICOLE JEANNINE | ADDRESS ON FILE | | | | |
| POLK, PAMELA | ADDRESS ON FILE | | | | |
| POLK, ROBERT BRYCE | ADDRESS ON FILE | | | | |
| POLK, TEVIN LEE | ADDRESS ON FILE | | | | |
| POLL, ALANAH M | ADDRESS ON FILE | | | | |
| POLLACK & ROSEN TRUST ACCOUNT | 806 DOUGLAS RD #200 S TOWER | CORAL GABLES | FL | 33134-3189 | |
| POLLACK, MICHELLE | ADDRESS ON FILE | | | | |
| POLLARD, ASHANTE | ADDRESS ON FILE | | | | |
| POLLARD, BRANDON JAMAR | ADDRESS ON FILE | | | | |
| POLLARD, CAROL YVONNE | ADDRESS ON FILE | | | | |
| POLLARD, CARTER | ADDRESS ON FILE | | | | |
| POLLARD, JAYLYN YONASIA | ADDRESS ON FILE | | | | |
| POLLARD, JESSICA H. | ADDRESS ON FILE | | | | |
| POLLARD, KATRINA | ADDRESS ON FILE | | | | |
| POLLARD, KEMPTON E | ADDRESS ON FILE | | | | |
| POLLARD, RICHARD GORDEN | ADDRESS ON FILE | | | | |
| POLLARD, ROBERT | ADDRESS ON FILE | | | | |
| POLLARD, RYAN JAMES | ADDRESS ON FILE | | | | |
| POLLEY, AARON ELIJAH | ADDRESS ON FILE | | | | |
| POLLEY, MARGARET H | ADDRESS ON FILE | | | | |
| POLLOCK INVESTMENTS INC | PO BOX 735070 | DALLAS | TX | 75373-5070 | |
| POLLOCK, AMBERSHAY | ADDRESS ON FILE | | | | |
| POLLOCK, BRIANNA S | ADDRESS ON FILE | | | | |
| POLLOCK, JACOB WESLEY | ADDRESS ON FILE | | | | |
| POLLOCK, LEE D | ADDRESS ON FILE | | | | |
| POLLOCK, MICHAEL | ADDRESS ON FILE | | | | |
| POLLUM, RHONDA L | ADDRESS ON FILE | | | | |
| POLLY, KAITLYNN L | ADDRESS ON FILE | | | | |
| POLM, NICHOLAS | ADDRESS ON FILE | | | | |
| POLM, NICHOLAS (ESTATE OF) & VOLKMAN, MELVINA | ADDRESS ON FILE | | | | |
| POLMAN, DOMONIC POLMAN | ADDRESS ON FILE | | | | |
| POLNIKOVA, ELIZAVETA | ADDRESS ON FILE | | | | |
| POLO, MARK | ADDRESS ON FILE | | | | |
| POLO, SALLY | ADDRESS ON FILE | | | | |
| POLONY, CYNTHIA S | ADDRESS ON FILE | | | | |
| POLSENBERG, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| POLSTON, MARY C | ADDRESS ON FILE | | | | |
| POLTASH, JONATHAN M | ADDRESS ON FILE | | | | |
| POLTOREK, HEATHER BLAIR | ADDRESS ON FILE | | | | |
| POLUGAR, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| POLY-AMERICA | POLY-AMERICA, PO BOX 843208 | DALLAS | TX | 75284-3208 | |
| POLYFECT TOYS CO LTD | POLYFECT TOYS CO LTD, RM 916 HOUSTON CENTER | KOLOWOON | HK | | CHINA |
| POLYGROUP EVERGREEN LIMITED | ATTN: RICKY TONG, UNIT 606, FAIRMONT HOUSE | HONG KONG | | | CHINA |
| POLYGROUP EVERGREEN LIMITED | POLYGROUP EVERGREEN LIMITED, UNIT 606, FAIRMONT HOUSE | HONG KONG | | | CHINA |
| POLYGROUP NORTH AMERICA, INC. | POLYGROUP NORTH AMERICA, INC, 303 SW 16TH STREET STE 5 | BENTONVILLE | AR | 72712-7170 | |
| POLYGROUP PACIFIC LIMITED | POLYGROUP PACIFIC LIMITED, UNIT 606 FAIRMONT HOUSE | HONG KONG | | | CHINA |
| POLYGROUP TRADING LIMITED | (MACAO COMMERCIAL OFFSHORE), UNIT 606 6TH FLOOR FAIRMONT HOUSE | CENTRAL | HK | | CHINA |
| POLYNICE, CAROLYN | ADDRESS ON FILE | | | | |
| POLY-WOOD, LLC (POLYWOOD TRADEMARK FOR OUTDOOR FURNITURE) | POLY-WOOD, LLC, MATTHEW SHAW, 1001 W BROOKLYN ST | SYRACUSE | IN | 46545 | |
| POMALES, MANUEL | ADDRESS ON FILE | | | | |
| POMALES, MYANA | ADDRESS ON FILE | | | | |
| POMARES, ADRIANA ESMERALDA | ADDRESS ON FILE | | | | |
| POMARICO, VINCENT MICHAEL | ADDRESS ON FILE | | | | |
| POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | MIDDLEBURY | CT | 06762-1836 | |
| POMEROY, KARLEE LAINE | ADDRESS ON FILE | | | | |
| POMEROY, KEYANNA | ADDRESS ON FILE | | | | |
| POMEROY, MELANIE | ADDRESS ON FILE | | | | |
| POMEROY, THOMAS LINDEN | ADDRESS ON FILE | | | | |
| POMMERT, DESIREE MARIE | ADDRESS ON FILE | | | | |
| POMPA, KENNETH A | ADDRESS ON FILE | | | | |
| POMPEY, QUINTON | ADDRESS ON FILE | | | | |
| POMPONIO, MERYL (1957 HERCULES CA) | ADDRESS ON FILE | | | | |
| PONCE, ALEXA | ADDRESS ON FILE | | | | |
| PONCE, ANAMARIE | ADDRESS ON FILE | | | | |
| PONCE, CECILIA | ADDRESS ON FILE | | | | |
| PONCE, DAMIAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PONCE, EDSON | ADDRESS ON FILE | | | | |
| PONCE, FLOR | ADDRESS ON FILE | | | | |
| PONCE, GABBY | ADDRESS ON FILE | | | | |
| PONCE, GALEXA | ADDRESS ON FILE | | | | |
| PONCE, JALEN | ADDRESS ON FILE | | | | |
| PONCE, JAVIER O | ADDRESS ON FILE | | | | |
| PONCE, JESUS | ADDRESS ON FILE | | | | |
| PONCE, JOHN | ADDRESS ON FILE | | | | |
| PONCE, LEAH | ADDRESS ON FILE | | | | |
| PONCE, OFELIA S | ADDRESS ON FILE | | | | |
| PONCE, RUBY | ADDRESS ON FILE | | | | |
| PONCE, SAUL R | ADDRESS ON FILE | | | | |
| PONCE, STEPHANIE | ADDRESS ON FILE | | | | |
| PONCE, VERONICA | ADDRESS ON FILE | | | | |
| PONCE, VERONICA | ADDRESS ON FILE | | | | |
| PONCE-MARTINEZ, RIGO | ADDRESS ON FILE | | | | |
| PONCZKOWSKI, JASON T | ADDRESS ON FILE | | | | |
| POND, DAVID | ADDRESS ON FILE | | | | |
| POND, MARINA SILVER | ADDRESS ON FILE | | | | |
| POND, SHANNON | ADDRESS ON FILE | | | | |
| PONDER, KADAZHA NAOMI | ADDRESS ON FILE | | | | |
| PONDER, KAYLA REANNE | ADDRESS ON FILE | | | | |
| PONDER, TRACI | ADDRESS ON FILE | | | | |
| PONDEROSA PROPERTY SERVICES | CARLOS GARCIA, PO BOX 4880 | SANTA FE | NM | 87502 | |
| PONOMARENKO, MYKHAILO | ADDRESS ON FILE | | | | |
| PONS, JORGE L | ADDRESS ON FILE | | | | |
| PONSELL, WILLIAM ANDREW | ADDRESS ON FILE | | | | |
| PONTARELLI, EDDY | ADDRESS ON FILE | | | | |
| PONTIAC, ANDREA MICHELLE | ADDRESS ON FILE | | | | |
| PONTON, BROOKLYN MARIAH | ADDRESS ON FILE | | | | |
| PONTONI, JULIUN | ADDRESS ON FILE | | | | |
| PONTOTOC COUNTY HEALTH DEPARTMENT | 2330 ARLINGTON ST | ADA | OK | 74820-2823 | |
| PONTOTOC COUNTY TREASURER | PO BOX 1808 | ADA | OK | 74820 | |
| PONTOW, MELISSA ANN | ADDRESS ON FILE | | | | |
| PONZE, SAMIRAH | ADDRESS ON FILE | | | | |
| PONZIANI, BROOKE LYNN | ADDRESS ON FILE | | | | |
| PONZO, ALFRED | ADDRESS ON FILE | | | | |
| POOF APPAREL CORP. | POOF APPAREL CORP., 1407 BROADWAY, SUITE 900 | NEW YORK | NY | 10018 | |
| POOK, KELSEA DIANE | ADDRESS ON FILE | | | | |
| POOL, ALYSSA | ADDRESS ON FILE | | | | |
| POOL, ERIC M | ADDRESS ON FILE | | | | |
| POOLE, ALIJAH | ADDRESS ON FILE | | | | |
| POOLE, AMBER | ADDRESS ON FILE | | | | |
| POOLE, ANDREW DARREN | ADDRESS ON FILE | | | | |
| POOLE, BREANNA NICHOLE | ADDRESS ON FILE | | | | |
| POOLE, BRODIE | ADDRESS ON FILE | | | | |
| POOLE, CLAYTON ROBERT | ADDRESS ON FILE | | | | |
| POOLE, COURTNEY | ADDRESS ON FILE | | | | |
| POOLE, DAISY | ADDRESS ON FILE | | | | |
| POOLE, DARRELL | ADDRESS ON FILE | | | | |
| POOLE, DIAMONDIQUE MONE | ADDRESS ON FILE | | | | |
| POOLE, HOLLY CARROLL ANN | ADDRESS ON FILE | | | | |
| POOLE, I'NDIA VESTSHAE | ADDRESS ON FILE | | | | |
| POOLE, I'NTHIA | ADDRESS ON FILE | | | | |
| POOLE, JIMMY | ADDRESS ON FILE | | | | |
| POOLE, KAWASKI RENARD | ADDRESS ON FILE | | | | |
| POOLE, LUCAS JF | ADDRESS ON FILE | | | | |
| POOLE, MCKENZIE F | ADDRESS ON FILE | | | | |
| POOLE, MEGHAN | ADDRESS ON FILE | | | | |
| POOLE, ROBERT FREEMAN | ADDRESS ON FILE | | | | |
| POOLE, ROSS M | ADDRESS ON FILE | | | | |
| POOLE, SAVANNAH | ADDRESS ON FILE | | | | |
| POOLE, TAMIYAH | ADDRESS ON FILE | | | | |
| POOLE, YHERRISHA | ADDRESS ON FILE | | | | |
| POOLER, CHAROITY SHAKAYLA | ADDRESS ON FILE | | | | |
| POONI, RAJINDER K | ADDRESS ON FILE | | | | |
| POOR BEAR, LANE JACOB | ADDRESS ON FILE | | | | |
| POOR, ANTHONY | ADDRESS ON FILE | | | | |
| POOR, GORDON DANIEL | ADDRESS ON FILE | | | | |
| POOR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| POORE, CHRISTINA RENEE | ADDRESS ON FILE | | | | |
| POP ART SNACKS | HAPPY DAY GOURMET, LLC, PO BOX 9614 | SALT LAKE CITY | UT | 84109 | |
| POP DADDY POPCORN, LLC | POP DADDY POPCORN, LLC, 11234 LEMEN INDUSTRIAL DRIVE | WHITMORE LAKE | MI | 48189 | |
| POPCORN ALLEY | 502 S MOUNT ST | BALTIMORE | MD | 21223-3400 | |
| POPCORNOPOLIS LLC | 3200 E SLAUSON AVE | VERNON | CA | 90058-3919 | |
| POPE, ALIYANAH | ADDRESS ON FILE | | | | |
| POPE, ASHLEY | ADDRESS ON FILE | | | | |
| POPE, ASHTON | ADDRESS ON FILE | | | | |
| POPE, CHRISTIAN STEPHON | ADDRESS ON FILE | | | | |
| POPE, DAVID SCOTT | ADDRESS ON FILE | | | | |
| POPE, DYMOND | ADDRESS ON FILE | | | | |
| POPE, GERMONTE DOMINIC | ADDRESS ON FILE | | | | |
| POPE, GRAYSON | ADDRESS ON FILE | | | | |
| POPE, JAKKAR MOREY | ADDRESS ON FILE | | | | |
| POPE, JALEISHA ERISTA | ADDRESS ON FILE | | | | |
| POPE, JASMINE | ADDRESS ON FILE | | | | |
| POPE, KYASHA | ADDRESS ON FILE | | | | |
| POPE, MANYELLE T | ADDRESS ON FILE | | | | |
| POPE, MEGHAN | ADDRESS ON FILE | | | | |
| POPE, MILYNN GISELLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| POPE, NAPOLEON TYRON | ADDRESS ON FILE | | | | |
| POPE, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| POPE, STEVEN LAMAR | ADDRESS ON FILE | | | | |
| POPE, SYDNEY LYN PATRICIA | ADDRESS ON FILE | | | | |
| POPE, TEEDRA | ADDRESS ON FILE | | | | |
| POPE, TONIA | ADDRESS ON FILE | | | | |
| POPE-GUILLAND, TAMMY | ADDRESS ON FILE | | | | |
| POPFULLY | POPFULLY, 14400 NW 112TH AVE | HIALEAH GARDENS | FL | 33018 | |
| POPHAM, SHANNON HUFF | ADDRESS ON FILE | | | | |
| POPIK, BRITNY | ADDRESS ON FILE | | | | |
| POPLAR BLUFF SQUARE LLC | 1720 KANELL BLVE, STE 1 | POPLAR BLUFF | MO | 63901-4009 | |
| POPLIN PLACE LLC | 800 MOUNT VERNON HWY NE STE 425 | ATLANTA | GA | 30328-4226 | |
| POPMA, NICHOLAS A. | ADDRESS ON FILE | | | | |
| POPOCA, ANGELA | ADDRESS ON FILE | | | | |
| POPOOLA-AFONRINWO, IFEOLUWA TIMOTHY | ADDRESS ON FILE | | | | |
| POPOVICH, JENNA | ADDRESS ON FILE | | | | |
| POPP, CALLISTA | ADDRESS ON FILE | | | | |
| POPP, EDWARD R | ADDRESS ON FILE | | | | |
| POPP, LINDA R | ADDRESS ON FILE | | | | |
| POPP, VINCENT ZACHARIAH | ADDRESS ON FILE | | | | |
| POPPA, GREGORY | ADDRESS ON FILE | | | | |
| POPPAW, ANGELA A | ADDRESS ON FILE | | | | |
| POPPE, HUNTER LEE | ADDRESS ON FILE | | | | |
| POPPE, JULIE ANN | ADDRESS ON FILE | | | | |
| POPPLE, BETHANY MARIE | ADDRESS ON FILE | | | | |
| POPPLEWELL, CATINA J | ADDRESS ON FILE | | | | |
| POPTIME SNACK BRANDS LLC | POPTIME SNACK BRANDS LLC, 200CLIFTON AVE STE 5 | CLIFTON | NJ | 07011-3652 | |
| POPULAR BATH | POPULAR BATH PRODUCTS INC, 808 GEORGIA AVE | BROOKLYN | NY | 11207 | |
| PORAY, JEREMIAH DEVONTE | ADDRESS ON FILE | | | | |
| PORCARO, JAIDEN KAYLEEN | ADDRESS ON FILE | | | | |
| PORCH, ALLISON TRINITY | ADDRESS ON FILE | | | | |
| PORCH, ARBRIELLE M | ADDRESS ON FILE | | | | |
| PORCH, BRIDGETT | ADDRESS ON FILE | | | | |
| PORCHE', SABRINA LENETTA | ADDRESS ON FILE | | | | |
| PORCHIA, KERRINGTON ELLIS | ADDRESS ON FILE | | | | |
| PORCIUNCULA, MICHELLE GERNIL | ADDRESS ON FILE | | | | |
| POREMBA, APRIL | ADDRESS ON FILE | | | | |
| PORRAS, ARIANA A | ADDRESS ON FILE | | | | |
| PORRAS, DUNIA M | ADDRESS ON FILE | | | | |
| PORRIN, BARBARA JEAN | ADDRESS ON FILE | | | | |
| PORRITT, ANTHONY | ADDRESS ON FILE | | | | |
| PORSCH, TIFFANIE | ADDRESS ON FILE | | | | |
| PORT ANGELES PLAZA ASSOC LLC | 650 W. ORCAS ST SUITE 210 | SEATTLE | WA | 98108-2652 | |
| PORT ANGELES PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO., 650 SOUTH ORCAS STREET SUITE 210 | SEATTLE | WA | 98108 | |
| PORT ARTHUR NEWS | COMMUNITY FIRST HOLDINGS INC, PO BOX 789 | PORT ARTHUR | TX | 77641-0789 | |
| PORT CITY PRETZELS | PORT CITY FOODS DBA PORT CITY PRETZ, PO BOX 631 | PORTSMOUTH | NH | 03802 | |
| PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) | 3800 LAPEER RD | PORT HURON | MI | 48060-2402 | |
| PORT ORANGE RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| PORT ROYAL SALES LTD | PORT ROYAL SALES LTD, 95 FROEHLICH FARM BLVD | WOODBURY | NY | 11797 | |
| PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC, 3949 HERRITAGE OAK COURT | SIMI VALLEY | CA | 93063-6711 | |
| PORT TOWN MUSIC INC | 1390 PICCARD DR STE 315 | ROCKVILLE | MD | 20850-6539 | |
| PORT, THERESA L | ADDRESS ON FILE | | | | |
| PORTAGE CENTER LLC | C/O CLOVERLEAF, 666 DUNDEE RD STE 901 | NORTHBROOK | IL | 60062-2735 | |
| PORTAGE CENTER, LLC | C/O CLOVERLEAF, 666 DUNDEE RD., STE 901 | NORTHBROOK | IL | 60062 | |
| PORTAGE COUNTY HEALTH & HUMAN | 817 WHITING AVE | STEVENS POINT | WI | 54481-5292 | |
| PORTAGE COUNTY HEALTH DEPT | 449 S MERIDIAN ST | RAVENNA | OH | 44266-2914 | |
| PORTEE, TRACEY | 13001 SEAL BEACH BLVD STE 250 | SEAL BEACH | CA | 90740-2691 | |
| PORTEE, TRACEY | ADDRESS ON FILE | | | | |
| PORTER CAPITAL CORP | PO BOX 12105 | BIRMINGHAM | AL | 35202-2105 | |
| PORTER COUNTY HEALTH DEPT | 155 INDIANA AVE | VALPARAISO | IN | 46383-5502 | |
| PORTER COUNTY TREASURER | 155 INDIANA AVE STE 209 | VALPARAISO | IN | 46383-5566 | |
| PORTER MUD, TX | P.O. BOX 1030 | PORTER | TX | 77365 | |
| PORTER SPECIAL UTILITY DISTRICT | 22162 WATER WELL ROAD | PORTER | TX | 77365-5381 | |
| PORTER SUPERIOR COURT | 16 LINCOLNWAY STE 217 | VALPARAISO | IN | 46383-5698 | |
| PORTER, ALISHA | ADDRESS ON FILE | | | | |
| PORTER, ALONZO | ADDRESS ON FILE | | | | |
| PORTER, BARBARA J | ADDRESS ON FILE | | | | |
| PORTER, BRAIDON ROBERT | ADDRESS ON FILE | | | | |
| PORTER, CARL MELVIN | ADDRESS ON FILE | | | | |
| PORTER, CASSANDRA JEAN | ADDRESS ON FILE | | | | |
| PORTER, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| PORTER, CHLOE LEAH | ADDRESS ON FILE | | | | |
| PORTER, CHRISSY | ADDRESS ON FILE | | | | |
| PORTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PORTER, COLE | ADDRESS ON FILE | | | | |
| PORTER, CYNTHIA LYNN | ADDRESS ON FILE | | | | |
| PORTER, DAMIAN | ADDRESS ON FILE | | | | |
| PORTER, DANIELLE | ADDRESS ON FILE | | | | |
| PORTER, DEBORAH KAY | ADDRESS ON FILE | | | | |
| PORTER, DEMETRICE | ADDRESS ON FILE | | | | |
| PORTER, DEMETRICE CORTEZ | ADDRESS ON FILE | | | | |
| PORTER, DEMETRIUS JERMAINE | ADDRESS ON FILE | | | | |
| PORTER, DILLON | ADDRESS ON FILE | | | | |
| PORTER, EARNESTINE M | ADDRESS ON FILE | | | | |
| PORTER, ELIJAH | ADDRESS ON FILE | | | | |
| PORTER, ELIZABETH M | ADDRESS ON FILE | | | | |
| PORTER, ERIKA MARIE | ADDRESS ON FILE | | | | |
| PORTER, FABIAN T | ADDRESS ON FILE | | | | |
| PORTER, FAITH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PORTER, GAVIN JACOB | ADDRESS ON FILE | | | | |
| PORTER, INEZ | ADDRESS ON FILE | | | | |
| PORTER, JAMES | ADDRESS ON FILE | | | | |
| PORTER, JAMES LEE | ADDRESS ON FILE | | | | |
| PORTER, JAMI L | ADDRESS ON FILE | | | | |
| PORTER, JAMMIE LYNN | ADDRESS ON FILE | | | | |
| PORTER, JANIS A | ADDRESS ON FILE | | | | |
| PORTER, J'DEUTE | ADDRESS ON FILE | | | | |
| PORTER, JEANETTE ANNA | ADDRESS ON FILE | | | | |
| PORTER, JERELL L | ADDRESS ON FILE | | | | |
| PORTER, JESSICA ANN | ADDRESS ON FILE | | | | |
| PORTER, JOHN | ADDRESS ON FILE | | | | |
| PORTER, JOSEPH RAY | ADDRESS ON FILE | | | | |
| PORTER, JOSHUA | ADDRESS ON FILE | | | | |
| PORTER, JULIA EDEN | ADDRESS ON FILE | | | | |
| PORTER, JUSTIN | ADDRESS ON FILE | | | | |
| PORTER, KAILYN ARIEL | ADDRESS ON FILE | | | | |
| PORTER, KARLEIGH RENEE | ADDRESS ON FILE | | | | |
| PORTER, KASEY | ADDRESS ON FILE | | | | |
| PORTER, KAYLA M. | ADDRESS ON FILE | | | | |
| PORTER, KYLE JAMES | ADDRESS ON FILE | | | | |
| PORTER, LAQUITTA | ADDRESS ON FILE | | | | |
| PORTER, MARILYN | ADDRESS ON FILE | | | | |
| PORTER, MATTHEW | ADDRESS ON FILE | | | | |
| PORTER, OLIVER MONTGOMERY | ADDRESS ON FILE | | | | |
| PORTER, PALMER ROBERT | ADDRESS ON FILE | | | | |
| PORTER, RAY L | ADDRESS ON FILE | | | | |
| PORTER, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| PORTER, ROSE | ADDRESS ON FILE | | | | |
| PORTER, RYAN EUGENE | ADDRESS ON FILE | | | | |
| PORTER, RYAN MASON | ADDRESS ON FILE | | | | |
| PORTER, RYAN WILLIAM | ADDRESS ON FILE | | | | |
| PORTER, SANDRA | ADDRESS ON FILE | | | | |
| PORTER, SEBASTIANO | ADDRESS ON FILE | | | | |
| PORTER, SHAKEVIN | ADDRESS ON FILE | | | | |
| PORTER, STARR TRINITY | ADDRESS ON FILE | | | | |
| PORTER, STEVIE LEEANN | ADDRESS ON FILE | | | | |
| PORTER, SUMMER LYNN | ADDRESS ON FILE | | | | |
| PORTER, TAWANA | ADDRESS ON FILE | | | | |
| PORTER, TERRIEN | ADDRESS ON FILE | | | | |
| PORTER, TIFFANY | ADDRESS ON FILE | | | | |
| PORTER, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| PORTER, TIZARIA | ADDRESS ON FILE | | | | |
| PORTER, TRACI | ADDRESS ON FILE | | | | |
| PORTER, TRAYTON PHOENIX | ADDRESS ON FILE | | | | |
| PORTER, TUESDAY | ADDRESS ON FILE | | | | |
| PORTERA, PETRA C | ADDRESS ON FILE | | | | |
| PORTERFIELD, JUDITH | ADDRESS ON FILE | | | | |
| PORTERFIELD, MADISON | ADDRESS ON FILE | | | | |
| PORTERFIELD, SHAMEKIA DENISE | ADDRESS ON FILE | | | | |
| PORTERFIELD, TRISTEN B. | ADDRESS ON FILE | | | | |
| PORTERFIELD, ZAFEER HAMZAH | ADDRESS ON FILE | | | | |
| PORTER-ORTIZ, MARQUES | ADDRESS ON FILE | | | | |
| PORTER-SHAW, TAYLOR LYNN | ADDRESS ON FILE | | | | |
| PORTERWOOD SHOPPING CENTER | INVESTMENTS LLC, C/O RELIANCE PROPERTY RESOURCES, PO BOX 206095 | DALLAS | TX | 75320-6095 | |
| PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | C/O LANDPARK COMMERCIAL, LLC, 2550 GRAY FALLS, STE. 400 | HOUSTON | TX | 77077 | |
| PORTFOLIO MEDIA INC | LAW 360, PO BOX 9570 | NEW YORK | NY | 10087-4570 | |
| PORTFOLIO RECOVERY ASSOC LLC | WEBER & OLCESE, PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| PORTFOLIO RECOVERY ASSOCAITES LLC | 1050 SW 6TH AVE STE 1100 | PORTLAND | OR | 97204-1153 | |
| PORTFOLIO RECOVERY ASSOCIATES | 120 CORPORATE BLVD | NORFOLK | VA | 23502-4962 | |
| PORTFOLIO RECOVERY ASSOCIATES | 250 N SUNNYSLOPE STE 300 | BROOKFIELD | WI | 53005-4824 | |
| PORTFOLIO RECOVERY ASSOCIATES | C/O FREDRICK J HANNA & ASSOC, 7901 SW 6TH CT SUITE 310 | PLANTATION | FL | 33324-3283 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 120 CORPORATE BLVD | NORFOLK | VA | 23502-4952 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 1601 N 7TH ST STE 250 | PHOENIX | AZ | 85006-2360 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 2400 STANLEY GAULT PARKWAY STE 130 | LOUISVILLE | KY | 40223-5133 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 307 ALBEMARLE DRIVE | CHESAPEAKE | VA | 23322-5573 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 3160 KINGS MOUNTAIN RD STE A | MARTINSVILLE | VA | 24112-3966 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 53 COURT SQUARE RM 132 | HARRISONBURG | VA | 22801-3700 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 661 W GLENN AVE | WHEELING | IL | 60090-6017 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 905 COURT ST | LYNCHBURG | VA | 24504-1603 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 12914 | NORFOLK | VA | 23541-0914 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| PORTIA NUNLEY | 7670 STEVE LEE DRIVE | LAKE | MS | 39092 | |
| PORTILLA, NATASHA DIANE | ADDRESS ON FILE | | | | |
| PORTILLO, ANNIE MARIA | ADDRESS ON FILE | | | | |
| PORTILLO, CHASE G | ADDRESS ON FILE | | | | |
| PORTILLO, CRISTYNN J | ADDRESS ON FILE | | | | |
| PORTILLO, JASMINE E | ADDRESS ON FILE | | | | |
| PORTILLO, JESSICA | ADDRESS ON FILE | | | | |
| PORTILLO, JORGE | ADDRESS ON FILE | | | | |
| PORTILLO, KEVIN A. | ADDRESS ON FILE | | | | |
| PORTILLO, LAUREN VICTORIA | ADDRESS ON FILE | | | | |
| PORTILLO, LOURDES DAYANARA | ADDRESS ON FILE | | | | |
| PORTILLO, MANUEL | ADDRESS ON FILE | | | | |
| PORTILLO, MARIA | ADDRESS ON FILE | | | | |
| PORTILLO, RUDY D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| PORTILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| PORTIS, ANTOINE L | ADDRESS ON FILE | | | | |
| PORTIS, DAWNISHA LYNETTE | ADDRESS ON FILE | | | | |
| PORTIS, DONALD EUGENE | ADDRESS ON FILE | | | | |
| PORTIS, JEREZ | ADDRESS ON FILE | | | | |
| PORTIS, LAMONT T | ADDRESS ON FILE | | | | |
| PORTIS, MANUS | ADDRESS ON FILE | | | | |
| PORTLAND CREDIT INC | 19033 68TH AVE S STE D100 | KENT | WA | 98032-2109 | |
| PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | 97208-4438 | |
| PORTLAND POLICE ALARMS | PO BOX 1867 | PORTLAND | OR | 97207-1867 | |
| PORTLAND WATER DISTRICT - ME | PO BOX 9751 | PORTLAND | ME | 04104-5051 | |
| PORTLOCK, HALEY | ADDRESS ON FILE | | | | |
| PORTO, IVAN JOSHUA | ADDRESS ON FILE | | | | |
| PORTO, IVONESHKA NICOLE | ADDRESS ON FILE | | | | |
| PORTOCARRERO, NOEMY | ADDRESS ON FILE | | | | |
| PORTSMOUTH CIRCUIT COURT | PO BOX 1217 | PORTSMOUTH | VA | 23705-1217 | |
| PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 | |
| PORTSMOUTH CITY TREASURER | JAMES L. WILLIAMS, P O BOX 85662 | RICHMOND | VA | 23285-5662 | |
| PORTSMOUTH MUNICIPAL | 728 2ND ST | PORTSMOUTH | OH | 45662-4002 | |
| PORTUESE, JOSEPH D | ADDRESS ON FILE | | | | |
| PORTUGUES, KAREN D | ADDRESS ON FILE | | | | |
| PORTWAY, AIMEE | ADDRESS ON FILE | | | | |
| PORTWOOD, RYLAN | ADDRESS ON FILE | | | | |
| POSADAS, OMARA | ADDRESS ON FILE | | | | |
| POSES, SHAWN | ADDRESS ON FILE | | | | |
| POSEY, ALORA ANN | ADDRESS ON FILE | | | | |
| POSEY, BETHANY JEANNE | ADDRESS ON FILE | | | | |
| POSEY, BRAEDYN ASHER | ADDRESS ON FILE | | | | |
| POSEY, JACOB | ADDRESS ON FILE | | | | |
| POSEY, JAYSHA R | ADDRESS ON FILE | | | | |
| POSEY, MASON | ADDRESS ON FILE | | | | |
| POSEY, NAKIYA SHANTEL | ADDRESS ON FILE | | | | |
| POSEY, SHANNON NICOLE | ADDRESS ON FILE | | | | |
| POSGAI, LAUREN | ADDRESS ON FILE | | | | |
| POSHI LLC | MILAS FOODS LLC, 175 SW 7TH ST STE 1900 | MIAMI | FL | 33130-2960 | |
| POSIK, KAYLEN MARIE | ADDRESS ON FILE | | | | |
| POSITIVE BEVERAGE, LLC. | POSITIVE BEVERAGE, LLC., 110 NEWPORT CENTER DRIVE, SUITE 29 | NEWPORT BEACH | CA | 92660 | |
| POSNER, DIANA MARIE | ADDRESS ON FILE | | | | |
| POSNER, HOWARD | ADDRESS ON FILE | | | | |
| POSNER, TODD | ADDRESS ON FILE | | | | |
| POSSIDENTE, WILLIAM | ADDRESS ON FILE | | | | |
| POST AND COURIER | 148 WILLIMAN STREET | CHARLESTON | SC | 29403-4800 | |
| POST CONSUMER BRANDS LLC | POST HOLDINGS INC, PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | |
| POST FOUSHEE & PATTON PA | 205 COURTLAND DRIVE | SANFORD | NC | 27330 | |
| POST JOURNAL | PO BOX 3367 | CHARLESTON | WV | 25333 | |
| POST LAKE LENDING | PO BOX 9090 | MESA | AZ | 85214-9090 | |
| POST REGISTER | PO BOX 1570 | POCATELLO | ID | 83204 | |
| POST, FLORA HEATHER JEAN | ADDRESS ON FILE | | | | |
| POST, JESSE ANDREW | ADDRESS ON FILE | | | | |
| POST, JESSICA LYNN | ADDRESS ON FILE | | | | |
| POST, JULIA | ADDRESS ON FILE | | | | |
| POST, LINDSEY | ADDRESS ON FILE | | | | |
| POST, MICKENZIE R | ADDRESS ON FILE | | | | |
| POST, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| POSTEL, SCOT A | ADDRESS ON FILE | | | | |
| POSTELL, MICHAEL | ADDRESS ON FILE | | | | |
| POSTELL, NIKOLAS ROBERT | ADDRESS ON FILE | | | | |
| POSTELL, TROYE | ADDRESS ON FILE | | | | |
| POSTELL, TTYCHICA R | ADDRESS ON FILE | | | | |
| POSTEN, CAROLINE ANN | ADDRESS ON FILE | | | | |
| POSTEN, RANDLE O | ADDRESS ON FILE | | | | |
| POSTEN, RANDLE ORVELL | ADDRESS ON FILE | | | | |
| POSTLER, ANTHONY VINCENT | ADDRESS ON FILE | | | | |
| POSTLEWAITE, SARAH | ADDRESS ON FILE | | | | |
| POSTMASTER | 260 S STATE STREET | WESTERVILLE | OH | 43081 | |
| POSTON, CRAIG | ADDRESS ON FILE | | | | |
| POSTON, DEVIN LEE | ADDRESS ON FILE | | | | |
| POSTON, JEFFREY ALAN | ADDRESS ON FILE | | | | |
| POST-STAR | LEE PUBLICATIONS INC, PO BOX 742548 | CINCINNATI | OH | 45274-2548 | |
| POTEAT, JAMEL MALIK | ADDRESS ON FILE | | | | |
| POTEET, DEBORAH J | ADDRESS ON FILE | | | | |
| POTHAPALA, JAYASREE | ADDRESS ON FILE | | | | |
| POTHAST, ELIZABETH A | ADDRESS ON FILE | | | | |
| POTHIER, AVA MARIE | ADDRESS ON FILE | | | | |
| POTHOVEN, SKY | ADDRESS ON FILE | | | | |
| POTHRAI, SREENIVASA REDDY | ADDRESS ON FILE | | | | |
| POTOMAC EDISON | PO BOX 3615 | AKRON | OH | 44309-3615 | |
| POTTAWATOMIE COUNTY TREASURER | 325 N BROADWAY STE 203 | SHAWNEE | OK | 74801-6957 | |
| POTTAWATOMIE COUNTY TREASURER | PO BOX 3069 | SHAWNEE | OK | 74802-3069 | |
| POTTAWATTAMIE COUNTY | SHERIFFS OFFICE, 1400 BIG LAKE ROAD | COUNCIL BLUFFS | IA | 51501-0113 | |
| POTTER COUNTY TAX ASSESSOR | 900 SOUTH POLK | AMARILLO | TX | 79101-3401 | |
| POTTER COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2289 | AMARILLO | TX | 79105-2289 | |
| POTTER HANDY LLP | 505 S FRIENDSWOOD DRIVE #313 | FRIENDSWOOD | TX | 77546 | |
| POTTER, ALANNA JULYNN | ADDRESS ON FILE | | | | |
| POTTER, ALIZABETH | ADDRESS ON FILE | | | | |
| POTTER, CHARLES | ADDRESS ON FILE | | | | |
| POTTER, JAMES LUKE | ADDRESS ON FILE | | | | |
| POTTER, JAMES PATRICK | ADDRESS ON FILE | | | | |
| POTTER, JOEY ARTONIO | ADDRESS ON FILE | | | | |
| POTTER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| POTTER, KAITLIN SIERRA | ADDRESS ON FILE | | | | |
| POTTER, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| POTTER, KRISTA LEANN | ADDRESS ON FILE | | | | |
| POTTER, LORI LYNN | ADDRESS ON FILE | | | | |
| POTTER, MACKENZIE N | ADDRESS ON FILE | | | | |
| POTTER, MAKAYLA | ADDRESS ON FILE | | | | |
| POTTER, NICHOLE | ADDRESS ON FILE | | | | |
| POTTER, PENNY MAY | ADDRESS ON FILE | | | | |
| POTTER, TERRY | ADDRESS ON FILE | | | | |
| POTTER, TOM M | ADDRESS ON FILE | | | | |
| POTTER, TRACI L | ADDRESS ON FILE | | | | |
| POTTER, TRINITY | ADDRESS ON FILE | | | | |
| POTTER, VICTORIA J | ADDRESS ON FILE | | | | |
| POTTS, BESSIE | ADDRESS ON FILE | | | | |
| POTTS, BOBBY | ADDRESS ON FILE | | | | |
| POTTS, BRIANNA | ADDRESS ON FILE | | | | |
| POTTS, BRYCE | ADDRESS ON FILE | | | | |
| POTTS, CONNOR | ADDRESS ON FILE | | | | |
| POTTS, DOMINIQUE TREVON | ADDRESS ON FILE | | | | |
| POTTS, ERIC JOVAN | ADDRESS ON FILE | | | | |
| POTTS, JOSEPH LEE | ADDRESS ON FILE | | | | |
| POTTS, KRISTAN | ADDRESS ON FILE | | | | |
| POTTS, MAKAILA | ADDRESS ON FILE | | | | |
| POTTS, MARTHA ROSE | ADDRESS ON FILE | | | | |
| POTTS, MARTIN H | ADDRESS ON FILE | | | | |
| POTTS, MEGAN MARIE | ADDRESS ON FILE | | | | |
| POTTS, MELANIE R | ADDRESS ON FILE | | | | |
| POTTS, TIMATHY WILLIAM | ADDRESS ON FILE | | | | |
| POTTS, TRACY | ADDRESS ON FILE | | | | |
| POTUZNIK, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| POTVIN, CINDY L | ADDRESS ON FILE | | | | |
| POTVIN, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| POUCHER, JACOB ISAAC | ADDRESS ON FILE | | | | |
| POUGHKEEPSIE JOURNAL | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822837 | PHILADELPHIA | PA | 19182-2837 | |
| POULIN, ABRAM THADDIUS | ADDRESS ON FILE | | | | |
| POULIN, LAUREN ALEXIS | ADDRESS ON FILE | | | | |
| POULIOT, CYNTHIA | ADDRESS ON FILE | | | | |
| POULOS, BLAKE PATRICK | ADDRESS ON FILE | | | | |
| POULOS, NICOLE C | ADDRESS ON FILE | | | | |
| POUNDS, COREY | ADDRESS ON FILE | | | | |
| POUNDS, LATOYCA D | ADDRESS ON FILE | | | | |
| POUNDS, NANCY B | ADDRESS ON FILE | | | | |
| POUNDS, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| POURNARAS, GEORGE S | ADDRESS ON FILE | | | | |
| POUTSMA, ERICK | ADDRESS ON FILE | | | | |
| POUTSMA, ERICK | ADDRESS ON FILE | | | | |
| POUTSMA, ERICK CHARLES | ADDRESS ON FILE | | | | |
| POVENTUD, YOLANDA | ADDRESS ON FILE | | | | |
| POVICH, JULIA ANNE | ADDRESS ON FILE | | | | |
| POVILAITIS, DONALD | ADDRESS ON FILE | | | | |
| POWE, ANGELA DASHAY | ADDRESS ON FILE | | | | |
| POWE, JULE ALYS | ADDRESS ON FILE | | | | |
| POWE, NIKERIA S | ADDRESS ON FILE | | | | |
| POWELL III, BENNY LEE | ADDRESS ON FILE | | | | |
| POWELL III, RAGLAND | ADDRESS ON FILE | | | | |
| POWELL JR, BENNIE | ADDRESS ON FILE | | | | |
| POWELL JR, MARCELLUS | ADDRESS ON FILE | | | | |
| POWELL ROGERS & SPEAKS INC | C/O BRENDA, PO BOX 930 | HALIFAX | PA | 17032-0930 | |
| POWELL, AALIYAH | ADDRESS ON FILE | | | | |
| POWELL, ABIGAIL | ADDRESS ON FILE | | | | |
| POWELL, ALAGNAH | ADDRESS ON FILE | | | | |
| POWELL, ALEXANDER VLADIMIR | ADDRESS ON FILE | | | | |
| POWELL, ANJEL LYNN | ADDRESS ON FILE | | | | |
| POWELL, ANTHONY | ADDRESS ON FILE | | | | |
| POWELL, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| POWELL, ASHLLEY | ADDRESS ON FILE | | | | |
| POWELL, BELINDA J | ADDRESS ON FILE | | | | |
| POWELL, BETHANIE RAE | ADDRESS ON FILE | | | | |
| POWELL, BONNIE S | ADDRESS ON FILE | | | | |
| POWELL, BRANDON | ADDRESS ON FILE | | | | |
| POWELL, BRITTANY | ADDRESS ON FILE | | | | |
| POWELL, BRYSON POWELL LAMAR | ADDRESS ON FILE | | | | |
| POWELL, CALEB | ADDRESS ON FILE | | | | |
| POWELL, CATHRIN ANN | ADDRESS ON FILE | | | | |
| POWELL, CHARLENE | ADDRESS ON FILE | | | | |
| POWELL, CHRISTIE BOWES | ADDRESS ON FILE | | | | |
| POWELL, CHRISTINA | ADDRESS ON FILE | | | | |
| POWELL, CLAUDINE | ADDRESS ON FILE | | | | |
| POWELL, CORTEZ | ADDRESS ON FILE | | | | |
| POWELL, DAILYNNE | ADDRESS ON FILE | | | | |
| POWELL, DAMONTRELL | ADDRESS ON FILE | | | | |
| POWELL, DANIELLE | ADDRESS ON FILE | | | | |
| POWELL, DEANNA L | ADDRESS ON FILE | | | | |
| POWELL, DEBORA | ADDRESS ON FILE | | | | |
| POWELL, DEBRA LYNN | ADDRESS ON FILE | | | | |
| POWELL, DEMETRIC M | ADDRESS ON FILE | | | | |
| POWELL, DEVON C | ADDRESS ON FILE | | | | |
| POWELL, DON | ADDRESS ON FILE | | | | |
| POWELL, DYLAN ONEAL | ADDRESS ON FILE | | | | |
| POWELL, EDWARD MILTON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| POWELL, ELIJAH FARIS | ADDRESS ON FILE | | | | |
| POWELL, EMONIE | ADDRESS ON FILE | | | | |
| POWELL, GAVIN SCOTT | ADDRESS ON FILE | | | | |
| POWELL, GREGORY D | ADDRESS ON FILE | | | | |
| POWELL, JALISA | ADDRESS ON FILE | | | | |
| POWELL, JATAYNA AUDREY-NAY | ADDRESS ON FILE | | | | |
| POWELL, JEMEER MAURICE | ADDRESS ON FILE | | | | |
| POWELL, JENNIFER ANN | ADDRESS ON FILE | | | | |
| POWELL, JEREMIAH | ADDRESS ON FILE | | | | |
| POWELL, JEREMY | ADDRESS ON FILE | | | | |
| POWELL, JILL MARIE | ADDRESS ON FILE | | | | |
| POWELL, JIMMY JAVEIL | ADDRESS ON FILE | | | | |
| POWELL, JONATHAN | ADDRESS ON FILE | | | | |
| POWELL, JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| POWELL, KARNESHA | ADDRESS ON FILE | | | | |
| POWELL, KATUS T | ADDRESS ON FILE | | | | |
| POWELL, KENTERIA | ADDRESS ON FILE | | | | |
| POWELL, KESLEIGH M | ADDRESS ON FILE | | | | |
| POWELL, KIEANNA | ADDRESS ON FILE | | | | |
| POWELL, KRISTIN | ADDRESS ON FILE | | | | |
| POWELL, LURINEA | ADDRESS ON FILE | | | | |
| POWELL, MAHOGANY IRENE | ADDRESS ON FILE | | | | |
| POWELL, MARK | ADDRESS ON FILE | | | | |
| POWELL, MAYA | ADDRESS ON FILE | | | | |
| POWELL, MEGAN MARIE | ADDRESS ON FILE | | | | |
| POWELL, MICHELLE | ADDRESS ON FILE | | | | |
| POWELL, MIRACLE | ADDRESS ON FILE | | | | |
| POWELL, MITZI | ADDRESS ON FILE | | | | |
| POWELL, NYZERIA | ADDRESS ON FILE | | | | |
| POWELL, PAMELA LOUISE | ADDRESS ON FILE | | | | |
| POWELL, PATRICIA ANN | ADDRESS ON FILE | | | | |
| POWELL, PENNY | ADDRESS ON FILE | | | | |
| POWELL, RAYNE N | ADDRESS ON FILE | | | | |
| POWELL, RITA GAIL | ADDRESS ON FILE | | | | |
| POWELL, ROBERT STEPHEN | ADDRESS ON FILE | | | | |
| POWELL, ROCHELLA BERNESSA | ADDRESS ON FILE | | | | |
| POWELL, SARA | ADDRESS ON FILE | | | | |
| POWELL, SHARON | ADDRESS ON FILE | | | | |
| POWELL, SHAWNA M | ADDRESS ON FILE | | | | |
| POWELL, SIMYRA N | ADDRESS ON FILE | | | | |
| POWELL, SONJA H | ADDRESS ON FILE | | | | |
| POWELL, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| POWELL, STEVEN | ADDRESS ON FILE | | | | |
| POWELL, SUMMER | ADDRESS ON FILE | | | | |
| POWELL, TIFFANI | ADDRESS ON FILE | | | | |
| POWELL, TIFFANY | ADDRESS ON FILE | | | | |
| POWELL, TIQUANDRA NAKIKA | ADDRESS ON FILE | | | | |
| POWELL, TRACY | ADDRESS ON FILE | | | | |
| POWELL, TRACY L | ADDRESS ON FILE | | | | |
| POWELL, VICTORIA L | ADDRESS ON FILE | | | | |
| POWELL, VIVIAN LORRAINE | ADDRESS ON FILE | | | | |
| POWELL, WANDA | ADDRESS ON FILE | | | | |
| POWELL, WENDY | ADDRESS ON FILE | | | | |
| POWELL-BELL, BRETT KAYLA | ADDRESS ON FILE | | | | |
| POWELL-CHAVEZ, CHRISTIE L | ADDRESS ON FILE | | | | |
| POWELL-CLINCH UTILITY DISTRICT | P.O. BOX 428 | LAKE CITY | TN | 37769 | |
| POWELL-MILLER, MALIK AMBROSE | ADDRESS ON FILE | | | | |
| POWELL-MULLINS, LAUREN ELAINE | ADDRESS ON FILE | | | | |
| POWER DIRECT MARKETING | FDM LLC, 23456 MADERO SUITE 105 | MISSION VIEJO | CA | 92691 | |
| POWER MAX BATTERY | POWER MAX BATTERY, 1520 S.GROVE AVE | ONTARIO | CA | 91761 | |
| POWER, DILLON J | ADDRESS ON FILE | | | | |
| POWER, PATRICIA | ADDRESS ON FILE | | | | |
| POWERED BY PEOPLE CORP | 106 BIRCH AVE | TORONTO | ON | M4V 1C8 | CANADA |
| POWERHOUSE RETAIL SERVICES LLC | 812 S CROWLEY ROAD STE A | CROWLEY | TX | 76036-3718 | |
| POWERIZER LLC | POWERIZER LLC, 424 JACKSON STREET | OCEANSIDE | NY | 11572 | |
| POWERREVIEWS | POWERREVIEWS INC, 1 N DEARBORN STREET STE 800 | CHICAGO | IL | 60602 | |
| POWERS, ASPEN MACKENZIE GRACE | ADDRESS ON FILE | | | | |
| POWERS, BRENDAN JOSEPH | ADDRESS ON FILE | | | | |
| POWERS, BRITTANI M | ADDRESS ON FILE | | | | |
| POWERS, BROOKE | ADDRESS ON FILE | | | | |
| POWERS, DAVID | ADDRESS ON FILE | | | | |
| POWERS, FAITH MARIE | ADDRESS ON FILE | | | | |
| POWERS, HAYDEN JEFFREY | ADDRESS ON FILE | | | | |
| POWERS, JAMES | ADDRESS ON FILE | | | | |
| POWERS, JAMES ALEXANDER | ADDRESS ON FILE | | | | |
| POWERS, JANELLE | ADDRESS ON FILE | | | | |
| POWERS, JESSICA DAWN | ADDRESS ON FILE | | | | |
| POWERS, JESSICA R | ADDRESS ON FILE | | | | |
| POWERS, JOHNATHAN WILLIAM | ADDRESS ON FILE | | | | |
| POWERS, JOSEPH L | ADDRESS ON FILE | | | | |
| POWERS, JUSTIN GERALD | ADDRESS ON FILE | | | | |
| POWERS, KATIE MORGAN | ADDRESS ON FILE | | | | |
| POWERS, KEIJUANIA KATRESE | ADDRESS ON FILE | | | | |
| POWERS, MAKENNA GRACE | ADDRESS ON FILE | | | | |
| POWERS, NANCY ANNE | ADDRESS ON FILE | | | | |
| POWERS, PAIGE | ADDRESS ON FILE | | | | |
| POWERS, SARAH KELLY | ADDRESS ON FILE | | | | |
| POWERS, THOMAS K | ADDRESS ON FILE | | | | |
| POWERS, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| POWERS, TYLER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| POWHATAN COMBINED COURT | 3880 OLD BUCKINGHAM RD | POWHATAN | VA | 23139-7052 | |
| POYDRAS, BRITTANY | ADDRESS ON FILE | | | | |
| POYER, MICHAEL | ADDRESS ON FILE | | | | |
| POYNAR, MARIANNE | ADDRESS ON FILE | | | | |
| POYNEER, AMETHYST | ADDRESS ON FILE | | | | |
| POYNEER, NATHAN E | ADDRESS ON FILE | | | | |
| POYNER, AMY R | ADDRESS ON FILE | | | | |
| POYNER, MARY ANNE | ADDRESS ON FILE | | | | |
| POYNTER, MARISSA LYNN | ADDRESS ON FILE | | | | |
| POYNTER, SIERRA SKYY | ADDRESS ON FILE | | | | |
| POYNTER, TRINITY MYLEE | ADDRESS ON FILE | | | | |
| POYNTER, WILLIAM ANTHONY | ADDRESS ON FILE | | | | |
| POZO INSUASTI, CINTYA | ADDRESS ON FILE | | | | |
| POZO, DONALD J | ADDRESS ON FILE | | | | |
| POZO, HILARY L | ADDRESS ON FILE | | | | |
| POZOS-SANTIAGO, CESAR | ADDRESS ON FILE | | | | |
| PP INTERNATIONAL | P.P. INTERNATIONAL, PLOT NO. 43, SECTOR-29, PART-I | PANIPAT | | | INDIA |
| PP&K INC | 1102 N FLORIDA AVENUE | TAMPA | FL | 33602 | |
| PPE FIVE ASSOCIATES | 11 PARKWAY CENTER, SUITE 300 | PITTSBURGH | PA | 15220 | |
| PPE FIVE ASSOCIATES | 11 PARKWAY CTR STE 300 | PITTSBURGH | PA | 15220-3614 | |
| PPG ARCHITECTURAL FINISHES INC | PO BOX 676340 | DALLAS | TX | 75267-6340 | |
| PPGMR LAW PLLC | PO BOX 251618 | LITTLE ROCK | AR | 72225-1618 | |
| PPJ LLC | ATTN: PHIL MCCARTY - CEO, 2 CARSHA DRIVE | NATICK | MA | 01760-4658 | |
| PPJ LLC | PPJ LLC, 2 CARSHA DRIVE | NATICK | MA | 01760-4658 | |
| PPL ELECTRIC UTILITIES/419054 | PO BOX 419054 | ST LOUIS | MO | 63141-9054 | |
| PPL ELECTRIC UTILITIES/ALLENTOWN | PO BOX 419054 | ST LOUIS | MO | 63141-9054 | |
| PR NEWSWIRE | GPO BOX 5897 | NEW YORK | NY | 10087-5897 | |
| PRABHU, ALVINA | ADDRESS ON FILE | | | | |
| PRACTICING LAW INSTITUTE | 810 7TH AVE | NEW YORK | NY | 10019-5818 | |
| PRACZKO, CHRISTOPHER D. | ADDRESS ON FILE | | | | |
| PRADA, MARIA F | ADDRESS ON FILE | | | | |
| PRADNY, LUKAS ELLIOT | ADDRESS ON FILE | | | | |
| PRADO, ANGELA | ADDRESS ON FILE | | | | |
| PRADO, ISAAC N | ADDRESS ON FILE | | | | |
| PRADO, JONATHAN JOAN LUGONES | ADDRESS ON FILE | | | | |
| PRADO, JORY | ADDRESS ON FILE | | | | |
| PRADO, LAUREN | ADDRESS ON FILE | | | | |
| PRADO, LIZ | ADDRESS ON FILE | | | | |
| PRADO, MARIA | ADDRESS ON FILE | | | | |
| PRADO, MARIE K | ADDRESS ON FILE | | | | |
| PRADO, VERONICA | ADDRESS ON FILE | | | | |
| PRADO-NAVARRO, SAMANTHA | ADDRESS ON FILE | | | | |
| PRAG, ANGELA | ADDRESS ON FILE | | | | |
| PRAIRIE FARMS ARKANSAS | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS DAIRY | PRAIRIE FARMS DAIRY, 126 BRADY ST | BATTLE CREEK | MI | 49037-5623 | |
| PRAIRIE FARMS DAIRY INC | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS ILLINOIS | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS INDIANA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS IOWA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS KANSAS | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS KENTUCKY | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS MISSISSIPPI | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS MISSOURI | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS NEBRASKA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS OKLAHOMA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS TENNESSEE | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE FARMS WISCONSIN | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| PRAIRIE MOUNTAIN MEDIA | PRAIRIE MOUNTAIN PUBLISHING COMPANY, PO BOX 8008 | WILLOUGHBY | OH | 44096 | |
| PRAK, DAMIAN ROBERTO | ADDRESS ON FILE | | | | |
| PRAK, ETHAN M | ADDRESS ON FILE | | | | |
| PRALLE, JENNIFER | ADDRESS ON FILE | | | | |
| PRANA GOURMET FOODS | PRANA GOURMET FOODS, 9 SHIRLEY AVE | SOMERSET | NJ | 08873-3420 | |
| PRANCE, CHASTITY | ADDRESS ON FILE | | | | |
| PRANKE, BRAD ERIC | ADDRESS ON FILE | | | | |
| PRASAD, CHANDRA K | ADDRESS ON FILE | | | | |
| PRASAD, NALENNIE | ADDRESS ON FILE | | | | |
| PRASAD, SAMIQ | ADDRESS ON FILE | | | | |
| PRASHAD, SOBRENA | ADDRESS ON FILE | | | | |
| PRASHANTH, RENUKA RAMAN | ADDRESS ON FILE | | | | |
| PRASHAW, KAYLEE A | ADDRESS ON FILE | | | | |
| PRASKOVICH, HAYLEY MAE | ADDRESS ON FILE | | | | |
| PRATCHER, SHAIANNA JOLE | ADDRESS ON FILE | | | | |
| PRATER, BRANDI LYNN | ADDRESS ON FILE | | | | |
| PRATER, RANDY JOE | ADDRESS ON FILE | | | | |
| PRATER, SAM PAUL | ADDRESS ON FILE | | | | |
| PRATER, SHANNAN | ADDRESS ON FILE | | | | |
| PRATHER, D'AVIAN | ADDRESS ON FILE | | | | |
| PRATHER, DESIREE RENAE | ADDRESS ON FILE | | | | |
| PRATHER, JERMAINE D | ADDRESS ON FILE | | | | |
| PRATHER, JUSTIN DEAN | ADDRESS ON FILE | | | | |
| PRATHER, KURT M | ADDRESS ON FILE | | | | |
| PRATHER, ZOI EDEN | ADDRESS ON FILE | | | | |
| PRATO, ANDREA | ADDRESS ON FILE | | | | |
| PRATO, KEENAN | ADDRESS ON FILE | | | | |
| PRATO, KEENAN | ADDRESS ON FILE | | | | |
| PRATT INDUSTRIES INC | PRATT (FORT WORTH) LLC, PRATT CORRUGATED HOLDINGS, PO BOX 933949 | ATLANTA | GA | 31193-3949 | |
| PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200 | BALTIMORE | MD | 21208 | |
| PRATT, ALYSSA | ADDRESS ON FILE | | | | |
| PRATT, AMY RUTH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PRATT, CAMERON | ADDRESS ON FILE | | | | |
| PRATT, CRAIG | ADDRESS ON FILE | | | | |
| PRATT, DEBRA | ADDRESS ON FILE | | | | |
| PRATT, DESTINY | ADDRESS ON FILE | | | | |
| PRATT, DYLAN | ADDRESS ON FILE | | | | |
| PRATT, HANNA | ADDRESS ON FILE | | | | |
| PRATT, ISAIAH GARREN | ADDRESS ON FILE | | | | |
| PRATT, KASEY | ADDRESS ON FILE | | | | |
| PRATT, KENNETH | ADDRESS ON FILE | | | | |
| PRATT, LACEY RENEE | ADDRESS ON FILE | | | | |
| PRATT, LISA | ADDRESS ON FILE | | | | |
| PRATT, MATTHEW | ADDRESS ON FILE | | | | |
| PRATT, MICKIE A | ADDRESS ON FILE | | | | |
| PRATT, QUENTON P. | ADDRESS ON FILE | | | | |
| PRATT, SAMORIA ANIYANN | ADDRESS ON FILE | | | | |
| PRATT, TEAIRA MARIE | ADDRESS ON FILE | | | | |
| PRATT, TYJUAN ANTHONY | ADDRESS ON FILE | | | | |
| PRATT, TYRELL BENJIE | ADDRESS ON FILE | | | | |
| PRATT, VIOLET | ADDRESS ON FILE | | | | |
| PRATT, WILLIAM | ADDRESS ON FILE | | | | |
| PRATTS, ESTRELLA | ADDRESS ON FILE | | | | |
| PRATTVILLE WATER WORKS BOARD | PO BOX 680870 | PRATTVILLE | AL | 36068 | |
| PRAWICKA, KERRY A | ADDRESS ON FILE | | | | |
| PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| PRAY, COURTNEY | ADDRESS ON FILE | | | | |
| PRAYTOR, BARBARA JEAN | ADDRESS ON FILE | | | | |
| PRAZMA, RANDY D | ADDRESS ON FILE | | | | |
| PREACHER, ALBERT | ADDRESS ON FILE | | | | |
| PREACHER, TORI R | ADDRESS ON FILE | | | | |
| PREBLE, CLAY LOWELL | ADDRESS ON FILE | | | | |
| PRECHT, LUKE | ADDRESS ON FILE | | | | |
| PRECIADO, ELIZABETH | ADDRESS ON FILE | | | | |
| PRECIADO, ENEDELIA | ADDRESS ON FILE | | | | |
| PRECIADO, ENRIQUE NONE | ADDRESS ON FILE | | | | |
| PRECIADO, JHOANA J | ADDRESS ON FILE | | | | |
| PRECIE, SHERREE | ADDRESS ON FILE | | | | |
| PRECILA, BALABBO | ADDRESS ON FILE | | | | |
| PRECIOSA CARDENAS, ADRIAN | ADDRESS ON FILE | | | | |
| PRECIOSA, VICTORIA | ADDRESS ON FILE | | | | |
| PRECIOUS HOME GOODS . LLC | PRECIOUS HOME GOODS LLC, THE CIT GROUP/COMMERCIAL SERVICES, | CHARLOTTE | NC | 28201-1036 | |
| PRECISE GLOBAL IMPORTS | PRECISE GLOBAL IMPORTS, 171 LONG AVE | HILLSIDE | NJ | 07205 | |
| PRECISION BODY WORKS INC | 30 MOLLEYSTOWN RD | PINE GROVE | PA | 17963-8673 | |
| PRECISION CHEMICAL | BROWNE LABORATORIES INC, PO BOX 22817 | CHATTANOOGA | TN | 37422-2817 | |
| PRECISION CHEMICAL LLC | PO BOX 643 | NEWBURGH | IN | 47629-0643 | |
| PRECISION CUSTOM WINDOWS | 9128 US-ROUTE 62 | ORIENT | OH | 43146-9031 | |
| PRECISION DYNAMICS CORP | BRADY PEOPLE ID, PO BOX 71549 | CHICAGO | IL | 60694-1995 | |
| PRECISION PERMIT SERVICES | DE JAGER CONSTRUCTION, 75 60TH ST SW | WYOMING | MI | 49548-5761 | |
| PRECISION WATCH CO. DIVISION OF E. | E. GLUCK CORPORATION, 6015 LITTLE NECK PARKWAY | LITTLE NECK | NY | 11362 | |
| PREDMORE, MEGHAN | ADDRESS ON FILE | | | | |
| PREECE, MELODY ANNE | ADDRESS ON FILE | | | | |
| PREECE, MICHELE L | ADDRESS ON FILE | | | | |
| PREFERRED BRANDS INTL INC | 3 LANDMARK SQUARE 5TH FLOOR | STAMFORD | CT | 06901-2512 | |
| PREFERRED TANK & TOWER | MAINTENANCE DIVISON, 2202 HIGHWAY 41 N UNIT E BOX 123 | HENDERSON | KY | 42420-2399 | |
| PREFONTAINE, HEATHER MARIE | ADDRESS ON FILE | | | | |
| PREGLER, SAVANNA | ADDRESS ON FILE | | | | |
| PREGMON, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| PREGONI, MAUREEN ELIZABETH | ADDRESS ON FILE | | | | |
| PREIN, GARY LYNN | ADDRESS ON FILE | | | | |
| PREJEAN, HUNTER | ADDRESS ON FILE | | | | |
| PREJEANT, SAMANTHA | ADDRESS ON FILE | | | | |
| PREJS, JESSICA | ADDRESS ON FILE | | | | |
| PREMAVIJAYAKUMAR, PRAVEEN | ADDRESS ON FILE | | | | |
| PREMIER ACCESSORY GROUP | PREMIER ACCESSORY GROUP, PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| PREMIER CLEANING INC | 146 MLK JR BLVD #189 | MONROE | GA | 30655-5620 | |
| PREMIER HOME IMPORTS LLC | PREMIER HOME IMPORTS LLC, 230 5TH AVENUE | NEW YORK | NY | 10001 | |
| PREMIER NUTRITION | PREMIER NUTRITION CORPORATION, 1222 67TH STREET | EMERYVILLE | CA | 94608-1121 | |
| PREMIER NUTRITION COMPANY LLC | 1222 67TH STREET STE 210 | EMERYVILLE | CA | 94608-1121 | |
| PREMIER PAINT ROLLER MFG | PREMIER PAINT ROLLER MFG, 13111 ATLANTIC AVE STE 1 | RICHMOND HILL | NY | 11418-3397 | |
| PREMIER PAN COMPANY INC. | PREMIER PAN COMPANY INC., 2301 DUSS AVE | AMBRIDGE | PA | 15003 | |
| PREMIER TRANSPORTATION | JHOC INC, 323 CASH MEMORIAL BLVD | FOREST PARK | GA | 30297-2667 | |
| PREMIERE CREDIT OF N AMERICA | CLERK, PO BOX 19309 | INDIANAPOLIS | IN | 46219-0309 | |
| PREMIERE PLACE SHOPPING CENTER LLC | C/O MCCLINTON & COMPANY INC, 2005 COBBS FORD RD STE 304B | PRATTVILLE | AL | 36066-7894 | |
| PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC, C/O MCCLINTON & COMPANY, INC. ATTN: PROPERTY MANAGER, 2005 COBBS FORD RD STE 304B | MONTGOMERY | AL | 36066-7894 | |
| PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | |
| PREMIUM BRANDS OPERATING LIMITED | PREMIUM BRANDS OPERATING LIMITED PA, 250 FROBISHER DRIVE | WATERLOO | ON | N2V 2L8 | CANADA |
| PREMIUM WATERS INC | PREMIUM WATERS INC, NW 7996 PO BOX 7996 | MINNEAPOLIS | MN | 55485-7996 | |
| PREMO, CARSON | ADDRESS ON FILE | | | | |
| PREMO, JEFFREY | ADDRESS ON FILE | | | | |
| PRENDERGAST, ALYSSA | ADDRESS ON FILE | | | | |
| PRENDERGAST, JACK | ADDRESS ON FILE | | | | |
| PRENTICE, CONNIE | ADDRESS ON FILE | | | | |
| PRENTICE, ROY J | ADDRESS ON FILE | | | | |
| PRESBURY, LEILONI MARIE | ADDRESS ON FILE | | | | |
| PRESCHER, PAULINA | ADDRESS ON FILE | | | | |
| PRESCOD, JESSICA | ADDRESS ON FILE | | | | |
| PRESCOTT, BROOKE NICOLE | ADDRESS ON FILE | | | | |
| PRESCOTT, DWAYNE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PRESCOTT, JULIE | ADDRESS ON FILE | | | | |
| PRESCOTT, NICOLE | ADDRESS ON FILE | | | | |
| PRESIGA, NIKOLAY | ADDRESS ON FILE | | | | |
| PRESLEY, ALEC MICHAEL | ADDRESS ON FILE | | | | |
| PRESLEY, AZARIA M | ADDRESS ON FILE | | | | |
| PRESLEY, BARBARA | ADDRESS ON FILE | | | | |
| PRESLEY, CONSWELLO S | ADDRESS ON FILE | | | | |
| PRESLEY, J'SEAN SYNCER | ADDRESS ON FILE | | | | |
| PRESLEY, ROSE A | ADDRESS ON FILE | | | | |
| PRESLEY, ROWAN PRENTIS | ADDRESS ON FILE | | | | |
| PRESNELL, ASHLEY | ADDRESS ON FILE | | | | |
| PRESNELL, CALEB BRICE | ADDRESS ON FILE | | | | |
| PRESNELL, JOHNNY M | ADDRESS ON FILE | | | | |
| PRESNELL, JUSTIN DANTE | ADDRESS ON FILE | | | | |
| PRESS DISPATCH | PIKE COUNTY PUB, PO BOX 68 | PETERSBURG | IN | 47567-0068 | |
| PRESS ENTERPRISE INC | PRESS ENTERPRISE INC, PO BOX 746 | BLOOMSBURG | PA | 17815-0746 | |
| PRESS OF ATLANTIC CITY | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| PRESS REPUBLICAN | COMMUNITY NEWSPAPER GROUP LLC, 473 THIRD ST | NIAGARA FALLS | NY | 14301 | |
| PRESSER, JASON ERIC | ADDRESS ON FILE | | | | |
| PRESSEY, TIMOTHY J. | ADDRESS ON FILE | | | | |
| PRESSLEY, DONALD | ADDRESS ON FILE | | | | |
| PRESSLEY, JASMINE | ADDRESS ON FILE | | | | |
| PRESSLEY, KALEB J | ADDRESS ON FILE | | | | |
| PRESSLEY, KRYSTAL NONE | ADDRESS ON FILE | | | | |
| PRESSLEY, LENORA ELIZABETH | ADDRESS ON FILE | | | | |
| PRESSLEY, RICHARD SAMUEL | ADDRESS ON FILE | | | | |
| PRESSLEY, SHAWN | ADDRESS ON FILE | | | | |
| PRESSLEY, THERESA | ADDRESS ON FILE | | | | |
| PRESSMAN TOY CORP | PRESSMAN TOY CORP, UNIT 906 7 GREENFIELD TOWER | KOWLOON | HK | | CHINA |
| PRESSNELL, DEVON THOMAS | ADDRESS ON FILE | | | | |
| PRESSNELL, TAMRA | ADDRESS ON FILE | | | | |
| PRESSON, ISAAC THOMAS | ADDRESS ON FILE | | | | |
| PRESSWOOD, JAKEIL MARQUISE | ADDRESS ON FILE | | | | |
| PREST, KEYONA | ADDRESS ON FILE | | | | |
| PRESTENBACK, NELLIE | ADDRESS ON FILE | | | | |
| PRESTI, AARON PAUL | ADDRESS ON FILE | | | | |
| PRESTIEN, MEREDITH | ADDRESS ON FILE | | | | |
| PRESTIGE FINANCIAL SERVICES | PO BOX 26707 | SALT LAKE CITY | UT | 84126-0707 | |
| PRESTIGE FINANCIAL SERVICES INC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| PRESTIGE FINANCIAL SERVICES INC | PO BOX 4668 | LOUISVILLE | KY | 40204-0668 | |
| PRESTIGE PATIO CO LTD | PRESTIGE PATIO CO LTD, 42 WEST 38TH STREET ROOM 802 | NEW YORK | NY | 10018-0064 | |
| PRESTIGIACOMO, CHEYANNE | ADDRESS ON FILE | | | | |
| PRESTON STREET GROUP LLC | C/O ACRE, PO BOX 22313 | LOUISVILLE | KY | 40252-0313 | |
| PRESTON, ARIYANA | ADDRESS ON FILE | | | | |
| PRESTON, AUDRA LYNNE | ADDRESS ON FILE | | | | |
| PRESTON, BRITTANY G | ADDRESS ON FILE | | | | |
| PRESTON, BRYAN | ADDRESS ON FILE | | | | |
| PRESTON, BRYAN | ADDRESS ON FILE | | | | |
| PRESTON, CAMARIANNA | ADDRESS ON FILE | | | | |
| PRESTON, CAMILLE JASMINQUE | ADDRESS ON FILE | | | | |
| PRESTON, CANDICE D | ADDRESS ON FILE | | | | |
| PRESTON, CAROLYN | ADDRESS ON FILE | | | | |
| PRESTON, CHARMAINE | ADDRESS ON FILE | | | | |
| PRESTON, DAVID DAMAJ | ADDRESS ON FILE | | | | |
| PRESTON, JAMES | ADDRESS ON FILE | | | | |
| PRESTON, JAYCIE KAY | ADDRESS ON FILE | | | | |
| PRESTON, JAYMERE | ADDRESS ON FILE | | | | |
| PRESTON, JENNIFER GAYLE | ADDRESS ON FILE | | | | |
| PRESTON, JESSICA RENEE | ADDRESS ON FILE | | | | |
| PRESTON, KENNY | ADDRESS ON FILE | | | | |
| PRESTON, KYLEIGH ANN ELIZABETH | ADDRESS ON FILE | | | | |
| PRESTON, MELISA K | ADDRESS ON FILE | | | | |
| PRESTON, MICHAEL | ADDRESS ON FILE | | | | |
| PRESTON, MORGAN CHASE | ADDRESS ON FILE | | | | |
| PRESTON, TYRONE | ADDRESS ON FILE | | | | |
| PRESTONSBURG CITY'S UTILITIES COMMISSION | 2560 SOUTH LAKE DRIVE | PRESTONSBURG | KY | 41653 | |
| PRESTWOOD, BAILEY KATHRINE | ADDRESS ON FILE | | | | |
| PRESTWOOD, KAMYA ERICA | ADDRESS ON FILE | | | | |
| PRESUTTI, ALEJANDRO DIEGO | ADDRESS ON FILE | | | | |
| PRETE, ASHTON AEXANDRA | ADDRESS ON FILE | | | | |
| PRETE, ZACKARIE B | ADDRESS ON FILE | | | | |
| PRETORIUS, DANE JUSTIN BLAKE | ADDRESS ON FILE | | | | |
| PRETTI, JENNIFER | ADDRESS ON FILE | | | | |
| PRETTY WEASEL, DONOVAN FLOYD | ADDRESS ON FILE | | | | |
| PRETZEL PETE INC | PRETZEL PETE INC, 2940 TURNPIKE DRIVE | HATBORO | PA | 19040 | |
| PREVATT, DESTINEE DAWN | ADDRESS ON FILE | | | | |
| PREVATT, ZACHARY | ADDRESS ON FILE | | | | |
| PREVELHOMME, CASEY LOUIS | ADDRESS ON FILE | | | | |
| PREVILON, JEMIMAH | ADDRESS ON FILE | | | | |
| PREVO, ANDREA CHRISTINA | ADDRESS ON FILE | | | | |
| PREVO, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | |
| PREVO, SYDNEY | ADDRESS ON FILE | | | | |
| PREVOST, MARY ANITA | ADDRESS ON FILE | | | | |
| PREVOT, LENIA | ADDRESS ON FILE | | | | |
| PREWETT, MATTHEW | ADDRESS ON FILE | | | | |
| PREWITT, AIYSIA PREWITT | ADDRESS ON FILE | | | | |
| PREWITT, CONOUR RAY | ADDRESS ON FILE | | | | |
| PREWITT, LAWANDA | ADDRESS ON FILE | | | | |
| PREWITT, NEVADA ELAINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PREZEAU, FLORENZA JASMINE | ADDRESS ON FILE | | | | |
| PREZIOSO, THOMAS | ADDRESS ON FILE | | | | |
| PRG REAL ESTATE MGMT | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | |
| PRICE II, JAMES T. | ADDRESS ON FILE | | | | |
| PRICE, AARON WILLIAM | ADDRESS ON FILE | | | | |
| PRICE, AIDAN ROBERT | ADDRESS ON FILE | | | | |
| PRICE, ALAYSIA LATHECIA | ADDRESS ON FILE | | | | |
| PRICE, AMBER ROSE | ADDRESS ON FILE | | | | |
| PRICE, AMY | ADDRESS ON FILE | | | | |
| PRICE, ANDRE MARIO | ADDRESS ON FILE | | | | |
| PRICE, AUSTIN LEVI | ADDRESS ON FILE | | | | |
| PRICE, AVIANA | ADDRESS ON FILE | | | | |
| PRICE, BERNICE FAITH | ADDRESS ON FILE | | | | |
| PRICE, BRANDI DEKEMIA | ADDRESS ON FILE | | | | |
| PRICE, BRANDON CHARLES | ADDRESS ON FILE | | | | |
| PRICE, CADENCE | ADDRESS ON FILE | | | | |
| PRICE, CHARLES | ADDRESS ON FILE | | | | |
| PRICE, CHRISTOPHER JAMIL | ADDRESS ON FILE | | | | |
| PRICE, DALE TRAVIS | ADDRESS ON FILE | | | | |
| PRICE, DANIEL ISAIAH | ADDRESS ON FILE | | | | |
| PRICE, DERREON ZYKEAM | ADDRESS ON FILE | | | | |
| PRICE, DERRICK S. | ADDRESS ON FILE | | | | |
| PRICE, DYLAN | ADDRESS ON FILE | | | | |
| PRICE, DYLAN CHASE | ADDRESS ON FILE | | | | |
| PRICE, EARNISHA L | ADDRESS ON FILE | | | | |
| PRICE, EMILY | ADDRESS ON FILE | | | | |
| EP (MINOR) | ADDRESS ON FILE | | | | |
| PRICE, ENGLISH O. | ADDRESS ON FILE | | | | |
| PRICE, EVAN | ADDRESS ON FILE | | | | |
| PRICE, GARY LEE | ADDRESS ON FILE | | | | |
| PRICE, GRETTA | ADDRESS ON FILE | | | | |
| PRICE, HANNAH MARIE | ADDRESS ON FILE | | | | |
| PRICE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| PRICE, IVETTE | ADDRESS ON FILE | | | | |
| PRICE, JACKIE | ADDRESS ON FILE | | | | |
| PRICE, JACKQUELINE SHAVONN | ADDRESS ON FILE | | | | |
| PRICE, JACKSON | ADDRESS ON FILE | | | | |
| PRICE, JALEN TRAMMEL | ADDRESS ON FILE | | | | |
| PRICE, JAMYA | ADDRESS ON FILE | | | | |
| PRICE, JANET | ADDRESS ON FILE | | | | |
| PRICE, JAZMYN | ADDRESS ON FILE | | | | |
| PRICE, JEROME | ADDRESS ON FILE | | | | |
| PRICE, JOHN L | ADDRESS ON FILE | | | | |
| PRICE, JONAH B | ADDRESS ON FILE | | | | |
| PRICE, JOSEPH BLAINE | ADDRESS ON FILE | | | | |
| PRICE, JOSHUA | ADDRESS ON FILE | | | | |
| PRICE, JUDITH | ADDRESS ON FILE | | | | |
| PRICE, JULIAN KONO | ADDRESS ON FILE | | | | |
| PRICE, JUSTIN WAYNE | ADDRESS ON FILE | | | | |
| PRICE, KAYLEE MADISON | ADDRESS ON FILE | | | | |
| PRICE, KEITH OTTO | ADDRESS ON FILE | | | | |
| PRICE, KEYANA LANAE | ADDRESS ON FILE | | | | |
| PRICE, KIANA | ADDRESS ON FILE | | | | |
| PRICE, KILEY MADISON | ADDRESS ON FILE | | | | |
| PRICE, KOURTLAN | ADDRESS ON FILE | | | | |
| PRICE, LASANDRA (4303 HIGHLAND CA) | ADDRESS ON FILE | | | | |
| PRICE, LASHELLE | ADDRESS ON FILE | | | | |
| PRICE, LINDSI | ADDRESS ON FILE | | | | |
| PRICE, LUKE ALLEN | ADDRESS ON FILE | | | | |
| PRICE, MELISSA J | ADDRESS ON FILE | | | | |
| PRICE, MIAH JOSHUA | ADDRESS ON FILE | | | | |
| PRICE, MICHAEL | ADDRESS ON FILE | | | | |
| PRICE, MICHAEL | ADDRESS ON FILE | | | | |
| PRICE, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| PRICE, NICOLE M | ADDRESS ON FILE | | | | |
| PRICE, NINA MARIE | ADDRESS ON FILE | | | | |
| PRICE, NOAH | ADDRESS ON FILE | | | | |
| PRICE, PHYLLIS A | ADDRESS ON FILE | | | | |
| PRICE, PRAEME JODY | ADDRESS ON FILE | | | | |
| PRICE, RANYSHA | ADDRESS ON FILE | | | | |
| PRICE, REBECCA SKYE | ADDRESS ON FILE | | | | |
| PRICE, RICKEY | ADDRESS ON FILE | | | | |
| PRICE, SETH | ADDRESS ON FILE | | | | |
| PRICE, SHADERICA UNIQUE | ADDRESS ON FILE | | | | |
| PRICE, SHAKIRA | ADDRESS ON FILE | | | | |
| PRICE, SHALIYAH | ADDRESS ON FILE | | | | |
| PRICE, SHEONA SHEONA | ADDRESS ON FILE | | | | |
| PRICE, SHERRY | ADDRESS ON FILE | | | | |
| PRICE, SHIRLEY | ADDRESS ON FILE | | | | |
| PRICE, SIDNEY ELIZABETH | ADDRESS ON FILE | | | | |
| PRICE, STANLEY J | ADDRESS ON FILE | | | | |
| PRICE, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| PRICE, TA'NAY | ADDRESS ON FILE | | | | |
| PRICE, TANYA | ADDRESS ON FILE | | | | |
| PRICE, TERRY R | ADDRESS ON FILE | | | | |
| PRICE, TONYA NICHOLE | ADDRESS ON FILE | | | | |
| PRICE, TRISTAN TYLER | ADDRESS ON FILE | | | | |
| PRICE, TWONDA DENISE | ADDRESS ON FILE | | | | |
| PRICE, TYLER | ADDRESS ON FILE | | | | |
| PRICE, WALTER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PRICE, WENDY | ADDRESS ON FILE | | | | |
| PRICE, WILLIAM KHALIL | ADDRESS ON FILE | | | | |
| PRICE, WILLIE E | ADDRESS ON FILE | | | | |
| PRICE, ZANYAH | ADDRESS ON FILE | | | | |
| PRICE, ZYARIA | ADDRESS ON FILE | | | | |
| PRICE-JACKSON, KENNEDY | ADDRESS ON FILE | | | | |
| PRICELESS RESOURCE INC | PRICELESS RESOURCE INC, 63 FLUSHING AVE UNIT 321 | BROOKLYN | NY | 11205-1082 | |
| PRICE'S CREAMERIES | LOCK BOX 730771 | DALLAS | TX | 75373-0771 | |
| PRICES FORBES & PARTNERS BERMUDA LT | 65 FRONT ST BUTTERFIELD BANK BLDG 6 | HAMILTON | | | BERMUDA |
| PRICEWATERHOUSECOOPER LLP | 100 E BROAD ST | COLUMBUS | OH | 43215-3604 | |
| PRICEWATERHOUSECOOPERS LLP | PWC, 4040 W BOY SCOUT BLVD | TAMPA | FL | 33607 | |
| PRICHARD, DEBORAH S | ADDRESS ON FILE | | | | |
| PRICHARD, RASHAWN LAMAR | ADDRESS ON FILE | | | | |
| PRIDDY, BILLY | ADDRESS ON FILE | | | | |
| PRIDDY, PHILLIP | ADDRESS ON FILE | | | | |
| PRIDDYS MINI STORAGE | PRIDDY REALTY COMPANY LLC, PO BOX 1213 | SOPHIA | WV | 25921 | |
| PRIDE, DEON | ADDRESS ON FILE | | | | |
| PRIDE, EBONY | ADDRESS ON FILE | | | | |
| PRIDE, JARRED L | ADDRESS ON FILE | | | | |
| PRIDE, LAYLA ZAKIAYAH | ADDRESS ON FILE | | | | |
| PRIDE, MICHAEL | ADDRESS ON FILE | | | | |
| PRIDE, VICTORIA BEAMER | ADDRESS ON FILE | | | | |
| PRIDESTAFF | IRISH FAMILY INC, PO BOX 205287 | DALLAS | TX | 75320-5287 | |
| PRIDGEN, CIERA | ADDRESS ON FILE | | | | |
| PRIDGEN, JATHAN | ADDRESS ON FILE | | | | |
| PRIEB, JOSHUA RUSS | ADDRESS ON FILE | | | | |
| PRIEBE, BRANDON | ADDRESS ON FILE | | | | |
| PRIER, DEVIN DUANE | ADDRESS ON FILE | | | | |
| PRIES, TYLER | ADDRESS ON FILE | | | | |
| PRIESMEYER, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| PRIEST, BAILEY | ADDRESS ON FILE | | | | |
| PRIEST, BRIDGET | ADDRESS ON FILE | | | | |
| PRIEST, CHRISTINE | ADDRESS ON FILE | | | | |
| PRIEST, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| PRIEST, GAGE | ADDRESS ON FILE | | | | |
| PRIEST, KAILEE J | ADDRESS ON FILE | | | | |
| PRIEST, MAGGIE LEE | ADDRESS ON FILE | | | | |
| PRIEST, MATTHEW ALLAN | ADDRESS ON FILE | | | | |
| PRIEST, SEAN ALLEN | ADDRESS ON FILE | | | | |
| PRIESTER, KEYANAH ALAYA | ADDRESS ON FILE | | | | |
| PRIESTER, LAYLA | ADDRESS ON FILE | | | | |
| PRIESTLEY, RICHARD J | ADDRESS ON FILE | | | | |
| PRIETO, ALICE R | ADDRESS ON FILE | | | | |
| PRIETO, JASMINE | ADDRESS ON FILE | | | | |
| PRIETO, MARIA C | ADDRESS ON FILE | | | | |
| PRIETO, MARIA E | ADDRESS ON FILE | | | | |
| PRIETO, SCOTT | ADDRESS ON FILE | | | | |
| PRIGMORE, GEM | ADDRESS ON FILE | | | | |
| PRIMA DONNA DESIGNS INC | PRIMA DONNA DESIGNS INC, 41 MADISON AVENUE 8TH FL | NEW YORK | NY | 10010 | |
| PRIMA INTERNATIONAL HOLDINGS LIMITE | PRIMA INTERNATIONAL HOLDINGS LIMITE, 1 QUEEN | HONGKONG | | | CHINA |
| PRIMACY INDUSTRIES PRIVATE LIMITED | PRIMACY INDUSTRIES PRIVATE LIMITED, 7A BAIKAMPADY INDUSTRIAL AREA | MANGALORE | | | INDIA |
| PRIMAL WEAR | PRIMAL WEAR INC, 7700 CHERRY CREEK SOUTH DRIVE | DENVER | CO | 80231 | |
| PRIMARY FUNDING CORPORATION | PO BOX 130160 | CARLSBAD | CA | 92013 | |
| PRIME BRANDS GROUP, INC. | PRIME BRANDS GROUP, INC., PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| PRIME BUSINESS CREDIT INC | PO BOX 741084 | LOS ANGELES | CA | 90074-1084 | |
| PRIME COMMERCIAL MANAGEMENT INC | 1543 LAFAYETTE ST STE C | SANTA CLARA | CA | 95050-3972 | |
| PRIME COMMERCIAL PARTNERS | SOUTHTOWNE LLC, PO BOX 982500 | PARK CITY | UT | 84098-2500 | |
| PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | SOREN S. URRY, C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVE | PARK CITY | UT | 84060 | |
| PRIME CONTRACTING LLC | PO BOX 4 | LOGANSPORT | IN | 46947 | |
| PRIME ENTERPRISES INC | 16363 NW 49TH AVE | MIAMI LAKES | FL | 33014 | |
| PRIME FRIT SYLMAR LLC | PRIMESTOR FRIT JV LLC, C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 847075 | LOS ANGELES | CA | 90084-7075 | |
| PRIME HYDRATION LLC | PRIME HYDRATION LLC, P.O. BOX 735953 | CHICAGO | IL | 60673 | |
| PRIME STORAGE LLC | 4982 US 422 | PORTERSVILLE | PA | 16051 | |
| PRIMES, K'TIANNA | ADDRESS ON FILE | | | | |
| PRIMITIVE COLLECTIONS | CONSTANTINO PAPANICOLAOU DBA PRIMIT, 3151 W. 5TH. ST. SUITE B | OXNARD | CA | 93030 | |
| PRIMITIVES BY KATHY INC | PRIMITIVES BY KATHY INC, 1817 WILLIAM PENN WAY | LANCASTER | PA | 17601-5830 | |
| PRIMM, CHEYENNE | ADDRESS ON FILE | | | | |
| PRIMM, JASON C. | ADDRESS ON FILE | | | | |
| PRIMM, MONTEL CURTIS | ADDRESS ON FILE | | | | |
| PRIMM, REBECCA | ADDRESS ON FILE | | | | |
| PRIMMER, AMANDA | ADDRESS ON FILE | | | | |
| PRIMROSE CANDY | PRIMROSE CANDY COMPANY, 4111 W PARKER AVE | CHICAGO | IL | 60639-2111 | |
| PRIMROSE PLASTICS | PRIMROSE PLASTICS, 125 SPAGNOLI RD | MELVILLE | NY | 11747-3518 | |
| PRIMROSE, VERONICA | ADDRESS ON FILE | | | | |
| PRIMUS, BREANA MONIQUE | ADDRESS ON FILE | | | | |
| PRIMUS, QUAYSHAWN | ADDRESS ON FILE | | | | |
| PRINCE EDWARD CIRCUIT COURT | PO BOX 304 | FARMVILLE | VA | 23901-0304 | |
| PRINCE GEORGE COMBINED CT 2 | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| PRINCE GEORGE COUNTY | 9400 PEPPERCORN PL | LARGO | MD | 20774-5358 | |
| PRINCE GEORGE COUNTY TAX COLLECTOR | PO BOX 156 | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY TREASURER | PO BOX 156 | PRINCE GEORGE | VA | 23875-0156 | |
| PRINCE GEORGE COUNTY TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| PRINCE GEORGE COUNTY UTILITY DEPARTMENT | P.O. BOX 175, TREASURER'S OFFICE | PRINCE GEORGE | VA | 23875-0175 | |
| PRINCE GEORGE'S COUNTY | PO BOX 17578 | BALTIMORE | MD | 21297-1578 | |
| PRINCE GEORGE'S COUNTY GVMT | 1220 CARAWAY CT STE 1050 | LARGO | MD | 20774-5338 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PRINCE GEORGE'S COUNTY HEALTH DEPT | C/O PERMITTING & LICENSING DIV, 9400 PEPPERCORN PLACE 1ST FLOOR | LARGO | MD | 20774-5358 | |
| PRINCE GEORGE'S COUNTY TAX COLLECTOR | PO BOX 70526 | PHILADELPHIA | PA | 19176-0526 | |
| PRINCE OF PEACE | PRINCE OF PEACE, 751 N CANYONS PKWY | LIVERMORE | CA | 94551 | |
| PRINCE WILLIAM CIRCUIT COURT | 9311 LEE AVE 3RD FL | MANASSAS | VA | 20110-5586 | |
| PRINCE WILLIAM COUNTY | PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | POLICE DEPARTMENT, 8406 KAO CIR | MANASSAS | VA | 20110-1702 | |
| PRINCE WILLIAM COUNTY | TAX ADMININISTRATION, PO BOX 1600 | MERRIFIELD | VA | 22116-1611 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION, PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | TAX ENFORCEMENT OFFICE 415 MC, PO BOX 2467 | WOODBRIDGE | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY TAX COLLECTOR | PO BOX 70519 | PHILADELPHIA | PA | 19176-0519 | |
| PRINCE WILLIAM GENERAL DISTRICT COU | 9311 LEE AVE STE 230 | MANASSAS | VA | 20110-5586 | |
| PRINCE WILLIAM JDR COURT | 9311 LEE AVE 1ST FLOOR | MANASSAS | VA | 20110-5586 | |
| PRINCE, AZUREE DK | ADDRESS ON FILE | | | | |
| PRINCE, BRENDA | ADDRESS ON FILE | | | | |
| PRINCE, DAVID | ADDRESS ON FILE | | | | |
| PRINCE, KAILANI | ADDRESS ON FILE | | | | |
| PRINCE, KIERRA M | ADDRESS ON FILE | | | | |
| PRINCE, MARIE | ADDRESS ON FILE | | | | |
| PRINCE, NASIR JOSEPH | ADDRESS ON FILE | | | | |
| PRINCE, PERI'YANNA EMUNIE | ADDRESS ON FILE | | | | |
| PRINCE, REBECCA ANN | ADDRESS ON FILE | | | | |
| PRINCE, ROBIN | ADDRESS ON FILE | | | | |
| PRINCE, SHIRLEY | ADDRESS ON FILE | | | | |
| PRINCE, STORMEY BELLE | ADDRESS ON FILE | | | | |
| PRINCE, SYNTHIA SELENE | ADDRESS ON FILE | | | | |
| PRINCE, WADELINE CHRISTINE | ADDRESS ON FILE | | | | |
| PRINCETON SANITARY BOARD | 327 SOUTH WICKHAM AVE, P.O. BOX 4950 | PRINCETON | WV | 24740-4950 | |
| PRINCIPLE PLASTICS INC | PRINCIPLE PLASTICS INC, PO BOX 2408 | GARDENA | CA | 90247-0408 | |
| PRINDLE, VERONICA | ADDRESS ON FILE | | | | |
| PRINE, DANIEL | ADDRESS ON FILE | | | | |
| PRINE, SARAH N | ADDRESS ON FILE | | | | |
| PRINGLE, JANESSA | ADDRESS ON FILE | | | | |
| PRINGLE, JERODRICK JAVON | ADDRESS ON FILE | | | | |
| PRINGLE, KAMERON | ADDRESS ON FILE | | | | |
| PRINGLE, NAJEE | ADDRESS ON FILE | | | | |
| PRINGLE, OMARI | ADDRESS ON FILE | | | | |
| PRINGLE, SHAMARI | ADDRESS ON FILE | | | | |
| PRINGLE, TIFFANY D. | ADDRESS ON FILE | | | | |
| PRINS, TARA | ADDRESS ON FILE | | | | |
| PRINTUP, ANITA L | ADDRESS ON FILE | | | | |
| PRIOLEAU, RODNEY ZANE | ADDRESS ON FILE | | | | |
| PRIOLO, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| PRIORITY PROPERTY MANAGEMENT LLC | 737 E MARKET STREET | HARRISONBURG | VA | 22801-4272 | |
| PRISBREY, MERCADIES | ADDRESS ON FILE | | | | |
| PRISCILLA, GUERRERO | ADDRESS ON FILE | | | | |
| PRISCILLA, JONES | ADDRESS ON FILE | | | | |
| PRISCILLA, MCCALL | ADDRESS ON FILE | | | | |
| PRISCILLA, STARKS | ADDRESS ON FILE | | | | |
| PRISK, KASANDRA | ADDRESS ON FILE | | | | |
| PRISOCK, KENDALL LOUISE | ADDRESS ON FILE | | | | |
| PRISTELSKI, JADA LYNN | ADDRESS ON FILE | | | | |
| PRITCHARD, AVA DAWN | ADDRESS ON FILE | | | | |
| PRITCHARD, DOUGLAS | ADDRESS ON FILE | | | | |
| PRITCHARD, EDWIN R | ADDRESS ON FILE | | | | |
| PRITCHARD, JOCELYN LANIE | ADDRESS ON FILE | | | | |
| PRITCHARD, KIMBERLY R | ADDRESS ON FILE | | | | |
| PRITCHARD, MATTHEW DOUGLAS | ADDRESS ON FILE | | | | |
| PRITCHARD, MICHAEL | ADDRESS ON FILE | | | | |
| PRITCHARD, REBECCA JOANNE | ADDRESS ON FILE | | | | |
| PRITCHARD, SCOTT | ADDRESS ON FILE | | | | |
| PRITCHARD, VERONICA | ADDRESS ON FILE | | | | |
| PRITCHETT, DAVID R | ADDRESS ON FILE | | | | |
| PRITCHETT, JACOB ALLEN | ADDRESS ON FILE | | | | |
| PRITCHETT, JAMES | ADDRESS ON FILE | | | | |
| PRITCHETT, JARED | ADDRESS ON FILE | | | | |
| PRITCHETT, KOLT JAMES | ADDRESS ON FILE | | | | |
| PRITCHETT, MARY E | ADDRESS ON FILE | | | | |
| PRITCHETT, SHEILA | ADDRESS ON FILE | | | | |
| PRITCHETT, TANGELA | ADDRESS ON FILE | | | | |
| PRITT, DAVID J | ADDRESS ON FILE | | | | |
| PRIVADO, BRYAN | ADDRESS ON FILE | | | | |
| PRIVADO, YOVANI | ADDRESS ON FILE | | | | |
| PRIVATE LABEL FOODS INC | PRIVATE LABEL FOODS OF ROCHESTER, I, 1686 LYELL AVE | ROCHESTER | NY | 14606 | |
| PRIVETTE, PIERCE | ADDRESS ON FILE | | | | |
| PRIVILEGE INTERNATIONAL INC. | PRIVILEGE INTERNATIONAL, INC., 2323 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| PRIVITERA, FRANCINE | ADDRESS ON FILE | | | | |
| PRIVITERA, MICHAEL | ADDRESS ON FILE | | | | |
| PRO BAR LLC | PROBAR LLC, 190 N. APOLLO ROAD | SALT LAKE CITY | UT | 84116 | |
| PRO INDUSTRY US, INC. | PRO INDUSTRY US, INC., 147 S, LAWRENCE ST | CHERRY VALLEY | IL | 61016 | |
| PRO MAINTENANCE SUPPLY INC | 200 GROVE ROAD SUITE B | PAULSBORO | NJ | 08066 | |
| PRO MART IND INC | PRO MART IND INC, 17421 VON KARMAN AVE | IRVINE | CA | 92614-6205 | |
| PRO SERVICE SERVICES INC | 238 S EGRET BAY BLVD #1084 | LEAGUE CITY | TX | 77573-2682 | |
| PRO WINDOW CLEANING | KEVIN A SCOTT, PO BOX 562 | INEZ | KY | 41224 | |
| PROBST, CHEYANNE MARIE | ADDRESS ON FILE | | | | |
| PROCEK, HOPE M | ADDRESS ON FILE | | | | |
| PROCEK, KEVIN | ADDRESS ON FILE | | | | |
| PROCESSORS CO OP | PROCESSORS CO OP, 1110 POWERS PLACE | ALPHARETTA | GA | 30009 | |
| PROCHASKA, KALEIGH | ADDRESS ON FILE | | | | |
| PROCHASKA, SAMUEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PROCK, CORY | ADDRESS ON FILE | | | | |
| PROCK, JACOB ANTHONY | ADDRESS ON FILE | | | | |
| PROCK, JASE ANN | ADDRESS ON FILE | | | | |
| PROCTER & GAMBLE | PROCTER & GAMBLE, PO BOX 73414 | CHICAGO | IL | 60673-7414 | |
| PROCTER & GAMBLE - CIA VENDOR | PROCTER & GAMBLE, PO BOX 73414 | CHICAGO | IL | 60673 | |
| PROCTER & GAMBLE DIS | PROCTER & GAMBLE DIS, 1 PROCTER AND GAMBLE PLZ | CINCINNATI | OH | 45202-3393 | |
| PROCTER, JEANNIE | ADDRESS ON FILE | | | | |
| PROCTER, KEELA ANNQUINNETTE | ADDRESS ON FILE | | | | |
| PROCTOR, AMANDA | ADDRESS ON FILE | | | | |
| PROCTOR, ANGELINA SHIRLEY | ADDRESS ON FILE | | | | |
| PROCTOR, CAITLYN NICOLE | ADDRESS ON FILE | | | | |
| PROCTOR, DANIEL ALEN | ADDRESS ON FILE | | | | |
| PROCTOR, DAVID A | ADDRESS ON FILE | | | | |
| PROCTOR, DAXTON Z | ADDRESS ON FILE | | | | |
| PROCTOR, DEREK | ADDRESS ON FILE | | | | |
| PROCTOR, GINA | ADDRESS ON FILE | | | | |
| PROCTOR, HALI NIKOL | ADDRESS ON FILE | | | | |
| PROCTOR, JANIE L | ADDRESS ON FILE | | | | |
| PROCTOR, JENNIFER LEIGH | ADDRESS ON FILE | | | | |
| PROCTOR, KYLE A | ADDRESS ON FILE | | | | |
| PROCTOR, PARIS L | ADDRESS ON FILE | | | | |
| PROCTOR, TY'REAL RASHAAD | ADDRESS ON FILE | | | | |
| PROCTOR, XAVIER | ADDRESS ON FILE | | | | |
| PROCTOR, XAVIER | ADDRESS ON FILE | | | | |
| PRODATA COMPUTER SERVICES INC | 18881 WEST DODGE ROAD SUITE 220W | OMAHA | NE | 68022 | |
| PRODUCERS DAIRY FOODS, INC | PO BOX 1231 | FRESNO | CA | 93715-1231 | |
| PRODUCT CARE ASSOCIATION | 12337-82A AVENUE | SURREY | BC | V3W 0L5 | |
| PRODUCT DESIGN CANOPY LTD | 10 F BLOCK B, 10 F ELDEX INDUSTRIAL BLDG, 21 MATUAWAI RD | HUNG HOM KOWLOON | HK | | CHINA |
| PRODUCT WORKS LLC | PRODUCT WORKS LLC, 500 LAKE COOK ROAD | DEERFIELD | IL | 60015-4959 | |
| PRODUCTOS TREVIJANO SL | POLIGONO INDUSTRIAL LA NEVERA PARCE | MENDAVIA NAVARRA | | | SPAIN |
| PRODUCTS PLUS INC | PRODUCTS PLUS INC, 6550 BREM LANE STE A | GILROY | CA | 95020-7003 | |
| PRODUCTSUP CORPORATION | SUITE 12022 1460 BROADWAY | NEW YORK | NY | 10036 | |
| PROESCHEL, SARA | ADDRESS ON FILE | | | | |
| PROFESSIONAL ACCIDENT INJURY NETWOR | GERALD L MARCUS, 24025 PARK SORRENTO STE 430 | CALABASAS | CA | 91302 | |
| PROFESSIONAL CREDIT SERVICE | PO BOX 7548 | SPRINGFIELD | OR | 97475-0039 | |
| PROFESSIONAL EDUCATION SYSTEMS | PO BOX 1208 | EAU CLAIRE | WI | 54702-1208 | |
| PROFESSIONAL ELECTRIC PRODUCTS | COMPANY, PO BOX 1570 | WILLOUGHBY | OH | 44096-1570 | |
| PROFESSIONAL FINANCE CO | PO BOX 1686 | GREELEY | CO | 80632-1686 | |
| PROFESSIONAL FINANCE COMPANY INC | 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4614 | |
| PROFESSIONAL SOLUTIONS GROUP | 4216 N PORTLAND AVE STE 205 | OKLAHOMA CITY | OK | 73112-6387 | |
| PROFFITT, AMBER | ADDRESS ON FILE | | | | |
| PROFFITT, CONNIE ANN | ADDRESS ON FILE | | | | |
| PROFIT CULTURAL & CREATIVE GROUP | 18F WORLDWIDE PLAZA 158 WUSI ROAD | FUZHOU | | | CHINA |
| PROFIT, JEROME | ADDRESS ON FILE | | | | |
| PROFOOT ACQUISITION LLC | PROFOOT ACQUISITION, LLC, 74 S MOGER AVE | MOUNT KISCO | NY | 10549 | |
| PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | CHINO | CA | 91710-6913 | |
| PROGRAM ONE PROFESSIONAL BUILDING | SERVICES, 960 RAND RD STE 113C | DES PLAINES | IL | 60016-2300 | |
| PROGRAMMERS.IO | OCTED LLC, 8951 CYPRESS WATER BLVD STE 160 | DALLAS | TX | 75019 | |
| PROGRESS CLEARFIELD | PO BOX 370 | WEST FRANKFURT | IL | 62896 | |
| PROGRESS SUPPLY INC. | 1201 HARRISON AVE. | CINCINNATI | OH | 45214 | |
| PROGRESSIVE - COLLAPSIBLE COLANDER | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | |
| PROGRESSIVE - COLLAPSIBLE COLANDER & ICE TRAY | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | |
| PROGRESSIVE  LEASING LLC | PROGRESSIVE FINANCE HOLDINGS LLC, 256 W DATA DR | DRAPER | UT | 84020 | |
| PROGRESSIVE AMERICAN INSURANCE COMP | 6300 WILSON MILLS RD W33 | MAYFIELD VILLAGE | OH | 44143 | |
| PROGRESSIVE CAR FINANCE | PO BOX 2101 | LOWELL | AR | 72745-2101 | |
| PROGRESSIVE INTERNATIONAL CORP | 204354 72ND AVE STE 400 | KENT | WA | 98032-2358 | |
| PROHA, KELLIE | ADDRESS ON FILE | | | | |
| PROHASKA, FRANCES PROHASKA | ADDRESS ON FILE | | | | |
| PROJECT SUCCESS | 1 GROVELAND TERRACE 300 | MINNEAPOLIS | MN | 55403 | |
| PROJECT44 LLC | 222 W MERCHANDISE MART PLAZA STE 17 | CHICAGO | IL | 60654 | |
| PROJECTIONS | IRI CONSULTING INC, 3290 W BIG BEAVER ROAD #142 | TROY | MI | 48084 | |
| PROLAGO, OLIVIA B | ADDRESS ON FILE | | | | |
| PROMIER PRODUCTS | PROMIER PRODUCTS, 350 5TH STREET STE 266 | PERU | IL | 61354-2813 | |
| PROMINENT EXPORTS INTERNATIONAL | PROMINENT EXPORTS INTERNATIONAL, B-XXI, 11189, S.C.O. 21-A | LUDHIANA | | | INDIA |
| PROMISE, SIENNA ANNELIESE | ADDRESS ON FILE | | | | |
| PROMOTION IN MOTION | PROMOTION IN MOTION, PO BOX 8 | ALLENDALE | NJ | 07401-0008 | |
| PROMOTIONAL SIGNS INC | 3301 S SUSAN ST | SANTA ANA | CA | 92704-6840 | |
| PRONTO FINANCE | 1900 E GOLF STE L 140 | SCHAUMBURG | IL | 60173-5834 | |
| PRONTO PROCESS SERVICE LLC | PO BOX 9055 | MISSOULA | MT | 59807-9055 | |
| PRONTO, DESTINY MARIE | ADDRESS ON FILE | | | | |
| PROOF COMPANY LLC | PROOF COMPANY, LLC, 13412 VENTURA BLVD | SHERMAN OAKS | CA | 91423 | |
| PROOF, ANDREW SCOTT | ADDRESS ON FILE | | | | |
| PROP 65 - BALABBO V. BIG LOTS - UNIVERSAL KEYBOARD FOLIO USB EXTENSION CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BALA PLAZA, SUITE 510 | BALA CYNWYD | PA | 19004 | |
| PROP 65 - BELL V. ESI CELLULAR - IPHONE CAR CHARGER USB CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., 9595 WILSHIRE BLVD., SUITE 900 | BEVERLY HILLS | CA | 90212 | |
| PROP 65 - BRIMER V. DIGITAL GADGETS-ICOZY BEAN BAG TABLET STAND | THE CHANLER GROUP, VORHEES, ESQ., JOSH, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | |
| PROP 65 - CAG - REVIA HAIR COLOR | YEROUSHALMI & YEROUSHALMI, YEROUSHALMI, ESQ., RUEBEN, 9100 WILSHIRE BLVD, SUITE 240W | BEVERLY HILLS | CA | 90212 | |
| PROP 65 - CALACIN V. BETESH - UNIVERSAL ROTATING TABLET CASE | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BAJA PLAZA, SUITE 510 | BAJA CYNWYD | PA | 19004 | |
| PROP 65 - HAMMOND-ADURO WATERPROOF BAG | LAW OFFICE OF JOSEPH D. AGLIOZZO, AGLIOZZO, ESQ., JOSEPH D., 18314 SOUTH BROADWAY | GARDENA | CA | 90266 | |
| PROP 65 - LEEMAN V. BIG LOTS - GREAT GATHERINGS - HOME ESSENTIALS CHALK IT UP JAR | THE CHANLER GROUP, KLEIN, ESQ., WARREN M., 71 ELM STREET, 2ND FLOOR | NEW CANAAN | CT | 06840 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PROP 65 - LEEMAN V. BIG LOTS - NATURAL COLLECTION CERAMIC SPOON REST | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | |
| PROP 65 - MOORBERG V. BIG LOTS - GARFIELD PLANNER | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | |
| PROP 65 - WOZNIAK V. BIG LOTS - 5 DIFFERENT NYLON COOKING UTENSILS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | |
| PROP 65 - WOZNIAK V. BIG LOTS BLACK NYLON COOKING TOOLS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET SUITE 214 | BERKELEY | CA | 94710 | |
| PROPER, JACOB | ADDRESS ON FILE | | | | |
| PROPHETE, YOUVENS | ADDRESS ON FILE | | | | |
| PROPHETT, SHELIA | ADDRESS ON FILE | | | | |
| PROPHOTO AUTOMATION INC | DBA ORBITVU USA, 2354 PENDLEY RD UNIT B | CUMMING | GA | 30041-6402 | |
| PROPP, SAMANTHA DAZLYNN | ADDRESS ON FILE | | | | |
| PROPST, KELSEY B | ADDRESS ON FILE | | | | |
| PROPST, NICOLE | ADDRESS ON FILE | | | | |
| PROPST, NYLA | ADDRESS ON FILE | | | | |
| PROPST, SANDRA MILLER | ADDRESS ON FILE | | | | |
| PROSE JR., JOHN DAVID | ADDRESS ON FILE | | | | |
| PROSEGUR SECURITY INTEGRATION LLC | 755 NW 17TH AVE STE 101 | DELRAY BEACH | FL | 33445 | |
| PROSEK, APRIL | ADDRESS ON FILE | | | | |
| PROSPECT COLERAIN LLC | 1111 META DR STE 100 | CINCINNATI | OH | 45237-5014 | |
| PROSPER, GUEVETCHY | ADDRESS ON FILE | | | | |
| PROSSER, ELIZABETH A | ADDRESS ON FILE | | | | |
| PROSSER, GRACIE LASHAE | ADDRESS ON FILE | | | | |
| PROSSER, THOMAS J. | ADDRESS ON FILE | | | | |
| PROSUPPS USA LLC | 5757 MAIN ST STE 205 | FRISCO | TX | 75034 | |
| PROTASOVA, SVITLANA | ADDRESS ON FILE | | | | |
| PROTECT DEMOCRACY PROJECT | 2020 PENNSYLVANIA AVE NW #163 | WASHINGTON DC | DC | 20006 | |
| PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700 | BIRMINGHAM | AL | 35203 | |
| PROTECTIVE LIFE INSURANCE COMPANY | PO BOX 530487 | BIRMINGHAM | AL | 35253-0487 | |
| PROTEGIS FIRE & SAFETY-- DO NOT USE | PROTEGIS HOILDINGS LLC, PO BOX 931933 | CLEVELAND | OH | 44193 | |
| PROTHMAN, AVERY MADISON | ADDRESS ON FILE | | | | |
| PROTHONOTARY KENT COUNTY | 38 THE GRN STE 2 | DOVER | DE | 19901-3600 | |
| PROTO, JAMES A | ADDRESS ON FILE | | | | |
| PROTO, LEE | ADDRESS ON FILE | | | | |
| PROTO, LISA TRINETTE | ADDRESS ON FILE | | | | |
| PROTOS SECURITY | SINGLE SOURCE SECURITY LLC, PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | |
| PROUDLOVE, SHANE PATRICK | ADDRESS ON FILE | | | | |
| PROUGH, CHEYENNE ROSE | ADDRESS ON FILE | | | | |
| PROVENA COVENANT MEDICAL CENTER | C/O GRABOWSKI LAW CENTER LLC, 1400 E LAKE COOK RD STE 110 | BUFFALO GROVE | IL | 60089-1865 | |
| PROVENCE, KAYLA | ADDRESS ON FILE | | | | |
| PROVENCE, KYLE | ADDRESS ON FILE | | | | |
| PROVENCIO, ERICKA | ADDRESS ON FILE | | | | |
| PROVENZANO, MIKE | ADDRESS ON FILE | | | | |
| PROVIDENCE JOURNAL COMPANY | LMG RHODE ISLAND HOLDINGS INC, PO BOX 382803 | PITTSBURGH | PA | 15251-8803 | |
| PROVIDENCE MEDICAL CENTER | 3615 SW 29TH STREET | TOPEKA | KS | 66614-2077 | |
| PROVISIONAIRE & CO LLC DBA | FIELD TRIP, PO BOX 710 | WESTPORT | CT | 06881 | |
| PROVOST, ELLA | ADDRESS ON FILE | | | | |
| PROVOST, JENNIFER | ADDRESS ON FILE | | | | |
| PROVOST, STEPHEN PAUL | ADDRESS ON FILE | | | | |
| PROVOW, SIERRA | ADDRESS ON FILE | | | | |
| PROWELL, BOSSTON | ADDRESS ON FILE | | | | |
| PROWELL, MIA GABRIELLE | ADDRESS ON FILE | | | | |
| PROWS, KAYLA MARIE | ADDRESS ON FILE | | | | |
| PROY, MATTHEW R | ADDRESS ON FILE | | | | |
| PRP BUFFALO LLC | C/O PYRAMID BROKERAGE COMPANY INC, 620 TINTON AVE B-100 | TINTON FALLS | NJ | 07724-3260 | |
| PRP BUFFALO LLC | DICKERT, ADAM, 620 TINTON AVENE, B-100 | TINTON FALLS | NJ | 07724 | |
| PRUDEN, CARLITA | ADDRESS ON FILE | | | | |
| PRUDENCIO, JAZMYN LEE | ADDRESS ON FILE | | | | |
| PRUDENT GROWTH OPERATIONS LLC | 141 PROVIDENCE RD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| PRUDENT GROWTH OPERATIONS LLC | KENERLY, WILL, WILL KENERLY, PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | |
| PRUDENT GROWTH OPERATIONS LLC | PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | |
| PRUDENT, REFILIA | ADDRESS ON FILE | | | | |
| PRUDENTIAL GROWTH OPERATIONS, LLC | TART , ALEX, PO BOX 17119 | CHAPEL HILL | NC | 27516 | |
| PRUDHOLM, KAYCIE | ADDRESS ON FILE | | | | |
| PRUDHOLME, AMBER NICOLE | ADDRESS ON FILE | | | | |
| PRUDHOMME, JAMIE | ADDRESS ON FILE | | | | |
| PRUE, XAVIER D | ADDRESS ON FILE | | | | |
| PRUETT, ALYSSA N | ADDRESS ON FILE | | | | |
| PRUETT, BILLIE J | ADDRESS ON FILE | | | | |
| PRUETT, BRENDA | ADDRESS ON FILE | | | | |
| PRUETT, TOBY W | ADDRESS ON FILE | | | | |
| PRUETT, WILLIAM Z | ADDRESS ON FILE | | | | |
| PRUIKSMA, JOHN | ADDRESS ON FILE | | | | |
| PRUITT, ALISON | ADDRESS ON FILE | | | | |
| PRUITT, ANDREW | ADDRESS ON FILE | | | | |
| PRUITT, BRYSON MALIK | ADDRESS ON FILE | | | | |
| PRUITT, DOLAN JUAN | ADDRESS ON FILE | | | | |
| PRUITT, DONALD | ADDRESS ON FILE | | | | |
| PRUITT, GARY S | ADDRESS ON FILE | | | | |
| PRUITT, KADEN | ADDRESS ON FILE | | | | |
| PRUITT, KOLTEN SETH | ADDRESS ON FILE | | | | |
| PRUITT, KYNESHA | ADDRESS ON FILE | | | | |
| PRUITT, LAKHIYA | ADDRESS ON FILE | | | | |
| PRUITT, LISA | ADDRESS ON FILE | | | | |
| PRUITT, LOIDA P | ADDRESS ON FILE | | | | |
| PRUITT, MELISSA A | ADDRESS ON FILE | | | | |
| PRUITT, MONICA | ADDRESS ON FILE | | | | |
| PRUITT, NOAH J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PRUITT, PRELSEY JAYDEN | ADDRESS ON FILE | | | | |
| PRUITT, RONNA LYNN | ADDRESS ON FILE | | | | |
| PRUITT, TIFFANY | ADDRESS ON FILE | | | | |
| PRUITT, VICTORIA ANN | ADDRESS ON FILE | | | | |
| PRUITTE, MATTHEW TODD | ADDRESS ON FILE | | | | |
| PRUNTY, LEAH N | ADDRESS ON FILE | | | | |
| PRUNTY, LENNON CHRISTOPHER | ADDRESS ON FILE | | | | |
| PRUSIK, COREY R | ADDRESS ON FILE | | | | |
| PRUSINOWSKI, ANTHONY A | ADDRESS ON FILE | | | | |
| PRYCE, ANDREA | ADDRESS ON FILE | | | | |
| PRYCE, TAMIRA | ADDRESS ON FILE | | | | |
| PRYER, KESHAWN | ADDRESS ON FILE | | | | |
| PRYM CONSUMER USA INC | PRYM CONSUMER USA INC, PO BOX 9304 | SPARTANBURG | SC | 29304 | |
| PRYME, BREA A. | ADDRESS ON FILE | | | | |
| PRYOR JR, ISADORE | ADDRESS ON FILE | | | | |
| PRYOR, CHERINA | ADDRESS ON FILE | | | | |
| PRYOR, FRANKLIN LEE | ADDRESS ON FILE | | | | |
| PRYOR, HAROLD | ADDRESS ON FILE | | | | |
| PRYOR, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| PRYOR, JAYLEN | ADDRESS ON FILE | | | | |
| PRYOR, JEFFERY | ADDRESS ON FILE | | | | |
| PRYOR, JERROD | ADDRESS ON FILE | | | | |
| PRYOR, KAITLYN | ADDRESS ON FILE | | | | |
| PRYOR, LISA D | ADDRESS ON FILE | | | | |
| PRYOR, MEGAN | ADDRESS ON FILE | | | | |
| PRYOR, TAWANA MONIQUE | ADDRESS ON FILE | | | | |
| PRYSE, ANDY JOHN | ADDRESS ON FILE | | | | |
| PRYSLOPSKI, YVONNE | ADDRESS ON FILE | | | | |
| PRZYSTUP, MARK L | ADDRESS ON FILE | | | | |
| PS LOMPOC LLC | 4500 PARK GRANADA SUITE 202 | CALABASAS | CA | 91320-1666 | |
| PS LOMPOC LLC | 4500 PARK GRANADA, SUITE 202 | CALABASAS | CA | 91302 | |
| PS WEBSOLUTION INC | 906 CARRIAGE PATH SE STE 106 | SMYRNA | GA | 30082 | |
| PSC INC | PO BOX 3011 | TACOMA | WA | 98401-3011 | |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEGLI | P.O. BOX 9039 | HICKSVILLE | NY | 11802-9039 | |
| P'SIMER, DAVID A | ADDRESS ON FILE | | | | |
| PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | |
| PSUJEK, ELLEN | ADDRESS ON FILE | | | | |
| PT INTERTEK UTAMA SERVICES | CI CIKINI IV NO 2 GONDANGDIA | JAKARTA | | | INDONESIA |
| PTC INC | 29896 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| PTI GROUP INC | 17989 CHESTERFIELD AIRPORT RD | CHESTERFIELD | MO | 63005 | |
| PTI HOME DECOR LLC | PTI HOME DECOR LLC, 16204 WYNNCREST RIDGE CT | CHESTERFIELD | MO | 63005 | |
| PTR BALER AND COMPACTOR CO | 2207 E ONTARIO ST | PHILADELPHIA | PA | 19134-2615 | |
| PTR INVESTMENTS LLC | 33390 TRANSIT AVE | UNION CITY | CA | 94587-2014 | |
| PTR INVESTMENTS LLC | 33390 TRANSIT AVE. | UNION CITY | CA | 94587 | |
| PTR INVESTMENTS LLC | ATTN: PHONG LA, 5980 NEWPARK MALL RD., SUITE A | NEWARK | CA | 94560 | |
| PTS AMERICA INC | PTS AMERICA INC, 222 FIFTH AVE | NEW YORK | NY | 10001-7700 | |
| PUBLIC HEALTH & SOCIAL SERVICES | 412 LILLY ROAD NE | OLYMPIA | WA | 98506-5132 | |
| PUBLIC HEALTH IDAHO NORTH | CENTRAL DISTRICT, 215 10TH STREET | LEWISTON | ID | 83501-1910 | |
| PUBLIC HEALTH-DAYTON & | MONTGOMERY CO. ENV HEALTH, 117 SOUTH MAIN ST | DAYTON | OH | 45422-3000 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| PUBLIC SERVICE CREDIT UNION | 28366 FRANKLIN RD | SOUTHFIELD | MI | 48034-5503 | |
| PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | WICHITA | KS | 67201-2922 | |
| PUBLOW, TINA | ADDRESS ON FILE | | | | |
| PUC, BONNIE | ADDRESS ON FILE | | | | |
| PUCCI, SARAH LILLIAN | ADDRESS ON FILE | | | | |
| PUCCIO, CARLA CECILIA | ADDRESS ON FILE | | | | |
| PUCCIO, CYNTHIA | ADDRESS ON FILE | | | | |
| PUCHENG WEALTHLY FURNISHINGS LTD. | PUCHENG WEALTHLY FURNISHINGS LTD., NO. 12, INDUSTRIAL PARK AVENUE, PUC | NANPING | | | CHINA |
| PUCIK, ERIK J | ADDRESS ON FILE | | | | |
| PUCKETT, AUSTIN WADE | ADDRESS ON FILE | | | | |
| PUCKETT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PUCKETT, EMILY MAY | ADDRESS ON FILE | | | | |
| PUCKETT, HUNTER | ADDRESS ON FILE | | | | |
| PUCKETT, JERMISHA A | ADDRESS ON FILE | | | | |
| PUCKETT, JOHNNY | ADDRESS ON FILE | | | | |
| PUCKETT, JOSEPH DAWSON | ADDRESS ON FILE | | | | |
| PUCKETT, KENSLIE SUE MARIE | ADDRESS ON FILE | | | | |
| PUCKETT, RICHARD | ADDRESS ON FILE | | | | |
| PUCKETT, RYAN N | ADDRESS ON FILE | | | | |
| PUCKETT, SHIRLEY A | ADDRESS ON FILE | | | | |
| PUCKETTE, SHONE | ADDRESS ON FILE | | | | |
| PUDELEK, KAREN LYNN | ADDRESS ON FILE | | | | |
| PUDLAK, NATALIA | ADDRESS ON FILE | | | | |
| PUEBLO COUNTY ENVIONMENTAL HEALTH | 101 W 9TH ST | PUEBLO | CO | 81003-4132 | |
| PUEBLO COUNTY TAX COLLECTOR | 215 WEST 10TH ST RM 110 | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY TREASURER | PERSONAL PROPERTY TAX, 215 WEST 10TH ST ROOM 110 | PUEBLO | CO | 81003-2935 | |
| PUEBLO-WILSON, TREYVION ALEXANDER | ADDRESS ON FILE | | | | |
| PUENTE, ADRIAN | ADDRESS ON FILE | | | | |
| PUENTE, ANDREA | ADDRESS ON FILE | | | | |
| PUENTE, ESTELLA | ADDRESS ON FILE | | | | |
| PUENTES, BENJAMIN JOSEPH | ADDRESS ON FILE | | | | |
| PUENTES, CHRISTINO JR | ADDRESS ON FILE | | | | |
| PUENTES, ROSEMARY | ADDRESS ON FILE | | | | |
| PUENTES, ROSEMARY | ADDRESS ON FILE | | | | |
| PUERTOS, MARLON HUMBERTO | ADDRESS ON FILE | | | | |
| PUFFENBARGER, ASHLEY | ADDRESS ON FILE | | | | |
| PUFFINBURGER, EMILY | ADDRESS ON FILE | | | | |
| PUFKY, LISA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PUGA, GABRIEL | ADDRESS ON FILE | | | | |
| PUGET SOUND ENERGY | BOT-01H, P.O. BOX 91269 | BELLEVUE | WA | 98009-9269 | |
| PUGH JR, WILBUR | ADDRESS ON FILE | | | | |
| PUGH, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| PUGH, BOBBIE JEAN | ADDRESS ON FILE | | | | |
| PUGH, GEORGIA M | ADDRESS ON FILE | | | | |
| PUGH, GIRSEAL | ADDRESS ON FILE | | | | |
| PUGH, HOLLEA | ADDRESS ON FILE | | | | |
| PUGH, JAMES THOMAS | ADDRESS ON FILE | | | | |
| PUGH, JAZMIN | ADDRESS ON FILE | | | | |
| PUGH, JENNIFER A | ADDRESS ON FILE | | | | |
| PUGH, LE'TONYA M | ADDRESS ON FILE | | | | |
| PUGH, LINDA K | ADDRESS ON FILE | | | | |
| PUGH, RONNELL LANE | ADDRESS ON FILE | | | | |
| PUGH, SHELTON DALE | ADDRESS ON FILE | | | | |
| PUGH, TARIQ | ADDRESS ON FILE | | | | |
| PUGH, THOMAS JAMES | ADDRESS ON FILE | | | | |
| PUGH, TRINITY GRACE | ADDRESS ON FILE | | | | |
| PUGH, TYLER | ADDRESS ON FILE | | | | |
| PUGH, YVONNE | ADDRESS ON FILE | | | | |
| PUGLIESE, PAUL | ADDRESS ON FILE | | | | |
| PUGLISE, ANDRIANA | ADDRESS ON FILE | | | | |
| PUGLISI, ANGELINA | ADDRESS ON FILE | | | | |
| PUGLISI, WILLIAM H | ADDRESS ON FILE | | | | |
| PUGSLEY, KYIENA | ADDRESS ON FILE | | | | |
| PUHARIC, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| PUHUYAOMA, CANDRA ROYANN | ADDRESS ON FILE | | | | |
| PUITE, KRISTA | ADDRESS ON FILE | | | | |
| PUKKA PADS USA CORP. | PUKKA PADS USA CORP, 3862 GALLEON RUN | MADISON | WI | 53718 | |
| PULASKI CO TAX ADM | PO BOX 658 | SOMERSET | KY | 42502-0658 | |
| PULASKI COUNTY OCCUPATIONAL TAX | TAX ADMINISTRATOR, PO BOX 658 | SOMERSET | KY | 42502-0658 | |
| PULASKI COUNTY TAX COLLECTOR | PO BOX 752 | SOMERSET | KY | 42502 | |
| PULASKI COUNTY TREASURER | PO BOX 430 | LITTLE ROCK | AR | 72203 | |
| PULASKI COUNTY TREASURER | PO BOX 8101 | LITTLE ROCK | AR | 72203 | |
| PULASKI COUNTY TREASURER | TREASURER, PO BOX 8101 | LITTLE ROCK | AR | 72203-8101 | |
| PULAWSKI, STOSH WILLIAM | ADDRESS ON FILE | | | | |
| PULEO ASIA LTD | UNIT 8 2ND FL TOWER 1 | HUNG HOM KOWLOON | HK | | CHINA |
| PULEO, BRUNO ALESSANDRO | ADDRESS ON FILE | | | | |
| PULEO, ISABELLA TONI | ADDRESS ON FILE | | | | |
| PULEO, TONI | ADDRESS ON FILE | | | | |
| PULERO, MELISSA | ADDRESS ON FILE | | | | |
| PULICE, JACOB ANDREW | ADDRESS ON FILE | | | | |
| PULIDO, ANTHONY PAUL | ADDRESS ON FILE | | | | |
| PULIDO, JABE AUSTIN | ADDRESS ON FILE | | | | |
| PULIDO, JEANETTE | ADDRESS ON FILE | | | | |
| PULIDO, JENNIFER | ADDRESS ON FILE | | | | |
| PULITZER MISSOURI NEWSPAPER | C/O PULITZER ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| PULK, HANNAH | ADDRESS ON FILE | | | | |
| PULLAR, WILLIAM JEFFREY | ADDRESS ON FILE | | | | |
| PULLEN, AMBER NICOLE | ADDRESS ON FILE | | | | |
| PULLEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PULLEN, KONNYR GABRIEL | ADDRESS ON FILE | | | | |
| PULLEY SALTY SNACKS LLC | PULLEY SALTY SNACKS LLC, 3031 W SILVER SPRINGS BLVD | OCALA | FL | 34475 | |
| PULLEY, DAMIR | ADDRESS ON FILE | | | | |
| PULLEY, TAMIKA | ADDRESS ON FILE | | | | |
| PULLIAM, BRANDON TYLER | ADDRESS ON FILE | | | | |
| PULLIAM, DAVIANNA | ADDRESS ON FILE | | | | |
| PULLIAM, HALEY LEANN | ADDRESS ON FILE | | | | |
| PULLIAM, IVEY CHEYENNE | ADDRESS ON FILE | | | | |
| PULLIAM, JOSHUA T | ADDRESS ON FILE | | | | |
| PULLIAM, MICHAEL JAMAL | ADDRESS ON FILE | | | | |
| PULLIAM, SHERMIR SHARDAY | ADDRESS ON FILE | | | | |
| PULLINGS, ELIJAH MCKINNLEY | ADDRESS ON FILE | | | | |
| PULLINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PULLIS, CRISTIN LEMIEUX | ADDRESS ON FILE | | | | |
| PULLOU, NICHOLAS D | ADDRESS ON FILE | | | | |
| PULLUM, GLENDA SUE | ADDRESS ON FILE | | | | |
| PULSAR ECO PRODUCTS LLC | PULSAR ECO PRODUCTS LLC, 3615 SUPERIOR AVE SUITE #4402A | CLEVELAND | OH | 44114-4249 | |
| PULSINELLI, DANIEL RAY | ADDRESS ON FILE | | | | |
| PULSIPHER, CHEVY R | ADDRESS ON FILE | | | | |
| PULVER, BRENDEN SCOTT | ADDRESS ON FILE | | | | |
| PULVER, BRYAN A | ADDRESS ON FILE | | | | |
| PULVER, LISA | ADDRESS ON FILE | | | | |
| PUMAREJO PEREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| PUMMILL, BRANDON FRANKLIN | ADDRESS ON FILE | | | | |
| PUMPA, STEFAN | ADDRESS ON FILE | | | | |
| PUNATI CHEMICAL CORP.. | 1160 N OPDYKE ROAD | AUBURN HILLS | MI | 48326-2645 | |
| PUNCH STUDIO LLC | PUNCH STUDIO LLC, 6025 SLAUSON AVENUE | CULVER CITY | CA | 90230 | |
| PUNIHAOLE, JOEL | ADDRESS ON FILE | | | | |
| PUNJABI, ROHIT H | ADDRESS ON FILE | | | | |
| PUNNETT, SANDRA | ADDRESS ON FILE | | | | |
| PUPO, JONATHAN | ADDRESS ON FILE | | | | |
| PUPO, YANELYS | ADDRESS ON FILE | | | | |
| PUR COMPANY INC. | PUR COMPANY INC., 23 KODIAK CRESCENT | NORTH YORK | ON | M3J 3E5 | CANADA |
| PUR HEALTH GROUP LLC | PUR HEALTH GROUP LLC, P.O. BOX 130160 | CARLSBAD | CA | 92013 | |
| PURCELL, ANDRIANNA | ADDRESS ON FILE | | | | |
| PURCELL, ANDRIANNA | ADDRESS ON FILE | | | | |
| PURCELL, ERIN | ADDRESS ON FILE | | | | |
| PURCELL-SHAW, ITALIA MARIE | ADDRESS ON FILE | | | | |
| PURCHASE DISTRICT HEALTH | PO BOX 2357 | PADUCAH | KY | 42002-2357 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PURDIE, ANTHONY | ADDRESS ON FILE | | | | |
| PURDIE, SHAUNETTA GERNAE | ADDRESS ON FILE | | | | |
| PURDIS, CHERRON | ADDRESS ON FILE | | | | |
| PURDY CO LLC | 2775 E 4TH AVE | COLUMBUS | OH | 43219-2827 | |
| PURDY, CLAYTON | ADDRESS ON FILE | | | | |
| PURDY, LISA ANN | ADDRESS ON FILE | | | | |
| PURDY, PATRICK D. | ADDRESS ON FILE | | | | |
| PUREFOY, JANAE | ADDRESS ON FILE | | | | |
| PURHAM, JASIYA ALIYA | ADDRESS ON FILE | | | | |
| PURICELLI, ROBERT P | ADDRESS ON FILE | | | | |
| PURIFOY, DEONTREY T | ADDRESS ON FILE | | | | |
| PURINTON, PENNY | ADDRESS ON FILE | | | | |
| PURINTON, PENNY | ADDRESS ON FILE | | | | |
| PURITY DAIRY | 360 MURFREESBORO PIKE | NASHVILLE | TN | 37210-2816 | |
| PURITY ORGANIC INC | 409 13TH STREET 10TH FLOOR | OAKLAND | CA | 94612-2607 | |
| PURK, CALEB A | ADDRESS ON FILE | | | | |
| PURK, SHANNON S | ADDRESS ON FILE | | | | |
| PURKEY, CHARLES E | ADDRESS ON FILE | | | | |
| PURNELL, BRANDON | ADDRESS ON FILE | | | | |
| PURNELL, ZANDER | ADDRESS ON FILE | | | | |
| PURPLE COMMUNICATIONS INC | PURPLE COMMUNICATIONS INC, PO BOX 791680 | BALTIMORE | MD | 21279-1680 | |
| PURPLE MIXER INC. | PURPLE MIXER, INC. DBA MISS JONES B, PO BOX 936601 | ATLANTA | GA | 31193-6601 | |
| PURPURA, JILL | ADDRESS ON FILE | | | | |
| PURSER, ISAIAH | ADDRESS ON FILE | | | | |
| PURSER, VALERIE ANN | ADDRESS ON FILE | | | | |
| PURSLEY, KAIA | ADDRESS ON FILE | | | | |
| PURSLEY, TELIA MARIE | ADDRESS ON FILE | | | | |
| PURSLOW, EVAN | ADDRESS ON FILE | | | | |
| PURTELL, ROBERT | ADDRESS ON FILE | | | | |
| PURTELL, TERESA | ADDRESS ON FILE | | | | |
| PURTLEBAUGH, ISAIAH SAMUEL | ADDRESS ON FILE | | | | |
| PURUCKER, GABRIEL L | ADDRESS ON FILE | | | | |
| PURVIS, AVA | ADDRESS ON FILE | | | | |
| PURVIS, HALIE | ADDRESS ON FILE | | | | |
| PURVIS, KEVIN | ADDRESS ON FILE | | | | |
| PURVIS, MELYNDA | ADDRESS ON FILE | | | | |
| PURVIS, SARAH | ADDRESS ON FILE | | | | |
| PURYEAR, KYRIE | ADDRESS ON FILE | | | | |
| PUSATERI, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| PUSHIA, LAQUANDA MONIQUE | ADDRESS ON FILE | | | | |
| PUSHIA, MACTAZIA | ADDRESS ON FILE | | | | |
| PUSLAT, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| PUSTEJOVSKY, CHRIS ALLEN | ADDRESS ON FILE | | | | |
| PUTALLAZ, EVELYN | ADDRESS ON FILE | | | | |
| PUTERBAUGH, KIMBERLY A | ADDRESS ON FILE | | | | |
| PUTMAN, KENNEDY PATIENCE | ADDRESS ON FILE | | | | |
| PUTMAN, WHITNEY | ADDRESS ON FILE | | | | |
| PUTNAM CENTRE ASSOCIATES LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614-1588 | |
| PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | |
| PUTNAM COUNTY | C/O SHERIFF OF PUTNAM COUNTY, 236 COURTHOUSE DR STE 8 | WINFIELD | WV | 25213-9370 | |
| PUTNAM COUNTY HEALTH DEPATMENT | SUITE, 11878 WINFIELD RD | WINFIELD | WV | 25317-7914 | |
| PUTNAM COUNTY MAGISTRATE COURT CLER | 2389 WINFIELD ROAD | WINFIELD | WV | 25213-9370 | |
| PUTNAM COUNTY TAX COLLECTOR | 236 COURTHOUSE DR STE 8 | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | PALATKA | FL | 32178-1339 | |
| PUTNAM COUNTY TRUSTEE | 300 E SPRING ST RM 2 | COOKEVILLE | TN | 38501-2620 | |
| PUTNAM PUBLIC SERVICE DISTRICT | PO BOX 860 | SCOTT DEPOT | WV | 25560 | |
| PUTNAM TRUCKING OPERATIONS COMPANY | PO BOX 791 | MATTOON | IL | 61938-0791 | |
| PUTNAM, AMBER MARIE | ADDRESS ON FILE | | | | |
| PUTNAM, MARY KATELYNN | ADDRESS ON FILE | | | | |
| PUTNAM, MICHAEL FLOYD | ADDRESS ON FILE | | | | |
| PUTNAM, RILEY | ADDRESS ON FILE | | | | |
| PUTNAM, TAMMY | ADDRESS ON FILE | | | | |
| PUTNAM, ZOE ANN | ADDRESS ON FILE | | | | |
| PUTT, CHAD NICHOLAS | ADDRESS ON FILE | | | | |
| PUTT, CHARLES S | ADDRESS ON FILE | | | | |
| PUTTICK, TODD ARON | ADDRESS ON FILE | | | | |
| PUZIO, JASON | ADDRESS ON FILE | | | | |
| PUZZANCHERA, DOMINIC ROBERT | ADDRESS ON FILE | | | | |
| PV OCEAN VIEW LLC | 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064-1014 | |
| PWCSA - PRINCE WILLIAM COUNTY SERVICES | PO BOX 71062 | CHARLOTTE | NC | 28272-1062 | |
| PWSD #1 OF COLE COUNTY, MO | P.O. BOX 664 | JEFFERSON CITY | MO | 65109 | |
| PXP OHIO | DOWSCO INC., 6800 TUSSING RD | REYNOLDSBURG | OH | 43068-7044 | |
| PYE, DEMETRA | ADDRESS ON FILE | | | | |
| PYKE, ALEXANDRA | ADDRESS ON FILE | | | | |
| PYKE, PRESTON GARRETT | ADDRESS ON FILE | | | | |
| PYLE, CLARISSA | ADDRESS ON FILE | | | | |
| PYLE, DANA | ADDRESS ON FILE | | | | |
| PYLE, MICHAEL | ADDRESS ON FILE | | | | |
| PYLE, RUSSELL LEE | ADDRESS ON FILE | | | | |
| PYLE, SHAYANNE NICOLE | ADDRESS ON FILE | | | | |
| PYLES, ANGELA | ADDRESS ON FILE | | | | |
| PYLES, APRIL | ADDRESS ON FILE | | | | |
| PYLES, CONTANCE | ADDRESS ON FILE | | | | |
| PYLES, MAKAYLA | ADDRESS ON FILE | | | | |
| PYLES, SOPHIA | ADDRESS ON FILE | | | | |
| PYLYPENKO, KOSTIANTYN | ADDRESS ON FILE | | | | |
| PYOD LLC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| PYPIAK, REBECCA J | ADDRESS ON FILE | | | | |
| PYRAMID AMERICA LP | PYRAMID AMERICA, 1 HAVEN AVE | MOUNT VERNON | NY | 10553-1328 | |
| PYRCH, FAITH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820 | NEW YORK | NY | 10111-0202 | |
| PZ SOUTHERN LTD. PARTNERSHIP | PO BOX 713750 | PHILADELPHIA | PA | 19171-3750 | |
| Q4D LLC | Q4D LLC, PO BOX 712932 | PHILADELPHIA | PA | 19171 | |
| QA CAFE LLC | 100 MAIN ST STE 212 | DOVER | NH | 03820-3882 | |
| QAISAR, SIRAJ | ADDRESS ON FILE | | | | |
| QARQAT, TIERRA | ADDRESS ON FILE | | | | |
| QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE, NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ | TIANJIN | | | CHINA |
| QCK, LLC DBA HOIST | QCK, LLC DBA HOIST, 1000 KIELEY PLACE | CINCINNATI | OH | 45217 | |
| QFX INC | QFX INC., 2957 E. 46TH STREET | VERNON | CA | 90058 | |
| QIERA WEBB | 518 FELLOWS ST. | SOUTH BEND | IN | 46601 | |
| QINGDAO ALPHA TEXTILE CO.,LTD | QINGDAO ALPHA TEXTILE CO.,LTD, ROOM#501&502, TOWER A OF PLATIN | QINGDAO | | | CHINA |
| QINGDAO BRIGHT ART&CRAFT PROD CO | LTD, 120 HAILI BLDG BINHAI GARDEN NO 1S | QINGDAO | | | CHINA |
| QINGDAO GREAT TEXTILE I/E | QINGDAO GREAT TEXTILE I/E, 2-401,402 NO 6 FUZHOU BEI | QINGDAO SHANDO | | | CHINA |
| QINGDAO HAOQI ARTS CO.,LTD | QINGDAO D.S.Y. INTERNATIONAL CO.,LT, 80 RAFFLES PLACE SINGAPORE 046824 | SINGAPORE | | | SINGAPORE |
| QINGDAO JINMEITONG HOME TEXTILE TEC | QINGDAO JINMEITONG HOME TEXTILE TEC, NO.69 WEST HONGKONG ROAD QINGDAO 26 | QINGDAO | | | CHINA |
| QINGDAO YL ARTS & CRAFTS FACTORY | QINGDAO YL ARTS & CRAFTS FACTORY, NO.35 DIANZI VILLAGE | QINGDAO | | | CHINA |
| QST PUBLICATIONS INC | PO BOX 311546 | ENTERPRISE | AL | 36331-1546 | |
| QTEGO FUNDRAISING SERVICES | 5816 W 74TH STREET | INDIANAPOLIS | IN | 46278 | |
| QUACKENBUSH, WENDY M | ADDRESS ON FILE | | | | |
| QUAD CITY TIMES | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| QUAD MEDIA SOLUTIONS LLC | QUAD GRAPHICS INC, PO BOX 679824 | DALLAS | TX | 75267-9824 | |
| QUAD/GRAPHICS INC | QUAD, 500 1ST AVE | PITTSBURGH | PA | 15219 | |
| QUAD/GRAPHICS INC | QUAD, N61 W23044 HARRYS WAY | SUSSEX | WI | 53089-3995 | |
| QUADE, SCOTT ELMER | ADDRESS ON FILE | | | | |
| QUADER, SAIF SHIRAJ | ADDRESS ON FILE | | | | |
| QUAID, HANNAH MARIE | ADDRESS ON FILE | | | | |
| QUAKER OATS COMPANY | PNC BANK C/O PEPSICO INC, QUAKER SALES & DISTRIBUTION, PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | |
| QUAKER OATS COMPANY | QUAKER SALES & DISTRIBUTION INC, PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | |
| QUAKER BRANDS OF THE BLACK HILLS | QUALITY BRANDS DISTRIBUTION LLC, 1717 MARLIN DR | RAPID CITY | SD | 57701 | |
| QUALITY CANDY COMPANY INC | 3535 EXECUTIVE TERMINAL DR | HENDERSON | NV | 89052 | |
| QUALITY EXPORTS | QUALITY EXPORTS, QUALITY EXPORTS, LAKRI FAZALPUR, DE | MORADABAD | | | INDIA |
| QUALITY FRAGRANCE GROUP | QUALITY FRAGRANCES INC, PO BOX 536293 | PITTSBURGH | PA | 15253-5904 | |
| QUALITY KING DIST | QUALITY KING DIST, PO BOX 536267 | PITTSBURGH | PA | 15253-5904 | |
| QUALITY RUBBER STAMP INC | 1777 VICTOR ROAD NW | LANCASTER | OH | 43130 | |
| QUALLS, CRYSTAL | ADDRESS ON FILE | | | | |
| QUALLS, FAITH E. | ADDRESS ON FILE | | | | |
| QUALLS, JEFFREY A | ADDRESS ON FILE | | | | |
| QUALLS, KARLA RENEE | ADDRESS ON FILE | | | | |
| QUALLS, MUSAFA AMIN | ADDRESS ON FILE | | | | |
| QUALLS, SONYA EVE | ADDRESS ON FILE | | | | |
| QUALTIERI, TESSA LEIGH | ADDRESS ON FILE | | | | |
| QUANEY, NATASHA ANN | ADDRESS ON FILE | | | | |
| QUANT, DESMOND JEROME | ADDRESS ON FILE | | | | |
| QUANTRONIX INC DBA CUBISCAN | CUBISCAN CUBISCAN INTEGRATION SERVI, 314 SOUTH 200 WEST | FARMINGTON | UT | 84025-2409 | |
| QUANTUM FACILITIES SERVICES LLC | 7910 N TAMIAMI TRAIL STE 200 | SARASOTA | FL | 34243-1958 | |
| QUANTUM LAW GROUP PLLC | 1030 DORIS ROAD STE 200 | AUBURN HILLS | MI | 48326-2613 | |
| QUANTUM METRIC INC | 10807 NEW ALLEGIANCE DR STE 155 | COLORADO SPRINGS | CO | 80921 | |
| QUANZHOU SHUNTONG CRAFTS CO.,LTD | QUANZHOU SHUNTONG CRAFTS CO.,LTD., B1 XUNMEI INDUSTRIAL ZONE, FENGZE D | QUANZHOU | | | CHINA |
| QUARESMA, ANTHONY RICHARD | ADDRESS ON FILE | | | | |
| QUARLES JR, QUINTON Q | ADDRESS ON FILE | | | | |
| QUARLES, CAROL | ADDRESS ON FILE | | | | |
| QUARLES, DANA A | ADDRESS ON FILE | | | | |
| QUARLES, DONOVAN E | ADDRESS ON FILE | | | | |
| QUARLES, KENYAKO DAYSHELL | ADDRESS ON FILE | | | | |
| QUARLES, ZAQUAN TYSHAWN | ADDRESS ON FILE | | | | |
| QUARLESS, EMERY | ADDRESS ON FILE | | | | |
| QUARRY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| QUARSHIE, RAYMOND | ADDRESS ON FILE | | | | |
| QUARTET USA INC | QUARTET USA INC., 101 HUDSON ST, SUITE 2137 | JERSEY CITY | NJ | 07302 | |
| QUATE, TENA M | ADDRESS ON FILE | | | | |
| QUATTRO, ROSE DIANNA | ADDRESS ON FILE | | | | |
| QUAYE, JASMINE SHAWNTA | ADDRESS ON FILE | | | | |
| QUE, JOHNSON | ADDRESS ON FILE | | | | |
| QUEBEC INC DBA EARTH RATED | 9199-4467 QUEBEC INC DBA EARTH RATE, 8500 DECARIE BLVD | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| QUECKBOERNER, LEONARD RUSSELL | ADDRESS ON FILE | | | | |
| QUEEN ANNE'S COUNTY | ENVIRONMENTAL HEALTH, 206 N COMMERCE ST | CENTREVILLE | MD | 21617-1049 | |
| QUEEN, AMELIA GRACE | ADDRESS ON FILE | | | | |
| QUEEN, ANGELA W | ADDRESS ON FILE | | | | |
| QUEEN, BRITTINE DENISE | ADDRESS ON FILE | | | | |
| QUEEN, DONALD LEE | ADDRESS ON FILE | | | | |
| QUEEN, ELLIOTT JANNTZEN | ADDRESS ON FILE | | | | |
| QUEEN, NATASHA KENDRA | ADDRESS ON FILE | | | | |
| QUENNEVILLE, JOSH MICHAEL | ADDRESS ON FILE | | | | |
| QUENTIN, LYNN | ADDRESS ON FILE | | | | |
| QUERIPAL, FRANK A | ADDRESS ON FILE | | | | |
| QUERY, JARED R | ADDRESS ON FILE | | | | |
| QUESADA, GIANNI A | ADDRESS ON FILE | | | | |
| QUESADA, LISANDRA | ADDRESS ON FILE | | | | |
| QUEST NUTRITION LLC | 2221 PARK PLACE | EL SEGUNDO | CA | 90245-4909 | |
| QUEST SOFTWARE INC | PO BOX 731381 | DALLAS | TX | 75373-1381 | |
| QUETICO LLC | QUETICO LLC, 5610 DANIELS ST | CHINO | CA | 91710-9024 | |
| QUEVEDO, CARLO JESUS | ADDRESS ON FILE | | | | |
| QUEZADA JR, CHRISTOPHER CURTIS | ADDRESS ON FILE | | | | |
| QUEZADA, AARON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| QUEZADA, ALEX VINCENT | ADDRESS ON FILE | | | | |
| QUEZADA, DAYANA GISELL | ADDRESS ON FILE | | | | |
| QUEZADA, EVELINA | ADDRESS ON FILE | | | | |
| QUEZADA, FREDY | ADDRESS ON FILE | | | | |
| QUEZADA, GABRIELE MARIA | ADDRESS ON FILE | | | | |
| QUEZADA, SOPHIA | ADDRESS ON FILE | | | | |
| QUEZADA, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| QUEZADA, ZACHARY CONNOR | ADDRESS ON FILE | | | | |
| QUEZADAS-AVALOS, DAISY | ADDRESS ON FILE | | | | |
| QUICK CASH FOR CHECKS | PO BOX 452 | MCCOMB | MS | 39648-0452 | |
| QUICK COLLECT INC | PO BOX 55457 | PORTLAND | OR | 97238-5457 | |
| QUICK LOANS | 464 S 600 E #C | SALT LAKE CITY | UT | 84102-2786 | |
| QUICK SHIELD LLC | QUICK SHIELD LLC, 8776 E SHEA BLVD #106 #343 | SCOTTSDALE | AZ | 85260 | |
| QUICK, AUSTIN | ADDRESS ON FILE | | | | |
| QUICK, AUSTIN MALLOY | ADDRESS ON FILE | | | | |
| QUICK, BROOKE | ADDRESS ON FILE | | | | |
| QUICK, CASSANDRA L | ADDRESS ON FILE | | | | |
| QUICK, EBONEY | ADDRESS ON FILE | | | | |
| QUICK, JEFFERY S | ADDRESS ON FILE | | | | |
| QUICK, KASEY | ADDRESS ON FILE | | | | |
| QUICK, LAURIE A | ADDRESS ON FILE | | | | |
| QUICK, MACKENSIE | ADDRESS ON FILE | | | | |
| QUICK, MASON | ADDRESS ON FILE | | | | |
| QUICK, NICHOLAS | ADDRESS ON FILE | | | | |
| QUICK, ROXANNE | ADDRESS ON FILE | | | | |
| QUICK, SCOTT E | ADDRESS ON FILE | | | | |
| QUICKBEAR, REBECCA ALYSSA | ADDRESS ON FILE | | | | |
| QUICKIE MFG CO | QUICKIE MFG CO, PO BOX 842983 | BOSTON | MA | 02284-2983 | |
| QUIGLEY, ANN MARIE | ADDRESS ON FILE | | | | |
| QUIGLEY, DAVID B. | ADDRESS ON FILE | | | | |
| QUIHUIS, ANGALLAH DAWN | ADDRESS ON FILE | | | | |
| QUIHUIS, KAYLYNN ASHLEY | ADDRESS ON FILE | | | | |
| QUIJADA PEREZ, ELIZA | ADDRESS ON FILE | | | | |
| QUIJADA, YESENIA IZABEL | ADDRESS ON FILE | | | | |
| QUIJAS, LUPE | ADDRESS ON FILE | | | | |
| QUIKLY INC | 1505 WOODWARD AVE FLOOR 4 | DETROIT | MI | 48226 | |
| QUILES, CELINA JOANNE | ADDRESS ON FILE | | | | |
| QUILES, JADA | ADDRESS ON FILE | | | | |
| QUILES, JESSICA | ADDRESS ON FILE | | | | |
| QUILIMACO, SAMANTHA | ADDRESS ON FILE | | | | |
| QUILLEN, MARY ANN | ADDRESS ON FILE | | | | |
| QUILLEN, MEGAN | ADDRESS ON FILE | | | | |
| QUILLEN, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| QUILLEN, PATRICK MARC | ADDRESS ON FILE | | | | |
| QUILLEN, ZACHARY | ADDRESS ON FILE | | | | |
| QUILLER, JOHN | ADDRESS ON FILE | | | | |
| QUILLHUBBARD, GRETCHEN | ADDRESS ON FILE | | | | |
| QUILLIN, CODY JAMES | ADDRESS ON FILE | | | | |
| QUIMPY, CYNTHIA NIELSON | ADDRESS ON FILE | | | | |
| QUIMBY, KENTON A | ADDRESS ON FILE | | | | |
| QUIMBY, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| QUIMBY, LINDSEY A | ADDRESS ON FILE | | | | |
| QUINCY HERALD WHIG | QUINCY HERALD WHIG LLC, PO BOX 1049 | QUINCY | IL | 62306-1049 | |
| QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | |
| QUINIONEZ, GABRIELLA ELIZABETH | ADDRESS ON FILE | | | | |
| QUINLAN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| QUINLAN, TRISTIAN | ADDRESS ON FILE | | | | |
| QUINLIN, DYLAN EDWIN | ADDRESS ON FILE | | | | |
| QUINN KNOLL, SAMANTHA | ADDRESS ON FILE | | | | |
| QUINN LAW FIRM | THE QUINN LAW FRIM LLC, 204 S BROAD ST | MILFORD | CT | 06460 | |
| QUINN, ALEX JAMES | ADDRESS ON FILE | | | | |
| QUINN, ALEXANDREA PAIGE | ADDRESS ON FILE | | | | |
| QUINN, ALEXIS R. | ADDRESS ON FILE | | | | |
| QUINN, ALYSSA N | ADDRESS ON FILE | | | | |
| QUINN, AMANDA | ADDRESS ON FILE | | | | |
| QUINN, COURTNEY KATHRYN | ADDRESS ON FILE | | | | |
| QUINN, DANIELLE | ADDRESS ON FILE | | | | |
| QUINN, DAVID | ADDRESS ON FILE | | | | |
| QUINN, EDWARD | ADDRESS ON FILE | | | | |
| QUINN, GALAXIE ANITA | ADDRESS ON FILE | | | | |
| QUINN, JENNIFER L | ADDRESS ON FILE | | | | |
| QUINN, JOCLYN | ADDRESS ON FILE | | | | |
| QUINN, JOHNNA D | ADDRESS ON FILE | | | | |
| QUINN, KIZZY AUGUSTA | ADDRESS ON FILE | | | | |
| QUINN, KRISTYANNA KATHERINE | ADDRESS ON FILE | | | | |
| QUINN, LYNDY CHRISTINA | ADDRESS ON FILE | | | | |
| QUINN, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| QUINN, OLIVER | ADDRESS ON FILE | | | | |
| QUINN, REBECCA FAYE | ADDRESS ON FILE | | | | |
| QUINN, REBECCA L. | ADDRESS ON FILE | | | | |
| QUINN, ROGER | ADDRESS ON FILE | | | | |
| QUINN, SINCERE | ADDRESS ON FILE | | | | |
| QUINN, STEPHEN J | ADDRESS ON FILE | | | | |
| QUINN, TARRAH JENNIFER | ADDRESS ON FILE | | | | |
| QUINN, TIMOTHY C | ADDRESS ON FILE | | | | |
| QUINN, TREVON | ADDRESS ON FILE | | | | |
| QUINN, ZAIDEE | ADDRESS ON FILE | | | | |
| QUINNEY, XZANTHIA R | ADDRESS ON FILE | | | | |
| QUINNIPIACK VALLEY HEALTH | ENVIRONMENTAL, 1151 HARTFORD TURNPIKE | NORTH HAVEN | CT | 06473-2597 | |
| QUINONES, ADAM JAMES | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| QUINONES, ALEXIS A | ADDRESS ON FILE | | | | |
| QUINONES, DEE DEE | ADDRESS ON FILE | | | | |
| QUINONES, EDUARDO | ADDRESS ON FILE | | | | |
| QUINONES, EMILSE O | ADDRESS ON FILE | | | | |
| QUINONES, ERIC | ADDRESS ON FILE | | | | |
| QUINONES, JOHNNY | ADDRESS ON FILE | | | | |
| QUINONES, LIZANI YANIRE | ADDRESS ON FILE | | | | |
| QUINONES, LUIS D | ADDRESS ON FILE | | | | |
| QUINONES, MERCEDES NELOPI | ADDRESS ON FILE | | | | |
| QUINONES, OPHELIA | ADDRESS ON FILE | | | | |
| QUINONES, RALPH A | ADDRESS ON FILE | | | | |
| QUINONES, WILLIAM | ADDRESS ON FILE | | | | |
| QUINONEZ, DANIEL EMILIO | ADDRESS ON FILE | | | | |
| QUINONEZ, JOANA | ADDRESS ON FILE | | | | |
| QUINONEZ, SUSAN | ADDRESS ON FILE | | | | |
| QUINONEZ-ENRIQUEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| QUINTA, JUDITH | ADDRESS ON FILE | | | | |
| QUINTAIROS PRIETO WOOD & BOYER PA | 9300 S DADELAND BLVD 4TH FLOOR | MIAMI | FL | 33156-2748 | |
| QUINTANA, ALEXIS | ADDRESS ON FILE | | | | |
| QUINTANA, ANDRE RICCO | ADDRESS ON FILE | | | | |
| QUINTANA, ANGEL LUIS | ADDRESS ON FILE | | | | |
| QUINTANA, ANNA | ADDRESS ON FILE | | | | |
| QUINTANA, CHRIS A | ADDRESS ON FILE | | | | |
| QUINTANA, ETHAN | ADDRESS ON FILE | | | | |
| QUINTANA, FELIX | ADDRESS ON FILE | | | | |
| QUINTANA, JACOB LARRY | ADDRESS ON FILE | | | | |
| QUINTANA, JAMES | ADDRESS ON FILE | | | | |
| QUINTANA, JAYJAY VALENCIA | ADDRESS ON FILE | | | | |
| QUINTANA, JENNIFER | ADDRESS ON FILE | | | | |
| QUINTANA, NATHAN A | ADDRESS ON FILE | | | | |
| QUINTANA, NICHOLAS MIGUEL | ADDRESS ON FILE | | | | |
| QUINTANA, OFELIA | ADDRESS ON FILE | | | | |
| QUINTANA, SERGIO R | ADDRESS ON FILE | | | | |
| QUINTANA, TELLY M | ADDRESS ON FILE | | | | |
| QUINTANILLA, ALYNNA AWILDA | ADDRESS ON FILE | | | | |
| QUINTANILLA, CAREY A. | ADDRESS ON FILE | | | | |
| QUINTANILLA, CHRISTIAN | ADDRESS ON FILE | | | | |
| QUINTANILLA, ISRAEL | ADDRESS ON FILE | | | | |
| QUINTANILLA, JOEL | ADDRESS ON FILE | | | | |
| QUINTANILLA, KATHERINE | ADDRESS ON FILE | | | | |
| QUINTANILLA, KATHERYN YANETH | ADDRESS ON FILE | | | | |
| QUINTANILLA, MARLON S | ADDRESS ON FILE | | | | |
| QUINTANILLA, MINETTE | ADDRESS ON FILE | | | | |
| QUINTANILLA, OMAR | ADDRESS ON FILE | | | | |
| QUINTANILLA, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | |
| QUINTANILLA, VICTOR M. | ADDRESS ON FILE | | | | |
| QUINTANILLA-RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | |
| QUINTERO, AGUSTINA | ADDRESS ON FILE | | | | |
| QUINTERO, AILISSE | ADDRESS ON FILE | | | | |
| QUINTERO, ALBERT ALEXANDER | ADDRESS ON FILE | | | | |
| QUINTERO, ANA I | ADDRESS ON FILE | | | | |
| QUINTERO, ANTHONY ROSS | ADDRESS ON FILE | | | | |
| QUINTERO, ARTURO | ADDRESS ON FILE | | | | |
| QUINTERO, CRUZ | ADDRESS ON FILE | | | | |
| QUINTERO, DESTINY | ADDRESS ON FILE | | | | |
| QUINTERO, KAELYNN | ADDRESS ON FILE | | | | |
| QUINTERO, LESLIE | ADDRESS ON FILE | | | | |
| QUINTERO, LESLIE SALAZAR | ADDRESS ON FILE | | | | |
| QUINTERO, MARIE | ADDRESS ON FILE | | | | |
| QUINTERO, MARTHA | ADDRESS ON FILE | | | | |
| QUINTERO, MERISA | ADDRESS ON FILE | | | | |
| QUINTERO, MICHELLE JANETTE | ADDRESS ON FILE | | | | |
| QUINTERO, NANCY | ADDRESS ON FILE | | | | |
| QUINTERO, ROSSLYN | ADDRESS ON FILE | | | | |
| QUINTERO, YESENIA ELIZABETH | ADDRESS ON FILE | | | | |
| QUINTERO, YOLANDA K | ADDRESS ON FILE | | | | |
| QUINTIN, WHITE | ADDRESS ON FILE | | | | |
| QUINTO, ISABELLA | ADDRESS ON FILE | | | | |
| QUINTON, MADELINE | ADDRESS ON FILE | | | | |
| QUIONA, NEWTON | ADDRESS ON FILE | | | | |
| QUIRE, LUKE | ADDRESS ON FILE | | | | |
| QUIRIDUMBAY GUALLPA, JOANNA MICHELLE | ADDRESS ON FILE | | | | |
| QUIRION, RONALD L | ADDRESS ON FILE | | | | |
| QUIRION, TAYLOR LOUISE | ADDRESS ON FILE | | | | |
| QUIRK, LUCILLE | ADDRESS ON FILE | | | | |
| QUIRK, TEDDY L | ADDRESS ON FILE | | | | |
| QUIRK, TRACE PATRICK | ADDRESS ON FILE | | | | |
| QUIROGA, CRISTIAN | ADDRESS ON FILE | | | | |
| QUIROLA, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| QUIROZ GARCIA, JOHNNY | ADDRESS ON FILE | | | | |
| QUIROZ, APRIL MARIE | ADDRESS ON FILE | | | | |
| QUIROZ, ARTHUR | ADDRESS ON FILE | | | | |
| QUIROZ, CIARA MARIE | ADDRESS ON FILE | | | | |
| QUIROZ, DANIEL RAY | ADDRESS ON FILE | | | | |
| QUIROZ, ELISSA A | ADDRESS ON FILE | | | | |
| QUIROZ, FERNANDA | ADDRESS ON FILE | | | | |
| QUIROZ, GIANNA ANAIH | ADDRESS ON FILE | | | | |
| QUIROZ, GRACE | ADDRESS ON FILE | | | | |
| QUIROZ, IMELDA | ADDRESS ON FILE | | | | |
| QUIROZ, ISAAC | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| QUIROZ, JAVIER ALFREDO | ADDRESS ON FILE | | | | |
| QUIROZ, JOSEPHINE | ADDRESS ON FILE | | | | |
| QUIROZ, JULIO | ADDRESS ON FILE | | | | |
| QUIROZ, MARIAH PATRICIA | ADDRESS ON FILE | | | | |
| QUIROZ, MARISOL | ADDRESS ON FILE | | | | |
| QUIROZ, MICHELLE | ADDRESS ON FILE | | | | |
| QUIROZ, VANESSA DAMARIS | ADDRESS ON FILE | | | | |
| QUIROZ, WESLEY RANDLE | ADDRESS ON FILE | | | | |
| QUISENBERRY, JACKSON SYLVANIER | ADDRESS ON FILE | | | | |
| QUISPE CARBAJAL, RACHAEL MILAGROS | ADDRESS ON FILE | | | | |
| QUISPE, JACKELIN A | ADDRESS ON FILE | | | | |
| QUITO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| QUIZHPI, BRITTNEY | ADDRESS ON FILE | | | | |
| QUIZHPI, CHRISTOPHER FABIAN | ADDRESS ON FILE | | | | |
| QURESHI, ADAM | ADDRESS ON FILE | | | | |
| R & A PROPERTIES | C/O COLLIERS INTERNATIONAL, TWO MIRANOVA PLACE, SUITE 900 | COLUMBUS | OH | 43215 | |
| R & H MOTOR LINES INC | 3344 R H DR | ASHEBORO | NC | 27205-1728 | |
| R & L CARRIERS | GREENWOOD MOTOR LINES INC, PO BOX 713153 | COLUMBUS | OH | 43271-3153 | |
| R AND R INVESTMENTS LLC | 409 N PACIFIC COAST HWY #473 | REDONDO BEACH | CA | 90277-6853 | |
| R D HOLDER OIL COMPANY | PO BOX 40 | NEW CARLISLE | OH | 45344 | |
| R E LOPEZ & ASSOCIATES PC | 2600 K AVENUE STE 140 | PLANO | TX | 75074 | |
| R F WELSH COURT OFFICER | PO BOX 263 | LINWOOD | NJ | 08221-0263 | |
| R P MURPHY COURT OFFICE | PO BOX 533 | OCEAN VIEW | NJ | 08230-0533 | |
| R PAC INTERNATIONAL CORP | 132 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| R SISKIND & COMPANY INC | R. SISKIND & COMPANY, INC., 1385 BROADWAY | NEW YORK | NY | 10018 | |
| R SQUARED SALES & LOGISTICS LLC | R SQUARED SALES & LOGISTICS LLC, 30 CONGRESS DR | MOONACHIE | NJ | 07074-1406 | |
| R TORRE & CO | R TORRE & CO, PO BOX 45771 | SAN FRANCISCO | CA | 94145 | |
| R&A PROPERTIES | 2 MIRANOVA PL STE 900 | COLUMBUS | OH | 43215-7054 | |
| R&BM USA LLC | R&BM USA LLC, 650 E PALISADE AVE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| R&F MARKETING | R&F MARKETING, PO BOX 947267 | ATLANTA | GA | 30394-7267 | |
| R&J ALMONDS INC. DBA JONNY ALMOND N | R & J ALMONDS INC., G-4254 FENTON RD. | FLINT | MI | 48507 | |
| R&R COLLECTIONS INC | R&R COLLECTIONS INC, 45 HOFFMAN AVE | HAUPPAUGE | NY | 11788 | |
| R. E. MICHEL COMPANY INC | PO BOX 2318 | BALTIMORE | MD | 21203-2318 | |
| R.C. BIGELOW, INC. | R.C. BIGELOW, INC., 201 BLACK ROCK TURNPIKE | FARIFIELD | CT | 06825-5504 | |
| R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | C/O RK CENTERS, 50 CABOT STREET, STE 200 | NEEDHAM | MA | 02494-2844 | |
| R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN, 1361 CLUB DRIVE | BLOOMFIELD HILLS | MI | 48302 | |
| R.L. WITTBOLD-NEW PHILADELPHIA | WITTBOLD,ROBERT, C/O LOU ANN COUNIHAN, 1361 CLUB DR | BLOOMFIELD HILLS | MI | 48302-0823 | |
| R.W. ROGERS COMPANY, INC. | R.W. ROGERS COMPANY, INC., 610 KIRK RD. | ST CHARLES | IL | 60174 | |
| R2 LOGISTICS | R2 LOGISTICS INC, PO BOX 637584 | CINCINNATI | OH | 45263-7584 | |
| R4 TECHNOLOGIES INC | 38 GROVE ST BLDG C 2ND FL | RIDGEFIELD | CT | 06877-4030 | |
| RAAB, GEORGE JOSEPH | ADDRESS ON FILE | | | | |
| RAAB, MARIA R | ADDRESS ON FILE | | | | |
| RAAP, AYIANA J | ADDRESS ON FILE | | | | |
| RAASCH, MARSHALL | ADDRESS ON FILE | | | | |
| RAASON, HASWELL | ADDRESS ON FILE | | | | |
| RAB PERFORMANCE RECOVERIERS LL | 24300 KARIM BLVD | NOVI | MI | 48375 | |
| RABADAN, ADRIAN | ADDRESS ON FILE | | | | |
| RABADAN, HEIDI | ADDRESS ON FILE | | | | |
| RABAGO CHAVEZ, JAMIE CHANEL | ADDRESS ON FILE | | | | |
| RABAYDA, BRENDA | ADDRESS ON FILE | | | | |
| RABB INVESTMENT HOLDINGS LP | 2084 HIGHWAY 425 N | MONTICELLO | AR | 71655-8863 | |
| RABB, DARREN | ADDRESS ON FILE | | | | |
| RABB, JASMINE MARSHELL | ADDRESS ON FILE | | | | |
| RABB, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| RABB, SADE DANIELLE | ADDRESS ON FILE | | | | |
| RABBIT, JACK | ADDRESS ON FILE | | | | |
| RABENA, JOHANNA | ADDRESS ON FILE | | | | |
| RABER, ANTHONY | ADDRESS ON FILE | | | | |
| RABER, JACELYN NOEL | ADDRESS ON FILE | | | | |
| RABER, MARGARET | ADDRESS ON FILE | | | | |
| RABION, ANDREW | ADDRESS ON FILE | | | | |
| RABO, FAQIH | ADDRESS ON FILE | | | | |
| RABOR, KATELYN MARIA | ADDRESS ON FILE | | | | |
| RABREN, WILLIAM ALVIN | ADDRESS ON FILE | | | | |
| RABUN, JASON DANIEL | ADDRESS ON FILE | | | | |
| RABURN, ADAM JOSEPH | ADDRESS ON FILE | | | | |
| RABY, AIRIQ | ADDRESS ON FILE | | | | |
| RABY, ERIC | ADDRESS ON FILE | | | | |
| RABY, ETHAN DANIEL | ADDRESS ON FILE | | | | |
| RABY, NIA | ADDRESS ON FILE | | | | |
| RAC TRANSPORT CO INC | PO BOX 17459 | DENVER | CO | 80217-0459 | |
| RACCONTO IMPORTED ITALIAN | 2060 JANICE AVE | MELROSE PARK | IL | 60160-1011 | |
| RACE, CAITLYN | ADDRESS ON FILE | | | | |
| RACHAL, ELLISSA GRACE | ADDRESS ON FILE | | | | |
| RACHAL, STEPHANIE | ADDRESS ON FILE | | | | |
| RACHED, JOSEPH NAJI | ADDRESS ON FILE | | | | |
| RACHEL, BENALLY | ADDRESS ON FILE | | | | |
| RACHEL, BRODEUR | ADDRESS ON FILE | | | | |
| RACHEL, TUCKER | ADDRESS ON FILE | | | | |
| RACHELLE, LONG | ADDRESS ON FILE | | | | |
| RACHELLE, MILLER | ADDRESS ON FILE | | | | |
| RACINE COUNTY PUBLIC HEALTH DIVISIO | 10005 NORTHWESTERN AVE SUITE A | FRANKSVILLE | WI | 53126-9573 | |
| RACKARD, EVELYN | ADDRESS ON FILE | | | | |
| RACKEY, ANDREW | ADDRESS ON FILE | | | | |
| RACKLEY, ALYSSA | ADDRESS ON FILE | | | | |
| RACKLEY, ROBERT | ADDRESS ON FILE | | | | |
| RACKLEY, STEPHANIE JORDAN | ADDRESS ON FILE | | | | |
| RACKSPACE US INC | RACKSPACE US INC, 1 FANATICAL PLACE CITY OF WINDCREST | SAN ANTONIO | TX | 78218 | |
| RACZ, KAYLA MALLORI DAWN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RACZYK, KEVIN JOHN | ADDRESS ON FILE | | | | |
| RACZYNSKI, BRIANNA RACHELLE | ADDRESS ON FILE | | | | |
| RACZYNSKI, CHERYL ANN | ADDRESS ON FILE | | | | |
| RACZYNSKI, JENNIFER | ADDRESS ON FILE | | | | |
| RADABAUGH, SEBASTIAN FRANCIS | ADDRESS ON FILE | | | | |
| RADABAUGH, WEDNESDAY OKTOBER | ADDRESS ON FILE | | | | |
| RADAEZA, KIRK | ADDRESS ON FILE | | | | |
| RADASA, ANGELIC DANYELL | ADDRESS ON FILE | | | | |
| RADASA, DOMINQUE | ADDRESS ON FILE | | | | |
| RADCLIFF, NINA ANN | ADDRESS ON FILE | | | | |
| RADCLIFFE, JOHN THOMAS | ADDRESS ON FILE | | | | |
| RADEMAKER, TIMOTHY | ADDRESS ON FILE | | | | |
| RADER, ASHARI | ADDRESS ON FILE | | | | |
| RADER, CHRISTOPHER JARED | ADDRESS ON FILE | | | | |
| RADER, GAVIN | ADDRESS ON FILE | | | | |
| RADER, HAILEY M | ADDRESS ON FILE | | | | |
| RADER, JERRI DANIELLE | ADDRESS ON FILE | | | | |
| RADER, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| RADER, NICOLE KAY | ADDRESS ON FILE | | | | |
| RADER, TYLER CHRISTOPHER | ADDRESS ON FILE | | | | |
| RADFORD COMBINED COURT | 619 SECOND STREET | RADFORD | VA | 24141-1456 | |
| RADFORD, AYDEN KRISTOPHER | ADDRESS ON FILE | | | | |
| RADFORD, BRANDON RASHAD | ADDRESS ON FILE | | | | |
| RADFORD, BRAYDEN LOUIS | ADDRESS ON FILE | | | | |
| RADFORD, CARMEN LUISA | ADDRESS ON FILE | | | | |
| RADFORD, DEVIN | ADDRESS ON FILE | | | | |
| RADFORD, JENNIFER S | ADDRESS ON FILE | | | | |
| RADI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| RADIAANT EXPOVISION PRIVATE LIMITED | RADIAANT EXPOVISION PRIVATE LIMITED, A70 | NOIDA | | | INDIA |
| RADIANT TECHNOLOGY | RADIANT TECHNOLOGY GROUP INC, 7730 N CENTRAL DR | LEWIS CENTER | OH | 43035-1119 | |
| RADIO SYSTEMS  TN | RADIO SYSTEMS CORPORATION, 10427 PETSAFE WAY | KNOXVILLE | TN | 37932 | |
| RADIUS GLOBAL SOLUTIONS | PO BOX 390914 | MINNEAPOLIS | MN | 55439-0914 | |
| RADLEY, LAURIE S | ADDRESS ON FILE | | | | |
| RADLIFF, TIM | ADDRESS ON FILE | | | | |
| RADONSKI, ISABELLIA MARIE | ADDRESS ON FILE | | | | |
| RADOS, NICHOLAS ROBERT | ADDRESS ON FILE | | | | |
| RADSESZEWSKI, MARK E | ADDRESS ON FILE | | | | |
| RADTKE, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| RADWELL INTERNATIONAL INC | PO BOX 419343 | BOSTON | MA | 02241-9343 | |
| RADWIN, JEFFREY | ADDRESS ON FILE | | | | |
| RADZIKOWSKI, LUKE | ADDRESS ON FILE | | | | |
| RAETZ, TEALA | ADDRESS ON FILE | | | | |
| RAF SALINA LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| RAF SALINA LLC | MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| RAFALE DESIGN LIMITED | 29 STATION RD SUTTON ON TRENT | NEWARK NOTTINGHAM | | | UNITED KINGDOM |
| RAFAY, SHEIKH | ADDRESS ON FILE | | | | |
| RAFEE, RASHEK SHAHRIYAR | ADDRESS ON FILE | | | | |
| RAFFA, LORENZO | ADDRESS ON FILE | | | | |
| RAFFLE, LLOYD ANDREW | ADDRESS ON FILE | | | | |
| RAFORD, JULIE | ADDRESS ON FILE | | | | |
| RAGAINE, CLAIRE A | ADDRESS ON FILE | | | | |
| RAGAN, CHARLOTTE S | ADDRESS ON FILE | | | | |
| RAGAN, DAVID | ADDRESS ON FILE | | | | |
| RAGAN, DUANE EARL | ADDRESS ON FILE | | | | |
| RAGAN, ELLEY RENEE | ADDRESS ON FILE | | | | |
| RAGAN, KATIE | ADDRESS ON FILE | | | | |
| RAGAN, SHANIA SHYAN | ADDRESS ON FILE | | | | |
| RAGER, ATHENA | ADDRESS ON FILE | | | | |
| RAGER, BARBARA | ADDRESS ON FILE | | | | |
| RAGER, DEAN ALAN | ADDRESS ON FILE | | | | |
| RAGER, MARIAH | ADDRESS ON FILE | | | | |
| RAGHUVIR EXIM LIMITED | RAGHUVIR EXIM LIMITED, RAGHUVIR EXIM LTD , BLOCK NO. 1035A | AHMEDABAD | | | INDIA |
| RAGLAND, AMBER | ADDRESS ON FILE | | | | |
| RAGLAND, ETHEL KATINA | ADDRESS ON FILE | | | | |
| RAGLAND, SINCERE Q | ADDRESS ON FILE | | | | |
| RAGLIN, NYASIA RENEE | ADDRESS ON FILE | | | | |
| RAGOUZIS, SARAH | ADDRESS ON FILE | | | | |
| RAGSDALE, BAILEY BRYCE | ADDRESS ON FILE | | | | |
| RAGSDALE, DOROTHY | ADDRESS ON FILE | | | | |
| RAGSDALE, JUSTIS BRENNAN RAY | ADDRESS ON FILE | | | | |
| RAGUDO, MARTHA | ADDRESS ON FILE | | | | |
| RAGUDO, MARTHA TERESA | ADDRESS ON FILE | | | | |
| RAGUSA, MICHAEL | ADDRESS ON FILE | | | | |
| RAGUSE, KARL | ADDRESS ON FILE | | | | |
| RAGUSIN, MARGARITA | ADDRESS ON FILE | | | | |
| RAHAMAN, ANTHONY | ADDRESS ON FILE | | | | |
| RAHAMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| RAHBARI, STEPHON | ADDRESS ON FILE | | | | |
| RAHE, WAYNE THOMAS | ADDRESS ON FILE | | | | |
| RAHEEMA, ALI | ADDRESS ON FILE | | | | |
| RAHMAN, JAMES AARON | ADDRESS ON FILE | | | | |
| RAHMAN, SAMIRA | ADDRESS ON FILE | | | | |
| RAHMEH, JHAD | ADDRESS ON FILE | | | | |
| RAHN, CASSIDY COLTON | ADDRESS ON FILE | | | | |
| RAIBURN, DAKOTA | ADDRESS ON FILE | | | | |
| RAIGOSA, ROBERT | ADDRESS ON FILE | | | | |
| RAIKE, TEGAN | ADDRESS ON FILE | | | | |
| RAIN | RAIN BOTTLING COMPANY LLC, 175 PLEASANT PLACE RD | TIGER | GA | 30576 | |
| RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110 | BEACHWOOD | OH | 44122 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RAINBOW PLAZA ASSOCIATES LTD | PO BOX 72399 | NEWPORT | KY | 41072-0399 | |
| RAINDROPS ENTERPRISES LLC | 1801 NE 123RD ST STE 310 | MIAMI | FL | 33181-2880 | |
| RAINE, BRYANNA B | ADDRESS ON FILE | | | | |
| RAINE, RACHAEL ANNE | ADDRESS ON FILE | | | | |
| RAINE, TREVEON | ADDRESS ON FILE | | | | |
| RAINER, CAROL (LITIGATION) | ADDRESS ON FILE | | | | |
| RAINER, CAROL HAMILTON | ADDRESS ON FILE | | | | |
| RAINERI, HANNAH | ADDRESS ON FILE | | | | |
| RAINES, AUTUMN | ADDRESS ON FILE | | | | |
| RAINES, DAVID | ADDRESS ON FILE | | | | |
| RAINES, HAYLEY | ADDRESS ON FILE | | | | |
| RAINES, IYSUS PURCELL | ADDRESS ON FILE | | | | |
| RAINES, KEITH MICHAEL | ADDRESS ON FILE | | | | |
| RAINES, LARRY | ADDRESS ON FILE | | | | |
| RAINES, MACY KAY | ADDRESS ON FILE | | | | |
| RAINEY, BLAKE A | ADDRESS ON FILE | | | | |
| RAINEY, BRIAN | ADDRESS ON FILE | | | | |
| RAINEY, ELIGAH | ADDRESS ON FILE | | | | |
| RAINEY, JON MATTHEW | ADDRESS ON FILE | | | | |
| RAINEY, LETHERIOUS TROY | ADDRESS ON FILE | | | | |
| RAINEY, MICHAEL | ADDRESS ON FILE | | | | |
| RAINEY, PAYTON | ADDRESS ON FILE | | | | |
| RAINEY, REGINALD | ADDRESS ON FILE | | | | |
| RAINEY, SUNSHINE | ADDRESS ON FILE | | | | |
| RAINEY, VICKIE L | ADDRESS ON FILE | | | | |
| RAINONE, NICOLE | ADDRESS ON FILE | | | | |
| RAINS, BRANDEN | ADDRESS ON FILE | | | | |
| RAINS, MATTHEW T | ADDRESS ON FILE | | | | |
| RAINS, ROY E | ADDRESS ON FILE | | | | |
| RAINWATER, ROSALYN | ADDRESS ON FILE | | | | |
| RAINWATER, SYDNEY BRI'ANN | ADDRESS ON FILE | | | | |
| RAISERIGHT LLC | RAISERIGHT HOLDINGS INC, 2111 44TH ST SE | GRAND RAPIDS | MI | 49508 | |
| RAJ, LAURA MICHELE | ADDRESS ON FILE | | | | |
| RAJ, NAVEND | ADDRESS ON FILE | | | | |
| RAJABI, FOAD | ADDRESS ON FILE | | | | |
| RAJADHYAKSHA, AMY R. | ADDRESS ON FILE | | | | |
| RAJAN OVERSEAS INC. | RAJAN OVERSEAS INC., LAKRIFAZALPUR INDUSTRIAL AREA, DELH | MORADABAD | | | INDIA |
| RAJANEE, ANDERSON | ADDRESS ON FILE | | | | |
| RAJASTHAN ARTS AND CRAFTS HOUSE | RAJASTHAN ARTS & CRAFTS HOUSE, E-94, BASNI 2ND PHASE | JODHPUR | | | INDIA |
| RAJDHANI CRAFTS INDUSTRIES PVT. LTD | RAJDHANI CRAFTS INDUSTRIES PVT. LTD, A-187, PLOT NO.:6, VKI AREA | JAIPUR | | | INDIA |
| RAJKAMAL DEOL | ADDRESS ON FILE | | | | |
| RAJKAMALDEOL | 9410 ROSE CT | LIVE OAK | CA | 95953-9668 | |
| RAKE, KYLE | ADDRESS ON FILE | | | | |
| RAKEESHIA, THOMPKINS | ADDRESS ON FILE | | | | |
| RAKER, ADYN | ADDRESS ON FILE | | | | |
| RAKER, WILLIAM | ADDRESS ON FILE | | | | |
| RAKES, LANA L | ADDRESS ON FILE | | | | |
| RAKES, VICKI | ADDRESS ON FILE | | | | |
| RAKESTRAW, MADISON ALEXIS | ADDRESS ON FILE | | | | |
| RAKHIMOV, KAMRONBEK | ADDRESS ON FILE | | | | |
| RALAT, NOAH | ADDRESS ON FILE | | | | |
| RALCORP HOLDINGS INC | PO BOX 618 | ST LOUIS | MO | 63188-0618 | |
| RALEIGH COUNTY SHERIFF | 215 MAIN ST | BECKLEY | WV | 25801-4612 | |
| RALEIGH COUNTY TAX COLLECTOR | 215 MAIN ST | BECKLEY | WV | 25801-4612 | |
| RALEIGH ENTERPRISES, LLC | 803 COMMONWEALTH DR | WARRENDALE | PA | 15086-7524 | |
| RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO. ATTN: LAW DEPARTMENT - SMITH'S DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | |
| RALLS, JOSEPH A | ADDRESS ON FILE | | | | |
| RALLS, SHERRI A | ADDRESS ON FILE | | | | |
| RALPH HOROWITZ | ADDRESS ON FILE | | | | |
| RALPH HOROWITZ | C/O THE HOROWITZ GROUP, 11661 SAN VICENTE BLVD STE 301 | LOS ANGELES | CA | 90049-5111 | |
| RALPH TRIONFO COURT OFFICER | PO BOX 4685 | WAYNE | NJ | 07474-4685 | |
| RALPH, DEBORAH A | ADDRESS ON FILE | | | | |
| RALSTON FAMILY FARMS LLC | RALSTON FAMILY FARMS LLC, 321 ATKINS BOTTOM ROAD | ATKINS | AR | 72823 | |
| RALSTON, BRYTON WAYNE | ADDRESS ON FILE | | | | |
| RALSTON, CHARLOTTE | ADDRESS ON FILE | | | | |
| RALSTON, CHRISTOPHER F | ADDRESS ON FILE | | | | |
| RALSTON, KELSIE | ADDRESS ON FILE | | | | |
| RALSTON, KENNETH D | ADDRESS ON FILE | | | | |
| RALSTON, MARY | ADDRESS ON FILE | | | | |
| RALSTON, SHIQUAIL | ADDRESS ON FILE | | | | |
| RALYS, AVRIEL | ADDRESS ON FILE | | | | |
| RAM, NANDRANIE | ADDRESS ON FILE | | | | |
| RAM, SUZIE S | ADDRESS ON FILE | | | | |
| RAMACHANDRAN, SIVARANJANI | ADDRESS ON FILE | | | | |
| RAMAI, MEREDITH M | ADDRESS ON FILE | | | | |
| RAMAIKAS, LYNDSEY ANNE | ADDRESS ON FILE | | | | |
| RAMALES, EBILENIA | ADDRESS ON FILE | | | | |
| RAMAMNEH, SHADI | ADDRESS ON FILE | | | | |
| RAMAN, VANSHRAJ | ADDRESS ON FILE | | | | |
| RAMARUI, JOSHLEE MAE GUDA | ADDRESS ON FILE | | | | |
| RAMARUI, SABRE RECHIUANG | ADDRESS ON FILE | | | | |
| RAMBERT, JUELZ GONZOLA | ADDRESS ON FILE | | | | |
| RAMBHAROSE, MELISSA SHANTI | ADDRESS ON FILE | | | | |
| RAMBURGER, JAMES TRENTON | ADDRESS ON FILE | | | | |
| RAMCHARAN, JOYCE | ADDRESS ON FILE | | | | |
| RAMCO GERSHENSON PROPERTIES LP | SPRING MEADOWS PLACE II, PO BOX 350018 | BOSTON | MA | 02241-0518 | |
| RAMER, BLAKE | ADDRESS ON FILE | | | | |
| RAMER, BROOKLYN | ADDRESS ON FILE | | | | |
| RAMER, FALON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RAMER, JULIE | ADDRESS ON FILE | | | | |
| RAMESH FLOWERS PVT LTD | RAMESH FLOWERS PVT LTD, A 62 SIPCOT INDUSTRIAL CO | TAMILNADU | | | INDIA |
| RAMESHWAR, RAVIE | ADDRESS ON FILE | | | | |
| RAMETES, HANNAH ROSE | ADDRESS ON FILE | | | | |
| RAMEY & HAILEY ATTY AT LAW | PO BOX 40849 | INDIANAPOLIS | IN | 46240 | |
| RAMEY, AARION | ADDRESS ON FILE | | | | |
| RAMEY, AYDEN | ADDRESS ON FILE | | | | |
| RAMEY, BENJAMIN | ADDRESS ON FILE | | | | |
| RAMEY, BRAD SCOTT | ADDRESS ON FILE | | | | |
| RAMEY, CALEB MATTHEW | ADDRESS ON FILE | | | | |
| RAMEY, DENITA M | ADDRESS ON FILE | | | | |
| RAMEY, DEVIN | ADDRESS ON FILE | | | | |
| RAMEY, ELIZABETH CHANELL | ADDRESS ON FILE | | | | |
| RAMEY, FREDA A | ADDRESS ON FILE | | | | |
| RAMEY, JUANDREAA | ADDRESS ON FILE | | | | |
| RAMEY, MARYANA JADE | ADDRESS ON FILE | | | | |
| RAMEY, TINA M. | ADDRESS ON FILE | | | | |
| RAMEY, WENDY JOYCE | ADDRESS ON FILE | | | | |
| RAMIREZ BRAVO, RONNY O | ADDRESS ON FILE | | | | |
| RAMIREZ CHAVEZ, EVELYN | ADDRESS ON FILE | | | | |
| RAMIREZ DE NELATON, LUIS RAMIREZ | ADDRESS ON FILE | | | | |
| RAMIREZ DIAZ, ANTHONY | ADDRESS ON FILE | | | | |
| RAMIREZ FAMILY LANDSCAPING | PAUL RAMIREZ, 9417 24TH AVE E | TACOMA | WA | 98445-5705 | |
| RAMIREZ FERNANDEZ, KARINA LEIMAR | ADDRESS ON FILE | | | | |
| RAMIREZ GARCIA, MELIZA | ADDRESS ON FILE | | | | |
| RAMIREZ JAVAN, YAJAIRA | ADDRESS ON FILE | | | | |
| RAMIREZ LOPEZ, LILIAN Y | ADDRESS ON FILE | | | | |
| RAMIREZ LOPEZ, SANDRA B | ADDRESS ON FILE | | | | |
| RAMIREZ MARTINEZ, AISLINN | ADDRESS ON FILE | | | | |
| RAMIREZ OSIO, JESSICA | ADDRESS ON FILE | | | | |
| RAMIREZ RENDON, ELENA | ADDRESS ON FILE | | | | |
| RAMIREZ SUAREZ, MIRYAM | ADDRESS ON FILE | | | | |
| RAMIREZ VALLADARES, JOSEPHINE | ADDRESS ON FILE | | | | |
| RAMIREZ, AARON SLADE | ADDRESS ON FILE | | | | |
| RAMIREZ, ABEL GARY | ADDRESS ON FILE | | | | |
| RAMIREZ, ADDAMARY | ADDRESS ON FILE | | | | |
| RAMIREZ, ADRIAN | ADDRESS ON FILE | | | | |
| RAMIREZ, ADRIANA MARGARITA | ADDRESS ON FILE | | | | |
| RAMIREZ, AIDA YANETH | ADDRESS ON FILE | | | | |
| RAMIREZ, ALAN | ADDRESS ON FILE | | | | |
| RAMIREZ, ALEJANDRO JOSE | ADDRESS ON FILE | | | | |
| RAMIREZ, ALEX J | ADDRESS ON FILE | | | | |
| RAMIREZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| RAMIREZ, ALIANA MARIE | ADDRESS ON FILE | | | | |
| RAMIREZ, ALYSSA | ADDRESS ON FILE | | | | |
| RAMIREZ, ALYSSA | ADDRESS ON FILE | | | | |
| RAMIREZ, ALYSSA ELOISE | ADDRESS ON FILE | | | | |
| RAMIREZ, ANAID | ADDRESS ON FILE | | | | |
| RAMIREZ, ANALIA | ADDRESS ON FILE | | | | |
| RAMIREZ, ANDREA DELACY | ADDRESS ON FILE | | | | |
| RAMIREZ, ANDREE | ADDRESS ON FILE | | | | |
| RAMIREZ, ANDREW ALEX | ADDRESS ON FILE | | | | |
| RAMIREZ, ANDREW JULIAN | ADDRESS ON FILE | | | | |
| RAMIREZ, ANGEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ANGEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ANGEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ANGEL GABRIEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ANGELA SUE | ADDRESS ON FILE | | | | |
| RAMIREZ, ANGELICA MARIE | ADDRESS ON FILE | | | | |
| RAMIREZ, ANNA | ADDRESS ON FILE | | | | |
| RAMIREZ, ANNAMARIE | ADDRESS ON FILE | | | | |
| RAMIREZ, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | |
| RAMIREZ, ANTHONY MANUEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | |
| RAMIREZ, APRIL | ADDRESS ON FILE | | | | |
| RAMIREZ, ARACELY | ADDRESS ON FILE | | | | |
| RAMIREZ, ARAMIS GAZELL | ADDRESS ON FILE | | | | |
| RAMIREZ, ARMIDA | ADDRESS ON FILE | | | | |
| RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | |
| RAMIREZ, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| RAMIREZ, AUDREY ROSE | ADDRESS ON FILE | | | | |
| RAMIREZ, AUGUSTA | ADDRESS ON FILE | | | | |
| RAMIREZ, AURELIO | ADDRESS ON FILE | | | | |
| RAMIREZ, AURIEL NICHOLE | ADDRESS ON FILE | | | | |
| RAMIREZ, AVERY RAZO | ADDRESS ON FILE | | | | |
| RAMIREZ, BRANDO EMANUEL | ADDRESS ON FILE | | | | |
| RAMIREZ, BRAYDEN TY | ADDRESS ON FILE | | | | |
| RAMIREZ, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| RAMIREZ, BRIAN DIEGO | ADDRESS ON FILE | | | | |
| RAMIREZ, BRYAN | ADDRESS ON FILE | | | | |
| RAMIREZ, BRYAN | ADDRESS ON FILE | | | | |
| RAMIREZ, BRYAN DANIEL | ADDRESS ON FILE | | | | |
| RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| RAMIREZ, CAROLINE | ADDRESS ON FILE | | | | |
| RAMIREZ, CASSANDRA RUTH | ADDRESS ON FILE | | | | |
| RAMIREZ, CECILIA STEPHANIE | ADDRESS ON FILE | | | | |
| RAMIREZ, CELIA ET AL. | ADDRESS ON FILE | | | | |
| RAMIREZ, CHRIS | ADDRESS ON FILE | | | | |
| RAMIREZ, CHRISPIN MANUEL | ADDRESS ON FILE | | | | |
| RAMIREZ, CHRISTAL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RAMIREZ, CODY A. | ADDRESS ON FILE | | | | |
| RAMIREZ, COREY ALEXANDER | ADDRESS ON FILE | | | | |
| RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | |
| RAMIREZ, DAISY | ADDRESS ON FILE | | | | |
| RAMIREZ, DANAVIAN | ADDRESS ON FILE | | | | |
| RAMIREZ, DANIEL | ADDRESS ON FILE | | | | |
| RAMIREZ, DANIEL A | ADDRESS ON FILE | | | | |
| RAMIREZ, DANIELA F | ADDRESS ON FILE | | | | |
| RAMIREZ, DARLENE | ADDRESS ON FILE | | | | |
| RAMIREZ, DAVID | ADDRESS ON FILE | | | | |
| RAMIREZ, DAVID | ADDRESS ON FILE | | | | |
| RAMIREZ, DAVID | ADDRESS ON FILE | | | | |
| RAMIREZ, DENISE | ADDRESS ON FILE | | | | |
| RAMIREZ, DESIREE M | ADDRESS ON FILE | | | | |
| RAMIREZ, DOMANIC | ADDRESS ON FILE | | | | |
| RAMIREZ, DYNASTY | ADDRESS ON FILE | | | | |
| RAMIREZ, EDDIE | ADDRESS ON FILE | | | | |
| RAMIREZ, EDUARDO MICHEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ELIA C. | ADDRESS ON FILE | | | | |
| RAMIREZ, ELIDA | ADDRESS ON FILE | | | | |
| RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| RAMIREZ, ELIZABETH ET AL | ADDRESS ON FILE | | | | |
| RAMIREZ, ELVIN ALEXIS | ADDRESS ON FILE | | | | |
| RAMIREZ, EMMANUEL E | ADDRESS ON FILE | | | | |
| RAMIREZ, ESTRELLA TERESA | ADDRESS ON FILE | | | | |
| RAMIREZ, EVELYN | ADDRESS ON FILE | | | | |
| RAMIREZ, EVELYN L | ADDRESS ON FILE | | | | |
| RAMIREZ, FELIPE | ADDRESS ON FILE | | | | |
| RAMIREZ, GABRIELA | ADDRESS ON FILE | | | | |
| RAMIREZ, GABRIELLA D | ADDRESS ON FILE | | | | |
| RAMIREZ, GENESIS | ADDRESS ON FILE | | | | |
| RAMIREZ, GINA | ADDRESS ON FILE | | | | |
| RAMIREZ, GIOVANA AMELLALI | ADDRESS ON FILE | | | | |
| RAMIREZ, GLADYS BIBIANA | ADDRESS ON FILE | | | | |
| RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | |
| RAMIREZ, HANNAH A | ADDRESS ON FILE | | | | |
| RAMIREZ, HEIDI | ADDRESS ON FILE | | | | |
| RAMIREZ, IMELDA | ADDRESS ON FILE | | | | |
| RAMIREZ, ISABEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ISAIAH MANUEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ISAIAH PAUL | ADDRESS ON FILE | | | | |
| RAMIREZ, ISIS | ADDRESS ON FILE | | | | |
| RAMIREZ, IVAN | ADDRESS ON FILE | | | | |
| RAMIREZ, IVAN MOISES | ADDRESS ON FILE | | | | |
| RAMIREZ, IVAN RAMIREZ | ADDRESS ON FILE | | | | |
| RAMIREZ, JACLYN | ADDRESS ON FILE | | | | |
| RAMIREZ, JACOB EDWIN | ADDRESS ON FILE | | | | |
| RAMIREZ, JACQUELINE MARY | ADDRESS ON FILE | | | | |
| RAMIREZ, JAHLYSSA AUBREY | ADDRESS ON FILE | | | | |
| RAMIREZ, JAQUELINE | ADDRESS ON FILE | | | | |
| RAMIREZ, JASSIEL | ADDRESS ON FILE | | | | |
| RAMIREZ, JAVIER | ADDRESS ON FILE | | | | |
| RAMIREZ, JAVIER | ADDRESS ON FILE | | | | |
| RAMIREZ, JEHAZIEL | ADDRESS ON FILE | | | | |
| RAMIREZ, JENNIFER F. | ADDRESS ON FILE | | | | |
| RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| RAMIREZ, JESSICA ELENA | ADDRESS ON FILE | | | | |
| RAMIREZ, JESSICA MARIE | ADDRESS ON FILE | | | | |
| RAMIREZ, JESSICA N | ADDRESS ON FILE | | | | |
| RAMIREZ, JESUS | ADDRESS ON FILE | | | | |
| RAMIREZ, JOCELYN | ADDRESS ON FILE | | | | |
| RAMIREZ, JODI KAY | ADDRESS ON FILE | | | | |
| RAMIREZ, JOE ANTHONY | ADDRESS ON FILE | | | | |
| RAMIREZ, JOEL | ADDRESS ON FILE | | | | |
| RAMIREZ, JOHN PHILLIP | ADDRESS ON FILE | | | | |
| RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | |
| RAMIREZ, JORDAN | ADDRESS ON FILE | | | | |
| RAMIREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| RAMIREZ, JOSELYN FERNANDA | ADDRESS ON FILE | | | | |
| RAMIREZ, JULIA | ADDRESS ON FILE | | | | |
| RAMIREZ, JULIA | ADDRESS ON FILE | | | | |
| RAMIREZ, KEVIN ROBERTO | ADDRESS ON FILE | | | | |
| RAMIREZ, KIARA | ADDRESS ON FILE | | | | |
| RAMIREZ, KIARA | ADDRESS ON FILE | | | | |
| RAMIREZ, KRISTIN EMILY | ADDRESS ON FILE | | | | |
| RAMIREZ, KYLEE | ADDRESS ON FILE | | | | |
| RAMIREZ, LAURA | ADDRESS ON FILE | | | | |
| RAMIREZ, LAURA | ADDRESS ON FILE | | | | |
| RAMIREZ, LAYLANA | ADDRESS ON FILE | | | | |
| RAMIREZ, LETICIA | ADDRESS ON FILE | | | | |
| RAMIREZ, LEXUS | ADDRESS ON FILE | | | | |
| RAMIREZ, LUIS | ADDRESS ON FILE | | | | |
| RAMIREZ, LUZ A | ADDRESS ON FILE | | | | |
| RAMIREZ, MAGALI | ADDRESS ON FILE | | | | |
| RAMIREZ, MARCOS ALFONSO | ADDRESS ON FILE | | | | |
| RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| RAMIREZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| RAMIREZ, MARIA M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RAMIREZ, MARIO A | ADDRESS ON FILE | | | | |
| RAMIREZ, MARISA R | ADDRESS ON FILE | | | | |
| RAMIREZ, MARISSA | ADDRESS ON FILE | | | | |
| RAMIREZ, MARITZA | ADDRESS ON FILE | | | | |
| RAMIREZ, MARK | ADDRESS ON FILE | | | | |
| RAMIREZ, MARLEN | ADDRESS ON FILE | | | | |
| RAMIREZ, MARTHA | ADDRESS ON FILE | | | | |
| RAMIREZ, MARTHA A | ADDRESS ON FILE | | | | |
| RAMIREZ, MATTHEW J | ADDRESS ON FILE | | | | |
| RAMIREZ, MICHAEL J | ADDRESS ON FILE | | | | |
| RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | |
| RAMIREZ, MICHELLE D | ADDRESS ON FILE | | | | |
| RAMIREZ, MIGUEL ANTHONY | ADDRESS ON FILE | | | | |
| RAMIREZ, MIKAELA | ADDRESS ON FILE | | | | |
| RAMIREZ, MIRIAM LIZETH | ADDRESS ON FILE | | | | |
| RAMIREZ, MIRIANGIE | ADDRESS ON FILE | | | | |
| RAMIREZ, MONICA | ADDRESS ON FILE | | | | |
| RAMIREZ, NATALIE LEIGH | ADDRESS ON FILE | | | | |
| RAMIREZ, NAYELY | ADDRESS ON FILE | | | | |
| RAMIREZ, PENELOPE A | ADDRESS ON FILE | | | | |
| RAMIREZ, PERLA | ADDRESS ON FILE | | | | |
| RAMIREZ, PHILIP ANTHONY | ADDRESS ON FILE | | | | |
| RAMIREZ, POLO ALEN | ADDRESS ON FILE | | | | |
| RAMIREZ, PRESILIANO R | ADDRESS ON FILE | | | | |
| RAMIREZ, RACHEL C | ADDRESS ON FILE | | | | |
| RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | |
| RAMIREZ, RICHARD | ADDRESS ON FILE | | | | |
| RAMIREZ, ROBERT | ADDRESS ON FILE | | | | |
| RAMIREZ, ROBERT CRUZ | ADDRESS ON FILE | | | | |
| RAMIREZ, ROSA LINDA | ADDRESS ON FILE | | | | |
| RAMIREZ, ROSE | ADDRESS ON FILE | | | | |
| RAMIREZ, ROSE A | ADDRESS ON FILE | | | | |
| RAMIREZ, RUDY | ADDRESS ON FILE | | | | |
| RAMIREZ, SABRINA | ADDRESS ON FILE | | | | |
| RAMIREZ, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| RAMIREZ, SANDRA C | ADDRESS ON FILE | | | | |
| RAMIREZ, SARA | ADDRESS ON FILE | | | | |
| RAMIREZ, SELINA | ADDRESS ON FILE | | | | |
| RAMIREZ, SHAI ALEXANDER | ADDRESS ON FILE | | | | |
| RAMIREZ, SHANA L | ADDRESS ON FILE | | | | |
| RAMIREZ, SHANNON | ADDRESS ON FILE | | | | |
| RAMIREZ, SHELLEY LOU | ADDRESS ON FILE | | | | |
| RAMIREZ, SILVER M | ADDRESS ON FILE | | | | |
| RAMIREZ, SONIA | ADDRESS ON FILE | | | | |
| RAMIREZ, SOPHIA RIOS | ADDRESS ON FILE | | | | |
| RAMIREZ, STACY | ADDRESS ON FILE | | | | |
| RAMIREZ, STEPHANIE L | ADDRESS ON FILE | | | | |
| RAMIREZ, STEVEN ADAM | ADDRESS ON FILE | | | | |
| RAMIREZ, SUSANA | ADDRESS ON FILE | | | | |
| RAMIREZ, TALON RAY | ADDRESS ON FILE | | | | |
| RAMIREZ, VALERIA LIZETH | ADDRESS ON FILE | | | | |
| RAMIREZ, VALERIE | ADDRESS ON FILE | | | | |
| RAMIREZ, VANESSA | ADDRESS ON FILE | | | | |
| RAMIREZ, VANESSA VIANNEY | ADDRESS ON FILE | | | | |
| RAMIREZ, VICTOR | ADDRESS ON FILE | | | | |
| RAMIREZ, YANIRA YOCXARY | ADDRESS ON FILE | | | | |
| RAMIREZ, YESENIA | ADDRESS ON FILE | | | | |
| RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | |
| RAMIREZ, ZACHARY | ADDRESS ON FILE | | | | |
| RAMIREZ, ZARRICK | ADDRESS ON FILE | | | | |
| RAMIREZ-FABER, STEPHEN ALEXANDER | ADDRESS ON FILE | | | | |
| RAMIREZ-HERNANDEZ, NAYELI | ADDRESS ON FILE | | | | |
| RAMIRO, SUNEM | ADDRESS ON FILE | | | | |
| RAMJI LAW GROUP PC | 9186 KATY FREEWAY | HOUSTON | TX | 77055 | |
| RAMKALAWAN, JOYCY | ADDRESS ON FILE | | | | |
| RAMKISSOON, KIANA | ADDRESS ON FILE | | | | |
| RAMLER, JO ANN | ADDRESS ON FILE | | | | |
| RAMM, BRENDAN CODY | ADDRESS ON FILE | | | | |
| RAMMING, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| RAMNATH, RUDY | ADDRESS ON FILE | | | | |
| RAMON, HECTOR | ADDRESS ON FILE | | | | |
| RAMON, MARIANA | ADDRESS ON FILE | | | | |
| RAMON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| RAMON, NICOLAS | ADDRESS ON FILE | | | | |
| RAMOROBI, NOMALUNGELO | ADDRESS ON FILE | | | | |
| RAMOS ARMENTA, MARIELA YASMINE | ADDRESS ON FILE | | | | |
| RAMOS GALIAS, ELISA | ADDRESS ON FILE | | | | |
| RAMOS GONZALEZ, MARLON | ADDRESS ON FILE | | | | |
| RAMOS LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | |
| RAMOS MAGANA, JACQUELINE | ADDRESS ON FILE | | | | |
| RAMOS MENDOZA, TIFFANY ANN | ADDRESS ON FILE | | | | |
| RAMOS MUNOZ, NAOMY GUADALUPE | ADDRESS ON FILE | | | | |
| RAMOS VERAS, JEANNOLIS | ADDRESS ON FILE | | | | |
| RAMOS, ABBIE LEA | ADDRESS ON FILE | | | | |
| RAMOS, ADAM VAUGHN | ADDRESS ON FILE | | | | |
| RAMOS, ALAYA | ADDRESS ON FILE | | | | |
| RAMOS, ALEAH RAMOS | ADDRESS ON FILE | | | | |
| RAMOS, ALICIA | ADDRESS ON FILE | | | | |
| RAMOS, ANAYSHA | ADDRESS ON FILE | | | | |
| RAMOS, ANDREW JUSTIN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RAMOS, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| RAMOS, ANGELICA VANESSA | ADDRESS ON FILE | | | | |
| RAMOS, ANTHONY | ADDRESS ON FILE | | | | |
| RAMOS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| RAMOS, BETSY | ADDRESS ON FILE | | | | |
| RAMOS, BRANDON A | ADDRESS ON FILE | | | | |
| RAMOS, BRYAN SAMUEL | ADDRESS ON FILE | | | | |
| RAMOS, CARLOS J | ADDRESS ON FILE | | | | |
| RAMOS, CARLOS MANUEL | ADDRESS ON FILE | | | | |
| RAMOS, CELIA | ADDRESS ON FILE | | | | |
| RAMOS, CHAD | ADDRESS ON FILE | | | | |
| RAMOS, CORINA MARIE | ADDRESS ON FILE | | | | |
| RAMOS, CRISTANIA | ADDRESS ON FILE | | | | |
| RAMOS, CYRUS ANGEL | ADDRESS ON FILE | | | | |
| RAMOS, DANIEL | ADDRESS ON FILE | | | | |
| RAMOS, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| RAMOS, DARION | ADDRESS ON FILE | | | | |
| RAMOS, DELLA | ADDRESS ON FILE | | | | |
| RAMOS, DESTINY GRACE | ADDRESS ON FILE | | | | |
| RAMOS, EDUARDO | ADDRESS ON FILE | | | | |
| RAMOS, EFREN | ADDRESS ON FILE | | | | |
| RAMOS, EMANUEL | ADDRESS ON FILE | | | | |
| RAMOS, EVELYN | ADDRESS ON FILE | | | | |
| RAMOS, FLAVIO | ADDRESS ON FILE | | | | |
| RAMOS, FLORELLA | ADDRESS ON FILE | | | | |
| RAMOS, FRANCISCO ANTHONY | ADDRESS ON FILE | | | | |
| RAMOS, HECTOR | ADDRESS ON FILE | | | | |
| RAMOS, HECTOR OMAR | ADDRESS ON FILE | | | | |
| RAMOS, IRIS | ADDRESS ON FILE | | | | |
| RAMOS, ISADORA | ADDRESS ON FILE | | | | |
| RAMOS, JANELISE | ADDRESS ON FILE | | | | |
| RAMOS, JASMINE | ADDRESS ON FILE | | | | |
| RAMOS, JASON PAUL | ADDRESS ON FILE | | | | |
| RAMOS, JENNIFER | ADDRESS ON FILE | | | | |
| RAMOS, JEREMIAH | ADDRESS ON FILE | | | | |
| RAMOS, JESSICA LEE | ADDRESS ON FILE | | | | |
| RAMOS, JOCELYN BELLA | ADDRESS ON FILE | | | | |
| RAMOS, JONATHAN STEVE | ADDRESS ON FILE | | | | |
| RAMOS, JOSE JESUS | ADDRESS ON FILE | | | | |
| RAMOS, JOSHUA RICARDO | ADDRESS ON FILE | | | | |
| RAMOS, JUSTIN | ADDRESS ON FILE | | | | |
| RAMOS, KAREN JULISSA | ADDRESS ON FILE | | | | |
| RAMOS, KAYLA NICOLE | ADDRESS ON FILE | | | | |
| RAMOS, LEILANI KALANI | ADDRESS ON FILE | | | | |
| RAMOS, LISA | ADDRESS ON FILE | | | | |
| RAMOS, LIZANDRA MARIE | ADDRESS ON FILE | | | | |
| RAMOS, LOUIS SCOTT | ADDRESS ON FILE | | | | |
| RAMOS, MARCOS ANTONIO | ADDRESS ON FILE | | | | |
| RAMOS, MARIA | ADDRESS ON FILE | | | | |
| RAMOS, MARIA A | ADDRESS ON FILE | | | | |
| RAMOS, MARIA ANDREA | ADDRESS ON FILE | | | | |
| RAMOS, MARIA DEJESUS | ADDRESS ON FILE | | | | |
| RAMOS, MARTA IVELISSE | ADDRESS ON FILE | | | | |
| RAMOS, MATTHEW RAY | ADDRESS ON FILE | | | | |
| RAMOS, MICHAEL E | ADDRESS ON FILE | | | | |
| RAMOS, MIGUEL A | ADDRESS ON FILE | | | | |
| RAMOS, MIRIAM | ADDRESS ON FILE | | | | |
| RAMOS, MONIQUE MAYLING | ADDRESS ON FILE | | | | |
| RAMOS, NADIA LORENA | ADDRESS ON FILE | | | | |
| RAMOS, NICOLAS | ADDRESS ON FILE | | | | |
| RAMOS, NIKAYRA | ADDRESS ON FILE | | | | |
| RAMOS, NIKOLAS S | ADDRESS ON FILE | | | | |
| RAMOS, NORKA D | ADDRESS ON FILE | | | | |
| RAMOS, OLIVIA | ADDRESS ON FILE | | | | |
| RAMOS, OLIVIA A. | ADDRESS ON FILE | | | | |
| RAMOS, OTIS | ADDRESS ON FILE | | | | |
| RAMOS, PEDRO | ADDRESS ON FILE | | | | |
| RAMOS, REINA C | ADDRESS ON FILE | | | | |
| RAMOS, REYNED WILFREDO | ADDRESS ON FILE | | | | |
| RAMOS, ROBERT | ADDRESS ON FILE | | | | |
| RAMOS, ROCIO | ADDRESS ON FILE | | | | |
| RAMOS, ROCIO PAULETTE | ADDRESS ON FILE | | | | |
| RAMOS, RUBEN NOEL | ADDRESS ON FILE | | | | |
| RAMOS, SARA | ADDRESS ON FILE | | | | |
| RAMOS, SAUL | ADDRESS ON FILE | | | | |
| RAMOS, SHEILA A | ADDRESS ON FILE | | | | |
| RAMOS, STEVEN PHILLIP | ADDRESS ON FILE | | | | |
| RAMOS, SYLVIA | ADDRESS ON FILE | | | | |
| RAMOS, TAMMY | ADDRESS ON FILE | | | | |
| RAMOS, TATIANNA MARIE | ADDRESS ON FILE | | | | |
| RAMOS, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| RAMOS, VICTOR GABRIEL | ADDRESS ON FILE | | | | |
| RAMOS, ZURIEL | ADDRESS ON FILE | | | | |
| RAMOS-DELGADO, ELIZABETH | ADDRESS ON FILE | | | | |
| RAMOS-MARTINEZ, LUCERO | ADDRESS ON FILE | | | | |
| RAMOS-MIRANDA, JAIME DARIEL | ADDRESS ON FILE | | | | |
| RAMOS-RIVERA, ADRIAN JESUS | ADDRESS ON FILE | | | | |
| RAMP, TRACEY | ADDRESS ON FILE | | | | |
| RAMPEY, DARRON VEE | ADDRESS ON FILE | | | | |
| RAMSAMUJ, SAMARIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RAMSDELL, HALEY P | ADDRESS ON FILE | | | | |
| RAMSDEN, JONATHAN | ADDRESS ON FILE | | | | |
| RAMSEUR, JONATHAN | ADDRESS ON FILE | | | | |
| RAMSEY PIKE LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501-3203 | |
| RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501 | |
| RAMSEY POPCORN CO INC | RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW | RAMSEY | IN | 47166 | |
| RAMSEY, AMARU | ADDRESS ON FILE | | | | |
| RAMSEY, ANDRE | ADDRESS ON FILE | | | | |
| RAMSEY, ANDRU AIDEN | ADDRESS ON FILE | | | | |
| RAMSEY, ARIONNA JANAY | ADDRESS ON FILE | | | | |
| RAMSEY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| RAMSEY, BRENDA K | ADDRESS ON FILE | | | | |
| RAMSEY, BRIANNA | ADDRESS ON FILE | | | | |
| RAMSEY, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| RAMSEY, CALEB ERIC | ADDRESS ON FILE | | | | |
| RAMSEY, CANISHA | ADDRESS ON FILE | | | | |
| RAMSEY, CHARLOTTE | ADDRESS ON FILE | | | | |
| RAMSEY, CHRIS RYAN | ADDRESS ON FILE | | | | |
| RAMSEY, DANERRION | ADDRESS ON FILE | | | | |
| RAMSEY, DARYL L | ADDRESS ON FILE | | | | |
| RAMSEY, EMMITT D | ADDRESS ON FILE | | | | |
| RAMSEY, FREDA K | ADDRESS ON FILE | | | | |
| RAMSEY, HARMONI A | ADDRESS ON FILE | | | | |
| RAMSEY, JA'LIA JANASHA | ADDRESS ON FILE | | | | |
| RAMSEY, JAMAR | ADDRESS ON FILE | | | | |
| RAMSEY, JENNIFER | ADDRESS ON FILE | | | | |
| RAMSEY, JERRY | ADDRESS ON FILE | | | | |
| RAMSEY, JESSICA JENNAE | ADDRESS ON FILE | | | | |
| RAMSEY, JINI LEE | ADDRESS ON FILE | | | | |
| RAMSEY, JONATHAN | ADDRESS ON FILE | | | | |
| RAMSEY, JUSTEN | ADDRESS ON FILE | | | | |
| RAMSEY, JUSTIN | ADDRESS ON FILE | | | | |
| RAMSEY, KATELYN GRACE | ADDRESS ON FILE | | | | |
| RAMSEY, LILLIE | ADDRESS ON FILE | | | | |
| RAMSEY, LUANNE | ADDRESS ON FILE | | | | |
| RAMSEY, MARQUAVIOUS | ADDRESS ON FILE | | | | |
| RAMSEY, MATHEW | ADDRESS ON FILE | | | | |
| RAMSEY, MEGHAN LEE | ADDRESS ON FILE | | | | |
| RAMSEY, PORTIA NICHOLE | ADDRESS ON FILE | | | | |
| RAMSEY, RICHARD | ADDRESS ON FILE | | | | |
| RAMSEY, SARIYAH ALEZEA | ADDRESS ON FILE | | | | |
| RAMSEY, TERA L. | ADDRESS ON FILE | | | | |
| RAMSEY, TRISHA GAIL | ADDRESS ON FILE | | | | |
| RAMSEY, TY'REE | ADDRESS ON FILE | | | | |
| RAMSEY, VICTORIA LEANN | ADDRESS ON FILE | | | | |
| RAMSEY, VINCENT ARDEN SELBOURNE | ADDRESS ON FILE | | | | |
| RAMTAHAL, ANDY CHARLES | ADDRESS ON FILE | | | | |
| RAMTAHAL, DAVE TOMMY | ADDRESS ON FILE | | | | |
| RANA, BAZGHA HINA | ADDRESS ON FILE | | | | |
| RANA, DIPIKA B | ADDRESS ON FILE | | | | |
| RANADA, JENNINGS | ADDRESS ON FILE | | | | |
| RANALLI, ROCCO ANTHONY | ADDRESS ON FILE | | | | |
| RANAUDO, PAUL | ADDRESS ON FILE | | | | |
| RANCIFER, CHANYISHONNIA LYNTERIA | ADDRESS ON FILE | | | | |
| RANCK, ABIGAIL | ADDRESS ON FILE | | | | |
| RANCK, DAVIAN ARIES | ADDRESS ON FILE | | | | |
| RAND II, THOMAS EUGENE | ADDRESS ON FILE | | | | |
| RAND WORLDWIDE | RAND WORLDWIDE SUBSIDIARY INC, 28127 NETWORK PLACE | CHICAGO | IL | 60673-1281 | |
| RAND, AMAREON KEITH | ADDRESS ON FILE | | | | |
| RAND, MCNALLY | ADDRESS ON FILE | | | | |
| RANDALL COUNTY CLERK | PO BOX 660 | CANYON | TX | 79015-0660 | |
| RANDALL TAX ASSESSOR COLLECTION | PO BOX 997 | CANYON | TX | 79015-0997 | |
| RANDALL, AKYLA D | ADDRESS ON FILE | | | | |
| RANDALL, ANTHONY | ADDRESS ON FILE | | | | |
| RANDALL, BARNES | ADDRESS ON FILE | | | | |
| RANDALL, BRAEDEN | ADDRESS ON FILE | | | | |
| RANDALL, BRANDON | ADDRESS ON FILE | | | | |
| RANDALL, CARTER | ADDRESS ON FILE | | | | |
| RANDALL, CHASE | ADDRESS ON FILE | | | | |
| RANDALL, DANIQUE | ADDRESS ON FILE | | | | |
| RANDALL, FENO | ADDRESS ON FILE | | | | |
| RANDALL, FLOYD | ADDRESS ON FILE | | | | |
| RANDALL, JASMINE MARIE | ADDRESS ON FILE | | | | |
| RANDALL, JENNA | ADDRESS ON FILE | | | | |
| RANDALL, MCKENNA G | ADDRESS ON FILE | | | | |
| RANDALL, PASSION | ADDRESS ON FILE | | | | |
| RANDALL, RICHARD | ADDRESS ON FILE | | | | |
| RANDALL, SHANNON | ADDRESS ON FILE | | | | |
| RANDALL, TRACY | ADDRESS ON FILE | | | | |
| RANDALL-NELSON, MAKAYLA | ADDRESS ON FILE | | | | |
| RANDALLS, HARLEY ANNE | ADDRESS ON FILE | | | | |
| RANDEL, NEVAEH GENEVIEVE | ADDRESS ON FILE | | | | |
| RANDELL, ALAINA J | ADDRESS ON FILE | | | | |
| RANDELL, BLYSS | ADDRESS ON FILE | | | | |
| RANDLE, BRANDI | ADDRESS ON FILE | | | | |
| RANDLE, ENNIS'MITCHELL | ADDRESS ON FILE | | | | |
| RANDLE, JADEN | ADDRESS ON FILE | | | | |
| RANDLE, JEREMY | ADDRESS ON FILE | | | | |
| RANDLE, NATHANIEL L | ADDRESS ON FILE | | | | |
| RANDLE, SHATONYA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RANDLE, TEONDRE LAMONT | ADDRESS ON FILE | | | | |
| RANDLE, TERELL LAVELL | ADDRESS ON FILE | | | | |
| RANDOLPH CO TAX COLLECTOR | 725 MCDOWELL RD | ASHEBORO | NC | 27205-7372 | |
| RANDOLPH CO TAX DEPT | PO BOX 71089 | CHARLOTTE | NC | 28272-1089 | |
| RANDOLPH COUNTY DISTRICT COURT | 1 MAIN ST PO BOX 328 | WEDOWEE | AL | 36278-0347 | |
| RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | ASHEBORO | NC | 27205-7370 | |
| RANDOLPH ELKINS HEALTH DEPT | 32 RANDOLPH AVE STE 101 | ELKINS | WV | 26241-4139 | |
| RANDOLPH EMC | PO BOX 880 | ROBBINS | NC | 27325-0880 | |
| RANDOLPH, ANGELA | ADDRESS ON FILE | | | | |
| RANDOLPH, BRADLEY | ADDRESS ON FILE | | | | |
| RANDOLPH, CYNTHIA L | ADDRESS ON FILE | | | | |
| RANDOLPH, DAVID LOUIS | ADDRESS ON FILE | | | | |
| RANDOLPH, JAMAAL | ADDRESS ON FILE | | | | |
| RANDOLPH, JASMINE N | ADDRESS ON FILE | | | | |
| RANDOLPH, JERMAIH DE'QUAN | ADDRESS ON FILE | | | | |
| RANDOLPH, JESSICA ANNE | ADDRESS ON FILE | | | | |
| RANDOLPH, MARYJANE | ADDRESS ON FILE | | | | |
| RANDOLPH, NJREE AL'NEES | ADDRESS ON FILE | | | | |
| RANDOLPH, PATRICIA ANN | ADDRESS ON FILE | | | | |
| RANDOLPH, ROXANNA LYNN | ADDRESS ON FILE | | | | |
| RANDOLPH, SHIRLEY | ADDRESS ON FILE | | | | |
| RANDOLPH, STACEY D | ADDRESS ON FILE | | | | |
| RANDOLPH, TAMAR | ADDRESS ON FILE | | | | |
| RANDY, CONCEPCION | ADDRESS ON FILE | | | | |
| RANDY, PARKER | ADDRESS ON FILE | | | | |
| RANDYS DELIVERY OF JACKSONVILLE INC | 214 WINTERBERRY COURT | JACKSONVILLE | NC | 28540 | |
| RANEY, KALEB | ADDRESS ON FILE | | | | |
| RANEY, ZACHARY AARON | ADDRESS ON FILE | | | | |
| RANGE KLEEN | PO DRAWER 696 | LIMA | OH | 45802-0696 | |
| RANGEL, ALEXA | ADDRESS ON FILE | | | | |
| RANGEL, ANASTASIA | ADDRESS ON FILE | | | | |
| RANGEL, ANGELIQUE YANEZ | ADDRESS ON FILE | | | | |
| RANGEL, EDWARD | ADDRESS ON FILE | | | | |
| RANGEL, ENCHANTRA CELEST | ADDRESS ON FILE | | | | |
| RANGEL, GEORGE | ADDRESS ON FILE | | | | |
| RANGEL, JUAN FRANCISCO | ADDRESS ON FILE | | | | |
| RANGEL, LIZETH | ADDRESS ON FILE | | | | |
| RANGEL, MABEL | ADDRESS ON FILE | | | | |
| RANGEL, PEYTON | ADDRESS ON FILE | | | | |
| RANGEL, PRISCILLA | ADDRESS ON FILE | | | | |
| RANGEL, RUBY | ADDRESS ON FILE | | | | |
| RANGEL, SANTA A | ADDRESS ON FILE | | | | |
| RANGEL, SELENA | ADDRESS ON FILE | | | | |
| RANGEL, STEVE | ADDRESS ON FILE | | | | |
| RANGSA, SHIKHA NA | ADDRESS ON FILE | | | | |
| RANK, SAMANTHA NOREEN | ADDRESS ON FILE | | | | |
| RANKIN COUNTY TAX COLLECTOR | 211 E. GOVERNMENT ST., STE. B | BRANDON | MS | 39042-3269 | |
| RANKIN JR, DOMINIQUE | ADDRESS ON FILE | | | | |
| RANKIN SR., RONNIE | ADDRESS ON FILE | | | | |
| RANKIN, ALLISON C | ADDRESS ON FILE | | | | |
| RANKIN, BRYCE CARDINTON | ADDRESS ON FILE | | | | |
| RANKIN, CHARLENE | ADDRESS ON FILE | | | | |
| RANKIN, CHELIK DARNELL | ADDRESS ON FILE | | | | |
| RANKIN, DIAMONI ANIYA | ADDRESS ON FILE | | | | |
| RANKIN, HAYLIE GRACE | ADDRESS ON FILE | | | | |
| RANKIN, HEATHER BROOKE | ADDRESS ON FILE | | | | |
| RANKIN, JILL L. | ADDRESS ON FILE | | | | |
| RANKIN, KATRINA | ADDRESS ON FILE | | | | |
| RANKIN, LAKISHA RENEE | ADDRESS ON FILE | | | | |
| RANKIN, LINDA | ADDRESS ON FILE | | | | |
| RANKIN, MARTIN | ADDRESS ON FILE | | | | |
| RANKIN, SUEANN C | ADDRESS ON FILE | | | | |
| RANKIN, TERRI G | ADDRESS ON FILE | | | | |
| RANKINS, JOSHUA GILLERY | ADDRESS ON FILE | | | | |
| RANKINS, KEVIN M | ADDRESS ON FILE | | | | |
| RANKINS, LAKEISHA | ADDRESS ON FILE | | | | |
| RANNEY, EMMA NICOLE | ADDRESS ON FILE | | | | |
| RANON, PATRICIA | ADDRESS ON FILE | | | | |
| RANOUS, JEANA N | ADDRESS ON FILE | | | | |
| RANOUS, JOCELYN | ADDRESS ON FILE | | | | |
| RANSFORD, AMANDA | ADDRESS ON FILE | | | | |
| RANSFORD, MEGAN | ADDRESS ON FILE | | | | |
| RANSFORD, NICOLE MARIE | ADDRESS ON FILE | | | | |
| RANSLEY, GAVIN | ADDRESS ON FILE | | | | |
| RANSOM, CHEYENNE | ADDRESS ON FILE | | | | |
| RANSOM, JALISA | ADDRESS ON FILE | | | | |
| RANSOM, LEE CARNELL | ADDRESS ON FILE | | | | |
| RANSOM, LYNNELL | ADDRESS ON FILE | | | | |
| RANSOM, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| RANSOM, ROBIN LEE | ADDRESS ON FILE | | | | |
| RANSOM, TANIYA | ADDRESS ON FILE | | | | |
| RANSOME, CARL JAMES | ADDRESS ON FILE | | | | |
| RANSOME, LINDA JASMINE | ADDRESS ON FILE | | | | |
| RANSOM-GOOD, ZAHIR | ADDRESS ON FILE | | | | |
| RANSOM-PEEL, LATYNIA LEVETTE | ADDRESS ON FILE | | | | |
| RANSON, BRYJAUN | ADDRESS ON FILE | | | | |
| RANSONE, BETHANY ROSE | ADDRESS ON FILE | | | | |
| RANTUCCIO, NICOLE | ADDRESS ON FILE | | | | |
| RANTZ, JENNY LYNN | ADDRESS ON FILE | | | | |
| RAP SNACKS | RAP SNACKS INC, 21218 ST ANDREWS BLVD | BOCA RATON | FL | 33433 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RAPAPORT, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| RAPER, SARAH DEVON | ADDRESS ON FILE | | | | |
| RAPHAEL, SHELBY | ADDRESS ON FILE | | | | |
| RAPID BRANDS INC. | RAPID RAMEN INC, 8311 DEMETRE AVE | SACRAMENTO | CA | 95828 | |
| RAPID CITY JOURNAL | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197 | |
| RAPID CONCRETE SOLUTIONS INC | RAPID CONCRETE SOLUTIONS INC, 13500 PEARL RD STE 139-339 | CLEVELAND | OH | 44136 | |
| RAPID TRANSPORT SERVICES | 6231 W RIVER DR STE I | BELMONT | MI | 49306-9084 | |
| RAPIDES PARISH OLT FUND | BUSINESS LICENSE, PO BOX 671 | ALEXANDRIA | LA | 71309 | |
| RAPLEY, DOMINQUE | ADDRESS ON FILE | | | | |
| RAPOSO, REBECCA | ADDRESS ON FILE | | | | |
| RAPP, FRANCIS JAMES | ADDRESS ON FILE | | | | |
| RAPP, MARK J. | ADDRESS ON FILE | | | | |
| RAPPA, PHILIP JOSEPH | ADDRESS ON FILE | | | | |
| RAPPAHANNOCK COMBINED COURT | PO BOX 206 | WASHINGTON | VA | 22747-0206 | |
| RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | ALEXANDRIA | VA | 22334-0757 | |
| RAPPOLD, JOELLE ELIZABETH | ADDRESS ON FILE | | | | |
| RAPSON, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| RAR2 BETHEL INDUSTRIAL LLC | 222 SOUTH RIVERSIDE PLAZA 26TH FL | CHICAGO | IL | 60606-5808 | |
| RARDIN, DEREK | ADDRESS ON FILE | | | | |
| RAREY, SHANNON M | ADDRESS ON FILE | | | | |
| RASBERRY, SAMANTHA N | ADDRESS ON FILE | | | | |
| RASCHE, MITCHEL RICHARD | ADDRESS ON FILE | | | | |
| RASCO, HAILEY | ADDRESS ON FILE | | | | |
| RASCON, BEYONCE ELIZABETH | ADDRESS ON FILE | | | | |
| RASCON, KIMBERLY | ADDRESS ON FILE | | | | |
| RASH, CHRISANNE | ADDRESS ON FILE | | | | |
| RASH, JAKE ANTHONY | ADDRESS ON FILE | | | | |
| RASH, JODIE SAMANTHA | ADDRESS ON FILE | | | | |
| RASHAD, AMIR | ADDRESS ON FILE | | | | |
| RASHAWN, SEARS | ADDRESS ON FILE | | | | |
| RASHED, ALIYAH I | ADDRESS ON FILE | | | | |
| RASHEED, JAQUAN RASHAD | ADDRESS ON FILE | | | | |
| RASHEED, SASHA YVETTE | ADDRESS ON FILE | | | | |
| RASHEED, TASEER | ADDRESS ON FILE | | | | |
| RASHEFF, JERRY | ADDRESS ON FILE | | | | |
| RASHER, ANTHOYNE | ADDRESS ON FILE | | | | |
| RASHID SAJAL, BRANDY | ADDRESS ON FILE | | | | |
| RASHITI, JETMIR | ADDRESS ON FILE | | | | |
| RASHONDA, RAHEEM | ADDRESS ON FILE | | | | |
| RASIK PRODUCTS USA LLC | RASIK PRODUCTS USA LLC, 19-01 ROUTE | FAIR LAWN | NJ | 07410 | |
| RASMUSSEN, ALAN J. | ADDRESS ON FILE | | | | |
| RASMUSSEN, ANDREW JAY | ADDRESS ON FILE | | | | |
| RASMUSSEN, HEATH KRISTIAN | ADDRESS ON FILE | | | | |
| RASMUSSEN, JENNIFER LYNNE | ADDRESS ON FILE | | | | |
| RASMUSSEN, PETER R. | ADDRESS ON FILE | | | | |
| RASMUSSEN, TONYA DARLENE | ADDRESS ON FILE | | | | |
| RASNAKE, LOLITA | ADDRESS ON FILE | | | | |
| RASNEOR, AVRIE M. | ADDRESS ON FILE | | | | |
| RASOOLI, FARISHTA | ADDRESS ON FILE | | | | |
| RASTELLI, EMMA JEAN | ADDRESS ON FILE | | | | |
| RAT LLC | RAT LLC, DBA RENT A TRAILER, 708 NORTH EEL RIVER CEMETERY RD | PERU | IN | 46970-7518 | |
| RATCHFORD LAW GROUP | 54 GLENMAURA NATIONAL BLVD STE 104 | MOOSIC | PA | 18507-2161 | |
| RATCLIFF, BRE'AYESIA RATCLIFF | ADDRESS ON FILE | | | | |
| RATCLIFF, GAYBREOSHA TIEON | ADDRESS ON FILE | | | | |
| RATCLIFF, ISAIAH | ADDRESS ON FILE | | | | |
| RATCLIFF, KATHERINE MARIE | ADDRESS ON FILE | | | | |
| RATCLIFFE, LYNN E. | ADDRESS ON FILE | | | | |
| RATE, KATHLEEN M | ADDRESS ON FILE | | | | |
| RATELIFF, ANITA KLARA | ADDRESS ON FILE | | | | |
| RATERIA INTERNATIONAL PVT. LTD | RATERIA INTERNATIONAL PVT. LTD., A-24, SECTOR-58 | NOIDA | | | INDIA |
| RATH, BRANDEN ROBERT | ADDRESS ON FILE | | | | |
| RATH, TIMOTHY | ADDRESS ON FILE | | | | |
| RATH/HARPER AND ASSOCIATES INC | 1418 NW 6TH STREET | GAINESVILLE | FL | 32601-4020 | |
| RATHBUN CSERVENYAK & KOZOL LLC | 3260 EXECUTIVE DRIVE | JOLIET | IL | 60431 | |
| RATHBURN, PATRICK MORING | ADDRESS ON FILE | | | | |
| RATHBURN, TIMBERLY LEE | ADDRESS ON FILE | | | | |
| RATHER, NATALIE EILEEN | ADDRESS ON FILE | | | | |
| RATHKE, GABRIELLE P. | ADDRESS ON FILE | | | | |
| RATHSACK, DAVID JULIAN | ADDRESS ON FILE | | | | |
| RATIGAN, TAYLOR REESE | ADDRESS ON FILE | | | | |
| RATINO, ANTHONY THOMAS | ADDRESS ON FILE | | | | |
| RATLEY, ROY J | ADDRESS ON FILE | | | | |
| RATLIFF, ALICIA MARIE | ADDRESS ON FILE | | | | |
| RATLIFF, ANDREW | ADDRESS ON FILE | | | | |
| RATLIFF, HOPE | ADDRESS ON FILE | | | | |
| RATLIFF, JACOB ETHAN | ADDRESS ON FILE | | | | |
| RATLIFF, JAMES | ADDRESS ON FILE | | | | |
| RATLIFF, JAMES M | ADDRESS ON FILE | | | | |
| RATLIFF, JOSHUA | ADDRESS ON FILE | | | | |
| RATLIFF, KARLA K | ADDRESS ON FILE | | | | |
| RATLIFF, LORA MICHELLE | ADDRESS ON FILE | | | | |
| RATLIFF, MELINDA | ADDRESS ON FILE | | | | |
| RATLIFF, PHARRYN | ADDRESS ON FILE | | | | |
| RATLIFF, REBECCA ANN | ADDRESS ON FILE | | | | |
| RATLIFF, SAVANNAH RAE | ADDRESS ON FILE | | | | |
| RATLIFF, SETH | ADDRESS ON FILE | | | | |
| RATLIFF, SHANE | ADDRESS ON FILE | | | | |
| RATLIFF, SOPHIA MAGDALENA | ADDRESS ON FILE | | | | |
| RATLIFF, TRINITY JHANTAYE | ADDRESS ON FILE | | | | |
| RATLIFF, VINITA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RATLIFF-WILLIAMS, KENNETH T | ADDRESS ON FILE | | | | |
| RATSCH, FRANCES G | ADDRESS ON FILE | | | | |
| RATTENNE, JADE LOGAN | ADDRESS ON FILE | | | | |
| RATTLE, ELIZABETH | ADDRESS ON FILE | | | | |
| RAU, JENNIFER | ADDRESS ON FILE | | | | |
| RAUCK, JAMES A | ADDRESS ON FILE | | | | |
| RAUDALES, JESSICA | ADDRESS ON FILE | | | | |
| RAUHAUSER, NINA LOVE | ADDRESS ON FILE | | | | |
| RAUL, ABUNDIZ | ADDRESS ON FILE | | | | |
| RAUL, SERRANO | ADDRESS ON FILE | | | | |
| RAUL, ZURITA | ADDRESS ON FILE | | | | |
| RAULERSON, HEATHER | ADDRESS ON FILE | | | | |
| RAUSCH STURM ISRAEL & HORNIK | 30500 NORTHWESTERN HWY STE 500 | FARMINGTON HILLS | MI | 48334-3180 | |
| RAUSCH STURM LLP | 250 N SUNNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | |
| RAUSCH, GAVIN TYLER | ADDRESS ON FILE | | | | |
| RAUSCH, JAMESON MATTHEW | ADDRESS ON FILE | | | | |
| RAUSCH, REAGAN | ADDRESS ON FILE | | | | |
| RAUTENBERG, HOPE | ADDRESS ON FILE | | | | |
| RAUTENBERG, MATTHEW | ADDRESS ON FILE | | | | |
| RAUTIS, ELISE SERENE | ADDRESS ON FILE | | | | |
| RAVANELLI, RONALD A. | ADDRESS ON FILE | | | | |
| RAVEL, CHELSEA | ADDRESS ON FILE | | | | |
| RAVEN, BRANDON | ADDRESS ON FILE | | | | |
| RAVEN, WISE | ADDRESS ON FILE | | | | |
| RAVENELL, GEORGE | ADDRESS ON FILE | | | | |
| RAVENELL, JOHNAE SAMYA | ADDRESS ON FILE | | | | |
| RAVENS, CAMERON | ADDRESS ON FILE | | | | |
| RAVER, SCOTT | ADDRESS ON FILE | | | | |
| RAVIZEE, JANIYA | ADDRESS ON FILE | | | | |
| RAVIZEE, KENYADA | ADDRESS ON FILE | | | | |
| RAWLES, DANIEL | ADDRESS ON FILE | | | | |
| RAWLES, MELVIN | ADDRESS ON FILE | | | | |
| RAWLES, ROBIN THERESA | ADDRESS ON FILE | | | | |
| RAWLINGS COMPANY LLC | THE RAWLINGS COMPANY LLC, PO BOX 2000 | LAGRANGE | KY | 40031 | |
| RAWLINGS FINANCIAL SERVICES LLC | PO BOX 2020 | LA GRANGE | KY | 40031 | |
| RAWLINGS, ANITA ANN | ADDRESS ON FILE | | | | |
| RAWLINGS, CAROL L | ADDRESS ON FILE | | | | |
| RAWLINGS, CASSIDY | ADDRESS ON FILE | | | | |
| RAWLINGS, ELLEN DOUGLAS | ADDRESS ON FILE | | | | |
| RAWLINGS, KENETHIA KENAE | ADDRESS ON FILE | | | | |
| RAWLINGS, MARVIN | ADDRESS ON FILE | | | | |
| RAWLINGS, MITCHELL DEAN | ADDRESS ON FILE | | | | |
| RAWLINGSWYATT, FRENCHEL | ADDRESS ON FILE | | | | |
| RAWLINS, LAURA KAY | ADDRESS ON FILE | | | | |
| RAWLINSON, JAMES | ADDRESS ON FILE | | | | |
| RAWLS, BOBBIE JO | ADDRESS ON FILE | | | | |
| RAWLS, JARON | ADDRESS ON FILE | | | | |
| RAWLS, KAYLA RENEE | ADDRESS ON FILE | | | | |
| RAWLS, NICHOLAS C | ADDRESS ON FILE | | | | |
| RAWLS, PATRICK | ADDRESS ON FILE | | | | |
| RAWLS, TAQUELA Y | ADDRESS ON FILE | | | | |
| RAY KLEIN INC | C/O FLOYD MATTSON/KATE VESSEY, PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |
| RAY KLEIN INC | PO BOX 7548 | SPRINGFIELD | OR | 97475-0039 | |
| RAY RIESER TROPHY | 3852 SULLIVANT AVE | COLUMBUS | OH | 43228-2125 | |
| RAY, ALLYSON | ADDRESS ON FILE | | | | |
| RAY, ALYSSA | ADDRESS ON FILE | | | | |
| RAY, AMANDA L | ADDRESS ON FILE | | | | |
| RAY, ANDREW | ADDRESS ON FILE | | | | |
| RAY, ANTOINETTE | ADDRESS ON FILE | | | | |
| RAY, AUSTIN D | ADDRESS ON FILE | | | | |
| RAY, BILLY | ADDRESS ON FILE | | | | |
| RAY, BRIDGID A | ADDRESS ON FILE | | | | |
| RAY, CASSIE GWEN | ADDRESS ON FILE | | | | |
| RAY, CATHERYN | ADDRESS ON FILE | | | | |
| RAY, CHAISE JANAY | ADDRESS ON FILE | | | | |
| RAY, CHAUNCEY | ADDRESS ON FILE | | | | |
| RAY, COLTON SCOTT | ADDRESS ON FILE | | | | |
| RAY, CONOR MORGAN | ADDRESS ON FILE | | | | |
| RAY, COREY | ADDRESS ON FILE | | | | |
| RAY, CURTIS BRADFORD | ADDRESS ON FILE | | | | |
| RAY, DANNY CARROLL | ADDRESS ON FILE | | | | |
| RAY, DAVID GRAHAM | ADDRESS ON FILE | | | | |
| RAY, DENNIS | ADDRESS ON FILE | | | | |
| RAY, DESIREE MICHELLE | ADDRESS ON FILE | | | | |
| RAY, EMMA L | ADDRESS ON FILE | | | | |
| RAY, ISYS | ADDRESS ON FILE | | | | |
| RAY, JAKE TAYLOR | ADDRESS ON FILE | | | | |
| RAY, JAMES | ADDRESS ON FILE | | | | |
| RAY, JEFFREY AARON | ADDRESS ON FILE | | | | |
| RAY, JESSIE JAMES | ADDRESS ON FILE | | | | |
| RAY, JOHN | ADDRESS ON FILE | | | | |
| RAY, JOVON CHARLES | ADDRESS ON FILE | | | | |
| RAY, JUSTIN E S | ADDRESS ON FILE | | | | |
| RAY, KAMAR | ADDRESS ON FILE | | | | |
| RAY, KATHLEEN SUSAN | ADDRESS ON FILE | | | | |
| RAY, KAYLA MARIE | ADDRESS ON FILE | | | | |
| RAY, KELLY MARC | ADDRESS ON FILE | | | | |
| RAY, KIMBERLY T. | ADDRESS ON FILE | | | | |
| RAY, KOBE | ADDRESS ON FILE | | | | |
| RAY, KYLEIGH ANNE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RAY, LAURYNN | ADDRESS ON FILE | | | | |
| RAY, LISA | ADDRESS ON FILE | | | | |
| RAY, LLOYD MERROL | ADDRESS ON FILE | | | | |
| RAY, LONNIE DALTON | ADDRESS ON FILE | | | | |
| RAY, LORI ANN | ADDRESS ON FILE | | | | |
| RAY, MAKENZIE LAURYN | ADDRESS ON FILE | | | | |
| RAY, MARKEL LAMEL | ADDRESS ON FILE | | | | |
| RAY, MICHAEL JAMARL | ADDRESS ON FILE | | | | |
| RAY, MICHAEL W | ADDRESS ON FILE | | | | |
| RAY, NEDINE | ADDRESS ON FILE | | | | |
| RAY, NEVAEH RHODAN | ADDRESS ON FILE | | | | |
| RAY, QUENTON | ADDRESS ON FILE | | | | |
| RAY, REBEKAH LYNN | ADDRESS ON FILE | | | | |
| RAY, ROCKY ALLEN | ADDRESS ON FILE | | | | |
| RAY, RODERICK | ADDRESS ON FILE | | | | |
| RAY, SAMUEL ADAM | ADDRESS ON FILE | | | | |
| RAY, SERENITY A | ADDRESS ON FILE | | | | |
| RAY, SHANE M | ADDRESS ON FILE | | | | |
| RAY, STACIE E | ADDRESS ON FILE | | | | |
| RAY, STEPHEN M | ADDRESS ON FILE | | | | |
| RAY, STEVE | ADDRESS ON FILE | | | | |
| RAY, STUART W | ADDRESS ON FILE | | | | |
| RAY, TOBIAZ | ADDRESS ON FILE | | | | |
| RAY, TRISTA RAY | ADDRESS ON FILE | | | | |
| RAY, TRISTIAN ALLEN | ADDRESS ON FILE | | | | |
| RAY, VICKIE L | ADDRESS ON FILE | | | | |
| RAY, YOLONDA NIAKAI | ADDRESS ON FILE | | | | |
| RAYA, BERENICE | ADDRESS ON FILE | | | | |
| RAYA, ERIK | ADDRESS ON FILE | | | | |
| RAYA. JR, RICHARD GARICA | ADDRESS ON FILE | | | | |
| RAYAMAJHI, NAVIN | ADDRESS ON FILE | | | | |
| RAYAS, ANTHONY MITCHELL | ADDRESS ON FILE | | | | |
| RAYBACK, LYNN | ADDRESS ON FILE | | | | |
| RAYBON, PAMELA D | ADDRESS ON FILE | | | | |
| RAYBORN, JASON | ADDRESS ON FILE | | | | |
| RAYBORN, TREVOR LEE | ADDRESS ON FILE | | | | |
| RAYBURN JR, CHARLES HOWARD | ADDRESS ON FILE | | | | |
| RAYBURN, AMBER | ADDRESS ON FILE | | | | |
| RAYBURN, BETH | ADDRESS ON FILE | | | | |
| RAYBURN, HEATHER | ADDRESS ON FILE | | | | |
| RAYBURN, ROD E | ADDRESS ON FILE | | | | |
| RAY-CAMPBELL, ANASHA | ADDRESS ON FILE | | | | |
| RAYCON INC. | RAYCON INC, 1115 BROADWAY | NY | NY | 10010 | |
| RAYER-WILSON, RYLIE MAERIE | ADDRESS ON FILE | | | | |
| RAYFIELD, HOLLY J | ADDRESS ON FILE | | | | |
| RAYFIELD, JOSTIN | ADDRESS ON FILE | | | | |
| RAYFORD, CHRISTOPHER WENDELL | ADDRESS ON FILE | | | | |
| RAYFORD, DOMINIQUE MARIE | ADDRESS ON FILE | | | | |
| RAYGOZA, ERNESTO | ADDRESS ON FILE | | | | |
| RAYGOZA, TYLER D | ADDRESS ON FILE | | | | |
| RAYHORN, MASON | ADDRESS ON FILE | | | | |
| RAYLS, JESSICA L | ADDRESS ON FILE | | | | |
| RAYMER, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| RAYMOND ACCOUNTS MANAGEMENT INC | RAYMOND CORPORATION, PO BOX 301653 | DALLAS | TX | 75303-1653 | |
| RAYMOND HANDLING CONCEPTS CORPORATI | PO BOX 7678 | SAN FRANCISCO | CA | 94120-7678 | |
| RAYMOND HANDLING SOLUTIONS INC | FILE 1700, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1700 | |
| RAYMOND JR, JOHN | ADDRESS ON FILE | | | | |
| RAYMOND STORAGE CONCEPTS INC | 5480 CREEK RD | CINCINNATI | OH | 45242-4029 | |
| RAYMOND, CROUSE | ADDRESS ON FILE | | | | |
| RAYMOND, CYNTHIA E | ADDRESS ON FILE | | | | |
| RAYMOND, DANIEL JAMES | ADDRESS ON FILE | | | | |
| RAYMOND, GHERMEZIAN | ADDRESS ON FILE | | | | |
| RAYMOND, JAYDON FRANCIS | ADDRESS ON FILE | | | | |
| RAYMOND, KIMBERLY | ADDRESS ON FILE | | | | |
| RAYMOND, MORAGA | ADDRESS ON FILE | | | | |
| RAYMOND, NICOLE MARIE | ADDRESS ON FILE | | | | |
| RAYMOND, RAYNA JEAN | ADDRESS ON FILE | | | | |
| RAYMOND, SHADEL | ADDRESS ON FILE | | | | |
| RAYMOND, STARRETT | ADDRESS ON FILE | | | | |
| RAYMOND, TYSON | ADDRESS ON FILE | | | | |
| RAYNHAM BOARD OF HEALTH | 558 S MAIN ST | RAYNHAM | MA | 02767-1677 | |
| RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200 | BROOKLINE | MA | 02446-4518 | |
| RAYNHAM CROSSING LIMITED PTSP | 637 WASHINGTON ST STE 200 | BROOKLINE | MA | 02446-4579 | |
| RAYNHAM MUNICIPAL TAX COLLECTOR | PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | |
| RAYNOR, GILBERT CORY | ADDRESS ON FILE | | | | |
| RAYNOR, JAMIN | ADDRESS ON FILE | | | | |
| RAYNOR, MAEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| RAYNOR, STETSON CLAY | ADDRESS ON FILE | | | | |
| RAYO, CRYSTAL | ADDRESS ON FILE | | | | |
| RAYO, JAIME | ADDRESS ON FILE | | | | |
| RAYPUSH, MALEIGH JEAN | ADDRESS ON FILE | | | | |
| RAY'S FAMILY CENTER INC | PO BOX 0903 | BAY CITY | MI | 48707-0903 | |
| RAY'S FAMILY CENTER, INC. | P.O. BOX 0903, ATTN.: MARGE TOMCZAK | BAY CITY | MI | 48707 | |
| RAZAGHI, FARAH | ADDRESS ON FILE | | | | |
| RAZEE, ROBERT CHARLES | ADDRESS ON FILE | | | | |
| RAZO PEREZ, JEFFREY ALEXIS | ADDRESS ON FILE | | | | |
| RAZO, BOBBY | ADDRESS ON FILE | | | | |
| RAZO, CECILIA | ADDRESS ON FILE | | | | |
| RAZO, GILBERT FRANKIE | ADDRESS ON FILE | | | | |
| RAZO, JAVIER JOEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RAZOR CAPITAL LLC | 30150 TELEGRAPH STE 444 | BINGHAM FALLS | MI | 48025-4519 | |
| RB HEALTH US LLC | 29838 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| RC ENV HLTH RIV | C/O DEPT OF ENVIRONMENTAL HEALTH, PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| RC MAINTENANCE HOLDINGS INC | PO BOX 841650 | LOS ANGELES | CA | 90084-1650 | |
| RC WILLEY HOME FURNISHINGS | LAW OFFICES OF KIRK CULLIMORE, PO BOX 65655 | SALT LAKE CITY | UT | 84165-0655 | |
| RCB COLLECTIONS | PO BOX 706 | HIBBING | MN | 55746-0706 | |
| RCC CROSSROADS LLC | HRE FUND III LP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| RCC CROSSROADS LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| RCC EASTGATE LLC | HRE RETAIL FUND II LP, NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | TX | 77469 | |
| RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP, 6806 PARAGON PLACE, SUITE 120 | RICHMOND | VA | 23230 | |
| RCC ELIZABETH CITY CROSSING I LLC | C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| RCC HERITAGE SQUARE LLC | HRE REATIL FUND II LP, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| RCC MIDLOTHIAN CROSSING LLC | HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| RCC SHENANDOAH PLAZA LLC | HRE FUND III LP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226 | |
| RCC WEDGEWOOD PLAZA LLC | HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| RCF SALVAGE | RUDDY CASSIDY & FOSTER LLC, 1605 DUNDEE AVE UNIT H | ELGIN | IL | 60120 | |
| RCG BRUNSWICK LLC | C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| RCG GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2239 | |
| RCG GRAND RAPIDS LLC | RCG VENTURES FUND III LP, C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| RCG GRANDVILLE LLC | RCG VENTURES LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355 | |
| RCG MANSFIELD LLC | C/O RCG VENTURES LLC, 3060 PEAHTREE ROAD NW | ATLANTA | GA | 30305-2239 | |
| RCG NORTH LITTLE ROCK VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2234 | |
| RCG PASCAGOULA, LLC | RCG VENTURES FUND III, LP, C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| RCG PENSACOLA SQUARE LLC | RCG VENTURES FUND IV LP, C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| RCG-CHILLICOTHE LLC | RCG VENTURES FUND III LP, C/O RCG VENTURES LLC, 3060 PEACHTREE ROAD NW STE 400 | ATLANTA | GA | 30305-2239 | |
| RCG-CHILLICOTHE, LLC | CHAPMAN , ANGELA, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | |
| RCG-NORTH LITTLE ROCK VII, LLC | HORNE , JACQUIE, C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE 400 | ATLANTA | GA | 30305 | |
| RCG-PASCAGOULA, LLC | C/O RCG VENTURES I LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | |
| RD LAW GROUP | RD LAW GROUP APC, 707 WILSHIRE BLVD FL 47TH C7 | LOS ANGELES | CA | 90017 | |
| RD PALMERA LP | 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | |
| RD PALMERA LP | C/O RONDA REHN, 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | |
| RDS LOGISITICS | 8600 BANANA AVE | FONTANA | CA | 92335-3033 | |
| RDS LOGISTICS | 145 S STATE COLLEGE BLVD STE G100 | BREA | CA | 92821-5817 | |
| RE MOVE IT LLC | ROBERT J GRIFFITH III, 3947 BAYSHORE RD | CAPE MAY | NJ | 08204 | |
| REA, ANGELA M | ADDRESS ON FILE | | | | |
| REA, GUADALUPE ESMERALDA | ADDRESS ON FILE | | | | |
| REA, SHAWN J | ADDRESS ON FILE | | | | |
| REA, WILSON | ADDRESS ON FILE | | | | |
| REACT TRAINING LLC | 3530 BUCK RIDGE AVE | CARLSBAD | CA | 92010 | |
| READ INVESTMENTS | MORGAN READ, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| READ INVESTMENTS | SCOTT HUFFMAN, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| READ, ASHLEY | ADDRESS ON FILE | | | | |
| READ, AYDIN SCOTT CALVIN | ADDRESS ON FILE | | | | |
| READ, CRAIG P | ADDRESS ON FILE | | | | |
| READ, DYLAN G | ADDRESS ON FILE | | | | |
| READ, EILEEN | ADDRESS ON FILE | | | | |
| READ, JASON | ADDRESS ON FILE | | | | |
| READ, TIMOTHY | ADDRESS ON FILE | | | | |
| READER, BOBBI | ADDRESS ON FILE | | | | |
| READER, LILLIE KATELYNN | ADDRESS ON FILE | | | | |
| READING, BAILEY | ADDRESS ON FILE | | | | |
| READING, BRANDON DREW | ADDRESS ON FILE | | | | |
| READING, CHELSIE D | ADDRESS ON FILE | | | | |
| READING, ELIZABETH | ADDRESS ON FILE | | | | |
| READINGER, BECKY LEE | ADDRESS ON FILE | | | | |
| READON- ABUBAKAR, CHRISTERLEE LAKITA DELL | ADDRESS ON FILE | | | | |
| READY REFRESH BY NESTLE | NESTLE WATERS NORTH AMERICA, PO BOX 856192 | LOUISVILLE | KY | 40285-6192 | |
| READY, CALEB JOSHUA | ADDRESS ON FILE | | | | |
| READY, JANEASHIA | ADDRESS ON FILE | | | | |
| READY, SUSAN | ADDRESS ON FILE | | | | |
| REAGAN, BRYSON | ADDRESS ON FILE | | | | |
| REAGAN, CAITLIN | ADDRESS ON FILE | | | | |
| REAKOFF, CARREY ANN | ADDRESS ON FILE | | | | |
| REAL VALUE LLC DBA SIMPLE MODERN | REAL VALUE LLC DBA SIMPLE MODERN, 750 SW 24TH STREET | MOORE | OK | 73160 | |
| REALES, CAMILA | ADDRESS ON FILE | | | | |
| REALTY INCOME PROPERTIES 16 LLC | REALTY INCOME CORPORATION, PO BOX 842428 | LOS ANGELES | CA | 90084-2428 | |
| REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| REALTY INCOME PROPERTIES 21 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| REALTY INCOME PROPERTIES 21 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| REALTY INCOME PROPERTIES 23 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| REALTY INCOME PROPERTIES 23 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| REALTY INCOME PROPERTIES 30 LLC | REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| REALTY INCOME PROPERTIES 30, LLC | HODSDON, MARISSA, ATTN: MARISSA HODSDON, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| REALTY INCOME PROPERTIES 4 LLC | REALTY IMCOME PROPERTIES 4 LLC, C/O REALTY INCOME CORP BLDG ID 2735, PO BOX 842428 | LOS ANGELES | CA | 90084-2428 | |
| REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| REAMER, MELANIE L | ADDRESS ON FILE | | | | |
| REAMES, JEFFREY M | ADDRESS ON FILE | | | | |
| REAM'S FOOD STORES | 8619 S HIGHLAND DR | SANDY | UT | 84093 | |
| REAM'S FOOD STORES | REAM FOOD STORES INC, 8619 S HIGHLAND DR | SANDY | UT | 84093-1693 | |
| REAMS, JIAME | ADDRESS ON FILE | | | | |
| REAMS, NAJEE | ADDRESS ON FILE | | | | |
| REAMS, RASHAUN NI'KEL | ADDRESS ON FILE | | | | |
| REANEY, HEATHER | ADDRESS ON FILE | | | | |
| REARDON, BRENDA | ADDRESS ON FILE | | | | |
| REARDON, DONNA M | ADDRESS ON FILE | | | | |
| REARDON, JUSTIN | ADDRESS ON FILE | | | | |
| REARDON, NANCY | ADDRESS ON FILE | | | | |
| REARICK, JACK RAYMOND | ADDRESS ON FILE | | | | |
| REASE, TAYLOR D | ADDRESS ON FILE | | | | |
| REASNO, ACCYCIA L | ADDRESS ON FILE | | | | |
| REASON, DEBRA | ADDRESS ON FILE | | | | |
| REASONER, MEGHAN | ADDRESS ON FILE | | | | |
| REASONS, SARAH | ADDRESS ON FILE | | | | |
| REAUD MORAN & QUINN LLP | 801 LAUREL STREET | BEAUMONT | TX | 77701 | |
| REAVES | PO BOX 1497 | CONWAY | SC | 29528-1497 | |
| REAVES LAW FIRM | HENRY REAVES, 1991 CORPORATE AVENUE | MEMPHIS | TN | 38132 | |
| REAVES, ABAGAIL | ADDRESS ON FILE | | | | |
| REAVES, CATERA MONE'I | ADDRESS ON FILE | | | | |
| REAVES, TRILINA S | ADDRESS ON FILE | | | | |
| REAVES, ZENOBIA | ADDRESS ON FILE | | | | |
| REBECAH, WIREMAN | ADDRESS ON FILE | | | | |
| REBECCA, JOHNSON | ADDRESS ON FILE | | | | |
| REBECCA, REDWINE | ADDRESS ON FILE | | | | |
| REBECCA, SCOTT | ADDRESS ON FILE | | | | |
| REBECCA, TILLMAN | ADDRESS ON FILE | | | | |
| REBELE, REBECCA | ADDRESS ON FILE | | | | |
| REBELS REFINERY | REBELS REFINERY INC, 49 MCCORMACK ST | YORK | ON | M6N 1X8 | CANADA |
| REBER, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| REBMAN, AVA FRANCES | ADDRESS ON FILE | | | | |
| REBOX CORP | 7500 CH DE LA COTE DE LIESSE | MONTREAL | QC | H4T 1E7 | CANADA |
| REBUCK, KEVIN | ADDRESS ON FILE | | | | |
| RECCO, DANIEL | ADDRESS ON FILE | | | | |
| RECEIVER GENERAL FOR CANADA | C/O CANADA REVENUE AGENCY, 275 POPE RD STE 103 | SUMMERSIDE | PE | C1N 6A2 | |
| RECEIVER OF TAXES -TOWN OF RIVERHEAD | 200 HOWELL AVENUE, RIVERHEAD WATER DISTRICT | RIVERHEAD | NY | 11901-2596 | |
| RECH, CARA | ADDRESS ON FILE | | | | |
| RECH, PAUL W | ADDRESS ON FILE | | | | |
| RECHNER-CIMINO, MICHAEL A | ADDRESS ON FILE | | | | |
| RECINOS, ANDREW MAGANA | ADDRESS ON FILE | | | | |
| RECINOS, CRISTIAN | ADDRESS ON FILE | | | | |
| RECINOS, GLENDA | ADDRESS ON FILE | | | | |
| RECIO-ESTRADA, YVONNE M. | ADDRESS ON FILE | | | | |
| RECIO-REYES, ALLEN YARIEL | ADDRESS ON FILE | | | | |
| RECK, KELLY ANNE | ADDRESS ON FILE | | | | |
| RECKERS, JAMES THOMAS | ADDRESS ON FILE | | | | |
| RECKITT BENCKISER INC | C/O J P MORGAN CHASE VIA EFT, ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005-1401 | |
| RECOM TRADING MOCER LLC | RECOM TRADING MOCER LLC, 82 NASSAU STREET | NEW YORK | NY | 10038 | |
| RECORD AUTOMATIC DOORS INC | PO BOX 772550 | CHICAGO | IL | 60677-2550 | |
| RECORD JOURNAL | PO BOX 150496 | HARTFORD | CT | 06115-0496 | |
| RECORD NEWSPAPERS | BJHR INC, PENNY/COUNTY RECORD, PO BOX 1008 | BRIDGE CITY | TX | 77611-1008 | |
| RECORD USA INC | 4324 PHIL HARGETT COURT | MONROE | NC | 28110 | |
| RECORD, CHANTEL | ADDRESS ON FILE | | | | |
| RECORDER/COUNTY CLERK | PO BOX 121750 | SAN DIEGO | CA | 92112-1750 | |
| RECOVERY BRANDS, LLC | RECOVERY BRANDS LLC, 309 BROADWAY | HILLSDALE | NJ | 07642 | |
| RECTOR, DESHONDA RATRICE | ADDRESS ON FILE | | | | |
| RECTOR, ELGEVA N | ADDRESS ON FILE | | | | |
| RECTOR, JANE | ADDRESS ON FILE | | | | |
| RECYCLING EQUIPMENT CORP | RECYCLING EQUIPMENT CORPORATION, 831 W 5TH ST | LANSDALE | PA | 19446-2265 | |
| RECZNIK, HEATHER DENISE | ADDRESS ON FILE | | | | |
| RED APPLE CHEESE LLC | RED APPLE CHEESE LLC, PO BOX 10565 | ALBANY | NY | 12201-5565 | |
| RED BULL | RED BULL NORTH AMERICA INC, 1630 STEWART ST | SANTA MONICA | CA | 90404-4020 | |
| RED DECOR INC. | RED DECOR INC., 109-14,97TH STREET | OZONE PARK | NY | 11417 | |
| RED GOLD | RED GOLD, PO BOX 71862 | CHICAGO | IL | 60694-1862 | |
| RED MONKEY FOODS INC | DBA RED MONKEY FOODS, 6751 W KINGS ST | SPRINGFIELD | MO | 65802-7306 | |
| RED MOUNTAIN ASSET FUND I LLC | PO BOX 3490 | SEAL BEACH | CA | 90740-2490 | |
| RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | |
| RED MOUNTAIN GROUP | GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | |
| RED MOUNTAIN GROUP | GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | |
| RED POINT PAPER PRODUCTS CO LTD | RM 205 2/F PARK TOWER, 15 AUSTIN RD, TSIM SHA TSUI | HONG KONG | | | CHINA |
| RED RIVER CREDIT | 105 E RAY FINE BLVD STE D | ROLAND | OK | 74954-5331 | |
| RED RIVER CREDIT | 1346 W EVERGREEN | DURANT | OK | 74701-4768 | |
| RED RIVER CREDIT CORP | 2320 W OWEN K GARRIOTT RD | ENID | OK | 73703-5535 | |
| RED RIVER INNOVATIONS LLC | BLACK & HAMILL, LLP, BLACK, ESQ., BRADFORD J., 4 EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | |
| REDD, ARIANA | ADDRESS ON FILE | | | | |
| REDD, BRIAN | ADDRESS ON FILE | | | | |
| REDD, BRYCE E. L. | ADDRESS ON FILE | | | | |
| REDD, GRACE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| REDD, KAHLIL | ADDRESS ON FILE | | | | |
| REDD, KENDRA MARIE | ADDRESS ON FILE | | | | |
| REDD, NICOLE JANE | ADDRESS ON FILE | | | | |
| REDD, RUBEN GIONNI | ADDRESS ON FILE | | | | |
| REDD, TORI | ADDRESS ON FILE | | | | |
| REDD, TYISHA RENEE | ADDRESS ON FILE | | | | |
| REDDEN, ABIGAIL K | ADDRESS ON FILE | | | | |
| REDDEN, BAILEY | ADDRESS ON FILE | | | | |
| REDDEN, DAMIEN | ADDRESS ON FILE | | | | |
| REDDEN, DYLAN MATTHEW | ADDRESS ON FILE | | | | |
| REDDEN, LOUISE F | ADDRESS ON FILE | | | | |
| REDDEN, TAZIR | ADDRESS ON FILE | | | | |
| REDDEN, THOMAS ADEN | ADDRESS ON FILE | | | | |
| REDDICK, ANIYAH M | ADDRESS ON FILE | | | | |
| REDDICK, JORDAN NICKOL | ADDRESS ON FILE | | | | |
| REDDICK, KENYATTA K | ADDRESS ON FILE | | | | |
| REDDICK, MONICA L | ADDRESS ON FILE | | | | |
| REDDICK, QUINNTERION JAVOYD | ADDRESS ON FILE | | | | |
| REDDICK, SAMAAR | ADDRESS ON FILE | | | | |
| REDDICK, SHANNON | ADDRESS ON FILE | | | | |
| REDDICK, ZANIYAH S | ADDRESS ON FILE | | | | |
| REDDING RECORD SEARCHLIGHT | SCRIPPS NP OPERATING LLC, PO BOX 52172 | PHOENIX | AZ | 85072-2172 | |
| REDDING, CORNELIUS | ADDRESS ON FILE | | | | |
| REDDING, LORELAI J | ADDRESS ON FILE | | | | |
| REDDING, PAULA | ADDRESS ON FILE | | | | |
| REDDING, SHERRYL | ADDRESS ON FILE | | | | |
| REDDING, SHERRYL | ADDRESS ON FILE | | | | |
| REDDING, SONJA | ADDRESS ON FILE | | | | |
| REDDISH, RUTH ALISCIA | ADDRESS ON FILE | | | | |
| REDDOGG, ABDESSA SKYE | ADDRESS ON FILE | | | | |
| REDDY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| REDDY, EMAJEN | ADDRESS ON FILE | | | | |
| REDDY, NANDITA C | ADDRESS ON FILE | | | | |
| REDDY, OM | ADDRESS ON FILE | | | | |
| REDEFINE NUTRITION, INC | REDEFINE INC., 3615 FRANCIS CIRCLE SUITE 100 | ALPHARETTA | GA | 30004 | |
| REDES, DANIEL L. | ADDRESS ON FILE | | | | |
| REDES, JASMINE DANIELLE | ADDRESS ON FILE | | | | |
| REDFEAR, KATHY D | ADDRESS ON FILE | | | | |
| REDFERN, CONNOR | ADDRESS ON FILE | | | | |
| REDFERN, MATTHEW B | ADDRESS ON FILE | | | | |
| REDFERRIN, DESTIN LUCAS | ADDRESS ON FILE | | | | |
| REDFIELD GROUP CO., LTD | REDFIELD GROUP CO., LTD, FLAT G,11/F,PRIMROSE MANSION,TAIKOO | HONG KONG SAR | HK | | CHINA |
| REDFIELD, TIAVONN RASHAD | ADDRESS ON FILE | | | | |
| REDFORD, JADEN | ADDRESS ON FILE | | | | |
| REDFORD, LENNARD LEROY | ADDRESS ON FILE | | | | |
| REDFURN, TIMEKA | ADDRESS ON FILE | | | | |
| REDGUARD | SITEBOX STORAGE, PO BOX 733895 | DALLAS | TX | 75373-3895 | |
| REDHAWK FOODS | 451 JACKSON STREET STE 200 | SAN FRANCISCO | CA | 94111-1615 | |
| REDIC, BRITTANE | ADDRESS ON FILE | | | | |
| REDINGTON-WALUTES, JESSICA | ADDRESS ON FILE | | | | |
| REDMAN MOREL, EVA MARIA | ADDRESS ON FILE | | | | |
| REDMAN, CALLA C | ADDRESS ON FILE | | | | |
| REDMAN, INDIRA | ADDRESS ON FILE | | | | |
| REDMAN, JOSHUA Z | ADDRESS ON FILE | | | | |
| REDMAN, KIM | ADDRESS ON FILE | | | | |
| REDMAN, KRISTIN | ADDRESS ON FILE | | | | |
| REDMAN, MICHAEL | ADDRESS ON FILE | | | | |
| REDMAN, SEAN | ADDRESS ON FILE | | | | |
| REDMON, JANAE MICHELE | ADDRESS ON FILE | | | | |
| REDMON, KELLY B | ADDRESS ON FILE | | | | |
| REDMON, RYAN | ADDRESS ON FILE | | | | |
| REDMON, SHANTERRICA DESHAY | ADDRESS ON FILE | | | | |
| REDMOND, AVERY | ADDRESS ON FILE | | | | |
| REDMOND, DEION JORDAN | ADDRESS ON FILE | | | | |
| REDMOND, KENYETTA | ADDRESS ON FILE | | | | |
| REDMOND, MARGARET ELIZABETH | ADDRESS ON FILE | | | | |
| REDMOND, STEPHANIE MONIQUE | ADDRESS ON FILE | | | | |
| REDMOND-LOTT, LADONNA | ADDRESS ON FILE | | | | |
| REDNER, JOHN L | ADDRESS ON FILE | | | | |
| REDNER, KWINTON RAY | ADDRESS ON FILE | | | | |
| REDNOCK, GLENDA J | ADDRESS ON FILE | | | | |
| REDONDO BEACH POLICE DEPT | CITY OF REDONDO, 401 DIAMOND ST | REDONDO BEACH | CA | 90277 | |
| REDONDO INVESTMENT COMPANY | PO BOX 14478 | LONG BEACH | CA | 90853-4478 | |
| REDONDO, KELLEY JOANN | ADDRESS ON FILE | | | | |
| REDUCINDO-CIPIRIANO, MANUEL | ADDRESS ON FILE | | | | |
| REDWOOD MULTIMODAL | TRANSPORTATION SOLUTIONS GROUP LLC, 32433 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0324 | |
| REE, KAREN | ADDRESS ON FILE | | | | |
| REECE, BRENDA | ADDRESS ON FILE | | | | |
| REECE, DORRIANNA | ADDRESS ON FILE | | | | |
| REECE, ERIC TEONE | ADDRESS ON FILE | | | | |
| REECE, KATHY SUE | ADDRESS ON FILE | | | | |
| REECE, KEMESHA | ADDRESS ON FILE | | | | |
| REECE, LILLY ANN | ADDRESS ON FILE | | | | |
| REECE, MICHAEL | ADDRESS ON FILE | | | | |
| REED & TERRY LLP | 56 SUGAR CREEK CENTER BLVD #300 | SUGARLAND | TX | 77478 | |
| REED CONTRERAS, DIANE | ADDRESS ON FILE | | | | |
| REED III, MICHAEL | ADDRESS ON FILE | | | | |
| REED SMITH LLP | PO BOX 360110 | PITTSBURGH | PA | 15251-6110 | |
| REED, ADAM | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| REED, ALEX | ADDRESS ON FILE | | | | |
| REED, ALEXA MARIE | ADDRESS ON FILE | | | | |
| REED, ALEXANDRA | ADDRESS ON FILE | | | | |
| REED, ALYSIA ANNE | ADDRESS ON FILE | | | | |
| REED, AMON | ADDRESS ON FILE | | | | |
| REED, ANGEL LANAE | ADDRESS ON FILE | | | | |
| REED, ANTHONY MAURICE | ADDRESS ON FILE | | | | |
| REED, ANTONIO | ADDRESS ON FILE | | | | |
| REED, ARYSSA KATHERINE | ADDRESS ON FILE | | | | |
| REED, ASHLEE | ADDRESS ON FILE | | | | |
| REED, ASHLEY | ADDRESS ON FILE | | | | |
| REED, BARBARA | ADDRESS ON FILE | | | | |
| REED, BEATRICE L | ADDRESS ON FILE | | | | |
| REED, BRITTNEY | ADDRESS ON FILE | | | | |
| REED, CANDACE | ADDRESS ON FILE | | | | |
| REED, CELESTE E | ADDRESS ON FILE | | | | |
| REED, CHARLES CALVIN | ADDRESS ON FILE | | | | |
| REED, CHEKYA SANYE | ADDRESS ON FILE | | | | |
| REED, CHELSEA | ADDRESS ON FILE | | | | |
| REED, CINNAMON NELL AQUAREA' | ADDRESS ON FILE | | | | |
| REED, CLAYTON THOMAS | ADDRESS ON FILE | | | | |
| REED, COREY SCOTT | ADDRESS ON FILE | | | | |
| REED, CRISTON | ADDRESS ON FILE | | | | |
| REED, DAVID ALLEN | ADDRESS ON FILE | | | | |
| REED, DELIA C | ADDRESS ON FILE | | | | |
| REED, DENAIYA S | ADDRESS ON FILE | | | | |
| REED, DRAKE ISAIAH | ADDRESS ON FILE | | | | |
| REED, EDIE B | ADDRESS ON FILE | | | | |
| REED, EMILY | ADDRESS ON FILE | | | | |
| REED, ESTRELLA | ADDRESS ON FILE | | | | |
| REED, ETHAN | ADDRESS ON FILE | | | | |
| REED, FRANKIE ANNETTE | ADDRESS ON FILE | | | | |
| REED, GEION DE'VONTA | ADDRESS ON FILE | | | | |
| REED, GREGORY ALLEN | ADDRESS ON FILE | | | | |
| REED, GUNNER BROCK | ADDRESS ON FILE | | | | |
| REED, HAILEY ANN | ADDRESS ON FILE | | | | |
| REED, HEATHER | ADDRESS ON FILE | | | | |
| REED, HELEN M | ADDRESS ON FILE | | | | |
| REED, HURLEY HORACE | ADDRESS ON FILE | | | | |
| REED, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| REED, JACOB | ADDRESS ON FILE | | | | |
| REED, JAKOB COLLIN | ADDRESS ON FILE | | | | |
| REED, JAMES E | ADDRESS ON FILE | | | | |
| REED, JAMES W | ADDRESS ON FILE | | | | |
| REED, JAMIE LEE | ADDRESS ON FILE | | | | |
| REED, JANIYAH | ADDRESS ON FILE | | | | |
| REED, JOHNAYA | ADDRESS ON FILE | | | | |
| REED, JOIE REGINA | ADDRESS ON FILE | | | | |
| REED, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| REED, JOSCELIN | ADDRESS ON FILE | | | | |
| REED, JOSEPH ALLEN | ADDRESS ON FILE | | | | |
| REED, JOSEY MATTHEW | ADDRESS ON FILE | | | | |
| REED, JOSH | ADDRESS ON FILE | | | | |
| REED, JOSH | ADDRESS ON FILE | | | | |
| REED, JOSHUA | ADDRESS ON FILE | | | | |
| REED, JUSTIN M. | ADDRESS ON FILE | | | | |
| REED, KASHA A | ADDRESS ON FILE | | | | |
| REED, KATIA | ADDRESS ON FILE | | | | |
| REED, KATLYNN NICOLE | ADDRESS ON FILE | | | | |
| REED, KAYLA | ADDRESS ON FILE | | | | |
| REED, KELLEN KARCH | ADDRESS ON FILE | | | | |
| REED, KELSIE | ADDRESS ON FILE | | | | |
| REED, KIM A | ADDRESS ON FILE | | | | |
| REED, KIMBERLY PAIGE | ADDRESS ON FILE | | | | |
| REED, LAQUANE | ADDRESS ON FILE | | | | |
| REED, LASHONDA REED | ADDRESS ON FILE | | | | |
| REED, LAURA | ADDRESS ON FILE | | | | |
| REED, LEON S | ADDRESS ON FILE | | | | |
| REED, LETAVIA CHANICE | ADDRESS ON FILE | | | | |
| REED, LISA L | ADDRESS ON FILE | | | | |
| REED, LOGAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| REED, MALIK A | ADDRESS ON FILE | | | | |
| REED, MARIA ALEJANDRA | ADDRESS ON FILE | | | | |
| REED, MARIAH ANN | ADDRESS ON FILE | | | | |
| REED, MARIO DECATUR | ADDRESS ON FILE | | | | |
| REED, MARLA | ADDRESS ON FILE | | | | |
| REED, MATTHEW | ADDRESS ON FILE | | | | |
| REED, MICHAEL F | ADDRESS ON FILE | | | | |
| REED, MICHEAL CLAYTON | ADDRESS ON FILE | | | | |
| REED, MIRANDA | ADDRESS ON FILE | | | | |
| REED, NATASHA | ADDRESS ON FILE | | | | |
| REED, NIA | ADDRESS ON FILE | | | | |
| REED, PATRICIA ANN | ADDRESS ON FILE | | | | |
| REED, RAHNEE L | ADDRESS ON FILE | | | | |
| REED, RAYMOND LABURR | ADDRESS ON FILE | | | | |
| REED, RILEIGH | ADDRESS ON FILE | | | | |
| REED, RITA | ADDRESS ON FILE | | | | |
| REED, ROBERT B | ADDRESS ON FILE | | | | |
| REED, ROMELLO | ADDRESS ON FILE | | | | |
| REED, RUTGER JACK | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| REED, RUTH ANN | ADDRESS ON FILE | | | | |
| REED, RUTH L | ADDRESS ON FILE | | | | |
| REED, SAMANTHA | ADDRESS ON FILE | | | | |
| REED, SAMARA FAITH | ADDRESS ON FILE | | | | |
| REED, SCOTT ALLEN | ADDRESS ON FILE | | | | |
| REED, SEAN LEWAYNE | ADDRESS ON FILE | | | | |
| REED, SERENITY MATTEA | ADDRESS ON FILE | | | | |
| REED, SERITA MONIQUE | ADDRESS ON FILE | | | | |
| REED, SHAKIRA EVONNE | ADDRESS ON FILE | | | | |
| REED, SHENETRIA LYNN | ADDRESS ON FILE | | | | |
| REED, SHIANNA N | ADDRESS ON FILE | | | | |
| REED, SHIRLEY | ADDRESS ON FILE | | | | |
| REED, SHYANNE | ADDRESS ON FILE | | | | |
| REED, SHYNIECE | ADDRESS ON FILE | | | | |
| REED, SKYLAR L | ADDRESS ON FILE | | | | |
| REED, SPENCER | ADDRESS ON FILE | | | | |
| REED, STEVEN | ADDRESS ON FILE | | | | |
| REED, SUSAN | ADDRESS ON FILE | | | | |
| REED, SUSAN | ADDRESS ON FILE | | | | |
| REED, TAYLOR JACOB | ADDRESS ON FILE | | | | |
| REED, TAYLOR M. | ADDRESS ON FILE | | | | |
| REED, TERINIKA S. | ADDRESS ON FILE | | | | |
| REED, TEVON | ADDRESS ON FILE | | | | |
| REED, THOMAS S | ADDRESS ON FILE | | | | |
| REED, TIMOTHY A | ADDRESS ON FILE | | | | |
| REED, TYLER | ADDRESS ON FILE | | | | |
| REED, TYLER AUTUMN | ADDRESS ON FILE | | | | |
| REED, WILLIAM F | ADDRESS ON FILE | | | | |
| REEDER, ASHLEY | ADDRESS ON FILE | | | | |
| REEDER, BRITTON | ADDRESS ON FILE | | | | |
| REEDER, CARLA ASHLEE | ADDRESS ON FILE | | | | |
| REEDER, CELESTIA ELIZABETH | ADDRESS ON FILE | | | | |
| REEDER, DIXIE | ADDRESS ON FILE | | | | |
| REEDER, DONNA | ADDRESS ON FILE | | | | |
| REEDER, JACOB | ADDRESS ON FILE | | | | |
| REEDER, KAYLA DEONA | ADDRESS ON FILE | | | | |
| REEDER, TAYLOR GAGE | ADDRESS ON FILE | | | | |
| REEDER, TRACY | ADDRESS ON FILE | | | | |
| REEDER, WILMA JEAN | ADDRESS ON FILE | | | | |
| REEDS INC | REEDS INC, 201 MERRITT 7 | NORWALK | CT | 06851 | |
| REEDS, BRANDON M | ADDRESS ON FILE | | | | |
| REEDY, ABIGAIL | ADDRESS ON FILE | | | | |
| REEDY, CHRISTINA ANN | ADDRESS ON FILE | | | | |
| REEDY, IAN MICHEAL | ADDRESS ON FILE | | | | |
| REEDY, KADEN ADAM | ADDRESS ON FILE | | | | |
| REEDY, PORSHANAE | ADDRESS ON FILE | | | | |
| REEDY, THERESA | ADDRESS ON FILE | | | | |
| REEDY, TIMOTHY D | ADDRESS ON FILE | | | | |
| REEHL, JOHN C | ADDRESS ON FILE | | | | |
| REEL, LOLA MARIE | ADDRESS ON FILE | | | | |
| REELS, MICHAEL D. | ADDRESS ON FILE | | | | |
| REEP, CHRISTIANA MARIE | ADDRESS ON FILE | | | | |
| REEP, TRACY | ADDRESS ON FILE | | | | |
| REEP, VICKIE | ADDRESS ON FILE | | | | |
| REESCANO JR., STACY D | ADDRESS ON FILE | | | | |
| REESE JR, DEAVIS | ADDRESS ON FILE | | | | |
| REESE, AARON | ADDRESS ON FILE | | | | |
| REESE, ARIEL P | ADDRESS ON FILE | | | | |
| REESE, BERNARD | ADDRESS ON FILE | | | | |
| REESE, BRENDA J | ADDRESS ON FILE | | | | |
| REESE, BRITTANY | ADDRESS ON FILE | | | | |
| REESE, CHARLES | ADDRESS ON FILE | | | | |
| REESE, COLEMAN | ADDRESS ON FILE | | | | |
| REESE, COLT TYLER | ADDRESS ON FILE | | | | |
| REESE, COURTNEY | ADDRESS ON FILE | | | | |
| REESE, DAVID GREGORY | ADDRESS ON FILE | | | | |
| REESE, DONNIE | ADDRESS ON FILE | | | | |
| REESE, FELICIA DANIELLE | ADDRESS ON FILE | | | | |
| REESE, JACOB BRADLEY | ADDRESS ON FILE | | | | |
| REESE, JENNIFER DAWN | ADDRESS ON FILE | | | | |
| REESE, JESSICA | ADDRESS ON FILE | | | | |
| REESE, KATHY | ADDRESS ON FILE | | | | |
| REESE, KELVIN JAMES | ADDRESS ON FILE | | | | |
| REESE, KENNETH | ADDRESS ON FILE | | | | |
| REESE, LEROY JAMES | ADDRESS ON FILE | | | | |
| REESE, LEXINGTON LUTHER | ADDRESS ON FILE | | | | |
| REESE, MANDI | ADDRESS ON FILE | | | | |
| REESE, MARCADES LASHA | ADDRESS ON FILE | | | | |
| REESE, MARLENE | ADDRESS ON FILE | | | | |
| REESE, MICHAEL DARNELL | ADDRESS ON FILE | | | | |
| REESE, MIKHAELA DANIELLE | ADDRESS ON FILE | | | | |
| REESE, MILES JOSEPH | ADDRESS ON FILE | | | | |
| REESE, MONICA S | ADDRESS ON FILE | | | | |
| REESE, NANCY ANN | ADDRESS ON FILE | | | | |
| REESE, NICOLE | ADDRESS ON FILE | | | | |
| REESE, OLIVIA | ADDRESS ON FILE | | | | |
| REESE, QUADREA | ADDRESS ON FILE | | | | |
| REESE, ROBERT EARL | ADDRESS ON FILE | | | | |
| REESE, RYSHERA | ADDRESS ON FILE | | | | |
| REESE, SAMANTHA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| REESE, STACEY | ADDRESS ON FILE | | | | |
| REESE, TAELOR | ADDRESS ON FILE | | | | |
| REESE, TERINESHA | ADDRESS ON FILE | | | | |
| REESE, TRAVISS DEVINE | ADDRESS ON FILE | | | | |
| REESE, TRENTON | ADDRESS ON FILE | | | | |
| REESH, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| REESMAN, KAYCEE ANN | ADDRESS ON FILE | | | | |
| REETER, JUSTINE N | ADDRESS ON FILE | | | | |
| REETERS, CHAVELLE DESTINY | ADDRESS ON FILE | | | | |
| REEVE, AUSTIN WAYNE | ADDRESS ON FILE | | | | |
| REEVE, DANIEL | ADDRESS ON FILE | | | | |
| REEVE, GWYNETH | ADDRESS ON FILE | | | | |
| REEVES & GOFF P.C | 1 N JEFFERSON ST PO BOX 189 | FARMINGTON | MO | 63640 | |
| REEVES INTERNATIONAL INC | REEVES INTERNATIONAL INC, 14 INDUSTRIAL RD | PEQUANNOCK | NJ | 07440-1920 | |
| REEVES, ALEXUS | ADDRESS ON FILE | | | | |
| REEVES, APRIL | ADDRESS ON FILE | | | | |
| REEVES, ASHLEY | ADDRESS ON FILE | | | | |
| REEVES, BENJAMIN TYLER | ADDRESS ON FILE | | | | |
| REEVES, CAITLIN | ADDRESS ON FILE | | | | |
| REEVES, DANIELLE | ADDRESS ON FILE | | | | |
| REEVES, DARLENE | ADDRESS ON FILE | | | | |
| REEVES, DAWN ALISA | ADDRESS ON FILE | | | | |
| REEVES, DEBRA ANN | ADDRESS ON FILE | | | | |
| REEVES, DONNA | ADDRESS ON FILE | | | | |
| REEVES, DYLAN | ADDRESS ON FILE | | | | |
| REEVES, JALEN | ADDRESS ON FILE | | | | |
| REEVES, JAYDIN | ADDRESS ON FILE | | | | |
| REEVES, JULIUS FRANKLIN | ADDRESS ON FILE | | | | |
| REEVES, JUSTIN BRADLEY | ADDRESS ON FILE | | | | |
| REEVES, KARA LYNN | ADDRESS ON FILE | | | | |
| REEVES, KIMBERLY | ADDRESS ON FILE | | | | |
| REEVES, KODY DANIEL | ADDRESS ON FILE | | | | |
| REEVES, LAMONICA B | ADDRESS ON FILE | | | | |
| REEVES, NAZ'AARION | ADDRESS ON FILE | | | | |
| REEVES, RACHEL | ADDRESS ON FILE | | | | |
| REEVES, ROBERT C | ADDRESS ON FILE | | | | |
| REEVES, RONALD M | ADDRESS ON FILE | | | | |
| REEVES, SAMUEL | ADDRESS ON FILE | | | | |
| REEVES, SHAMAYA | ADDRESS ON FILE | | | | |
| REEVES, SHELLY LYNN | ADDRESS ON FILE | | | | |
| REEVES, SHERRY A | ADDRESS ON FILE | | | | |
| REEVES, TRAVIS | ADDRESS ON FILE | | | | |
| REEVES, WESLEY | ADDRESS ON FILE | | | | |
| REEVES, WILLIAM J | ADDRESS ON FILE | | | | |
| REEVES, ZANIYAH LINISE | ADDRESS ON FILE | | | | |
| REFELD, TENISHA M. | ADDRESS ON FILE | | | | |
| REFF, KEMIONE | ADDRESS ON FILE | | | | |
| REFFETT, COLBY | ADDRESS ON FILE | | | | |
| REFINITIV | THOMSON REUTERS MARKETS LLC, PO BOX 15983 | BOSTON | MA | 02241-5983 | |
| REFLEKTION INC | 1825 SOUTH GRANT ST STE 900 | SAN MATEO | CA | 94402 | |
| REFLEX PERFORMANCE RESOURCES INC | REFLEX PERFORMANCE RESOURCES INC, P.O. 100895 | ATLANTA | GA | 30384 | |
| REFLEX SALES GROUP INC | REFLEX SALES GROUP, 3505 QUARZO CIRCLE | THOUSAND OAKS | CA | 91362-1131 | |
| REFLEXIS SYSTEMS INC | PO BOX 207565 | DALLAS | TX | 75320-7565 | |
| REFRIGERATED FOOD EXPRESS INC (RFX) | 57 LITTLEFIELD ST | AVON | MA | 02322-1944 | |
| REGA, ANTHONY | ADDRESS ON FILE | | | | |
| REGAL ART & GIFTS INC | REGAL ART & GIFT, LLC, 1470 CIVIC COURT, SUITE 150 | CONCORD | CA | 94520 | |
| REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012 | NEW YORK | NY | 10016-6582 | |
| REGALADO, FLOR | ADDRESS ON FILE | | | | |
| REGALBUTO, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | |
| REGALO INTERNATIONAL LLC | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR | BURNSVILLE | MN | 55306 | |
| REGAN, EDWARD JAMES | ADDRESS ON FILE | | | | |
| REGAN, NICHOLAS | ADDRESS ON FILE | | | | |
| REGAN, NICHOLAS M | ADDRESS ON FILE | | | | |
| REGAS, JAERISS A | ADDRESS ON FILE | | | | |
| REGCO CORPORATION | REGCO CORPORATION, 46 ROGERS RD | HAVERHILL | MA | 01835-6957 | |
| REGDOS, ANTHONY | ADDRESS ON FILE | | | | |
| REGEANA, ROBINSON | ADDRESS ON FILE | | | | |
| REGENCY APPALACHIA LLC | C/O REGENCY PROPERTIES, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| REGENCY APPALACHIA LLC | REGENCY COMMERCIAL ASSOC LLC, ACCT # 1700-05, DEPT 78833 PO BOX 78000 | DETROIT | MI | 48278-0833 | |
| REGENCY CENTERS LP | C/O CONCORD SHOPPING PLAZA, PO BOX 740462 | ATLANTA | GA | 30374-0462 | |
| REGENCY COMMERCIAL ASSOC LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| REGENCY COMMERCIAL ASSOC LLC | REF BL#257, PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| REGENCY COMMERCIAL ASSOCIATES | REGENCY CSP IV LLC, 380 NORTH CROSSPOINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| REGENCY COMMERCIAL ASSOCIATION | C/O REGENCY SEYMOUR LLC ACCT #45-01, DEPT 78965 PO BOX 78000 | DETROIT | MI | 48278-0965 | |
| REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| REGENCY CSP IV LLC | REGENCY COMMERCIAL ASSOCIATES LLC, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| REGENCY CSP IV LLC | REGENCY COMMERCIAL ASSOCIATES LLC, PO BOX 201288 | DALLAS | TX | 75320-1288 | |
| REGENCY CSP IV LLC | REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | |
| REGENCY HANNIBAL LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| REGENCY HANNIBAL LLC | REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY COMMERCIAL ASSOC LLC, PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| REGENCY MARIANNA LLC | REGENCY COMMERCIAL ASSOCIATES LLC, CO ACCT #0901-4700, DEPT 78986 PO BOX 78000 | DETROIT | MI | 48278-0986 | |
| REGENCY MOUNT VERNON  LLC | REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY PROPERTIES, PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| REGENCY MOUNT VERNON LLC | FARLEY, SHARON, C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| REGENCY PROPERTIES | JENNIFER TABOR, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | |
| REGENCY SUMMERSVILLE LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| REGENCY SUMMERSVILLE LLC | REGENCY SUMMERVILLE ASSOC LLC, C/O 4901-100, PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| REGENT BABY PRODUCTS CORP | REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE | MELVILLE | NY | 11747 | |
| REGENT PARK PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| REGENT PARK PROPERTIES LP | RAGUINDIN, JOHNNY, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| REGENT PRODUCTS CORP | REGENT PRODUCTS CORP, PO BOX 6681 | CAROL STREAM | IL | 60197-6681 | |
| REGENT TRADE LIMITED | 9TH FL #369 FU-SHING NORTH ROAD | TAIWAN | | | CHINA |
| REGER, TAMMY L | ADDRESS ON FILE | | | | |
| REGIER, KATIE | ADDRESS ON FILE | | | | |
| REGIL, HAROLD | ADDRESS ON FILE | | | | |
| REGIL, HAROLD LEONEL | ADDRESS ON FILE | | | | |
| REGINA, ADAMS | ADDRESS ON FILE | | | | |
| REGINA, BARAJAS | ADDRESS ON FILE | | | | |
| REGINA, CURRIE | ADDRESS ON FILE | | | | |
| REGINA, GUIDINGER | ADDRESS ON FILE | | | | |
| REGINA, MINTER | ADDRESS ON FILE | | | | |
| REGINAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD | BRECKSVILLE | OH | 44141-3205 | |
| REGIONAL ADJUSTMENT BUREAU INC | PO BOX 0111 | MEMPHIS | TN | 38184-0111 | |
| REGIONAL BUILDERS INC | 165 PARKSHORE DR | FOLSOM | CA | 95630-4726 | |
| REGIONAL MGMT INC | 3600 SAINT JOHNS LANE STE D | ELLICOTT CITY | MD | 21042-5247 | |
| REGIONAL TRUCK SERVICE | REGIONAL TRUCK SERVICE INC, PO BOX 847 | MIDDLETOWN | NY | 10940-0847 | |
| REGIONAL WATER AUTHORITY | PO BOX 981102 | BOSTON | MA | 02298-1102 | |
| REGIS, JACOBE C | ADDRESS ON FILE | | | | |
| REGIS, JONATHAN | ADDRESS ON FILE | | | | |
| REGIS, MATTHEW | ADDRESS ON FILE | | | | |
| REGISFORD, J'QUOREY | ADDRESS ON FILE | | | | |
| REGISTE, AZALEA GRACE | ADDRESS ON FILE | | | | |
| REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 | LUMBERTON | NC | 28358-5585 | |
| REGISTER OF DEEDS | 53 PEACH TREE ST | MURPHY | NC | 28906-2940 | |
| REGISTER OF DEEDS CABARRUS COUNTY | PO BOX 707 | CONCORD | NC | 28026-0707 | |
| REGISTER OF DEEDS DURHAM COUN | PO BOX 1107 | DURHAM | NC | 27702-1107 | |
| REGISTER OF DEEDS MACON COUNTY | 5 W MAIN ST | FRANKLIN | NC | 28734-3005 | |
| REGISTER OF DEEDS NASH COUNTY | PO BOX 974 | NASHVILLE | NC | 27856-0974 | |
| REGISTER OF DEEDS SHAWNEE COUN | 200 SE 7TH ST STE 108 | TOPEKA | KS | 66603-3962 | |
| REGISTER PUBLICATIONS | 126 W HIGH ST | LAWRENCEBURG | IN | 47025-1908 | |
| REGISTER, DAVID TROY | ADDRESS ON FILE | | | | |
| REGISTER, KELIN | ADDRESS ON FILE | | | | |
| REGISTER, LATHAN | ADDRESS ON FILE | | | | |
| REGISTER, SAVANNAH | ADDRESS ON FILE | | | | |
| REGISTRAR CORP | 144 RESEARCH DR | HAMPTON | VA | 23666 | |
| REGISTRATION TRUST FEE | WI DEPT OF TRANSP., PO BOX 2096 | MILWAUKEE | WI | 53201-2096 | |
| REGNA, WALKER | ADDRESS ON FILE | | | | |
| REGNIER, JENNIFER JOY | ADDRESS ON FILE | | | | |
| REGO TRADING | REGO TRADING INC, 200 LIBERTY STREET | METUCHEN | NJ | 08840 | |
| REGO, JO ANN | ADDRESS ON FILE | | | | |
| REH JR, RYAN | ADDRESS ON FILE | | | | |
| REHAK, JOLINDA L | ADDRESS ON FILE | | | | |
| REHKOPF, TREENA | ADDRESS ON FILE | | | | |
| REHKOPF, TREENA | ADDRESS ON FILE | | | | |
| REHOME, SAMANTHA MARY | ADDRESS ON FILE | | | | |
| REHUS, AUTUMN GRACE | ADDRESS ON FILE | | | | |
| REIBER, LYNN | ADDRESS ON FILE | | | | |
| REIBERT, KAITLYN | ADDRESS ON FILE | | | | |
| REICHARD, DON | ADDRESS ON FILE | | | | |
| REICHARDT, JACOB EUGENE | ADDRESS ON FILE | | | | |
| REICHERT, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| REICHLE, BRENNAN CARTER | ADDRESS ON FILE | | | | |
| REID ROAD MUD # 1 | TAX ASSESSOR COLLECTOR, 11111 KATY FREEWAY STE 725 | HOUSTON | TX | 77079 | |
| REID ROAD MUD #1 | PO BOX 1689 | SPRING | TX | 77383 | |
| REID, ALEXCIA DE'SHAE | ADDRESS ON FILE | | | | |
| REID, ALLIAH | ADDRESS ON FILE | | | | |
| REID, ALTHEA | ADDRESS ON FILE | | | | |
| REID, ANDREW JAMES | ADDRESS ON FILE | | | | |
| REID, ANIAYA | ADDRESS ON FILE | | | | |
| REID, ANITA | ADDRESS ON FILE | | | | |
| REID, AUNDRE | ADDRESS ON FILE | | | | |
| REID, BIANKA TRENISE | ADDRESS ON FILE | | | | |
| REID, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| REID, BUCK | ADDRESS ON FILE | | | | |
| REID, CAMERON PATRICK | ADDRESS ON FILE | | | | |
| REID, CARLA J. | ADDRESS ON FILE | | | | |
| REID, CHANDA | ADDRESS ON FILE | | | | |
| REID, CLINT AUSTIN | ADDRESS ON FILE | | | | |
| REID, CYNTHIA | ADDRESS ON FILE | | | | |
| REID, DEVAN | ADDRESS ON FILE | | | | |
| REID, DION | ADDRESS ON FILE | | | | |
| REID, EDNA | ADDRESS ON FILE | | | | |
| REID, ERIC | ADDRESS ON FILE | | | | |
| REID, HAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| REID, HOLLY LYNN | ADDRESS ON FILE | | | | |
| REID, JAYSON | ADDRESS ON FILE | | | | |
| REID, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| REID, JULIETTE M | ADDRESS ON FILE | | | | |
| REID, KADIJAH L. | ADDRESS ON FILE | | | | |
| REID, KEISHA | ADDRESS ON FILE | | | | |
| REID, KEITH EDWARD | ADDRESS ON FILE | | | | |
| REID, KELSEY | ADDRESS ON FILE | | | | |
| REID, KEMANI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| REID, KEVAUGHN DEJA | ADDRESS ON FILE | | | | |
| REID, KEYON | ADDRESS ON FILE | | | | |
| REID, KIM MARIE | ADDRESS ON FILE | | | | |
| REID, KIYASHA TRENYCE | ADDRESS ON FILE | | | | |
| REID, LATAVEON RAEQUAN | ADDRESS ON FILE | | | | |
| REID, LAURA | ADDRESS ON FILE | | | | |
| REID, MARVIN L | ADDRESS ON FILE | | | | |
| REID, MIKAYLAH | ADDRESS ON FILE | | | | |
| REID, MYKEIRA TAMIA | ADDRESS ON FILE | | | | |
| REID, NAFI | ADDRESS ON FILE | | | | |
| REID, ROBERT AUSTIN | ADDRESS ON FILE | | | | |
| REID, RYAN ALEXANDER | ADDRESS ON FILE | | | | |
| REID, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| REID, SHARA | ADDRESS ON FILE | | | | |
| REID, SHAWN | ADDRESS ON FILE | | | | |
| REID, SOPHIA FOOTE | ADDRESS ON FILE | | | | |
| REID, SUSAN | ADDRESS ON FILE | | | | |
| REID, TESSIE | ADDRESS ON FILE | | | | |
| REID, TIARA | ADDRESS ON FILE | | | | |
| REID, TYARA ELIZABETH | ADDRESS ON FILE | | | | |
| REID, TYLER JANEE | ADDRESS ON FILE | | | | |
| REID, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| REID, XAVIER | ADDRESS ON FILE | | | | |
| REID, YOLANDA | ADDRESS ON FILE | | | | |
| REIDEL, CHRISTOPHER DAESUNG | ADDRESS ON FILE | | | | |
| REIDER, DELORES L | ADDRESS ON FILE | | | | |
| REIDLER, MCKAYLA | ADDRESS ON FILE | | | | |
| REIDLER, RANDY SCOTT | ADDRESS ON FILE | | | | |
| REIDMILLER, MARCUS | ADDRESS ON FILE | | | | |
| REID-STARKENBURG, ROSEMARY A | ADDRESS ON FILE | | | | |
| REID-SUMPTER, DEVANTE | ADDRESS ON FILE | | | | |
| REIDY, BOBI TYLAIRE | ADDRESS ON FILE | | | | |
| REIDY, SHAWNEAY | ADDRESS ON FILE | | | | |
| REIERSEN, JULIANNE | ADDRESS ON FILE | | | | |
| REIGHERT, MARGARET F | ADDRESS ON FILE | | | | |
| REIGHTLER, BOBBIEJO | ADDRESS ON FILE | | | | |
| REIGLE, KELSEY ANN | ADDRESS ON FILE | | | | |
| REIK, LINDA L | ADDRESS ON FILE | | | | |
| REILLY, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| REILLY, DILLON THOMAS | ADDRESS ON FILE | | | | |
| REILLY, SEAN E | ADDRESS ON FILE | | | | |
| REILLY, TIFFANY N | ADDRESS ON FILE | | | | |
| REILLY-SMITH, JUDITH FAYE | ADDRESS ON FILE | | | | |
| REIM, DARLENE JOY | ADDRESS ON FILE | | | | |
| REIMAN, ROBERT D. | ADDRESS ON FILE | | | | |
| REIMELS, JAMES FREDERICK | ADDRESS ON FILE | | | | |
| REIMER, PATRICIA LORRAINE | ADDRESS ON FILE | | | | |
| REIMER, SOPHIA LYNN | ADDRESS ON FILE | | | | |
| REINA, JACK | ADDRESS ON FILE | | | | |
| REINA, PAULA | ADDRESS ON FILE | | | | |
| REINDAHL, ELIZABETH | ADDRESS ON FILE | | | | |
| REINER, DAWN | ADDRESS ON FILE | | | | |
| REINER, GIANNA LEI | ADDRESS ON FILE | | | | |
| REINERT, OLIVIA JEAN | ADDRESS ON FILE | | | | |
| REINHARD, KEVIN | ADDRESS ON FILE | | | | |
| REINHARD, MADISON NICOLE | ADDRESS ON FILE | | | | |
| REINHARD, TRINITY M | ADDRESS ON FILE | | | | |
| REINHARD, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| REINHARDT, SAMANTHA RENEE | ADDRESS ON FILE | | | | |
| REINHART, AYDN RYAN | ADDRESS ON FILE | | | | |
| REINHART, BRANDON L. | ADDRESS ON FILE | | | | |
| REINHART, GAGE | ADDRESS ON FILE | | | | |
| REINHART, JEANIE | ADDRESS ON FILE | | | | |
| REINHART, SUSAN T | ADDRESS ON FILE | | | | |
| REINHOLT, SUSAN L. | ADDRESS ON FILE | | | | |
| REINIG, WENDY | ADDRESS ON FILE | | | | |
| REINKER HAMILTON & FENLEY LLC | 2016 S BIG BEND BLVE | ST LOUIS | MO | 63117-2404 | |
| REINKING, JESSICA K | ADDRESS ON FILE | | | | |
| REINO, ZACHARY | ADDRESS ON FILE | | | | |
| REINSFELDER, BRANDON THOMAS | ADDRESS ON FILE | | | | |
| REINZAN, DEBORAH | ADDRESS ON FILE | | | | |
| REISENAUER, PIERCE AUSTEN | ADDRESS ON FILE | | | | |
| REISER, LINDSEY | ADDRESS ON FILE | | | | |
| REISERT, ANDREA | ADDRESS ON FILE | | | | |
| REISINGER, NICOLE | ADDRESS ON FILE | | | | |
| REISMAN, MARIE P | ADDRESS ON FILE | | | | |
| REITER, TODD A | ADDRESS ON FILE | | | | |
| REITH, SUSAN | ADDRESS ON FILE | | | | |
| REITZ, ELY DANIEL | ADDRESS ON FILE | | | | |
| REJAS, MHYREN ANNE | ADDRESS ON FILE | | | | |
| RELAXUS PRODUCTS | RELAXUS PRODUCTS LTD, 1590 POWELL STREET | VANCOUVER | BC | V5L 1H3 | CANADA |
| RELEFORD, RONALD E | ADDRESS ON FILE | | | | |
| RELEFORD, RONNIE JACK | ADDRESS ON FILE | | | | |
| RELF, STEPHEN L | ADDRESS ON FILE | | | | |
| RELF, YASMEEN | ADDRESS ON FILE | | | | |
| RELIABLE AUTO FINANCE | PO BOX 9700 | GRAND RAPIDS | MI | 49509 | |
| RELIABLE MOVERS LLC | MICHAEL JOSEPH MORGAN, 12 LAKE AVE | AUBURN | NY | 13021 | |
| RELIANCE FASTENERS OF DENISON LP | PAT MILLER, 115 EAST GANDY | DENISON | TX | 75021-3056 | |
| RELIANT ENERGY SOLUTIONS/120954 | PO BOX 120954 DEPT 0954 | DALLAS | TX | 75312-0954 | |
| RELIN, AUSTIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| RELYEA, GUNTHER STANLEY | ADDRESS ON FILE | | | | |
| RELYEA, ZACHARY R. | ADDRESS ON FILE | | | | |
| REMACHE, CRISTINA | ADDRESS ON FILE | | | | |
| REMALEY, JESSICA | ADDRESS ON FILE | | | | |
| REMBACZ-HORTON, KYLE LIAM | ADDRESS ON FILE | | | | |
| REMBCO LLC | 8721 TRUAX RD | FREEDOM | IN | 47431-7321 | |
| REMBERT, AMYA BRIANN | ADDRESS ON FILE | | | | |
| REMBERT, MICAH L | ADDRESS ON FILE | | | | |
| REMBERT, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| REMBERT, TRINITY J | ADDRESS ON FILE | | | | |
| REMBOLD, MAKAYLA ANNETTE | ADDRESS ON FILE | | | | |
| REMCODA LLC | REMCODA LLC, 18201 COLLINS AVENUE, SUITE 4501 | SUNNY ISLES BEACH | FL | 33160 | |
| REMEIKA, BRIAN | ADDRESS ON FILE | | | | |
| REMER, JUSTICE YVONNE | ADDRESS ON FILE | | | | |
| REMINGTON, JOCELYNN | ADDRESS ON FILE | | | | |
| REMIX 170 INC | REMIX 170 INC, 200 DOCKS CORNER RD | DAYTON | NJ | 08810 | |
| REMMERS, ANTHONY RICHARD | ADDRESS ON FILE | | | | |
| REMSBURG, HELEN | ADDRESS ON FILE | | | | |
| REMSEN, ANGELA SUE | ADDRESS ON FILE | | | | |
| REMY, JAKE | ADDRESS ON FILE | | | | |
| REMYSZEWSKI, CHRISTA | ADDRESS ON FILE | | | | |
| REN, JENNIFER M | ADDRESS ON FILE | | | | |
| RENAE, WISE | ADDRESS ON FILE | | | | |
| RENALDO, ANTONETTE | ADDRESS ON FILE | | | | |
| RENARD, PAUL D | ADDRESS ON FILE | | | | |
| RENATA, GEORGIADIS | ADDRESS ON FILE | | | | |
| RENATA, MORGAN | ADDRESS ON FILE | | | | |
| RENAUD, LYNIESHA | ADDRESS ON FILE | | | | |
| RENAUD, SONYA L | ADDRESS ON FILE | | | | |
| RENAUD, STEPHEN E | ADDRESS ON FILE | | | | |
| RENCHER, ERICK | ADDRESS ON FILE | | | | |
| RENCHER, JAYLEN M | ADDRESS ON FILE | | | | |
| RENDER, KEIASHA | ADDRESS ON FILE | | | | |
| RENDER, TERRON | ADDRESS ON FILE | | | | |
| RENDIGS, FRY, KIELY & DENNIS, LLP | 600 VINE ST STE 2650 | CINCINNATI | OH | 45202-2474 | |
| RENDINO, JENNIFER ANN | ADDRESS ON FILE | | | | |
| RENDINO, JULIAN | ADDRESS ON FILE | | | | |
| RENDINO, NICHOLAS S | ADDRESS ON FILE | | | | |
| RENDON TRUCKING INC | 2902 TEXOMA AVE | DENISON | TX | 75020-1020 | |
| RENDON, CONNIE | ADDRESS ON FILE | | | | |
| RENDON, DIONNE | ADDRESS ON FILE | | | | |
| RENDON, GABRIEL ANTONIO | ADDRESS ON FILE | | | | |
| RENDON, GILDARDO | ADDRESS ON FILE | | | | |
| RENDON, JOSE JAVIER | ADDRESS ON FILE | | | | |
| RENDON, LACEE Y | ADDRESS ON FILE | | | | |
| RENDON, LAEHLA MAKINZY | ADDRESS ON FILE | | | | |
| RENE, SYKES | ADDRESS ON FILE | | | | |
| RENEAU, LANDON BRYCE | ADDRESS ON FILE | | | | |
| RENEAU, PAT J | ADDRESS ON FILE | | | | |
| RENEAU, TAYLOR LOUISE | ADDRESS ON FILE | | | | |
| RENEE, BELL | ADDRESS ON FILE | | | | |
| RENEE, BOLTON | ADDRESS ON FILE | | | | |
| RENEE, CARTER | ADDRESS ON FILE | | | | |
| RENEE, FELICE | ADDRESS ON FILE | | | | |
| RENEE, FRITZ | ADDRESS ON FILE | | | | |
| RENEE, RUTLEDGE | ADDRESS ON FILE | | | | |
| RENEMAN, JARED | ADDRESS ON FILE | | | | |
| RENEW, TINA | ADDRESS ON FILE | | | | |
| RENEWABLE TRANSPORT SERVICES INC | 2916 BLUFF RD | INDIANAPOLIS | IN | 46225-2273 | |
| RENEY, RONALD | ADDRESS ON FILE | | | | |
| RENFRO, JASON | ADDRESS ON FILE | | | | |
| RENFRO, JUANITA | ADDRESS ON FILE | | | | |
| RENFRO, KEVIN | ADDRESS ON FILE | | | | |
| RENFRO, KIMBERLY J | ADDRESS ON FILE | | | | |
| RENFRO, LAURIE DARLENE | ADDRESS ON FILE | | | | |
| RENFRO, MARGUERITE J | ADDRESS ON FILE | | | | |
| RENFRO, NOAH JAMES | ADDRESS ON FILE | | | | |
| RENFRO, RYAN | ADDRESS ON FILE | | | | |
| RENFRO, TARA | ADDRESS ON FILE | | | | |
| RENFROE, VERONIC PATRICIA | ADDRESS ON FILE | | | | |
| RENFROE, JALECIA FAITH | ADDRESS ON FILE | | | | |
| RENFROE, JAMAL | ADDRESS ON FILE | | | | |
| RENFROE, LORENZO DYLAN | ADDRESS ON FILE | | | | |
| RENFROE, NATHAN | ADDRESS ON FILE | | | | |
| RENFROE, NOAH DAVISON | ADDRESS ON FILE | | | | |
| RENGIFO, LEYSER R | ADDRESS ON FILE | | | | |
| RENK, LISA YVONNE | ADDRESS ON FILE | | | | |
| RENNAU, DEBORAH K | ADDRESS ON FILE | | | | |
| RENNE, ORDUNEZ | ADDRESS ON FILE | | | | |
| RENNER & RENNER LAW OFFICE | C/O VELO LAW OFFICE, 1750 LEONARD ST NE | GRAND RAPIDS | MI | 49505-5636 | |
| RENNER, BRIAN SILVA | ADDRESS ON FILE | | | | |
| RENNER, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| RENNER, KARL | ADDRESS ON FILE | | | | |
| RENNER, RYAN HEATH | ADDRESS ON FILE | | | | |
| RENNER, SCOTT | ADDRESS ON FILE | | | | |
| RENNIE, J MATTHEW | ADDRESS ON FILE | | | | |
| RENO FORKLIFT INC | PO BOX 50009 | SPARKS | NV | 89435 | |
| RENO GAZETTE-JOURNAL | PO BOX 677345 | DALLAS | TX | 75267 | |
| RENO SALVAGE COMPANY | PO BOX 2207 | RENO | NV | 89505 | |
| RENO, ELIZABETH L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RENO, JAMIE | ADDRESS ON FILE | | | | |
| RENO, VITO ROBERT | ADDRESS ON FILE | | | | |
| RENOBATO, JASON | ADDRESS ON FILE | | | | |
| RENOUARD, KONRAD A | ADDRESS ON FILE | | | | |
| RENPURE, LLC | RENPURE LLC, 100 NEW PARK PLACE, SUITE 810 | CONCORD | ON | L4K 0H9 | CANADA |
| RENSI, AARON | ADDRESS ON FILE | | | | |
| RENSINK, ROBIN | ADDRESS ON FILE | | | | |
| RENSKI, CHENAYA J | ADDRESS ON FILE | | | | |
| RENSSELAER CO SHERIFF'S OFFICE | PO BOX 389 | TROY | NY | 12181-0389 | |
| RENSSELAER COUNTY | 1600 7TH AVE | TROY | NY | 12180-3410 | |
| RENSSELAER COUNTY CHIEF FISCAL OFFI | JONATHAN GOEBEL, 1600 SEVENTH AVENUE | TROY | NY | 12180 | |
| RENSSELARE COUNTY SHERIFFS OFFICE | 4000 MAIN STREET | TROY | NY | 12180-5972 | |
| RENTAL SERVICE CORP | PO BOX 116050 | ATLANTA | GA | 30368-6050 | |
| RENTAS, CASEY LYNN | ADDRESS ON FILE | | | | |
| RENTAS, COLIN | ADDRESS ON FILE | | | | |
| RENTAS, JOMAR | ADDRESS ON FILE | | | | |
| RENTAUSKAS, ALEXANDER NATHANIEL | ADDRESS ON FILE | | | | |
| RENTERIA, ADAM | ADDRESS ON FILE | | | | |
| RENTERIA, ALEXIS | ADDRESS ON FILE | | | | |
| RENTERIA, EDUARDO | ADDRESS ON FILE | | | | |
| RENTERIA, ELIJAH LUIS | ADDRESS ON FILE | | | | |
| RENTERIA, JANET | ADDRESS ON FILE | | | | |
| RENTERIA, JAZLYNN ANECIA | ADDRESS ON FILE | | | | |
| RENTERIA, KASEY JANNETT | ADDRESS ON FILE | | | | |
| RENTERIA, LIDIA | ADDRESS ON FILE | | | | |
| RENTERIA, LIDIA | ADDRESS ON FILE | | | | |
| RENTERIA, ZACHARY ANDREW | ADDRESS ON FILE | | | | |
| RENTFROW, KYLER ANDREW | ADDRESS ON FILE | | | | |
| RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC, 1125 BERKSHIRE BLVD STE 150 | WYOMISSING | PA | 19610-1211 | |
| RENTON, FARP | ADDRESS ON FILE | | | | |
| RENTZ JR, DWAYNE KEITH | ADDRESS ON FILE | | | | |
| RENTZ, BRANTLEY ALLEN | ADDRESS ON FILE | | | | |
| RENZ, DAKOTA | ADDRESS ON FILE | | | | |
| RENZI, LAUREN | ADDRESS ON FILE | | | | |
| REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | |
| REO FUNDIT 3 ASSET LLC | REO FUNDIT 3 USA LP, 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | |
| REODICA, MARIA YVETTE | ADDRESS ON FILE | | | | |
| REPARSKY, DANIELLE M | ADDRESS ON FILE | | | | |
| REPASI, SUMMER | ADDRESS ON FILE | | | | |
| REPLOGLE, ANDREW LAWRENCE | ADDRESS ON FILE | | | | |
| REPOSITORY | COPLEY OHIO NEWSPAPERS, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | |
| REPPENHAGEN, TANNER JOHN | ADDRESS ON FILE | | | | |
| REPPERT, VICTORIA | ADDRESS ON FILE | | | | |
| REPUBLIC BUSINESS CREDIT, LLC | PO BOX 203152 | DALLAS | TX | 75320-3393 | |
| REPUBLIC FINANCE | PO BOX 1785 | MERIDIAN | MS | 39302-1785 | |
| REPUBLIC FINANCE | PO BOX 236 | GREENWOOD | MS | 38935-0236 | |
| REPUBLIC FINANCE LLC | 1715 HARDY STREET STE 50 | HATTIESBURG | MS | 39401-4980 | |
| REPUBLIC FINANCE LLC | 3100 BIENVILLE BLVD #58 | OCEAN SPRINGS | MS | 39564-5733 | |
| REPUBLIC FINANCE LLC | 520 EAST PASS ROAD STE L | GULFPORT | MS | 39507-3265 | |
| REPUBLIC LOANS | 20 NW 67TH ST STE D | LAWTON | OK | 73505-5632 | |
| REPUBLIC NATIONAL | C/O KEY PROPERTY MANAGEMENT, 3440 SECOR RD | TOLEDO | OH | 43606-1501 | |
| REPUBLIC PLASTICS LTD | 355 SCHUMANN RD | MCQUEENEY | TX | 78123-3260 | |
| REPUBLIC SERVICES #046 | P.O. BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES INC | BFI WASTER SERVICES LLC, 3720 VARNER DRIVE | MOBILE | AL | 36693 | |
| REPUBLIC WASTE SERVICES | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| REPUBLICAN | PO BOX 5310 | NEW YORK | NY | 10087-5310 | |
| REPUBLICAN AMERICAN | PO BOX 2090 | WATERBURY | CT | 06722 | |
| REPUBLICAN HERALD | POTTSVILLE REPUBLICAN INC, PO BOX 3478 | SCRANTON | PA | 18505-0478 | |
| REPUBLICK BANK & TRUST CO | C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | |
| RERKO, BRIDGET RENEE | ADDRESS ON FILE | | | | |
| RESANOVICH, ALEXUS RESANOVICH ANN | ADDRESS ON FILE | | | | |
| RESCHKE, AARON ZANE | ADDRESS ON FILE | | | | |
| RESCIGNO, CATERINA | ADDRESS ON FILE | | | | |
| RESCUE MOVERS | JEROME MILLER, 4754 FRANCHISE ST UNIT 5 | NORTH CHARLESTON | SC | 29418 | |
| RESENDES, JENNIFER | ADDRESS ON FILE | | | | |
| RESENDEZ, ADAN | ADDRESS ON FILE | | | | |
| RESENDEZ, DASLYN-MAE ANN | ADDRESS ON FILE | | | | |
| RESENDEZ, EMILY | ADDRESS ON FILE | | | | |
| RESENDEZ, JESUS A | ADDRESS ON FILE | | | | |
| RESENDEZ, JIMMY E | ADDRESS ON FILE | | | | |
| RESENDIZ, EFREN | ADDRESS ON FILE | | | | |
| RESENDIZ, LESLI | ADDRESS ON FILE | | | | |
| RESENDIZ, ZONIA | ADDRESS ON FILE | | | | |
| RESERVE CONFECTIONS INC | RESERVE CONFECTIONS INC, PO BOX 186 | MONSEY | NY | 10952-0186 | |
| RESILUS, ABBY | ADDRESS ON FILE | | | | |
| RESOLUTE TISSUE LLC | RESOLUTE TISSUE LLC, PO BOX 931363 | ATLANTA | GA | 31193-1363 | |
| RESONNO, TERRELL ALLLEN | ADDRESS ON FILE | | | | |
| RESPAWN LLC | RESPAWN LLC, 1061 PROCTOR DR | ELKHORN | WI | 53121 | |
| RESPER-ROBINSON, KEYVANA | ADDRESS ON FILE | | | | |
| RESPETO-SMITH, ELIJAH S | ADDRESS ON FILE | | | | |
| RESSEL, LUKE | ADDRESS ON FILE | | | | |
| RESSLER, BRITTNEY NICOLE | ADDRESS ON FILE | | | | |
| RESTEL, GUY A | ADDRESS ON FILE | | | | |
| RESTER, MELISSA D | ADDRESS ON FILE | | | | |
| RESTIVO, JANET D. | ADDRESS ON FILE | | | | |
| RESTO, HECTOR ENRIQUE | ADDRESS ON FILE | | | | |
| RESTO, IAN | ADDRESS ON FILE | | | | |
| RESTO, NICHMARIE | ADDRESS ON FILE | | | | |
| RESTORE CAPITAL (BIG), LLC | 5 REVERE DRIVE, SUITE 206 | NORTHBROOK | IL | 60062 | |
| RESURGENCE LEGAL GROUP PC | 3000 LAKESIDE DRIVE STE 309-S | BANNOCKBURN | IL | 60015-1249 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RESURGENT RECEIVABLES | PO BOX 948 | OXFORD | MS | 39667-9219 | |
| RESURGENT RECEIVABLES LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| RESURGENT RECEIVABLES LLC | PO BOX 22338 | EUGENE | OR | 97402-2338 | |
| RETAIL CENTER PARTNERS LTD | 2716 OCEAN PARK BLVD STE 2025 | SANTA MONICA | CA | 90405-5209 | |
| RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025, ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL | SANTA MONICA | CA | 90405 | |
| RETAIL DATA LLC | PO BOX 791398 | BALTIMORE | MD | 21279-1398 | |
| RETAIL INDUSTRY LEADERS ASSOCIATION | PO BOX 418421 | BOSTON | MA | 02241-8421 | |
| RETAIL LITIGATION CENTER INC | 99 M STREET SE STE 700 | WASHINGTON | DC | 20003 | |
| RETAIL LOGISTICS EXCELLENCE RELEX O | POSTINTAIVAL 7 | HELSINKI | | 00230 | FINLAND |
| RETAIL PRODUCT LOGISTICS INC | 407 W IMPERIAL HWY STE H 230 | BREA | CA | 92821 | |
| RETAIL SPECIALTY INC | 14026 SIMONE DR | SHELBY TOWNSHIP | MI | 48315-3235 | |
| RETAIL VALUE CHAIN FEDERATION LLC | 51 CRAGWOOD RD STE 200 | SOUTH PLAINFIELD | NJ | 07080 | |
| RETAILAPEDIA LLC | RETAILAPEDIA LLC, 2508 SANDY TRL | KELLER | TX | 76248 | |
| RETANA, LUIS M | ADDRESS ON FILE | | | | |
| RETHERFORD, JEREMY DONALD | ADDRESS ON FILE | | | | |
| RETIZ, RUBEN | ADDRESS ON FILE | | | | |
| RETMIER, CYNTHIA DIANE | ADDRESS ON FILE | | | | |
| RETROTAX | ASSOCIATED CONSULTANTS INC, 920 W 79TH STREET | INDIANAPOLIS | IN | 46260 | |
| RETTERER, SHIRLEY F | ADDRESS ON FILE | | | | |
| RETTIG, NICHOLAS E | ADDRESS ON FILE | | | | |
| REUMANN, COREY | ADDRESS ON FILE | | | | |
| REUMONT, DANIEL STEPHEN | ADDRESS ON FILE | | | | |
| REUSING, STACEY | ADDRESS ON FILE | | | | |
| REUTER, BARBARA | ADDRESS ON FILE | | | | |
| REUTER, LISA | ADDRESS ON FILE | | | | |
| REUTER, RUTH A. | ADDRESS ON FILE | | | | |
| REUTERS, THOMSON | ADDRESS ON FILE | | | | |
| REVA ACKERMAN | 3689 YELLOWSTONE DRIVE | CINCINNATI | OH | 45251 | |
| REVANAPPA, NAGARAJA | ADDRESS ON FILE | | | | |
| REVEL IT INC | 4900 BLAZER PKWY | DUBLIN | OH | 43017-0099 | |
| REVELL, BRANDI MARIE | ADDRESS ON FILE | | | | |
| REVELL, MESHAY | ADDRESS ON FILE | | | | |
| REVELS, ANDON RILEY | ADDRESS ON FILE | | | | |
| REVELS, CARENDA SHEINA | ADDRESS ON FILE | | | | |
| REVELS, KADANCE | ADDRESS ON FILE | | | | |
| REVELS, SHANE ROBERT | ADDRESS ON FILE | | | | |
| REVELS, STEVEN | ADDRESS ON FILE | | | | |
| REVENUE COLLECTION DIVISION | PO BOX 1340 | COLUMBUS | GA | 31902-1340 | |
| REVENUE COLLECTIONS | 501 POLI ST RM 107 | VENTURA | CA | 93001-2632 | |
| REVENUE COMMISSIONER | 800 FORREST AVE RM 005 | GADSDEN | AL | 35901-3641 | |
| REVENUE COMMISSIONER | PO BOX 2220 | CULLMAN | AL | 35056-2220 | |
| REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| REVENUE COMMISSIONER | PO BOX 794 | FLORENCE | AL | 35631 | |
| REVENUE COMMISSIONER MORGAN CO | PO BOX 696 | DECATUR | AL | 35602-0696 | |
| REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD | POMPANO BEACH | FL | 33069 | |
| REVENUE PROPERTIES GONZALES LP | C/O GONZALES SHOPPING CTR, PO BOX 919108 | DALLAS | TX | 75391-9108 | |
| REVENUE SERVICES DIVISION | CITY OF STOCKTON FIRE, PO BOX 2107 | STOCKTON | CA | 95202 | |
| REVERE MUNICIPAL TAX COLLECTOR | PO BOX 439 | REVERE | MA | 02151 | |
| REVEZZO, CHERYL A | ADDRESS ON FILE | | | | |
| REVIEW | THE REVIEW, PO BOX 346 | LISBON | OH | 44432 | |
| REVILLA DE BORDA, BERNARDINA | ADDRESS ON FILE | | | | |
| REVIS, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| REVIS, DION | ADDRESS ON FILE | | | | |
| REVIS, EMMA GRACE | ADDRESS ON FILE | | | | |
| REVIS, RYAN | ADDRESS ON FILE | | | | |
| REVLON INC | REVLON CONSUMER PRODUCTS LLC, PO BOX 371654 | PITTSBURGH | PA | 15250-7497 | |
| REVO INTERNATIONAL GIFT CO LTD | REVO INTERNATIONAL GIFT COMPANY, LT, 12536 SUMMERWOOD DR | BURLESON | TX | 76028 | |
| REVOACE INC. LIMITED | REVOACE INC. LIMITED, FLAT/RM 1204, | HONG KONG | HK | | CHINA |
| REWERS, SUSAN DEBRA | ADDRESS ON FILE | | | | |
| REX, NICOLE M | ADDRESS ON FILE | | | | |
| REXROAD, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| REXRODE, DALLAS | ADDRESS ON FILE | | | | |
| REY, DEVIN ALBERT | ADDRESS ON FILE | | | | |
| REYES DE MAJANO, GLORIA | ADDRESS ON FILE | | | | |
| REYES MORALES, RUBY | ADDRESS ON FILE | | | | |
| REYES PONCE, SONIA | ADDRESS ON FILE | | | | |
| REYES SANCHEZ, ARAHI | ADDRESS ON FILE | | | | |
| REYES TRIANO, ABRIL | ADDRESS ON FILE | | | | |
| REYES, AARON | ADDRESS ON FILE | | | | |
| REYES, ADRIANA RAMONITA | ADDRESS ON FILE | | | | |
| REYES, ALBERT | ADDRESS ON FILE | | | | |
| REYES, ALBERTO A | ADDRESS ON FILE | | | | |
| REYES, ALICIA M | ADDRESS ON FILE | | | | |
| REYES, ALIDIA | ADDRESS ON FILE | | | | |
| REYES, ALLISTER | ADDRESS ON FILE | | | | |
| REYES, AMANDA | ADDRESS ON FILE | | | | |
| REYES, AMELIA M | ADDRESS ON FILE | | | | |
| REYES, AMILIO M | ADDRESS ON FILE | | | | |
| REYES, ANA | ADDRESS ON FILE | | | | |
| REYES, ANTONIO E | ADDRESS ON FILE | | | | |
| REYES, APRIL DENISE | ADDRESS ON FILE | | | | |
| REYES, ARACELI | ADDRESS ON FILE | | | | |
| REYES, ARACELI ARACELI | ADDRESS ON FILE | | | | |
| REYES, ASHLEY | ADDRESS ON FILE | | | | |
| REYES, ASHLEY | ADDRESS ON FILE | | | | |
| REYES, BELINDA ANDREA | ADDRESS ON FILE | | | | |
| REYES, BRIAN JUAN RAMON | ADDRESS ON FILE | | | | |
| REYES, CARLOS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| REYES, CARMEN P | ADDRESS ON FILE | | | | |
| REYES, CHANANIAH FELIX | ADDRESS ON FILE | | | | |
| REYES, CHONA ROXAS | ADDRESS ON FILE | | | | |
| REYES, CHRISTINA MARIA | ADDRESS ON FILE | | | | |
| REYES, CLAUDIA | ADDRESS ON FILE | | | | |
| REYES, DALIA M | ADDRESS ON FILE | | | | |
| REYES, DALIA MARGARITA | ADDRESS ON FILE | | | | |
| REYES, D'ANNA | ADDRESS ON FILE | | | | |
| REYES, DAVID | ADDRESS ON FILE | | | | |
| REYES, DEREK A | ADDRESS ON FILE | | | | |
| REYES, DEVON | ADDRESS ON FILE | | | | |
| REYES, DRAKE MIKAL | ADDRESS ON FILE | | | | |
| REYES, ELIJAH | ADDRESS ON FILE | | | | |
| REYES, ELISENIA | ADDRESS ON FILE | | | | |
| REYES, ESTEFANI | ADDRESS ON FILE | | | | |
| REYES, ESTIVES | ADDRESS ON FILE | | | | |
| REYES, EVA MICHELE | ADDRESS ON FILE | | | | |
| REYES, EVELYN | ADDRESS ON FILE | | | | |
| REYES, FABIAN DE JESUS | ADDRESS ON FILE | | | | |
| REYES, FLOR | ADDRESS ON FILE | | | | |
| REYES, FRANK | ADDRESS ON FILE | | | | |
| REYES, GABRIEL | ADDRESS ON FILE | | | | |
| REYES, GABRIEL CAMILO | ADDRESS ON FILE | | | | |
| REYES, GABRIELA | ADDRESS ON FILE | | | | |
| REYES, GRACE | ADDRESS ON FILE | | | | |
| REYES, GRACIELA ANNAROSA | ADDRESS ON FILE | | | | |
| REYES, GUADALUPE ERNESTINA | ADDRESS ON FILE | | | | |
| REYES, HAILEE | ADDRESS ON FILE | | | | |
| REYES, HAYDEN LEGASPI | ADDRESS ON FILE | | | | |
| REYES, IRIS ANAI | ADDRESS ON FILE | | | | |
| REYES, ISAAC | ADDRESS ON FILE | | | | |
| REYES, ISABEL A. | ADDRESS ON FILE | | | | |
| REYES, IVANIA S | ADDRESS ON FILE | | | | |
| REYES, JACOB ISRAEL | ADDRESS ON FILE | | | | |
| REYES, JANELIS MARIE | ADDRESS ON FILE | | | | |
| REYES, JASON | ADDRESS ON FILE | | | | |
| REYES, JASPER P | ADDRESS ON FILE | | | | |
| REYES, JEFFREY L | ADDRESS ON FILE | | | | |
| REYES, JEHOVANI | ADDRESS ON FILE | | | | |
| REYES, JENNIFER | ADDRESS ON FILE | | | | |
| REYES, JENNIFER AYLEEN | ADDRESS ON FILE | | | | |
| REYES, JESSICA INEZ | ADDRESS ON FILE | | | | |
| REYES, JESUS FABYAN | ADDRESS ON FILE | | | | |
| REYES, JOHANA | ADDRESS ON FILE | | | | |
| REYES, JOHN DAVID | ADDRESS ON FILE | | | | |
| REYES, JOHNNY ENRIQUE | ADDRESS ON FILE | | | | |
| REYES, JONATHAN | ADDRESS ON FILE | | | | |
| REYES, JOSE SANTOS | ADDRESS ON FILE | | | | |
| REYES, JOSEPH T | ADDRESS ON FILE | | | | |
| REYES, JOSHUA NATHAN | ADDRESS ON FILE | | | | |
| REYES, JOSHUE | ADDRESS ON FILE | | | | |
| REYES, JOVANI | ADDRESS ON FILE | | | | |
| REYES, JUAN ENRIQUE | ADDRESS ON FILE | | | | |
| REYES, JUDE THADDEUS | ADDRESS ON FILE | | | | |
| REYES, JULIAN | ADDRESS ON FILE | | | | |
| REYES, KELSY | ADDRESS ON FILE | | | | |
| REYES, KEVIN | ADDRESS ON FILE | | | | |
| REYES, KOBEN L. | ADDRESS ON FILE | | | | |
| REYES, LASHARON DION | ADDRESS ON FILE | | | | |
| REYES, LEILENE SHEILA | ADDRESS ON FILE | | | | |
| REYES, LESLIE ROCIO | ADDRESS ON FILE | | | | |
| REYES, LIZETH | ADDRESS ON FILE | | | | |
| REYES, LORENA | ADDRESS ON FILE | | | | |
| REYES, LUIS ALEJANDRO | ADDRESS ON FILE | | | | |
| REYES, LYNDORA | ADDRESS ON FILE | | | | |
| REYES, MABEL ANGELA | ADDRESS ON FILE | | | | |
| REYES, MARIA CARIDAD | ADDRESS ON FILE | | | | |
| REYES, MARISSA C | ADDRESS ON FILE | | | | |
| REYES, MARITZA ESTRELLA | ADDRESS ON FILE | | | | |
| REYES, NAIDELIN ANAHI | ADDRESS ON FILE | | | | |
| REYES, NATHAN LEVI | ADDRESS ON FILE | | | | |
| REYES, NAYELI JAZMIN | ADDRESS ON FILE | | | | |
| REYES, NYA KIARA | ADDRESS ON FILE | | | | |
| REYES, PAULA | ADDRESS ON FILE | | | | |
| REYES, RAFAEL C | ADDRESS ON FILE | | | | |
| REYES, RANDY E | ADDRESS ON FILE | | | | |
| REYES, RAQUEL ALESSANDRA | ADDRESS ON FILE | | | | |
| REYES, RAUL B. | ADDRESS ON FILE | | | | |
| REYES, REBECCA YBARRA | ADDRESS ON FILE | | | | |
| REYES, REBEKA | ADDRESS ON FILE | | | | |
| REYES, REFUGIA SOLEDAD | ADDRESS ON FILE | | | | |
| REYES, RENEE | ADDRESS ON FILE | | | | |
| REYES, RENSYL BELANIZO | ADDRESS ON FILE | | | | |
| REYES, ROGELIO | ADDRESS ON FILE | | | | |
| REYES, SAVANNAH | ADDRESS ON FILE | | | | |
| REYES, SERGIO | ADDRESS ON FILE | | | | |
| REYES, SIGRID K | ADDRESS ON FILE | | | | |
| REYES, SINAI | ADDRESS ON FILE | | | | |
| REYES, THERESA ANN | ADDRESS ON FILE | | | | |
| REYES, TRINITY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| REYES, VIRGINIA E | ADDRESS ON FILE | | | | |
| REYES, WENDY | ADDRESS ON FILE | | | | |
| REYES, YOSELIN OROZCO | ADDRESS ON FILE | | | | |
| REYES-RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | |
| REYMUNDO, CYNTHIA | ADDRESS ON FILE | | | | |
| REYNA NUNEZ, ALICIA ISABELLA | ADDRESS ON FILE | | | | |
| REYNA, DAVID LUCAS | ADDRESS ON FILE | | | | |
| REYNA, DELACURZ | ADDRESS ON FILE | | | | |
| REYNA, EDUARDO | ADDRESS ON FILE | | | | |
| REYNA, EMILY | ADDRESS ON FILE | | | | |
| REYNA, GABRIELA JONETTA | ADDRESS ON FILE | | | | |
| REYNA, JANIE I | ADDRESS ON FILE | | | | |
| REYNA, JOHNNY | ADDRESS ON FILE | | | | |
| REYNA, JOSE | ADDRESS ON FILE | | | | |
| REYNA, MANDY NICOLE | ADDRESS ON FILE | | | | |
| REYNA, PAULA | ADDRESS ON FILE | | | | |
| REYNA, RACHEL LYNN | ADDRESS ON FILE | | | | |
| REYNA, REGINALD | ADDRESS ON FILE | | | | |
| REYNA, SARAH | ADDRESS ON FILE | | | | |
| REYNA, YAIN | ADDRESS ON FILE | | | | |
| REYNAGA, ANGELA | ADDRESS ON FILE | | | | |
| REYNAGA, BALERIA ESTEFANIA | ADDRESS ON FILE | | | | |
| REYNERO, MARISSA | ADDRESS ON FILE | | | | |
| REYNOLDS BROWN, KENNA J | ADDRESS ON FILE | | | | |
| REYNOLDS COMPANY | D REYNOLDS COMPANY LLC, LAVONDA HARRISON, PO BOX 896689 | CHARLOTTE | NC | 28289-6689 | |
| REYNOLDS CONSUMER PRODUCT LLC | REYNOLDS CONSUMER PRODUCT LLC, PO BOX 7247 | PHILADELPHIA | PA | 19170-7247 | |
| REYNOLDS III, BENJAMIN LEE | ADDRESS ON FILE | | | | |
| REYNOLDS PRESTO PRODUCTS INC | PRESTO PRODUCTS COMPANY, PO BOX 842320 | DALLAS | TX | 75284-2320 | |
| REYNOLDS, ALEX LEN | ADDRESS ON FILE | | | | |
| REYNOLDS, ALEXA ANN MARIE | ADDRESS ON FILE | | | | |
| REYNOLDS, ALICIA | ADDRESS ON FILE | | | | |
| REYNOLDS, ANNA SOPHIA | ADDRESS ON FILE | | | | |
| REYNOLDS, ARAYA CATHRINE | ADDRESS ON FILE | | | | |
| REYNOLDS, ARIANNA | ADDRESS ON FILE | | | | |
| REYNOLDS, ASHLEY D | ADDRESS ON FILE | | | | |
| REYNOLDS, BERTHA L | ADDRESS ON FILE | | | | |
| REYNOLDS, BRADLEY ALLEN | ADDRESS ON FILE | | | | |
| REYNOLDS, BRANDON | ADDRESS ON FILE | | | | |
| REYNOLDS, BRYAN | ADDRESS ON FILE | | | | |
| REYNOLDS, CAIDEN MICHAEL-MCDEVITT | ADDRESS ON FILE | | | | |
| REYNOLDS, CASANDRA LYNN | ADDRESS ON FILE | | | | |
| REYNOLDS, CASSIEN | ADDRESS ON FILE | | | | |
| REYNOLDS, CATHERINE | ADDRESS ON FILE | | | | |
| REYNOLDS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| REYNOLDS, COLLIN | ADDRESS ON FILE | | | | |
| REYNOLDS, CRAIG | ADDRESS ON FILE | | | | |
| REYNOLDS, DANIELLE A | ADDRESS ON FILE | | | | |
| REYNOLDS, DAVID JOHN-ANTHONY | ADDRESS ON FILE | | | | |
| REYNOLDS, DEKARI | ADDRESS ON FILE | | | | |
| REYNOLDS, DIANE | ADDRESS ON FILE | | | | |
| REYNOLDS, DOMINIC SAMUEL | ADDRESS ON FILE | | | | |
| REYNOLDS, DOROTHY I | ADDRESS ON FILE | | | | |
| REYNOLDS, ELIZABETH MARY | ADDRESS ON FILE | | | | |
| REYNOLDS, EVAN | ADDRESS ON FILE | | | | |
| REYNOLDS, FELICIA | ADDRESS ON FILE | | | | |
| REYNOLDS, GREGORY WAYNE | ADDRESS ON FILE | | | | |
| REYNOLDS, HEATHER | ADDRESS ON FILE | | | | |
| REYNOLDS, HUEL DARIN | ADDRESS ON FILE | | | | |
| REYNOLDS, JACQUES DONOVAN | ADDRESS ON FILE | | | | |
| REYNOLDS, JADE ALAURA | ADDRESS ON FILE | | | | |
| REYNOLDS, JAEDA DANAE | ADDRESS ON FILE | | | | |
| REYNOLDS, JILLIANNE ELLA | ADDRESS ON FILE | | | | |
| REYNOLDS, JONATHAN K | ADDRESS ON FILE | | | | |
| REYNOLDS, JORDAN | ADDRESS ON FILE | | | | |
| REYNOLDS, JORDAN SHAWN | ADDRESS ON FILE | | | | |
| REYNOLDS, JOSEPH RAY | ADDRESS ON FILE | | | | |
| REYNOLDS, JOURDAIN | ADDRESS ON FILE | | | | |
| REYNOLDS, J'QAVIUN LARAYIN | ADDRESS ON FILE | | | | |
| REYNOLDS, KAITLYN | ADDRESS ON FILE | | | | |
| REYNOLDS, KIMBERLY A | ADDRESS ON FILE | | | | |
| REYNOLDS, LADONNA | ADDRESS ON FILE | | | | |
| REYNOLDS, LINDA S | ADDRESS ON FILE | | | | |
| REYNOLDS, LOIS J | ADDRESS ON FILE | | | | |
| REYNOLDS, MACKENZIE RENEE | ADDRESS ON FILE | | | | |
| REYNOLDS, MARIAH C | ADDRESS ON FILE | | | | |
| REYNOLDS, MARIE | ADDRESS ON FILE | | | | |
| REYNOLDS, MARIE | ADDRESS ON FILE | | | | |
| REYNOLDS, MARK J | ADDRESS ON FILE | | | | |
| REYNOLDS, MEGAN | ADDRESS ON FILE | | | | |
| REYNOLDS, NANCY M | ADDRESS ON FILE | | | | |
| REYNOLDS, PATRICIA A | ADDRESS ON FILE | | | | |
| REYNOLDS, PATRICK GENE | ADDRESS ON FILE | | | | |
| REYNOLDS, QUINTAEVIOUS | ADDRESS ON FILE | | | | |
| REYNOLDS, ROBERT | ADDRESS ON FILE | | | | |
| REYNOLDS, ROBERT J | ADDRESS ON FILE | | | | |
| REYNOLDS, ROSCOE | ADDRESS ON FILE | | | | |
| REYNOLDS, RUTH | ADDRESS ON FILE | | | | |
| REYNOLDS, RYAN | ADDRESS ON FILE | | | | |
| REYNOLDS, SAMUEL ROBERT | ADDRESS ON FILE | | | | |
| REYNOLDS, SARA KATHERINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| REYNOLDS, SELENA HERA | ADDRESS ON FILE | | | | |
| REYNOLDS, SHELBY BROOKE | ADDRESS ON FILE | | | | |
| REYNOLDS, TENSHIA | ADDRESS ON FILE | | | | |
| REYNOLDS, THOMAS EUGENE | ADDRESS ON FILE | | | | |
| REYNOLDS, TIFFANY | ADDRESS ON FILE | | | | |
| REYNOLDS, TIFFANY | ADDRESS ON FILE | | | | |
| REYNOLDS, TIM | ADDRESS ON FILE | | | | |
| REYNOLDS, TIMOTHY R. | ADDRESS ON FILE | | | | |
| REYNOLDS, TODD A | ADDRESS ON FILE | | | | |
| REYNOLDS, TULA ANN | ADDRESS ON FILE | | | | |
| REYNOLDS, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| REYNOLDS, WILLIAM EDWARD | ADDRESS ON FILE | | | | |
| REYNOLDS, ZOEY PATRICIA | ADDRESS ON FILE | | | | |
| REYNOLDS-MATTHEWS, ALAYAH K | ADDRESS ON FILE | | | | |
| REYNOLDS-SELLERS, ROBERT S | ADDRESS ON FILE | | | | |
| REYNOSO, ADRIAN | ADDRESS ON FILE | | | | |
| REYNOSO, AMBER | ADDRESS ON FILE | | | | |
| REYNOSO, ANDRES | ADDRESS ON FILE | | | | |
| REYNOSO, FABIOLA (AKA VILLAVICENCIO TERESITA) | ADDRESS ON FILE | | | | |
| REYNOSO, HERMAN NA | ADDRESS ON FILE | | | | |
| REYNOSO, MIGUELANGEL | ADDRESS ON FILE | | | | |
| REYNOSO, REGINA ISABEL | ADDRESS ON FILE | | | | |
| REYNOSO, ROSA M | ADDRESS ON FILE | | | | |
| REZA, LUCIO | ADDRESS ON FILE | | | | |
| REZA, MOSES | ADDRESS ON FILE | | | | |
| REZENDES, CAPRICE DAWN | ADDRESS ON FILE | | | | |
| REZNY, CHRISTINE | ADDRESS ON FILE | | | | |
| RG BARRY CORP | RG BARRY CORP, 13405 YARMOUTH RD NW | PICKERINGTON | OH | 43147 | |
| RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | BOSTON | MA | 02284-7813 | |
| RH BIGLOTS LLC | 606 S OLIVE STREET STE 600 | LOS ANGELES | CA | 90014-1669 | |
| RH PLANTATION SHOPPING CENTER | ASSOC, LLC, ROSEN PROPERTIES, PO BOX 5003 | BELLEVUE | WA | 98009-5003 | |
| RHEA, KYAH GRACE | ADDRESS ON FILE | | | | |
| RHEA, MELONEY L | ADDRESS ON FILE | | | | |
| RHEA, ROBIN K | ADDRESS ON FILE | | | | |
| RHEA, THOMAS LEE | ADDRESS ON FILE | | | | |
| RHEAMES, CRYSTAL | ADDRESS ON FILE | | | | |
| RHEAMS, APRIL | ADDRESS ON FILE | | | | |
| RHEEM SALES COMPANY INC | 88058 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| RHEINLANDER, SPENCER PATRICK | ADDRESS ON FILE | | | | |
| RHETT, JERROME | ADDRESS ON FILE | | | | |
| RHEUBOTTOM, BARBARA A | ADDRESS ON FILE | | | | |
| RHINEHART, ANNECA NEVAEH | ADDRESS ON FILE | | | | |
| RHINEHART, GRACE STARR | ADDRESS ON FILE | | | | |
| RHINEHART, TYLER | ADDRESS ON FILE | | | | |
| RHINES, CHAD | ADDRESS ON FILE | | | | |
| RHINES, LACEY | ADDRESS ON FILE | | | | |
| RHINO HOLDINGS COLDWATER LLC | 26711 NORTHWESTERN HWY STE 125 | SOUTHFIELD | MI | 48033-2170 | |
| RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | |
| RHINO HOLDINGS PUEBLO LLC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUTRY | MO | 63017-8362 | |
| RHINO HOLDINGS PUEBLO, LLC | PHILLIPS, AILEEN, C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE | TOWN AND COUNTRY | MO | 63017 | |
| RHINO INVESTMENT GROUP | SANJIV CHOPRA, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | |
| RHOAD, FELICIA MARIE | ADDRESS ON FILE | | | | |
| RHOAD, HANNAH | ADDRESS ON FILE | | | | |
| RHOADES ALMODOVAR, CHARLES JOSEPH | ADDRESS ON FILE | | | | |
| RHOADES, AMANDA | ADDRESS ON FILE | | | | |
| RHOADES, JEFFREY L | ADDRESS ON FILE | | | | |
| RHOADES, KEELY SUMMER REBECCA | ADDRESS ON FILE | | | | |
| RHOADES, LAURA | ADDRESS ON FILE | | | | |
| RHOADES, NATHANIEL J | ADDRESS ON FILE | | | | |
| RHOADES, REBECCA | ADDRESS ON FILE | | | | |
| RHOADES, RYAN | ADDRESS ON FILE | | | | |
| RHOADES, SETH | ADDRESS ON FILE | | | | |
| RHOADES, SHUNTAY | ADDRESS ON FILE | | | | |
| RHOADS & RHOADS OWENSBORO PSC | 115 EASH SECOND STREET STE 100 | OWNESBORO | KY | 42303 | |
| RHOADS, ALLISON N | ADDRESS ON FILE | | | | |
| RHOADS, BAILEY | ADDRESS ON FILE | | | | |
| RHOADS, BRADY | ADDRESS ON FILE | | | | |
| RHOADS, CASSIDY ANN MARIE | ADDRESS ON FILE | | | | |
| RHOADS, ROSAURA MARQUEZ | ADDRESS ON FILE | | | | |
| RHODAN, TYREIK | ADDRESS ON FILE | | | | |
| RHODE ISLAND DEPARTMENT OF | 235 PROMENADE ST | PROVIDENCE | RI | 02908-5718 | |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5800 | |
| RHODE ISLAND ENERGY | PO BOX 371361 | PITTSBURGH | PA | 15250-7361 | |
| RHODE ISLAND FAMILY COURT | RI CHILD SUPPORT PAYMT SVC UNIT, PO BOX 5073 | HARTFORD | CT | 06102-5073 | |
| RHODEN, AUSTIN BRYAN | ADDRESS ON FILE | | | | |
| RHODEN, MARIAH RENEE | ADDRESS ON FILE | | | | |
| RHODEN, MELISSA R | ADDRESS ON FILE | | | | |
| RHODEN, STACY L | ADDRESS ON FILE | | | | |
| RHODES, ALLIAGH | ADDRESS ON FILE | | | | |
| RHODES, ANITA G | ADDRESS ON FILE | | | | |
| RHODES, BENNETT NEALON | ADDRESS ON FILE | | | | |
| RHODES, BROCK J | ADDRESS ON FILE | | | | |
| RHODES, CHAKERRIA | ADDRESS ON FILE | | | | |
| RHODES, COQUITA | ADDRESS ON FILE | | | | |
| RHODES, CRYSTAL MORGAN | ADDRESS ON FILE | | | | |
| RHODES, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| RHODES, DEREK J | ADDRESS ON FILE | | | | |
| RHODES, GABRIELLA | ADDRESS ON FILE | | | | |
| RHODES, HAILEY MARIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RHODES, JACOB | ADDRESS ON FILE | | | | |
| RHODES, JESSE D | ADDRESS ON FILE | | | | |
| RHODES, JESSICA | ADDRESS ON FILE | | | | |
| RHODES, JONATHAN | ADDRESS ON FILE | | | | |
| RHODES, JOSHUA | ADDRESS ON FILE | | | | |
| RHODES, KAHEEM | ADDRESS ON FILE | | | | |
| RHODES, KEN-JUAN | ADDRESS ON FILE | | | | |
| RHODES, LASHANDA T | ADDRESS ON FILE | | | | |
| RHODES, MACAYLA MARIE | ADDRESS ON FILE | | | | |
| RHODES, MARY JOANN | ADDRESS ON FILE | | | | |
| RHODES, MATTHEW | ADDRESS ON FILE | | | | |
| RHODES, MAYA FANNIE LUCILLE | ADDRESS ON FILE | | | | |
| RHODES, MEGAN CHRISTINA | ADDRESS ON FILE | | | | |
| RHODES, MEREDITH | ADDRESS ON FILE | | | | |
| RHODES, MONICA E | ADDRESS ON FILE | | | | |
| RHODES, PHILLIP CLARK | ADDRESS ON FILE | | | | |
| RHODES, PRESLEY ELISE | ADDRESS ON FILE | | | | |
| RHODES, SAMANTHA KATE | ADDRESS ON FILE | | | | |
| RHODES, SHAUN | ADDRESS ON FILE | | | | |
| RHODES, TAWNY M | ADDRESS ON FILE | | | | |
| RHODES, TRISTIN APRIL | ADDRESS ON FILE | | | | |
| RHODES, WANDA | ADDRESS ON FILE | | | | |
| RHODES-CONCEPCION, STARR | ADDRESS ON FILE | | | | |
| RHODUS, BETTY W | ADDRESS ON FILE | | | | |
| RHOLETTER, STEVEN RAY | ADDRESS ON FILE | | | | |
| RHONDA, HOWARD | ADDRESS ON FILE | | | | |
| RHONDA, LASANE | ADDRESS ON FILE | | | | |
| RHONDA, SAVOY | ADDRESS ON FILE | | | | |
| RHONDA, SCOTT | ADDRESS ON FILE | | | | |
| RHONDA, WHITE | ADDRESS ON FILE | | | | |
| RHOTEN, JAMES C | ADDRESS ON FILE | | | | |
| RHOTEN, LEVI | ADDRESS ON FILE | | | | |
| RHOTON, MICHELLE ANN | ADDRESS ON FILE | | | | |
| RHPI LLC | HOWARD L ABEL, 3146 RED HILL AVE STE 150 | COSTA MESA | CA | 92626-3441 | |
| RHUDE, MICHAEL | ADDRESS ON FILE | | | | |
| RHUDY, MARY A | ADDRESS ON FILE | | | | |
| RHYMER, KALLIE | ADDRESS ON FILE | | | | |
| RHYMER, LEE | ADDRESS ON FILE | | | | |
| RHYMER, TABATHA | ADDRESS ON FILE | | | | |
| RHYNE, ANNA IRENE | ADDRESS ON FILE | | | | |
| RHYNE, WINDY NICOLE | ADDRESS ON FILE | | | | |
| RHYNES, BYRON JAWAN | ADDRESS ON FILE | | | | |
| RHYNO, MARGARET MARIE | ADDRESS ON FILE | | | | |
| RI - GRANTS PASS, LLC | MENA, KASARA, C/O READ INVESTMENTS, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| RI GRANTS PASS LLC | C/O READ INVESTMENTS, 2025 4TH ST | BERKELEY | CA | 94710-1912 | |
| RIALTO WATER SERVICES | PO BOX 800, UTILITY SERVICES | RIALTO | CA | 92377 | |
| RI-ATASCADERO LLC | C/O READ MANAGEMENT LLC, 2025 FOURTH ST | BERKELEY | CA | 94710-1912 | |
| RI-ATASCADERO, LLC | C/O READ MANAGEMENT, LLC, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| RIB RACK DISTRIBUTING LLC | PO BOX 2565 | BIRMINGHAM | MI | 48012-2565 | |
| RIBA TEXTILES LIMITED | RIBA TEXTILES LIMITED, DD-14 NEHRU ENCLAVE NEAR KALKAJI PT | NEW DELHI | | | INDIA |
| RIBALTA, DANIEL | ADDRESS ON FILE | | | | |
| RIBARSKY, NADYA M.A | ADDRESS ON FILE | | | | |
| RIBBLE, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| RIBECCA, STEPHEN | ADDRESS ON FILE | | | | |
| RIBEIRO, ELLEN M | ADDRESS ON FILE | | | | |
| RIBEIRO, RAPHAEL TOSTA | ADDRESS ON FILE | | | | |
| RIBERA, CALEB ROBERT | ADDRESS ON FILE | | | | |
| RIBKEN, AUDREY | ADDRESS ON FILE | | | | |
| RICARD, CASUNIQUE SHAKEEVAH | ADDRESS ON FILE | | | | |
| RICARD, COLLEEN | ADDRESS ON FILE | | | | |
| RICARD, JONATHAN | ADDRESS ON FILE | | | | |
| RICARDO BEVERLY HILLS | RICARDO BEVERLY HILLS, CORP, 6329 SOUTH 226TH STREET | KENT | WA | 98032 | |
| RICCI, CHRISTINA SUE | ADDRESS ON FILE | | | | |
| RICCI, GABRIELLA | ADDRESS ON FILE | | | | |
| RICCI, KATRINA MARIE | ADDRESS ON FILE | | | | |
| RICCI, MELISSA | ADDRESS ON FILE | | | | |
| RICCI, MICK A | ADDRESS ON FILE | | | | |
| RICCIO, OLYVIA ROSE | ADDRESS ON FILE | | | | |
| RICCIOTTI, SHANNON | ADDRESS ON FILE | | | | |
| RICE ALLEN, MARLISA MICHELLE | ADDRESS ON FILE | | | | |
| RICE, ALLISON M | ADDRESS ON FILE | | | | |
| RICE, AMANDA | ADDRESS ON FILE | | | | |
| RICE, ANNA MARIE | ADDRESS ON FILE | | | | |
| RICE, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| RICE, COLLIN MATTHEW | ADDRESS ON FILE | | | | |
| RICE, DAVID JAMES | ADDRESS ON FILE | | | | |
| RICE, DEBORAH A | ADDRESS ON FILE | | | | |
| RICE, DEBORAH J | ADDRESS ON FILE | | | | |
| RICE, DEBRA | ADDRESS ON FILE | | | | |
| RICE, DEBRA S | ADDRESS ON FILE | | | | |
| RICE, DEJA L | ADDRESS ON FILE | | | | |
| RICE, DESIREE INEZ | ADDRESS ON FILE | | | | |
| RICE, GABBY | ADDRESS ON FILE | | | | |
| RICE, GAVIN SHEA | ADDRESS ON FILE | | | | |
| RICE, HAILEY A | ADDRESS ON FILE | | | | |
| RICE, HEATHER ANN | ADDRESS ON FILE | | | | |
| RICE, HEATHER L | ADDRESS ON FILE | | | | |
| RICE, ISAIAH KAVON | ADDRESS ON FILE | | | | |
| RICE, JACK | ADDRESS ON FILE | | | | |
| RICE, JAIDA MONAY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RICE, JALANI | ADDRESS ON FILE | | | | |
| RICE, JAMARION COURTEZ | ADDRESS ON FILE | | | | |
| RICE, JAMES A | ADDRESS ON FILE | | | | |
| RICE, JARRETT | ADDRESS ON FILE | | | | |
| RICE, JEANNETTE | ADDRESS ON FILE | | | | |
| RICE, JULIA LEANN | ADDRESS ON FILE | | | | |
| RICE, JYMIR | ADDRESS ON FILE | | | | |
| RICE, KATIE | ADDRESS ON FILE | | | | |
| RICE, KELLY MARIE | ADDRESS ON FILE | | | | |
| RICE, KENDRA L | ADDRESS ON FILE | | | | |
| RICE, KIAYANNA | ADDRESS ON FILE | | | | |
| RICE, KIMBERLY NY'TIA | ADDRESS ON FILE | | | | |
| RICE, KRYSTAL MARIE | ADDRESS ON FILE | | | | |
| RICE, LATONYA | ADDRESS ON FILE | | | | |
| RICE, MADISON | ADDRESS ON FILE | | | | |
| RICE, MADISON M | ADDRESS ON FILE | | | | |
| RICE, MARTES DONTE | ADDRESS ON FILE | | | | |
| RICE, MELLISA | ADDRESS ON FILE | | | | |
| RICE, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| RICE, RAYFELLE | ADDRESS ON FILE | | | | |
| RICE, RHONA | ADDRESS ON FILE | | | | |
| RICE, RILEY MADISON | ADDRESS ON FILE | | | | |
| RICE, ROBERT ANDREW | ADDRESS ON FILE | | | | |
| RICE, ROBERT D | ADDRESS ON FILE | | | | |
| RICE, ROBERT Z | ADDRESS ON FILE | | | | |
| RICE, SARAH | ADDRESS ON FILE | | | | |
| RICE, SEAN | ADDRESS ON FILE | | | | |
| RICE, SHALEAHA | ADDRESS ON FILE | | | | |
| RICE, SHI'TYANNA VIVIAN | ADDRESS ON FILE | | | | |
| RICE, STACE LYN | ADDRESS ON FILE | | | | |
| RICE, STEPHANIE JUANITA | ADDRESS ON FILE | | | | |
| RICE, SUSAN C | ADDRESS ON FILE | | | | |
| RICE, TANKIA | ADDRESS ON FILE | | | | |
| RICE, TRACEY L | ADDRESS ON FILE | | | | |
| RICEVUTO, CHAYS RICKY | ADDRESS ON FILE | | | | |
| RICH PACIFIC HK LIMITED | RICH PACIFIC HK LIMITED, 5/F GRAND INDUSTRIAL | KWAI CHUNG NT | HK | | CHINA |
| RICH, BROOK MARIE | ADDRESS ON FILE | | | | |
| RICH, CODY RUSSELL | ADDRESS ON FILE | | | | |
| RICH, CRAIG | ADDRESS ON FILE | | | | |
| RICH, DAWN M | ADDRESS ON FILE | | | | |
| RICH, DIANE ELAINE | ADDRESS ON FILE | | | | |
| RICH, HEATHER | ADDRESS ON FILE | | | | |
| RICH, JANET SMITH | ADDRESS ON FILE | | | | |
| RICH, MARY | ADDRESS ON FILE | | | | |
| RICH, MARY E | ADDRESS ON FILE | | | | |
| RICH, MAURICE | ADDRESS ON FILE | | | | |
| RICH, NICHOLAS M | ADDRESS ON FILE | | | | |
| RICH, STEPHANIE E | ADDRESS ON FILE | | | | |
| RICH, TIFFANY | ADDRESS ON FILE | | | | |
| RICH, TIFFANY | ADDRESS ON FILE | | | | |
| RICH, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| RICHARD A NELSON PC | PO BOX 2345 | EDMOND | OK | 73083 | |
| RICHARD C GENABITH OFFICER | PO BOX 317 | BERKELEY HEIGHTS | NJ | 07922-0317 | |
| RICHARD D HOBBS & ASSOCIATES P.C | 101 DEVANT STREET SUITE 403 | FAYETTEVILLE | GA | 30214 | |
| RICHARD II, BOBBY | ADDRESS ON FILE | | | | |
| RICHARD JENNINGS CLERK | GENERAL SESSIONS COURT, 675 HWY 51 S | RIPLEY | TN | 38063-4565 | |
| RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2, P.O. BOX 996 | GAINESVILLE | TX | 76241 | |
| RICHARD KLEMENT EAST LLC | C/ORICHARD KLEMENT, PO BOX 996 | GAINESVILLE | TX | 76241-0996 | |
| RICHARD L FRANCIS ATTORNEY CLIENT | TRUST ACCOUNT, 711 SOUTH A STREET | OXNARD | CA | 93030 | |
| RICHARD V FINK TRUSTEE | ADDRESS ON FILE | | | | |
| RICHARD, BARBARA E | ADDRESS ON FILE | | | | |
| RICHARD, CHANDA | ADDRESS ON FILE | | | | |
| RICHARD, DANACH | ADDRESS ON FILE | | | | |
| RICHARD, ELIJAH L | ADDRESS ON FILE | | | | |
| RICHARD, GRIGGS | ADDRESS ON FILE | | | | |
| RICHARD, JEREMY L | ADDRESS ON FILE | | | | |
| RICHARD, JIMENEZ, | ADDRESS ON FILE | | | | |
| RICHARD, KNIGHT | ADDRESS ON FILE | | | | |
| RICHARD, LANDON | ADDRESS ON FILE | | | | |
| RICHARD, MATTHEW S | ADDRESS ON FILE | | | | |
| RICHARD, MICHAEL | ADDRESS ON FILE | | | | |
| RICHARD, MICHAEL | ADDRESS ON FILE | | | | |
| RICHARD, ORTH | ADDRESS ON FILE | | | | |
| RICHARD, PERCY BRONSHA | ADDRESS ON FILE | | | | |
| RICHARD, ROBIN M | ADDRESS ON FILE | | | | |
| RICHARD, SHAKUR | ADDRESS ON FILE | | | | |
| RICHARD, SWIERCZYNSKI | ADDRESS ON FILE | | | | |
| RICHARD, TAMMY | ADDRESS ON FILE | | | | |
| RICHARD, TAVARIUS DELION | ADDRESS ON FILE | | | | |
| RICHARD, TERRI | ADDRESS ON FILE | | | | |
| RICHARD, TYLER SCOTT | ADDRESS ON FILE | | | | |
| RICHARDS GROUP INC | QUADRATIC, 2801 N CENTRAL EXPRESSWAY STE 100 | DALLAS | TX | 75204-3663 | |
| RICHARDS HOMEWARES, INC | RICHARDS HOMEWARES, INC, PO BOX 5397 | PORTLAND | OR | 97228-5397 | |
| RICHARDS, ABIGAIL JOY | ADDRESS ON FILE | | | | |
| RICHARDS, AVA PARIS | ADDRESS ON FILE | | | | |
| RICHARDS, BRADLEY H | ADDRESS ON FILE | | | | |
| RICHARDS, BRENDEN T | ADDRESS ON FILE | | | | |
| RICHARDS, BRITTANY | ADDRESS ON FILE | | | | |
| RICHARDS, DILLON COLE | ADDRESS ON FILE | | | | |
| RICHARDS, EMILY ANN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RICHARDS, EMILY LOUISE | ADDRESS ON FILE | | | | |
| RICHARDS, FABRICE NOAH | ADDRESS ON FILE | | | | |
| RICHARDS, HALANA ROSE | ADDRESS ON FILE | | | | |
| RICHARDS, JAEDON | ADDRESS ON FILE | | | | |
| RICHARDS, JAYNE | ADDRESS ON FILE | | | | |
| RICHARDS, JEFFREY DANIEL | ADDRESS ON FILE | | | | |
| RICHARDS, KARA EILEEN | ADDRESS ON FILE | | | | |
| RICHARDS, LAUREN A | ADDRESS ON FILE | | | | |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: JOHN H. KNIGHT, 920 N. KING STREET | WILMINGTON | DE | 19801 | |
| RICHARDS, LINDA S | ADDRESS ON FILE | | | | |
| RICHARDS, MARK | ADDRESS ON FILE | | | | |
| RICHARDS, MARK A. | ADDRESS ON FILE | | | | |
| RICHARDS, MARK E | ADDRESS ON FILE | | | | |
| RICHARDS, MASON CLARK | ADDRESS ON FILE | | | | |
| RICHARDS, MEGAN ROSE | ADDRESS ON FILE | | | | |
| RICHARDS, MICHAEL | ADDRESS ON FILE | | | | |
| RICHARDS, NANCY LYNN | ADDRESS ON FILE | | | | |
| RICHARDS, NOAH | ADDRESS ON FILE | | | | |
| RICHARDS, SALENA | ADDRESS ON FILE | | | | |
| RICHARDS, SANDRA ELAINE | ADDRESS ON FILE | | | | |
| RICHARDS, STEPHANIE M | ADDRESS ON FILE | | | | |
| RICHARDS, TAMARA L | ADDRESS ON FILE | | | | |
| RICHARDS, TIFFANY LYNNE | ADDRESS ON FILE | | | | |
| RICHARDS, TONI | ADDRESS ON FILE | | | | |
| RICHARDS, VINESSA CHRISTALEE | ADDRESS ON FILE | | | | |
| RICHARD'S, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| RICHARDS, ZACHARY LYNN | ADDRESS ON FILE | | | | |
| RICHARDSON INDEPENDENT SCHOOL | 420 S GREENVILLE AVE | RICHARDSON | TX | 75081-4107 | |
| RICHARDSON INDEPENDENT SCHOOL | PO BOX 650316 | DALLAS | TX | 75265-0316 | |
| RICHARDSON ISD TAX OFFICE | 420 S GREENVILLE AVE | RICHARDSON | TX | 75081 | |
| RICHARDSON JR, JOHNNY C | ADDRESS ON FILE | | | | |
| RICHARDSON MASONRY & CONSTRUCTION L | FELIX RICHARDSON, 4455 COUNTY ROAD 33 | ORRVILLE | AL | 36767 | |
| RICHARDSON, ADRIAN | ADDRESS ON FILE | | | | |
| RICHARDSON, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| RICHARDSON, ALEXIS G | ADDRESS ON FILE | | | | |
| RICHARDSON, ALLEN LAMONT | ADDRESS ON FILE | | | | |
| RICHARDSON, AMANDA K | ADDRESS ON FILE | | | | |
| RICHARDSON, AMY | ADDRESS ON FILE | | | | |
| RICHARDSON, ANGELIQUE | ADDRESS ON FILE | | | | |
| RICHARDSON, ANITA | ADDRESS ON FILE | | | | |
| RICHARDSON, ANTHONY KENNETH | ADDRESS ON FILE | | | | |
| RICHARDSON, APRIL GENE | ADDRESS ON FILE | | | | |
| RICHARDSON, AUSTIN | ADDRESS ON FILE | | | | |
| RICHARDSON, BLAIZE | ADDRESS ON FILE | | | | |
| RICHARDSON, BRADLEY ROBERT | ADDRESS ON FILE | | | | |
| RICHARDSON, BRANDON | ADDRESS ON FILE | | | | |
| RICHARDSON, BRAYAN | ADDRESS ON FILE | | | | |
| RICHARDSON, BRIA | ADDRESS ON FILE | | | | |
| RICHARDSON, BRIANNA | ADDRESS ON FILE | | | | |
| RICHARDSON, BRITTNEY | ADDRESS ON FILE | | | | |
| RICHARDSON, BRYAN | ADDRESS ON FILE | | | | |
| RICHARDSON, CAMILLE | ADDRESS ON FILE | | | | |
| RICHARDSON, CAMILLE GRACE | ADDRESS ON FILE | | | | |
| RICHARDSON, CAMRYN ALLEN | ADDRESS ON FILE | | | | |
| RICHARDSON, CELESTINE | ADDRESS ON FILE | | | | |
| RICHARDSON, CHARLES JOSEPH | ADDRESS ON FILE | | | | |
| RICHARDSON, CHAUNTE | ADDRESS ON FILE | | | | |
| RICHARDSON, CHRISTINA | ADDRESS ON FILE | | | | |
| RICHARDSON, CIERA JO | ADDRESS ON FILE | | | | |
| RICHARDSON, CLINT H | ADDRESS ON FILE | | | | |
| RICHARDSON, CORTAVIOUS AMAJION | ADDRESS ON FILE | | | | |
| RICHARDSON, CRAIG J. | ADDRESS ON FILE | | | | |
| RICHARDSON, DAMIEN ANTWON | ADDRESS ON FILE | | | | |
| RICHARDSON, DANA KRISTEN | ADDRESS ON FILE | | | | |
| RICHARDSON, DANETTE LYNN | ADDRESS ON FILE | | | | |
| RICHARDSON, DANIEL | ADDRESS ON FILE | | | | |
| RICHARDSON, DARIUS GRANT | ADDRESS ON FILE | | | | |
| RICHARDSON, DEHONEST | ADDRESS ON FILE | | | | |
| RICHARDSON, DONNA LYNN | ADDRESS ON FILE | | | | |
| RICHARDSON, DONNIE L | ADDRESS ON FILE | | | | |
| RICHARDSON, DONTE | ADDRESS ON FILE | | | | |
| RICHARDSON, DOROTHY MARGARET | ADDRESS ON FILE | | | | |
| RICHARDSON, ELMONTE A | ADDRESS ON FILE | | | | |
| RICHARDSON, ERICA MARIE | ADDRESS ON FILE | | | | |
| RICHARDSON, ERIK | ADDRESS ON FILE | | | | |
| RICHARDSON, FAITH VICTORIA | ADDRESS ON FILE | | | | |
| RICHARDSON, FLOSSIE ANN | ADDRESS ON FILE | | | | |
| RICHARDSON, GARY LANE | ADDRESS ON FILE | | | | |
| RICHARDSON, HENRY LEE | ADDRESS ON FILE | | | | |
| RICHARDSON, IRVEN | ADDRESS ON FILE | | | | |
| RICHARDSON, ISIAH | ADDRESS ON FILE | | | | |
| RICHARDSON, JACOB | ADDRESS ON FILE | | | | |
| RICHARDSON, JACQUELINE DIANNE | ADDRESS ON FILE | | | | |
| RICHARDSON, JADA KAMORIA | ADDRESS ON FILE | | | | |
| RICHARDSON, JADAN | ADDRESS ON FILE | | | | |
| RICHARDSON, JADERRIUS | ADDRESS ON FILE | | | | |
| RICHARDSON, JAMES | ADDRESS ON FILE | | | | |
| RICHARDSON, JAMES L | ADDRESS ON FILE | | | | |
| RICHARDSON, JAMES VOLNEY | ADDRESS ON FILE | | | | |
| RICHARDSON, JARRELL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RICHARDSON, JEREMY WINSTON | ADDRESS ON FILE | | | | |
| RICHARDSON, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| RICHARDSON, JOEL | ADDRESS ON FILE | | | | |
| RICHARDSON, JOEL DANIEL | ADDRESS ON FILE | | | | |
| RICHARDSON, JOHNNY RAY | ADDRESS ON FILE | | | | |
| RICHARDSON, JORDAN TAYLER | ADDRESS ON FILE | | | | |
| RICHARDSON, JOSEPH | ADDRESS ON FILE | | | | |
| RICHARDSON, JOYCE J | ADDRESS ON FILE | | | | |
| RICHARDSON, JULIE | ADDRESS ON FILE | | | | |
| RICHARDSON, KAITLYN | ADDRESS ON FILE | | | | |
| RICHARDSON, KATHLEEN | ADDRESS ON FILE | | | | |
| RICHARDSON, KEEGAN W | ADDRESS ON FILE | | | | |
| RICHARDSON, KENNEDY | ADDRESS ON FILE | | | | |
| RICHARDSON, KESHAWN JAMES | ADDRESS ON FILE | | | | |
| RICHARDSON, KEVIN | ADDRESS ON FILE | | | | |
| RICHARDSON, KEVIN | ADDRESS ON FILE | | | | |
| RICHARDSON, KEVIN LEE | ADDRESS ON FILE | | | | |
| RICHARDSON, KEWANEE | ADDRESS ON FILE | | | | |
| RICHARDSON, KIMBERLY M. | ADDRESS ON FILE | | | | |
| RICHARDSON, KWASHONNA | ADDRESS ON FILE | | | | |
| RICHARDSON, LANDIN JAMES | ADDRESS ON FILE | | | | |
| RICHARDSON, LATASHA RENITA | ADDRESS ON FILE | | | | |
| RICHARDSON, LEXUS RENEE | ADDRESS ON FILE | | | | |
| RICHARDSON, LLOYD CHRISTOPHER | ADDRESS ON FILE | | | | |
| RICHARDSON, MACKENZIE V | ADDRESS ON FILE | | | | |
| RICHARDSON, MADISON AUBRIE | ADDRESS ON FILE | | | | |
| RICHARDSON, MASON | ADDRESS ON FILE | | | | |
| RICHARDSON, MAURICE | ADDRESS ON FILE | | | | |
| RICHARDSON, MICHELLE | ADDRESS ON FILE | | | | |
| RICHARDSON, MISTY | ADDRESS ON FILE | | | | |
| RICHARDSON, MISTY LAKE | ADDRESS ON FILE | | | | |
| RICHARDSON, MITCHELL | ADDRESS ON FILE | | | | |
| RICHARDSON, NATASHA | ADDRESS ON FILE | | | | |
| RICHARDSON, NATHANIEL CURTIS | ADDRESS ON FILE | | | | |
| RICHARDSON, NURIYAH KHALANI | ADDRESS ON FILE | | | | |
| RICHARDSON, PATRICIA SUSAN | ADDRESS ON FILE | | | | |
| RICHARDSON, PATTY M | ADDRESS ON FILE | | | | |
| RICHARDSON, PAULA J | ADDRESS ON FILE | | | | |
| RICHARDSON, RANDY CHRISTOPHER | ADDRESS ON FILE | | | | |
| RICHARDSON, RAVONE | ADDRESS ON FILE | | | | |
| RICHARDSON, REBECCA | ADDRESS ON FILE | | | | |
| RICHARDSON, REBECCA MAE | ADDRESS ON FILE | | | | |
| RICHARDSON, ROBERT | ADDRESS ON FILE | | | | |
| RICHARDSON, RYAN | ADDRESS ON FILE | | | | |
| RICHARDSON, SAGE ELI | ADDRESS ON FILE | | | | |
| RICHARDSON, SARA | ADDRESS ON FILE | | | | |
| RICHARDSON, SARAH NICOLE | ADDRESS ON FILE | | | | |
| RICHARDSON, SHIMEKA LOUISE | ADDRESS ON FILE | | | | |
| RICHARDSON, STANLEY LORRAINE | ADDRESS ON FILE | | | | |
| RICHARDSON, STEPHANIE | ADDRESS ON FILE | | | | |
| RICHARDSON, STEPHEN | ADDRESS ON FILE | | | | |
| RICHARDSON, SUSAN | ADDRESS ON FILE | | | | |
| RICHARDSON, TASHARA LANECE | ADDRESS ON FILE | | | | |
| RICHARDSON, THOMAS I | ADDRESS ON FILE | | | | |
| RICHARDSON, TIAJAH | ADDRESS ON FILE | | | | |
| RICHARDSON, TIAUNA | ADDRESS ON FILE | | | | |
| RICHARDSON, TIFFANY | ADDRESS ON FILE | | | | |
| RICHARDSON, TYISHA | ADDRESS ON FILE | | | | |
| RICHARDSON, VIOLET MAE | ADDRESS ON FILE | | | | |
| RICHARDSON, WILLIAM | ADDRESS ON FILE | | | | |
| RICHARDSON, ZANIAH SINCERE | ADDRESS ON FILE | | | | |
| RICHAU, ERICA | ADDRESS ON FILE | | | | |
| RICHBURG, DEONNAH MELIKA | ADDRESS ON FILE | | | | |
| RICHEST, GABRIELLE RENAE | ADDRESS ON FILE | | | | |
| RICHEY, ANDREW | ADDRESS ON FILE | | | | |
| RICHEY, BARB | ADDRESS ON FILE | | | | |
| RICHEY, DAVID | ADDRESS ON FILE | | | | |
| RICHEY, EMMA KATE | ADDRESS ON FILE | | | | |
| RICHEY, MARK ROBERT | ADDRESS ON FILE | | | | |
| RICHEY, TERRI | ADDRESS ON FILE | | | | |
| RICHIE, ROBBINS | ADDRESS ON FILE | | | | |
| RICHIE, SHELLEY | ADDRESS ON FILE | | | | |
| RICHINS, AUTUMN B | ADDRESS ON FILE | | | | |
| RICHLAND CO  COMMON PLEAS | COURT, PO BOX 127 | MANSFIELD | OH | 44901-0127 | |
| RICHLAND CO FAMILY COURT | PO BOX 192 | COLUMBIA | SC | 29202-0192 | |
| RICHLAND CO TREASURER | 50 PARK AVE | MANSFIELD | OH | 44902-1712 | |
| RICHLAND CO TREASURER | PO BOX 8028 | COLUMBIA | SC | 29202-8028 | |
| RICHLAND COUNTY | PO BOX 192 | COLUMBIA | SC | 29202-0192 | |
| RICHLAND SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | JOHNSTOWN | PA | 15904-2921 | |
| RICHMAN, JENET | ADDRESS ON FILE | | | | |
| RICHMOND CITY TAX COLLECTOR | PO BOX 1268 | RICHMOND | KY | 40476-1268 | |
| RICHMOND CO TAX COMMISSIONER | 535 TELFAIR ST STE 100 | AUGUSTA | GA | 30901-2372 | |
| RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| RICHMOND COMMONS LLC | PO BOX 62336-14 | BALTIMORE | MD | 21264-2336 | |
| RICHMOND COUNTY TAX OFFICE | C/O COUNTY OF RICHMOND, PO BOX 1644 | ROCKINGHAM | NC | 28380-1644 | |
| RICHMOND GASTROENTEROLOGY | ASSOCIATES INC, PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| RICHMOND POWER & LIGHT | P.O. BOX 908 | RICHMOND | IN | 47375 | |
| RICHMOND REGISTER | CNHI LLC, PO BOX 99 | RICHMOND | KY | 40476 | |
| RICHMOND SCHOOL OF HEALTH AND TECH | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | |
| RICHMOND TIMES-DISPATCH | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RICHMOND UTILITIES | PO BOX 700 | PO BOX 700 | KY | 40476-0700 | |
| RICHMOND, CARTRENA | ADDRESS ON FILE | | | | |
| RICHMOND, CHARLES | ADDRESS ON FILE | | | | |
| RICHMOND, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| RICHMOND, COREY WILLIAM | ADDRESS ON FILE | | | | |
| RICHMOND, CYDNEY | ADDRESS ON FILE | | | | |
| RICHMOND, ISAIAH A. | ADDRESS ON FILE | | | | |
| RICHMOND, JOEL | ADDRESS ON FILE | | | | |
| RICHMOND, K'DARRIUS | ADDRESS ON FILE | | | | |
| RICHMOND, KENDRICK DAVON | ADDRESS ON FILE | | | | |
| RICHMOND, LEWIS CASS | ADDRESS ON FILE | | | | |
| RICHMOND, MARGARET ANN | ADDRESS ON FILE | | | | |
| RICHMOND, TIFFANY | ADDRESS ON FILE | | | | |
| RICHMOND-MARKS, DANTE C | ADDRESS ON FILE | | | | |
| RICHTER, AMANDA | ADDRESS ON FILE | | | | |
| RICHTER, KIM | ADDRESS ON FILE | | | | |
| RICHTER, ROBERT JAMES | ADDRESS ON FILE | | | | |
| RICHTER, TRACE | ADDRESS ON FILE | | | | |
| RICICA, KATHERINE E | ADDRESS ON FILE | | | | |
| RICIGLIANO, PETER | ADDRESS ON FILE | | | | |
| RICITELLI, ALBERT | ADDRESS ON FILE | | | | |
| RICK & TANYA HANDLEY | ADDRESS ON FILE | | | | |
| RICK, MATTEWS | ADDRESS ON FILE | | | | |
| RICK, MYA | ADDRESS ON FILE | | | | |
| RICKARD, CATHY | ADDRESS ON FILE | | | | |
| RICKARD, MICHAEL | ADDRESS ON FILE | | | | |
| RICKARD, WENDY | ADDRESS ON FILE | | | | |
| RICKARDS, WILLIAM ADAM | ADDRESS ON FILE | | | | |
| RICKER, CHARLES A | ADDRESS ON FILE | | | | |
| RICKERSON, ROLINDA L. | ADDRESS ON FILE | | | | |
| RICKETSON, MICHELE LEE | ADDRESS ON FILE | | | | |
| RICKETTS, ARYANNA DEVONNA | ADDRESS ON FILE | | | | |
| RICKETTS, LARRY E | ADDRESS ON FILE | | | | |
| RICKETTS, MAUREEN M | ADDRESS ON FILE | | | | |
| RICKETTS, NICHOLAS ELTON | ADDRESS ON FILE | | | | |
| RICKEY, MELISSA | ADDRESS ON FILE | | | | |
| RICKEY, TRINITY JAELYN | ADDRESS ON FILE | | | | |
| RICKLI, STEPHAN R | ADDRESS ON FILE | | | | |
| RICKMAN, TRAVIS | ADDRESS ON FILE | | | | |
| RICKORD, LINSTON | ADDRESS ON FILE | | | | |
| RICKS DELIVERY SERVICE | RICKEY WASHINGTON, 600 BROOKHAVEN DR | ODENVILLE | AL | 35120 | |
| RICKS, ALLISON | ADDRESS ON FILE | | | | |
| RICKS, COOPER WILLIAM | ADDRESS ON FILE | | | | |
| RICKS, DAIJA | ADDRESS ON FILE | | | | |
| RICKS, DEJA | ADDRESS ON FILE | | | | |
| RICKS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| RICKS, KIMBERLYN | ADDRESS ON FILE | | | | |
| RICKS, SHAUNTA | ADDRESS ON FILE | | | | |
| RICKS, SHIHEME DASHAWN | ADDRESS ON FILE | | | | |
| RICKS, TIERRA | ADDRESS ON FILE | | | | |
| RICO INDUSTRIES INC | 8030 SOLUTIONS CTR | CHICAGO | IL | 60677-8000 | |
| RICO, ALEJANDRO JOSE | ADDRESS ON FILE | | | | |
| RICO, JASMINE | ADDRESS ON FILE | | | | |
| RICO, JUAN CARLOS | ADDRESS ON FILE | | | | |
| RICO, JULIANI | ADDRESS ON FILE | | | | |
| RICO, LAURA | ADDRESS ON FILE | | | | |
| RICO, LAURA | ADDRESS ON FILE | | | | |
| RICO, MARCOS | ADDRESS ON FILE | | | | |
| RICO, XIMENA GALVAN | ADDRESS ON FILE | | | | |
| RICOLA USA INC | RICOLA USA INC, 6 CAMPUS DR 2ND FL SOUTH STE 205 | PARSIPPANY | NJ | 07054-4406 | |
| RICONOSCIUTO, NOLAN RAY | ADDRESS ON FILE | | | | |
| RICOS PRODUCTS CO INC | RICOS PRODUCTS CO INC, 830 SOUTH PRESA | SAN ANTONIO | TX | 78210-1375 | |
| RICOUARD, GABRIELLE | ADDRESS ON FILE | | | | |
| RICUCCI, AUSTIN JASON | ADDRESS ON FILE | | | | |
| RIDDICK, CAMALA PATRICE | ADDRESS ON FILE | | | | |
| RIDDICK, CHARAE | ADDRESS ON FILE | | | | |
| RIDDLE, LORETTA A | ADDRESS ON FILE | | | | |
| RIDDLE, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| RIDDLE, BEVERLY K | ADDRESS ON FILE | | | | |
| RIDDLE, CHEYENNE | ADDRESS ON FILE | | | | |
| RIDDLE, DAVID ALLEN | ADDRESS ON FILE | | | | |
| RIDDLE, DEANNE | ADDRESS ON FILE | | | | |
| RIDDLE, ERIC | ADDRESS ON FILE | | | | |
| RIDDLE, JAMESON LOCKE | ADDRESS ON FILE | | | | |
| RIDDLE, PAULA S | ADDRESS ON FILE | | | | |
| RIDDLE, PHILIP | ADDRESS ON FILE | | | | |
| RIDDLE, PIPER NICOLE | ADDRESS ON FILE | | | | |
| RIDDLE, ROGER CALVIN | ADDRESS ON FILE | | | | |
| RIDDLE, ROSELIA | ADDRESS ON FILE | | | | |
| RIDDLE, TORI DEANNA | ADDRESS ON FILE | | | | |
| RIDDLE, TRUDY | ADDRESS ON FILE | | | | |
| RIDDLE, TRUDY | ADDRESS ON FILE | | | | |
| RIDENHOUR, LISA-MARIE | ADDRESS ON FILE | | | | |
| RIDENHOUR, RAYANA L | ADDRESS ON FILE | | | | |
| RIDENOUR, JACOB | ADDRESS ON FILE | | | | |
| RIDENOUR, JARED | ADDRESS ON FILE | | | | |
| RIDENOUR, JOSHUA DEWANE | ADDRESS ON FILE | | | | |
| RIDENOUR, MADISON RAE | ADDRESS ON FILE | | | | |
| RIDENOUR, STACEY NICOLE | ADDRESS ON FILE | | | | |
| RIDENOUR, STEVEN MICHAEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RIDEOUT, ALEXANDRA ROCHEELE | ADDRESS ON FILE | | | | |
| RIDEOUT, COOPER MILES | ADDRESS ON FILE | | | | |
| RIDEOUT, JUSTIN M | ADDRESS ON FILE | | | | |
| RIDEOUT, THOMAS C | ADDRESS ON FILE | | | | |
| RIDER, AARON RAY | ADDRESS ON FILE | | | | |
| RIDER, ANISAH | ADDRESS ON FILE | | | | |
| RIDER, HAILEY LYNN | ADDRESS ON FILE | | | | |
| RIDER, KERRI M | ADDRESS ON FILE | | | | |
| RIDER, LUKE | ADDRESS ON FILE | | | | |
| RIDER, MITCHELL | ADDRESS ON FILE | | | | |
| RIDER, PHILLIP | ADDRESS ON FILE | | | | |
| RIDGE IV, WILLIAM WALLACE | ADDRESS ON FILE | | | | |
| RIDGE, DOTTY | ADDRESS ON FILE | | | | |
| RIDGE, DOUGLAS FRANKLIN | ADDRESS ON FILE | | | | |
| RIDGE, DYLAN ALEX | ADDRESS ON FILE | | | | |
| RIDGE, RUSSELL JOHN | ADDRESS ON FILE | | | | |
| RIDGECREST CAPITAL, LP | RIDGECREST CAPITAL LP, 11030 SANTA MONICA BLVD STE 300 | LOS ANGELES | CA | 90025-7514 | |
| RIDGEVIEW HANOVER LLC | C/O RENAUD CONSULTING, 8605 WESTWOOD CENTER DR STE 410 | VIENNA | VA | 22182-2231 | |
| RIDGEWAY, JAMES D | ADDRESS ON FILE | | | | |
| RIDGEWAY, JANET M | ADDRESS ON FILE | | | | |
| RIDGEWAY, SAMANTHA | ADDRESS ON FILE | | | | |
| RIDGLEY, MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| RIDGLEY, TYLER | ADDRESS ON FILE | | | | |
| RIDGLEY, TYLER MATTHEW | ADDRESS ON FILE | | | | |
| RIDGWAY, CHARLES A | ADDRESS ON FILE | | | | |
| RIDGWAY, JACQUELINE | ADDRESS ON FILE | | | | |
| RIDINGS, HERBERT | ADDRESS ON FILE | | | | |
| RIDINGS, JUSTIN LANE | ADDRESS ON FILE | | | | |
| RIDINGS, LAURA GAYLE | ADDRESS ON FILE | | | | |
| RIDLEN, CARA MARIE | ADDRESS ON FILE | | | | |
| RIDLEY, ANGEL | ADDRESS ON FILE | | | | |
| RIDLEY, DENEICE TALISHA | ADDRESS ON FILE | | | | |
| RIDLEY, JAMARI | ADDRESS ON FILE | | | | |
| RIDLEY, MEEGAN KYLENE LYNDETTE | ADDRESS ON FILE | | | | |
| RIDLEY, PEYTON CONNER | ADDRESS ON FILE | | | | |
| RIDLEY, TIFFANY | ADDRESS ON FILE | | | | |
| RIDORE, NEIJON | ADDRESS ON FILE | | | | |
| RIDRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| RIEBEN, ELIZABETH P | ADDRESS ON FILE | | | | |
| RIED, XANDER | ADDRESS ON FILE | | | | |
| RIEDEL, ALEX | ADDRESS ON FILE | | | | |
| RIEDESEL, KATHY S | ADDRESS ON FILE | | | | |
| RIEDI, DIANE | ADDRESS ON FILE | | | | |
| RIEDL, JOEY | ADDRESS ON FILE | | | | |
| RIEFER, RYLEIGH MARK | ADDRESS ON FILE | | | | |
| RIEGEL, JUDY | ADDRESS ON FILE | | | | |
| RIEGER, LUCCUS DANIEL | ADDRESS ON FILE | | | | |
| RIEGER, OSHIANAH ANN | ADDRESS ON FILE | | | | |
| RIEHL, KAYLA MARIE | ADDRESS ON FILE | | | | |
| RIEMAN, JOHN | ADDRESS ON FILE | | | | |
| RIEMER, KASSANDRA | ADDRESS ON FILE | | | | |
| RIEPE, ROBERT | ADDRESS ON FILE | | | | |
| RIESBECK, NATHAN | ADDRESS ON FILE | | | | |
| RIESEN, LOGAN | ADDRESS ON FILE | | | | |
| RIESER, CYNTHIA | ADDRESS ON FILE | | | | |
| RIEVES, RENAYSIA SHONTAVIOUS | ADDRESS ON FILE | | | | |
| RIEZMAN BERGER PC | 7700 BONHOMME AVE 7TH FLOOR | CLAYTON | MO | 63105-1960 | |
| RIFE, HAYLEE LYNN | ADDRESS ON FILE | | | | |
| RIFE, LANDON JAMES | ADDRESS ON FILE | | | | |
| RIFENBARK, KATHERINE A | ADDRESS ON FILE | | | | |
| RIFENBARK, PATRICIA | ADDRESS ON FILE | | | | |
| RIFFLE, ABBY | ADDRESS ON FILE | | | | |
| RIFFLE, BRIAN A | ADDRESS ON FILE | | | | |
| RIFFLE, EMILY ANN | ADDRESS ON FILE | | | | |
| RIFFLE, ERIKA ALISE | ADDRESS ON FILE | | | | |
| RIFFLE, RJ JAE | ADDRESS ON FILE | | | | |
| RIFORGIAT, STEPHEN M | ADDRESS ON FILE | | | | |
| RIGANO, BRIANNA | ADDRESS ON FILE | | | | |
| RIGAUD, MATTHEW | ADDRESS ON FILE | | | | |
| RIGBY JR., SCOTT ROBUCK | ADDRESS ON FILE | | | | |
| RIGBY, ASHLEY | ADDRESS ON FILE | | | | |
| RIGBY, ESTHER | ADDRESS ON FILE | | | | |
| RIGBY, SIERRA E. | ADDRESS ON FILE | | | | |
| RIGDEN, ELIZABETH M. | ADDRESS ON FILE | | | | |
| RIGDON, SKYE MARIE | ADDRESS ON FILE | | | | |
| RIGG, DAVID | ADDRESS ON FILE | | | | |
| RIGGANS, BENESA L | ADDRESS ON FILE | | | | |
| RIGGI, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| RIGGINS, APRIL | ADDRESS ON FILE | | | | |
| RIGGINS, CHRISTINA | ADDRESS ON FILE | | | | |
| RIGGINS, JONATHAN LYNDALLE | ADDRESS ON FILE | | | | |
| RIGGINS, KAYLYNN | ADDRESS ON FILE | | | | |
| RIGGIO, JEANIE ELLEN | ADDRESS ON FILE | | | | |
| RIGGS, AUSTIN | ADDRESS ON FILE | | | | |
| RIGGS, BERTHA | ADDRESS ON FILE | | | | |
| RIGGS, BERTHA | ADDRESS ON FILE | | | | |
| RIGGS, CASSIDY LANE | ADDRESS ON FILE | | | | |
| RIGGS, DAVID | ADDRESS ON FILE | | | | |
| RIGGS, DAVID ALEXANDER | ADDRESS ON FILE | | | | |
| RIGGS, FAERYN LEOHT CIARAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RIGGS, JACOBY | ADDRESS ON FILE | | | | |
| RIGGS, JOSEPH D | ADDRESS ON FILE | | | | |
| RIGGS, KURT | ADDRESS ON FILE | | | | |
| RIGGS, MICHAEL E | ADDRESS ON FILE | | | | |
| RIGGS, SARA | ADDRESS ON FILE | | | | |
| RIGGS, SPENCER TAYLOR | ADDRESS ON FILE | | | | |
| RIGGS, TAMMY MAXINE | ADDRESS ON FILE | | | | |
| RIGGS-DUCKETT, KAYLA JANELLE | ADDRESS ON FILE | | | | |
| RIGHT CLIMATE INC | 1655 E 6TH ST A-3 | CORONA | CA | 92879 | |
| RIGHT NOW LOAN | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| RIGHTMYER, GREGORY WILLIAM | ADDRESS ON FILE | | | | |
| RIGHTMYER, SANDRA | ADDRESS ON FILE | | | | |
| RIGLEY, JONATHAN CLAUDE | ADDRESS ON FILE | | | | |
| RIGNEY, CRAIG | ADDRESS ON FILE | | | | |
| RIGOR INC | 3423 PIEDMONT RD NE | ATLANTA | GA | 30305 | |
| RIGSBY, BRENDA | ADDRESS ON FILE | | | | |
| RIGSBY, CARRIE M | ADDRESS ON FILE | | | | |
| RIGSBY, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| RIGSBY, EVA E | ADDRESS ON FILE | | | | |
| RIGSBY, NOAH | ADDRESS ON FILE | | | | |
| RIJOS, JEAN CARLOS | ADDRESS ON FILE | | | | |
| RIKKI, POE | ADDRESS ON FILE | | | | |
| RILES, DARIAHA | ADDRESS ON FILE | | | | |
| RILEY BROWN, JANEYA LEE | ADDRESS ON FILE | | | | |
| RILEY, AALIYAH | ADDRESS ON FILE | | | | |
| RILEY, AMANDA | ADDRESS ON FILE | | | | |
| RILEY, AMANDA ANN | ADDRESS ON FILE | | | | |
| RILEY, ANDREA | ADDRESS ON FILE | | | | |
| RILEY, ANTHONY | ADDRESS ON FILE | | | | |
| RILEY, ANTHONY KWAMI | ADDRESS ON FILE | | | | |
| RILEY, ANTIONETTE S | ADDRESS ON FILE | | | | |
| RILEY, CARL ANTHONY | ADDRESS ON FILE | | | | |
| RILEY, CAROL LYNN | ADDRESS ON FILE | | | | |
| RILEY, CAYDEN TIMOTHY | ADDRESS ON FILE | | | | |
| RILEY, CHARLES M | ADDRESS ON FILE | | | | |
| RILEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| RILEY, COURTNEY ABIGAIL | ADDRESS ON FILE | | | | |
| RILEY, CRYSTAL | ADDRESS ON FILE | | | | |
| RILEY, DANA KAY | ADDRESS ON FILE | | | | |
| RILEY, DANIELLE | ADDRESS ON FILE | | | | |
| RILEY, DARIAN A. | ADDRESS ON FILE | | | | |
| RILEY, DILLON | ADDRESS ON FILE | | | | |
| RILEY, DON S | ADDRESS ON FILE | | | | |
| RILEY, DONALD DAQUAN | ADDRESS ON FILE | | | | |
| RILEY, DYLAN CONNOR | ADDRESS ON FILE | | | | |
| RILEY, EILLEEN L | ADDRESS ON FILE | | | | |
| RILEY, EMILY | ADDRESS ON FILE | | | | |
| RILEY, EUGENE | ADDRESS ON FILE | | | | |
| RILEY, IVORIONNA SAPPHIRE | ADDRESS ON FILE | | | | |
| RILEY, JACALYN SUE | ADDRESS ON FILE | | | | |
| RILEY, JASON MATTHEW | ADDRESS ON FILE | | | | |
| RILEY, JENNIFER ANN | ADDRESS ON FILE | | | | |
| RILEY, JESSI JANE-MARIE | ADDRESS ON FILE | | | | |
| RILEY, JORDAN HEATH | ADDRESS ON FILE | | | | |
| RILEY, JOSEPH AUSTIN | ADDRESS ON FILE | | | | |
| RILEY, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| RILEY, JOSIAH T | ADDRESS ON FILE | | | | |
| RILEY, JOVARY | ADDRESS ON FILE | | | | |
| RILEY, JYHEIM L | ADDRESS ON FILE | | | | |
| RILEY, KANYE SAMAR | ADDRESS ON FILE | | | | |
| RILEY, KAREN J. | ADDRESS ON FILE | | | | |
| RILEY, KARRIE ANN | ADDRESS ON FILE | | | | |
| RILEY, KATRINA LYNN | ADDRESS ON FILE | | | | |
| RILEY, KEATON | ADDRESS ON FILE | | | | |
| RILEY, KELLY M | ADDRESS ON FILE | | | | |
| RILEY, KIERA | ADDRESS ON FILE | | | | |
| RILEY, KIRSTIE MAY | ADDRESS ON FILE | | | | |
| RILEY, LAQUASHIA Q | ADDRESS ON FILE | | | | |
| RILEY, MARCIE K KRISHELL IS | ADDRESS ON FILE | | | | |
| RILEY, MARIA C | ADDRESS ON FILE | | | | |
| RILEY, MARIAH L | ADDRESS ON FILE | | | | |
| RILEY, MARKAIL | ADDRESS ON FILE | | | | |
| RILEY, MARQUES LD | ADDRESS ON FILE | | | | |
| RILEY, MAXWELL COLE | ADDRESS ON FILE | | | | |
| RILEY, MELISSA A | ADDRESS ON FILE | | | | |
| RILEY, MICHELLE | ADDRESS ON FILE | | | | |
| RILEY, MONICA | ADDRESS ON FILE | | | | |
| RILEY, MONTRELL | ADDRESS ON FILE | | | | |
| RILEY, MORGAN E | ADDRESS ON FILE | | | | |
| RILEY, NARRAH | ADDRESS ON FILE | | | | |
| RILEY, NOAH LEE | ADDRESS ON FILE | | | | |
| RILEY, RENEE LEE | ADDRESS ON FILE | | | | |
| RILEY, ROBIN ELAINE | ADDRESS ON FILE | | | | |
| RILEY, RYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| RILEY, SARA G | ADDRESS ON FILE | | | | |
| RILEY, SHANIYA LOVE | ADDRESS ON FILE | | | | |
| RILEY, SHAYLA ROSE | ADDRESS ON FILE | | | | |
| RILEY, STEPHEN | ADDRESS ON FILE | | | | |
| RILEY, TAMARA | ADDRESS ON FILE | | | | |
| RILEY, TANDY L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RILEY, TIMOTHY STEVEN | ADDRESS ON FILE | | | | |
| RILEY, TREVON T | ADDRESS ON FILE | | | | |
| RILEY-BROWN, KYLE | ADDRESS ON FILE | | | | |
| RILEY-GIBSON, TABITHA M | ADDRESS ON FILE | | | | |
| RILLER, JUSTIN GARRETT | ADDRESS ON FILE | | | | |
| RIM COUNTRY MALL SPE LLC | C/O ARCADIA MGMT GROUP INC, PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | |
| RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| RIMAL, SHREEJANA | ADDRESS ON FILE | | | | |
| RIMES, AMBER | ADDRESS ON FILE | | | | |
| RIMINI STREET INC | 1700 SOUTH PAVILION CENTER DRIVE | LAS VEGAS | NV | 89135 | |
| RIMMEL, JOSHUA JOSEPH | ADDRESS ON FILE | | | | |
| RINALDI, JOANNE | ADDRESS ON FILE | | | | |
| RINALDO, ANTHONY J | ADDRESS ON FILE | | | | |
| RINCON MEZA, MARIA C | ADDRESS ON FILE | | | | |
| RINCON RUIZ, CRISTAL | ADDRESS ON FILE | | | | |
| RINCON, ADOLFO | ADDRESS ON FILE | | | | |
| RINCON, ARIEL | ADDRESS ON FILE | | | | |
| RINCON, KIMBERLY | ADDRESS ON FILE | | | | |
| RINCON, LIZBETH | ADDRESS ON FILE | | | | |
| RINCON, MARIO G | ADDRESS ON FILE | | | | |
| RINCON, REMY MARTIN | ADDRESS ON FILE | | | | |
| RINCON, RUDY CARRERAS | ADDRESS ON FILE | | | | |
| RINDOSH, SHIRLEY RUTH | ADDRESS ON FILE | | | | |
| RINE, DOROTHY | ADDRESS ON FILE | | | | |
| RINEHART, BILLI J | ADDRESS ON FILE | | | | |
| RINEHART, RUTH ANNETTE | ADDRESS ON FILE | | | | |
| RINEHART, VALERIE A | ADDRESS ON FILE | | | | |
| RINER, SARAH F | ADDRESS ON FILE | | | | |
| RING, AMBER JO | ADDRESS ON FILE | | | | |
| RING, CRISTINA TERESA | ADDRESS ON FILE | | | | |
| RING, MATTHEW C | ADDRESS ON FILE | | | | |
| RING, MEAGEN JO | ADDRESS ON FILE | | | | |
| RING, SHELBY MAY | ADDRESS ON FILE | | | | |
| RINGER, DEVONTE TAYON | ADDRESS ON FILE | | | | |
| RINGER, ROBERT P | ADDRESS ON FILE | | | | |
| RINGES, RICHARD J | ADDRESS ON FILE | | | | |
| RINGGOLD, ALFRED LEON | ADDRESS ON FILE | | | | |
| RINGGOLD, KYA SHIRLEY | ADDRESS ON FILE | | | | |
| RINGLE, BRENDA KAY | ADDRESS ON FILE | | | | |
| RINGLEBEN, DAVID | ADDRESS ON FILE | | | | |
| RINGLEBEN, SAMUEL | ADDRESS ON FILE | | | | |
| RINGLING, GARY | ADDRESS ON FILE | | | | |
| RINGO, IDA MAE | ADDRESS ON FILE | | | | |
| RINGO, JARMIN RYSHUN | ADDRESS ON FILE | | | | |
| RINGSETH, WHITNEY TENEALE | ADDRESS ON FILE | | | | |
| RINGSTAFF, INDIA | ADDRESS ON FILE | | | | |
| RINGUETTE, MACKENSIE ANYCE | ADDRESS ON FILE | | | | |
| RINGUETTE, TREY DANIEL | ADDRESS ON FILE | | | | |
| RINI, MARY K | ADDRESS ON FILE | | | | |
| RININGER, JENNIFER L | ADDRESS ON FILE | | | | |
| RINK, EMILY OLIVIA | ADDRESS ON FILE | | | | |
| RINKER, LANCE ALISTER | ADDRESS ON FILE | | | | |
| RINNELS-CASTINO, JESSICA | ADDRESS ON FILE | | | | |
| RINNER, MARK A | ADDRESS ON FILE | | | | |
| RINNERT, MARY E | ADDRESS ON FILE | | | | |
| RIO GRANDE INVESTMENT INC | 541 S SPRING ST UNIT 204 | LOS ANGELES | CA | 90013-1657 | |
| RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER, 541 SOUTH SPRING STREET, SUITE 204 | LOS ANGELES | CA | 90013 | |
| RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD STE B-104 | COCONUT CREEK | FL | 33073-4396 | |
| RIO, CAROLYN | ADDRESS ON FILE | | | | |
| RIO, TRISTAN | ADDRESS ON FILE | | | | |
| RIOJAS, ADALINA P | ADDRESS ON FILE | | | | |
| RIOJAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| RIOJAS, EMILY C | ADDRESS ON FILE | | | | |
| RIOJAS, KIMBERLY | ADDRESS ON FILE | | | | |
| RIOJAS, STACY | ADDRESS ON FILE | | | | |
| RIORDAN, BRITTNEY | ADDRESS ON FILE | | | | |
| RIORDAN, MICHAEL P | ADDRESS ON FILE | | | | |
| RIORDAN, RICHARD M. | ADDRESS ON FILE | | | | |
| RIOS CANO, JANETT | ADDRESS ON FILE | | | | |
| RIOS CARRENO, AARON | ADDRESS ON FILE | | | | |
| RIOS SERRANO, DIEGO | ADDRESS ON FILE | | | | |
| RIOS, ALEX GIOVANNI VENTURA | ADDRESS ON FILE | | | | |
| RIOS, AVA | ADDRESS ON FILE | | | | |
| RIOS, BENJAMIN | ADDRESS ON FILE | | | | |
| RIOS, BRISEYDA | ADDRESS ON FILE | | | | |
| RIOS, BRYAN YESID | ADDRESS ON FILE | | | | |
| RIOS, CARLITO | ADDRESS ON FILE | | | | |
| RIOS, CRYSTAL | ADDRESS ON FILE | | | | |
| RIOS, CYNTHIA | ADDRESS ON FILE | | | | |
| RIOS, DEVIN REY | ADDRESS ON FILE | | | | |
| RIOS, DIANA | ADDRESS ON FILE | | | | |
| RIOS, DOMINIC RYAN | ADDRESS ON FILE | | | | |
| RIOS, ELKA M | ADDRESS ON FILE | | | | |
| RIOS, ELVYN | ADDRESS ON FILE | | | | |
| RIOS, GALILEE E | ADDRESS ON FILE | | | | |
| RIOS, GIA NICOLE | ADDRESS ON FILE | | | | |
| RIOS, JANELIS | ADDRESS ON FILE | | | | |
| RIOS, JENNIFER A | ADDRESS ON FILE | | | | |
| RIOS, JESSICA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RIOS, JOEY MANUEL | ADDRESS ON FILE | | | | |
| RIOS, KAREN S | ADDRESS ON FILE | | | | |
| RIOS, KASSIDY | ADDRESS ON FILE | | | | |
| RIOS, KEVIN H | ADDRESS ON FILE | | | | |
| RIOS, KIMBERLY | ADDRESS ON FILE | | | | |
| RIOS, MARINA | ADDRESS ON FILE | | | | |
| RIOS, MARTHA LETICIA | ADDRESS ON FILE | | | | |
| RIOS, MONICA ELIZABETH | ADDRESS ON FILE | | | | |
| RIOS, NANCY | ADDRESS ON FILE | | | | |
| RIOS, PAOLA | ADDRESS ON FILE | | | | |
| RIOS, PATRICIA | ADDRESS ON FILE | | | | |
| RIOS, RICARDO R | ADDRESS ON FILE | | | | |
| RIOS, ROBERTO | ADDRESS ON FILE | | | | |
| RIOS, SEBASTIAN | ADDRESS ON FILE | | | | |
| RIOS, STEPHANY | ADDRESS ON FILE | | | | |
| RIOS, STEVEN K | ADDRESS ON FILE | | | | |
| RIOS, VIANEY | ADDRESS ON FILE | | | | |
| RIOS, YENNIFER | ADDRESS ON FILE | | | | |
| RIOS-BRAVO, ERIC | ADDRESS ON FILE | | | | |
| RIOS-MANCE, JAHEIM | ADDRESS ON FILE | | | | |
| RIOS-RIVAS, IRMA F | ADDRESS ON FILE | | | | |
| RIPLEY, DOUGLAS | ADDRESS ON FILE | | | | |
| RIPLEY, HAILEY | ADDRESS ON FILE | | | | |
| RIPLEY, KRISTIN BRIANNE | ADDRESS ON FILE | | | | |
| RIPOLL, RYAN | ADDRESS ON FILE | | | | |
| RIPORTI, CAMRON MICHAEL | ADDRESS ON FILE | | | | |
| RIPPA, BARBARA | ADDRESS ON FILE | | | | |
| RIPPEL, JANICE | ADDRESS ON FILE | | | | |
| RIPPEY, JACOB CASEY | ADDRESS ON FILE | | | | |
| RIPPLE SOURCE GROUP LIMITED | RIPPLE SOURCE GROUP LIMITED, FLOOR 2,BUILDING 2, NO.669 CHUANSHA | SHANGHAI | | | CHINA |
| RISCH, KAITLYN | ADDRESS ON FILE | | | | |
| RISCH, KIRA LEORA | ADDRESS ON FILE | | | | |
| RISCKY, HUDSON EDWARD | ADDRESS ON FILE | | | | |
| RISEANDSHINE CORPORATION | C/O RISE BREWING CO, PO BOX 21890 | NEW YORK | NY | 10087-1007 | |
| RISER, KAZMIR V | ADDRESS ON FILE | | | | |
| RISHABH HANDICRAFT | RISHABH HANDICRAFT, F-964 IV-PHASE BORANADA INDUSTRIAL | JODHPUR | | | INDIA |
| RISHER, JOSEPH CARLTON | ADDRESS ON FILE | | | | |
| RISING SUN OWNER LP | C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210 | PORT WASHINGTON | NY | 11050-3767 | |
| RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | |
| RISING, CALEB | ADDRESS ON FILE | | | | |
| RISINGER, BRAYDEN M | ADDRESS ON FILE | | | | |
| RISINGER, DEVYN JAYMES | ADDRESS ON FILE | | | | |
| RISK, DRAKE | ADDRESS ON FILE | | | | |
| RISKONNECT CLEARSIGHT LLC | 1701 BARRETT LAKES BLVD | KENNESAW | GA | 30144 | |
| RISKONNECT CLEARSIGHT LLC | PO BOX 1500 | CAROL STREAM | IL | 60132-1500 | |
| RISLEY, LYDIA HOPE | ADDRESS ON FILE | | | | |
| RISON, KILA MARIE | ADDRESS ON FILE | | | | |
| RISPRESS, D'ASIA | ADDRESS ON FILE | | | | |
| RISSMILLER, AMY | ADDRESS ON FILE | | | | |
| RISTAU, BRIAN | ADDRESS ON FILE | | | | |
| RISTER, LINDA L | ADDRESS ON FILE | | | | |
| RITA | PO BOX 94736 | CLEVELAND | OH | 44101-4736 | |
| RITA FELDMAN TRUST FBO | DEVERY STUBBS, 1190 NASHVILLE PIKE | GALLATIN | TN | 37066-3110 | |
| RITA FELDMAN TRUST FBO | VALERIE FELDMAN, 3305 MESSINA DR | LAKE MARY | FL | 32746-2683 | |
| RITA, DIGGS | ADDRESS ON FILE | | | | |
| RITA, GALLMAN | ADDRESS ON FILE | | | | |
| RITA, GARCIA | ADDRESS ON FILE | | | | |
| RITCHEA, CARLYN JENNIFER | ADDRESS ON FILE | | | | |
| RITCHENS, MICHAEL RITCHENS RAHEEM | ADDRESS ON FILE | | | | |
| RITCHEY, ABYGAIL | ADDRESS ON FILE | | | | |
| RITCHEY, AMBER LYNN | ADDRESS ON FILE | | | | |
| RITCHEY, JASON J | ADDRESS ON FILE | | | | |
| RITCHEY, MARK C | ADDRESS ON FILE | | | | |
| RITCHIE HILL LLC | C/O NAI THE MICHAEL COMPANIES, PO BOX 603532 | CHARLOTTE | NC | 28260-3532 | |
| RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY | LANHAM | MD | 20706 | |
| RITCHIE LAW FIRM PLC | 71 S COURT SQUARE SUITE A | HARRISONBURG | VA | 22801 | |
| RITCHIE, ASHLEY DYAN | ADDRESS ON FILE | | | | |
| RITCHIE, DELORIS | ADDRESS ON FILE | | | | |
| RITCHIE, ERIC FRANCES | ADDRESS ON FILE | | | | |
| RITCHIE, HEATHER MICHELLE | ADDRESS ON FILE | | | | |
| RITCHIE, JAZIAH CHARLES | ADDRESS ON FILE | | | | |
| RITCHIE, KRISTEN | ADDRESS ON FILE | | | | |
| RITCHIE, MAX | ADDRESS ON FILE | | | | |
| RITCHIE, NICKOLAS MARSHALL | ADDRESS ON FILE | | | | |
| RITCHIE, PATRICK JAMES | ADDRESS ON FILE | | | | |
| RITCHIE, RAHEIM MALIQUE | ADDRESS ON FILE | | | | |
| RITCHIE, SCOTT AARON | ADDRESS ON FILE | | | | |
| RITCHINGS, AMANDA | ADDRESS ON FILE | | | | |
| RITENOUR, LYDIA GRACE | ADDRESS ON FILE | | | | |
| RITRON CORPORATION | 505 WEST CARMEL DRIVE | CARMEL | IN | 46032 | |
| RITSCHEL, JACLYN | ADDRESS ON FILE | | | | |
| RITTENHOUSE, BRAEDEN | ADDRESS ON FILE | | | | |
| RITTENHOUSE, BRIANNA | ADDRESS ON FILE | | | | |
| RITTER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| RITTER, CHARLOTTE | ADDRESS ON FILE | | | | |
| RITTER, JIALE | ADDRESS ON FILE | | | | |
| RITTER, JONATHON ALEXANDER | ADDRESS ON FILE | | | | |
| RITTER, LILLYAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RITTER, RANDY | ADDRESS ON FILE | | | | |
| RITZ, CANDACE | ADDRESS ON FILE | | | | |
| RITZI, DAWN JEANINE | ADDRESS ON FILE | | | | |
| RITZMANN, KERRY ANN | ADDRESS ON FILE | | | | |
| RIVARD, ELLIE | ADDRESS ON FILE | | | | |
| RIVAS AND SON TRANSPORT LLC | 15243 SW 108 PL | MIAMI | FL | 33157 | |
| RIVAS, ABEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| RIVAS, ANGEL ARNOLD | ADDRESS ON FILE | | | | |
| RIVAS, ANGIE | ADDRESS ON FILE | | | | |
| RIVAS, BELEN | ADDRESS ON FILE | | | | |
| RIVAS, CARLOS | ADDRESS ON FILE | | | | |
| RIVAS, ELIZABETH DIANE | ADDRESS ON FILE | | | | |
| RIVAS, HANNAH LYZETTE | ADDRESS ON FILE | | | | |
| RIVAS, ISAAC | ADDRESS ON FILE | | | | |
| RIVAS, ISABEL | ADDRESS ON FILE | | | | |
| RIVAS, JOSE LUIS | ADDRESS ON FILE | | | | |
| RIVAS, JULIUS CESAR | ADDRESS ON FILE | | | | |
| RIVAS, LAURA | ADDRESS ON FILE | | | | |
| RIVAS, LEURY | ADDRESS ON FILE | | | | |
| RIVAS, LEXUS JUANITA | ADDRESS ON FILE | | | | |
| RIVAS, LORETTA | ADDRESS ON FILE | | | | |
| RIVAS, LOUIS A | ADDRESS ON FILE | | | | |
| RIVAS, LUIS ADRIAN | ADDRESS ON FILE | | | | |
| RIVAS, MARTHA | ADDRESS ON FILE | | | | |
| RIVAS, MARTHA I | ADDRESS ON FILE | | | | |
| RIVAS, MIGUEL ANTHONY | ADDRESS ON FILE | | | | |
| RIVAS, MONICA RIVAS NECOLE | ADDRESS ON FILE | | | | |
| RIVAS, RAYMUNDO | ADDRESS ON FILE | | | | |
| RIVAS, RAYMUNDO ABRAHAM | ADDRESS ON FILE | | | | |
| RIVAS, REINA MICHELLE | ADDRESS ON FILE | | | | |
| RIVAS, RICARDO | ADDRESS ON FILE | | | | |
| RIVAS, ROSA C | ADDRESS ON FILE | | | | |
| RIVAS, TRAVIS | ADDRESS ON FILE | | | | |
| RIVAS, YOLANDA | ADDRESS ON FILE | | | | |
| RIVENES, BRYAN A | ADDRESS ON FILE | | | | |
| RIVER CITY NEWSPAPERS LLC | TODAYS NEWS HERALD, 2225 ACOMA BLVD W | LAKE HAVASU CITY | AZ | 86403-2995 | |
| RIVER OAKS MERIT HEALTH | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET | EL PASO | TX | 79912 | |
| RIVER OAKS SHOPPING CENTER LLC | 5119 MAGAZINE STREET | NEW ORLEANS | LA | 70115-1843 | |
| RIVER PARK PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | |
| RIVER SOUTH COMMONS LLC | 319 SOUTH DRIVE | NATCHITOCHES | LA | 71457-5060 | |
| RIVER SOUTH COMMONS, LLC | WINGO, JOHN, 319 SOUTH DRIVE | NATCHITOCHES | LA | 71457 | |
| RIVER VALLEY NEWSPAPERS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| RIVERA FIGUEROA, KARINA RIVERA | ADDRESS ON FILE | | | | |
| RIVERA GARCIA, SHERRY E | ADDRESS ON FILE | | | | |
| RIVERA HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | |
| RIVERA JR, JOE | ADDRESS ON FILE | | | | |
| RIVERA LEMUS, ADRIANA ARACELI | ADDRESS ON FILE | | | | |
| RIVERA LUGO, ENEIDA | ADDRESS ON FILE | | | | |
| RIVERA MARTINEZ, SANTOS GABRIEL | ADDRESS ON FILE | | | | |
| RIVERA MEJIA, JENNIFER | ADDRESS ON FILE | | | | |
| RIVERA MUGICA, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| RIVERA QUINTANA, JOSE DANIEL | ADDRESS ON FILE | | | | |
| RIVERA QUIRO, LEONARDA JACQUELINE | ADDRESS ON FILE | | | | |
| RIVERA SUAREZ, ANTONIO | ADDRESS ON FILE | | | | |
| RIVERA, AARON | ADDRESS ON FILE | | | | |
| RIVERA, ADRIAN | ADDRESS ON FILE | | | | |
| RIVERA, ALAN XAVIER | ADDRESS ON FILE | | | | |
| RIVERA, ALEX OMAR | ADDRESS ON FILE | | | | |
| RIVERA, ALEXANDRA CARREON | ADDRESS ON FILE | | | | |
| RIVERA, ALEXANDRA CATHERINE | ADDRESS ON FILE | | | | |
| RIVERA, ALEXIS | ADDRESS ON FILE | | | | |
| RIVERA, ALICIA | ADDRESS ON FILE | | | | |
| RIVERA, ALIZE | ADDRESS ON FILE | | | | |
| RIVERA, ALYSSA LEANNE | ADDRESS ON FILE | | | | |
| RIVERA, ALYSSIA M | ADDRESS ON FILE | | | | |
| RIVERA, AMANI ROSE | ADDRESS ON FILE | | | | |
| RIVERA, ANAVELY | ADDRESS ON FILE | | | | |
| RIVERA, ANDREW J | ADDRESS ON FILE | | | | |
| RIVERA, ANGEL | ADDRESS ON FILE | | | | |
| RIVERA, ANGEL M | ADDRESS ON FILE | | | | |
| RIVERA, ANGELICA | ADDRESS ON FILE | | | | |
| RIVERA, ANNGELISA | ADDRESS ON FILE | | | | |
| RIVERA, ARACELIS | ADDRESS ON FILE | | | | |
| RIVERA, ARNALDO L. | ADDRESS ON FILE | | | | |
| RIVERA, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| RIVERA, BESSY TURCIOS | ADDRESS ON FILE | | | | |
| RIVERA, BIANCA A | ADDRESS ON FILE | | | | |
| RIVERA, BIANCA MARIE | ADDRESS ON FILE | | | | |
| RIVERA, BLAKE J | ADDRESS ON FILE | | | | |
| RIVERA, BORIS | ADDRESS ON FILE | | | | |
| RIVERA, BRANDON | ADDRESS ON FILE | | | | |
| RIVERA, BREANNA GABRIEL | ADDRESS ON FILE | | | | |
| RIVERA, BRIANA E | ADDRESS ON FILE | | | | |
| RIVERA, CAMILA | ADDRESS ON FILE | | | | |
| RIVERA, CARLOS | ADDRESS ON FILE | | | | |
| RIVERA, CARLOS M | ADDRESS ON FILE | | | | |
| RIVERA, CARLOS REGOLADO | ADDRESS ON FILE | | | | |
| RIVERA, CELESTIA | ADDRESS ON FILE | | | | |
| RIVERA, CHEIJARI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RIVERA, CHRISRIAN | ADDRESS ON FILE | | | | |
| RIVERA, CHRISTIAN ELIJAH | ADDRESS ON FILE | | | | |
| RIVERA, CHRISTINE M | ADDRESS ON FILE | | | | |
| RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| RIVERA, CINDY | ADDRESS ON FILE | | | | |
| RIVERA, CINDY LEE | ADDRESS ON FILE | | | | |
| RIVERA, CINTIA | ADDRESS ON FILE | | | | |
| RIVERA, CONNIE | ADDRESS ON FILE | | | | |
| RIVERA, CORRNEL COLON | ADDRESS ON FILE | | | | |
| RIVERA, CRISTIAN | ADDRESS ON FILE | | | | |
| RIVERA, CRISTIAN E | ADDRESS ON FILE | | | | |
| RIVERA, DAISY | ADDRESS ON FILE | | | | |
| RIVERA, DAMARIS | ADDRESS ON FILE | | | | |
| RIVERA, DANIEL JONATHAN | ADDRESS ON FILE | | | | |
| RIVERA, DAVID CARLOS | ADDRESS ON FILE | | | | |
| RIVERA, DEBORAH LEE | ADDRESS ON FILE | | | | |
| RIVERA, DESTINY | ADDRESS ON FILE | | | | |
| RIVERA, DOUGLAS | ADDRESS ON FILE | | | | |
| RIVERA, DYLAN JAMES | ADDRESS ON FILE | | | | |
| RIVERA, EDDIE | ADDRESS ON FILE | | | | |
| RIVERA, EDWARD ALLEN | ADDRESS ON FILE | | | | |
| RIVERA, EDWIN ARBERTO | ADDRESS ON FILE | | | | |
| RIVERA, ELIEZER | ADDRESS ON FILE | | | | |
| RIVERA, ELIJAH | ADDRESS ON FILE | | | | |
| RIVERA, ELIJAH OMARI | ADDRESS ON FILE | | | | |
| RIVERA, ELISHA JAMES | ADDRESS ON FILE | | | | |
| RIVERA, ELYSSA | ADDRESS ON FILE | | | | |
| RIVERA, EMANUEL | ADDRESS ON FILE | | | | |
| RIVERA, ENRIQUE | ADDRESS ON FILE | | | | |
| RIVERA, ESTELLA M | ADDRESS ON FILE | | | | |
| RIVERA, FELIX | ADDRESS ON FILE | | | | |
| RIVERA, FILOMENA WINONA | ADDRESS ON FILE | | | | |
| RIVERA, FRANCES EMILY | ADDRESS ON FILE | | | | |
| RIVERA, FRANCISCA | ADDRESS ON FILE | | | | |
| RIVERA, FRANCISCO | ADDRESS ON FILE | | | | |
| RIVERA, GIAN CARLO | ADDRESS ON FILE | | | | |
| RIVERA, GLENDE LISH | ADDRESS ON FILE | | | | |
| RIVERA, HEAVEN | ADDRESS ON FILE | | | | |
| RIVERA, HERMAN JOSEPH | ADDRESS ON FILE | | | | |
| RIVERA, ISAIAH AXEL | ADDRESS ON FILE | | | | |
| RIVERA, ISIDRO | ADDRESS ON FILE | | | | |
| RIVERA, ISRAEL | ADDRESS ON FILE | | | | |
| RIVERA, JACE CAVEN | ADDRESS ON FILE | | | | |
| RIVERA, JACOB | ADDRESS ON FILE | | | | |
| RIVERA, JADA | ADDRESS ON FILE | | | | |
| RIVERA, JAIDEN | ADDRESS ON FILE | | | | |
| RIVERA, JAIME MARCELO | ADDRESS ON FILE | | | | |
| RIVERA, JALISA AALIYAH | ADDRESS ON FILE | | | | |
| RIVERA, JANAIDA | ADDRESS ON FILE | | | | |
| RIVERA, JASMIN RAMONA | ADDRESS ON FILE | | | | |
| RIVERA, JAVIER | ADDRESS ON FILE | | | | |
| RIVERA, JAYDA E | ADDRESS ON FILE | | | | |
| RIVERA, JAYSON | ADDRESS ON FILE | | | | |
| RIVERA, JAZMINE | ADDRESS ON FILE | | | | |
| RIVERA, JAZZMIN MARIE | ADDRESS ON FILE | | | | |
| RIVERA, JEANNIE | ADDRESS ON FILE | | | | |
| RIVERA, JENNA | ADDRESS ON FILE | | | | |
| RIVERA, JERAMIAH ALEXANDER | ADDRESS ON FILE | | | | |
| RIVERA, JERIKA S | ADDRESS ON FILE | | | | |
| RIVERA, JESSICA | ADDRESS ON FILE | | | | |
| RIVERA, JESSICA | ADDRESS ON FILE | | | | |
| RIVERA, JESUS | ADDRESS ON FILE | | | | |
| RIVERA, JESUS ANTHONY | ADDRESS ON FILE | | | | |
| RIVERA, JOCELYN LILLYANIS | ADDRESS ON FILE | | | | |
| RIVERA, JOHANNA | ADDRESS ON FILE | | | | |
| RIVERA, JOHN | ADDRESS ON FILE | | | | |
| RIVERA, JOMAL ANTHONY | ADDRESS ON FILE | | | | |
| RIVERA, JONATHAN | ADDRESS ON FILE | | | | |
| RIVERA, JONATHON FRANCISCO | ADDRESS ON FILE | | | | |
| RIVERA, JORDAN | ADDRESS ON FILE | | | | |
| RIVERA, JORDAN | ADDRESS ON FILE | | | | |
| RIVERA, JORGE | ADDRESS ON FILE | | | | |
| RIVERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | |
| RIVERA, JOSE JUAN | ADDRESS ON FILE | | | | |
| RIVERA, JOSEFINA J | ADDRESS ON FILE | | | | |
| RIVERA, JOSELING KRYSTAL | ADDRESS ON FILE | | | | |
| RIVERA, JOSEPH | ADDRESS ON FILE | | | | |
| RIVERA, JUAN | ADDRESS ON FILE | | | | |
| RIVERA, JULIA | ADDRESS ON FILE | | | | |
| RIVERA, JUSTINE RENE | ADDRESS ON FILE | | | | |
| RIVERA, KAREN | ADDRESS ON FILE | | | | |
| RIVERA, KAREN LYDIA | ADDRESS ON FILE | | | | |
| RIVERA, KARINA | ADDRESS ON FILE | | | | |
| RIVERA, KASSANDRA NICOLE | ADDRESS ON FILE | | | | |
| RIVERA, KATHERINE | ADDRESS ON FILE | | | | |
| RIVERA, KATISHA | ADDRESS ON FILE | | | | |
| RIVERA, KLARYSSE | ADDRESS ON FILE | | | | |
| RIVERA, KORAL ANDREA | ADDRESS ON FILE | | | | |
| RIVERA, KYLEIGH | ADDRESS ON FILE | | | | |
| RIVERA, LAILA T | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| RIVERA, LALY ANTOINETTE | ADDRESS ON FILE | | | | |
| RIVERA, LEIRA NAYOMI | ADDRESS ON FILE | | | | |
| RIVERA, LENNI | ADDRESS ON FILE | | | | |
| RIVERA, LESLIE | ADDRESS ON FILE | | | | |
| RIVERA, LESLIE MARIE | ADDRESS ON FILE | | | | |
| RIVERA, LINETTE LIZ | ADDRESS ON FILE | | | | |
| RIVERA, LIZANNE | ADDRESS ON FILE | | | | |
| RIVERA, LUIS AMDREW | ADDRESS ON FILE | | | | |
| RIVERA, LYDIA E | ADDRESS ON FILE | | | | |
| RIVERA, MARIAH | ADDRESS ON FILE | | | | |
| RIVERA, MARINA | ADDRESS ON FILE | | | | |
| RIVERA, MARK ANTHONY | ADDRESS ON FILE | | | | |
| RIVERA, MARRAYA | ADDRESS ON FILE | | | | |
| RIVERA, MARY | ADDRESS ON FILE | | | | |
| RIVERA, MATEO | ADDRESS ON FILE | | | | |
| RIVERA, MELISSA | ADDRESS ON FILE | | | | |
| RIVERA, MELISSA | ADDRESS ON FILE | | | | |
| RIVERA, MELISSA | ADDRESS ON FILE | | | | |
| RIVERA, MIA | ADDRESS ON FILE | | | | |
| RIVERA, MICHAEL | ADDRESS ON FILE | | | | |
| RIVERA, MICHELLE | ADDRESS ON FILE | | | | |
| RIVERA, MICHELLE | ADDRESS ON FILE | | | | |
| RIVERA, MILDRED | ADDRESS ON FILE | | | | |
| RIVERA, MONICA | ADDRESS ON FILE | | | | |
| RIVERA, NATALIE MARIE | ADDRESS ON FILE | | | | |
| RIVERA, NATHALIA ROSE | ADDRESS ON FILE | | | | |
| RIVERA, NATHAN | ADDRESS ON FILE | | | | |
| RIVERA, NELSON | ADDRESS ON FILE | | | | |
| RIVERA, NICOLE | ADDRESS ON FILE | | | | |
| RIVERA, NICOLE | ADDRESS ON FILE | | | | |
| RIVERA, NICOLE S | ADDRESS ON FILE | | | | |
| RIVERA, PABLO J | ADDRESS ON FILE | | | | |
| RIVERA, RACHEL | ADDRESS ON FILE | | | | |
| RIVERA, RACHELL | ADDRESS ON FILE | | | | |
| RIVERA, RHONDA | ADDRESS ON FILE | | | | |
| RIVERA, RICARDO | ADDRESS ON FILE | | | | |
| RIVERA, RILEY | ADDRESS ON FILE | | | | |
| RIVERA, ROBERT XAVIER | ADDRESS ON FILE | | | | |
| RIVERA, ROMEN S | ADDRESS ON FILE | | | | |
| RIVERA, ROXANNE | ADDRESS ON FILE | | | | |
| RIVERA, RUBEN | ADDRESS ON FILE | | | | |
| RIVERA, SANDRA M | ADDRESS ON FILE | | | | |
| RIVERA, SASHA DENISE | ADDRESS ON FILE | | | | |
| RIVERA, SAVANAH LYNN | ADDRESS ON FILE | | | | |
| RIVERA, SEGUNDO ANDRE | ADDRESS ON FILE | | | | |
| RIVERA, SHEILA | ADDRESS ON FILE | | | | |
| RIVERA, SHIARA | ADDRESS ON FILE | | | | |
| RIVERA, STACEY STACEY | ADDRESS ON FILE | | | | |
| RIVERA, STARR RAE | ADDRESS ON FILE | | | | |
| RIVERA, TANAISHA C | ADDRESS ON FILE | | | | |
| RIVERA, TERRY LYNN | ADDRESS ON FILE | | | | |
| RIVERA, TIA M | ADDRESS ON FILE | | | | |
| RIVERA, TITUS | ADDRESS ON FILE | | | | |
| RIVERA, VICTOR | ADDRESS ON FILE | | | | |
| RIVERA, VICTORIA | ADDRESS ON FILE | | | | |
| RIVERA, VICTORIA LUZ | ADDRESS ON FILE | | | | |
| RIVERA, VIVIAN NOEMY | ADDRESS ON FILE | | | | |
| RIVERA-COLON, PAOLA | ADDRESS ON FILE | | | | |
| RIVERA-DANIELS, CANTAVE SINCERE | ADDRESS ON FILE | | | | |
| RIVERAIII, ANDRES | ADDRESS ON FILE | | | | |
| RIVERA-REYES, ONYX JASAI | ADDRESS ON FILE | | | | |
| RIVERA-RUIZ, LIANA | ADDRESS ON FILE | | | | |
| RIVERA-WIDENSKI, LISA MARIE | ADDRESS ON FILE | | | | |
| RIVERLAND DEVELOPMENT CO LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK RD STE 210 | PHOENIX | AZ | 85016-4318 | |
| RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210 | PHOENIX | AZ | 85016 | |
| RIVERMART LLC | 3860 CRENSHAW BLVD STE 201 | LOS ANGELES | CA | 90008-1816 | |
| RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201 | LOS ANGELES | CA | 90008 | |
| RIVERO, GWENDOLYN M | ADDRESS ON FILE | | | | |
| RIVERO, JULIO CESAR | ADDRESS ON FILE | | | | |
| RIVERO, REBECCA MICHELLE | ADDRESS ON FILE | | | | |
| RIVERS, ALAYNE VERA | ADDRESS ON FILE | | | | |
| RIVERS, ALITA | ADDRESS ON FILE | | | | |
| RIVERS, AMIA | ADDRESS ON FILE | | | | |
| RIVERS, ASHLEY | ADDRESS ON FILE | | | | |
| RIVERS, AUNYAE | ADDRESS ON FILE | | | | |
| RIVERS, BARRY | ADDRESS ON FILE | | | | |
| RIVERS, CARYN | ADDRESS ON FILE | | | | |
| RIVERS, CLARENCE IV | ADDRESS ON FILE | | | | |
| RIVERS, CONNER TRE CHRISTIAN | ADDRESS ON FILE | | | | |
| RIVERS, DARIUS TREVON | ADDRESS ON FILE | | | | |
| RIVERS, EARLIE | ADDRESS ON FILE | | | | |
| RIVERS, EDDIE MARCEL | ADDRESS ON FILE | | | | |
| RIVERS, ELAINE | ADDRESS ON FILE | | | | |
| RIVERS, FAITH | ADDRESS ON FILE | | | | |
| RIVERS, GERSHON | ADDRESS ON FILE | | | | |
| RIVERS, JACOB | ADDRESS ON FILE | | | | |
| RIVERS, JAKOLBY MANDRELL | ADDRESS ON FILE | | | | |
| RIVERS, JANIS | ADDRESS ON FILE | | | | |
| RIVERS, JEB S. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RIVERS, JERRY L | ADDRESS ON FILE | | | | |
| RIVERS, KYRIES | ADDRESS ON FILE | | | | |
| RIVERS, LEMUEL | ADDRESS ON FILE | | | | |
| RIVERS, MARCUS ANTHONY | ADDRESS ON FILE | | | | |
| RIVERS, PAMELA | ADDRESS ON FILE | | | | |
| RIVERS, TERRI | ADDRESS ON FILE | | | | |
| RIVERS, TOBIAS | ADDRESS ON FILE | | | | |
| RIVERSIDE CO DEPT OF HEALTH | HAZARDOUS MATERIALS DIV, 4065 COUNTY CIRCLE DR | RIVERSIDE | CA | 92503 | |
| RIVERSIDE COUNTY RECORD | PUBLICATIONS, 8584 LIMONITE AVE | RIVERSIDE | CA | 92509-5184 | |
| RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12010 | RIVERSIDE | CA | 92502-2210 | |
| RIVERSIDE FURNITURE CORPORATION | RIVERSIDE FURNITURE CORPORATION, 7501 JENNY LIND RD | FORT SMITH | AR | 72908 | |
| RIVERSIDE POLICE DEPARTMENT | ATTN: ALARM UNIT, 4102 ORANGE ST | RIVERSIDE | CA | 92501 | |
| RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET, FINANCE DEPT | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE TRANSORT INC | 4001 KANSAS AVE | KANSAS CITY | KS | 66106-1255 | |
| RIVERSIDE TRANSPORT INC | 1010 GRAND BLVD | KANSAS CITY | MO | 64106-2200 | |
| RIVERWOOD RUSKIN LLC | PO BOX 10124 | TAMPA | FL | 33679-0124 | |
| RIVERWOOD RUSKIN, LLC | 501 N. MORGAN STREET, SUITE 200 | TAMPA | FL | 33602 | |
| RIVERWOOD RUSKIN, LLC | P.O. BOX 10124 | TAMPA | FL | 33679 | |
| RIVES, LATOYA L | ADDRESS ON FILE | | | | |
| RIVES, MORGAN LYNNE | ADDRESS ON FILE | | | | |
| RIVES, RACHEL CABELL | ADDRESS ON FILE | | | | |
| RIVETTI, GABRIELA | ADDRESS ON FILE | | | | |
| RIVIANA FOODS INC | RIVIANA FOODS INC, PO BOX 841212 | DALLAS | TX | 75284-1212 | |
| RIVIERA UTILITIES - FOLEY, AL | ATTN: PAYMENT PROCESSING CENTER, PO BOX 580052 | CHARLOTTE | NC | 28258-0052 | |
| RIVIERA UTILITIES - FOLEY, AL | PO BOX 580052, ATTN: PAYMENT PROCESSING CENTER | CHARLOTTE | NC | 28258-0052 | |
| RIVIERA VILLAGE AMERICAN SYNEGRY NC | PO BOX 312057 | ATLANTA | GA | 31131-2057 | |
| RIVIERA, TERRY L | ADDRESS ON FILE | | | | |
| RIX, CHEYANN | ADDRESS ON FILE | | | | |
| RIYA, TANIMA RAHMAN | ADDRESS ON FILE | | | | |
| RIZE HOME, LLC. | RIZE HOME, LLC., 7900 NORTHFIELD RD | BEDFORD | OH | 44146-5525 | |
| RIZER, BLAINE | ADDRESS ON FILE | | | | |
| RIZER, DIANA | ADDRESS ON FILE | | | | |
| RIZER, KYLE D | ADDRESS ON FILE | | | | |
| RIZO, AVA CORRIN | ADDRESS ON FILE | | | | |
| RIZO, THOMAS | ADDRESS ON FILE | | | | |
| RIZOS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| RIZVI, LABNA | ADDRESS ON FILE | | | | |
| RIZZELLI, NICOLE | ADDRESS ON FILE | | | | |
| RIZZITANO, GRACIE D | ADDRESS ON FILE | | | | |
| RIZZO, DEBORAH MARY | ADDRESS ON FILE | | | | |
| RIZZO, JALYN | ADDRESS ON FILE | | | | |
| RIZZO, JENNIFER | ADDRESS ON FILE | | | | |
| RIZZUTO, MARGARET | ADDRESS ON FILE | | | | |
| RJ ADAMS & ASSOCIATES PA | 6500 COW PEN RD STE 101 | MIAMI | FL | 33014 | |
| RJ BRANDS | PLUS ITS CHEAP LLC, 1 SHARP PLAZA STE 207 | MAHWAH | NJ | 07495-1123 | |
| RJB ENTERPRISES LLC | 663 RARITAN ROAD | CRANFORD | NJ | 07016-3604 | |
| RJTB GROUP LLC | RJTB GROUP LLC, 200 PEMBERICK ROAD | GREENWICH | CT | 06831 | |
| RK HALLANDALE LIMITED PARTNERSHIP | C/O RK CENTERS, 50 CABOT ST STE 200 | NEEDHAM HEIGHTS | MA | 02494-2819 | |
| RK STORES LLC TA RIDGE WINE & SPIRI | 2659 A ANNAPOLIS RD | HANOVER | MD | 21076-1262 | |
| RK WINDOW CLEANING | ROBBIE KIRBY, 605 SALEM CHURCH ROAD | MAIDEN | NC | 28650 | |
| RL ALBERT & SON INC | RL ALBERT & SON INC, 60 LONG RIDGE RD STE 300 | STAMFORD | CT | 06902-1841 | |
| RL INDUSTRY COMPANY LTD | RL INDUSTRY COMPANY LTD, UNIT 7-6 HUAHONG INT'L | NINGO ZHEJIANG | | | CHINA |
| RLG CONSULTING LLC | RUBY L GARRISON, 532 ADLER DRIVE | MONTGOMERY | AL | 36116 | |
| RM PALMER COMPANY LLC | RM PALMER COMPANY LLC, PO BOX 13700 | PHILADELPHIA | PA | 19191-3700 | |
| RMC OF AMERICA | PO BOX 21060 | WHITE HALL | AR | 71512-1060 | |
| RMC PROPERTY GROUP | STEVE ALTOFF, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | |
| RMJ GROUP | RMJ GROUP NY LLC, 1002 QUENTIN ROAD, SUITE 3018 | BROOKLYN | NY | 11223 | |
| RMS INTERNATIONAL (USA) INC | BEACON CENTRE, 40 SHATTUCK ROAD SUITE 204 | ANDOVER | MA | 01810 | |
| RNR OF VA | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| ROA, ALEJANDRO | ADDRESS ON FILE | | | | |
| ROA, CLARISSA | ADDRESS ON FILE | | | | |
| ROA, JULIA M. | ADDRESS ON FILE | | | | |
| ROA, RICKI | ADDRESS ON FILE | | | | |
| ROACH, AMIRAH C | ADDRESS ON FILE | | | | |
| ROACH, APRIL | ADDRESS ON FILE | | | | |
| ROACH, BRYSON MATTHEW | ADDRESS ON FILE | | | | |
| ROACH, DONALD LAMONT | ADDRESS ON FILE | | | | |
| ROACH, ERICH MIGUEL | ADDRESS ON FILE | | | | |
| ROACH, HECTOR MANUEL | ADDRESS ON FILE | | | | |
| ROACH, JENNIFER ELAINE | ADDRESS ON FILE | | | | |
| ROACH, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| ROACH, LEONARD WASHINGTON | ADDRESS ON FILE | | | | |
| ROACH, MITCHEL LEE | ADDRESS ON FILE | | | | |
| ROACH, NAKYIA ANNEMARIE | ADDRESS ON FILE | | | | |
| ROACH, SHAWN | ADDRESS ON FILE | | | | |
| ROACH, SHONNA | ADDRESS ON FILE | | | | |
| ROACH, TINA LUCILLE | ADDRESS ON FILE | | | | |
| ROACH, TRINA MARIE | ADDRESS ON FILE | | | | |
| ROACH, VICKI | ADDRESS ON FILE | | | | |
| ROADCAP, WARREN EUGENE | ADDRESS ON FILE | | | | |
| ROADES, TAKITA LAVONNE | ADDRESS ON FILE | | | | |
| ROADONE INTERMODA LOGISTICS | RTS HOLDINGS LLC, PO BOX 674939 | DETROIT | MI | 48267-4939 | |
| ROADRUNNER TRANSPORTATION | PO BOX 809066 | CHICAGO | IL | 60680-9066 | |
| ROADWAY EXPRESS | PO BOX 93151 | CHICAGO | IL | 60673-0001 | |
| ROAN, ZACHARY A. | ADDRESS ON FILE | | | | |
| ROANE COUNTY CLERK | ATTN TINA, PO BOX 296 | KINGSTON | TN | 37763-0546 | |
| ROANE COUNTY PUBLIC UTILITY | PO BOX 837 | KINGSTON | TN | 37763 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROANE NEWSPAPERS | LCP OF TENNESSEE LLC, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| ROANE WVR LLC | C/O BIG V PROPERTIES, LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| ROANE, ARTHUR C | ADDRESS ON FILE | | | | |
| ROANE, FELICIA | ADDRESS ON FILE | | | | |
| ROANE, HOLLIS BRANDON | ADDRESS ON FILE | | | | |
| ROANOKE CITY GENERAL DIST COURT | 315 W CHURCH AVE SW | ROANOKE | VA | 24016-5007 | |
| ROANOKE CITY JDR DISTRICT COURT | 315 W CHURCH AVE SW 1ST FL | ROANOKE | VA | 24016-5024 | |
| ROANOKE COUNTY CIRCUIT COURT | PO BOX 1126 | SALEM | VA | 24153-1126 | |
| ROANOKE COUNTY GEN DIST COURT | PO BOX 997 | SALEM | VA | 24153-0997 | |
| ROANOKE COUNTY TREASURER | PO BOX 791269 | BALTIMORE | MD | 21279-1269 | |
| ROANOKE GAS COMPANY | PO BOX 70848 | CHARLOTTE | NC | 28272-0848 | |
| ROANOKE PLAZA | CENTER ASSOCIATES LP, 1146 FREEPORT RD, PO BOX 38427 | PITTSBURGH | PA | 15238-8427 | |
| ROANOKE RAPIDS SANITARY DIST NC | PO BOX 308 | ROANOKE RAPIDS | NC | 27870-0308 | |
| ROANOKE TIMES | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| ROANOKE, PATRICIA | ADDRESS ON FILE | | | | |
| ROARK, BRANDI | ADDRESS ON FILE | | | | |
| ROARK, ELIJAH PARKER | ADDRESS ON FILE | | | | |
| ROARK, MARSHALL WOODROW | ADDRESS ON FILE | | | | |
| ROARK, OLIVIA | ADDRESS ON FILE | | | | |
| ROARK, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | |
| ROARX, JESSE L | ADDRESS ON FILE | | | | |
| ROBAINA, JOSBEL | ADDRESS ON FILE | | | | |
| ROBB, BARBARA | ADDRESS ON FILE | | | | |
| ROBB, BARBARA V. JORDAN, WILLIAM | COWEN RODRIGUEZ PEACOCK, RODRIGUEZ, ESQ., SONIA M., 6243 IH-10W, SUITE 801 | SAN ANTONIO | TX | 78201 | |
| ROBB, CHRISTINAMARIE | ADDRESS ON FILE | | | | |
| ROBB, KYLE J | ADDRESS ON FILE | | | | |
| ROBB, STEVEN | ADDRESS ON FILE | | | | |
| ROBBERS, TABITHA LEE | ADDRESS ON FILE | | | | |
| ROBBINS, ADAESIA | ADDRESS ON FILE | | | | |
| ROBBINS, BRIAN LEE | ADDRESS ON FILE | | | | |
| ROBBINS, BRIANNA | ADDRESS ON FILE | | | | |
| ROBBINS, BRITTIANY RANAE | ADDRESS ON FILE | | | | |
| ROBBINS, CHANNING KEEGAN | ADDRESS ON FILE | | | | |
| ROBBINS, FRAN | ADDRESS ON FILE | | | | |
| ROBBINS, ISAIAH LEE | ADDRESS ON FILE | | | | |
| ROBBINS, JACOB | ADDRESS ON FILE | | | | |
| ROBBINS, JUDY | ADDRESS ON FILE | | | | |
| ROBBINS, KALI MADISON | ADDRESS ON FILE | | | | |
| ROBBINS, KORI BROOKE | ADDRESS ON FILE | | | | |
| ROBBINS, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| ROBBINS, PAMELA J | ADDRESS ON FILE | | | | |
| ROBBINS, PRESTON | ADDRESS ON FILE | | | | |
| ROBBINS, SHELDON C. | ADDRESS ON FILE | | | | |
| ROBBINS, TRACY | ADDRESS ON FILE | | | | |
| ROBBINS, WILLIAM T | ADDRESS ON FILE | | | | |
| ROBBS, MARIANNA L | ADDRESS ON FILE | | | | |
| ROBBSON, ANISA MARIE | ADDRESS ON FILE | | | | |
| ROBEL, JESSIKA | ADDRESS ON FILE | | | | |
| ROBELY TRADING INC. | ROBELY TRADING INC, 20 BARNES COURT "H" | CONCORD | ON | L4K 4L4 | CANADA |
| ROBERSON CHASE, JAIDON WESTLY JIHAN | ADDRESS ON FILE | | | | |
| ROBERSON, ADRIAN | ADDRESS ON FILE | | | | |
| ROBERSON, ALYSSA | ADDRESS ON FILE | | | | |
| ROBERSON, AMARION LAVON | ADDRESS ON FILE | | | | |
| ROBERSON, ANGELICIA | ADDRESS ON FILE | | | | |
| ROBERSON, BRANDON | ADDRESS ON FILE | | | | |
| ROBERSON, BREANA | ADDRESS ON FILE | | | | |
| ROBERSON, CAROL | ADDRESS ON FILE | | | | |
| ROBERSON, CAROL | ADDRESS ON FILE | | | | |
| ROBERSON, DARIUS | ADDRESS ON FILE | | | | |
| ROBERSON, DAVID ALDEN SOLSTICE | ADDRESS ON FILE | | | | |
| ROBERSON, EKISA NICOLE | ADDRESS ON FILE | | | | |
| ROBERSON, ERYN JANAE | ADDRESS ON FILE | | | | |
| ROBERSON, GREGORY C | ADDRESS ON FILE | | | | |
| ROBERSON, HANNAH | ADDRESS ON FILE | | | | |
| ROBERSON, JAEQUAWN | ADDRESS ON FILE | | | | |
| ROBERSON, JEFF | ADDRESS ON FILE | | | | |
| ROBERSON, JERELL | ADDRESS ON FILE | | | | |
| ROBERSON, LENZIE | ADDRESS ON FILE | | | | |
| ROBERSON, MAKAYLA | ADDRESS ON FILE | | | | |
| ROBERSON, MARQUITA MARIE | ADDRESS ON FILE | | | | |
| ROBERSON, ROYCE | ADDRESS ON FILE | | | | |
| ROBERSON, RUTH A | ADDRESS ON FILE | | | | |
| ROBERSON, SERENITY OCEAN | ADDRESS ON FILE | | | | |
| ROBERSON, SHAMILLE | ADDRESS ON FILE | | | | |
| ROBERSON, SHONNIE G | ADDRESS ON FILE | | | | |
| ROBERSON, SYBIA | ADDRESS ON FILE | | | | |
| ROBERSON, TEION DENIM | ADDRESS ON FILE | | | | |
| ROBERSON, TONY | ADDRESS ON FILE | | | | |
| ROBERSON, ZACHARY GRANT | ADDRESS ON FILE | | | | |
| ROBERT & JERILYN EDWARDS | 241 WEEPING WILLOW RD | VICTORIA | TX | 77904-6202 | |
| ROBERT C KHOENLE PLLC | PO BOX 220 | PORTAGE | MI | 49081-0220 | |
| ROBERT F MORAN LLC | 6530 N 61ST STREET | PARADISE VALLEY | AZ | 85253 | |
| ROBERT HALF INTERNATIONAL INC | RH MANAGEMENT RESOURCES, PO BOX 12400 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| ROBERT J NAPLETON & ASSOCIATES | ROBERT J NAPLETON PC, 140 S DEARBORN ST STE 1500 | CHICAGO | IL | 60603 | |
| ROBERT K SOLODARE, OFFICER | PO BOX 270 | CHATHAM | NJ | 07928-0270 | |
| ROBERT M BROWNE COURT OFFICER | C/O SUPERIOR COURT OF NJ, PO BOX 2356 | VINELAND | NJ | 08362-2356 | |
| ROBERT N GRAHAM LLC | PO BOX 1207 | PURVIS | MS | 39475-1207 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROBERT N GRAHAM LLC | PO BOX 1207 DEEPSOUTH LANE | PURVIS | MS | 39475-1207 | |
| ROBERT, BURKHALTER, | ADDRESS ON FILE | | | | |
| ROBERT, GRIER | ADDRESS ON FILE | | | | |
| ROBERT, JANICE C | ADDRESS ON FILE | | | | |
| ROBERT, JAROD | ADDRESS ON FILE | | | | |
| ROBERT, KOSCHKE | ADDRESS ON FILE | | | | |
| ROBERT, LINK | ADDRESS ON FILE | | | | |
| ROBERT, MASON | ADDRESS ON FILE | | | | |
| ROBERT, MIFFLIN | ADDRESS ON FILE | | | | |
| ROBERT, PLANTE | ADDRESS ON FILE | | | | |
| ROBERT, SMITH | ADDRESS ON FILE | | | | |
| ROBERT, STONE | ADDRESS ON FILE | | | | |
| ROBERT, WOOD | ADDRESS ON FILE | | | | |
| ROBERTS CROSSING LLC | 6190 COCHRAN RD #A, C/O CARNEGIE COMPANIES INC | SOLON | OH | 44139 | |
| ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES INC, 6190 COCHRAN RD #A | SOLON | OH | 44139 | |
| ROBERTS CROSSING LLC | CARNEGIE COMPANIES INC, 6190 COCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| ROBERTS TRUCKING LLC | BLAKE ROBERTS, 612 OWEN RD | NEW ALBANY | MS | 38652-9400 | |
| ROBERTS, ALAN R | ADDRESS ON FILE | | | | |
| ROBERTS, ALEXANDRA | ADDRESS ON FILE | | | | |
| ROBERTS, AMANDA | ADDRESS ON FILE | | | | |
| ROBERTS, ANDREA | ADDRESS ON FILE | | | | |
| ROBERTS, ANDREW RICHARD | ADDRESS ON FILE | | | | |
| ROBERTS, A'NIYAH SHANEL | ADDRESS ON FILE | | | | |
| ROBERTS, ANNA C | ADDRESS ON FILE | | | | |
| ROBERTS, ANSHANTICA | ADDRESS ON FILE | | | | |
| ROBERTS, ANTHONY | ADDRESS ON FILE | | | | |
| ROBERTS, BAYLEE FAYE | ADDRESS ON FILE | | | | |
| ROBERTS, BELITA | ADDRESS ON FILE | | | | |
| ROBERTS, BERTINA | ADDRESS ON FILE | | | | |
| ROBERTS, BEVERLY LYNN | ADDRESS ON FILE | | | | |
| ROBERTS, BILLIE | ADDRESS ON FILE | | | | |
| ROBERTS, BRENDA | ADDRESS ON FILE | | | | |
| ROBERTS, BRENDA J | ADDRESS ON FILE | | | | |
| ROBERTS, BRENNEN KEITH | ADDRESS ON FILE | | | | |
| ROBERTS, BRYAN JAMES | ADDRESS ON FILE | | | | |
| ROBERTS, CAMARI LESHAE' | ADDRESS ON FILE | | | | |
| ROBERTS, CANDY | ADDRESS ON FILE | | | | |
| ROBERTS, CARA MICHELLE | ADDRESS ON FILE | | | | |
| ROBERTS, CARLEA LEATHA | ADDRESS ON FILE | | | | |
| ROBERTS, CAROLE | ADDRESS ON FILE | | | | |
| ROBERTS, CARON | ADDRESS ON FILE | | | | |
| ROBERTS, CHANDLER EDWARD | ADDRESS ON FILE | | | | |
| ROBERTS, CHANTELL | ADDRESS ON FILE | | | | |
| ROBERTS, CHASE | ADDRESS ON FILE | | | | |
| ROBERTS, CHASE CHARLES | ADDRESS ON FILE | | | | |
| ROBERTS, CHELSEA BIANCA | ADDRESS ON FILE | | | | |
| ROBERTS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROBERTS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROBERTS, CINDY | ADDRESS ON FILE | | | | |
| ROBERTS, CONNER SHAYNE | ADDRESS ON FILE | | | | |
| ROBERTS, CONNOR | ADDRESS ON FILE | | | | |
| ROBERTS, CORNELIUS ROBERT | ADDRESS ON FILE | | | | |
| ROBERTS, CRYSTAL LEE | ADDRESS ON FILE | | | | |
| ROBERTS, DANA | ADDRESS ON FILE | | | | |
| ROBERTS, DANIEL STEPHEN | ADDRESS ON FILE | | | | |
| ROBERTS, DARWIN | ADDRESS ON FILE | | | | |
| ROBERTS, DAVID | ADDRESS ON FILE | | | | |
| ROBERTS, DEKLAN LUKAS | ADDRESS ON FILE | | | | |
| ROBERTS, DELPHINE | ADDRESS ON FILE | | | | |
| ROBERTS, DENNIS LOUIS | ADDRESS ON FILE | | | | |
| ROBERTS, DERRICK | ADDRESS ON FILE | | | | |
| ROBERTS, DEVEON MALIK | ADDRESS ON FILE | | | | |
| ROBERTS, DYLAN ERAN | ADDRESS ON FILE | | | | |
| ROBERTS, EDDIE | ADDRESS ON FILE | | | | |
| ROBERTS, ELIZABETH | ADDRESS ON FILE | | | | |
| ROBERTS, ELLERY G. | ADDRESS ON FILE | | | | |
| ROBERTS, ETHAN | ADDRESS ON FILE | | | | |
| ROBERTS, ETRIC E | ADDRESS ON FILE | | | | |
| ROBERTS, FERNANDA | ADDRESS ON FILE | | | | |
| ROBERTS, FITZROY ROHAN | ADDRESS ON FILE | | | | |
| ROBERTS, FRANK A | ADDRESS ON FILE | | | | |
| ROBERTS, FRED | ADDRESS ON FILE | | | | |
| ROBERTS, GABRIEL DUANE | ADDRESS ON FILE | | | | |
| ROBERTS, GENEVIEVE | ADDRESS ON FILE | | | | |
| ROBERTS, GEORGE | ADDRESS ON FILE | | | | |
| ROBERTS, GREGORY A. | ADDRESS ON FILE | | | | |
| ROBERTS, HAILEY | ADDRESS ON FILE | | | | |
| ROBERTS, HAYDEN SHYANN | ADDRESS ON FILE | | | | |
| ROBERTS, HEATHER | ADDRESS ON FILE | | | | |
| ROBERTS, IAN JONES | ADDRESS ON FILE | | | | |
| ROBERTS, JACQUIE R | ADDRESS ON FILE | | | | |
| ROBERTS, JAMES THOMAS | ADDRESS ON FILE | | | | |
| ROBERTS, JANET M | ADDRESS ON FILE | | | | |
| ROBERTS, JANIE A | ADDRESS ON FILE | | | | |
| ROBERTS, JARRED MORGAN | ADDRESS ON FILE | | | | |
| ROBERTS, JASMINE | ADDRESS ON FILE | | | | |
| ROBERTS, JAYLAN JAVON | ADDRESS ON FILE | | | | |
| ROBERTS, JEFFREY | ADDRESS ON FILE | | | | |
| ROBERTS, JENNIFER XUAN | ADDRESS ON FILE | | | | |
| ROBERTS, JESSICA JASMINE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROBERTS, JODY | ADDRESS ON FILE | | | | |
| ROBERTS, JOEY | ADDRESS ON FILE | | | | |
| ROBERTS, JORDAN | ADDRESS ON FILE | | | | |
| ROBERTS, JQUEZ | ADDRESS ON FILE | | | | |
| ROBERTS, JUSTIN | ADDRESS ON FILE | | | | |
| ROBERTS, JUSTIN ALAN | ADDRESS ON FILE | | | | |
| ROBERTS, KALYN BROOKE | ADDRESS ON FILE | | | | |
| ROBERTS, KAMRY | ADDRESS ON FILE | | | | |
| ROBERTS, KARLA ANNETTE | ADDRESS ON FILE | | | | |
| ROBERTS, KASYANNA JAYDEN | ADDRESS ON FILE | | | | |
| ROBERTS, KATHRYN M | ADDRESS ON FILE | | | | |
| ROBERTS, KATHY MICHELLE | ADDRESS ON FILE | | | | |
| ROBERTS, KATRICIA L | ADDRESS ON FILE | | | | |
| ROBERTS, KENDRA FAITH | ADDRESS ON FILE | | | | |
| ROBERTS, KENNETH ROBERTS | ADDRESS ON FILE | | | | |
| ROBERTS, KEVIN JOVON | ADDRESS ON FILE | | | | |
| ROBERTS, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| ROBERTS, KEYANTE J | ADDRESS ON FILE | | | | |
| ROBERTS, KRISTY | ADDRESS ON FILE | | | | |
| ROBERTS, KYLE | ADDRESS ON FILE | | | | |
| ROBERTS, KYLE | ADDRESS ON FILE | | | | |
| ROBERTS, LATOYA | ADDRESS ON FILE | | | | |
| ROBERTS, LAUREN | ADDRESS ON FILE | | | | |
| ROBERTS, LAVETTA | ADDRESS ON FILE | | | | |
| ROBERTS, LAYNE T | ADDRESS ON FILE | | | | |
| ROBERTS, L'CHRIS JYQWAN | ADDRESS ON FILE | | | | |
| ROBERTS, LEAH | ADDRESS ON FILE | | | | |
| ROBERTS, LETHA | ADDRESS ON FILE | | | | |
| ROBERTS, LINDSEY | ADDRESS ON FILE | | | | |
| ROBERTS, LISA A | ADDRESS ON FILE | | | | |
| ROBERTS, LISA M | ADDRESS ON FILE | | | | |
| ROBERTS, MADISON | ADDRESS ON FILE | | | | |
| ROBERTS, MADISON NICOLE | ADDRESS ON FILE | | | | |
| ROBERTS, MADISON REESE | ADDRESS ON FILE | | | | |
| ROBERTS, MALACHI REESE | ADDRESS ON FILE | | | | |
| ROBERTS, MARCELLUS | ADDRESS ON FILE | | | | |
| ROBERTS, MATTHEW NICHOLAS | ADDRESS ON FILE | | | | |
| ROBERTS, MAYBELLE | ADDRESS ON FILE | | | | |
| ROBERTS, MEGAN E | ADDRESS ON FILE | | | | |
| ROBERTS, MICHAEL DONNIE | ADDRESS ON FILE | | | | |
| ROBERTS, MIKHALI | ADDRESS ON FILE | | | | |
| ROBERTS, MILDRED SUE | ADDRESS ON FILE | | | | |
| ROBERTS, NATASHA DANIELLE | ADDRESS ON FILE | | | | |
| ROBERTS, NATASHA L | ADDRESS ON FILE | | | | |
| ROBERTS, NIA J | ADDRESS ON FILE | | | | |
| ROBERTS, NIA JEANEE | ADDRESS ON FILE | | | | |
| ROBERTS, NIKAI S | ADDRESS ON FILE | | | | |
| ROBERTS, OCTAVIOUS LEONTAY | ADDRESS ON FILE | | | | |
| ROBERTS, PATSY | ADDRESS ON FILE | | | | |
| ROBERTS, PATSY | ADDRESS ON FILE | | | | |
| ROBERTS, PAUL MICHAEL | ADDRESS ON FILE | | | | |
| ROBERTS, PAULA J | ADDRESS ON FILE | | | | |
| ROBERTS, PHYILLIS JACKSON | ADDRESS ON FILE | | | | |
| ROBERTS, RAYMOND CURTIS | ADDRESS ON FILE | | | | |
| ROBERTS, RHONDA A | ADDRESS ON FILE | | | | |
| ROBERTS, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| ROBERTS, RICHARD LEVI | ADDRESS ON FILE | | | | |
| ROBERTS, RICHARD MARCELLO | ADDRESS ON FILE | | | | |
| ROBERTS, RILEY ELIZABETH | ADDRESS ON FILE | | | | |
| ROBERTS, RUBYE J | ADDRESS ON FILE | | | | |
| ROBERTS, RYAN | ADDRESS ON FILE | | | | |
| ROBERTS, RYAN | ADDRESS ON FILE | | | | |
| ROBERTS, SAMANTHA JANE | ADDRESS ON FILE | | | | |
| ROBERTS, SAVANNAH | ADDRESS ON FILE | | | | |
| ROBERTS, SHAKERA | ADDRESS ON FILE | | | | |
| ROBERTS, SHELLEY J | ADDRESS ON FILE | | | | |
| ROBERTS, SHYAH L | ADDRESS ON FILE | | | | |
| ROBERTS, SONYA J | ADDRESS ON FILE | | | | |
| ROBERTS, STEPHANIE NICHLOE | ADDRESS ON FILE | | | | |
| ROBERTS, STRATUS TO | ADDRESS ON FILE | | | | |
| ROBERTS, SUZANNE | ADDRESS ON FILE | | | | |
| ROBERTS, SYDNEY BELLE | ADDRESS ON FILE | | | | |
| ROBERTS, TARNISHA T | ADDRESS ON FILE | | | | |
| ROBERTS, TOVAH | ADDRESS ON FILE | | | | |
| ROBERTS, TRICIA | ADDRESS ON FILE | | | | |
| ROBERTS, TRISTAIN FAITH | ADDRESS ON FILE | | | | |
| ROBERTS, TYIKISHA LATRESE | ADDRESS ON FILE | | | | |
| ROBERTS, TYLER | ADDRESS ON FILE | | | | |
| ROBERTS, VEVELYN JANE | ADDRESS ON FILE | | | | |
| ROBERTS, WESLEY | ADDRESS ON FILE | | | | |
| ROBERTS, WILLIAM | ADDRESS ON FILE | | | | |
| ROBERTS, YASSMIN HALENA | ADDRESS ON FILE | | | | |
| ROBERTS-ANDERSON, MADISON LIN | ADDRESS ON FILE | | | | |
| ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | SPRINGFIELD | TN | 37172-2941 | |
| ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | SPRINGFIELD | TN | 37172 | |
| ROBERTSON JR, JAMES W | ADDRESS ON FILE | | | | |
| ROBERTSON, ALASIA | ADDRESS ON FILE | | | | |
| ROBERTSON, ANGELA JO | ADDRESS ON FILE | | | | |
| ROBERTSON, ASHLEY | ADDRESS ON FILE | | | | |
| ROBERTSON, AUDRA RENAE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROBERTSON, BARBARA | ADDRESS ON FILE | | | | |
| ROBERTSON, BARRY | ADDRESS ON FILE | | | | |
| ROBERTSON, BARRY E | ADDRESS ON FILE | | | | |
| ROBERTSON, BRANDON GREGORY | ADDRESS ON FILE | | | | |
| ROBERTSON, CHASITY | ADDRESS ON FILE | | | | |
| ROBERTSON, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| ROBERTSON, CINDY M | ADDRESS ON FILE | | | | |
| ROBERTSON, CONNOR | ADDRESS ON FILE | | | | |
| ROBERTSON, CORTNEA | ADDRESS ON FILE | | | | |
| ROBERTSON, DAWSON | ADDRESS ON FILE | | | | |
| ROBERTSON, DEBORAH DALE | ADDRESS ON FILE | | | | |
| ROBERTSON, DESTINY DAWN | ADDRESS ON FILE | | | | |
| ROBERTSON, DEWAYNE ANTHONY | ADDRESS ON FILE | | | | |
| ROBERTSON, DEWEY | ADDRESS ON FILE | | | | |
| ROBERTSON, DON | ADDRESS ON FILE | | | | |
| ROBERTSON, EBONY CHARNELL | ADDRESS ON FILE | | | | |
| ROBERTSON, EYONA | ADDRESS ON FILE | | | | |
| ROBERTSON, HAMEEDA | ADDRESS ON FILE | | | | |
| ROBERTSON, HAYLEY | ADDRESS ON FILE | | | | |
| ROBERTSON, JADYN | ADDRESS ON FILE | | | | |
| ROBERTSON, JRAVONN | ADDRESS ON FILE | | | | |
| ROBERTSON, KAYLA | ADDRESS ON FILE | | | | |
| ROBERTSON, KAYLA | ADDRESS ON FILE | | | | |
| ROBERTSON, KAYLEE DAWN | ADDRESS ON FILE | | | | |
| ROBERTSON, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| ROBERTSON, KEMISIA | ADDRESS ON FILE | | | | |
| ROBERTSON, KIERSTIN ANN | ADDRESS ON FILE | | | | |
| ROBERTSON, KITTY Z | ADDRESS ON FILE | | | | |
| ROBERTSON, KYLE WAYNE | ADDRESS ON FILE | | | | |
| ROBERTSON, LELIA | ADDRESS ON FILE | | | | |
| ROBERTSON, LISA | ADDRESS ON FILE | | | | |
| ROBERTSON, MACKENZIE LEE | ADDRESS ON FILE | | | | |
| ROBERTSON, MADISON MICHELE | ADDRESS ON FILE | | | | |
| ROBERTSON, NAKAYLA REGINAE | ADDRESS ON FILE | | | | |
| ROBERTSON, PATRICIA | ADDRESS ON FILE | | | | |
| ROBERTSON, PEARL | ADDRESS ON FILE | | | | |
| ROBERTSON, SABRINA ANN | ADDRESS ON FILE | | | | |
| ROBERTSON, SAMUEL ALAN | ADDRESS ON FILE | | | | |
| ROBERTSON, SHARON | ADDRESS ON FILE | | | | |
| ROBERTSON, SHIRLEY | ADDRESS ON FILE | | | | |
| ROBERTSON, STEPHANIE | ADDRESS ON FILE | | | | |
| ROBERTSON, TIFFANY CHARISSA | ADDRESS ON FILE | | | | |
| ROBERTSON, TRAVIANE T | ADDRESS ON FILE | | | | |
| ROBERTSON, WILLIAM BRIAN MATTHEW | ADDRESS ON FILE | | | | |
| ROBESON COUNTY TAX ADMINISTRATION | 550 NORTH CHESTNUT STREET | LUMBERTON | NC | 28358-5551 | |
| ROBESON COUNTY TAX COLLECTOR | 500 N ELM ST | LUMBERTON | NC | 28358-5598 | |
| ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | CHARLOTTE | NC | 28258-0387 | |
| ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | CHARLOTTE | NC | 580387 | |
| ROBESON, TIFFANY | ADDRESS ON FILE | | | | |
| ROBESONIAN | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | |
| ROBEY, CHRISTIAN ALBERT | ADDRESS ON FILE | | | | |
| ROBEY, JERRICA | ADDRESS ON FILE | | | | |
| ROBEY, KATHERINE NORAH | ADDRESS ON FILE | | | | |
| ROBEY, MICHAEL F | ADDRESS ON FILE | | | | |
| ROBICHAUD, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| ROBICHAUX, BRANDON JAMES | ADDRESS ON FILE | | | | |
| ROBICHAW, MEKHI | ADDRESS ON FILE | | | | |
| ROBIDEAU, WAMBLI OHITIKA | ADDRESS ON FILE | | | | |
| ROBIE, ALICIA | ADDRESS ON FILE | | | | |
| ROBILLARD, JULIA ROSE | ADDRESS ON FILE | | | | |
| ROBIN ENTERPRISES | 111 N OTTERBEIN AVE | WESTERVILLE | OH | 43081-5721 | |
| ROBIN, BRIDGES | ADDRESS ON FILE | | | | |
| ROBIN, CATLIN | ADDRESS ON FILE | | | | |
| ROBIN, DELAROSA | ADDRESS ON FILE | | | | |
| ROBIN, EDMON | ADDRESS ON FILE | | | | |
| ROBIN, HOLLINGSWORTH | ADDRESS ON FILE | | | | |
| ROBIN, PERA | ADDRESS ON FILE | | | | |
| ROBINETT, FRANCISCO | ADDRESS ON FILE | | | | |
| ROBINETTE, IAN TYLER | ADDRESS ON FILE | | | | |
| ROBINETTE, JONATHON HENRY | ADDRESS ON FILE | | | | |
| ROBINETTE, KEITH W. | ADDRESS ON FILE | | | | |
| ROBINETTE, KENNA LEIGH | ADDRESS ON FILE | | | | |
| ROBINETTE, LESLIE ANN | ADDRESS ON FILE | | | | |
| ROBINS, CATHERINE MARIE | ADDRESS ON FILE | | | | |
| ROBINS, GEORGIA CLAUDETTE | ADDRESS ON FILE | | | | |
| ROBINS, MELISSA CAMILLE | ADDRESS ON FILE | | | | |
| ROBINS, RONALD | ADDRESS ON FILE | | | | |
| ROBINS, SUSAN | ADDRESS ON FILE | | | | |
| ROBINS, TAYLOR RENAE | ADDRESS ON FILE | | | | |
| ROBINSON II, JEROME | ADDRESS ON FILE | | | | |
| ROBINSON JR, CURTIS | ADDRESS ON FILE | | | | |
| ROBINSON STREET PROPERTIES LLC | 4301 E PARHAM RD | HENRICO | VA | 23273-2745 | |
| ROBINSON TRANSPORT INC | 2499 MCGAW RD | COLUMBUS | OH | 43207-4513 | |
| ROBINSON, ALAYSIA | ADDRESS ON FILE | | | | |
| ROBINSON, ALEXANDER | ADDRESS ON FILE | | | | |
| ROBINSON, ALEXIS | ADDRESS ON FILE | | | | |
| ROBINSON, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| ROBINSON, ALLENAVIA | ADDRESS ON FILE | | | | |
| ROBINSON, ALLISON | ADDRESS ON FILE | | | | |
| ROBINSON, AMARI M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROBINSON, AMBREA D | ADDRESS ON FILE | | | | |
| ROBINSON, AMEAR | ADDRESS ON FILE | | | | |
| ROBINSON, AMIYAH KIARA | ADDRESS ON FILE | | | | |
| ROBINSON, AMYIAH | ADDRESS ON FILE | | | | |
| ROBINSON, ANDOLYN Y | ADDRESS ON FILE | | | | |
| ROBINSON, ANDREW D | ADDRESS ON FILE | | | | |
| ROBINSON, APRIL LANA | ADDRESS ON FILE | | | | |
| ROBINSON, AREAH | ADDRESS ON FILE | | | | |
| ROBINSON, ARI | ADDRESS ON FILE | | | | |
| ROBINSON, ARLENE | ADDRESS ON FILE | | | | |
| ROBINSON, ARMANI | ADDRESS ON FILE | | | | |
| ROBINSON, ASHDON WILLIAM | ADDRESS ON FILE | | | | |
| ROBINSON, AUSTYN BROOKE | ADDRESS ON FILE | | | | |
| ROBINSON, BARBARA | ADDRESS ON FILE | | | | |
| ROBINSON, BESHURI | ADDRESS ON FILE | | | | |
| ROBINSON, BEVERLY | ADDRESS ON FILE | | | | |
| ROBINSON, BOBBI ANNETTE | ADDRESS ON FILE | | | | |
| ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900, ATTN: CHRIS LOEB | CHARLOTTE | NC | 28246 | |
| ROBINSON, BREANNA | ADDRESS ON FILE | | | | |
| ROBINSON, BREAUNA L | ADDRESS ON FILE | | | | |
| ROBINSON, BRENDA | ADDRESS ON FILE | | | | |
| ROBINSON, BRENDA | ADDRESS ON FILE | | | | |
| ROBINSON, BRENDA KAYE | ADDRESS ON FILE | | | | |
| ROBINSON, BRIAN K. | ADDRESS ON FILE | | | | |
| ROBINSON, BRITTANY | ADDRESS ON FILE | | | | |
| ROBINSON, BRUNESIA O NYA | ADDRESS ON FILE | | | | |
| ROBINSON, BRYCE | ADDRESS ON FILE | | | | |
| ROBINSON, BRYCE ALEXANDER | ADDRESS ON FILE | | | | |
| ROBINSON, BUFFY R | ADDRESS ON FILE | | | | |
| ROBINSON, CALEB | ADDRESS ON FILE | | | | |
| ROBINSON, CAMERON I | ADDRESS ON FILE | | | | |
| ROBINSON, CAROL L | ADDRESS ON FILE | | | | |
| ROBINSON, CATHERINE | ADDRESS ON FILE | | | | |
| ROBINSON, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| ROBINSON, CHRISTOPHER ELLIOTT | ADDRESS ON FILE | | | | |
| ROBINSON, CIARA RAYNE | ADDRESS ON FILE | | | | |
| ROBINSON, CLARISSA CHARNICE | ADDRESS ON FILE | | | | |
| ROBINSON, CORNELIA LATRELL | ADDRESS ON FILE | | | | |
| ROBINSON, CRISTINE SARAH | ADDRESS ON FILE | | | | |
| ROBINSON, CYNTHIA L | ADDRESS ON FILE | | | | |
| ROBINSON, CYTRINAH RIKEEA | ADDRESS ON FILE | | | | |
| ROBINSON, DAEKWON | ADDRESS ON FILE | | | | |
| ROBINSON, DANIEL J | ADDRESS ON FILE | | | | |
| ROBINSON, DANIEL LOUIS | ADDRESS ON FILE | | | | |
| ROBINSON, DARRELL | ADDRESS ON FILE | | | | |
| ROBINSON, DARREN | ADDRESS ON FILE | | | | |
| ROBINSON, DASHA' | ADDRESS ON FILE | | | | |
| ROBINSON, DASHAWN | ADDRESS ON FILE | | | | |
| ROBINSON, DAWAYLAN | ADDRESS ON FILE | | | | |
| ROBINSON, DELANTE PIERRE | ADDRESS ON FILE | | | | |
| ROBINSON, DE'MYA SHA'DARIUS | ADDRESS ON FILE | | | | |
| ROBINSON, DENZORRE K | ADDRESS ON FILE | | | | |
| ROBINSON, DEREK A. | ADDRESS ON FILE | | | | |
| ROBINSON, DERRICK | ADDRESS ON FILE | | | | |
| ROBINSON, DEVON | ADDRESS ON FILE | | | | |
| ROBINSON, DIAMOND | ADDRESS ON FILE | | | | |
| ROBINSON, DIANNA MARIE | ADDRESS ON FILE | | | | |
| ROBINSON, DOLORES J | ADDRESS ON FILE | | | | |
| ROBINSON, DONTAVIUS | ADDRESS ON FILE | | | | |
| ROBINSON, DONTERIUS | ADDRESS ON FILE | | | | |
| ROBINSON, DONTEZ DAVID | ADDRESS ON FILE | | | | |
| ROBINSON, DUJUAN ROBINSON | ADDRESS ON FILE | | | | |
| ROBINSON, DYAMOND | ADDRESS ON FILE | | | | |
| ROBINSON, EDDIE | ADDRESS ON FILE | | | | |
| ROBINSON, EDNA R | ADDRESS ON FILE | | | | |
| ROBINSON, ELIJAH J | ADDRESS ON FILE | | | | |
| ROBINSON, ELIZABETH | ADDRESS ON FILE | | | | |
| ROBINSON, ELSE | ADDRESS ON FILE | | | | |
| ROBINSON, EMILY | ADDRESS ON FILE | | | | |
| ROBINSON, EMILY | ADDRESS ON FILE | | | | |
| ROBINSON, ENGLYN RESHA | ADDRESS ON FILE | | | | |
| ROBINSON, ESSIE | ADDRESS ON FILE | | | | |
| ROBINSON, FRANKIE M | ADDRESS ON FILE | | | | |
| ROBINSON, GAVYN TODD | ADDRESS ON FILE | | | | |
| ROBINSON, GENIERA | ADDRESS ON FILE | | | | |
| ROBINSON, GEORGE | ADDRESS ON FILE | | | | |
| ROBINSON, GEORGE F | ADDRESS ON FILE | | | | |
| ROBINSON, HAELY | ADDRESS ON FILE | | | | |
| ROBINSON, HANIYAH | ADDRESS ON FILE | | | | |
| ROBINSON, HEATHER ANN | ADDRESS ON FILE | | | | |
| ROBINSON, HENACII | ADDRESS ON FILE | | | | |
| ROBINSON, HOOVER & FUDGE | PO BOX 1748 | OKLAHOMA CITY | OK | 73101-1748 | |
| ROBINSON, IYONNA | ADDRESS ON FILE | | | | |
| ROBINSON, JACKIE | ADDRESS ON FILE | | | | |
| ROBINSON, JACQUELINE DENISE | ADDRESS ON FILE | | | | |
| ROBINSON, JAELYNN PATRICE | ADDRESS ON FILE | | | | |
| ROBINSON, JAMEL XAVIER | ADDRESS ON FILE | | | | |
| ROBINSON, JAMES | ADDRESS ON FILE | | | | |
| ROBINSON, JAMES | ADDRESS ON FILE | | | | |
| ROBINSON, JAMES L. | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROBINSON, JAMES NEIL | ADDRESS ON FILE | | | | |
| ROBINSON, JANE | ADDRESS ON FILE | | | | |
| ROBINSON, JANE ANN | ADDRESS ON FILE | | | | |
| ROBINSON, JANET | ADDRESS ON FILE | | | | |
| ROBINSON, JANIYA | ADDRESS ON FILE | | | | |
| ROBINSON, JASMINE CHATAE | ADDRESS ON FILE | | | | |
| ROBINSON, JATAHJIA | ADDRESS ON FILE | | | | |
| ROBINSON, JATAVIER M | ADDRESS ON FILE | | | | |
| ROBINSON, JAVAE | ADDRESS ON FILE | | | | |
| ROBINSON, JAYDEN | ADDRESS ON FILE | | | | |
| ROBINSON, JAYDEN KAISA | ADDRESS ON FILE | | | | |
| ROBINSON, JAYLEN | ADDRESS ON FILE | | | | |
| ROBINSON, JAZARIANA KEYWOUNDER | ADDRESS ON FILE | | | | |
| ROBINSON, JEFFERY | ADDRESS ON FILE | | | | |
| ROBINSON, JEFFREY L | ADDRESS ON FILE | | | | |
| ROBINSON, JENNIFER | ADDRESS ON FILE | | | | |
| ROBINSON, JERDARIOUS | ADDRESS ON FILE | | | | |
| ROBINSON, JERRICA | ADDRESS ON FILE | | | | |
| ROBINSON, JERRY WAYNE | ADDRESS ON FILE | | | | |
| ROBINSON, JESSICA CHRISTINE | ADDRESS ON FILE | | | | |
| ROBINSON, JOHNATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| ROBINSON, JORDAN | ADDRESS ON FILE | | | | |
| ROBINSON, JORDAN REED | ADDRESS ON FILE | | | | |
| ROBINSON, JORDON | ADDRESS ON FILE | | | | |
| ROBINSON, JOSEPH EZRA | ADDRESS ON FILE | | | | |
| ROBINSON, JOURNEI | ADDRESS ON FILE | | | | |
| ROBINSON, JOVANTE | ADDRESS ON FILE | | | | |
| ROBINSON, KADEN LAWRENCE | ADDRESS ON FILE | | | | |
| ROBINSON, KAITLIN DENISE | ADDRESS ON FILE | | | | |
| ROBINSON, KAREEM SHAHEED | ADDRESS ON FILE | | | | |
| ROBINSON, KATAWNA CORNELIUS | ADDRESS ON FILE | | | | |
| ROBINSON, KATIE MAE | ADDRESS ON FILE | | | | |
| ROBINSON, KATRINA D | ADDRESS ON FILE | | | | |
| ROBINSON, KEITH | ADDRESS ON FILE | | | | |
| ROBINSON, KEITH | ADDRESS ON FILE | | | | |
| ROBINSON, KEITH | ADDRESS ON FILE | | | | |
| ROBINSON, KENNETH | ADDRESS ON FILE | | | | |
| ROBINSON, KENNETH CLAUDE POLIDORE | ADDRESS ON FILE | | | | |
| ROBINSON, KENNETH MICHAEL | ADDRESS ON FILE | | | | |
| ROBINSON, KENTOYA Y | ADDRESS ON FILE | | | | |
| ROBINSON, KIERSTEN | ADDRESS ON FILE | | | | |
| ROBINSON, KIMBERLY | ADDRESS ON FILE | | | | |
| ROBINSON, KIMBERLY M. | ADDRESS ON FILE | | | | |
| ROBINSON, KLOTA L | ADDRESS ON FILE | | | | |
| ROBINSON, KYLAN EVAN | ADDRESS ON FILE | | | | |
| ROBINSON, LADARIUS A. | ADDRESS ON FILE | | | | |
| ROBINSON, LADONNA N | ADDRESS ON FILE | | | | |
| ROBINSON, LAKESHIA | ADDRESS ON FILE | | | | |
| ROBINSON, LASHAWN | ADDRESS ON FILE | | | | |
| ROBINSON, LATITA | ADDRESS ON FILE | | | | |
| ROBINSON, LEELA M | ADDRESS ON FILE | | | | |
| ROBINSON, LESLIE KIM | ADDRESS ON FILE | | | | |
| ROBINSON, LILIA MARIA | ADDRESS ON FILE | | | | |
| ROBINSON, LINDA ANNE | ADDRESS ON FILE | | | | |
| ROBINSON, LONDA | ADDRESS ON FILE | | | | |
| ROBINSON, LUTHER | ADDRESS ON FILE | | | | |
| ROBINSON, MAKENZIE CORY | ADDRESS ON FILE | | | | |
| ROBINSON, MAKHAYLA JALIYAH | ADDRESS ON FILE | | | | |
| ROBINSON, MAKYRE | ADDRESS ON FILE | | | | |
| ROBINSON, MALCUM W | ADDRESS ON FILE | | | | |
| ROBINSON, MANDY L | ADDRESS ON FILE | | | | |
| ROBINSON, MARGARET | ADDRESS ON FILE | | | | |
| ROBINSON, MARGUERITA | ADDRESS ON FILE | | | | |
| ROBINSON, MARK | ADDRESS ON FILE | | | | |
| ROBINSON, MARY J | ADDRESS ON FILE | | | | |
| ROBINSON, MATTHEW | ADDRESS ON FILE | | | | |
| ROBINSON, MAXIMILIAN | ADDRESS ON FILE | | | | |
| ROBINSON, MAXINE S | ADDRESS ON FILE | | | | |
| ROBINSON, MEKHI A | ADDRESS ON FILE | | | | |
| ROBINSON, MELISSA | ADDRESS ON FILE | | | | |
| ROBINSON, MELISSA ANN | ADDRESS ON FILE | | | | |
| ROBINSON, MELVINIA | ADDRESS ON FILE | | | | |
| ROBINSON, MIA JANAI | ADDRESS ON FILE | | | | |
| ROBINSON, MISTI | ADDRESS ON FILE | | | | |
| ROBINSON, MITTERRIUS TAKEI | ADDRESS ON FILE | | | | |
| ROBINSON, MORGAN | ADDRESS ON FILE | | | | |
| ROBINSON, MUHAMMAD MALIK | ADDRESS ON FILE | | | | |
| ROBINSON, MYKEAL | ADDRESS ON FILE | | | | |
| ROBINSON, NAKAILA | ADDRESS ON FILE | | | | |
| ROBINSON, NEIASIA | ADDRESS ON FILE | | | | |
| ROBINSON, NIKI A | ADDRESS ON FILE | | | | |
| ROBINSON, NIKI A | ADDRESS ON FILE | | | | |
| ROBINSON, NYDIA | ADDRESS ON FILE | | | | |
| ROBINSON, OAKLEY LEE | ADDRESS ON FILE | | | | |
| ROBINSON, O'DARIUS | ADDRESS ON FILE | | | | |
| ROBINSON, OLIVIA | ADDRESS ON FILE | | | | |
| ROBINSON, PAIGE CHEYENNE | ADDRESS ON FILE | | | | |
| ROBINSON, PAULA J | ADDRESS ON FILE | | | | |
| ROBINSON, PAULINE M | ADDRESS ON FILE | | | | |
| ROBINSON, PRISCILLA ALEXIS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROBINSON, QUIMAINE | ADDRESS ON FILE | | | | |
| ROBINSON, QUINTON ALONZO | ADDRESS ON FILE | | | | |
| ROBINSON, RAMYIAH | ADDRESS ON FILE | | | | |
| ROBINSON, RODDERRIUS LAMONTEZ | ADDRESS ON FILE | | | | |
| ROBINSON, ROGER L | ADDRESS ON FILE | | | | |
| ROBINSON, ROOSEVELT LAMONT | ADDRESS ON FILE | | | | |
| ROBINSON, RYAN WILLIAM | ADDRESS ON FILE | | | | |
| ROBINSON, SAMIERE M | ADDRESS ON FILE | | | | |
| ROBINSON, SARINA | ADDRESS ON FILE | | | | |
| ROBINSON, SERENA | ADDRESS ON FILE | | | | |
| ROBINSON, SHAAHID MALIK | ADDRESS ON FILE | | | | |
| ROBINSON, SHAVON | ADDRESS ON FILE | | | | |
| ROBINSON, SHAWN | ADDRESS ON FILE | | | | |
| ROBINSON, SHA'ZON AXAVIER | ADDRESS ON FILE | | | | |
| ROBINSON, SHELIA | ADDRESS ON FILE | | | | |
| ROBINSON, SHONTAVIA | ADDRESS ON FILE | | | | |
| ROBINSON, SIDNEY GAIL | ADDRESS ON FILE | | | | |
| ROBINSON, SOPHIA NICOLE | ADDRESS ON FILE | | | | |
| ROBINSON, SOPHIA ROBINSON | ADDRESS ON FILE | | | | |
| ROBINSON, STERLING DENNIS | ADDRESS ON FILE | | | | |
| ROBINSON, SYLBRIAH | ADDRESS ON FILE | | | | |
| ROBINSON, TADIA A | ADDRESS ON FILE | | | | |
| ROBINSON, TANIA IJANAY | ADDRESS ON FILE | | | | |
| ROBINSON, TARKISHA | ADDRESS ON FILE | | | | |
| ROBINSON, TARVARIS | ADDRESS ON FILE | | | | |
| ROBINSON, TASIA | ADDRESS ON FILE | | | | |
| ROBINSON, TEMEKA TEKOAYA | ADDRESS ON FILE | | | | |
| ROBINSON, TENEKA | ADDRESS ON FILE | | | | |
| ROBINSON, TEREASA | ADDRESS ON FILE | | | | |
| ROBINSON, TEREASA | ADDRESS ON FILE | | | | |
| ROBINSON, TIALISAYA DAVONNA | ADDRESS ON FILE | | | | |
| ROBINSON, T'NAUGEE DAI'JON | ADDRESS ON FILE | | | | |
| ROBINSON, TRAEVIONTE | ADDRESS ON FILE | | | | |
| ROBINSON, TRAVASIA | ADDRESS ON FILE | | | | |
| ROBINSON, TRAVIS LAMONT | ADDRESS ON FILE | | | | |
| ROBINSON, TRESEANAE | ADDRESS ON FILE | | | | |
| ROBINSON, TRISTIAN RICARDO | ADDRESS ON FILE | | | | |
| ROBINSON, TYLER | ADDRESS ON FILE | | | | |
| ROBINSON, TYLER | ADDRESS ON FILE | | | | |
| ROBINSON, TYLER MATHEW | ADDRESS ON FILE | | | | |
| ROBINSON, ULINDA F.C. | ADDRESS ON FILE | | | | |
| ROBINSON, URIAH D'JON | ADDRESS ON FILE | | | | |
| ROBINSON, VERONICA DOMINIQUE | ADDRESS ON FILE | | | | |
| ROBINSON, VICTORIA | ADDRESS ON FILE | | | | |
| ROBINSON, WARREN ANTHONY | ADDRESS ON FILE | | | | |
| ROBINSON, XAVIAR | ADDRESS ON FILE | | | | |
| ROBINSON, ZA'BREON TYSHAUN | ADDRESS ON FILE | | | | |
| ROBINSON, ZACH MARQUIS | ADDRESS ON FILE | | | | |
| ROBINSON, ZACHARY ALAN | ADDRESS ON FILE | | | | |
| ROBINSON, ZIKIR | ADDRESS ON FILE | | | | |
| ROBINSON, ZY'KYRIAN JONTAVYUS TREMAYNE | ADDRESS ON FILE | | | | |
| ROBINSON,JR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROBINSON-COBB, ALEXANDER DEAN | ADDRESS ON FILE | | | | |
| ROBINSON-DIXON, VICTORIA | ADDRESS ON FILE | | | | |
| ROBINSON-HILL, KEVIN | ADDRESS ON FILE | | | | |
| ROBINSON-HILL, KYLE | ADDRESS ON FILE | | | | |
| ROBINSON-WHITE, VANESSA MARIE | ADDRESS ON FILE | | | | |
| ROBISON, CAMAY | ADDRESS ON FILE | | | | |
| ROBISON, CRYSTAL | ADDRESS ON FILE | | | | |
| ROBISON, LISA BARTLOW | ADDRESS ON FILE | | | | |
| ROBISON, LUKUS | ADDRESS ON FILE | | | | |
| ROBISON, RENEE L | ADDRESS ON FILE | | | | |
| ROBLE PENA, ANA K | ADDRESS ON FILE | | | | |
| ROBLEDO, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| ROBLEDO, DEONNA M | ADDRESS ON FILE | | | | |
| ROBLEDO, JUAN MICHAEL | ADDRESS ON FILE | | | | |
| ROBLEDO, MARIA D | ADDRESS ON FILE | | | | |
| ROBLEDO, NATHAN OSCAR | ADDRESS ON FILE | | | | |
| ROBLEDO, SAMANTHA ESTHER | ADDRESS ON FILE | | | | |
| ROBLEDO, TERESA | ADDRESS ON FILE | | | | |
| ROBLERO GUARDIAN, JESUS | ADDRESS ON FILE | | | | |
| ROBLERO, ALAN RONALDINO | ADDRESS ON FILE | | | | |
| ROBLERO, WILLIAM | ADDRESS ON FILE | | | | |
| ROBLES BARRAGAN, ALFREDO | ADDRESS ON FILE | | | | |
| ROBLES JR, MOSES | ADDRESS ON FILE | | | | |
| ROBLES MACIAS, CARLOS | ADDRESS ON FILE | | | | |
| ROBLES, ADREANA NICOLE | ADDRESS ON FILE | | | | |
| ROBLES, ALINA | ADDRESS ON FILE | | | | |
| ROBLES, ANGEL | ADDRESS ON FILE | | | | |
| ROBLES, APRIL | ADDRESS ON FILE | | | | |
| ROBLES, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| ROBLES, CARMINA | ADDRESS ON FILE | | | | |
| ROBLES, CHRIS | ADDRESS ON FILE | | | | |
| ROBLES, CHRISTIAN JAMAL | ADDRESS ON FILE | | | | |
| ROBLES, CHRISTINA | ADDRESS ON FILE | | | | |
| ROBLES, CONSUELO | ADDRESS ON FILE | | | | |
| ROBLES, DAVID ALEXANDER | ADDRESS ON FILE | | | | |
| ROBLES, DIANNA | ADDRESS ON FILE | | | | |
| ROBLES, ETHAN EYOB | ADDRESS ON FILE | | | | |
| ROBLES, GEORGIE ABE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROBLES, GERARDO ANTONIO | ADDRESS ON FILE | | | | |
| ROBLES, HECTOR ALBERTO | ADDRESS ON FILE | | | | |
| ROBLES, HECTOR RAMON | ADDRESS ON FILE | | | | |
| ROBLES, IZAYAH DAVID | ADDRESS ON FILE | | | | |
| ROBLES, JENNIFER | ADDRESS ON FILE | | | | |
| ROBLES, JESSICA | ADDRESS ON FILE | | | | |
| ROBLES, JESSICA ICELA | ADDRESS ON FILE | | | | |
| ROBLES, JUAN CARLOS | ADDRESS ON FILE | | | | |
| ROBLES, KAILYN AMYA | ADDRESS ON FILE | | | | |
| ROBLES, LAURA | ADDRESS ON FILE | | | | |
| ROBLES, LAURA A | ADDRESS ON FILE | | | | |
| ROBLES, LUCIA | ADDRESS ON FILE | | | | |
| ROBLES, MARIA | ADDRESS ON FILE | | | | |
| ROBLES, MARIANNE | ADDRESS ON FILE | | | | |
| ROBLES, MAYRA | ADDRESS ON FILE | | | | |
| ROBLES, MIGUEL | ADDRESS ON FILE | | | | |
| ROBLES, NESTOR ANNIEL | ADDRESS ON FILE | | | | |
| ROBLES, NICK | ADDRESS ON FILE | | | | |
| ROBLES, NOAH | ADDRESS ON FILE | | | | |
| ROBLES, PABLO | ADDRESS ON FILE | | | | |
| ROBLES, RAPHAEL | ADDRESS ON FILE | | | | |
| ROBLES, RAUL | ADDRESS ON FILE | | | | |
| ROBLES, RAUL | ADDRESS ON FILE | | | | |
| ROBLES, RENE MONTOYA | ADDRESS ON FILE | | | | |
| ROBLES, ROBERT KERAYA | ADDRESS ON FILE | | | | |
| ROBLES, SAMANTHA CRYSTAL | ADDRESS ON FILE | | | | |
| ROBLOW, CAMERON | ADDRESS ON FILE | | | | |
| ROBRINZINE, SHAUNDRENIKA | ADDRESS ON FILE | | | | |
| ROBSON PROPERTIES | C/O JOM COCHRAN, PO BOX 986 | CLAREMORE | OK | 74018-0986 | |
| ROBSON, AMANDA | ADDRESS ON FILE | | | | |
| ROBTOY, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| ROBY, DELORIS J. | ADDRESS ON FILE | | | | |
| ROBY, JEREMY R | ADDRESS ON FILE | | | | |
| ROBY, XANDER | ADDRESS ON FILE | | | | |
| ROBYN, EPPSTEIN | ADDRESS ON FILE | | | | |
| ROBYN, HEARD | ADDRESS ON FILE | | | | |
| ROBYN, WINEKE | ADDRESS ON FILE | | | | |
| ROC GROUP | THE ROC GROUP INC, 300 E RANDOLPH ST STE 3400 | CHICAGO | IL | 60601-5075 | |
| ROC, NICHOLAS | ADDRESS ON FILE | | | | |
| ROCCA, MICHAEL (4264 SANTA ANA) | ADDRESS ON FILE | | | | |
| ROCCA, MICHAEL (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | |
| ROCCA, MICHAEL (4476 BELLFLOWER) | ADDRESS ON FILE | | | | |
| ROCCHI, ANITA JOLENE | ADDRESS ON FILE | | | | |
| ROCCO SCONZO COURT OFFICER | PO BOX 871 | SADDLE BROOK | NJ | 07663-0871 | |
| ROCCO, ANTHONY | ADDRESS ON FILE | | | | |
| ROCHA, ALEJANDRA | ADDRESS ON FILE | | | | |
| ROCHA, ANGELENE | ADDRESS ON FILE | | | | |
| ROCHA, ANTHONY | ADDRESS ON FILE | | | | |
| ROCHA, BLANCA | ADDRESS ON FILE | | | | |
| ROCHA, CELESTE NICOLE | ADDRESS ON FILE | | | | |
| ROCHA, DARLENE L. | ADDRESS ON FILE | | | | |
| ROCHA, FERNANDO | ADDRESS ON FILE | | | | |
| ROCHA, GUSTAVO | ADDRESS ON FILE | | | | |
| ROCHA, JENNIFER L | ADDRESS ON FILE | | | | |
| ROCHA, JOCELYN | ADDRESS ON FILE | | | | |
| ROCHA, JOE | ADDRESS ON FILE | | | | |
| ROCHA, MARIANN | ADDRESS ON FILE | | | | |
| ROCHA, PATSY S | ADDRESS ON FILE | | | | |
| ROCHA, RACHEL ANNE | ADDRESS ON FILE | | | | |
| ROCHA, SYLVIA | ADDRESS ON FILE | | | | |
| ROCHA, YOLANDA | ADDRESS ON FILE | | | | |
| ROCHA, ZORAIDA | ADDRESS ON FILE | | | | |
| ROCHA-GUERRERO, GERARDO | ADDRESS ON FILE | | | | |
| ROCHE GARCIA, ERIC HUMBERTO | ADDRESS ON FILE | | | | |
| ROCHE, CHARLES | ADDRESS ON FILE | | | | |
| ROCHE, NILA | ADDRESS ON FILE | | | | |
| ROCHE, RYLEE LOVE | ADDRESS ON FILE | | | | |
| ROCHELL, TIFFANY | ADDRESS ON FILE | | | | |
| ROCHESTER DEMOCRAT & CHRONICLE | GANNETT ROCHESTER NEWSPAPERS, PO BOX 822806 | PHILADELPHIA | PA | 19182-2806 | |
| ROCHESTER II, RODNEY WAYNE | ADDRESS ON FILE | | | | |
| ROCHESTER PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| ROCHESTER SECURITY SYSTEMS LLC | 169 MILTON RD | ROCHESTER | NH | 03868 | |
| ROCHESTER, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| ROCHESTER, NORMA | ADDRESS ON FILE | | | | |
| ROCHLIN, JOEL | ADDRESS ON FILE | | | | |
| ROCHON, KENYEL | ADDRESS ON FILE | | | | |
| ROCHON, SAMANTHA JOANNE | ADDRESS ON FILE | | | | |
| ROCIO, NICOLE | ADDRESS ON FILE | | | | |
| ROCK COUNTY HEALTH DEPT | PO BOX 1088 | JANESVILLE | WI | 53547-1088 | |
| ROCK COUNTY TREASURER | 51 S MAIN ST | JANESVILLE | WI | 53545-3951 | |
| ROCK COUNTY TREASURER | 51 SOUTH MAIN STREET | JANESVILLE | WI | 53545-3951 | |
| ROCK FIT LLC, DBA MARIKA | ROCK FIT LLC, DBA MARIKA, PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| ROCK HUTCHINSON PLLP | 120 S SIXTH ST STE 2480 | MINNEAPOLIS | MN | 55402-1839 | |
| ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 | ROCK ISLAND | IL | 61204-3277 | |
| ROCK, AARON LL | ADDRESS ON FILE | | | | |
| ROCK, ADAM L. | ADDRESS ON FILE | | | | |
| ROCK, ASHLEY | ADDRESS ON FILE | | | | |
| ROCK, MARTY | ADDRESS ON FILE | | | | |
| ROCK, MEGAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROCK, PAUL JUSTIN | ADDRESS ON FILE | | | | |
| ROCK, SIRAJ | ADDRESS ON FILE | | | | |
| ROCK, TONIA | ADDRESS ON FILE | | | | |
| ROCKBRIDGE COUNTY CLERK | 150 S MAIN ST | LEXINGTON | VA | 24450-2359 | |
| ROCKBRIDGE/LEX GEN DIST CRT | 20 S RANDOLPH ST STE 200 | LEXINGTON | VA | 24450-2552 | |
| ROCKDALE CITIZEN | 969 S MAIN ST NE | CONYERS | GA | 30012-4501 | |
| ROCKDALE COUNTY TAX COMM | PO BOX 1497 | CONYERS | GA | 30012-7597 | |
| ROCKDALE SUPERIOR COURT | PO BOX 937 | CONYERS | GA | 30012-0937 | |
| ROCKHILL SOUTH CAROLINA | PO BOX 63039................... | CHARLOTTE | NC | 28263-3039 | |
| ROCKHOLD, HALEIGH LYNN | ADDRESS ON FILE | | | | |
| ROCKHOLT, KAYLUB MICHEAL | ADDRESS ON FILE | | | | |
| ROCKINGHAM COUNTY TAX ADMIN | PO BOX 68 | WENTWORTH | NC | 27375-0068 | |
| ROCKLAND COUNTY | 50 SANATORIUM RD BLDG A 8TH FL | POMONA | NY | 10970 | |
| ROCKLAND COUNTY SCU | PO BOX 15339 | ALBANY | NY | 12212-5339 | |
| ROCKMOOR TOWN WEST | C/O RIDGE POINT COMMERCIAL REAL ESTATE, 102 S GOLIAD, SUITE 200 | ROCKWALL | TX | 75087 | |
| ROCKMOOR TOWN WEST LP | C/O RIDGE POINTE ASSET MGMT LLC, 102 S GOLIAD ST STE 200 | ROCKWALL | TX | 75087-3742 | |
| ROCK-RICKARD, DEANNA | ADDRESS ON FILE | | | | |
| ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST | AMARILLO | TX | 79101 | |
| ROCKRIDGE PLAZA SHOPPING CTR LP | C/O ASSERTIVE REALTY SERVICES, PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| ROCKVIEW FARMS | ROCKVIEW DAIRIES INC, 7011 STEWART & GRAY RD | DOWNEY | CA | 90241-4347 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | |
| ROCKWALL COUNTY COUNTY CLERK | 1101 RIDGE RD STE 101 | ROCKWALL | TX | 75087-4245 | |
| ROCKWALL POLICE FIRE DEPT | PO BOX 140455 | IRIVING | TX | 75014-0876 | |
| ROCKWELL, HAYDEN PATRICK | ADDRESS ON FILE | | | | |
| ROCKWELL, KRISTI M | ADDRESS ON FILE | | | | |
| ROCKWOOD CITY TAX COLLECTOR | 110 N CHAMBERLAIN AVE | ROCKWOOD | TN | 37854 | |
| ROCKWOOD ELECTRIC UTILITY | P.O. BOX 108 | ROCKWOOD | TN | 37854 | |
| ROCKWOOD WATER, SEWER & GAS | PO BOX 583 | ROCKWOOD | TN | 37854 | |
| ROCKWOOD, SEAN L. | ADDRESS ON FILE | | | | |
| ROCKY FIELDS LLC | 550 SE 5TH AVE APT 304S | BOCA RATON | FL | 33432-5598 | |
| ROCKY FORK HUNT AND COUNTRY CLUB | 5189 CLARK STATE RD | GAHANNA | OH | 43230 | |
| ROCKY MOUNT CITY TAX COLLECTOR | PO BOX 1180 | ROCKY MOUNT | NC | 27802 | |
| ROCKY RIVER MUNICIPAL COURT | 21012 HILLARD BLVD | ROCKY RIVER | OH | 44116-3312 | |
| ROCO, JESUS | ADDRESS ON FILE | | | | |
| ROCOP, TERESEA | ADDRESS ON FILE | | | | |
| ROCOURT, KURT | ADDRESS ON FILE | | | | |
| RODARTE, ALEXA JAILYN | ADDRESS ON FILE | | | | |
| RODARTE, BETSY | ADDRESS ON FILE | | | | |
| RODARTE, SALVADOR | ADDRESS ON FILE | | | | |
| RODAS, LOIZA M | ADDRESS ON FILE | | | | |
| RODAS, RICARDO JESUS | ADDRESS ON FILE | | | | |
| RODAS, SUSAN GISELLE | ADDRESS ON FILE | | | | |
| RODDEY, JACE | ADDRESS ON FILE | | | | |
| RODDY, JOEY | ADDRESS ON FILE | | | | |
| RODDY, PHILLIP W | ADDRESS ON FILE | | | | |
| RODEN, TYLEIGH | ADDRESS ON FILE | | | | |
| RODENBURG LAW FIRM | RODENBURG LLP, PO BOX 2427 | FARGO | ND | 58108-2427 | |
| RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES, 4915 SW GRIFFITH DR SUITE 300 | BEAVERTON | OR | 97005 | |
| RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES, PO BOX 7139 | SAN FRANCISCO | CA | 94120-7139 | |
| RODERICK, DESTINEE MARIE | ADDRESS ON FILE | | | | |
| RODERICK, MEGAN PARKER | ADDRESS ON FILE | | | | |
| RODGERS, BOBBY | ADDRESS ON FILE | | | | |
| RODGERS, BREAUNA S | ADDRESS ON FILE | | | | |
| RODGERS, CATHERINE | ADDRESS ON FILE | | | | |
| RODGERS, CLARENCE J | ADDRESS ON FILE | | | | |
| RODGERS, DELORES J | ADDRESS ON FILE | | | | |
| RODGERS, DEQUENTAE | ADDRESS ON FILE | | | | |
| RODGERS, DESIREE | ADDRESS ON FILE | | | | |
| RODGERS, ELIJAH | ADDRESS ON FILE | | | | |
| RODGERS, ELIZABETH | ADDRESS ON FILE | | | | |
| RODGERS, ERIC | ADDRESS ON FILE | | | | |
| RODGERS, GABRIELLE | ADDRESS ON FILE | | | | |
| RODGERS, GARY | ADDRESS ON FILE | | | | |
| RODGERS, GLYNNIS | ADDRESS ON FILE | | | | |
| RODGERS, GREY | ADDRESS ON FILE | | | | |
| RODGERS, JAHVON | ADDRESS ON FILE | | | | |
| RODGERS, JAYDEN TAYLOR | ADDRESS ON FILE | | | | |
| RODGERS, JEREMIAH OTRELL | ADDRESS ON FILE | | | | |
| RODGERS, KELLY | ADDRESS ON FILE | | | | |
| RODGERS, KENNETH D | ADDRESS ON FILE | | | | |
| RODGERS, LAGEA | ADDRESS ON FILE | | | | |
| RODGERS, MICHELLE RAELYNN | ADDRESS ON FILE | | | | |
| RODGERS, NAYVAIL CORNELIUS | ADDRESS ON FILE | | | | |
| RODGERS, PAYDEN DANIELLE | ADDRESS ON FILE | | | | |
| RODGERS, PRESLEIGH | ADDRESS ON FILE | | | | |
| RODGERS, RASHELL NICOLE | ADDRESS ON FILE | | | | |
| RODGERS, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| RODGERS, SKYLER | ADDRESS ON FILE | | | | |
| RODGERS, TERANCE WENDELL | ADDRESS ON FILE | | | | |
| RODGERS, TONYA G | ADDRESS ON FILE | | | | |
| RODGERS, TRENTON | ADDRESS ON FILE | | | | |
| RODIA, GAGE RYAN | ADDRESS ON FILE | | | | |
| RODIGUEZ, SAMUEL GRIFFIN | ADDRESS ON FILE | | | | |
| RODMELL, CAROLYN MARIE | ADDRESS ON FILE | | | | |
| RODNEY, JILLIAN | ADDRESS ON FILE | | | | |
| RODOCKER, EVAN | ADDRESS ON FILE | | | | |
| RODRIGO, CISNEROS | ADDRESS ON FILE | | | | |
| RODRIGUE, SHAYNA CAROLINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RODRIGUES, ANA P | ADDRESS ON FILE | | | | |
| RODRIGUES, CHRISSY | ADDRESS ON FILE | | | | |
| RODRIGUES, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| RODRIGUES, DEBORAH | ADDRESS ON FILE | | | | |
| RODRIGUES, NOVIE | ADDRESS ON FILE | | | | |
| RODRIGUES, TRINITY LEANNE | ADDRESS ON FILE | | | | |
| RODRIGUEZ ALONSO, LUIS A | ADDRESS ON FILE | | | | |
| RODRIGUEZ ARAGON, ADELA | ADDRESS ON FILE | | | | |
| RODRIGUEZ AROCHO, JAYDEN | ADDRESS ON FILE | | | | |
| RODRIGUEZ ARROYO, ESMERALDA | ADDRESS ON FILE | | | | |
| RODRIGUEZ CARRILLO, NORBERTO | ADDRESS ON FILE | | | | |
| RODRIGUEZ CASTILLO, MARTA | ADDRESS ON FILE | | | | |
| RODRIGUEZ DE JESUS, CAROLINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ DIAZ, ELIZABETH ELISA | ADDRESS ON FILE | | | | |
| RODRIGUEZ GARCIA, YESENIA B | ADDRESS ON FILE | | | | |
| RODRIGUEZ GOMEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| RODRIGUEZ GOMEZ, SANDY | ADDRESS ON FILE | | | | |
| RODRIGUEZ JAIMES, NAOMI | ADDRESS ON FILE | | | | |
| RODRIGUEZ JIMENEZ, YURI | ADDRESS ON FILE | | | | |
| RODRIGUEZ JR, ORLANDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ JUAREZ, ROSENDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ MACHIN, SUSEJ | ADDRESS ON FILE | | | | |
| RODRIGUEZ MARES, JAIME | ADDRESS ON FILE | | | | |
| RODRIGUEZ MARTINEZ, ALEXANDRIA JADE | ADDRESS ON FILE | | | | |
| RODRIGUEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | |
| RODRIGUEZ MEDINA, SAMANTHA | ADDRESS ON FILE | | | | |
| RODRIGUEZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | |
| RODRIGUEZ ORTEGA, JAYLEANA NATASHA | ADDRESS ON FILE | | | | |
| RODRIGUEZ PABLO, ARLENY | ADDRESS ON FILE | | | | |
| RODRIGUEZ PABLO, LIBOBIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ PEREZ, CAMILA | ADDRESS ON FILE | | | | |
| RODRIGUEZ PEREZ, KEMELY | ADDRESS ON FILE | | | | |
| RODRIGUEZ PUENTE, KEVIN KEITH | ADDRESS ON FILE | | | | |
| RODRIGUEZ QUINONES, AMBAR | ADDRESS ON FILE | | | | |
| RODRIGUEZ- SANTOS, KEYLA | ADDRESS ON FILE | | | | |
| RODRIGUEZ SUAREZ, HAILAN RACHEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ TORRES, HERICK JESIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ TORRES, LUIS GUARIONEX | ADDRESS ON FILE | | | | |
| RODRIGUEZ VASQUEZ, FRAYDI ROLANDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ADELITA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AIDEN ANSELMO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AILEEN MICHELLE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALEXIS BELLA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALICE ANGELIQUE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALICIA O | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALMA ROSE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AMELIA EMMA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AMY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANAMARI LEE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANASTACIA IRENE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANDREA MINORA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANDREW J | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANDY GABRIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGEL ANN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGEL S. | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGEL T | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGELA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGELES A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGELIS JOEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANNA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANNA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANNABEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANNELIESE MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANTONIO TOMAS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, APRIL C | ADDRESS ON FILE | | | | |
| RODRIGUEZ, APRIL LYNN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ARELY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ARIANNA EILEEN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ASHLEY NEVAEH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ASTOLFO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AUDILIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AVA GRACE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BARBARA DANIELA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RODRIGUEZ, BECKY A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BELYN SIERRA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BRAYAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BRAYAN OVIDIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BRIANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BRISSA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BRITTANEY ALISETTE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CANDY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CARLOS RENE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CAROLIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CAROLINDA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CASEY LEAH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CECELIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CELINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CESAR JAZIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHRISTOPHER MARTIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHRISTOPHER SHANE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHYNA DOROTHY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CLAIRE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CLAUDIA G | ADDRESS ON FILE | | | | |
| RODRIGUEZ, COLLIN DIEGO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CONNOR | ADDRESS ON FILE | | | | |
| RODRIGUEZ, COREY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CORINNA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CRISPIN G | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAIJAH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAMIEN F | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANA ROBIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANIELA JASMIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANIELLE CLARA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANIELLE R | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANYEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DARIALYS MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAVID A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAVID ANTONIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DAYANIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DEANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DEANDRA ROSE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DEBORAH ANN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DELMI A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DENNYSE ABRIL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DEVIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DIALMA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DIANELIZ | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DILANOEH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DONALD ADRAIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDELINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDIE MICHELLE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDUARDO ERNESTO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELIA E | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELVIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ESTEVAN JOSUE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RODRIGUEZ, EVACELIC | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FAITH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FERNANDO IVAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FRANCESCA P | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FRANCYS IRINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FRANK A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FRANKY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FRITZY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GABRIEL ANGEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GABRIELLA ANDREYA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GABRIELLA MICHELE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GAIL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GAMALIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GAVIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GENESIS ALAYAHA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GEOVANY ADRIANO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GILBERT ANDREW | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GINA MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GRISELDA NERIDA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | |
| RODRIGUEZ, HECTOR EMANUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, IAN LUKE A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ILIANA AURORA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, INDIRA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ISAIAH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ISAIAH DAVID | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ISAIAH LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ISAIAH MARQUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ISHMAEL E | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ISREAL C | ADDRESS ON FILE | | | | |
| RODRIGUEZ, IZAIHA ANTHONY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JADE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JADE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAIDEN MAGDALENA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAILENE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAIRO GUILLERMO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JALYNNE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAMES CRISTIAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JASMINE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAYLYNNE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAZLENE TAINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JEREMIAH AVERY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JEREMIAH ETHAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JEREMIAH MALIK | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JEREMY RAY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JESSICA S | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JESUS JAVIER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JIZEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOANNA ELITE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOHANNA E | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOHNNY LEON | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JORGE LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSE P | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSELIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSHUA EDWARD | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSUART | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOVANY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUAN AMADO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUDY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIAN ERNESTO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIAN RYAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIANNA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIANNA ALICIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIE LAYESVKA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIO CESAR | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KAITLYN CECIL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KAMILA MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KARINA ANGELY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KARINA KARINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KATELYN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KIERA ANN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LAILA ALIYAH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LANAE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LAURIELEE P | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LEA ANN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LEANDRO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LEONORA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LESLIE ANNE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LEXANY ALANA-AGPITA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LEXUS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LEYLANIE ANGELIC | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LISA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LISA MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LISAIDA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LIZBETH CINDY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LUIS ARMANDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MADISON ALEXANDRA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MALENY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MANUEL P | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARCUS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARGARITA CANTU | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARGHRET | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARGO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIA ISABEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIANA REBECCA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARICELA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARILYN B | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARISOL A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARK ANTHONY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARLIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARNGELY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARYANNE LABRADOR | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MAURICIO ANDRES | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MELANIE V | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MELINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MICHAEL A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MICHELE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MIGUEL J. | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MILAGROS RODRIGUEZ | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MIRIAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NANCY ISELA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NATHAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NATHAN MANUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NELMARYS CAROLINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NEVAEH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NICHOLE L | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NICOL RENEE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | |
| RODRIGUEZ, OMARYS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, OMAYLIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | |
| RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, PHILIP J | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RAVEN ABYSS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RAYANNE ROSE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RAYMUNDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, REBECCA DIANE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, REESE JOAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, REY ANTONIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, REYBRAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RICARDO BRANDON | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RICHARD ANTHONY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RICKY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROBBIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROBYN R | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROMAN AVERY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RONNIE TREY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROSE M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROSIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROSIE L | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RUDOLPH JOSEPH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SAIDELIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SAMANTHA ARACELY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SAMUEL ALEJANDRO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SANDRA PATRICIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SANYA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SARAHI | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SELINA ELANNA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SILVIA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SKYE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SKYLA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, STEFANY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TAINA CHRISSY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TAINALY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TEESHA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TERI L | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TINA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TRIANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TRINADIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TRINADIE DANIELLE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TRINIDA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TRISTAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VALERIE I | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VALIANT EMILIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTOR ANDRES | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VINCENT ADOLFO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VINCENT J | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VIRGINIA S | ADDRESS ON FILE | | | | |
| RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | |
| RODRIGUEZ, XAVIER J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RODRIGUEZ, XENA NOREEN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, XIANIA MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YAIMA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YANELI | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YANIUSKA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YOSDANI | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YOSEIVANY DALAY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YULIET | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YVETTE H | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ZABRINA ROMERO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ZACHARY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ZACHARY SHANE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ZATIRIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | |
| RODRIGUEZ-DEES, SETH | ADDRESS ON FILE | | | | |
| RODRIGUEZ-LESPIER, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ-LOPEZ, GLORIA JOSEFINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ-LOPEZ, MELANIE MICHELLE | ADDRESS ON FILE | | | | |
| RODRIGUEZ-MATTEI, DAISY | ADDRESS ON FILE | | | | |
| RODRIGUEZ'PAPPAS, CHRISTOPHER LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZRIVERA, DIEGO ENRIQUE | ADDRESS ON FILE | | | | |
| RODRIGUEZ-SMITH, ANDREA | ADDRESS ON FILE | | | | |
| RODRIGUEZ-VARGAS, ANA KAREN | ADDRESS ON FILE | | | | |
| RODRIQUEZ, ANGELA | ADDRESS ON FILE | | | | |
| RODRIQUEZ, CHARISMA | ADDRESS ON FILE | | | | |
| RODRIQUEZ, FAITH RENEE | ADDRESS ON FILE | | | | |
| RODRIQUEZ, GEORGE FRANK | ADDRESS ON FILE | | | | |
| RODRIQUEZ, GRACIELLA LAREE | ADDRESS ON FILE | | | | |
| RODRIQUEZ, JUAN A | ADDRESS ON FILE | | | | |
| RODRIQUEZ, OLYMPIA J | ADDRESS ON FILE | | | | |
| RODRIQUEZ, RENEE | ADDRESS ON FILE | | | | |
| RODWELL, SHANNON ROBERTA | ADDRESS ON FILE | | | | |
| ROE, AMANDA | ADDRESS ON FILE | | | | |
| ROE, ANDREW | ADDRESS ON FILE | | | | |
| ROE, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | |
| ROE, DONNA | ADDRESS ON FILE | | | | |
| ROE, EDWARD DWAYNE | ADDRESS ON FILE | | | | |
| ROE, JACK WESLEY | ADDRESS ON FILE | | | | |
| ROE, JACOB | ADDRESS ON FILE | | | | |
| ROE, JARED | ADDRESS ON FILE | | | | |
| ROE, KATHLEEN M | ADDRESS ON FILE | | | | |
| ROE, NATASHA M | ADDRESS ON FILE | | | | |
| ROEBUCK, JOHN G | ADDRESS ON FILE | | | | |
| ROEHL TRANSPORT INC | 1916 EAST 29TH ST | MARSHFIELD | WI | 54449-5511 | |
| ROEHRIG, MELISSA | ADDRESS ON FILE | | | | |
| ROEILL, LAURA LYNN | ADDRESS ON FILE | | | | |
| ROELL, GINA | ADDRESS ON FILE | | | | |
| ROEMER, DENISE | ADDRESS ON FILE | | | | |
| ROENSPIE, DARCY | ADDRESS ON FILE | | | | |
| ROESE, SHARI | ADDRESS ON FILE | | | | |
| ROESSLER, DANIEL JOHN | ADDRESS ON FILE | | | | |
| ROF DOTHAN LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| ROF GRANDVILLE LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| ROGALSKI, JESSE | ADDRESS ON FILE | | | | |
| ROGEL, DANIELA | ADDRESS ON FILE | | | | |
| ROGELL, RYAN ANDREW | ADDRESS ON FILE | | | | |
| ROGER MOORE TRUST ACCOUNT | 1751 FRANKLIN ST | DENVER | CO | 80218-1124 | |
| ROGER, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| ROGER, LINDSAY MAE | ADDRESS ON FILE | | | | |
| ROGER, PALLONE | ADDRESS ON FILE | | | | |
| ROGERS MARKETING & DESIGN INC | JON C ROGERS, 121 PURPLE FINCH LOOP | ETNA | OH | 43062-8959 | |
| ROGERS WATER UTILITIES | P.O. BOX 338 | ROGERS | AR | 72757-0338 | |
| ROGERS, AARON D | ADDRESS ON FILE | | | | |
| ROGERS, AARON T | ADDRESS ON FILE | | | | |
| ROGERS, AJUNAE ZILYN | ADDRESS ON FILE | | | | |
| ROGERS, ALEXANDRA COURTENAY | ADDRESS ON FILE | | | | |
| ROGERS, AMAYA LINDSAY | ADDRESS ON FILE | | | | |
| ROGERS, ANTHONY | ADDRESS ON FILE | | | | |
| ROGERS, ASHLEY | ADDRESS ON FILE | | | | |
| ROGERS, ASHLEY L | ADDRESS ON FILE | | | | |
| ROGERS, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| ROGERS, ASIA LATRESE | ADDRESS ON FILE | | | | |
| ROGERS, AUSTIN | ADDRESS ON FILE | | | | |
| ROGERS, AUTUMN JUNE | ADDRESS ON FILE | | | | |
| ROGERS, BEVERLY ADELE | ADDRESS ON FILE | | | | |
| ROGERS, BRIANNA | ADDRESS ON FILE | | | | |
| ROGERS, CAITLIN MARIE | ADDRESS ON FILE | | | | |
| ROGERS, CARLY | ADDRESS ON FILE | | | | |
| ROGERS, CELISA | ADDRESS ON FILE | | | | |
| ROGERS, CHRISTIAN J | ADDRESS ON FILE | | | | |
| ROGERS, CHRISTINE | ADDRESS ON FILE | | | | |
| ROGERS, CHRISTJEN ALEXANDER | ADDRESS ON FILE | | | | |
| ROGERS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROGERS, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| ROGERS, CIARA D | ADDRESS ON FILE | | | | |
| ROGERS, CODY JOSHUA | ADDRESS ON FILE | | | | |
| ROGERS, COLTON CARL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ROGERS, CORIYON | ADDRESS ON FILE | | | | |
| ROGERS, DANIEL JACOB | ADDRESS ON FILE | | | | |
| ROGERS, DAVID KIRK | ADDRESS ON FILE | | | | |
| ROGERS, DAVID WAYNE | ADDRESS ON FILE | | | | |
| ROGERS, DEBRA J | ADDRESS ON FILE | | | | |
| ROGERS, DEJA PATRICE | ADDRESS ON FILE | | | | |
| ROGERS, DESTIN AMANDA | ADDRESS ON FILE | | | | |
| ROGERS, DEVIN | ADDRESS ON FILE | | | | |
| ROGERS, DEVIN | ADDRESS ON FILE | | | | |
| ROGERS, DOMINICK | ADDRESS ON FILE | | | | |
| ROGERS, DOVAN | ADDRESS ON FILE | | | | |
| ROGERS, DUSTIN DEAN | ADDRESS ON FILE | | | | |
| ROGERS, ELAYNA | ADDRESS ON FILE | | | | |
| ROGERS, ELIZABETH | ADDRESS ON FILE | | | | |
| ROGERS, EMILY SAVANNA | ADDRESS ON FILE | | | | |
| ROGERS, ERIC | ADDRESS ON FILE | | | | |
| ROGERS, ERICA | ADDRESS ON FILE | | | | |
| ROGERS, ERICK NATHAN | ADDRESS ON FILE | | | | |
| ROGERS, ERIN | ADDRESS ON FILE | | | | |
| ROGERS, GRANT LAMAR | ADDRESS ON FILE | | | | |
| ROGERS, GREENLEE MARIE | ADDRESS ON FILE | | | | |
| ROGERS, GWENDEA SHENISE | ADDRESS ON FILE | | | | |
| ROGERS, GWENDEN R | ADDRESS ON FILE | | | | |
| ROGERS, HALEY | ADDRESS ON FILE | | | | |
| ROGERS, HEATHER RAE | ADDRESS ON FILE | | | | |
| ROGERS, ISAIAH J D | ADDRESS ON FILE | | | | |
| ROGERS, IZAAH | ADDRESS ON FILE | | | | |
| ROGERS, JADE | ADDRESS ON FILE | | | | |
| ROGERS, JAMES MUREL | ADDRESS ON FILE | | | | |
| ROGERS, JAQUAVEN | ADDRESS ON FILE | | | | |
| ROGERS, JASMINE NICHOLE | ADDRESS ON FILE | | | | |
| ROGERS, JEFFREY W | ADDRESS ON FILE | | | | |
| ROGERS, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| ROGERS, JERIMIAH AMEIR | ADDRESS ON FILE | | | | |
| ROGERS, JOEL THOMAS | ADDRESS ON FILE | | | | |
| ROGERS, JOHNICE | ADDRESS ON FILE | | | | |
| ROGERS, JORDAN | ADDRESS ON FILE | | | | |
| ROGERS, JOSEPH | ADDRESS ON FILE | | | | |
| ROGERS, JOSEPH CAMERON | ADDRESS ON FILE | | | | |
| ROGERS, JULIE ANNE | ADDRESS ON FILE | | | | |
| ROGERS, JULIEANN ELAINE | ADDRESS ON FILE | | | | |
| ROGERS, JUSTICE ISIAH | ADDRESS ON FILE | | | | |
| ROGERS, JUSTIN | ADDRESS ON FILE | | | | |
| ROGERS, J'VEN RILEY | ADDRESS ON FILE | | | | |
| ROGERS, KAHANA DI'LAN | ADDRESS ON FILE | | | | |
| ROGERS, KAREN K | ADDRESS ON FILE | | | | |
| ROGERS, KAREN R | ADDRESS ON FILE | | | | |
| ROGERS, KAYLA A | ADDRESS ON FILE | | | | |
| ROGERS, KEIRA RAE | ADDRESS ON FILE | | | | |
| ROGERS, KEITH | ADDRESS ON FILE | | | | |
| ROGERS, KELSEY | ADDRESS ON FILE | | | | |
| ROGERS, KENNETH SHERROD | ADDRESS ON FILE | | | | |
| ROGERS, KIMBERLY D | ADDRESS ON FILE | | | | |
| ROGERS, KYRON BRYAN | ADDRESS ON FILE | | | | |
| ROGERS, LARRY DEAN | ADDRESS ON FILE | | | | |
| ROGERS, MAJOR VANDERBUILT | ADDRESS ON FILE | | | | |
| ROGERS, MALIK | ADDRESS ON FILE | | | | |
| ROGERS, MARY | ADDRESS ON FILE | | | | |
| ROGERS, MELANIE AVA | ADDRESS ON FILE | | | | |
| ROGERS, MELISSA | ADDRESS ON FILE | | | | |
| ROGERS, MELISSA ROSE | ADDRESS ON FILE | | | | |
| ROGERS, MIAH DANIELLE | ADDRESS ON FILE | | | | |
| ROGERS, MICAH JAMES | ADDRESS ON FILE | | | | |
| ROGERS, MICHEAL | ADDRESS ON FILE | | | | |
| ROGERS, MICHELLE | ADDRESS ON FILE | | | | |
| ROGERS, MICHELLE | ADDRESS ON FILE | | | | |
| ROGERS, PEGGY V. | ADDRESS ON FILE | | | | |
| ROGERS, PERRY HENRY | ADDRESS ON FILE | | | | |
| ROGERS, RICHARD | ADDRESS ON FILE | | | | |
| ROGERS, RICHARD LEE | ADDRESS ON FILE | | | | |
| ROGERS, SHAKERIA MAKAYLA | ADDRESS ON FILE | | | | |
| ROGERS, SHA'MICHAEL JOSHA | ADDRESS ON FILE | | | | |
| ROGERS, SHAWN P. | ADDRESS ON FILE | | | | |
| ROGERS, SHAWNA LYNN | ADDRESS ON FILE | | | | |
| ROGERS, SHERRI GAYLE | ADDRESS ON FILE | | | | |
| ROGERS, STEVEN | ADDRESS ON FILE | | | | |
| ROGERS, SUSAN | ADDRESS ON FILE | | | | |
| ROGERS, TIMOTHY STACEY DEAN | ADDRESS ON FILE | | | | |
| ROGERS, TINA | ADDRESS ON FILE | | | | |
| ROGERS, TONERICAL MONAE | ADDRESS ON FILE | | | | |
| ROGERS, TREVION | ADDRESS ON FILE | | | | |
| ROGERS, TRINITY SIERRA | ADDRESS ON FILE | | | | |
| ROGERS, TYLER GILLISPIE | ADDRESS ON FILE | | | | |
| ROGERS, VICTORIA DAIL | ADDRESS ON FILE | | | | |
| ROGERS, ZACHERY ALAN | ADDRESS ON FILE | | | | |
| ROGERS, ZHANE ALIZE | ADDRESS ON FILE | | | | |
| ROGERS, ZY'RHEL T | ADDRESS ON FILE | | | | |
| ROGERS-BLANCO, BRANDON | ADDRESS ON FILE | | | | |
| ROGERS-HUNTER, BETTIE | ADDRESS ON FILE | | | | |
| ROGERS-MORRIS, MICHELLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROGERSVILLE CITY TAX COLLECTOR | PO BOX 788 | ROGERSVILLE | TN | 37857 | |
| ROGERSVILLE REVIEW | HAWKINS COUNTY PUBLISHERS LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| ROGERSVILLE WATER COMMISSION | 1616 E MAIN STREET | ROGERSVILLE | TN | 37857 | |
| ROGET, ROCHELLE | ADDRESS ON FILE | | | | |
| ROGGE, LUKE M | ADDRESS ON FILE | | | | |
| ROGINA, TRENT | ADDRESS ON FILE | | | | |
| ROGOZ, RENEE A | ADDRESS ON FILE | | | | |
| ROGULSKI, NICOLE | ADDRESS ON FILE | | | | |
| ROHAN, DYLAN LEE | ADDRESS ON FILE | | | | |
| ROHDE, ANDREW JOSHUA | ADDRESS ON FILE | | | | |
| ROHENA, JAMES | ADDRESS ON FILE | | | | |
| ROHLFS, BARB | ADDRESS ON FILE | | | | |
| ROHLMAN, JAMEY | ADDRESS ON FILE | | | | |
| ROHNERT PARK ADMIN | CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| ROHOLIC WOOD TOWNHOME LLC | PO BOX 280 | DINWIDDIE | VA | 23841-0280 | |
| ROHRBACH, KELLY M. | ADDRESS ON FILE | | | | |
| ROHRBACK, VANESSA | ADDRESS ON FILE | | | | |
| ROHRBAUGH CARRILLO, EMILY COLLEEN | ADDRESS ON FILE | | | | |
| ROHRER, SEAN S | ADDRESS ON FILE | | | | |
| ROI ENERGY INVESTMENTS LLC | N3580 OAKWOOD PASS | NEW LONDON | WI | 54961-8860 | |
| ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS CORP, C/O KEY BANK, MS 631099, PO BOX 3953 | SEATTLE | WA | 98124-3953 | |
| ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | |
| ROIC WASHINGTON LLC | RETAIL OPPORTUNITY INVESTMENTS CORP., C/O MS 631099, PO BOX 3953 | SEATTLE | WA | 98124-3953 | |
| ROIC WASHINGTON, LLC | NICKELSON, ERIC, C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 15600 NE 8TH ST., SUITE K-15 | BELLEVUE | WA | 98008 | |
| ROIG, ALEXANDER J | ADDRESS ON FILE | | | | |
| ROIG, BRYCE ANTONIO | ADDRESS ON FILE | | | | |
| ROIL, JORDAN WILLIAM | ADDRESS ON FILE | | | | |
| ROJAS LOZANO, NOE | ADDRESS ON FILE | | | | |
| ROJAS PUPO, DAVID | ADDRESS ON FILE | | | | |
| ROJAS ZAMORA, ELSY GISEL | ADDRESS ON FILE | | | | |
| ROJAS ZAMORA, SANDY | ADDRESS ON FILE | | | | |
| ROJAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| ROJAS, ALEXANDER | ADDRESS ON FILE | | | | |
| ROJAS, AMBERLY | ADDRESS ON FILE | | | | |
| ROJAS, ANA | ADDRESS ON FILE | | | | |
| ROJAS, ANGEL | ADDRESS ON FILE | | | | |
| ROJAS, ANTONIO M | ADDRESS ON FILE | | | | |
| ROJAS, ASHLEY | ADDRESS ON FILE | | | | |
| ROJAS, ASHLEY | ADDRESS ON FILE | | | | |
| ROJAS, CANDACE A | ADDRESS ON FILE | | | | |
| ROJAS, CHARLIE | ADDRESS ON FILE | | | | |
| ROJAS, DENZEL EMIL | ADDRESS ON FILE | | | | |
| ROJAS, DESTINY | ADDRESS ON FILE | | | | |
| ROJAS, EDDIE DANIEL | ADDRESS ON FILE | | | | |
| ROJAS, ELIJIO | ADDRESS ON FILE | | | | |
| ROJAS, ERIK ULYSSES ALEXANDER | ADDRESS ON FILE | | | | |
| ROJAS, ESMERALDA | ADDRESS ON FILE | | | | |
| ROJAS, ISABELLE | ADDRESS ON FILE | | | | |
| ROJAS, JANICE MARIA | ADDRESS ON FILE | | | | |
| ROJAS, JENNIFER L | ADDRESS ON FILE | | | | |
| ROJAS, JOSE | ADDRESS ON FILE | | | | |
| ROJAS, JOVANNA | ADDRESS ON FILE | | | | |
| ROJAS, KASSANDRA | ADDRESS ON FILE | | | | |
| ROJAS, KELYK MICHELLE | ADDRESS ON FILE | | | | |
| ROJAS, KEVIN | ADDRESS ON FILE | | | | |
| ROJAS, MARIA | ADDRESS ON FILE | | | | |
| ROJAS, MARIAH | ADDRESS ON FILE | | | | |
| ROJAS, MICHAEL | ADDRESS ON FILE | | | | |
| ROJAS, MICHAEL ANGEL | ADDRESS ON FILE | | | | |
| ROJAS, MIGUEL | ADDRESS ON FILE | | | | |
| ROJAS, NATALIE KRISTINA | ADDRESS ON FILE | | | | |
| ROJAS, NESSY | ADDRESS ON FILE | | | | |
| ROJAS, ROCIO B | ADDRESS ON FILE | | | | |
| ROJAS, SAMANTHA ABIGAIL | ADDRESS ON FILE | | | | |
| ROJAS, SILVIA E | ADDRESS ON FILE | | | | |
| ROJAS, TAMMY | ADDRESS ON FILE | | | | |
| ROJAS, THOMAS | ADDRESS ON FILE | | | | |
| ROJAS, XIOMARA | ADDRESS ON FILE | | | | |
| ROJEK, ANNA | ADDRESS ON FILE | | | | |
| ROJERO, LUIS | ADDRESS ON FILE | | | | |
| ROJO, ALVARO | ADDRESS ON FILE | | | | |
| ROJO, JULIA MARIE | ADDRESS ON FILE | | | | |
| ROJO, REBECCA | ADDRESS ON FILE | | | | |
| ROJO-RAMIREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| ROKICKA, CASSONDRA | ADDRESS ON FILE | | | | |
| ROKITKA, AMANDA M | ADDRESS ON FILE | | | | |
| ROKOP, TERESA | ADDRESS ON FILE | | | | |
| ROKOSZ, GABRIELLE A | ADDRESS ON FILE | | | | |
| ROLADER, GAIL A | ADDRESS ON FILE | | | | |
| ROLAND, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| ROLAND, KAROLYN | ADDRESS ON FILE | | | | |
| ROLAND, MAELYN JULIA | ADDRESS ON FILE | | | | |
| ROLAND, MELISSA ANN | ADDRESS ON FILE | | | | |
| ROLAND, TARYN LEISCHELLE | ADDRESS ON FILE | | | | |
| ROLAND, TRINITY | ADDRESS ON FILE | | | | |
| ROLANDA, WYATT | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROLDAN ANAYA, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| ROLDAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROLDAN, KIARALIZ | ADDRESS ON FILE | | | | |
| ROLDAN, WINIFREDO | ADDRESS ON FILE | | | | |
| ROLEN, GWENDOLYN | ADDRESS ON FILE | | | | |
| ROLEN, LINDA TERESA | ADDRESS ON FILE | | | | |
| ROLES, TIFFANY JANE | ADDRESS ON FILE | | | | |
| ROLF C HAGEN CORP | ROLF C HAGEN (USA) CORP, PO BOX 415793 | BOSTON | MA | 02241-5793 | |
| ROLFE & LOBELLO PA | 233 E BAY ST STE 720 | JACKSONVILLE | FL | 32202-5402 | |
| ROLFE, CINDY | ADDRESS ON FILE | | | | |
| ROLFE, KAITLYN | ADDRESS ON FILE | | | | |
| ROLFES, LANDON DAVID | ADDRESS ON FILE | | | | |
| ROLL, ASHTON LEIGH | ADDRESS ON FILE | | | | |
| ROLL, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| ROLL, ELLEN | ADDRESS ON FILE | | | | |
| ROLLA DAILY NEWS | USE VENDOR# 2019830, PO BOX 808 | ROLLA | MO | 65402-0808 | |
| ROLLA MUNICIPAL UTILITIES | P.O. BOX 767 | ROLLA | MO | 65402-0767 | |
| ROLLAND, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| ROLLAND, TAYLOR | ADDRESS ON FILE | | | | |
| ROLLE, CIONA CHANTEL | ADDRESS ON FILE | | | | |
| ROLLE, LA JARVIS | ADDRESS ON FILE | | | | |
| ROLLENHAGEN, JODI | ADDRESS ON FILE | | | | |
| ROLLIE, SHARHONN N | ADDRESS ON FILE | | | | |
| ROLLING PIN BAKING COMPANY LLC | 2 PARK AVE 17TH FLOOR | NEW YORK | NY | 10016-5675 | |
| ROLLINGER, JASMINE ANN MARIE | ADDRESS ON FILE | | | | |
| ROLLINGS, ELIZABETH | ADDRESS ON FILE | | | | |
| ROLLINS, ALANA KAMIL | ADDRESS ON FILE | | | | |
| ROLLINS, ANNANIYA VANIA MONE | ADDRESS ON FILE | | | | |
| ROLLINS, ARTEZHIA | ADDRESS ON FILE | | | | |
| ROLLINS, AUSTIN | ADDRESS ON FILE | | | | |
| ROLLINS, BRUCE A | ADDRESS ON FILE | | | | |
| ROLLINS, COREY | ADDRESS ON FILE | | | | |
| ROLLINS, CULLEN MATTHEW | ADDRESS ON FILE | | | | |
| ROLLINS, ERICA | ADDRESS ON FILE | | | | |
| ROLLINS, JESSICA | ADDRESS ON FILE | | | | |
| ROLLINS, JOSEPH R | ADDRESS ON FILE | | | | |
| ROLLINS, JUSTIN | ADDRESS ON FILE | | | | |
| ROLLINS, MARITES | ADDRESS ON FILE | | | | |
| ROLLINS, PAMELA | ADDRESS ON FILE | | | | |
| ROLLINS, PHILIP G | ADDRESS ON FILE | | | | |
| ROLLINS, ROLAND | ADDRESS ON FILE | | | | |
| ROLLINS, STEPHANIE DENISE | ADDRESS ON FILE | | | | |
| ROLLINS, WENDY M | ADDRESS ON FILE | | | | |
| ROLLISON, ANTHONY L | ADDRESS ON FILE | | | | |
| ROLLMAN, REBECCA LEE | ADDRESS ON FILE | | | | |
| ROLLOCK, ARLO D. | ADDRESS ON FILE | | | | |
| ROLOFF, CARTER WILLIAM | ADDRESS ON FILE | | | | |
| ROLON, ALEXIS | ADDRESS ON FILE | | | | |
| ROLON, ANGEL L | ADDRESS ON FILE | | | | |
| ROLON, JOSE | ADDRESS ON FILE | | | | |
| ROLON, KIRA A | ADDRESS ON FILE | | | | |
| ROMAIN, MIGUERDINA DAWNIA | ADDRESS ON FILE | | | | |
| ROMAIN, MITZIE | ADDRESS ON FILE | | | | |
| ROMAIN, RODNEY R | ADDRESS ON FILE | | | | |
| ROMAIN, ROSSLYN | ADDRESS ON FILE | | | | |
| ROMAINE, SHEILA | ADDRESS ON FILE | | | | |
| ROMAN MARTINEZ, JULIERIS | ADDRESS ON FILE | | | | |
| ROMAN, ALBERTO JOAN | ADDRESS ON FILE | | | | |
| ROMAN, ALEX | ADDRESS ON FILE | | | | |
| ROMAN, ALEXA RENEE | ADDRESS ON FILE | | | | |
| ROMAN, APRIL | ADDRESS ON FILE | | | | |
| ROMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROMAN, CYNTHIA | ADDRESS ON FILE | | | | |
| ROMAN, DOMINIC D | ADDRESS ON FILE | | | | |
| ROMAN, DONOVAN JOSE | ADDRESS ON FILE | | | | |
| ROMAN, ELIZA M | ADDRESS ON FILE | | | | |
| ROMAN, ELVA IRIS | ADDRESS ON FILE | | | | |
| ROMAN, GEORGE | ADDRESS ON FILE | | | | |
| ROMAN, ISABELLA | ADDRESS ON FILE | | | | |
| ROMAN, JASMINE | ADDRESS ON FILE | | | | |
| ROMAN, JENNIFER AIME | ADDRESS ON FILE | | | | |
| ROMAN, JOEL DAVID | ADDRESS ON FILE | | | | |
| ROMAN, JOSELYN | ADDRESS ON FILE | | | | |
| ROMAN, JOSEPH J. | ADDRESS ON FILE | | | | |
| ROMAN, JUSTIN M | ADDRESS ON FILE | | | | |
| ROMAN, KELLY ANN | ADDRESS ON FILE | | | | |
| ROMAN, LAILA LINDA YANE | ADDRESS ON FILE | | | | |
| ROMAN, LINDA R | ADDRESS ON FILE | | | | |
| ROMAN, MARIA | ADDRESS ON FILE | | | | |
| ROMAN, MARIA U | ADDRESS ON FILE | | | | |
| ROMAN, MICHAEL | ADDRESS ON FILE | | | | |
| ROMAN, MICHELLE | ADDRESS ON FILE | | | | |
| ROMAN, RITA C | ADDRESS ON FILE | | | | |
| ROMAN, SAMUEL | ADDRESS ON FILE | | | | |
| ROMAN, SHAKIRA | ADDRESS ON FILE | | | | |
| ROMAN, XIOMAYRA | ADDRESS ON FILE | | | | |
| ROMAN, ZULAIDY | ADDRESS ON FILE | | | | |
| ROMANAZZI, MICHAEL E | ADDRESS ON FILE | | | | |
| ROMANIC, DANIEL | ADDRESS ON FILE | | | | |
| ROMANKO, PAUL J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ROMANO, MARC | ADDRESS ON FILE | | | | |
| ROMANO, MATTHEW | ADDRESS ON FILE | | | | |
| ROMANO, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| ROMANO, THOMAS J | ADDRESS ON FILE | | | | |
| ROMANO, VINCENT J. | ADDRESS ON FILE | | | | |
| ROMANOFSKI, BRITTANY I | ADDRESS ON FILE | | | | |
| ROMANOSKI, MICHAEL | ADDRESS ON FILE | | | | |
| ROMANOWSKI, TERRENCE MAHONEY | ADDRESS ON FILE | | | | |
| ROMANVALENTIN, EMANUEL | ADDRESS ON FILE | | | | |
| ROMANWEIR, TRINA | ADDRESS ON FILE | | | | |
| ROME CITY TREASURER, NY | 198 NORTH WASHINGTON STREET, CITY TREASURER, CITY HALL | ROME | NY | 13440 | |
| ROME SENTINEL COMPANY | PO BOX 471 | ROME | NY | 13442 | |
| ROME, TAWANN | ADDRESS ON FILE | | | | |
| ROMEO, VINCENT | ADDRESS ON FILE | | | | |
| ROMER, JERMAINE | ADDRESS ON FILE | | | | |
| ROMER, RITA M | ADDRESS ON FILE | | | | |
| ROMERO CABRERA, HEATHER RENEE | ADDRESS ON FILE | | | | |
| ROMERO CRUZ, AMY YARELY | ADDRESS ON FILE | | | | |
| ROMERO ESTALA, BRENDA ITZEL | ADDRESS ON FILE | | | | |
| ROMERO MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | |
| ROMERO TECPIL, JOSE ENRIQUE | ADDRESS ON FILE | | | | |
| ROMERO, AALIYAH | ADDRESS ON FILE | | | | |
| ROMERO, ADRIANA NICOLE | ADDRESS ON FILE | | | | |
| ROMERO, ALICIA MENDOZA | ADDRESS ON FILE | | | | |
| ROMERO, ANA LUISA | ADDRESS ON FILE | | | | |
| ROMERO, ANTONIO | ADDRESS ON FILE | | | | |
| ROMERO, ARELI | ADDRESS ON FILE | | | | |
| ROMERO, ASENCION | ADDRESS ON FILE | | | | |
| ROMERO, BARBARA | ADDRESS ON FILE | | | | |
| ROMERO, BRYAN | ADDRESS ON FILE | | | | |
| ROMERO, CARLOS | ADDRESS ON FILE | | | | |
| ROMERO, CASANDRA | ADDRESS ON FILE | | | | |
| ROMERO, CHARLES | ADDRESS ON FILE | | | | |
| ROMERO, CHRISTIAN RENE | ADDRESS ON FILE | | | | |
| ROMERO, DANY EDENILSON | ADDRESS ON FILE | | | | |
| ROMERO, DARLENE P | ADDRESS ON FILE | | | | |
| ROMERO, DESTINI | ADDRESS ON FILE | | | | |
| ROMERO, DEVIN RICHARD | ADDRESS ON FILE | | | | |
| ROMERO, DEYANIRA | ADDRESS ON FILE | | | | |
| ROMERO, ELIANA MICHELLE | ADDRESS ON FILE | | | | |
| ROMERO, ELIZABETH | ADDRESS ON FILE | | | | |
| ROMERO, ERNESTO CARLOS | ADDRESS ON FILE | | | | |
| ROMERO, EVA JAMELETTE | ADDRESS ON FILE | | | | |
| ROMERO, FAVIOLA | ADDRESS ON FILE | | | | |
| ROMERO, GIANNA | ADDRESS ON FILE | | | | |
| ROMERO, GRACE MARIE | ADDRESS ON FILE | | | | |
| ROMERO, GRACIE RENEE | ADDRESS ON FILE | | | | |
| ROMERO, HAIME | ADDRESS ON FILE | | | | |
| ROMERO, HALIE | ADDRESS ON FILE | | | | |
| ROMERO, HENRY KEITH | ADDRESS ON FILE | | | | |
| ROMERO, ISAAC ISMAEL | ADDRESS ON FILE | | | | |
| ROMERO, ISABELLE C | ADDRESS ON FILE | | | | |
| ROMERO, IVELISSE | ADDRESS ON FILE | | | | |
| ROMERO, IZAJAH HINOJOS | ADDRESS ON FILE | | | | |
| ROMERO, JAMES EDWARD | ADDRESS ON FILE | | | | |
| ROMERO, JASMYNE ANGELICA ROSE | ADDRESS ON FILE | | | | |
| ROMERO, JASON | ADDRESS ON FILE | | | | |
| ROMERO, JEFFREY | ADDRESS ON FILE | | | | |
| ROMERO, JESSICA | ADDRESS ON FILE | | | | |
| ROMERO, JOHNNY MARK | ADDRESS ON FILE | | | | |
| ROMERO, JORDAN LEE | ADDRESS ON FILE | | | | |
| ROMERO, JULIA | ADDRESS ON FILE | | | | |
| ROMERO, KAYLEE NICOLE | ADDRESS ON FILE | | | | |
| ROMERO, KEVIN | ADDRESS ON FILE | | | | |
| ROMERO, KIMBERLY | ADDRESS ON FILE | | | | |
| ROMERO, LISA EFIGENIA | ADDRESS ON FILE | | | | |
| ROMERO, LUCAS | ADDRESS ON FILE | | | | |
| ROMERO, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| ROMERO, MARIAH | ADDRESS ON FILE | | | | |
| ROMERO, MATHUE ANTHONY | ADDRESS ON FILE | | | | |
| ROMERO, MIA | ADDRESS ON FILE | | | | |
| ROMERO, NADINE | ADDRESS ON FILE | | | | |
| ROMERO, NATALIA | ADDRESS ON FILE | | | | |
| ROMERO, NATHALIE LAUREN | ADDRESS ON FILE | | | | |
| ROMERO, OCTAVIO | ADDRESS ON FILE | | | | |
| ROMERO, OMAR | ADDRESS ON FILE | | | | |
| ROMERO, PERCILLA | ADDRESS ON FILE | | | | |
| ROMERO, PRISCILLA YASMIN | ADDRESS ON FILE | | | | |
| ROMERO, ROBERT JAIME | ADDRESS ON FILE | | | | |
| ROMERO, ROBERT JESUS | ADDRESS ON FILE | | | | |
| ROMERO, ROBIN | ADDRESS ON FILE | | | | |
| ROMERO, ROSA YVETTE | ADDRESS ON FILE | | | | |
| ROMERO, RYAN CHRISTIAN | ADDRESS ON FILE | | | | |
| ROMERO, SAMMY CARLOS | ADDRESS ON FILE | | | | |
| ROMERO, SERGIO GABRIEL | ADDRESS ON FILE | | | | |
| ROMERO, SIERRA | ADDRESS ON FILE | | | | |
| ROMERO, VICTOR | ADDRESS ON FILE | | | | |
| ROMERO, WILLIAM ALEJANDRO | ADDRESS ON FILE | | | | |
| ROMERO, YASMIN | ADDRESS ON FILE | | | | |
| ROMERO, ZUILMA JASMINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROMERODROUARE INC LLC | JEREMY MICHAEL DROUARE, 104 E HARRIS ST | HASTINGS | FL | 32145 | |
| ROMERO-GROSS, DANIEL | ADDRESS ON FILE | | | | |
| ROMERO-REYES, MILY | ADDRESS ON FILE | | | | |
| ROMES, TARYN C | ADDRESS ON FILE | | | | |
| ROMESBURG, TYLER | ADDRESS ON FILE | | | | |
| ROMEY, SHAQUANDA QUINTISE | ADDRESS ON FILE | | | | |
| ROMIG, ANDREW | ADDRESS ON FILE | | | | |
| ROMIG, DANIEL A | ADDRESS ON FILE | | | | |
| ROMIG, ZACHARY FREDERIC | ADDRESS ON FILE | | | | |
| ROMINE, SHANE | ADDRESS ON FILE | | | | |
| ROMINGER, LORI | ADDRESS ON FILE | | | | |
| ROMMELL, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| ROMO, CELINDA GABRIELLE | ADDRESS ON FILE | | | | |
| ROMO, DOMINIC IVAN | ADDRESS ON FILE | | | | |
| ROMO, FRANK | ADDRESS ON FILE | | | | |
| ROMO, JOHN | ADDRESS ON FILE | | | | |
| ROMO, LINDA | ADDRESS ON FILE | | | | |
| ROMPF, TONI | ADDRESS ON FILE | | | | |
| ROMUALDEZ, SANTINO | ADDRESS ON FILE | | | | |
| RON, JAMES RICK | ADDRESS ON FILE | | | | |
| RON, WILLIS | ADDRESS ON FILE | | | | |
| RONALD A LEGGGETT COLLECTOR O | 1200 MARKET ST RM 410 | SAINT LOUIS | MO | 63103-2841 | |
| RONALD H WILLIAMS CITY TREAS | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| RONALD MCDONALD HOUSE CHARITIES | OF CENTRAL OHIO INC, 711 EAST LIVINGSTON AVE | COLUMBUS | OH | 43205-2640 | |
| RONALD MOSES, MARSHAL | ADDRESS ON FILE | | | | |
| RONALD, DEVERS | ADDRESS ON FILE | | | | |
| RONAN, JAMES A | ADDRESS ON FILE | | | | |
| RONATO, MARIBETH TORREFIEL | ADDRESS ON FILE | | | | |
| RONATO, WELBET MARIEL TORREFIEL | ADDRESS ON FILE | | | | |
| RONDEAU, ROBERT ARTHUR | ADDRESS ON FILE | | | | |
| RONDEAU, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| RONDEAU, TARA LEE | ADDRESS ON FILE | | | | |
| RONDEROS, JOSE | ADDRESS ON FILE | | | | |
| RONDEROS, JOSE EMILIO | ADDRESS ON FILE | | | | |
| RONDO FOOD AMERICA LLC | RONDO FOOD AMERICA, LLC, 9816 HIDDEN LANE | WOODSTOCK | IL | 60098 | |
| RONDON CASTEL, MARC ANTONIO | ADDRESS ON FILE | | | | |
| RONE, CHRISTINA LEE | ADDRESS ON FILE | | | | |
| RONE, GABRIELLE | ADDRESS ON FILE | | | | |
| RONE, QUINTON R | ADDRESS ON FILE | | | | |
| RONE, YASMAINE | ADDRESS ON FILE | | | | |
| RONEVICH, JEFFREY M | ADDRESS ON FILE | | | | |
| RONEY LAW FIRM PC | 1120 38TH AVE STE 2A | GREELEY | CO | 80634-2505 | |
| RONEY, HARLEY ALAN | ADDRESS ON FILE | | | | |
| RONEY, JAMES | ADDRESS ON FILE | | | | |
| RONEY, JOSHUA | ADDRESS ON FILE | | | | |
| RONEY-JAMES, TAMMEKKIA NICKOLE | ADDRESS ON FILE | | | | |
| RONK, CHANDLER | ADDRESS ON FILE | | | | |
| RONK, NICOLE | ADDRESS ON FILE | | | | |
| RONKAINEN, PAUL | ADDRESS ON FILE | | | | |
| RONNING, RYAN JAMES | ADDRESS ON FILE | | | | |
| ROO INC | 6 W 18TH STREET FL 8 | NEW YORK | NY | 10011-4637 | |
| ROOD, ANDREW | ADDRESS ON FILE | | | | |
| ROOF ASSET MANAGEMENT USA LTD | 1680 INDUSTRIAL PARKWAY SOUTH | BRUNSWICK | OH | 44212-6323 | |
| ROOF CONNECT | ROOF CONNECT LOGISTICS INC, PO BOX 908 | SHERIDAN | AR | 72150-0908 | |
| ROOF, BRANDON D | ADDRESS ON FILE | | | | |
| ROOF, TRINITY | ADDRESS ON FILE | | | | |
| ROOFTOP CONSUMER HEALTH | ROOFTOP CONSUMER HEALTH, 919 FAIRMOUNT AVE | ELIZABETH | NJ | 07201-2011 | |
| ROOKER, GABRIELLE DARIANE | ADDRESS ON FILE | | | | |
| ROOKER, GAGE ANDREW | ADDRESS ON FILE | | | | |
| ROOKER, LILLIAN HOPE | ADDRESS ON FILE | | | | |
| ROOKS, RASHARD | ADDRESS ON FILE | | | | |
| ROOM COPENHAGEN | ROOM COPENHAGEN INC, 900 KINGS HIGHWAY N, SUITE 302,900 | CHERRY HILL | NJ | 08034 | |
| ROOM INSPIRATIONS | MERIT DESIGN STUDIO INC, PO BOX 4215 | TUPELO | MS | 38803-4215 | |
| ROONEY, OLIVIA | ADDRESS ON FILE | | | | |
| ROONEY, PAUL RAYMOND | ADDRESS ON FILE | | | | |
| ROOP, BREANNA MICHELLE | ADDRESS ON FILE | | | | |
| ROOP, CAIDEN MATTHEW | ADDRESS ON FILE | | | | |
| ROOS, NEVAEH MARIE | ADDRESS ON FILE | | | | |
| ROOSEN, VARCHETTI & OLIVER PLLC | PO BOX 2305 | MOUNT CLEMENS | MI | 48046-2305 | |
| ROOSEVELT, WILLIAMS | ADDRESS ON FILE | | | | |
| ROOT ELEMENTARY PTO | 1529 E MISSION BLVD | FAYETTEVILLE | AR | 72701 | |
| ROOT, CARLIN FAITH | ADDRESS ON FILE | | | | |
| ROOT, CRYSTAL RAEANNE | ADDRESS ON FILE | | | | |
| ROOT, HALEY LEANN | ADDRESS ON FILE | | | | |
| ROOT, JASON DENNIS | ADDRESS ON FILE | | | | |
| ROOT, KRISTINA LYNN | ADDRESS ON FILE | | | | |
| ROOT, RUSSELL PAYTON | ADDRESS ON FILE | | | | |
| ROOT, RYAN MATTHEW | ADDRESS ON FILE | | | | |
| ROOT, SHAYLAH | ADDRESS ON FILE | | | | |
| ROOT, TRACIE A | ADDRESS ON FILE | | | | |
| ROOT, TYLER J | ADDRESS ON FILE | | | | |
| ROOTE, SEAN | ADDRESS ON FILE | | | | |
| ROOTS, CHANTEL ARLENE | ADDRESS ON FILE | | | | |
| ROOTSTOCK BRANDS, INC. | ROOTSTOCK BRANDS, INC., 15 THE OLD ROAD | NEWTOWN | CT | 06470 | |
| ROP NORTH HILLS CROSSING LLC | RIVER OAKS PROPERTIES LTD, 5678 N MESA STREET | EL PASO | TX | 79912 | |
| ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET | EL PASO | TX | 79912 | |
| ROP, CONNOR ANTHONY | ADDRESS ON FILE | | | | |
| ROPER, CYRUS RAY | ADDRESS ON FILE | | | | |
| ROPER, DESMOND ONEIL | ADDRESS ON FILE | | | | |
| ROPER, GEVON T | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ROPER, JAYLAN ISAIAH | ADDRESS ON FILE | | | | |
| ROPER, LISA A | ADDRESS ON FILE | | | | |
| ROPER, MIA JOYCE | ADDRESS ON FILE | | | | |
| ROPER, RENEE | ADDRESS ON FILE | | | | |
| ROPER, SAMANTHA | ADDRESS ON FILE | | | | |
| ROPER, SHEKENYA | ADDRESS ON FILE | | | | |
| ROPP, ISABELLA R | ADDRESS ON FILE | | | | |
| ROQUE, ELISA NOEMI | ADDRESS ON FILE | | | | |
| ROQUE, JULIA | ADDRESS ON FILE | | | | |
| ROQUE, MARICRUZ | ADDRESS ON FILE | | | | |
| ROQUE, STEPHANIE | ADDRESS ON FILE | | | | |
| ROQUE, STEPHANIE NOEMY | ADDRESS ON FILE | | | | |
| ROQUE, SULLY | ADDRESS ON FILE | | | | |
| ROQUE, SULLY J | ADDRESS ON FILE | | | | |
| ROQUEMORE, JENNA | ADDRESS ON FILE | | | | |
| ROQUES, DENISE D | ADDRESS ON FILE | | | | |
| RORER, MADELYN | ADDRESS ON FILE | | | | |
| RORIE, ISAIAH DEVON | ADDRESS ON FILE | | | | |
| RORIE, SHANIYA DEJOUR | ADDRESS ON FILE | | | | |
| RORKE, SKYLER ANN | ADDRESS ON FILE | | | | |
| RORY, JOHNSON | ADDRESS ON FILE | | | | |
| ROSA, ALICIA N | ADDRESS ON FILE | | | | |
| ROSA, ANDRIANA | ADDRESS ON FILE | | | | |
| ROSA, ANGELINA GABRIELLA | ADDRESS ON FILE | | | | |
| ROSA, BARBARA | ADDRESS ON FILE | | | | |
| ROSA, CARMEN | ADDRESS ON FILE | | | | |
| ROSA, CHRISTY | ADDRESS ON FILE | | | | |
| ROSA, EDUARDO | ADDRESS ON FILE | | | | |
| ROSA, LAUREN RENEE | ADDRESS ON FILE | | | | |
| ROSA, MIGDALIA | ADDRESS ON FILE | | | | |
| ROSA, NICOLE TRACEY | ADDRESS ON FILE | | | | |
| ROSA, NINALATISHA | ADDRESS ON FILE | | | | |
| ROSA, RAMIREZ | ADDRESS ON FILE | | | | |
| ROSA, SMITH | ADDRESS ON FILE | | | | |
| ROSA, SOKOL | ADDRESS ON FILE | | | | |
| ROSA, SUSA | ADDRESS ON FILE | | | | |
| ROSA, YANISHKA M | ADDRESS ON FILE | | | | |
| ROSA, ZORYDALINA | ADDRESS ON FILE | | | | |
| ROSADO, ANDRIA | ADDRESS ON FILE | | | | |
| ROSADO, CHRISTALYNNE MARIE | ADDRESS ON FILE | | | | |
| ROSADO, CHRISTINA MARIA | ADDRESS ON FILE | | | | |
| ROSADO, DAPHNE | ADDRESS ON FILE | | | | |
| ROSADO, IDA | ADDRESS ON FILE | | | | |
| ROSADO, JESQUIEL | ADDRESS ON FILE | | | | |
| ROSADO, JONATHAN | ADDRESS ON FILE | | | | |
| ROSADO, JUDY | ADDRESS ON FILE | | | | |
| ROSADO, KEISHLA | ADDRESS ON FILE | | | | |
| ROSADO, MERISA | ADDRESS ON FILE | | | | |
| ROSADO, MICHELLE A. | ADDRESS ON FILE | | | | |
| ROSADO, ROSALENE | ADDRESS ON FILE | | | | |
| ROSADO, RYAN | ADDRESS ON FILE | | | | |
| ROSADO, VICTOR | ADDRESS ON FILE | | | | |
| ROSAL, NEGIRLYS | ADDRESS ON FILE | | | | |
| ROSALES, ANGEL | ADDRESS ON FILE | | | | |
| ROSALES, ANGELITA | ADDRESS ON FILE | | | | |
| ROSALES, BRENDA | ADDRESS ON FILE | | | | |
| ROSALES, BRIANA C | ADDRESS ON FILE | | | | |
| ROSALES, CAITLIN ROSE | ADDRESS ON FILE | | | | |
| ROSALES, CHRIS | ADDRESS ON FILE | | | | |
| ROSALES, CRISTINA | ADDRESS ON FILE | | | | |
| ROSALES, DAMIEN | ADDRESS ON FILE | | | | |
| ROSALES, EMMA | ADDRESS ON FILE | | | | |
| ROSALES, ERIC ANTHONY | ADDRESS ON FILE | | | | |
| ROSALES, FRANCIS | ADDRESS ON FILE | | | | |
| ROSALES, GERARDO | ADDRESS ON FILE | | | | |
| ROSALES, GIOCONDA M | ADDRESS ON FILE | | | | |
| ROSALES, HUGO RENE | ADDRESS ON FILE | | | | |
| ROSALES, JARELY JOSLYN | ADDRESS ON FILE | | | | |
| ROSALES, JENNIFER | ADDRESS ON FILE | | | | |
| ROSALES, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| ROSALES, MARTHA A | ADDRESS ON FILE | | | | |
| ROSALES, NICHOLAS J | ADDRESS ON FILE | | | | |
| ROSALES, OLIVIA MARGARITA | ADDRESS ON FILE | | | | |
| ROSALEZ, PABLO | ADDRESS ON FILE | | | | |
| ROSALIE, ROBERTSON | ADDRESS ON FILE | | | | |
| ROSALIMSKY, STEVEN HOWARD | ADDRESS ON FILE | | | | |
| ROSALIND, JACKSON | ADDRESS ON FILE | | | | |
| ROSALIND, PITTS | ADDRESS ON FILE | | | | |
| ROSA-LOPEZ, HAILEE MARIE | ADDRESS ON FILE | | | | |
| ROSARIO III, JOSE LUIS | ADDRESS ON FILE | | | | |
| ROSARIO RECIO, SANTA | ADDRESS ON FILE | | | | |
| ROSARIO RIVERA, GITANYALIS | ADDRESS ON FILE | | | | |
| ROSARIO RIVERA, JONATAN | ADDRESS ON FILE | | | | |
| ROSARIO TAMAREZ, DARLIN YOEL | ADDRESS ON FILE | | | | |
| ROSARIO, ANNALISE EBONY | ADDRESS ON FILE | | | | |
| ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | |
| ROSARIO, DARIEL | ADDRESS ON FILE | | | | |
| ROSARIO, DAVIA | ADDRESS ON FILE | | | | |
| ROSARIO, DEIJANERRA CHARITY | ADDRESS ON FILE | | | | |
| ROSARIO, EMILY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROSARIO, FRANCISCO SANTIAGO | ADDRESS ON FILE | | | | |
| ROSARIO, GIANNA ANITA | ADDRESS ON FILE | | | | |
| ROSARIO, JIAD | ADDRESS ON FILE | | | | |
| ROSARIO, JONATAN YELIEN | ADDRESS ON FILE | | | | |
| ROSARIO, JONATHAN RICHARD | ADDRESS ON FILE | | | | |
| ROSARIO, LUIS | ADDRESS ON FILE | | | | |
| ROSARIO, LUIS MANUEL | ADDRESS ON FILE | | | | |
| ROSARIO, MARIA | ADDRESS ON FILE | | | | |
| ROSARIO, MARK A | ADDRESS ON FILE | | | | |
| ROSARIO, RAFAELINA | ADDRESS ON FILE | | | | |
| ROSARIO, ROSA MARIA | ADDRESS ON FILE | | | | |
| ROSARIO, SOPHIA MARIAM | ADDRESS ON FILE | | | | |
| ROSARIO, TREVEZ | ADDRESS ON FILE | | | | |
| ROSARIO, YAZLINE ILAY | ADDRESS ON FILE | | | | |
| ROSARY, BRIANNA | ADDRESS ON FILE | | | | |
| ROSAS BORBON, VALERIE FRANCISCA | ADDRESS ON FILE | | | | |
| ROSAS, AARON L | ADDRESS ON FILE | | | | |
| ROSAS, FERNANDO | ADDRESS ON FILE | | | | |
| ROSAS, JACQUELYNE | ADDRESS ON FILE | | | | |
| ROSAS, JANIE | ADDRESS ON FILE | | | | |
| ROSAS, JASON VAL | ADDRESS ON FILE | | | | |
| ROSAS, LUZ MARIA | ADDRESS ON FILE | | | | |
| ROSAS, NOVA S | ADDRESS ON FILE | | | | |
| ROSAS, RUBIN RAY | ADDRESS ON FILE | | | | |
| ROSAS, SALINA MARIE | ADDRESS ON FILE | | | | |
| ROSAS, VALENTINA | ADDRESS ON FILE | | | | |
| ROSAS-RAYGOZA, CARLOS | ADDRESS ON FILE | | | | |
| ROSATI, LUCA DANTE | ADDRESS ON FILE | | | | |
| ROSBOTTOM, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| ROSCHMANN, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| ROSCO, ZACHARY ANDREW | ADDRESS ON FILE | | | | |
| ROSCOE, BETTIE G | ADDRESS ON FILE | | | | |
| ROSCOE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROSCOE, NETTIE L | ADDRESS ON FILE | | | | |
| ROSDOL, KATHERINE | ADDRESS ON FILE | | | | |
| ROSE JR, FRANKLIN WILLIAM | ADDRESS ON FILE | | | | |
| ROSE LINDA SHOPPING CENTER | GOLERKANSKY, LINDA, C/O THE REMM GROUP, 15991 RED HILL AVE STE 200 | TUSTIN | CA | 92780-7320 | |
| ROSE, ADAM NATHANIEL | ADDRESS ON FILE | | | | |
| ROSE, AMIR TYREEK | ADDRESS ON FILE | | | | |
| ROSE, AMY | ADDRESS ON FILE | | | | |
| ROSE, ANA NILDA | ADDRESS ON FILE | | | | |
| ROSE, ANDREW L | ADDRESS ON FILE | | | | |
| ROSE, ASHLEY | ADDRESS ON FILE | | | | |
| ROSE, AUTUMN | ADDRESS ON FILE | | | | |
| ROSE, BREANNA NYKOLE | ADDRESS ON FILE | | | | |
| ROSE, CAMILLE | ADDRESS ON FILE | | | | |
| ROSE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| ROSE, COLE | ADDRESS ON FILE | | | | |
| ROSE, COLE JOSHUA | ADDRESS ON FILE | | | | |
| ROSE, CONNER L. | ADDRESS ON FILE | | | | |
| ROSE, CONNIE JEAN | ADDRESS ON FILE | | | | |
| ROSE, CRYSTAL DAWN | ADDRESS ON FILE | | | | |
| ROSE, DANIEL L | ADDRESS ON FILE | | | | |
| ROSE, DANNY | ADDRESS ON FILE | | | | |
| ROSE, DIANE | ADDRESS ON FILE | | | | |
| ROSE, DONNA | ADDRESS ON FILE | | | | |
| ROSE, DREYLON | ADDRESS ON FILE | | | | |
| ROSE, ERIKA SUSAN | ADDRESS ON FILE | | | | |
| ROSE, ETHEN | ADDRESS ON FILE | | | | |
| ROSE, GABRIEL | ADDRESS ON FILE | | | | |
| ROSE, HANNAH ELAINE | ADDRESS ON FILE | | | | |
| ROSE, HARLEY AMBER | ADDRESS ON FILE | | | | |
| ROSE, HARLEY DEAN | ADDRESS ON FILE | | | | |
| ROSE, HOLLI B | ADDRESS ON FILE | | | | |
| ROSE, HOLLIE NOEL | ADDRESS ON FILE | | | | |
| ROSE, JAMES LEVI | ADDRESS ON FILE | | | | |
| ROSE, JANE | ADDRESS ON FILE | | | | |
| ROSE, JAYLA CAJERA | ADDRESS ON FILE | | | | |
| ROSE, JOEL TAYLOR | ADDRESS ON FILE | | | | |
| ROSE, JOSHUA | ADDRESS ON FILE | | | | |
| ROSE, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| ROSE, JUDITH OLIVIA | ADDRESS ON FILE | | | | |
| ROSE, JULIAN MATTHEW | ADDRESS ON FILE | | | | |
| ROSE, KAILEE | ADDRESS ON FILE | | | | |
| ROSE, KATLYN | ADDRESS ON FILE | | | | |
| ROSE, KAYLA | ADDRESS ON FILE | | | | |
| ROSE, KIM M. | ADDRESS ON FILE | | | | |
| ROSE, MICHAEL W. | ADDRESS ON FILE | | | | |
| ROSE, NICOLE | ADDRESS ON FILE | | | | |
| ROSE, OLIVIA BELLE | ADDRESS ON FILE | | | | |
| ROSE, OLIVIA K | ADDRESS ON FILE | | | | |
| ROSE, PATRICIA | ADDRESS ON FILE | | | | |
| ROSE, PENNI RENAY | ADDRESS ON FILE | | | | |
| ROSE, RENECIA | ADDRESS ON FILE | | | | |
| ROSE, ROLAND | ADDRESS ON FILE | | | | |
| ROSE, RYAN | ADDRESS ON FILE | | | | |
| ROSE, SELENA | ADDRESS ON FILE | | | | |
| ROSE, SHAUNA | ADDRESS ON FILE | | | | |
| ROSE, SHELBY LYNN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROSE, SIARRA LYNN | ADDRESS ON FILE | | | | |
| ROSE, TANNER C | ADDRESS ON FILE | | | | |
| ROSE, TIERNEY | ADDRESS ON FILE | | | | |
| ROSE, VICTORIA | ADDRESS ON FILE | | | | |
| ROSE, VINCENT | ADDRESS ON FILE | | | | |
| ROSE, WADE | ADDRESS ON FILE | | | | |
| ROSE, WILLIAM | ADDRESS ON FILE | | | | |
| ROSEALYNE, PRICE | ADDRESS ON FILE | | | | |
| ROSEANN, MAXEY | ADDRESS ON FILE | | | | |
| ROSEBORO, ASHANTI MONA | ADDRESS ON FILE | | | | |
| ROSEBORO, JASMINE | ADDRESS ON FILE | | | | |
| ROSEBUD MEDIA LLC | PO BOX 1108 | MEDFORD | OR | 97501 | |
| ROSEBURG URBAN SANITARY AUTHORITY | P.O. BOX 1185 | ROSEBURG | OR | 97470 | |
| ROSECRANS SHOPPING CENTER | C/O HARMAN ASSET MANAGEMENT AMO, 7825 FAY AVE 320 | LA JOLLA | CA | 92037-4259 | |
| ROSE-FOSTER, KAZARRIE SINCERE | ADDRESS ON FILE | | | | |
| ROSELL, NOAH JOHN | ADDRESS ON FILE | | | | |
| ROSELLE, SETH D | ADDRESS ON FILE | | | | |
| ROSEMAN, KITAWNA | ADDRESS ON FILE | | | | |
| ROSEMAN, LEEZA JEAN | ADDRESS ON FILE | | | | |
| ROSEMAN, LUCAS G | ADDRESS ON FILE | | | | |
| ROSEMAN, ZY'KERIA | ADDRESS ON FILE | | | | |
| ROSEMARIE, CIANI | ADDRESS ON FILE | | | | |
| ROSEMARIE, STALEY | ADDRESS ON FILE | | | | |
| ROSEMARY, BUSTAMONTE | ADDRESS ON FILE | | | | |
| ROSEMARY, HURLEY | ADDRESS ON FILE | | | | |
| ROSEME, JUSTIN | ADDRESS ON FILE | | | | |
| ROSEMEYER, CLAELEE KIARRA | ADDRESS ON FILE | | | | |
| ROSEMOND, EVENSON | ADDRESS ON FILE | | | | |
| ROSEMOND, JOEY J | ADDRESS ON FILE | | | | |
| ROSEN, BRIAN | ADDRESS ON FILE | | | | |
| ROSEN, CHARLOTTE ANN | ADDRESS ON FILE | | | | |
| ROSEN, HOLLENA B | ADDRESS ON FILE | | | | |
| ROSENAU, CHRIS | ADDRESS ON FILE | | | | |
| ROSENBALM, LINDA SUE | ADDRESS ON FILE | | | | |
| ROSENBALM, TIMOTHY | ADDRESS ON FILE | | | | |
| ROSENBERG, BONNIE E | ADDRESS ON FILE | | | | |
| ROSENBERG, JEREMIAH S | ADDRESS ON FILE | | | | |
| ROSENBERG, JESSICA | ADDRESS ON FILE | | | | |
| ROSENBERG, KAREN | ADDRESS ON FILE | | | | |
| ROSENBERG, KAREN | ADDRESS ON FILE | | | | |
| ROSENBERG, MADISON MAE | ADDRESS ON FILE | | | | |
| ROSENBERG, SARAH LYNN | ADDRESS ON FILE | | | | |
| ROSENBERG, SHARON M | ADDRESS ON FILE | | | | |
| ROSENBERG, STACEY | ADDRESS ON FILE | | | | |
| ROSENBERGER, BRYANNA | ADDRESS ON FILE | | | | |
| ROSENQUIST, MATTHEW EARL | ADDRESS ON FILE | | | | |
| ROSENSTEEL, NIKOLAS RYAN | ADDRESS ON FILE | | | | |
| ROSENTHAL & ROSENTHAL | 1370 BROADWAY | NEW YORK | NY | 10018 | |
| ROSENTHAL & ROSENTHAL | 1370 BROADWAY FRNT 3RD | NEW YORK | NY | 10018-7399 | |
| ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL OF CALIFORNIA | 1370 BROADWAY LBBY 2 | NEW YORK | NY | 10018 | |
| ROSENZWEIG, MOLLY CATHERINE | ADDRESS ON FILE | | | | |
| ROSEQUIST, MACY | ADDRESS ON FILE | | | | |
| ROSE-RICHARDSON, TREZURE UNIQUE | ADDRESS ON FILE | | | | |
| ROSERO, DANIEL | ADDRESS ON FILE | | | | |
| ROSES CONFECTIONS LP | ROSES CONFECTIONS LP DBA ROSES BRAN, 101 ERIE BLVD | CANAJOHARIE | NY | 13317-1148 | |
| ROSES, ENID | ADDRESS ON FILE | | | | |
| ROSEVILLE FIRE DEPARTMENT | 316 VERNON ST #480 | ROSEVILLE | CA | 95678-2655 | |
| ROSEVILLE PRESS TRIBUNE | 188 CIRBY WAY | ROSEVILLE | CA | 95678-6481 | |
| ROSHANDA, NICHOLSON | ADDRESS ON FILE | | | | |
| ROSIE CLAIRE COSMETICS | MICHELLE FORESTER, 4306 MIRAMAR DRIVE | GEORGETOWN | TX | 78628-1358 | |
| ROSIER, JASON PARVIN | ADDRESS ON FILE | | | | |
| ROSIES RIVETERS STAFFING SERVICES L | 235 MAIN STREET STE 121 | DICKSON CITY | PA | 18519 | |
| ROSILES JR, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| ROSILES, JESSICA B | ADDRESS ON FILE | | | | |
| ROSILLO, RICHARD JOSEPH | ADDRESS ON FILE | | | | |
| ROSILLO, VERONICA | ADDRESS ON FILE | | | | |
| ROSINSKI, BETTY J | ADDRESS ON FILE | | | | |
| ROSINSKI, KIM M | ADDRESS ON FILE | | | | |
| ROSITAS, MARY ELLEN | ADDRESS ON FILE | | | | |
| ROSOL, MICHAEL | ADDRESS ON FILE | | | | |
| ROSS COUNTY HEALTH DEPT | 150 E SECOND ST | CHILLICOTHE | OH | 45601-2525 | |
| ROSS JR, RICKIE | ADDRESS ON FILE | | | | |
| ROSS TOWNSHIP, PA | C/O JORDAN TAX SERVICE INC, PO BOX 645124 | PITTSBURGH | PA | 15264-5124 | |
| ROSS TOWNSHIP, PA | PO BOX 645124, C/O JORDAN TAX SERVICE INC | PITTSBURGH | PA | 15264-5124 | |
| ROSS, ALEXIS | ADDRESS ON FILE | | | | |
| ROSS, AMANDA | ADDRESS ON FILE | | | | |
| ROSS, AMARI | ADDRESS ON FILE | | | | |
| ROSS, AMY FAITH | ADDRESS ON FILE | | | | |
| ROSS, ANDRES WILLIAM | ADDRESS ON FILE | | | | |
| ROSS, ANGEL | ADDRESS ON FILE | | | | |
| ROSS, ANTHONY | ADDRESS ON FILE | | | | |
| ROSS, ANTIONE | ADDRESS ON FILE | | | | |
| ROSS, AVIANNA | ADDRESS ON FILE | | | | |
| ROSS, BENJAMAN ALEXANDER | ADDRESS ON FILE | | | | |
| ROSS, BILLY BUTLER | ADDRESS ON FILE | | | | |
| ROSS, BYRON | ADDRESS ON FILE | | | | |
| ROSS, CAMERON O'NEIL | ADDRESS ON FILE | | | | |
| ROSS, CELESTE ANTOINETTE | ADDRESS ON FILE | | | | |
| ROSS, CHARLES | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ROSS, CHRISTIAN | ADDRESS ON FILE | | | | |
| ROSS, CHRISTOPHER LAWRENCE | ADDRESS ON FILE | | | | |
| ROSS, CIARA M | ADDRESS ON FILE | | | | |
| ROSS, CLARENCE JEROME | ADDRESS ON FILE | | | | |
| ROSS, DANIEL | ADDRESS ON FILE | | | | |
| ROSS, DARREN LATRAE | ADDRESS ON FILE | | | | |
| ROSS, DAVID L | ADDRESS ON FILE | | | | |
| ROSS, DEANDRA | ADDRESS ON FILE | | | | |
| ROSS, DEAVIN | ADDRESS ON FILE | | | | |
| ROSS, DEON CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROSS, DOUGLAS JAMES | ADDRESS ON FILE | | | | |
| ROSS, DYZIK | ADDRESS ON FILE | | | | |
| ROSS, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| ROSS, GENEVA BANDY | ADDRESS ON FILE | | | | |
| ROSS, HANNAH LYNN | ADDRESS ON FILE | | | | |
| ROSS, HUNTER JOESEPH | ADDRESS ON FILE | | | | |
| ROSS, IMAN | ADDRESS ON FILE | | | | |
| ROSS, ISAIAH LEE | ADDRESS ON FILE | | | | |
| ROSS, ITALIA MIKKALYA | ADDRESS ON FILE | | | | |
| ROSS, JACOB | ADDRESS ON FILE | | | | |
| ROSS, JADA | ADDRESS ON FILE | | | | |
| ROSS, JAKIRA NICOLE | ADDRESS ON FILE | | | | |
| ROSS, JAMES PATRICK | ADDRESS ON FILE | | | | |
| ROSS, JASMINE | ADDRESS ON FILE | | | | |
| ROSS, JAZZMIN ALEAN | ADDRESS ON FILE | | | | |
| ROSS, JEANNA LEIGH | ADDRESS ON FILE | | | | |
| ROSS, JEFFREY | ADDRESS ON FILE | | | | |
| ROSS, JOHNATHAN CHARLES | ADDRESS ON FILE | | | | |
| ROSS, JONATHAN | ADDRESS ON FILE | | | | |
| ROSS, JONATHAN MORRIS | ADDRESS ON FILE | | | | |
| ROSS, JUSTINIA OPEL | ADDRESS ON FILE | | | | |
| ROSS, KALEIGHA N | ADDRESS ON FILE | | | | |
| ROSS, KATHRYN | ADDRESS ON FILE | | | | |
| ROSS, KELLY | ADDRESS ON FILE | | | | |
| ROSS, KELSEY MEGAN | ADDRESS ON FILE | | | | |
| ROSS, LANE | ADDRESS ON FILE | | | | |
| ROSS, LEONARD | ADDRESS ON FILE | | | | |
| ROSS, LONESHA LONEUSHA | ADDRESS ON FILE | | | | |
| ROSS, LUKAS H | ADDRESS ON FILE | | | | |
| ROSS, MAUREEN ELISABETH | ADDRESS ON FILE | | | | |
| ROSS, MERSHELLIA TAMARA | ADDRESS ON FILE | | | | |
| ROSS, MICHAEL | ADDRESS ON FILE | | | | |
| ROSS, MICHAEL LYNN | ADDRESS ON FILE | | | | |
| ROSS, MICHELLE M | ADDRESS ON FILE | | | | |
| ROSS, MONTRESE | ADDRESS ON FILE | | | | |
| ROSS, MYA JAY | ADDRESS ON FILE | | | | |
| ROSS, MYA N | ADDRESS ON FILE | | | | |
| ROSS, NICKOLAUS | ADDRESS ON FILE | | | | |
| ROSS, NICOLE | ADDRESS ON FILE | | | | |
| ROSS, RICKY EVERETT | ADDRESS ON FILE | | | | |
| ROSS, RILEY | ADDRESS ON FILE | | | | |
| ROSS, ROBIN | ADDRESS ON FILE | | | | |
| ROSS, RODERICK LAMAR | ADDRESS ON FILE | | | | |
| ROSS, SAMANTHA | ADDRESS ON FILE | | | | |
| ROSS, SHAELA RENEE | ADDRESS ON FILE | | | | |
| ROSS, SHAKEARA | ADDRESS ON FILE | | | | |
| ROSS, SHARON | ADDRESS ON FILE | | | | |
| ROSS, SHEENA | ADDRESS ON FILE | | | | |
| ROSS, SHIVIVELY | ADDRESS ON FILE | | | | |
| ROSS, STEPHANIE P | ADDRESS ON FILE | | | | |
| ROSS, SUNSHINE | ADDRESS ON FILE | | | | |
| ROSS, TEVIN | ADDRESS ON FILE | | | | |
| ROSS, TIMOTHY M | ADDRESS ON FILE | | | | |
| ROSS, TONETTE LATONDA | ADDRESS ON FILE | | | | |
| ROSS, TYANA | ADDRESS ON FILE | | | | |
| ROSS, TYLER S | ADDRESS ON FILE | | | | |
| ROSS, TYRESE JERMAINE | ADDRESS ON FILE | | | | |
| ROSS, VAN | ADDRESS ON FILE | | | | |
| ROSS, WAYNE S | ADDRESS ON FILE | | | | |
| ROSS, WESLEY EVERETT | ADDRESS ON FILE | | | | |
| ROSS, WILLIAM M | ADDRESS ON FILE | | | | |
| ROSSBROOKE LLP | C/O DJC, 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | |
| ROSSBROOKE LLP | PO BOX 394 | COCKEYSVILLE | MD | 21030-2310 | |
| ROSSE, CHRISTY | ADDRESS ON FILE | | | | |
| ROSSEETT, MARTHA | ADDRESS ON FILE | | | | |
| ROSSEL, KAYLA | ADDRESS ON FILE | | | | |
| ROSSELL, CAMRYN | ADDRESS ON FILE | | | | |
| ROSSELL, JAMES | ADDRESS ON FILE | | | | |
| ROSSER, KAREN LYON | ADDRESS ON FILE | | | | |
| ROSSER, LINDA | ADDRESS ON FILE | | | | |
| ROSSEY, BRANDON MICHEAL | ADDRESS ON FILE | | | | |
| ROSSI, GIOVANNI | ADDRESS ON FILE | | | | |
| ROSSI, LAURIE | ADDRESS ON FILE | | | | |
| ROSSI, ROBERT CAEL | ADDRESS ON FILE | | | | |
| ROSSI, SILVIA | ADDRESS ON FILE | | | | |
| ROSSI, VICTORIA | ADDRESS ON FILE | | | | |
| ROSSIGNOL, KRISTI A. | ADDRESS ON FILE | | | | |
| ROSSIGNUOLO, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| ROSSITER, CHRISTINA | ADDRESS ON FILE | | | | |
| ROSSKOPF, SUMMER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROSSKOVACH, JENNIFER | ADDRESS ON FILE | | | | |
| ROSSMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROSSMAN, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| ROSSMAN, VICKI L | ADDRESS ON FILE | | | | |
| ROSSMAN-OSWALD, ROBIN ELIZABETH | ADDRESS ON FILE | | | | |
| ROSSMELL, JOHN J | ADDRESS ON FILE | | | | |
| ROSS-MUNOZ, ESSENCE ARISSA | ADDRESS ON FILE | | | | |
| ROSSO, STEPHANIE | ADDRESS ON FILE | | | | |
| ROSSON, ERIC GRANT | ADDRESS ON FILE | | | | |
| ROSSOW, VICKI LYNN | ADDRESS ON FILE | | | | |
| ROSS-TASH, ELIZABETH L | ADDRESS ON FILE | | | | |
| ROSS-THOMAS, TINA M | ADDRESS ON FILE | | | | |
| ROSSUM, NYCIA | ADDRESS ON FILE | | | | |
| ROSTANT, DANIEL BARRY | ADDRESS ON FILE | | | | |
| ROSTOMYAN LAW PC | 790 E COLORADO BLVD 9TH FLOOR | PASADENA | CA | 91101 | |
| ROSTRAN, ELIZABETH | ADDRESS ON FILE | | | | |
| ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | PITTSBURGH | PA | 15264-4715 | |
| ROSWELL DAILY RECORD | PO BOX 1897 | ROSWELL | NM | 88202-1897 | |
| ROSWELL TOWN CENTER LLC | MALON D MIMMS IRREVOCABLE FAMILY, 85 A MILL ST STE 100 | ROSWELL | GA | 30075-4955 | |
| ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC, 780 OLD ROSWELL PLACE, SUITE 100 | ROSWELL | GA | 30076 | |
| ROTELLA, CHRISTIANE LYNN | ADDRESS ON FILE | | | | |
| ROTELLA, FRANK | ADDRESS ON FILE | | | | |
| ROTELLA, GILLIAN SHANNON | ADDRESS ON FILE | | | | |
| ROTELLA, LEONA ANNMARIE | ADDRESS ON FILE | | | | |
| ROTH, CANDICE JO | ADDRESS ON FILE | | | | |
| ROTH, CARRAIG ANTONY | ADDRESS ON FILE | | | | |
| ROTH, CATHY J. | ADDRESS ON FILE | | | | |
| ROTH, CINDY L | ADDRESS ON FILE | | | | |
| ROTH, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| ROTH, DANIELLE KIM | ADDRESS ON FILE | | | | |
| ROTH, DAVID ANTHONY | ADDRESS ON FILE | | | | |
| ROTH, DAVID ANTHONY | ADDRESS ON FILE | | | | |
| ROTH, GRANT | ADDRESS ON FILE | | | | |
| ROTH, JAY | ADDRESS ON FILE | | | | |
| ROTH, JAYLEN LAWRENCE | ADDRESS ON FILE | | | | |
| ROTH, NICHOLAS | ADDRESS ON FILE | | | | |
| ROTHELL, MACKENZIE GRACE | ADDRESS ON FILE | | | | |
| ROTHENBERG, MEGAN DANIELLE | ADDRESS ON FILE | | | | |
| ROTHERING, CRYSTAL | ADDRESS ON FILE | | | | |
| ROTHLISBERGER, RYAN PATRYCK | ADDRESS ON FILE | | | | |
| ROTHMAN, JOSHUA STEVEN | ADDRESS ON FILE | | | | |
| ROTHMAN, STEVEN PHELPS | ADDRESS ON FILE | | | | |
| ROTHROCK, STEVE | ADDRESS ON FILE | | | | |
| ROTHWELL, CAMERAN DAVID | ADDRESS ON FILE | | | | |
| ROTHWELL, NICHOLAS | ADDRESS ON FILE | | | | |
| ROTNOUR, JULISSA | ADDRESS ON FILE | | | | |
| ROTO ROOTER OF HATTIESBURG | PO BOX 13026 | MONROE | LA | 71203 | |
| ROTONDO, KEVIN | ADDRESS ON FILE | | | | |
| ROTSTEIN & SHIFFMAN LLP | 309 OAKRIDGE BLVD STE B | DAYTONA BEACH | FL | 32118 | |
| ROTTER, BRENDYN MATTHEW | ADDRESS ON FILE | | | | |
| ROTTINGHAUS, VERONICA | ADDRESS ON FILE | | | | |
| ROTTMAN, JENNIFER | ADDRESS ON FILE | | | | |
| ROTZ, SHERRY KAY | ADDRESS ON FILE | | | | |
| ROUCH, LARON STANLEY | ADDRESS ON FILE | | | | |
| ROUCH, RYAN D. | ADDRESS ON FILE | | | | |
| ROUGEAU, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| ROUGHGARDEN, MATTHEW D | ADDRESS ON FILE | | | | |
| ROUGIER, STEPHEN K | ADDRESS ON FILE | | | | |
| ROULEAU, BROOKE ELIZABETH | ADDRESS ON FILE | | | | |
| ROULLEY, KRISTEN | ADDRESS ON FILE | | | | |
| ROUND THE CLOCK SERVICES INC | 2320 BRODHEAD ROAD | BETHLEHEM | PA | 18020 | |
| ROUND TRIPPING LTD | ATTN: SHERYL TING, 14/F SHUI CENTRE 6-8 HARBOUR RD. | WANSHAI | | | HONG KONG |
| ROUND TRIPPING LTD | ROUND TRIPPING LTD, 14/F SHUI ON CENTRE 6-8 HARBOUR RD | WANCHAI | HK | | CHINA |
| ROUNDS, JUSTIN | ADDRESS ON FILE | | | | |
| ROUNDS, LEANN | ADDRESS ON FILE | | | | |
| ROUNDS, SCOTT | ADDRESS ON FILE | | | | |
| ROUNDTREE, ALEXA | ADDRESS ON FILE | | | | |
| ROUNDTREE, CLITEALIA | ADDRESS ON FILE | | | | |
| ROUNDTREE, ELIJAH MALACHIA | ADDRESS ON FILE | | | | |
| ROUNDTREE, SHAYROD | ADDRESS ON FILE | | | | |
| ROUNDTREE, XAVIER M | ADDRESS ON FILE | | | | |
| ROUNGSURIYAVIBOON, MABEL | ADDRESS ON FILE | | | | |
| ROUNTREE, DAVONNE | ADDRESS ON FILE | | | | |
| ROUNTREE, ELISA | ADDRESS ON FILE | | | | |
| ROUNTREE, RHONDA RENEE | ADDRESS ON FILE | | | | |
| ROUNTREE, WILLIAM | ADDRESS ON FILE | | | | |
| ROUPE, AUSTIN J | ADDRESS ON FILE | | | | |
| ROURICK, NICOLE A | ADDRESS ON FILE | | | | |
| ROURKE, DENNIS | ADDRESS ON FILE | | | | |
| ROUSE, AIYANA | ADDRESS ON FILE | | | | |
| ROUSE, AMALIA | ADDRESS ON FILE | | | | |
| ROUSE, ANGELA ASIA | ADDRESS ON FILE | | | | |
| ROUSE, ANNA MARIE | ADDRESS ON FILE | | | | |
| ROUSE, DENNIS R | ADDRESS ON FILE | | | | |
| ROUSE, EBONY N | ADDRESS ON FILE | | | | |
| ROUSE, ELIJAH L | ADDRESS ON FILE | | | | |
| ROUSE, JALIYAH DENISE | ADDRESS ON FILE | | | | |
| ROUSE, KENYAMA DANIEL | ADDRESS ON FILE | | | | |
| ROUSE, LISA | ADDRESS ON FILE | | | | |
| ROUSE, MADISON JAYNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROUSE, SHAD THOMAS | ADDRESS ON FILE | | | | |
| ROUSE, SHONTEIA | ADDRESS ON FILE | | | | |
| ROUSE, TERESA | ADDRESS ON FILE | | | | |
| ROUSH, CORY W | ADDRESS ON FILE | | | | |
| ROUSH, TYE | ADDRESS ON FILE | | | | |
| ROUSSE, JACE EDWARD | ADDRESS ON FILE | | | | |
| ROUSSE, KAYLA E | ADDRESS ON FILE | | | | |
| ROUSSEL, RICKEY T | ADDRESS ON FILE | | | | |
| ROUSSELL, JERMAINE LAJUANE | ADDRESS ON FILE | | | | |
| ROUTE 66 ATTORNEYS LLC | PO BOX 1392 | CLAREMORE | OK | 74018 | |
| ROUTON, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| ROUTTE, NEISHA DAWN | ADDRESS ON FILE | | | | |
| ROUTZON, TIM EDWARD | ADDRESS ON FILE | | | | |
| ROUX, KENDRA A | ADDRESS ON FILE | | | | |
| ROUX, RACHEL N. | ADDRESS ON FILE | | | | |
| ROUZARD, LAKARI A. | ADDRESS ON FILE | | | | |
| ROVTAR, MELISSA HELEEN | ADDRESS ON FILE | | | | |
| ROWAN CNTY TAX COLLECTOR | 402 N MAIN ST | SALISBURY | NC | 28144-4341 | |
| ROWAN COUNTY | PO BOX 607 | MOREHEAD | KY | 40351-0607 | |
| ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR, PO BOX 607 | MOREHEAD | KY | 40351-0607 | |
| ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR, 600 WEST MAIN ST | MOREHEAD | KY | 403351 | |
| ROWAN COUNTY TAX ADMINISTRATION | PO BOX 900048 | RALEIGH | NC | 27675-9048 | |
| ROWAN COUNTY TAX COLLECTOR | PO BOX 580525 | CHARLOTTE | NC | 28258-0525 | |
| ROWAN, JOEY | ADDRESS ON FILE | | | | |
| ROWAN, JOY MICHELLE | ADDRESS ON FILE | | | | |
| ROWAN, MICHELLE | ADDRESS ON FILE | | | | |
| ROWAN, PRESLEY ELIZABETH | ADDRESS ON FILE | | | | |
| ROWAN, RON A | ADDRESS ON FILE | | | | |
| ROWDEN, AUSTIN | ADDRESS ON FILE | | | | |
| ROWDY BEVERAGE INC | 10531 4S COMMONS DR STE 166-559 | SAN DIEGO | CA | 92127-3517 | |
| ROWE WEINSTEIN & SOHN PLLC | 909 ROSE AVENUE SUITE # 640 | N BETHESDA | MD | 20852 | |
| ROWE, ADRIAN K | ADDRESS ON FILE | | | | |
| ROWE, BARBARA | ADDRESS ON FILE | | | | |
| ROWE, CHLOE CHANTEL | ADDRESS ON FILE | | | | |
| ROWE, DENISE A | ADDRESS ON FILE | | | | |
| ROWE, DEREKAH | ADDRESS ON FILE | | | | |
| ROWE, HANNAH CHRISTINE | ADDRESS ON FILE | | | | |
| ROWE, HAROLD A | ADDRESS ON FILE | | | | |
| ROWE, JACOB | ADDRESS ON FILE | | | | |
| ROWE, JEFFREY M | ADDRESS ON FILE | | | | |
| ROWE, JENNIFER C | ADDRESS ON FILE | | | | |
| ROWE, JESSY | ADDRESS ON FILE | | | | |
| ROWE, JOSAPHINE MICHELLE | ADDRESS ON FILE | | | | |
| ROWE, MELODY | ADDRESS ON FILE | | | | |
| ROWE, METSA NATALIE | ADDRESS ON FILE | | | | |
| ROWE, PHILLIP E. | ADDRESS ON FILE | | | | |
| ROWE, SAMANTHA | ADDRESS ON FILE | | | | |
| ROWE, SHANNON | ADDRESS ON FILE | | | | |
| ROWE, TAYLAR | ADDRESS ON FILE | | | | |
| ROWELL, ANYSHIA | ADDRESS ON FILE | | | | |
| ROWELL, APRIL CHERIE | ADDRESS ON FILE | | | | |
| ROWELL, FABIAN | ADDRESS ON FILE | | | | |
| ROWELL, GLORIA M | ADDRESS ON FILE | | | | |
| ROWELL, KAYLA | ADDRESS ON FILE | | | | |
| ROWELL, RAMEY | ADDRESS ON FILE | | | | |
| ROWELL, ROCKY LEE | ADDRESS ON FILE | | | | |
| ROWELL, TIMOTHY TIAN | ADDRESS ON FILE | | | | |
| ROWELL-KING, LOGAN XAVIA | ADDRESS ON FILE | | | | |
| ROWLAND, AMBER | ADDRESS ON FILE | | | | |
| ROWLAND, CARSON ZACKARIAH | ADDRESS ON FILE | | | | |
| ROWLAND, CONNIE | ADDRESS ON FILE | | | | |
| ROWLAND, CRYSTAL | ADDRESS ON FILE | | | | |
| ROWLAND, JOSHUA COLTON | ADDRESS ON FILE | | | | |
| ROWLAND, MONICA | ADDRESS ON FILE | | | | |
| ROWLAND, RAYMOND | ADDRESS ON FILE | | | | |
| ROWLANDS, ARY LOST | ADDRESS ON FILE | | | | |
| ROWLANDS, MATTHEW | ADDRESS ON FILE | | | | |
| ROWLANDS, NICKOLAS | ADDRESS ON FILE | | | | |
| ROWLETT, HANNAH | ADDRESS ON FILE | | | | |
| ROWLEY, AMANDA LEE | ADDRESS ON FILE | | | | |
| ROWLEY, HUNTER WAYNE | ADDRESS ON FILE | | | | |
| ROWLEY, MCKENNA | ADDRESS ON FILE | | | | |
| ROWLEY, MICHAEL | ADDRESS ON FILE | | | | |
| ROWLEY, SAMANTHA KAYE | ADDRESS ON FILE | | | | |
| ROWLEY, SCOTT JUDSON | ADDRESS ON FILE | | | | |
| ROWLEY, THELMA L | ADDRESS ON FILE | | | | |
| ROWLISON, CHRIS | ADDRESS ON FILE | | | | |
| ROWSELL, AMY J | ADDRESS ON FILE | | | | |
| ROWSON, ANGELA | ADDRESS ON FILE | | | | |
| ROWSTER, WILLIAM | ADDRESS ON FILE | | | | |
| ROWTON, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| ROXBORO COURIER TIMES | ROXBORO NEWS MEIDA LLC, DBA COURIER TIMES, PO BOX 1448 | DUNN | NC | 28335 | |
| ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST | ROXBORO | NC | 27573 | |
| ROXBOROUGH ASSOCIATES LLC | PO BOX 1359 | ROXBORO | NC | 27573-1359 | |
| ROXENE L COOK, LEVYING OFFICER | PO BOX 1521 | GREAT FALLS | MT | 59403-1521 | |
| ROY MARTIN SERVICES | 2106 KANAWHA BLVD E STE A610 | CHARLESTON | WV | 25311-2205 | |
| ROY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| ROY, COLLIN JACOB | ADDRESS ON FILE | | | | |
| ROY, D'AUBRI NICOLE | ADDRESS ON FILE | | | | |
| ROY, DEBORAH S | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROY, DREKORRIAN | ADDRESS ON FILE | | | | |
| ROY, ELIJAH CLAY | ADDRESS ON FILE | | | | |
| ROY, ISABELLA | ADDRESS ON FILE | | | | |
| ROY, ISAIAH AARON | ADDRESS ON FILE | | | | |
| ROY, JAKE | ADDRESS ON FILE | | | | |
| ROY, KALYN | ADDRESS ON FILE | | | | |
| ROY, KEITH | ADDRESS ON FILE | | | | |
| ROY, KRISTINA M | ADDRESS ON FILE | | | | |
| ROY, MALLORI | ADDRESS ON FILE | | | | |
| ROY, MARGUERITE ROSE | ADDRESS ON FILE | | | | |
| ROY, MARK | ADDRESS ON FILE | | | | |
| ROY, MEGAN MICHELLE | ADDRESS ON FILE | | | | |
| ROY, NICOLE DANIELLE | ADDRESS ON FILE | | | | |
| ROY, ROY | ADDRESS ON FILE | | | | |
| ROY, SAMONE SHAREN | ADDRESS ON FILE | | | | |
| ROY, VICTOR JAMEL | ADDRESS ON FILE | | | | |
| ROYA, CORY KIETH | ADDRESS ON FILE | | | | |
| ROYAL BRUSH MFG INC | 515 45TH STREET | MUNSTER | IN | 46321-2813 | |
| ROYAL CENTER LLC | 696 NE 125TH ST | NORTH MIAMI | FL | 33161-5546 | |
| ROYAL CONSUMER INFORMATION PRODUCTS | 1011 US HWY 22 WEST STE 202 | BRIDGEWATER | NJ | 08807-2950 | |
| ROYAL CROWN BOTTLING CO OF WINCHEST | PO BOX 2300 | WINCHESTER | VA | 22604-1401 | |
| ROYAL DELUXE ACCESSORIES | ROYAL DELUXE ACCESSORIES, 1239 BROADWAY STE 600 | NEW YORK | NY | 10001-4361 | |
| ROYAL DOCUMENT DESTRUCTION | L-3228 | COLUMBUS | OH | 43260 | |
| ROYAL HERITAGE HOME LLC | ROYAL HERITAGE HOME LLC, 300 AVE OF THE CHAMPIONS STE 105 | PALM BEACH GARDENS | FL | 33418 | |
| ROYAL INDUSTRIAL SOLUTIONS | CONSOLIDATED ELECTRICAL DIST, PO BOX 847124 | LOS ANGELES | CA | 90084 | |
| ROYAL OF AMERICA MANAGMENT LLC | 825 NORTHERN BLVD 1ST FLOOR | GREAT NECK | NY | 11021-5321 | |
| ROYAL PAPER CONVERTING | MSC #460, PO BOX 52163 | PHOENIX | AZ | 85072-2163 | |
| ROYAL, ALICIA M | ADDRESS ON FILE | | | | |
| ROYAL, FRANCIS | ADDRESS ON FILE | | | | |
| ROYAL, HAILEE | ADDRESS ON FILE | | | | |
| ROYAL, HANNAH KAY | ADDRESS ON FILE | | | | |
| ROYAL, KENNETH | ADDRESS ON FILE | | | | |
| ROYAL, KENYON DASHON | ADDRESS ON FILE | | | | |
| ROYAL, LANEY GRAY | ADDRESS ON FILE | | | | |
| ROYAL, LLEWELLYN | ADDRESS ON FILE | | | | |
| ROYAL, LYNETTE STANLEY | ADDRESS ON FILE | | | | |
| ROYAL, MARQUITA S | ADDRESS ON FILE | | | | |
| ROYAL, MAURICE ANTHONY | ADDRESS ON FILE | | | | |
| ROYAL, REMI | ADDRESS ON FILE | | | | |
| ROYAL, SAMARIAH | ADDRESS ON FILE | | | | |
| ROYAL, SYDNEY CLAIRE | ADDRESS ON FILE | | | | |
| ROYAL, WILLIAM TERRELL | ADDRESS ON FILE | | | | |
| ROYBAL, JAMEY NICHOLE | ADDRESS ON FILE | | | | |
| ROYCE, BAILEIGH | ADDRESS ON FILE | | | | |
| ROYCE, LYLEH | ADDRESS ON FILE | | | | |
| ROYE, DAVION JORDAN | ADDRESS ON FILE | | | | |
| ROYE, WILLA | ADDRESS ON FILE | | | | |
| ROYEA, CORTNEY RENEE | ADDRESS ON FILE | | | | |
| ROYER, ASHLEY N | ADDRESS ON FILE | | | | |
| ROYER, GARRETT | ADDRESS ON FILE | | | | |
| ROYER, JOHNATHAN LENNON | ADDRESS ON FILE | | | | |
| ROYER, MICHELE RENEE | ADDRESS ON FILE | | | | |
| ROYER, PRESTON D | ADDRESS ON FILE | | | | |
| ROYSDEN, HUNTER HJ | ADDRESS ON FILE | | | | |
| ROYSDON, CAYLYN | ADDRESS ON FILE | | | | |
| ROYSDON, TERRY F | ADDRESS ON FILE | | | | |
| ROYSE, ISAAC JAMES | ADDRESS ON FILE | | | | |
| ROYSTER, AUTUMN JADE | ADDRESS ON FILE | | | | |
| ROYSTER, FRED L | ADDRESS ON FILE | | | | |
| ROYSTER, JUSTIN M | ADDRESS ON FILE | | | | |
| ROYSTER, MELINDA M | ADDRESS ON FILE | | | | |
| ROYVAL, ROBERTO | ADDRESS ON FILE | | | | |
| ROZA, MOHAMED | ADDRESS ON FILE | | | | |
| ROZANSKI, JAMIE | ADDRESS ON FILE | | | | |
| ROZEWSKI, SANDRA D | ADDRESS ON FILE | | | | |
| ROZIER, AUTUMN SKY | ADDRESS ON FILE | | | | |
| ROZIER, ISIZER | ADDRESS ON FILE | | | | |
| ROZINSKI, CHRISTINE E | ADDRESS ON FILE | | | | |
| ROZYCKI, JESSICA BERNICE | ADDRESS ON FILE | | | | |
| ROZZELL, MALAYNA GRACE | ADDRESS ON FILE | | | | |
| RP SANSOM | BRIDGET GALLAGHER, 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | |
| RP SANSOM STREET LLC | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087-5167 | |
| RP SANSOM, LP | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | |
| RPAI SOUTHWEST MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC, 15105 COLLECTION CENTER DR | CHICAGO | IL | 60693-0151 | |
| RPAI US MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | |
| RPAI US MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC, C/O NW 6137, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | |
| RPI COURTYARD LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| RPI COURTYARD LTD | C/O RETAIL PLAZA LTD, 2929 CARLISLE ST., SUITE #170 | DALLAS | TX | 75204 | |
| RPI OVERLAND LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| RPI OVERLAND, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., #170 | DALLAS | TX | 75204 | |
| RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS INC, 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| RPM AUTO SALES INC | 2567 METROPOLITAN PRKY STE 100 | STERLING HEIGHTS | MI | 48310-4214 | |
| RPM, INC | RPM, INC., 6665 WEST HWY 13 | SAVAGE | MN | 55378 | |
| RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| RPT REALTY LP | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| RPT SPRING MEADOWS LLC | KIMCO REALTY OP LLC, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| RPT SPRING MEADOWS LLC | NEWHOUSE, AMANDA, 500 NORTH BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| RR DONNELLEY | RR DONNELLEY & SONS COMPANY, 7810 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | |
| RR DONNELLEY LOGISTICS | PO BOX 932721 | CLEVELAND | OH | 44193-0015 | |
| RR HUNTSVILLE LLC | 110 E ANDREWS DR NW STE 211 | ATLANTA | GA | 30305-1317 | |
| RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211 | ATLANTA | GA | 30305 | |
| RR VINTON LLC | 17776 PRESTON ROAD | DALLAS | TX | 75252-5736 | |
| RREF IV D DLI GS LLC | RIAL TO REAL ESTATE FUND W DEBT LP, 200 SOUTH BISCAYNE BLVD STE 3550 | MIAMI | FL | 33131-2379 | |
| RREF IV D MLVN PA LLC | BILLETTA, CHRIS, 550 E SWEDESFORD RD STE 150 | WAYNE | PA | 19087-1607 | |
| RREF IV D MLVN PA LLC | C/O LINCOLN PROPERTY COMPANY, 550 E SWEDESFORD RD STE 150 | WAYNE | PA | 19087-1607 | |
| RRI MANAGEMENT | JOHN CAHILL, C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | |
| RSH, LLC | C/O BLS HOLDINGS GROUP LLC, 3638 WALTON WAY EXTENSION STE 201 | AUGUSTA | GA | 30909-1833 | |
| RSH, LLC | C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201 | AUGUSTA | GA | 30909 | |
| RSI | RSI (REAL TIME SOLUTIONS INTL LLC), 9523 US HWY 42 #783 | PROSPECT | KY | 40059 | |
| RSM MAINTENANCE | 461 FROM RD STE 255 | PARAMUS | NJ | 07652-3526 | |
| RSTUDIO PBC | 250 NORTHERN AVENUE # 410 | BOSTON | MA | 02210 | |
| RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD , STE 1800 | ATLANTA | GA | 30326 | |
| RTC INDUSTRIES INC | 1045 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| RTC WADE GREEN LLC | 7557 RAMBLER RD #915 | DALLAS | TX | 75231-2361 | |
| RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915 | DALLAS | TX | 75231-2367 | |
| RTS FINANCIAL SERVICE | PO BOX 840267 | DALLAS | TX | 75284-0267 | |
| RTS INTERNATIONAL INC | 9300 METCALF AVE | OVERLAND PARK | KS | 66212 | |
| RTS INTERNATIONAL INC | PO BOX 843917 | DALLAS | TX | 75284-3917 | |
| RUAN TRANSPORTATION | RUAN TRANSPORT CORPORATION, PO BOX 977 | DES MOINES | IA | 50304-0977 | |
| RUANE, RYAN PATRICK | ADDRESS ON FILE | | | | |
| RUANO, ERNIE | ADDRESS ON FILE | | | | |
| RUARK, CHARLENE | ADDRESS ON FILE | | | | |
| RUBAIYATT LAZARE MILES | 17002 S NEW HAMPSHIRE AVE | GARDENA | CA | 90247 | |
| RUBALCABA, MICHAEL FRED | ADDRESS ON FILE | | | | |
| RUBALCAVA, JULISSA | ADDRESS ON FILE | | | | |
| RUBALCAVA, MARIA | ADDRESS ON FILE | | | | |
| RUBANO, NICHOLAS | ADDRESS ON FILE | | | | |
| RUBBERMAID | 75 REMITTANCE DR STE 1167 | CHICAGO | IL | 60675-1167 | |
| RUBBIO, FRESIA MAYDE | ADDRESS ON FILE | | | | |
| RUBEN, CORTEZ, | ADDRESS ON FILE | | | | |
| RUBEN, FRANCES | ADDRESS ON FILE | | | | |
| RUBEN, MERLET | ADDRESS ON FILE | | | | |
| RUBEN, SHANLADA M | ADDRESS ON FILE | | | | |
| RUBENS, MICHAEL | ADDRESS ON FILE | | | | |
| RUBERT, GRACE MARIE | ADDRESS ON FILE | | | | |
| RUBERT-APONTE, JOANILIS | ADDRESS ON FILE | | | | |
| RUBERTELLO, RYAN | ADDRESS ON FILE | | | | |
| RUBI, CELINA MARIE | ADDRESS ON FILE | | | | |
| RUBIES DTC LLC | 5915 S MORRLAND RD | NEW BERLIN | WI | 53151-7935 | |
| RUBIES II, LLC. | RUBIES II, LLC., PO BOX 1356 | ALBANY | NY | 12201-1356 | |
| RUBIN & ZYNDORF PC | 2127 MONROE STREET | TOLEDO | OH | 43604 | |
| RUBIN, IVY M | ADDRESS ON FILE | | | | |
| RUBIN, JEFFREY BRAD | ADDRESS ON FILE | | | | |
| RUBINO, GIANNA LOUISE | ADDRESS ON FILE | | | | |
| RUBINO, HAILEY OLYMPIA | ADDRESS ON FILE | | | | |
| RUBINO, PAUL JAMES | ADDRESS ON FILE | | | | |
| RUBINO, SELENA | ADDRESS ON FILE | | | | |
| RUBIO HERNANDEZ, JOSEPH S | ADDRESS ON FILE | | | | |
| RUBIO, ALEXANDRA | ADDRESS ON FILE | | | | |
| RUBIO, ALMA ISABEL | ADDRESS ON FILE | | | | |
| RUBIO, APRIL M | ADDRESS ON FILE | | | | |
| RUBIO, ARCELLIA | ADDRESS ON FILE | | | | |
| RUBIO, ASTRID | ADDRESS ON FILE | | | | |
| RUBIO, BERTHA | ADDRESS ON FILE | | | | |
| RUBIO, BRENDA | ADDRESS ON FILE | | | | |
| RUBIO, DAMIEN | ADDRESS ON FILE | | | | |
| RUBIO, DANNY | ADDRESS ON FILE | | | | |
| RUBIO, DAVID PAUL | ADDRESS ON FILE | | | | |
| RUBIO, DEBBIE | ADDRESS ON FILE | | | | |
| RUBIO, DYLAN TORTORA | ADDRESS ON FILE | | | | |
| RUBIO, ISAAC ALEXANDER | ADDRESS ON FILE | | | | |
| RUBIO, JOEL | ADDRESS ON FILE | | | | |
| RUBIO, KRISTINA A | ADDRESS ON FILE | | | | |
| RUBIO, MARISSA | ADDRESS ON FILE | | | | |
| RUBIO, MIAALYSE J | ADDRESS ON FILE | | | | |
| RUBIO, MIBIALA | ADDRESS ON FILE | | | | |
| RUBIO, MONICA S | ADDRESS ON FILE | | | | |
| RUBIO, NICHOLAS TAYLOR | ADDRESS ON FILE | | | | |
| RUBIO, OMAR | ADDRESS ON FILE | | | | |
| RUBIO, REYNALDO CENICEROS | ADDRESS ON FILE | | | | |
| RUBIO, ROBERT | ADDRESS ON FILE | | | | |
| RUBIO, SALOMON JACOB | ADDRESS ON FILE | | | | |
| RUBIO, SANDRA | ADDRESS ON FILE | | | | |
| RUBLE, ROY G | ADDRESS ON FILE | | | | |
| RUBLE, SYDNEY ALEXIS | ADDRESS ON FILE | | | | |
| RUBLOFF DEVELOPMENT GROUP INC | 590 RUBLOFF KM LLC HOMEWOOD, 6723 WEAVER RD STE 108 | ROCKFORD | IL | 61114-8021 | |
| RUBLOFF DEVELOPMENT GROUP, INC. V. BIG LOTS STORES, INC. (1600 HOMEWOOD, IL) | ROBERT A. BORON, LTD, BORON, ESQ., ROBERT A., 33 N LASALLE ST, SUITE 2600 | CHICAGO | IL | 60602 | |
| RUBY 10 MACHESNEY LLC | IP ROCKFORD RECAP VENTURES LLC, ATTN: PROPERTY MANAGEMENT, 6723 WEAVER RD STE 108 | ROCKFORD | IL | 61114-8021 | |
| RUBY PROPERTY CORP | PO BOX 12400 | BEAUMONT | TX | 77726-2400 | |
| RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY | BEAUMONT | TX | 77706 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RUBY SLIPPER SALES, LLC | RUBY SLIPPER SALES CO., LLC., 601 CANTIAGUE ROCK RD. | WESTBURY | NY | 11590 | |
| RUBY, CANNON | ADDRESS ON FILE | | | | |
| RUBY, KIM | ADDRESS ON FILE | | | | |
| RUBY, LATHAN | ADDRESS ON FILE | | | | |
| RUBY, MARION | ADDRESS ON FILE | | | | |
| RUCCI, CHRISTIAN | ADDRESS ON FILE | | | | |
| RUCKER, ALEAH MADISON | ADDRESS ON FILE | | | | |
| RUCKER, CHARLENE | ADDRESS ON FILE | | | | |
| RUCKER, CHRISTINA | ADDRESS ON FILE | | | | |
| RUCKER, DOMINIQUE | ADDRESS ON FILE | | | | |
| RUCKER, ED TESHAWN L | ADDRESS ON FILE | | | | |
| RUCKER, ISAIAH WYAN | ADDRESS ON FILE | | | | |
| RUCKER, JASMINE | ADDRESS ON FILE | | | | |
| RUCKER, KAYLYN MONIQUE | ADDRESS ON FILE | | | | |
| RUCKER, KEITH QUINE | ADDRESS ON FILE | | | | |
| RUCKER, KEVIN | ADDRESS ON FILE | | | | |
| RUCKER, LIONEL TYRONE | ADDRESS ON FILE | | | | |
| RUCKER, NATHANIEL | ADDRESS ON FILE | | | | |
| RUCKER, NECORIS L | ADDRESS ON FILE | | | | |
| RUCKER, NICOLE E | ADDRESS ON FILE | | | | |
| RUCKER, RILEY AIDAN | ADDRESS ON FILE | | | | |
| RUCKER, TEAIRA TYSHA | ADDRESS ON FILE | | | | |
| RUCKER, TRINITY DENECIA | ADDRESS ON FILE | | | | |
| RUCKER, ZAKAR | ADDRESS ON FILE | | | | |
| RUCKMAN, TAMMY ELAINE | ADDRESS ON FILE | | | | |
| RUDA, CATHERINE | ADDRESS ON FILE | | | | |
| RUDD, JOHNATHON | ADDRESS ON FILE | | | | |
| RUDD, LARRY DASHANE | ADDRESS ON FILE | | | | |
| RUDD, MADDIE | ADDRESS ON FILE | | | | |
| RUDD, RICHARD RAY | ADDRESS ON FILE | | | | |
| RUDD, RYAN XAVIER | ADDRESS ON FILE | | | | |
| RUDDER, AALIYAH NINA-ROXANNE | ADDRESS ON FILE | | | | |
| RUDDLY, DANIEL | ADDRESS ON FILE | | | | |
| RUDDY, CHLOE | ADDRESS ON FILE | | | | |
| RUDELL, JAMES | ADDRESS ON FILE | | | | |
| RUDICH, PATRICIA | ADDRESS ON FILE | | | | |
| RUDIGER, SHELBIE | ADDRESS ON FILE | | | | |
| RUDISILL, MICHELE | ADDRESS ON FILE | | | | |
| RUDNICK, HOWARD J | ADDRESS ON FILE | | | | |
| RUDNICKI, ELIANA G | ADDRESS ON FILE | | | | |
| RUDNIK, JEFFREY ALAN | ADDRESS ON FILE | | | | |
| RUDOKI, ZAO | ADDRESS ON FILE | | | | |
| RUDOLPH FOODS | RUDOLPH FOODS, PO BOX 509 | LIMA | OH | 45802-0509 | |
| RUDOLPH FREIGHT SYSTEMS | PO BOX 69 | MURRAY | KY | 42071-8360 | |
| RUDOLPH, ANTONIO | ADDRESS ON FILE | | | | |
| RUDOLPH, CRAIG L | ADDRESS ON FILE | | | | |
| RUDOLPH, DEIONDRA | ADDRESS ON FILE | | | | |
| RUDOLPH, DENISE | ADDRESS ON FILE | | | | |
| RUDOLPH, DORA MAE | ADDRESS ON FILE | | | | |
| RUDOLPH, JAKE DYLAN | ADDRESS ON FILE | | | | |
| RUDOLPH, JEMICHAEL | ADDRESS ON FILE | | | | |
| RUDOLPH, JOSEPH L | ADDRESS ON FILE | | | | |
| RUDOLPH, JOSHUA | ADDRESS ON FILE | | | | |
| RUDOLPH, KAMETRIA | ADDRESS ON FILE | | | | |
| RUDOLPH, KARLENDA | ADDRESS ON FILE | | | | |
| RUDOLPH, KATHLEEN | ADDRESS ON FILE | | | | |
| RUDOLPH, KENT | ADDRESS ON FILE | | | | |
| RUDOLPH, KRYSTE J | ADDRESS ON FILE | | | | |
| RUDOLPH, QUMINE | ADDRESS ON FILE | | | | |
| RUDOLPH, TAKELA S | ADDRESS ON FILE | | | | |
| RUDOLPH, TAMBURRINO | ADDRESS ON FILE | | | | |
| RUDRARAJU, BAPI RAJU | ADDRESS ON FILE | | | | |
| RUDY, JAMIE-LYNN | ADDRESS ON FILE | | | | |
| RUE & ZIFFRA PA | 632 DUNLAWTON AVENUE | PORT ORANGE | FL | 32127 | |
| RUE, MARTIN | ADDRESS ON FILE | | | | |
| RUE, SHENIKA POWER | ADDRESS ON FILE | | | | |
| RUEDA, RAMIRO | ADDRESS ON FILE | | | | |
| RUEDAS, JUAN TOMAS | ADDRESS ON FILE | | | | |
| RUEDO, ARTURO | ADDRESS ON FILE | | | | |
| RUEL, ELIHU PHINEAS | ADDRESS ON FILE | | | | |
| RUELAS RODRIGUEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| RUELAS, ELODIA | ADDRESS ON FILE | | | | |
| RUELAS, MANUELA | ADDRESS ON FILE | | | | |
| RUELAS, MARIA | ADDRESS ON FILE | | | | |
| RUELAS, MATTHEW | ADDRESS ON FILE | | | | |
| RUE-LAS, RYAN | ADDRESS ON FILE | | | | |
| RUESS, JENNIFER | ADDRESS ON FILE | | | | |
| RUESTMANN ELLIOT, DRUCILLA | ADDRESS ON FILE | | | | |
| RUF, STACY | ADDRESS ON FILE | | | | |
| RUFF, BRAD | ADDRESS ON FILE | | | | |
| RUFF, JADA KEY'ONDRA | ADDRESS ON FILE | | | | |
| RUFF, JODI LEIGH | ADDRESS ON FILE | | | | |
| RUFF, TAYLOR | ADDRESS ON FILE | | | | |
| RUFFIN, ADRIYANA B | ADDRESS ON FILE | | | | |
| RUFFIN, ALEXIS SHANTELL | ADDRESS ON FILE | | | | |
| RUFFIN, ANTHONY | ADDRESS ON FILE | | | | |
| RUFFIN, DESTINI | ADDRESS ON FILE | | | | |
| RUFFIN, EBONY J | ADDRESS ON FILE | | | | |
| RUFFIN, MICHELLE | ADDRESS ON FILE | | | | |
| RUFFIN, NICHOLAS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RUFFIN, RAESHON XAVIER | ADDRESS ON FILE | | | | |
| RUFFIN, SHAWN DARNELL | ADDRESS ON FILE | | | | |
| RUFFIN, TIFFANI | ADDRESS ON FILE | | | | |
| RUFFING, JORDAN JAMES | ADDRESS ON FILE | | | | |
| RUFFING, KIMBERLY A | ADDRESS ON FILE | | | | |
| RUFFINI, RICHARD | ADDRESS ON FILE | | | | |
| RUFFNER, CHRIS | ADDRESS ON FILE | | | | |
| RUFFNER, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| RUFFOLO, COLLIN M | ADDRESS ON FILE | | | | |
| RUFFOLO, LISA M | ADDRESS ON FILE | | | | |
| RUFINO, JADE ESMERALDA | ADDRESS ON FILE | | | | |
| RUG DOCTOR LLC | RUG DOCTOR LLC, PO BOX 733979 | DALLAS | TX | 7S373-3979 | |
| RUGAMA, CECILIA | ADDRESS ON FILE | | | | |
| RUGGED EQUIPMENT | RUGGED EQUIPMENT, 10 W 33RD ST RM 1212 | NEW YORK | NY | 10001-3306 | |
| RUGGIERO, JESSICA | ADDRESS ON FILE | | | | |
| RUGGIERO, JOHN | ADDRESS ON FILE | | | | |
| RUGGIERO, RICHARD | ADDRESS ON FILE | | | | |
| RUGGIERO, RICHARD CHARLES | ADDRESS ON FILE | | | | |
| RUGGIERO, STEPHEN EDWARD | ADDRESS ON FILE | | | | |
| RUGGLES, KAIDEN MICHAEL | ADDRESS ON FILE | | | | |
| RUGS AMERICA | RUGS AMERICA, 10 DANIEL STREET | FARMINGDALE | NY | 11735-0001 | |
| RUHE, JOSEPH GILBERT | ADDRESS ON FILE | | | | |
| RUHLAND, DYLAN SCOTT | ADDRESS ON FILE | | | | |
| RUHLAND, JOSHUA PAUL | ADDRESS ON FILE | | | | |
| RUHUNAGE, SAMAN | ADDRESS ON FILE | | | | |
| RUIDERA, SUSAN R | ADDRESS ON FILE | | | | |
| RUIZ - PINEDA, CARMEN | ADDRESS ON FILE | | | | |
| RUIZ GALAVIZ, GENESIS ARAMI | ADDRESS ON FILE | | | | |
| RUIZ LOPEZ, ADILENE | ADDRESS ON FILE | | | | |
| RUIZ PAZ, JULIANA DEL ROSARIO | ADDRESS ON FILE | | | | |
| RUIZ PAZ, KATE JACQUELIN | ADDRESS ON FILE | | | | |
| RUIZ ROMERO, JESSICA GISSEL | ADDRESS ON FILE | | | | |
| RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| RUIZ, ALONSO | ADDRESS ON FILE | | | | |
| RUIZ, ALYSSIA | ADDRESS ON FILE | | | | |
| RUIZ, ANA CRISTINA | ADDRESS ON FILE | | | | |
| RUIZ, ANA MARIA | ADDRESS ON FILE | | | | |
| RUIZ, ANDREA | ADDRESS ON FILE | | | | |
| RUIZ, ANDREW JEREMIAH | ADDRESS ON FILE | | | | |
| RUIZ, ANGEL DOMINGO | ADDRESS ON FILE | | | | |
| RUIZ, ANGELICA | ADDRESS ON FILE | | | | |
| RUIZ, ANNETT M | ADDRESS ON FILE | | | | |
| RUIZ, ARIANA G | ADDRESS ON FILE | | | | |
| RUIZ, ASHLEY | ADDRESS ON FILE | | | | |
| RUIZ, AUNDREYA | ADDRESS ON FILE | | | | |
| RUIZ, AYA ESTEBAN | ADDRESS ON FILE | | | | |
| RUIZ, BARBARA | ADDRESS ON FILE | | | | |
| RUIZ, BEATRICE | ADDRESS ON FILE | | | | |
| RUIZ, BELINDA | ADDRESS ON FILE | | | | |
| RUIZ, BRAD J. | ADDRESS ON FILE | | | | |
| RUIZ, BREANNA | ADDRESS ON FILE | | | | |
| RUIZ, BRENDA L | ADDRESS ON FILE | | | | |
| RUIZ, BRIANDA GERALDI | ADDRESS ON FILE | | | | |
| RUIZ, BRONZETTE | ADDRESS ON FILE | | | | |
| RUIZ, BRYANI | ADDRESS ON FILE | | | | |
| RUIZ, CARLOS ELIAZ | ADDRESS ON FILE | | | | |
| RUIZ, DANIEL | ADDRESS ON FILE | | | | |
| RUIZ, DANIEL | ADDRESS ON FILE | | | | |
| RUIZ, DANIEL ZACARIAS | ADDRESS ON FILE | | | | |
| RUIZ, DIEGO | ADDRESS ON FILE | | | | |
| RUIZ, EDWARD | ADDRESS ON FILE | | | | |
| RUIZ, EMILIO | ADDRESS ON FILE | | | | |
| RUIZ, ESTEBAN | ADDRESS ON FILE | | | | |
| RUIZ, ESTEBAN ENRIQUE | ADDRESS ON FILE | | | | |
| RUIZ, EVELIN MARIELA | ADDRESS ON FILE | | | | |
| RUIZ, EVELYSE | ADDRESS ON FILE | | | | |
| RUIZ, GLORIA LYNN | ADDRESS ON FILE | | | | |
| RUIZ, ISABEL L | ADDRESS ON FILE | | | | |
| RUIZ, ISRAEL | ADDRESS ON FILE | | | | |
| RUIZ, JAIME | ADDRESS ON FILE | | | | |
| RUIZ, JAZMINE IRIS | ADDRESS ON FILE | | | | |
| RUIZ, JENNIFER | ADDRESS ON FILE | | | | |
| RUIZ, JESSICA | ADDRESS ON FILE | | | | |
| RUIZ, JONNATHAN IVAN | ADDRESS ON FILE | | | | |
| RUIZ, JOSE | ADDRESS ON FILE | | | | |
| RUIZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| RUIZ, JOY | ADDRESS ON FILE | | | | |
| RUIZ, JUAN | ADDRESS ON FILE | | | | |
| RUIZ, JUAN | ADDRESS ON FILE | | | | |
| RUIZ, KAYLEE | ADDRESS ON FILE | | | | |
| RUIZ, KENNETH | ADDRESS ON FILE | | | | |
| RUIZ, KRISTINA | ADDRESS ON FILE | | | | |
| RUIZ, LESLIE | ADDRESS ON FILE | | | | |
| RUIZ, LESLIE | ADDRESS ON FILE | | | | |
| RUIZ, LEXY MARIE | ADDRESS ON FILE | | | | |
| RUIZ, LIDIANA | ADDRESS ON FILE | | | | |
| RUIZ, LINDA IRENE | ADDRESS ON FILE | | | | |
| RUIZ, LLANIN DORIANA | ADDRESS ON FILE | | | | |
| RUIZ, LORENZO | ADDRESS ON FILE | | | | |
| RUIZ, MAE S | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RUIZ, MARIA | ADDRESS ON FILE | | | | |
| RUIZ, MARIA | ADDRESS ON FILE | | | | |
| RUIZ, MARICELA | ADDRESS ON FILE | | | | |
| RUIZ, MARICELA | ADDRESS ON FILE | | | | |
| RUIZ, MARLENE | ADDRESS ON FILE | | | | |
| RUIZ, MARLENE G | ADDRESS ON FILE | | | | |
| RUIZ, MARTIN | ADDRESS ON FILE | | | | |
| RUIZ, MARTIN | ADDRESS ON FILE | | | | |
| RUIZ, MELANIE ANN | ADDRESS ON FILE | | | | |
| RUIZ, MERCEDES LEE | ADDRESS ON FILE | | | | |
| RUIZ, MICHAEL | ADDRESS ON FILE | | | | |
| RUIZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| RUIZ, MICHAEL SEAN | ADDRESS ON FILE | | | | |
| RUIZ, MIRANDA SAGE | ADDRESS ON FILE | | | | |
| RUIZ, OMARJUAN | ADDRESS ON FILE | | | | |
| RUIZ, PAMELA SUE | ADDRESS ON FILE | | | | |
| RUIZ, PHILIP J | ADDRESS ON FILE | | | | |
| RUIZ, REBECCA | ADDRESS ON FILE | | | | |
| RUIZ, ROBERT NICHOLAS | ADDRESS ON FILE | | | | |
| RUIZ, RUBEN MATTHEW | ADDRESS ON FILE | | | | |
| RUIZ, RUBY | ADDRESS ON FILE | | | | |
| RUIZ, RUBY | ADDRESS ON FILE | | | | |
| RUIZ, SAMANTHA J. | ADDRESS ON FILE | | | | |
| RUIZ, SARA NOEL | ADDRESS ON FILE | | | | |
| RUIZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| RUIZ, SEOMARA | ADDRESS ON FILE | | | | |
| RUIZ, SHARON | ADDRESS ON FILE | | | | |
| RUIZ, SIENNA A | ADDRESS ON FILE | | | | |
| RUIZ, TAKIMA TATIANA | ADDRESS ON FILE | | | | |
| RUIZ, TERESA | ADDRESS ON FILE | | | | |
| RUIZ, TERESA D | ADDRESS ON FILE | | | | |
| RUIZ, VICTORIA | ADDRESS ON FILE | | | | |
| RUIZ, VICTORIA IRENE | ADDRESS ON FILE | | | | |
| RUIZ, WARREN | ADDRESS ON FILE | | | | |
| RUIZ, YANETH A | ADDRESS ON FILE | | | | |
| RUIZ, YESICA MARILU | ADDRESS ON FILE | | | | |
| RUIZ-AYALA, MELVIN GABRIEL | ADDRESS ON FILE | | | | |
| RUIZ-COLON, MANUEL | ADDRESS ON FILE | | | | |
| RUIZ-TORRES, ROSEMARY | ADDRESS ON FILE | | | | |
| RULE BREAKER SNACKS, INC | RULE BREAKER SNACKS, INC., PO BOX 31246 | TAMPA | FL | 33631-3246 | |
| RULE, ANDREW | ADDRESS ON FILE | | | | |
| RULE, PARIS | ADDRESS ON FILE | | | | |
| RUMALDO, MARILU | ADDRESS ON FILE | | | | |
| RUMBAUGH, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| RUMBLE, MIKE E | ADDRESS ON FILE | | | | |
| RUMBLE, OLIVIA ROSE | ADDRESS ON FILE | | | | |
| RUMBO, JEFFREY R | ADDRESS ON FILE | | | | |
| RUMBOLO, GARY | ADDRESS ON FILE | | | | |
| RUMIANO, MARION H | ADDRESS ON FILE | | | | |
| RUMMEL, ALLISON SKYE | ADDRESS ON FILE | | | | |
| RUMMEL, DAVID | ADDRESS ON FILE | | | | |
| RUMMEL, STEPHEN W. | ADDRESS ON FILE | | | | |
| RUMMELL, SUSAN | ADDRESS ON FILE | | | | |
| RUMMER, HILDIE KARLA | ADDRESS ON FILE | | | | |
| RUMPF, NICOLAS C | ADDRESS ON FILE | | | | |
| RUMPH, KHEBRIAN | ADDRESS ON FILE | | | | |
| RUMPH, MICHAEL | ADDRESS ON FILE | | | | |
| RUMPH, QUINTIN AMERE | ADDRESS ON FILE | | | | |
| RUMSCHLAG, DIANA MARIE | ADDRESS ON FILE | | | | |
| RUMSEY | PO BOX 227 | CONSHOHOCKEN | PA | 19428-0227 | |
| RUMSEY, JESSICA ELIZABETH | ADDRESS ON FILE | | | | |
| RUMSEY, KASIDEE LORRAINE | ADDRESS ON FILE | | | | |
| RUMSTAY, MADELEINE | ADDRESS ON FILE | | | | |
| RUNION, DONYEL DIANNA | ADDRESS ON FILE | | | | |
| RUNION, KRISTEN | ADDRESS ON FILE | | | | |
| RUNNELS, DWYANYAE | ADDRESS ON FILE | | | | |
| RUNNING BEAR, BREANNA | ADDRESS ON FILE | | | | |
| RUNS AFTER, LILLIAN PO | ADDRESS ON FILE | | | | |
| RUNYAN, JESSICA | ADDRESS ON FILE | | | | |
| RUNYAN, KAREN | ADDRESS ON FILE | | | | |
| RUNYON, ALEXANDREA M | ADDRESS ON FILE | | | | |
| RUNYON, DEANNA ELIZABETH | ADDRESS ON FILE | | | | |
| RUNYON, HANNAH | ADDRESS ON FILE | | | | |
| RUOTOLO, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| RUPE, JOHN R | ADDRESS ON FILE | | | | |
| RUPE, KAITLYNN | ADDRESS ON FILE | | | | |
| RUPE, MELINDA ROSE | ADDRESS ON FILE | | | | |
| RUPERT, ALEXIS KAY | ADDRESS ON FILE | | | | |
| RUPERT, AMANDA LYNN | ADDRESS ON FILE | | | | |
| RUPERT, BRIANNE | ADDRESS ON FILE | | | | |
| RUPERT, ORION | ADDRESS ON FILE | | | | |
| RUPERT, RACHEL | ADDRESS ON FILE | | | | |
| RUPERT, RYAN | ADDRESS ON FILE | | | | |
| RUPINSKI, SIERRA | ADDRESS ON FILE | | | | |
| RUPP, ADDISON JOSHUA | ADDRESS ON FILE | | | | |
| RUPP, HEATHER ANN | ADDRESS ON FILE | | | | |
| RUPP, JOAN MARIE | ADDRESS ON FILE | | | | |
| RUPPAL, CHRISTOPHER DALE | ADDRESS ON FILE | | | | |
| RUPPE, CAMERON | ADDRESS ON FILE | | | | |
| RUPPERT, ADAM D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RUPRECHT, KYLE LEE | ADDRESS ON FILE | | | | |
| RUSBULDT, SUSI | ADDRESS ON FILE | | | | |
| RUSE, MAKENZIE SAGE | ADDRESS ON FILE | | | | |
| RUSH, AALIYAH | ADDRESS ON FILE | | | | |
| RUSH, ADANA | ADDRESS ON FILE | | | | |
| RUSH, ALONIA | ADDRESS ON FILE | | | | |
| RUSH, ANTHONY | ADDRESS ON FILE | | | | |
| RUSH, AUDREY LEE | ADDRESS ON FILE | | | | |
| RUSH, AUDRICANNA DISHANNA | ADDRESS ON FILE | | | | |
| RUSH, BRIAN | ADDRESS ON FILE | | | | |
| RUSH, ETHAN N. | ADDRESS ON FILE | | | | |
| RUSH, EVETTE | ADDRESS ON FILE | | | | |
| RUSH, JAMES L | ADDRESS ON FILE | | | | |
| RUSH, JAMES RUSSELL | ADDRESS ON FILE | | | | |
| RUSH, JASMINE | ADDRESS ON FILE | | | | |
| RUSH, JASMYNE | ADDRESS ON FILE | | | | |
| RUSH, JIA | ADDRESS ON FILE | | | | |
| RUSH, JOSEPH | ADDRESS ON FILE | | | | |
| RUSH, KENNETH | ADDRESS ON FILE | | | | |
| RUSH, KENYETTA | ADDRESS ON FILE | | | | |
| RUSH, MEGAN | ADDRESS ON FILE | | | | |
| RUSH, MEGAN | ADDRESS ON FILE | | | | |
| RUSH, NATALIE ANN | ADDRESS ON FILE | | | | |
| RUSH, PHALINDA | ADDRESS ON FILE | | | | |
| RUSH, QUINDERRIOUS | ADDRESS ON FILE | | | | |
| RUSH, RICHARD W | ADDRESS ON FILE | | | | |
| RUSH, SCHADONYA L. | ADDRESS ON FILE | | | | |
| RUSH, TONISHA | ADDRESS ON FILE | | | | |
| RUSH, VERONICA | ADDRESS ON FILE | | | | |
| RUSHENBERG, HOLLY R | ADDRESS ON FILE | | | | |
| RUSHIN, KASEAN | ADDRESS ON FILE | | | | |
| RUSHIN, SOVANN | ADDRESS ON FILE | | | | |
| RUSHING, GENE WAYNE | ADDRESS ON FILE | | | | |
| RUSHING, JONAH | ADDRESS ON FILE | | | | |
| RUSHING, RANDY D | ADDRESS ON FILE | | | | |
| RUSHING, TRINITY | ADDRESS ON FILE | | | | |
| RUSHMORE CROSSING ASSOCIATES, LLC | WILSON, R. CARSON, C/O FIDELIS REALTY PARTNERS, LTD., 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| RUSHTON, DONALD | ADDRESS ON FILE | | | | |
| RUSIN, CAMERON | ADDRESS ON FILE | | | | |
| RUSINKO, MARYLYNN | ADDRESS ON FILE | | | | |
| RUSKA, JONATHAN | ADDRESS ON FILE | | | | |
| RUSKIN, DAVID | ADDRESS ON FILE | | | | |
| RUSLEY, ZACH | ADDRESS ON FILE | | | | |
| RUSS AVENUE PLAZA LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| RUSS, AIDEN RYAN | ADDRESS ON FILE | | | | |
| RUSS, ALICIA MARIE | ADDRESS ON FILE | | | | |
| RUSS, DALISHA | ADDRESS ON FILE | | | | |
| RUSS, JAISE DALE | ADDRESS ON FILE | | | | |
| RUSS, JERIMIAH | ADDRESS ON FILE | | | | |
| RUSS, MAXWELL ALEXANDER | ADDRESS ON FILE | | | | |
| RUSSEL, JOHN | ADDRESS ON FILE | | | | |
| RUSSELL CIRCUIT COURT | PO BOX 435 | LABANON | VA | 24266-0435 | |
| RUSSELL CO JUDICIAL CENTER | 501 14TH ST | PHENIX CITY | AL | 36868-5142 | |
| RUSSELL COMBINED COURT | PO BOX 65 | LEBANON | VA | 24266-0065 | |
| RUSSELL COUNTY | PO BOX 669 | PHENIX CITY | AL | 36868-0669 | |
| RUSSELL COUNTY HEALTH DEPT | 1850 CRAWFORD RD | PHENIX CITY | AL | 36867-4222 | |
| RUSSELL COUNTY PROBATE COURT | PO BOX 700 | PHENIX CITY | AL | 36868-0700 | |
| RUSSELL COUNTY TAX COLLECTOR | PO BOX 669 | PHENIX CITY | AL | 36868-0669 | |
| RUSSELL E. FLUTER | ADDRESS ON FILE | | | | |
| RUSSELL LAW FIRM LLC | 11616 SOUTHFORK AVE STE 101 | BATON ROUGE | LA | 70806 | |
| RUSSELL PA AG (WARRANTY) | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | |
| RUSSELL STOVER CHOCOLATES | RUSSELL STOVER CHOCOLATES, 4900 OAK ST | KANSAS CITY | MO | 64112-2927 | |
| RUSSELL, ADAM | ADDRESS ON FILE | | | | |
| RUSSELL, ALICIA REANE | ADDRESS ON FILE | | | | |
| RUSSELL, ALIYAH | ADDRESS ON FILE | | | | |
| RUSSELL, ALYCIA ERINNE | ADDRESS ON FILE | | | | |
| RUSSELL, BRANDI | ADDRESS ON FILE | | | | |
| RUSSELL, BRENDA | ADDRESS ON FILE | | | | |
| RUSSELL, BRIAN DONALD | ADDRESS ON FILE | | | | |
| RUSSELL, BRIAN K | ADDRESS ON FILE | | | | |
| RUSSELL, BRIANA | ADDRESS ON FILE | | | | |
| RUSSELL, CALEB GLEN | ADDRESS ON FILE | | | | |
| RUSSELL, CARLOS | ADDRESS ON FILE | | | | |
| RUSSELL, CHAD | ADDRESS ON FILE | | | | |
| RUSSELL, CHANTAVIA | ADDRESS ON FILE | | | | |
| RUSSELL, CHRISTOPHER BRADY | ADDRESS ON FILE | | | | |
| RUSSELL, COREY | ADDRESS ON FILE | | | | |
| RUSSELL, DASEAN | ADDRESS ON FILE | | | | |
| RUSSELL, DAVID GERALD | ADDRESS ON FILE | | | | |
| RUSSELL, DAVID MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| RUSSELL, DEONDRA L. | ADDRESS ON FILE | | | | |
| RUSSELL, DINEASE | ADDRESS ON FILE | | | | |
| RUSSELL, DONNA D | ADDRESS ON FILE | | | | |
| RUSSELL, DYANNA | ADDRESS ON FILE | | | | |
| RUSSELL, EMMA GRACE | ADDRESS ON FILE | | | | |
| RUSSELL, ERIC MATHEW | ADDRESS ON FILE | | | | |
| RUSSELL, FELICIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RUSSELL, FRANK | ADDRESS ON FILE | | | | |
| RUSSELL, GABRIEL ORTEZ | ADDRESS ON FILE | | | | |
| RUSSELL, GAVIN | ADDRESS ON FILE | | | | |
| RUSSELL, GINA | ADDRESS ON FILE | | | | |
| RUSSELL, GRACE | ADDRESS ON FILE | | | | |
| RUSSELL, HALEIGH | ADDRESS ON FILE | | | | |
| RUSSELL, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| RUSSELL, JAELIN | ADDRESS ON FILE | | | | |
| RUSSELL, JAELYN ELIZABETH | ADDRESS ON FILE | | | | |
| RUSSELL, JAMI P | ADDRESS ON FILE | | | | |
| RUSSELL, JASON M | ADDRESS ON FILE | | | | |
| RUSSELL, JAZMEIR A | ADDRESS ON FILE | | | | |
| RUSSELL, JEREMIAH | ADDRESS ON FILE | | | | |
| RUSSELL, JERON | ADDRESS ON FILE | | | | |
| RUSSELL, JOANNE | ADDRESS ON FILE | | | | |
| RUSSELL, JOHNATHAN | ADDRESS ON FILE | | | | |
| RUSSELL, KALEEM JAEKWON | ADDRESS ON FILE | | | | |
| RUSSELL, KAYLA DAWN | ADDRESS ON FILE | | | | |
| RUSSELL, KENNETH V | ADDRESS ON FILE | | | | |
| RUSSELL, KESHON RAY | ADDRESS ON FILE | | | | |
| RUSSELL, KIRBY A | ADDRESS ON FILE | | | | |
| RUSSELL, KIRK HAMILTON | ADDRESS ON FILE | | | | |
| RUSSELL, KYSAUN | ADDRESS ON FILE | | | | |
| RUSSELL, LAQUINTA | ADDRESS ON FILE | | | | |
| RUSSELL, LAYLA | ADDRESS ON FILE | | | | |
| RUSSELL, LEAH JANELLE | ADDRESS ON FILE | | | | |
| RUSSELL, LEE'NA DANAE | ADDRESS ON FILE | | | | |
| RUSSELL, LINDSEY MICHALLEA | ADDRESS ON FILE | | | | |
| RUSSELL, MARCHELL | ADDRESS ON FILE | | | | |
| RUSSELL, MARION | ADDRESS ON FILE | | | | |
| RUSSELL, MARKESE | ADDRESS ON FILE | | | | |
| RUSSELL, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| RUSSELL, NAJACQUE R | ADDRESS ON FILE | | | | |
| RUSSELL, NATHAN | ADDRESS ON FILE | | | | |
| RUSSELL, RANDALL T | ADDRESS ON FILE | | | | |
| RUSSELL, REDONDA | ADDRESS ON FILE | | | | |
| RUSSELL, RICHARD | ADDRESS ON FILE | | | | |
| RUSSELL, RICHARD | ADDRESS ON FILE | | | | |
| RUSSELL, ROBERT | ADDRESS ON FILE | | | | |
| RUSSELL, ROBERT DWAYNE | ADDRESS ON FILE | | | | |
| RUSSELL, ROBERT EDWARD | ADDRESS ON FILE | | | | |
| RUSSELL, RYAN - NJ TCCWNA | ADDRESS ON FILE | | | | |
| RUSSELL, SARAH ELLEN | ADDRESS ON FILE | | | | |
| RUSSELL, STEPHEN | ADDRESS ON FILE | | | | |
| RUSSELL, TERESA K | ADDRESS ON FILE | | | | |
| RUSSELL, THANIA | ADDRESS ON FILE | | | | |
| RUSSELL, TINKA | ADDRESS ON FILE | | | | |
| RUSSELL, TODD S | ADDRESS ON FILE | | | | |
| RUSSELL, TRACEY | ADDRESS ON FILE | | | | |
| RUSSELL, TYLER CORBIN | ADDRESS ON FILE | | | | |
| RUSSELL-EARL, KIMBERLY | ADDRESS ON FILE | | | | |
| RUSSITANO, JACE AVERY | ADDRESS ON FILE | | | | |
| RUSSO KOWSKY, CASEY | ADDRESS ON FILE | | | | |
| RUSSO, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| RUSSO, JAMES M | ADDRESS ON FILE | | | | |
| RUSSO, JONATHAN MICHEAL | ADDRESS ON FILE | | | | |
| RUSSO, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| RUSSO, JOSHUA MICHEAL | ADDRESS ON FILE | | | | |
| RUSSO, KRISSY | ADDRESS ON FILE | | | | |
| RUSSO, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| RUSSO, QUENTIN | ADDRESS ON FILE | | | | |
| RUSSO, ROCCO | ADDRESS ON FILE | | | | |
| RUSSO, TIFFANY | ADDRESS ON FILE | | | | |
| RUSSO, VINCENT | ADDRESS ON FILE | | | | |
| RUST OLEUM | RUST OLEUM CORPORATION, PO BOX 931946 | CLEVELAND | OH | 44193-0004 | |
| RUST, GILLIAN LEEANNE | ADDRESS ON FILE | | | | |
| RUST, KEIRA A | ADDRESS ON FILE | | | | |
| RUSTYS TOWING SERVICE INC | 4845 OBETZ REESE RD | COLUMBUS | OH | 43207-4831 | |
| RUSZCZYK, EVAN | ADDRESS ON FILE | | | | |
| RUTA, NEVAEH LESLIE | ADDRESS ON FILE | | | | |
| RUTBERG BRESLOW LLP | 3344 ROUTE 9 NORTH | POUGHKEEPSIE | NY | 12601 | |
| RUTH, GOMEZ | ADDRESS ON FILE | | | | |
| RUTH, GUSRNIZO | ADDRESS ON FILE | | | | |
| RUTH, JOHN BRIAN | ADDRESS ON FILE | | | | |
| RUTH, MENA | ADDRESS ON FILE | | | | |
| RUTHERFORD CO REGISTER OF DEED | PO BOX 551 | RUTHERFORDTON | NC | 28139-0551 | |
| RUTHERFORD CO TAX COLLECT | 125 W 3RD STREET | RUTHERFORDTON | NC | 28139-0143 | |
| RUTHERFORD CO TAX COLLECTOR | 125 WEST 3RD STREET | RUTHERFORDTON | NC | 28139-2425 | |
| RUTHERFORD CO TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | |
| RUTHERFORD COUNTY CLERK | BUISNESS TAX DEPARTMENT, 319 N MAPLE ST STE 121 | MURFREESBORO | TN | 37130-3661 | |
| RUTHERFORD COUNTY TAX COLLECTOR | 125 W 3RD STREET | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | |
| RUTHERFORD JR, DONALD F. | ADDRESS ON FILE | | | | |
| RUTHERFORD, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| RUTHERFORD, AMY D. | ADDRESS ON FILE | | | | |
| RUTHERFORD, CHANDRA COLDIRON | ADDRESS ON FILE | | | | |
| RUTHERFORD, JAMES (4087 YUCCA VALLEY CA) | ADDRESS ON FILE | | | | |
| RUTHERFORD, JAMES (4088 HUNTINGTON BEACH CA) | ADDRESS ON FILE | | | | |
| RUTHERFORD, KAREN L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RUTHERFORD, LORA | ADDRESS ON FILE | | | | |
| RUTHERFORD, MARISSA | ADDRESS ON FILE | | | | |
| RUTHERFORD, MARK A | ADDRESS ON FILE | | | | |
| RUTHERFORD, NATASHA SPRING | ADDRESS ON FILE | | | | |
| RUTHERFORD, PATRICIA LYNNE | ADDRESS ON FILE | | | | |
| RUTHERFORD, SIERRA MARIE | ADDRESS ON FILE | | | | |
| RUTHERFORD, STACEY | ADDRESS ON FILE | | | | |
| RUTHERFORD, STACI | ADDRESS ON FILE | | | | |
| RUTHERFORD, TIAESHA | ADDRESS ON FILE | | | | |
| RUTHERFORD, VALERIE DAWN | ADDRESS ON FILE | | | | |
| RUTHVEN, JON | ADDRESS ON FILE | | | | |
| RUTIGLIANO, GRAYSON ANDREW | ADDRESS ON FILE | | | | |
| RUTKOWSKI, BRIDGETT | ADDRESS ON FILE | | | | |
| RUTKOWSKI, JAMIE MARIE ZINGARO | ADDRESS ON FILE | | | | |
| RUTLAND HERALD | BRUNSWICK PUBLISHING LLC, PO BOX 668 | RUTLAND | VT | 05702 | |
| RUTLAND TOWN FIRE DEPARTMENT | 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736 | |
| RUTLAND, NYSHAROD | ADDRESS ON FILE | | | | |
| RUTLAND, SHELVIE ELIZA | ADDRESS ON FILE | | | | |
| RUTLEDGE, BREANNA NOEL | ADDRESS ON FILE | | | | |
| RUTLEDGE, CHRIS | ADDRESS ON FILE | | | | |
| RUTLEDGE, CHRISANDRA | ADDRESS ON FILE | | | | |
| RUTLEDGE, DISONTA | ADDRESS ON FILE | | | | |
| RUTLEDGE, DOMONATREA | ADDRESS ON FILE | | | | |
| RUTLEDGE, PATRICIA | ADDRESS ON FILE | | | | |
| RUTLEDGE, PENNY L | ADDRESS ON FILE | | | | |
| RUTLEDGE, RONENA | ADDRESS ON FILE | | | | |
| RUTLEDGE, SHAWNTE | ADDRESS ON FILE | | | | |
| RUTLING, KENNETH MAURICE | ADDRESS ON FILE | | | | |
| RUTNICKI, TIMOTHY IGNATIUS | ADDRESS ON FILE | | | | |
| RUTT, DIANA | ADDRESS ON FILE | | | | |
| RUTTER, EMILY | ADDRESS ON FILE | | | | |
| RUTTO, DENISE | ADDRESS ON FILE | | | | |
| RUVALCABA CLARK, MARY C | ADDRESS ON FILE | | | | |
| RUVALCABA, AURELIO | ADDRESS ON FILE | | | | |
| RUVALCABA, ERIKA | ADDRESS ON FILE | | | | |
| RUVALCABA, IRMA L | ADDRESS ON FILE | | | | |
| RUVALCABA, JESSIE | ADDRESS ON FILE | | | | |
| RUVALCABA, SAMUEL | ADDRESS ON FILE | | | | |
| RUVALCABA, SAUL SAUL | ADDRESS ON FILE | | | | |
| RUVALCABA, STEPHANIE | ADDRESS ON FILE | | | | |
| RUVOLIS, DAVID J. | ADDRESS ON FILE | | | | |
| RUVOLO, RYAN ANDREW | ADDRESS ON FILE | | | | |
| RUWE MOSEMAN, MARGO | ADDRESS ON FILE | | | | |
| RUYBAL, LUCAS JERRY | ADDRESS ON FILE | | | | |
| RVS REALTY LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| RVS REALTY, LLC | PAULA J. URH, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908 | CHARLOTTE | NC | 28220 | |
| RVT HAMILTON COMMONS LLC | RETAIL VALUE INC, C/O DEPT 403674 60618 73942, PO BOX 9183404 | CHICAGO | IL | 60691-3404 | |
| RX SAVINGS SOLUTIONS | RX SAVINGS LLC, 5440 W 110TH STREET STE 200 | OVERLAND PARK | KS | 66211 | |
| RXBRIDGE LLC | PO BOX 1107 | DUBLIN | OH | 43017 | |
| RYALS, AMANDA | ADDRESS ON FILE | | | | |
| RYALS, ANSLEI GRACE | ADDRESS ON FILE | | | | |
| RYALS, HAYDEN LANE | ADDRESS ON FILE | | | | |
| RYALS, ZYIER | ADDRESS ON FILE | | | | |
| RYAN C NUTE & COMPANY PLLC | LAW OFFICE OF RYAN C NUTE, 19929 BALLINGER WAY NE SUITE 200 | SHORELINE | WA | 98155 | |
| RYAN FRAUD AND FORENSIC | RECOVERY LLC, PO BOX 800825 | DALLAS | TX | 75380 | |
| RYAN LAW FIRM PLLC | 13155 NOEL ROAD STE 1850 | DALLAS | TX | 75240-5032 | |
| RYAN LLC | 13155 NOEL ROAD STE 100 | DALLAS | TX | 75240-5050 | |
| RYAN LOGISTICS | 5930 WILCOX PL STE C | DUBLIN | OH | 43016-6804 | |
| RYAN PLUMBING HEATING AIR | CONDITIONING AND FIRE PROTECTION LL, 11 COMFORT STREET | ROCHESTER | NY | 14620 | |
| RYAN, ALEXANDER | ADDRESS ON FILE | | | | |
| RYAN, ANTHONY YI | ADDRESS ON FILE | | | | |
| RYAN, BENJAMIN J | ADDRESS ON FILE | | | | |
| RYAN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| RYAN, BRENDAN PATRICK | ADDRESS ON FILE | | | | |
| RYAN, BRENT | ADDRESS ON FILE | | | | |
| RYAN, BRITNEY | ADDRESS ON FILE | | | | |
| RYAN, CHANDLER | ADDRESS ON FILE | | | | |
| RYAN, CHIKARA N | ADDRESS ON FILE | | | | |
| RYAN, CHRISTINE A | ADDRESS ON FILE | | | | |
| RYAN, CLARK | ADDRESS ON FILE | | | | |
| RYAN, CORTEZ | ADDRESS ON FILE | | | | |
| RYAN, DAYCEE | ADDRESS ON FILE | | | | |
| RYAN, ELEXIS ANN | ADDRESS ON FILE | | | | |
| RYAN, ERICA M | ADDRESS ON FILE | | | | |
| RYAN, ETTA | ADDRESS ON FILE | | | | |
| RYAN, EVAN PATRICK | ADDRESS ON FILE | | | | |
| RYAN, HANNAH KARIN | ADDRESS ON FILE | | | | |
| RYAN, JAMES ALAN | ADDRESS ON FILE | | | | |
| RYAN, JILL ANN | ADDRESS ON FILE | | | | |
| RYAN, JOHN A | ADDRESS ON FILE | | | | |
| RYAN, KATHERINE C. | ADDRESS ON FILE | | | | |
| RYAN, KEENON I | ADDRESS ON FILE | | | | |
| RYAN, MACKENZIE J | ADDRESS ON FILE | | | | |
| RYAN, MELISSA M | ADDRESS ON FILE | | | | |
| RYAN, MONTANA | ADDRESS ON FILE | | | | |
| RYAN, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| RYAN, SADIE | ADDRESS ON FILE | | | | |
| RYAN, SEAN PATRICK | ADDRESS ON FILE | | | | |
| RYAN, SHANNON | ADDRESS ON FILE | | | | |
| RYAN, SHELLY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RYAN, SOMMER DAWN | ADDRESS ON FILE | | | | |
| RYAN, STACI LEE | ADDRESS ON FILE | | | | |
| RYAN, TARIQ | ADDRESS ON FILE | | | | |
| RYAN, THOMAS | ADDRESS ON FILE | | | | |
| RYANS, KAMILLEA SHAYLEE | ADDRESS ON FILE | | | | |
| RYBA REAL ESTATE INC | 17165 NEWHOPE ST STE H | FOUNTAIN VALLEY | CA | 92708-4230 | |
| RYBA REAL ESTATE, INC | C/O THE SUMMIT TEAM, 17165 NEWHOPE STREET SUITE H | FOUNTAIN VALLEY | CA | 92708 | |
| RYBICKI, CAROL L | ADDRESS ON FILE | | | | |
| RYBKA, REGAN CLAIRE | ADDRESS ON FILE | | | | |
| RYCE, MELISSA | ADDRESS ON FILE | | | | |
| RYCROFT, SAMANTHA A | ADDRESS ON FILE | | | | |
| RYCROFT, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| RYCROFT, TIFFANY | ADDRESS ON FILE | | | | |
| RYCZEK, KACIE LYNNETTE | ADDRESS ON FILE | | | | |
| RYDBERG, ALEXANDRA MATTISON | ADDRESS ON FILE | | | | |
| RYDEN, LISA M | ADDRESS ON FILE | | | | |
| RYDER, ELIZABETH A | ADDRESS ON FILE | | | | |
| RYDER, KENESHA | ADDRESS ON FILE | | | | |
| RYDER, WILLIAM J | ADDRESS ON FILE | | | | |
| RYE, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| RYER, FANTA | ADDRESS ON FILE | | | | |
| RYG, VICTORIA | ADDRESS ON FILE | | | | |
| RYLAND ENVIRONMENTAL | PO BOX 250 | DUBLIN | GA | 31040 | |
| RYLEN, EMMA MICHELLE | ADDRESS ON FILE | | | | |
| RYMER, SYLVESTER | ADDRESS ON FILE | | | | |
| RYNALCO INC | C/O MARK WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | |
| RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | |
| RYNDERS, ANTHONY M | ADDRESS ON FILE | | | | |
| RYNEARSON SUESS SCHNURBUSCH & | CHAMPION LLC, 500 NORTH BROASWAY STE 1550 | SAINT LOUIS | MO | 63102-2103 | |
| RYNER, TRACI J | ADDRESS ON FILE | | | | |
| RYON, CHASE | ADDRESS ON FILE | | | | |
| RYSER, CASEY | ADDRESS ON FILE | | | | |
| RYSINSKI, JESSICA | ADDRESS ON FILE | | | | |
| RYSZTAK, KELLI ANNE | ADDRESS ON FILE | | | | |
| RZONCA, ELIZABETH | ADDRESS ON FILE | | | | |
| RZ OUTDOORS INC | RZ OUTDOORS INC, 600 RIVERWALK PKWY | TONAWANDA | NY | 14150 | |
| RZEPKA, DOMINIKA | ADDRESS ON FILE | | | | |
| RZEPKA, DONAVON | ADDRESS ON FILE | | | | |
| RZEPKA, HANNAH JUSTINE | ADDRESS ON FILE | | | | |
| RZONCA, ELIZABETH | ADDRESS ON FILE | | | | |
| S & M INVESTORS LLC | JUSTIN MULLER, ONE ALLIED DRIVE SUITE 1500 | LITTLE ROCK | AR | 72202-2067 | |
| S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546 | LITTLE ROCK | AR | 72203 | |
| S & S DISTRIBUTORS | ARTHUR E HENRY, 4503 S WOODRUFF RD | SPOKANE VALLEY | WA | 99206-9284 | |
| S & S TRANSPORT INC | 2975 N WASHINGTON ST | GRAND FORKS | ND | 58203-1227 | |
| S C DEPARTMENT OF REVENUE | PO BOX 125 | COLUMBIA | SC | 29214-0215 | |
| S KIJCHAI CO LTD | 4 M3T SONGSLUENG | KLAENG RAYONG | 9 | | THAILAND |
| S LEELA SUGNET TRUST | ATTN NADINE WELDON, C/O S LEELA GILL, 123 MAMA LLAMA LANE | DURANGO | CO | 81303-6406 | |
| S LICHTENBERG & CO INC | S LICHTENBERG & CO INC, 295 5TH AVE | NEW YORK | NY | 10016-7101 | |
| S MARTINELLI & CO | S MARTINELLI & CO, PO BOX 44000 | SAN FRANCISCO | CA | 94144 | |
| S&H SYSTEMS INC | PO BOX 2946 | JONESBORO | AR | 72402 | |
| S&P GLOBAL LIMITED | 25 ROPEMAKER ST 4TH FLOOR | LONDON | | EC2Y 9LY | UNITED KINGDOM |
| S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR | CHICAGO | IL | 60693-0333 | |
| S.C. DEPARTMENT OF REVENUE | DEPT 00/O/05, PO BOX 21587 | COLUMBIA | SC | 29214-0215 | |
| S.C.DEPT OF EMPLOYMENT & WORKFORCE | C/O CASHIERING UNIT, PO BOX 2644 | COLUMBIA | SC | 29202-2644 | |
| S.L. NUSBAUM REALTY | LEASE ADMINISTRATION, P.O. BOX 2491 | NORFOLK | VA | 23501-2491 | |
| S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD | CORTLAND | OH | 44410 | |
| S2 SPORTSWEAR | S2 SPORTSWEAR INC, 1384 BROADWAY | NEW YORK | NY | 10018 | |
| S3 DESIGN GROUP LLC | S3 DESIGN GROUP LLC, PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| S3 HOLDING LLC | S3 HOLDING LLC, 285 MADISON | NEW YORK | NY | 10017 | |
| S4I SYSTEMS INC | 616 S EL CAMINO REAL STE M | SAN CLEMENTE | CA | 92672-4299 | |
| SA & E INTERNATIONAL BAGS | SA & E INTERNATIONAL BAGS, 10 W 33RD ST | NEW YORK | NY | 10001-3306 | |
| SA, MARIA | ADDRESS ON FILE | | | | |
| SAADEH, EZEKIEL S | ADDRESS ON FILE | | | | |
| SAADET USA LLC | SAADET USA LLC, 999 RIVERVIEW DRIVE | TOTOWA | NJ | 07512 | |
| SAAH, PATRICK | ADDRESS ON FILE | | | | |
| SAARTS, JESSICA | ADDRESS ON FILE | | | | |
| SAAVEDRA ORNELAS, LUIS MARIO | ADDRESS ON FILE | | | | |
| SAAVEDRA, LILIA H | ADDRESS ON FILE | | | | |
| SAAVEDRA, MARIA A | ADDRESS ON FILE | | | | |
| SAAVEDRA, MICHAEL | ADDRESS ON FILE | | | | |
| SAAVEDRA, SIARAH | ADDRESS ON FILE | | | | |
| SAAVERDA, KARINA | ADDRESS ON FILE | | | | |
| SAAVERDA, MARIA | ADDRESS ON FILE | | | | |
| SABA COMMERCIAL SERVICES CORP | PO BOX 1352 | POULSBO | WA | 98370-0135 | |
| SABADACH, ASHLYNN NICOLE | ADDRESS ON FILE | | | | |
| SABAH, LAILA | ADDRESS ON FILE | | | | |
| SABAJAN, NESTOR | ADDRESS ON FILE | | | | |
| SABALLOS, JULIAN MARIO | ADDRESS ON FILE | | | | |
| SABANGAN, KATE | ADDRESS ON FILE | | | | |
| SABANOFSKY, KAITLYN | ADDRESS ON FILE | | | | |
| SABANOVIC, MERSAD | ADDRESS ON FILE | | | | |
| SABATINI, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| SABB, SHYHEIM JAMAL | ADDRESS ON FILE | | | | |
| SABBATH, RONESHA M | ADDRESS ON FILE | | | | |
| SABEL, CODY | ADDRESS ON FILE | | | | |
| SABEL, ELLIE M | ADDRESS ON FILE | | | | |
| SABER ACCEPTANCE CO LLC | 100 N BROADWAY STE 500 | WICHITA | KS | 67202-2205 | |
| SABHARWAL, HARLEEN | ADDRESS ON FILE | | | | |
| SABHERWAL, PRANAY | ADDRESS ON FILE | | | | |
| SABIDO, JORGE | ADDRESS ON FILE | | | | |
| SABIN, CHRISTOPHER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SABIN, JANET K | ADDRESS ON FILE | | | | |
| SABIN, JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| SABINA, PODMOPLY | ADDRESS ON FILE | | | | |
| SABINO, AARON REECE | ADDRESS ON FILE | | | | |
| SABIO, JIM | ADDRESS ON FILE | | | | |
| SABLAH, CRAIG | ADDRESS ON FILE | | | | |
| SABLANIA, DIA | ADDRESS ON FILE | | | | |
| SABO, ALYSSA | ADDRESS ON FILE | | | | |
| SABO, BAILEY | ADDRESS ON FILE | | | | |
| SABO, JADLYN JEAN | ADDRESS ON FILE | | | | |
| SABO, KELSEY | ADDRESS ON FILE | | | | |
| SABO, MARYGRETA LAWRENCE | ADDRESS ON FILE | | | | |
| SABOL, ROBERT T | ADDRESS ON FILE | | | | |
| SABRE - SECURITY EQUIPMENT CORPORAT | SECURITY EQUIPMENT CORPORATION, 747 SUN PARK DRIVE | FENTON | MO | 63026 | |
| SABRI, BETKA | ADDRESS ON FILE | | | | |
| SABRINA, GREER | ADDRESS ON FILE | | | | |
| SABRINA, JOHNSON | ADDRESS ON FILE | | | | |
| SACCA, GIANNA NICOLE | ADDRESS ON FILE | | | | |
| SACCOMAN, GRETA | ADDRESS ON FILE | | | | |
| SACHEK, LEANN | ADDRESS ON FILE | | | | |
| SACHER, SHANNON | ADDRESS ON FILE | | | | |
| SACHS, CELINA | ADDRESS ON FILE | | | | |
| SACHS, LAURI | ADDRESS ON FILE | | | | |
| SACIA, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| SACKIE, EDWIN | ADDRESS ON FILE | | | | |
| SACKRIDER, BRIAN J. | ADDRESS ON FILE | | | | |
| SACKS HOLDING INC | SACKS HOLDING INC, PO BOX 676211 | RANCHO SANTA FE | CA | 92067-6211 | |
| SACRAMENTO CO SHERIFFS OFFICE | 2969 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670-6186 | |
| SACRAMENTO COUNTY PLANNING DPT | 827 7TH ST STE 101 | SACRAMENTO | CA | 95814-2406 | |
| SACRAMENTO COUNTY SHERIFF'S | DEPARTMENT, 4500 ORANGE GROVE AVE | SACRAMENTO | CA | 95841-4205 | |
| SACRAMENTO COUNTY TAX | PO BOX 508 | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY TAX COLLECTO | UNSECURED TAX, PO BOX 508 | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY TREASURE | C/O BUSINESS LICENSING UNIT, 700 H ST ROOM 1710 | SACRAMENTO | CA | 95814-1289 | |
| SACRAMENTO COUNTY UTILITIES | PO BOX 1804 | SACRAMENTO | CA | 95812-1804 | |
| SACRAMENTO GAZETTE | 555 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6521 | |
| SACRAMENTO METROPOLITAN FIRE | DISTRICT, PO BOX 269110 | SACRAMENTO | CA | 95826-9110 | |
| SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE, ATTN: CUSTOMER SERVICE | SACRAMENTO | CA | 95821 | |
| SACRAMENTO SUBURBAN WATER DISTRICT | ATTN: CUSTOMER SERVICE, 3701 MARCONI AVE | SACRAMENTO | CA | 95821 | |
| SADA, APRIL | ADDRESS ON FILE | | | | |
| SADA, JUAN PABLO | ADDRESS ON FILE | | | | |
| SADA, PRINCESS HAZEL | ADDRESS ON FILE | | | | |
| SADANA, VASUDHA | ADDRESS ON FILE | | | | |
| SADAQAT LIMITED | SADAQAT LIMITED, 2 K.M, SAHIANWALA ROAD, KHURRIANWAL | FAISALABAD, PUNJAB | | | PAKISTAN |
| SADAT, SAYED | ADDRESS ON FILE | | | | |
| SADDEM, KHALIL | ADDRESS ON FILE | | | | |
| SADDLER, CHRISTIAN J | ADDRESS ON FILE | | | | |
| SADDLER, DURAEVION | ADDRESS ON FILE | | | | |
| SADDLER, NATHANIEL D | ADDRESS ON FILE | | | | |
| SADIKI, BAHATI | ADDRESS ON FILE | | | | |
| SADILLO, VANESSA J | ADDRESS ON FILE | | | | |
| SADIQ, RABIA J | ADDRESS ON FILE | | | | |
| SADIQA, SHAHIDA | ADDRESS ON FILE | | | | |
| SADLER, A. JAMES | ADDRESS ON FILE | | | | |
| SADLER, ANDREW WILLIAM | ADDRESS ON FILE | | | | |
| SADLER, ASHTON | ADDRESS ON FILE | | | | |
| SADLER, JAMES D | ADDRESS ON FILE | | | | |
| SADLER, LARRY | ADDRESS ON FILE | | | | |
| SADLER, LORRAINE | ADDRESS ON FILE | | | | |
| SADLER, STEPHANIE | ADDRESS ON FILE | | | | |
| SADLER, TAMMY L | ADDRESS ON FILE | | | | |
| SAECHAO, JIM S | ADDRESS ON FILE | | | | |
| SAEGER, RYLEY | ADDRESS ON FILE | | | | |
| SAEM, MARCUS | ADDRESS ON FILE | | | | |
| SAENGKHED, ALEXIA | ADDRESS ON FILE | | | | |
| SAENGKHED, TAVON | ADDRESS ON FILE | | | | |
| SAENZ, ACHILLEUS RYAN | ADDRESS ON FILE | | | | |
| SAENZ, ANDREA | ADDRESS ON FILE | | | | |
| SAENZ, BALTAZAR | ADDRESS ON FILE | | | | |
| SAENZ, DANIELA REBECKA | ADDRESS ON FILE | | | | |
| SAENZ, GLORIA ESPERANZA | ADDRESS ON FILE | | | | |
| SAENZ, JUDY ALEXANDRA | ADDRESS ON FILE | | | | |
| SAENZ, PRISCILLA | ADDRESS ON FILE | | | | |
| SAENZ, PRISCILLA | ADDRESS ON FILE | | | | |
| SAENZ, TRISTAN ELUSIA | ADDRESS ON FILE | | | | |
| SAENZ, VERONICA ISIDRA | ADDRESS ON FILE | | | | |
| SAEPHARN, TRACY | ADDRESS ON FILE | | | | |
| SAEZ, KENNY | ADDRESS ON FILE | | | | |
| SAFDIE INTERNATIONAL INC | SAFDIE INTERNATIONAL INC, 8191 MONTVIEW | MONTREAL | QC | H4P 2P2 | CANADA |
| SAFE & DIRECT SERVICES INC | SD TRANSPORT SERVICES, 2207 CONCORD PIKE STE 375 | WILMINGTON | DE | 19803 | |
| SAFE AND FAIR FOOD COMPANY | SAFE AND FAIR FOOD COMPANY, PO BOX 735882 | DALLAS | TX | 75373-5882 | |
| SAFE FOOD CORPORATION | SAFE FOOD CORPORATION, 115 RIVER ROAD STE 108 | EDGEWATER | NJ | 07020-1009 | |
| SAFE PASSAGE CONSULTING LLC | TONY CASPER, 1436 SCOTSMAN DR | GROVE CITY | OH | 43123 | |
| SAFE STRAP COMPANY INC | 105 WEST DEWEY AVE BLDG D | WHARTON | NJ | 07885-1669 | |
| SAFETY FIRST FIRE PROTECTION | SAFETY FIRST FIRE & LIFE INC, PO BOX 60633 | STATEN ISLAND | NY | 10306 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 975201 | DALLAS | TX | 75397-5201 | |
| SAFETY SENSE LLC | MARGARET A JACK, PO BOX 5237 | YOUNGSTOWN | OH | 44514-0237 | |
| SAFEWAY INC | C/O ALBERTSONS COMPANIES, 250 E. PARKCENTER BLVD | BOISE | ID | 83706 | |
| SAFEWAY INC | C/O BANK OF AMERICA LOCKBOX SRVC, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0048 | |
| SAFEWAY INC. | 11555 DUBLIN CANYON RD, ATTN: RE LAW (ABS #3112, RENTON, WA) | PLEASANTON | CA | 94588 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SAFEWAY INC. | 11555 DUBLIN CANYON ROAD, ATTN: RE LAW (ABS ST #478, EVERETT, WA) | PLEASANTON | CA | 94588 | |
| SAFEWAY INC. | C/O ALBERTSONS CO., ATTN: R/E LAW, 250 E PARKCENTER BLVD | BOISE | ID | 83706 | |
| SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY STORES INC | FACILITY NO. 01-98-A044-01-01, 4834 COLLECTION CENTER DR STE 4834 | CHICAGO | IL | 60693-0048 | |
| SAFEWAY, INC. | C/O PROPERTY MANAGMENT, 250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| SAFFEL, JAYDA LYNNE | ADDRESS ON FILE | | | | |
| SAFFEL, SKYLAR RAE | ADDRESS ON FILE | | | | |
| SAFFELL, MIKE | ADDRESS ON FILE | | | | |
| SAFFRAN, JENNIFER | ADDRESS ON FILE | | | | |
| SAFOKANTANKA, MICHAEL | ADDRESS ON FILE | | | | |
| SAFRAN, NADINE J | ADDRESS ON FILE | | | | |
| SAFRONOVA, TATIANA | ADDRESS ON FILE | | | | |
| SAGASTIZADO, ALINSON TAYLER | ADDRESS ON FILE | | | | |
| SAGASTIZADO, MICHAEL | ADDRESS ON FILE | | | | |
| SAGE FREIGHT LLC | 231 S LASALLE FLOOR 2 | CHICAGO | IL | 60604-1426 | |
| SAGE GLOBAL GROUP LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| SAGE TAKURA, MERVELLE | ADDRESS ON FILE | | | | |
| SAGE, CHRIS NEAL | ADDRESS ON FILE | | | | |
| SAGE, HAILEY | ADDRESS ON FILE | | | | |
| SAGE, LORNA RENA | ADDRESS ON FILE | | | | |
| SAGE, ROBERT J. | ADDRESS ON FILE | | | | |
| SAGE, SHAUNA SWALLOW | ADDRESS ON FILE | | | | |
| SAGE, TRISTAN ALDEN | ADDRESS ON FILE | | | | |
| SAGEBROOK HOME LLC | SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD | COMMERCE | CA | 90040 | |
| SAGER, KAYLAH S | ADDRESS ON FILE | | | | |
| SAGLO REALTY | CARLOS GUZMAN, C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | |
| SAGRI, ANGELA M | ADDRESS ON FILE | | | | |
| SAHA, DIPTI | ADDRESS ON FILE | | | | |
| SAHACIC, ANEL | ADDRESS ON FILE | | | | |
| SAHAGUN, EVA | ADDRESS ON FILE | | | | |
| SAHAGUN, LORENA JANETTE | ADDRESS ON FILE | | | | |
| SAHAWNEH, SALINA FADI | ADDRESS ON FILE | | | | |
| SAHL, DOMINIC SCOTT | ADDRESS ON FILE | | | | |
| SAHLAOUI, AMOR TAREK | ADDRESS ON FILE | | | | |
| SAHM, ALICE ANITA | ADDRESS ON FILE | | | | |
| SAHMEA, DARRYL GENE | ADDRESS ON FILE | | | | |
| SAHMIE, TY | ADDRESS ON FILE | | | | |
| SAHR-MARTINEZ, GABRIELLA | ADDRESS ON FILE | | | | |
| SAIA FREIGHT LINE | PO BOX 730532 | DALLAS | TX | 75373-0532 | |
| SAID, YAHIYA | ADDRESS ON FILE | | | | |
| SAIDI, WIDED | ADDRESS ON FILE | | | | |
| SAIENNI, LAWRENCE SAIENNI ANTHONY | ADDRESS ON FILE | | | | |
| SAIEVA, JACKSON GIOVANNI | ADDRESS ON FILE | | | | |
| SAIF, MALIHEH | ADDRESS ON FILE | | | | |
| SAILER LAW FIRM APC | 7915 PAINTER AVE | WHITTIER | CA | 90602 | |
| SAILES, PATRICIA ANN | ADDRESS ON FILE | | | | |
| SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE STE 100 | AUSTIN | TX | 78726-2118 | |
| SAIN, HAILLIE R | ADDRESS ON FILE | | | | |
| SAINI, JASKIRAN | ADDRESS ON FILE | | | | |
| SAINI, MANMEETSINGH | ADDRESS ON FILE | | | | |
| SAINOS SANTIAGO, LESLEY | ADDRESS ON FILE | | | | |
| SAINT FLEUR, ALYSE | ADDRESS ON FILE | | | | |
| SAINT JOSEPH COUNTY TREASURER | PO BOX 4758 | SOUTH BEND | IN | 46634-4758 | |
| SAINT LAWRENCE COUNTY TREASURER | 44 PARK STREET | CANTON | NY | 13617 | |
| SAINT LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | ST. LOUIS | MO | 63105 | |
| SAINT LOUIS COUNTY HEALTH | DEPARTMENT, 6121 N HANLEY RD | BERKELEY | MO | 63134-2003 | |
| SAINT PAUL RAMSEY COUNTY DEPT | 1670 BEAM AVE | SAINT PAUL | MN | 55109-1129 | |
| SAINT TAMMANY PARISH TAX COLLECTOR | PO BOX 1450 | COVINGTON | LA | 70434-1450 | |
| SAINT, WILLIAM C | ADDRESS ON FILE | | | | |
| SAINT-AMOUR, KATTELINE V | ADDRESS ON FILE | | | | |
| SAINTBERT, RONY | ADDRESS ON FILE | | | | |
| SAINTCYR, JIMLIE SKAELLE | ADDRESS ON FILE | | | | |
| SAINTIL, KENNY JR | ADDRESS ON FILE | | | | |
| SAINTIL, RACHEL-GRACE GUIRLENE | ADDRESS ON FILE | | | | |
| SAINTLUC, JUDSON | ADDRESS ON FILE | | | | |
| SAINT-PIERRE, HEAVENDO | ADDRESS ON FILE | | | | |
| SAINT-SURIN, FABIOLA B | ADDRESS ON FILE | | | | |
| SAINZ, CATHLEEN | ADDRESS ON FILE | | | | |
| SAINZ, CATHLEEN | ADDRESS ON FILE | | | | |
| SAINZ, EDWIN | ADDRESS ON FILE | | | | |
| SAINZ, KARLA ANGELICA | ADDRESS ON FILE | | | | |
| SAINZ, NATALI MARIE | ADDRESS ON FILE | | | | |
| SAIZ, DOMN ANGEL | ADDRESS ON FILE | | | | |
| SAIZ, LORENZO JOEL | ADDRESS ON FILE | | | | |
| SAJ ASSOCIATES LLC | 455 FAIRWAY DRIVE SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| SAJOUS, CHRISTINA | ADDRESS ON FILE | | | | |
| SAKALA, PAULA A | ADDRESS ON FILE | | | | |
| SAKALLAH, FATEN M | ADDRESS ON FILE | | | | |
| SAKAR INTL INC | SAKAR INTL INC, 195 CARTER DR | EDISON | NJ | 08817 | |
| SAKRAN, JOHN | ADDRESS ON FILE | | | | |
| SAKRAN, JULIE LYNN | ADDRESS ON FILE | | | | |
| SAKUEI, SKYLAR ALEXANDER | ADDRESS ON FILE | | | | |
| SALAAM, CRESTIN | ADDRESS ON FILE | | | | |
| SALAAM, LAILA | ADDRESS ON FILE | | | | |
| SALABARRIA, ANGELINA LYNN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SALABERRIOS, ELVIRA | ADDRESS ON FILE | | | | |
| SALABIE, BEVERLY L | ADDRESS ON FILE | | | | |
| SALADIN, ARIELA | ADDRESS ON FILE | | | | |
| SALAIS, VIANEY E. | ADDRESS ON FILE | | | | |
| SALAM, ASHAR | ADDRESS ON FILE | | | | |
| SALAM, ZUBIA FATIMA-BEGUM | ADDRESS ON FILE | | | | |
| SALAMA, MAGDY NAGUIB | ADDRESS ON FILE | | | | |
| SALAMACHA, BLAKE ANDREW | ADDRESS ON FILE | | | | |
| SALAMALEKIS, SOPHIE | ADDRESS ON FILE | | | | |
| SALAMANCA, PETRA | ADDRESS ON FILE | | | | |
| SALAMANCA, SOFIA | ADDRESS ON FILE | | | | |
| SALAMON, BONNIE | ADDRESS ON FILE | | | | |
| SALAMON, BRAD | ADDRESS ON FILE | | | | |
| SALAMON, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| SALAPANTAN, NERISSA T | ADDRESS ON FILE | | | | |
| SALARY COM LLC | PO BOX 844048 | BOSTON | MA | 02284-4048 | |
| SALAS LOPEZ, ANASILVIA | ADDRESS ON FILE | | | | |
| SALAS, ADIEL | ADDRESS ON FILE | | | | |
| SALAS, AMELIA MICHELLE | ADDRESS ON FILE | | | | |
| SALAS, ARACELI LIANI | ADDRESS ON FILE | | | | |
| SALAS, CANDICE JOY | ADDRESS ON FILE | | | | |
| SALAS, CARLOS JAVIER JUAN | ADDRESS ON FILE | | | | |
| SALAS, CHERYL | ADDRESS ON FILE | | | | |
| SALAS, ELVIA | ADDRESS ON FILE | | | | |
| SALAS, EVA | ADDRESS ON FILE | | | | |
| SALAS, FERNANDO JOSE | ADDRESS ON FILE | | | | |
| SALAS, GABRIELLA | ADDRESS ON FILE | | | | |
| SALAS, ISAAC | ADDRESS ON FILE | | | | |
| SALAS, JASON | ADDRESS ON FILE | | | | |
| SALAS, JOHN | ADDRESS ON FILE | | | | |
| SALAS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| SALAS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| SALAS, JUAN | ADDRESS ON FILE | | | | |
| SALAS, JULIAN OSCAR | ADDRESS ON FILE | | | | |
| SALAS, KAREN RAE | ADDRESS ON FILE | | | | |
| SALAS, LEA ALEXANDRA | ADDRESS ON FILE | | | | |
| SALAS, LEONARDO DANIEL | ADDRESS ON FILE | | | | |
| SALAS, MARK WILLIAM | ADDRESS ON FILE | | | | |
| SALAS, MASON PATRICK | ADDRESS ON FILE | | | | |
| SALAS, MAURICIO | ADDRESS ON FILE | | | | |
| SALAS, MELISSA | ADDRESS ON FILE | | | | |
| SALAS, MICHAEL GREG | ADDRESS ON FILE | | | | |
| SALAS, NATALIA | ADDRESS ON FILE | | | | |
| SALAS, RANDY | ADDRESS ON FILE | | | | |
| SALAS, SAM CESARIO | ADDRESS ON FILE | | | | |
| SALAS, SHELLEY ANNE | ADDRESS ON FILE | | | | |
| SALAS, ZADEN | ADDRESS ON FILE | | | | |
| SALAT, YONIS | ADDRESS ON FILE | | | | |
| SALATA, CONNOR ALEXANDER | ADDRESS ON FILE | | | | |
| SALAUDEEN, DAHOLAT | ADDRESS ON FILE | | | | |
| SALAZ ET. AL. | LAW OFFICE OF JAMES DAL BON, DAL BON, ESQ., JAMES, 606 N. 1ST STREET | SAN JOSE | CA | 95112 | |
| SALAZAR GONZALEZ, MARIA E | ADDRESS ON FILE | | | | |
| SALAZAR MENDOZA, JONATHAN | ADDRESS ON FILE | | | | |
| SALAZAR, ADAM | ADDRESS ON FILE | | | | |
| SALAZAR, ALBERTO ERNESTO | ADDRESS ON FILE | | | | |
| SALAZAR, ALEXIS MIGUEL | ADDRESS ON FILE | | | | |
| SALAZAR, ALEXZANDER MARTIN | ADDRESS ON FILE | | | | |
| SALAZAR, ANAI BELEN | ADDRESS ON FILE | | | | |
| SALAZAR, ANDRES | ADDRESS ON FILE | | | | |
| SALAZAR, ANDREW ALEXIS | ADDRESS ON FILE | | | | |
| SALAZAR, ANTONIO | ADDRESS ON FILE | | | | |
| SALAZAR, ASHLEY LYNETTE | ADDRESS ON FILE | | | | |
| SALAZAR, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| SALAZAR, CHRYSTAL ESTRELLA | ADDRESS ON FILE | | | | |
| SALAZAR, CLAUDIA | ADDRESS ON FILE | | | | |
| SALAZAR, EDWARD | ADDRESS ON FILE | | | | |
| SALAZAR, EMILIO CRUZ | ADDRESS ON FILE | | | | |
| SALAZAR, ERIKA | ADDRESS ON FILE | | | | |
| SALAZAR, EVELYN | ADDRESS ON FILE | | | | |
| SALAZAR, GABRIEL | ADDRESS ON FILE | | | | |
| SALAZAR, GRACIELA | ADDRESS ON FILE | | | | |
| SALAZAR, GUADALUPE | ADDRESS ON FILE | | | | |
| SALAZAR, ISAIAH AARON | ADDRESS ON FILE | | | | |
| SALAZAR, JAVIER | ADDRESS ON FILE | | | | |
| SALAZAR, JENNY ISSEL | ADDRESS ON FILE | | | | |
| SALAZAR, JESSICA PAIGE | ADDRESS ON FILE | | | | |
| SALAZAR, JONATHAN ELIAS | ADDRESS ON FILE | | | | |
| SALAZAR, JOSE M | ADDRESS ON FILE | | | | |
| SALAZAR, JOVANY | ADDRESS ON FILE | | | | |
| SALAZAR, JUSTIN | ADDRESS ON FILE | | | | |
| SALAZAR, KARISSA | ADDRESS ON FILE | | | | |
| SALAZAR, KELLIE M | ADDRESS ON FILE | | | | |
| SALAZAR, KLOE AMINA | ADDRESS ON FILE | | | | |
| SALAZAR, LEONORA ADELA | ADDRESS ON FILE | | | | |
| SALAZAR, MANUAL | ADDRESS ON FILE | | | | |
| SALAZAR, MARIA | ADDRESS ON FILE | | | | |
| SALAZAR, MARIA | ADDRESS ON FILE | | | | |
| SALAZAR, MARIANA | ADDRESS ON FILE | | | | |
| SALAZAR, MARITZA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SALAZAR, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| SALAZAR, NENA J | ADDRESS ON FILE | | | | |
| SALAZAR, PAUL CHAVEZ | ADDRESS ON FILE | | | | |
| SALAZAR, ROBERTO | ADDRESS ON FILE | | | | |
| SALAZAR, ROSAURA | ADDRESS ON FILE | | | | |
| SALAZAR, RUDY | ADDRESS ON FILE | | | | |
| SALAZAR, SARAHI | ADDRESS ON FILE | | | | |
| SALAZAR, SAUL | ADDRESS ON FILE | | | | |
| SALAZAR, SAVANNAH | ADDRESS ON FILE | | | | |
| SALAZAR, VERA | ADDRESS ON FILE | | | | |
| SALAZAR, YAKELIN | ADDRESS ON FILE | | | | |
| SALAZAR-MENDEZ, ESTEVAN ENRIQUE | ADDRESS ON FILE | | | | |
| SALBERG, JENNIFER | ADDRESS ON FILE | | | | |
| SALCEDO ORTIZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| SALCEDO, ALANY NAIMA | ADDRESS ON FILE | | | | |
| SALCEDO, ANTHONY J | ADDRESS ON FILE | | | | |
| SALCEDO, CRYSTAL | ADDRESS ON FILE | | | | |
| SALCEDO, MARIA | ADDRESS ON FILE | | | | |
| SALCEDO, MIA | ADDRESS ON FILE | | | | |
| SALCEDO, MILAGROS G | ADDRESS ON FILE | | | | |
| SALCEDO, VIVIAN | ADDRESS ON FILE | | | | |
| SALCIDO, ALEXANDER | ADDRESS ON FILE | | | | |
| SALCIDO, ALEXIS | ADDRESS ON FILE | | | | |
| SALCIDO, ANASTASIA R. | ADDRESS ON FILE | | | | |
| SALCIDO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SALCIDO, DAMIAN | ADDRESS ON FILE | | | | |
| SALCIDO, KENNETH ANTHONY | ADDRESS ON FILE | | | | |
| SALCIDO, MCKAYLA DEANN | ADDRESS ON FILE | | | | |
| SALCIDO, NICHOLAS REMY | ADDRESS ON FILE | | | | |
| SALCIDO, PAUL J | ADDRESS ON FILE | | | | |
| SALDA, JACY MALONE | ADDRESS ON FILE | | | | |
| SALDAMANDO, MARIAH G | ADDRESS ON FILE | | | | |
| SALDANA, AALYAH | ADDRESS ON FILE | | | | |
| SALDANA, ANGEL YAHIR | ADDRESS ON FILE | | | | |
| SALDANA, BRYAN | ADDRESS ON FILE | | | | |
| SALDANA, DAVID ERNESTO | ADDRESS ON FILE | | | | |
| SALDANA, DESIRAE RENAE | ADDRESS ON FILE | | | | |
| SALDANA, EDDIE | ADDRESS ON FILE | | | | |
| SALDANA, ELIDA | ADDRESS ON FILE | | | | |
| SALDANA, GERMAIN | ADDRESS ON FILE | | | | |
| SALDANA, ISAAC | ADDRESS ON FILE | | | | |
| SALDANA, MONTSERRAT | ADDRESS ON FILE | | | | |
| SALDANA, SAVANNAH | ADDRESS ON FILE | | | | |
| SALDANA, VANESSA | ADDRESS ON FILE | | | | |
| SALDANA, XOCHILT | ADDRESS ON FILE | | | | |
| SALDATE, CHRISTINA | ADDRESS ON FILE | | | | |
| SALDATE, CHRISTINA | ADDRESS ON FILE | | | | |
| SALDIERNA, IVETTE | ADDRESS ON FILE | | | | |
| SALDIERNA, IVONNE | ADDRESS ON FILE | | | | |
| SALDIVAR, ALEXANDER VINCENT | ADDRESS ON FILE | | | | |
| SALDIVAR, ALEXANDRIA CATHY | ADDRESS ON FILE | | | | |
| SALDIVAR, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| SALDIVAR, ISAIAH | ADDRESS ON FILE | | | | |
| SALDIVAR, JUDITH | ADDRESS ON FILE | | | | |
| SALDIVAR, JULIA NICOLE | ADDRESS ON FILE | | | | |
| SALDIVAR, OMAR A | ADDRESS ON FILE | | | | |
| SALDIVAR, STEPHANIE RENEE | ADDRESS ON FILE | | | | |
| SALDIVERI, DAMON | ADDRESS ON FILE | | | | |
| SALDIVERI, TALIA HOPE | ADDRESS ON FILE | | | | |
| SALDO, CHRISTINA | ADDRESS ON FILE | | | | |
| SALEEM, MEER | ADDRESS ON FILE | | | | |
| SALEEM, VICTOR | ADDRESS ON FILE | | | | |
| SALEH, ABDAL | ADDRESS ON FILE | | | | |
| SALEM LOGISTICS INC | PO BOX 601272 | CHARLOTTE | NC | 28260-1272 | |
| SALEM MUNICIPAL COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |
| SALEM NEWS/ACTION GRAPHICS/PHELPS | SALEM PUBLISHING CO INC, COUNTY FOCUS, PO BOX 798 | SALEM | MO | 65560-0798 | |
| SALERNO, NICOLE | ADDRESS ON FILE | | | | |
| SALERNO, VALARIE J | ADDRESS ON FILE | | | | |
| SALES TAX DIVISION | PO BOX 830725 | BIRMINGHAM | AL | 35283-0725 | |
| SALES, AIDAN | ADDRESS ON FILE | | | | |
| SALES, DEMETRICA | ADDRESS ON FILE | | | | |
| SALES, SANDRA T | ADDRESS ON FILE | | | | |
| SALES, TONI MARIE | ADDRESS ON FILE | | | | |
| SALESFORCE COM INC | PO BOX 203141 | DALLAS | TX | 75320-3141 | |
| SALGADO DIAZ, JOSE | ADDRESS ON FILE | | | | |
| SALGADO, ANA I | ADDRESS ON FILE | | | | |
| SALGADO, ANNABEL | ADDRESS ON FILE | | | | |
| SALGADO, BRIANA BIANEY | ADDRESS ON FILE | | | | |
| SALGADO, DOMINIC | ADDRESS ON FILE | | | | |
| SALGADO, DOMINIC L | ADDRESS ON FILE | | | | |
| SALGADO, ELI | ADDRESS ON FILE | | | | |
| SALGADO, ELIZABETH | ADDRESS ON FILE | | | | |
| SALGADO, GLADYS | ADDRESS ON FILE | | | | |
| SALGADO, JENNIFER ANDREA | ADDRESS ON FILE | | | | |
| SALGADO, MARK | ADDRESS ON FILE | | | | |
| SALGADO, MICHELLE | ADDRESS ON FILE | | | | |
| SALGADO, OSCAR SAVIER | ADDRESS ON FILE | | | | |
| SALGADO, PATRICIA | ADDRESS ON FILE | | | | |
| SALGADO, PATRICIA | ADDRESS ON FILE | | | | |
| SALGADO, YAMILEHT | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SALGUEDO VELEZ, MARTHA PATRICIA | ADDRESS ON FILE | | | | |
| SALGUERO, ABRAHAM B. | ADDRESS ON FILE | | | | |
| SALIBIA, NICOLE TAMPOL | ADDRESS ON FILE | | | | |
| SALIM, DAWUD JABRIL-HAAZIQ | ADDRESS ON FILE | | | | |
| SALIMES, KAIDEN MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| SALINA ELECTRIC INC | PO BOX 2111 | SALINA | KS | 67402-2111 | |
| SALINA FIRE DEPARTMENT | 222 W ELM | SALINA | KS | 67401 | |
| SALINA JOURNAL | SALINA JOURNAL, PO BOX 1097 | HUTCHINSON | KS | 67504-1097 | |
| SALINA, MARCIA | ADDRESS ON FILE | | | | |
| SALINAS GARCIA, KATIA AIDEHT | ADDRESS ON FILE | | | | |
| SALINAS MOJICA, DIANA IRIS | ADDRESS ON FILE | | | | |
| SALINAS, ANA | ADDRESS ON FILE | | | | |
| SALINAS, ANAHI ELIZETH | ADDRESS ON FILE | | | | |
| SALINAS, AURA M | ADDRESS ON FILE | | | | |
| SALINAS, BRAYDEN ORION | ADDRESS ON FILE | | | | |
| SALINAS, BRYAN | ADDRESS ON FILE | | | | |
| SALINAS, CARLOS IVAN | ADDRESS ON FILE | | | | |
| SALINAS, CORINA ANN | ADDRESS ON FILE | | | | |
| SALINAS, ELENA ANDREA | ADDRESS ON FILE | | | | |
| SALINAS, ELIZABETH | ADDRESS ON FILE | | | | |
| SALINAS, ERICA | ADDRESS ON FILE | | | | |
| SALINAS, FEBE DENISE | ADDRESS ON FILE | | | | |
| SALINAS, FRANK JOSEPH | ADDRESS ON FILE | | | | |
| SALINAS, IDALIS | ADDRESS ON FILE | | | | |
| SALINAS, JANET MICHELLE | ADDRESS ON FILE | | | | |
| SALINAS, JAVIER | ADDRESS ON FILE | | | | |
| SALINAS, JESSELLE R. | ADDRESS ON FILE | | | | |
| SALINAS, JOANNA | ADDRESS ON FILE | | | | |
| SALINAS, JUBILEE | ADDRESS ON FILE | | | | |
| SALINAS, JULIAN | ADDRESS ON FILE | | | | |
| SALINAS, KAITLYN JUNE | ADDRESS ON FILE | | | | |
| SALINAS, KYLIE ISABEL | ADDRESS ON FILE | | | | |
| SALINAS, LARISA | ADDRESS ON FILE | | | | |
| SALINAS, LEO | ADDRESS ON FILE | | | | |
| SALINAS, LINDSAY PATRICIA | ADDRESS ON FILE | | | | |
| SALINAS, MANUEL J | ADDRESS ON FILE | | | | |
| SALINAS, MARIA | ADDRESS ON FILE | | | | |
| SALINAS, MARTA | ADDRESS ON FILE | | | | |
| SALINAS, MATTHEW | ADDRESS ON FILE | | | | |
| SALINAS, NICHOLAS ESTEVAN | ADDRESS ON FILE | | | | |
| SALINAS, NOE ALEJANDRO | ADDRESS ON FILE | | | | |
| SALINAS, RHIANNA MARIE | ADDRESS ON FILE | | | | |
| SALINAS, SAYRA | ADDRESS ON FILE | | | | |
| SALINAS, SELENA | ADDRESS ON FILE | | | | |
| SALINAS, SHEILA | ADDRESS ON FILE | | | | |
| SALINAS, TYLER ANTHONY | ADDRESS ON FILE | | | | |
| SALINAS, VALENTINA | ADDRESS ON FILE | | | | |
| SALINAS-SALAZAR, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | |
| SALINE COUNTY TAX COLLECTOR | 215 N MAIN ST STE 3 | BENTON | AR | 72015-3763 | |
| SALINE COURIER | HORIZON ARKANSAS PUBLICATIONS INC, PO BOX 207 | BENTON | AR | 72018-0207 | |
| SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1089 | |
| SALISBURY POST | POST PUBLISHING COMPANY INC, C.I HABUCE, PO BOX 4639 | SALISBURY | NC | 28145-4639 | |
| SALISBURY PROMENADE LLC | C/O SVN MILLER COMMERCIAL REAL ESTA, 206 E MAIN STREET | SALISBURY | MD | 21801-1039 | |
| SALISBURY PROMENADE, LLC | FINNEGAN, RYAN, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET | SALISBURY | MD | 21801 | |
| SALISBURY, BRUCE | ADDRESS ON FILE | | | | |
| SALISBURY, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| SALISBURY, LORI A | ADDRESS ON FILE | | | | |
| SALISBURY, LUKE CHARLES | ADDRESS ON FILE | | | | |
| SALKOV, VICTOR KONSTANTIN | ADDRESS ON FILE | | | | |
| SALLADE, JENNA | ADDRESS ON FILE | | | | |
| SALLAND INDUSTRIES LIMITED | C/O MAX LICHY, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| SALLEE, BRIAN T | ADDRESS ON FILE | | | | |
| SALLEY, DEANGELO TYRIK | ADDRESS ON FILE | | | | |
| SALLEY, LATRICIA | ADDRESS ON FILE | | | | |
| SALLS, DALLAS STARR | ADDRESS ON FILE | | | | |
| SALLYPORT COMMERCIAL FINANCE LLC | PO BOX 4776 #100 | HOUSTON | TX | 77210-4776 | |
| SALMAN, BARRAA ZAHI | ADDRESS ON FILE | | | | |
| SALMERON MENDEZ, CARINA | ADDRESS ON FILE | | | | |
| SALMERON REYES, JORGE A. | ADDRESS ON FILE | | | | |
| SALMERON, KIARA LIZ | ADDRESS ON FILE | | | | |
| SALMERON, VIVIAN I | ADDRESS ON FILE | | | | |
| SALMERON., DANIEL JERMAIN | ADDRESS ON FILE | | | | |
| SALMI, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| SALMON, VICTORIA | ADDRESS ON FILE | | | | |
| SALMON, ZAKYNNA | ADDRESS ON FILE | | | | |
| SALMOND, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| SALOMON WAINBERG AND OLGA WAINBERG | DAVE O'CONNELL, C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | |
| SALOMON WAINBERG AND OLGA WAINBERG | FAMILY TRUST, 4607 LAKEVIEW CANYON RD STE 512 | WESTLAKE VILLAGE | CA | 91361-4028 | |
| SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | O'CONNELL, DAVE, C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | |
| SALOMON, ETHAN LANDON | ADDRESS ON FILE | | | | |
| SALOMON, MERCEDES ELIZABETH | ADDRESS ON FILE | | | | |
| SALONE, SHELTON | ADDRESS ON FILE | | | | |
| SALOUS, MOHAMMAD Y | ADDRESS ON FILE | | | | |
| SALSBERRY, PATSY | ADDRESS ON FILE | | | | |
| SALT LAKE CITY CORPORATION | PO BOX 145458 | SALT LAKE CITY | UT | 84114-5458 | |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST #N2-600 | SALT LAKE CITY | UT | 84190-1300 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SALT LAKE COUNTY ASSESSOR | PO BOX 147421 | SALT LAKE CITY | UT | 84114-7421 | |
| SALT LAKE COUNTY TREASURER | 2001 S STATE ST STE N3600 | SALT LAKE CITY | UT | 84190-0002 | |
| SALT LAKE TRIBUNE | PO BOX 271641 | SALT LAKE CITY | UT | 84127 | |
| SALTER, ANDRE | ADDRESS ON FILE | | | | |
| SALTER, LATASHA | ADDRESS ON FILE | | | | |
| SALTER, LOGAN ANDREW | ADDRESS ON FILE | | | | |
| SALTER, TYLER | ADDRESS ON FILE | | | | |
| SALTERS, DAMON MATTHEW | ADDRESS ON FILE | | | | |
| SALTOS, DANNY | ADDRESS ON FILE | | | | |
| SALTOU, LOGAN | ADDRESS ON FILE | | | | |
| SALTSGAVER, SCOTT | ADDRESS ON FILE | | | | |
| SALTSMAN, JESSICA L | ADDRESS ON FILE | | | | |
| SALTSMAN, WHITNEY | ADDRESS ON FILE | | | | |
| SALTZMAN, ALEX | ADDRESS ON FILE | | | | |
| SALVANT, ALFRIAN | ADDRESS ON FILE | | | | |
| SALVATERRA, SHANNON | ADDRESS ON FILE | | | | |
| SALVATO, MICHELLE JOANNE | ADDRESS ON FILE | | | | |
| SALVATORE, JOHN | ADDRESS ON FILE | | | | |
| SALYERS, ANTHONY T | ADDRESS ON FILE | | | | |
| SALYERS, DOUGLAS MICHAEL | ADDRESS ON FILE | | | | |
| SALYERS, LEVI CHASE | ADDRESS ON FILE | | | | |
| SALYERS, RODNEY JAMES | ADDRESS ON FILE | | | | |
| SALZANO, GIOVANNI | ADDRESS ON FILE | | | | |
| SALZMANN, CLAUDIA | ADDRESS ON FILE | | | | |
| SAM HEDAYA CORPORATION | SAM HEDAYA CORPORATION, 10 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| SAM SALEM & SON | SAM SALEM & SON, 302 5TH AVE 4TH FL | NEW YORK | NY | 10001-0001 | |
| SAM, AARON | ADDRESS ON FILE | | | | |
| SAM, DOUGLAS | ADDRESS ON FILE | | | | |
| SAM, MARILYN | ADDRESS ON FILE | | | | |
| SAM, SOKMACH | ADDRESS ON FILE | | | | |
| SAM, VANESSA | ADDRESS ON FILE | | | | |
| SAMADI, SEEMA | ADDRESS ON FILE | | | | |
| SAMANIEGO, ALEXIS MAE | ADDRESS ON FILE | | | | |
| SAMANIEGO, ELIANNE | ADDRESS ON FILE | | | | |
| SAMANIEGO, EVELYN D. | ADDRESS ON FILE | | | | |
| SAMANIEGO, JANELY JESSICA | ADDRESS ON FILE | | | | |
| SAMANIEGO, JOHN | ADDRESS ON FILE | | | | |
| SAMANO, SHIRLEY DIEGO | ADDRESS ON FILE | | | | |
| SAMANO, YANELY | ADDRESS ON FILE | | | | |
| SAMARO, DENNIS | ADDRESS ON FILE | | | | |
| SAMARO, DENNIS | ADDRESS ON FILE | | | | |
| SAMARO, DENNIS CONRAD | ADDRESS ON FILE | | | | |
| SAMAROO, PETER E | ADDRESS ON FILE | | | | |
| SAMARRIPA, FABIAN | ADDRESS ON FILE | | | | |
| SAMARRIPA, GABRIEL | ADDRESS ON FILE | | | | |
| SAMAYOA, EDWIN ALEXANDER | ADDRESS ON FILE | | | | |
| SAMBA, ADAMA E | ADDRESS ON FILE | | | | |
| SAMBORSKI, ROBERT LEE | ADDRESS ON FILE | | | | |
| SAMBRANO, STEPHANIE | ADDRESS ON FILE | | | | |
| SAMCO PROPERTIES | SAM SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| SAMHA, HALEEM | ADDRESS ON FILE | | | | |
| SAMIDE, DAN MICHAEL | ADDRESS ON FILE | | | | |
| SAMIFUJA, FAATAMOE | ADDRESS ON FILE | | | | |
| SAMMARCO, NATHANIEL R | ADDRESS ON FILE | | | | |
| SAMMARTINO, BRUNO LEOPALDO | ADDRESS ON FILE | | | | |
| SAMMET JR, MARK ANTHONY | ADDRESS ON FILE | | | | |
| SAMMET, DEIDRA LEA | ADDRESS ON FILE | | | | |
| SAMMON, EDWARD | ADDRESS ON FILE | | | | |
| SAMMONS, MICHAEL | ADDRESS ON FILE | | | | |
| SAMMONS, TREVOR DANIEL | ADDRESS ON FILE | | | | |
| SAMMS, SHANTA | ADDRESS ON FILE | | | | |
| SAMO., JAMILA | ADDRESS ON FILE | | | | |
| SAMPANG, MYA LYNN | ADDRESS ON FILE | | | | |
| SAMPATH, BERNADETTE | ADDRESS ON FILE | | | | |
| SAMPATHKUMAR, CIBI | ADDRESS ON FILE | | | | |
| SAMPAYO, RAQUEL M | ADDRESS ON FILE | | | | |
| SAMPCO CO | 2581 PAYSHERE CIR | CHICAGO | IL | 60674 | |
| SAMPHAN, CASSIDY | ADDRESS ON FILE | | | | |
| SAMPLE, BRITTANEE LASWAILA | ADDRESS ON FILE | | | | |
| SAMPLE, DEVIN L. | ADDRESS ON FILE | | | | |
| SAMPLES, CHRISTINA | ADDRESS ON FILE | | | | |
| SAMPLES, KENNETH ROBERT | ADDRESS ON FILE | | | | |
| SAMPLES, NATHANIEL | ADDRESS ON FILE | | | | |
| SAMPSELL, DAKOTA | ADDRESS ON FILE | | | | |
| SAMPSON, BRIAN ALEXANDER | ADDRESS ON FILE | | | | |
| SAMPSON, DAVID | ADDRESS ON FILE | | | | |
| SAMPSON, DAVID LAURENCE | ADDRESS ON FILE | | | | |
| SAMPSON, ELISHA | ADDRESS ON FILE | | | | |
| SAMPSON, ERIQUE ROBERT | ADDRESS ON FILE | | | | |
| SAMPSON, FRANCES JEAN | ADDRESS ON FILE | | | | |
| SAMPSON, GLENN | ADDRESS ON FILE | | | | |
| SAMPSON, JAIMIE L | ADDRESS ON FILE | | | | |
| SAMPSON, KAYLAN ADIA | ADDRESS ON FILE | | | | |
| SAMPSON, KERRI | ADDRESS ON FILE | | | | |
| SAMPSON, KERRI | ADDRESS ON FILE | | | | |
| SAMPSON, LISA | ADDRESS ON FILE | | | | |
| SAMPSON, LISA M | ADDRESS ON FILE | | | | |
| SAMPSON, MATTHEW P | ADDRESS ON FILE | | | | |
| SAMPSON, MICHELLE LEA | ADDRESS ON FILE | | | | |
| SAMPSON, REX REID | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SAMPSON, RILEY | ADDRESS ON FILE | | | | |
| SAMPSON, SELENA | ADDRESS ON FILE | | | | |
| SAMPSON, SHACOLE | ADDRESS ON FILE | | | | |
| SAMPY, SHAWNTRAVIN | ADDRESS ON FILE | | | | |
| SAMS LLL, WILLIAM TERRY | ADDRESS ON FILE | | | | |
| SAMS, ALYIA MARIE | ADDRESS ON FILE | | | | |
| SAMS, ALYSSA N | ADDRESS ON FILE | | | | |
| SAMS, ARIEL | ADDRESS ON FILE | | | | |
| SAMS, CODY | ADDRESS ON FILE | | | | |
| SAMS, JOSEPHINE R.H. | ADDRESS ON FILE | | | | |
| SAMS, WENDY L | ADDRESS ON FILE | | | | |
| SAMSON TRUSTS VENTURE | 6938 N SANTA MONICA BLVD | MILWAUKEE | WI | 53217-3942 | |
| SAMSON, BLAKE MICHEAL | ADDRESS ON FILE | | | | |
| SAMSON, JESSICA R | ADDRESS ON FILE | | | | |
| SAMSONICO USA LLC | SAMSONICO USA LLC, 10F NO 322 SEC 1 NEI-HU RD | TAIPEI | | | TAIWAN |
| SAMUDIO, JESSICA | ADDRESS ON FILE | | | | |
| SAMUEL, BROOKE | ADDRESS ON FILE | | | | |
| SAMUEL, DAPHNE | ADDRESS ON FILE | | | | |
| SAMUEL, DAVID ALLEN | ADDRESS ON FILE | | | | |
| SAMUEL, JAHTIANA | ADDRESS ON FILE | | | | |
| SAMUEL, JARVARIS DESHAD | ADDRESS ON FILE | | | | |
| SAMUEL, JESSICA | ADDRESS ON FILE | | | | |
| SAMUEL, KAREN | ADDRESS ON FILE | | | | |
| SAMUEL, MAYA DANIELLE | ADDRESS ON FILE | | | | |
| SAMUEL, RILEY PAIGE | ADDRESS ON FILE | | | | |
| SAMUEL, TYNEISHA ALEXUS | ADDRESS ON FILE | | | | |
| SAMUEL, VICTORIA | ADDRESS ON FILE | | | | |
| SAMUEL-MYERS, ALZAVION NICHOLAS SHENARD | ADDRESS ON FILE | | | | |
| SAMUELS, BRIANNA D | ADDRESS ON FILE | | | | |
| SAMUELS, DAVION NAJEA | ADDRESS ON FILE | | | | |
| SAMUELS, DEAHVIAN | ADDRESS ON FILE | | | | |
| SAMUELS, DEARRELL | ADDRESS ON FILE | | | | |
| SAMUELS, DREAM | ADDRESS ON FILE | | | | |
| SAMUELS, HENRY JETHRO | ADDRESS ON FILE | | | | |
| SAMUELS, ISAIAH | ADDRESS ON FILE | | | | |
| SAMUELS, JANELLE LEANN | ADDRESS ON FILE | | | | |
| SAMUELS, JUSTIN | ADDRESS ON FILE | | | | |
| SAMUELS, KALE-MICHAEL AINSWORTH | ADDRESS ON FILE | | | | |
| SAMUELS, MICHAEL | ADDRESS ON FILE | | | | |
| SAMUELS, RAESHAUN | ADDRESS ON FILE | | | | |
| SAMUELS, SAMANTHA | ADDRESS ON FILE | | | | |
| SAMUELS, TANISHA | ADDRESS ON FILE | | | | |
| SAMUELS, YVETTE | ADDRESS ON FILE | | | | |
| SAMUJH, ANORLD | ADDRESS ON FILE | | | | |
| SAN AGUSTIN, JOELEEN | ADDRESS ON FILE | | | | |
| SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR, 401 E BEAUREAGARD | SAN ANGELO | TX | 76903-5503 | |
| SAN ANGELO STANDARD TIMES | DESK SPINCO INC, PO BOX 650063 | DALLAS | TX | 75265-0063 | |
| SAN ANTONIO EXPRESS NEWS | PO BOX 10473 | DES MOINES | IA | 50306-0473 | |
| SAN ANTONIO METRO HEALTH DIST | 332 W COMMERCE ST RM 101 | SAN ANTONIO | TX | 78205-2409 | |
| SAN ANTONIO WATER SYSTEM, TX | PO BOX 650989 | DALLAS | TX | 75265-0989 | |
| SAN BERNARDINO CO | DISTRICT ATTORNEYS OFFICE, 412 W HOSPITALITY LANE STE 301 | SAN BERNARDINO | CA | 92415-0023 | |
| SAN BERNARDINO COUNTY | 777 E RIALTO AVE | SAN BERNARDINO | CA | 92415-0770 | |
| SAN BERNARDINO COUNTY | C/O RECORDER-CLERK, 222 W HOSPITALITY LN FL 1ST | SAN BERNARDINO | CA | 92415-0022 | |
| SAN BERNARDINO COUNTY | DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 777 EAST RIALTO AVE | SAN BERNARDINO | CA | 92415-0720 | |
| SAN BERNARDINO COUNTY DEPT OF | 777 E RIALTO AVE | SAN BERNARDINO | CA | 92415-0770 | |
| SAN BERNARDINO COUNTY FIRE | HAZ MAT DIVISION, 620 SOUTH E STREET | SAN BERNARDINO | CA | 92415-0153 | |
| SAN BERNARDINO COUNTY SHERIFFS OFFI | 157 W 5TH STREET 3RD FLOOR | SAN BERNARDINO | CA | 92416-0225 | |
| SAN BERNARDINO COUNTY. | FIRE PROTECTION DIST, 157 W FIFTH ST 2ND FL | SAN BERNARDINO. | CA | 92415 | |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON RD STE 200 | SAN DIEGO | CA | 92123-5381 | |
| SAN DIEGO CO DEPT OF | ENVIRONMENTAL HEALTH, PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | SAN DIEGO | CA | 92112-9009 | |
| SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TREASURER | TAX COLLECTOR, 1600 PACIFIC HIGHWAY ROOM 162 | SAN DIEGO | CA | 92101-2477 | |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111, SDG&E | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO POLICE DEPT. | POLICE PERMITS/LICENSING 735M, PO BOX 121431 | SAN DIEGO | CA | 92112-1431 | |
| SAN DIEGO RECORDER | COUNTY CLERK, PO BOX 121750 | SAN DIEGO | CA | 92101-1750 | |
| SAN FRANCISCO CHRONICLE | FEARST COMMUNICATIONS INC, PO BOX 80070 | PRESCOTT | AZ | 86304-8070 | |
| SAN FRANCISCO CITY OPTION | PO BOX 194367 | SAN FRANCISCO | CA | 94119-4367 | |
| SAN FRANCISCO FIRE DEPT | APT HOTEL INSPECTION PROGRAM, 698 SECOND ST ROOM 109 | SAN FRANCISCO | CA | 94107-2015 | |
| SAN FRANCISCO PLANNING DEPT | 1650 MISSION STREET STE 400 | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO TAX COLLECTOR | 1 DRIVE CARLTON B. GOODLETT PL RM 1 | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS LICENSE UNIT, PO BOX 7425 | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION, PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISO DEPT OF PUBLIC | 1390 MARKET ST STE 210 | SAN FRANCISCO | CA | 94102-5404 | |
| SAN FRANCISO DEPT OF PUBLIC | HEALTH, 1390 MARKET ST STE 210 | SAN FRANCISCO | CA | 94102-5404 | |
| SAN GABRIEL VALLEY WATER COMPANY | P.O. BOX 5970 | EL MONTE | CA | 91734-1970 | |
| SAN JOAQUIN COUNTY | 1868 E HAZELTON AVE | STOCKTON | CA | 95205-6232 | |
| SAN JOAQUIN COUNTY PHS/EHD | 1868 EAST HAZELTON AVE | STOCKTON | CA | 95205-6232 | |
| SAN JOAQUIN COUNTY TAX COLL | PO BOX 2169 | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | PO BOX 2169 | STOCKTON | CA | 95201-2169 | |
| SAN JOAQUIN TAX COLLECTOR | PO BOX 2169 | STOCKTON | CA | 95201-2169 | |
| SAN JOSE WATER COMPANY | PO BOX 7045 | PASADENA | CA | 91109-7045 | |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 | ALBUQUERQUE | NM | 87125-7839 | |
| SAN JUAN COUNTY TREASURER | PO BOX 880 | AZTEC | NM | 87410-0880 | |
| SAN JUAN, BRITNEY ANGELLY | ADDRESS ON FILE | | | | |
| SAN JUAN, EVALINA R | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SAN LUIS OBISPO CO CLERK RECOD | 1155 MONTEREY ST STE D120 | SAN LUIS OBISPO | CA | 93408-1003 | |
| SAN LUIS OBISPO COUNTY TAX | COLLECTOR, ATTN COUNTY GOVERNMENT CENTER, 1055 MONTEREY ST RM D290 | SAN LUIS OBISPO | CA | 93408-1003 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST, ROOM D-290 | SAN LUIS OBISPO | CA | 93408 | |
| SAN MARCOS FOODS, LLC | SAN MARCOS FOODS, LLC, 2202 TIMBERLOCH PLACE | WOODLANDS | TX | 77382 | |
| SAN MATEO COUNTY ENVIRONMENTAL | 2000 ALAMEDA DE LAS PULGAS STE 100 | SAN MATEO | CA | 94403-1270 | |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CTR FL 1ST | REDWOOD CITY | CA | 94063-1650 | |
| SAN MIGUEL, JOSEPH | ADDRESS ON FILE | | | | |
| SAN MIGUEL, TIAGO | ADDRESS ON FILE | | | | |
| SAN PABLO LLC | 1234 E 17TH ST | SANTA ANA | CA | 92701-2612 | |
| SAN PATRICIO COUNTY PUBLIC | 313 N RACHAL | SINTON | TX | 78387-2617 | |
| SAN PATRICIO COUNTY PUBLIC | HEALTH DEPARTMENT, 313 N RACHAL | SINTON | TX | 78387-2617 | |
| SAN ROMAN, JOLYNN DEVAY | ADDRESS ON FILE | | | | |
| SANABIA, YESENIA | ADDRESS ON FILE | | | | |
| SANABRIA DE ARIAS, LILI M | ADDRESS ON FILE | | | | |
| SANABRIA, DANIELA | ADDRESS ON FILE | | | | |
| SANABRIA, EDRICK | ADDRESS ON FILE | | | | |
| SANABRIA, FILOMENA | ADDRESS ON FILE | | | | |
| SANABRIA, SANTO | ADDRESS ON FILE | | | | |
| SANASTAR INC | SANASTAR INC, DBA WIZKID, 2515 ANTOICH RD | DALTON | GA | 30721 | |
| SANBORN, DAVE | ADDRESS ON FILE | | | | |
| SANCHES, RICHARD | ADDRESS ON FILE | | | | |
| SANCHEZ BAUTISTA, JENNIFER | ADDRESS ON FILE | | | | |
| SANCHEZ BAUTISTA, SAMANTHA | ADDRESS ON FILE | | | | |
| SANCHEZ FELIZ, JAROLY DAYANARA | ADDRESS ON FILE | | | | |
| SANCHEZ GARCIA, ALAN | ADDRESS ON FILE | | | | |
| SANCHEZ GARCIA, JORGE ENRIQUE | ADDRESS ON FILE | | | | |
| SANCHEZ GONZAGA, ELSIE | ADDRESS ON FILE | | | | |
| SANCHEZ HAPSARI, JAMES RICARDO | ADDRESS ON FILE | | | | |
| SANCHEZ HERNANDEZ, KENNETH YADIEL | ADDRESS ON FILE | | | | |
| SANCHEZ NIEVES, JASPER | ADDRESS ON FILE | | | | |
| SANCHEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | |
| SANCHEZ PINEDA, KENIA | ADDRESS ON FILE | | | | |
| SANCHEZ RUIZ, JENNIFER | ADDRESS ON FILE | | | | |
| SANCHEZ RUIZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| SANCHEZ SANTANA, KELVIN | ADDRESS ON FILE | | | | |
| SANCHEZ SEGURA, GLENDA ELIZABETH | ADDRESS ON FILE | | | | |
| SANCHEZ VILLEGAS, JAHNNIEL | ADDRESS ON FILE | | | | |
| SANCHEZ, ABRAM | ADDRESS ON FILE | | | | |
| SANCHEZ, ADALINDA | ADDRESS ON FILE | | | | |
| SANCHEZ, ADRIANA M | ADDRESS ON FILE | | | | |
| SANCHEZ, AIDA M | ADDRESS ON FILE | | | | |
| SANCHEZ, ALBERT A | ADDRESS ON FILE | | | | |
| SANCHEZ, ALBERTO ADRIAN | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEX R | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEX REY | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEXA CAMILA | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEXANDER MIGUEL | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | |
| SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | |
| SANCHEZ, ALISSA GAIL | ADDRESS ON FILE | | | | |
| SANCHEZ, ALIXANDER | ADDRESS ON FILE | | | | |
| SANCHEZ, AMADA | ADDRESS ON FILE | | | | |
| SANCHEZ, AMANDA LYNN | ADDRESS ON FILE | | | | |
| SANCHEZ, AMBER CLEO | ADDRESS ON FILE | | | | |
| SANCHEZ, ANA | ADDRESS ON FILE | | | | |
| SANCHEZ, ANABEL | ADDRESS ON FILE | | | | |
| SANCHEZ, ANDREA N | ADDRESS ON FILE | | | | |
| SANCHEZ, ANDRES | ADDRESS ON FILE | | | | |
| SANCHEZ, ANGEL | ADDRESS ON FILE | | | | |
| SANCHEZ, ANGEL ARTURO | ADDRESS ON FILE | | | | |
| SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | |
| SANCHEZ, ANGELA MARIE | ADDRESS ON FILE | | | | |
| SANCHEZ, ANGELICA VERONICA | ADDRESS ON FILE | | | | |
| SANCHEZ, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| SANCHEZ, ANNIE MARIA | ADDRESS ON FILE | | | | |
| SANCHEZ, ANNIKA FAWN | ADDRESS ON FILE | | | | |
| SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | |
| SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | |
| SANCHEZ, APOLONIO | ADDRESS ON FILE | | | | |
| SANCHEZ, ARELIS | ADDRESS ON FILE | | | | |
| SANCHEZ, ARRELIS MICHELLE | ADDRESS ON FILE | | | | |
| SANCHEZ, ASHLEY ESTHER | ADDRESS ON FILE | | | | |
| SANCHEZ, ASHLEY OLIVIA | ADDRESS ON FILE | | | | |
| SANCHEZ, AXEL | ADDRESS ON FILE | | | | |
| SANCHEZ, BERNIE MARIO | ADDRESS ON FILE | | | | |
| SANCHEZ, BIANCA JUDITH | ADDRESS ON FILE | | | | |
| SANCHEZ, BORIS ANDRES | ADDRESS ON FILE | | | | |
| SANCHEZ, BRANDON | ADDRESS ON FILE | | | | |
| SANCHEZ, BRIAN | ADDRESS ON FILE | | | | |
| SANCHEZ, BRITNEY | ADDRESS ON FILE | | | | |
| SANCHEZ, BROOKE LYNN | ADDRESS ON FILE | | | | |
| SANCHEZ, CARINA ELIZABETH | ADDRESS ON FILE | | | | |
| SANCHEZ, CARLOS | ADDRESS ON FILE | | | | |
| SANCHEZ, CASSANDRA VILLANUEVA | ADDRESS ON FILE | | | | |
| SANCHEZ, CECILIA DEL CARMEN | ADDRESS ON FILE | | | | |
| SANCHEZ, CECILIA V | ADDRESS ON FILE | | | | |
| SANCHEZ, CELESTE | ADDRESS ON FILE | | | | |
| SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SANCHEZ, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | |
| SANCHEZ, CLARISSA L | ADDRESS ON FILE | | | | |
| SANCHEZ, CODY RAY RUSSELL | ADDRESS ON FILE | | | | |
| SANCHEZ, CRISTOFEER ADAN | ADDRESS ON FILE | | | | |
| SANCHEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| SANCHEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| SANCHEZ, CYLINA | ADDRESS ON FILE | | | | |
| SANCHEZ, DANIEL | ADDRESS ON FILE | | | | |
| SANCHEZ, DANNY | ADDRESS ON FILE | | | | |
| SANCHEZ, DEBBIE | ADDRESS ON FILE | | | | |
| SANCHEZ, DESTINY | ADDRESS ON FILE | | | | |
| SANCHEZ, DIEGO | ADDRESS ON FILE | | | | |
| SANCHEZ, DIOANA | ADDRESS ON FILE | | | | |
| SANCHEZ, DOMINIQUE | ADDRESS ON FILE | | | | |
| SANCHEZ, EDER SANTIAGO | ADDRESS ON FILE | | | | |
| SANCHEZ, EDGAR Z | ADDRESS ON FILE | | | | |
| SANCHEZ, EDHER BRANDON | ADDRESS ON FILE | | | | |
| SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | |
| SANCHEZ, EDWIN ALBERTO | ADDRESS ON FILE | | | | |
| SANCHEZ, EDWIN STEVEN | ADDRESS ON FILE | | | | |
| SANCHEZ, ELBA | ADDRESS ON FILE | | | | |
| SANCHEZ, EMILIO | ADDRESS ON FILE | | | | |
| SANCHEZ, EMILY | ADDRESS ON FILE | | | | |
| SANCHEZ, ERIK | ADDRESS ON FILE | | | | |
| SANCHEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | |
| SANCHEZ, EVANGELINA | ADDRESS ON FILE | | | | |
| SANCHEZ, EVERLYN | ADDRESS ON FILE | | | | |
| SANCHEZ, FAITH | ADDRESS ON FILE | | | | |
| SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | |
| SANCHEZ, FIONA NICOLE | ADDRESS ON FILE | | | | |
| SANCHEZ, GENESIS | ADDRESS ON FILE | | | | |
| SANCHEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| SANCHEZ, HENNECIS MARIE | ADDRESS ON FILE | | | | |
| SANCHEZ, HILDA | ADDRESS ON FILE | | | | |
| SANCHEZ, HOPE | ADDRESS ON FILE | | | | |
| SANCHEZ, IDA | ADDRESS ON FILE | | | | |
| SANCHEZ, IMMANUEL LEE | ADDRESS ON FILE | | | | |
| SANCHEZ, INES | ADDRESS ON FILE | | | | |
| SANCHEZ, IRENE | ADDRESS ON FILE | | | | |
| SANCHEZ, ISAAC | ADDRESS ON FILE | | | | |
| SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | |
| SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| SANCHEZ, JACQUELINE ADRIA | ADDRESS ON FILE | | | | |
| SANCHEZ, JACSEN MCKEE | ADDRESS ON FILE | | | | |
| SANCHEZ, JAILEEN | ADDRESS ON FILE | | | | |
| SANCHEZ, JAIME | ADDRESS ON FILE | | | | |
| SANCHEZ, JALIYHA | ADDRESS ON FILE | | | | |
| SANCHEZ, JAQUELINE ANGIE | ADDRESS ON FILE | | | | |
| SANCHEZ, JASMINE ALEXIS | ADDRESS ON FILE | | | | |
| SANCHEZ, JASMINE DESIREE | ADDRESS ON FILE | | | | |
| SANCHEZ, JAVIER | ADDRESS ON FILE | | | | |
| SANCHEZ, JAVIER | ADDRESS ON FILE | | | | |
| SANCHEZ, JAYANAH RENAE | ADDRESS ON FILE | | | | |
| SANCHEZ, JAZMIN E | ADDRESS ON FILE | | | | |
| SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | |
| SANCHEZ, JEANNE ABIGAIL | ADDRESS ON FILE | | | | |
| SANCHEZ, JENNIE | ADDRESS ON FILE | | | | |
| SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | |
| SANCHEZ, JEREMIAH MOSES | ADDRESS ON FILE | | | | |
| SANCHEZ, JESSE ENRIQUE | ADDRESS ON FILE | | | | |
| SANCHEZ, JEVVYN D | ADDRESS ON FILE | | | | |
| SANCHEZ, JOANNE | ADDRESS ON FILE | | | | |
| SANCHEZ, JOE M | ADDRESS ON FILE | | | | |
| SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | |
| SANCHEZ, JOHN JIM | ADDRESS ON FILE | | | | |
| SANCHEZ, JOHN P | ADDRESS ON FILE | | | | |
| SANCHEZ, JOHNNYLEE | ADDRESS ON FILE | | | | |
| SANCHEZ, JORDAN | ADDRESS ON FILE | | | | |
| SANCHEZ, JORDIN | ADDRESS ON FILE | | | | |
| SANCHEZ, JORGE | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSE | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSE | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSE F | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSE MARITN | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSEPH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSEPH ANDRES | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSHUA D. | ADDRESS ON FILE | | | | |
| SANCHEZ, JUAN | ADDRESS ON FILE | | | | |
| SANCHEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | |
| SANCHEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| SANCHEZ, JUANA MARTHA | ADDRESS ON FILE | | | | |
| SANCHEZ, JULIO QUINTIN | ADDRESS ON FILE | | | | |
| SANCHEZ, JUSTIN | ADDRESS ON FILE | | | | |
| SANCHEZ, KAREN | ADDRESS ON FILE | | | | |
| SANCHEZ, KAREN ANDREA | ADDRESS ON FILE | | | | |
| SANCHEZ, KARLA | ADDRESS ON FILE | | | | |
| SANCHEZ, KAYLA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SANCHEZ, KIANA J | ADDRESS ON FILE | | | | |
| SANCHEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| SANCHEZ, KRISTINA | ADDRESS ON FILE | | | | |
| SANCHEZ, LAURA GRACIE | ADDRESS ON FILE | | | | |
| SANCHEZ, LEAH JASMINE | ADDRESS ON FILE | | | | |
| SANCHEZ, LEO | ADDRESS ON FILE | | | | |
| SANCHEZ, LILIANA ABIGAIL | ADDRESS ON FILE | | | | |
| SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | |
| SANCHEZ, LIZETT ARALII | ADDRESS ON FILE | | | | |
| SANCHEZ, LUISIANNA NGETZIH | ADDRESS ON FILE | | | | |
| SANCHEZ, MANUEL | ADDRESS ON FILE | | | | |
| SANCHEZ, MARCOS | ADDRESS ON FILE | | | | |
| SANCHEZ, MARCOS ESTEBAN | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIA ANGELICA | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIA ISABEL | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIA SANCHEZ | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIA TERESA | ADDRESS ON FILE | | | | |
| SANCHEZ, MARICELLA MARIBEL | ADDRESS ON FILE | | | | |
| SANCHEZ, MARILYN ROSE | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIO | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIO ALBERTO | ADDRESS ON FILE | | | | |
| SANCHEZ, MARK | ADDRESS ON FILE | | | | |
| SANCHEZ, MARYNEL | ADDRESS ON FILE | | | | |
| SANCHEZ, MATTHEW ESTEBAN | ADDRESS ON FILE | | | | |
| SANCHEZ, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | |
| SANCHEZ, MEGAN A | ADDRESS ON FILE | | | | |
| SANCHEZ, MELISSA | ADDRESS ON FILE | | | | |
| SANCHEZ, MELISSA | ADDRESS ON FILE | | | | |
| SANCHEZ, MELISSA ANTIPOLO | ADDRESS ON FILE | | | | |
| SANCHEZ, MEYDELYN PAULA | ADDRESS ON FILE | | | | |
| SANCHEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | |
| SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | |
| SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| SANCHEZ, MIKAYLA | ADDRESS ON FILE | | | | |
| SANCHEZ, MISTY | ADDRESS ON FILE | | | | |
| SANCHEZ, MONICA MENDEZ | ADDRESS ON FILE | | | | |
| SANCHEZ, NATALIE | ADDRESS ON FILE | | | | |
| SANCHEZ, NATHAN ARI | ADDRESS ON FILE | | | | |
| SANCHEZ, NEREYDA | ADDRESS ON FILE | | | | |
| SANCHEZ, NEVAEH BERNYCE | ADDRESS ON FILE | | | | |
| SANCHEZ, NICHOLAS DYLAN | ADDRESS ON FILE | | | | |
| SANCHEZ, NOEL | ADDRESS ON FILE | | | | |
| SANCHEZ, NORMA PATRICIA | ADDRESS ON FILE | | | | |
| SANCHEZ, NYELLI M | ADDRESS ON FILE | | | | |
| SANCHEZ, NYKOLAS TAHJAE | ADDRESS ON FILE | | | | |
| SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | |
| SANCHEZ, PAOLA | ADDRESS ON FILE | | | | |
| SANCHEZ, PAUL | ADDRESS ON FILE | | | | |
| SANCHEZ, PAUL-MICHAEL | ADDRESS ON FILE | | | | |
| SANCHEZ, REBECA E | ADDRESS ON FILE | | | | |
| SANCHEZ, RICARDO | ADDRESS ON FILE | | | | |
| SANCHEZ, RICARDO | ADDRESS ON FILE | | | | |
| SANCHEZ, RICHARD JOAQUIN | ADDRESS ON FILE | | | | |
| SANCHEZ, RICK F | ADDRESS ON FILE | | | | |
| SANCHEZ, ROBERT MICHAEL | ADDRESS ON FILE | | | | |
| SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | |
| SANCHEZ, RONNIE MICHAEL | ADDRESS ON FILE | | | | |
| SANCHEZ, ROSA C | ADDRESS ON FILE | | | | |
| SANCHEZ, ROSEMARY | ADDRESS ON FILE | | | | |
| SANCHEZ, ROWINA CELESTE | ADDRESS ON FILE | | | | |
| SANCHEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | |
| SANCHEZ, RUTHIE MARIE | ADDRESS ON FILE | | | | |
| SANCHEZ, RYAN DAVID | ADDRESS ON FILE | | | | |
| SANCHEZ, SALVADOR S | ADDRESS ON FILE | | | | |
| SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | |
| SANCHEZ, SECILIA | ADDRESS ON FILE | | | | |
| SANCHEZ, SHANIA | ADDRESS ON FILE | | | | |
| SANCHEZ, SIDNEY | ADDRESS ON FILE | | | | |
| SANCHEZ, SONIA JEAN | ADDRESS ON FILE | | | | |
| SANCHEZ, STEPHANE | ADDRESS ON FILE | | | | |
| SANCHEZ, STEVEN | ADDRESS ON FILE | | | | |
| SANCHEZ, STEVEN J | ADDRESS ON FILE | | | | |
| SANCHEZ, SUSANA ALICIA | ADDRESS ON FILE | | | | |
| SANCHEZ, SYDNEY NICOLE | ADDRESS ON FILE | | | | |
| SANCHEZ, TANIA | ADDRESS ON FILE | | | | |
| SANCHEZ, TORI MARIE | ADDRESS ON FILE | | | | |
| SANCHEZ, VALERIA | ADDRESS ON FILE | | | | |
| SANCHEZ, VERONICA I | ADDRESS ON FILE | | | | |
| SANCHEZ, VICKI HERNANDEZ | ADDRESS ON FILE | | | | |
| SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | |
| SANCHEZ, XAVIER | ADDRESS ON FILE | | | | |
| SANCHEZ, YAJAIRA J | ADDRESS ON FILE | | | | |
| SANCHEZ, YAMARYS | ADDRESS ON FILE | | | | |
| SANCHEZ, YANCI MARISELA | ADDRESS ON FILE | | | | |
| SANCHEZ, YAZMIN ROSELYNN | ADDRESS ON FILE | | | | |
| SANCHEZ, ZANIE NEVAEH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SANCHEZ, ZEKE | ADDRESS ON FILE | | | | |
| SANCHEZ, ZOEY | ADDRESS ON FILE | | | | |
| SANCHEZ-CORDOBA, EMILY | ADDRESS ON FILE | | | | |
| SANCHEZ-LOPEZ, DIEGO JESUS | ADDRESS ON FILE | | | | |
| SANCHEZ-LUGO, LEILA ALEXIS | ADDRESS ON FILE | | | | |
| SANCHEZ-MARTIN, MASSIMO | ADDRESS ON FILE | | | | |
| SANDBERG, BJORN | ADDRESS ON FILE | | | | |
| SANDBERG, KRISTINE H | ADDRESS ON FILE | | | | |
| SANDBOX INDUSTRIES LIMITED | SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F., KAI FUK INDUSTRIAL | HONG KONG | HK | | CHINA |
| SANDEN, ADAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| SANDER SALES ENTERPRISES | SANDER SALES ENTERPRISES LTD, P.O BOX 88926 | CHICAGO | IL | 60695-1956 | |
| SANDERFER, VANESSA RAE | ADDRESS ON FILE | | | | |
| SANDERL, LISA B | ADDRESS ON FILE | | | | |
| SANDERS, ABBIGAIL | ADDRESS ON FILE | | | | |
| SANDERS, ALICIA RENEE | ADDRESS ON FILE | | | | |
| SANDERS, ANTANELLA | ADDRESS ON FILE | | | | |
| SANDERS, ANTHONY | ADDRESS ON FILE | | | | |
| SANDERS, ANTHONY B | ADDRESS ON FILE | | | | |
| SANDERS, ASHLEY | ADDRESS ON FILE | | | | |
| SANDERS, AUTUMN | ADDRESS ON FILE | | | | |
| SANDERS, BLANE | ADDRESS ON FILE | | | | |
| SANDERS, BRENDA A | ADDRESS ON FILE | | | | |
| SANDERS, BRITTANY SHONTA | ADDRESS ON FILE | | | | |
| SANDERS, CHIQUITA | ADDRESS ON FILE | | | | |
| SANDERS, CHRISTOPHER JERMAINE | ADDRESS ON FILE | | | | |
| SANDERS, CHRISTOPHER SHAWN | ADDRESS ON FILE | | | | |
| SANDERS, CRISTIAN | ADDRESS ON FILE | | | | |
| SANDERS, CRYSTAL DIANE | ADDRESS ON FILE | | | | |
| SANDERS, CYNTHIA N | ADDRESS ON FILE | | | | |
| SANDERS, DAJAH | ADDRESS ON FILE | | | | |
| SANDERS, DAKOTA MARIE | ADDRESS ON FILE | | | | |
| SANDERS, DANIEL THOMAS | ADDRESS ON FILE | | | | |
| SANDERS, DEANDREA N | ADDRESS ON FILE | | | | |
| SANDERS, DEAYSHIA CAROL ANN | ADDRESS ON FILE | | | | |
| SANDERS, DENAISHYA NYERICA | ADDRESS ON FILE | | | | |
| SANDERS, DIANE | ADDRESS ON FILE | | | | |
| SANDERS, DOMINICK CHRISTOPHER | ADDRESS ON FILE | | | | |
| SANDERS, DYON | ADDRESS ON FILE | | | | |
| SANDERS, EBONY | ADDRESS ON FILE | | | | |
| SANDERS, ELIJAH JAMEL | ADDRESS ON FILE | | | | |
| SANDERS, ELIZABETH R | ADDRESS ON FILE | | | | |
| SANDERS, HOLDEN THOMAS | ADDRESS ON FILE | | | | |
| SANDERS, IJANAE | ADDRESS ON FILE | | | | |
| SANDERS, ISAIAH | ADDRESS ON FILE | | | | |
| SANDERS, JACOREY TRAMEL | ADDRESS ON FILE | | | | |
| SANDERS, JAHIEM | ADDRESS ON FILE | | | | |
| SANDERS, JAMES CYRIL | ADDRESS ON FILE | | | | |
| SANDERS, JAMES RICHARD | ADDRESS ON FILE | | | | |
| SANDERS, JANEE | ADDRESS ON FILE | | | | |
| SANDERS, JASMINE | ADDRESS ON FILE | | | | |
| SANDERS, JAYLEN JUSHYNE | ADDRESS ON FILE | | | | |
| SANDERS, JENNIFER | ADDRESS ON FILE | | | | |
| SANDERS, JONATHAN | ADDRESS ON FILE | | | | |
| SANDERS, JORDAN | ADDRESS ON FILE | | | | |
| SANDERS, JORDAN DEWAYNE | ADDRESS ON FILE | | | | |
| SANDERS, JOSHUA L. | ADDRESS ON FILE | | | | |
| SANDERS, JUSTIN | ADDRESS ON FILE | | | | |
| SANDERS, JYHIEM | ADDRESS ON FILE | | | | |
| SANDERS, KACIE | ADDRESS ON FILE | | | | |
| SANDERS, KAFFEUS | ADDRESS ON FILE | | | | |
| SANDERS, KASEY RENEE | ADDRESS ON FILE | | | | |
| SANDERS, KATHERINE ELAINE | ADDRESS ON FILE | | | | |
| SANDERS, KEITH ALLEN | ADDRESS ON FILE | | | | |
| SANDERS, KELLIE | ADDRESS ON FILE | | | | |
| SANDERS, KIARA ALEXANDRIA | ADDRESS ON FILE | | | | |
| SANDERS, KNICKELOUS AR'TRAYEL | ADDRESS ON FILE | | | | |
| SANDERS, LARISSA | ADDRESS ON FILE | | | | |
| SANDERS, LEVI SCOTT | ADDRESS ON FILE | | | | |
| SANDERS, LORENE | ADDRESS ON FILE | | | | |
| SANDERS, LUCAS ALLEN | ADDRESS ON FILE | | | | |
| SANDERS, LYDIA LEE | ADDRESS ON FILE | | | | |
| SANDERS, MARCHASANEE | ADDRESS ON FILE | | | | |
| SANDERS, MARIA LIRA | ADDRESS ON FILE | | | | |
| SANDERS, MARIE | ADDRESS ON FILE | | | | |
| SANDERS, MAURICE | ADDRESS ON FILE | | | | |
| SANDERS, MAYA NAASIA | ADDRESS ON FILE | | | | |
| SANDERS, MICHAEL | ADDRESS ON FILE | | | | |
| SANDERS, MICHAEL | ADDRESS ON FILE | | | | |
| SANDERS, MISTI | ADDRESS ON FILE | | | | |
| SANDERS, NINA NISBY | ADDRESS ON FILE | | | | |
| SANDERS, PATRICIA ANN | ADDRESS ON FILE | | | | |
| SANDERS, PHILLIP B | ADDRESS ON FILE | | | | |
| SANDERS, RACHEL LOUISE | ADDRESS ON FILE | | | | |
| SANDERS, RACQUEL NICOLE | ADDRESS ON FILE | | | | |
| SANDERS, RAMIERRE | ADDRESS ON FILE | | | | |
| SANDERS, RONALD | ADDRESS ON FILE | | | | |
| SANDERS, SARAI SES-LYNN | ADDRESS ON FILE | | | | |
| SANDERS, SERENITY | ADDRESS ON FILE | | | | |
| SANDERS, SETH ISAAC JORDAN | ADDRESS ON FILE | | | | |
| SANDERS, SHAREKA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SANDERS, STEPHEN A | ADDRESS ON FILE | | | | |
| SANDERS, STEPHEN GARY JOSEPH | ADDRESS ON FILE | | | | |
| SANDERS, SUSAN JOY | ADDRESS ON FILE | | | | |
| SANDERS, SUSAN RUTH | ADDRESS ON FILE | | | | |
| SANDERS, TE'LEIA | ADDRESS ON FILE | | | | |
| SANDERS, TIFFANY | ADDRESS ON FILE | | | | |
| SANDERS, T'NIYA SIMONE | ADDRESS ON FILE | | | | |
| SANDERS, TRAVIS | ADDRESS ON FILE | | | | |
| SANDERS, TRAVIS AGUSTIN | ADDRESS ON FILE | | | | |
| SANDERS, VALLEE CHRISTINE JACE | ADDRESS ON FILE | | | | |
| SANDERS, VICKIE | ADDRESS ON FILE | | | | |
| SANDERS, WAYNETTE CECELIA | ADDRESS ON FILE | | | | |
| SANDERS, YARAIHA | ADDRESS ON FILE | | | | |
| SANDERS, YASMINE | ADDRESS ON FILE | | | | |
| SANDERS, ZOE ELIZABETH | ADDRESS ON FILE | | | | |
| SANDERSON, AMANDA | ADDRESS ON FILE | | | | |
| SANDERSON, BROOKE LOGAN | ADDRESS ON FILE | | | | |
| SANDERSON, CAISSIE | ADDRESS ON FILE | | | | |
| SANDERSON, CHASITY ANNE | ADDRESS ON FILE | | | | |
| SANDERSON, DARRYL | ADDRESS ON FILE | | | | |
| SANDERSON, JACQUELYN | ADDRESS ON FILE | | | | |
| SANDERSON, LANDON TAYLOR | ADDRESS ON FILE | | | | |
| SANDERSON, LEXI | ADDRESS ON FILE | | | | |
| SANDERSON, LLOYD S | ADDRESS ON FILE | | | | |
| SANDERSON, SAMANTHA L | ADDRESS ON FILE | | | | |
| SANDEZ, JORGE EMMANUEL ORTIZ | ADDRESS ON FILE | | | | |
| SANDEZ, PATRICIA ZULEMA | ADDRESS ON FILE | | | | |
| SANDEZ, ROCIO L | ADDRESS ON FILE | | | | |
| SANDFORD, MIKO | ADDRESS ON FILE | | | | |
| SANDHU, ARPITA | ADDRESS ON FILE | | | | |
| SANDHU, JASLEEN KAUR | ADDRESS ON FILE | | | | |
| SANDI, JANELLE T | ADDRESS ON FILE | | | | |
| SANDIA RESOLUTION CO | CIVIL SMALL CLAIMS, 1819 FARNAM | OMAHA | NE | 68183-1000 | |
| SANDIFER, KENYA | ADDRESS ON FILE | | | | |
| SANDIFER, RYELL | ADDRESS ON FILE | | | | |
| SANDLIN, ALEXANDRIA JADE | ADDRESS ON FILE | | | | |
| SANDLIN, KAYLYN LEE ROSE | ADDRESS ON FILE | | | | |
| SANDLIN, KIM ARLINE | ADDRESS ON FILE | | | | |
| SANDLING, DIANA L | ADDRESS ON FILE | | | | |
| SANDMAN BEDDING LLC | SANDMAN BEDDING LLC, 118 RD 183 | BELDEN | MS | 38826 | |
| SANDO, ALETHA | ADDRESS ON FILE | | | | |
| SANDOLVAL, JOHN JAMES | ADDRESS ON FILE | | | | |
| SANDOVAL COUNTY TAX COLLECTOR | PO BOX 40 | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY TREASURER | PO BOX 27139 | ALBUQUERQUE | NM | 87125-7139 | |
| SANDOVAL OROZCO, ALESSANDRA RUBI | ADDRESS ON FILE | | | | |
| SANDOVAL, ABEL | ADDRESS ON FILE | | | | |
| SANDOVAL, ALBERT | ADDRESS ON FILE | | | | |
| SANDOVAL, ALECCYS ROSA | ADDRESS ON FILE | | | | |
| SANDOVAL, ALEX | ADDRESS ON FILE | | | | |
| SANDOVAL, ALEXIS | ADDRESS ON FILE | | | | |
| SANDOVAL, ALICIA | ADDRESS ON FILE | | | | |
| SANDOVAL, ANA ELIZABETH | ADDRESS ON FILE | | | | |
| SANDOVAL, ANALICIA ERIKA | ADDRESS ON FILE | | | | |
| SANDOVAL, ANNA IRENE | ADDRESS ON FILE | | | | |
| SANDOVAL, ARTHUR B | ADDRESS ON FILE | | | | |
| SANDOVAL, CHERI DEAN | ADDRESS ON FILE | | | | |
| SANDOVAL, CITLALI | ADDRESS ON FILE | | | | |
| SANDOVAL, ELEA | ADDRESS ON FILE | | | | |
| SANDOVAL, ESTEFANY | ADDRESS ON FILE | | | | |
| SANDOVAL, GABRIELA | ADDRESS ON FILE | | | | |
| SANDOVAL, GENESIS GISSELLE | ADDRESS ON FILE | | | | |
| SANDOVAL, IRIS APRIL | ADDRESS ON FILE | | | | |
| SANDOVAL, JAVIER DIEGO | ADDRESS ON FILE | | | | |
| SANDOVAL, JENNIFER | ADDRESS ON FILE | | | | |
| SANDOVAL, JOAQUIN R | ADDRESS ON FILE | | | | |
| SANDOVAL, JULISSA | ADDRESS ON FILE | | | | |
| SANDOVAL, KAREN | ADDRESS ON FILE | | | | |
| SANDOVAL, KIMBERLY | ADDRESS ON FILE | | | | |
| SANDOVAL, LOURDES | ADDRESS ON FILE | | | | |
| SANDOVAL, MARCOS | ADDRESS ON FILE | | | | |
| SANDOVAL, MARCUS | ADDRESS ON FILE | | | | |
| SANDOVAL, MARK | ADDRESS ON FILE | | | | |
| SANDOVAL, MARY CATHERINE | ADDRESS ON FILE | | | | |
| SANDOVAL, MICHAEL | ADDRESS ON FILE | | | | |
| SANDOVAL, NATALY PONCE | ADDRESS ON FILE | | | | |
| SANDOVAL, OLGA | ADDRESS ON FILE | | | | |
| SANDOVAL, OLIVA | ADDRESS ON FILE | | | | |
| SANDOVAL, ROBERTO CARLOS | ADDRESS ON FILE | | | | |
| SANDOVAL, ROSA REYNA | ADDRESS ON FILE | | | | |
| SANDOVAL, ROY | ADDRESS ON FILE | | | | |
| SANDOVAL, SERENA M | ADDRESS ON FILE | | | | |
| SANDOVAL, SHAYLA | ADDRESS ON FILE | | | | |
| SANDOVAL, SILVIA A | ADDRESS ON FILE | | | | |
| SANDOVAL, SUSIE VANESSA | ADDRESS ON FILE | | | | |
| SANDOVAL, TAMARA | ADDRESS ON FILE | | | | |
| SANDOVAL, TERESA A | ADDRESS ON FILE | | | | |
| SANDOVAL, TOMAS | ADDRESS ON FILE | | | | |
| SANDOVAL, TORI SUMMER | ADDRESS ON FILE | | | | |
| SANDOVAL, VANESSA | ADDRESS ON FILE | | | | |
| SANDOW, DAKOTA RILEY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SANDOZ, ABBY CATHERINE JANE | ADDRESS ON FILE | | | | |
| SANDRA O'BRIEN AUDITOR | 25 W JEFFERSON ST | JEFFERSON | OH | 44047-1027 | |
| SANDRE, JEAN | ADDRESS ON FILE | | | | |
| SANDRES, ERIC RODRIGO | ADDRESS ON FILE | | | | |
| SANDRES, MARCELA MICHELLE | ADDRESS ON FILE | | | | |
| SANDRIDGE, BRANDON E | ADDRESS ON FILE | | | | |
| SANDRIDGE, LANDON | ADDRESS ON FILE | | | | |
| SANDS, BILLY S. | ADDRESS ON FILE | | | | |
| SANDS, ELEXA R. | ADDRESS ON FILE | | | | |
| SANDS, HEATHER | ADDRESS ON FILE | | | | |
| SANDS, HERBERT | ADDRESS ON FILE | | | | |
| SANDS, JOSEPH | ADDRESS ON FILE | | | | |
| SANDS, JULIAN | ADDRESS ON FILE | | | | |
| SANDS, MARY ANN | ADDRESS ON FILE | | | | |
| SANDS, OLIVIA | ADDRESS ON FILE | | | | |
| SANDS, RYAN | ADDRESS ON FILE | | | | |
| SANDS, ZACHARY TYLER | ADDRESS ON FILE | | | | |
| SANDSTRUM, JESSICA | ADDRESS ON FILE | | | | |
| SANDT, KENNETH EDWARD | ADDRESS ON FILE | | | | |
| SANDUSKY COUNTY COURT OF COMMON PLE | 100 N PARK AVE | FREMONT | OH | 43420-2464 | |
| SANDUSKY COUNTY HEALTH DEPT. | 2000 COUNTRYSIDE DR | FREMONT | OH | 43420-8560 | |
| SANDUSKY MUNICIPAL COURT | 222 MEIGS ST | SANDUSKY | OH | 44870-2835 | |
| SANDY CITY BUSINESS LICENSE | C/O BUSINESS LICENSE, 10000 CENTENNIAL PKWY STE 210 | SANDY | UT | 84070 | |
| SANER, JESSICA DEE | ADDRESS ON FILE | | | | |
| SANEZ, DEBRA | ADDRESS ON FILE | | | | |
| SANFELIPPO, CHARLENE A | ADDRESS ON FILE | | | | |
| SANFILIPPO, EVE MAIRE | ADDRESS ON FILE | | | | |
| SANFORD & ADAMS PLLC | WHITNEY M ADAMS, 3 COUNTRY PLACE | PEARL | MS | 39208-6662 | |
| SANFORD CORP | 75 REMITTANCE DR DEPT 1167 | CHICAGO | IL | 60675-1167 | |
| SANFORD HERALD | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| SANFORD, ALANI | ADDRESS ON FILE | | | | |
| SANFORD, ALEXANDRA STEPHANIE | ADDRESS ON FILE | | | | |
| SANFORD, ANTHONY | ADDRESS ON FILE | | | | |
| SANFORD, BLAKE | ADDRESS ON FILE | | | | |
| SANFORD, CALEB | ADDRESS ON FILE | | | | |
| SANFORD, DALE ALLEN | ADDRESS ON FILE | | | | |
| SANFORD, DYLAN | ADDRESS ON FILE | | | | |
| SANFORD, EDWARD LEO | ADDRESS ON FILE | | | | |
| SANFORD, FREDERICK | ADDRESS ON FILE | | | | |
| SANFORD, JANETTA | ADDRESS ON FILE | | | | |
| SANFORD, JASON R | ADDRESS ON FILE | | | | |
| SANFORD, JOANNA MARLENE | ADDRESS ON FILE | | | | |
| SANFORD, KIERRA DANIELLE | ADDRESS ON FILE | | | | |
| SANFORD, NATHAN | ADDRESS ON FILE | | | | |
| SANFORD, SHAWN | ADDRESS ON FILE | | | | |
| SANFORD, STEVEN | ADDRESS ON FILE | | | | |
| SANFORD, STEVEN | ADDRESS ON FILE | | | | |
| SANFORD, TAINA | ADDRESS ON FILE | | | | |
| SANFORD, TAMIKA | ADDRESS ON FILE | | | | |
| SANFORD, THEODORE | ADDRESS ON FILE | | | | |
| SANFORD, VIRGINIA W | ADDRESS ON FILE | | | | |
| SANG, ZAM M | ADDRESS ON FILE | | | | |
| SANGAMON COUNTY DEPT OF PUBLIC | 2833 SOUTH GRAND AVE EAST | SPRINGFIELD | IL | 62703-2175 | |
| SANGAMON COUNTY DEPT OF PUBLIC | HEALTH, 2833 SOUTH GRAND AVE EAST | SPRINGFIELD | IL | 62703-2175 | |
| SANGCO, FELIX BRYAN | ADDRESS ON FILE | | | | |
| SANGRAY, MELISSA SUE | ADDRESS ON FILE | | | | |
| SANGSTER, DESTINY ANN | ADDRESS ON FILE | | | | |
| SANISES, LORI | ADDRESS ON FILE | | | | |
| SANJUANA BACA | 25515 BUDAPEST AVE | MISSION VIEJO | CA | 92691 | |
| SANKAR, LATCHMI | ADDRESS ON FILE | | | | |
| SANKER, ALEXIA | ADDRESS ON FILE | | | | |
| SANKEY, ANTONIO | ADDRESS ON FILE | | | | |
| SANKEY, RASHARD | ADDRESS ON FILE | | | | |
| SANKEY, ZAVION JWON | ADDRESS ON FILE | | | | |
| SANLIN, MAKAYLA | ADDRESS ON FILE | | | | |
| SANNER, JIMBERLY ANNLAI | ADDRESS ON FILE | | | | |
| SANNER, PAMELA RANA | ADDRESS ON FILE | | | | |
| SANOCKI, SOPHIA DAWN | ADDRESS ON FILE | | | | |
| SANON, JOANNE | ADDRESS ON FILE | | | | |
| SANPHY, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| SANSOM, BENJAMIN RICHARD | ADDRESS ON FILE | | | | |
| SANSOM, GLORIA | ADDRESS ON FILE | | | | |
| SANSON, CAYLEE | ADDRESS ON FILE | | | | |
| SANSON, CORINTHA | ADDRESS ON FILE | | | | |
| SANSON, TANYA LEA | ADDRESS ON FILE | | | | |
| SANSONE, HENRY | ADDRESS ON FILE | | | | |
| SANSONI, CAROLYN | ADDRESS ON FILE | | | | |
| SANSOTERRA, LYDIA | ADDRESS ON FILE | | | | |
| SANT, JAMES | ADDRESS ON FILE | | | | |
| SANTA ANA B LP | CHAD MESTLER, 5927 BALFOUR COURT STE 208 | CARLSBAD | CA | 92008-7377 | |
| SANTA BARBARA CO ENVIRONMENTAL | FOOD LICENSING, 2125 CENTERPOINTE PKWY STE 333 | SANTA MARIA | CA | 93455-1337 | |
| SANTA BARBARA COUNTY EHS CUPA | 2125 S CENTERPOINTE PKWY RM #333 | SANTA MARIA | CA | 93455-1340 | |
| SANTA BARBARA COUNTY PUBLIC HEALTH | 22 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1334 | |
| SANTA BARBARA COUNTY SHERIFFS | CIVIL BUREAU, 1105 SANTA BARBARA ST | SANTA BARBARA | CA | 93101-2007 | |
| SANTA BARBARA COUNTY TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102-0579 | |
| SANTA BARBARA OLIVE CO | KRINOS HOLDINGS, INC KRINOS FOODS,, 1105 E FOSTER RD STE E | SANTA MARIA | CA | 93455 | |
| SANTA CLARA COUNTY | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | |
| SANTA CLARA COUNTY CLERK | CLERK RECORDERS OFFICE, 70 W HEDDING ST 1ST FL | SAN JOSE | CA | 95110-1705 | |
| SANTA CLARA COUNTY DEPT OF TAX | AND COLLECTIONS, PO BOX 60530 | CITY OF INDUSTRY | CA | 91716-0530 | |
| SANTA CLARA COUNTY DEPT OF TAX | PO BOX 60530 | CITY OF INDUSTRY | CA | 91716-0530 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SANTA CLARA FALSE ALARM | REDUCTIONPROGRAM, PO BOX 399387 | SAN FRANCISCO | CA | 94139-9387 | |
| SANTA CLARA RESIDENTIAL AND | BUSINESS ALARM PERMIT PROGRAM, PO BOX 889387 | LOS ANGELES | CA | 90088-9387 | |
| SANTA CRUZ COUNTY | WEIGHTS & MEASURES, 175 WESTRIDGE DR | WATSONVILLE | CA | 95076-4167 | |
| SANTA CRUZ COUNTY ENVIRONMENTAL. | HEALTH SERVICE, 701 OCEAN ST STE 312.. | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063 | |
| SANTA CRUZ ENVIRONMENTAL | 701 OCEAN ST RM 312 | SANTA CRUZ | CA | 95060-4072 | |
| SANTA CRUZ TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063-5639 | |
| SANTA FE COUNTY TAX COLLECTOR | PO BOX T | SANTA FE | NM | 87504-0528 | |
| SANTA FE COUNTY TREASURER | PO BOX T | SANTA FE | NM | 87504-0528 | |
| SANTA FE FARP | PO BOX 912695 | DENVER | CO | 80291-2695 | |
| SANTA FE NEW MEXICAN | PO BOX 2048 | SANTA FE | NM | 87504-2048 | |
| SANTA MARIA TIMES | SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 400 | SANTA MARIA | CA | 93456 | |
| SANTA PAULA POLICE DEPARTMENT | 214 S 10TH ST | SANTA PAULA | CA | 93060-3704 | |
| SANTA ROSA CTY TAX COLLECTOR | 6495 CAROLINE ST STE E | MILTON | FL | 32570-4592 | |
| SANTA ROSA, PATRICK JOSH | ADDRESS ON FILE | | | | |
| SANTAGATO, LINDA E | ADDRESS ON FILE | | | | |
| SANTAMARIA, EZEQUIEL J. | ADDRESS ON FILE | | | | |
| SANTAMARIA, KAROLYN | ADDRESS ON FILE | | | | |
| SANTAMARIA, MERCEDES ISABELLA | ADDRESS ON FILE | | | | |
| SANTAMARIA, SUN-HIE A | ADDRESS ON FILE | | | | |
| SANTAMARINA, ANTHONY | ADDRESS ON FILE | | | | |
| SANTAN MP LP | C/O VESTAR PROPERTIES INC, PO BOX 30412 | TAMPA | FL | 33630-3412 | |
| SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | |
| SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING, 2415 E CAMELBACK RD STE 100 | PHOENIX | AZ | 85016 | |
| SANTANA DE JESUS, IREEN | ADDRESS ON FILE | | | | |
| SANTANA NUNEZ, DANIA ISABEL | ADDRESS ON FILE | | | | |
| SANTANA NUNEZ, ELVIS EDWARDO | ADDRESS ON FILE | | | | |
| SANTANA, AHMARI | ADDRESS ON FILE | | | | |
| SANTANA, ANARIELYS | ADDRESS ON FILE | | | | |
| SANTANA, ANTONIO CARLOS | ADDRESS ON FILE | | | | |
| SANTANA, CARLOS SANTIAGO | ADDRESS ON FILE | | | | |
| SANTANA, ELIAS LEE | ADDRESS ON FILE | | | | |
| SANTANA, GLADYS | ADDRESS ON FILE | | | | |
| SANTANA, HERVIDO | ADDRESS ON FILE | | | | |
| SANTANA, JAIRY | ADDRESS ON FILE | | | | |
| SANTANA, JENNIFER | ADDRESS ON FILE | | | | |
| SANTANA, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| SANTANA, MARGARET R | ADDRESS ON FILE | | | | |
| SANTANA, MARISOL | ADDRESS ON FILE | | | | |
| SANTANA, MELY | ADDRESS ON FILE | | | | |
| SANTANA, NICHOLAS | ADDRESS ON FILE | | | | |
| SANTANA, RAMIEL NICHOLAS | ADDRESS ON FILE | | | | |
| SANTANA, REGINA I. | ADDRESS ON FILE | | | | |
| SANTANA, SHUNDEL | ADDRESS ON FILE | | | | |
| SANTANA, YARILEX | ADDRESS ON FILE | | | | |
| SANTAY REALTY OF HAGERSTOWN | 7900 CEDARVILLE RD | BRANDYWINE | MD | 20613-3018 | |
| SANTAYANA, MORGAN J | ADDRESS ON FILE | | | | |
| SANTE MANUFACTURING INC | SANTE MANUFACTURING INC, 7544 BATH RD | MISSISSAUGA | ON | L4T 1L2 | CANADA |
| SANTEE COOPER | PO BOX 188 | MONCKS CORNER | SC | 29461-0188 | |
| SANTEE, ELIZABETH KAY | ADDRESS ON FILE | | | | |
| SANTEE, MARIE | ADDRESS ON FILE | | | | |
| SANTELICES, MELISSA | ADDRESS ON FILE | | | | |
| SANTELLANA, JOSHUA | ADDRESS ON FILE | | | | |
| SANTELLANA, LETICIA | ADDRESS ON FILE | | | | |
| SANTI, ANDREW WILLIAM | ADDRESS ON FILE | | | | |
| SANTIAGO DEL VALLE, JORGE | ADDRESS ON FILE | | | | |
| SANTIAGO LEON, ZOSTER GERARDO | ADDRESS ON FILE | | | | |
| SANTIAGO LOPEZ, ANAHI CLAIRE | ADDRESS ON FILE | | | | |
| SANTIAGO REYES, JASLYNN | ADDRESS ON FILE | | | | |
| SANTIAGO RIVERA, JONATHAN | ADDRESS ON FILE | | | | |
| SANTIAGO RUIZ, YARISBEL | ADDRESS ON FILE | | | | |
| SANTIAGO SALAZAR, EDUARDO | ADDRESS ON FILE | | | | |
| SANTIAGO TORRES, KATHERINE | ADDRESS ON FILE | | | | |
| SANTIAGO VARGAS, SKARLIN | ADDRESS ON FILE | | | | |
| SANTIAGO, AILEEN | ADDRESS ON FILE | | | | |
| SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | |
| SANTIAGO, ALICIA | ADDRESS ON FILE | | | | |
| SANTIAGO, ALMA | ADDRESS ON FILE | | | | |
| SANTIAGO, AMBER ALEXIS | ADDRESS ON FILE | | | | |
| SANTIAGO, ANA M | ADDRESS ON FILE | | | | |
| SANTIAGO, ARIYAH LM | ADDRESS ON FILE | | | | |
| SANTIAGO, BRANDEE LEE | ADDRESS ON FILE | | | | |
| SANTIAGO, BRIAN N. | ADDRESS ON FILE | | | | |
| SANTIAGO, CHRISTIAN RYAN | ADDRESS ON FILE | | | | |
| SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | |
| SANTIAGO, EFREN | ADDRESS ON FILE | | | | |
| SANTIAGO, ELANA | ADDRESS ON FILE | | | | |
| SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | |
| SANTIAGO, ERICA | ADDRESS ON FILE | | | | |
| SANTIAGO, ERICK | ADDRESS ON FILE | | | | |
| SANTIAGO, ESMERALIZ | ADDRESS ON FILE | | | | |
| SANTIAGO, FAVIOLA MARIA | ADDRESS ON FILE | | | | |
| SANTIAGO, FELIX ANTONIO | ADDRESS ON FILE | | | | |
| SANTIAGO, GLORIA | ADDRESS ON FILE | | | | |
| SANTIAGO, GRACE M | ADDRESS ON FILE | | | | |
| SANTIAGO, ISHSHAH | ADDRESS ON FILE | | | | |
| SANTIAGO, JACKIE LUCY | ADDRESS ON FILE | | | | |
| SANTIAGO, JAHAZIEL DAVID | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SANTIAGO, JESSICA | ADDRESS ON FILE | | | | |
| SANTIAGO, JESSICA S | ADDRESS ON FILE | | | | |
| SANTIAGO, JHANZY JHALIL | ADDRESS ON FILE | | | | |
| SANTIAGO, JHARED | ADDRESS ON FILE | | | | |
| SANTIAGO, JOHN M | ADDRESS ON FILE | | | | |
| SANTIAGO, JOHN PAUL | ADDRESS ON FILE | | | | |
| SANTIAGO, JORGE | ADDRESS ON FILE | | | | |
| SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | |
| SANTIAGO, JULIAN EVAN | ADDRESS ON FILE | | | | |
| SANTIAGO, JUSTIN | ADDRESS ON FILE | | | | |
| SANTIAGO, JUSTO LUIS | ADDRESS ON FILE | | | | |
| SANTIAGO, KAILANI B | ADDRESS ON FILE | | | | |
| SANTIAGO, KRISTALEE J | ADDRESS ON FILE | | | | |
| SANTIAGO, LESLIE | ADDRESS ON FILE | | | | |
| SANTIAGO, MADALYNN E | ADDRESS ON FILE | | | | |
| SANTIAGO, MANUEL | ADDRESS ON FILE | | | | |
| SANTIAGO, MARANYELY | ADDRESS ON FILE | | | | |
| SANTIAGO, MARIA | ADDRESS ON FILE | | | | |
| SANTIAGO, MARIA Z | ADDRESS ON FILE | | | | |
| SANTIAGO, MATTHEW ISAIAH | ADDRESS ON FILE | | | | |
| SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | |
| SANTIAGO, MERISSA LYNN | ADDRESS ON FILE | | | | |
| SANTIAGO, MIA A | ADDRESS ON FILE | | | | |
| SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | |
| SANTIAGO, RENEE H | ADDRESS ON FILE | | | | |
| SANTIAGO, ROSA MINERVA | ADDRESS ON FILE | | | | |
| SANTIAGO, SELESTE | ADDRESS ON FILE | | | | |
| SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | |
| SANTIAGO, STEVEN NICOLAS | ADDRESS ON FILE | | | | |
| SANTIAGO, TREVON | ADDRESS ON FILE | | | | |
| SANTIAGO, VICTOR | ADDRESS ON FILE | | | | |
| SANTIGO, JOSHUA | ADDRESS ON FILE | | | | |
| SANTILLAN, ANTHONY | ADDRESS ON FILE | | | | |
| SANTILLAN, GUADALUPE | ADDRESS ON FILE | | | | |
| SANTILLAN, KEVEN | ADDRESS ON FILE | | | | |
| SANTILLAN, YANET | ADDRESS ON FILE | | | | |
| SANTILLANA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SANTILLI, SEVASTIAN | ADDRESS ON FILE | | | | |
| SANTIN, MARIBEL | ADDRESS ON FILE | | | | |
| SANTINHO, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| SANTINI FOODS INC | 16505 WORTHLEY DR | SAN LORENZO | CA | 94580-1811 | |
| SANTINI, CHRIS | ADDRESS ON FILE | | | | |
| SANTINI, JARELYN | ADDRESS ON FILE | | | | |
| SANTINI, PHYLLIS | ADDRESS ON FILE | | | | |
| SANTISTEVAN, ADRIANA ALEXIS | ADDRESS ON FILE | | | | |
| SANTIZO, MARIO RUBEN | ADDRESS ON FILE | | | | |
| SANTO, JACOB T | ADDRESS ON FILE | | | | |
| SANTOIANNI, DANIELLE | ADDRESS ON FILE | | | | |
| SANTONI, TANYA | ADDRESS ON FILE | | | | |
| SANTORINI VILLAS | CANAM PROPERTY MANAGEMENT, PO BOX 312057 | ATLANTA | GA | 31131-2057 | |
| SANTORO, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| SANTORO, NICK | ADDRESS ON FILE | | | | |
| SANTOS PABLO, IMELDA | ADDRESS ON FILE | | | | |
| SANTOS PEREZ, HALLE KIRSTEN | ADDRESS ON FILE | | | | |
| SANTOS SR., LEE ANTONIO | ADDRESS ON FILE | | | | |
| SANTOS, ALAYNA | ADDRESS ON FILE | | | | |
| SANTOS, ANTHONY ROBERT | ADDRESS ON FILE | | | | |
| SANTOS, BELINDA | ADDRESS ON FILE | | | | |
| SANTOS, BRANDON | ADDRESS ON FILE | | | | |
| SANTOS, BRANDON ANTHONY | ADDRESS ON FILE | | | | |
| SANTOS, CARA | ADDRESS ON FILE | | | | |
| SANTOS, CARMEN R. | ADDRESS ON FILE | | | | |
| SANTOS, CHARLENE | ADDRESS ON FILE | | | | |
| SANTOS, CHRISTIAN H | ADDRESS ON FILE | | | | |
| SANTOS, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | |
| SANTOS, CIERA M | ADDRESS ON FILE | | | | |
| SANTOS, CLAUDIA | ADDRESS ON FILE | | | | |
| SANTOS, DANIEL ANGEL | ADDRESS ON FILE | | | | |
| SANTOS, DIONICIO | ADDRESS ON FILE | | | | |
| SANTOS, ERNESTO | ADDRESS ON FILE | | | | |
| SANTOS, FRANCES M. CRUZ | ADDRESS ON FILE | | | | |
| SANTOS, GENESIS AALIYAH | ADDRESS ON FILE | | | | |
| SANTOS, GIAN | ADDRESS ON FILE | | | | |
| SANTOS, GONZALO JR | ADDRESS ON FILE | | | | |
| SANTOS, IRVING | ADDRESS ON FILE | | | | |
| SANTOS, JADA ANTHONY | ADDRESS ON FILE | | | | |
| SANTOS, JAZLYN | ADDRESS ON FILE | | | | |
| SANTOS, JESUS | ADDRESS ON FILE | | | | |
| SANTOS, JESUS JOSE | ADDRESS ON FILE | | | | |
| SANTOS, JUAN JOSE | ADDRESS ON FILE | | | | |
| SANTOS, JUANA O | ADDRESS ON FILE | | | | |
| SANTOS, KATHERINE | ADDRESS ON FILE | | | | |
| SANTOS, LEONEL | ADDRESS ON FILE | | | | |
| SANTOS, LOUIS RICHARD | ADDRESS ON FILE | | | | |
| SANTOS, MARSELA ANDREA | ADDRESS ON FILE | | | | |
| SANTOS, MAURA BASILIA B | ADDRESS ON FILE | | | | |
| SANTOS, MELANIE | ADDRESS ON FILE | | | | |
| SANTOS, NADHIRA | ADDRESS ON FILE | | | | |
| SANTOS, NIMFA B | ADDRESS ON FILE | | | | |
| SANTOS, OLGA A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SANTOS, PELANIE MARMINDA | ADDRESS ON FILE | | | | |
| SANTOS, RAMON ANTONIO | ADDRESS ON FILE | | | | |
| SANTOS, ROLAND JAY | ADDRESS ON FILE | | | | |
| SANTOS, RYLAN | ADDRESS ON FILE | | | | |
| SANTOS, SAMANTHA L | ADDRESS ON FILE | | | | |
| SANTOS, SANDRA | ADDRESS ON FILE | | | | |
| SANTOS, STACEY T | ADDRESS ON FILE | | | | |
| SANTOS, TEREISITA JESUS | ADDRESS ON FILE | | | | |
| SANTOSUOSSO, MARK | ADDRESS ON FILE | | | | |
| SANTOYA, BERNIE ANTHONY | ADDRESS ON FILE | | | | |
| SANTOYA, MARISSA MERCEDES | ADDRESS ON FILE | | | | |
| SANTOYA-MARTINEZ, AALIAH | ADDRESS ON FILE | | | | |
| SANTOYO, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| SANTOYO, EVER E | ADDRESS ON FILE | | | | |
| SANTOYO, GUADALUPE | ADDRESS ON FILE | | | | |
| SANTOYO, ISAIAHS ALEX | ADDRESS ON FILE | | | | |
| SANVILLE, TARA DANIELLE | ADDRESS ON FILE | | | | |
| SANZ, DORCA IDEQUEL | ADDRESS ON FILE | | | | |
| SANZI, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| SANZO, ETHAN | ADDRESS ON FILE | | | | |
| SAP INDUSTRIES INC | SAP AMERICA INC, 3999 WEST CHESTER PIKE | NEW TOWN SQUARE | PA | 19073 | |
| SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000 | MEMPHIS | TN | 38109 | |
| SAPIR & SCHRAGIN LLP | 399 KNOLLWOOD RD SUITE 310 | WHITE PLAINS | NY | 10603 | |
| SAPLIS, CYNTHIA J. | ADDRESS ON FILE | | | | |
| SAPONARA, ANTHONY | ADDRESS ON FILE | | | | |
| SAPORITO, BONNIE | ADDRESS ON FILE | | | | |
| SAPP, BRAXTON | ADDRESS ON FILE | | | | |
| SAPP, GILLIAN MARIE | ADDRESS ON FILE | | | | |
| SAPP, NATHANIEL | ADDRESS ON FILE | | | | |
| SAPP, RICHARD ANTHONY | ADDRESS ON FILE | | | | |
| SAPP, SHAMIAH MARY JANE | ADDRESS ON FILE | | | | |
| SAPP, TERESA D | ADDRESS ON FILE | | | | |
| SAPP, WILLIE T. | ADDRESS ON FILE | | | | |
| SAR FLOORS | SAR FLOORS, LLC, 7631 DERRY ST, HARRISBURG, PA 17111 | HARRISBURG | PA | 17111-0000 | |
| SAR, MICHELLE | ADDRESS ON FILE | | | | |
| SARABIA, JOCELYNE | ADDRESS ON FILE | | | | |
| SARABIA, JOSE FERNANDO | ADDRESS ON FILE | | | | |
| SARABIA, RODRIGO | ADDRESS ON FILE | | | | |
| SARABIA, WILLIAM | ADDRESS ON FILE | | | | |
| SARAGOSA, KYLE | ADDRESS ON FILE | | | | |
| SARALAND WATER SERVICE | P.O. BOX 837 | SARALAND | AL | 36571 | |
| SARANGO, JOSEPH | ADDRESS ON FILE | | | | |
| SARASIN, LYNDA M | ADDRESS ON FILE | | | | |
| SARASOTA COUNTY BOARD OF | COUNTY COMMISSIONERS, 1001 SARASOTA CENTER BLVD | SARASOTA | FL | 34240-7850 | |
| SARASOTA COUNTY FLORIDA | NACY MCCROSKEY, 1301 CATTLEMEN RD BLDG A | SARASOTA | FL | 34232-6299 | |
| SARASOTA COUNTY SHERIFF | PO BOX 4115 | SARASOTA | FL | 34230-4115 | |
| SARASOTA COUNTY SHERIFF'S OFFICE | FISCAL, 6010 CATTLERIDGE BLVD | SARASOTA | FL | 34232 | |
| SARASOTA COUNTY TAX | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | |
| SARASOTA HERALD - TRIBUNE | CA FLORIDA HOLDINGS INC, PO BOX 911364 | ORLANDO | FL | 32891 | |
| SARASOTA POLICE DEPT | FARP, PO BOX 2754 | SARASOTA | FL | 34230 | |
| SARATCHANDRAN, DIVYA | ADDRESS ON FILE | | | | |
| SARATOGA CO OFFICE OF THE SHERIFF | 6010 COUNTY FARM RD | BALLSTON SPA | NY | 12020-2207 | |
| SARAVIA, NORA PATRICIA | ADDRESS ON FILE | | | | |
| SARAVO, MARIA | ADDRESS ON FILE | | | | |
| SARAVOTH, SANDRA CHAMPHA | ADDRESS ON FILE | | | | |
| SARAWAN, MELISSA MARIE | ADDRESS ON FILE | | | | |
| SARCHET, RUSSELL KIRK | ADDRESS ON FILE | | | | |
| SARCONI, LACEY | ADDRESS ON FILE | | | | |
| SAR-CONK, DAVY | ADDRESS ON FILE | | | | |
| SARDINA, ALEXIS CORDELLE | ADDRESS ON FILE | | | | |
| SARDINAS, LORIANN | ADDRESS ON FILE | | | | |
| SARDINEA, LONNIQUEWA A | ADDRESS ON FILE | | | | |
| SARDO, GERALD J | ADDRESS ON FILE | | | | |
| SARDONE, SABRINA ROSE | ADDRESS ON FILE | | | | |
| SARFF, PAIGE | ADDRESS ON FILE | | | | |
| SARGE, JOHN | ADDRESS ON FILE | | | | |
| SARGEANT, JAMICA | ADDRESS ON FILE | | | | |
| SARGENT, BRITANY | ADDRESS ON FILE | | | | |
| SARGENT, CAMERON DORRANCE | ADDRESS ON FILE | | | | |
| SARGENT, DEON | ADDRESS ON FILE | | | | |
| SARGENT, GAGE | ADDRESS ON FILE | | | | |
| SARGENT, ISAAC JAMES | ADDRESS ON FILE | | | | |
| SARGENT, JADON | ADDRESS ON FILE | | | | |
| SARGENT, JESSE JAMES | ADDRESS ON FILE | | | | |
| SARGENT, JOHNATHAN JOSEPH ALLEN | ADDRESS ON FILE | | | | |
| SARGENT, KESTON SCOTT | ADDRESS ON FILE | | | | |
| SARGENT, LASHIA | ADDRESS ON FILE | | | | |
| SARGENT, RUBY J | ADDRESS ON FILE | | | | |
| SARGENTO FOODS | 4769 PAYSPHERE CIR | CHICAGO | IL | 60674-0047 | |
| SARGUIS, JEREMY | ADDRESS ON FILE | | | | |
| SARINANA, CASSANDRA | ADDRESS ON FILE | | | | |
| SARKARATI, ZAKARY N | ADDRESS ON FILE | | | | |
| SARKI, RANJANA | ADDRESS ON FILE | | | | |
| SARMIENTO CASTRO, JANETT | ADDRESS ON FILE | | | | |
| SARMIENTO SOSA, EDUARDO | ADDRESS ON FILE | | | | |
| SARMIENTO, BERNARDO | ADDRESS ON FILE | | | | |
| SARMIENTO, DANIEL | ADDRESS ON FILE | | | | |
| SARNA, RACHAEL NICOLE | ADDRESS ON FILE | | | | |
| SARNO, FRANCIS KOLE | ADDRESS ON FILE | | | | |
| SAROKIN, VADZIM | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SARRASIN, TRACEY LYNNE | ADDRESS ON FILE | | | | |
| SARRATEGUI, ANN L | ADDRESS ON FILE | | | | |
| SARRATT, SASHA | ADDRESS ON FILE | | | | |
| SARRIA, RICHARD ANTONIO | ADDRESS ON FILE | | | | |
| SARRIS, MARY ISABELLE | ADDRESS ON FILE | | | | |
| SARRO, DOMINIC | ADDRESS ON FILE | | | | |
| SARSON, TRYSTEN JOLEE | ADDRESS ON FILE | | | | |
| SARTELL, PATRICK EMMETT | ADDRESS ON FILE | | | | |
| SARTEN, MELANEE | ADDRESS ON FILE | | | | |
| SARTOR-HEISERMAN, EMMA GRACE | ADDRESS ON FILE | | | | |
| SARVARIAN, MELINA ARVARIAN | ADDRESS ON FILE | | | | |
| SARVER, SHANIKA | ADDRESS ON FILE | | | | |
| SARVIE, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| SAS GROUP | 200 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5804 | |
| SAS RETAIL SERVICES | SELECT-A-SERVICE, PO BOX 744794 | ATLANTA | GA | 30374-4347 | |
| SASHA ACCESSORIES, LLC | SASHA ACCESSORIES, LLC, 500 7TH AVE 7TH FLOOR | NEW YORK | NY | 10018 | |
| SASOUVONG, MANISONE | ADDRESS ON FILE | | | | |
| SASS, DEETT K | ADDRESS ON FILE | | | | |
| SASSAN EMRAL SHAOOL | SHAOOL, SASSAN, ADAM EMRAL SHAOOL, 1741 DUAL HWY | HAGERSTOWN | MD | 21740 | |
| SASSCER, SARA | ADDRESS ON FILE | | | | |
| SASSER, BRIAN LEE | ADDRESS ON FILE | | | | |
| SASSER, KHONOR JAI | ADDRESS ON FILE | | | | |
| SASSONE, SADIE LYNN | ADDRESS ON FILE | | | | |
| SASSOS, ANGELINE | ADDRESS ON FILE | | | | |
| SASTRE, ANTHONY | ADDRESS ON FILE | | | | |
| SASTRE, JASMINE | ADDRESS ON FILE | | | | |
| SASU-BENAYE, SANDRA M | ADDRESS ON FILE | | | | |
| SATCHELL, MIKALYN A | ADDRESS ON FILE | | | | |
| SATILLA SQUARE MALL LLC | C/O ACKERMAN & CO LLC, ID #SSM001-BGL001, PO BOX 25827 | TAMPA | FL | 33622-5827 | |
| SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N | JACKSONVILLE | FL | 32256 | |
| SATILLA WAYCROSS LLC | SATILLA SQUARE INVESTORS LLC, C/O AMERICAN COMMERCIAL REALTY CORP, 324 DATURA ST STE 102 | WEST PALM BEACH | FL | 33401-5415 | |
| SATNOWSKI, CANDY | ADDRESS ON FILE | | | | |
| SATTERFIELD, CHARLES ERIC | ADDRESS ON FILE | | | | |
| SATTERFIELD, CHARLES GARY | ADDRESS ON FILE | | | | |
| SATTERFIELD, DAKOTA | ADDRESS ON FILE | | | | |
| SATTERFIELD, DEBORAH F | ADDRESS ON FILE | | | | |
| SATTERFIELD, JAYLEN SERENITY | ADDRESS ON FILE | | | | |
| SATTERFIELD, JONATHON | ADDRESS ON FILE | | | | |
| SATTERFIELD, TARLESE MELINDA | ADDRESS ON FILE | | | | |
| SATTERLEE GIBBS PLLC | 3133 W FRYE RD | CHANDLER | AZ | 85226-5132 | |
| SATTERWHITE, CIERRA | ADDRESS ON FILE | | | | |
| SATTERWHITE, JONATHAN | ADDRESS ON FILE | | | | |
| SATTIEWHITE, JAIRUS | ADDRESS ON FILE | | | | |
| SATTIEWHITE, JAYLA | ADDRESS ON FILE | | | | |
| SATURDAY KNIGHT LTD | 4330 WINTON RD | CINCINNATI | OH | 45232-1827 | |
| SATURLEY, NEELY ROCHELLE | ADDRESS ON FILE | | | | |
| SATURN CARGO LOGISTICS | 407 W ROSECRANS AVE | GARDENA | CA | 90248-1729 | |
| SAUCEDA, ALEJANDRA V | ADDRESS ON FILE | | | | |
| SAUCEDA, ANGEL ALEJANDRO | ADDRESS ON FILE | | | | |
| SAUCEDA, FELICITAS | ADDRESS ON FILE | | | | |
| SAUCEDA, IRENE | ADDRESS ON FILE | | | | |
| SAUCEDA, IRMA L | ADDRESS ON FILE | | | | |
| SAUCEDA, JAHAZIEL | ADDRESS ON FILE | | | | |
| SAUCEDA, MELISSA | ADDRESS ON FILE | | | | |
| SAUCEDA, VANESSA | ADDRESS ON FILE | | | | |
| SAUCEDA, YOLANDA | ADDRESS ON FILE | | | | |
| SAUCEDO, AMY | ADDRESS ON FILE | | | | |
| SAUCEDO, CIPRIANO | ADDRESS ON FILE | | | | |
| SAUCEDO, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| SAUCEDO, LEENET | ADDRESS ON FILE | | | | |
| SAUCEDO, MARTIN SAMUEL | ADDRESS ON FILE | | | | |
| SAUCEDO, MIKEY | ADDRESS ON FILE | | | | |
| SAUCEDO, OSCAR | ADDRESS ON FILE | | | | |
| SAUCEDO, RICARDO | ADDRESS ON FILE | | | | |
| SAUCEDO, ROBERTO | ADDRESS ON FILE | | | | |
| SAUCEDO, SARAH | ADDRESS ON FILE | | | | |
| SAUCEDO, ZORALLA AZENETH | ADDRESS ON FILE | | | | |
| SAUCER, JOHNIA MICHELLE | ADDRESS ON FILE | | | | |
| SAUCIER, RICHARD | ADDRESS ON FILE | | | | |
| SAUDER WOODWORKING | SAUDER WOODWORKING, PO BOX 633834 | CINCINNATI | OH | 45263-3834 | |
| SAUDER, JOSHUA WARREN | ADDRESS ON FILE | | | | |
| SAUDER, MARIA APLIS | ADDRESS ON FILE | | | | |
| SAUER BRANDS INC | SAUER BRANDS INC, 2000 WEST BROAD STREET | RICHMOND | VA | 23220-2006 | |
| SAUER, JAMIE SUZANNE | ADDRESS ON FILE | | | | |
| SAUER, ROBERT L | ADDRESS ON FILE | | | | |
| SAUERS, JOSEPH E | ADDRESS ON FILE | | | | |
| SAUGERTIES WATER/SEWER DEPARTMENT | 43 PARTITION STREET, VILLAGE OF SAUGERTIES, NY | SAUGERTIES | NY | 12477 | |
| SAUKERSON, CASSANDRA | ADDRESS ON FILE | | | | |
| SAUL HOLDINGS LIMITED PARTNERS | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | |
| SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS, 7501 WISCONSIN AVENUE, SUITE 1500E | BETHESDA | MD | 20814-6522 | |
| SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC, 7501 WISCONSIN AVENUE SUITE 1500E | BETHESDA | MD | 20814 | |
| SAUL HOLDINGS LIMITED PARTNERSHIP | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | |
| SAULMON, ABIGAIL L | ADDRESS ON FILE | | | | |
| SAULS, ARIAH | ADDRESS ON FILE | | | | |
| SAULS, JOSHUA | ADDRESS ON FILE | | | | |
| SAULS, NATASHA RENE | ADDRESS ON FILE | | | | |
| SAULS, RACHEL | ADDRESS ON FILE | | | | |
| SAULSBERRY, GENEVA | ADDRESS ON FILE | | | | |
| SAULSBERRY, JAIDEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SAULSBERRY, JEAN | ADDRESS ON FILE | | | | |
| SAULSBERRY, RUBY | ADDRESS ON FILE | | | | |
| SAULT CHEBOYGAN MEDIA GROUP | GATEHOUSE MEDIA LLC, PO BOX 631204 | CINCINNATI | OH | 45263-1204 | |
| SAULTER, MATTALYN RACHEL | ADDRESS ON FILE | | | | |
| SAUMELL, HANY S | ADDRESS ON FILE | | | | |
| SAUNA, JESUSITA C | ADDRESS ON FILE | | | | |
| SAUNDERS, AALLEYAH | ADDRESS ON FILE | | | | |
| SAUNDERS, AMERICUS CHANTA | ADDRESS ON FILE | | | | |
| SAUNDERS, AMIRAH SADE | ADDRESS ON FILE | | | | |
| SAUNDERS, ANTHONY | ADDRESS ON FILE | | | | |
| SAUNDERS, AUBREE LAREN | ADDRESS ON FILE | | | | |
| SAUNDERS, BLAIK OWEN | ADDRESS ON FILE | | | | |
| SAUNDERS, BREEAN L | ADDRESS ON FILE | | | | |
| SAUNDERS, BRENDAN SHANE | ADDRESS ON FILE | | | | |
| SAUNDERS, BRYANT | ADDRESS ON FILE | | | | |
| SAUNDERS, CARLOS | ADDRESS ON FILE | | | | |
| SAUNDERS, CHARLES | ADDRESS ON FILE | | | | |
| SAUNDERS, CHASE ANDREW | ADDRESS ON FILE | | | | |
| SAUNDERS, CHRISTIAN | ADDRESS ON FILE | | | | |
| SAUNDERS, DENONTE ALEXANDER | ADDRESS ON FILE | | | | |
| SAUNDERS, DERICK L | ADDRESS ON FILE | | | | |
| SAUNDERS, ELIZABETH JEAN | ADDRESS ON FILE | | | | |
| SAUNDERS, ELLIS DEVON | ADDRESS ON FILE | | | | |
| SAUNDERS, ERIC L | ADDRESS ON FILE | | | | |
| SAUNDERS, GRETTA CAROLINE | ADDRESS ON FILE | | | | |
| SAUNDERS, JAMES ALBERT | ADDRESS ON FILE | | | | |
| SAUNDERS, JOSEPH A | ADDRESS ON FILE | | | | |
| SAUNDERS, JULIA | ADDRESS ON FILE | | | | |
| SAUNDERS, JULIAN SEAN | ADDRESS ON FILE | | | | |
| SAUNDERS, KANYEA LLOYD | ADDRESS ON FILE | | | | |
| SAUNDERS, KAREN LORRAINE | ADDRESS ON FILE | | | | |
| SAUNDERS, LILLIAN GRACE | ADDRESS ON FILE | | | | |
| SAUNDERS, LOGAN MATTHEW | ADDRESS ON FILE | | | | |
| SAUNDERS, LYNETTE | ADDRESS ON FILE | | | | |
| SAUNDERS, ROBERT | ADDRESS ON FILE | | | | |
| SAUNDERS, RONDA KAY | ADDRESS ON FILE | | | | |
| SAUNDERS, SHANASIA | ADDRESS ON FILE | | | | |
| SAUNDERS, SHELLYKAY | ADDRESS ON FILE | | | | |
| SAUNDERS, STACIE | ADDRESS ON FILE | | | | |
| SAUNDERS, TODJA J | ADDRESS ON FILE | | | | |
| SAUNDERS, UNIQUE | ADDRESS ON FILE | | | | |
| SAUNDERS, WILLIAM LOGAN | ADDRESS ON FILE | | | | |
| SAUNDERS, WYATT | ADDRESS ON FILE | | | | |
| SAURBIER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| SAUSEDA, MELISSA ANN | ADDRESS ON FILE | | | | |
| SAUSEDO, LETICIA | ADDRESS ON FILE | | | | |
| SAVAGE, AMBER RENE | ADDRESS ON FILE | | | | |
| SAVAGE, ARIANNA JO | ADDRESS ON FILE | | | | |
| SAVAGE, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| SAVAGE, CLINTON L | ADDRESS ON FILE | | | | |
| SAVAGE, CURTIS | ADDRESS ON FILE | | | | |
| SAVAGE, DAVID G | ADDRESS ON FILE | | | | |
| SAVAGE, DAVID K | ADDRESS ON FILE | | | | |
| SAVAGE, DONOVAN EARL | ADDRESS ON FILE | | | | |
| SAVAGE, GARY | ADDRESS ON FILE | | | | |
| SAVAGE, JARIS | ADDRESS ON FILE | | | | |
| SAVAGE, JESIKA LYN | ADDRESS ON FILE | | | | |
| SAVAGE, JOHN M | ADDRESS ON FILE | | | | |
| SAVAGE, JORDAN | ADDRESS ON FILE | | | | |
| SAVAGE, JULIEN | ADDRESS ON FILE | | | | |
| SAVAGE, KAREN ANN MARIE | ADDRESS ON FILE | | | | |
| SAVAGE, LENDWITH | ADDRESS ON FILE | | | | |
| SAVAGE, RAYSHAWN | ADDRESS ON FILE | | | | |
| SAVAGE, SHARON L | ADDRESS ON FILE | | | | |
| SAVAGE-WIEDOW, SARA ANN | ADDRESS ON FILE | | | | |
| SAVALZA, ROSALIO PENA | ADDRESS ON FILE | | | | |
| SAVANAH, TIFFANY | ADDRESS ON FILE | | | | |
| SAVANNAH MORNING NEWS | PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| SAVANNAH, ALMA | ADDRESS ON FILE | | | | |
| SAVANT TECHNOLOGIES LLC | SAVANT SYSTEMS, 2256 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| SAVARINA CORPORATION | 102 HARDENBURGH RD | PINE BUSH | NY | 12566-5717 | |
| SAVARY APC | 110 WEST A STREET SUITE 1075 | SAN DIEGO | CA | 92101 | |
| SAVASTINUK, THERESA J | ADDRESS ON FILE | | | | |
| SAVE THE CHILDREN | 501 KINGS HIGHWAY E STE 400 | FAIRFIELD | CT | 06825 | |
| SAVELY, KIANDRA M | ADDRESS ON FILE | | | | |
| SAVENKO, OLENA | ADDRESS ON FILE | | | | |
| SAVICK, RYAN | ADDRESS ON FILE | | | | |
| SAVIENGVONG-HORTON, DAYLIN | ADDRESS ON FILE | | | | |
| SAVINA, NILE ISOBEL | ADDRESS ON FILE | | | | |
| SAVINDA, JOANNE M | ADDRESS ON FILE | | | | |
| SAVINI, ELIZABETH | ADDRESS ON FILE | | | | |
| SAVINO DEL BENE USA INC | 34 ENGELHARD AVENUE | AVENEL | NJ | 07001-2217 | |
| SAVINO, LORI | ADDRESS ON FILE | | | | |
| SAVISKY, DEIDRE E | ADDRESS ON FILE | | | | |
| SAVITZKY, RUTH ESTELLE | ADDRESS ON FILE | | | | |
| SAVOIE, WILLIAM MARK CHARLES | ADDRESS ON FILE | | | | |
| SAVOVICH, EVA P | ADDRESS ON FILE | | | | |
| SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | |
| SAVOY TEXAS LLC | KEY POINT PARTNERS LLC, 1 BURLINGTON WOODS DRIVE | BURLINGTON | MA | 01803-4535 | |
| SAVOY, ANDREA NICOLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SAVOY, JASMINE | ADDRESS ON FILE | | | | |
| SAVTCHOUCK, DYLAN | ADDRESS ON FILE | | | | |
| SAWA, HARIS ZAIN | ADDRESS ON FILE | | | | |
| SAWADOGO, MARQUITA TIFFANY | ADDRESS ON FILE | | | | |
| SAWICKI, ALEXANDER | ADDRESS ON FILE | | | | |
| SAWKENAS, GABRIEL | ADDRESS ON FILE | | | | |
| SAWMILLER, RANDY DEAN | ADDRESS ON FILE | | | | |
| SAWNEE EMC | PO BOX 100002 | CUMMING | GA | 30028-8302 | |
| SAWTELLE, LARRY EDWARD | ADDRESS ON FILE | | | | |
| SAWYER JR, JAMES DOUGLAS | ADDRESS ON FILE | | | | |
| SAWYER PROPERTY MGMT OF MD | 90 PAINTERS MILL RD STE 230 | OWINGS MILLS | MD | 21117-3611 | |
| SAWYER, ADDESYNNE | ADDRESS ON FILE | | | | |
| SAWYER, ANN | ADDRESS ON FILE | | | | |
| SAWYER, ANTOINE | ADDRESS ON FILE | | | | |
| SAWYER, BRANDON | ADDRESS ON FILE | | | | |
| SAWYER, DANAECA DAKEL | ADDRESS ON FILE | | | | |
| SAWYER, DEVIN JULIAN | ADDRESS ON FILE | | | | |
| SAWYER, JANINE | ADDRESS ON FILE | | | | |
| SAWYER, JEFFERY SCOTT | ADDRESS ON FILE | | | | |
| SAWYER, KRISTIAN TYLER | ADDRESS ON FILE | | | | |
| SAWYER, LAUREN | ADDRESS ON FILE | | | | |
| SAWYER, MICHELLE J | ADDRESS ON FILE | | | | |
| SAWYER, RASHAD KENDALL | ADDRESS ON FILE | | | | |
| SAWYER, RUBIE | ADDRESS ON FILE | | | | |
| SAWYER, STEVEN | ADDRESS ON FILE | | | | |
| SAWYER, THOMAS | ADDRESS ON FILE | | | | |
| SAWYER, TRISHA | ADDRESS ON FILE | | | | |
| SAWYER, WILLIAM | ADDRESS ON FILE | | | | |
| SAWYER, ZAKARRIAH CHAMIR | ADDRESS ON FILE | | | | |
| SAWYERS, KASSIDY RAE | ADDRESS ON FILE | | | | |
| SAWYERS, SHANYIA LANAE | ADDRESS ON FILE | | | | |
| SAWYER-SINKBEIL, ALEXANDER CHRISTIAN | ADDRESS ON FILE | | | | |
| SAX, NECIA RAEANN | ADDRESS ON FILE | | | | |
| SAXBERY, SARAH CHRISTINE | ADDRESS ON FILE | | | | |
| SAXBURY, DILLON | ADDRESS ON FILE | | | | |
| SAXE, JONATHAN | ADDRESS ON FILE | | | | |
| SAXENA, SHWETA | ADDRESS ON FILE | | | | |
| SAXER, ANGELA | ADDRESS ON FILE | | | | |
| SAXTON, JANA FAYE | ADDRESS ON FILE | | | | |
| SAXTON, LINDSEY D. | ADDRESS ON FILE | | | | |
| SAY TECHNOLOGIES LLC | ROBINHOOD MARKETS INC, 85 WILLOW ROAD | MENLO PARK | CA | 94025 | |
| SAY, SOKHA | ADDRESS ON FILE | | | | |
| SAY, WILLIAM | ADDRESS ON FILE | | | | |
| SAYAD, IBRAHEM | ADDRESS ON FILE | | | | |
| SAYAN, JOSHUA | ADDRESS ON FILE | | | | |
| SAYAS, ISABELLE SHUNAXHI | ADDRESS ON FILE | | | | |
| SAYASOUK, MOLLY | ADDRESS ON FILE | | | | |
| SAYBROOK PLAZA ASH LLC | 425 WALNUT STREET STE 1200 | CINCINNATI | OH | 45202-3928 | |
| SAYBROOK PLAZA SHOPPING CENTER LLC | 7636 S FLANDERS ST | CENTENNIAL | CO | 80016-1947 | |
| SAYBROOK PLAZA SHOPPING CENTER LLC | SIKKA, VINAY, C/O VINAY SIKKA, 7636 S FLANDERS ST | CENTENNIAL | CO | 80016 | |
| SAYEDI, MARIA | ADDRESS ON FILE | | | | |
| SAYER, NANCY REARDON | ADDRESS ON FILE | | | | |
| SAYERS, BRYSON | ADDRESS ON FILE | | | | |
| SAYERS, GRACE | ADDRESS ON FILE | | | | |
| SAYERS, GREGG W | ADDRESS ON FILE | | | | |
| SAYERS, RODERICK | ADDRESS ON FILE | | | | |
| SAYLES, NATALYIA | ADDRESS ON FILE | | | | |
| SAYLITE HOLDINGS LLC | FLECO INDUSTRIES, PO BOX 208322 | DALLAS | TX | 75320-8322 | |
| SAYLOR, EMMA NICOLE | ADDRESS ON FILE | | | | |
| SAYLOR, HAZEL R | ADDRESS ON FILE | | | | |
| SAYLOR, LILY | ADDRESS ON FILE | | | | |
| SAYLOR, LUKE M. | ADDRESS ON FILE | | | | |
| SAYLOR, LYNDA H | ADDRESS ON FILE | | | | |
| SAYLOR, MADISON | ADDRESS ON FILE | | | | |
| SAYLOR, SAMANTHA | ADDRESS ON FILE | | | | |
| SAYLORS, AMANDA | ADDRESS ON FILE | | | | |
| SAYMA, BAYAN | ADDRESS ON FILE | | | | |
| SAYPACK, CODY R | ADDRESS ON FILE | | | | |
| SAYRE, JENNIFER IRENE | ADDRESS ON FILE | | | | |
| SAZON NATURAL INTERNATIONAL LLC | SAZON NATURAL INTERNATIONAL LLC, 4191 NACO PERRIN BLVD | SAN ANTONIO | TX | 78217 | |
| SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE | AUSTIN | TX | 78733-6047 | |
| SBAI, ELIZABETH | ADDRESS ON FILE | | | | |
| SBC TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FL | SAN BERNARDINO | CA | 92415-0360 | |
| SBC TAX COLLECTOR | TREASURER TAX COLLECTOR COUNTY, 268 W HOSPITALITY LANE FIRST FL | SAN BERNARDINO | CA | 92415-0360 | |
| SC DEPARTMENT OF REVENUE | DEPT 00 E 25, P O BOX 125 | COLUMBIA | SC | 29214-0213 | |
| SC DEPARTMENT OF REVENUE | LICENSE TAX | COLUMBIA | SC | 29214 | |
| SC GAINESVILLE GEORGIA LLC | RACHEL GARCIA, 302 DATURA ST STE 100 | WEST PALM BEACH | FL | 33401-5481 | |
| SC JOHNSON PRIME | SC JOHNSON & SON INC, PO BOX 100549 | ATLANTA | GA | 30384-0549 | |
| SC LICENSING, LLC (SHABBY CHIC SHEET SETS) - TRADEMARK INFRINGEMENT | SC LICENSING, LLC, RACHEL ASHWELL, 24412 S MAIN ST, SUITE 105 | CARSON | CA | 90745 | |
| SCA FLEET SERVICES INC | 12600 HESPERIA RD STE D | VICTORVILLE | CA | 92395 | |
| SCAFE, COLLIN | ADDRESS ON FILE | | | | |
| SCAFIDI, NICK JOSEPH | ADDRESS ON FILE | | | | |
| SCAGGS, JOSETTA | ADDRESS ON FILE | | | | |
| SCAGLIONE, SETH THOMAS | ADDRESS ON FILE | | | | |
| SCALA, CHRISTINA | ADDRESS ON FILE | | | | |
| SCALERA, GERARD | ADDRESS ON FILE | | | | |
| SCALES, D'ZAREA | ADDRESS ON FILE | | | | |
| SCALES, JULIA FRANCES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SCALES, LYDIA TEALIE | ADDRESS ON FILE | | | | |
| SCALES, MARQUELL TREVON | ADDRESS ON FILE | | | | |
| SCALES, MICHAEL AVON | ADDRESS ON FILE | | | | |
| SCALES, ROBERT KWAMAINE | ADDRESS ON FILE | | | | |
| SCALES, SHAQWASIA | ADDRESS ON FILE | | | | |
| SCALES, SHEROL DENISE | ADDRESS ON FILE | | | | |
| SCALES, TONIA JEANICE | ADDRESS ON FILE | | | | |
| SCALIA, JASON | ADDRESS ON FILE | | | | |
| SCALLION, DELIA | ADDRESS ON FILE | | | | |
| SCALZO, PATIENCE FAYE | ADDRESS ON FILE | | | | |
| SCAMACCA, MARISA I. | ADDRESS ON FILE | | | | |
| SCAMMAN, CODY | ADDRESS ON FILE | | | | |
| SCANA ENERGY/105046 | PO BOX 105046 | ATLANTA | GA | 30348-5046 | |
| SCANDLYN, JACQUELINE | ADDRESS ON FILE | | | | |
| SCANLON, ASHLEY E | ADDRESS ON FILE | | | | |
| SCANLON, LAUREL E | ADDRESS ON FILE | | | | |
| SCANLON, STEVEN | ADDRESS ON FILE | | | | |
| SCARBERRY, MASON AARON | ADDRESS ON FILE | | | | |
| SCARBERRY, RAINEY H. | ADDRESS ON FILE | | | | |
| SCARBERRY, TRAVIS | ADDRESS ON FILE | | | | |
| SCARBORO, ABBY | ADDRESS ON FILE | | | | |
| SCARBOROUGH, AMBER | ADDRESS ON FILE | | | | |
| SCARBOROUGH, DIAMOND | ADDRESS ON FILE | | | | |
| SCARBOROUGH, JERNISA | ADDRESS ON FILE | | | | |
| SCARBOROUGH, MARYBLAKE | ADDRESS ON FILE | | | | |
| SCARBRO, EMILY GRACE | ADDRESS ON FILE | | | | |
| SCARBRO, PATRICIA A | ADDRESS ON FILE | | | | |
| SCARBRO, PEYTON L | ADDRESS ON FILE | | | | |
| SCARBRO, WHITNEY | ADDRESS ON FILE | | | | |
| SCARBROUGH, ALEXIS RAE | ADDRESS ON FILE | | | | |
| SCARBROUGH, SETH JAMES | ADDRESS ON FILE | | | | |
| SCARFO, BENJAMIN | ADDRESS ON FILE | | | | |
| SCARLETT, CHRISTINE PATRICIA | ADDRESS ON FILE | | | | |
| SCARLETT, OLIVIA | ADDRESS ON FILE | | | | |
| SCAVNICKY, AUTUMN | ADDRESS ON FILE | | | | |
| SCAVONE, DYLAN ANTHONY | ADDRESS ON FILE | | | | |
| SCDCA | C/O BRANDOLYN PINKSTON, PO BOX 5246 | COLUMBIA | SC | 29250-5246 | |
| SCEARSE, BETHANY DANIELLE | ADDRESS ON FILE | | | | |
| SCENTCO INC. | SCENTCO INC, 8640 ARGENT STREET | SANTEE | CA | 92071-4172 | |
| SCENTSATIONAL SOAPS & CANDLES, INC | SCENTSATIONAL SOAPS & CANDLES INC., 730 COMMERCE DRIVE | VENICE | FL | 34292 | |
| SCENTSIBLE, LLC | SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD | ADDISON | TX | 75001 | |
| SCENTSICLES SEASONAL PRODUCTS CO LL | SCENTSICLES SEASONAL PRODUCTS CO LL, 2 COMMERCE DR | CRANFORD | NJ | 07016 | |
| SCHAAL, WILLIAM JOHN | ADDRESS ON FILE | | | | |
| SCHABER, HAYDEN MICHEAL | ADDRESS ON FILE | | | | |
| SCHACK, DEVON CORD | ADDRESS ON FILE | | | | |
| SCHACKAI, CHASITY | ADDRESS ON FILE | | | | |
| SCHACKAI, JENNIFER | ADDRESS ON FILE | | | | |
| SCHAEDEL, ROBERT | ADDRESS ON FILE | | | | |
| SCHAEFER, AMANDA LEA MARIE | ADDRESS ON FILE | | | | |
| SCHAEFER, ASHLEY LYNNE | ADDRESS ON FILE | | | | |
| SCHAEFER, BELINDA ERIKA MAUREEN | ADDRESS ON FILE | | | | |
| SCHAEFER, BRAD | ADDRESS ON FILE | | | | |
| SCHAEFER, DIANE | ADDRESS ON FILE | | | | |
| SCHAEFER, GANNON JEROD | ADDRESS ON FILE | | | | |
| SCHAEFER, KALEB DANIEL | ADDRESS ON FILE | | | | |
| SCHAEFER, KIERSTEN | ADDRESS ON FILE | | | | |
| SCHAEFER, KIMBERLY | ADDRESS ON FILE | | | | |
| SCHAEFERS, ALEXIS | ADDRESS ON FILE | | | | |
| SCHAEFFER, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| SCHAEFFER, EDWARD | ADDRESS ON FILE | | | | |
| SCHAEFFER, ERICH S | ADDRESS ON FILE | | | | |
| SCHAEFFER, JEREMY | ADDRESS ON FILE | | | | |
| SCHAEFFER, REGINA M | ADDRESS ON FILE | | | | |
| SCHAEFFER, SARAH | ADDRESS ON FILE | | | | |
| SCHAEFFER, SCOTT | ADDRESS ON FILE | | | | |
| SCHAEFFER, STEPHEN F | ADDRESS ON FILE | | | | |
| SCHAEFFER, TIFFANY KAY | ADDRESS ON FILE | | | | |
| SCHAFER, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | |
| SCHAFFER, AERICKA L | ADDRESS ON FILE | | | | |
| SCHAKE, AMANDA JO | ADDRESS ON FILE | | | | |
| SCHALAU, HOLLIE N | ADDRESS ON FILE | | | | |
| SCHALE, DIANE | ADDRESS ON FILE | | | | |
| SCHANDELMEIER, HEATHER LYNN | ADDRESS ON FILE | | | | |
| SCHANEN, MARY | ADDRESS ON FILE | | | | |
| SCHANZ, MARY E | ADDRESS ON FILE | | | | |
| SCHAPIRO LAW GROUP PL | 7301-A W PALMETTO PK RD # 100A | BOCA RATON | FL | 33433 | |
| SCHAPPE, JESSICA KELLY | ADDRESS ON FILE | | | | |
| SCHARER, LORI M | ADDRESS ON FILE | | | | |
| SCHARFENBERGER, NICHOLAS | ADDRESS ON FILE | | | | |
| SCHARFF, SHANICE | ADDRESS ON FILE | | | | |
| SCHARMAN PROPANE GAS SERV. INC. | RT.20 BOX 92 | BOUCKVILLE | NY | 13310 | |
| SCHARRITTER, JACOB | ADDRESS ON FILE | | | | |
| SCHARTEL, SHANE ELLIOTT | ADDRESS ON FILE | | | | |
| SCHATZ, TYLER TIMOTHY | ADDRESS ON FILE | | | | |
| SCHATZEL, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| SCHATZL, CONSTANCE ALICE | ADDRESS ON FILE | | | | |
| SCHAUB, ANTHONY | ADDRESS ON FILE | | | | |
| SCHAUB, ASHLYN DAWN | ADDRESS ON FILE | | | | |
| SCHAUB, ELIZABETH | ADDRESS ON FILE | | | | |
| SCHAUB, LORETTA L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SCHAUB, STEPHEN ERIK | ADDRESS ON FILE | | | | |
| SCHAUER, DUSTIN | ADDRESS ON FILE | | | | |
| SCHAUFEL, BROOKE | ADDRESS ON FILE | | | | |
| SCHAUM, CURTIS OTTO | ADDRESS ON FILE | | | | |
| SCHAUMANN, ANASTASYA | ADDRESS ON FILE | | | | |
| SCHAUWECKER, TYLER J | ADDRESS ON FILE | | | | |
| SCHAUWEKER, RHYS ALTON | ADDRESS ON FILE | | | | |
| SCHEBEN, KATIE | ADDRESS ON FILE | | | | |
| SCHECKEL, STACY | ADDRESS ON FILE | | | | |
| SCHECKLER, SANDRA | ADDRESS ON FILE | | | | |
| SCHECKLER, SARAH E | ADDRESS ON FILE | | | | |
| SCHEEFF, DENNIS JAMES | ADDRESS ON FILE | | | | |
| SCHEELE, KARL WERNER | ADDRESS ON FILE | | | | |
| SCHEELER, CAMRYN | ADDRESS ON FILE | | | | |
| SCHEEMAKER, JOHN | ADDRESS ON FILE | | | | |
| SCHEER, ANTHONY D | ADDRESS ON FILE | | | | |
| SCHEFFLER, CALLEN MICHAEL | ADDRESS ON FILE | | | | |
| SCHEFFLER, JERDITH G | ADDRESS ON FILE | | | | |
| SCHEFKE, FRANKLIN JAY | ADDRESS ON FILE | | | | |
| SCHEIB, DUSTIN | ADDRESS ON FILE | | | | |
| SCHEIDEL, SAMANTHA JEAN | ADDRESS ON FILE | | | | |
| SCHELL SYSTEMS INC | PO BOX 217 | WASHINGTON | IL | 61571-0217 | |
| SCHELL, BARRY E | ADDRESS ON FILE | | | | |
| SCHELL, BRANDON | ADDRESS ON FILE | | | | |
| SCHELL, DARRELL L | ADDRESS ON FILE | | | | |
| SCHELL, KEVIN W | ADDRESS ON FILE | | | | |
| SCHELL, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |
| SCHELL, NICHOLAS J | ADDRESS ON FILE | | | | |
| SCHELL, TAMMY | ADDRESS ON FILE | | | | |
| SCHELLER, DAVID WAYNE | ADDRESS ON FILE | | | | |
| SCHELLS, ANDRA | ADDRESS ON FILE | | | | |
| SCHELMETTY, ANGELICA | ADDRESS ON FILE | | | | |
| SCHENCK, EMMA | ADDRESS ON FILE | | | | |
| SCHENCK, JASMINE | ADDRESS ON FILE | | | | |
| SCHENETZKE, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| SCHENK, JACE | ADDRESS ON FILE | | | | |
| SCHENK, MATT | ADDRESS ON FILE | | | | |
| SCHENKEL'S DAIRY | SUIZA DAIRY GROUP LLC, 21438 NETWORK PLACE | CHICAGO | IL | 60673-1214 | |
| SCHENKING, SANDRA | ADDRESS ON FILE | | | | |
| SCHEPIS, DONNA M | ADDRESS ON FILE | | | | |
| SCHERBAN, AMANDA | ADDRESS ON FILE | | | | |
| SCHERER, BOBBIE JO | ADDRESS ON FILE | | | | |
| SCHERER, CARLA J | ADDRESS ON FILE | | | | |
| SCHERER, COLE ALEXANDER | ADDRESS ON FILE | | | | |
| SCHERER, PAUL F | ADDRESS ON FILE | | | | |
| SCHERMERHORN BROS CO | PO BOX 668 | LOMBARD | IL | 60148-0668 | |
| SCHERMERHORN, ANTHONY | ADDRESS ON FILE | | | | |
| SCHERMERHORN, DENISE VICTORIA | ADDRESS ON FILE | | | | |
| SCHERMERHORN, LISA ANN | ADDRESS ON FILE | | | | |
| SCHERRER, AMAYA LYNN | ADDRESS ON FILE | | | | |
| SCHETTER, JASON SCOTT | ADDRESS ON FILE | | | | |
| SCHETTINO, ANTHONY | ADDRESS ON FILE | | | | |
| SCHEWE, AMANDA | ADDRESS ON FILE | | | | |
| SCHEWE, GRACIE LEIGH | ADDRESS ON FILE | | | | |
| SCHIANO, ISABELLA | ADDRESS ON FILE | | | | |
| SCHIANO-SKIBA, LUCAS | ADDRESS ON FILE | | | | |
| SCHIAVO, EMILY JUNE | ADDRESS ON FILE | | | | |
| SCHIAVON, JAMIE LYNN | ADDRESS ON FILE | | | | |
| SCHICK, LEO ALEXANDER | ADDRESS ON FILE | | | | |
| SCHICK, MAILE | ADDRESS ON FILE | | | | |
| SCHICK, RILEY | ADDRESS ON FILE | | | | |
| SCHICKEL, PAUL O'DELL | ADDRESS ON FILE | | | | |
| SCHIEFER, KIMBERLY | ADDRESS ON FILE | | | | |
| SCHIEFERSTEIN, DANIELLE A | ADDRESS ON FILE | | | | |
| SCHIEL, KAYLA | ADDRESS ON FILE | | | | |
| SCHIELE, MAYA J | ADDRESS ON FILE | | | | |
| SCHIERDING, BRIAN | ADDRESS ON FILE | | | | |
| SCHIERENBECK, ASHLEY | ADDRESS ON FILE | | | | |
| SCHIERMEYER, COLLIN JAMES | ADDRESS ON FILE | | | | |
| SCHIESER, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| SCHIESL, CHASE DANIEL | ADDRESS ON FILE | | | | |
| SCHIFF & ASSOCIATES CO LPA | 115 W MAIN STREET SUITE 100 | COLUMBUS | OH | 43215 | |
| SCHIFFEL, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| SCHIFFMEYER, ALEXIS | ADDRESS ON FILE | | | | |
| SCHILDT, RONALD C | ADDRESS ON FILE | | | | |
| SCHILE, TERRA LYNN | ADDRESS ON FILE | | | | |
| SCHILENS, ROBERT A | ADDRESS ON FILE | | | | |
| SCHILLING, JENNIFER LYNNE | ADDRESS ON FILE | | | | |
| SCHILLING, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| SCHILT, SKYLER | ADDRESS ON FILE | | | | |
| SCHIMMEL, EVAN | ADDRESS ON FILE | | | | |
| SCHIMP, NICHOLAS | ADDRESS ON FILE | | | | |
| SCHINASI JR, JONATHAN A | ADDRESS ON FILE | | | | |
| SCHINDLAR, SUSAN | ADDRESS ON FILE | | | | |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | CHICAGO | IL | 60673 | |
| SCHINDLER, JACOB W | ADDRESS ON FILE | | | | |
| SCHINDLER, JENNIFER | ADDRESS ON FILE | | | | |
| SCHINESTUHL, JUDY | ADDRESS ON FILE | | | | |
| SCHINNEN, JOSHUA | ADDRESS ON FILE | | | | |
| SCHIPHORST, AMBROSE ARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SCHISKEY, KAYLA | ADDRESS ON FILE | | | | |
| SCHLACHTER, MARY E | ADDRESS ON FILE | | | | |
| SCHLAGEL, JEFFREY A | ADDRESS ON FILE | | | | |
| SCHLAIRET, ZACHARY PAUL | ADDRESS ON FILE | | | | |
| SCHLANGER, KEITH | ADDRESS ON FILE | | | | |
| SCHLAUDT, DANIEL | ADDRESS ON FILE | | | | |
| SCHLECHT, NICOLE LYNN | ADDRESS ON FILE | | | | |
| SCHLECHTER, JENNIFER ANN | ADDRESS ON FILE | | | | |
| SCHLEGL, JONATHAN | ADDRESS ON FILE | | | | |
| SCHLEHR, PAUL H | ADDRESS ON FILE | | | | |
| SCHLEPP, LEILANI JO | ADDRESS ON FILE | | | | |
| SCHLEY, JACOB RYAN | ADDRESS ON FILE | | | | |
| SCHLICHER, DUSTIN ALLEN | ADDRESS ON FILE | | | | |
| SCHLICHT, CHRISTOPHER WAYNNE | ADDRESS ON FILE | | | | |
| SCHLIER, JEREMY MICHEAL | ADDRESS ON FILE | | | | |
| SCHLIMMER, JESSICA | ADDRESS ON FILE | | | | |
| SCHLONSKY, MICHAEL A | ADDRESS ON FILE | | | | |
| SCHLOSS, KAYLA E | ADDRESS ON FILE | | | | |
| SCHLOSSMAN, PATRICE A | ADDRESS ON FILE | | | | |
| SCHLOTTERBECK, LARA CAROL | ADDRESS ON FILE | | | | |
| SCHLOTTERBECK, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| SCHLUETER, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| SCHLUM, RONALD F | ADDRESS ON FILE | | | | |
| SCHLUMPF, BEVERLY C | ADDRESS ON FILE | | | | |
| SCHLUTOW, BRIAN KEITH | ADDRESS ON FILE | | | | |
| SCHMALTZ, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| SCHMAUCH, JUSTIN | ADDRESS ON FILE | | | | |
| SCHMAUDER, ANDREW JAMES | ADDRESS ON FILE | | | | |
| SCHMAUS, ALICIA J | ADDRESS ON FILE | | | | |
| SCHMEAR, JUAN | ADDRESS ON FILE | | | | |
| SCHMELTZ, MICHAEL DYLAN | ADDRESS ON FILE | | | | |
| SCHMELZER, KATHLEEN M | ADDRESS ON FILE | | | | |
| SCHMID, ASHLEY | ADDRESS ON FILE | | | | |
| SCHMID, BRADEN | ADDRESS ON FILE | | | | |
| SCHMIDHAMER, KARLY ANN | ADDRESS ON FILE | | | | |
| SCHMIDT BAKING | PO BOX 418770 | BOSTON | MA | 02241 | |
| SCHMIDT, AMBREANA | ADDRESS ON FILE | | | | |
| SCHMIDT, ARMIN | ADDRESS ON FILE | | | | |
| SCHMIDT, AUSTIN | ADDRESS ON FILE | | | | |
| SCHMIDT, BRANDY LAMAR | ADDRESS ON FILE | | | | |
| SCHMIDT, C ANGELA | ADDRESS ON FILE | | | | |
| SCHMIDT, DAVID JAMES | ADDRESS ON FILE | | | | |
| SCHMIDT, ELIZABETH A | ADDRESS ON FILE | | | | |
| SCHMIDT, GAIGE | ADDRESS ON FILE | | | | |
| SCHMIDT, GREGORY | ADDRESS ON FILE | | | | |
| SCHMIDT, KANDI | ADDRESS ON FILE | | | | |
| SCHMIDT, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| SCHMIDT, KIMBERLY MICHELLE | ADDRESS ON FILE | | | | |
| SCHMIDT, MARA REIGN | ADDRESS ON FILE | | | | |
| SCHMIDT, MARCUS JEROME | ADDRESS ON FILE | | | | |
| SCHMIDT, MIKE | ADDRESS ON FILE | | | | |
| SCHMIDT, NICOLAS | ADDRESS ON FILE | | | | |
| SCHMIDT, POLLY ANN | ADDRESS ON FILE | | | | |
| SCHMIDT, RICHARD | ADDRESS ON FILE | | | | |
| SCHMIDT, STEPHANIE M | ADDRESS ON FILE | | | | |
| SCHMIDT, TYLER | ADDRESS ON FILE | | | | |
| SCHMINDER, LINDSAY M | ADDRESS ON FILE | | | | |
| SCHMITT, CHRISTINA | ADDRESS ON FILE | | | | |
| SCHMITT, HEATHER M | ADDRESS ON FILE | | | | |
| SCHMITT, JEAN | ADDRESS ON FILE | | | | |
| SCHMITT, LAUREN | ADDRESS ON FILE | | | | |
| SCHMITT, LINDSEY KATELYN | ADDRESS ON FILE | | | | |
| SCHMITT, MADISON ANN-MARIE | ADDRESS ON FILE | | | | |
| SCHMITT, RODNEY JOSEPH | ADDRESS ON FILE | | | | |
| SCHMITTER, DANIEL P. | ADDRESS ON FILE | | | | |
| SCHMITTER, MARK | ADDRESS ON FILE | | | | |
| SCHMITZ, BRAYDEN ISAIAH | ADDRESS ON FILE | | | | |
| SCHMOTZER, MEGAN LOUISE | ADDRESS ON FILE | | | | |
| SCHMUCK, LORELL A | ADDRESS ON FILE | | | | |
| SCHMUCK, SHERRY | ADDRESS ON FILE | | | | |
| SCHNABEL, BRAIDEN KEITH | ADDRESS ON FILE | | | | |
| SCHNAUBERT, JOHN | ADDRESS ON FILE | | | | |
| SCHNECK, BAILEY-ANNE | ADDRESS ON FILE | | | | |
| SCHNECKENBURG, KERION | ADDRESS ON FILE | | | | |
| SCHNEGGENBURGER, ASHLEY | ADDRESS ON FILE | | | | |
| SCHNEIDER BACKHAUL | PO BOX 2545 | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER DOWNS & CO INC | PO BOX 645948 | PITTSBURGH | PA | 15264-5257 | |
| SCHNEIDER NATIONAL INC | PO BOX 2545 | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER NATIONAL INC | PO BOX 281496 | ATLANTA | GA | 30384-1496 | |
| SCHNEIDER NATIONAL INC | SCHNEIDER LOGISTICS TRANS AND DIST, 2586 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| SCHNEIDER, BRIAN D | ADDRESS ON FILE | | | | |
| SCHNEIDER, DAVID J | ADDRESS ON FILE | | | | |
| SCHNEIDER, DEENA | ADDRESS ON FILE | | | | |
| SCHNEIDER, JACOB TAYLOR | ADDRESS ON FILE | | | | |
| SCHNEIDER, JAMES | ADDRESS ON FILE | | | | |
| SCHNEIDER, LAWRENCE N | ADDRESS ON FILE | | | | |
| SCHNEIDER, LUKAS | ADDRESS ON FILE | | | | |
| SCHNEIDER, MATTHEW M | ADDRESS ON FILE | | | | |
| SCHNEIDER, MICHAEL J | ADDRESS ON FILE | | | | |
| SCHNEIDER, MILES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SCHNEIDER, MIRANDA | ADDRESS ON FILE | | | | |
| SCHNEIDER, NEIL PATRICK | ADDRESS ON FILE | | | | |
| SCHNEIDER, NIKOLE | ADDRESS ON FILE | | | | |
| SCHNEIDER, REESE | ADDRESS ON FILE | | | | |
| SCHNEIDER, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| SCHNEIDER, SANDRA | ADDRESS ON FILE | | | | |
| SCHNEIDER, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| SCHNEIDER'S DAIRY INC | 726 FRANK ST | PITTSBURGH | PA | 15227-1210 | |
| SCHNEIDER'S DAIRY INC -PA | 726 FRANK ST | PITTSBURGH | PA | 15227-1210 | |
| SCHNEITER, SHARON M | ADDRESS ON FILE | | | | |
| SCHNELL, NYLENE | ADDRESS ON FILE | | | | |
| SCHNELL, NYLENE | ADDRESS ON FILE | | | | |
| SCHNELLE, MARCIA L | ADDRESS ON FILE | | | | |
| SCHNITKER, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| SCHNITMAN, ANNABELLE | ADDRESS ON FILE | | | | |
| SCHNITZMEYER, GRACE | ADDRESS ON FILE | | | | |
| SCHNORF, MERCEDES LEIGHANNE | ADDRESS ON FILE | | | | |
| SCHNUR, JACQUELINE EKAIBE | ADDRESS ON FILE | | | | |
| SCHOCH, SARAH | ADDRESS ON FILE | | | | |
| SCHODEN, CHRISTIAN VAUGHAN | ADDRESS ON FILE | | | | |
| SCHOECK, KARL | ADDRESS ON FILE | | | | |
| SCHOEFFLING, JACOB | ADDRESS ON FILE | | | | |
| SCHOELL, SYDNEY MARIE | ADDRESS ON FILE | | | | |
| SCHOENBAECHLER, BOBBI SUE | ADDRESS ON FILE | | | | |
| SCHOENFELD, DAWN MARIE | ADDRESS ON FILE | | | | |
| SCHOENFELD, VICTORIA | ADDRESS ON FILE | | | | |
| SCHOENGARTH, GAGE THOMAS | ADDRESS ON FILE | | | | |
| SCHOENGARTH, RUSSELL FRANCIS | ADDRESS ON FILE | | | | |
| SCHOENHOEFT, EVA BLEVINS | ADDRESS ON FILE | | | | |
| SCHOENROCK, JENNIFER | ADDRESS ON FILE | | | | |
| SCHOFIELD, DEBBIE | ADDRESS ON FILE | | | | |
| SCHOFIELD, JOHN L | ADDRESS ON FILE | | | | |
| SCHOFIELD, KYLA | ADDRESS ON FILE | | | | |
| SCHOFIELD, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| SCHOFIELD, TYRONE SCHWAB | ADDRESS ON FILE | | | | |
| SCHOLL, DARELL CORTEZ | ADDRESS ON FILE | | | | |
| SCHOLL, JAIMEE | ADDRESS ON FILE | | | | |
| SCHOLL, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| SCHOLLA, JENNIFER | ADDRESS ON FILE | | | | |
| SCHOLTZ, SAMANTHA JANE | ADDRESS ON FILE | | | | |
| SCHONAUER, REECE WILLIAM | ADDRESS ON FILE | | | | |
| SCHONDELMAYER, DOLORES LYNN | ADDRESS ON FILE | | | | |
| SCHONERT, KAYLYN ELAINE | ADDRESS ON FILE | | | | |
| SCHOOLER, DYLAN | ADDRESS ON FILE | | | | |
| SCHOOLER, HAYDEN | ADDRESS ON FILE | | | | |
| SCHOOLEY, BRIDGETT | ADDRESS ON FILE | | | | |
| SCHOOLS, ANDREW | ADDRESS ON FILE | | | | |
| SCHOOLS, MADISON | ADDRESS ON FILE | | | | |
| SCHOONMAKER, ALEXIS | ADDRESS ON FILE | | | | |
| SCHOONOVER, ADAM | ADDRESS ON FILE | | | | |
| SCHOONOVER, LESLIE | ADDRESS ON FILE | | | | |
| SCHOONOVER, LORA M | ADDRESS ON FILE | | | | |
| SCHOPEN, CARLY | ADDRESS ON FILE | | | | |
| SCHOPEN, MATTHEW HUNTER | ADDRESS ON FILE | | | | |
| SCHOPEN, RICHARD | ADDRESS ON FILE | | | | |
| SCHOPPERT, WENDY L | ADDRESS ON FILE | | | | |
| SCHOPPERT, WENDY LEE | ADDRESS ON FILE | | | | |
| SCHOPPERTH, KEVIN | ADDRESS ON FILE | | | | |
| SCHORN, ALEC SCOTT | ADDRESS ON FILE | | | | |
| SCHORNACK, NICOLE | ADDRESS ON FILE | | | | |
| SCHORR LAW FIRM PC | 328 W INTERSTATE 30 STE 2 | GARLAND | TX | 75043 | |
| SCHORR, CARSON PHILIP | ADDRESS ON FILE | | | | |
| SCHOTT, JOHN | ADDRESS ON FILE | | | | |
| SCHOTT, JOSEPH F. | ADDRESS ON FILE | | | | |
| SCHOTT, TRACY R | ADDRESS ON FILE | | | | |
| SCHOTTE, MARK | ADDRESS ON FILE | | | | |
| SCHOTTENSTEIN MGMT CO | DEPT L-2632 | COLUMBUS | OH | 43260-2632 | |
| SCHOTTER, MARGARET | ADDRESS ON FILE | | | | |
| SCHOTTER, MARGARET M. | ADDRESS ON FILE | | | | |
| SCHOUTEN, DAVID JOHN | ADDRESS ON FILE | | | | |
| SCHOVILLE, DAMIAN | ADDRESS ON FILE | | | | |
| SCHOW, BRITTANY N | ADDRESS ON FILE | | | | |
| SCHRACK, MCKENNA | ADDRESS ON FILE | | | | |
| SCHRADE, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| SCHRADER, DESTINY | ADDRESS ON FILE | | | | |
| SCHRAFFENBERGER, JONATHAN | ADDRESS ON FILE | | | | |
| SCHRAGE, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| SCHRECENGOST, JOSEPH | ADDRESS ON FILE | | | | |
| SCHRECK, ALLISON | ADDRESS ON FILE | | | | |
| SCHRECK, KYLE AARON | ADDRESS ON FILE | | | | |
| SCHRECKENGOST, JENNIFER | ADDRESS ON FILE | | | | |
| SCHRECKENGOST, RACHEL | ADDRESS ON FILE | | | | |
| SCHREFFLER, CHEYANNE RENEE | ADDRESS ON FILE | | | | |
| SCHREFFLER, RUSSELL | ADDRESS ON FILE | | | | |
| SCHREIBER, BRIELLE | ADDRESS ON FILE | | | | |
| SCHREIBER, NOLAN NICHOLAS | ADDRESS ON FILE | | | | |
| SCHREICK, ALYSSIA LYNN | ADDRESS ON FILE | | | | |
| SCHREINER, CONNIE J | ADDRESS ON FILE | | | | |
| SCHREINER, KAITLYNN MARIE | ADDRESS ON FILE | | | | |
| SCHREINER, KRISTAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SCHREINER, OLIVIA | ADDRESS ON FILE | | | | |
| SCHRIBER, MARCELLA LORRAINE | ADDRESS ON FILE | | | | |
| SCHRIEBER, CAMERON B. | ADDRESS ON FILE | | | | |
| SCHRIER TOLIN & WAGMAN LLC | 1390 PICCARD DR STE 315 | ROCKVILLE | MD | 20850-6539 | |
| SCHRIER, COOPER PAUL | ADDRESS ON FILE | | | | |
| SCHRINER, TOPANGA | ADDRESS ON FILE | | | | |
| SCHRIVER, AARON JOSEPH | ADDRESS ON FILE | | | | |
| SCHROCK, JAKE | ADDRESS ON FILE | | | | |
| SCHROEDER, ANDREW W | ADDRESS ON FILE | | | | |
| SCHROEDER, CANDACE | ADDRESS ON FILE | | | | |
| SCHROEDER, CLAYTON VICTOR | ADDRESS ON FILE | | | | |
| SCHROEDER, JAMES | ADDRESS ON FILE | | | | |
| SCHROEDER, JODY | ADDRESS ON FILE | | | | |
| SCHROEDER, JOHNATHAN EDWARD | ADDRESS ON FILE | | | | |
| SCHROEDER, MACKENZIE LEE | ADDRESS ON FILE | | | | |
| SCHROEDER, MARGARET F | ADDRESS ON FILE | | | | |
| SCHROEDER, MICHAEL ANDREW | ADDRESS ON FILE | | | | |
| SCHROEDER, MICHAELE R | ADDRESS ON FILE | | | | |
| SCHROEDER, SAVANNAH | ADDRESS ON FILE | | | | |
| SCHROEDER-SZEGEDI, JAMIE L | ADDRESS ON FILE | | | | |
| SCHROFF, CARA | ADDRESS ON FILE | | | | |
| SCHROM, JOLINA M | ADDRESS ON FILE | | | | |
| SCHRONCE, SCHUYLER | ADDRESS ON FILE | | | | |
| SCHROTH, PAMELA | ADDRESS ON FILE | | | | |
| SCHRUPP, ALEX | ADDRESS ON FILE | | | | |
| SCHUBERT, AUSTIN | ADDRESS ON FILE | | | | |
| SCHUBERT, BRIANN MICHELLE | ADDRESS ON FILE | | | | |
| SCHUBERT, SHANA | ADDRESS ON FILE | | | | |
| SCHUBERT, STEVEN WILLIAM | ADDRESS ON FILE | | | | |
| SCHUBERT, VIOLYT DENAE | ADDRESS ON FILE | | | | |
| SCHUCH, TARRA | ADDRESS ON FILE | | | | |
| SCHUCHMAN, AMANDA A | ADDRESS ON FILE | | | | |
| SCHUCK, CHRISTIAN | ADDRESS ON FILE | | | | |
| SCHUCK, TRACY C | ADDRESS ON FILE | | | | |
| SCHUEDER, JESSE A | ADDRESS ON FILE | | | | |
| SCHUEDER, LAMPHONE | ADDRESS ON FILE | | | | |
| SCHUEERHOLZ, ANNE | ADDRESS ON FILE | | | | |
| SCHUELKE, IAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| SCHUELLER, ROBERT | ADDRESS ON FILE | | | | |
| SCHUERGER SHUNNARAH TRIAL ATTY LLP | 1001 KINGSMILL PARKWAY STE 101 | COLUMBUS | OH | 43229 | |
| SCHUETZ, GARY | ADDRESS ON FILE | | | | |
| SCHUG, HALIE | ADDRESS ON FILE | | | | |
| SCHUH, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| SCHUL, RUTH ELLEN | ADDRESS ON FILE | | | | |
| SCHULENBERG, ADRIENNE | ADDRESS ON FILE | | | | |
| SCHULER, CHEYENNE BLAZE | ADDRESS ON FILE | | | | |
| SCHULER, JORDYN RAE | ADDRESS ON FILE | | | | |
| SCHULER, ROBIN LYNN | ADDRESS ON FILE | | | | |
| SCHULMAN, CAMERON SCOTT | ADDRESS ON FILE | | | | |
| SCHULTE, AMANDA MARGARET | ADDRESS ON FILE | | | | |
| SCHULTE, CHRISTAL | ADDRESS ON FILE | | | | |
| SCHULTE, GAVIN CLARK | ADDRESS ON FILE | | | | |
| SCHULTE, SAMUEL SCOTT | ADDRESS ON FILE | | | | |
| SCHULTHIES, KRISTINA IRENE | ADDRESS ON FILE | | | | |
| SCHULTHISE, KURT | ADDRESS ON FILE | | | | |
| SCHULTZ DELIVERY | SCOTT RICHARD SCHULTZ, 6604 ROWSGATE LANE | WILMINGTON | NC | 28411 | |
| SCHULTZ, AUDREY | ADDRESS ON FILE | | | | |
| SCHULTZ, CHRIS | ADDRESS ON FILE | | | | |
| SCHULTZ, CLAUDIA DIANE | ADDRESS ON FILE | | | | |
| SCHULTZ, DAVID HAYDEN | ADDRESS ON FILE | | | | |
| SCHULTZ, GREGORY R | ADDRESS ON FILE | | | | |
| SCHULTZ, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| SCHULTZ, KATIE | ADDRESS ON FILE | | | | |
| SCHULTZ, KERSTIN | ADDRESS ON FILE | | | | |
| SCHULTZ, KEVIN | ADDRESS ON FILE | | | | |
| SCHULTZ, KEVIN A | ADDRESS ON FILE | | | | |
| SCHULTZ, MACKENZIE J | ADDRESS ON FILE | | | | |
| SCHULTZ, MELISSA KAYE | ADDRESS ON FILE | | | | |
| SCHULTZ, MICHAEL GLENN | ADDRESS ON FILE | | | | |
| SCHULTZ, NICHOLAS | ADDRESS ON FILE | | | | |
| SCHULTZ, PUCK KEEGAN | ADDRESS ON FILE | | | | |
| SCHULTZ, SHELLY L | ADDRESS ON FILE | | | | |
| SCHULTZ, SYLVIA LYNN | ADDRESS ON FILE | | | | |
| SCHULTZ, TIMOTHY JOSEPH | ADDRESS ON FILE | | | | |
| SCHULTZ, XAVIER JAMES | ADDRESS ON FILE | | | | |
| SCHULTZ, ZENJA A | ADDRESS ON FILE | | | | |
| SCHULZ, KATHLEEN | ADDRESS ON FILE | | | | |
| SCHULZ, KRISTYN | ADDRESS ON FILE | | | | |
| SCHULZ, RICK | ADDRESS ON FILE | | | | |
| SCHULZ, SHERRY | ADDRESS ON FILE | | | | |
| SCHULZE, CHERYL ANN | ADDRESS ON FILE | | | | |
| SCHULZE, CYNTHIA | ADDRESS ON FILE | | | | |
| SCHULZE, KIMBERLY ELIZABETH | ADDRESS ON FILE | | | | |
| SCHULZE, PAUL | ADDRESS ON FILE | | | | |
| SCHUMACHER ELECTRIC CORP | SCHUMACHER ELECTRIC CORP, PO BOX 669515 | DALLAS | TX | 75116 | |
| SCHUMACHER, BARBARA LEE | ADDRESS ON FILE | | | | |
| SCHUMACHER, ELISA AUDREY | ADDRESS ON FILE | | | | |
| SCHUMACHER, NATASHIA LEIGH | ADDRESS ON FILE | | | | |
| SCHUMACHER, VIRGINIA A | ADDRESS ON FILE | | | | |
| SCHUMAN, JASMINE KAY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SCHUMANN, RACHAEL | ADDRESS ON FILE | | | | |
| SCHUMP, SANDI | ADDRESS ON FILE | | | | |
| SCHUMPERT, MAYA | ADDRESS ON FILE | | | | |
| SCHUNDELMIER, JALIYAH MONIQUE | ADDRESS ON FILE | | | | |
| SCHUNK, JACQUELINE G | ADDRESS ON FILE | | | | |
| SCHURLE SIGNS INC | PO BOX 514 | LAWRENCE | KS | 66044 | |
| SCHURMAN, SUSAN B | ADDRESS ON FILE | | | | |
| SCHUSSLER, ROBIN | ADDRESS ON FILE | | | | |
| SCHUSTER PRODUCTS LLC | SCHUSTER PRODUCTS LLC, 10555 WEST PARNELL AVE STE 1 | HALES CORNERS | WI | 53130-2070 | |
| SCHUSTER, DAWN | ADDRESS ON FILE | | | | |
| SCHUSTER, LANDON GAIGE | ADDRESS ON FILE | | | | |
| SCHUSTER, REBECCA | ADDRESS ON FILE | | | | |
| SCHUTT, KASEY R | ADDRESS ON FILE | | | | |
| SCHUTTE, KIMBERLY NICOLE | ADDRESS ON FILE | | | | |
| SCHUTTE, LINDA | ADDRESS ON FILE | | | | |
| SCHUTTE, TERESA | ADDRESS ON FILE | | | | |
| SCHUTTER, HOLDEN MICHAEL | ADDRESS ON FILE | | | | |
| SCHUTTER, KAREN ELAINE | ADDRESS ON FILE | | | | |
| SCHUTZ, MADONNA I | ADDRESS ON FILE | | | | |
| SCHUYLER, LEANN | ADDRESS ON FILE | | | | |
| SCHUYLER, MICAH WAYNE | ADDRESS ON FILE | | | | |
| SCHUYLKILL CO | 300 N 3RD ST | POTTSVILLE | PA | 17901-2500 | |
| SCHUYLKILL COUNTY FAIR | FOUNDATION FOR AG AND RESOURCE MGMT, PO BOX 222 | SUMMIT STATION | PA | 17979 | |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | P.O. BOX 960 | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL COUNTY TREASURER | SCHUYLKILL COUNTY EMERGENCY MGN, OFFICE OF PUBLIC SAFETY BUILDING, 435 N CENTRE ST | POTTSVILLE | PA | 17901-1705 | |
| SCHWAB, JAMIE ANN | ADDRESS ON FILE | | | | |
| SCHWABE, HEIDI | ADDRESS ON FILE | | | | |
| SCHWANE, GARY | ADDRESS ON FILE | | | | |
| SCHWANINGER, BRIGITTA EVE | ADDRESS ON FILE | | | | |
| SCHWANKE, STEVEN SEAN | ADDRESS ON FILE | | | | |
| SCHWARTZ III, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| SCHWARTZ INVESTMENT CO. | LORI GERTSCH, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| SCHWARTZ TORRANCE LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| SCHWARTZ, ADRIANNA BETH | ADDRESS ON FILE | | | | |
| SCHWARTZ, AVA NOELLE | ADDRESS ON FILE | | | | |
| SCHWARTZ, DARREN | ADDRESS ON FILE | | | | |
| SCHWARTZ, ELIZABETH | ADDRESS ON FILE | | | | |
| SCHWARTZ, HOWARD | ADDRESS ON FILE | | | | |
| SCHWARTZ, JASON M | ADDRESS ON FILE | | | | |
| SCHWARTZ, MEKHI ANTHONY | ADDRESS ON FILE | | | | |
| SCHWARTZ, TRINITI | ADDRESS ON FILE | | | | |
| SCHWARTZENBERGER, COREY | ADDRESS ON FILE | | | | |
| SCHWARTZENBERGER, PATTI ANN | ADDRESS ON FILE | | | | |
| SCHWARTZKOPF LAW OFFICES PC | 2600 FORUM BLVD STE A | COLUMBIA | MO | 65203-6343 | |
| SCHWARTZMAN, EDWARD | ADDRESS ON FILE | | | | |
| SCHWARZ, CHRISTINE | ADDRESS ON FILE | | | | |
| SCHWARZ, ELISABETH WINTER | ADDRESS ON FILE | | | | |
| SCHWARZ, PAUL J | ADDRESS ON FILE | | | | |
| SCHWARZ, SIRIUS | ADDRESS ON FILE | | | | |
| SCHWED ADAMS SOBEL & MCGINLEY PA | 7111 FAIRWAY DRIVE STE 105 | PALM BEACH GARDENS | FL | 33418 | |
| SCHWEGMANN FAMILY TRUST # 2 | 1332 CHICKASAW AVE | METAIRIE | LA | 70005-1412 | |
| SCHWEINSHAUPT, VERA | ADDRESS ON FILE | | | | |
| SCHWEITZER, ALAN JOHN | ADDRESS ON FILE | | | | |
| SCHWEITZER, KELLI | ADDRESS ON FILE | | | | |
| SCHWEITZER, MATT | ADDRESS ON FILE | | | | |
| SCHWEN, SHEREE M | ADDRESS ON FILE | | | | |
| SCHWENK, HEATHER MARIE | ADDRESS ON FILE | | | | |
| SCHWERIN, BROOKE | ADDRESS ON FILE | | | | |
| SCHWICHTENBERG, JOSHUA SIMON | ADDRESS ON FILE | | | | |
| SCHWINDT, AARON | ADDRESS ON FILE | | | | |
| SCHWING, KYLE | ADDRESS ON FILE | | | | |
| SCHWINN, KAREN | ADDRESS ON FILE | | | | |
| SCHWOLOW, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| SCHWOTZER, MADDALEN LORAIN | ADDRESS ON FILE | | | | |
| SCIACCA, ALTHEA | ADDRESS ON FILE | | | | |
| SCICCHITANO, MICHAEL | ADDRESS ON FILE | | | | |
| SCICCHITANOS BUONO PIZZA | PHILIP SCICCHITANO, 962 CHESTNUT STREET | KULPMONT | PA | 17834 | |
| SCICOLONE, JULIANNA | ADDRESS ON FILE | | | | |
| SCIENTIFIC TOYS | RM 1108 11F BLOCK B | TST, KOWLOON | HK | | CHINA |
| SCIONE JR, MARK ROBERT | ADDRESS ON FILE | | | | |
| SCIONE, MARY L | ADDRESS ON FILE | | | | |
| SCIORTINO, ERIN | ADDRESS ON FILE | | | | |
| SCIORTINO, JOHN | ADDRESS ON FILE | | | | |
| SCIOTO CO. SANITARY ENGINEERING DEPT | 602 7TH ST RM 104 | PORTSMOUTH | OH | 45662-3951 | |
| SCIOTO COUNTY HEALTH DEPT | 602 7TH ST RM 210 | PORTSMOUTH | OH | 45662-3951 | |
| SCIOTO VALLEY HOT TUBS & SPAS INC | 4577 LYMAN DRIVE | HILLARD | OH | 43026 | |
| SCIOTO WATER, INC., OH | P.O. BOX 1001 | FRANKLIN FURNACE | OH | 45629 | |
| SCIPIO, KIMBERLIE | ADDRESS ON FILE | | | | |
| SCISCOE, BRADLEY K | ADDRESS ON FILE | | | | |
| SCIULLI, ALEXANDER | ADDRESS ON FILE | | | | |
| SCIULLI, DOMINICO ANTONIO | ADDRESS ON FILE | | | | |
| SCIUSCIO, GIUSEPPE | ADDRESS ON FILE | | | | |
| SCL ST FRANCIS HEALTH CENTER | PO BOX 1317 | LONGMONT | CO | 80502-1317 | |
| SCLAFANI, CHRISTOPHER DONALD | ADDRESS ON FILE | | | | |
| SCN SECURITY COMMUNICATION | NETWORK INC, 1530 CONSUMER CIRCLE STE 102 | CORONA | CA | 92880 | |
| SCOBEE, JULIA FAITH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SCOBY, WILLIE J | ADDRESS ON FILE | | | | |
| SCOGGIN, JORDAN GRACE | ADDRESS ON FILE | | | | |
| SCOGGINS, CRISTEN | ADDRESS ON FILE | | | | |
| SCOGIN, SPENCER ENDREW | ADDRESS ON FILE | | | | |
| SCOGINS, SUMMER | ADDRESS ON FILE | | | | |
| SCOLARO, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| SCOLLISE, CYNTHIA | ADDRESS ON FILE | | | | |
| SCOLPINI, FRANK J | ADDRESS ON FILE | | | | |
| SCOLPINI, ROSEANNE | ADDRESS ON FILE | | | | |
| SCONZA CANDY | SCONZA CANDY, 1 SCONZA CANDY LN | OAKDALE | CA | 95361-7899 | |
| SCONZA, CHET ALLEN | ADDRESS ON FILE | | | | |
| SCONZO LAW OFFICE PA | 3825 PGA BLVD STE 207 | PALM BEACH GARDENS | FL | 33410 | |
| SCOPEL, SANDRA | ADDRESS ON FILE | | | | |
| SCORE A SCORE LLC | 11766 WILSHIRE BLVD STE 500 | LOS ANGELES | CA | 90025 | |
| SCOT LUTHER | ADDRESS ON FILE | | | | |
| SCOTHERN, TROY | ADDRESS ON FILE | | | | |
| SCOTLAND CO TAX COLLECTOR | PO BOX 488 | LAURINBURG | NC | 28353-0488 | |
| SCOTLAND CO TAX DEPARTMENT | PO BOX 488 | LAURINBURG | NC | 28353-0488 | |
| SCOTLAND COUNTY TAX COLLECTOR | PO BOX 488 | LAURINBURG | NC | 28353-0488 | |
| SCOTT BONNESEN PC | 11414 W CENTER ROAD #122 | OMAHA | NE | 68144 | |
| SCOTT COUNTY CLERK | COUNTY CLERK, 101 E MAIN ST | GEORGETOWN | KY | 40324-1794 | |
| SCOTT COUNTY COLLECTOR | TOM MARSHALL, PO BOX 128 | BENTON | MO | 63736 | |
| SCOTT COUNTY HEALTH DEPT | 600 W 4TH ST | DAVENPORT | IA | 52801-1030 | |
| SCOTT COUNTY SCHOOLS | TAX COLLECTOR'S OFFICE, PO BOX 561 | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY SHERIFF | 120 N HAMILTON ST | GEORGETOWN | KY | 40324-1706 | |
| SCOTT COUNTY TAX ADMINISTRATOR | PO BOX 973 | GEORGETOWN | KY | 40324-0973 | |
| SCOTT DYE, JAMARI LAVON | ADDRESS ON FILE | | | | |
| SCOTT JR., RONNIE ALLEN | ADDRESS ON FILE | | | | |
| SCOTT PET PRODUCTS | SCOTT PET PRODUCTS, PO BOX 168 | ROCKVILLE | IN | 47872-0168 | |
| SCOTT TOWNSHIP AUTHORITY | 350 TENNY STREET | BLOOMSBURG | PA | 17815 | |
| SCOTT, ABRIANNA LEA | ADDRESS ON FILE | | | | |
| SCOTT, ADEJAH KALEEN | ADDRESS ON FILE | | | | |
| SCOTT, ALEXA GRACE | ADDRESS ON FILE | | | | |
| SCOTT, ALEXIS | ADDRESS ON FILE | | | | |
| SCOTT, ALISON NICOLE | ADDRESS ON FILE | | | | |
| SCOTT, ALVINA | ADDRESS ON FILE | | | | |
| SCOTT, ALYCIA RENEE | ADDRESS ON FILE | | | | |
| SCOTT, AMANDA G | ADDRESS ON FILE | | | | |
| SCOTT, AMANDA MELISSA | ADDRESS ON FILE | | | | |
| SCOTT, AMBER B | ADDRESS ON FILE | | | | |
| SCOTT, AMY | ADDRESS ON FILE | | | | |
| SCOTT, ANDRE P | ADDRESS ON FILE | | | | |
| SCOTT, ARIANNA P | ADDRESS ON FILE | | | | |
| SCOTT, ARKEISESA DESTINY | ADDRESS ON FILE | | | | |
| SCOTT, ARTHUR DOUGLAS | ADDRESS ON FILE | | | | |
| SCOTT, ASHLEY | ADDRESS ON FILE | | | | |
| SCOTT, ASHLEY MARY-JEAN | ADDRESS ON FILE | | | | |
| SCOTT, A'TAVEYA TEE | ADDRESS ON FILE | | | | |
| SCOTT, AUGUSTINE S | ADDRESS ON FILE | | | | |
| SCOTT, AUSTIN ELAYNE | ADDRESS ON FILE | | | | |
| SCOTT, AYDEN ISAIAH | ADDRESS ON FILE | | | | |
| SCOTT, BAZYL THOMAS ALLEN | ADDRESS ON FILE | | | | |
| SCOTT, BENJAMIN ALLAN | ADDRESS ON FILE | | | | |
| SCOTT, BOOKER CASH | ADDRESS ON FILE | | | | |
| SCOTT, BRANDON LYNNE | ADDRESS ON FILE | | | | |
| SCOTT, BRANNON | ADDRESS ON FILE | | | | |
| SCOTT, BREANNA NICOLE | ADDRESS ON FILE | | | | |
| SCOTT, BRENDA J | ADDRESS ON FILE | | | | |
| SCOTT, BRENDEN MICHAEL | ADDRESS ON FILE | | | | |
| SCOTT, BRITTANY | ADDRESS ON FILE | | | | |
| SCOTT, BRITTANY G | ADDRESS ON FILE | | | | |
| SCOTT, CALVIN J | ADDRESS ON FILE | | | | |
| SCOTT, CANDICE MICHELLE | ADDRESS ON FILE | | | | |
| SCOTT, CARLA B. | ADDRESS ON FILE | | | | |
| SCOTT, CARMELA LEIGH | ADDRESS ON FILE | | | | |
| SCOTT, CARRIE MAE | ADDRESS ON FILE | | | | |
| SCOTT, CASSIDY | ADDRESS ON FILE | | | | |
| SCOTT, CHAISE | ADDRESS ON FILE | | | | |
| SCOTT, CHARLES A | ADDRESS ON FILE | | | | |
| SCOTT, CHARLES JAMES | ADDRESS ON FILE | | | | |
| SCOTT, CHRISLEHA | ADDRESS ON FILE | | | | |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SCOTT, CINIQUE LABRONZE | ADDRESS ON FILE | | | | |
| SCOTT, CLARENCE | ADDRESS ON FILE | | | | |
| SCOTT, CODY M. | ADDRESS ON FILE | | | | |
| SCOTT, CONTINA LASHAWN | ADDRESS ON FILE | | | | |
| SCOTT, COREY | ADDRESS ON FILE | | | | |
| SCOTT, DANIEL VINCENT | ADDRESS ON FILE | | | | |
| SCOTT, DAON | ADDRESS ON FILE | | | | |
| SCOTT, DARRYL | ADDRESS ON FILE | | | | |
| SCOTT, DEANDRE JAMAR | ADDRESS ON FILE | | | | |
| SCOTT, DEANGELO | ADDRESS ON FILE | | | | |
| SCOTT, DEREK | ADDRESS ON FILE | | | | |
| SCOTT, DIAMOND | ADDRESS ON FILE | | | | |
| SCOTT, DONNA S | ADDRESS ON FILE | | | | |
| SCOTT, DONTEVIUS | ADDRESS ON FILE | | | | |
| SCOTT, DONYALE Y | ADDRESS ON FILE | | | | |
| SCOTT, DRAKE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SCOTT, DSEAN JAMAL | ADDRESS ON FILE | | | | |
| SCOTT, DWAYNE J | ADDRESS ON FILE | | | | |
| SCOTT, EBONIE | ADDRESS ON FILE | | | | |
| SCOTT, ERIN A | ADDRESS ON FILE | | | | |
| SCOTT, FAITH | ADDRESS ON FILE | | | | |
| SCOTT, FELICIA | ADDRESS ON FILE | | | | |
| SCOTT, FREDERICK LADELL | ADDRESS ON FILE | | | | |
| SCOTT, GABBY | ADDRESS ON FILE | | | | |
| SCOTT, GAVIN COLE | ADDRESS ON FILE | | | | |
| SCOTT, GRACE | ADDRESS ON FILE | | | | |
| SCOTT, HEATHER | ADDRESS ON FILE | | | | |
| SCOTT, HUNTER ZANE | ADDRESS ON FILE | | | | |
| SCOTT, JACOB | ADDRESS ON FILE | | | | |
| SCOTT, JACORIE | ADDRESS ON FILE | | | | |
| SCOTT, JADA | ADDRESS ON FILE | | | | |
| SCOTT, JAEDA | ADDRESS ON FILE | | | | |
| SCOTT, JAEDEN DESHAWN | ADDRESS ON FILE | | | | |
| SCOTT, JAELYN DE´SHAY | ADDRESS ON FILE | | | | |
| SCOTT, JAMES E | ADDRESS ON FILE | | | | |
| SCOTT, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| SCOTT, JAMES T. | ADDRESS ON FILE | | | | |
| SCOTT, JAMIE | ADDRESS ON FILE | | | | |
| SCOTT, JANICE M | ADDRESS ON FILE | | | | |
| SCOTT, JANYIA REONNA | ADDRESS ON FILE | | | | |
| SCOTT, JARMANE | ADDRESS ON FILE | | | | |
| SCOTT, JATOYA ALIZA | ADDRESS ON FILE | | | | |
| SCOTT, JAYSON LEE | ADDRESS ON FILE | | | | |
| SCOTT, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| SCOTT, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| SCOTT, JEREMY | ADDRESS ON FILE | | | | |
| SCOTT, JEREMY BLAKE | ADDRESS ON FILE | | | | |
| SCOTT, JILLIAN ALEXA | ADDRESS ON FILE | | | | |
| SCOTT, JINIFER | ADDRESS ON FILE | | | | |
| SCOTT, JONATHAN F | ADDRESS ON FILE | | | | |
| SCOTT, JOSEPH LEON | ADDRESS ON FILE | | | | |
| SCOTT, JOSHUA | ADDRESS ON FILE | | | | |
| SCOTT, JOSHUA MARTY | ADDRESS ON FILE | | | | |
| SCOTT, JULIUS | ADDRESS ON FILE | | | | |
| SCOTT, JUSTIN | ADDRESS ON FILE | | | | |
| SCOTT, KAELAN | ADDRESS ON FILE | | | | |
| SCOTT, KALIYAH DENECIA | ADDRESS ON FILE | | | | |
| SCOTT, KAYLA | ADDRESS ON FILE | | | | |
| SCOTT, KEITH | ADDRESS ON FILE | | | | |
| SCOTT, KELLY | ADDRESS ON FILE | | | | |
| SCOTT, KENDRA L. | ADDRESS ON FILE | | | | |
| SCOTT, KEON | ADDRESS ON FILE | | | | |
| SCOTT, KERI | ADDRESS ON FILE | | | | |
| SCOTT, KEVAUN | ADDRESS ON FILE | | | | |
| SCOTT, KEYUNA JARAIN'E | ADDRESS ON FILE | | | | |
| SCOTT, KILEY PAIGE | ADDRESS ON FILE | | | | |
| SCOTT, KRISTEN | ADDRESS ON FILE | | | | |
| SCOTT, KURT | ADDRESS ON FILE | | | | |
| SCOTT, KYI | ADDRESS ON FILE | | | | |
| SCOTT, KYLIE | ADDRESS ON FILE | | | | |
| SCOTT, LAKESHA | ADDRESS ON FILE | | | | |
| SCOTT, LANE TAHLEE | ADDRESS ON FILE | | | | |
| SCOTT, LEOLA RAYGENE | ADDRESS ON FILE | | | | |
| SCOTT, LIBERTY | ADDRESS ON FILE | | | | |
| SCOTT, LINDA | ADDRESS ON FILE | | | | |
| SCOTT, LINDA | ADDRESS ON FILE | | | | |
| SCOTT, LYNNAE CARLISE | ADDRESS ON FILE | | | | |
| SCOTT, MADISON MARIE | ADDRESS ON FILE | | | | |
| SCOTT, MADISYN AVIS | ADDRESS ON FILE | | | | |
| SCOTT, MAKAYLA JAE | ADDRESS ON FILE | | | | |
| SCOTT, MALIAKA | ADDRESS ON FILE | | | | |
| SCOTT, MALLORY J | ADDRESS ON FILE | | | | |
| SCOTT, MALLORY JUNE | ADDRESS ON FILE | | | | |
| SCOTT, MARCIA | ADDRESS ON FILE | | | | |
| SCOTT, MARCUS | ADDRESS ON FILE | | | | |
| SCOTT, MARK ANTHONY | ADDRESS ON FILE | | | | |
| SCOTT, MARQUES | ADDRESS ON FILE | | | | |
| SCOTT, MARVIN | ADDRESS ON FILE | | | | |
| SCOTT, MARY ANN | ADDRESS ON FILE | | | | |
| SCOTT, MARY F | ADDRESS ON FILE | | | | |
| SCOTT, MARY HELEN | ADDRESS ON FILE | | | | |
| SCOTT, MATTHEW | ADDRESS ON FILE | | | | |
| SCOTT, MEGHAN ARIANNA | ADDRESS ON FILE | | | | |
| SCOTT, MEHKIEI | ADDRESS ON FILE | | | | |
| SCOTT, MELISSA ANN | ADDRESS ON FILE | | | | |
| SCOTT, MELVIN | ADDRESS ON FILE | | | | |
| SCOTT, MICHAEL CHAD | ADDRESS ON FILE | | | | |
| SCOTT, MIRANDA | ADDRESS ON FILE | | | | |
| SCOTT, MISTY | ADDRESS ON FILE | | | | |
| SCOTT, NAQUAN | ADDRESS ON FILE | | | | |
| SCOTT, NICK | ADDRESS ON FILE | | | | |
| SCOTT, NICOLE | ADDRESS ON FILE | | | | |
| SCOTT, NICOLE C | ADDRESS ON FILE | | | | |
| SCOTT, PAMELA | ADDRESS ON FILE | | | | |
| SCOTT, PAMELA DEE | ADDRESS ON FILE | | | | |
| SCOTT, PARKER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SCOTT, PATRICK | ADDRESS ON FILE | | | | |
| SCOTT, PATRICK LEE | ADDRESS ON FILE | | | | |
| SCOTT, PHILLIP G. | ADDRESS ON FILE | | | | |
| SCOTT, QUANTEVIUS DERRIAN | ADDRESS ON FILE | | | | |
| SCOTT, QUINTINA | ADDRESS ON FILE | | | | |
| SCOTT, RACHELLE RAE-ANNE | ADDRESS ON FILE | | | | |
| SCOTT, RAELEYNA MARIE | ADDRESS ON FILE | | | | |
| SCOTT, RAY Q | ADDRESS ON FILE | | | | |
| SCOTT, REBECCA A | ADDRESS ON FILE | | | | |
| SCOTT, REBECCA J | ADDRESS ON FILE | | | | |
| SCOTT, RHONDA M | ADDRESS ON FILE | | | | |
| SCOTT, RICHARD | ADDRESS ON FILE | | | | |
| SCOTT, RICHARD S | ADDRESS ON FILE | | | | |
| SCOTT, ROBERT | ADDRESS ON FILE | | | | |
| SCOTT, ROBERT D | ADDRESS ON FILE | | | | |
| SCOTT, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| SCOTT, RODERICK | ADDRESS ON FILE | | | | |
| SCOTT, RYAN J | ADDRESS ON FILE | | | | |
| SCOTT, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| SCOTT, SEAN ALEXANDER | ADDRESS ON FILE | | | | |
| SCOTT, SEAN STEVEN | ADDRESS ON FILE | | | | |
| SCOTT, SELENDA | ADDRESS ON FILE | | | | |
| SCOTT, SHANNON | ADDRESS ON FILE | | | | |
| SCOTT, SHAQUITA LANESE | ADDRESS ON FILE | | | | |
| SCOTT, SHARNESSA D | ADDRESS ON FILE | | | | |
| SCOTT, SHAWNA | ADDRESS ON FILE | | | | |
| SCOTT, SHAWQUNNA | ADDRESS ON FILE | | | | |
| SCOTT, STORM V | ADDRESS ON FILE | | | | |
| SCOTT, SUSAN HELEN | ADDRESS ON FILE | | | | |
| SCOTT, SYNAMON NICOLE | ADDRESS ON FILE | | | | |
| SCOTT, TAHJHAE | ADDRESS ON FILE | | | | |
| SCOTT, TARIQUE | ADDRESS ON FILE | | | | |
| SCOTT, TEKOAL T | ADDRESS ON FILE | | | | |
| SCOTT, TERESA | ADDRESS ON FILE | | | | |
| SCOTT, TESHAWN | ADDRESS ON FILE | | | | |
| SCOTT, TIFFANY | ADDRESS ON FILE | | | | |
| SCOTT, TIFFANY | ADDRESS ON FILE | | | | |
| SCOTT, TONY J | ADDRESS ON FILE | | | | |
| SCOTT, TRAVIS | ADDRESS ON FILE | | | | |
| SCOTT, TRELON J | ADDRESS ON FILE | | | | |
| SCOTT, TREMAINE EZEKIEL | ADDRESS ON FILE | | | | |
| SCOTT, TRENTON D | ADDRESS ON FILE | | | | |
| SCOTT, TREYVEL SAMUEL | ADDRESS ON FILE | | | | |
| SCOTT, TRINTEN | ADDRESS ON FILE | | | | |
| SCOTT, TRISTAN | ADDRESS ON FILE | | | | |
| SCOTT, TRISTEN LYNETTE | ADDRESS ON FILE | | | | |
| SCOTT, UMEKA | ADDRESS ON FILE | | | | |
| SCOTT, VAN ALLEN | ADDRESS ON FILE | | | | |
| SCOTT, VERA | ADDRESS ON FILE | | | | |
| SCOTT, VIRGINIA | ADDRESS ON FILE | | | | |
| SCOTT, WAYNE | ADDRESS ON FILE | | | | |
| SCOTT, WILLIAM | ADDRESS ON FILE | | | | |
| SCOTT, WILLIAM | ADDRESS ON FILE | | | | |
| SCOTT, ZADA ARIEL | ADDRESS ON FILE | | | | |
| SCOTT-EL, MARZEL | ADDRESS ON FILE | | | | |
| SCOTTS COMPANY LLC | SCOTTS COMPANY LLC, PO BOX 93211 | CHICAGO | IL | 60673-3211 | |
| SCOTTSDALE FIESTA RETAIL CENTER LLC | LOCKBOX 328233, C/O HANNAY REALTY ADVISORS, PO BOX 913283 | DENVER | CO | 80291-3157 | |
| SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC, 3324 EAST RAY ROAD, #327 | HIGLEY | AZ | 85236 | |
| SCOTT-SHEEHAN, NATE | ADDRESS ON FILE | | | | |
| SCOUTEN, STEVEN LOUIS | ADDRESS ON FILE | | | | |
| SCOVERN, SAMANTHA | ADDRESS ON FILE | | | | |
| SCOVIL, TERENCE | ADDRESS ON FILE | | | | |
| SCOVILLE, COLTON MARCEL | ADDRESS ON FILE | | | | |
| SCOYK, GEORGE VAN | ADDRESS ON FILE | | | | |
| SCREENCLOUD INC | 500 WESTOVER DR # 31657 | SANFORD | NC | 27330 | |
| SCREETON, HOPE MARIE | ADDRESS ON FILE | | | | |
| SCRIBNER, CHEYENNE | ADDRESS ON FILE | | | | |
| SCRIBNER, DAMOND M. | ADDRESS ON FILE | | | | |
| SCRIBNER, GABERIAL DAVID | ADDRESS ON FILE | | | | |
| SCRIBNER, TINA MARIE | ADDRESS ON FILE | | | | |
| SCRIPTCLAIM SYSTEMS LLC | PO BOX 426 | WAHOO | NE | 68066 | |
| SCRIPTURE CANDY INC | SCRIPTURE CANDY INC, 1350 ADAMSVILLE INDUSTRIAL PKWY | BIRMINGHAM | AL | 35224-3300 | |
| SCRIVEN, ANDRE SAMSON | ADDRESS ON FILE | | | | |
| SCRIVEN, MAISIE | ADDRESS ON FILE | | | | |
| SCRIVEN, SHAKHYA SAMONE-LAFEYE | ADDRESS ON FILE | | | | |
| SCRIVENS, THOMAS | ADDRESS ON FILE | | | | |
| SCRIVNER, TY | ADDRESS ON FILE | | | | |
| SCROGGINS, JAIMIE | ADDRESS ON FILE | | | | |
| SCROGGINS, JARED J | ADDRESS ON FILE | | | | |
| SCROGGINS, KAYLA | ADDRESS ON FILE | | | | |
| SCRUB DADDY INC | SCRUB DADDY INC, 1700 SUCKLE HIGHWAY | PENNSAUKEN | NJ | 08110 | |
| SCRUGGS, CHERYL | ADDRESS ON FILE | | | | |
| SCRUGGS, KEITH | ADDRESS ON FILE | | | | |
| SCRUGGS, LAURIE A | ADDRESS ON FILE | | | | |
| SCRUGGS, MYEISHA | ADDRESS ON FILE | | | | |
| SCRUGGS, STEVEN | ADDRESS ON FILE | | | | |
| SCUDDER, DOMINIC ALEXANDER | ADDRESS ON FILE | | | | |
| SCULLON, MAUREEN | ADDRESS ON FILE | | | | |
| SCULLY, ERIN D. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SCURLARK, ELIJAH TERRELL | ADDRESS ON FILE | | | | |
| SCV WATER - SANTA CLARITA DIVISION | PO BOX 51115 | LOS ANGELES | CA | 90051-5415 | |
| SCYOC, AMANDA ELAINE | ADDRESS ON FILE | | | | |
| SCZUBLEWSKI, TANISHA | ADDRESS ON FILE | | | | |
| SD SAHUARITA PROPERTIES LLC | PO BOX 843893 | LOS ANGELES | CA | 90084-3893 | |
| SDI TECHNOLOGIES | SDI TECHNOLOGIES, 1299 MAIN ST | RAHWAY | NJ | 07065-5024 | |
| SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES, 8677 VILLA LA JOLLA DRIVE #331 | LA JOLLA | CA | 92037 | |
| SDU | PO BOX 7280 | BISMARCK | ND | 58507-7280 | |
| SEA LTD | PO BOX 932837 | CLEVELAND | OH | 44193-0001 | |
| SEA SHIPPING LINE | 29W110 BUTTERFIELD RD STE 201 | WARRENVILLE | IL | 60555-2826 | |
| SEABEAR COMPANY | SEABEAR COMPANY, 605 30TH ST | ANACORTES | WA | 98221 | |
| SEABOLT, ERIKA LYNN | ADDRESS ON FILE | | | | |
| SEABOLT, ETHAN | ADDRESS ON FILE | | | | |
| SEABOLT, WILL THOMAS | ADDRESS ON FILE | | | | |
| SEABRIGHT, MATTHEW | ADDRESS ON FILE | | | | |
| SEABRIGHT, MATTHEW ALLEN | ADDRESS ON FILE | | | | |
| SEABRON, KAREN Y | ADDRESS ON FILE | | | | |
| SEABROOK, JORDAN | ADDRESS ON FILE | | | | |
| SEABROOK, LORI | ADDRESS ON FILE | | | | |
| SEABROOK, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| SEABROOKS JR, WILBERT O | ADDRESS ON FILE | | | | |
| SEACE, KYLE RICHARD | ADDRESS ON FILE | | | | |
| SEACHRIST, CORY ALLAN | ADDRESS ON FILE | | | | |
| SEACOAST MEDIA GROUP | PO BOX 223592 | PITTSBURGH | PA | 15251-2592 | |
| SEAGER, ALESHA K | ADDRESS ON FILE | | | | |
| SEAGER, MALIA | ADDRESS ON FILE | | | | |
| SEAGRAVE, BARRY | ADDRESS ON FILE | | | | |
| SEAGRAVE, KIMBERLY M | ADDRESS ON FILE | | | | |
| SEAGRAVES, HALEY | ADDRESS ON FILE | | | | |
| SEAGRAVES, SHEENA | ADDRESS ON FILE | | | | |
| SEAGRAVES, ZHANIYA LA'CHAE | ADDRESS ON FILE | | | | |
| SEAGROVES, HEATHER | ADDRESS ON FILE | | | | |
| SEAHORN, MARIE | ADDRESS ON FILE | | | | |
| SEAL, HEATHER | ADDRESS ON FILE | | | | |
| SEAL, HEATHER ANN | ADDRESS ON FILE | | | | |
| SEAL, SANDRA D | ADDRESS ON FILE | | | | |
| SEALAND, BAILEY LEIGH | ADDRESS ON FILE | | | | |
| SEALE, ASHLEY | ADDRESS ON FILE | | | | |
| SEALE, EMANUEL O | ADDRESS ON FILE | | | | |
| SEALE, SHYANNA | ADDRESS ON FILE | | | | |
| SEALE, SHYANNA RAE | ADDRESS ON FILE | | | | |
| SEALER OF WEIGHTS & MEASURES | E BUILDING, 70 TAPLEY ST | SPRINGFIELD | MA | 01104-2802 | |
| SEALEY, TEKLE | ADDRESS ON FILE | | | | |
| SEALIE, EDWIN | ADDRESS ON FILE | | | | |
| SEALOCK, DAVID B | ADDRESS ON FILE | | | | |
| SEALS, CHARLES | ADDRESS ON FILE | | | | |
| SEALS, HANNAH A | ADDRESS ON FILE | | | | |
| SEALS, HAYDEN WILLIAM | ADDRESS ON FILE | | | | |
| SEALS, HUNTER RAY | ADDRESS ON FILE | | | | |
| SEALS, JUSTYN | ADDRESS ON FILE | | | | |
| SEALS, KEION | ADDRESS ON FILE | | | | |
| SEALS, MACKENZIE | ADDRESS ON FILE | | | | |
| SEALS, MONTANA | ADDRESS ON FILE | | | | |
| SEALS, RHONDA M | ADDRESS ON FILE | | | | |
| SEALS, SHELBY L | ADDRESS ON FILE | | | | |
| SEALS, TERENCE LANELL | ADDRESS ON FILE | | | | |
| SEALS, TYAJAGE | ADDRESS ON FILE | | | | |
| SEALY INC | ATTN: STEVE RUSING - PRESIDENT, PO BOX 931855 | ATLANTA | GA | 31193-1855 | |
| SEALY INC | PO BOX 931855 | ATLANTA | GA | 31193-1855 | |
| SEAMAN PAPER COMPANY | PO BOX 21 | BALDWINVILLE | MA | 01436-0021 | |
| SEAMAN, ALEXIS | ADDRESS ON FILE | | | | |
| SEAMAN, DYLAN A. | ADDRESS ON FILE | | | | |
| SEAMAN, KEIRA ELIZABETH | ADDRESS ON FILE | | | | |
| SEAMANS, ASHLEY L | ADDRESS ON FILE | | | | |
| SEAMANS, LANDIN M | ADDRESS ON FILE | | | | |
| SEANOR, NANCY L | ADDRESS ON FILE | | | | |
| SEAR, THOMAS | ADDRESS ON FILE | | | | |
| SEARCY WATER & SEWER SYSTEM | P.O. BOX 1319 | SEARCY | AR | 72145-1319 | |
| SEARCY, BRANDON | ADDRESS ON FILE | | | | |
| SEARCY, DEMETRIA | ADDRESS ON FILE | | | | |
| SEARCY, DEMETRIA C | ADDRESS ON FILE | | | | |
| SEARCY, DEVIN | ADDRESS ON FILE | | | | |
| SEARCY, IESHA | ADDRESS ON FILE | | | | |
| SEARCY, JOHNNY D | ADDRESS ON FILE | | | | |
| SEARCY, LAUREN SHAY | ADDRESS ON FILE | | | | |
| SEARCY, LESLIE DIONE | ADDRESS ON FILE | | | | |
| SEARFOSS, JOHN | ADDRESS ON FILE | | | | |
| SEARFOSS, MARSHALL COLE | ADDRESS ON FILE | | | | |
| SEARLE, BERNADETTE | ADDRESS ON FILE | | | | |
| SEARLES, ARLENE | ADDRESS ON FILE | | | | |
| SEARLES, CARLOS JOEL | ADDRESS ON FILE | | | | |
| SEARLES, LORI | ADDRESS ON FILE | | | | |
| SEARLS, REBEKAH VON | ADDRESS ON FILE | | | | |
| SEARS, BROOKLYN L | ADDRESS ON FILE | | | | |
| SEARS, CHARLES | ADDRESS ON FILE | | | | |
| SEARS, DANTE L | ADDRESS ON FILE | | | | |
| SEARS, DESIREE ANN | ADDRESS ON FILE | | | | |
| SEARS, DOMINIC | ADDRESS ON FILE | | | | |
| SEARS, JAMES HARLON | ADDRESS ON FILE | | | | |
| SEARS, JASMAINE REJEANE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SEARS, JORDYNN | ADDRESS ON FILE | | | | |
| SEARS, JOSHUA JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| SEARS, KALEB | ADDRESS ON FILE | | | | |
| SEARS, KATHERINE | ADDRESS ON FILE | | | | |
| SEARS, LAURA | ADDRESS ON FILE | | | | |
| SEARS, LINDSEY | ADDRESS ON FILE | | | | |
| SEARS, SHANIYA | ADDRESS ON FILE | | | | |
| SEARS, THOMAS J. | ADDRESS ON FILE | | | | |
| SEASONAL CELEBRATIONS LLC | 400 HOWELL ST | BRISTOL | PA | 19007-3525 | |
| SEASONAL CREATIONS LLC | A HOLIDAY COMPANY, 1203 6TH STREET | HERMOSA BEACH | CA | 90254-4910 | |
| SEASONS (HK) LTD | SEASONS (HK) LTD, 6 FLOOR BLOCK A CHUNG ME | KOWLOON | HK | | CHINA |
| SEAT, ZACHARY ZAINE | ADDRESS ON FILE | | | | |
| SEATON, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| SEATON, DAWN E | ADDRESS ON FILE | | | | |
| SEATON, LANDIN | ADDRESS ON FILE | | | | |
| SEATON, PRECIOUS | ADDRESS ON FILE | | | | |
| SEATON, TY | ADDRESS ON FILE | | | | |
| SEATS, TAQUITTA | ADDRESS ON FILE | | | | |
| SEATTLE TIMES | SEATTLE TIMES COMPANY, PO BOX C34805 | SEATTLE | WA | 98124-1805 | |
| SEAVER, JAMIE L | ADDRESS ON FILE | | | | |
| SEAVER, JOSHUA P | ADDRESS ON FILE | | | | |
| SEAVER, SUSAN | ADDRESS ON FILE | | | | |
| SEAVER, SUSAN | ADDRESS ON FILE | | | | |
| SEAVER, VANESSA ANNE | ADDRESS ON FILE | | | | |
| SEAVERNS, CODY | ADDRESS ON FILE | | | | |
| SEAVERNS, SUSAN | ADDRESS ON FILE | | | | |
| SEAVERNS, ZACHARY WAYNE | ADDRESS ON FILE | | | | |
| SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | EATONTOWN | NJ | 07724-3317 | |
| SEAVIEW ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| SEAWRIGHT, LATONYA | ADDRESS ON FILE | | | | |
| SEAY, ATREYU LOGAN | ADDRESS ON FILE | | | | |
| SEAY, CATHERINE | ADDRESS ON FILE | | | | |
| SEAY, DERRICK O'NEAL | ADDRESS ON FILE | | | | |
| SEAY, GAIL | ADDRESS ON FILE | | | | |
| SEAY, JESSE | ADDRESS ON FILE | | | | |
| SEAY, LAMIRACLE IPRAISHA | ADDRESS ON FILE | | | | |
| SEAY, MASON PARKER | ADDRESS ON FILE | | | | |
| SEAY, PAIGE JANELLE | ADDRESS ON FILE | | | | |
| SEAY, SHERRY | ADDRESS ON FILE | | | | |
| SEAY, TRENT | ADDRESS ON FILE | | | | |
| SEAY, VON'TAYSHEA ICHE | ADDRESS ON FILE | | | | |
| SEAY, WILLIAM | ADDRESS ON FILE | | | | |
| SEAYS, WILHELMENIA W | ADDRESS ON FILE | | | | |
| SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | FORT SMITH | AR | 72902-1358 | |
| SEBASTIAN, ANGELITA R | ADDRESS ON FILE | | | | |
| SEBASTIAN, WILLIAM | ADDRESS ON FILE | | | | |
| SEBESIBE, HENOK | ADDRESS ON FILE | | | | |
| SEBESTA JR, ROY | ADDRESS ON FILE | | | | |
| SEBOLD, ZACHARY JOSEPH | ADDRESS ON FILE | | | | |
| SEBREN, TERESA | ADDRESS ON FILE | | | | |
| SEBRING, KATE ELIZABETH | ADDRESS ON FILE | | | | |
| SEBRING, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| SEBY, TIMOTHY | ADDRESS ON FILE | | | | |
| SECHRIST, SHELBY CAROLANN | ADDRESS ON FILE | | | | |
| SECKER, TAMARA BRIDGETTE | ADDRESS ON FILE | | | | |
| SECO ENERGY | PO BOX 70997 | CHARLOTTE | NC | 28272-0997 | |
| SECOND ROUND SUB LLC | 2500 WASHINGON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| SECOND ROUND SUB LLC | 30600 TELEGRAPH RD STE 2370 | BINGHAM FARMS | MI | 48025-4558 | |
| SECOND ROUND SUB LLC | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | |
| SECONDI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SECOR, ANDREW MORGAN | ADDRESS ON FILE | | | | |
| SECOR, CHARLES A | ADDRESS ON FILE | | | | |
| SECOR, GAVIN | ADDRESS ON FILE | | | | |
| SECOR, LAURA L | ADDRESS ON FILE | | | | |
| SECOR, SEBASTIAN SCOTT | ADDRESS ON FILE | | | | |
| SECREST WARDLE LYNCH HAMPTON | ADDRESS ON FILE | | | | |
| SECREST, KAYLA | ADDRESS ON FILE | | | | |
| SECRET ROAD MUSIC PUBLISHING INC | 8581 SANTA MONICA BLVD #720 | WEST HOLLYWOOD | CA | 90069 | |
| SECRET ROAD MUSIC SERVICES INC | 8581 SANTA MONICA BLVD #720 | WEST HOLLYWOOD | CA | 90069 | |
| SECRETARY OF AGRICULTURE | C/O COMMERICAL FEED BUREAU, IOWA DEPT OF AGRICULTURE | DES MOINES | IA | 50319-0051 | |
| SECRETARY OF STATE | 255 CAPITOL ST NE STE 151 | SALEM | OR | 97310-1389 | |
| SECRETARY OF STATE | 30 TRINITY ST | HARTFORD | CT | 06106-1663 | |
| SECRETARY OF STATE | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 | |
| SECRETARY OF STATE | ATTN: ANNUAL REPORTS, PO BOX 1020 | JACKSON | MS | 39215-1023 | |
| SECRETARY OF STATE | CORPORATION DIVISION, 255 CAPITOL ST NE STE 151 | SALEM | OR | 97310-1389 | |
| SECRETARY OF STATE | CORPORATIONS DIVISION, PO BOX 29525 | RALEIGH | NC | 27626 | |
| SECRETARY OF STATE | PO BOX 13697 | AUSTIN | TX | 78711-3697 | |
| SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216-0788 | |
| SECRETARY OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | STATUTORY FILINGS DIVISION, PO BOX 13697 | AUSTIN | TX | 78711-3697 | |
| SECRETARY OF STATE ANNUAL REPORTS | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4951 | |
| SECRETARY OF STATE CORP DIVN | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46204-2723 | |
| SECRETARY OF STATE CORPORATE | PO BOX 2304 | JACKSON | MS | 39225-3041 | |
| SECRETARY OF STATE CORPORATE | PO BOX 5616 | MONTGOMERY | AL | 36103-5616 | |
| SECRETARY OF STATE OF N DAKOTA | ANNUAL REPORT PROCESSING CNTR, PO BOX 5513 | BISMARCK | ND | 58506-5513 | |
| SECRETARY OF STATE RI | 148 W RIVER ST | PROVIDENCE | RI | 02904-2615 | |
| SECRETARY OF STATE-GA | CORPORATIONS DIVISION, 2 MLK JR DR SE 313 WEST TOWER | ATLANTA | GA | 30334-9000 | |
| SECRETARY OF STATE-MT | PO BOX 202801 | HELENA | MT | 59620-2801 | |
| SECRETARY OF STATE-NJ | 308 | TRENTON | NJ | 08265 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SECRETARY OF TREASURY | 1130 AVE MUNOZ RIVERA | SAN JUAN | PR | 00927-5009 | |
| SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 | PALATINE | IL | 60055 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT, BROOKFIELD PLACE, 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT, ONE PENN CENTER, 1617 JFK BLVD, SUITE 520 | PHILADELPHIA | PA | 19103 | |
| SECURITY CAMERAS OF COLUMBUS | UNIFIED TECHNOLOGY SOLUTIONS LLC, 7468 BALFOURE CIRCLE | DUBLIN | OH | 43017-8257 | |
| SECURITY CREDIT SERVICES LLC | 1819 FARNAM CIVIL SMALL CLAIMS | OMAHAQ | NE | 68183-1000 | |
| SECURITY DOOR INC | 2733 SAMUELSON RD | PORTAGE | IN | 46368-2691 | |
| SECURITY FINANCE # 213 | 116 W MAIN ST | DURANT | OK | 74701-5008 | |
| SECURITY NATIONAL AUTOMOTIVE | ACCEPTANCE COMPANY, PO BOX 97 | RUSTBURG | VA | 24588-0097 | |
| SEDA MIRANDA, YARELIS | ADDRESS ON FILE | | | | |
| SEDA, QUINCE ELIAS | ADDRESS ON FILE | | | | |
| SEDAGHAT LAW GROUP APC | 9454 WILSHIRE BLVD #830 | BEVERLY HILLS | CA | 90212 | |
| SEDANO, JUAN | ADDRESS ON FILE | | | | |
| SEDANO, MARIA EVELIA | ADDRESS ON FILE | | | | |
| SEDELL, CAYLIE ROSE | ADDRESS ON FILE | | | | |
| SEDERQUIST, ERIN K | ADDRESS ON FILE | | | | |
| SEDGWICK CLAIM MANAGEMENT SERVICE | PO BOX 932906 | CLEVELAND | OH | 44193 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES | 1100 RIDGEWAY LOOP RD STE 200 | MEMPHIS | TN | 38120 | |
| SEDGWICK CLAIMS MGNT SERV INC | SEDGWICK CLAIMS MANAGEMENT SERVICES, PO BOX 5076 | MEMPHIS | TN | 38101-5076 | |
| SEDGWICK COUNTY TREASURER | PO BOX 2961 | WICHITA | KS | 67201-2961 | |
| SEDGWICK COUNTY TREASURER | SEDGWICK COUNTY COURTHOUSE, PO BOX 2961 | WICHITA | KS | 67201-2961 | |
| SEDGWICK, VICTORIA ROSITA | ADDRESS ON FILE | | | | |
| SEDJRO, DJIDOULA CEDRIC | ADDRESS ON FILE | | | | |
| SEDOR, LEAH MARIE | ADDRESS ON FILE | | | | |
| SEDORIS, GARRETT | ADDRESS ON FILE | | | | |
| SEE CLEARLY PROFESSIONAL | DAVID C SMITH, 208 WELLINGTON CIR | STATESBORO | GA | 30458-9158 | |
| SEE WALKER, DANTE JACOB | ADDRESS ON FILE | | | | |
| SEE, AMBER | ADDRESS ON FILE | | | | |
| SEE, ASHLLEN S | ADDRESS ON FILE | | | | |
| SEE, CHAD JACOB | ADDRESS ON FILE | | | | |
| SEE, HALLEY DESTIN | ADDRESS ON FILE | | | | |
| SEE, KATHERINE | ADDRESS ON FILE | | | | |
| SEE, SAMUEL ALAN | ADDRESS ON FILE | | | | |
| SEE, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| SEEBER, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| SEEBURGER, INC | 1230 PEACHTREE ST NE STE 1020 | ATLANTA | GA | 30309-3551 | |
| SEED RANCH FLAVOR CO | SEED RANCH FLAVOR CO, LLC, 2525 ARAPAHOE AVE | BOULDER | CO | 80302 | |
| SEEDEN, BRITTANY N | ADDRESS ON FILE | | | | |
| SEEDER, DUSTIN JOSEPH | ADDRESS ON FILE | | | | |
| SEEDOR, FAITH NICHOLE | ADDRESS ON FILE | | | | |
| SEEDOR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| SEEDS, BRIAN | ADDRESS ON FILE | | | | |
| SEEGER, JEFFREY WAYNE | ADDRESS ON FILE | | | | |
| SEEHOFFER, JOHN B | ADDRESS ON FILE | | | | |
| SEEING EYE INC | THE SEEING EYE INC, THE SEEING EYE INC, PO BOX 375 | MORRISTOWN | NJ | 07963 | |
| SEEKONK MUNICIPAL TAX COLLECTOR | PO BOX 504 | MEDFORD | MA | 02155-0006 | |
| SEEKONK SHOPPING CENTER | EQUITIES II LLC, C/O WILMINGTON TRUST REF 1038782, 55 5TH AVE FL 15 | NEW YORK | NY | 10003-4301 | |
| SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES, 55 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10003 | |
| SEELEY, ANGELA TYAN | ADDRESS ON FILE | | | | |
| SEELEY, BRADLEY EVAN | ADDRESS ON FILE | | | | |
| SEELEY, MATTHEW | ADDRESS ON FILE | | | | |
| SEELMAER, LAWRENCE WILLIAM | ADDRESS ON FILE | | | | |
| SEELMAN, DEVON S | ADDRESS ON FILE | | | | |
| SEEMANN, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| SEEMANN, JASON | ADDRESS ON FILE | | | | |
| SEENANAN, KENNETH H | ADDRESS ON FILE | | | | |
| SEERING, CHANCE | ADDRESS ON FILE | | | | |
| SEES, JOHNATHAN DAVID | ADDRESS ON FILE | | | | |
| SEES, MARGARET | ADDRESS ON FILE | | | | |
| SEFEROVIC, MEVLIDA | ADDRESS ON FILE | | | | |
| SEGAL MCCAMBRIDGE SINGER & | MAHONEY LTD, 233 W WACKER DR SUITE 5500 | CHICAGO | IL | 60606-6366 | |
| SEGALLA, CORINNE | ADDRESS ON FILE | | | | |
| SEGARRA, ELIJAH LUCIO | ADDRESS ON FILE | | | | |
| SEGARRA, JUAN CARLOS | ADDRESS ON FILE | | | | |
| SEGEL LAW LLC | ELLIOT J SEGEL, 818 STATE STREET SUITE 200 | ERIE | PA | 16501 | |
| SEGER, CLARK MICHAEL | ADDRESS ON FILE | | | | |
| SEGER, LEA GLADYS | ADDRESS ON FILE | | | | |
| SEGEV FOOD INTERNATIONAL INC | 45 NORTH STATION PLAZA STE 406 | GREAT NECK | NY | 11021-5011 | |
| SEGICH, DANIEL | ADDRESS ON FILE | | | | |
| SEGNER, KYLEE | ADDRESS ON FILE | | | | |
| SEGOVIA, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| SEGOVIA, JUAN A | ADDRESS ON FILE | | | | |
| SEGOVIA-GARCIS, ROSA V | ADDRESS ON FILE | | | | |
| SEGOVIANO, GUILLERMO | ADDRESS ON FILE | | | | |
| SEGOVIANO, SILVIA | ADDRESS ON FILE | | | | |
| SEGREE, DEANNA | ADDRESS ON FILE | | | | |
| SEGREST, BRITTANY ERIN | ADDRESS ON FILE | | | | |
| SEGUIN, ADAM | ADDRESS ON FILE | | | | |
| SEGUIN, EDWARD | ADDRESS ON FILE | | | | |
| SEGUIN, VICTOR | ADDRESS ON FILE | | | | |
| SEGUINOT, JULLI D | ADDRESS ON FILE | | | | |
| SEGUN-FAJUYIGBE, DANIEL SOCHUKWUZARAM | ADDRESS ON FILE | | | | |
| SEGURA INTERNATIONAL SERVICE GROUP | SEGURA INTERNATIONAL SERVICE GROUP, 612 LIDA COURT | EL DORADO HILLS | CA | 95762 | |
| SEGURA LUNA, YAMILEX | ADDRESS ON FILE | | | | |
| SEGURA, ALBERT ISSAIH | ADDRESS ON FILE | | | | |
| SEGURA, ANDRES | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SEGURA, CARLOS | ADDRESS ON FILE | | | | |
| SEGURA, CRISTAL | ADDRESS ON FILE | | | | |
| SEGURA, JAZLENE ALINA | ADDRESS ON FILE | | | | |
| SEGURA, JOHNNY C | ADDRESS ON FILE | | | | |
| SEGURA, JOSE | ADDRESS ON FILE | | | | |
| SEGURA, MARVIN OMAR | ADDRESS ON FILE | | | | |
| SEGURA, NANCI | ADDRESS ON FILE | | | | |
| SEGURA, NOEMI | ADDRESS ON FILE | | | | |
| SEGURA, VALENTINO | ADDRESS ON FILE | | | | |
| SEGURA-PROVINI, JEFFREY COLE | ADDRESS ON FILE | | | | |
| SEHY, JESSICA LYNN | ADDRESS ON FILE | | | | |
| SEIB, LIVY | ADDRESS ON FILE | | | | |
| SEIBEL, RACHEL | ADDRESS ON FILE | | | | |
| SEIBER, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| SEIBERT, CRYSTA | ADDRESS ON FILE | | | | |
| SEIBERT, JACQUELINE | ADDRESS ON FILE | | | | |
| SEIBLES, BRYANT D.T | ADDRESS ON FILE | | | | |
| SEIDE, PARIS AMIR | ADDRESS ON FILE | | | | |
| SEIDEL, ALEXANDER A | ADDRESS ON FILE | | | | |
| SEIDER, BRAEDEN SCOTT | ADDRESS ON FILE | | | | |
| SEIDERS, DYLAN J | ADDRESS ON FILE | | | | |
| SEIDERS, STEPHANIE | ADDRESS ON FILE | | | | |
| SEIDL, ABIGAIL E | ADDRESS ON FILE | | | | |
| SEIDL, FREDERICK P | ADDRESS ON FILE | | | | |
| SEIDL, GYPSY | ADDRESS ON FILE | | | | |
| SEIDL, HAYLE NICOLE | ADDRESS ON FILE | | | | |
| SEIDLER, NIYA | ADDRESS ON FILE | | | | |
| SEIF, FERRIS ALAN | ADDRESS ON FILE | | | | |
| SEIFERT, PAUL | ADDRESS ON FILE | | | | |
| SEIGER, JON M | ADDRESS ON FILE | | | | |
| SEIGFRIED, JAMES R | ADDRESS ON FILE | | | | |
| SEIGLER, CAMRON TERRELL | ADDRESS ON FILE | | | | |
| SEIGLER, CLARICE E | ADDRESS ON FILE | | | | |
| SEIGLER, DAKOTA MATTHEW | ADDRESS ON FILE | | | | |
| SEIGLER, JORDAN ANTHONY | ADDRESS ON FILE | | | | |
| SEIRSDALE, WILLIAM | ADDRESS ON FILE | | | | |
| SEIWERT, MAGGIE | ADDRESS ON FILE | | | | |
| SEIZMIC INC | 1130 EAST CYPRESS ST | COVINA | CA | 91724-2003 | |
| SEKAVEC, KAREN KATHERINE | ADDRESS ON FILE | | | | |
| SELA SALES | SELA SALES, 17866 DEAUVILLE LANE | BOCA RATON | FL | 33496-2457 | |
| SELBY, AREDER | ADDRESS ON FILE | | | | |
| SELBY, JENNIFER | ADDRESS ON FILE | | | | |
| SELBY, JOSHUA RUSSELL | ADDRESS ON FILE | | | | |
| SELDON, KAREN DAYANA | ADDRESS ON FILE | | | | |
| SELECT ARTIFICIALS, INC. | SELECT ARTIFICIALS, INC., 701 N 15TH ST #39 FLR. 8 | ST. LOUIS | MO | 63103 | |
| SELECT BRANDS INC | SELECT BRANDS INC, 10817 RENNER BLVD | LENEXA | KS | 66219-9608 | |
| SELECT EXPRESS & LOGISTICS LLC | SEL HOLDINGS, PO BOX 2671 | NEW YORK | NY | 10108 | |
| SELECT GROUP US LLC | THE SELECT GROUP US LLC, PO BOX 203657 | DALLAS | TX | 75320-3657 | |
| SELECT KINGS HIGHWAY LLC | SELECT STRATEGIES V SPE LLC, PO BOX 950165 | LOUISVILLE | KY | 40295-0165 | |
| SELECT STRATEGIES - HH, LLC | 400 TECHNE CENTER DRIVE, SUITE 320 | CINCINNATI | OH | 45150 | |
| SELECT STRATEGIES REALTY | BRIAN NELTNER, SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | |
| SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320 | MILFORD | OH | 45150-3710 | |
| SELECT WESMARK PLAZA LLC | C/O SELECT STRATEGIES RETAIL HLDG, PO BOX 1844 DEPT S-46 | MEMPHIS | TN | 38101-1844 | |
| SELECT WEST MARKET PLAZA LLC | C/O SELECT STRATEGIES RETAIL HLDG, 400 TECHNE CENTER DRIVE STE 320 | MILFORD | OH | 45150-3710 | |
| SELECTIVE API ONE LLC | C/O SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD., SUITE 320 | ENCINO | CA | 91436 | |
| SELECTIVE API ONE LLC | SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD STE 320 | ENCINO | CA | 91436-1752 | |
| SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | |
| SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC, 400 TECHNE CENTER DR., STE 320 | MILFORD | OH | 45150-3710 | |
| SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320 | MILFORD | OH | 45150-3710 | |
| SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J | GRAHAM | NC | 27253-3366 | |
| SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J | GRAHAM | NC | 27253-3366 | |
| SELENE, IZABELA | ADDRESS ON FILE | | | | |
| SELESKY, MATTHEW J | ADDRESS ON FILE | | | | |
| SELF, ANITA | ADDRESS ON FILE | | | | |
| SELF, DEBORAH UNDERWOOD | ADDRESS ON FILE | | | | |
| SELF, GARY | ADDRESS ON FILE | | | | |
| SELF, JAYDEN JOHN | ADDRESS ON FILE | | | | |
| SELF, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| SELF, JORDAN KIMBERLY | ADDRESS ON FILE | | | | |
| SELF, KYLE | ADDRESS ON FILE | | | | |
| SELF, ROYCE ALEXANDER | ADDRESS ON FILE | | | | |
| SELF, RUSTY LEE | ADDRESS ON FILE | | | | |
| SELF, STEPHEN LEE | ADDRESS ON FILE | | | | |
| SELF, THOMI ROCHELLE | ADDRESS ON FILE | | | | |
| SELHORST, JOELLE | ADDRESS ON FILE | | | | |
| SELIGMAN, ADAM JOSHUA | ADDRESS ON FILE | | | | |
| SELIN, ISABELLA RENAE | ADDRESS ON FILE | | | | |
| SELLARS, CARL JAMES | ADDRESS ON FILE | | | | |
| SELLARS, ETHAN | ADDRESS ON FILE | | | | |
| SELLARS, JAZZMIN LANA | ADDRESS ON FILE | | | | |
| SELLARS, OMAR A. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SELLECK, MATTHEW | ADDRESS ON FILE | | | | |
| SELLERS, ALESHA ABIGAIL | ADDRESS ON FILE | | | | |
| SELLERS, AMBER | ADDRESS ON FILE | | | | |
| SELLERS, ANDREA | ADDRESS ON FILE | | | | |
| SELLERS, ANTIONETTE | ADDRESS ON FILE | | | | |
| SELLERS, ASHANTI | ADDRESS ON FILE | | | | |
| SELLERS, CHASITY | ADDRESS ON FILE | | | | |
| SELLERS, CHERNISE EVETTE | ADDRESS ON FILE | | | | |
| SELLERS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| SELLERS, CHRYSTINA MARIE | ADDRESS ON FILE | | | | |
| SELLERS, DUSTIN J | ADDRESS ON FILE | | | | |
| SELLERS, ELIZABETH M | ADDRESS ON FILE | | | | |
| SELLERS, HUDSON A. | ADDRESS ON FILE | | | | |
| SELLERS, JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| SELLERS, KAEDIN CLAIRE | ADDRESS ON FILE | | | | |
| SELLERS, KANESHIA | ADDRESS ON FILE | | | | |
| SELLERS, MONICA ANN | ADDRESS ON FILE | | | | |
| SELLERS, NICOLE | ADDRESS ON FILE | | | | |
| SELLERS, TAYLOR | ADDRESS ON FILE | | | | |
| SELLERS, WILLIAM C. | ADDRESS ON FILE | | | | |
| SELLEY, MARK L | ADDRESS ON FILE | | | | |
| SELLGREN, TANNER | ADDRESS ON FILE | | | | |
| SELLS, DAMARCO DAWANYE | ADDRESS ON FILE | | | | |
| SELLS, MARTHA | ADDRESS ON FILE | | | | |
| SELMAN, LAKESHA | ADDRESS ON FILE | | | | |
| SELMEYER, KARYGAN MARIE | ADDRESS ON FILE | | | | |
| SELMI, AALIYAH MOHNIC MARIE | ADDRESS ON FILE | | | | |
| SELMON, BOBBY SAMUEL | ADDRESS ON FILE | | | | |
| SELONKE, MICHAEL E | ADDRESS ON FILE | | | | |
| SELPH, JOSHUA | ADDRESS ON FILE | | | | |
| SELSTAD, MELISSA | ADDRESS ON FILE | | | | |
| SELTZER, GARY W | ADDRESS ON FILE | | | | |
| SELTZER, TINA M | ADDRESS ON FILE | | | | |
| SELVAGE, BROOKLYNN DAWN | ADDRESS ON FILE | | | | |
| SELVAGE, SHEILA GAIL | ADDRESS ON FILE | | | | |
| SELVEREO, ANTHONY L | ADDRESS ON FILE | | | | |
| SELVES, SAMUEL WALLACE | ADDRESS ON FILE | | | | |
| SELVIA III, GARRY JO LEON | ADDRESS ON FILE | | | | |
| SELWITSCHKA, JAIME LYNN | ADDRESS ON FILE | | | | |
| SELZER, CIERRA | ADDRESS ON FILE | | | | |
| SELZER, JULIA ANN | ADDRESS ON FILE | | | | |
| SEMASYS INC | PO BOX 301275 | DALLAS | TX | 75303 | |
| SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | |
| SEMBLER FAMILY LAND TRUST | ADDRESS ON FILE | | | | |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | CINCINNATI | OH | 45274-0812 | |
| SEMERTSIDIS, RENNA | ADDRESS ON FILE | | | | |
| SEMIEN, ALEXANDRIA E | ADDRESS ON FILE | | | | |
| SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES, PO BOX 630 | SANFORD | FL | 32772 | |
| SEMINOLE COUNTY VAB | 1101 E 1ST ST RM 2204 | SANFORD | FL | 32771-1468 | |
| SEMINOLE INC | SEMINOLE INC, 111 SOUTH STREET | SHANNON | MS | 38868 | |
| SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET | FINCASTLE | VA | 24090 | |
| SEMINOLE PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | |
| SEMIVAN, ANDREW JOHN | ADDRESS ON FILE | | | | |
| SEMLER, ANTHONY | ADDRESS ON FILE | | | | |
| SEMON, SUSAN KAY | ADDRESS ON FILE | | | | |
| SEMONES, AUTUMN | ADDRESS ON FILE | | | | |
| SEMONES, HALEY MARIE | ADDRESS ON FILE | | | | |
| SEMPLE, GAGE IAN | ADDRESS ON FILE | | | | |
| SEN, RAJONNA | ADDRESS ON FILE | | | | |
| SEN, SHARINA K | ADDRESS ON FILE | | | | |
| SENA, EZRA MICHAEL | ADDRESS ON FILE | | | | |
| SENA, ISRAEL | ADDRESS ON FILE | | | | |
| SENA, ROBERT M | ADDRESS ON FILE | | | | |
| SENARIO, JAMMIE ROSE | ADDRESS ON FILE | | | | |
| SENATUS, WELESLY | ADDRESS ON FILE | | | | |
| SENDAS SA CO | SENDAS SA CO., 13462 SW 288TH TER | HOMESTEAD | FL | 33033 | |
| SENDEJAS, GENARO | ADDRESS ON FILE | | | | |
| SENDEROWITZ, DONALD | ADDRESS ON FILE | | | | |
| SENECA COUNTY GENERAL HEALTH | 92 E PERRY ST | TIFFIN | OH | 44883-2311 | |
| SENECA FOODS | SENECA FOODS, PO BOX 99930 | CHICAGO | IL | 60696-7400 | |
| SENECA LIGHT & WATER | P.O. BOX 4773 | SENECA | SC | 29679-4773 | |
| SENECAL, ASHLEY | ADDRESS ON FILE | | | | |
| SENECAL, JASMIN | ADDRESS ON FILE | | | | |
| SENFT, OWEN T | ADDRESS ON FILE | | | | |
| SENG, CHRIS | ADDRESS ON FILE | | | | |
| SENG, FREDERICK | ADDRESS ON FILE | | | | |
| SENG, HEATHER C. | ADDRESS ON FILE | | | | |
| SENGER, SABRINA | ADDRESS ON FILE | | | | |
| SENGPHONEXAY, TRINITY MAI | ADDRESS ON FILE | | | | |
| SENGUPTA, PANNA | ADDRESS ON FILE | | | | |
| SENIOR BRANDS LLC | SENIOR BRANDS LLC, 347 5TH AVE STE 506 | NEW YORK | NY | 10016-5007 | |
| SENIOR, KHARIEM | ADDRESS ON FILE | | | | |
| SENITA SPEARS | 227 CONCORD AVE | MANSFIELD | OH | 44906 | |
| SENN, MARSHA | ADDRESS ON FILE | | | | |
| SENNETT, BRITTANY | ADDRESS ON FILE | | | | |
| SENOFONTE, TIFFANI | ADDRESS ON FILE | | | | |
| SENORAJELKS | 1623 BRYDEN RD | COLUMBUS | OH | 43205 | |
| SENSAT, ALEXANDER | ADDRESS ON FILE | | | | |
| SENSAT, IGNACIO ALEXIS | ADDRESS ON FILE | | | | |
| SENSATIONAL BRANDS INC. | SENSATIONAL BRANDS INC, 3824 CEDAR SPRINGS ROAD 1030 | DALLAS | TX | 75219 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SENSE360 INC | 4470 W SUNSET BLVD STE 107 PMB 9438 | LOS ANGELES | CA | 90027 | |
| SENSENEY, WESLEY | ADDRESS ON FILE | | | | |
| SENSENIG, RAYMOND | ADDRESS ON FILE | | | | |
| SENSIO INC | 1175 PLACE DU FRERE ANDRE | MONTREAL | QC | H3B 3X9 | CANADA |
| SENSUAL INC | SENSUAL INC, P.O. BOX 712932 | PHILADELPHIA | PA | 19171 | |
| SENTELLE, ETHAN | ADDRESS ON FILE | | | | |
| SENTER, CHYNA JOHANNA | ADDRESS ON FILE | | | | |
| SENTER, EMMA | ADDRESS ON FILE | | | | |
| SENTERFITT, JIMI | ADDRESS ON FILE | | | | |
| SENTI, AMANDA MONIKA | ADDRESS ON FILE | | | | |
| SENTI, DANIEL LUCAS | ADDRESS ON FILE | | | | |
| SENTINEL | SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 9 | HANFORD | CA | 93232 | |
| SENTINEL ECHO | COMMUNITY HOLD, PO BOX 830 | LONDON | KY | 40741-1837 | |
| SENTINEL-RECORD INC | SENTINEL-RECORD, 300 SPRING ST | HOT SPRINGS | AR | 71901 | |
| SENTRY INDUSTRIES INC | DAN ROSEN/LARRY HIRSH, PO BOX 885 | HILLBURN | NY | 10931-0885 | |
| SENTRY INSURANCE | BOX 8045 | STEVENS POINT | WI | 54481-8045 | |
| SENYK, VOLODYMYR | ADDRESS ON FILE | | | | |
| SEOUNI, RAMATA ZEMANI | ADDRESS ON FILE | | | | |
| SEPALA MEMPHIS LLC | 6404 BLE HERON CV | MEMPHIS | TN | 38120-3205 | |
| SEPEDA, MEGAN N | ADDRESS ON FILE | | | | |
| SEPEDA, PABLO E | ADDRESS ON FILE | | | | |
| SEPP, LINDSEY M | ADDRESS ON FILE | | | | |
| SEPPIE, BRANDI | ADDRESS ON FILE | | | | |
| SEPT, LAKERIANA NICOLE | ADDRESS ON FILE | | | | |
| SEPULVADO, WYATT | ADDRESS ON FILE | | | | |
| SEPULVEDA, ALYNA T | ADDRESS ON FILE | | | | |
| SEPULVEDA, ESTEBAN | ADDRESS ON FILE | | | | |
| SEPULVEDA, JACQIE | ADDRESS ON FILE | | | | |
| SEPULVEDA, NATALIA LEANN | ADDRESS ON FILE | | | | |
| SEPULVEDA, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| SEQUEIRA, EUSEBIO ALEXANDER | ADDRESS ON FILE | | | | |
| SEQUEIRA, SABREENA LOUISE | ADDRESS ON FILE | | | | |
| SEQUEL INVESTORS LIMITED PARTNERSHIP V. BIG LOTS STORES, INC. (5401 CHARLOTTESVILLE, VA) | LAW OFFICE OF JOHN R. WALENTEN, WALENTEN, ESQ. JOHN R., 408 E MARKET ST, SUITE 203A | CHARLOTTESVILLE | VA | 22902 | |
| SEQUIN, CHYANNE E | ADDRESS ON FILE | | | | |
| SERA, ANTHONY | ADDRESS ON FILE | | | | |
| SERA, SARAH JANE | ADDRESS ON FILE | | | | |
| SERA, TAYLOR ROSE | ADDRESS ON FILE | | | | |
| SERAFIN, MARIE LOUISE | ADDRESS ON FILE | | | | |
| SERAFIN, SABRINA ANN | ADDRESS ON FILE | | | | |
| SERAFIN, TY BENJAMIN | ADDRESS ON FILE | | | | |
| SERBAN, JESSICA | ADDRESS ON FILE | | | | |
| SEREDINSKIY, MAXIM VALENTINE | ADDRESS ON FILE | | | | |
| SEREMBA, FRANKLIN MACHARIA | ADDRESS ON FILE | | | | |
| SEREN, ETHAN | ADDRESS ON FILE | | | | |
| SERENIL, KIMBERLY | ADDRESS ON FILE | | | | |
| SERFASS, SUELLEN MARLENE | ADDRESS ON FILE | | | | |
| SERGENT, MICHAEL A | ADDRESS ON FILE | | | | |
| SERGILE, WED | ADDRESS ON FILE | | | | |
| SERGIO'S PALLETS | PO BOX 2856 | FONTANA | CA | 92334-2856 | |
| SERGISON, MIKE | ADDRESS ON FILE | | | | |
| SERIEUX, SANAA SHATOYA | ADDRESS ON FILE | | | | |
| SERIGHT, KIERRA | ADDRESS ON FILE | | | | |
| SERINGER, JAMES | ADDRESS ON FILE | | | | |
| SERINOVA PLASTIK SAN DIS TIC LTD ST | SERINOVA PLASTIK SAN DIS TIC LTD ST, SELIMPAŞA MERKEZ MH. SELIMPAŞA SAN. | İSTANBUL | | | TURKEY |
| SERIO, DANTE ANTHONY | ADDRESS ON FILE | | | | |
| SERIO, RUSSELL | ADDRESS ON FILE | | | | |
| SERITAGE KMT FINANCE LLC | SERITAGE GROWTH PROPERTIES LP, 500 FIFTH AVE STE 1530 | NEW YORK | NY | 10110-1502 | |
| SERMENO, RICARDO RAMON | ADDRESS ON FILE | | | | |
| SERMONS, MICHELLE D | ADDRESS ON FILE | | | | |
| SERNA GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| SERNA, ALIZE MAE | ADDRESS ON FILE | | | | |
| SERNA, ANAISABEL | ADDRESS ON FILE | | | | |
| SERNA, CATHLEEN | ADDRESS ON FILE | | | | |
| SERNA, EDDIE GEORGE | ADDRESS ON FILE | | | | |
| SERNA, JORDAN | ADDRESS ON FILE | | | | |
| SERNA, JOSHUA DEAN | ADDRESS ON FILE | | | | |
| SERNA, LETICIA | ADDRESS ON FILE | | | | |
| SERNA, MARIA A | ADDRESS ON FILE | | | | |
| SERNA, MELINDA YVONNE | ADDRESS ON FILE | | | | |
| SERNA, PEDRO | ADDRESS ON FILE | | | | |
| SERNA, PRISCILLA | ADDRESS ON FILE | | | | |
| SERNA, RAFAEL | ADDRESS ON FILE | | | | |
| SEROUR, PAMELA SUE | ADDRESS ON FILE | | | | |
| SERRA, ALBERTO NOEL | ADDRESS ON FILE | | | | |
| SERRA, ALEJANDRO J | ADDRESS ON FILE | | | | |
| SERRALA SOLUTIONS US CORPORATION | 17485 MONTEREY RD STE 201 | MORGAN HILL | CA | 95037 | |
| SERRANO DE CRUZ, HERMELINDA | ADDRESS ON FILE | | | | |
| SERRANO MARTINEZ, JAQUELINE | ADDRESS ON FILE | | | | |
| SERRANO RANGEL, YAHAIRA | ADDRESS ON FILE | | | | |
| SERRANO, ALBERT | ADDRESS ON FILE | | | | |
| SERRANO, AMY C | ADDRESS ON FILE | | | | |
| SERRANO, ARLETTE | ADDRESS ON FILE | | | | |
| SERRANO, BRENDA | ADDRESS ON FILE | | | | |
| SERRANO, CASSANDRA | ADDRESS ON FILE | | | | |
| SERRANO, CLIFF I | ADDRESS ON FILE | | | | |
| SERRANO, DEVLIN MARCOS | ADDRESS ON FILE | | | | |
| SERRANO, ELI ISMAEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SERRANO, ERICA LYNN | ADDRESS ON FILE | | | | |
| SERRANO, FAITH ISABELLE | ADDRESS ON FILE | | | | |
| SERRANO, FATIMA SAMANTHA | ADDRESS ON FILE | | | | |
| SERRANO, FELIX | ADDRESS ON FILE | | | | |
| SERRANO, FERNANDO ANGEL ANGEL JESUS | ADDRESS ON FILE | | | | |
| SERRANO, GABRIEL JOHN | ADDRESS ON FILE | | | | |
| SERRANO, GABRIELA C | ADDRESS ON FILE | | | | |
| SERRANO, ISAAC ALEXANDER | ADDRESS ON FILE | | | | |
| SERRANO, ISIAH A | ADDRESS ON FILE | | | | |
| SERRANO, JENNIFER ANN | ADDRESS ON FILE | | | | |
| SERRANO, JOHN C | ADDRESS ON FILE | | | | |
| SERRANO, JOSEPH GABRIEL | ADDRESS ON FILE | | | | |
| SERRANO, JOSHUA | ADDRESS ON FILE | | | | |
| SERRANO, JOSHUA | ADDRESS ON FILE | | | | |
| SERRANO, JULIA L | ADDRESS ON FILE | | | | |
| SERRANO, KARINA | ADDRESS ON FILE | | | | |
| SERRANO, KASSANDRA A | ADDRESS ON FILE | | | | |
| SERRANO, LINDA | ADDRESS ON FILE | | | | |
| SERRANO, MAKAYLA ARIANNA | ADDRESS ON FILE | | | | |
| SERRANO, MARY JANE | ADDRESS ON FILE | | | | |
| SERRANO, MICHAEL | ADDRESS ON FILE | | | | |
| SERRANO, MICHAEL F | ADDRESS ON FILE | | | | |
| SERRANO, NADINE MARIE | ADDRESS ON FILE | | | | |
| SERRANO, NATHAN URIEL | ADDRESS ON FILE | | | | |
| SERRANO, OSCAR | ADDRESS ON FILE | | | | |
| SERRANO, PAUL ALEXANDER | ADDRESS ON FILE | | | | |
| SERRANO, SALLY | ADDRESS ON FILE | | | | |
| SERRANO, SANDRA | ADDRESS ON FILE | | | | |
| SERRANO, VIRGINIA LYNETTE | ADDRESS ON FILE | | | | |
| SERRANO, VIVIANA PRISCILLA | ADDRESS ON FILE | | | | |
| SERRANO, WILLIAM | ADDRESS ON FILE | | | | |
| SERRATA, KARINA | ADDRESS ON FILE | | | | |
| SERRATA, PATRICIA NICOLE | ADDRESS ON FILE | | | | |
| SERRATO LARA, WENDY L | ADDRESS ON FILE | | | | |
| SERRATO, ADAN | ADDRESS ON FILE | | | | |
| SERRATO, AGUSTIN | ADDRESS ON FILE | | | | |
| SERRATO, ALYSSA ANDREA | ADDRESS ON FILE | | | | |
| SERRATO, ARIANA RAE | ADDRESS ON FILE | | | | |
| SERRATO, JENNIFER | ADDRESS ON FILE | | | | |
| SERRATO, JUAN C | ADDRESS ON FILE | | | | |
| SERRATO, JUAN L | ADDRESS ON FILE | | | | |
| SERRATO, JUSTIN | ADDRESS ON FILE | | | | |
| SERRATO, MICHAEL ARTHUR | ADDRESS ON FILE | | | | |
| SERRATOS, JUAN LUIS JR. | ADDRESS ON FILE | | | | |
| SERTA INC | 2600 FORBS AVE | HOFFMAN ESTATES | IL | 60192-3723 | |
| SERTA INC | ATTN: MARK GENENDER - CHAIRMAN, 2600 FORBS AVE | HOFFMAN ESTATES | IL | 60192-3723 | |
| SERVANCE, DEJAVU | ADDRESS ON FILE | | | | |
| SERVANTES, CHRIS A | ADDRESS ON FILE | | | | |
| SERVECO NORTH AMERICA LLC | 19 SMILEY INGRAM RD SE | CARTERSVILLE | GA | 30121 | |
| SERVEY, MIKE | ADDRESS ON FILE | | | | |
| SERVIAN, MARISSA DESTINY | ADDRESS ON FILE | | | | |
| SERVICE EXPRESS INC | SEI INC, 3854 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512-3967 | |
| SERVICE TIRE TRUCK CENTERS | SERVICE TIRE TRUCK CENTER INC, 2255 AVENUE A | BETHLEHEM | PA | 18017-2165 | |
| SERVICEMASTER ELITE JANITORIAL | INTEGRITY CONCE, PO BOX 68 | HILLIARD | OH | 43026 | |
| SERVICENOW INC | PO BOX 731647 | DALLAS | TX | 75373-1647 | |
| SERVITE HIGH SCHOOL | 1952 W LA PALMA | ANAHEIM | CA | 92801 | |
| SESAY, MICHAEL | ADDRESS ON FILE | | | | |
| SESHIE, DONOVAN | ADDRESS ON FILE | | | | |
| SESKO, BRODY GENE | ADDRESS ON FILE | | | | |
| SESLER, BETH | ADDRESS ON FILE | | | | |
| SESSIONS, JULIA | ADDRESS ON FILE | | | | |
| SESTITO, NICOLE | ADDRESS ON FILE | | | | |
| SET AND SERVICE RESOURCES. LLC.. | PO BOX 638789 | CINCINNATI | OH | 45263 | |
| SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ., 100 GARDEN CITY PLAZA, SUITE 500 | GARDEN CITY | NY | 11530-3207 | |
| SETHMAN, HEATHER LYNN | ADDRESS ON FILE | | | | |
| SETSER, PAUL TROY | ADDRESS ON FILE | | | | |
| SETTERLUND, CONNOR JACOB | ADDRESS ON FILE | | | | |
| SETTEWONGSE, NATASHA LEE | ADDRESS ON FILE | | | | |
| SETTLE MUTER ELECTRIC, LTD | 711 CLAYCRAFT RD | COLUMBUS | OH | 43230-6631 | |
| SETTLER, BRIDGET | ADDRESS ON FILE | | | | |
| SETTLES, ANARRIA TINA'E | ADDRESS ON FILE | | | | |
| SETTLES, PAIGHE | ADDRESS ON FILE | | | | |
| SETTLES, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| SETTNEK, ALANA MICHELE | ADDRESS ON FILE | | | | |
| SETON INT'L FOODS INC | SETTON INT'L FOODS INC, 85 AUSTIN BLVD | COMMACK | NY | 11725-5701 | |
| SETURINO, ALBERTO | ADDRESS ON FILE | | | | |
| SEUFERT, DUSTIN | ADDRESS ON FILE | | | | |
| SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DR | CHARLESTON | WV | 25311-1620 | |
| SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE | CHARLESTON | WV | 25311 | |
| SEVERINE, PEYTON CAROLINE | ADDRESS ON FILE | | | | |
| SEVERSON, GABRIELLE | ADDRESS ON FILE | | | | |
| SEVERSON, KAREN | ADDRESS ON FILE | | | | |
| SEVIER CO GENERAL SESSIONS CT | 125 COURT AVE STE 107 | SEVIERVILLE | TN | 37862-3568 | |
| SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | SEVIERVILLE | TN | 37864 | |
| SEVIER COUNTY TRUSTEE | 125 COURT AVE STE 212W | SEVIERVILLE | TN | 37862-3579 | |
| SEVIER COUNTY UTILITY DISTRICT (SCUD) | PO BOX 6519 | SEVIERVILLE | TN | 37864-6519 | |
| SEVIERI, TYLAAR JOSEPH | ADDRESS ON FILE | | | | |
| SEVIERVILLE FORKS PARTNERS LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | |
| SEVILLA AYALA, ESTEFANY NAOMI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SEVILLA, CARMEN | ADDRESS ON FILE | | | | |
| SEVILLA, YENI E | ADDRESS ON FILE | | | | |
| SEVILLE PLAZA LLC | PO BOX 54601 | NEW ORLEANS | LA | 70154-4601 | |
| SEVILLE PLAZA, LLC | C/O STIRLING PROPERTIES, INC, 109 NORTHPARK BOULEVARD, STE 300 | COVINGTON | LA | 70433 | |
| SEWAR, DARLENE E | ADDRESS ON FILE | | | | |
| SEWARD, DANNY LEE | ADDRESS ON FILE | | | | |
| SEWARD, JASON | ADDRESS ON FILE | | | | |
| SEWARD, KENNETH | ADDRESS ON FILE | | | | |
| SEWARD, MICHAEL BERNARD | ADDRESS ON FILE | | | | |
| SEWARD, RUBY | ADDRESS ON FILE | | | | |
| SEWELL, BRIAN | ADDRESS ON FILE | | | | |
| SEWELL, DARNELL | ADDRESS ON FILE | | | | |
| SEWELL, JALEN | ADDRESS ON FILE | | | | |
| SEWELL, KEVIN | ADDRESS ON FILE | | | | |
| SEWELL, MATTHEW | ADDRESS ON FILE | | | | |
| SEWELL, NAOMI | ADDRESS ON FILE | | | | |
| SEWELL, TABITHA | ADDRESS ON FILE | | | | |
| SEWELL, THOMAS ADAM | ADDRESS ON FILE | | | | |
| SEWELL, TOMMY LEE | ADDRESS ON FILE | | | | |
| SEXSMITH, LEILANI | ADDRESS ON FILE | | | | |
| SEXTON, BRANDON | ADDRESS ON FILE | | | | |
| SEXTON, DALE E | ADDRESS ON FILE | | | | |
| SEXTON, DUSTIN RAY | ADDRESS ON FILE | | | | |
| SEXTON, DWIGHT | ADDRESS ON FILE | | | | |
| SEXTON, GARY D | ADDRESS ON FILE | | | | |
| SEXTON, JONATHAN | ADDRESS ON FILE | | | | |
| SEXTON, KEVIN | ADDRESS ON FILE | | | | |
| SEXTON, LILY | ADDRESS ON FILE | | | | |
| SEXTON, MICHELLE A | ADDRESS ON FILE | | | | |
| SEXTON, NATHANIEL | ADDRESS ON FILE | | | | |
| SEXTON, NICHOLAS C | ADDRESS ON FILE | | | | |
| SEXTON, TARAH KAY | ADDRESS ON FILE | | | | |
| SEXTON, TIMOTHY EARL | ADDRESS ON FILE | | | | |
| SEXTON, TONYA JEAN | ADDRESS ON FILE | | | | |
| SEY, ALEXANDER | ADDRESS ON FILE | | | | |
| SEYFERT, MARILYN M | ADDRESS ON FILE | | | | |
| SEYFRIED, MARK D | ADDRESS ON FILE | | | | |
| SEYMORE, JAMARIOUS | ADDRESS ON FILE | | | | |
| SEYMORE, KUUMBA | ADDRESS ON FILE | | | | |
| SEYMORE, TRENT | ADDRESS ON FILE | | | | |
| SEYMOUR MFG, LLC DBA SEYMOUR HOME P | SEYMOUR MFG, LLC, P.O. BOX 74647 | CHICAGO | IL | 60675-4647 | |
| SEYMOUR, CANDIE LEE | ADDRESS ON FILE | | | | |
| SEYMOUR, ETHAN COLE | ADDRESS ON FILE | | | | |
| SEYMOUR, LAWRENCE | ADDRESS ON FILE | | | | |
| SEYMOUR, MICHAEL CRAIG | ADDRESS ON FILE | | | | |
| SEYMOUR, MIRACLE M | ADDRESS ON FILE | | | | |
| SEZENIAS, ANDREW | ADDRESS ON FILE | | | | |
| SFC OF ILLINOIS LLC | 7007 NORTH SECOND ST STE A | MACHESNEY PARK | IL | 61115-3744 | |
| SFC OF ILLINOIS, LLC | 1348 N HENDERSON ST STE 6 | GALESBURG | IL | 61401-1501 | |
| SFH LLC | PO BOX 80350 | BILLINGS | MT | 59108-0350 | |
| SFH, LLC | C/O AARON SPARBOE, PO BOX 1942 | BILLINGS | MT | 59103 | |
| SG FOOTWEAR | 3 UNIVERSITY PLZ STE 400 | HACKENSACK | NJ | 07601-6221 | |
| SGA TALENT | MAY CONSULTING GROUP INC, 174 COUNTY HIGHWAY 67 | AMSTERDAM | NY | 12010 | |
| SGANTAS, DOMINIC L | ADDRESS ON FILE | | | | |
| SGARAGLINO, TRYSTAN | ADDRESS ON FILE | | | | |
| SGROSSO, ELIO ROBERT | ADDRESS ON FILE | | | | |
| SGS CSTC STANDARDS TECHNICAL SERVIC | SHANGHAI CO LTD, 15B/F NO 900 YISHAN ROAD XUHUI DIST | SHANGHAI | | | CHINA |
| SGS NORTH AMERICA INC | CONSUMER TESTING SERVICES, 291 FAIRFIELD AVE | FAIRFIELD | NJ | 07004-3833 | |
| SHAANXI K-TEX INDUSTRIES CO.,LTD. | SHAANXI K-TEX INDUSTRIES CO.,LTD., NO.38 SOUTH GUANGJI STREET | XI | | | CHINA |
| SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS. #1035 | LOS ANGELES | CA | 90067 | |
| SHABANI, MERITA | ADDRESS ON FILE | | | | |
| SHABAZZ, ASHA | ADDRESS ON FILE | | | | |
| SHABAZZ, ASIA D | ADDRESS ON FILE | | | | |
| SHABAZZ, KAREEM Y | ADDRESS ON FILE | | | | |
| SHABAZZ, MICHAEL | ADDRESS ON FILE | | | | |
| SHABON, MANSOOR | ADDRESS ON FILE | | | | |
| SHABOYON, NUNE | ADDRESS ON FILE | | | | |
| SHACK, HEATHER MAE | ADDRESS ON FILE | | | | |
| SHACK, LANIYA LAVELL | ADDRESS ON FILE | | | | |
| SHACKELFORD, AMANDA | ADDRESS ON FILE | | | | |
| SHACKELFORD, ANYA ARIYANNA | ADDRESS ON FILE | | | | |
| SHACKELFORD, FELICIA DAWN | ADDRESS ON FILE | | | | |
| SHACKLEFORD, TRAMESHA LASHAY | ADDRESS ON FILE | | | | |
| SHACKLEFORD, JOSEPH | ADDRESS ON FILE | | | | |
| SHACKLEFORD, KAREN | ADDRESS ON FILE | | | | |
| SHACKLEFORD, TIA M | ADDRESS ON FILE | | | | |
| SHACKLEFORD, TWANN | ADDRESS ON FILE | | | | |
| SHACKLETTE, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| SHADE, COURTNEY LAYNE | ADDRESS ON FILE | | | | |
| SHADEL, RAYMOND | ADDRESS ON FILE | | | | |
| SHADIE, MYCHAI F | ADDRESS ON FILE | | | | |
| SHADINGER LAW LLC | JON GE SHADINGER JR, 717 E ELMER STREET SUITE 7 | VINELAND | NJ | 08360 | |
| SHADIS, MARY M | ADDRESS ON FILE | | | | |
| SHADLE, SHERRY LYNN | ADDRESS ON FILE | | | | |
| SHADLE, TERRI L | ADDRESS ON FILE | | | | |
| SHADLER, AUBREY | ADDRESS ON FILE | | | | |
| SHADLER, MARKAYLA J | ADDRESS ON FILE | | | | |
| SHADLEY, CHARLES R | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHADLEY, JEWEL U | ADDRESS ON FILE | | | | |
| SHADLEY, VERONICA JASMINE | ADDRESS ON FILE | | | | |
| SHADOUH, MERVAT ABDEL RAHIM | ADDRESS ON FILE | | | | |
| SHADRALL CANOGA PARK LP | 50 TICE BLVD SUITE 320 | WOODCLIFF LAKE | NJ | 07677-7603 | |
| SHADRALL ORLANDO LP | C/O AUBURNDALE PROPERTIES INC, 50 TICE BLVD | WOODCLIFF LAKE | NJ | 07677-7654 | |
| SHADWICK, CARRIE LYNN | ADDRESS ON FILE | | | | |
| SHAFER, ALANNA KATHLEEN | ADDRESS ON FILE | | | | |
| SHAFER, BOBBI ANGEL | ADDRESS ON FILE | | | | |
| SHAFER, CASEY D | ADDRESS ON FILE | | | | |
| SHAFER, DIANE | ADDRESS ON FILE | | | | |
| SHAFER, ERICA NICOLE | ADDRESS ON FILE | | | | |
| SHAFER, JOHN | ADDRESS ON FILE | | | | |
| SHAFER, SHARON SUE | ADDRESS ON FILE | | | | |
| SHAFER, ZACHARY EVANS | ADDRESS ON FILE | | | | |
| SHAFFER & ASSOCIATES | PO BOX 1545 | COLUMBIA | MO | 65205-1545 | |
| SHAFFER DISTRIBUTING CO | 1100 W 3RD AVE | COLUMBUS | OH | 43212 | |
| SHAFFER, ALEXA | ADDRESS ON FILE | | | | |
| SHAFFER, ALEXIS | ADDRESS ON FILE | | | | |
| SHAFFER, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| SHAFFER, ANDREW | ADDRESS ON FILE | | | | |
| SHAFFER, ANGELA | ADDRESS ON FILE | | | | |
| SHAFFER, ANNA | ADDRESS ON FILE | | | | |
| SHAFFER, BRIANNA ANTWONETTE | ADDRESS ON FILE | | | | |
| SHAFFER, BROOKLYNN TRINITY | ADDRESS ON FILE | | | | |
| SHAFFER, CALEB | ADDRESS ON FILE | | | | |
| SHAFFER, DIANA KAY | ADDRESS ON FILE | | | | |
| SHAFFER, ERICA NATASHA EMMA | ADDRESS ON FILE | | | | |
| SHAFFER, HANNAH DAWN | ADDRESS ON FILE | | | | |
| SHAFFER, HEATHER | ADDRESS ON FILE | | | | |
| SHAFFER, LAURA CORTEZ | ADDRESS ON FILE | | | | |
| SHAFFER, MARK | ADDRESS ON FILE | | | | |
| SHAFFER, NINA | ADDRESS ON FILE | | | | |
| SHAFFER, SAVANA | ADDRESS ON FILE | | | | |
| SHAFFER, WILLIAM WALKER | ADDRESS ON FILE | | | | |
| SHAH, DIVYESH B | ADDRESS ON FILE | | | | |
| SHAH, JAHAN | ADDRESS ON FILE | | | | |
| SHAH, JAYESH | ADDRESS ON FILE | | | | |
| SHAH, NEEL | ADDRESS ON FILE | | | | |
| SHAH, SYED SHAHZER RASOOL | ADDRESS ON FILE | | | | |
| SHAH, ZEAL R | ADDRESS ON FILE | | | | |
| SHAHAB, MOHAMMAD FARAZ | ADDRESS ON FILE | | | | |
| SHAHAN, SHANNON A. | ADDRESS ON FILE | | | | |
| SHAHATA, OMAYA I | ADDRESS ON FILE | | | | |
| SHAHEER, ASKIA | ADDRESS ON FILE | | | | |
| SHAHID, BILKIS | ADDRESS ON FILE | | | | |
| SHAHID, SALIKA | ADDRESS ON FILE | | | | |
| SHAHRESTANI, DANIEL SILAEV | ADDRESS ON FILE | | | | |
| SHAIKH, MUHAMMAD | ADDRESS ON FILE | | | | |
| SHAIN, LINA KAY | ADDRESS ON FILE | | | | |
| SHAIPOV, VILDAN | ADDRESS ON FILE | | | | |
| SHAJU, TIMOTHY | ADDRESS ON FILE | | | | |
| SHAKTI INDIA | SHAKTI INDIA, OLD RAMPUR ROAD GULABBARI KATGHAR | MORADABAD UTTAR PRODESH | | | INDIA |
| SHALA, STANLEY | ADDRESS ON FILE | | | | |
| SHALKOWSKI, BRIANNE | ADDRESS ON FILE | | | | |
| SHALKOWSKI, MICHAEL | ADDRESS ON FILE | | | | |
| SHALLAR, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| SHALOM INTERNATIONAL CORP | 8 NICHOLAS COURT | DAYTON | NJ | 08810-1559 | |
| SHAM, DIANA | ADDRESS ON FILE | | | | |
| SHAMBAUGH & SON LP | PO BOX 1287 | FORT WAYNE | IN | 46801 | |
| SHAMEL, TITO PABLO | ADDRESS ON FILE | | | | |
| SHAMELESS PETS, INC | SHAMELESS PETS, INC, 474 N LAKE SHORE DRIVE | CHICAGO | IL | 60611 | |
| SHAMI ENTERPRISES LLC | 3647 RUTHERFORD WAY | SANTA ROSA | CA | 95404-7670 | |
| SHAMIS, VERONIKA | ADDRESS ON FILE | | | | |
| SHAMLY, DEMETRIUS | ADDRESS ON FILE | | | | |
| SHAMMA, LAYAL | ADDRESS ON FILE | | | | |
| SHAMOKIN AREA SCHOOL DISTRICT | 2000 WEST STATE STREET | COAL TOWNSHIP | PA | 17866 | |
| SHAMOON, RAMSIN HERMIZ | ADDRESS ON FILE | | | | |
| SHAMPINE, CAMERON ANTHONY | ADDRESS ON FILE | | | | |
| SHAMROCK VILLAGE ASSOC LLC | C/O DPI, 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | |
| SHAMSID-DEEN, MARQUINN | ADDRESS ON FILE | | | | |
| SHANAHAN, TINA MARIE | ADDRESS ON FILE | | | | |
| SHANBERG STAFFORD LLP | 4100 NEWPORT PLACE DR STE 820 | NEWPORT BEACH | CA | 92660 | |
| SHAND, ROY JUNIOR | ADDRESS ON FILE | | | | |
| SHAND, TYRECE KENROY | ADDRESS ON FILE | | | | |
| SHANDLE-SMITH, JALEN IZAAC | ADDRESS ON FILE | | | | |
| SHANDONG EXCEL LIGHT IND | 168 MIN XIANG RD | ZIBO SHANDONG 25 | | | CHINA |
| SHANDONG TAIPENG INTELLIGENT HOUSEH | SHANDONG TAIPENG INTELLIGENT HOUSEH, GONGYE YI ROAD 136 | FEICHENG | | | CHINA |
| SHANE, KATHY | ADDRESS ON FILE | | | | |
| SHANE, STACIE MARIE | ADDRESS ON FILE | | | | |
| SHANER, CINDI | ADDRESS ON FILE | | | | |
| SHANGHAI AIMI PET PRODUCTS CO.,LTD | SHANGHAI AIMI PET PRODUCTS CO.,LTD, 200 MID YINCHENG ROAD.  PUDONG AREA S | SHANGHAI | | | CHINA |
| SHANGHAI CREATION HOME CO LTD | SHANGHAI CREATION HOME CO., LTD, ROOM 503 .  BUILDING 15.  NO 1951 DUHUI | SHANGHAI | | | CHINA |
| SHANGHAI KUNJEK HAND TOOLS | NO 198 LN 3740, HUANING RD | MINHANG SHANGHAI | | | CHINA |
| SHANGHAI SMART DIRECT LLC | SHANGHAI SMART DIRECT LLC, 2107 GREENBRIAR DRIVE | SOUTHLAKE | TX | 76092 | |
| SHANGHAI SOLOVEME INTL TRADING CO L | 2F NO4 BLDG 271 LANE QIANYANG RD | SHANGHAI | | | CHINA |
| SHANGHAI WEI-ZHONG-YUAN | INTERNATIONAL TRADE CO LTD, 9/F NO 461 MIDDLE HAUI HAI RD STE69 | HUANG PU DISTRICT | | | CHINA |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHANGHAI WORTH INTERNATIONAL CO., L | SHANGHAI WORTH GARDEN PRODUCTS CO, NO 5000 YUANJIANG RD | SHANGHAI | | | CHINA |
| SHANIGARAM, SRINIVAS | ADDRESS ON FILE | | | | |
| SHANK, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| SHANK, DELLA CHARLENE | ADDRESS ON FILE | | | | |
| SHANK, JARON | ADDRESS ON FILE | | | | |
| SHANKLE, JOVON | ADDRESS ON FILE | | | | |
| SHANKLIN, DESTINY | ADDRESS ON FILE | | | | |
| SHANKLIN, JAMES | ADDRESS ON FILE | | | | |
| SHANKLIN, JUSTIN LANE | ADDRESS ON FILE | | | | |
| SHANKLIN, RYAN N | ADDRESS ON FILE | | | | |
| SHANKLIN, TY ANTHONY | ADDRESS ON FILE | | | | |
| SHANKLIN, ZOE A | ADDRESS ON FILE | | | | |
| SHANKS, ANDREA | ADDRESS ON FILE | | | | |
| SHANKS, CANDY M | ADDRESS ON FILE | | | | |
| SHANKS, JENNIFER L | ADDRESS ON FILE | | | | |
| SHANKS, JUSTIN J. | ADDRESS ON FILE | | | | |
| SHANKS, KIAHNI CHI'NAE | ADDRESS ON FILE | | | | |
| SHANKS, KOLBEE | ADDRESS ON FILE | | | | |
| SHANKS, MARQUEZ | ADDRESS ON FILE | | | | |
| SHANN, BRIAN ERYN | ADDRESS ON FILE | | | | |
| SHANNON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| SHANNON, ASHTON ALEXANDER | ADDRESS ON FILE | | | | |
| SHANNON, CASSANDRA | ADDRESS ON FILE | | | | |
| SHANNON, DENNIS E | ADDRESS ON FILE | | | | |
| SHANNON, DOUG | ADDRESS ON FILE | | | | |
| SHANNON, ELIJAH WILLIAM | ADDRESS ON FILE | | | | |
| SHANNON, EMILY MARIAH | ADDRESS ON FILE | | | | |
| SHANNON, EVELYN ROSE | ADDRESS ON FILE | | | | |
| SHANNON, GEORGE MICHAEL | ADDRESS ON FILE | | | | |
| SHANNON, HARRIET W | ADDRESS ON FILE | | | | |
| SHANNON, KAIA LYNN | ADDRESS ON FILE | | | | |
| SHANNON, MICHAEL BRIAN | ADDRESS ON FILE | | | | |
| SHANNON, NATHANIEL EDWARD | ADDRESS ON FILE | | | | |
| SHANNON, ONNALISE MARIE | ADDRESS ON FILE | | | | |
| SHANNON, PAIGE MARIE | ADDRESS ON FILE | | | | |
| SHANNON, ROBERT L | ADDRESS ON FILE | | | | |
| SHANNON, RYAN M. | ADDRESS ON FILE | | | | |
| SHANNON, STEPHANIE | ADDRESS ON FILE | | | | |
| SHANNON, TAYLOR PEYTON | ADDRESS ON FILE | | | | |
| SHANNON, TIGRESS CHANEL | ADDRESS ON FILE | | | | |
| SHANNON, WENDY A | ADDRESS ON FILE | | | | |
| SHANNON'S PRO CLEAN LLC | 220 PACE LANE | ALTOONA | PA | 16602-7298 | |
| SHANTON, DESTINY NICOLE | ADDRESS ON FILE | | | | |
| SHAOXING KAIJIANG V. BH PET GEAR LLC - GARNISHMENT | LAW OFFICE OF GILBERT DE DIOS, DE DIOS, ESQ., GILBERT, 84-58 151ST STREET | BRIARWOOD | NY | 11432 | |
| SHAPPELL, BRODEY | ADDRESS ON FILE | | | | |
| SHARAPA, ALENA | ADDRESS ON FILE | | | | |
| SHAREEF, ARKEI | ADDRESS ON FILE | | | | |
| SHAREINTEL | SHAREHOLDER INTELLIGENCE SERVICES L, 151 ROWAYTON AVENUE | ROWAYTON | CT | 06853 | |
| SHARGANI, DANIEL PAUL | ADDRESS ON FILE | | | | |
| SHARICH, TONY REED | ADDRESS ON FILE | | | | |
| SHARIF, SHARIF | ADDRESS ON FILE | | | | |
| SHARITZ, BRIAN ROBERT | ADDRESS ON FILE | | | | |
| SHARK/NINJA SALES COMPANY | SHARK/NINJA SALES COMPANY, PO BOX 3772 | BOSTON | MA | 02241-3772 | |
| SHARKEY, ARMARION DEMARCUS | ADDRESS ON FILE | | | | |
| SHARKEY, DYLAN | ADDRESS ON FILE | | | | |
| SHARKEY, GABRIELLE | ADDRESS ON FILE | | | | |
| SHARKEY, LESA | ADDRESS ON FILE | | | | |
| SHARLOW, MATTHEW | ADDRESS ON FILE | | | | |
| SHARMA INTERNATIONAL | SHARMA INTERNATIONAL, 5/137 E SONTH KI MANDI | AGRA 282002 (UP) | | | INDIA |
| SHARMA, APOORV | ADDRESS ON FILE | | | | |
| SHARMA, GULSHAN | ADDRESS ON FILE | | | | |
| SHARMA, KIM R | ADDRESS ON FILE | | | | |
| SHARMA, MOHINI | ADDRESS ON FILE | | | | |
| SHARMA, PRANAB | ADDRESS ON FILE | | | | |
| SHARMA, SATYA | ADDRESS ON FILE | | | | |
| SHARMA, SHIV | ADDRESS ON FILE | | | | |
| SHARMA, SONU | ADDRESS ON FILE | | | | |
| SHARMA, SUSHIL | ADDRESS ON FILE | | | | |
| SHARMA, SUSHIL | ADDRESS ON FILE | | | | |
| SHARMAN, LANE | ADDRESS ON FILE | | | | |
| SHARMAN, SCARLETT M | ADDRESS ON FILE | | | | |
| SHARON, BILLY | ADDRESS ON FILE | | | | |
| SHARP COLLECTIONS | PO BOX 81 | SHARPSVILLE | PA | 16150-0081 | |
| SHARP, BRANDI | ADDRESS ON FILE | | | | |
| SHARP, BRANDON | ADDRESS ON FILE | | | | |
| SHARP, BRENDA J | ADDRESS ON FILE | | | | |
| SHARP, CODY B | ADDRESS ON FILE | | | | |
| SHARP, EVA MARIE | ADDRESS ON FILE | | | | |
| SHARP, GAVIN MYCHEAL | ADDRESS ON FILE | | | | |
| SHARP, GUY | ADDRESS ON FILE | | | | |
| SHARP, HUNTER REESE | ADDRESS ON FILE | | | | |
| SHARP, JARED C | ADDRESS ON FILE | | | | |
| SHARP, JAYMISON | ADDRESS ON FILE | | | | |
| SHARP, JENNIFER | ADDRESS ON FILE | | | | |
| SHARP, KAYLA MARIE | ADDRESS ON FILE | | | | |
| SHARP, KEITH MICHAEL | ADDRESS ON FILE | | | | |
| SHARP, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| SHARP, MIRACLE | ADDRESS ON FILE | | | | |
| SHARP, MONICA RAE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHARP, MYREON LYDELL | ADDRESS ON FILE | | | | |
| SHARP, NEVAEH | ADDRESS ON FILE | | | | |
| SHARP, PASSIONATE | ADDRESS ON FILE | | | | |
| SHARP, ROBERT | ADDRESS ON FILE | | | | |
| SHARP, TAJ RIVER KEKAIMALU | ADDRESS ON FILE | | | | |
| SHARP, TRACIE N | ADDRESS ON FILE | | | | |
| SHARP, ZAURIA M | ADDRESS ON FILE | | | | |
| SHARPE, CHARLES | ADDRESS ON FILE | | | | |
| SHARPE, CHARLES EUGENE | ADDRESS ON FILE | | | | |
| SHARPE, CONNIE | ADDRESS ON FILE | | | | |
| SHARPE, CONNOR | ADDRESS ON FILE | | | | |
| SHARPE, DARLENE | ADDRESS ON FILE | | | | |
| SHARPE, DEONTA | ADDRESS ON FILE | | | | |
| SHARPE, DUNCAN J | ADDRESS ON FILE | | | | |
| SHARPE, DYLON LEE MICHAEL | ADDRESS ON FILE | | | | |
| SHARPE, EDWARD DAWSON | ADDRESS ON FILE | | | | |
| SHARPE, ETHAN O'NEIL | ADDRESS ON FILE | | | | |
| SHARPE, GREGORY JASON | ADDRESS ON FILE | | | | |
| SHARPE, JORDAN | ADDRESS ON FILE | | | | |
| SHARPE, LINDSEY | ADDRESS ON FILE | | | | |
| SHARPE, NAOMA | ADDRESS ON FILE | | | | |
| SHARPE, SHADAWN | ADDRESS ON FILE | | | | |
| SHARPE, STACIE L | ADDRESS ON FILE | | | | |
| SHARPE, TERRIANNA MYNIAH | ADDRESS ON FILE | | | | |
| SHARPLEY, TRACY LYNN | ADDRESS ON FILE | | | | |
| SHARPNACK, BROOKE ASHLEY | ADDRESS ON FILE | | | | |
| SHARPS ASSURE | SHARPS ASSURE, 323 A FAIRFIELD ROAD UNIT 6 | FREEHOLD | NJ | 07728-7829 | |
| SHARPS, KOLBE AKYR | ADDRESS ON FILE | | | | |
| SHARRAH, CAROLINA | ADDRESS ON FILE | | | | |
| SHARRAH, ROBYN M | ADDRESS ON FILE | | | | |
| SHARRIEFF, BARUJAH SHARAIN | ADDRESS ON FILE | | | | |
| SHARROW, RILEY MIRACLE | ADDRESS ON FILE | | | | |
| SHARTILOV, ARTUR D. | ADDRESS ON FILE | | | | |
| SHASTA CO ENVIRONMENTAL HEALTH DIV | 1855 PLACER ST #201 | REDDING | CA | 96001 | |
| SHASTA COUNTY DEPT OF RESOURCE | 1855 PLACER ST STE 201 | REDDING | CA | 96001-1759 | |
| SHASTA COUNTY SHERIFFS OFFICE | 1500 COURT STREET ROOM 206 | REDDING | CA | 96001-1629 | |
| SHASTA COUNTY TAX COLLECTOR | PO BOX 1830 | REDDING | CA | 96099-1830 | |
| SHASTA COUNTY TREASURER | PO BOX 991830 | REDDING | CA | 96099-1830 | |
| SHASTID, CHRIS | ADDRESS ON FILE | | | | |
| SHATRAW, JACOB JOSEPH | ADDRESS ON FILE | | | | |
| SHATTUCK, CURTIS | ADDRESS ON FILE | | | | |
| SHATTUCK, KAREN | ADDRESS ON FILE | | | | |
| SHATTUCK, NATE | ADDRESS ON FILE | | | | |
| SHATTUCK, REESE | ADDRESS ON FILE | | | | |
| SHAUGHNESSY, CHRISTEN CONLON | ADDRESS ON FILE | | | | |
| SHAULIS, DELMAN DOUGLAS | ADDRESS ON FILE | | | | |
| SHAULIS, NICOLE R | ADDRESS ON FILE | | | | |
| SHAULL, DENNIS MARTIN | ADDRESS ON FILE | | | | |
| SHAVER, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| SHAVER, BRIANNA LYNNE | ADDRESS ON FILE | | | | |
| SHAVER, CADEN BENJAMIN | ADDRESS ON FILE | | | | |
| SHAVER, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| SHAVER, MARK D | ADDRESS ON FILE | | | | |
| SHAVERS, JEREMY | ADDRESS ON FILE | | | | |
| SHAVERS, KIMBERLY MARKEYTA | ADDRESS ON FILE | | | | |
| SHAVITZ LAW GROUP PA | 951 YAMATO ROAD SUITE 285 | BOCA RATON | FL | 33431 | |
| SHAVRNOCH, EDWARD JAMES | ADDRESS ON FILE | | | | |
| SHAW INDUSTRIES INC | SHAW INDUSTRIES INC, PO BOX 100775 | ATLANTA | GA | 30384-0775 | |
| SHAW IV, CALVIN | ADDRESS ON FILE | | | | |
| SHAW JR, KENYATTA DELL | ADDRESS ON FILE | | | | |
| SHAW JR, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| SHAW JR., RODERIC | ADDRESS ON FILE | | | | |
| SHAW LOPEZ, TALYNA VIOLET | ADDRESS ON FILE | | | | |
| SHAW MARTY ASSOCIATES | C/O EISNER FOURCHY DEV, 6740 N WEST AVE STE 107 | FRESNO | CA | 93711-4302 | |
| SHAW, ALLISON LANDRY | ADDRESS ON FILE | | | | |
| AS (MINOR) | ADDRESS ON FILE | | | | |
| SHAW, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| SHAW, BRANDON | ADDRESS ON FILE | | | | |
| SHAW, BRANDON JAMES | ADDRESS ON FILE | | | | |
| SHAW, BRENDAN | ADDRESS ON FILE | | | | |
| SHAW, CORY | ADDRESS ON FILE | | | | |
| SHAW, DEBRA | ADDRESS ON FILE | | | | |
| SHAW, DON R | ADDRESS ON FILE | | | | |
| SHAW, DONISHA | ADDRESS ON FILE | | | | |
| SHAW, DORIANN | ADDRESS ON FILE | | | | |
| SHAW, GABRIEL ISAIAH | ADDRESS ON FILE | | | | |
| SHAW, JAMAL DASHAWN | ADDRESS ON FILE | | | | |
| SHAW, JAYSON MICAH | ADDRESS ON FILE | | | | |
| SHAW, JEFFREY D | ADDRESS ON FILE | | | | |
| SHAW, JENNIFER EVE | ADDRESS ON FILE | | | | |
| SHAW, KAMERON MARCEL | ADDRESS ON FILE | | | | |
| SHAW, KAMYSIA ANNELL | ADDRESS ON FILE | | | | |
| SHAW, KARON IRA SION | ADDRESS ON FILE | | | | |
| SHAW, KAYLEE MICHELLE | ADDRESS ON FILE | | | | |
| SHAW, KENDRICK | ADDRESS ON FILE | | | | |
| SHAW, KWAN | ADDRESS ON FILE | | | | |
| SHAW, LAJEAN SHANTE | ADDRESS ON FILE | | | | |
| SHAW, LARISA DONYEE | ADDRESS ON FILE | | | | |
| SHAW, LATHEDA | ADDRESS ON FILE | | | | |
| SHAW, LINDA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHAW, LISA G | ADDRESS ON FILE | | | | |
| SHAW, MAMIE | ADDRESS ON FILE | | | | |
| SHAW, MIA L | ADDRESS ON FILE | | | | |
| SHAW, MONIQUE VENA | ADDRESS ON FILE | | | | |
| SHAW, NAIMA SADE | ADDRESS ON FILE | | | | |
| SHAW, NOELLE | ADDRESS ON FILE | | | | |
| SHAW, PATRICE | ADDRESS ON FILE | | | | |
| SHAW, PRYAH J | ADDRESS ON FILE | | | | |
| SHAW, RASHAWN | ADDRESS ON FILE | | | | |
| SHAW, RENEE ELISA | ADDRESS ON FILE | | | | |
| SHAW, ROBIN | ADDRESS ON FILE | | | | |
| SHAW, SAMUEL | ADDRESS ON FILE | | | | |
| SHAW, SHOBIE HAWK | ADDRESS ON FILE | | | | |
| SHAW, SKYLAR | ADDRESS ON FILE | | | | |
| SHAW, TAMYIA | ADDRESS ON FILE | | | | |
| SHAW, TEARRA KALYNN | ADDRESS ON FILE | | | | |
| SHAW, TEVIN | ADDRESS ON FILE | | | | |
| SHAW, TYLER | ADDRESS ON FILE | | | | |
| SHAW, WILLIAM A | ADDRESS ON FILE | | | | |
| SHAW, WILLIAM LEHMAN | ADDRESS ON FILE | | | | |
| SHAW, WYNDON | ADDRESS ON FILE | | | | |
| SHAW, ZACHARY RAY | ADDRESS ON FILE | | | | |
| SHAW-CARPENTER, KATHRYN LYNN | ADDRESS ON FILE | | | | |
| SHAW-DUNTON, LUVLEI ANIYAH | ADDRESS ON FILE | | | | |
| SHAWLEY, LEVI T | ADDRESS ON FILE | | | | |
| SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT, 5245 N GATES AVE SUITE 107 | FRESNO | CA | 93722 | |
| SHAWNEE COUNTY TREASURER | PO BOX 419452 | KANSAS CITY | MO | 64141-6452 | |
| SHAWVER & SON INC | PO BOX 18778 | OKLAHOMA CITY | OK | 73154 | |
| SHAWVER, ASHTON | ADDRESS ON FILE | | | | |
| SHAWVER, CAMERON | ADDRESS ON FILE | | | | |
| SHAWVER, LEXIS NICKOLE | ADDRESS ON FILE | | | | |
| SHAY, JASON | ADDRESS ON FILE | | | | |
| SHAYEB, NOEL HANNAH | ADDRESS ON FILE | | | | |
| SHEA, DANIELLE | ADDRESS ON FILE | | | | |
| SHEA, ISABELLA VIVIANA | ADDRESS ON FILE | | | | |
| SHEA, MARY BETH | ADDRESS ON FILE | | | | |
| SHEA, MICHAEL | ADDRESS ON FILE | | | | |
| SHEAKS, QUINTON NATHANIEL | ADDRESS ON FILE | | | | |
| SHEALEY III, VALDOSTON | ADDRESS ON FILE | | | | |
| SHEALEY, JADA | ADDRESS ON FILE | | | | |
| SHEALY, STEPHANIE LEIGH | ADDRESS ON FILE | | | | |
| SHEAR, LISA | ADDRESS ON FILE | | | | |
| SHEARD, SHIRLEY | ADDRESS ON FILE | | | | |
| SHEARD-PHILLIPS, IYANA | ADDRESS ON FILE | | | | |
| SHEARER, JEFFREY | ADDRESS ON FILE | | | | |
| SHEARER, KARAH | ADDRESS ON FILE | | | | |
| SHEARER, KAYLA | ADDRESS ON FILE | | | | |
| SHEARER, SHAINA | ADDRESS ON FILE | | | | |
| SHEARER, STEPHANIE | ADDRESS ON FILE | | | | |
| SHEARER-LARSEN, KONNER DAVID | ADDRESS ON FILE | | | | |
| SHEARERS FOODS LLC | 100 LINCOLN WAY EAST | MASSILLON | OH | 44646-6634 | |
| SHEARER'S FOODS LLC | 39947 TREASURY CENTER | CHICAGO | IL | 60694-9900 | |
| SHEARES, DEMARCO DANGELO | ADDRESS ON FILE | | | | |
| SHEARL, JEREMY AUSTIN | ADDRESS ON FILE | | | | |
| SHEARMAN, TERRY | ADDRESS ON FILE | | | | |
| SHEARN-FOSTER, JORDAN ONYA | ADDRESS ON FILE | | | | |
| SHEARRIN, TALIA GRACE | ADDRESS ON FILE | | | | |
| SHEARS, DESTINY AALIYAH | ADDRESS ON FILE | | | | |
| SHEARS, RUDY CHE | ADDRESS ON FILE | | | | |
| SHEBELSKY, ANDREW | ADDRESS ON FILE | | | | |
| SHEBOYGAN COUNTY HHSD | 1011 NORTH 8TH ST | SHEBOYGAN | WI | 53081-4006 | |
| SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE RM 109 | SHEBOYGAN | WI | 53081-4126 | |
| SHEBOYGAN WATER UTILITY, WI | 72 PARK AVE | SHEBOYGAN | WI | 53081 | |
| SHECKLER, LUKE | ADDRESS ON FILE | | | | |
| SHEDD, CHLOE MATTIELEE | ADDRESS ON FILE | | | | |
| SHEDDEN, CHASE T | ADDRESS ON FILE | | | | |
| SHEDLOUSKY, JERRY DAVID | ADDRESS ON FILE | | | | |
| SHEDRICK, KATHERINE | ADDRESS ON FILE | | | | |
| SHEEGOG, PAULA E | ADDRESS ON FILE | | | | |
| SHEEHAN, AMANDA ELIZABETH | ADDRESS ON FILE | | | | |
| SHEEHAN, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| SHEEHAN, JOHN | ADDRESS ON FILE | | | | |
| SHEEHAN, PATRICK | ADDRESS ON FILE | | | | |
| SHEEN, MARGARET JEAN | ADDRESS ON FILE | | | | |
| SHEETAL MERCANTILE PRIVATE LIMITED | SHEETAL MERCANTILE PRIVATE LIMITED, PLOT NO.58/1,2&5 | SAHIBABAD | | | INDIA |
| SHEETER, SARAH PATRICIA MAE | ADDRESS ON FILE | | | | |
| SHEETS, DAMIEN MARK | ADDRESS ON FILE | | | | |
| SHEETS, JASYLEN B | ADDRESS ON FILE | | | | |
| SHEETS, MARICIA LOYAL | ADDRESS ON FILE | | | | |
| SHEETS, SARAH JANE | ADDRESS ON FILE | | | | |
| SHEETS, TAMMEY | ADDRESS ON FILE | | | | |
| SHEETZ, CHRISTINA M | ADDRESS ON FILE | | | | |
| SHEETZ, SHERRIE | ADDRESS ON FILE | | | | |
| SHEFFIELD, ANTHONY | ADDRESS ON FILE | | | | |
| SHEFFIELD, KRISTIN ALEXANDRIA | ADDRESS ON FILE | | | | |
| SHEFFIELD, LENNON D | ADDRESS ON FILE | | | | |
| SHEFFIELD, RICHARD K | ADDRESS ON FILE | | | | |
| SHEFFIELD-WOODS, TREVIAN | ADDRESS ON FILE | | | | |
| SHEHAN, ILLEANA SAYBRAH LEANN | ADDRESS ON FILE | | | | |
| SHEHAN, JASON ALEXANDER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SHEHEEN, JENNIFER C | ADDRESS ON FILE | | | | |
| SHEHORN, BRYAN | ADDRESS ON FILE | | | | |
| SHEIKH SHAH, ARJUMAN | ADDRESS ON FILE | | | | |
| SHEIKH, MOHAMED | ADDRESS ON FILE | | | | |
| SHEIKH, MOHAMED A | ADDRESS ON FILE | | | | |
| SHEIKHA, SARA SALAH | ADDRESS ON FILE | | | | |
| SHEIKOWITZ, LAYNE | ADDRESS ON FILE | | | | |
| SHEILA L ORTLOFF TRUSTEE | ADDRESS ON FILE | | | | |
| SHEILA L. ORTLOFF, TRUSTEE OF THE | ADDRESS ON FILE | | | | |
| SHEILS, DILLON JOHN | ADDRESS ON FILE | | | | |
| SHEK LAW OFFICES | 803 N MICHIGAN AVE | SAGINAW | MI | 48602-4322 | |
| SHEKH, JANAY | ADDRESS ON FILE | | | | |
| SHELBY COUNTY | C/O BUSINESS TAX DIVISION, PO BOX 3743 | MEMPHIS | TN | 38173-0743 | |
| SHELBY COUNTY CLERK | 160 MID AMERICA MALL 201 | MEMPHIS | TN | 38103-1800 | |
| SHELBY COUNTY CLERK | 407 S HARRISON ST RM 114 | SHELBYVILLE | IN | 46176-2170 | |
| SHELBY COUNTY CLERK | PO BOX 1810 | COLUMBIANA | AL | 35051-1810 | |
| SHELBY COUNTY HEALTH DEPT | 1600 E STATE ROAD 44 STE B | SHELBYVILLE | IN | 46716-4028 | |
| SHELBY COUNTY HEALTH DEPT | STEPHAN SEVER, 1826 SYCAMORE VIEW RD | MEMPHIS | TN | 38134-6518 | |
| SHELBY COUNTY LICENSE OFFICE | PO BOX 190 | COLUMBIANA | AL | 35051-0190 | |
| SHELBY COUNTY RECORDER | 407 S HARRISON ST | SHELBYVILLE | IN | 46176-2163 | |
| SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY TREASURER | 129 E COURT ST | SIDNEY | OH | 45365-3021 | |
| SHELBY COUNTY TREASURER | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 | |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | MEMPHIS | TN | 38101-2751 | |
| SHELBY STAR | HALIFAX MEDIA HOLDINGS LLC, PO BOX 102528 | ATLANTA | GA | 30368-2528 | |
| SHELBY STEPHENS | 264 S CHAMPION AVE APT C | COLUMBUS | OH | 43205 | |
| SHELBY SUPERIOR COURT 2 | 407 S HARRISON STREET | SHELBYVILLE | IN | 46176-2194 | |
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | SHELBY TOWNSHIP | MI | 48316-4405 | |
| SHELBY TOWNSHIP TREASURER (MACOMB) | 52700 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48316-3572 | |
| SHELBY, CHEYENNE | ADDRESS ON FILE | | | | |
| SHELBY, COREY | ADDRESS ON FILE | | | | |
| SHELBY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| SHELBY, KERRNEY | ADDRESS ON FILE | | | | |
| SHELBY, MARVA | ADDRESS ON FILE | | | | |
| SHELBY, PAYTON MAKENZIE | ADDRESS ON FILE | | | | |
| SHELBY, SYRUS | ADDRESS ON FILE | | | | |
| SHELBYVILLE NEWS | PAXTON MEDIA GR, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| SHELBYVILLE PARTNERS LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR. | NASHVILLE | TN | 37204 | |
| SHELBYVILLE PUBLIC UTILITIES, IN | P.O. BOX 171 | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE TREASURE | 201 N SPRING ST | SHELBYVILLE | TN | 37160-3943 | |
| SHELDON, DEBORAH M | ADDRESS ON FILE | | | | |
| SHELDON, JOHNATHAN BLAZE | ADDRESS ON FILE | | | | |
| SHELDRICK, HEIDI | ADDRESS ON FILE | | | | |
| SHELL, CALEB ANDREW | ADDRESS ON FILE | | | | |
| SHELL, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| SHELL, DEANDRA | ADDRESS ON FILE | | | | |
| SHELL, MADELINE B | ADDRESS ON FILE | | | | |
| SHELLENBACK, BEN PHILIP | ADDRESS ON FILE | | | | |
| SHELLENBACK, WILL HENRY | ADDRESS ON FILE | | | | |
| SHELLENBERGER, KEVIN | ADDRESS ON FILE | | | | |
| SHELLEY MATTIS | 1504 E GIBSON | S CONNELLSVILLE | PA | 15425 | |
| SHELLEY, ALYSSA | ADDRESS ON FILE | | | | |
| SHELLEY, BRITNEY ANN | ADDRESS ON FILE | | | | |
| SHELLEY, CHRIS G | ADDRESS ON FILE | | | | |
| SHELLEY, ERIC M | ADDRESS ON FILE | | | | |
| SHELLEY, TRISTAN GREY | ADDRESS ON FILE | | | | |
| SHELLHAMMER, DEX BRANT | ADDRESS ON FILE | | | | |
| SHELLING, CRYSTAL DENISE | ADDRESS ON FILE | | | | |
| SHELLMAN, ERIC ALLAN | ADDRESS ON FILE | | | | |
| SHELLMAN, MARKO | ADDRESS ON FILE | | | | |
| SHELLS, TANAIYAH | ADDRESS ON FILE | | | | |
| SHELLY LEEKE LAW FIRM | 3614 ASHLEY PHOSPHATE RD | NORTH CHARLESTON | SC | 29418 | |
| SHELLY, DIAMOND MARILYN | ADDRESS ON FILE | | | | |
| SHELLY, ROBERT | ADDRESS ON FILE | | | | |
| SHELMIRE, ALAUNA NOEL | ADDRESS ON FILE | | | | |
| SHELTER REINSURANCE | 1817 WEST BROADWAY | COLUMBIA | MO | 65218 | |
| SHELTERLOGIC CORP | SHELTERLOGIC CORP, PO BOX 844304 | BOSTON | MA | 02284-4304 | |
| SHELTON, AMARI MCKAEL | ADDRESS ON FILE | | | | |
| SHELTON, AMARION | ADDRESS ON FILE | | | | |
| SHELTON, ARYAH | ADDRESS ON FILE | | | | |
| SHELTON, BONNIE MOORE | ADDRESS ON FILE | | | | |
| SHELTON, BRANDON LEE | ADDRESS ON FILE | | | | |
| SHELTON, BRAYDEN | ADDRESS ON FILE | | | | |
| SHELTON, BRIAN K | ADDRESS ON FILE | | | | |
| SHELTON, CALI | ADDRESS ON FILE | | | | |
| SHELTON, CHARLES | ADDRESS ON FILE | | | | |
| SHELTON, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | |
| SHELTON, COLTON G | ADDRESS ON FILE | | | | |
| SHELTON, DA'LYN | ADDRESS ON FILE | | | | |
| SHELTON, DERRICK E | ADDRESS ON FILE | | | | |
| SHELTON, DUSTIN | ADDRESS ON FILE | | | | |
| SHELTON, FELICIA | ADDRESS ON FILE | | | | |
| SHELTON, FELICIA Y | ADDRESS ON FILE | | | | |
| SHELTON, HANNAH MAGDALENE | ADDRESS ON FILE | | | | |
| SHELTON, HARLEY | ADDRESS ON FILE | | | | |
| SHELTON, HEATHER DENISE | ADDRESS ON FILE | | | | |
| SHELTON, ISAIAH EZEKIEL | ADDRESS ON FILE | | | | |
| SHELTON, JAVIN | ADDRESS ON FILE | | | | |
| SHELTON, JESSICA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHELTON, JULIA JADE | ADDRESS ON FILE | | | | |
| SHELTON, JULIAN | ADDRESS ON FILE | | | | |
| SHELTON, KATELYN DANIELLE | ADDRESS ON FILE | | | | |
| SHELTON, KATHRYN | ADDRESS ON FILE | | | | |
| SHELTON, KEI AARON KEI JUAN | ADDRESS ON FILE | | | | |
| SHELTON, KIERRA LEEANN | ADDRESS ON FILE | | | | |
| SHELTON, KRISTIN | ADDRESS ON FILE | | | | |
| SHELTON, LAURA | ADDRESS ON FILE | | | | |
| SHELTON, LISA MARIE | ADDRESS ON FILE | | | | |
| SHELTON, LISA SMALLWOOD | ADDRESS ON FILE | | | | |
| SHELTON, MARY H | ADDRESS ON FILE | | | | |
| SHELTON, MISTY E | ADDRESS ON FILE | | | | |
| SHELTON, NICHOLAS | ADDRESS ON FILE | | | | |
| SHELTON, NOAH JAMES | ADDRESS ON FILE | | | | |
| SHELTON, PENNY ANN | ADDRESS ON FILE | | | | |
| SHELTON, ROBERT S | ADDRESS ON FILE | | | | |
| SHELTON, SHELBIE E | ADDRESS ON FILE | | | | |
| SHELTON, TIMBER | ADDRESS ON FILE | | | | |
| SHELTON, VICTORIA | ADDRESS ON FILE | | | | |
| SHELTON, WANDA J | ADDRESS ON FILE | | | | |
| SHELTON, ZANYLAH | ADDRESS ON FILE | | | | |
| SHELVIN, AMARION JAI | ADDRESS ON FILE | | | | |
| SHEMANSKY, DANIELLE | ADDRESS ON FILE | | | | |
| SHEMWELL, ERICA | ADDRESS ON FILE | | | | |
| SHENDELL & POLLOCK PL | 2700 N MILITARY TRAIL STE 150 | BOCA RATON | FL | 33431-1808 | |
| SHENOSTER, SYDIQ | ADDRESS ON FILE | | | | |
| SHENTON, HALEY BROOKE | ADDRESS ON FILE | | | | |
| SHEPARD SMITH, JOANNE THERESA | ADDRESS ON FILE | | | | |
| SHEPARD, CHRIS | ADDRESS ON FILE | | | | |
| SHEPARD, CREASA | ADDRESS ON FILE | | | | |
| SHEPARD, CYNTHIA KAYE | ADDRESS ON FILE | | | | |
| SHEPARD, DONALD P | ADDRESS ON FILE | | | | |
| SHEPARD, JASMINE | ADDRESS ON FILE | | | | |
| SHEPARD, LAMARLO | ADDRESS ON FILE | | | | |
| SHEPARD, MELISSA | ADDRESS ON FILE | | | | |
| SHEPARD, SARAH | ADDRESS ON FILE | | | | |
| SHEPARD, TAMIKA | ADDRESS ON FILE | | | | |
| SHEPARD-PARROTT, MICHAEL | ADDRESS ON FILE | | | | |
| SHEPHARD, ONTREON LESHAWN | ADDRESS ON FILE | | | | |
| SHEPHERD HARDWARE PRODUCTS | SHEPHERD HARDWARE PRODUCTS LLC, PO BOX 98471 | CHICAGO | IL | 60693 | |
| SHEPHERD, ADRION ADRION | ADDRESS ON FILE | | | | |
| SHEPHERD, ALAN | ADDRESS ON FILE | | | | |
| SHEPHERD, ALEX | ADDRESS ON FILE | | | | |
| SHEPHERD, ANEYEA | ADDRESS ON FILE | | | | |
| SHEPHERD, CHARLOTTE JOLENE | ADDRESS ON FILE | | | | |
| SHEPHERD, CHRISTINA | ADDRESS ON FILE | | | | |
| SHEPHERD, CORNELL JOSEPH DLAQUAN | ADDRESS ON FILE | | | | |
| SHEPHERD, CRYSTAL MICHELE | ADDRESS ON FILE | | | | |
| SHEPHERD, DANNY | ADDRESS ON FILE | | | | |
| SHEPHERD, DEANNA LYNN | ADDRESS ON FILE | | | | |
| SHEPHERD, DEBORAH | ADDRESS ON FILE | | | | |
| SHEPHERD, JAMES ALLEN | ADDRESS ON FILE | | | | |
| SHEPHERD, JAMIE | ADDRESS ON FILE | | | | |
| SHEPHERD, JOSHUA BENJAMIN | ADDRESS ON FILE | | | | |
| SHEPHERD, JOSHUA M | ADDRESS ON FILE | | | | |
| SHEPHERD, KAYLA | ADDRESS ON FILE | | | | |
| SHEPHERD, KELSEY | ADDRESS ON FILE | | | | |
| SHEPHERD, KRISTIAN | ADDRESS ON FILE | | | | |
| SHEPHERD, LADONNA JEAN | ADDRESS ON FILE | | | | |
| SHEPHERD, LAUREN | ADDRESS ON FILE | | | | |
| SHEPHERD, MALICIA | ADDRESS ON FILE | | | | |
| SHEPHERD, MELVIN D | ADDRESS ON FILE | | | | |
| SHEPHERD, MICHAEL | ADDRESS ON FILE | | | | |
| SHEPHERD, REX | ADDRESS ON FILE | | | | |
| SHEPHERD, SERGIO | ADDRESS ON FILE | | | | |
| SHEPHERD, ZACHARY | ADDRESS ON FILE | | | | |
| SHEPHERD-SMITH, NYGIL AARON | ADDRESS ON FILE | | | | |
| SHEPHERDTELL, KASHAY | ADDRESS ON FILE | | | | |
| SHEPLER, CRISLYN | ADDRESS ON FILE | | | | |
| SHEPP, ETHAN | ADDRESS ON FILE | | | | |
| SHEPPARD, AHMADRICK DEMOND | ADDRESS ON FILE | | | | |
| SHEPPARD, AUNDREA | ADDRESS ON FILE | | | | |
| SHEPPARD, CASSIDY MICHELE | ADDRESS ON FILE | | | | |
| SHEPPARD, DESMOND | ADDRESS ON FILE | | | | |
| SHEPPARD, DEVAUGHN | ADDRESS ON FILE | | | | |
| SHEPPARD, KAITLYN | ADDRESS ON FILE | | | | |
| SHEPPARD, KE'ASIA | ADDRESS ON FILE | | | | |
| SHEPPARD, KRISTINA LYNN | ADDRESS ON FILE | | | | |
| SHEPPARD, QUALECA K | ADDRESS ON FILE | | | | |
| SHEPPARD, RYAN | ADDRESS ON FILE | | | | |
| SHEPPARD, TADARIENE | ADDRESS ON FILE | | | | |
| SHEPPARD, TAYLOR I | ADDRESS ON FILE | | | | |
| SHEPPARD, ZEDIDIAH | ADDRESS ON FILE | | | | |
| SHEPPERSON, SERENITY R. | ADDRESS ON FILE | | | | |
| SHEQORU, SIDII | ADDRESS ON FILE | | | | |
| SHER & SHABSIN PC | 1 CAMPBELL PLAZA STE 1AN | ST LOUIS | MO | 63139-1781 | |
| SHER LAW FIRM PLLC | 3131 EASTSIDE STREET SUITE 440 | HOUSTON | TX | 77098 | |
| SHERADIN, AARON ROBERT CHARLES | ADDRESS ON FILE | | | | |
| SHERBERT MD, DANIEL | ADDRESS ON FILE | | | | |
| SHERBERT, MICAH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SHERBINA, BELLA MAE | ADDRESS ON FILE | | | | |
| SHERBINE, NATHAN JOSEPH | ADDRESS ON FILE | | | | |
| SHERBONDY, DIANE | ADDRESS ON FILE | | | | |
| SHEREMETTA, JOHN | ADDRESS ON FILE | | | | |
| SHEREMETTA, SEAN | ADDRESS ON FILE | | | | |
| SHERER, SHERI ANN | ADDRESS ON FILE | | | | |
| SHERFIELD, JAMAL DION | ADDRESS ON FILE | | | | |
| SHERICK, JAMES WESTLEY | ADDRESS ON FILE | | | | |
| SHERICK, NATHANIEL EDWARD | ADDRESS ON FILE | | | | |
| SHERIDAN, PAMELA J | ADDRESS ON FILE | | | | |
| SHERIDAN, THERESA A | ADDRESS ON FILE | | | | |
| SHERIDAN, TODD | ADDRESS ON FILE | | | | |
| SHERIF, MAKAVIN MOHAMMED | ADDRESS ON FILE | | | | |
| SHERIFF & EX OFFICIO TAX | PARISH OF CALCASIEU, COLLECTOR, PO BOX 1450 | LAKE CHARLES | LA | 70602-1450 | |
| SHERIFF & EX-OFFICIO | TAX COLLECTOR, PO BOX 118 | GONZALES | LA | 70707-0118 | |
| SHERIFF & EX-OFFICIO TAX | COLLECTOR, PO BOX 1600 | LA PLACE | LA | 70069-1600 | |
| SHERIFF & EX-OFFICIO TAX | JOHN THE BAPTIST PARISH ST, COLLECTOR, PO BOX 1600 | LA PLACE | LA | 70069-1600 | |
| SHERIFF & EX-OFFICIO TAX | PO BOX 850 | BENTON | LA | 71006-0850 | |
| SHERIFF & EX-OFFICIO TAX COLLECTOR | C/O PARISH OF LAFOURCHE, PO BOX 679538 | DALLAS | TX | 75267-9538 | |
| SHERIFF & EX-OFFICIO TAX COLLECTOR | PO BOX 1670 | HOUMA | LA | 70361 | |
| SHERIFF & TAX COLLECTOR | RAPIDES PARISH, PO BOX 1590 | ALEXANDRIA | LA | 71309 | |
| SHERIFF LAFOURCHE PARIS | PO BOX 568 | THIBODAUX | LA | 70302-0568 | |
| SHERIFF OF BARREN COUNTY | 117-1B N PUBLIC SQ | GLASGOW | KY | 42141-2811 | |
| SHERIFF OF BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | MARTINSBURG | WV | 25401-3838 | |
| SHERIFF OF BOYD COUNTY | PO BOX 536 | CATLETTSBURG | KY | 41129-0536 | |
| SHERIFF OF BULLITT CO | PO BOX 205 | SHEPHERDSVILLE | KY | 40165-0205 | |
| SHERIFF OF DUTCHESS CO | 108 PARKER AVE | POUGHKEEPSIE | NY | 12601-1951 | |
| SHERIFF OF FAYETTE CO | PO BOX 509 | FAYETTEVILLE | WV | 25840-0509 | |
| SHERIFF OF FRANKLIN CO | PO BOX 5260 | FRANKFORT | KY | 40602-5260 | |
| SHERIFF OF HARLAN COUNTY | PO BOX 978 | HARLAN | KY | 40831-0978 | |
| SHERIFF OF HARRISON CO | 301 W MAIN ST | CLARKSBURG | WV | 26301-2955 | |
| SHERIFF OF HOPKINS COUNTY | 25 E CENTER ST | MADISONVILLE | KY | 42431-2037 | |
| SHERIFF OF KANAWHA CO | 409 VIRGINIA ST E RM 120 | CHARLESTON | WV | 25301-2595 | |
| SHERIFF OF LOGAN CO | LOGAN COUNTY COURTHOUSE RM 208 | LOGAN | WV | 25601 | |
| SHERIFF OF MARION CO | PO BOX 1348 | FAIRMONT | WV | 26555 | |
| SHERIFF OF MCCRACKEN COUNTY | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003-1841 | |
| SHERIFF OF MERCER CO | 1501 WEST MAIN ST STE 120 | PRINCETON | WV | 24740-2600 | |
| SHERIFF OF MERCER COUNTY | PO BOX 8068 | TRENTON | NJ | 08650-0068 | |
| SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST RM 300 TAX OFFICE | MORGANTOWN | WV | 26505-5492 | |
| SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY RD | MINEOLA | NY | 11501-4255 | |
| SHERIFF OF NEZ PERCE COUNTY | CRDT BUREAU OF LEWISTON CLARKSTON, 1150 WALL ST | LEWISTON | ID | 83501-5889 | |
| SHERIFF OF NICHOLAS COUNTY | 700 MAIN ST | SUMMERSVILLE | WV | 26651-1444 | |
| SHERIFF OF PIKE COUNTY | PO BOX 839 | PIKEVILLE | KY | 41502-0839 | |
| SHERIFF OF PULASKI CO | PO BOX 752 | SOMERSET | KY | 42502-0752 | |
| SHERIFF OF ROCKLAND CO | 55 NEW HEMPSTEAD RD | NEW CITY | NY | 10956-3659 | |
| SHERIFF OF ROWAN COUNTY | 600 WEST MAIN ST | MOREHEAD | KY | 40351-1398 | |
| SHERIFF OF SUFFOLK CO | 360 YAPHANK AVE STE 1A | YAPHANK | NY | 11980-9652 | |
| SHERIFF OF UPSHUR COUNTY | 40 W MAIN ST RM B1 | BUCKHANNON | WV | 26201-2211 | |
| SHERIFF OF WOOD COUNTY | PO BOX 1985 | PARKERSBURG | WV | 26102-1985 | |
| SHERIFF OF WYOMING CO | 151 N MAIN ST | WARSAW | NY | 14569-1123 | |
| SHERIFF, HALEY | ADDRESS ON FILE | | | | |
| SHERIFF, ROLAND | ADDRESS ON FILE | | | | |
| SHERIFF-LYON COUNTY | PO BOX 126 | EDDYVILLE | KY | 42038-0126 | |
| SHERIFFS COURT SERVICE-CENTRAL | 157 W 5TH ST FL 3RD FL | SAN BERNARDINO | CA | 92415-0480 | |
| SHERIFF-TREASURER OF RANDOLPH | 4 RANDOLPH AVE STE 100 | ELKINS | WV | 26241-4092 | |
| SHERIFF-TREASURER OF RANDOLPH | COUNTY, 4 RANDOLPH AVE STE 100 | ELKINS | WV | 26241-4092 | |
| SHERLES, SEDRICK | ADDRESS ON FILE | | | | |
| SHERLING, JOELLA DANIELLE | ADDRESS ON FILE | | | | |
| SHERMAN NANCE, DARLA KAY | ADDRESS ON FILE | | | | |
| SHERMAN, AIMEE M | ADDRESS ON FILE | | | | |
| SHERMAN, ANTHONY L | ADDRESS ON FILE | | | | |
| SHERMAN, CLARK ALLEN | ADDRESS ON FILE | | | | |
| SHERMAN, EDWIN B | ADDRESS ON FILE | | | | |
| SHERMAN, GEORGE KEITH | ADDRESS ON FILE | | | | |
| SHERMAN, HEATHER | ADDRESS ON FILE | | | | |
| SHERMAN, JADE | ADDRESS ON FILE | | | | |
| SHERMAN, JAKIYA | ADDRESS ON FILE | | | | |
| SHERMAN, JAMIE | ADDRESS ON FILE | | | | |
| SHERMAN, JESSIE EI | ADDRESS ON FILE | | | | |
| SHERMAN, JOBE | ADDRESS ON FILE | | | | |
| SHERMAN, KARLEY J | ADDRESS ON FILE | | | | |
| SHERMAN, LYNNE R | ADDRESS ON FILE | | | | |
| SHERMAN, NANCY | ADDRESS ON FILE | | | | |
| SHERMAN, RYAN AUSTIN | ADDRESS ON FILE | | | | |
| SHERMAN, SHANICE | ADDRESS ON FILE | | | | |
| SHERMAN, SUMON HELEN | ADDRESS ON FILE | | | | |
| SHERMAN, TERRY | ADDRESS ON FILE | | | | |
| SHERMAN, WESTON | ADDRESS ON FILE | | | | |
| SHERMAN, XANDER J | ADDRESS ON FILE | | | | |
| SHERN, GABRIELLA | ADDRESS ON FILE | | | | |
| SHERON, JAJUAN R | ADDRESS ON FILE | | | | |
| SHERONICK, TIPHANIE | ADDRESS ON FILE | | | | |
| SHERONOVICH, STEPHEN | ADDRESS ON FILE | | | | |
| SHERRER, PAUL DAVID | ADDRESS ON FILE | | | | |
| SHERRICK, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| SHERRICK, ETHAN JOSEPH | ADDRESS ON FILE | | | | |
| SHERRILL, JORDAN | ADDRESS ON FILE | | | | |
| SHERRILL, KYLE L | ADDRESS ON FILE | | | | |
| SHERRILL, LAURA R | ADDRESS ON FILE | | | | |
| SHERRILL, MICKEL DILLARD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SHERRILLO, MARIE KATHRYN | ADDRESS ON FILE | | | | |
| SHERROD, KENNEDY N | ADDRESS ON FILE | | | | |
| SHERROD, OMARIE | ADDRESS ON FILE | | | | |
| SHERROD, SHAUN | ADDRESS ON FILE | | | | |
| SHERROD, TIKERRAH | ADDRESS ON FILE | | | | |
| SHERRON, DYLAN | ADDRESS ON FILE | | | | |
| SHERRY, CALEB JOSHUA | ADDRESS ON FILE | | | | |
| SHERRY, KATRYNNA DOROTHY | ADDRESS ON FILE | | | | |
| SHERRY, REBECCA | ADDRESS ON FILE | | | | |
| SHERSHEN, JOHNNY | ADDRESS ON FILE | | | | |
| SHERSHEVSKY, ELEONORA | ADDRESS ON FILE | | | | |
| SHERWIN, ARYANNA | ADDRESS ON FILE | | | | |
| SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100 | AMARILLO | TX | 79121-1977 | |
| SHERWOOD, JILL | ADDRESS ON FILE | | | | |
| SHERWOOD, JOYCE | ADDRESS ON FILE | | | | |
| SHERWOOD, MAGGY LEEANN | ADDRESS ON FILE | | | | |
| SHERWOOD, MELODY NOEL | ADDRESS ON FILE | | | | |
| SHERWOOD, TYRIN LEROY | ADDRESS ON FILE | | | | |
| SHESKIN, ROBERT LARRY | ADDRESS ON FILE | | | | |
| SHETTY, MEGHANATHA | ADDRESS ON FILE | | | | |
| SHEVCHENKO., GABRIELLE. | ADDRESS ON FILE | | | | |
| SHEVCHUK, IGOR | ADDRESS ON FILE | | | | |
| SHEVEL, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| SHEVITSKI, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| SHEVTSOV, SERGEY | ADDRESS ON FILE | | | | |
| SHEWAK LAJWANTI HOME FASHIONS | SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD | VERNON | CA | 90058-3719 | |
| SHEWMAKE, RUBIAN | ADDRESS ON FILE | | | | |
| SHI, ERIC | ADDRESS ON FILE | | | | |
| SHICK, BEVERLY K | ADDRESS ON FILE | | | | |
| SHICK, KIHA MARIE | ADDRESS ON FILE | | | | |
| SHICKLEY, KEZIAH A | ADDRESS ON FILE | | | | |
| SHIELDS, AALIAJAHA | ADDRESS ON FILE | | | | |
| SHIELDS, GRACIE | ADDRESS ON FILE | | | | |
| SHIELDS, JAYDA RAE | ADDRESS ON FILE | | | | |
| SHIELDS, MOLLY ANN | ADDRESS ON FILE | | | | |
| SHIELDS, PATRICK FRASER | ADDRESS ON FILE | | | | |
| SHIELDS, RIYLEE B | ADDRESS ON FILE | | | | |
| SHIELDS, SANDRA J | ADDRESS ON FILE | | | | |
| SHIELDS, SHANETTA | ADDRESS ON FILE | | | | |
| SHIELDS, SHERRIE A | ADDRESS ON FILE | | | | |
| SHIENQ HUONG ENTERPRISE | SHIENQ HUONG ENTERPRISE, NO 446 SHIHGUAN RD UN | NANTOU COUNTY | | | TAIWAN |
| SHIFFER, DAVID | ADDRESS ON FILE | | | | |
| SHIFFLETT, AMBER LYNN | ADDRESS ON FILE | | | | |
| SHIFFLETT, CHRISTIAN HAROLD | ADDRESS ON FILE | | | | |
| SHIFFLETT, CRYSTAL F | ADDRESS ON FILE | | | | |
| SHIFFLETT, JAMES T | ADDRESS ON FILE | | | | |
| SHIFFLETT, KACIE | ADDRESS ON FILE | | | | |
| SHIFFLETTE, DARRELL | ADDRESS ON FILE | | | | |
| SHIFLETT, STEPHEN R | ADDRESS ON FILE | | | | |
| SHIFLEY, GEORGETTE RENEE | ADDRESS ON FILE | | | | |
| SHIGLEY, SCOTT | ADDRESS ON FILE | | | | |
| SHILANSKI JR., MARK ADAM | ADDRESS ON FILE | | | | |
| SHILDWACHTER, JASON PATRICK | ADDRESS ON FILE | | | | |
| SHILDWACHTER, JUSTIN A | ADDRESS ON FILE | | | | |
| SHILDWACHTER, ZOE GRACE | ADDRESS ON FILE | | | | |
| SHILINSKY, JOHN | ADDRESS ON FILE | | | | |
| SHILKA, JUDITH A | ADDRESS ON FILE | | | | |
| SHILKOFF, MITCH | ADDRESS ON FILE | | | | |
| SHILLER, WENDY A | ADDRESS ON FILE | | | | |
| SHILOH SPRINGS PLAZA LLC | SPIGEL FAMILY HOLDINGS LTD, 6220 CAMPBELL RD STE 104 | DALLAS | TX | 75248-1396 | |
| SHILOW, BRYCE GIOVANNI | ADDRESS ON FILE | | | | |
| SHILTS, CORY MATHEW | ADDRESS ON FILE | | | | |
| SHIMER, PARKER GLENN | ADDRESS ON FILE | | | | |
| SHIMON, BERNADINE | ADDRESS ON FILE | | | | |
| SHIMP, TIMOTHY PAUL | ADDRESS ON FILE | | | | |
| SHIN, KATHY | ADDRESS ON FILE | | | | |
| SHINARD, BRANDON DEMARCUS | ADDRESS ON FILE | | | | |
| SHINAULT, ISAAC | ADDRESS ON FILE | | | | |
| SHINDEL, DAMIAN | ADDRESS ON FILE | | | | |
| SHINDLE PROPERTIES LLC | 1681 LANGLEY DR | HAGERSTOWN | MD | 21740-2000 | |
| SHINE ON WINDOW CLEANING LLC | 80 N 200 W | PLEASANT GROVE | UT | 84062 | |
| SHINE, AMBER ROSE | ADDRESS ON FILE | | | | |
| SHINER LAW GROUP PA | 301 YAMATO ROAD SUITE 4100 | BOCA RATON | FL | 33431 | |
| SHINER, KAREN | ADDRESS ON FILE | | | | |
| SHINES, SHANJIA | ADDRESS ON FILE | | | | |
| SHINGLE BELTING | 420 DREW COURT | KING OF PRUSSIA | PA | 19406 | |
| SHINGLER, AARON | ADDRESS ON FILE | | | | |
| SHINGLES ALEXANDER, TEMACO | ADDRESS ON FILE | | | | |
| SHINGLES, ANAYA ANGEL | ADDRESS ON FILE | | | | |
| SHINGLES-KAYLOR, TONIKKA | ADDRESS ON FILE | | | | |
| SHINKLE, PEYTON | ADDRESS ON FILE | | | | |
| SHINLEVER, KORY | ADDRESS ON FILE | | | | |
| SHINN, BETH | ADDRESS ON FILE | | | | |
| SHINN, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| SHINWAR, HAMMAD ISRA | ADDRESS ON FILE | | | | |
| SHIPLEY, LEE WILLIAM | ADDRESS ON FILE | | | | |
| SHIPLEY, STEPHANIE | ADDRESS ON FILE | | | | |
| SHIPMAN COMMUNICATIONS INC | 1815 W MORTON STREET. | DENISON | TX | 75020 | |
| SHIPMAN JR, JOHNNY NORRIS | ADDRESS ON FILE | | | | |
| SHIPMAN, ANDREA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SHIPMAN, BLAKE JAMES | ADDRESS ON FILE | | | | |
| SHIPMAN, ELIZABETH | ADDRESS ON FILE | | | | |
| SHIPMAN, JESSE | ADDRESS ON FILE | | | | |
| SHIPMAN, JOYCE MARIE | ADDRESS ON FILE | | | | |
| SHIPMAN, JUDITH K | ADDRESS ON FILE | | | | |
| SHIPMAN, KYLAR LEE | ADDRESS ON FILE | | | | |
| SHIPMAN, SANDRA LYNN | ADDRESS ON FILE | | | | |
| SHIPP, GARRETT MIGUEL | ADDRESS ON FILE | | | | |
| SHIPP, HELEN MARIE | ADDRESS ON FILE | | | | |
| SHIPPEN, ISABELLA AUDRIANNA | ADDRESS ON FILE | | | | |
| SHIPPERS PRODUCTS | SIGNODE INTERNATIONAL GROUP US INC, PO BOX 71884 | CHICAGO | IL | 60694-1884 | |
| SHIPPY INCORPORATED | SHIPPY INCORPORATED, 4312 CARPENTER RD | NAPERVILLE | IL | 60564 | |
| SHIPPY, TYLER JERMAINE | ADDRESS ON FILE | | | | |
| SHIPT INC | 420 20TH STREET N SUITE 1000 | BIRMINGHAM | AL | 35203 | |
| SHIPWASH, THOMAS DAVID | ADDRESS ON FILE | | | | |
| SHIRD, CORA D | ADDRESS ON FILE | | | | |
| SHIRDON, ALEX ISAAC | ADDRESS ON FILE | | | | |
| SHIRELY, DUSTIN JAMES | ADDRESS ON FILE | | | | |
| SHIREY, PEYTON LEON | ADDRESS ON FILE | | | | |
| SHIRIMALLA, SUMAN | ADDRESS ON FILE | | | | |
| SHIRK & O'DONOVAN CONSULTING | ENGINEERS INC, 370 EAST WILSON BRIDGE RD | WORTHINGTON | OH | 43085-2321 | |
| SHIRK, ANN | ADDRESS ON FILE | | | | |
| SHIRLAND, ROBERT GLEN | ADDRESS ON FILE | | | | |
| SHIRLEY, BEVERLY | ADDRESS ON FILE | | | | |
| SHIRLEY, CASSIE | ADDRESS ON FILE | | | | |
| SHIRLEY, ELI JAMES | ADDRESS ON FILE | | | | |
| SHIRLEY, EMMA BETH | ADDRESS ON FILE | | | | |
| SHIRLEY, GE'TAVIA NEVAEH | ADDRESS ON FILE | | | | |
| SHIRLEY, HAILEY | ADDRESS ON FILE | | | | |
| SHIRLEY, JON | ADDRESS ON FILE | | | | |
| SHIRLEY, JUSTIN | ADDRESS ON FILE | | | | |
| SHIRLEY, KELLY L | ADDRESS ON FILE | | | | |
| SHIRLEY, MARIA LYNN | ADDRESS ON FILE | | | | |
| SHIRLEY, RACHAEL | ADDRESS ON FILE | | | | |
| SHIRLING, JENNIFER LOUISE | ADDRESS ON FILE | | | | |
| SHIRRELL, HAILIE | ADDRESS ON FILE | | | | |
| SHIVELY, CARLENE S | ADDRESS ON FILE | | | | |
| SHIVER, JAMAL | ADDRESS ON FILE | | | | |
| SHIVER, JAYVON | ADDRESS ON FILE | | | | |
| SHIVER, JORDAN SAMIR | ADDRESS ON FILE | | | | |
| SHIVER, LYNN | ADDRESS ON FILE | | | | |
| SHIVERS, MELVA | ADDRESS ON FILE | | | | |
| SHIVERS, SHAKAYLA | ADDRESS ON FILE | | | | |
| SHIVES, JASON EDWARD | ADDRESS ON FILE | | | | |
| SHIVES, JENNIFER | ADDRESS ON FILE | | | | |
| SHIVES, KENNETH CLAY | ADDRESS ON FILE | | | | |
| SHLOSMAN LAW FIRM LLC | 4907 MAGAZINE STREET | NEW ORLEANS | LA | 70115 | |
| SHOALES, JAMIE | ADDRESS ON FILE | | | | |
| SHOBLOCK, KAREN | ADDRESS ON FILE | | | | |
| SHOCK, JOHN | ADDRESS ON FILE | | | | |
| SHOCKEY, MEREDITH BROOKE | ADDRESS ON FILE | | | | |
| SHOCKEY, SHELBY | ADDRESS ON FILE | | | | |
| SHOCKLEY, ANGELA ANNA | ADDRESS ON FILE | | | | |
| SHOCKLEY, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| SHOCKLEY, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| SHOCKLEY, JYNEASE | ADDRESS ON FILE | | | | |
| SHOCKLEY, SAIVIAHN A | ADDRESS ON FILE | | | | |
| SHOCKLEY, TAYLOR | ADDRESS ON FILE | | | | |
| SHOCKLEY, VICTORIA K | ADDRESS ON FILE | | | | |
| SHOE, JAUTEANNA | ADDRESS ON FILE | | | | |
| SHOEMAKER, ALEXIS ERIN | ADDRESS ON FILE | | | | |
| SHOEMAKER, BRANDON | ADDRESS ON FILE | | | | |
| SHOEMAKER, DAVID | ADDRESS ON FILE | | | | |
| SHOEMAKER, DOCK LEE | ADDRESS ON FILE | | | | |
| SHOEMAKER, ELISABETH KATELYNN | ADDRESS ON FILE | | | | |
| SHOEMAKER, HOMER | ADDRESS ON FILE | | | | |
| SHOEMAKER, JAMES EDWARD | ADDRESS ON FILE | | | | |
| SHOEMAKER, KIRSTEN | ADDRESS ON FILE | | | | |
| SHOEMAKER, NIKLAS LEE | ADDRESS ON FILE | | | | |
| SHOEMAKER, SHELDON M | ADDRESS ON FILE | | | | |
| SHOEMYER, MARIAH B | ADDRESS ON FILE | | | | |
| SHOFFNER, MICHAEL R | ADDRESS ON FILE | | | | |
| SHO-JOHNSON, TAHJ L | ADDRESS ON FILE | | | | |
| SHOLAR, FREDERICK | ADDRESS ON FILE | | | | |
| SHOLTZ, KELSEY | ADDRESS ON FILE | | | | |
| SHONE, GEORGETTE M | ADDRESS ON FILE | | | | |
| SHONECK, ANGELICA | ADDRESS ON FILE | | | | |
| SHOOK, BRIANA HARLEYANN | ADDRESS ON FILE | | | | |
| SHOOK, DEBORAH A | ADDRESS ON FILE | | | | |
| SHOOK, KAYSEY JEAN | ADDRESS ON FILE | | | | |
| SHOOK, RICHARD A | ADDRESS ON FILE | | | | |
| SHOOK, TERESA J | ADDRESS ON FILE | | | | |
| SHOOP, ALEXIS MAY | ADDRESS ON FILE | | | | |
| SHOOP, BREEELLE | ADDRESS ON FILE | | | | |
| SHOOP, CARLEY MONROE | ADDRESS ON FILE | | | | |
| SHOOP, ERIKA NICHOLE | ADDRESS ON FILE | | | | |
| SHOOP, KAYLA MARIE | ADDRESS ON FILE | | | | |
| SHOOP, SAVANNAH MACKENZIE | ADDRESS ON FILE | | | | |
| SHOOP, WENDY L | ADDRESS ON FILE | | | | |
| SHOOPMAN, RYAN L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHOP CREATIVE | JAMES RYAN MAIER, 6389 HARRISBURG GEORGESVILLE RD | GROVE CITY | OH | 43123 | |
| SHOPE, EMILY NICOLE | ADDRESS ON FILE | | | | |
| SHOPE, VICTORIA LEE | ADDRESS ON FILE | | | | |
| SHOPNECK, CRAIG | ADDRESS ON FILE | | | | |
| SHOPPERTRAK RCT CORPORATION | 6564 SOLUTION CENTER | CHICAGO | IL | 60677-6005 | |
| SHOPPES GREENWOOD LLC | 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | |
| SHOPPES GREENWOOD LLC | BHAZAD (BERT) TABRIZI, C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | |
| SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | |
| SHOPS AT COOPERS GROVE LLC | 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904-3256 | |
| SHOPS AT COOPERS GROVE, LLC | GOODMAN, JOE, 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904 | |
| SHOPS AT ENGLAND RUN INC | PO BOX 5160 | GLEN ALLEN | VA | 23058-5160 | |
| SHOPS AT HARTSVILLE LLC | C/O NAI EARLE FURMAN LLC, 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | |
| SHOPS AT NEWBERRY DE LLC | PO BOX 746432 | ATLANTA | GA | 30374-6432 | |
| SHOPWORK DESIGN INC. | SHOPWORK DESIGN INC., 15249 DON JULIAN RD. | CITY OF INDUSTRY | CA | 91745 | |
| SHOR, SCOTT MICHAEL | ADDRESS ON FILE | | | | |
| SHORACK, THOMAS | ADDRESS ON FILE | | | | |
| SHORE FINANCE | 927 N DUPONT HWY | MILFORD | DE | 19963-1045 | |
| SHORE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SHORE, GABRIEL | ADDRESS ON FILE | | | | |
| SHORE, JEFFREY | ADDRESS ON FILE | | | | |
| SHORE, SOREN M | ADDRESS ON FILE | | | | |
| SHORES - WHITE, LLC | P.O. BOX 6767 | CHARLESTON | WV | 25362 | |
| SHORES, KALISTA AMBER | ADDRESS ON FILE | | | | |
| SHORES, KAMERON A. | ADDRESS ON FILE | | | | |
| SHORES, LILLIE R | ADDRESS ON FILE | | | | |
| SHORES, RACHELLE ANN | ADDRESS ON FILE | | | | |
| SHORES-WHITE LLC | PO BOX 6767 | CHARLESTON | WV | 25362-0767 | |
| SHOROYE, KOYEJO OLAYINKA | ADDRESS ON FILE | | | | |
| SHORT BULL, KIRSTEN MCKENZIE | ADDRESS ON FILE | | | | |
| SHORT, ADDAE-MIKIEL | ADDRESS ON FILE | | | | |
| SHORT, ANDREW | ADDRESS ON FILE | | | | |
| SHORT, ANNA M | ADDRESS ON FILE | | | | |
| SHORT, CHRISTINA M | ADDRESS ON FILE | | | | |
| SHORT, HOLLIE REGINA | ADDRESS ON FILE | | | | |
| SHORT, JAHMEIR | ADDRESS ON FILE | | | | |
| SHORT, JAMES M | ADDRESS ON FILE | | | | |
| SHORT, JONATHAN | ADDRESS ON FILE | | | | |
| SHORT, JOSHUA RYAN | ADDRESS ON FILE | | | | |
| SHORT, KAYLA | ADDRESS ON FILE | | | | |
| SHORT, KAYLEE JOY | ADDRESS ON FILE | | | | |
| SHORT, KEELEY ELIZABETH | ADDRESS ON FILE | | | | |
| SHORT, KENNETH | ADDRESS ON FILE | | | | |
| SHORT, KIMBERLY RENA | ADDRESS ON FILE | | | | |
| SHORT, MATTHEW | ADDRESS ON FILE | | | | |
| SHORT, MAUREEN | ADDRESS ON FILE | | | | |
| SHORT, MAUREEN B | ADDRESS ON FILE | | | | |
| SHORT, MICHAEL A | ADDRESS ON FILE | | | | |
| SHORT, MORGANA | ADDRESS ON FILE | | | | |
| SHORT, PEGGY | ADDRESS ON FILE | | | | |
| SHORT, RYAN | ADDRESS ON FILE | | | | |
| SHORT, SANTANA | ADDRESS ON FILE | | | | |
| SHORT, SPENSER T | ADDRESS ON FILE | | | | |
| SHORT, STACY | ADDRESS ON FILE | | | | |
| SHORT, THERESA A | ADDRESS ON FILE | | | | |
| SHORTAL, JARRETT JAMES | ADDRESS ON FILE | | | | |
| SHORTELL, AARIANA LEASIA | ADDRESS ON FILE | | | | |
| SHORTER, CHRISTINE | ADDRESS ON FILE | | | | |
| SHORTER, JAMES | ADDRESS ON FILE | | | | |
| SHORTER, LAKENDRA M | ADDRESS ON FILE | | | | |
| SHORTER, MARIE | ADDRESS ON FILE | | | | |
| SHORTS, DZAIRE | ADDRESS ON FILE | | | | |
| SHORTT, CANDIS TIFFANY | ADDRESS ON FILE | | | | |
| SHORTT, ELIZABETH | ADDRESS ON FILE | | | | |
| SHORTT, FRANCES | ADDRESS ON FILE | | | | |
| SHORTT, KLARISSA JADE | ADDRESS ON FILE | | | | |
| SHORTT, TRAVIS MATTHEW | ADDRESS ON FILE | | | | |
| SHORTY, KIMBERLY | ADDRESS ON FILE | | | | |
| SHOTT, MATTHEW | ADDRESS ON FILE | | | | |
| SHOTTO, LILLY ROSE | ADDRESS ON FILE | | | | |
| SHOTWELL, BARBARA ANN | ADDRESS ON FILE | | | | |
| SHOUGH, DALE J | ADDRESS ON FILE | | | | |
| SHOULDERS, BRENDLI J | ADDRESS ON FILE | | | | |
| SHOULDERS, KAI | ADDRESS ON FILE | | | | |
| SHOULDERS, TOBY WILLIAMS | ADDRESS ON FILE | | | | |
| SHOULTS, MELISSA | ADDRESS ON FILE | | | | |
| SHOULTZ, EUGENE | ADDRESS ON FILE | | | | |
| SHOUN, JOHN | ADDRESS ON FILE | | | | |
| SHOUP, DANIELLE ELISE | ADDRESS ON FILE | | | | |
| SHOUP, SHERI M | ADDRESS ON FILE | | | | |
| SHOUPES, TONYA MICHELLE | ADDRESS ON FILE | | | | |
| SHOUPPE, DRENA STAR | ADDRESS ON FILE | | | | |
| SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170 | PHOENIX | AZ | 85016 | |
| SHOWALTER, ETHAN | ADDRESS ON FILE | | | | |
| SHOWALTER, RONDA L | ADDRESS ON FILE | | | | |
| SHOWE, JANAY | ADDRESS ON FILE | | | | |
| SHOWELL, DONYAI MARQUIS | ADDRESS ON FILE | | | | |
| SHOWERS, QUINCEY | ADDRESS ON FILE | | | | |
| SHOWERS, SHERLENE | ADDRESS ON FILE | | | | |
| SHOWERS, TOMAYIS | ADDRESS ON FILE | | | | |
| SHOWIE, MARCEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHOWLEY, GAVYN MICHAEL | ADDRESS ON FILE | | | | |
| SHOWMAN, DEBRA M | ADDRESS ON FILE | | | | |
| SHOWMAN-WILLIAMS, AMAYA LYNN | ADDRESS ON FILE | | | | |
| SHRADER, DAVID C | ADDRESS ON FILE | | | | |
| SHRADER, GARRETT | ADDRESS ON FILE | | | | |
| SHRADER, KYLE LEE | ADDRESS ON FILE | | | | |
| SHRAIM, MALIK MUSTAFA | ADDRESS ON FILE | | | | |
| SHREESONS CLOTHING INC | HIMANSHU TIWARI, 1410 BROADWAY, SUITE #601 | NEW YORK | NY | 10018 | |
| SHREFFLER, DANIEL LEE | ADDRESS ON FILE | | | | |
| SHREMSHOCK ARCHITECTS INC | 7775 WALTON PARKWAY SUITE 250 | NEW ALBANY | OH | 43054-8739 | |
| SHRESTHA, SANGITA | ADDRESS ON FILE | | | | |
| SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| SHREVE, BRENT A. | ADDRESS ON FILE | | | | |
| SHREVE, DEBORAH | ADDRESS ON FILE | | | | |
| SHREVE, KEVIN ETHAN | ADDRESS ON FILE | | | | |
| SHREWD FOOD | SHREWD FOOD, LLC, 175 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | |
| SHREYANS INC. | SHREYANS INC., PLOT NO.113, SECTOR-25 | PANIPAT | | | INDIA |
| SHRINER-MATUNAS, ANDREA | ADDRESS ON FILE | | | | |
| SHRIVER, SARAH | ADDRESS ON FILE | | | | |
| SHROCK, DANIEL | ADDRESS ON FILE | | | | |
| SHROCK, REBECCA M | ADDRESS ON FILE | | | | |
| SHROPSHIRE, FRANKLIN EARL | ADDRESS ON FILE | | | | |
| SHROPSHIRE, SANDRA L | ADDRESS ON FILE | | | | |
| SHROUT, ELIZABETH | ADDRESS ON FILE | | | | |
| SHRUM, KATIE | ADDRESS ON FILE | | | | |
| SHRUM, MACKENZIE | ADDRESS ON FILE | | | | |
| SHRUM, MOLLY | ADDRESS ON FILE | | | | |
| SHRYOCK, RIKO | ADDRESS ON FILE | | | | |
| SHTAWAY, KASEY | ADDRESS ON FILE | | | | |
| SHUBERT, TARA JAE | ADDRESS ON FILE | | | | |
| SHUBERT, TASHA | ADDRESS ON FILE | | | | |
| SHUCK, ASHLEIGH | ADDRESS ON FILE | | | | |
| SHUEY, COLE | ADDRESS ON FILE | | | | |
| SHUEY, KADEN MICHAEL | ADDRESS ON FILE | | | | |
| SHUFF, AMANDA R | ADDRESS ON FILE | | | | |
| SHUFF, ISAIAH | ADDRESS ON FILE | | | | |
| SHUFFIELD, APRIL MARIE | ADDRESS ON FILE | | | | |
| SHUFORD, CHARLENE ROSE | ADDRESS ON FILE | | | | |
| SHUFORD, KATINA | ADDRESS ON FILE | | | | |
| SHUFORD, KRISTI M | ADDRESS ON FILE | | | | |
| SHUFORD, YOLANDA Y | ADDRESS ON FILE | | | | |
| SHUGARS, DESIREE L | ADDRESS ON FILE | | | | |
| SHUGART, KATELIN | ADDRESS ON FILE | | | | |
| SHUHAN, SYED | ADDRESS ON FILE | | | | |
| SHUKLA, CHITRA H | ADDRESS ON FILE | | | | |
| SHULAR, KEIRA BRIANNA | ADDRESS ON FILE | | | | |
| SHULER, KELLY HELENA | ADDRESS ON FILE | | | | |
| SHULFER, SOPHIA J | ADDRESS ON FILE | | | | |
| SHULL, AMANDA | ADDRESS ON FILE | | | | |
| SHULL, SKYLER CLAYTON | ADDRESS ON FILE | | | | |
| SHULTIES, NICOLE MARIE | ADDRESS ON FILE | | | | |
| SHULTS, AARON BLAKE | ADDRESS ON FILE | | | | |
| SHULTZ, CARLEE J | ADDRESS ON FILE | | | | |
| SHULTZ, MADDISON KAY | ADDRESS ON FILE | | | | |
| SHUMA, STEPHANIE L | ADDRESS ON FILE | | | | |
| SHUMAKER, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| SHUMAKER, CHERYL L | ADDRESS ON FILE | | | | |
| SHUMAKER, HAILEY JO | ADDRESS ON FILE | | | | |
| SHUMAKER, JANIE F | ADDRESS ON FILE | | | | |
| SHUMAN, ERNEST | ADDRESS ON FILE | | | | |
| SHUMAN, MINDY | ADDRESS ON FILE | | | | |
| SHUMATE, ANDREW JACOB | ADDRESS ON FILE | | | | |
| SHUMATE, BRANDECE JANETT | ADDRESS ON FILE | | | | |
| SHUMATE, JAMIE E | ADDRESS ON FILE | | | | |
| SHUMATE, LARRY J | ADDRESS ON FILE | | | | |
| SHUMATE, MARY CATHERINE | ADDRESS ON FILE | | | | |
| SHUMATE, SHANNON JOANNE | ADDRESS ON FILE | | | | |
| SHUMATE, ZOEY RAYE | ADDRESS ON FILE | | | | |
| SHUMBANA, JEAN DIDIER | ADDRESS ON FILE | | | | |
| SHUMPERT, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| SHUMPERT, MARIAH S | ADDRESS ON FILE | | | | |
| SHUMPERT, SYBIL JEAN | ADDRESS ON FILE | | | | |
| SHUMWAY, BLAKE ANDREW | ADDRESS ON FILE | | | | |
| SHUMWAY, MADISON R | ADDRESS ON FILE | | | | |
| SHUPE, BENJAMIN SHUPE ADAM | ADDRESS ON FILE | | | | |
| SHUPE, CAILAN PAIGE | ADDRESS ON FILE | | | | |
| SHUPE, MAXIMILIAN | ADDRESS ON FILE | | | | |
| SHUPE, RICHARD ALEC | ADDRESS ON FILE | | | | |
| SHUPING, CHLOE | ADDRESS ON FILE | | | | |
| SHUPP, CHRISTINA | ADDRESS ON FILE | | | | |
| SHURLEY, AYDEN | ADDRESS ON FILE | | | | |
| SHURMER STRONGSVILLE LLC | C/O EMMCO CORPORATION, 3681 S GREEN RD STE 201 | BEACHWOOD | OH | 44122-5716 | |
| SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201 | BEACHWOOD | OH | 44122 | |
| SHURNEY, MALAEA LEANNA JOY | ADDRESS ON FILE | | | | |
| SHURTAPE TECHNOLOGIES LLC | STM INDUSTRIES INC, PO BOX 198026 | ATLANTA | GA | 30384-8024 | |
| SHURTLEFF, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| SHURTLEFF, DIANE M | ADDRESS ON FILE | | | | |
| SHURWIN, RICHARD LOUIS | ADDRESS ON FILE | | | | |
| SHURY, JOSEPH | ADDRESS ON FILE | | | | |
| SHUSTER, BRONTAE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHUSTERIC, ANDREW | ADDRESS ON FILE | | | | |
| SHUSTOCK, KIMBERLY | ADDRESS ON FILE | | | | |
| SHUTE, JESSICA | ADDRESS ON FILE | | | | |
| SHUTE, SUHAYB | ADDRESS ON FILE | | | | |
| SHUTER, GARRETT ALLEN LEE | ADDRESS ON FILE | | | | |
| SHUTT, DONALD JAMES | ADDRESS ON FILE | | | | |
| SHUTTLESWORTH, LEIGHANN | ADDRESS ON FILE | | | | |
| SHWE, ROBERT TIN | ADDRESS ON FILE | | | | |
| SHWEDO, JONATHAN | ADDRESS ON FILE | | | | |
| SHYAM EXPORTS | SHYAM EXPORTS, PLOT# 66-67, SEC-25, HUDA-1 | PANIPAT | | | INDIA |
| SHYCKWOROST, STEPHEN J | ADDRESS ON FILE | | | | |
| SIANA, KRISTA | ADDRESS ON FILE | | | | |
| SIAS, MARY L | ADDRESS ON FILE | | | | |
| SIAS, NATHAN | ADDRESS ON FILE | | | | |
| SIAS, TERRY | ADDRESS ON FILE | | | | |
| SIATKOWSKI, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| SIBBETT, GLORIA TILLIE | ADDRESS ON FILE | | | | |
| SIBBETT, JAMES WILLIARD BRENT SIBBETT JR | ADDRESS ON FILE | | | | |
| SIBBETT, JAY GREGORY | ADDRESS ON FILE | | | | |
| SIBBITT, PAULA | ADDRESS ON FILE | | | | |
| SIBERT, CHERYL | ADDRESS ON FILE | | | | |
| SIBERT, CHERYL | ADDRESS ON FILE | | | | |
| SIBILSKY, DEBRA SARA | ADDRESS ON FILE | | | | |
| SIBLEMISE GULLAUME | 3366 PATTERSON HEIGHTS DR | HAINES CITY | FL | 33844 | |
| SIBLEY, ASIA O | ADDRESS ON FILE | | | | |
| SIBLEY, GAVIN ILIAS | ADDRESS ON FILE | | | | |
| SIBLEY, MIQUEAL | ADDRESS ON FILE | | | | |
| SIBLEY, TAHJ LEAIRE | ADDRESS ON FILE | | | | |
| SICARD, MARY | ADDRESS ON FILE | | | | |
| SICARD, MASON JAMES | ADDRESS ON FILE | | | | |
| SICILIAN, ABIGAIL | ADDRESS ON FILE | | | | |
| SICILIANO, PEARL MARIE | ADDRESS ON FILE | | | | |
| SICK INC | 6900 WEST 110TH STREET | BLOOMINGTON | MN | 55438 | |
| SICKER JR, GERARD J | ADDRESS ON FILE | | | | |
| SICKINGER, ERIK JOSEPH | ADDRESS ON FILE | | | | |
| SICKLER, BEAU J | ADDRESS ON FILE | | | | |
| SICKLER, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| SICKLER, LANDON ROBERT | ADDRESS ON FILE | | | | |
| SICKLER, NOAH | ADDRESS ON FILE | | | | |
| SICKLER, RHONDA | ADDRESS ON FILE | | | | |
| SICLARI, RACHEL | ADDRESS ON FILE | | | | |
| SIDANYCZ, MICHAEL RAY | ADDRESS ON FILE | | | | |
| SIDDALL, NEIL EDWARD | ADDRESS ON FILE | | | | |
| SIDDERS, ANNETTE A | ADDRESS ON FILE | | | | |
| SIDDIQUI, WAHEED A | ADDRESS ON FILE | | | | |
| SIDELL, SARAH J | ADDRESS ON FILE | | | | |
| SIDER, ODENSIA E | ADDRESS ON FILE | | | | |
| SIDERS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SIDERS, JESSE ALEXANDER | ADDRESS ON FILE | | | | |
| SIDES, CAMERON | ADDRESS ON FILE | | | | |
| SIDEWAY FOODS INC | SIDEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE SOUTH | FARGO | ND | 58104 | |
| SIDHU, SUKHVIR | ADDRESS ON FILE | | | | |
| SIDIBE, MARIAMA LETICIA | ADDRESS ON FILE | | | | |
| SIDIO CORP | 5725 DISTRICT BLVD | VERNON | CA | 90058 | |
| SIDLE, MELISA | ADDRESS ON FILE | | | | |
| SIDLECK, MARK | ADDRESS ON FILE | | | | |
| SIDLER, JOSEPH ELLIOT | ADDRESS ON FILE | | | | |
| SIDLEY AUSTIN LLP | 1 S DEARBORN STREET | CHICAGO | IL | 60603-2302 | |
| SIDNEY SHELBY CO HEALTH DEPT | 202 W POPLAR ST | SIDNEY | OH | 45365-2773 | |
| SIDNEY, LESSIE | ADDRESS ON FILE | | | | |
| SIDNEY, MARK | ADDRESS ON FILE | | | | |
| SIDNEY, XZAVIEON | ADDRESS ON FILE | | | | |
| SIDRA HOMESTYLES PVT LTD | SIDRA HOMESTYLES PVT LTD, D80/81 HOISERY COMPLEX INDUSTRIAL | NOIDA | | | INDIA |
| SIDWELL, DEVELL | ADDRESS ON FILE | | | | |
| SIEBENEICHER, KARL | ADDRESS ON FILE | | | | |
| SIEBER, MATHEW E. | ADDRESS ON FILE | | | | |
| SIEBER, ROBERT C | ADDRESS ON FILE | | | | |
| SIEBERT, KANE M. | ADDRESS ON FILE | | | | |
| SIEDEL, BRENDAN HENRY | ADDRESS ON FILE | | | | |
| SIEGEL, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| SIEGEL, DANIELLE K | ADDRESS ON FILE | | | | |
| SIEGEL, HELEN | ADDRESS ON FILE | | | | |
| SIEGEL, KARL | ADDRESS ON FILE | | | | |
| SIEGEN VILLAGE SHOPPING CENTER LLC | PO BOX 66865 | BATON ROUGE | LA | 70896-6865 | |
| SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM, PO BOX 66865 | BATON ROUGE | LA | 70896 | |
| SIEGENTHALER, MARK W | ADDRESS ON FILE | | | | |
| SIEGERT, SAMANTHA | ADDRESS ON FILE | | | | |
| SIEGMAN, JOEY ALLAN | ADDRESS ON FILE | | | | |
| SIEGMUND, BRANDY | ADDRESS ON FILE | | | | |
| SIEGMYER, JUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| SIEMEN, CONNIE J | ADDRESS ON FILE | | | | |
| SIEMENS INDUSTRY INC | BUILDING TECHNOLOGIES, PO BOX 2134 | CAROL STREAM | IL | 60132 | |
| SIEMENS, BEN RYAN | ADDRESS ON FILE | | | | |
| SIENG, ALEXANDER | ADDRESS ON FILE | | | | |
| SIEPERDA, ERIN | ADDRESS ON FILE | | | | |
| SIEROCINSKI, JESSICA | ADDRESS ON FILE | | | | |
| SIERRA CENTER | C/O THE RODIN CO, 15442 VENTURA BLVD STE 200 | SHERMAN OAKS | CA | 91403-3097 | |
| SIERRA MANAGEMENT CORP | 805 THIRD AVE STE 830 | NEW YORK | NY | 10022-7513 | |
| SIERRA, ARYSSA GABRIELLE | ADDRESS ON FILE | | | | |
| SIERRA, BRIAN ANTHONY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SIERRA, CARILYN | ADDRESS ON FILE | | | | |
| SIERRA, DYLAN ANTHONY | ADDRESS ON FILE | | | | |
| SIERRA, EMILY | ADDRESS ON FILE | | | | |
| SIERRA, ENRIQUE | ADDRESS ON FILE | | | | |
| SIERRA, ILIANA | ADDRESS ON FILE | | | | |
| SIERRA, JAMES | ADDRESS ON FILE | | | | |
| SIERRA, JENNIFER | ADDRESS ON FILE | | | | |
| SIERRA, JESSIKA | ADDRESS ON FILE | | | | |
| SIERRA, LINDA JEAN | ADDRESS ON FILE | | | | |
| SIERRA, PAUL | ADDRESS ON FILE | | | | |
| SIERRA, RAFAEL YANEZ | ADDRESS ON FILE | | | | |
| SIERRA, SHERRI | ADDRESS ON FILE | | | | |
| SIERRA, SISSY | ADDRESS ON FILE | | | | |
| SIERRA, VENESSA LYN | ADDRESS ON FILE | | | | |
| SIERRAS, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| SIEVERTSON, DYLAN WALKER | ADDRESS ON FILE | | | | |
| SIEWELL, KASEY MARIE | ADDRESS ON FILE | | | | |
| SIFERS, JENNA MAY | ADDRESS ON FILE | | | | |
| SIFFRON | FASTNERS FOR RETAIL INC, PO BOX 932397 | CLEVELAND | OH | 44193 | |
| SIFINSKI, BRANDY LYNN | ADDRESS ON FILE | | | | |
| SIFTED | SHIPLR LLC, 1188 WEST SPORTSPLEX DR STE 201 | KAYSVILLE | UT | 84037-6815 | |
| SIFUENTES, CLARISSA | ADDRESS ON FILE | | | | |
| SIFUENTES, GRECIA ARACELY | ADDRESS ON FILE | | | | |
| SIFUENTES, HELEN | ADDRESS ON FILE | | | | |
| SIFUENTES, JESUS DOMINIC | ADDRESS ON FILE | | | | |
| SIFUENTES, KENIA O | ADDRESS ON FILE | | | | |
| SIGALA, CRISTINA | ADDRESS ON FILE | | | | |
| SIGALA, CRISTINA MARIA | ADDRESS ON FILE | | | | |
| SIGARAN REYES, SAMUEL TIBERIO | ADDRESS ON FILE | | | | |
| SIGGERS, AUSTIN L | ADDRESS ON FILE | | | | |
| SIGLER, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| SIGLER, BRENDA | ADDRESS ON FILE | | | | |
| SIGLER, CHARLES A | ADDRESS ON FILE | | | | |
| SIGMAN, MICHAEL | ADDRESS ON FILE | | | | |
| SIGN DEPOT | THE SIGN DEPOT LLC, THE SIGN DEPOT, 214 N 1ST STREET | DURANT | OK | 74701 | |
| SIGN VISION COMPANY INC | 1021 CLAYCRAFT RD | COLUMBUS | OH | 43230-6635 | |
| SIGNAL 21 SECURITY SYSTEMS INC | ANDREW FORREST, 247 E GRAVES AVE | ORANGE CITY | FL | 32763 | |
| SIGNAL MULTIMEDIA | PALADIN MULTIMEDIA GROUP INC, 25060 AVENUE STANFORD STE 141 | VALENCIA | CA | 91355 | |
| SIGNATURE BRANDS | 347 5TH AVE STE 201 | NEW YORK | NY | 10016-5010 | |
| SIGNATURE BRANDS LLC | SIGNATURE BRANDS LLC, PO BOX 713358 | CHICAGO | IL | 60677-1499 | |
| SIGNATURE HOUSEWARES INC | SIGNATURE HOUSEWARES INC, 671 VIA ALONDRA STE 801 | CAMARILLO | CA | 93012-8771 | |
| SIGNOR, ALYSSA ANN | ADDRESS ON FILE | | | | |
| SIGNORE, JACQUELYNE NICOLE | ADDRESS ON FILE | | | | |
| SIGSBY, LESLIE | ADDRESS ON FILE | | | | |
| SIGUENZA, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| SIKES, AIDEN L | ADDRESS ON FILE | | | | |
| SIKES, LAURIE A | ADDRESS ON FILE | | | | |
| SIKES-GILBERT, STEVEN | ADDRESS ON FILE | | | | |
| SIKI, DILLY K | ADDRESS ON FILE | | | | |
| SIKO, DAWSON | ADDRESS ON FILE | | | | |
| SIKORA JAROS, JEANMARIE | ADDRESS ON FILE | | | | |
| SIKORSKI, RENEE MARIE | ADDRESS ON FILE | | | | |
| SILAGI, JULIEANNU M | ADDRESS ON FILE | | | | |
| SILAGI, TIMOTHY | ADDRESS ON FILE | | | | |
| SILAHIC, SULEMAN K | ADDRESS ON FILE | | | | |
| SILAHO, ANASCLEVIE T | ADDRESS ON FILE | | | | |
| SILAS AND SON CONSTRUCTION INC | 135 COUNTY RD 100 | DEATSVILLE | AL | 36022-2740 | |
| SILAS, CHERIE | ADDRESS ON FILE | | | | |
| SILAS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| SILAS, MICHAEL LIVINGSTON | ADDRESS ON FILE | | | | |
| SILAS, MIKAYLA D | ADDRESS ON FILE | | | | |
| SILAS, NIKENYA | ADDRESS ON FILE | | | | |
| SILBERNAGEL, ROBERT | ADDRESS ON FILE | | | | |
| SILBERT & GARON LLP | 909 POYDRAS STREET SUITE 2130 | NEW ORLEANS | LA | 70112 | |
| SILCO FIRE & SECURITY | BRAKEFIRE INC, PO BOX 933381 | CLEVELAND | OH | 44193 | |
| SILCOTT, MAKENZIE LYNN | ADDRESS ON FILE | | | | |
| SILER, ALLYSHA | ADDRESS ON FILE | | | | |
| SILER, AMANDA LEIGH | ADDRESS ON FILE | | | | |
| SILER, BRANDON PHILIP | ADDRESS ON FILE | | | | |
| SILER, DOUGLAS N | ADDRESS ON FILE | | | | |
| SILER, WENDY RANEE | ADDRESS ON FILE | | | | |
| SILIUTA, TAMASILI | ADDRESS ON FILE | | | | |
| SILK HOME, INC | SILK HOME, INCORPORATED, 403 MAIN STREET | ARMONK | NY | 10504 | |
| SILK, SEAN HENRY | ADDRESS ON FILE | | | | |
| SILKA, BRIAN N | ADDRESS ON FILE | | | | |
| SILKWOOD, EMILY LEANN | ADDRESS ON FILE | | | | |
| SILLA, DURGA DEVI | ADDRESS ON FILE | | | | |
| SILLAS, CELSO J | ADDRESS ON FILE | | | | |
| SILLER, AZUCENA | ADDRESS ON FILE | | | | |
| SILLIMAN, KIM | ADDRESS ON FILE | | | | |
| SILLMON, CEDRIC J | ADDRESS ON FILE | | | | |
| SILLS, JAMIN AUSTIN | ADDRESS ON FILE | | | | |
| SILLS, MARISSA PAIGE | ADDRESS ON FILE | | | | |
| SILLS, STEPHANIE | ADDRESS ON FILE | | | | |
| SILLYCOW FARMS LLC | SILLYCOW FARMS LLC, 45 NORTHWEST DRIVE | PLAINVILLE | CT | 06062 | |
| SILMON, CINDY LEE | ADDRESS ON FILE | | | | |
| SILMON, KELLY M | ADDRESS ON FILE | | | | |
| SILMON, NOAH | ADDRESS ON FILE | | | | |
| SILO, NANETTE | ADDRESS ON FILE | | | | |
| SILOREY, BETTY J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SILUK, BEN | ADDRESS ON FILE | | | | |
| SILVA, AALIYAH | ADDRESS ON FILE | | | | |
| SILVA, ADRIANNA | ADDRESS ON FILE | | | | |
| SILVA, AGNES C | ADDRESS ON FILE | | | | |
| SILVA, ALBERT MICHAEL | ADDRESS ON FILE | | | | |
| SILVA, ANA LUISA | ADDRESS ON FILE | | | | |
| SILVA, AUGUSTINE NOE | ADDRESS ON FILE | | | | |
| SILVA, BELEN | ADDRESS ON FILE | | | | |
| SILVA, BLANCA ESTELLA | ADDRESS ON FILE | | | | |
| SILVA, BRIAN | ADDRESS ON FILE | | | | |
| SILVA, BROOKLYNN | ADDRESS ON FILE | | | | |
| SILVA, CHRISTINE | ADDRESS ON FILE | | | | |
| SILVA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SILVA, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | |
| SILVA, DAVID | ADDRESS ON FILE | | | | |
| SILVA, DENISE RUTH | ADDRESS ON FILE | | | | |
| SILVA, DOMINIQUE | ADDRESS ON FILE | | | | |
| SILVA, EDWARD | ADDRESS ON FILE | | | | |
| SILVA, ESMERALDA R | ADDRESS ON FILE | | | | |
| SILVA, ETHAN ALBANO | ADDRESS ON FILE | | | | |
| SILVA, GEORGINA NICOLE | ADDRESS ON FILE | | | | |
| SILVA, GLORIA Y | ADDRESS ON FILE | | | | |
| SILVA, HUNTER S | ADDRESS ON FILE | | | | |
| SILVA, ISAIAH | ADDRESS ON FILE | | | | |
| SILVA, JASMINE RENEE | ADDRESS ON FILE | | | | |
| SILVA, JASON P | ADDRESS ON FILE | | | | |
| SILVA, JOAQUIN | ADDRESS ON FILE | | | | |
| SILVA, JOSUE JESUS | ADDRESS ON FILE | | | | |
| SILVA, JUAN | ADDRESS ON FILE | | | | |
| SILVA, KOLTON LANE | ADDRESS ON FILE | | | | |
| SILVA, LAURIE | ADDRESS ON FILE | | | | |
| SILVA, LELAND L | ADDRESS ON FILE | | | | |
| SILVA, MADISYN | ADDRESS ON FILE | | | | |
| SILVA, MANUEL | ADDRESS ON FILE | | | | |
| SILVA, MEGHANN | ADDRESS ON FILE | | | | |
| SILVA, MERCEDES S | ADDRESS ON FILE | | | | |
| SILVA, NATALIE | ADDRESS ON FILE | | | | |
| SILVA, NELDA | ADDRESS ON FILE | | | | |
| SILVA, NICHOLAS | ADDRESS ON FILE | | | | |
| SILVA, NOAH MATTHEW | ADDRESS ON FILE | | | | |
| SILVA, RYU LEE | ADDRESS ON FILE | | | | |
| SILVA, SANTINO | ADDRESS ON FILE | | | | |
| SILVA, SARAHI AMANDA | ADDRESS ON FILE | | | | |
| SILVA, TAMI | ADDRESS ON FILE | | | | |
| SILVA, TAMI | ADDRESS ON FILE | | | | |
| SILVA, TAO A | ADDRESS ON FILE | | | | |
| SILVA, TIMOTHY E | ADDRESS ON FILE | | | | |
| SILVAGNOLI, WALDEMAR A | ADDRESS ON FILE | | | | |
| SILVAN, CHARLESTON C | ADDRESS ON FILE | | | | |
| SILVAN, JONDEZ | ADDRESS ON FILE | | | | |
| SILVANI-BRIGHTMAN, CASSIE | ADDRESS ON FILE | | | | |
| SILVA-PENA, JASMINE GABRIELL | ADDRESS ON FILE | | | | |
| SILVAS, ANTONIO | ADDRESS ON FILE | | | | |
| SILVA-VASQUEZ, MARIA ROSA | ADDRESS ON FILE | | | | |
| SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVENUE, STE 201 | PITTSBURGH | PA | 15224-1459 | |
| SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1470 | |
| SILVER BUFFALO LLC | SILVER BUFFALO LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| SILVER HAMILTON, LLC | C/O SILVER BUILDERS R ESTATE CORP, 3109 STIRLING RD STE 200 | FT LAUDERDALE | FL | 33312-6558 | |
| SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200 | FT. LAUDERDALE | FL | 33312 | |
| SILVER LANTERN LLC | C/O THE CARRINGTON COMPANY, PO BOX 1328 | EUREKA | CA | 95502-1328 | |
| SILVER ONE INTERNATIONAL | SILVER ONE INTERNATIONAL, 1370 BROADWAY 7TH FLOOR | BROOKLYN | NY | 10018 | |
| SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD | PERTH AMBOY | NJ | 08861 | |
| SILVER, ANGELA | ADDRESS ON FILE | | | | |
| SILVER, BARRY W | ADDRESS ON FILE | | | | |
| SILVER, BREANNA NICOLE | ADDRESS ON FILE | | | | |
| SILVER, JONATHAN LEE | ADDRESS ON FILE | | | | |
| SILVER, SAMANTHA C | ADDRESS ON FILE | | | | |
| SILVER, SHANNON I | ADDRESS ON FILE | | | | |
| SILVER, SHAUNDRA | ADDRESS ON FILE | | | | |
| SILVER, TINA DAWN | ADDRESS ON FILE | | | | |
| SILVER, TRISHA MARIE | ADDRESS ON FILE | | | | |
| SILVERA, JOSEPH | ADDRESS ON FILE | | | | |
| SILVERADO EXPRESS LLC | 5953 CRUMBLING RIDGE ST | HENDERSON | NV | 89011 | |
| SILVERI, LORI | ADDRESS ON FILE | | | | |
| SILVERLIT TOYS MANUFACTORY LTD. | SILVERLIT TOYS MANUFACTORY LIMITED, 1701-03, WORLD TRADE CENTRE, | CAUSEWAY BAY, | HK | | CHINA |
| SILVERSMITH, KAIDEN JACK | ADDRESS ON FILE | | | | |
| SILVERSTRIM, RYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| SILVESTRE, BRANDON | ADDRESS ON FILE | | | | |
| SILVEUS, LUCAS JAMES | ADDRESS ON FILE | | | | |
| SILVEUS, MEGAN | ADDRESS ON FILE | | | | |
| SILVEY, JANAIA RAILEY | ADDRESS ON FILE | | | | |
| SILVEY, JEREMY | ADDRESS ON FILE | | | | |
| SILVEY, JOSEPH P | ADDRESS ON FILE | | | | |
| SILVIA, DERIK J | ADDRESS ON FILE | | | | |
| SILVIA, JEFFREY | ADDRESS ON FILE | | | | |
| SILVIA, WENDY I | ADDRESS ON FILE | | | | |
| SILVIO, JARON | ADDRESS ON FILE | | | | |
| SILVIUS, AARON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SIM ZIM ASSOCIATES LP | PO BOX 5233 | SPRINGFIELD | PA | 19064-5233 | |
| SIM, ANDREW | ADDRESS ON FILE | | | | |
| SIMARD, MAUREEN A | ADDRESS ON FILE | | | | |
| SIMCOX, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| SIMCOX, RYAN | ADDRESS ON FILE | | | | |
| SIME, JEFFREY ANTONIO | ADDRESS ON FILE | | | | |
| SIMENEC, CAMRIN MICHELE | ADDRESS ON FILE | | | | |
| SIMENTAL, ANNALISA | ADDRESS ON FILE | | | | |
| SIMENTAL, VENESSA | ADDRESS ON FILE | | | | |
| SIMES, JANUARY AURELIEOUS | ADDRESS ON FILE | | | | |
| SIMILARWEB INC | 16 EAST 34TH STREET 15TH FLOOR | NEW YORK | NY | 10016 | |
| SIMISON, CLAYTON NATHANIEL | ADDRESS ON FILE | | | | |
| SIMMANS, TAKAYLA LASHA | ADDRESS ON FILE | | | | |
| SIMMER, MICHIAH | ADDRESS ON FILE | | | | |
| SIMMERMAN, MICHAEL ERNEST | ADDRESS ON FILE | | | | |
| SIMMERS, FRANCES ANNE | ADDRESS ON FILE | | | | |
| SIMMON, ANTONYO LAMAR | ADDRESS ON FILE | | | | |
| SIMMON, LAKESHA | ADDRESS ON FILE | | | | |
| SIMMONDS, ANTONIO OWEN | ADDRESS ON FILE | | | | |
| SIMMONDS, NIFFITIA ALEXANDREA | ADDRESS ON FILE | | | | |
| SIMMONS , JR, JONATHAN | ADDRESS ON FILE | | | | |
| SIMMONS BEDDING COMPANY | SERTA SIMMONS BEDDING LLC, PO BOX 945655 | ATLANTA | GA | 30394-5655 | |
| SIMMONS CONSTRUCTION | PO BOX 1770 | NEW TAZEWELL | TN | 37824-1770 | |
| SIMMONS III, CHARLIE LEE | ADDRESS ON FILE | | | | |
| SIMMONS JR, EFREM | ADDRESS ON FILE | | | | |
| SIMMONS, ALEXIS K. | ADDRESS ON FILE | | | | |
| SIMMONS, ALFONSO DENARD | ADDRESS ON FILE | | | | |
| SIMMONS, ALISHIA | ADDRESS ON FILE | | | | |
| SIMMONS, ANTOWANE DARNELL | ADDRESS ON FILE | | | | |
| SIMMONS, AVANELL K | ADDRESS ON FILE | | | | |
| SIMMONS, BECKY LEE | ADDRESS ON FILE | | | | |
| SIMMONS, BRAONA | ADDRESS ON FILE | | | | |
| SIMMONS, BRIANNA TAIJA | ADDRESS ON FILE | | | | |
| SIMMONS, CALEB D | ADDRESS ON FILE | | | | |
| SIMMONS, CAMERON NEO | ADDRESS ON FILE | | | | |
| SIMMONS, CARL | ADDRESS ON FILE | | | | |
| SIMMONS, CARMELA CEREFINA | ADDRESS ON FILE | | | | |
| SIMMONS, CAVELLE | ADDRESS ON FILE | | | | |
| SIMMONS, CECIL | ADDRESS ON FILE | | | | |
| SIMMONS, CHANDA | ADDRESS ON FILE | | | | |
| SIMMONS, CHRISTIAN JOSEPH | ADDRESS ON FILE | | | | |
| SIMMONS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SIMMONS, CHRISTYAN TY | ADDRESS ON FILE | | | | |
| SIMMONS, CIARA M | ADDRESS ON FILE | | | | |
| SIMMONS, COLETTA | ADDRESS ON FILE | | | | |
| SIMMONS, COOPER ADIN | ADDRESS ON FILE | | | | |
| SIMMONS, CREIGHON | ADDRESS ON FILE | | | | |
| SIMMONS, DALAIN MYKEL-PAUL | ADDRESS ON FILE | | | | |
| SIMMONS, DANYKA | ADDRESS ON FILE | | | | |
| SIMMONS, DEAN R | ADDRESS ON FILE | | | | |
| SIMMONS, DEJAH MONIQUE | ADDRESS ON FILE | | | | |
| SIMMONS, DENEEN SUE | ADDRESS ON FILE | | | | |
| SIMMONS, DEVONNA | ADDRESS ON FILE | | | | |
| SIMMONS, ERIC | ADDRESS ON FILE | | | | |
| SIMMONS, HAROLDLETT UNEKE MAE | ADDRESS ON FILE | | | | |
| SIMMONS, HELENA | ADDRESS ON FILE | | | | |
| SIMMONS, ISABELLA NOEL | ADDRESS ON FILE | | | | |
| SIMMONS, JACQUETTA B | ADDRESS ON FILE | | | | |
| SIMMONS, JADE | ADDRESS ON FILE | | | | |
| SIMMONS, JAMES | ADDRESS ON FILE | | | | |
| SIMMONS, JANIYA | ADDRESS ON FILE | | | | |
| SIMMONS, JASMINE B | ADDRESS ON FILE | | | | |
| SIMMONS, JAVON DONJEA | ADDRESS ON FILE | | | | |
| SIMMONS, JAYLON | ADDRESS ON FILE | | | | |
| SIMMONS, JOCELYN M | ADDRESS ON FILE | | | | |
| SIMMONS, JOLENE NICOLE | ADDRESS ON FILE | | | | |
| SIMMONS, JORDAN SIMONE | ADDRESS ON FILE | | | | |
| SIMMONS, JUSTIN ANGELO | ADDRESS ON FILE | | | | |
| SIMMONS, JUSTIN MICHALE | ADDRESS ON FILE | | | | |
| SIMMONS, KAHPONE | ADDRESS ON FILE | | | | |
| SIMMONS, KELLY | ADDRESS ON FILE | | | | |
| SIMMONS, KEVIN | ADDRESS ON FILE | | | | |
| SIMMONS, KRISLYN NICHOLE | ADDRESS ON FILE | | | | |
| SIMMONS, KRISTEN | ADDRESS ON FILE | | | | |
| SIMMONS, LADARIUS KESHUN | ADDRESS ON FILE | | | | |
| SIMMONS, LATASHA JANEE | ADDRESS ON FILE | | | | |
| SIMMONS, LATRICE | ADDRESS ON FILE | | | | |
| SIMMONS, LETICIA | ADDRESS ON FILE | | | | |
| SIMMONS, LORETTA | ADDRESS ON FILE | | | | |
| SIMMONS, MANDY | ADDRESS ON FILE | | | | |
| SIMMONS, MARCHA | ADDRESS ON FILE | | | | |
| SIMMONS, MARCUS | ADDRESS ON FILE | | | | |
| SIMMONS, MATTHEW | ADDRESS ON FILE | | | | |
| SIMMONS, MICHAEL DARNELL | ADDRESS ON FILE | | | | |
| SIMMONS, NATHAN | ADDRESS ON FILE | | | | |
| SIMMONS, NICKALAS | ADDRESS ON FILE | | | | |
| SIMMONS, NILE | ADDRESS ON FILE | | | | |
| SIMMONS, PARIS | ADDRESS ON FILE | | | | |
| SIMMONS, PENNY M | ADDRESS ON FILE | | | | |
| SIMMONS, ROBERT | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SIMMONS, RUTHIE MAE | ADDRESS ON FILE | | | | |
| SIMMONS, RYAN PATRICK | ADDRESS ON FILE | | | | |
| SIMMONS, SANTIA LAQUITA | ADDRESS ON FILE | | | | |
| SIMMONS, SARAH | ADDRESS ON FILE | | | | |
| SIMMONS, SARHA | ADDRESS ON FILE | | | | |
| SIMMONS, SEAN | ADDRESS ON FILE | | | | |
| SIMMONS, SETH JAMES | ADDRESS ON FILE | | | | |
| SIMMONS, SHANICE P | ADDRESS ON FILE | | | | |
| SIMMONS, SHANIKWA | ADDRESS ON FILE | | | | |
| SIMMONS, SHARDAI | ADDRESS ON FILE | | | | |
| SIMMONS, SHOSHANNA KADERIA | ADDRESS ON FILE | | | | |
| SIMMONS, SOFIYYAH K | ADDRESS ON FILE | | | | |
| SIMMONS, SUSAN L | ADDRESS ON FILE | | | | |
| SIMMONS, SUZAN KAY | ADDRESS ON FILE | | | | |
| SIMMONS, SYRELLA | ADDRESS ON FILE | | | | |
| SIMMONS, TIFFANY | ADDRESS ON FILE | | | | |
| SIMMONS, TRAKYLAH | ADDRESS ON FILE | | | | |
| SIMMONS, TREVOR | ADDRESS ON FILE | | | | |
| SIMMONS, TRINITEE SELAH | ADDRESS ON FILE | | | | |
| SIMMONS, TYLER | ADDRESS ON FILE | | | | |
| SIMMONS, VARIAN | ADDRESS ON FILE | | | | |
| SIMMONS-HAYES, SHEREE | ADDRESS ON FILE | | | | |
| SIMMONS-TREASE, ANGELEQUE MARIA | ADDRESS ON FILE | | | | |
| SIMMS, ANDREA | ADDRESS ON FILE | | | | |
| SIMMS, BENJAMIN | ADDRESS ON FILE | | | | |
| SIMMS, BRITNEY | ADDRESS ON FILE | | | | |
| SIMMS, CAROLINE SONJA | ADDRESS ON FILE | | | | |
| SIMMS, DONNELL AMONTAE | ADDRESS ON FILE | | | | |
| SIMMS, KEYANA | ADDRESS ON FILE | | | | |
| SIMMS, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| SIMMS, MICHELE YVETTE | ADDRESS ON FILE | | | | |
| SIMMS, OSHANE TREVOY | ADDRESS ON FILE | | | | |
| SIMMS, WILL | ADDRESS ON FILE | | | | |
| SIMMS, WILLIAM | ADDRESS ON FILE | | | | |
| SIMMS, XZAVIER ELIJAH TYRESE | ADDRESS ON FILE | | | | |
| SIMMS-HICKMAN, JAROME JAMES | ADDRESS ON FILE | | | | |
| SIMNACHER, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| SIMON & SIMON PC | 1818 MARKET ST 20TH FLOOR | PHILADELPHIA | PA | 19103 | |
| SIMON SR, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| SIMON, AMY | ADDRESS ON FILE | | | | |
| SIMON, ANTWONNE L | ADDRESS ON FILE | | | | |
| SIMON, ARVIND NICHOLSON | ADDRESS ON FILE | | | | |
| SIMON, ASHLEY MARGARET | ADDRESS ON FILE | | | | |
| SIMON, BRENEN RYAN | ADDRESS ON FILE | | | | |
| SIMON, CRISTIAN J. | ADDRESS ON FILE | | | | |
| SIMON, DARNELL | ADDRESS ON FILE | | | | |
| SIMON, DELSHOWN | ADDRESS ON FILE | | | | |
| SIMON, DESIREE | ADDRESS ON FILE | | | | |
| SIMON, DWAN | ADDRESS ON FILE | | | | |
| SIMON, FRANKOVITCH ANETAKIS | ADDRESS ON FILE | | | | |
| SIMON, HANNAH | ADDRESS ON FILE | | | | |
| SIMON, HEATHER | ADDRESS ON FILE | | | | |
| SIMON, HOWARD L | ADDRESS ON FILE | | | | |
| SIMON, JWAN | ADDRESS ON FILE | | | | |
| SIMON, KAYTINA | ADDRESS ON FILE | | | | |
| SIMON, KENNETH | ADDRESS ON FILE | | | | |
| SIMON, MALACHI C | ADDRESS ON FILE | | | | |
| SIMON, MARIA | ADDRESS ON FILE | | | | |
| SIMON, MARION | ADDRESS ON FILE | | | | |
| SIMON, MARY | ADDRESS ON FILE | | | | |
| SIMON, MAYA VANESSA | ADDRESS ON FILE | | | | |
| SIMON, MINDY I | ADDRESS ON FILE | | | | |
| SIMON, PATRICK E | ADDRESS ON FILE | | | | |
| SIMON, PHILLIP | ADDRESS ON FILE | | | | |
| SIMON, RENA | ADDRESS ON FILE | | | | |
| SIMON, RINOA ASHE | ADDRESS ON FILE | | | | |
| SIMON, SHANNON RENEE | ADDRESS ON FILE | | | | |
| SIMON, SHARON | ADDRESS ON FILE | | | | |
| SIMONDS, JOSH BRADEN | ADDRESS ON FILE | | | | |
| SIMONE, STEPHEN J.S. | ADDRESS ON FILE | | | | |
| SIMONELLI, ARTHUR | ADDRESS ON FILE | | | | |
| SIMONES, MISTIE | ADDRESS ON FILE | | | | |
| SIMONETTI, ADRIANNA | ADDRESS ON FILE | | | | |
| SIMONS, COURTNEY | ADDRESS ON FILE | | | | |
| SIMONS, LAURYN VICTORIA | ADDRESS ON FILE | | | | |
| SIMONS, MONTRRELL I. | ADDRESS ON FILE | | | | |
| SIMONS, NICOLE MCKENZIE | ADDRESS ON FILE | | | | |
| SIMONS, RICHARD T | ADDRESS ON FILE | | | | |
| SIMONS, ZACHARY | ADDRESS ON FILE | | | | |
| SIMONTON, KAYLEE | ADDRESS ON FILE | | | | |
| SIMPARA, SHERISE | ADDRESS ON FILE | | | | |
| SIMPKINS, DENEVEA | ADDRESS ON FILE | | | | |
| SIMPKINS, DESIREE LASHAE | ADDRESS ON FILE | | | | |
| SIMPKINS, HUNTER LEE | ADDRESS ON FILE | | | | |
| SIMPKINS, JOSHUA | ADDRESS ON FILE | | | | |
| SIMPKINS, KAMRHEN | ADDRESS ON FILE | | | | |
| SIMPKINS, KYRA ELIZABETH | ADDRESS ON FILE | | | | |
| SIMPLAY3 COMPANY | 9450 ROSEMONT DRIVE | STREETSBORO | OH | 44241 | |
| SIMPLE CREDIT INC | 2372 US 31 NORTH | PETOSKEY | MI | 49770-8927 | |
| SIMPLE LIVING SOLUTIONS | SIMPLE LIVING SOLUTIONS, 7511 EAST MCDONALD DRIVE, STE 3 | SCOTTSDALE | AZ | 85250-6085 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SIMPLER, BONNIE ELIZABETH | ADDRESS ON FILE | | | | |
| SIMPLICITY CREATIVE CORP | SIMPLICITY CREATIVE CORP, LOCKBOX 890452 | RICHARDSON | TX | 75081 | |
| SIMPLY GIRLS ACCYS LLC | SIMPLY GIRLS ACCYS LLC, 4545 CENTER BLVD STE 3419 | LONG ISLAND CITY | NY | 11109-5973 | |
| SIMPLY GOOD FOODS USA | LOCKBOX 9402, PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | |
| SIMPLY GUM INC | SIMPLY GUM INC, 630 FLUSHING AVE | BROOKLYN | NY | 11206 | |
| SIMPLY SNACKS | SIMPLY SNACKS LLC, 1405 N BROAD STREET SUITE 105 | HILLSIDE | NJ | 07205 | |
| SIMPSON LAW FIRM PA | PO BOX 1410 | RIDGELAND | MS | 39158-1410 | |
| SIMPSON LOGBACK LYNCH NORIS PA | 10851 MASTIN BLVD STE 1000 | OVERLAND PARK | KS | 66210-1769 | |
| SIMPSON, AIDAN | ADDRESS ON FILE | | | | |
| SIMPSON, ALIYAH | ADDRESS ON FILE | | | | |
| SIMPSON, ANDREW | ADDRESS ON FILE | | | | |
| SIMPSON, BAILEY | ADDRESS ON FILE | | | | |
| SIMPSON, BRENDA | ADDRESS ON FILE | | | | |
| SIMPSON, BRITNEY | ADDRESS ON FILE | | | | |
| SIMPSON, BRITTANY | ADDRESS ON FILE | | | | |
| SIMPSON, CATHERINE JUNE | ADDRESS ON FILE | | | | |
| SIMPSON, CHASE KETNER | ADDRESS ON FILE | | | | |
| SIMPSON, CHERYL LYNN | ADDRESS ON FILE | | | | |
| SIMPSON, CHERYL S | ADDRESS ON FILE | | | | |
| SIMPSON, CHEYANNE | ADDRESS ON FILE | | | | |
| SIMPSON, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | |
| SIMPSON, CONNOR WALKER | ADDRESS ON FILE | | | | |
| SIMPSON, CRESTON | ADDRESS ON FILE | | | | |
| SIMPSON, DAVID | ADDRESS ON FILE | | | | |
| SIMPSON, DONALD ANA'OLE | ADDRESS ON FILE | | | | |
| SIMPSON, EWART G | ADDRESS ON FILE | | | | |
| SIMPSON, FELICIA SHENEE | ADDRESS ON FILE | | | | |
| SIMPSON, HOWARD | ADDRESS ON FILE | | | | |
| SIMPSON, JACOB | ADDRESS ON FILE | | | | |
| SIMPSON, JACQUELINE S | ADDRESS ON FILE | | | | |
| SIMPSON, JAMES KENNETH | ADDRESS ON FILE | | | | |
| SIMPSON, JAQUION LAMONT | ADDRESS ON FILE | | | | |
| SIMPSON, JAQWAN KADAL | ADDRESS ON FILE | | | | |
| SIMPSON, JAVOLREA | ADDRESS ON FILE | | | | |
| SIMPSON, JAYDEN | ADDRESS ON FILE | | | | |
| SIMPSON, JOSHUA | ADDRESS ON FILE | | | | |
| SIMPSON, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| SIMPSON, JUANITA | ADDRESS ON FILE | | | | |
| SIMPSON, KATHRYN JOSEPHINE | ADDRESS ON FILE | | | | |
| SIMPSON, KEVIN | ADDRESS ON FILE | | | | |
| SIMPSON, KIARRA | ADDRESS ON FILE | | | | |
| SIMPSON, LESLIE | ADDRESS ON FILE | | | | |
| SIMPSON, LYNN A | ADDRESS ON FILE | | | | |
| SIMPSON, MCKENZYEE KAELYNN | ADDRESS ON FILE | | | | |
| SIMPSON, NICOLE | ADDRESS ON FILE | | | | |
| SIMPSON, ROBIN L | ADDRESS ON FILE | | | | |
| SIMPSON, ROSHAUNDA | ADDRESS ON FILE | | | | |
| SIMPSON, RYAN | ADDRESS ON FILE | | | | |
| SIMPSON, SAMMY | ADDRESS ON FILE | | | | |
| SIMPSON, SHAILYN | ADDRESS ON FILE | | | | |
| SIMPSON, SHAWN | ADDRESS ON FILE | | | | |
| SIMPSON, SHELBURN FOREST | ADDRESS ON FILE | | | | |
| SIMPSON, SHELIA | ADDRESS ON FILE | | | | |
| SIMPSON, STEPHANIE | ADDRESS ON FILE | | | | |
| SIMPSON, TAMERA K | ADDRESS ON FILE | | | | |
| SIMPSON, TANIYA | ADDRESS ON FILE | | | | |
| SIMPSON, TARA MARIE | ADDRESS ON FILE | | | | |
| SIMPSON, THOMAS | ADDRESS ON FILE | | | | |
| SIMPSON, TIFFANY L | ADDRESS ON FILE | | | | |
| SIMPSON, VIRGINIA MICHELLE | ADDRESS ON FILE | | | | |
| SIMPSON, WILLIAM | ADDRESS ON FILE | | | | |
| SIMPSON, ZACHARY SIMPSON ROBERT | ADDRESS ON FILE | | | | |
| SIMPSONVILLE PLAZA LLC | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | |
| SIMS FOODS INC | SIMS FOODS INC, P.O. BOX 1017 | DADEVILLE | AL | 36853 | |
| SIMS, ALISON C | ADDRESS ON FILE | | | | |
| SIMS, ALLISON | ADDRESS ON FILE | | | | |
| SIMS, AMANDA | ADDRESS ON FILE | | | | |
| SIMS, ANNA NICOLE | ADDRESS ON FILE | | | | |
| SIMS, ARIANNA KAYLIN | ADDRESS ON FILE | | | | |
| SIMS, BETH | ADDRESS ON FILE | | | | |
| SIMS, BRANDON | ADDRESS ON FILE | | | | |
| SIMS, CAMLIN RACHELLE | ADDRESS ON FILE | | | | |
| SIMS, CAROL E | ADDRESS ON FILE | | | | |
| SIMS, DAVID NELSON | ADDRESS ON FILE | | | | |
| SIMS, DELLA L | ADDRESS ON FILE | | | | |
| SIMS, DENEISHA RENEE | ADDRESS ON FILE | | | | |
| SIMS, DERRICK | ADDRESS ON FILE | | | | |
| SIMS, EMILY ALEXIS | ADDRESS ON FILE | | | | |
| SIMS, EVAN | ADDRESS ON FILE | | | | |
| SIMS, FANNIE | ADDRESS ON FILE | | | | |
| SIMS, JASMINE | ADDRESS ON FILE | | | | |
| SIMS, JENNA | ADDRESS ON FILE | | | | |
| SIMS, JORDAN ELIZABETH | ADDRESS ON FILE | | | | |
| SIMS, JORDYN M | ADDRESS ON FILE | | | | |
| SIMS, JUSTIN | ADDRESS ON FILE | | | | |
| SIMS, KATHY A | ADDRESS ON FILE | | | | |
| SIMS, KELSEY MARIE | ADDRESS ON FILE | | | | |
| SIMS, KIYANA | ADDRESS ON FILE | | | | |
| SIMS, KYLEIGH NICHELLE | ADDRESS ON FILE | | | | |
| SIMS, LAURA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SIMS, LAURA | ADDRESS ON FILE | | | | |
| SIMS, LAVARTIS | ADDRESS ON FILE | | | | |
| SIMS, LEAH L | ADDRESS ON FILE | | | | |
| SIMS, LEANNTOINETTE | ADDRESS ON FILE | | | | |
| SIMS, MACIE LOVE | ADDRESS ON FILE | | | | |
| SIMS, MALIK | ADDRESS ON FILE | | | | |
| SIMS, MEGHAN SIMS | ADDRESS ON FILE | | | | |
| SIMS, NAJILA | ADDRESS ON FILE | | | | |
| SIMS, NAKIIAH DAKOTA | ADDRESS ON FILE | | | | |
| SIMS, ONNESTEE | ADDRESS ON FILE | | | | |
| SIMS, PATRICIA A | ADDRESS ON FILE | | | | |
| SIMS, PIERRE JA'KYE | ADDRESS ON FILE | | | | |
| SIMS, RASHARD | ADDRESS ON FILE | | | | |
| SIMS, SHEILA | ADDRESS ON FILE | | | | |
| SIMS, SHONTAE MONIQUE | ADDRESS ON FILE | | | | |
| SIMS, SONJA DIANE | ADDRESS ON FILE | | | | |
| SIMS, STORMY | ADDRESS ON FILE | | | | |
| SIMS, TAMEKA LASHELL | ADDRESS ON FILE | | | | |
| SIMS, TERRY W | ADDRESS ON FILE | | | | |
| SIMS, TYLER | ADDRESS ON FILE | | | | |
| SIMS-BARBER, NICHOLETTE JADE | ADDRESS ON FILE | | | | |
| SINANAN, NEIL A | ADDRESS ON FILE | | | | |
| SINCAVAGE, KADEN | ADDRESS ON FILE | | | | |
| SINCERE TRADER LIMITED | 2 MIN CHUAN RD SEC 1 | TAIPEI TAIWAN | | | CHINA |
| SINCLAIR, APRIL G | ADDRESS ON FILE | | | | |
| SINCLAIR, DERRICK | ADDRESS ON FILE | | | | |
| SINCLAIR, DUPREE FONTAINE | ADDRESS ON FILE | | | | |
| SINCLAIR, EMILY | ADDRESS ON FILE | | | | |
| SINCLAIR, ENIYA | ADDRESS ON FILE | | | | |
| SINCLAIR, JORDAN LUZ | ADDRESS ON FILE | | | | |
| SINCLAIR, JOSHUA | ADDRESS ON FILE | | | | |
| SINCLAIR, KALEYA | ADDRESS ON FILE | | | | |
| SINCLAIR, MICHELE | ADDRESS ON FILE | | | | |
| SINCLAIR, NICHOLAS | ADDRESS ON FILE | | | | |
| SINCLAIR, REBEKAH | ADDRESS ON FILE | | | | |
| SINE, MARY EMILY | ADDRESS ON FILE | | | | |
| SINEGAR, SAVIEON HAKEEM | ADDRESS ON FILE | | | | |
| SINGER RIVER FCU | 6006 HIGHWAY 63 | MOSS POINT | MS | 39563-9534 | |
| SINGER, CASEY MARIE | ADDRESS ON FILE | | | | |
| SINGER, JOSHUA A | ADDRESS ON FILE | | | | |
| SINGER, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| SINGFIELD, TIERA LASHAWN | ADDRESS ON FILE | | | | |
| SINGH JR, JOHN MAHABIR | ADDRESS ON FILE | | | | |
| SINGH, AARON AVTAR | ADDRESS ON FILE | | | | |
| SINGH, AVTAR | ADDRESS ON FILE | | | | |
| SINGH, BHUPINDER | ADDRESS ON FILE | | | | |
| SINGH, BIMLESH | ADDRESS ON FILE | | | | |
| SINGH, DAVID ISAAC | ADDRESS ON FILE | | | | |
| SINGH, DEV | ADDRESS ON FILE | | | | |
| SINGH, EMMA | ADDRESS ON FILE | | | | |
| SINGH, FRANK (4098 CHINO CA) | ADDRESS ON FILE | | | | |
| SINGH, GURMEET | ADDRESS ON FILE | | | | |
| SINGH, HARI | ADDRESS ON FILE | | | | |
| SINGH, HARJINDER | ADDRESS ON FILE | | | | |
| SINGH, JAGWANTIE | ADDRESS ON FILE | | | | |
| SINGH, JAIME ROSE | ADDRESS ON FILE | | | | |
| SINGH, JOANN M | ADDRESS ON FILE | | | | |
| SINGH, MANPREET | ADDRESS ON FILE | | | | |
| SINGH, MIRANDA TANISHA | ADDRESS ON FILE | | | | |
| SINGH, NATALIA ALAYA | ADDRESS ON FILE | | | | |
| SINGH, NISHANT KUMAR | ADDRESS ON FILE | | | | |
| SINGH, RACHNA | ADDRESS ON FILE | | | | |
| SINGH, RAHUL | ADDRESS ON FILE | | | | |
| SINGH, RAJVEER | ADDRESS ON FILE | | | | |
| SINGH, REBECCA | ADDRESS ON FILE | | | | |
| SINGH, RHIYA | ADDRESS ON FILE | | | | |
| SINGH, RICKY MAHABIR | ADDRESS ON FILE | | | | |
| SINGH, ROSEMARIE | ADDRESS ON FILE | | | | |
| SINGH, SHAVLEEN KAUR | ADDRESS ON FILE | | | | |
| SINGH, SHERYA | ADDRESS ON FILE | | | | |
| SINGH, SOOKRAJ | ADDRESS ON FILE | | | | |
| SINGH, SUZETTE | ADDRESS ON FILE | | | | |
| SINGH, TRENT | ADDRESS ON FILE | | | | |
| SINGING MACHINE | SINGING MACHINE, 6301 NW 5TH WAY STE 2900 | FORT LAUDERDALE | FL | 33309-6191 | |
| SINGING RIVER ELECTRIC COOPERATIVE | PO BOX 1159 | LUCEDALE | MS | 39452-1159 | |
| SINGLETARY, AGNES LEWIS | ADDRESS ON FILE | | | | |
| SINGLETARY, ANTONAE | ADDRESS ON FILE | | | | |
| SINGLETARY, BRANDON | ADDRESS ON FILE | | | | |
| SINGLETARY, BRANDON JOUSHA | ADDRESS ON FILE | | | | |
| SINGLETARY, CHIQUITA RENEE | ADDRESS ON FILE | | | | |
| SINGLETARY, JANICE M | ADDRESS ON FILE | | | | |
| SINGLETARY, MOLLIE ANN | ADDRESS ON FILE | | | | |
| SINGLETARY, SAMIRAH JANAY | ADDRESS ON FILE | | | | |
| SINGLETARY, TAELON | ADDRESS ON FILE | | | | |
| SINGLETON, ALEXANDER WARD | ADDRESS ON FILE | | | | |
| SINGLETON, AMARIS | ADDRESS ON FILE | | | | |
| SINGLETON, AMY L | ADDRESS ON FILE | | | | |
| SINGLETON, ANTATIUS | ADDRESS ON FILE | | | | |
| SINGLETON, BEVERLY E | ADDRESS ON FILE | | | | |
| SINGLETON, DAMIA TAYLOR | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SINGLETON, DANA | ADDRESS ON FILE | | | | |
| SINGLETON, DARRION DE'VON | ADDRESS ON FILE | | | | |
| SINGLETON, DOMINIC A | ADDRESS ON FILE | | | | |
| SINGLETON, EVA FAYE | ADDRESS ON FILE | | | | |
| SINGLETON, HEAVEN LYNN-FAY | ADDRESS ON FILE | | | | |
| SINGLETON, HONEY | ADDRESS ON FILE | | | | |
| SINGLETON, IVA LL | ADDRESS ON FILE | | | | |
| SINGLETON, JACQUELINE | ADDRESS ON FILE | | | | |
| SINGLETON, JAMIE DEE | ADDRESS ON FILE | | | | |
| SINGLETON, JAREL | ADDRESS ON FILE | | | | |
| SINGLETON, JEREMY | ADDRESS ON FILE | | | | |
| SINGLETON, JERMAINE | ADDRESS ON FILE | | | | |
| SINGLETON, JOHNICE CARLA | ADDRESS ON FILE | | | | |
| SINGLETON, JUANITA M | ADDRESS ON FILE | | | | |
| SINGLETON, KAYLEE ANN | ADDRESS ON FILE | | | | |
| SINGLETON, KEVIN L. | ADDRESS ON FILE | | | | |
| SINGLETON, KHRISTIAN T | ADDRESS ON FILE | | | | |
| SINGLETON, LINDSAY | ADDRESS ON FILE | | | | |
| SINGLETON, MALIK RASHEEN | ADDRESS ON FILE | | | | |
| SINGLETON, MAURICE | ADDRESS ON FILE | | | | |
| SINGLETON, SEPRINA | ADDRESS ON FILE | | | | |
| SINGLETON, SHANE | ADDRESS ON FILE | | | | |
| SINGLETON, SHNIYA | ADDRESS ON FILE | | | | |
| SINGLETON, STARTAE | ADDRESS ON FILE | | | | |
| SINGLETON, TALMEAR NICOLE | ADDRESS ON FILE | | | | |
| SINGLETON, VERONICA LATRAIL | ADDRESS ON FILE | | | | |
| SINGLEY, MARTIN D | ADDRESS ON FILE | | | | |
| SINGS JR, STEPHEN | ADDRESS ON FILE | | | | |
| SINGSONG INTERNATIONAL TRADE CO LIM | ATTN: SUNNY ZHANG, ROOM 1405A 14/F LUCKY CENTRE | | | | CHINA |
| SINGSONG INTERNATIONAL TRADE CO LIM | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE | | | | CHINA |
| SINIFT, ALICK | ADDRESS ON FILE | | | | |
| SINISTERRA, JEMEL | ADDRESS ON FILE | | | | |
| SINK, JEREMY WINFIELD | ADDRESS ON FILE | | | | |
| SINKA, ALEX | ADDRESS ON FILE | | | | |
| SINKEWICZ III, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| SINKFIELD, MCKENNA MARIE | ADDRESS ON FILE | | | | |
| SINKO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| SINKO, CURTIS JOSEPH | ADDRESS ON FILE | | | | |
| SINKS, COREY MARIE | ADDRESS ON FILE | | | | |
| SINN, VICKY E | ADDRESS ON FILE | | | | |
| SINNEN, MELANIE | ADDRESS ON FILE | | | | |
| SINO GIFTS CO LTD | NO 19 LONGXIN RD | SHANGHAI | | | CHINA |
| SINOMART INTERNATIONAL LMTD | 3F LIANTAI BLDG NO 41 HULI ROAD | XIAMEN | | | CHINA |
| SINOMAX USA, INC. | SINOMAX USA INC, 3151 BRIARPARK DRIVE STE 1220 | HOUSTON | TX | 77042 | |
| SINOPOLI, ANGELA | ADDRESS ON FILE | | | | |
| SINOPOLI, KYLE M | ADDRESS ON FILE | | | | |
| SINS, PATRICK | ADDRESS ON FILE | | | | |
| SINSMY, MARHAM | ADDRESS ON FILE | | | | |
| SINTON, TERRENCE S | ADDRESS ON FILE | | | | |
| SINURAYA, ROSMALENTA | ADDRESS ON FILE | | | | |
| SIONS - MURPHY, KARYSSA SHARON | ADDRESS ON FILE | | | | |
| SIOUD, ADEM B | ADDRESS ON FILE | | | | |
| SIPE, ALISON MACKENZIE | ADDRESS ON FILE | | | | |
| SIPES, CHARLIE | ADDRESS ON FILE | | | | |
| SIPES, KELCI | ADDRESS ON FILE | | | | |
| SIPES, RAVEN | ADDRESS ON FILE | | | | |
| SIPHO, TYLAN | ADDRESS ON FILE | | | | |
| SIPKOWSKI, ADAM | ADDRESS ON FILE | | | | |
| SIPOS, KRIS M | ADDRESS ON FILE | | | | |
| SIPPLE, RITA | ADDRESS ON FILE | | | | |
| SIQUEIROS, DESERIE | ADDRESS ON FILE | | | | |
| SIR FINANCE CORP | PO BOX 5358 | ELGIN | IL | 60121-5358 | |
| SIRIANNI, GABRIELE GIUSEPPE | ADDRESS ON FILE | | | | |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 | DALLAS | TX | 75320-2289 | |
| SIRMANS, NAZIYAH | ADDRESS ON FILE | | | | |
| SISAK, MARISSA MARIE | ADDRESS ON FILE | | | | |
| SISBACH, DORLYNN | ADDRESS ON FILE | | | | |
| SISCO, DAVID J | ADDRESS ON FILE | | | | |
| SISCO, DONNA L | ADDRESS ON FILE | | | | |
| SISCO, PHYLLIS MARIE | ADDRESS ON FILE | | | | |
| SISCO, RYDER JAMES | ADDRESS ON FILE | | | | |
| SISILLI, LEONARD JOSEPH | ADDRESS ON FILE | | | | |
| SISITKI, JAMES | ADDRESS ON FILE | | | | |
| SISK, FRANCES | ADDRESS ON FILE | | | | |
| SISK, JAKOB E. | ADDRESS ON FILE | | | | |
| SISK, SAMMIE CASH | ADDRESS ON FILE | | | | |
| SISNEROS, ALFONSO | ADDRESS ON FILE | | | | |
| SISNEROS, MARK ANTHONY | ADDRESS ON FILE | | | | |
| SISNEROS, SABRINA L | ADDRESS ON FILE | | | | |
| SISOLACK, DEBORAH | ADDRESS ON FILE | | | | |
| SISON, GINA F | ADDRESS ON FILE | | | | |
| SISSON, DEBRA L | ADDRESS ON FILE | | | | |
| SISTERS, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| SISTRUNK, KARON | ADDRESS ON FILE | | | | |
| SITAFINE-MAUIA, OREPA | ADDRESS ON FILE | | | | |
| SITAWISHA, NOMA | ADDRESS ON FILE | | | | |
| SITE CENTERS CORP. | TREADWELL, REED, 3300 ENTERPRISE PARKWAY, ATTN: GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| SITE STORAGE INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SITECORE USA INC | 101 CALIFORNIA STREET SUITE 1600 | SAN FRANCISCO | CA | 94111 | |
| SITERLET, TIFFINY M | ADDRESS ON FILE | | | | |
| SITLER, DARLIS M | ADDRESS ON FILE | | | | |
| SITONE, JOHN JOHN | ADDRESS ON FILE | | | | |
| SITRO, MIKE ANTHONY | ADDRESS ON FILE | | | | |
| SITTNIEWSKI, GARY JOHN | ADDRESS ON FILE | | | | |
| SITTON MOTOR LINES INC | PO BOX 486 | LOWELL | AR | 72745-0486 | |
| SITTON, JAMIESON | ADDRESS ON FILE | | | | |
| SITTON, JOHN | ADDRESS ON FILE | | | | |
| SITZBERGER, COLIN | ADDRESS ON FILE | | | | |
| SIVERTSON, JAYDDAN | ADDRESS ON FILE | | | | |
| SIVILLO, MELISSA MARIE | ADDRESS ON FILE | | | | |
| SIVLEY, LISA GAIL | ADDRESS ON FILE | | | | |
| SIVO, MICAELA GABRIELLE | ADDRESS ON FILE | | | | |
| SIX RIVERS MEDIA LLC | PO BOX 4807 | JOHNSON CITY | TN | 37602-4807 | |
| SIX, SENTURY K | ADDRESS ON FILE | | | | |
| SIXTO, ASHLEY | ADDRESS ON FILE | | | | |
| SIXTREES USA LTD | SIXTREES LTD, 58 GRANT AVE | CARTERET | NJ | 07008-2720 | |
| SIYAGHA, REHAB | ADDRESS ON FILE | | | | |
| SIZEMORE, CHAD | ADDRESS ON FILE | | | | |
| SIZEMORE, DANIEL | ADDRESS ON FILE | | | | |
| SIZEMORE, ELIJAH K | ADDRESS ON FILE | | | | |
| SIZEMORE, JOSEPH WYATT | ADDRESS ON FILE | | | | |
| SIZEMORE, KAMRYN MIKHYA | ADDRESS ON FILE | | | | |
| SIZEMORE, KERI MARIE | ADDRESS ON FILE | | | | |
| SIZEMORE, LUCAS EVERETT | ADDRESS ON FILE | | | | |
| SIZEMORE, MICHELLE | ADDRESS ON FILE | | | | |
| SIZEMORE, SANDY A | ADDRESS ON FILE | | | | |
| SIZEMORE, SKYLAR | ADDRESS ON FILE | | | | |
| SIZEMORE, TAMMY L | ADDRESS ON FILE | | | | |
| SJ BEAULIEU JR TRUSTEE | ADDRESS ON FILE | | | | |
| SJL WHOLESALE GROUP | JEFFREY S LESSER, 14 SHORT TRAIL | STAMFORD | CT | 06903-2413 | |
| SJODEN, DESTINY | ADDRESS ON FILE | | | | |
| SJR MEDIA GROUP | GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198 | CINCINNATI | OH | 45263-1198 | |
| SJS REALTY MANAGEMENT INC | SJS TOWN CENTER LLC, C/O SJS REALTY MANAGEMENT INC, 1114 WYNWOOD AVE | CHERRY HILL | NJ | 08002-3256 | |
| SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC, 1114 WYNWOOD AVENUE | CHERRY HILL | NJ | 08002-3256 | |
| SJW II LLC | 400 NORTH 9TH ST RM 203 | RICHMOND | VA | 23219-1508 | |
| SKAGGS, ADAM MICHEAL | ADDRESS ON FILE | | | | |
| SKAGGS, BLAIRE | ADDRESS ON FILE | | | | |
| SKAGGS, CASSIE MARIE | ADDRESS ON FILE | | | | |
| SKAGGS, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | |
| SKAGGS, CORY SCOTT | ADDRESS ON FILE | | | | |
| SKAGGS, JORDYN | ADDRESS ON FILE | | | | |
| SKAGGS, KATIE SUE | ADDRESS ON FILE | | | | |
| SKAGGS, PATRICIA T | ADDRESS ON FILE | | | | |
| SKAGGS, SERENA | ADDRESS ON FILE | | | | |
| SKAGGS, SHELLENE | ADDRESS ON FILE | | | | |
| SKAL, SANDRA | ADDRESS ON FILE | | | | |
| SKALS, SARA LYNETTE | ADDRESS ON FILE | | | | |
| SKANES, DEBRA A | ADDRESS ON FILE | | | | |
| SKANES, EBONY | ADDRESS ON FILE | | | | |
| SKCDPH - SEATTLE & KING COUNTY | 401 - 5TH AVE STE 1100 | SEATTLE | WA | 98104-1818 | |
| SKEA, MATTHEW | ADDRESS ON FILE | | | | |
| SKEELS, CHRISTINA MARIA | ADDRESS ON FILE | | | | |
| SKEELS, RACHEL | ADDRESS ON FILE | | | | |
| SKEENS, RYAN | ADDRESS ON FILE | | | | |
| SKEER, AYAKA MARIE | ADDRESS ON FILE | | | | |
| SKEET, ANNASHIRLEY | ADDRESS ON FILE | | | | |
| SKEET, CANDACE AL | ADDRESS ON FILE | | | | |
| SKELLY, OWEN | ADDRESS ON FILE | | | | |
| SKELTON, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| SKELTON, ELIZABETH LEEANN | ADDRESS ON FILE | | | | |
| SKELTON, REGINA C | ADDRESS ON FILE | | | | |
| SKEZAS, ALEXANDER J. F. | ADDRESS ON FILE | | | | |
| SKIBB, WILLIAM | ADDRESS ON FILE | | | | |
| SKIDMORE, ALDERSON & DUNCAN | PO BOX 360 | CUMBERLAND | MD | 21501-0360 | |
| SKIDMORE, CHELSIE LYNN | ADDRESS ON FILE | | | | |
| SKIDMORE, CINDY | ADDRESS ON FILE | | | | |
| SKIDMORE, STEPHEN TANNER | ADDRESS ON FILE | | | | |
| SKIDMORE, TRACIE | ADDRESS ON FILE | | | | |
| SKIEF, ELOISE DEANN | ADDRESS ON FILE | | | | |
| SKILES, HAILEY BREANN | ADDRESS ON FILE | | | | |
| SKILLINGS, AUTUMN BRIANNE | ADDRESS ON FILE | | | | |
| SKILLINGS, DIANA LANELL | ADDRESS ON FILE | | | | |
| SKILLOM, ANAYIA DIOR | ADDRESS ON FILE | | | | |
| SKILLSOFT CORPORATION. | 300 INNOVATION WAY STE 201. | NASHUA | NH | 03062 | |
| SKINNER, ANTHONY | ADDRESS ON FILE | | | | |
| SKINNER, ASHAUNTI | ADDRESS ON FILE | | | | |
| SKINNER, BONNY A | ADDRESS ON FILE | | | | |
| SKINNER, BRADY | ADDRESS ON FILE | | | | |
| SKINNER, CAILTYN CHEYENNE | ADDRESS ON FILE | | | | |
| SKINNER, CHLOE M | ADDRESS ON FILE | | | | |
| SKINNER, DEMITRIUS | ADDRESS ON FILE | | | | |
| SKINNER, DONALD F | ADDRESS ON FILE | | | | |
| SKINNER, DORCETT | ADDRESS ON FILE | | | | |
| SKINNER, EMMA ROSE | ADDRESS ON FILE | | | | |
| SKINNER, JAMES | ADDRESS ON FILE | | | | |
| SKINNER, JAMES | ADDRESS ON FILE | | | | |
| SKINNER, JAMES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SKINNER, KYLIE | ADDRESS ON FILE | | | | |
| SKINNER, KYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| SKINNER, LYNDA T | ADDRESS ON FILE | | | | |
| SKINNER, MIKE | ADDRESS ON FILE | | | | |
| SKINNER, NATHAN A | ADDRESS ON FILE | | | | |
| SKINNER, NICOLLETTE D. | ADDRESS ON FILE | | | | |
| SKINNER, REBEKAH | ADDRESS ON FILE | | | | |
| SKINNER, REBEKAH SUZANNE | ADDRESS ON FILE | | | | |
| SKINNER, ROBERT M | ADDRESS ON FILE | | | | |
| SKINNER, WYNONA | ADDRESS ON FILE | | | | |
| SKINNY MIXES LLC | SKINNY MIXES LLC, 2849 EXECUTIVE DR STE #210 | CLEARWATER | FL | 33762-2224 | |
| SKINNY STICKS | SKINNY STICKS MAPLE SYRUP LLC, 135830 COUNTRYSIDE DRIVE | MARATHON | WI | 54448 | |
| SKIP PROGRAM | 243 RIDGEWOOD DR | MILLERSBURG | PA | 17061 | |
| SKIPPER, ALIZE | ADDRESS ON FILE | | | | |
| SKIPPER, COURTNEY ANNE | ADDRESS ON FILE | | | | |
| SKIPPER, DARRIN | ADDRESS ON FILE | | | | |
| SKIPPER, HANNAH | ADDRESS ON FILE | | | | |
| SKIPPER, VERNON L | ADDRESS ON FILE | | | | |
| SKIPPER, WANDA | ADDRESS ON FILE | | | | |
| SKIRKO, MONIKA | ADDRESS ON FILE | | | | |
| SKIVER, ZAK | ADDRESS ON FILE | | | | |
| SKOCIC, ASMIR | ADDRESS ON FILE | | | | |
| SKODNY, CHLOE | ADDRESS ON FILE | | | | |
| SKOG, MITCHELL JAY | ADDRESS ON FILE | | | | |
| SKOKAN, KYLE JACOB | ADDRESS ON FILE | | | | |
| SKOLNIK, JOSEPH | ADDRESS ON FILE | | | | |
| SKOPENOW INC | 12 EAST 49TH | NEW YORK | NY | 10017 | |
| SKORTZ, PAYTON | ADDRESS ON FILE | | | | |
| SKOV, LEZLEE | ADDRESS ON FILE | | | | |
| SKOWRONSKI, JOSHUA R | ADDRESS ON FILE | | | | |
| SKROBACZ, NEIL FRANCIS | ADDRESS ON FILE | | | | |
| SKRZYPEK, DONALD | ADDRESS ON FILE | | | | |
| SKRZYPEK, EDWARD JOSEPH | ADDRESS ON FILE | | | | |
| SKSO PROPERTIES INC | 215 LOGAN ST STE 10 | WILLIAMSON | WV | 25661-3600 | |
| SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10 | WILLIAMSON | WV | 25661 | |
| SKWAIT, TAYLOR LEIGH | ADDRESS ON FILE | | | | |
| SKY  NEW YORK HOLDING LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | |
| SKY CROSSROADS LLC | 10101 FONDREN ROAD, SUITE 545 | HOUSTON | TX | 77096 | |
| SKY CROSSROADS LLC | 10101 FONDREN ROAD SUITE 545 | HOUSTON | TX | 77096-5148 | |
| SKY IRONDEQUOIT LLC | 10101 FONDREN ROAD STE 545 | HOUSTON | TX | 77096-5148 | |
| SKY KING INC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | |
| SKY TRANSPORTATION SERVICES | 11650 GATEWAY EAST BLVD | EL PASO | TX | 79927-7704 | |
| SKYBRIDGE ASSET PROTECTION | PV REMEDY INC, 5173 WARING RD #43 | SAN DIEGO | CA | 92120 | |
| SKYLINE ENCAP HOLDINGS, LLC | SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340 | GREEN BAY | WI | 54303 | |
| SL & MLX LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036-2306 | |
| SL & MLX, LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036 | |
| SL LAPWING LLC | 8388 S TAMIAMI TRAIL, SUITE 220 | SARASOTA | FL | 34238 | |
| SL LAPWING LLC | 8388 S TAMIAMI TRL STE 220 | SARASOTA | FL | 34238-2934 | |
| SLABACH, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| SLABAUGH, AMBER JO | ADDRESS ON FILE | | | | |
| SLACK, CRAIG M | ADDRESS ON FILE | | | | |
| SLACK, ROBERT FOSTER | ADDRESS ON FILE | | | | |
| SLACK, RUSSELL TODD | ADDRESS ON FILE | | | | |
| SLACK, SHAUN AYMAL | ADDRESS ON FILE | | | | |
| SLADE, BRANDON A | ADDRESS ON FILE | | | | |
| SLADE, JOHN | ADDRESS ON FILE | | | | |
| SLADE, SAMUEL B | ADDRESS ON FILE | | | | |
| SLADE, SCHYLA PERKINS | ADDRESS ON FILE | | | | |
| SLADE, TASHYKKA LATRICE | ADDRESS ON FILE | | | | |
| SLAFKES, ELIZABETH | ADDRESS ON FILE | | | | |
| SLAGLE, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| SLAGLE, MYA ELIZABETH DIANE | ADDRESS ON FILE | | | | |
| SLAH, DAVID W | ADDRESS ON FILE | | | | |
| SLAKER, MORGAN | ADDRESS ON FILE | | | | |
| SLAKIE, HALLIE GABRIELLE | ADDRESS ON FILE | | | | |
| SLANAKER, WARREN CHANCE | ADDRESS ON FILE | | | | |
| SLANE ROBLES, KRYSTAL | ADDRESS ON FILE | | | | |
| SLAPNICKER, RYAN | ADDRESS ON FILE | | | | |
| SLAPSNAX LLC | SLAPSNAX LLC, FALLER | HOBOKEN | NJ | 07030 | |
| SLATE, AMY | ADDRESS ON FILE | | | | |
| SLATE, KARA MICHELLE | ADDRESS ON FILE | | | | |
| SLATE, TIARRA J | ADDRESS ON FILE | | | | |
| SLATEN, MERCEDES NICOLE | ADDRESS ON FILE | | | | |
| SLATER, AUSTIN JOHN | ADDRESS ON FILE | | | | |
| SLATER, CHANDLER | ADDRESS ON FILE | | | | |
| SLATER, CODY LEE | ADDRESS ON FILE | | | | |
| SLATER, DUSTEN LEE | ADDRESS ON FILE | | | | |
| SLATER, JADA NICOLE | ADDRESS ON FILE | | | | |
| SLATER, JUMANI | ADDRESS ON FILE | | | | |
| SLATER, LAURA ANN | ADDRESS ON FILE | | | | |
| SLATER, LOGAN PATRICK | ADDRESS ON FILE | | | | |
| SLATER, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| SLATER, RICHARD ENE | ADDRESS ON FILE | | | | |
| SLATER, TIFFANY MICHELLE | ADDRESS ON FILE | | | | |
| SLATER, VALENE R | ADDRESS ON FILE | | | | |
| SLATKO-WILT, ADRIANNA | ADDRESS ON FILE | | | | |
| SLATON, TONIE K | ADDRESS ON FILE | | | | |
| SLATTERY, JULIE ANN | ADDRESS ON FILE | | | | |
| SLATTERY, KAYLYN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SLATTON, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| SLATZER, TERRANCE BRENNON | ADDRESS ON FILE | | | | |
| SLAUBAUGH, SHARON J | ADDRESS ON FILE | | | | |
| SLAUGHTER, CASHEKA | ADDRESS ON FILE | | | | |
| SLAUGHTER, DENNIS M | ADDRESS ON FILE | | | | |
| SLAUGHTER, HAYDN L. | ADDRESS ON FILE | | | | |
| SLAUGHTER, JAIDYN ALEXIS | ADDRESS ON FILE | | | | |
| SLAUGHTER, KAVON JALEN | ADDRESS ON FILE | | | | |
| SLAUGHTER, KHALILAH | ADDRESS ON FILE | | | | |
| SLAUGHTER, LARRY | ADDRESS ON FILE | | | | |
| SLAUGHTER, PAYTON | ADDRESS ON FILE | | | | |
| SLAUGHTER, STEVEN | ADDRESS ON FILE | | | | |
| SLAUGHTER, SYDNEY | ADDRESS ON FILE | | | | |
| SLAUGHTER, TAYLOR | ADDRESS ON FILE | | | | |
| SLAUGHTER, VICTORIA | ADDRESS ON FILE | | | | |
| SLAUZIS, JASON | ADDRESS ON FILE | | | | |
| SLAVEN, AMY ELIZABETH | ADDRESS ON FILE | | | | |
| SLAVEN, BARBARA KATHLEEN | ADDRESS ON FILE | | | | |
| SLAVEN, CHASE | ADDRESS ON FILE | | | | |
| SLAVEN, CHRIS M | ADDRESS ON FILE | | | | |
| SLAVEN, KATIE | ADDRESS ON FILE | | | | |
| SLAVEN, MITCHELL R | ADDRESS ON FILE | | | | |
| SLAVEN, SAMANTHA SLAVEN MARIE | ADDRESS ON FILE | | | | |
| SLAVIK, CYNTHIA M | ADDRESS ON FILE | | | | |
| SLAVIK, KAILEI NICOLE | ADDRESS ON FILE | | | | |
| SLAWSON, KYLE ELLIOTT | ADDRESS ON FILE | | | | |
| SLAY, LUKE W | ADDRESS ON FILE | | | | |
| SLAYMAN, REBECCA | ADDRESS ON FILE | | | | |
| SLAYTON, ALEXIS J | ADDRESS ON FILE | | | | |
| SLAYTON, ANDREW | ADDRESS ON FILE | | | | |
| SLAYTON, DANA | ADDRESS ON FILE | | | | |
| SLAYTON, GEORGINA | ADDRESS ON FILE | | | | |
| SLAYTON, PATRICIA K | ADDRESS ON FILE | | | | |
| SLAYTON, TABITHA | ADDRESS ON FILE | | | | |
| SLEDGE, HARMONY JESSTINA | ADDRESS ON FILE | | | | |
| SLEET, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| SLEEZER, ROYCE VICTOR | ADDRESS ON FILE | | | | |
| SLEGH, NICHOLAS CORY | ADDRESS ON FILE | | | | |
| SLEIMAN, THERESE | ADDRESS ON FILE | | | | |
| SLEVENSKI, KEITH JOSEPH | ADDRESS ON FILE | | | | |
| SLIFKA, DENVER RYAN | ADDRESS ON FILE | | | | |
| SLIGAR, SAMANTHA | ADDRESS ON FILE | | | | |
| SLINSKI, FRANK MICHAEL | ADDRESS ON FILE | | | | |
| SLIPPEY, KELLI MAE | ADDRESS ON FILE | | | | |
| SLIPSTICK USA | CBD CONSOLIDATED LLC, 1000 APOLLO RD STE B 03 | EAGAN | MN | 55121-2389 | |
| SLIVINSKI, HELEN LOUISE | ADDRESS ON FILE | | | | |
| SLOAN, AMILLE IMAN | ADDRESS ON FILE | | | | |
| SLOAN, ANDER | ADDRESS ON FILE | | | | |
| SLOAN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| SLOAN, BRANDON | ADDRESS ON FILE | | | | |
| SLOAN, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| SLOAN, GEORGE D | ADDRESS ON FILE | | | | |
| SLOAN, HARLEY | ADDRESS ON FILE | | | | |
| SLOAN, IAHYONNI A. | ADDRESS ON FILE | | | | |
| SLOAN, JEREMY JOHN | ADDRESS ON FILE | | | | |
| SLOAN, LANDON | ADDRESS ON FILE | | | | |
| SLOAN, RANDAL MARK | ADDRESS ON FILE | | | | |
| SLOAN, SARAH | ADDRESS ON FILE | | | | |
| SLOAN, TAYLOR | ADDRESS ON FILE | | | | |
| SLOAN, TYLER | ADDRESS ON FILE | | | | |
| SLOAN, WILLIAM OLIVER | ADDRESS ON FILE | | | | |
| SLOANE, JODY LYNN | ADDRESS ON FILE | | | | |
| SLOAS, BEN MICHAEL | ADDRESS ON FILE | | | | |
| SLOAT, DYLAN JAMES | ADDRESS ON FILE | | | | |
| SLOCUM, KHALIL Z | ADDRESS ON FILE | | | | |
| SLOCUM, LILLIAN N | ADDRESS ON FILE | | | | |
| SLOCUM, SUTTON BLAKE | ADDRESS ON FILE | | | | |
| SLOCUMB LAW FIRM LLC | 145 E MAGNOLIA AVE STE 201 | AUBURN | AL | 36830 | |
| SLOCUMB LAW FIRM LLC | 401 E PRATT STREET SUITE 444 | BALTIMORE | MD | 21202 | |
| SLOMINSKI, JOHN | ADDRESS ON FILE | | | | |
| SLOMSKI, BRENDAN JOSEPH | ADDRESS ON FILE | | | | |
| SLONAKER, JEFFREY L. | ADDRESS ON FILE | | | | |
| SLONE, DAVID WAYNE | ADDRESS ON FILE | | | | |
| SLONE, KENIDEE | ADDRESS ON FILE | | | | |
| SLONE, KEVIN JAMES | ADDRESS ON FILE | | | | |
| SLONE, MATTHEW | ADDRESS ON FILE | | | | |
| SLONE, MEGAN SIERRA | ADDRESS ON FILE | | | | |
| SLONE, RICHARD S | ADDRESS ON FILE | | | | |
| SLONE, WESTON | ADDRESS ON FILE | | | | |
| SLONIKER, JOSEPH KODY | ADDRESS ON FILE | | | | |
| SLONSKI, KRYSTAL | ADDRESS ON FILE | | | | |
| SLOOK, JAKE GREGORY | ADDRESS ON FILE | | | | |
| SLOTA, JOHNATHAN | ADDRESS ON FILE | | | | |
| SLOTTER, JESSICA | ADDRESS ON FILE | | | | |
| SLOTTERBACK, NATHAN MATTHEW | ADDRESS ON FILE | | | | |
| SLOVACEK, ANNETTE MARIE | ADDRESS ON FILE | | | | |
| SLOVAK, STEPHANIE ELIZABETH | ADDRESS ON FILE | | | | |
| SLOVER CRUZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| SLOVICK, TRACY LYNN | ADDRESS ON FILE | | | | |
| SLOVIN & ASSOCIATES | 2060 READING RD STE 420 | CINCINNATI | OH | 45202-1456 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SLOVIN & ASSOCIATES CO LPA | 644 LINN STREET STE 720 | CINCINNATI | OH | 45203-1733 | |
| SLOWMAN, NIZHONI | ADDRESS ON FILE | | | | |
| SLUDER, BRITTANY | ADDRESS ON FILE | | | | |
| SLUDER, RYAN TAYLOR | ADDRESS ON FILE | | | | |
| SLUDER, SANDRA L | ADDRESS ON FILE | | | | |
| SLUDER, TREY JAMES | ADDRESS ON FILE | | | | |
| SLUITER, KELLY MAY | ADDRESS ON FILE | | | | |
| SLUSHER, JAYSON LEE | ADDRESS ON FILE | | | | |
| SLUSHER, ROXANNE (FCRA CA) | ADDRESS ON FILE | | | | |
| SLUSHER, ROXANNE (WH CA) | ADDRESS ON FILE | | | | |
| SLUSSER, CHARLES STEPHEN | ADDRESS ON FILE | | | | |
| SLUZELE, PETER C | ADDRESS ON FILE | | | | |
| SM TEK GROUP INC. | SM TEK GROUP INC, 132 32ND ST | BROOKLYN | NY | 11232 | |
| SMAIL, APRIL L | ADDRESS ON FILE | | | | |
| SMALL CLAIM COURT, DALLAS CO | PO BOX 1148 | SELMA | AL | 36702-1148 | |
| SMALL CLAIMS CO OF JEFFERSON | 716 R ARRINGTON BLVD N RM 500 | BIRMINGHAM | AL | 35203-0111 | |
| SMALL CLAIMS COURT | 200 W WASHINGTON ST FL 1ST | ATHENS | AL | 35611-2559 | |
| SMALL CLAIMS COURT OF CALHOUN CO | 25 W 11TH ST STE 260 | ANNISTON | AL | 36201-4588 | |
| SMALL CLAIMS COURT OF CHILTON | PO BOX 1946 | CLANTON | AL | 35046-1946 | |
| SMALL CLAIMS COURT OF DEKALB CO | PO BOX 681149 | FORT PAYNE | AL | 35968-1613 | |
| SMALL CLAIMS MONTGOMERY CO | COURTHOUSE, PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| SMALL, ADAM BENJAMIN | ADDRESS ON FILE | | | | |
| SMALL, AEDAN | ADDRESS ON FILE | | | | |
| SMALL, ANTHONY SMALL | ADDRESS ON FILE | | | | |
| SMALL, ARMANI | ADDRESS ON FILE | | | | |
| SMALL, CEDRICK | ADDRESS ON FILE | | | | |
| SMALL, CHRIS | ADDRESS ON FILE | | | | |
| SMALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SMALL, DONTAVIS | ADDRESS ON FILE | | | | |
| SMALL, GARY | ADDRESS ON FILE | | | | |
| SMALL, JACQUE PIERRE | ADDRESS ON FILE | | | | |
| SMALL, JAKIRRIA A | ADDRESS ON FILE | | | | |
| SMALL, JONTE TEVION | ADDRESS ON FILE | | | | |
| SMALL, JUDINE | ADDRESS ON FILE | | | | |
| SMALL, KAMERON ELIJAH | ADDRESS ON FILE | | | | |
| SMALL, MARY L | ADDRESS ON FILE | | | | |
| SMALL, MIKAYLA | ADDRESS ON FILE | | | | |
| SMALL, NINALENE | ADDRESS ON FILE | | | | |
| SMALLEN, JACKIE M | ADDRESS ON FILE | | | | |
| SMALLEY, ERIC DURIEL | ADDRESS ON FILE | | | | |
| SMALLEY, SHAUNTELL LORRAINE | ADDRESS ON FILE | | | | |
| SMALLPIECE, JAMIE REGINA | ADDRESS ON FILE | | | | |
| SMALLS, ALEXANDRA ARONEL | ADDRESS ON FILE | | | | |
| SMALLS, ATRIANA | ADDRESS ON FILE | | | | |
| SMALLS, BEVERLY A. | ADDRESS ON FILE | | | | |
| SMALLS, CAMERON | ADDRESS ON FILE | | | | |
| SMALLS, CARL | ADDRESS ON FILE | | | | |
| SMALLS, DANIEL TERRELL | ADDRESS ON FILE | | | | |
| SMALLS, DESTINY SMALLS MICHELLE | ADDRESS ON FILE | | | | |
| SMALLS, JADE | ADDRESS ON FILE | | | | |
| SMALLS, JAMIE SAMUEL | ADDRESS ON FILE | | | | |
| SMALLS, JOHN R | ADDRESS ON FILE | | | | |
| SMALLS, KATLYN | ADDRESS ON FILE | | | | |
| SMALLS, KINYA LETRELL | ADDRESS ON FILE | | | | |
| SMALLS, NAJA | ADDRESS ON FILE | | | | |
| SMALLS, TREMON DASHAWN | ADDRESS ON FILE | | | | |
| SMALLS, TYLISHA B | ADDRESS ON FILE | | | | |
| SMALLS, VICTORIA | ADDRESS ON FILE | | | | |
| SMALLS, ZIYON N | ADDRESS ON FILE | | | | |
| SMALLWOOD, AUTUMN C | ADDRESS ON FILE | | | | |
| SMALLWOOD, BREEANA | ADDRESS ON FILE | | | | |
| SMALLWOOD, CALEB | ADDRESS ON FILE | | | | |
| SMALLWOOD, CRYSTAL | ADDRESS ON FILE | | | | |
| SMALLWOOD, CRYSTAL GAIL | ADDRESS ON FILE | | | | |
| SMALLWOOD, HANNAH F | ADDRESS ON FILE | | | | |
| SMALLWOOD, KATIE | ADDRESS ON FILE | | | | |
| SMALLWOOD, SEAN | ADDRESS ON FILE | | | | |
| SMALLWOOD, TYLER | ADDRESS ON FILE | | | | |
| SMALT, JERNEE E | ADDRESS ON FILE | | | | |
| SMARR, CATHY L | ADDRESS ON FILE | | | | |
| SMARR, ISSAC | ADDRESS ON FILE | | | | |
| SMARR, PAMELA RENAE | ADDRESS ON FILE | | | | |
| SMART DELIVERIES & TRANSPORTATION | JANICE SMART, 614 E 9 MILE ROAD | DAFTER | MI | 49724 | |
| SMART SOLAR INC | SMART SOLAR INC, 1203 LOYOLA DRIVE | LIBERTYVILLE | IL | 60048-1290 | |
| SMART, EVAGELIA | ADDRESS ON FILE | | | | |
| SMART, MARTHA MARIE | ADDRESS ON FILE | | | | |
| SMART, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| SMART, STEPHANIE | ADDRESS ON FILE | | | | |
| SMART, STEVE | ADDRESS ON FILE | | | | |
| SMARTE, JAYLA CHARDELL | ADDRESS ON FILE | | | | |
| SMARTEK USA INC | SMARTEK USA INC, 12 HINSDALE ST | BROOKLYN | NY | 11206-5037 | |
| SMARTIES CANDY COMPANY | SMARTIES CANDY COMPANY, 1091 LOUSONS RD | UNION | NJ | 07083-5097 | |
| SMARTPOINT | SMARTPOINT LLC, 250 LIBERTY STREET | METUCHEN | NJ | 08840 | |
| SMARTSWEETS INC | SMARTSWEETS INC, 75 WEST BROADWAY | VANCOUVER | BC | V5Y 1P1 | CANADA |
| SMARTT, FATIMA FAITH | ADDRESS ON FILE | | | | |
| SMARTT, NATALIE AASHA | ADDRESS ON FILE | | | | |
| SMARTWORKS CONSUMER PRODUCTS | SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR | SOMERSET | NJ | 08873-1164 | |
| SMASHUM, TOMMY E | ADDRESS ON FILE | | | | |
| SMAULDON, DAVID EUGENE | ADDRESS ON FILE | | | | |
| SMAY, VAZ | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMAZENUK, XAVIER JOSEPH | ADDRESS ON FILE | | | | |
| SMC3 | SOUTHERN MOTOR CARRIERS ASSOC INC, PO BOX 2040 | PEACHTREE CITY | GA | 30269 | |
| SMD TECHNOLOGIES LLC | SMD TECHNOLOGIES LLC, THE SUITES AT 17 | RUTHERFORD | NJ | 07070 | |
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | |
| SMEDLEY, LATOYA CARTER | ADDRESS ON FILE | | | | |
| SMEDLEY, MICHELLA RENAE | ADDRESS ON FILE | | | | |
| SMEDLEY, SHARON L | ADDRESS ON FILE | | | | |
| SMELSER, AUSTIN | ADDRESS ON FILE | | | | |
| SMELSER, JACK JAY | ADDRESS ON FILE | | | | |
| SMELTZER, MICHEAL | ADDRESS ON FILE | | | | |
| SMESSAERT, TIM | ADDRESS ON FILE | | | | |
| SMETAK, TAMARA L | ADDRESS ON FILE | | | | |
| SMICK, JEN L | ADDRESS ON FILE | | | | |
| SMIDT, CANDANCE ANNE | ADDRESS ON FILE | | | | |
| SMIEJA, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| SMIGIEL, CYNTHIA | ADDRESS ON FILE | | | | |
| SMILEY JR, DON ANTONIE | ADDRESS ON FILE | | | | |
| SMILEY LAW FIRM LLC | 805 ARABELLA LLC | NEW ORLEANS | LA | 70115 | |
| SMILEY, AHMON | ADDRESS ON FILE | | | | |
| SMILEY, ASHLEY KEYSHAE | ADDRESS ON FILE | | | | |
| SMILEY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| SMILEY, BRIAN F | ADDRESS ON FILE | | | | |
| SMILEY, DESTINY ATRIANA | ADDRESS ON FILE | | | | |
| SMILEY, ERICA CHARMAINE | ADDRESS ON FILE | | | | |
| SMILEY, GAIL R | ADDRESS ON FILE | | | | |
| SMILEY, LAUREN | ADDRESS ON FILE | | | | |
| SMILEY, TANIKA S | ADDRESS ON FILE | | | | |
| SMILEY, THOMAS | ADDRESS ON FILE | | | | |
| SMINKEY, MITCHELL C | ADDRESS ON FILE | | | | |
| SMIT, DIRK NATHANIEL | ADDRESS ON FILE | | | | |
| SMITH | ASCENTIUM CORPORATION, ADEPT MARKETING, 555 EDGAR WALDO WAY SUITE 401 | COLUMBUS | OH | 43215 | |
| SMITH & HASSLER | 1225 NORTH LOOP WEST SUITE 525 | HOUSTON | TX | 77008 | |
| SMITH BIRCH, LACEY LIN | ADDRESS ON FILE | | | | |
| SMITH COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2011 | TYLER | TX | 75710-2011 | |
| SMITH COUNTY TAX OFFICE | PO BOX 2011 | TYLER | TX | 75710-2011 | |
| SMITH ESQ, MICHAEL FRANCIS | ADDRESS ON FILE | | | | |
| SMITH IV, CHARLES | ADDRESS ON FILE | | | | |
| SMITH JR, GREGORY CHRIS | ADDRESS ON FILE | | | | |
| SMITH JR, LEVAR ANTONIO | ADDRESS ON FILE | | | | |
| SMITH JR, RICKY AUSTIN | ADDRESS ON FILE | | | | |
| SMITH JR, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| SMITH JR., MARIO ANTJUAN | ADDRESS ON FILE | | | | |
| SMITH JR., MAXIMO O. | ADDRESS ON FILE | | | | |
| SMITH KING, NYIAH MARIE | ADDRESS ON FILE | | | | |
| SMITH KING, SHYVONNE LEON | ADDRESS ON FILE | | | | |
| SMITH ROUCHON & ASSOCIATES | PO BOX 529 | JACKSON | MS | 39205-0529 | |
| SMITH SERSIC LLC | 9301 CALUMET AVENUE SUITE 1F | MUNSTER | IN | 46321 | |
| SMITH SR, JOE M | ADDRESS ON FILE | | | | |
| SMITH TANISHIA | 25 MANITOU ST | ROCHESTER | NY | 14621 | |
| SMITH TRANSPORT INC | 153 SMITH TRANSPORT RD | ROARING SPRING | PA | 16673-2247 | |
| SMITH, AAMARI TAMAYA | ADDRESS ON FILE | | | | |
| SMITH, AARON | ADDRESS ON FILE | | | | |
| SMITH, ABIGAIL | ADDRESS ON FILE | | | | |
| SMITH, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| SMITH, ADEN JAXON | ADDRESS ON FILE | | | | |
| SMITH, ADRYAN MALEEK | ADDRESS ON FILE | | | | |
| SMITH, AIDAN CYRUS-LENIN | ADDRESS ON FILE | | | | |
| SMITH, AIMEE | ADDRESS ON FILE | | | | |
| SMITH, AINSLEY | ADDRESS ON FILE | | | | |
| SMITH, AJANAE MAKYA | ADDRESS ON FILE | | | | |
| SMITH, AJANI | ADDRESS ON FILE | | | | |
| SMITH, AKAIRIE | ADDRESS ON FILE | | | | |
| SMITH, ALEX | ADDRESS ON FILE | | | | |
| SMITH, ALEX C. | ADDRESS ON FILE | | | | |
| SMITH, ALEXIS | ADDRESS ON FILE | | | | |
| SMITH, ALISHA LAKIRA | ADDRESS ON FILE | | | | |
| SMITH, ALISSYA R | ADDRESS ON FILE | | | | |
| SMITH, ALIYAH MARIE | ADDRESS ON FILE | | | | |
| SMITH, ALLISON RAE | ADDRESS ON FILE | | | | |
| SMITH, ALLY TAYLOR | ADDRESS ON FILE | | | | |
| SMITH, ALLYSSA | ADDRESS ON FILE | | | | |
| SMITH, ALVEONTAE | ADDRESS ON FILE | | | | |
| SMITH, ALYSHA | ADDRESS ON FILE | | | | |
| SMITH, ALYSHIA | ADDRESS ON FILE | | | | |
| SMITH, ALYSSA DEANN | ADDRESS ON FILE | | | | |
| SMITH, ALYSSA JOY | ADDRESS ON FILE | | | | |
| SMITH, AMANDA | ADDRESS ON FILE | | | | |
| SMITH, AMANDA | ADDRESS ON FILE | | | | |
| SMITH, AMANDA | ADDRESS ON FILE | | | | |
| SMITH, AMBER | ADDRESS ON FILE | | | | |
| SMITH, AMEEA | ADDRESS ON FILE | | | | |
| SMITH, AMY | ADDRESS ON FILE | | | | |
| SMITH, ANDRE GAGE | ADDRESS ON FILE | | | | |
| SMITH, ANDREA AUDINE | ADDRESS ON FILE | | | | |
| SMITH, ANDREI WILSON | ADDRESS ON FILE | | | | |
| SMITH, ANDREW DASHAWN | ADDRESS ON FILE | | | | |
| SMITH, ANDREW DON | ADDRESS ON FILE | | | | |
| SMITH, ANDREW R | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH, ANDREW TAVIS | ADDRESS ON FILE | | | | |
| SMITH, ANGELA L | ADDRESS ON FILE | | | | |
| SMITH, ANIAH TASHAY | ADDRESS ON FILE | | | | |
| SMITH, ANIYA | ADDRESS ON FILE | | | | |
| SMITH, ANN L | ADDRESS ON FILE | | | | |
| SMITH, ANN M | ADDRESS ON FILE | | | | |
| SMITH, ANNIE | ADDRESS ON FILE | | | | |
| SMITH, ANNLYNNN ELIZABETH | ADDRESS ON FILE | | | | |
| SMITH, ANTHONY | ADDRESS ON FILE | | | | |
| SMITH, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| SMITH, ANTHONY JEROME | ADDRESS ON FILE | | | | |
| SMITH, ANTHONY K | ADDRESS ON FILE | | | | |
| SMITH, ANTHONY RAY | ADDRESS ON FILE | | | | |
| SMITH, ANTHONY TERRELL | ADDRESS ON FILE | | | | |
| SMITH, ANTWAN DEWAYNE | ADDRESS ON FILE | | | | |
| SMITH, ARIANA | ADDRESS ON FILE | | | | |
| SMITH, ARIANNA | ADDRESS ON FILE | | | | |
| SMITH, ARIANNA D | ADDRESS ON FILE | | | | |
| SMITH, ARIYANNA | ADDRESS ON FILE | | | | |
| SMITH, ARLENE N | ADDRESS ON FILE | | | | |
| SMITH, ARMON | ADDRESS ON FILE | | | | |
| SMITH, ARTERIUS | ADDRESS ON FILE | | | | |
| SMITH, ASANT'E EMAR | ADDRESS ON FILE | | | | |
| SMITH, ASHA M. | ADDRESS ON FILE | | | | |
| SMITH, ASHLEY | ADDRESS ON FILE | | | | |
| SMITH, ASHLEY | ADDRESS ON FILE | | | | |
| SMITH, ASHLEY | ADDRESS ON FILE | | | | |
| SMITH, ASHLEY BROOKE | ADDRESS ON FILE | | | | |
| SMITH, ASHLEY M | ADDRESS ON FILE | | | | |
| SMITH, ASHLYN | ADDRESS ON FILE | | | | |
| SMITH, ASHLYN T | ADDRESS ON FILE | | | | |
| SMITH, ASHTON | ADDRESS ON FILE | | | | |
| SMITH, ATAYAH JAEL | ADDRESS ON FILE | | | | |
| SMITH, AUBREIONA | ADDRESS ON FILE | | | | |
| SMITH, AUBREY DIANE | ADDRESS ON FILE | | | | |
| SMITH, AUDREY ELIZABETH | ADDRESS ON FILE | | | | |
| SMITH, AURORA MICHELLE | ADDRESS ON FILE | | | | |
| SMITH, AUSTIN | ADDRESS ON FILE | | | | |
| SMITH, AUSTIN GABRIEL | ADDRESS ON FILE | | | | |
| SMITH, AUSTIN MONTGOMERY | ADDRESS ON FILE | | | | |
| SMITH, AUTUMN C | ADDRESS ON FILE | | | | |
| SMITH, AYONNIA | ADDRESS ON FILE | | | | |
| SMITH, AZARIAH JOHN | ADDRESS ON FILE | | | | |
| SMITH, BAILEY MARIE | ADDRESS ON FILE | | | | |
| SMITH, BARBARA ANN | ADDRESS ON FILE | | | | |
| SMITH, BARBARA R | ADDRESS ON FILE | | | | |
| SMITH, BECKY JEAN | ADDRESS ON FILE | | | | |
| SMITH, BENJAMIN MATTHIAS | ADDRESS ON FILE | | | | |
| SMITH, BETTY | ADDRESS ON FILE | | | | |
| SMITH, BETTY J | ADDRESS ON FILE | | | | |
| SMITH, BILLIE NICOLE | ADDRESS ON FILE | | | | |
| SMITH, BILLY D | ADDRESS ON FILE | | | | |
| SMITH, BRAD | ADDRESS ON FILE | | | | |
| SMITH, BRADLEY ANDREW | ADDRESS ON FILE | | | | |
| SMITH, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| SMITH, BRANDON | ADDRESS ON FILE | | | | |
| SMITH, BRANDON JAMES | ADDRESS ON FILE | | | | |
| SMITH, BRANDON O'NEAL | ADDRESS ON FILE | | | | |
| SMITH, BREANNA | ADDRESS ON FILE | | | | |
| SMITH, BREANNA MARIE | ADDRESS ON FILE | | | | |
| SMITH, BREEZE | ADDRESS ON FILE | | | | |
| SMITH, BRENDA JANE | ADDRESS ON FILE | | | | |
| SMITH, BRENNA | ADDRESS ON FILE | | | | |
| SMITH, BRENT JAMES | ADDRESS ON FILE | | | | |
| SMITH, BRIAH ANERES | ADDRESS ON FILE | | | | |
| SMITH, BRIAN COREY | ADDRESS ON FILE | | | | |
| SMITH, BRIANA | ADDRESS ON FILE | | | | |
| SMITH, BRINESHA JAYLNN | ADDRESS ON FILE | | | | |
| SMITH, BRITANEY BRANEE | ADDRESS ON FILE | | | | |
| SMITH, BRITTANY | ADDRESS ON FILE | | | | |
| SMITH, BRITTANY | ADDRESS ON FILE | | | | |
| SMITH, BRITTANY | ADDRESS ON FILE | | | | |
| SMITH, BRITTANY A | ADDRESS ON FILE | | | | |
| SMITH, BRITTANY MYRA | ADDRESS ON FILE | | | | |
| SMITH, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| SMITH, BRITTNI | ADDRESS ON FILE | | | | |
| SMITH, BRIYEM | ADDRESS ON FILE | | | | |
| SMITH, BROCK WILLIAM | ADDRESS ON FILE | | | | |
| SMITH, BROOKE | ADDRESS ON FILE | | | | |
| SMITH, BROOKLYN PAIGE | ADDRESS ON FILE | | | | |
| SMITH, BROOKLYNN | ADDRESS ON FILE | | | | |
| SMITH, BRYAN JASON | ADDRESS ON FILE | | | | |
| SMITH, BRYCE ALAN | ADDRESS ON FILE | | | | |
| SMITH, BYSON LEE | ADDRESS ON FILE | | | | |
| SMITH, CADARIO RAMON | ADDRESS ON FILE | | | | |
| SMITH, CAITLIN | ADDRESS ON FILE | | | | |
| SMITH, CAITLYNN LEE | ADDRESS ON FILE | | | | |
| SMITH, CALEB | ADDRESS ON FILE | | | | |
| SMITH, CALEB SCOTT | ADDRESS ON FILE | | | | |
| SMITH, CALLIE ALEESE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH, CAMAY ALICIA | ADDRESS ON FILE | | | | |
| SMITH, CAMERON | ADDRESS ON FILE | | | | |
| SMITH, CAMRON ZAKEE | ADDRESS ON FILE | | | | |
| SMITH, CANCHETA | ADDRESS ON FILE | | | | |
| SMITH, CANDICE BROOKE | ADDRESS ON FILE | | | | |
| SMITH, CANDIN | ADDRESS ON FILE | | | | |
| SMITH, CANNABISSATIVA | ADDRESS ON FILE | | | | |
| SMITH, CARL D | ADDRESS ON FILE | | | | |
| SMITH, CARLTON | ADDRESS ON FILE | | | | |
| SMITH, CAROLYN | ADDRESS ON FILE | | | | |
| SMITH, CARTER | ADDRESS ON FILE | | | | |
| SMITH, CASEY JORDAN | ADDRESS ON FILE | | | | |
| SMITH, CASEY MAE | ADDRESS ON FILE | | | | |
| SMITH, CASSADARIUS | ADDRESS ON FILE | | | | |
| SMITH, CASSANDRA A. | ADDRESS ON FILE | | | | |
| SMITH, CATHARINE A | ADDRESS ON FILE | | | | |
| SMITH, CATHY | ADDRESS ON FILE | | | | |
| SMITH, CATRINA M | ADDRESS ON FILE | | | | |
| SMITH, CHANCE PAGE | ADDRESS ON FILE | | | | |
| SMITH, CHANDLER RYAN | ADDRESS ON FILE | | | | |
| SMITH, CHARDAE | ADDRESS ON FILE | | | | |
| SMITH, CHARLES BRIAN | ADDRESS ON FILE | | | | |
| SMITH, CHARLES DWAYNE | ADDRESS ON FILE | | | | |
| SMITH, CHASITY ANN-MARIE | ADDRESS ON FILE | | | | |
| SMITH, CHASTITY M | ADDRESS ON FILE | | | | |
| SMITH, CHERYL K | ADDRESS ON FILE | | | | |
| SMITH, CHERYL SMITH | ADDRESS ON FILE | | | | |
| SMITH, CHINEVA | ADDRESS ON FILE | | | | |
| SMITH, CHRIS | ADDRESS ON FILE | | | | |
| SMITH, CHRISTINA | ADDRESS ON FILE | | | | |
| SMITH, CHRISTINA | ADDRESS ON FILE | | | | |
| SMITH, CHRISTINA | ADDRESS ON FILE | | | | |
| SMITH, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| SMITH, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| SMITH, CHRISTINA MORGAN RILEE | ADDRESS ON FILE | | | | |
| SMITH, CHRISTINE M | ADDRESS ON FILE | | | | |
| SMITH, CHRISTOPHER B. | ADDRESS ON FILE | | | | |
| SMITH, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| SMITH, CHRISTOPHER H | ADDRESS ON FILE | | | | |
| SMITH, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| SMITH, CHRISTY L | ADDRESS ON FILE | | | | |
| SMITH, CHRISTYANA | ADDRESS ON FILE | | | | |
| SMITH, CIERRA | ADDRESS ON FILE | | | | |
| SMITH, CIERRA ANN | ADDRESS ON FILE | | | | |
| SMITH, CLAUDIA | ADDRESS ON FILE | | | | |
| SMITH, CLYCIARA LA'KIRA | ADDRESS ON FILE | | | | |
| SMITH, CODY LAMOND | ADDRESS ON FILE | | | | |
| SMITH, COLIN L | ADDRESS ON FILE | | | | |
| SMITH, COLIN NEAL | ADDRESS ON FILE | | | | |
| SMITH, CONNER | ADDRESS ON FILE | | | | |
| SMITH, CONNER RYAN | ADDRESS ON FILE | | | | |
| SMITH, CONNIE R | ADDRESS ON FILE | | | | |
| SMITH, CONNOR | ADDRESS ON FILE | | | | |
| SMITH, CORESHA NIYOME | ADDRESS ON FILE | | | | |
| SMITH, COREY BURNETT | ADDRESS ON FILE | | | | |
| SMITH, COREY DAWSON | ADDRESS ON FILE | | | | |
| SMITH, CORTACH E | ADDRESS ON FILE | | | | |
| SMITH, COURTNEY | ADDRESS ON FILE | | | | |
| SMITH, COURTNEY | ADDRESS ON FILE | | | | |
| SMITH, COURTNEY RENEE | ADDRESS ON FILE | | | | |
| SMITH, CRAIG | ADDRESS ON FILE | | | | |
| SMITH, CRESEAN | ADDRESS ON FILE | | | | |
| SMITH, CRYSTAL | ADDRESS ON FILE | | | | |
| SMITH, CURTIS ANTWAN | ADDRESS ON FILE | | | | |
| SMITH, CYNTHIA | ADDRESS ON FILE | | | | |
| SMITH, CYNTHIA ANNETTE | ADDRESS ON FILE | | | | |
| SMITH, CYNTHIA L | ADDRESS ON FILE | | | | |
| SMITH, DAGIEANN S | ADDRESS ON FILE | | | | |
| SMITH, DAKOTA LEE | ADDRESS ON FILE | | | | |
| SMITH, DALE MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, DAMIR | ADDRESS ON FILE | | | | |
| SMITH, DAMON | ADDRESS ON FILE | | | | |
| SMITH, DANA | ADDRESS ON FILE | | | | |
| SMITH, DANA MARIE | ADDRESS ON FILE | | | | |
| SMITH, DANGELO | ADDRESS ON FILE | | | | |
| SMITH, DANIEL | ADDRESS ON FILE | | | | |
| SMITH, DANIEL | ADDRESS ON FILE | | | | |
| SMITH, DANIEL WALKER | ADDRESS ON FILE | | | | |
| SMITH, DANIELLE | ADDRESS ON FILE | | | | |
| SMITH, DANIELLE E | ADDRESS ON FILE | | | | |
| SMITH, DANIESHA ANN | ADDRESS ON FILE | | | | |
| SMITH, DARCY DAWN | ADDRESS ON FILE | | | | |
| SMITH, DARRELL | ADDRESS ON FILE | | | | |
| SMITH, DARRYL | ADDRESS ON FILE | | | | |
| SMITH, DASIA MA-KIYA | ADDRESS ON FILE | | | | |
| SMITH, DA'SYE | ADDRESS ON FILE | | | | |
| SMITH, DAVEEDA | ADDRESS ON FILE | | | | |
| SMITH, DAVID | ADDRESS ON FILE | | | | |
| SMITH, DAVID | ADDRESS ON FILE | | | | |
| SMITH, DAVID A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH, DAVID ANTIONE | ADDRESS ON FILE | | | | |
| SMITH, DAVID EFONA-JADON | ADDRESS ON FILE | | | | |
| SMITH, DAVID RAY | ADDRESS ON FILE | | | | |
| SMITH, DAVID THOMAS | ADDRESS ON FILE | | | | |
| SMITH, DAVIDTIN JUNE | ADDRESS ON FILE | | | | |
| SMITH, DAWNISHA DOREEN | ADDRESS ON FILE | | | | |
| SMITH, DEAN LEE | ADDRESS ON FILE | | | | |
| SMITH, DEANDRE | ADDRESS ON FILE | | | | |
| SMITH, DEANGELO ANTHONY | ADDRESS ON FILE | | | | |
| SMITH, DEANNA | ADDRESS ON FILE | | | | |
| SMITH, DEBORA C | ADDRESS ON FILE | | | | |
| SMITH, DEBORAH A | ADDRESS ON FILE | | | | |
| SMITH, DEBORAH J. | ADDRESS ON FILE | | | | |
| SMITH, DEBORAH K | ADDRESS ON FILE | | | | |
| SMITH, DEBRA | ADDRESS ON FILE | | | | |
| SMITH, DEBRA KAYE | ADDRESS ON FILE | | | | |
| SMITH, DECARLOS | ADDRESS ON FILE | | | | |
| SMITH, DEDRIANNA JAMESE | ADDRESS ON FILE | | | | |
| SMITH, DEDRICA MINUAN | ADDRESS ON FILE | | | | |
| SMITH, DEEDEE | ADDRESS ON FILE | | | | |
| SMITH, DEEGAN R | ADDRESS ON FILE | | | | |
| SMITH, DEION R | ADDRESS ON FILE | | | | |
| SMITH, DEJAUN | ADDRESS ON FILE | | | | |
| SMITH, DEJEAN | ADDRESS ON FILE | | | | |
| SMITH, DEKITA LATISA | ADDRESS ON FILE | | | | |
| SMITH, DELLA MARIE | ADDRESS ON FILE | | | | |
| SMITH, DELVIN | ADDRESS ON FILE | | | | |
| SMITH, DEMARI LATRELL | ADDRESS ON FILE | | | | |
| SMITH, DEMITRICE QUANTAVIEUS | ADDRESS ON FILE | | | | |
| SMITH, DE'MONICA | ADDRESS ON FILE | | | | |
| SMITH, DEMONTRE | ADDRESS ON FILE | | | | |
| SMITH, DENNIS | ADDRESS ON FILE | | | | |
| SMITH, DENNIS ALVIN | ADDRESS ON FILE | | | | |
| SMITH, DENZEL O'NEIL | ADDRESS ON FILE | | | | |
| SMITH, DEREK MATTHEW | ADDRESS ON FILE | | | | |
| SMITH, DERIAN A | ADDRESS ON FILE | | | | |
| SMITH, DERIQUE | ADDRESS ON FILE | | | | |
| SMITH, DEROYA D | ADDRESS ON FILE | | | | |
| SMITH, DERRICK | ADDRESS ON FILE | | | | |
| SMITH, DERRICK | ADDRESS ON FILE | | | | |
| SMITH, DERRICK | ADDRESS ON FILE | | | | |
| SMITH, DERRICK DEMOND | ADDRESS ON FILE | | | | |
| SMITH, DERRIK | ADDRESS ON FILE | | | | |
| SMITH, DESHONTE | ADDRESS ON FILE | | | | |
| SMITH, DESIREE NICOLE | ADDRESS ON FILE | | | | |
| SMITH, DESMOND ANDREW | ADDRESS ON FILE | | | | |
| SMITH, DESTINY DIONNA | ADDRESS ON FILE | | | | |
| SMITH, DETWON | ADDRESS ON FILE | | | | |
| SMITH, DEXTREL | ADDRESS ON FILE | | | | |
| SMITH, DHRUMBA KATARI | ADDRESS ON FILE | | | | |
| SMITH, DIAMOND | ADDRESS ON FILE | | | | |
| SMITH, DIAMOND | ADDRESS ON FILE | | | | |
| SMITH, DIAMOND JANEA | ADDRESS ON FILE | | | | |
| SMITH, DIANTREA | ADDRESS ON FILE | | | | |
| SMITH, DIMOND KRYSTYLE | ADDRESS ON FILE | | | | |
| SMITH, DOMONIQUE LASHAY ANN | ADDRESS ON FILE | | | | |
| SMITH, DONALD MASON | ADDRESS ON FILE | | | | |
| SMITH, DONALD MATTHEW | ADDRESS ON FILE | | | | |
| SMITH, DONALD ROBERT | ADDRESS ON FILE | | | | |
| SMITH, DONIMA JANYIAH | ADDRESS ON FILE | | | | |
| SMITH, DONNA ELAINE | ADDRESS ON FILE | | | | |
| SMITH, DONNA J | ADDRESS ON FILE | | | | |
| SMITH, DONNIE L | ADDRESS ON FILE | | | | |
| SMITH, DONOVEN | ADDRESS ON FILE | | | | |
| SMITH, DONTE | ADDRESS ON FILE | | | | |
| SMITH, DONYAIL | ADDRESS ON FILE | | | | |
| SMITH, DORIAN | ADDRESS ON FILE | | | | |
| SMITH, DORIONN ALSHANDA | ADDRESS ON FILE | | | | |
| SMITH, DORIS | ADDRESS ON FILE | | | | |
| SMITH, DOUGLAS F. | ADDRESS ON FILE | | | | |
| SMITH, DOUGLAS G | ADDRESS ON FILE | | | | |
| SMITH, DRAVEN RICHARD | ADDRESS ON FILE | | | | |
| SMITH, DUSTIN | ADDRESS ON FILE | | | | |
| SMITH, DUSTIN | ADDRESS ON FILE | | | | |
| SMITH, DUSTIN PAUL | ADDRESS ON FILE | | | | |
| SMITH, DUWANA | ADDRESS ON FILE | | | | |
| SMITH, DYLAN | ADDRESS ON FILE | | | | |
| SMITH, EBONY | ADDRESS ON FILE | | | | |
| SMITH, EBONY SHAREE | ADDRESS ON FILE | | | | |
| SMITH, EDWARD | ADDRESS ON FILE | | | | |
| SMITH, ELAINE | ADDRESS ON FILE | | | | |
| SMITH, ELANNAH | ADDRESS ON FILE | | | | |
| SMITH, ELEANOR | ADDRESS ON FILE | | | | |
| SMITH, ELEGRIA | ADDRESS ON FILE | | | | |
| SMITH, ELIJAH | ADDRESS ON FILE | | | | |
| SMITH, ELISHA L L | ADDRESS ON FILE | | | | |
| SMITH, ELITHICA RENEE | ADDRESS ON FILE | | | | |
| SMITH, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| SMITH, ELIZABETH JANE | ADDRESS ON FILE | | | | |
| SMITH, EMERSON RHEA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH, EMILI DANIELLE | ADDRESS ON FILE | | | | |
| SMITH, EMILY R | ADDRESS ON FILE | | | | |
| SMITH, EMMA (DAKOTA) | ADDRESS ON FILE | | | | |
| SMITH, EMMA ALIVIA | ADDRESS ON FILE | | | | |
| SMITH, ENJOLI | ADDRESS ON FILE | | | | |
| SMITH, ERIAUNA RENISE | ADDRESS ON FILE | | | | |
| SMITH, ERIC | ADDRESS ON FILE | | | | |
| SMITH, ERIC | ADDRESS ON FILE | | | | |
| SMITH, ERIC P | ADDRESS ON FILE | | | | |
| SMITH, ERICA | ADDRESS ON FILE | | | | |
| SMITH, ERIK J | ADDRESS ON FILE | | | | |
| SMITH, ERIN | ADDRESS ON FILE | | | | |
| SMITH, ERWIN | ADDRESS ON FILE | | | | |
| SMITH, ETHAN | ADDRESS ON FILE | | | | |
| SMITH, ETHAN THOMAS | ADDRESS ON FILE | | | | |
| SMITH, EVAN KURTIS | ADDRESS ON FILE | | | | |
| SMITH, EVANGELINE BELANDRES | ADDRESS ON FILE | | | | |
| SMITH, FIONNE J. | ADDRESS ON FILE | | | | |
| SMITH, FORTUNE | ADDRESS ON FILE | | | | |
| SMITH, FRANK CHARLES | ADDRESS ON FILE | | | | |
| SMITH, FRANK WILLIAM | ADDRESS ON FILE | | | | |
| SMITH, FREDRICK P | ADDRESS ON FILE | | | | |
| SMITH, FYAN | ADDRESS ON FILE | | | | |
| SMITH, GABRIELLA ROSE | ADDRESS ON FILE | | | | |
| SMITH, GABRIELLE | ADDRESS ON FILE | | | | |
| SMITH, GARRIAN | ADDRESS ON FILE | | | | |
| SMITH, GARY SCOTT | ADDRESS ON FILE | | | | |
| SMITH, GENEVE CHELSEA | ADDRESS ON FILE | | | | |
| SMITH, GEORGE | ADDRESS ON FILE | | | | |
| SMITH, GEORGE RUSSELL | ADDRESS ON FILE | | | | |
| SMITH, GERALD LEE | ADDRESS ON FILE | | | | |
| SMITH, GERARD | ADDRESS ON FILE | | | | |
| SMITH, GLEN E | ADDRESS ON FILE | | | | |
| SMITH, GLORIA | ADDRESS ON FILE | | | | |
| SMITH, GLORIA | ADDRESS ON FILE | | | | |
| SMITH, GREGORY | ADDRESS ON FILE | | | | |
| SMITH, HALEY | ADDRESS ON FILE | | | | |
| SMITH, HALEY ALEXIS | ADDRESS ON FILE | | | | |
| SMITH, HANNAH | ADDRESS ON FILE | | | | |
| SMITH, HANNAH | ADDRESS ON FILE | | | | |
| SMITH, HANNAH | ADDRESS ON FILE | | | | |
| SMITH, HANNAH MARIE | ADDRESS ON FILE | | | | |
| SMITH, HANNAH ROSHELLE | ADDRESS ON FILE | | | | |
| SMITH, HAYDEN M | ADDRESS ON FILE | | | | |
| SMITH, HAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, HEATHER | ADDRESS ON FILE | | | | |
| SMITH, HEAVEN | ADDRESS ON FILE | | | | |
| SMITH, HEAVEN NICOLE | ADDRESS ON FILE | | | | |
| SMITH, HEAVENLY BENE'IAH | ADDRESS ON FILE | | | | |
| SMITH, HEIDI | ADDRESS ON FILE | | | | |
| SMITH, HELENA GAYLE | ADDRESS ON FILE | | | | |
| SMITH, HENRY | ADDRESS ON FILE | | | | |
| SMITH, HENRY MARKEL | ADDRESS ON FILE | | | | |
| SMITH, HOLLY ADELE | ADDRESS ON FILE | | | | |
| SMITH, IAN M | ADDRESS ON FILE | | | | |
| SMITH, ILLUSION DESEAN | ADDRESS ON FILE | | | | |
| SMITH, IMANI | ADDRESS ON FILE | | | | |
| SMITH, ISAIAH | ADDRESS ON FILE | | | | |
| SMITH, ISAIAH | ADDRESS ON FILE | | | | |
| SMITH, ISAIAH J | ADDRESS ON FILE | | | | |
| SMITH, ISAIAH MD | ADDRESS ON FILE | | | | |
| SMITH, IV, JOSEPH ASHTON | ADDRESS ON FILE | | | | |
| SMITH, JACK | ADDRESS ON FILE | | | | |
| SMITH, JACK BRANDEN | ADDRESS ON FILE | | | | |
| SMITH, JACKSON A | ADDRESS ON FILE | | | | |
| SMITH, JACOB A | ADDRESS ON FILE | | | | |
| SMITH, JACOB A | ADDRESS ON FILE | | | | |
| SMITH, JACOB CARLTON | ADDRESS ON FILE | | | | |
| SMITH, JACOB LEE | ADDRESS ON FILE | | | | |
| SMITH, JACOB R | ADDRESS ON FILE | | | | |
| SMITH, JACQUELINE | ADDRESS ON FILE | | | | |
| SMITH, JACQUOLYN | ADDRESS ON FILE | | | | |
| SMITH, JAKAYLA | ADDRESS ON FILE | | | | |
| SMITH, JAKHAN L | ADDRESS ON FILE | | | | |
| SMITH, JALISSIA MONET | ADDRESS ON FILE | | | | |
| SMITH, JAMAL | ADDRESS ON FILE | | | | |
| SMITH, JAMAL RICO | ADDRESS ON FILE | | | | |
| SMITH, JAMANI AREE | ADDRESS ON FILE | | | | |
| SMITH, JAMAVIA | ADDRESS ON FILE | | | | |
| SMITH, JAMES CARVELL | ADDRESS ON FILE | | | | |
| SMITH, JAMES G | ADDRESS ON FILE | | | | |
| SMITH, JAMESHA | ADDRESS ON FILE | | | | |
| SMITH, JAMIA JANICE | ADDRESS ON FILE | | | | |
| SMITH, JAMICA DESHUNNA | ADDRESS ON FILE | | | | |
| SMITH, JAMIE MARIE | ADDRESS ON FILE | | | | |
| SMITH, JAMIE NEAL | ADDRESS ON FILE | | | | |
| SMITH, JAMIYA | ADDRESS ON FILE | | | | |
| SMITH, JANICE LEE | ADDRESS ON FILE | | | | |
| SMITH, JANISHA | ADDRESS ON FILE | | | | |
| SMITH, JAOMARI DASHAWN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SMITH, JA'QUAN | ADDRESS ON FILE | | | | |
| SMITH, JARRED EDWARD | ADDRESS ON FILE | | | | |
| SMITH, JASE | ADDRESS ON FILE | | | | |
| SMITH, JASMINE TENAYA | ADDRESS ON FILE | | | | |
| SMITH, JASON | ADDRESS ON FILE | | | | |
| SMITH, JASON EVAN | ADDRESS ON FILE | | | | |
| SMITH, JASON I | ADDRESS ON FILE | | | | |
| SMITH, JASON KYLE | ADDRESS ON FILE | | | | |
| SMITH, JASON P. | ADDRESS ON FILE | | | | |
| SMITH, JAVARIS | ADDRESS ON FILE | | | | |
| SMITH, JAY | ADDRESS ON FILE | | | | |
| SMITH, JAYDEN TROY | ADDRESS ON FILE | | | | |
| SMITH, JAYDON | ADDRESS ON FILE | | | | |
| SMITH, JAYLA | ADDRESS ON FILE | | | | |
| SMITH, JAYLAN | ADDRESS ON FILE | | | | |
| SMITH, JAYLEN | ADDRESS ON FILE | | | | |
| SMITH, JAYVON RONALD | ADDRESS ON FILE | | | | |
| SMITH, JEANETTE | ADDRESS ON FILE | | | | |
| SMITH, JEANNE A | ADDRESS ON FILE | | | | |
| SMITH, JEDEDIAH | ADDRESS ON FILE | | | | |
| SMITH, JEFFERY | ADDRESS ON FILE | | | | |
| SMITH, JEFFREY COREY | ADDRESS ON FILE | | | | |
| SMITH, JENNIFER | ADDRESS ON FILE | | | | |
| SMITH, JENNIFER L | ADDRESS ON FILE | | | | |
| SMITH, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| SMITH, JENNIFER LYNNETTE | ADDRESS ON FILE | | | | |
| SMITH, JEREL | ADDRESS ON FILE | | | | |
| SMITH, JEREMIAH ARZAVIUS | ADDRESS ON FILE | | | | |
| SMITH, JEREMY | ADDRESS ON FILE | | | | |
| SMITH, JERMAINE T | ADDRESS ON FILE | | | | |
| SMITH, JERMAYLIN AIZAAN | ADDRESS ON FILE | | | | |
| SMITH, JEROD | ADDRESS ON FILE | | | | |
| SMITH, JERYN | ADDRESS ON FILE | | | | |
| SMITH, JESSICA | ADDRESS ON FILE | | | | |
| SMITH, JESSICA | ADDRESS ON FILE | | | | |
| SMITH, JESSICA LEIGH | ADDRESS ON FILE | | | | |
| SMITH, JESSICA MAUREEN | ADDRESS ON FILE | | | | |
| SMITH, JILL ANN | ADDRESS ON FILE | | | | |
| SMITH, JILMESA | ADDRESS ON FILE | | | | |
| SMITH, JO LYNN | ADDRESS ON FILE | | | | |
| SMITH, JO MAE | ADDRESS ON FILE | | | | |
| SMITH, JOANN L | ADDRESS ON FILE | | | | |
| SMITH, JOANN VICTORIA | ADDRESS ON FILE | | | | |
| SMITH, JOHN | ADDRESS ON FILE | | | | |
| SMITH, JOHN | ADDRESS ON FILE | | | | |
| SMITH, JOHN D | ADDRESS ON FILE | | | | |
| SMITH, JOHN PAUL | ADDRESS ON FILE | | | | |
| SMITH, JOHN T | ADDRESS ON FILE | | | | |
| SMITH, JOHNATHON WOODROW | ADDRESS ON FILE | | | | |
| SMITH, JOHNNIE C | ADDRESS ON FILE | | | | |
| SMITH, JOHNNIE L | ADDRESS ON FILE | | | | |
| SMITH, JOHNNY JAMES | ADDRESS ON FILE | | | | |
| SMITH, JONASIS | ADDRESS ON FILE | | | | |
| SMITH, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| SMITH, JORDAN LEE | ADDRESS ON FILE | | | | |
| SMITH, JOSEPH | ADDRESS ON FILE | | | | |
| SMITH, JOSEPH DWAYNE | ADDRESS ON FILE | | | | |
| SMITH, JOSHUA CALEB | ADDRESS ON FILE | | | | |
| SMITH, JOSHUA KENDELL | ADDRESS ON FILE | | | | |
| SMITH, JOSHUA TYLER | ADDRESS ON FILE | | | | |
| SMITH, JOSIAH GEORGE | ADDRESS ON FILE | | | | |
| SMITH, JOYCE | ADDRESS ON FILE | | | | |
| SMITH, JUAN MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, JUDE DAVID | ADDRESS ON FILE | | | | |
| SMITH, JUDITH C | ADDRESS ON FILE | | | | |
| SMITH, JUDY G | ADDRESS ON FILE | | | | |
| SMITH, JULIANNA RENEE | ADDRESS ON FILE | | | | |
| SMITH, JUSTIN M | ADDRESS ON FILE | | | | |
| SMITH, JUSTIN MICHAEL-ANTHONY | ADDRESS ON FILE | | | | |
| SMITH, JUSTIN R. | ADDRESS ON FILE | | | | |
| SMITH, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| SMITH, JUSTIN WADE | ADDRESS ON FILE | | | | |
| SMITH, JUSTINE | ADDRESS ON FILE | | | | |
| SMITH, KAHEEM NAQUAN | ADDRESS ON FILE | | | | |
| SMITH, KAIRI EMMA | ADDRESS ON FILE | | | | |
| SMITH, KAITLYN | ADDRESS ON FILE | | | | |
| SMITH, KAITLYN HAYNES | ADDRESS ON FILE | | | | |
| SMITH, KAITLYN HOPE | ADDRESS ON FILE | | | | |
| SMITH, KAIYA | ADDRESS ON FILE | | | | |
| SMITH, KALEI RENEE | ADDRESS ON FILE | | | | |
| SMITH, KAMARA MAE | ADDRESS ON FILE | | | | |
| SMITH, KAMERYN | ADDRESS ON FILE | | | | |
| SMITH, KANESHIA | ADDRESS ON FILE | | | | |
| SMITH, KAREN | ADDRESS ON FILE | | | | |
| SMITH, KAREN | ADDRESS ON FILE | | | | |
| SMITH, KARLA LOUISE | ADDRESS ON FILE | | | | |
| SMITH, KATECIEA L | ADDRESS ON FILE | | | | |
| SMITH, KATHERINE APONI SAGE | ADDRESS ON FILE | | | | |
| SMITH, KATHERINE L | ADDRESS ON FILE | | | | |
| SMITH, KATHLEEN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH, KATHLEEN P | ADDRESS ON FILE | | | | |
| SMITH, KATRINA | ADDRESS ON FILE | | | | |
| SMITH, KAVAUGHN | ADDRESS ON FILE | | | | |
| SMITH, KAYCI BREANNA | ADDRESS ON FILE | | | | |
| SMITH, KAYLA | ADDRESS ON FILE | | | | |
| SMITH, KAYLEIGH | ADDRESS ON FILE | | | | |
| SMITH, KEARIAH DOMINIQUE | ADDRESS ON FILE | | | | |
| SMITH, KEA'SHAUN | ADDRESS ON FILE | | | | |
| SMITH, KEEVI | ADDRESS ON FILE | | | | |
| SMITH, KEISHA | ADDRESS ON FILE | | | | |
| SMITH, KEISHA M | ADDRESS ON FILE | | | | |
| SMITH, KEITH CHARLES | ADDRESS ON FILE | | | | |
| SMITH, KEITORA CHERRILL | ADDRESS ON FILE | | | | |
| SMITH, KELCIE | ADDRESS ON FILE | | | | |
| SMITH, KELINA | ADDRESS ON FILE | | | | |
| SMITH, KELIYAH | ADDRESS ON FILE | | | | |
| SMITH, KELLY | ADDRESS ON FILE | | | | |
| SMITH, KELLY | ADDRESS ON FILE | | | | |
| SMITH, KELLY A | ADDRESS ON FILE | | | | |
| SMITH, KELLY D | ADDRESS ON FILE | | | | |
| SMITH, KELSIE ANN | ADDRESS ON FILE | | | | |
| SMITH, KEN | ADDRESS ON FILE | | | | |
| SMITH, KENAN M | ADDRESS ON FILE | | | | |
| SMITH, KENDRA | ADDRESS ON FILE | | | | |
| SMITH, KENNEDY | ADDRESS ON FILE | | | | |
| SMITH, KENNETH A | ADDRESS ON FILE | | | | |
| SMITH, KENNETH RICHARD | ADDRESS ON FILE | | | | |
| SMITH, KENNY RAY | ADDRESS ON FILE | | | | |
| SMITH, KEONTE | ADDRESS ON FILE | | | | |
| SMITH, KERRI LYNN | ADDRESS ON FILE | | | | |
| SMITH, KESHAWN WILLIAM | ADDRESS ON FILE | | | | |
| SMITH, KE'SUAN NERO | ADDRESS ON FILE | | | | |
| SMITH, KEVIN RYAN | ADDRESS ON FILE | | | | |
| SMITH, KEVIN WADE | ADDRESS ON FILE | | | | |
| SMITH, KIANYI | ADDRESS ON FILE | | | | |
| SMITH, KIARA | ADDRESS ON FILE | | | | |
| SMITH, KIERSTIN | ADDRESS ON FILE | | | | |
| SMITH, KIMBERLY | ADDRESS ON FILE | | | | |
| SMITH, KIMBERLY | ADDRESS ON FILE | | | | |
| SMITH, KIMBERLY JOAN | ADDRESS ON FILE | | | | |
| SMITH, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| SMITH, KIMBERLY MICHELLE | ADDRESS ON FILE | | | | |
| SMITH, KIRA | ADDRESS ON FILE | | | | |
| SMITH, KIRA | ADDRESS ON FILE | | | | |
| SMITH, KIRK | ADDRESS ON FILE | | | | |
| SMITH, KIWANNIS | ADDRESS ON FILE | | | | |
| SMITH, KIYA TAMERA | ADDRESS ON FILE | | | | |
| SMITH, KODY | ADDRESS ON FILE | | | | |
| SMITH, KONNOR STEVEN | ADDRESS ON FILE | | | | |
| SMITH, KRIS KALANI | ADDRESS ON FILE | | | | |
| SMITH, KRISTEL G | ADDRESS ON FILE | | | | |
| SMITH, KRISTIE | ADDRESS ON FILE | | | | |
| SMITH, KRISTIN G | ADDRESS ON FILE | | | | |
| SMITH, KRISTOPHER | ADDRESS ON FILE | | | | |
| SMITH, KRYSTAL | ADDRESS ON FILE | | | | |
| SMITH, KYLA NAIMA | ADDRESS ON FILE | | | | |
| SMITH, KYLE | ADDRESS ON FILE | | | | |
| SMITH, KYMBERLIE | ADDRESS ON FILE | | | | |
| SMITH, LACEY NICOLE | ADDRESS ON FILE | | | | |
| SMITH, LADARIUS | ADDRESS ON FILE | | | | |
| SMITH, LAILA | ADDRESS ON FILE | | | | |
| SMITH, LAKAIRA NICOLE | ADDRESS ON FILE | | | | |
| SMITH, LAKEISHA | ADDRESS ON FILE | | | | |
| SMITH, LA'MIA TIYANNA | ADDRESS ON FILE | | | | |
| SMITH, LANCE A | ADDRESS ON FILE | | | | |
| SMITH, LARRY ADAM | ADDRESS ON FILE | | | | |
| SMITH, LARRY WILLIAM | ADDRESS ON FILE | | | | |
| SMITH, LASHAWNDA LASHIRL | ADDRESS ON FILE | | | | |
| SMITH, LA'SHAWNDA RENA | ADDRESS ON FILE | | | | |
| SMITH, LASHONDA | ADDRESS ON FILE | | | | |
| SMITH, LASHUNTAVIA | ADDRESS ON FILE | | | | |
| SMITH, LATASHA | ADDRESS ON FILE | | | | |
| SMITH, LATAYA BREANN | ADDRESS ON FILE | | | | |
| SMITH, LATISA | ADDRESS ON FILE | | | | |
| SMITH, LATOSHA MONIQUE | ADDRESS ON FILE | | | | |
| SMITH, LATOYA | ADDRESS ON FILE | | | | |
| SMITH, LAURA K | ADDRESS ON FILE | | | | |
| SMITH, LAYLA | ADDRESS ON FILE | | | | |
| SMITH, LEAH | ADDRESS ON FILE | | | | |
| SMITH, LECHRISTOPHER | ADDRESS ON FILE | | | | |
| SMITH, LENA | ADDRESS ON FILE | | | | |
| SMITH, LENA B | ADDRESS ON FILE | | | | |
| SMITH, LENA BLANCHE | ADDRESS ON FILE | | | | |
| SMITH, LEONA PATRICIA | ADDRESS ON FILE | | | | |
| SMITH, LEONARD | ADDRESS ON FILE | | | | |
| SMITH, LESLIE L | ADDRESS ON FILE | | | | |
| SMITH, LEVI ROY | ADDRESS ON FILE | | | | |
| SMITH, LEXUS | ADDRESS ON FILE | | | | |
| SMITH, LIAM | ADDRESS ON FILE | | | | |
| SMITH, LILLIAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH, LILLIAN E | ADDRESS ON FILE | | | | |
| SMITH, LILLY ANN | ADDRESS ON FILE | | | | |
| SMITH, LINDA A. | ADDRESS ON FILE | | | | |
| SMITH, LINDA S | ADDRESS ON FILE | | | | |
| SMITH, LISA | ADDRESS ON FILE | | | | |
| SMITH, LISA | ADDRESS ON FILE | | | | |
| SMITH, LISA FRAN | ADDRESS ON FILE | | | | |
| SMITH, LOGAN E | ADDRESS ON FILE | | | | |
| SMITH, LOGAN JAMES | ADDRESS ON FILE | | | | |
| SMITH, LOGAN MAI | ADDRESS ON FILE | | | | |
| SMITH, LOLITA | ADDRESS ON FILE | | | | |
| SMITH, LONA | ADDRESS ON FILE | | | | |
| SMITH, LORENSO | ADDRESS ON FILE | | | | |
| SMITH, LORRAINE | ADDRESS ON FILE | | | | |
| SMITH, LUCAS DAVID | ADDRESS ON FILE | | | | |
| SMITH, LUKAS | ADDRESS ON FILE | | | | |
| SMITH, LYDIA GRACE | ADDRESS ON FILE | | | | |
| SMITH, LYMAN | ADDRESS ON FILE | | | | |
| SMITH, LYNETTE M | ADDRESS ON FILE | | | | |
| SMITH, LYNNETTE M. | ADDRESS ON FILE | | | | |
| SMITH, MADELYN | ADDRESS ON FILE | | | | |
| SMITH, MADISON | ADDRESS ON FILE | | | | |
| SMITH, MADISON ROSE | ADDRESS ON FILE | | | | |
| SMITH, MAKAIOS NICHARD | ADDRESS ON FILE | | | | |
| SMITH, MAKAYLA | ADDRESS ON FILE | | | | |
| SMITH, MAKEENA NELLIE | ADDRESS ON FILE | | | | |
| SMITH, MAKENZIE ALEXANDRIA | ADDRESS ON FILE | | | | |
| SMITH, MAKHIA | ADDRESS ON FILE | | | | |
| SMITH, MAKIERRA C | ADDRESS ON FILE | | | | |
| SMITH, MALACHI | ADDRESS ON FILE | | | | |
| SMITH, MALITHIA | ADDRESS ON FILE | | | | |
| SMITH, MARA LEIGH | ADDRESS ON FILE | | | | |
| SMITH, MARCELLUS | ADDRESS ON FILE | | | | |
| SMITH, MARCUS | ADDRESS ON FILE | | | | |
| SMITH, MARCUS DEMELL | ADDRESS ON FILE | | | | |
| SMITH, MARGARET | ADDRESS ON FILE | | | | |
| SMITH, MARIA SMITH | ADDRESS ON FILE | | | | |
| SMITH, MARIAH JIHAN | ADDRESS ON FILE | | | | |
| SMITH, MARIAH MARIE | ADDRESS ON FILE | | | | |
| SMITH, MARIANNA | ADDRESS ON FILE | | | | |
| SMITH, MARISSA | ADDRESS ON FILE | | | | |
| SMITH, MARK ANTHONY | ADDRESS ON FILE | | | | |
| SMITH, MARK EDWARD | ADDRESS ON FILE | | | | |
| SMITH, MARQUESIA | ADDRESS ON FILE | | | | |
| SMITH, MARY | ADDRESS ON FILE | | | | |
| SMITH, MARY E | ADDRESS ON FILE | | | | |
| SMITH, MARY E | ADDRESS ON FILE | | | | |
| SMITH, MARY I. | ADDRESS ON FILE | | | | |
| SMITH, MARY JANE | ADDRESS ON FILE | | | | |
| SMITH, MATTHEW | ADDRESS ON FILE | | | | |
| SMITH, MATTHEW | ADDRESS ON FILE | | | | |
| SMITH, MATTHEW AARON | ADDRESS ON FILE | | | | |
| SMITH, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| SMITH, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| SMITH, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | |
| SMITH, MAUREEN ELISE | ADDRESS ON FILE | | | | |
| SMITH, MAUREEN M | ADDRESS ON FILE | | | | |
| SMITH, MCKENNA CARMELA | ADDRESS ON FILE | | | | |
| SMITH, MEGAN LOREN | ADDRESS ON FILE | | | | |
| SMITH, MEGAN MILLS | ADDRESS ON FILE | | | | |
| SMITH, MEGAN SHAYNE | ADDRESS ON FILE | | | | |
| SMITH, MEGANN NICHOLE | ADDRESS ON FILE | | | | |
| SMITH, MELISSA L | ADDRESS ON FILE | | | | |
| SMITH, MERCEDES PARRSHAY | ADDRESS ON FILE | | | | |
| SMITH, MEZIAH NYELLE | ADDRESS ON FILE | | | | |
| SMITH, MICAELA | ADDRESS ON FILE | | | | |
| SMITH, MICAH | ADDRESS ON FILE | | | | |
| SMITH, MICAH | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL AMBROSE | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL D | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL KEITH | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL RAY | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL TERRELL | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL YANDELL | ADDRESS ON FILE | | | | |
| SMITH, MICHELLE | ADDRESS ON FILE | | | | |
| SMITH, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| SMITH, MIKASIAH TURAYAH | ADDRESS ON FILE | | | | |
| SMITH, MIKEJIAH B | ADDRESS ON FILE | | | | |
| SMITH, MIKENNA | ADDRESS ON FILE | | | | |
| SMITH, MIKESE ANTHONY | ADDRESS ON FILE | | | | |
| SMITH, MIRANDA DANIELLE | ADDRESS ON FILE | | | | |
| SMITH, MIRIAM THOMPSON | ADDRESS ON FILE | | | | |
| SMITH, MISTI | ADDRESS ON FILE | | | | |
| SMITH, MOLLY | ADDRESS ON FILE | | | | |
| SMITH, MONDESJA A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH, MONICA | ADDRESS ON FILE | | | | |
| SMITH, MONTA AMBER | ADDRESS ON FILE | | | | |
| SMITH, MORGAN | ADDRESS ON FILE | | | | |
| SMITH, MORGAN STEPHEN | ADDRESS ON FILE | | | | |
| SMITH, MORGAN TAYLOR | ADDRESS ON FILE | | | | |
| SMITH, MYAESHIA | ADDRESS ON FILE | | | | |
| SMITH, NAJAY | ADDRESS ON FILE | | | | |
| SMITH, NASHONDA D | ADDRESS ON FILE | | | | |
| SMITH, NATALIE DAWN | ADDRESS ON FILE | | | | |
| SMITH, NATHAN LEE | ADDRESS ON FILE | | | | |
| SMITH, NATHANIEL | ADDRESS ON FILE | | | | |
| SMITH, NATHANUEL | ADDRESS ON FILE | | | | |
| SMITH, NEVAEH LANICE | ADDRESS ON FILE | | | | |
| SMITH, NICHOLAS | ADDRESS ON FILE | | | | |
| SMITH, NICHOLAS | ADDRESS ON FILE | | | | |
| SMITH, NICHOLAS NIK | ADDRESS ON FILE | | | | |
| SMITH, NICHOLAS R | ADDRESS ON FILE | | | | |
| SMITH, NICKOLAS | ADDRESS ON FILE | | | | |
| SMITH, NICOLAS DAVID | ADDRESS ON FILE | | | | |
| SMITH, NICOLE M | ADDRESS ON FILE | | | | |
| SMITH, NOAH | ADDRESS ON FILE | | | | |
| SMITH, NOAH | ADDRESS ON FILE | | | | |
| SMITH, NORMA J | ADDRESS ON FILE | | | | |
| SMITH, NYRELL NICOLE | ADDRESS ON FILE | | | | |
| SMITH, OCTAVIA VICTORIA | ADDRESS ON FILE | | | | |
| SMITH, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| SMITH, OLIVIA PAIGE | ADDRESS ON FILE | | | | |
| SMITH, OMAR | ADDRESS ON FILE | | | | |
| SMITH, PAIGE ELIZABETH | ADDRESS ON FILE | | | | |
| SMITH, PAIGE NICOLE | ADDRESS ON FILE | | | | |
| SMITH, PAMELA | ADDRESS ON FILE | | | | |
| SMITH, PATRICIA | ADDRESS ON FILE | | | | |
| SMITH, PATRICIA B | ADDRESS ON FILE | | | | |
| SMITH, PATRICK C | ADDRESS ON FILE | | | | |
| SMITH, PAUL | ADDRESS ON FILE | | | | |
| SMITH, PAYTON | ADDRESS ON FILE | | | | |
| SMITH, PEACHES | ADDRESS ON FILE | | | | |
| SMITH, PENNIE LAYNE | ADDRESS ON FILE | | | | |
| SMITH, PEPPER | ADDRESS ON FILE | | | | |
| SMITH, PETE A | ADDRESS ON FILE | | | | |
| SMITH, PETRA INGRID | ADDRESS ON FILE | | | | |
| SMITH, PHILLIP EUGENE | ADDRESS ON FILE | | | | |
| SMITH, PIPER CECELIA | ADDRESS ON FILE | | | | |
| SMITH, PRELAJAH | ADDRESS ON FILE | | | | |
| SMITH, QUANISSA | ADDRESS ON FILE | | | | |
| SMITH, QUASHAWN K. | ADDRESS ON FILE | | | | |
| SMITH, QUENTIN CHARLES | ADDRESS ON FILE | | | | |
| SMITH, QUINCEY | ADDRESS ON FILE | | | | |
| SMITH, QUINCEY D. | ADDRESS ON FILE | | | | |
| SMITH, RAAFI JIHAD | ADDRESS ON FILE | | | | |
| SMITH, RACHEL | ADDRESS ON FILE | | | | |
| SMITH, RACHEL MARIE | ADDRESS ON FILE | | | | |
| SMITH, RACHELLE | ADDRESS ON FILE | | | | |
| SMITH, RA'LYNN D'NEISE | ADDRESS ON FILE | | | | |
| SMITH, RAMIRO | ADDRESS ON FILE | | | | |
| SMITH, RANIAH | ADDRESS ON FILE | | | | |
| SMITH, RASHAWN | ADDRESS ON FILE | | | | |
| SMITH, RAYMOND | ADDRESS ON FILE | | | | |
| SMITH, REAGAN MARIE | ADDRESS ON FILE | | | | |
| SMITH, REBECCA L | ADDRESS ON FILE | | | | |
| SMITH, REECE MAKENNA | ADDRESS ON FILE | | | | |
| SMITH, REGINA A | ADDRESS ON FILE | | | | |
| SMITH, REGINA ANN | ADDRESS ON FILE | | | | |
| SMITH, REGINA LASHUN | ADDRESS ON FILE | | | | |
| SMITH, REX | ADDRESS ON FILE | | | | |
| SMITH, RICHARD | ADDRESS ON FILE | | | | |
| SMITH, RICHARD RILEY | ADDRESS ON FILE | | | | |
| SMITH, RICKY L | ADDRESS ON FILE | | | | |
| SMITH, RITA | ADDRESS ON FILE | | | | |
| SMITH, ROBERT | ADDRESS ON FILE | | | | |
| SMITH, ROBERT | ADDRESS ON FILE | | | | |
| SMITH, ROBERT F | ADDRESS ON FILE | | | | |
| SMITH, ROBERT LINWOOD | ADDRESS ON FILE | | | | |
| SMITH, ROBERT R | ADDRESS ON FILE | | | | |
| SMITH, ROBERT RAYMOND | ADDRESS ON FILE | | | | |
| SMITH, ROBERT THOMAS | ADDRESS ON FILE | | | | |
| SMITH, ROBIN | ADDRESS ON FILE | | | | |
| SMITH, ROBIN H | ADDRESS ON FILE | | | | |
| SMITH, ROBIN L | ADDRESS ON FILE | | | | |
| SMITH, ROCHELLE NICHOLE | ADDRESS ON FILE | | | | |
| SMITH, RODNEY E | ADDRESS ON FILE | | | | |
| SMITH, RODREA UNIQUE | ADDRESS ON FILE | | | | |
| SMITH, RODRICK BENARD | ADDRESS ON FILE | | | | |
| SMITH, ROGER | ADDRESS ON FILE | | | | |
| SMITH, RONALD PHYLLIP | ADDRESS ON FILE | | | | |
| SMITH, RONDELL | ADDRESS ON FILE | | | | |
| SMITH, ROSEMARY | ADDRESS ON FILE | | | | |
| SMITH, ROSS | ADDRESS ON FILE | | | | |
| SMITH, RYAN | ADDRESS ON FILE | | | | |
| SMITH, RYAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH, RYAN KENNETH | ADDRESS ON FILE | | | | |
| SMITH, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, RYLAN TY | ADDRESS ON FILE | | | | |
| SMITH, SACORYA | ADDRESS ON FILE | | | | |
| SMITH, SAHMIR | ADDRESS ON FILE | | | | |
| SMITH, SALAEKA | ADDRESS ON FILE | | | | |
| SMITH, SAMANTHA | ADDRESS ON FILE | | | | |
| SMITH, SAMANTHA JOANN | ADDRESS ON FILE | | | | |
| SMITH, SAMIYAH | ADDRESS ON FILE | | | | |
| SMITH, SARA | ADDRESS ON FILE | | | | |
| SMITH, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| SMITH, SARAH | ADDRESS ON FILE | | | | |
| SMITH, SAVANAH | ADDRESS ON FILE | | | | |
| SMITH, SAVANAH NOELLE | ADDRESS ON FILE | | | | |
| SMITH, SAVANN MARIAH | ADDRESS ON FILE | | | | |
| SMITH, SAVANNAH | ADDRESS ON FILE | | | | |
| SMITH, SAVANNAH | ADDRESS ON FILE | | | | |
| SMITH, SAWYER JOSEPH | ADDRESS ON FILE | | | | |
| SMITH, SEAN JARET | ADDRESS ON FILE | | | | |
| SMITH, SEANNA TEORR TIPHANIE | ADDRESS ON FILE | | | | |
| SMITH, SEDEIA | ADDRESS ON FILE | | | | |
| SMITH, SETH RYLEE | ADDRESS ON FILE | | | | |
| SMITH, SETH TYLER | ADDRESS ON FILE | | | | |
| SMITH, SHAKYRA BRIASIA | ADDRESS ON FILE | | | | |
| SMITH, SHANE | ADDRESS ON FILE | | | | |
| SMITH, SHANE A | ADDRESS ON FILE | | | | |
| SMITH, SHANICE | ADDRESS ON FILE | | | | |
| SMITH, SHANNAN JOY | ADDRESS ON FILE | | | | |
| SMITH, SHANNON | ADDRESS ON FILE | | | | |
| SMITH, SHANNON | ADDRESS ON FILE | | | | |
| SMITH, SHANTA | ADDRESS ON FILE | | | | |
| SMITH, SHANTA | ADDRESS ON FILE | | | | |
| SMITH, SHARIK | ADDRESS ON FILE | | | | |
| SMITH, SHARIKA | ADDRESS ON FILE | | | | |
| SMITH, SHARON | ADDRESS ON FILE | | | | |
| SMITH, SHARON AMANDA | ADDRESS ON FILE | | | | |
| SMITH, SHARON LYNNORA | ADDRESS ON FILE | | | | |
| SMITH, SHARON MARIE | ADDRESS ON FILE | | | | |
| SMITH, SHAWN | ADDRESS ON FILE | | | | |
| SMITH, SHAWN ALLEN | ADDRESS ON FILE | | | | |
| SMITH, SHAYNE RICHARD | ADDRESS ON FILE | | | | |
| SMITH, SHELAYE BRANEA | ADDRESS ON FILE | | | | |
| SMITH, SHELLY | ADDRESS ON FILE | | | | |
| SMITH, SHELLY L | ADDRESS ON FILE | | | | |
| SMITH, SHELTON CHRISTAIN | ADDRESS ON FILE | | | | |
| SMITH, SHERISA | ADDRESS ON FILE | | | | |
| SMITH, SHERRISE | ADDRESS ON FILE | | | | |
| SMITH, SHERRY NOEL | ADDRESS ON FILE | | | | |
| SMITH, SHIRLEY | ADDRESS ON FILE | | | | |
| SMITH, SHYRON | ADDRESS ON FILE | | | | |
| SMITH, SHYTEINIA PREONNA | ADDRESS ON FILE | | | | |
| SMITH, SIENA | ADDRESS ON FILE | | | | |
| SMITH, SIERRA | ADDRESS ON FILE | | | | |
| SMITH, SIERRA | ADDRESS ON FILE | | | | |
| SMITH, SOMMER L | ADDRESS ON FILE | | | | |
| SMITH, SOPHIA D | ADDRESS ON FILE | | | | |
| SMITH, SORIYAH | ADDRESS ON FILE | | | | |
| SMITH, STACEY NICOLE | ADDRESS ON FILE | | | | |
| SMITH, STANLEY | ADDRESS ON FILE | | | | |
| SMITH, STEPHANIE | ADDRESS ON FILE | | | | |
| SMITH, STEPHANIE A | ADDRESS ON FILE | | | | |
| SMITH, STEPHEN CARMINE | ADDRESS ON FILE | | | | |
| SMITH, STEPHEN W | ADDRESS ON FILE | | | | |
| SMITH, STEVE | ADDRESS ON FILE | | | | |
| SMITH, STEVE | ADDRESS ON FILE | | | | |
| SMITH, STEVE | ADDRESS ON FILE | | | | |
| SMITH, STEVEN | ADDRESS ON FILE | | | | |
| SMITH, STEVEN ASHTON | ADDRESS ON FILE | | | | |
| SMITH, STEVEN CHASE | ADDRESS ON FILE | | | | |
| SMITH, STEVEN D | ADDRESS ON FILE | | | | |
| SMITH, STEVEN MATTHEW | ADDRESS ON FILE | | | | |
| SMITH, STEVIEONA | ADDRESS ON FILE | | | | |
| SMITH, STONEY YNEIL | ADDRESS ON FILE | | | | |
| SMITH, SUMMER ROSE | ADDRESS ON FILE | | | | |
| SMITH, SUSAN LYNN | ADDRESS ON FILE | | | | |
| SMITH, SUWILANJI KYLELL | ADDRESS ON FILE | | | | |
| SMITH, SYDNEY | ADDRESS ON FILE | | | | |
| SMITH, SYLVIA J | ADDRESS ON FILE | | | | |
| SMITH, SYLVONIA | ADDRESS ON FILE | | | | |
| SMITH, TAHLIA ASHANTE SHAY | ADDRESS ON FILE | | | | |
| SMITH, TAKEISHA | ADDRESS ON FILE | | | | |
| SMITH, TALIA | ADDRESS ON FILE | | | | |
| SMITH, TALIA | ADDRESS ON FILE | | | | |
| SMITH, TAMARA | ADDRESS ON FILE | | | | |
| SMITH, TAMARIYON M | ADDRESS ON FILE | | | | |
| SMITH, TAMERA | ADDRESS ON FILE | | | | |
| SMITH, TAMMI | ADDRESS ON FILE | | | | |
| SMITH, TAMMIE ILENE | ADDRESS ON FILE | | | | |
| SMITH, TAMMY | ADDRESS ON FILE | | | | |
| SMITH, TAMMY D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SMITH, TAMMY J | ADDRESS ON FILE | | | | |
| SMITH, TAMMY L | ADDRESS ON FILE | | | | |
| SMITH, TAMMY S | ADDRESS ON FILE | | | | |
| SMITH, TANIYIA ALEXUS | ADDRESS ON FILE | | | | |
| SMITH, T'ARA | ADDRESS ON FILE | | | | |
| SMITH, TARA L | ADDRESS ON FILE | | | | |
| SMITH, TARNECHIA ROCHELLE | ADDRESS ON FILE | | | | |
| SMITH, TASHA | ADDRESS ON FILE | | | | |
| SMITH, TASHA MARIE | ADDRESS ON FILE | | | | |
| SMITH, TASIA | ADDRESS ON FILE | | | | |
| SMITH, TASIAH J | ADDRESS ON FILE | | | | |
| SMITH, TATUM | ADDRESS ON FILE | | | | |
| SMITH, TATUM | ADDRESS ON FILE | | | | |
| SMITH, TAYLOR DANIELLE | ADDRESS ON FILE | | | | |
| SMITH, TAYSHAUN | ADDRESS ON FILE | | | | |
| SMITH, TERESA | ADDRESS ON FILE | | | | |
| SMITH, TERESA | ADDRESS ON FILE | | | | |
| SMITH, TERESA JILLIAN | ADDRESS ON FILE | | | | |
| SMITH, TERRANCE | ADDRESS ON FILE | | | | |
| SMITH, TERRI | ADDRESS ON FILE | | | | |
| SMITH, TERRI | ADDRESS ON FILE | | | | |
| SMITH, THELMA M | ADDRESS ON FILE | | | | |
| SMITH, TIANA | ADDRESS ON FILE | | | | |
| SMITH, TIESHA ZELDA | ADDRESS ON FILE | | | | |
| SMITH, TIFFANIE STARR | ADDRESS ON FILE | | | | |
| SMITH, TIFFANY | ADDRESS ON FILE | | | | |
| SMITH, TIFFANY AMBER | ADDRESS ON FILE | | | | |
| SMITH, TIM SEAN | ADDRESS ON FILE | | | | |
| SMITH, TIMOTHY A | ADDRESS ON FILE | | | | |
| SMITH, TIMOTHY LAWRENCE | ADDRESS ON FILE | | | | |
| SMITH, TINA | ADDRESS ON FILE | | | | |
| SMITH, TINA | ADDRESS ON FILE | | | | |
| SMITH, TINA M | ADDRESS ON FILE | | | | |
| SMITH, TOMMY | ADDRESS ON FILE | | | | |
| SMITH, TONI | ADDRESS ON FILE | | | | |
| SMITH, TONY ERWIN | ADDRESS ON FILE | | | | |
| SMITH, TONYA | ADDRESS ON FILE | | | | |
| SMITH, TONYA W | ADDRESS ON FILE | | | | |
| SMITH, TOPANGA | ADDRESS ON FILE | | | | |
| SMITH, TRACEY | ADDRESS ON FILE | | | | |
| SMITH, TRACY ANN | ADDRESS ON FILE | | | | |
| SMITH, TRAVON | ADDRESS ON FILE | | | | |
| SMITH, TREVOR DEAN | ADDRESS ON FILE | | | | |
| SMITH, TREYTON ANTHONY | ADDRESS ON FILE | | | | |
| SMITH, TREYVON DESEAN | ADDRESS ON FILE | | | | |
| SMITH, TRINITY O | ADDRESS ON FILE | | | | |
| SMITH, TROY EVERETT | ADDRESS ON FILE | | | | |
| SMITH, TYRA | ADDRESS ON FILE | | | | |
| SMITH, TYRE LEE | ADDRESS ON FILE | | | | |
| SMITH, TYREE X | ADDRESS ON FILE | | | | |
| SMITH, TYRESE ANTHONY | ADDRESS ON FILE | | | | |
| SMITH, TYSHAWN | ADDRESS ON FILE | | | | |
| SMITH, VALENTINE | ADDRESS ON FILE | | | | |
| SMITH, VANESSA | ADDRESS ON FILE | | | | |
| SMITH, VANESSA | ADDRESS ON FILE | | | | |
| SMITH, VEATRICE | ADDRESS ON FILE | | | | |
| SMITH, VEDA | ADDRESS ON FILE | | | | |
| SMITH, VENEZUELA | ADDRESS ON FILE | | | | |
| SMITH, VENTRELLE | ADDRESS ON FILE | | | | |
| SMITH, VERNON H | ADDRESS ON FILE | | | | |
| SMITH, VERONICA | ADDRESS ON FILE | | | | |
| SMITH, VICKI ANN | ADDRESS ON FILE | | | | |
| SMITH, VICKIE LYNN | ADDRESS ON FILE | | | | |
| SMITH, VINSHAYDEN KIANA | ADDRESS ON FILE | | | | |
| SMITH, VIRGINIA | ADDRESS ON FILE | | | | |
| SMITH, WALTER | ADDRESS ON FILE | | | | |
| SMITH, WANDA ANNETTE | ADDRESS ON FILE | | | | |
| SMITH, WANDA CAPLES | ADDRESS ON FILE | | | | |
| SMITH, WANDA H | ADDRESS ON FILE | | | | |
| SMITH, WENDY ANN | ADDRESS ON FILE | | | | |
| SMITH, WHITNEY LYNN | ADDRESS ON FILE | | | | |
| SMITH, WILLIAM | ADDRESS ON FILE | | | | |
| SMITH, WILLIAM A | ADDRESS ON FILE | | | | |
| SMITH, WILLIAM D | ADDRESS ON FILE | | | | |
| SMITH, WILLIAM D | ADDRESS ON FILE | | | | |
| SMITH, WILLIAM M | ADDRESS ON FILE | | | | |
| SMITH, WILLIS L | ADDRESS ON FILE | | | | |
| SMITH, XANDER REED | ADDRESS ON FILE | | | | |
| SMITH, XYLIA AMARA | ADDRESS ON FILE | | | | |
| SMITH, YASMINE | ADDRESS ON FILE | | | | |
| SMITH, YOLANDA M | ADDRESS ON FILE | | | | |
| SMITH, ZACH | ADDRESS ON FILE | | | | |
| SMITH, ZACHARIAH | ADDRESS ON FILE | | | | |
| SMITH, ZACHARY CALEB | ADDRESS ON FILE | | | | |
| SMITH, ZAHARA MAE | ADDRESS ON FILE | | | | |
| SMITH, ZANDER | ADDRESS ON FILE | | | | |
| SMITH, ZANE CHARLES | ADDRESS ON FILE | | | | |
| SMITH, ZAYDA | ADDRESS ON FILE | | | | |
| SMITH, ZETAVIOUS JOEL | ADDRESS ON FILE | | | | |
| SMITH, ZETH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SMITH-BACON, VENETRA MARIE | ADDRESS ON FILE | | | | |
| SMITH-CALL, TONI LYN | ADDRESS ON FILE | | | | |
| SMITH-COWINS, SARIJAH JANAE | ADDRESS ON FILE | | | | |
| SMITH-COZART, MALIKI | ADDRESS ON FILE | | | | |
| SMITHEE, HOLLY RENEE | ADDRESS ON FILE | | | | |
| SMITHERMAN, ALIA | ADDRESS ON FILE | | | | |
| SMITHEY, STEPHANIE A | ADDRESS ON FILE | | | | |
| SMITHEY, TAYLOR | ADDRESS ON FILE | | | | |
| SMITHHART, ALEXIS MCKENZIE | ADDRESS ON FILE | | | | |
| SMITHINGELL, JORDAN | ADDRESS ON FILE | | | | |
| SMITH-MCCARTY, TERRION LA'SHAUN | ADDRESS ON FILE | | | | |
| SMITH-MYERS, AMBERLYN BRANDY | ADDRESS ON FILE | | | | |
| SMITH-PERRY, AMANDA C | ADDRESS ON FILE | | | | |
| SMITH-RAWLS, KHALIL | ADDRESS ON FILE | | | | |
| SMITH'S FOOD & DRUG STORES | PO BOX 842283 | BOSTON | MA | 02284-2283 | |
| SMITHS WINDOW CLEANING | 2235 MADISON 401 | FREDERICKTOWN | MO | 63645 | |
| SMITHSON, TYLER WADE | ADDRESS ON FILE | | | | |
| SMITHSON-FEHLMAN, KALIA ALEXIS | ADDRESS ON FILE | | | | |
| SMITLEY, ALICIA | ADDRESS ON FILE | | | | |
| SMITTY BEE HONEY INC | PO BOX 219 | DEFIANCE | IA | 51527-4001 | |
| SMOAKS, DAVISHA | ADDRESS ON FILE | | | | |
| SMOCK, PATRICIA | ADDRESS ON FILE | | | | |
| SMOKE, BRIGGETT | ADDRESS ON FILE | | | | |
| SMOKE, MICHELLE | ADDRESS ON FILE | | | | |
| SMOKEHOUSE PET PRODUCTS | SMOKEHOUSE PET PRODUCTS, INC., 11850 SHELDON STREET | SUN VALLEY | CA | 91352 | |
| SMOLENSKY, MARA | ADDRESS ON FILE | | | | |
| SMOLINSKY, CARMAN | ADDRESS ON FILE | | | | |
| SMOOT, CATHERINE A | ADDRESS ON FILE | | | | |
| SMOTHERMAN, TERESA K | ADDRESS ON FILE | | | | |
| SMOTHERS, DESHONDRA | ADDRESS ON FILE | | | | |
| SMOTHERS, SARAYA | ADDRESS ON FILE | | | | |
| SMOTHERS, TEDVIN | ADDRESS ON FILE | | | | |
| SMOTHERS, VISHANTE | ADDRESS ON FILE | | | | |
| SMOYAK, MARK S. | ADDRESS ON FILE | | | | |
| SMS MOVING LLC | 1 LOSSON GARDEN DRIVE APT 4 | CHEEKTOWAGA | NY | 14227 | |
| SMSB CONSULTING GROUP INC | 740 OLD WILLETS PATH STE 100 | HAUPPAGE | NY | 11788 | |
| SMUCKER RETAIL FOODS | SMUCKER RETAIL FOODS INC, 39198 TREASURY CENTER | CHICAGO | IL | 60694-9100 | |
| SMUD | BOX 15555, @ SMUD | SACRAMENTO | CA | 95852-1555 | |
| SMULIK, BREANNA | ADDRESS ON FILE | | | | |
| SMULLEN, ANTHONY | ADDRESS ON FILE | | | | |
| SMYRNA UTILITIES TN | PO BOX 290009 | NASHVILLE | TN | 37229-0009 | |
| SMYTH, JENNIFER | ADDRESS ON FILE | | | | |
| SMYTH, SHAWNA | ADDRESS ON FILE | | | | |
| SMYTHE, LOGAN SCOTT | ADDRESS ON FILE | | | | |
| SMYTHE, REESE | ADDRESS ON FILE | | | | |
| SNACK INNOVATIONS INC | SNACK INNOVATIONS INC DBA GOURMET, 41 ETHEL ROAD WEST | PISCATAWAY | NJ | 08854 | |
| SNAK KING CORP | SNAK KING CORP, PO BOX 748200 | LOS ANGELES | CA | 90074-8200 | |
| SNAPDRAGON FOODS LLC | SNAPDRAGON FOODS LLC, 2450 WASHINGTON AVE, SUITE 285 | SAN LEANDRO | CA | 94577 | |
| SNAPP, KENYA | ADDRESS ON FILE | | | | |
| SNAPP, SHANA LYNN | ADDRESS ON FILE | | | | |
| SNAPPING SHOALS EMC | P.O. BOX 73 | COVINGTON | GA | 30015 | |
| SNAPPY POPCORN CO INC | SNAPPY POPCORN CO INC, 610 MAIN ST. PO BOX 160 | BREDA | IA | 51436 | |
| SNAREY, NATALEIGH | ADDRESS ON FILE | | | | |
| SNAUFFER, ROBERT KRISTOPHER | ADDRESS ON FILE | | | | |
| SNAVELY, PATRICIA E | ADDRESS ON FILE | | | | |
| SNAXSATIONAL BRANDS | SNAXSATIONAL BRANDS, 513 MAIN ST | WINDERMERE | FL | 34786-3546 | |
| SNAY, ALEXIS | ADDRESS ON FILE | | | | |
| SNEAD, ALEXANDER THOMES | ADDRESS ON FILE | | | | |
| SNEAD, AMANDA | ADDRESS ON FILE | | | | |
| SNEAD, AZZARIA | ADDRESS ON FILE | | | | |
| SNEAD, BILLY | ADDRESS ON FILE | | | | |
| SNEAD, ELIZABETH LYNN | ADDRESS ON FILE | | | | |
| SNEAD, JON WAYNE | ADDRESS ON FILE | | | | |
| SNEAD, KARI | ADDRESS ON FILE | | | | |
| SNEAD, SCHAE NINA | ADDRESS ON FILE | | | | |
| SNEARY, GREGORY | ADDRESS ON FILE | | | | |
| SNEARY, GREGORY A | ADDRESS ON FILE | | | | |
| SNEARY, LAURA M | ADDRESS ON FILE | | | | |
| SNEATHEN, AMANDA M | ADDRESS ON FILE | | | | |
| SNEDECAR, TUKEISHA S | ADDRESS ON FILE | | | | |
| SNEDEKER, PENNY J | ADDRESS ON FILE | | | | |
| SNEDEKER, THERESA | ADDRESS ON FILE | | | | |
| SNEDEN, CLORINDA | ADDRESS ON FILE | | | | |
| SNEDEN, JUSTIN N | ADDRESS ON FILE | | | | |
| SNEE, MARGARET | ADDRESS ON FILE | | | | |
| SNEED, CALIN | ADDRESS ON FILE | | | | |
| SNEED, JADA LESHAE | ADDRESS ON FILE | | | | |
| SNEED, STEVEN | ADDRESS ON FILE | | | | |
| SNEED, TAMALA MARIA | ADDRESS ON FILE | | | | |
| SNEED, VANIYAH | ADDRESS ON FILE | | | | |
| SNELBAKER, KATHLEEN M | ADDRESS ON FILE | | | | |
| SNELICK, BECKY LYNN | ADDRESS ON FILE | | | | |
| SNELL, JAMES | ADDRESS ON FILE | | | | |
| SNELL, JENNIFER | ADDRESS ON FILE | | | | |
| SNELL, MARY CATHERINE | ADDRESS ON FILE | | | | |
| SNELL, MORGAN MARIE | ADDRESS ON FILE | | | | |
| SNELL, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | |
| SNELL, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| SNELL, SAMUEL KEITH | ADDRESS ON FILE | | | | |
| SNELL, TERRIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SNELLING, BIANCA SHARISSE | ADDRESS ON FILE | | | | |
| SNELLING, TRA'NYA KAY-LYNN | ADDRESS ON FILE | | | | |
| SNELLVILLE PLAZA LLC | M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025 M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360-1700 | |
| SNELSON, AIDEN | ADDRESS ON FILE | | | | |
| SNELSON, TRENT C | ADDRESS ON FILE | | | | |
| SNERLING, CHAVIUS | ADDRESS ON FILE | | | | |
| SNIDER BLAKE PERSONNEL | STRONG SERVICE INC, 4200 ROCKSIDE RD STE 208 | INDEPENDENCE | OH | 44131 | |
| SNIDER, AMBROSHIA SKY | ADDRESS ON FILE | | | | |
| SNIDER, BRITNEY D | ADDRESS ON FILE | | | | |
| SNIDER, CHANCE R | ADDRESS ON FILE | | | | |
| SNIDER, CHASE | ADDRESS ON FILE | | | | |
| SNIDER, KELLY L | ADDRESS ON FILE | | | | |
| SNIDER, LAURA L | ADDRESS ON FILE | | | | |
| SNIDER, LISA | ADDRESS ON FILE | | | | |
| SNIDER, MARTIN C | ADDRESS ON FILE | | | | |
| SNIDER, QUIANA S | ADDRESS ON FILE | | | | |
| SNIDER, TREY | ADDRESS ON FILE | | | | |
| SNIDER, ZACHARY ALAN | ADDRESS ON FILE | | | | |
| SNIF SNAX LIMITED | SNIF SNAX LIMITED, 540 BRICKELL KEY DRIVE STE C2 | MIAMI | FL | 33131-2697 | |
| SNIFF, SHEENA LOU | ADDRESS ON FILE | | | | |
| SNIPES, NOAH R | ADDRESS ON FILE | | | | |
| SNIPES, QUANITA | ADDRESS ON FILE | | | | |
| SNO SERVICES LLC | PO BOX 1391 | INDIANA | PA | 15701 | |
| SNODGRASS, DYLAN | ADDRESS ON FILE | | | | |
| SNOHOMISH COUNTY CLERK | 3000 ROCKEFELLER AVE STE 605 | EVERETT | WA | 98201-4060 | |
| SNOHOMISH COUNTY PUD | P.O. BOX 1100 | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 | SEATTLE | WA | 98124-1171 | |
| SNOHOMISH HEALTH DISTRICT | 3020 RUCKER AVE STE 104 | EVERETT | WA | 98201-3900 | |
| SNOHOMISH SUPERIOR COURT | 3000 ROCKEFELLER AVE M/S 502 | EVERETT | WA | 98201-4046 | |
| SNOKE, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| SNOOK, CASSIE | ADDRESS ON FILE | | | | |
| SNORTUM, JAMES M | ADDRESS ON FILE | | | | |
| SNOUFFER, HAYLEE KAY | ADDRESS ON FILE | | | | |
| SNOW & SAUERTEIG LLP | 203 EAST BERRY STE 1100 | FORT WAYNE | IN | 46802-2715 | |
| SNOW HAWKINS, LAURIE ANN | ADDRESS ON FILE | | | | |
| SNOW, ALEXIS | ADDRESS ON FILE | | | | |
| SNOW, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| SNOW, AMY M | ADDRESS ON FILE | | | | |
| SNOW, BRENDA J | ADDRESS ON FILE | | | | |
| SNOW, BRIAN | ADDRESS ON FILE | | | | |
| SNOW, BRIAN W | ADDRESS ON FILE | | | | |
| SNOW, DANNY RAY | ADDRESS ON FILE | | | | |
| SNOW, DREIA R | ADDRESS ON FILE | | | | |
| SNOW, JACOB TYLER | ADDRESS ON FILE | | | | |
| SNOW, JAKE BRIAN | ADDRESS ON FILE | | | | |
| SNOW, KAYLEIGH NIKOLE | ADDRESS ON FILE | | | | |
| SNOW, KIMBERLY | ADDRESS ON FILE | | | | |
| SNOW, SAMANTHA | ADDRESS ON FILE | | | | |
| SNOW, SANTINO KYRAN | ADDRESS ON FILE | | | | |
| SNOW, SARA A | ADDRESS ON FILE | | | | |
| SNOWBERRY INNOVATIONS LLC | SNOWBERRY INNOVATIONS LLC, 800 5TH AVE, SUITE 101-800 | SEATTLE | WA | 98104 | |
| SNOWDEAL, NYOME JO | ADDRESS ON FILE | | | | |
| SNOWDEN, ALANA MARIE | ADDRESS ON FILE | | | | |
| SNOWDEN, BRANDON DARNELL | ADDRESS ON FILE | | | | |
| SNOWDEN, ERICK LEE | ADDRESS ON FILE | | | | |
| SNOWDEN, JOHN | ADDRESS ON FILE | | | | |
| SNOWDEN, KAYLEIGH DAWN | ADDRESS ON FILE | | | | |
| SNOWDEN, LASHANNA LYNN | ADDRESS ON FILE | | | | |
| SNOWDEN, LENNELL P. | ADDRESS ON FILE | | | | |
| SNOWDEN, MARY | ADDRESS ON FILE | | | | |
| SNOWDEN, MICKI | ADDRESS ON FILE | | | | |
| SNOWDEN, PATRICIA J | ADDRESS ON FILE | | | | |
| SNOWFLAKE INC | PO BOX 734951 | DALLAS | TX | 75373-4951 | |
| SNYDER COUNTY CLERK OF COURT | PO BOX 217 | MIDDLEBURG | PA | 17842-0217 | |
| SNYDER, AMY J | ADDRESS ON FILE | | | | |
| SNYDER, ANDREW | ADDRESS ON FILE | | | | |
| SNYDER, ANGEL JENEA | ADDRESS ON FILE | | | | |
| SNYDER, AUTUMN | ADDRESS ON FILE | | | | |
| SNYDER, BARBARA | ADDRESS ON FILE | | | | |
| SNYDER, BRANDON M. | ADDRESS ON FILE | | | | |
| SNYDER, CARRIE ELIZABETH | ADDRESS ON FILE | | | | |
| SNYDER, CHARLES RUSSELL | ADDRESS ON FILE | | | | |
| SNYDER, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | |
| SNYDER, CHRISTINE M | ADDRESS ON FILE | | | | |
| SNYDER, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| SNYDER, DAWNA | ADDRESS ON FILE | | | | |
| SNYDER, DORIS | ADDRESS ON FILE | | | | |
| SNYDER, ELIZABETH | ADDRESS ON FILE | | | | |
| SNYDER, ELLIE G | ADDRESS ON FILE | | | | |
| SNYDER, EMILY MAKENZIE | ADDRESS ON FILE | | | | |
| SNYDER, EMMA ROSE | ADDRESS ON FILE | | | | |
| SNYDER, ETHAN LEE | ADDRESS ON FILE | | | | |
| SNYDER, ISABELLA KAYE | ADDRESS ON FILE | | | | |
| SNYDER, JACLYN RACHELLE | ADDRESS ON FILE | | | | |
| SNYDER, JAMES | ADDRESS ON FILE | | | | |
| SNYDER, JESSICA | ADDRESS ON FILE | | | | |
| SNYDER, JESSICA L. | ADDRESS ON FILE | | | | |
| SNYDER, JOANN M | ADDRESS ON FILE | | | | |
| SNYDER, JOHNNIE LYNN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SNYDER, JULIE ANN | ADDRESS ON FILE | | | | |
| SNYDER, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| SNYDER, KAREN | ADDRESS ON FILE | | | | |
| SNYDER, KATELYN | ADDRESS ON FILE | | | | |
| SNYDER, KATHERINE MAE | ADDRESS ON FILE | | | | |
| SNYDER, KEITH | ADDRESS ON FILE | | | | |
| SNYDER, KEN DION | ADDRESS ON FILE | | | | |
| SNYDER, KIM | ADDRESS ON FILE | | | | |
| SNYDER, KOHL | ADDRESS ON FILE | | | | |
| SNYDER, KRISTY | ADDRESS ON FILE | | | | |
| SNYDER, LAURA A | ADDRESS ON FILE | | | | |
| SNYDER, LAUREN K | ADDRESS ON FILE | | | | |
| SNYDER, LAURIE ANN | ADDRESS ON FILE | | | | |
| SNYDER, MIA | ADDRESS ON FILE | | | | |
| SNYDER, MICHAEL TODD | ADDRESS ON FILE | | | | |
| SNYDER, MICHAEL W | ADDRESS ON FILE | | | | |
| SNYDER, NOAH J | ADDRESS ON FILE | | | | |
| SNYDER, OLLIE OLIVIA | ADDRESS ON FILE | | | | |
| SNYDER, PAUL C | ADDRESS ON FILE | | | | |
| SNYDER, RICHARD H | ADDRESS ON FILE | | | | |
| SNYDER, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| SNYDER, RYAN LEE | ADDRESS ON FILE | | | | |
| SNYDER, SARAH | ADDRESS ON FILE | | | | |
| SNYDER, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| SNYDER, TAMMIE JO | ADDRESS ON FILE | | | | |
| SNYDER, THOMAS | ADDRESS ON FILE | | | | |
| SNYDER, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| SNYDER, VIRGINIA ROSE | ADDRESS ON FILE | | | | |
| SNYDER-FRANTZ, JALYN ELISE | ADDRESS ON FILE | | | | |
| SNYDERS LANCE | SL SNACKS NATIONAL LLC, PO BOX 281953 | ATLANTA | GA | 30384-1953 | |
| SNYMAN, MALACHI FORREST | ADDRESS ON FILE | | | | |
| SO, MEI YI | ADDRESS ON FILE | | | | |
| SOACINEK, JEREMY T | ADDRESS ON FILE | | | | |
| SOANES, HONESTY NICOLE | ADDRESS ON FILE | | | | |
| SOAR MANAGEMENT INC | 821 HIAWASSEE STREET | MURPHY | NC | 28906 | |
| SOAR MANAGEMENT, INC | PO BOX 154 | MURPHY | NC | 28906-0154 | |
| SOBCHAK, KEITH EDWARD | ADDRESS ON FILE | | | | |
| SOBEL WESTEX | DBA BALTIC LINEN COMPANYU, 2670 S WESTERN AVE | LAS VEGAS | NV | 89109 | |
| SOBLESKI, DENISE | ADDRESS ON FILE | | | | |
| SOBOLEWSKI, ETHAN MARINO | ADDRESS ON FILE | | | | |
| SOBOTKER, JASMINE | ADDRESS ON FILE | | | | |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | PHILADELPHIA | PA | 19122-0430 | |
| SOCIALVENTURES | 470 W BROAD ST #12 | COLUMBUS | OH | 43215 | |
| SOCIE, PAMELA A | ADDRESS ON FILE | | | | |
| SOCKEY, KYLIE NIKOLE | ADDRESS ON FILE | | | | |
| SOCORRO, ADAFEL ALEJANDRO | ADDRESS ON FILE | | | | |
| SOCORRO, BRIGETTE | ADDRESS ON FILE | | | | |
| SOCS | PO BOX 1806 | HILLSBORO | OR | 97123-1806 | |
| SOCS DBA FIDELITY COLLECTION | 116 3RD ST STE 300 | HOOD RIVER | OR | 97031-2193 | |
| SOD HARRISON, LLC | C/O COLLIERS INTERNATIONAL, 5100 JB HUNT DR STE 500 | ROGERS | AK | 72758-6601 | |
| SODERO, VINCENT H | ADDRESS ON FILE | | | | |
| SODEXO ROTH | ROTH BROS INC, PO BOX 360170 | PITTSBURGH | PA | 15251-6170 | |
| SODOWSKY, ZACHARY | ADDRESS ON FILE | | | | |
| SOEBBING, MARY J | ADDRESS ON FILE | | | | |
| SOEHNLEIN, JOSEPH | ADDRESS ON FILE | | | | |
| SOEUM-KING, MAHKEAL VONAREATH | ADDRESS ON FILE | | | | |
| SOFLO LOCKSMITHS LLC | AARON MORALES, 7034 BONAVENTURE DR | TAMPA | FL | 33607 | |
| SOFOLA, MOYINOLUWA M | ADDRESS ON FILE | | | | |
| SOFRO SOFT (BROYHILL BEDDING) | MYERS WOLIN, LLC, WOLIN, ESQ., HARRIS A., 100 HEADQUARTERS PLAZA, WEST TOWER, 7TH FL | MORRISTOWN | NJ | 07960-6834 | |
| SOFTWARE ONE | SOFTWARE ONE INC, 320 E BUFFALO STREET STE 200 | MILWAUKEE | WI | 53202 | |
| SOGETI USA LLC | CAPGEMINI AMERICA INC, 28309 NETWORK PLACE | CHICAGO | IL | 60673-1283 | |
| SOGOL, SANDRA | ADDRESS ON FILE | | | | |
| SOHGAVE LLC | SOHGAVE LLC, PO BOX 191855 | DALLAS | TX | 75219 | |
| SOIL-CONLEY, ARIES ELISE | ADDRESS ON FILE | | | | |
| SOJOURNER, NATHAN | ADDRESS ON FILE | | | | |
| SOK, ALAYSHA S | ADDRESS ON FILE | | | | |
| SOK, CHHERRIDA | ADDRESS ON FILE | | | | |
| SOKOLOWSKI, JAMES ROBERT | ADDRESS ON FILE | | | | |
| SOKOWASKI, CHRISTIAN JAMES | ADDRESS ON FILE | | | | |
| SOLA, DIEGO ALEXANDER | ADDRESS ON FILE | | | | |
| SOLANA, AUSTIN BRIAN | ADDRESS ON FILE | | | | |
| SOLANO COUNTY | 600 TEXAS ST STE 105 | FAIRFIELD | CA | 94533-6310 | |
| SOLANO COUNTY DEPT OF RESOURCE | 675 TEXAS ST STE 5500 | FAIRFIELD | CA | 94533-6341 | |
| SOLANO COUNTY DISTRICT ATTORNEYS OF | 675 TEXAS ST 4TH FL #4500 | FAIRFIELD | CA | 94533-6340 | |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST SUITE 1900 | FAIRFIELD | CA | 94533-6337 | |
| SOLANO COUNTY TAX COLLECTOR | PO BOX 7407 | SAN FRANCISCO | CA | 94120-7407 | |
| SOLANO, ANNA | ADDRESS ON FILE | | | | |
| SOLANO, CAITLYN | ADDRESS ON FILE | | | | |
| SOLANO, CORRINA | ADDRESS ON FILE | | | | |
| SOLANO, CRYSTAL | ADDRESS ON FILE | | | | |
| SOLANO, DEVIN PEDRO | ADDRESS ON FILE | | | | |
| SOLANO, ELVIN | ADDRESS ON FILE | | | | |
| SOLANO, JERRY | ADDRESS ON FILE | | | | |
| SOLANO, JUSTIN DERRICK | ADDRESS ON FILE | | | | |
| SOLANO, LIDIA BERENICE | ADDRESS ON FILE | | | | |
| SOLANO, WALTER JOSE | ADDRESS ON FILE | | | | |
| SOLAR TINT | WINDOW ENERGY FILM INC, 5050 MONTGOMERY ROAD | CINCINNATI | OH | 45212 | |
| SOLARIS PAPER INC | 100 S ANAHEIM BLVD STE 280 | ANAHEIM | CA | 92805-3807 | |
| SOLARWINDS INC | SOLARWINDS WORL, PO BOX 730720 | DALLAS | TX | 75373-0720 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SOLBERG, ELIZABETH ASHLEY | ADDRESS ON FILE | | | | |
| SOLBERG, NANCY J | ADDRESS ON FILE | | | | |
| SOLE, LEROY P | ADDRESS ON FILE | | | | |
| SOLEBURY TROUT | PNC BANK NATIONAL ASSOCIATION, 1010 WASHINGTON BLVD SUITE 1050 | STAMFORD | CT | 06901 | |
| SOLELY INTERNATIONAL INC | SOLELY INC, 7596 EADS AVENUE STE 230 | LA JOLLA | CA | 92037-4813 | |
| SOLER, SILVIA MARTINA | ADDRESS ON FILE | | | | |
| SOLES, MIA GRACE | ADDRESS ON FILE | | | | |
| SOLHAN, ANGELA | ADDRESS ON FILE | | | | |
| SOLID CAP PROPERTIES LLC | WHITE SANDS MALL, 3199 NORTH WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | |
| SOLID OAK FINANCE | PO BOX 637 | BLANDING | UT | 84511-0637 | |
| SOLIE, SELINA M | ADDRESS ON FILE | | | | |
| SOLIS, ABEL JOHN | ADDRESS ON FILE | | | | |
| SOLIS, ABRIL BIANA | ADDRESS ON FILE | | | | |
| SOLIS, ALEXIS | ADDRESS ON FILE | | | | |
| SOLIS, ANGEL JR | ADDRESS ON FILE | | | | |
| SOLIS, ANIE | ADDRESS ON FILE | | | | |
| SOLIS, ANTHONY | ADDRESS ON FILE | | | | |
| SOLIS, ANTHONY | ADDRESS ON FILE | | | | |
| SOLIS, ANTONIO | ADDRESS ON FILE | | | | |
| SOLIS, ANTONIO | ADDRESS ON FILE | | | | |
| SOLIS, ATHENA MARIE | ADDRESS ON FILE | | | | |
| SOLIS, AUNDREA | ADDRESS ON FILE | | | | |
| SOLIS, BEATRICE | ADDRESS ON FILE | | | | |
| SOLIS, BRENDA | ADDRESS ON FILE | | | | |
| SOLIS, BRITTANY MELISSA | ADDRESS ON FILE | | | | |
| SOLIS, CHRIS ALFREDO | ADDRESS ON FILE | | | | |
| SOLIS, CUAUHTEMOC ADRIAN | ADDRESS ON FILE | | | | |
| SOLIS, DANIEL | ADDRESS ON FILE | | | | |
| SOLIS, DARIEL ANGEL | ADDRESS ON FILE | | | | |
| SOLIS, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | |
| SOLIS, ESMERALDA | ADDRESS ON FILE | | | | |
| SOLIS, HALEY LARISSA | ADDRESS ON FILE | | | | |
| SOLIS, HECTOR RAUL | ADDRESS ON FILE | | | | |
| SOLIS, JALEXA | ADDRESS ON FILE | | | | |
| SOLIS, LISA M | ADDRESS ON FILE | | | | |
| SOLIS, LOURDES G | ADDRESS ON FILE | | | | |
| SOLIS, LUIS | ADDRESS ON FILE | | | | |
| SOLIS, MAYA RENEE | ADDRESS ON FILE | | | | |
| SOLIS, MIGUEL ANDRES | ADDRESS ON FILE | | | | |
| SOLIS, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| SOLIS, MONICA | ADDRESS ON FILE | | | | |
| SOLIS, RYAN AVERY | ADDRESS ON FILE | | | | |
| SOLIS, STEPHANIE | ADDRESS ON FILE | | | | |
| SOLIS, STEPHANIE A | ADDRESS ON FILE | | | | |
| SOLIS, VANESSA RENEE | ADDRESS ON FILE | | | | |
| SOLIS-GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| SOLITAIRE, JONATHAN ISSAC | ADDRESS ON FILE | | | | |
| SOLITE USA LLC | SOLITE USA LLC, 18031 IRVINE BLVD SUITE 209 | TUSTIN | CA | 92780 | |
| SOLIVAN GONZALEZ, NELIA I. | ADDRESS ON FILE | | | | |
| SOLIZ, ANTHONY JOHANNES | ADDRESS ON FILE | | | | |
| SOLIZ, ELIA | ADDRESS ON FILE | | | | |
| SOLLER, LILIA CAMILLE | ADDRESS ON FILE | | | | |
| SOLLERS, ROBERT JAMES | ADDRESS ON FILE | | | | |
| SOLLEY, LANDON RILEY | ADDRESS ON FILE | | | | |
| SOLLINGER, STEVEN M. | ADDRESS ON FILE | | | | |
| SOLO FRAGRANCES INC | SOLO FRAGRANCES INC, PO BOX 290723 | BROOKLYN | NY | 11229 | |
| SOLOFA, FAAEA | ADDRESS ON FILE | | | | |
| SOLOMON, JABRANDON XAVIER | ADDRESS ON FILE | | | | |
| SOLOMON, KENNETH D | ADDRESS ON FILE | | | | |
| SOLOMON, KEVIN | ADDRESS ON FILE | | | | |
| SOLOMON, KODY | ADDRESS ON FILE | | | | |
| SOLOMON, LATORIA L | ADDRESS ON FILE | | | | |
| SOLOMON, NATHANIEL | ADDRESS ON FILE | | | | |
| SOLOMON, OLIVIA | ADDRESS ON FILE | | | | |
| SOLOMON, SHIRLEY A | ADDRESS ON FILE | | | | |
| SOLOMON, STEVEN | ADDRESS ON FILE | | | | |
| SOLOMON, YONAEL | ADDRESS ON FILE | | | | |
| SOLON, MAKAYLA | ADDRESS ON FILE | | | | |
| SOLORIO, JOSE | ADDRESS ON FILE | | | | |
| SOLORIO, MARIA | ADDRESS ON FILE | | | | |
| SOLORIO, SABRINA | ADDRESS ON FILE | | | | |
| SOLORZANO, HENRY | ADDRESS ON FILE | | | | |
| SOLORZANO, TRINITY | ADDRESS ON FILE | | | | |
| SOLORZANO, XAVIER | ADDRESS ON FILE | | | | |
| SOLOSKI, TRAVIS WILLIAM | ADDRESS ON FILE | | | | |
| SOLSTICE COMMUNICATIONS INC | 4214 N RIDGEWAY AVE | CHICAGO | IL | 60618 | |
| SOLTANY, BASMALA MOHAMED | ADDRESS ON FILE | | | | |
| SOLTERO, DANIEL | ADDRESS ON FILE | | | | |
| SOLTERO, PAUL | ADDRESS ON FILE | | | | |
| SOLTIS, TERI MICHELE | ADDRESS ON FILE | | | | |
| SOLURI, PIPER SHEA | ADDRESS ON FILE | | | | |
| SOLUTIONS MANAGEMENT INC | PO BOX 1027 | REMSENBURG | NY | 11960-1027 | |
| SOLUTIONS STAFFING | JT SG ENTERPRISES INC, 1237 DUBLIN RD | COLUMBUS | OH | 43215 | |
| SOLVESON, ANITA E | ADDRESS ON FILE | | | | |
| SOMA PROPERTIES LLC | PO BOX 9108 | PEORIA | IL | 61612-9108 | |
| SOMERA ROAD ATHENS GEORGIA LLC | C/O SOMERA ROAD INC, PO BOX 930563 | ATLANTA | GA | 31193-0563 | |
| SOMERS POINT BUILDERS INC | C/O BRAHIN MANAGEMENT CORP, 1535 CHESTNUT ST STE 200 | PHILADELPHIA | PA | 19102-2541 | |
| SOMERSET APARTMENTS | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | |
| SOMERSET CITY TAX COLLECTOR | PO BOX 989 | SOMERSET | KY | 42502 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SOMERSET UTILITIES | P.O. BOX 989 | SOMERSET | KY | 42502 | |
| SOMERVILLE, CEAIRRA | ADDRESS ON FILE | | | | |
| SOMERVILLE, NICOLET | ADDRESS ON FILE | | | | |
| SOMERVILLE, TARAH | ADDRESS ON FILE | | | | |
| SOMMA, CARLEY GRACE | ADDRESS ON FILE | | | | |
| SOMMA, NORMA | ADDRESS ON FILE | | | | |
| SOMMER, CHRISTINE A | ADDRESS ON FILE | | | | |
| SOMMERFELD, JASON | ADDRESS ON FILE | | | | |
| SOMMERFIELD, ANDREW JAMES | ADDRESS ON FILE | | | | |
| SOMMERS, TIMOTHY J. | ADDRESS ON FILE | | | | |
| SOMMERS, TYLER LAMAR | ADDRESS ON FILE | | | | |
| SOMMERVILLE, DAYWAN | ADDRESS ON FILE | | | | |
| SOMORA, IDELISA JEANNETTE | ADDRESS ON FILE | | | | |
| SOMOS AMIGOS, INC. | SOMOS AMIGOS, INC., 3201 BEE CAVES ROAD | AUSTIN | TX | 78716 | |
| SOMOW, AHMED MOHAMED | ADDRESS ON FILE | | | | |
| SOMOW, YUSSUF | ADDRESS ON FILE | | | | |
| SOMPRASONK, SUEBSAI | ADDRESS ON FILE | | | | |
| SON OF A BARISTA, LLC. | SON OF A BARISTA USA, LLC., 801 S. FIGUEROA ST. | LOS ANGELES | CA | 90017 | |
| SON, JESSICA | ADDRESS ON FILE | | | | |
| SON, TAM THI | ADDRESS ON FILE | | | | |
| SONA, KAYLA MAY | ADDRESS ON FILE | | | | |
| SONALY, KAMRUN NAHAR | ADDRESS ON FILE | | | | |
| SONDYS, KAITLYNN MARIE | ADDRESS ON FILE | | | | |
| SONES, JEREMY M | ADDRESS ON FILE | | | | |
| SONES, JESSICA LYNN | ADDRESS ON FILE | | | | |
| SONES, YVONNEY | ADDRESS ON FILE | | | | |
| SONG, KAYDEN GAGE | ADDRESS ON FILE | | | | |
| SONGER, MICHELE J | ADDRESS ON FILE | | | | |
| SONII, MOLLAVI T | ADDRESS ON FILE | | | | |
| SONIQ FREIGHT BROKERAGE INC | DBA SONIQ FREIGHT SOLUTIONS, 21824 76TH AVE S | KENT | WA | 98032-2414 | |
| SONNABEND, MARY | ADDRESS ON FILE | | | | |
| SONNEK LATINO, NICOLE ANN | ADDRESS ON FILE | | | | |
| SONNY MERRYMAN INC. | PO BOX 495 | RUSTBURG | VA | 24588-0495 | |
| SONOMA COUNTY HERALD RECORDER | PO BOX 877 | SANTA ROSA | CA | 95402-0877 | |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR RM 100F | SANTA ROSA | CA | 95403-2819 | |
| SONOMA COUNTY WEIGHTS AND MEASURES | 133 AVIATION BOULEVARD SUITE 110 | SANTA ROSA | CA | 95403 | |
| SONOMA CREAMERY | SONOMA CREAMERY LLC, 21750 8TH ST E | SONOMA | CA | 95476 | |
| SONOMA MEDIA INVESTMENTS LLC | SONOMA MEDIA INVESTMENTS LLC, 427 MENDOCINO AVE | SANTA ROSA | CA | 95401-6313 | |
| SONOMA TAX COLLECTOR | PO BOX 3879 | SANTA ROSA | CA | 95402-3879 | |
| SONON JR., JEFFREY LYNN | ADDRESS ON FILE | | | | |
| SONORAN PALMS APARTMENTS | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | |
| SONY MUSIC ENTERTAINMENT | SONY MUSIC HOLDINGS INC, 550 MADISON ACE | NEW YORK | NY | 10022 | |
| SOOMRO, ABDUL | ADDRESS ON FILE | | | | |
| SOONDARSINGH, SKYE | ADDRESS ON FILE | | | | |
| SOOS, MARY ELLEN | ADDRESS ON FILE | | | | |
| SOOTER, TRAVIS LANE | ADDRESS ON FILE | | | | |
| SOPER, KAREN | ADDRESS ON FILE | | | | |
| SOPER, KAREN AMES | ADDRESS ON FILE | | | | |
| SOPER, RILEE | ADDRESS ON FILE | | | | |
| SOPHER, MARIA T | ADDRESS ON FILE | | | | |
| SOPHIA FOODS | SOPHIA FOODS INC, 480 WORTMAN AVE | BROOKLYN | NY | 11208-5426 | |
| SOPHISTIPLATE LLC | SOPHISTIPLATE, LLC, 790 ATLANTA SOUTH PARKWAY | COLLEGE PARK | GA | 30349 | |
| SOPKO, TYLER OWEN | ADDRESS ON FILE | | | | |
| SOPPE, KATHY J. | ADDRESS ON FILE | | | | |
| SOPRANO, MELISSA M | ADDRESS ON FILE | | | | |
| SOQUENA, TIMOTHY | ADDRESS ON FILE | | | | |
| SORBER JR, CHARLES J | ADDRESS ON FILE | | | | |
| SORBERA, BRODY RAY | ADDRESS ON FILE | | | | |
| SORBERG, LAURA LEE | ADDRESS ON FILE | | | | |
| SORBILLI, SEBASTIAN | ADDRESS ON FILE | | | | |
| SOREL, RICHARD | ADDRESS ON FILE | | | | |
| SORENSEN, FELICIA D. | ADDRESS ON FILE | | | | |
| SORENSEN, HANNAH JO | ADDRESS ON FILE | | | | |
| SORENSEN, NICHOLE | ADDRESS ON FILE | | | | |
| SORENSON, ANDREW E | ADDRESS ON FILE | | | | |
| SORENSON, KELLIE ELIZABETH | ADDRESS ON FILE | | | | |
| SORENSON, SANDRA | ADDRESS ON FILE | | | | |
| SORENSON, T. GARRETT | ADDRESS ON FILE | | | | |
| SORG, MICHAEL | ADDRESS ON FILE | | | | |
| SORG, NICK | ADDRESS ON FILE | | | | |
| SORG, NICK SVEN | ADDRESS ON FILE | | | | |
| SORGENFREI, JACKSON | ADDRESS ON FILE | | | | |
| SORGI, MARY K | ADDRESS ON FILE | | | | |
| SORHAINDO, JASON JOSIAH | ADDRESS ON FILE | | | | |
| SORIA, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| SORIA, GLORIA | ADDRESS ON FILE | | | | |
| SORIA, LORENZO | ADDRESS ON FILE | | | | |
| SORIANO NUNEZ, FELIPE | ADDRESS ON FILE | | | | |
| SORIANO, ALEJANDRO ARMANDO | ADDRESS ON FILE | | | | |
| SORIANO, ALEXIA RENEE | ADDRESS ON FILE | | | | |
| SORIANO, CHRISTOPHER G | ADDRESS ON FILE | | | | |
| SORIANO, DERICK M. | ADDRESS ON FILE | | | | |
| SORIANO, DIANA | ADDRESS ON FILE | | | | |
| SORIANO, JALEEN SANDIEL | ADDRESS ON FILE | | | | |
| SORIANO, NAOMI JADE | ADDRESS ON FILE | | | | |
| SORIANO, RUDY | ADDRESS ON FILE | | | | |
| SORIANO, STEVEN | ADDRESS ON FILE | | | | |
| SORIANO, YURIXE TORRES | ADDRESS ON FILE | | | | |
| SORICELLI, JOHN-PAUL JOSEPH | ADDRESS ON FILE | | | | |
| SORICH, JAMES A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SOROKACH, JOSEPH | ADDRESS ON FILE | | | | |
| SORRELL, KHISTA KEON | ADDRESS ON FILE | | | | |
| SORRELL, KYLEIGH | ADDRESS ON FILE | | | | |
| SORRELLS, ALEXANDER D. | ADDRESS ON FILE | | | | |
| SORRELLS, JUTON MARIE | ADDRESS ON FILE | | | | |
| SORRELLS, ZAMIYON | ADDRESS ON FILE | | | | |
| SORRENDINO, AVERY ELIZABETH | ADDRESS ON FILE | | | | |
| SORRENTINI-BAJANDAS, GABRIEL ANDRES | ADDRESS ON FILE | | | | |
| SORRENTINO, KIMBERLY | ADDRESS ON FILE | | | | |
| SORRENTINO-YEISLEY, CHRISTINE | ADDRESS ON FILE | | | | |
| SORTOR, LINDA | ADDRESS ON FILE | | | | |
| SOS MAINTENANCE INC | PO BOX 601 | BROOKLYN | NY | 11237 | |
| SOSA PALMA, ALFREDO | ADDRESS ON FILE | | | | |
| SOSA, ALEXANDER | ADDRESS ON FILE | | | | |
| SOSA, CESAR DAVID | ADDRESS ON FILE | | | | |
| SOSA, CRISTAL ITZEL | ADDRESS ON FILE | | | | |
| SOSA, GINA | ADDRESS ON FILE | | | | |
| SOSA, JASMINE MARIA | ADDRESS ON FILE | | | | |
| SOSA, JAYLYNN NEVAEH | ADDRESS ON FILE | | | | |
| SOSA, JENNIFER | ADDRESS ON FILE | | | | |
| SOSA, JOANNA | ADDRESS ON FILE | | | | |
| SOSA, JOVANNA M. | ADDRESS ON FILE | | | | |
| SOSA, SOLEE MARIE | ADDRESS ON FILE | | | | |
| SOSA, WENDY MARIA | ADDRESS ON FILE | | | | |
| SOSA, YVONNE | ADDRESS ON FILE | | | | |
| SOSALT SPA | ZONA RONCIGLIA | TRAPANI | TP | | ITALY |
| SOSIS, BRUCE ALAN | ADDRESS ON FILE | | | | |
| SOSKO, LACY | ADDRESS ON FILE | | | | |
| SOSNA, JESSICA | ADDRESS ON FILE | | | | |
| SOSNA, MARK | ADDRESS ON FILE | | | | |
| SOTELO BELTRAN, ESMERALDA | ADDRESS ON FILE | | | | |
| SOTELO, DERRYCK | ADDRESS ON FILE | | | | |
| SOTELO, JORGE I | ADDRESS ON FILE | | | | |
| SOTELO, LIZETH | ADDRESS ON FILE | | | | |
| SOTELO, MICHAEL EUGENE | ADDRESS ON FILE | | | | |
| SOTELO, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| SOTELO, PABLO JACOB | ADDRESS ON FILE | | | | |
| SOTELO, SAMUEL JR | ADDRESS ON FILE | | | | |
| SOTELO-ARROYO, CYNTHIA | ADDRESS ON FILE | | | | |
| SOTER, MARK | ADDRESS ON FILE | | | | |
| SOTO IZAGUIRRE, ANDRES ANTONIO | ADDRESS ON FILE | | | | |
| SOTO JR, ISAAC | ADDRESS ON FILE | | | | |
| SOTO VEGA, ALONDRA | ADDRESS ON FILE | | | | |
| SOTO, ALEJANDRIAN G | ADDRESS ON FILE | | | | |
| SOTO, AMY A | ADDRESS ON FILE | | | | |
| SOTO, ANTHONY JACOB | ADDRESS ON FILE | | | | |
| SOTO, ARACELY | ADDRESS ON FILE | | | | |
| SOTO, CYANNE | ADDRESS ON FILE | | | | |
| SOTO, CYNTHIA | ADDRESS ON FILE | | | | |
| SOTO, DENYS | ADDRESS ON FILE | | | | |
| SOTO, DESTINY | ADDRESS ON FILE | | | | |
| SOTO, DIANA | ADDRESS ON FILE | | | | |
| SOTO, ELENA | ADDRESS ON FILE | | | | |
| SOTO, ERIK | ADDRESS ON FILE | | | | |
| SOTO, ESTEBAN | ADDRESS ON FILE | | | | |
| SOTO, ETHAN A | ADDRESS ON FILE | | | | |
| SOTO, GERARDO | ADDRESS ON FILE | | | | |
| SOTO, JACOB | ADDRESS ON FILE | | | | |
| SOTO, JENNIFER FAYE | ADDRESS ON FILE | | | | |
| SOTO, JESSE ISAAC | ADDRESS ON FILE | | | | |
| SOTO, JONATHAN | ADDRESS ON FILE | | | | |
| SOTO, JOSE A | ADDRESS ON FILE | | | | |
| SOTO, JOSE J | ADDRESS ON FILE | | | | |
| SOTO, JOSEPH CORY | ADDRESS ON FILE | | | | |
| SOTO, JOSTIN | ADDRESS ON FILE | | | | |
| SOTO, JULIA ANNA | ADDRESS ON FILE | | | | |
| SOTO, KARLA J | ADDRESS ON FILE | | | | |
| SOTO, KATHERINE | ADDRESS ON FILE | | | | |
| SOTO, LUIS | ADDRESS ON FILE | | | | |
| SOTO, MADYSON MARIE | ADDRESS ON FILE | | | | |
| SOTO, MARIA ALICIA | ADDRESS ON FILE | | | | |
| SOTO, MARTHA | ADDRESS ON FILE | | | | |
| SOTO, MICHELLE | ADDRESS ON FILE | | | | |
| SOTO, NAVIA BJORN | ADDRESS ON FILE | | | | |
| SOTO, NAYELI | ADDRESS ON FILE | | | | |
| SOTO, NORMA | ADDRESS ON FILE | | | | |
| SOTO, PETE | ADDRESS ON FILE | | | | |
| SOTO, RAMIRO | ADDRESS ON FILE | | | | |
| SOTO, ROSE MARIA | ADDRESS ON FILE | | | | |
| SOTO, SAMANTHA ELEYNA | ADDRESS ON FILE | | | | |
| SOTO, VALERIE ANNE | ADDRESS ON FILE | | | | |
| SOTO, VICTOR | ADDRESS ON FILE | | | | |
| SOTO, VIKTER | ADDRESS ON FILE | | | | |
| SOTOLONGO, ALBERTO MANUEL | ADDRESS ON FILE | | | | |
| SOTO-ORTIZ, CRYSTAL | ADDRESS ON FILE | | | | |
| SOTO-VEGA, BEATRIS | ADDRESS ON FILE | | | | |
| SOUARE, AISSATOU | ADDRESS ON FILE | | | | |
| SOUARE, CHEIK | ADDRESS ON FILE | | | | |
| SOUDA, HASSAN | ADDRESS ON FILE | | | | |
| SOUDER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SOUDER, KRISTOFER AARON | ADDRESS ON FILE | | | | |
| SOUDERS, ANTHONY M | ADDRESS ON FILE | | | | |
| SOUDERS, MADISYN | ADDRESS ON FILE | | | | |
| SOUKUP, KADEN ROBERT | ADDRESS ON FILE | | | | |
| SOULCHIN, SEBASTIAN M | ADDRESS ON FILE | | | | |
| SOULE, NOE | ADDRESS ON FILE | | | | |
| SOULES, GABRIELLE S. | ADDRESS ON FILE | | | | |
| SOULEYMAN-CHAVANEL, HAKEEM ADUAL-RAHEEM | ADDRESS ON FILE | | | | |
| SOULT, MATTHEW R | ADDRESS ON FILE | | | | |
| SOUNA, SOPHILTON | ADDRESS ON FILE | | | | |
| SOUND PUBLISHING INC | PO BOX 930 | EVERETT | WA | 98206-0930 | |
| SOUPHOMMANICHANH, ALIZE | ADDRESS ON FILE | | | | |
| SOURCE ATLANTIQUE | SOURCE ATLANTIQUE, 140 SYLAN AVE | ENGLEWOOD CLIFFS | NJ | 07632-2514 | |
| SOURCE ONE DIGITAL LLC | SOURCE ONE DIGITAL LLC, 3044 GLADE STREET | MUSKEGON | MI | 49444 | |
| SOURS, NICOLE M | ADDRESS ON FILE | | | | |
| SOUSA, CLEUDSON | ADDRESS ON FILE | | | | |
| SOUSA, ISABELLA | ADDRESS ON FILE | | | | |
| SOUSA, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| SOUSA, TIFFANY | ADDRESS ON FILE | | | | |
| SOUTH 40 SNACKS, INC | SOUTH 40 SNACKS, INC., 140 LAKESIDE AVE | SEATTLE | WA | 98122 | |
| SOUTH BEND TRIBUNE USE # 20S8235 | SOUTH BEND TRIBUNE CORPORATION, PO BOX 63048S | CINCINNATI | OH | 45263-0485 | |
| SOUTH CAROLINA | DEPARTMENT OF AGRICULTURE, C/O SEED LICENSE, 123 BALLARD CT | WEST COLUMBIA | SC | 29172-3101 | |
| SOUTH CAROLINA DEPT OF REVENUE | CORPORATION TENTATIVE | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 125 | COLUMBIA | SC | 29202-0125 | |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 2535 | COLUMBIA | SC | 29202-2535 | |
| SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION | COLUMBIA | SC | 29214-0140 | |
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX (PDMS) | COLUMBIA | SC | 29214-0001 | |
| SOUTH CAROLINA DEPT OF REVENUE | SOLID WASTE DIVISION, SOLID WASTE DEPT | COLUMBIA | SC | 29214-0001 | |
| SOUTH CAROLINA DOR | PO BOX 125 | COLUMBIA | SC | 29214-0850 | |
| SOUTH CAROLINA STATE DISBURSEMENT U | PO BOX 100303 | COLUMBIA | SC | 29202-3303 | |
| SOUTH CENTRAL INDUSTRIAL | PROPERTIES XIV LP, PO BOX 7008 | WACO | TX | 76714-7008 | |
| SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | REYNA , BLAKE, 340 OWEN LANE | WACO | TX | 76710 | |
| SOUTH CENTRAL POWER CO, OH | PO BOX 182058 | COLUMBUS | OH | 43218-2058 | |
| SOUTH COAST PLAZA LLC | PO BOX 3218 | FORT WORTH | TX | 76113-3218 | |
| SOUTH DAKOTA DIVISION OF INS. | 118 W CAPITOL AVE | PIERRE | SD | 57501-2000 | |
| SOUTH GEORGIA MEDIA GROUP | COMMUNITY HOLDINGS, PO BOX 968 | VALDOSTA | GA | 31603-0968 | |
| SOUTH HILL VILLAGE LLC | CET LIMITED, 1420S SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | |
| SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC., 1420S SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | |
| SOUTH JERSEY GAS COMPANY | PO BOX 6091 | BELLMAWR | NJ | 08099-6091 | |
| SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY, P.O. BOX 7727 | COLUMBUS | GA | 31908-7727 | |
| SOUTH LANDINGS TEI INVESTORS | SOUTH LANDINGS TEI INVESTORS LLC, C/O WOODRUFF BROKERAGE COMPANY, PO BOX 7727 | COLUMBUS | GA | 31908-7727 | |
| SOUTH LOOP SHOPPING CENTER LTD | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O.BOX 833009 | RICHARDSON | TX | 75083-3009 | |
| SOUTH MISSISSIPPI COLLECTION | 5001 PARK ST | MOSS POINT | MS | 39563-2733 | |
| SOUTH MISSISSIPPI COLLECTION | PO BOX 1511 | PASCAGOULA | MS | 39568-1511 | |
| SOUTH NORFOLK JORDAN BRIDGE LLC | 307 ALBERMALE DR 2ND FL | CHESAPEAKE | VA | 23322-5573 | |
| SOUTH OAKS STATION LLC | PHILLIPS EDISON GROCERY CENTER, OPERATING PARTNERSHIP I LP, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | |
| SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON, 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | |
| SOUTH OGDEN CITY | 3950 ADAMS AVE STE 1 | SOUTH OGDEN | UT | 84403-2114 | |
| SOUTH OGDEN CITY CORPORATION | SUITE #1, 3950 ADAMS AVENUE | SOUTH OGDEN | UT | 84403 | |
| SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD AVE STE 2 | SOUTH PLAINFIELD | NJ | 07080-3596 | |
| SOUTH PLAZA ASSOCIATES | C/O OF LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320-4000 | |
| SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320 | |
| SOUTH SAN JOAQUIN COUNY FIRE AUTHOR | 835 N CENTRAL AVE | TRACY | CA | 95376-4105 | |
| SOUTH SHORES COMMUNITY ASSOC | C/O TERRA WEST MGMT SERVICES, 6655 S CIMARRON RD STE 200 | LAS VEGAS | NV | 89113-2181 | |
| SOUTH SHORES LLC | 6338 WILSHIRE BLVD | LOS ANGELES | CA | 90048-5002 | |
| SOUTH SQUARE CENTER LLC | 6137 STATE ROAD 54 | NEW PORT RICHEY | FL | 34653-6004 | |
| SOUTH SQUARE SHOPPING CENTER, LLC | SUE WIEMAN, 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617 | |
| SOUTH STAR INVESTMENTS LLC | 237 ACADEMY AVE | SANGER | CA | 93657-2128 | |
| SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE | BURBANK | IL | 60459 | |
| SOUTH STRABANE TOWNSHIP | DEPT OF PUBLIC SAFETY, 550 WASHINGTON RD | WASHINGTON | PA | 15301 | |
| SOUTH STRABANE TOWNSHIP | POLICE DEPT, 9 SMITH DR | WASHINGTON | PA | 15301-9622 | |
| SOUTH STREET DESIGNS LLC | SOUTH STREET DESIGNS LLC, 150 BAY STREET | JERSEY CITY | NJ | 07302 | |
| SOUTH STREET THEATRE COMPANY INC | 100 SOUTH STREET | MORRISTOWN | NJ | 07960 | |
| SOUTH, BETTYSUE | ADDRESS ON FILE | | | | |
| SOUTH, DANYELL C | ADDRESS ON FILE | | | | |
| SOUTH, JAMES DAMON | ADDRESS ON FILE | | | | |
| SOUTH, KATELIN MARIE | ADDRESS ON FILE | | | | |
| SOUTH, MISTY SUE | ADDRESS ON FILE | | | | |
| SOUTH, SAMATH | ADDRESS ON FILE | | | | |
| SOUTHALL, LEXIS | ADDRESS ON FILE | | | | |
| SOUTHARD, RHETT CONNER | ADDRESS ON FILE | | | | |
| SOUTHEAST BRUNSWICK SANITARY DIST/NC | 4240 COMMITTEE DR | SOUTHPORT | NC | 28461 | |
| SOUTHEAST GAS | PO BOX 1298 | ANDALUSIA | AL | 36420-1223 | |
| SOUTHEAST GAS - ANDULASIA | PO BOX 1298 | ANDALUSIA | AL | 36420-1223 | |
| SOUTHEAST PARTNERS | C/O AFI MANAGEMENT, 2422 HAMBURG TURNPIKE | WAYNE | NJ | 07470 | |
| SOUTHEAST PARTNERS LP | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| SOUTHEASTEN EMERGENCY PHYSICIANS LL | PO BOX 948 | OXFORD | MS | 38655-0948 | |
| SOUTHEASTERN BATTERY DISTRIBUTION L | SIMMONS BATTERY DISTRIBUTION LLC, 2776 GUNTER PARK DR E STE P | MONTGOMERY | AL | 36109 | |
| SOUTHEASTERN EMERGENCY PHYSICIANS | C/O LLOYD & MCDANIEL PLC, PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | |
| SOUTHEASTERN FREIGHT LINE | PO BOX 100104 | COLUMBIA | SC | 29202-3104 | |
| SOUTHEASTERN IDAHO PUBLIC HEALTH | 1901 ALVIN RICKEN DR | POCATELLO | ID | 83201-2727 | |
| SOUTHER, SUSAN | ADDRESS ON FILE | | | | |
| SOUTHERLAND, CHANCE | ADDRESS ON FILE | | | | |
| SOUTHERLAND, PEGGY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SOUTHERLAND, RYAN CODY | ADDRESS ON FILE | | | | |
| SOUTHERLAND, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| SOUTHERN ART FURNITURE CO., LTD | SOUTHERN ART FURNITURE CO., LTD, NO 96, SEC.3, TAIWAN BLVD, XITUN DI | TAICHUNG | | | TAIWAN |
| SOUTHERN BENEDICTINE SOCIETY | 100 BELMONT MOUNT HOLLY RD | BELMONT | NC | 28012-2702 | |
| SOUTHERN BEVERAGE COMPANBY INC | 1939 DAVIS JOHNSON DRIVE | RICHLAND | MS | 39218-8406 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91770-0001 | |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | MONTEREY PARK | CA | 91754-0932 | |
| SOUTHERN CALIFORNIA NEWS GROUP | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8012 | WILLOUGHBY | OH | 44096-8005 | |
| SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | BOSTON | MA | 02284-7819 | |
| SOUTHERN COUNTIES EXPRESS INC | 12755 E 9 MILE ROAD | WARREN | MI | 48089 | |
| SOUTHERN DOCK PRODUCTS | DURASERV CORP, PO BOX 840602 | DALLAS | TX | 75284-0602 | |
| SOUTHERN FINANCIAL | PO BOX 15203 | HATTIESBURG | MS | 39404-5203 | |
| SOUTHERN GROUP CUSTOM MANUFACTURING | SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157 | BROWNSVILLE | TX | 78523 | |
| SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63 | WEST PLAINS | MO | 65775-6497 | |
| SOUTHERN ILLINOISAN | LEE ENTERPRISES, INC., LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| SOUTHERN INTERMODAL XPRESS | PO BOX 929 | MOBILE | AL | 36601-0929 | |
| SOUTHERN MARKET GROUP INC | PO BOX 1116 | ARDMORE | OK | 73402 | |
| SOUTHERN MOTION INC | PO BOX 733755 | DALLAS | TX | 75373-3755 | |
| SOUTHERN MUSIC PUBLISHING CO INC | 901 W ALAMEDA AVE STE 108 | BURBANK | CA | 91506 | |
| SOUTHERN NEVADA HEALTH DISTRIC | ENVIRONMENTAL HEALTH, PO BOX 845688 | LOS ANGELES | CA | 90084-5688 | |
| SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 845688 | LOS ANGELES | CA | 90084-5688 | |
| SOUTHERN OREGON CREDIT SER INC | PO BOX 1806 | MEDFORD | OR | 97501-0142 | |
| SOUTHERN OREGON CREDIT SERVICE | PO BOX 1806 | MEDFORD | OR | 97501-0142 | |
| SOUTHERN PINE ELECTRIC POWER/2153 | PO BOX 2153, DEPARTMENT 1340 | BIRMINGHAM | AL | 35287-1340 | |
| SOUTHERN STANDARD | WARREN COUNTY PENNYSAVER, PO BOX 150 | MCMINNVILLE | TN | 37111-0150 | |
| SOUTHERN TELECOM INC | SOUTHERN TELECOM INC, 14C 53RD ST | BROOKLYN | NY | 11232-2644 | |
| SOUTHERN TIER PENNY SAVER | 2 HARDING AVE | JAMESTOWN | NY | 14701-4778 | |
| SOUTHERN, BRADLEY RYAN | ADDRESS ON FILE | | | | |
| SOUTHERN, ROXANNA | ADDRESS ON FILE | | | | |
| SOUTHERN, SANDY OMAR | ADDRESS ON FILE | | | | |
| SOUTHERN, SHAMICA LAREE | ADDRESS ON FILE | | | | |
| SOUTHERN, STERYAN | ADDRESS ON FILE | | | | |
| SOUTHERN, TIFFANY RACHELLE | ADDRESS ON FILE | | | | |
| SOUTHFIELD POLICE DEPARTMENT.. | PO BOX 2055 | SOUTHFIELD | MI | 48037-2055 | |
| SOUTHGATE PLAZA LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002-7215 | |
| SOUTHGATE PLAZA SHOPPING CNTR | PO BOX 1663 | DECATUR | AL | 35602-1663 | |
| SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002 | |
| SOUTHGATE SHOPPING CENTER | 300 W. MARKET STREET, SUITE 3 | DECATUR | AL | 35601 | |
| SOUTHGATE SHOPPING CENTER | P.O. BOX 1663 | DECATUR | AL | 35602 | |
| SOUTHGATE SHOPPING CENTER LLP | C/O BBC PROCESSING SERVICES INC, 10045 RED RUN BLVD STE 100 | OWINGS MILLS | MD | 21117-5904 | |
| SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100 | OWINGS MILLS | MD | 21117 | |
| SOUTHGATE TOYS LLC | 28470 THIRTEEN MILE RD STE 220 | FARMINGTON HILLS | MI | 48334-5400 | |
| SOUTHGATE WATER DEPARTMENT, MI | 14400 DIX-TOLEDO ROAD | SOUTHGATE | MI | 48195 | |
| SOUTHGATE, JESSICA LYNN | ADDRESS ON FILE | | | | |
| SOUTHLAND EMPLOYMENT SVCS INC | PO BOX 9 | HUNTINGTON PARK | CA | 90255 | |
| SOUTHLAW PC | 13160 FOSTER ST STE 100 | OVERLAND PARK | KS | 66213-2818 | |
| SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER, C/O KCM MANAGEMENT AND CONSULTING, LLC, 11939 MANCHESTER RD, STE 316 | ST. LOUIS | MO | 63131 | |
| SOUTHPOINT PLAZA SHOPPING CTR | 11939 MANCHESTER RD STE 316 | SAINT LOUIS | MO | 63131-4502 | |
| SOUTHPOINTE PARK VILLAS 2005 LLC | 4121 W 83RD ST STE 258 | PRAIRIE VILLAGE | KS | 66208-5316 | |
| SOUTHRIDGE ASSOCIATES LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | |
| SOUTHWEST BINDING & LAMINATING | SOUTHWEST PLASTIC BINDING CO, PO BOX 150 | MARYLAND HEIGHTS | MO | 63043 | |
| SOUTHWEST FINANCIAL LLC | PO BOX 20160 | MESA | AZ | 85277-0160 | |
| SOUTHWEST FREIGHTLINES | GUSTAVO J IMENEZ INC, 11991 TRANSPARK DR | EL PASO | TX | 79936-2352 | |
| SOUTHWEST GAS | PO BOX 24531 | OAKLAND | CA | 94623-1531 | |
| SOUTHWEST PROPERTY MANAGEMENT | INC, C/O AMERICAN NATIONAL INSURANCE CO, 900 TOWN & COUNTRY LANE STE 210 | HOUSTON | TX | 77024-2229 | |
| SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210 | HOUSTON | TX | 77024 | |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | SCOTTDALE | PA | 15683-1741 | |
| SOUTHWEST REGIONAL TAX BUREAU | TCD 26, C/O FAYETTE TCD, ONE CENTENNIAL WAY | SCOTTDALE | PA | 15683-1741 | |
| SOUTHWEST SUBURBAN SEWER DISTRICT, WA | 17840 DES MOINES MEMORIAL DR S | BURIEN | WA | 98148-1766 | |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| SOUTHWESTERN INVESTMENTS LLC | 8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | |
| SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC., 8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | |
| SOUTHWICK, CHEYENNE DAKOTA | ADDRESS ON FILE | | | | |
| SOUTHWOOD PLAZA LLC | 7150 W CENTRAL AVE STE 200 | TOLEDO | OH | 43617-1117 | |
| SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS, 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617 | |
| SOUTHWOOD, TIMOTHY | ADDRESS ON FILE | | | | |
| SOUTTER, CINDI ROSE | ADDRESS ON FILE | | | | |
| SOUZA, ELIZABETH | ADDRESS ON FILE | | | | |
| SOUZA, PHILIP ALLEN | ADDRESS ON FILE | | | | |
| SOVA, BENJAMIN | ADDRESS ON FILE | | | | |
| SOVEREIGN, JOSEPH SCOTT | ADDRESS ON FILE | | | | |
| SOVIE, PHOENIX | ADDRESS ON FILE | | | | |
| SOVIE, SCOTT T | ADDRESS ON FILE | | | | |
| SOVONICK, SUSAN | ADDRESS ON FILE | | | | |
| SOW GOOD | SOW GOOD, 1440 NORTH UNION BOWER RD | IRVING | TX | 75061 | |
| SOW, ABOUBAKRY | ADDRESS ON FILE | | | | |
| SOW, ALASSANE | ADDRESS ON FILE | | | | |
| SOW, AMINATA | ADDRESS ON FILE | | | | |
| SOW, DJIBY | ADDRESS ON FILE | | | | |
| SOW, HUSSEIN | ADDRESS ON FILE | | | | |
| SOW, MALICK MAKHTAR | ADDRESS ON FILE | | | | |
| SOWA, DYLAN C | ADDRESS ON FILE | | | | |
| SOWARDS, BRANT | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SOWARDS, JASON | ADDRESS ON FILE | | | | |
| SOWARDS, JASON LEE | ADDRESS ON FILE | | | | |
| SOWDA, HUNTER DAVID | ADDRESS ON FILE | | | | |
| SOWDEN, ALLYSSA | ADDRESS ON FILE | | | | |
| SOWDERS, NATHAN ANTHONY | ADDRESS ON FILE | | | | |
| SOWELL, DYNEISHA | ADDRESS ON FILE | | | | |
| SOWELL, SHARON | ADDRESS ON FILE | | | | |
| SOWELL, TAKARLIA | ADDRESS ON FILE | | | | |
| SOWELS, LESLIE WENDELL | ADDRESS ON FILE | | | | |
| SOWERS, BARRY | ADDRESS ON FILE | | | | |
| SOWERS, MARC ALLEN | ADDRESS ON FILE | | | | |
| SOWERS, WILLIAM | ADDRESS ON FILE | | | | |
| SOXLAND INTERNATIONAL INC | 485 BLOY STREET | HILLSIDE | NJ | 07205-1115 | |
| SOYKA, KEITH | ADDRESS ON FILE | | | | |
| SOYLENT NUTRITION, INC. | SOYLENT NUTRITION, INC., 777 S. ALAMEDA ST | LOS ANGELES | CA | 90021 | |
| SP INDUSTRIES INC | SHRED PAC INC, 2982 22ND STEET | HOPKINS | MI | 49328 | |
| SPA, LLC | SPA, LLC, 401 MILFORD PARKWAY | MILFORD | OH | 45150 | |
| SPADA, GINO ANTHONY | ADDRESS ON FILE | | | | |
| SPADAFORA, VICTORIA DIANE LEE | ADDRESS ON FILE | | | | |
| SPADAFORE-SYMONS, CAROLANN MARIE | ADDRESS ON FILE | | | | |
| SPADARO, SHANNON | ADDRESS ON FILE | | | | |
| SPADE GROUP LLC | SPADE GROUP LLC, 1287 EAST 10TH STREET | BROOKLYN | NY | 11230 | |
| SPADE, DAMIAN | ADDRESS ON FILE | | | | |
| SPADE, WALTER | ADDRESS ON FILE | | | | |
| SPADEA, KIM | ADDRESS ON FILE | | | | |
| SPADORCIO, GUY THOMAS | ADDRESS ON FILE | | | | |
| SPAETH, JOHN | ADDRESS ON FILE | | | | |
| SPAETH, TRISTEN JAMES | ADDRESS ON FILE | | | | |
| SPAHALIC, ADELA | ADDRESS ON FILE | | | | |
| SPAHIJA, FLORENTINA | ADDRESS ON FILE | | | | |
| SPAHN, THOMAS WILLIAM | ADDRESS ON FILE | | | | |
| SPAHR, NICHOLE | ADDRESS ON FILE | | | | |
| SPAIN, DAMONNEISHA SABRINA | ADDRESS ON FILE | | | | |
| SPAIN, GERALD LEE | ADDRESS ON FILE | | | | |
| SPAIN, MARIA | ADDRESS ON FILE | | | | |
| SPAIN, PRECIOUS | ADDRESS ON FILE | | | | |
| SPALDING COUNTY TAX COMM | PO BOX 509 | GRIFFIN | GA | 30224-0014 | |
| SPALDING, AIDEN C | ADDRESS ON FILE | | | | |
| SPALDING, EVA M | ADDRESS ON FILE | | | | |
| SPALIFE | MY SPA LIFE LLC, 181 FIELDCREST AVE | EDISON | NJ | 08837 | |
| SPALSBURY, XZAVIER R | ADDRESS ON FILE | | | | |
| SPANATO, ROBERT CLEMENT | ADDRESS ON FILE | | | | |
| SPANBAUER, ANTHONY E | ADDRESS ON FILE | | | | |
| SPANG, SIERRA KATHRYN | ADDRESS ON FILE | | | | |
| SPANGLER CANDY CO | SPANGLER CANDY CO, PO BOX 71 | BRYAN | OH | 43506-1257 | |
| SPANGLER, DAVID B. | ADDRESS ON FILE | | | | |
| SPANGLER, KAITLYNN GRACE | ADDRESS ON FILE | | | | |
| SPANGLER, MISTY LEA | ADDRESS ON FILE | | | | |
| SPANGLER, SHYANNE MARIE | ADDRESS ON FILE | | | | |
| SPANGLER, TERESA ANN | ADDRESS ON FILE | | | | |
| SPANGLER, TRINA R | ADDRESS ON FILE | | | | |
| SPANIEL, JOHN ROBERT | ADDRESS ON FILE | | | | |
| SPANIOLI, WILLIAM | ADDRESS ON FILE | | | | |
| SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300 | DALLAS | TX | 75205 | |
| SPANISH CROSSROADS DUNHILL LLC | AMARILLO DUNHILL INVESTORS LLC, PO BOX 206578 | DALLAS | TX | 75320-6578 | |
| SPANITZ, JOHN J | ADDRESS ON FILE | | | | |
| SPANN, CHARLENE M | ADDRESS ON FILE | | | | |
| SPANN, JULIUS | ADDRESS ON FILE | | | | |
| SPANN, KARIN K | ADDRESS ON FILE | | | | |
| SPANN, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| SPANN, TIMOTHY | ADDRESS ON FILE | | | | |
| SPANO, ISABELLA | ADDRESS ON FILE | | | | |
| SPANO, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| SPANSWICK, CHERYL LYNN | ADDRESS ON FILE | | | | |
| SPANSWICK, THOMAS WILLIAM | ADDRESS ON FILE | | | | |
| SPARENGA, ISAAC ROD | ADDRESS ON FILE | | | | |
| SPARETEK INC | SPARETEK INC., 4512 MACRO | SAN ANTONIO | TX | 78218 | |
| SPARK INNOVATORS | SPARK INNOVATORS CORP, 41 KULICK RD | FAIRFIELD | NJ | 07004-1600 | |
| SPARK PLUG PUBLISHING LLC | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET | BROOKLYN | NY | 11206 | |
| SPARKLE MAINTENANCE | WILLIAM SZALCZEWSKI, 42 BRUNSWICK RD | DEPEW | NY | 14043 | |
| SPARKLING CLEAN MAINTENANCE | JEFFREY PRICE, PO BOX 2138 | CONWAY | SC | 29528-2138 | |
| SPARKLING HUES GEMS PVT LTD | SPARKLING HUES GEMS PVT LTD, F1 SECTOR 8 NOIDA | NOIDA UTTAR PRADESH | | | INDIA |
| SPARKMAN, GRE'NIKA | ADDRESS ON FILE | | | | |
| SPARKMAN, JULIUS | ADDRESS ON FILE | | | | |
| SPARKMAN, KEYRA MONIQUE | ADDRESS ON FILE | | | | |
| SPARKMAN, RONALD JAMES | ADDRESS ON FILE | | | | |
| SPARKMAN, STANLEY TRAMEL | ADDRESS ON FILE | | | | |
| SPARKS GOODLOE, ERMINIA | ADDRESS ON FILE | | | | |
| SPARKS, ALLISON MICHAELA | ADDRESS ON FILE | | | | |
| SPARKS, ANTHONY | ADDRESS ON FILE | | | | |
| SPARKS, BAHJA L | ADDRESS ON FILE | | | | |
| SPARKS, CHERYL EUGENIA | ADDRESS ON FILE | | | | |
| SPARKS, CINDY | ADDRESS ON FILE | | | | |
| SPARKS, CONNOR W | ADDRESS ON FILE | | | | |
| SPARKS, DARLA LYNN | ADDRESS ON FILE | | | | |
| SPARKS, DEIJUANTAE ZION | ADDRESS ON FILE | | | | |
| SPARKS, DEVEN | ADDRESS ON FILE | | | | |
| SPARKS, DEVONTAI MARCELL | ADDRESS ON FILE | | | | |
| SPARKS, ERIN MARCHEYELL | ADDRESS ON FILE | | | | |
| SPARKS, JADE DANIELLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SPARKS, JANICE MARIE | ADDRESS ON FILE | | | | |
| SPARKS, JAYLA | ADDRESS ON FILE | | | | |
| SPARKS, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| SPARKS, JOSIAH DANIEL | ADDRESS ON FILE | | | | |
| SPARKS, KYLE AARON | ADDRESS ON FILE | | | | |
| SPARKS, LONDON PIERCE | ADDRESS ON FILE | | | | |
| SPARKS, NICHOLAS LEE | ADDRESS ON FILE | | | | |
| SPARKS, REBECCA A | ADDRESS ON FILE | | | | |
| SPARKS, RUSTY | ADDRESS ON FILE | | | | |
| SPARKS, RYLEE DYLAN | ADDRESS ON FILE | | | | |
| SPARKS, SETH H. | ADDRESS ON FILE | | | | |
| SPARKS, SHAKEETA HELEN | ADDRESS ON FILE | | | | |
| SPARKS, VERNA G | ADDRESS ON FILE | | | | |
| SPARROW, ALBERT | ADDRESS ON FILE | | | | |
| SPARROW, JEFFERY W | ADDRESS ON FILE | | | | |
| SPARROW, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| SPARROW, NOAH | ADDRESS ON FILE | | | | |
| SPARROW, VICTORIA | ADDRESS ON FILE | | | | |
| SPARROWHAWK INTERNATIONAL | SPARROWHAWK INTERNATIONAL, INC, 20058 VENTURA BLVD. #224 | WOODLAND HILLS | CA | 91364 | |
| SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | SPARTA | MI | 49345-1712 | |
| SPARTANBURG COUNTY TREASURER | PO BOX 100260 | COLUMBIA | SC | 29202-3260 | |
| SPARTANBURG WATER SYSTEM | P.O. BOX 251 | SPARTANBURG | SC | 29304-0251 | |
| SPARX LOGISTICS USA LTD | 1100 N GRAHAM ST SUITE A | CHARLOTTE | NC | 28206-3045 | |
| SPATH, MEGAN | ADDRESS ON FILE | | | | |
| SPATZ, ALYSSA | ADDRESS ON FILE | | | | |
| SPAUGH, MELISSA A | ADDRESS ON FILE | | | | |
| SPAULDING- COOK, MELISSIA SUE | ADDRESS ON FILE | | | | |
| SPAULDING, AVEREE | ADDRESS ON FILE | | | | |
| SPAULDING, JOSHUA | ADDRESS ON FILE | | | | |
| SPAULDING, JUANITA | ADDRESS ON FILE | | | | |
| SPAULDING, KYLE | ADDRESS ON FILE | | | | |
| SPAULDING, LYNDSEY | ADDRESS ON FILE | | | | |
| SPAULDING, NOAH TIMOTHY | ADDRESS ON FILE | | | | |
| SPAULDING, ORLANDO | ADDRESS ON FILE | | | | |
| SPAULDING, PATRICIA A | ADDRESS ON FILE | | | | |
| SPC DISPLAY GROUP | SAM PIEVAC COMPANY, 1241 OLD TEMESCAL RD STE 101 | CORONA | CA | 92881-7266 | |
| SPEACH, ALBERT H | ADDRESS ON FILE | | | | |
| SPEAK, DANIEL | ADDRESS ON FILE | | | | |
| SPEAKES, ANGELA | ADDRESS ON FILE | | | | |
| SPEAKMAN, VINCENT RAY | ADDRESS ON FILE | | | | |
| SPEAKS, DIAMOND L | ADDRESS ON FILE | | | | |
| SPEAR GREENFIELD RICHMAN WEITZ & | TAGGART PC, 1500 JFK BLVD STE 200 | PHILADELPHIA | PA | 19102 | |
| SPEAR, DONTEL A | ADDRESS ON FILE | | | | |
| SPEAR, KAREN | ADDRESS ON FILE | | | | |
| SPEAR, KAYLA E. | ADDRESS ON FILE | | | | |
| SPEAR, KELLY | ADDRESS ON FILE | | | | |
| SPEAR, PATRICIA | ADDRESS ON FILE | | | | |
| SPEAR, SHAYNE | ADDRESS ON FILE | | | | |
| SPEARMAN, JASHUN MAURICE | ADDRESS ON FILE | | | | |
| SPEARMAN, SHYANNE M | ADDRESS ON FILE | | | | |
| SPEARS, ALEX RAY | ADDRESS ON FILE | | | | |
| SPEARS, ALEXANDRA LYNN | ADDRESS ON FILE | | | | |
| SPEARS, ALYSSA GAIL | ADDRESS ON FILE | | | | |
| SPEARS, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| SPEARS, ANTHONY | ADDRESS ON FILE | | | | |
| SPEARS, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| SPEARS, BARBARA | ADDRESS ON FILE | | | | |
| SPEARS, CHYENNE LEE | ADDRESS ON FILE | | | | |
| SPEARS, DONTAE IZAIAH | ADDRESS ON FILE | | | | |
| SPEARS, ESSENCE ARIEL | ADDRESS ON FILE | | | | |
| SPEARS, JACHIUS | ADDRESS ON FILE | | | | |
| SPEARS, JACOB RILEY | ADDRESS ON FILE | | | | |
| SPEARS, JAYLEN RASHAUN | ADDRESS ON FILE | | | | |
| SPEARS, JORDAN | ADDRESS ON FILE | | | | |
| SPEARS, LAJUN | ADDRESS ON FILE | | | | |
| SPEARS, LAQUONDRA | ADDRESS ON FILE | | | | |
| SPEARS, MARY BETH | ADDRESS ON FILE | | | | |
| SPEARS, MEGAN | ADDRESS ON FILE | | | | |
| SPEARS, QUANISHA J | ADDRESS ON FILE | | | | |
| SPEARS, STACI | ADDRESS ON FILE | | | | |
| SPEARS, TODD | ADDRESS ON FILE | | | | |
| SPEARS, TONNETTE | ADDRESS ON FILE | | | | |
| SPECHT, RICKEY | ADDRESS ON FILE | | | | |
| SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | JOHNSTOWN | PA | 15904-2928 | |
| SPECIALIZED ELEVATOR SERVICES LLC | 14320 ISELI ROAD | SANTA FE SPRINGS | CA | 90670-5204 | |
| SPECIALIZED HOME CONCEPTS CORPORATI | SPECIALIZED HOME CONCEPTS CORPORATI, 945 MCKINNEY ST STE 16352 | HOUSTON | TX | 77002 | |
| SPECIALTY MERCHANT OF SOUTH FLORIDA | SPECIALTY MERCHANT OF SOUTH FLORIDA, 9915 NE 4TH AVENUE RD | MIAMI SHORES | FL | 33138-2439 | |
| SPECIALTY PROD RESOURCES | 49 HARRINGTON RD | WALTHAM | MA | 02452-4722 | |
| SPECIALTY STORE SERVICES | 454 JARVIS | DES PLAINES | IL | 60018-1912 | |
| SPECK, JENNIFER | ADDRESS ON FILE | | | | |
| SPECK, STEVEN | ADDRESS ON FILE | | | | |
| SPECTRA PRIVATE BRANDS (ASIA) LIMIT | SPECTRA PRIVATE BRANDS (ASIA) LIMI, 10/F., KADER BUILDING | HONG KONG | HK | | CHINA |
| SPECTRUM BRANDS INC | SPECTRUM BRANDS INC, 7040 COLLECTION CENTER DR | CHICAGO | IL | 60693-0070 | |
| SPECTRUM BRANDS INC - RAYOVAC | 7040 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0328 | |
| SPECTRUM DIVERSIFIED (OVER DOOR STORAGE HOOK) | GOODMAN, AARON D., PRESIDENT & COO, SPECTRUM DIVERSIFIED DESIGNS, LLC, 675 MONDIAL PARKWAY | STREETSBORO | OH | 44241 | |
| SPECTRUM DIVERSIFIED DESIGNS | SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625 | LOS ANGELES | CA | 90051-4531 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SPECTRUM DIVERSIFIED DESIGNS, LLC (CLEANGRIPS BRUSH & SPONGE HOLDER) | TUCKER ELLIS LLP, CLUNK, ESQ., PATRICK, 950 MAIN AVE, SUITE 1100 | CLEVELAND | OH | 44113-7213 | |
| SPECTRUM STRIPING SERVICES INC | PO BOX 1739 | RANCHO CUCAMONGA | CA | 91729-1739 | |
| SPEECE, EDITH | ADDRESS ON FILE | | | | |
| SPEED, ANDREA | ADDRESS ON FILE | | | | |
| SPEED, BENJAMIN ALAN | ADDRESS ON FILE | | | | |
| SPEED, EEHLEEYA STEPHANIE | ADDRESS ON FILE | | | | |
| SPEED, IMANI | ADDRESS ON FILE | | | | |
| SPEEDEE CASH | 1910 HWY 82 W SUITE D | GREENWOOED | MS | 38930-2754 | |
| SPEEDEON DATA LLC. | 5875 LANDERBROOK DR STE 130 | CLEVELAND | OH | 44124 | |
| SPEEDWAY WATERWORKS | 1450 N LYNHURST DR | SPEEDWAY | IN | 46224 | |
| SPEEDY GLOBAL CO LTD | NO 13 KING YEH EAST 2ND RD LUKANG | CHANGHUA COUNTY | | | TAIWAN |
| SPEER JR, BRYAN | ADDRESS ON FILE | | | | |
| SPEER, DAWN M | ADDRESS ON FILE | | | | |
| SPEER, PAUL | ADDRESS ON FILE | | | | |
| SPEERS, CORINNA JO | ADDRESS ON FILE | | | | |
| SPEERS, JOHNNY B | ADDRESS ON FILE | | | | |
| SPEERS, TYLER | ADDRESS ON FILE | | | | |
| SPEICHER, BOBBIE J | ADDRESS ON FILE | | | | |
| SPEIGHT, CODIE GREY | ADDRESS ON FILE | | | | |
| SPEIGHT, DARRYL | ADDRESS ON FILE | | | | |
| SPEIGHT, EMMA LEIGH | ADDRESS ON FILE | | | | |
| SPEIGHT, HUNTER | ADDRESS ON FILE | | | | |
| SPEIR, ANNABELLE IVY | ADDRESS ON FILE | | | | |
| SPELL, TAMMY LIPFORD | ADDRESS ON FILE | | | | |
| SPELL, TIA | ADDRESS ON FILE | | | | |
| SPELLER, CLARA | ADDRESS ON FILE | | | | |
| SPELLMAN, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| SPELLS, JAHEIM E. | ADDRESS ON FILE | | | | |
| SPELLS, JASON BRANDON | ADDRESS ON FILE | | | | |
| SPELTS, MORGAN KARLEEN | ADDRESS ON FILE | | | | |
| SPENCE, CHAD | ADDRESS ON FILE | | | | |
| SPENCE, EMMA | ADDRESS ON FILE | | | | |
| SPENCE, FRITZROY | ADDRESS ON FILE | | | | |
| SPENCE, GABRIELLE SUNSHINE | ADDRESS ON FILE | | | | |
| SPENCE, KAYLA | ADDRESS ON FILE | | | | |
| SPENCE, SHARON ELIZABETH | ADDRESS ON FILE | | | | |
| SPENCE, SHELBY | ADDRESS ON FILE | | | | |
| SPENCER DAULTON CEARLEY GUNNELL | 95 W MAYNARD AVE | COLUMBUS | OH | 43202-2803 | |
| SPENCER JR, TROY MARCELLUS | ADDRESS ON FILE | | | | |
| SPENCER LOOKABAUGH | 4028 RIDGEWOOD DRIVE | HILLIARD | OH | 43026 | |
| SPENCER, ALENA | ADDRESS ON FILE | | | | |
| SPENCER, ALEXANDRIA | ADDRESS ON FILE | | | | |
| SPENCER, AMANDA JO | ADDRESS ON FILE | | | | |
| SPENCER, AMBER RENEE | ADDRESS ON FILE | | | | |
| SPENCER, AMBER SOFIA | ADDRESS ON FILE | | | | |
| SPENCER, ARABELLA MAE | ADDRESS ON FILE | | | | |
| SPENCER, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| SPENCER, BETSY | ADDRESS ON FILE | | | | |
| SPENCER, BRYANT KEITH | ADDRESS ON FILE | | | | |
| SPENCER, CAMRYN | ADDRESS ON FILE | | | | |
| SPENCER, CANIYA ANISE | ADDRESS ON FILE | | | | |
| SPENCER, CHAVA | ADDRESS ON FILE | | | | |
| SPENCER, CHELSEY NOEL | ADDRESS ON FILE | | | | |
| SPENCER, CHRISTIAN | ADDRESS ON FILE | | | | |
| SPENCER, CHRISTION | ADDRESS ON FILE | | | | |
| SPENCER, CRYSTAL M | ADDRESS ON FILE | | | | |
| SPENCER, DAVION BENJAMIN | ADDRESS ON FILE | | | | |
| SPENCER, DEBRA ELAINE | ADDRESS ON FILE | | | | |
| SPENCER, DONTA' | ADDRESS ON FILE | | | | |
| SPENCER, ELIJAH MICHAEL-JO | ADDRESS ON FILE | | | | |
| SPENCER, EMILY | ADDRESS ON FILE | | | | |
| SPENCER, ERIC NICHOLAS | ADDRESS ON FILE | | | | |
| SPENCER, EUGENE JULIAN | ADDRESS ON FILE | | | | |
| SPENCER, GARRETT | ADDRESS ON FILE | | | | |
| SPENCER, GUNNER | ADDRESS ON FILE | | | | |
| SPENCER, JANICE ELIZABETH | ADDRESS ON FILE | | | | |
| SPENCER, JAVARIS | ADDRESS ON FILE | | | | |
| SPENCER, JOE | ADDRESS ON FILE | | | | |
| SPENCER, JONATHAN P | ADDRESS ON FILE | | | | |
| SPENCER, JOSHUA DALE | ADDRESS ON FILE | | | | |
| SPENCER, KATHLEEN | ADDRESS ON FILE | | | | |
| SPENCER, KELLY | ADDRESS ON FILE | | | | |
| SPENCER, KYLIE LYNNE | ADDRESS ON FILE | | | | |
| SPENCER, LACI KAY | ADDRESS ON FILE | | | | |
| SPENCER, LINDA JOHNSON | ADDRESS ON FILE | | | | |
| SPENCER, LINDA M | ADDRESS ON FILE | | | | |
| SPENCER, LISA | ADDRESS ON FILE | | | | |
| SPENCER, MACKENZIE | ADDRESS ON FILE | | | | |
| SPENCER, MARQUEZ | ADDRESS ON FILE | | | | |
| SPENCER, MEGAN DAWN | ADDRESS ON FILE | | | | |
| SPENCER, MICHAEL | ADDRESS ON FILE | | | | |
| SPENCER, MICHELE | ADDRESS ON FILE | | | | |
| SPENCER, NADARIOUS DESHAWN | ADDRESS ON FILE | | | | |
| SPENCER, NICHOLAS LANDEN | ADDRESS ON FILE | | | | |
| SPENCER, PAMELA | ADDRESS ON FILE | | | | |
| SPENCER, RANDY E | ADDRESS ON FILE | | | | |
| SPENCER, SEBASTEIN | ADDRESS ON FILE | | | | |
| SPENCER, SHAMEANA | ADDRESS ON FILE | | | | |
| SPENCER, SHANELL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SPENCER, SHARONETTE M | ADDRESS ON FILE | | | | |
| SPENCER, SHAWN | ADDRESS ON FILE | | | | |
| SPENCER, TALILYAH | ADDRESS ON FILE | | | | |
| SPENCER, TREYTEN JADE | ADDRESS ON FILE | | | | |
| SPENCER, TRINITY | ADDRESS ON FILE | | | | |
| SPENCER, TYLER ALLEN | ADDRESS ON FILE | | | | |
| SPENCER, TYSON | ADDRESS ON FILE | | | | |
| SPENCER, WALTER CHARLES | ADDRESS ON FILE | | | | |
| SPENCER, YAZMIN | ADDRESS ON FILE | | | | |
| SPENCER-SIMMONS, ANTONEA NICOLE | ADDRESS ON FILE | | | | |
| SPENGLER, VALERIE | ADDRESS ON FILE | | | | |
| SPENNER, MARINA M | ADDRESS ON FILE | | | | |
| SPENS, COLLIN R | ADDRESS ON FILE | | | | |
| SPERA, HANNAH | ADDRESS ON FILE | | | | |
| SPERANZA, DOLLY | ADDRESS ON FILE | | | | |
| SPERBECK, CHEYANNE M | ADDRESS ON FILE | | | | |
| SPERLIN, JAMES A | ADDRESS ON FILE | | | | |
| SPERLING, TERESITA BAALINGIT | ADDRESS ON FILE | | | | |
| SPERRY, FAYE | ADDRESS ON FILE | | | | |
| SPERRY, JOSEPH | ADDRESS ON FILE | | | | |
| SPERRY, SHAWN | ADDRESS ON FILE | | | | |
| SPEXARTH, CRYSTAL S | ADDRESS ON FILE | | | | |
| SPI LARGO VILLAGE LLC | 6625 MIAMI LAKES DRIVE SUITE 363 | MIAMI | FL | 33014-2708 | |
| SPI LARGO VILLAGE, LLC | WILLIAMS , NEWTON, C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340 | MIAMI LAKES | FL | 33014 | |
| SPICCI, RICHARD | ADDRESS ON FILE | | | | |
| SPICER CUDA, CASSANDRA MARIE | ADDRESS ON FILE | | | | |
| SPICER, AMANDA C | ADDRESS ON FILE | | | | |
| SPICER, BRANDON | ADDRESS ON FILE | | | | |
| SPICER, CHRISTY LEIGH | ADDRESS ON FILE | | | | |
| SPICER, DEVONTE D | ADDRESS ON FILE | | | | |
| SPICER, HEIDI MAE | ADDRESS ON FILE | | | | |
| SPICER, TESSA CAITLIN | ADDRESS ON FILE | | | | |
| SPICER, VALERIE | ADDRESS ON FILE | | | | |
| SPICOLA, JULIAN JOESPH | ADDRESS ON FILE | | | | |
| SPIDEL, BRYNNE TAYLOR | ADDRESS ON FILE | | | | |
| SPIEGEL, CHARITY | ADDRESS ON FILE | | | | |
| SPIEGEL, SHELBIE | ADDRESS ON FILE | | | | |
| SPIEGEL, TANYA | ADDRESS ON FILE | | | | |
| SPIELBERGER LAW GROUP LC | 4890 W KENNEDY BLVD SUITE 950 | TAMPA | FL | 33609 | |
| SPIELMAN, NATALIE MADISON | ADDRESS ON FILE | | | | |
| SPIER, LONNIE BRIAN | ADDRESS ON FILE | | | | |
| SPIGHT, EBONEE RENEE | ADDRESS ON FILE | | | | |
| SPIKES, CORNELIUS | ADDRESS ON FILE | | | | |
| SPIKES, DANNY RYDELL | ADDRESS ON FILE | | | | |
| SPILLMAN, ARISSA | ADDRESS ON FILE | | | | |
| SPILLMAN, JACQUELINE | ADDRESS ON FILE | | | | |
| SPILLMAN, KRISTI R | ADDRESS ON FILE | | | | |
| SPILLMAN, RACHELLE | ADDRESS ON FILE | | | | |
| SPILLMAN, TIMOTHY A. | ADDRESS ON FILE | | | | |
| SPILMAN THOMAS AND BATTLE | PO BOX 615 | MORGANTOWN | WV | 26507-0615 | |
| SPIN MASTER TOYS | SPIN MASTER INC, PO BOX 392718 | PITTSBURGH | PA | 15251-9718 | |
| SPIN MASTER TOYS FAR EAST | SPIN MASTER TOYS FAR EAST, RM 1113 11/F CHINACHEM GOLDEN PLZ | HONG KONG | HK | | CHINA |
| SPINDALE RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| SPINDLER, JOSHUA JEFFREY | ADDRESS ON FILE | | | | |
| SPINDLER-THREADGILL, JESSIE | ADDRESS ON FILE | | | | |
| SPINE, TABITHA K | ADDRESS ON FILE | | | | |
| SPINELLA, JUSTIN PETER | ADDRESS ON FILE | | | | |
| SPINELLI, DOMINIC ANTHONY | ADDRESS ON FILE | | | | |
| SPINKS, DAKOTA LYNN | ADDRESS ON FILE | | | | |
| SPINKS, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| SPINKS, KEEGAN | ADDRESS ON FILE | | | | |
| SPINKS, MICHAEL | ADDRESS ON FILE | | | | |
| SPINKS, MICHELLE | ADDRESS ON FILE | | | | |
| SPINNER, CHARINA | ADDRESS ON FILE | | | | |
| SPINNEY, COLE STEVEN | ADDRESS ON FILE | | | | |
| SPINNEY, TAYLOR | ADDRESS ON FILE | | | | |
| SPINOLA, JASMINE ALISE | ADDRESS ON FILE | | | | |
| SPINRITE INC | SPINRITE INC, 320 LIVINGSTONE AVE SOUTH | LISTOWEL | ON | N4W 3H3 | CANADA |
| SPIRE SOUTH HILL LP | C/O KIDDER MATHEWS, PO BOX 34860 | SEATTLE | WA | 98124-1860 | |
| SPIRE/BIRMINGHAM | PO BOX 2224 | BIRMINGHAM | AL | 35246-0022 | |
| SPIRE/ST LOUIS | DRAWER 2 | ST LOUIS | MO | 63171 | |
| SPIREON INC FLEETLOCATE TRAILER | PO BOX 208712 | DALLAS | TX | 75320-8712 | |
| SPIRES, KEVIN | ADDRESS ON FILE | | | | |
| SPIRES, LESLIE ERIN | ADDRESS ON FILE | | | | |
| SPIRES, TIFFANY | ADDRESS ON FILE | | | | |
| SPIRIT LINEN | SLNY HOME INC, 408 COTTERS LANE | EAST BRUNSWICK | NJ | 08816-2043 | |
| SPIRIT MARKETING, LLC | SPIRIT MARKETING LLC, 11221 ROE AVENUE | LEAWOOD | KS | 66211 | |
| SPIRIT MASTER FUNDING IV LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| SPIRIT PHARMACEUTICALS LLC | SPIRIT PHARMACEUTICALS LLC, 2004-2 ORVILLE DR NORTH | RONKONKOMA | NY | 11779-7645 | |
| SPIRIT REALTY LP | REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2544 | |
| SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC, 2727 N HARWOOD ST. STE 300 | DALLAS | TX | 75201 | |
| SPIRIT SERVICES CO | PO BOX 7800 | COLUMBUS | OH | 43207 | |
| SPITSNAUGLE, RHONDA J | ADDRESS ON FILE | | | | |
| SPITTEL, MARSHA ROSE | ADDRESS ON FILE | | | | |
| SPITTLER, DONALD W | ADDRESS ON FILE | | | | |
| SPITZ LAW FIRM LLC | 25825 SCIENCE PARK DRIVE SUITE 200 | BEACHWOOD | OH | 44122 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SPITZMILLER, GARY | ADDRESS ON FILE | | | | |
| SPITZNER, JAYDEN TOBAIS | ADDRESS ON FILE | | | | |
| SPIVEY COUCH, AN'DRE CALEB | ADDRESS ON FILE | | | | |
| SPIVEY, BILLIE JO | ADDRESS ON FILE | | | | |
| SPIVEY, BRANDON A | ADDRESS ON FILE | | | | |
| SPIVEY, HAROLD DONALD | ADDRESS ON FILE | | | | |
| SPIVEY, KAELEY RENEE | ADDRESS ON FILE | | | | |
| SPIVEY, KIMBERLY | ADDRESS ON FILE | | | | |
| SPIVEY, MARIAH | ADDRESS ON FILE | | | | |
| SPIVEY, NATALIE NICHOLE | ADDRESS ON FILE | | | | |
| SPIVEY, NIYAH | ADDRESS ON FILE | | | | |
| SPIVEY, TAYLOR | ADDRESS ON FILE | | | | |
| SPIVEY, WANDA LADEAN | ADDRESS ON FILE | | | | |
| SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE | FRANKFORT | NY | 13340 | |
| SPL LELAND AVENUE LLC | PO BOX 4331 | UTICA | NY | 13504-4331 | |
| SPLASH PRODUCTS INC | ELLIOTT AUTO SUPPLY CO INC, 1380 CORP CENTER CURVE STE 200 | EAGAN | MN | 55121-1202 | |
| SPLUNK INC | 270 BRANNAN ST | SAN FRANCISCO | CA | 94107-2007 | |
| SPOKANE CO SUPERIOR COURT | 1116 W BROADWAY AVE | SPOKANE | WA | 99260-0350 | |
| SPOKANE COUNTY ENVIRONMENTAL SERVICES | PO BOX 2355 | SPOKANE | WA | 99210-2355 | |
| SPOKANE COUNTY TREASURER | COUNTY TREASURER, PO BOX 199 | SPOKANE | WA | 99210-0199 | |
| SPOKANE FARP | PO BOX 3843 | SEATTLE | WA | 98124-3843 | |
| SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE RM 402 | SPOKANE | WA | 99201-2010 | |
| SPOKESMAN REVEIW | COWLES PUBLISHING CO, PO BOX 1906 | SPOKANE | WA | 99210-1906 | |
| SPOLJORIC, MARSHALL | ADDRESS ON FILE | | | | |
| SPONAUGLE, ZANNA JO | ADDRESS ON FILE | | | | |
| SPONENBERG, JASON DUNCAN | ADDRESS ON FILE | | | | |
| SPONGE TECHNOLOGY CORPORATION, LLC | SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159 | BOULDER | CO | 80306 | |
| SPONSELLER, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| SPOONER, BENJAMIN SKYE | ADDRESS ON FILE | | | | |
| SPOONER, DAWN | ADDRESS ON FILE | | | | |
| SPOONER, JASMINE D | ADDRESS ON FILE | | | | |
| SPOONS, TERRI | ADDRESS ON FILE | | | | |
| SPOOR, MANDIE | ADDRESS ON FILE | | | | |
| SPOR, ROSEMARIE | ADDRESS ON FILE | | | | |
| SPORRER, JOHN | ADDRESS ON FILE | | | | |
| SPORTLIFE BRANDS LLC | OVERSEAS DIRECT IMPORTS, 42 WEST 39TH STREET 13TH FL | NEW YORK | NY | 10018-3809 | |
| SPORTPET DESIGNS LLC | MISSION PETS INC, 986 MISSION ST FL 5 | SAN FRANCISCO | CA | 94103-2970 | |
| SPORTS LICENSING SOLUTIONS | SPORTS LICENSING SOLUTIONS, LLC, P.O. BOX 96332 | CHARLOTTE | NC | 28296-0332 | |
| SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVE 4TH FLOOR | NEW YORK | NY | 10018-7604 | |
| SPOSETTA, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| SPOTSVILLE, RONITA L | ADDRESS ON FILE | | | | |
| SPOTSYLVANIA CIRCUIT COURT | PO BOX 96 | SPOTSYLVANIA | VA | 22553-0096 | |
| SPOTSYLVANIA COUNTY TAX COLLECTOR | PO BOX 9000 | SPOTSYLVANIA | VA | 22553 | |
| SPOTTS, ALEX | ADDRESS ON FILE | | | | |
| SPOTTS, BRYAN LEE | ADDRESS ON FILE | | | | |
| SPOTVILLE JR., RAY | ADDRESS ON FILE | | | | |
| SPOWART, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| SPRADLEY, ALICE MARIE | ADDRESS ON FILE | | | | |
| SPRADLEY, BARBARA | ADDRESS ON FILE | | | | |
| SPRADLEY, LINDA DAVIS | ADDRESS ON FILE | | | | |
| SPRADLIN, CALI MCKENNA | ADDRESS ON FILE | | | | |
| SPRADLIN, JAMIE ANN | ADDRESS ON FILE | | | | |
| SPRADLIN, JAYMES MCKYLE | ADDRESS ON FILE | | | | |
| SPRADLIN, SHANNA | ADDRESS ON FILE | | | | |
| SPRAGUE OPERATING RESOURCES LLC/536469 | PO BOX 536469 | PITTSBURGH | PA | 15253-5906 | |
| SPRAGUE OPERATING RESOURCES LLC/782532 | PO BOX 782532 | PHILADELPHIA | PA | 19178-2532 | |
| SPRAGUE, ADYN M | ADDRESS ON FILE | | | | |
| SPRAGUE, DAVID A | ADDRESS ON FILE | | | | |
| SPRAGUE, STEPHANIE | ADDRESS ON FILE | | | | |
| SPRANO, NATASHA NINA | ADDRESS ON FILE | | | | |
| SPRATLEY, CLEO SHEILA | ADDRESS ON FILE | | | | |
| SPRATLEY, ROSANNE | ADDRESS ON FILE | | | | |
| SPRATT, DIAMANESHA | ADDRESS ON FILE | | | | |
| SPRATT, GABRIEL A | ADDRESS ON FILE | | | | |
| SPRAU, KASPUR GAVIN | ADDRESS ON FILE | | | | |
| SPRAY, ROBERT | ADDRESS ON FILE | | | | |
| SPRAYCO | SPRAYCO, 35601 VERONICA ST | LIVONIA | MI | 48150-1203 | |
| SPRECHER BREWING COMPANY LLC | SPRECHER BREWING COMPANY, 701 W. GLENDALE AVENUE | GLENDALE | WI | 53209 | |
| SPRECHMAN & FISHER | 2775 SUNNY ISLES BLVD STE 100 | MIAMI | FL | 33160-4007 | |
| SPRENGER, JASMIN JOAN | ADDRESS ON FILE | | | | |
| SPRENKLE, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | |
| SPRING CREEK RENTALS | PO BOX 134 | HARRINGTON | DE | 19952-0134 | |
| SPRING ISD TAX OFFICE | PO BOX 90458 | HOUSTON | TX | 77290-0458 | |
| SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD, C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, STE 101 | LAWRENCE | NY | 11559 | |
| SPRING VALLEY DAIRY | SPRING VALLEY DAIRY INC, PO BOX 20970 | KEIZER | OR | 97307-0970 | |
| SPRINGDALE HEALTH DEPARTMENT | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246-2312 | |
| SPRINGDALE TAX COMMISSION | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246-2312 | |
| SPRINGDALE TAX COMMISSION | PO BOX 960697 | CINCINNATI | OH | 45296 | |
| SPRINGER, AMANDA MARIE | ADDRESS ON FILE | | | | |
| SPRINGER, AMBER | ADDRESS ON FILE | | | | |
| SPRINGER, DEANNA | ADDRESS ON FILE | | | | |
| SPRINGER, HOLLIS | ADDRESS ON FILE | | | | |
| SPRINGER, IZABRE MYZAE | ADDRESS ON FILE | | | | |
| SPRINGER, SHERRI | ADDRESS ON FILE | | | | |
| SPRINGETTSBURY TOWNSHIP | POLICE DEPARTMENT, 1501 MT ZION RD | YORK | PA | 17402-9084 | |
| SPRINGFIELD CARTAGE | SPRINGFIELD CARTAGE LLC, 1546 STANLEY AVE | DAYTON | OH | 45404-1113 | |
| SPRINGFIELD CITY TAX COLLECTOR | PO BOX 788 | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD DEPT. OF UTILITIES | P.O. BOX 788 | SPRINGFIELD | TN | 37172-0788 | |
| SPRINGFIELD GREENE COUNTY | ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SPRINGFIELD GREENE COUNTY | HEALTH DEPT, ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 | |
| SPRINGFIELD MUNICIPAL COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |
| SPRINGFIELD NEWS LEADER | GANNETT MISSOUR, PO BOX 677568 | DALLAS | TX | 75267-7568 | |
| SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | SPRINGFIELD | OR | 97477-0077 | |
| SPRINGFIELD, ERIN | ADDRESS ON FILE | | | | |
| SPRINGFIELD, LACEY VANN | ADDRESS ON FILE | | | | |
| SPRINGHILL TWO LLC | 3005 STATE ROAD 590 STE 200 | CLEARWATER | FL | 33759-2539 | |
| SPRINGHILL TWO LLC | C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200 | CLEARWATER | FL | 33759 | |
| SPRINGLE, BRYSON LAMAR | ADDRESS ON FILE | | | | |
| SPRINGMAN, MICHAEL A | ADDRESS ON FILE | | | | |
| SPRINGMAN, TRAVIS | ADDRESS ON FILE | | | | |
| SPRINGS GLOBAL US INC | SPRINGS GLOBAL US INC, PO BOX 70 | FORT MILL | SC | 29715 | |
| SPRINGS, DIAMOND | ADDRESS ON FILE | | | | |
| SPRINGS, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| SPRINGS/HSL ASSET MGMT LLC/NCS | PO BOX 312057 | ATLANTA | GA | 31131-2057 | |
| SPRINGSTON, AMANDA LYNN | ADDRESS ON FILE | | | | |
| SPRINGSTON, JONAS EDWARD | ADDRESS ON FILE | | | | |
| SPRINKLE, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| SPRINKLE, DAVID SHANE | ADDRESS ON FILE | | | | |
| SPRINKLE, ERIC DEWAYNE | ADDRESS ON FILE | | | | |
| SPRINKLE, TAYNA DIANA | ADDRESS ON FILE | | | | |
| SPRINKLES CPG LLC | SPRINKLES CPG LLC, 7710 RIALTO BLVD | AUSTIN | TX | 78735 | |
| SPRINKLR INC | 29 WEST 35TH ST 8TH FL | NEW YORK | NY | 10001-2299 | |
| SPRINT | SPRINT SOLUTIONS INC, PO BOX 4181 | CAROL STREAM | IL | 60197-4181 | |
| SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | |
| SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | |
| SPROUL, JOSH | ADDRESS ON FILE | | | | |
| SPROUL, KRISTEN MICHELLE | ADDRESS ON FILE | | | | |
| SPROUSE, ANNA C. | ADDRESS ON FILE | | | | |
| SPROUSE, CINDY L | ADDRESS ON FILE | | | | |
| SPROUSE, MICHAEL P | ADDRESS ON FILE | | | | |
| SPROUT SOCIAL INC | DEPT CH 17275 | PALATINE | IL | 60055-7275 | |
| SPROW, KEITH ALLAN | ADDRESS ON FILE | | | | |
| SPROWEL, CHARLYN R | ADDRESS ON FILE | | | | |
| SPROWLS, LYNNZE | ADDRESS ON FILE | | | | |
| SPRUFERA, BONNIE MAUREEN | ADDRESS ON FILE | | | | |
| SPRY, KARA | ADDRESS ON FILE | | | | |
| SPUDSY, INC | SPUDSY INC., PO BOX 75470 | CHICAGO | IL | 60675-5470 | |
| SPURGEON, BRINT ISAIAH RAY | ADDRESS ON FILE | | | | |
| SPURGIS, MACKENZIE RAE | ADDRESS ON FILE | | | | |
| SPURLING, PATRICIA | ADDRESS ON FILE | | | | |
| SPURLING, RYAN | ADDRESS ON FILE | | | | |
| SPURLOCK, AUSTIN | ADDRESS ON FILE | | | | |
| SPURLOCK, DOROTHY | ADDRESS ON FILE | | | | |
| SPURLOCK, MATTHEW | ADDRESS ON FILE | | | | |
| SPURLOCK, REBECCA DALE | ADDRESS ON FILE | | | | |
| SPUS8 FB SEMINOLE JV PROP LLC | FAIRBOURNE PROPERTIES LLC AAF, PO BOX 744882 | ATLANTA | GA | 30374-4882 | |
| SPUSTA, KRISTINE LYNN | ADDRESS ON FILE | | | | |
| SPUUR, STEVEN BLAKE | ADDRESS ON FILE | | | | |
| SPYBUCK, NICHOLAS LAWRENCE | ADDRESS ON FILE | | | | |
| SQUARE TRADE INC | ALLSTATE PROTECTION PLANS, 2000 SIERRA POINT PKWY SUITE 300 | BRISBANE | CA | 94005 | |
| SQUEEGEE CLEAN INC | 553 EVERTON DRIVE | CHAPIN | SC | 29036 | |
| SQUIER, LYNNOY A | ADDRESS ON FILE | | | | |
| SQUIRE HILL RICHMOND ASSOCIATES LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| SQUIRE, KENNETH | ADDRESS ON FILE | | | | |
| SQUIRE, LISA | ADDRESS ON FILE | | | | |
| SQUIRES, DAVID JAMAAL | ADDRESS ON FILE | | | | |
| SQUIRES, JENEVIEVE RYANN | ADDRESS ON FILE | | | | |
| SQUIRES, KAREN L | ADDRESS ON FILE | | | | |
| SQUIRES, RICHARD | ADDRESS ON FILE | | | | |
| SQUITIERI, ALICIA | ADDRESS ON FILE | | | | |
| SR 170 PROPERTIES LLC | 1990 NILES CORTLAND RD NE | CORTLAND | OH | 44410-9405 | |
| SR, MICHAEL LABRAKE | ADDRESS ON FILE | | | | |
| SRI FIRE SPRINKLER LLC | 1060 CENTRAL AVENUE | ALBANY | NY | 12205 | |
| SRIPLAW PA | 21301 POWERLINE RD STE 100 | BOCA RATON | FL | 33433-2389 | |
| SRMEK, ADRIAN A | ADDRESS ON FILE | | | | |
| SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | PHOENIX | AZ | 85062-2951 | |
| SRPF A LAKE JACKSON RETAIL INVESTOR | ATTN LAURA HARVEY, 3040 POST OAK BLVD STE 600 | HOUSTON | TX | 77056-6577 | |
| SRPF ATOWN & COUNTRY LLC | C/O STREAM REALTY, PO BOX 105733 | ATLANTA | GA | 30348-5733 | |
| SRUE CORPORATION | 2437 DURANT AVE STE 204 | BERKELEY | CA | 94704-1610 | |
| SSF RESOURCES INC | 197 KESWICK DRIVE | NEW ALBANY | OH | 43054 | |
| SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201 | BRENTWOOD | TN | 37027-7513 | |
| SSI PRODUCTS | SSI PRODUCTS, 598 N. BEACH STREET, NO. 104 | FORT WORTH | TX | 76111 | |
| ST AGNES HEALTHCARE INC | C/O JOHN E LINDNER, 1920 GREENSPRING DR STE 222 | TIMONIUM | MD | 21093 | |
| ST AGNES HEALTHCARE INC | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | |
| ST AUGUSTINE RECORD | CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| ST BERNARD PARISH SHERIFF'S OF | PO BOX 168 | CHALMETTE | LA | 70044-0168 | |
| ST CHARLES COUNTY | 300 N 2ND ST RM 216 | ST CHARLES | MO | 63301-0273 | |
| ST CHARLES COUNTY | COLLECTOR OF REVENUE, 201 N 2ND ST STE 134 | SAINT CHARLES | MO | 63301-2870 | |
| ST CHARLES COUNTY JUDICIAL | CIRCUIT COURT, 300 N 2ND ST STE 217 | ST CHARLES | MO | 63301-0273 | |
| ST CHARLES TOWNE PLAZA LLC | WPG LEASE ACCOUNTING, PO BOX 713155 | CHICAGO | IL | 60677-0355 | |
| ST CLAIR COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION, 19 PUBLIC SQ STE 150 | BELLEVILLE | IL | 62220-1695 | |
| ST CLAIR, GLORIA MARIA | ADDRESS ON FILE | | | | |
| ST CLAIR, KAREN A | ADDRESS ON FILE | | | | |
| ST DALFOUR USA, INC. | ST DALFOUR ET CIE, 175 SW 7TH STREET SUITE 1210 | MIAMI | FL | 33130 | |
| ST FRANCOIS COLLECTOR | 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 | |
| ST FRANCOIS COUNTY | PAMELA J WILLIAMS COLLECTOR, 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 | |
| ST JEAN, PHILIP A | ADDRESS ON FILE | | | | |
| ST JEAN, TATIANA | ADDRESS ON FILE | | | | |
| ST JOHN THE BAPTIST PARISH UTILITIES | PO BOX 1239 | LAPLACE | LA | 70069 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ST JOHN, TIFFANY CHRISTINE | ADDRESS ON FILE | | | | |
| ST JOHNS COUNTY ALARM PROGRAM | PO BOX 142916 | IRVING | TX | 75014 | |
| ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | SAINT AUGUSTINE | FL | 32085-9001 | |
| ST JOSEPH CLERK OF COURT | 219 LINCOLNWAY | MISHAWAKA | IN | 46544-1989 | |
| ST JOSEPH CO SMALL CLAIMS COURT | CLERK, 112 S LAFAYETTE BLVD FL 1 | SOUTH BEND | IN | 46601-1519 | |
| ST JOSEPH COUNTY HEALTH DEPT | 227 W JEFFERSON BLVD | SOUTH BEND | IN | 46601-1830 | |
| ST JOSEPH COUNTY TREASURER | P O BOX 4758 | SOUTH BEND | IN | 46634-4758 | |
| ST JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| ST LAWRENCE CO SHERIFFS OFFICE | 48 COURT ST BLDG 2 | CANTON | NY | 13617-1197 | |
| ST LOUIS COUNTY | PO BOX 16994 | CLAYTON | MO | 63105-1394 | |
| ST LOUIS COUNTY DEPT OF HEALTH | 111 S MERAMEC AVE | SAINT LOUIS | MO | 63105-1711 | |
| ST LOUIS COUNTY TREASURER | 41 S CENTRAL 8TH FLOOR | CLAYTON | MO | 63105-1758 | |
| ST LOUIS POST DISPATCH LLC | PULITZER INC, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | FORT PIERCE | FL | 34954-0308 | |
| ST MARTIN, DANELLE | ADDRESS ON FILE | | | | |
| ST MARY SQUARE COMPLEX LLC | PO BOX 15 | CELINA | OH | 45822-0015 | |
| ST MARY'S COUNTY | CLERK OF CIRCUIT CT, PO BOX 676 | LEONARDTOWN | MD | 20650-0676 | |
| ST MARY'S COUNTY | PO BOX 676 | LEONARDTOWN | MD | 20650-0676 | |
| ST MARYS COUNTY ENVIRONMENTAL | PO BOX 316 | LEONARDTOWN | MD | 20650-0316 | |
| ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15, 5573 ST RT 29 | CELINA | OH | 45822 | |
| ST MATTHEWS PAVILION LLC | TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | |
| ST ONGE COMPANY | 1400 WILLIAMS RD | YORK | PA | 17402 | |
| ST ONGE, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| ST ONGE, ELISABETH | ADDRESS ON FILE | | | | |
| ST PHARD, SHARATAZAL | ADDRESS ON FILE | | | | |
| ST PIERRE, MADDOX JAMISON | ADDRESS ON FILE | | | | |
| ST PIERRE, MOLLIE ELIZA | ADDRESS ON FILE | | | | |
| S-T PROPERTIES | C/O DALRYMPLE COMMERCIAL, 1560 W BEEBE CAPPS EXPY STE B | SEARCY | AR | 72143-5176 | |
| ST ROMAIN, RHONDA L | ADDRESS ON FILE | | | | |
| ST VINCENT DE PAUL STORE INC | 1125 BANK ST | CINCINNATI | OH | 45214-2130 | |
| ST VINCENT DEPAUL STORES INC | HORNBACK, TERESA, 1125 BANK ST | CINCINNATI | OH | 45214 | |
| ST XAVIER HIGH SCHOOL | ATTN SCHOLARSHIP FUND, 600 W NORTH BEND RD | CINCINNATI | OH | 45224 | |
| ST. CHARLES PLAZA LLC | C/O WPG, ST. CHARLES TOWNE PLAZA, LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | |
| ST. CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQ STE 150 | BELLEVILLE | IL | 62220-1695 | |
| ST. CLAIR, DANIEL ROBERT | ADDRESS ON FILE | | | | |
| ST. JAMES, OWEN | ADDRESS ON FILE | | | | |
| ST. JOHN, MELISSA | ADDRESS ON FILE | | | | |
| ST. JOHN, ROBERT R | ADDRESS ON FILE | | | | |
| ST. JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| ST. JULIEN, BRIANNA | ADDRESS ON FILE | | | | |
| ST. LOUIS CITY | 10 N TUCKER BLVD RM 113 | SAINT LOUIS | MO | 63101-2049 | |
| ST. LOUIS, CHRISTIE RITA | ADDRESS ON FILE | | | | |
| ST. MARTHE, TERELL JOEL | ADDRESS ON FILE | | | | |
| ST. MARTIN, ADRIAN PIERCE | ADDRESS ON FILE | | | | |
| ST. MARY'S COUNTY METROPOLITAN COMMSSN | 23121 CAMDEN WAY | CALIFORNIA | MD | 20619 | |
| ST. MARY'S COUNTY TREASURER | GOVERNMENTAL CTR, PO BOX 642 | LEONARDTOWN | MD | 20650 | |
| ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | |
| ST.CLAIR, ABIGAIL CAROLYN | ADDRESS ON FILE | | | | |
| ST.CYR-TRUJILLO, ANGELITA MARIA | ADDRESS ON FILE | | | | |
| ST.JOHN BAPTIST SHERIFF'S OFF | PO BOX 2066 | LA PLACE | LA | 70069-2066 | |
| ST.JOHN THE BAPTIST PARISH | PO BOX 2066 | LA PLACE | LA | 70069-2066 | |
| ST.MARIE, KAITLEE JEAN | ADDRESS ON FILE | | | | |
| ST.ROMAIN, CORLIS ANN | ADDRESS ON FILE | | | | |
| STAAB, CODY | ADDRESS ON FILE | | | | |
| STAATS, GRIFFIN | ADDRESS ON FILE | | | | |
| STAATS, THOMAS R | ADDRESS ON FILE | | | | |
| STACEY, AMANDA J | ADDRESS ON FILE | | | | |
| STACEY, CHRISTINA | ADDRESS ON FILE | | | | |
| STACEY, JAMA L | ADDRESS ON FILE | | | | |
| STACEY, MIKE | ADDRESS ON FILE | | | | |
| STACEY, ROBERT D | ADDRESS ON FILE | | | | |
| STACHE, SHANIA MARY | ADDRESS ON FILE | | | | |
| STACK, JOHN P | ADDRESS ON FILE | | | | |
| STACK, SUSAN E | ADDRESS ON FILE | | | | |
| STACKER, EVANA | ADDRESS ON FILE | | | | |
| STACKHOUSE, KATHRYN PATRICE | ADDRESS ON FILE | | | | |
| STACKPOLE, KYLE J | ADDRESS ON FILE | | | | |
| STACKPOOLE, PAIGE | ADDRESS ON FILE | | | | |
| STACKPOOLE, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| STACKS, BROOKS DELANE | ADDRESS ON FILE | | | | |
| STACY, BETTY D | ADDRESS ON FILE | | | | |
| STACY, CHESTER ALLEN | ADDRESS ON FILE | | | | |
| STACY, JESSE JONATHAN | ADDRESS ON FILE | | | | |
| STACY, JOYCE | ADDRESS ON FILE | | | | |
| STACY, RUBY | ADDRESS ON FILE | | | | |
| STACY, SHANE | ADDRESS ON FILE | | | | |
| STADNYK, YVONNE M | ADDRESS ON FILE | | | | |
| STADT, RYAN J | ADDRESS ON FILE | | | | |
| STADTLANDER, GRAHAM | ADDRESS ON FILE | | | | |
| STADTMAN, TONYA MARIE | ADDRESS ON FILE | | | | |
| STAFFORD CO OFC FIRE MARSHALL | PO BOX 339 | STAFFORD | VA | 22555-0339 | |
| STAFFORD CO TREASURER | COLLECTIONS, P O BOX 68 | STAFFORD | VA | 22555-0068 | |
| STAFFORD COUNTY - UTILITIES | PO BOX 1195 | STAFFORD | VA | 22555-1195 | |
| STAFFORD COUNTY CIRCUIT COURT | THOMAS M MONCURE JR CLERK, PO BOX 69 | STAFFORD | VA | 22555 | |
| STAFFORD COUNTY TAX COLLECTOR | PO BOX 5000 | STAFFORD | VA | 22555-5000 | |
| STAFFORD, BESSIE CASSANDRA | ADDRESS ON FILE | | | | |
| STAFFORD, CNAYA | ADDRESS ON FILE | | | | |
| STAFFORD, DAREL THOMAS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| STAFFORD, EMILY CHRISTINE | ADDRESS ON FILE | | | | |
| STAFFORD, ERICA SHYNICKA | ADDRESS ON FILE | | | | |
| STAFFORD, JOHNNY W | ADDRESS ON FILE | | | | |
| STAFFORD, KATHY J | ADDRESS ON FILE | | | | |
| STAFFORD, KRISTINE | ADDRESS ON FILE | | | | |
| STAFFORD, LACY | ADDRESS ON FILE | | | | |
| STAFFORD, MEAGAN | ADDRESS ON FILE | | | | |
| STAFFORD, MONTANA | ADDRESS ON FILE | | | | |
| STAFFORD, PATRICE | ADDRESS ON FILE | | | | |
| STAFFORD, SHAQUEL S. | ADDRESS ON FILE | | | | |
| STAFFORD, SHYAN LEE | ADDRESS ON FILE | | | | |
| STAFFORD, TYREK SAM | ADDRESS ON FILE | | | | |
| STAFFORD, WILLIAM | ADDRESS ON FILE | | | | |
| STAFFORD, ZACHARY | ADDRESS ON FILE | | | | |
| STAFINSKI, LANE BRADLEY | ADDRESS ON FILE | | | | |
| STAGE NORTH | ATTN PETER MOORE, 207 VIRGINIA ST # B | ST PAUL | MN | 55102 | |
| STAGE, ZACK RYAN | ADDRESS ON FILE | | | | |
| STAGER, ANGELA ANN | ADDRESS ON FILE | | | | |
| STAGGERT, ZAYNE MICHAEL | ADDRESS ON FILE | | | | |
| STAGGS, COURTNEY BROOKE | ADDRESS ON FILE | | | | |
| STAGHORN OUTDOORS LLC | STAGHORN OUTDOORS LLC, P.O. BOX 936601 | ATLANTA | GA | 31193-6601 | |
| STAGNER, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| STAHL, AMANDA | ADDRESS ON FILE | | | | |
| STAHL, LORI | ADDRESS ON FILE | | | | |
| STAHL, ZACHARY DAVID | ADDRESS ON FILE | | | | |
| STAHLHEBER, MADISON ANNE | ADDRESS ON FILE | | | | |
| STAHLMAN, CARRIE E | ADDRESS ON FILE | | | | |
| STAHL-WINCH, KAYLEI | ADDRESS ON FILE | | | | |
| STAI, KATHRYN | ADDRESS ON FILE | | | | |
| STAKERMANN ECHEVARRIA, JAIME | ADDRESS ON FILE | | | | |
| STALCUP, SAMANTHA | ADDRESS ON FILE | | | | |
| STALEY, AMBER J | ADDRESS ON FILE | | | | |
| STALEY, DEBORAH ANN | ADDRESS ON FILE | | | | |
| STALEY, DEON K. | ADDRESS ON FILE | | | | |
| STALEY, EMILY | ADDRESS ON FILE | | | | |
| STALEY, EVA Y | ADDRESS ON FILE | | | | |
| STALEY, JAREN PATRICK | ADDRESS ON FILE | | | | |
| STALEY, JASON | ADDRESS ON FILE | | | | |
| STALEY, NAOMI | ADDRESS ON FILE | | | | |
| STALEY, SHONTAE | ADDRESS ON FILE | | | | |
| STALEY, TACQUAE LYNELL | ADDRESS ON FILE | | | | |
| STALEY, TERRANCE MONTOYA | ADDRESS ON FILE | | | | |
| STALIK, CHRISTA M | ADDRESS ON FILE | | | | |
| STALLER, MARGARET R | ADDRESS ON FILE | | | | |
| STALLING, KIMYONNA S | ADDRESS ON FILE | | | | |
| STALLINGS, CHARLIE | ADDRESS ON FILE | | | | |
| STALLINGS, GRETEL | ADDRESS ON FILE | | | | |
| STALLINGS, KAYLYN | ADDRESS ON FILE | | | | |
| STALLINGS, LESIA C | ADDRESS ON FILE | | | | |
| STALLINGS, MEGAN H | ADDRESS ON FILE | | | | |
| STALLINGS, TROY A | ADDRESS ON FILE | | | | |
| STALLMAN, LOTTIE H | ADDRESS ON FILE | | | | |
| STALLWORTH, DARIN | ADDRESS ON FILE | | | | |
| STALLWORTH, DOMINIQUE | ADDRESS ON FILE | | | | |
| STALLWORTH, HELENA | ADDRESS ON FILE | | | | |
| STALLWORTH, LAMARI | ADDRESS ON FILE | | | | |
| STALLWORTH, MARKEICE | ADDRESS ON FILE | | | | |
| STALLWORTH, RADEYSHA V | ADDRESS ON FILE | | | | |
| STALLWORTH, SHIRLEY SANDERS | ADDRESS ON FILE | | | | |
| STALLWORTH, SONDRA | ADDRESS ON FILE | | | | |
| STALMER, MICHELE | ADDRESS ON FILE | | | | |
| STALTER, DIANE L | ADDRESS ON FILE | | | | |
| STALTER, MICHAEL | ADDRESS ON FILE | | | | |
| STALWART HOMESTYLES | STALWART HOMESTYLES, STALWART HOMESTYLES | GURGAON. | | | INDIA |
| STALZER, BARBARA E | ADDRESS ON FILE | | | | |
| STALZER, SIERRA MARIE | ADDRESS ON FILE | | | | |
| STAM, BRENDA LOU | ADDRESS ON FILE | | | | |
| STAM, CRAIG D | ADDRESS ON FILE | | | | |
| STAMBAUGH, ALEXIS MAYA | ADDRESS ON FILE | | | | |
| STAMBAUGH, MEGAN JEAN | ADDRESS ON FILE | | | | |
| STAMEY, ASHLEY | ADDRESS ON FILE | | | | |
| STAMEY, KAITLYN | ADDRESS ON FILE | | | | |
| STAMEY, RHONDA KAY | ADDRESS ON FILE | | | | |
| STAMEY, TAMMY E | ADDRESS ON FILE | | | | |
| STAMM, ANNETTE M | ADDRESS ON FILE | | | | |
| STAMM, SARAH MICHELLE | ADDRESS ON FILE | | | | |
| STAMP, CAMRON | ADDRESS ON FILE | | | | |
| STAMP, MARLENE | ADDRESS ON FILE | | | | |
| STAMPER, AMBER LYNN | ADDRESS ON FILE | | | | |
| STAMPER, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| STAMPER, LISA M | ADDRESS ON FILE | | | | |
| STAMPER, PAMELA | ADDRESS ON FILE | | | | |
| STAMPS, EMILY | ADDRESS ON FILE | | | | |
| STAMPS, EVAN CURTIS | ADDRESS ON FILE | | | | |
| STAMPS, KAMERYN SANJAEA | ADDRESS ON FILE | | | | |
| STAMPS, STEPHANIE L | ADDRESS ON FILE | | | | |
| STAN KOCH AND SONS TRUCKING INC | 4200 DAHLBERG DR | GOLDEN VALLEY | MN | 55422-4802 | |
| STANARD, SETH B | ADDRESS ON FILE | | | | |
| STANASEK, NATALIA A | ADDRESS ON FILE | | | | |
| STANBERY SEMINOLE LLC | 7643 33RD AVE N | SAINT PETERSBURG | FL | 33710-2321 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| STANBRO, DEBORAH | ADDRESS ON FILE | | | | |
| STANCAVAGE MARGARET | LAW OFFICE OF WILLIAM C. TREVILLIAN, JR., TREVILLIAN, JR., ESQ., WILLIAM C, 7865 QUARTERFIELD ROAD | SEVERN | MD | 21122 | |
| STANCIL III, RALPH WARDELL | ADDRESS ON FILE | | | | |
| STANCIL, ANIYAH | ADDRESS ON FILE | | | | |
| STANCIL, DANIEL EARL | ADDRESS ON FILE | | | | |
| STANCIL, JULIE | ADDRESS ON FILE | | | | |
| STANCIL, KAITLIN | ADDRESS ON FILE | | | | |
| STANDARD BANNER | PO BOX 310 | JEFFERSON CITY | TN | 37760-0310 | |
| STANDARD EXAMINER | OGDEN PUBLISHING CORP, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| STANDARD FIBER, LLC | STANDARD FIBER, LLC, 919 E HILLSDALE BLVD | FOSTER CITY | CA | 94404 | |
| STANDARD SPEAKER PUBLISHING CO | DBA HAZLETON STANDARD SPEAKER, PO BOX 3478 | SCRANTON | PA | 18505-0478 | |
| STANDARD TIMES | LOCAL MEDIA GROUP, PO BOX 223546 | PITTSBURGH | PA | 15251-2546 | |
| STANDARD, ISAIAH MICHAEL | ADDRESS ON FILE | | | | |
| STANDBY HOUSEHOLD ARTICLES LIMITED | STANDBY HOUSEHOLD ARTICLES LIMITED, LIBOSHUI SECOND INDUSTRIAL ZON | HUIZHOU | | | CHINA |
| STANDEFER, AUSTIN CADE | ADDRESS ON FILE | | | | |
| STANDFEST, KATHLEEN M | ADDRESS ON FILE | | | | |
| STANDFIELD, LAURIN RACHEL | ADDRESS ON FILE | | | | |
| STANDFILL, MATTHEW JAY | ADDRESS ON FILE | | | | |
| STANDIFER, ANYAH MARIE | ADDRESS ON FILE | | | | |
| STANDIFORD, CHANCE | ADDRESS ON FILE | | | | |
| STANDING CHAPTER 13 TRUSTEE | 1700 MOMENTUM PL | CHICAGO | IL | 60689-5317 | |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 734 | TYLER | TX | 75710-0734 | |
| STANDING, HEATHER | ADDRESS ON FILE | | | | |
| STANDING-ELK, KELLIE KIANA | ADDRESS ON FILE | | | | |
| STANDISH, SHANNON | ADDRESS ON FILE | | | | |
| STANDRIDGE, KASSIDY ELIZABETH | ADDRESS ON FILE | | | | |
| STANDRIDGE, KIMBERLY | ADDRESS ON FILE | | | | |
| STANDRIDGE, SHIRLEY J | ADDRESS ON FILE | | | | |
| STANFIELD, COREY | ADDRESS ON FILE | | | | |
| STANFIELD, MALACHI ELIJAH | ADDRESS ON FILE | | | | |
| STANFIELD, TIMOTHY WAYNE | ADDRESS ON FILE | | | | |
| STANFILL JEFFERSON, AMANDA | ADDRESS ON FILE | | | | |
| STANFILL, JOSEPHINE ANN | ADDRESS ON FILE | | | | |
| STANFORD, COREY DAVID | ADDRESS ON FILE | | | | |
| STANFORD, DEQUARIUS DEFRESH | ADDRESS ON FILE | | | | |
| STANFORD, LUCAS MICHAEL | ADDRESS ON FILE | | | | |
| STANFORD, MARQUAN JIMIR | ADDRESS ON FILE | | | | |
| STANFORD, NICOLE MARIE | ADDRESS ON FILE | | | | |
| STANGE, ZACHARY MICHAEL | ADDRESS ON FILE | | | | |
| STANGER, CHRISTOPHER N | ADDRESS ON FILE | | | | |
| STANGLIN, GARY | ADDRESS ON FILE | | | | |
| STANIMIROVIC, MIA | ADDRESS ON FILE | | | | |
| STANISLAU COUNTY TAX COLLECTOR | PO BOX 859 | MODESTO | CA | 95353-0859 | |
| STANISLAUS CO DEPT OF | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY C | MODESTO | CA | 95358 | |
| STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | MODESTO | CA | 95358-9494 | |
| STANISLAUS COUNTY DEPARTMENT OF | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY SUITE C | MODESTO | CA | 95358 | |
| STANKARD, THOMAS | ADDRESS ON FILE | | | | |
| STANKEWITZ, JAMEE LYNN | ADDRESS ON FILE | | | | |
| STANLEY, ALAURA | ADDRESS ON FILE | | | | |
| STANLEY, ALYSSA | ADDRESS ON FILE | | | | |
| STANLEY, AYDEN BLAKE | ADDRESS ON FILE | | | | |
| STANLEY, BRENDA LEA | ADDRESS ON FILE | | | | |
| STANLEY, CARLA JAYNE | ADDRESS ON FILE | | | | |
| STANLEY, CASSANDRA | ADDRESS ON FILE | | | | |
| STANLEY, CHANNING CHRISTAIN | ADDRESS ON FILE | | | | |
| STANLEY, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| STANLEY, ERIN | ADDRESS ON FILE | | | | |
| STANLEY, GEORGE C. | ADDRESS ON FILE | | | | |
| STANLEY, GREGORY ANTON | ADDRESS ON FILE | | | | |
| STANLEY, JAMES | ADDRESS ON FILE | | | | |
| STANLEY, JANICE L | ADDRESS ON FILE | | | | |
| STANLEY, JEFFERY LINEAR | ADDRESS ON FILE | | | | |
| STANLEY, JENNIFER | ADDRESS ON FILE | | | | |
| STANLEY, JOHN W | ADDRESS ON FILE | | | | |
| STANLEY, JULIAN | ADDRESS ON FILE | | | | |
| STANLEY, KIMBERLY | ADDRESS ON FILE | | | | |
| STANLEY, KRISEANA S. | ADDRESS ON FILE | | | | |
| STANLEY, LEXSI | ADDRESS ON FILE | | | | |
| STANLEY, MAKHIYA | ADDRESS ON FILE | | | | |
| STANLEY, MARCUS | ADDRESS ON FILE | | | | |
| STANLEY, NANCEE CAROL | ADDRESS ON FILE | | | | |
| STANLEY, RHETT | ADDRESS ON FILE | | | | |
| STANLEY, RYAN CRAIG | ADDRESS ON FILE | | | | |
| STANLEY, RYAN MARIE | ADDRESS ON FILE | | | | |
| STANLEY, SHAMIRA JAMILA | ADDRESS ON FILE | | | | |
| STANLEY, SHAWNTINQUE | ADDRESS ON FILE | | | | |
| STANLEY, TAMMY | ADDRESS ON FILE | | | | |
| STANLEY, TERESA L | ADDRESS ON FILE | | | | |
| STANLY CO TAX COLLECTOR | 201 S 2ND ST RM 104 | ALBEMARLE | NC | 28001-5720 | |
| STANLY COUNTY TAX | 201 S 2ND ST RM 104 | ALBEMARLE | NC | 28001-5720 | |
| STANNARD, CATHY | ADDRESS ON FILE | | | | |
| STANOVCAK, DAMION JAMES | ADDRESS ON FILE | | | | |
| STANSBERRY, JOHNNY W | ADDRESS ON FILE | | | | |
| STANSBERRY, RAYMOND | ADDRESS ON FILE | | | | |
| STANSBERRY, VICTORIA | ADDRESS ON FILE | | | | |
| STANSBERY, NATHANIEL XAVIER | ADDRESS ON FILE | | | | |
| STANSBERY, NATHANIEL XAVIER | ADDRESS ON FILE | | | | |
| STANSBURY, ADRIANNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| STANSBURY, JANET MARIE | ADDRESS ON FILE | | | | |
| STANSBURY, JOHN E | ADDRESS ON FILE | | | | |
| STANSBURY, TAYLA | ADDRESS ON FILE | | | | |
| STANSEL, MALLORY ELISE | ADDRESS ON FILE | | | | |
| STANSEL, MEAGAN | ADDRESS ON FILE | | | | |
| STANTON, AIDAN JOHN | ADDRESS ON FILE | | | | |
| STANTON, ALEXIS | ADDRESS ON FILE | | | | |
| STANTON, CASSANDRA | ADDRESS ON FILE | | | | |
| STANTON, CHELSEY L | ADDRESS ON FILE | | | | |
| STANTON, COREY JAMES | ADDRESS ON FILE | | | | |
| STANTON, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| STANTON, LINDA K | ADDRESS ON FILE | | | | |
| STANTON, LOIS ARLENE | ADDRESS ON FILE | | | | |
| STANTON, MAKISHA L | ADDRESS ON FILE | | | | |
| STANTON, NICHOLAS PAUL | ADDRESS ON FILE | | | | |
| STANTON, ROSE LOUISE | ADDRESS ON FILE | | | | |
| STANTON, SHAVONDA LAVETTE | ADDRESS ON FILE | | | | |
| STANUSH, JOSHUAH WAYNE | ADDRESS ON FILE | | | | |
| STANZIANI, KAYLA | ADDRESS ON FILE | | | | |
| STANZIONE, SANDRA M | ADDRESS ON FILE | | | | |
| STAPLES, ISAIAH | ADDRESS ON FILE | | | | |
| STAPLES, MICHAEL | ADDRESS ON FILE | | | | |
| STAPLES, NINA MARIE | ADDRESS ON FILE | | | | |
| STAPLETON, CAROLYN | ADDRESS ON FILE | | | | |
| STAPLETON, DAMIAN M | ADDRESS ON FILE | | | | |
| STAPLETON, EMMA JEWEL | ADDRESS ON FILE | | | | |
| STAPLETON, ERIN | ADDRESS ON FILE | | | | |
| STAPLETON, JOSEPH | ADDRESS ON FILE | | | | |
| STAPLETON, ROSEMARY | ADDRESS ON FILE | | | | |
| STAPLETON, THERESA | ADDRESS ON FILE | | | | |
| STAPLETON, THERYN | ADDRESS ON FILE | | | | |
| STAR BEACON | NEWSPAPER HOLDINGS INC, PO BOX 2100 | ASHTABULA | OH | 44005-2100 | |
| STAR BRANDS NORTH AMERICA | 10 BANK STREET | WHITE PLAINS | NY | 10606-1927 | |
| STAR ELITE INC. | STAR ELITE INC, 1175 PLACE DU FRERE ANDRE | MONTREAL | QC | H3B 3X9 | CANADA |
| STAR FOODS & GENERAL MERCHANDISE | STAR FOODS & GENERAL MERCHANDISE, 24700 CHARGRIN BLVD STE 300 | BEACHWOOD | OH | 44122-5641 | |
| STAR FUNDING INC | PO BOX 744919 | ATLANTA | GA | 30374-4919 | |
| STAR IMPEX | STAR IMPEX, A 23 NIZAMUDDIN EAST | NEW DELHI | | | INDIA |
| STAR LEASING | PO BOX 76100 | CLEVELAND | OH | 44101-4755 | |
| STAR LOCAL MEDIA | 1013 STAR COMMUNICATIONS LLC, PO BOX 860248 | PLANO | TX | 75086-0248 | |
| STAR PACKAGING INC | 1796 FREBIS AVE | COLUMBUS | OH | 43206-3729 | |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | MISSISSAUGA | ON | L5S 1J6 | CANADA |
| STAR PRESS | PACIFIC AND SOUTHERN COMPANY, PO BOX 677560 | DALLAS | TX | 75267-7560 | |
| STAR SEVEN SIX LTD | PO BOX 182878 | COLUMBUS | OH | 43218-2878 | |
| STAR SNACK CO INC | STAR SNACK CO INC, 105 HARBOR DR | JERSEY CITY | NJ | 07305-4505 | |
| STAR TRIBUNE | STAR TRIBUNE MEDIA COMPANY LLC, PO BOX 4620 | CAROL STREAM | IL | 60197-4620 | |
| STAR, ANNISTON | ADDRESS ON FILE | | | | |
| STAR, GREG | ADDRESS ON FILE | | | | |
| STARBUCK, EMMA SUE | ADDRESS ON FILE | | | | |
| STARCHER, ADDESSIA L | ADDRESS ON FILE | | | | |
| STARCHER, BLAKE A | ADDRESS ON FILE | | | | |
| STARCHER, KASSANDRA L | ADDRESS ON FILE | | | | |
| STARCO BRANDS INC | STARCO BRANDS INC, 250 26TH STREET | SANTA MONICA | CA | 90402 | |
| STARDER, KARLA JO | ADDRESS ON FILE | | | | |
| STARFRIT USA INC | STARFRIT USA INC, 770 BOUL GUIMOND | LONGUEUIL | QC | J4G 1V6 | CANADA |
| STARGEL, MARTHA | ADDRESS ON FILE | | | | |
| STARGLE, CHAD | ADDRESS ON FILE | | | | |
| STARK COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL, 7235 WIPPLE AVE NW STE B | NORTH CANTON | OH | 44720-7101 | |
| STARK COUNTY TREASURER | 110 CENTRAL PLZ S STE 250 | CANTON | OH | 44702-1410 | |
| STARK, AUTUMN MITCHELL | ADDRESS ON FILE | | | | |
| STARK, DONNA | ADDRESS ON FILE | | | | |
| STARK, JAMIE | ADDRESS ON FILE | | | | |
| STARK, JESSIE | ADDRESS ON FILE | | | | |
| STARK, JOY E | ADDRESS ON FILE | | | | |
| STARK, LISA | ADDRESS ON FILE | | | | |
| STARK, MANDIE MAUREEN | ADDRESS ON FILE | | | | |
| STARK, NANCY | ADDRESS ON FILE | | | | |
| STARK, WILLIAM H | ADDRESS ON FILE | | | | |
| STARKE, RYLEE ANN | ADDRESS ON FILE | | | | |
| STARKEY, JENNIFER J | ADDRESS ON FILE | | | | |
| STARKEY, JORDAN HUNTER | ADDRESS ON FILE | | | | |
| STARKEY, TAMIA N | ADDRESS ON FILE | | | | |
| STARKIST CO | STARKIST CO, 3476 SOLUTIONS CTR | CHICAGO | IL | 60677-3004 | |
| STARKS, CALVIN | ADDRESS ON FILE | | | | |
| STARKS, CHRISTOPHER JEROME | ADDRESS ON FILE | | | | |
| STARKS, DANELLE L | ADDRESS ON FILE | | | | |
| STARKS, DEONNA | ADDRESS ON FILE | | | | |
| STARKS, DORETTA | ADDRESS ON FILE | | | | |
| STARKS, GINGE | ADDRESS ON FILE | | | | |
| STARKS, JOURNEY | ADDRESS ON FILE | | | | |
| STARKS, KENYONA | ADDRESS ON FILE | | | | |
| STARKS, LADARRIOUS | ADDRESS ON FILE | | | | |
| STARKS, MARTAVEON A | ADDRESS ON FILE | | | | |
| STARKS, ROBERT | ADDRESS ON FILE | | | | |
| STARKS, SANDRA | ADDRESS ON FILE | | | | |
| STARKS, SHKAILA | ADDRESS ON FILE | | | | |
| STARKS, TERESA AILEEN | ADDRESS ON FILE | | | | |
| STARKS, TESHAUN RICKY | ADDRESS ON FILE | | | | |
| STARKS, THOMAS JAMES | ADDRESS ON FILE | | | | |
| STARKS, TIERRA LASHAWN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STARKWEATHER, TRAVIS | ADDRESS ON FILE | | | | |
| STARLING, BREON CATRELL | ADDRESS ON FILE | | | | |
| STARLING, CATRINA | ADDRESS ON FILE | | | | |
| STARLING, GLORISTINE | ADDRESS ON FILE | | | | |
| STARLING, JONI | ADDRESS ON FILE | | | | |
| STARLING, KELSEY ESTHER LINDA | ADDRESS ON FILE | | | | |
| STARLING, MAKYE ELIJAH | ADDRESS ON FILE | | | | |
| STARMAN, DANIELLE T | ADDRESS ON FILE | | | | |
| STARNER, JUSTIN | ADDRESS ON FILE | | | | |
| STARNES, CARLA | ADDRESS ON FILE | | | | |
| STARNES, GRACIE RENEE | ADDRESS ON FILE | | | | |
| STARNES, JENNIFER | ADDRESS ON FILE | | | | |
| STARNES, JOHN ROBERT | ADDRESS ON FILE | | | | |
| STARNES, ROSE ANN | ADDRESS ON FILE | | | | |
| STARNS, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| STAROST, DOUGLAS | ADDRESS ON FILE | | | | |
| STARPLAST | 100 DAVIDSON AVE STE 207 | SOMERSET | NJ | 08873-1312 | |
| STARR INDEMNITY & LIABILITY | PO BOX 29133 | NEW YORK | NY | 10087-9133 | |
| STARR INDEMNITY & LIABILITY COMPANY | 500 WEST MONROE , SUITE 3100 | CHICAGO | IL | 60661 | |
| STARR SPECIALTY INSURANCE COMPANY | 399 PARK AVENUE, 2ND FLOOR | NEW YORK | NY | 10022 | |
| STARR SURPLUS LINES INS CO | 399 PARK AVENUE, 3RD FLOOR | NEW YORK | NY | 10022 | |
| STARR, BRANDON | ADDRESS ON FILE | | | | |
| STARR, BYRON | ADDRESS ON FILE | | | | |
| STARR, CHARLES RUSSELL | ADDRESS ON FILE | | | | |
| STARR, CRYSTAL L | ADDRESS ON FILE | | | | |
| STARR, LISA | ADDRESS ON FILE | | | | |
| STARR, TERESA MAE | ADDRESS ON FILE | | | | |
| STARR, TINA | ADDRESS ON FILE | | | | |
| STARR, WENDIE | ADDRESS ON FILE | | | | |
| STARR, WYATT | ADDRESS ON FILE | | | | |
| STARRETT, RAYMOND | ADDRESS ON FILE | | | | |
| STARSTONE SPECIALTY INS CO | P.O. BOX 5755 | CINCINNATI | OH | 45201 | |
| STARSTONE SPECIALTY INS CO (CORE) | P.O. BOX 5755 | CINCINNATI | OH | 45201 | |
| STARTT, TAMARA A | ADDRESS ON FILE | | | | |
| STASSI, MICHAEL | ADDRESS ON FILE | | | | |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL PROTECTION, PO BOX 942879 | SACRAMENTO | CA | 94279-0079 | |
| STATE BOARD OF WORKERS COMP | STATE BOARD OF WORKERS COMPENSATION, PO BOX 101427 | ATLANTA | GA | 30392-1427 | |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | INDIANAPOLIS | IN | 46206-6219 | |
| STATE COLLECTION & DISBURSEMENT | UNIT SCADU, 1900 E FLAMINGO RD STE 136 | LAS VEGAS | NV | 89119-5168 | |
| STATE COLLECTION SERVICE INC | PO BOX 6037 | MADISON | WI | 53716-0037 | |
| STATE COLLEGE BOROUGH TAX | 243 S ALLEN ST | STATE COLLEGE | PA | 16801-4864 | |
| STATE COLLEGE BOROUGH TCD 14 | C/O CENTRE TCD, 243 SOUTH ALLEN ST | STATE COLLEGE | PA | 16801-4806 | |
| STATE CORPORATION COMMISSION | CLERKS OFFICE, PO BOX 85022 | RICHMOND | VA | 23261 | |
| STATE COURT OF DOUGHERTY CO | 225 PINE AVE | ALBANY | GA | 31701-2561 | |
| STATE COURT OF GWINNETT CO | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046-6935 | |
| STATE COURT OF GWINNETT CO | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0568 | |
| STATE COURT OF GWINNETT COUNTY | PO BOX 2147 | LAWRENCEVILLE | GA | 30046-2147 | |
| STATE DISBURSEMENT UNIT | PO BOX 100303 | COLUMBIA | SC | 29202-3303 | |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | CAROL STREAM | IL | 60197-5400 | |
| STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY, 1 STATE FARM PLAZA | BLOOMINGTON | IL | 61710 | |
| STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY, 1924 29TH AVE SOUTH | BIRMINGHAM | AL | 35209 | |
| STATE FINANCE | 29 E MAIN | BELLEVILLE | IL | 62220-1601 | |
| STATE GAZETTE | RUST PUBLISHING INC LLC, PO BOX 808 | DYERSBURG | TN | 38025-0808 | |
| STATE JOURNAL | FRANKFORT NEWSMEDIA LLC, PO BOX 368 | FRANKFORT | KY | 40602 | |
| STATE LINE POINT LLC | JARED PROPERTIES LLC, C/O JARED PROPERTIES, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | |
| STATE MARSHAL | 370 BROWNSTONE RDG | MERIDEN | CT | 06451-3626 | |
| STATE MARSHAL FREDRICK BRANDI | PO BOX 185464 | HAMDEN | CT | 06518-0464 | |
| STATE MARSHAL JOHN LEPITO, JR | PO BOX 305 | NEW BRITAIN | CT | 06050-0305 | |
| STATE MARSHAL RICHARD M FRY | PO BOX 302 | DERBY | CT | 06418-0302 | |
| STATE MARSHALL | PO BOX 2736 | NEW BRITAIN | CT | 06050-2736 | |
| STATE MARSHALL JULIANNE INGHAM | PO BOX 175 | THOMASTON | CT | 06787-0175 | |
| STATE OF ALABAMA | ALABAMA CHILD SUPPORT PYMT CEN, PO BOX 244015 | MONTGOMERY | AL | 36124-4015 | |
| STATE OF ALABAMA | DEPARTMENT OF INSURANCE | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA | TAX DIVISION, PO BOX 327790 | MONTGOMERY | AL | 36132-7790 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALABAMA DEPT OF REVN | PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| STATE OF ALASKA | DEPT OF COMMERCE & ECONOMICS, PO BOX 110805 | JUNEAU | AK | 99811-0805 | |
| STATE OF ALASKA | PO BOX 110808 | JUNEAU | AK | 99811-0808 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 110300 | JUNEAU | AK | 99811-0300 | |
| STATE OF ARIZONA | 2910 N 44TH ST STE 210 | PHOENIX | AZ | 85018-7269 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE, PO BOX 8042 | LITTLE ROCK | AR | 72203-8042 | |
| STATE OF ARKANSAS | DEPT OF FINANCE, PO BOX 1272 | LITTLE ROCK | AR | 72203-1272 | |
| STATE OF ARKANSAS | PO BOX 8042 | LITTLE ROCK | AR | 72203-8042 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF ARKANSAS DEPT OF | FINANCE & ADMIN, PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | |
| STATE OF CALIFORNIA | C/O FOOD AND DRUG, PO BOX 997415 | SACRAMENTO | CA | 95899-7415 | |
| STATE OF CALIFORNIA  DMV | DMV RENEWAL, PO BOX 942897 | SACRAMENTO | CA | 94294-0899 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA V. PNS (4170 DUARTE, CA) | COUNTY OF LOS ANGELES, DEPT OF AGRICULTURE COMMISSIONER/WEIGHT & MEASURES, 11012 S GARFIELD AVE., KURT E. FLOREN | SOUTH GATE | CA | 90280-7504 | |
| STATE OF COLORADO | DEPARTMENT OF REVENUE, PO BOX 17087 | DENVER | CO | 80217-0087 | |
| STATE OF COLORADO | DEPT OF STATES ANNUAL REPORTS, 1700 BROADWAY STE 200 | DENVER | CO | 80290-1701 | |
| STATE OF COLORADO | DIVISION OF PLANT INDUSTRY, 700 KIPLING ST STE 4000 | LAKEWOOD | CO | 80215-8000 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| STATE OF COLORADO DEPARTMENT OF | LABOR & EMPLOYMENT, 633 17TH ST STE 500 | DENVER | CO | 80202-3610 | |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES, PO BOX 5030 | HARTFORD | CT | 06102 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STATE OF CONNECTICUT | PO BOX 2937 | HARTFORD | CT | 06104-2937 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE | DIVISION OF REVENUE, PO BOX 8751 | WILMINGTON | DE | 19899-8751 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA DISBURS.UNIT | PO BOX 8500 | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| STATE OF HAWAII | PO BOX 150 | HONOLULU | HI | 96810-0150 | |
| STATE OF HAWAII | PO BOX 3614 | HONOLULU | HI | 96811-3614 | |
| STATE OF HAWAII | PO BOX 40 | HONOLULU | HI | 96810 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 425 QUEEN ST. | HONOLULU | HI | 96813 | |
| STATE OF IDAHO | PO BOX 83720 | BOISE | ID | 83720-3720 | |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |
| STATE OF KANSAS | C/O ZACHARY A KING, 3706 S TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1239 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | |
| STATE OF LA DEQ | PO BOX 733676 | DALLAS | TX | 75373-3676 | |
| STATE OF LOUISIANA | PO BOX 94214 | BATON ROUGE | LA | 70804 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| STATE OF LOUISIANNA | 6867 BLUEBONNET BLVD | BATON ROUGE | LA | 70810-1635 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 6 STATE HOUSE STATION | AUGUSTA | ME | 04333-0000 | |
| STATE OF MARYLAND | DIVISION 301 WEST PRESTON ST | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | |
| STATE OF MARYLAND COMPTROLLER | PO BOX 17161 | BALTIMORE | MD | 21297-1161 | |
| STATE OF MARYLAND COMPTROLLER | UNCLAIMED PROPERTY, PO BOX 17161 | BALTIMORE | MD | 21297-1161 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| STATE OF MICHIGAN | 23RD DISTRICT COURT, 23365 GODDARD RD | TAYLOR | MI | 48180 | |
| STATE OF MICHIGAN | 719 W CHISHOLM ST STE 8 | ALPENA | MI | 49707-2452 | |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERV CORP DIVN, PO BOX 30702 | LANSING | MI | 48909-8202 | |
| STATE OF MICHIGAN | COLLECTION DIVISION, PO BOX 30158 | LANSING | MI | 48909-7500 | |
| STATE OF MICHIGAN | DEPT OF LICENSING & REGULATORY, BUREAU OF CONSTRUCTION CODES, PO BOX 30255. | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | PO BOX 30702 | LANSING | MI | 48909-8202 | |
| STATE OF MICHIGAN | PO BOX 30776 | LANSING | MI | 48909-8276 | |
| STATE OF MICHIGAN | PO BOX 772020 | DETROIT | MI | 48277-2020 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| STATE OF MICHIGAN OC | PO BOX 30158 | LANSING | MI | 48909-7658 | |
| STATE OF MICHIGAN SAC | MI DEPT OF TREASURY, PO BOX 30149 | LANSING | MI | 48909-7500 | |
| STATE OF MICHIGAN UIA RESTITUTION | DEPT 771760, PO BOX 77000 | DETROIT | MI | 48277-2000 | |
| STATE OF MICHIGAN-FOOD | FOOD & DAIRY DIVISION, PO BOX 30776 | LANSING | MI | 48909-8276 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSOURI | 600 W MAIN ST RM 322 | JEFFERSON CITY | MO | 65101-1592 | |
| STATE OF MISSOURI | PO BOX 690 | JEFFERSON CITY | MO | 65102-0690 | |
| STATE OF MISSOURI | WEIGHTS & MEASURES, PO BOX 630 | JEFFERSON CITY | MO | 65102-0630 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA | C/O DPHHS/FCSS, PO BOX 4210 | HELENA | MT | 59620-4210 | |
| STATE OF MONTANA | PO BOX 4009 | HELENA | MT | 59604-4009 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401 | HELENA | MT | 59620-1401 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2115 STATE CAPITOL, 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 | |
| STATE OF NEVADA | 555 E WASHINTON AVE STE 4200 | LAS VEGAS | NV | 89101-1070 | |
| STATE OF NEVADA | DEPARTMENT OF TAXATION, PO BOX 52685 | PHOENIX | AZ | 85072-2685 | |
| STATE OF NEVADA | STATE MAIL | LAS VEGAS | NV | 89158 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA BUSINESS TAX RETURN | PO BOX 98596 | LAS VEGAS | NV | 89193-8596 | |
| STATE OF NEW HAMPSHIRE | 25 CAPITOL ST RM 205 | CONCORD | NH | 03301-6312 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | |
| STATE OF NEW HAMPSHIRE DOL V. PNS (4488 BELMONT, NH) | STATE OF NEW HAMPSHIRE, DEPARTMENT OF LABOR, STATE OFFICE PARK, SPAULDING BUILDING 95 PLEASANT ST | CONCORD | NH | 03301 | |
| STATE OF NEW HAMSHIRE | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4989 | |
| STATE OF NEW JERSEY | C/O UNCLAIMED PROPERTY DIV, PO BOX 214 | TRENTON | NJ | 08625-0214 | |
| STATE OF NEW JERSEY | DCA BFCE DORES, PO BOX 663 | TRENTON | NJ | 08646-0663 | |
| STATE OF NEW JERSEY | DCA ELSA PO BOX 645 | TRENTON | NJ | 08646-0645 | |
| STATE OF NEW JERSEY | DIV OF EMPLOYER ACCOUNTS, PO BOX 059 | TRENTON | NJ | 08646-0059 | |
| STATE OF NEW JERSEY | DIV OF EMPLOYER ACCTS, PO BOX 059 | TRENTON | NJ | 08646-0059 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, PO BOX 666 | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | LITTER CONTROL TAX, PO BOX 274 | TRENTON | NJ | 08646-0274 | |
| STATE OF NEW JERSEY | OFFICE OF WEIGHTS & MEASURERS, 1261 ROUTES 1 & 9 SOUTH | AVENEL | NJ | 07001-1647 | |
| STATE OF NEW JERSEY | PO BOX 10246 | NEWARK | NJ | 07193-0246 | |
| STATE OF NEW JERSEY | PO BOX 274 | TRENTON | NJ | 08646-0274 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW MEXICO | TAXATION & REVENUE DEPT, UNCLAIMED PROPERTY OFFICE, PO BOX 25123 | SANTA FE | NM | 87504-5123 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| STATE OF NEW MEXICO CHILD | SUPPORT DISBURSEMENT UNIT, PO BOX 200796 | DALLAS | TX | 75320-0796 | |
| STATE OF NEW MEXICO TAXATION | 1200 S ST FRANCIS DR | SANTA FE | NM | 87504-5128 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| STATE OF NJ-PPT | DIV OF REVENUE & ENTERPRISE SVC, PO BOX 243 | TRENTON | NJ | 08646-0243 | |
| STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE, PO BOX 25000 | RALEIGH | NC | 27626-5000 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH CAROLINA DEPARTMENT OF JUSTICE - KICHER COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH DAKOTA | STATE CAPITAL 600 E BLVD AVE | BISMARK | ND | 58505-0599 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL, 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | |
| STATE OF OK EX REL OK TAX COMMISSIO | PO BOX 950391 | OKLAHOMA CITY | OK | 73195-0391 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE | SALEM | OR | 97301 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND | DIV OF TAXATION, DAVID SULLIVAN, 1 CAPITOL HILL | PROVIDENCE | RI | 02908-5899 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | |
| STATE OF SOUTH CAROLINA | UNCLAIMED PROPERTY PROGRAM, 1200 SENATE ST STE 214 WADE HAMPTON | COLUMBIA | SC | 29201-3734 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH DAKOTA | 124 E DAKOTA AVE | PIERRE | SD | 57501-3110 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1302 EAST HIGHWAY 14, SUITE 1 | PIERRE | SD | 57501-8501 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| STATE OF TENNESSEE DOL V. BIG LOTS (5178 DYERSBURG, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LOWERY, TERESA LABOR STANDARDS UNIT, PO BOX 334 | TRENTON | TN | 38382 | |
| STATE OF TENNESSEE DOL V. BIG LOTS (5255 GALLATIN, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | |
| STATE OF TENNESSEE DOL V. BIG LOTS (5345 ELIZABETHTON, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT), PUGH, MICHAEL 206 HIGH POINT DR. | JOHNSON CITY | TN | 37601 | |
| STATE OF TEXAS | 801 AUSTIN AVE STE 940 | WACO | TX | 76701-1941 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| STATE OF UTAH | DIVISON OF CORPORATIONS, PO BOX 146075 | SALT LAKE CITY | UT | 84114-6705 | |
| STATE OF UTAH | PO BOX 146075 | SALT LAKE CITY | UT | 84114-6705 | |
| STATE OF UTAH | PO BOX 45801 | SALT LAKE CITY | UT | 84145 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH INSURANCE DEPT | 1245 BRICKYARD RD STE 60 | SALT LAKE CITY | UT | 84106 | |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 109 STATE ST. | MONTPELIER | VT | 05609-1001 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610 | RICHMOND | VA | 23218-0610 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON EMPLOYMENT | DEPT. OF LABOR & INDUSTRIES, PO BOX 34222 | SEATTLE | WA | 98124-1222 | |
| STATE OF WEST VIRGINIA | PO BOX 1202 | CHARLESTON | WV | 25324 | |
| STATE OF WEST VIRGINIA | PO BOX 3784 | CHARLESTON | WV | 25337-3784 | |
| STATE OF WEST VIRGINIA | TAXPAYER SERVICES DIVISION, PO BOX 3784 | CHARLESTON | WV | 25337-3784 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN | C/O UNCLAIMED PROPERTY UNIT, PO BOX 8982 | MADISON | WI | 53708-8982 | |
| STATE OF WISCONSIN | PO BOX 7846 | MADISON | WI | 53707-7846 | |
| STATE OF WISCONSIN | PO BOX 7873 | MADISON | WI | 53707-7873 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, 17 WEST MAIN STREET, POST OFFICE BOX 7857 | MADISON | WI | 53707 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 123 CAPITOL BUILDING, 200 W. 24TH STREET | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING DEPARTMENT OF WORKFORCE SERVICES | 5221 YELLOWSTONE ROAD | CHEYENNE | WY | 82002 | |
| STATE PORT PILOT INC | 114 E MOORE STREET | SOUTHPORT | NC | 28461 | |
| STATE SECURITY LLC | PO BOX 921 | WESTERVILLE | OH | 43086 | |
| STATE TAX COMMISSION | INCOME & FRANCHISE TAX DIV, PO BOX 1033 | JACKSON | MS | 39215 | |
| STATE TAX COMMISSION | LEVY SECTION, PO BOX 23338 | JACKSON | MS | 39225-3338 | |
| STATE TAX DEPARTMENT | PO BOX 2745 | CHARLESTON | WV | 25330-2745 | |
| STATE TAXATION INSTITUTE | PO BOX 5490 | CHICAGO | IL | 60646-6069 | |
| STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN | TX | 78774 | |
| STATE TREASURER UNCLAIMED PROP | 341 S MAIN ST 5TH FLR | SALT LAKE CITY | UT | 84111 | |
| STATE TREASURER WEST VIRGINIA | UNCLAIMED PROPERTY DIVISION, PO BOX 3328 | CHARLESTON | WV | 25333-3328 | |
| STATEN, ANTHONY MARKELL | ADDRESS ON FILE | | | | |
| STATEN, LAURA M | ADDRESS ON FILE | | | | |
| STATEN-HURST, DARIUS | ADDRESS ON FILE | | | | |
| STATES, XAVIER | ADDRESS ON FILE | | | | |
| STATESBORO CITY TAX COLLECTOR | PO BOX 348 | STATESBORO | GA | 30459-0348 | |
| STATESBORO HERALD | STATESBORO PUBLISHING, PO BOX 888 | STATESBORO | GA | 30459-0888 | |
| STATESBORO ZMCS LLC | STATESBORO ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | |
| STATESMAN JOURNAL | PO BOX 677338 | DALLAS | TX | 75267-7338 | |
| STATEWIDE TAX RECOVERY INC | 612 W HAMILTON ST STE 401 | ALLENTOWN | PA | 18101-2124 | |
| STATEWIDE TAX RECOVERY INC | PO BOX 752 | SUNBURY | PA | 17801-0752 | |
| STATEWIDE TAX RECOVERY LLC | PO BOX 1398 | ALLENTOWN | PA | 18105-1398 | |
| STATIN, MARCEL | ADDRESS ON FILE | | | | |
| STATISTA INC | 3 WORLD TRADE CENTER | NEW YORK | NY | 10007 | |
| STATON II, JOHN | ADDRESS ON FILE | | | | |
| STATON, ALGERIA ONTENIA | ADDRESS ON FILE | | | | |
| STATON, CAITLIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STATON, JAYLEN | ADDRESS ON FILE | | | | |
| STATON, JAZMINE | ADDRESS ON FILE | | | | |
| STATON, KATRINA | ADDRESS ON FILE | | | | |
| STATON, MARIA | ADDRESS ON FILE | | | | |
| STATUM, TOM | ADDRESS ON FILE | | | | |
| STATUM, TOM C | ADDRESS ON FILE | | | | |
| STAUB, JESSE | ADDRESS ON FILE | | | | |
| STAUB, PERRY | ADDRESS ON FILE | | | | |
| STAUB, RYAN JAMES | ADDRESS ON FILE | | | | |
| ST-AUDE, TZIPPORAH | ADDRESS ON FILE | | | | |
| STAUDENMAIER, RAVEN KLAIRRE | ADDRESS ON FILE | | | | |
| STAUDT, WILLIAM | ADDRESS ON FILE | | | | |
| STAUFFACHER, ASHLEY | ADDRESS ON FILE | | | | |
| STAUFFER BISCUIT CO | STAUFFER BISCUIT CO, PO BOX 428 | EAST PETERSBURG | PA | 17520-0428 | |
| STAUFFER, BRYAN | ADDRESS ON FILE | | | | |
| STAUFFER, EMILY KEALA | ADDRESS ON FILE | | | | |
| STAUFFER, JENNIFER | ADDRESS ON FILE | | | | |
| STAUFFER, RAFFI CHARLES | ADDRESS ON FILE | | | | |
| STAUFFER, TYLER | ADDRESS ON FILE | | | | |
| STAUNTON GENERAL DISTRICT COURT | 113 E BEVERLY ST 1ST FLOOR | STAUNTON | VA | 24401-4390 | |
| STAVN, GAIL A | ADDRESS ON FILE | | | | |
| STAYKAL, CAROL K | ADDRESS ON FILE | | | | |
| STCLAIR, APRIL L | ADDRESS ON FILE | | | | |
| STCLAIR, SCOTTY | ADDRESS ON FILE | | | | |
| STCLAIRE, FRANKLIN JAMES | ADDRESS ON FILE | | | | |
| STCLOUD, DEBBIE | ADDRESS ON FILE | | | | |
| STCYR, BECKA | ADDRESS ON FILE | | | | |
| STEAD, NORMA JEAN | ADDRESS ON FILE | | | | |
| STEADFAST INSURANCE COMPANY/ZURICH | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | |
| STEADMAN, CHASE ALEXANDER | ADDRESS ON FILE | | | | |
| STEADMAN, CRYSTAL | ADDRESS ON FILE | | | | |
| STEADMAN, TIMOTHY WAYNE | ADDRESS ON FILE | | | | |
| STEADY, REBECCA ANNE | ADDRESS ON FILE | | | | |
| STEAGALD, KARA RAE | ADDRESS ON FILE | | | | |
| STEAL DEAL | STEAL DEAL INC, 5716 ALBA ST | LOS ANGELES | CA | 90058 | |
| STEALTH INTERNATIONAL INC | STEALTH INTERNATIONAL INC, 75 COMMERCIAL AVE. | GARDEN CITY | NY | 11530-6450 | |
| STEAM CO LLC | 517 SPRINGHEAD CHURCH RD | WILLACOOCHEE | GA | 31650-7845 | |
| STEAM LOGISTIC LLC | 325 MARKET ST SUITE 204 | CHATTANOOGA | TN | 37402-1226 | |
| STEARN, MADELYN PAIGE | ADDRESS ON FILE | | | | |
| STEARNS, CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | |
| STEARNS, MICKIE L | ADDRESS ON FILE | | | | |
| STEARNS, TIMOTHY | ADDRESS ON FILE | | | | |
| STEBBINS, DARREL EUGENE | ADDRESS ON FILE | | | | |
| STEBEL, DONALD J | ADDRESS ON FILE | | | | |
| STEBER, NATHAN C. | ADDRESS ON FILE | | | | |
| STECK, SUSAN M | ADDRESS ON FILE | | | | |
| STECKER, TOBY | ADDRESS ON FILE | | | | |
| STECKIEWICZ, MATHIAS | ADDRESS ON FILE | | | | |
| STECKLER, SADIE CAY | ADDRESS ON FILE | | | | |
| STEDGE, JOSHUA | ADDRESS ON FILE | | | | |
| STEED, CHARLES M | ADDRESS ON FILE | | | | |
| STEED, MICHELE | ADDRESS ON FILE | | | | |
| STEED, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| STEEDLEY, KELLY LYNN | ADDRESS ON FILE | | | | |
| STEEDLEY, MADISON | ADDRESS ON FILE | | | | |
| STEEGMULLER, JOANMARIE | ADDRESS ON FILE | | | | |
| STEEL KING INDUSTRIES INC | STEEL KING INDUSTRIES INC, PO BOX 6605 | CAROL STREAM | IL | 60197-6605 | |
| STEEL, BARIANNA JOSHALENA | ADDRESS ON FILE | | | | |
| STEEL, SVETLANA | ADDRESS ON FILE | | | | |
| STEELE II, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| STEELE, AMBER B | ADDRESS ON FILE | | | | |
| STEELE, ANGELA | ADDRESS ON FILE | | | | |
| STEELE, ANGELIA K | ADDRESS ON FILE | | | | |
| STEELE, ASIA | ADDRESS ON FILE | | | | |
| STEELE, BRANDON | ADDRESS ON FILE | | | | |
| STEELE, CHET | ADDRESS ON FILE | | | | |
| STEELE, COLTON JACOB | ADDRESS ON FILE | | | | |
| STEELE, CORY | ADDRESS ON FILE | | | | |
| STEELE, DAKOTA | ADDRESS ON FILE | | | | |
| STEELE, HENRY | ADDRESS ON FILE | | | | |
| STEELE, JANET LOUISE | ADDRESS ON FILE | | | | |
| STEELE, JARED | ADDRESS ON FILE | | | | |
| STEELE, JOHNATHAN | ADDRESS ON FILE | | | | |
| STEELE, JOSHUA | ADDRESS ON FILE | | | | |
| STEELE, KA'LISIA Y'TANYA | ADDRESS ON FILE | | | | |
| STEELE, KEENAN RICKY | ADDRESS ON FILE | | | | |
| STEELE, LUCY ARLENE | ADDRESS ON FILE | | | | |
| STEELE, MARIA MELISSA | ADDRESS ON FILE | | | | |
| STEELE, MELANIE | ADDRESS ON FILE | | | | |
| STEELE, MICHAEL | ADDRESS ON FILE | | | | |
| STEELE, MICHAEL | ADDRESS ON FILE | | | | |
| STEELE, MICHEALYA | ADDRESS ON FILE | | | | |
| STEELE, NOEL | ADDRESS ON FILE | | | | |
| STEELE, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| STEELE, PAULA | ADDRESS ON FILE | | | | |
| STEELE, RICHMOND E. | ADDRESS ON FILE | | | | |
| STEELE, RICKY | ADDRESS ON FILE | | | | |
| STEELE, SARAH | ADDRESS ON FILE | | | | |
| STEELE, SCOTT | ADDRESS ON FILE | | | | |
| STEELE, SEAN PATRICK | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| STEELE, SHAWNA | ADDRESS ON FILE | | | | |
| STEELE, SIERRA | ADDRESS ON FILE | | | | |
| STEELE, TIFFANY | ADDRESS ON FILE | | | | |
| STEELMAN, DEBRA J | ADDRESS ON FILE | | | | |
| STEELMAN, DYLAN SHANE | ADDRESS ON FILE | | | | |
| STEELMAN, SAMUEL LEVI | ADDRESS ON FILE | | | | |
| STEELSTONE GROUP | STEELSTONE GROUP, LLC, THE STEELSTONE GROUP, LLC | BROOKLYN | NY | 11218 | |
| STEEMER, STANLEY | ADDRESS ON FILE | | | | |
| STEEN, ANDREA | ADDRESS ON FILE | | | | |
| STEEN, CORRIE LYNN | ADDRESS ON FILE | | | | |
| STEEN, DARRANE MONROE | ADDRESS ON FILE | | | | |
| STEEN, DEMETRIUS | ADDRESS ON FILE | | | | |
| STEEN, NICHOLE | ADDRESS ON FILE | | | | |
| STEENBERGEN, AVA ANN-MARIE | ADDRESS ON FILE | | | | |
| STEENBERGEN, TYLER DALE | ADDRESS ON FILE | | | | |
| STEENBURGH, CONNOR LEE | ADDRESS ON FILE | | | | |
| STEENROD, JACOB | ADDRESS ON FILE | | | | |
| STEENSMA, ALAYNNA N | ADDRESS ON FILE | | | | |
| STEEPLES, DORETHA | ADDRESS ON FILE | | | | |
| STEER, MALAKAI | ADDRESS ON FILE | | | | |
| STEEVER, JEREMIAH SCOT | ADDRESS ON FILE | | | | |
| STEEVER, JUDITH ANN | ADDRESS ON FILE | | | | |
| STEFANEK, MADELINE M | ADDRESS ON FILE | | | | |
| STEFANOW, APRIL MAY | ADDRESS ON FILE | | | | |
| STEFFANI, MARISSA | ADDRESS ON FILE | | | | |
| STEFFANSON, CHAD | ADDRESS ON FILE | | | | |
| STEFFANUS, MELANIE DESIREE | ADDRESS ON FILE | | | | |
| STEFFEN, ANDREW MARCUS | ADDRESS ON FILE | | | | |
| STEFFEN, JENNIFER | ADDRESS ON FILE | | | | |
| STEFFEN, JERSEY | ADDRESS ON FILE | | | | |
| STEFFEY, BRANDON G | ADDRESS ON FILE | | | | |
| STEFFEY, GABRIEL | ADDRESS ON FILE | | | | |
| STEG, JORDAN R | ADDRESS ON FILE | | | | |
| STEGALL, DALLAS | ADDRESS ON FILE | | | | |
| STEGALL, DERNYJA | ADDRESS ON FILE | | | | |
| STEGALL, FELICITY RAQUEL MICIA | ADDRESS ON FILE | | | | |
| STEGEMAN, LILY MARIE | ADDRESS ON FILE | | | | |
| STEGEMANN, JUSTIN | ADDRESS ON FILE | | | | |
| STEGER TOWNE CROSSING II LP | C/O TRINITY INTERESTS INC, 580 DECKER DRIVE STE 203 | IRVING | TX | 75062-3949 | |
| STEGER, RANDALL | ADDRESS ON FILE | | | | |
| STEGMAN, DEBORAH SUE | ADDRESS ON FILE | | | | |
| STEGMAN, JOSHUA EDWARD | ADDRESS ON FILE | | | | |
| STEGMAYER, EMMETT JAMES | ADDRESS ON FILE | | | | |
| STEHLING, NATHANIEL NELSON | ADDRESS ON FILE | | | | |
| STEILS, ANDREA LEE | ADDRESS ON FILE | | | | |
| STEIN LAW PC | DBA MOUTAIN PEAK LAW GROUP PC, 15200 E GIRARD AVE SUITE 3000 | AURORA | CO | 80014-5006 | |
| STEIN, JOHN THOMAS | ADDRESS ON FILE | | | | |
| STEIN, JUSTICE DAVID | ADDRESS ON FILE | | | | |
| STEIN, KAYLA | ADDRESS ON FILE | | | | |
| STEIN, KRISTY | ADDRESS ON FILE | | | | |
| STEIN, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| STEIN, SOPHIA | ADDRESS ON FILE | | | | |
| STEIN, YVETTE | ADDRESS ON FILE | | | | |
| STEINBARTH, JEREMY | ADDRESS ON FILE | | | | |
| STEINBERGER, KIMBERLY | ADDRESS ON FILE | | | | |
| STEINBROOK, DARYN | ADDRESS ON FILE | | | | |
| STEINBRUGGE, TYLER | ADDRESS ON FILE | | | | |
| STEINECKE, ALEXANDRA | ADDRESS ON FILE | | | | |
| STEINER, ALICIA RENEE | ADDRESS ON FILE | | | | |
| STEINER, CALEB D | ADDRESS ON FILE | | | | |
| STEINER, CIANA SIERRA | ADDRESS ON FILE | | | | |
| STEINER, DAIN COLE | ADDRESS ON FILE | | | | |
| STEINER, EVA | ADDRESS ON FILE | | | | |
| STEINER, NICHOLAS AARON | ADDRESS ON FILE | | | | |
| STEINER, NICKOLAS | ADDRESS ON FILE | | | | |
| STEINER, STEPHANIE | ADDRESS ON FILE | | | | |
| STEINESTEL, ALYSSA PAYTON | ADDRESS ON FILE | | | | |
| STEINGONE, PATRICIA A | ADDRESS ON FILE | | | | |
| STEINHARDT, MICHELLE CAROL | ADDRESS ON FILE | | | | |
| STEINHAUER, JAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| STEINHOFF, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| STEINHOFF, NICHOLAS | ADDRESS ON FILE | | | | |
| STEINHORST, TRENT ALLEN | ADDRESS ON FILE | | | | |
| STEINIGER, LAURA | ADDRESS ON FILE | | | | |
| STEINKAMP, COURTNEY R | ADDRESS ON FILE | | | | |
| STEINKOENIG, AMANDA | ADDRESS ON FILE | | | | |
| STEINMETZ, IZAIAH | ADDRESS ON FILE | | | | |
| STEINWAND, DEANNA LYNNE | ADDRESS ON FILE | | | | |
| STEKETEE, VICTORIA LYNN-ROSE | ADDRESS ON FILE | | | | |
| STELL, ALICIA | ADDRESS ON FILE | | | | |
| STELL, DAVID | ADDRESS ON FILE | | | | |
| STELL, JENNIFER | ADDRESS ON FILE | | | | |
| STELLAR FAMILY AND OCCUPATIONAL | MEDICAL GROUP, 18031 US HIGHWAY 18 STE A | APPLE VALLEY | CA | 92307 | |
| STELLE, DESTINY RENEE | ADDRESS ON FILE | | | | |
| STELLERN, DEAN | ADDRESS ON FILE | | | | |
| STELLUTE LAW FIRM | JOSEPH J STELLUTE, 34 WINE STREET | HAMPTON | VA | 23669 | |
| STELLY, CAMERON BRYCE | ADDRESS ON FILE | | | | |
| STEMPLE, KUNIKAR NOY | ADDRESS ON FILE | | | | |
| STENBERG, ARIANA M | ADDRESS ON FILE | | | | |
| STENCE, ALICIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STENGEL, MICHAEL | ADDRESS ON FILE | | | | |
| STENGER & STENGER | 2618 EAST PARIS AVE SE | GRAND RAPIDS | MI | 49546-2454 | |
| STENGER & STENGER PC | 2618 E PARIS AVE SE | GRAND RAPIDS | MI | 49546-2454 | |
| STENGER, EMMA | ADDRESS ON FILE | | | | |
| STENGER, THOMAS | ADDRESS ON FILE | | | | |
| STENSLOFF, ROBERT A | ADDRESS ON FILE | | | | |
| STENSON, KATHLEEN MARY | ADDRESS ON FILE | | | | |
| STENZEL, KAITLYN ALICE | ADDRESS ON FILE | | | | |
| STEP CG LLC | 50 E RIVERCENTER BLVD #901 | COVINGTON | KY | 41011-1683 | |
| STEP UP FOR STUDENTS | ATTN CONTRIBUTION PROCESSING, 4655 SALISBURY RD STE 400 | JACKSONVILLE | FL | 32256-0958 | |
| STEPANSKY, ANTHONY L | ADDRESS ON FILE | | | | |
| STEPHAN, BRITTIENY LEIGHANN | ADDRESS ON FILE | | | | |
| STEPHAN, MAX L | ADDRESS ON FILE | | | | |
| STEPHAN, MELINDA | ADDRESS ON FILE | | | | |
| STEPHAN, WILLIAM | ADDRESS ON FILE | | | | |
| STEPHANO, NIYONKURU | ADDRESS ON FILE | | | | |
| STEPHANSKI, PAUL A | ADDRESS ON FILE | | | | |
| STEPHEN G PEROUTKA | PEROUTKA & PERO, 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-1360 | |
| STEPHEN, DAVID VINCENT | ADDRESS ON FILE | | | | |
| STEPHEN, KIM | ADDRESS ON FILE | | | | |
| STEPHEN, MOLLY | ADDRESS ON FILE | | | | |
| STEPHENS RANSOM, JODI R | ADDRESS ON FILE | | | | |
| STEPHENS, ALICIA | ADDRESS ON FILE | | | | |
| STEPHENS, ANDREW | ADDRESS ON FILE | | | | |
| STEPHENS, ANDREW MATTHEW | ADDRESS ON FILE | | | | |
| STEPHENS, ANTHONY PHILLIP | ADDRESS ON FILE | | | | |
| STEPHENS, ASHTON J | ADDRESS ON FILE | | | | |
| STEPHENS, BRENDAN | ADDRESS ON FILE | | | | |
| STEPHENS, CA'LIYAH AMAHREE | ADDRESS ON FILE | | | | |
| STEPHENS, DANA L | ADDRESS ON FILE | | | | |
| STEPHENS, DAVID DARRYL | ADDRESS ON FILE | | | | |
| STEPHENS, DEON | ADDRESS ON FILE | | | | |
| STEPHENS, DESTINY | ADDRESS ON FILE | | | | |
| STEPHENS, DOMINIQUE | ADDRESS ON FILE | | | | |
| STEPHENS, DONNA GAIL | ADDRESS ON FILE | | | | |
| STEPHENS, DOUG | ADDRESS ON FILE | | | | |
| STEPHENS, GERALD | ADDRESS ON FILE | | | | |
| STEPHENS, HALEY | ADDRESS ON FILE | | | | |
| STEPHENS, HALEY SKY | ADDRESS ON FILE | | | | |
| STEPHENS, HELEN | ADDRESS ON FILE | | | | |
| STEPHENS, HELEN MARIE | ADDRESS ON FILE | | | | |
| STEPHENS, ISAIAH REYMAR | ADDRESS ON FILE | | | | |
| STEPHENS, JAMES | ADDRESS ON FILE | | | | |
| STEPHENS, JAMES BRADLEY | ADDRESS ON FILE | | | | |
| STEPHENS, JAMES LEWIS | ADDRESS ON FILE | | | | |
| STEPHENS, JAMES R | ADDRESS ON FILE | | | | |
| STEPHENS, JAVON | ADDRESS ON FILE | | | | |
| STEPHENS, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| STEPHENS, JUSTIN | ADDRESS ON FILE | | | | |
| STEPHENS, KAJAYLAH | ADDRESS ON FILE | | | | |
| STEPHENS, KALEB ANDREW | ADDRESS ON FILE | | | | |
| STEPHENS, KEASIA | ADDRESS ON FILE | | | | |
| STEPHENS, KEYERRA L | ADDRESS ON FILE | | | | |
| STEPHENS, KEYONCE LEONDRAE | ADDRESS ON FILE | | | | |
| STEPHENS, KIMBERLY | ADDRESS ON FILE | | | | |
| STEPHENS, KRISTINA | ADDRESS ON FILE | | | | |
| STEPHENS, KRISTINE ANN | ADDRESS ON FILE | | | | |
| STEPHENS, LES GENE | ADDRESS ON FILE | | | | |
| STEPHENS, LISA ANN | ADDRESS ON FILE | | | | |
| STEPHENS, MADDOX PHILIPS | ADDRESS ON FILE | | | | |
| STEPHENS, MAGLENY | ADDRESS ON FILE | | | | |
| STEPHENS, MAHAILEY M. | ADDRESS ON FILE | | | | |
| STEPHENS, MARY JANE | ADDRESS ON FILE | | | | |
| STEPHENS, MATT | ADDRESS ON FILE | | | | |
| STEPHENS, MONIQUE L | ADDRESS ON FILE | | | | |
| STEPHENS, NICKOLIS | ADDRESS ON FILE | | | | |
| STEPHENS, PAYTON MICHAEL | ADDRESS ON FILE | | | | |
| STEPHENS, PEYTON | ADDRESS ON FILE | | | | |
| STEPHENS, RACHEL | ADDRESS ON FILE | | | | |
| STEPHENS, RICKY DALE | ADDRESS ON FILE | | | | |
| STEPHENS, ROBIN ELAINE | ADDRESS ON FILE | | | | |
| STEPHENS, SEMAJ | ADDRESS ON FILE | | | | |
| STEPHENS, SETH RYAN | ADDRESS ON FILE | | | | |
| STEPHENS, TAMMY LYNN | ADDRESS ON FILE | | | | |
| STEPHENS, TERRYNA | ADDRESS ON FILE | | | | |
| STEPHENS, TIMOTHY L | ADDRESS ON FILE | | | | |
| STEPHENS, TRACI | ADDRESS ON FILE | | | | |
| STEPHENS, TRAVON | ADDRESS ON FILE | | | | |
| STEPHENS, TRYSTAN AHARUN | ADDRESS ON FILE | | | | |
| STEPHENS, WANDA SHEY | ADDRESS ON FILE | | | | |
| STEPHENS, WILLIAM A | ADDRESS ON FILE | | | | |
| STEPHENS, WILLIAM DALTON | ADDRESS ON FILE | | | | |
| STEPHENSON EQUIPMENT INC | 7201 PAXTON STREET | HARRISBURG | PA | 17111-5126 | |
| STEPHENSON, CAMIRA | ADDRESS ON FILE | | | | |
| STEPHENSON, DIAMOND LAJAYDEA | ADDRESS ON FILE | | | | |
| STEPHENSON, HEZEKIAH | ADDRESS ON FILE | | | | |
| STEPHENSON, JAMES | ADDRESS ON FILE | | | | |
| STEPHENSON, LILLIAN | ADDRESS ON FILE | | | | |
| STEPHENSON, MICHAEL R. | ADDRESS ON FILE | | | | |
| STEPHENSON, PHILLIP WALTER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STEPHENSON, RACHEL LILLIAN | ADDRESS ON FILE | | | | |
| STEPHENSON, SEMAJ ALAN | ADDRESS ON FILE | | | | |
| STEPHENSON, SUSAN EDGERTON | ADDRESS ON FILE | | | | |
| STEPHENSON, TRINITY | ADDRESS ON FILE | | | | |
| STEPHENSON, VICTORIA | ADDRESS ON FILE | | | | |
| STEPHENSONLAW LLP | 315 N ACADEMY ST SUITE 210 | CARY | NC | 27513 | |
| STEPHENVILLE EMPIRE TRIBUNE | ERATH PUBLISHERS INC, STEPHENVILLE EMPIRE TRIBUNE, PO BOX 631218 | CINCINNATI | OH | 45263-1218 | |
| STEPHNSON, LANZELL ANTHONY | ADDRESS ON FILE | | | | |
| STEPOWSKI, SAMANTHA | ADDRESS ON FILE | | | | |
| STEPP, ANDREW H | ADDRESS ON FILE | | | | |
| STEPP, CYNTHIA L | ADDRESS ON FILE | | | | |
| STEPP, JUSTIN A | ADDRESS ON FILE | | | | |
| STEPP, MANESSA LYNN | ADDRESS ON FILE | | | | |
| STEPTER, LINDA GAIL | ADDRESS ON FILE | | | | |
| STEPTO, KALESE REA | ADDRESS ON FILE | | | | |
| STEPTOE & JOHNSON PLLC | 1330 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20036-1795 | |
| STEPTOE, OMARION | ADDRESS ON FILE | | | | |
| STERF, EMILEE | ADDRESS ON FILE | | | | |
| STERICYCLE INC. | PO BOX 6578 . | CAROL STREAM | IL | 60197-6578 | |
| STERILITE CORPORATION | STERILITE CORPORATION, 30 SCALES LAN | TOWNSEND | MA | 01469-1010 | |
| STERILITE CORPORATION - CIA | STERILITE CORPORATION, 30 SCALES LAN | TOWNSEND | MA | 01469 | |
| STERK, NICOLE | ADDRESS ON FILE | | | | |
| STERLING DISTRIBUTION | STERLING PAPER CO, PO BOX 783048 | PHILADELPHIA | PA | 19178-3048 | |
| STERLING NATIONAL BANK | PO BOX 75359 | CHICAGO | IL | 60675-5359 | |
| STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800 | WASHINGTON | DC | 20037 | |
| STERLING PARK SHOPPING CNTR LP | 2120 L ST NW STE 800 | WASHINGTON | DC | 20037-1549 | |
| STERLING, ANDREW SHAVAUNE | ADDRESS ON FILE | | | | |
| STERLING, ANYA M | ADDRESS ON FILE | | | | |
| STERLING, ASHLEY | ADDRESS ON FILE | | | | |
| STERLING, CHARLES T | ADDRESS ON FILE | | | | |
| STERLING, CYLIAH | ADDRESS ON FILE | | | | |
| STERLING, DIANA M | ADDRESS ON FILE | | | | |
| STERLING, JAMES ARTHUR | ADDRESS ON FILE | | | | |
| STERLING, JESSICA PAIGE | ADDRESS ON FILE | | | | |
| STERLING, JOSEPH MARK | ADDRESS ON FILE | | | | |
| STERLING, KEISHA N. | ADDRESS ON FILE | | | | |
| STERLING, MAEGEN MARIE | ADDRESS ON FILE | | | | |
| STERLING, TIMIKA MICHELLE | ADDRESS ON FILE | | | | |
| STERLING, TREVOHN KYREE | ADDRESS ON FILE | | | | |
| STERN ADVERTISING INC | 2019 CENTER ST SUITE 302 | CLEVELAND | OH | 44113 | |
| STERN, AMY | ADDRESS ON FILE | | | | |
| STERN, AMY RUTH | ADDRESS ON FILE | | | | |
| STERN, COURTNEY DANIELLE | ADDRESS ON FILE | | | | |
| STERN, DIANA LYNN | ADDRESS ON FILE | | | | |
| STERN, ERIC | ADDRESS ON FILE | | | | |
| STERN, LEONA M | ADDRESS ON FILE | | | | |
| STERN, PHILLIP MICHAEL | ADDRESS ON FILE | | | | |
| STERN, SCOT | ADDRESS ON FILE | | | | |
| STERNADORE, ANYA | ADDRESS ON FILE | | | | |
| STERNER, MASON | ADDRESS ON FILE | | | | |
| STERNS, KINBERLYN ELIZABETH | ADDRESS ON FILE | | | | |
| STERNS, PAMELA L | ADDRESS ON FILE | | | | |
| STERPKA, SARIAH D | ADDRESS ON FILE | | | | |
| STERR, CAMILLE K | ADDRESS ON FILE | | | | |
| STETLER, JACK G | ADDRESS ON FILE | | | | |
| STETSON-BRADY, EVE LILLIAN | ADDRESS ON FILE | | | | |
| STETTNER, SIERRA | ADDRESS ON FILE | | | | |
| STETZ, JOI | ADDRESS ON FILE | | | | |
| STEUBEN COUNTY RECORDER | PO BOX 397 | ANGOLA | IN | 46703-0397 | |
| STEUBING, DANIEL WALTER | ADDRESS ON FILE | | | | |
| STEUDEMAN, REBECCA A | ADDRESS ON FILE | | | | |
| STEVE SILVER COMPANY. | STEVE SILVER COMPANY., 1000 FM 548 NORTH | FORNEY | TX | 75126-6458 | |
| STEVEN L CHUNG ESQUIRE LLC | 111 S 15TH STREET P309 | PHILADELPHIA | PA | 19102 | |
| STEVEN L VICTOR ATTORNEY AT LAW | 910 GRAND AVE SUITE 202 | SAN DIEGO | CA | 92109 | |
| STEVEN R PATTERSON, STEVEN R | ADDRESS ON FILE | | | | |
| STEVENS & LEE PC | ACCOUNTS RECEIVABLE, PO BOX 679 | READING | PA | 19603-0679 | |
| STEVENS POINT PUBLIC UTILITIES | PO BOX 243 | STEVENS POINT | WI | 54481-0243 | |
| STEVENS, AISHA | ADDRESS ON FILE | | | | |
| STEVENS, ALISON M | ADDRESS ON FILE | | | | |
| STEVENS, AMY | ADDRESS ON FILE | | | | |
| STEVENS, ANGELA | ADDRESS ON FILE | | | | |
| STEVENS, CASEY | ADDRESS ON FILE | | | | |
| STEVENS, CHELSEY | ADDRESS ON FILE | | | | |
| STEVENS, CHRISTIAN | ADDRESS ON FILE | | | | |
| STEVENS, COLT B | ADDRESS ON FILE | | | | |
| STEVENS, CORY GERALD | ADDRESS ON FILE | | | | |
| STEVENS, DARRELL | ADDRESS ON FILE | | | | |
| STEVENS, DAWN | ADDRESS ON FILE | | | | |
| STEVENS, DEANNE | ADDRESS ON FILE | | | | |
| STEVENS, DEBRA | ADDRESS ON FILE | | | | |
| STEVENS, DEVIN | ADDRESS ON FILE | | | | |
| STEVENS, DEVUANTE | ADDRESS ON FILE | | | | |
| STEVENS, DONNA KOFKE | ADDRESS ON FILE | | | | |
| STEVENS, DONNA R | ADDRESS ON FILE | | | | |
| STEVENS, EDWARD | ADDRESS ON FILE | | | | |
| STEVENS, GARY | ADDRESS ON FILE | | | | |
| STEVENS, JACK | ADDRESS ON FILE | | | | |
| STEVENS, JAMES | ADDRESS ON FILE | | | | |
| STEVENS, JAMIE LYNN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STEVENS, JEFFREY | ADDRESS ON FILE | | | | |
| STEVENS, JESSE MICHAEL | ADDRESS ON FILE | | | | |
| STEVENS, JESSICA | ADDRESS ON FILE | | | | |
| STEVENS, JESSICA KAY | ADDRESS ON FILE | | | | |
| STEVENS, JHADEN | ADDRESS ON FILE | | | | |
| STEVENS, JOHN | ADDRESS ON FILE | | | | |
| STEVENS, JOSH KAEILIN | ADDRESS ON FILE | | | | |
| STEVENS, JOSHUA | ADDRESS ON FILE | | | | |
| STEVENS, KALIYAH SERINA | ADDRESS ON FILE | | | | |
| STEVENS, KAREEM JAMAAL | ADDRESS ON FILE | | | | |
| STEVENS, KEITH ADAM | ADDRESS ON FILE | | | | |
| STEVENS, KYLEE | ADDRESS ON FILE | | | | |
| STEVENS, LESLEY | ADDRESS ON FILE | | | | |
| STEVENS, LORI | ADDRESS ON FILE | | | | |
| STEVENS, LYAYSHIA | ADDRESS ON FILE | | | | |
| STEVENS, MAKENZIE GABRIELLE | ADDRESS ON FILE | | | | |
| STEVENS, MARYSSA ANN MARIE | ADDRESS ON FILE | | | | |
| STEVENS, NOAH LAYNE | ADDRESS ON FILE | | | | |
| STEVENS, PAMELA L | ADDRESS ON FILE | | | | |
| STEVENS, PATRICIA | ADDRESS ON FILE | | | | |
| STEVENS, REGINA LYNN | ADDRESS ON FILE | | | | |
| STEVENS, RIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| STEVENS, ROBYN JILLIAN | ADDRESS ON FILE | | | | |
| STEVENS, RYAN | ADDRESS ON FILE | | | | |
| STEVENS, SAAN | ADDRESS ON FILE | | | | |
| STEVENS, SHILOH LEE | ADDRESS ON FILE | | | | |
| STEVENS, SILAS ANDREW | ADDRESS ON FILE | | | | |
| STEVENS, SUSAN C | ADDRESS ON FILE | | | | |
| STEVENS, TAILON | ADDRESS ON FILE | | | | |
| STEVENS, TAMMY | ADDRESS ON FILE | | | | |
| STEVENS, TERRY | ADDRESS ON FILE | | | | |
| STEVENS, TIANTA | ADDRESS ON FILE | | | | |
| STEVENS, VICTORIA DANIELLE | ADDRESS ON FILE | | | | |
| STEVENS, ZAMARION QUASHAWN | ADDRESS ON FILE | | | | |
| STEVENSON, ADAM JEFFREY | ADDRESS ON FILE | | | | |
| STEVENSON, ALAXANDER | ADDRESS ON FILE | | | | |
| STEVENSON, AMBER NICOLE | ADDRESS ON FILE | | | | |
| STEVENSON, ANASTASIA NOEL | ADDRESS ON FILE | | | | |
| STEVENSON, ANDREW FLOYD | ADDRESS ON FILE | | | | |
| STEVENSON, ARNDREA M | ADDRESS ON FILE | | | | |
| STEVENSON, AUSTIN | ADDRESS ON FILE | | | | |
| STEVENSON, BRIAN WAYNE | ADDRESS ON FILE | | | | |
| STEVENSON, CHELSEA ANN MARIE | ADDRESS ON FILE | | | | |
| STEVENSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| STEVENSON, CODY DYLAN | ADDRESS ON FILE | | | | |
| STEVENSON, DAIVON JOE | ADDRESS ON FILE | | | | |
| STEVENSON, DEANDRE | ADDRESS ON FILE | | | | |
| STEVENSON, FRANK | ADDRESS ON FILE | | | | |
| STEVENSON, GABRIELLE ALEXIS | ADDRESS ON FILE | | | | |
| STEVENSON, GEORGE W | ADDRESS ON FILE | | | | |
| STEVENSON, HAILEE | ADDRESS ON FILE | | | | |
| STEVENSON, JACKSON LEE | ADDRESS ON FILE | | | | |
| STEVENSON, JAMES | ADDRESS ON FILE | | | | |
| STEVENSON, JANET LEE | ADDRESS ON FILE | | | | |
| STEVENSON, JIMMY DWAYNE | ADDRESS ON FILE | | | | |
| STEVENSON, JOHANNAH | ADDRESS ON FILE | | | | |
| STEVENSON, JUSTIN | ADDRESS ON FILE | | | | |
| STEVENSON, JUSTIN | ADDRESS ON FILE | | | | |
| STEVENSON, LAURA E | ADDRESS ON FILE | | | | |
| STEVENSON, LISA H | ADDRESS ON FILE | | | | |
| STEVENSON, LOVINSON OMCHELLIU | ADDRESS ON FILE | | | | |
| STEVENSON, MAIA | ADDRESS ON FILE | | | | |
| STEVENSON, MARK | ADDRESS ON FILE | | | | |
| STEVENSON, MATTHEW BRYANT | ADDRESS ON FILE | | | | |
| STEVENSON, PAITYN L | ADDRESS ON FILE | | | | |
| STEVENSON, ROBERT | ADDRESS ON FILE | | | | |
| STEVENSON, TIARA | ADDRESS ON FILE | | | | |
| STEVENSON, TIMOTHY | ADDRESS ON FILE | | | | |
| STEVENSON, TRYCEN D. | ADDRESS ON FILE | | | | |
| STEVENSON, WENDALL | ADDRESS ON FILE | | | | |
| STEVERSON, KEVIN | ADDRESS ON FILE | | | | |
| STEWARD, AMBER AMMINEE | ADDRESS ON FILE | | | | |
| STEWARD, ANGELA TONETTE | ADDRESS ON FILE | | | | |
| STEWARD, DARIUS LAMAR | ADDRESS ON FILE | | | | |
| STEWARD, JAMAIYA BREANNA | ADDRESS ON FILE | | | | |
| STEWARD, LETITIA M | ADDRESS ON FILE | | | | |
| STEWARD, MAKENNA RAE ANNE | ADDRESS ON FILE | | | | |
| STEWARD, RAVEN | ADDRESS ON FILE | | | | |
| STEWARD, ROBERT D | ADDRESS ON FILE | | | | |
| STEWART JR, BRANDON CORNELIUS | ADDRESS ON FILE | | | | |
| STEWART, AARON | ADDRESS ON FILE | | | | |
| STEWART, AKIRE | ADDRESS ON FILE | | | | |
| STEWART, ALAINA | ADDRESS ON FILE | | | | |
| STEWART, ALAN C | ADDRESS ON FILE | | | | |
| STEWART, ALI KATHRYN | ADDRESS ON FILE | | | | |
| STEWART, ALLEN T | ADDRESS ON FILE | | | | |
| STEWART, ALLYSON | ADDRESS ON FILE | | | | |
| STEWART, ANTHONY | ADDRESS ON FILE | | | | |
| STEWART, ANTWON TERRELL | ADDRESS ON FILE | | | | |
| STEWART, ARMODISTY RA-KIA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STEWART, ASIA P | ADDRESS ON FILE | | | | |
| STEWART, AUTUMN R | ADDRESS ON FILE | | | | |
| STEWART, BAKARI | ADDRESS ON FILE | | | | |
| STEWART, BETTY J | ADDRESS ON FILE | | | | |
| STEWART, BILLY | ADDRESS ON FILE | | | | |
| STEWART, BRANDON J | ADDRESS ON FILE | | | | |
| STEWART, BRANDON T | ADDRESS ON FILE | | | | |
| STEWART, BRIAN | ADDRESS ON FILE | | | | |
| STEWART, BRITTANY | ADDRESS ON FILE | | | | |
| STEWART, BRITTANY | ADDRESS ON FILE | | | | |
| STEWART, BRYAN | ADDRESS ON FILE | | | | |
| STEWART, BRYCE DAXTON | ADDRESS ON FILE | | | | |
| STEWART, BRYSHAE | ADDRESS ON FILE | | | | |
| STEWART, CAMRON ALEXANDER | ADDRESS ON FILE | | | | |
| STEWART, CEASAR DY'VON | ADDRESS ON FILE | | | | |
| STEWART, CHANTEL | ADDRESS ON FILE | | | | |
| STEWART, CHERYL L | ADDRESS ON FILE | | | | |
| STEWART, CHINNELLE | ADDRESS ON FILE | | | | |
| STEWART, CHRISTIAN DESHAWN | ADDRESS ON FILE | | | | |
| STEWART, CINDY NATASHA | ADDRESS ON FILE | | | | |
| STEWART, CLINTON | ADDRESS ON FILE | | | | |
| STEWART, COLIN PHILLIP | ADDRESS ON FILE | | | | |
| STEWART, COURTNEY NICOLE | ADDRESS ON FILE | | | | |
| STEWART, CRAIG | ADDRESS ON FILE | | | | |
| STEWART, DANA JOI | ADDRESS ON FILE | | | | |
| STEWART, DANEITRA ANNETTE | ADDRESS ON FILE | | | | |
| STEWART, DANIEL W | ADDRESS ON FILE | | | | |
| STEWART, DARIUS | ADDRESS ON FILE | | | | |
| STEWART, DARLINGTON | ADDRESS ON FILE | | | | |
| STEWART, DEVEN | ADDRESS ON FILE | | | | |
| STEWART, DEVIN | ADDRESS ON FILE | | | | |
| STEWART, DOUGLAS K | ADDRESS ON FILE | | | | |
| STEWART, DYLAN | ADDRESS ON FILE | | | | |
| STEWART, EARL | ADDRESS ON FILE | | | | |
| STEWART, EBONY | ADDRESS ON FILE | | | | |
| STEWART, ELLEN LOUISE | ADDRESS ON FILE | | | | |
| STEWART, ETHAN CARTER | ADDRESS ON FILE | | | | |
| STEWART, EVAN C | ADDRESS ON FILE | | | | |
| STEWART, GABRIELLA A | ADDRESS ON FILE | | | | |
| STEWART, GAIL L | ADDRESS ON FILE | | | | |
| STEWART, GAVIN ALEXANDER | ADDRESS ON FILE | | | | |
| STEWART, GUY WILLIAM | ADDRESS ON FILE | | | | |
| STEWART, HARMONY ANN | ADDRESS ON FILE | | | | |
| STEWART, HEAVEN AVIANNA | ADDRESS ON FILE | | | | |
| STEWART, HEIDI | ADDRESS ON FILE | | | | |
| STEWART, HISTORI NIKCOLE | ADDRESS ON FILE | | | | |
| STEWART, ISABELLA RENE | ADDRESS ON FILE | | | | |
| STEWART, JACQUELINE LYNN | ADDRESS ON FILE | | | | |
| STEWART, JAYLA A'MYA | ADDRESS ON FILE | | | | |
| STEWART, JENNIE | ADDRESS ON FILE | | | | |
| STEWART, JENNIFER | ADDRESS ON FILE | | | | |
| STEWART, JERROID | ADDRESS ON FILE | | | | |
| STEWART, JIMMY | ADDRESS ON FILE | | | | |
| STEWART, JODY RENEE | ADDRESS ON FILE | | | | |
| STEWART, JOHNATHAN DAVID | ADDRESS ON FILE | | | | |
| STEWART, JOHNATHAN KENDALL | ADDRESS ON FILE | | | | |
| STEWART, JONATHAN M | ADDRESS ON FILE | | | | |
| STEWART, JORDIN IMAN | ADDRESS ON FILE | | | | |
| STEWART, JUSTYCE MARIE | ADDRESS ON FILE | | | | |
| STEWART, KEIARIE | ADDRESS ON FILE | | | | |
| STEWART, KEITH JOSEPH | ADDRESS ON FILE | | | | |
| STEWART, KENNEDY | ADDRESS ON FILE | | | | |
| STEWART, KEVIN | ADDRESS ON FILE | | | | |
| STEWART, KIMESHA | ADDRESS ON FILE | | | | |
| STEWART, KRISTEN | ADDRESS ON FILE | | | | |
| STEWART, KYLE | ADDRESS ON FILE | | | | |
| STEWART, KYLIE MARIE | ADDRESS ON FILE | | | | |
| STEWART, LANA MARIE | ADDRESS ON FILE | | | | |
| STEWART, LANESSA | ADDRESS ON FILE | | | | |
| STEWART, LATOYA M. | ADDRESS ON FILE | | | | |
| STEWART, LAWRENCE D. | ADDRESS ON FILE | | | | |
| STEWART, LAWRENCE DALE | ADDRESS ON FILE | | | | |
| STEWART, MARGARET E | ADDRESS ON FILE | | | | |
| STEWART, MARK ALAN | ADDRESS ON FILE | | | | |
| STEWART, MARTIN P | ADDRESS ON FILE | | | | |
| STEWART, MARYAH | ADDRESS ON FILE | | | | |
| STEWART, MATTHEW I. | ADDRESS ON FILE | | | | |
| STEWART, MICHAEL | ADDRESS ON FILE | | | | |
| STEWART, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| STEWART, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| STEWART, MORGAN BREANN | ADDRESS ON FILE | | | | |
| STEWART, NATALIE | ADDRESS ON FILE | | | | |
| STEWART, NATASHA LYNN | ADDRESS ON FILE | | | | |
| STEWART, NICOLE | ADDRESS ON FILE | | | | |
| STEWART, NOAH | ADDRESS ON FILE | | | | |
| STEWART, PAIGE | ADDRESS ON FILE | | | | |
| STEWART, PATRICK A | ADDRESS ON FILE | | | | |
| STEWART, PEYTON ROSS | ADDRESS ON FILE | | | | |
| STEWART, PRISCILLA | ADDRESS ON FILE | | | | |
| STEWART, ROBBIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STEWART, RODERICK | ADDRESS ON FILE | | | | |
| STEWART, ROGINA | ADDRESS ON FILE | | | | |
| STEWART, SACORY | ADDRESS ON FILE | | | | |
| STEWART, SAKORI | ADDRESS ON FILE | | | | |
| STEWART, SHAYNA D | ADDRESS ON FILE | | | | |
| STEWART, SKYLER LE | ADDRESS ON FILE | | | | |
| STEWART, SORELLE | ADDRESS ON FILE | | | | |
| STEWART, TERRI LYNNE | ADDRESS ON FILE | | | | |
| STEWART, TEVIN GEOVONTA | ADDRESS ON FILE | | | | |
| STEWART, TODD A | ADDRESS ON FILE | | | | |
| STEWART, TRAVIS JORDON | ADDRESS ON FILE | | | | |
| STEWART, TYLER | ADDRESS ON FILE | | | | |
| STEWART, TYSON | ADDRESS ON FILE | | | | |
| STEWART, VICTORIA GRACE | ADDRESS ON FILE | | | | |
| STEWART, VION | ADDRESS ON FILE | | | | |
| STEWART, WINSTON CLAY | ADDRESS ON FILE | | | | |
| STEWART, XANDER BLAKE | ADDRESS ON FILE | | | | |
| STEYN, JORDAN MICHEAL | ADDRESS ON FILE | | | | |
| STG INTERMODAL INC | PO BOX 847210 | LOS ANGELES | CA | 90084-7210 | |
| STG LOGISTICS | PO BOX 781039 | PHILADELPHIA | PA | 19178-1039 | |
| STHAY-TAYLOR, HAILEY M | ADDRESS ON FILE | | | | |
| STHEINER, MONTGOMERY WILSON | ADDRESS ON FILE | | | | |
| STICE, KENNETH | ADDRESS ON FILE | | | | |
| STICE, VANESSA | ADDRESS ON FILE | | | | |
| STICHLER PRODUCTS INC | STICHLER PRODUCTS INC, 1800 N 12TH ST | READING | PA | 19604-1545 | |
| STICKLER, AUSTIN ROBERT | ADDRESS ON FILE | | | | |
| STICKLES, CAITLYN CHRISTINE | ADDRESS ON FILE | | | | |
| STICKLEY, DALTON PHILIP EDWARD | ADDRESS ON FILE | | | | |
| STICKNEY PUBLIC HEALTH DISTRIC | 5635 STATE RD | BURBANK | IL | 60459-2097 | |
| STICKNEY, ALEXANDER | ADDRESS ON FILE | | | | |
| STICKROTH, ANNA ROSE | ADDRESS ON FILE | | | | |
| STIDHAM, EMILY PAGE | ADDRESS ON FILE | | | | |
| STIDHAM, JUSTIN BLAKE | ADDRESS ON FILE | | | | |
| STIDHAM, KELLY M | ADDRESS ON FILE | | | | |
| STIDHAM, RICHARD A. | ADDRESS ON FILE | | | | |
| STIDHAM, SHEILA | ADDRESS ON FILE | | | | |
| STIEBEN, KRISTY LYNN | ADDRESS ON FILE | | | | |
| STIEFEL, IAN | ADDRESS ON FILE | | | | |
| STIEFFERMAN, AVERY | ADDRESS ON FILE | | | | |
| STIENECKER, NATE | ADDRESS ON FILE | | | | |
| STIENECKER, NATHANIEL L | ADDRESS ON FILE | | | | |
| STIENS, MATTHEW | ADDRESS ON FILE | | | | |
| STIER, MACKENZIE I. | ADDRESS ON FILE | | | | |
| STIFFLER, ELIJAH | ADDRESS ON FILE | | | | |
| STIFFLER, MELANIE | ADDRESS ON FILE | | | | |
| STIFFLER, TERRY ANDREW | ADDRESS ON FILE | | | | |
| STIGALL, KRISTIE FAITH | ADDRESS ON FILE | | | | |
| STIGGERS, LAYAH ELISE | ADDRESS ON FILE | | | | |
| STIGLER, ROBERT MARSHALL | ADDRESS ON FILE | | | | |
| STIGLITZ, CALEB TYLOR | ADDRESS ON FILE | | | | |
| STIKELEATHER, ANGELA M | ADDRESS ON FILE | | | | |
| STILABOWER, MORIAH KAY | ADDRESS ON FILE | | | | |
| STILES, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| STILES, ARIEL | ADDRESS ON FILE | | | | |
| STILES, ERIC | ADDRESS ON FILE | | | | |
| STILES, KRISTEENA | ADDRESS ON FILE | | | | |
| STILES, MADELINE KATE | ADDRESS ON FILE | | | | |
| STILES, MOSES ELIJAH | ADDRESS ON FILE | | | | |
| STILES, RAVEN | ADDRESS ON FILE | | | | |
| STILES, TAMMY | ADDRESS ON FILE | | | | |
| STILES, WILLIAM WALLACE | ADDRESS ON FILE | | | | |
| STILL, BENJAMIN JAMES | ADDRESS ON FILE | | | | |
| STILL, LISA M | ADDRESS ON FILE | | | | |
| STILL, NATHAN ALLAN | ADDRESS ON FILE | | | | |
| STILL, TAWANA S | ADDRESS ON FILE | | | | |
| STILLER, SHAUNNA E | ADDRESS ON FILE | | | | |
| STILLEY, TAMMY A | ADDRESS ON FILE | | | | |
| STILLGESS SNOW, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| STILLINGS, DEBRA | ADDRESS ON FILE | | | | |
| STILLMAN, MICHAEL R | ADDRESS ON FILE | | | | |
| STILLS, GAIL | ADDRESS ON FILE | | | | |
| STILLS, LACEY MARIE | ADDRESS ON FILE | | | | |
| STILLWATER NEWS PRESS | PO BOX 2288 | STILLWATER | OK | 74076-2288 | |
| STILLWELL, AMY | ADDRESS ON FILE | | | | |
| STILLWELL, DEARCO | ADDRESS ON FILE | | | | |
| STILLWELL, MEGAN | ADDRESS ON FILE | | | | |
| STILLWELL, SANDY | ADDRESS ON FILE | | | | |
| STILSON, JESSICA | ADDRESS ON FILE | | | | |
| STILTNER, CURTIS | ADDRESS ON FILE | | | | |
| STILTNER, GARRED | ADDRESS ON FILE | | | | |
| STILTNER, LUCINDA | ADDRESS ON FILE | | | | |
| STILWELL, CYANNE | ADDRESS ON FILE | | | | |
| STILWELL, KAYLEE (DYLAN) JEAN | ADDRESS ON FILE | | | | |
| STIMAC, ERIC PAUL | ADDRESS ON FILE | | | | |
| STIMPSON, TREVOR | ADDRESS ON FILE | | | | |
| STIMSON, EMMA MAY | ADDRESS ON FILE | | | | |
| STINE, CAMRON | ADDRESS ON FILE | | | | |
| STINEDURF, SAVANNAH | ADDRESS ON FILE | | | | |
| STINER, CAROLE S | ADDRESS ON FILE | | | | |
| STINER, MARCIA J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| STINER, SYLVIE | ADDRESS ON FILE | | | | |
| STINGLEY, MIA ALEXANDRIA | ADDRESS ON FILE | | | | |
| STINNETT, ALICIA | ADDRESS ON FILE | | | | |
| STINNETT, ALICIA RENEE | ADDRESS ON FILE | | | | |
| STINNETT, JERIMIAH | ADDRESS ON FILE | | | | |
| STINNETT, LUCAS | ADDRESS ON FILE | | | | |
| STINNETTE, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| STINNETTE, ROBERT LEWIS | ADDRESS ON FILE | | | | |
| STINSON, AARON | ADDRESS ON FILE | | | | |
| STINSON, ANTIONE | ADDRESS ON FILE | | | | |
| STINSON, CYMARUH | ADDRESS ON FILE | | | | |
| STINSON, DAWN | ADDRESS ON FILE | | | | |
| STINSON, DESMOND | ADDRESS ON FILE | | | | |
| STINSON, ELLISTON D | ADDRESS ON FILE | | | | |
| STINSON, ERIC | ADDRESS ON FILE | | | | |
| STINSON, JASHAWN DEVONTY | ADDRESS ON FILE | | | | |
| STINSON, LAUREN DEE | ADDRESS ON FILE | | | | |
| STINSON, SHAMARI | ADDRESS ON FILE | | | | |
| STINSON, TIMOTHY | ADDRESS ON FILE | | | | |
| STIPE, ANDRE STIPE | ADDRESS ON FILE | | | | |
| STIRES, DAVID R | ADDRESS ON FILE | | | | |
| STIRLING, TENEISHA | ADDRESS ON FILE | | | | |
| STITELY, JESSICA | ADDRESS ON FILE | | | | |
| STITES, KATHERINE | ADDRESS ON FILE | | | | |
| STITH, JEFFERY | ADDRESS ON FILE | | | | |
| STITH, TAYVAUN | ADDRESS ON FILE | | | | |
| STITH, TERRY LEE | ADDRESS ON FILE | | | | |
| STITT, BRENDA K | ADDRESS ON FILE | | | | |
| STITT, GABRIEL | ADDRESS ON FILE | | | | |
| STITT, VICTOR | ADDRESS ON FILE | | | | |
| STIVANELLI, ELIJAH HUNTER | ADDRESS ON FILE | | | | |
| STIVERS, ANTHONY LANDON | ADDRESS ON FILE | | | | |
| STL GLOBAL SALES | STL GLOBAL SALES, 336 BARN SIDE LN | EUREKA | MO | 63025 | |
| STMARTHE, ARYANA M | ADDRESS ON FILE | | | | |
| STOBART, LILLYAN | ADDRESS ON FILE | | | | |
| STOCK, LYNN M | ADDRESS ON FILE | | | | |
| STOCK, MARLENA | ADDRESS ON FILE | | | | |
| STOCKARD, KALEE | ADDRESS ON FILE | | | | |
| STOCKE, LAURA JEAN | ADDRESS ON FILE | | | | |
| STOCKER, JAMIE KATHLEEN | ADDRESS ON FILE | | | | |
| STOCKER, TRACY ANN | ADDRESS ON FILE | | | | |
| STOCKER, TYLER | ADDRESS ON FILE | | | | |
| STOCKERT, TIFFANY | ADDRESS ON FILE | | | | |
| STOCKERT, XAVIER MARTIN | ADDRESS ON FILE | | | | |
| STOCKFLETH, MELVIN J | ADDRESS ON FILE | | | | |
| STOCKHAUSER, TRENTON A | ADDRESS ON FILE | | | | |
| STOCKHAUSER, WILLIAM N | ADDRESS ON FILE | | | | |
| STOCKHOLM, MARK E | ADDRESS ON FILE | | | | |
| STOCKING, GABRIELLA ELIZABETH | ADDRESS ON FILE | | | | |
| STOCKMAN LANDS INC | 1142 REYNOLDS AVE | GREENWOOD | SC | 29649-2736 | |
| STOCKMAN, ROSALIE | ADDRESS ON FILE | | | | |
| STOCKS, HAYDEN RILEY | ADDRESS ON FILE | | | | |
| STOCKS, LAWRANCE | ADDRESS ON FILE | | | | |
| STOCKSDALE, AMBER MAE | ADDRESS ON FILE | | | | |
| STOCKTON RECORD | DOW JONES LMG STOCKTON INC, THE STOCKTON RECORD, DEPT LA 21670 | PASADENA | CA | 91185-1670 | |
| STOCKTON, ALEXANDRIA JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| STOCKTON, DONNA | ADDRESS ON FILE | | | | |
| STOCKTON, JANIYA | ADDRESS ON FILE | | | | |
| STOCKTON, KAYSI M | ADDRESS ON FILE | | | | |
| STOCKTON, MCKINSEY DIANE | ADDRESS ON FILE | | | | |
| STOCKTON, XANDER NICHOLAS | ADDRESS ON FILE | | | | |
| STOCKWELL, BRIAN | ADDRESS ON FILE | | | | |
| STODDARD, BRANDT MATTHEW | ADDRESS ON FILE | | | | |
| STODDARD, STACEY | ADDRESS ON FILE | | | | |
| STODDARD, TERESA A | ADDRESS ON FILE | | | | |
| STOECKEL, KENDRA N | ADDRESS ON FILE | | | | |
| STOEL RIVES LLP | 760 SW NINTH AVE SUITE 3000 | PORTLAND | OR | 97205-2584 | |
| STOESS, BRANDY L. | ADDRESS ON FILE | | | | |
| STOESS, TRENTON DANIEL | ADDRESS ON FILE | | | | |
| STOFANICK, JOAN | ADDRESS ON FILE | | | | |
| STOFKO, MOLLY K | ADDRESS ON FILE | | | | |
| STOGLIN, LAURENCE | ADDRESS ON FILE | | | | |
| STOGNER LLL, RONALD | ADDRESS ON FILE | | | | |
| STOGNER, DEITRICK NICHOLAS | ADDRESS ON FILE | | | | |
| STOGSDILL, JORDAN LEE | ADDRESS ON FILE | | | | |
| STOKER, JEFFREY K | ADDRESS ON FILE | | | | |
| STOKER, JULIANA | ADDRESS ON FILE | | | | |
| STOKER, KEYAIRA | ADDRESS ON FILE | | | | |
| STOKES CO TAX COLLECTOR | PO BOX 57 | DANBURY | NC | 27016-0057 | |
| STOKES WOLF PC | 1776 S JACKSON ST STE 900 | DENVER | CO | 80210-3808 | |
| STOKES, ALICIA | ADDRESS ON FILE | | | | |
| STOKES, ALIJAH | ADDRESS ON FILE | | | | |
| STOKES, ALONZO JAMES | ADDRESS ON FILE | | | | |
| STOKES, ANDREA | ADDRESS ON FILE | | | | |
| STOKES, ASHLEY | ADDRESS ON FILE | | | | |
| STOKES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| STOKES, BERNIKA JAMES | ADDRESS ON FILE | | | | |
| STOKES, BRANDON D'ARCY | ADDRESS ON FILE | | | | |
| STOKES, CALEB | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STOKES, DARBY ZARIANNA | ADDRESS ON FILE | | | | |
| STOKES, DARREN | ADDRESS ON FILE | | | | |
| STOKES, DION | ADDRESS ON FILE | | | | |
| STOKES, DOMINIQUE RAKIM | ADDRESS ON FILE | | | | |
| STOKES, EDNA | ADDRESS ON FILE | | | | |
| STOKES, GABRIELA | ADDRESS ON FILE | | | | |
| STOKES, GEORGIA LEE | ADDRESS ON FILE | | | | |
| STOKES, JACELYN RAE | ADDRESS ON FILE | | | | |
| STOKES, JONATHAN | ADDRESS ON FILE | | | | |
| STOKES, KAREN | ADDRESS ON FILE | | | | |
| STOKES, KYLON | ADDRESS ON FILE | | | | |
| STOKES, LAQUIS JAVONNE | ADDRESS ON FILE | | | | |
| STOKES, LINDA GALE | ADDRESS ON FILE | | | | |
| STOKES, RICARDO ANTIONE | ADDRESS ON FILE | | | | |
| STOKES, SIERRA LOUISE NICHOLE | ADDRESS ON FILE | | | | |
| STOKOWSKI, AIME | ADDRESS ON FILE | | | | |
| STOLARZ LAW FIRM | C/O JOHN B STOLARZ, 6509 YORK ROAD | BALTIMORE | MD | 21212 | |
| STOLDEN, NAOMI DANIELLE | ADDRESS ON FILE | | | | |
| STOLE, MELISSA S | ADDRESS ON FILE | | | | |
| STOLE, NICHOLAS CORREY | ADDRESS ON FILE | | | | |
| STOLIBY, CODY | ADDRESS ON FILE | | | | |
| STOLL KEENON OGDEN PLLC | 300 W VINE ST STE 2100 | LEXINGTON | KY | 40507-1801 | |
| STOLL KENNON OGDEN PLLC | 300 WEST VINE STREET STE 2100 | LEXINGTON | KY | 40507-1621 | |
| STOLL, CASSIDY ANGEL | ADDRESS ON FILE | | | | |
| STOLL, SAMUEL LESTER | ADDRESS ON FILE | | | | |
| STOLLINGS, JALIYAH MICHELLE | ADDRESS ON FILE | | | | |
| STOLLINGS, STEPHANIE | ADDRESS ON FILE | | | | |
| STOLPE, JOSEFINA DOMINGUEZ | ADDRESS ON FILE | | | | |
| STOLTE, VICKI L | ADDRESS ON FILE | | | | |
| STOLTZFUS, JACOB | ADDRESS ON FILE | | | | |
| STOMBAUGH, BETSY | ADDRESS ON FILE | | | | |
| STOMPS, EMILY | ADDRESS ON FILE | | | | |
| STONE MOUNTAIN SQUARE S/C LLC | C/O COLLIERS INTERNATIONAL MGMT, 9454 WILSHIRE BLVD STE 205 | BEVERLY HILLS | CA | 90212-2903 | |
| STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP, 9454 WILSHIRE BLVD, SUITE 205 | BEVERLY HILLS | CA | 90212 | |
| STONE MOUNTAIN USA, LLC | STONE MOUNTAIN USA, LLC, 10 WEST 33RD ST STE 728 | NEW YORK | NY | 10001-3306 | |
| STONE ROOFING CO INC | 730 N CONEY AVE | AZUSA | CA | 91702 | |
| STONE, ABBY | ADDRESS ON FILE | | | | |
| STONE, ABBY | ADDRESS ON FILE | | | | |
| STONE, ALEXANDRA L | ADDRESS ON FILE | | | | |
| STONE, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| STONE, BRENT JAMES | ADDRESS ON FILE | | | | |
| STONE, BRITTANY | ADDRESS ON FILE | | | | |
| STONE, COLLIN LEE | ADDRESS ON FILE | | | | |
| STONE, CONRAD | ADDRESS ON FILE | | | | |
| STONE, CORBIN | ADDRESS ON FILE | | | | |
| STONE, CRYSTAL | ADDRESS ON FILE | | | | |
| STONE, DENISE | ADDRESS ON FILE | | | | |
| STONE, DYAMOND | ADDRESS ON FILE | | | | |
| STONE, ERIK | ADDRESS ON FILE | | | | |
| STONE, GABRIELLE RAE | ADDRESS ON FILE | | | | |
| STONE, JACALYN GRACE | ADDRESS ON FILE | | | | |
| STONE, JADEN ALLEN | ADDRESS ON FILE | | | | |
| STONE, JAMES | ADDRESS ON FILE | | | | |
| STONE, JAMES K | ADDRESS ON FILE | | | | |
| STONE, JAREIN AARON | ADDRESS ON FILE | | | | |
| STONE, JORDAN MIGUEL | ADDRESS ON FILE | | | | |
| STONE, JOSHUA ALAN | ADDRESS ON FILE | | | | |
| STONE, JOSHUA DREW | ADDRESS ON FILE | | | | |
| STONE, KEDERRICKA JNAE | ADDRESS ON FILE | | | | |
| STONE, KE'ERICKA MOSHAY | ADDRESS ON FILE | | | | |
| STONE, KENYATTA | ADDRESS ON FILE | | | | |
| STONE, LINDSEY FAITH | ADDRESS ON FILE | | | | |
| STONE, LISA ANN | ADDRESS ON FILE | | | | |
| STONE, LYNETTE | ADDRESS ON FILE | | | | |
| STONE, MARIAH | ADDRESS ON FILE | | | | |
| STONE, MARK | ADDRESS ON FILE | | | | |
| STONE, MARTY K | ADDRESS ON FILE | | | | |
| STONE, MARY B | ADDRESS ON FILE | | | | |
| STONE, MICHAEL LAMAR | ADDRESS ON FILE | | | | |
| STONE, MICHAEL RAY | ADDRESS ON FILE | | | | |
| STONE, MIKAYLA | ADDRESS ON FILE | | | | |
| STONE, NAOMI | ADDRESS ON FILE | | | | |
| STONE, NICHOLAS A | ADDRESS ON FILE | | | | |
| STONE, NYLAH ANYCE | ADDRESS ON FILE | | | | |
| STONE, RAYMOND STANLEY | ADDRESS ON FILE | | | | |
| STONE, RAYNARD | ADDRESS ON FILE | | | | |
| STONE, RYLAND MATTHEW | ADDRESS ON FILE | | | | |
| STONE, SAMANTHA | ADDRESS ON FILE | | | | |
| STONE, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | |
| STONE, SCOTT EUGENE | ADDRESS ON FILE | | | | |
| STONE, SHAWDO JAY | ADDRESS ON FILE | | | | |
| STONE, SHELLEY R | ADDRESS ON FILE | | | | |
| STONE, SHERRIE | ADDRESS ON FILE | | | | |
| STONE, SIERRA | ADDRESS ON FILE | | | | |
| STONE, TIFFANY | ADDRESS ON FILE | | | | |
| STONE, TRACEY L | ADDRESS ON FILE | | | | |
| STONE, TYLER | ADDRESS ON FILE | | | | |
| STONE, WILLIAM L. | ADDRESS ON FILE | | | | |
| STONE-ALLEN, HATTIE JO | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| STONEBERGER, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| STONEBRAKER, HEATHER L | ADDRESS ON FILE | | | | |
| STONEBRAKER, MADELYNN MARIE | ADDRESS ON FILE | | | | |
| STONEBRAKER, MATEA RENEE | ADDRESS ON FILE | | | | |
| STONEBRIDGE PRESS INC | PO BOX 90 | SOUTHBRIDGE | MA | 01550-0090 | |
| STONEBURGH, KAREN M | ADDRESS ON FILE | | | | |
| STONEBURNER, HAZEL J | ADDRESS ON FILE | | | | |
| STONELEIGH BURNHAM SCHOOL | 574 BERNARDSTON RD | GREENFIELD | MA | 01301-1102 | |
| STONELL, SHERRY | ADDRESS ON FILE | | | | |
| STONER, BOBBETTE M | ADDRESS ON FILE | | | | |
| STONER, CALVIN T | ADDRESS ON FILE | | | | |
| STONER, CAMERON ELIJAH HOWARD | ADDRESS ON FILE | | | | |
| STONER, LANCE | ADDRESS ON FILE | | | | |
| STONER, MATTHEW | ADDRESS ON FILE | | | | |
| STONERIDGE WHOLESALE DIVISION LLC | STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE | COLOMA | WI | 54930 | |
| STONEROCK ENTERPRISES INC | 199 JAMES LANE | INEZ | KY | 41224-9511 | |
| STONESIFER, GEORGE ALEXANDER | ADDRESS ON FILE | | | | |
| STONESIFER, SETH MICHAEL | ADDRESS ON FILE | | | | |
| STONESTREET, DAJUAN | ADDRESS ON FILE | | | | |
| STONESTREET, DANIEL | ADDRESS ON FILE | | | | |
| STONEWALL COLUMBUS | 1160 N HIGH ST | COLUMBUS | OH | 43201 | |
| STONEY, LORI | ADDRESS ON FILE | | | | |
| STONEY, TAMIA BRIANA | ADDRESS ON FILE | | | | |
| STOOPS, DRUSCILLA | ADDRESS ON FILE | | | | |
| STOP & SHOP SUPERMARKET CO LLC | THE STOP & SHOP SUPERMARKET CO LLC, ATTN LEASE ADMINISTRATION, PO BOX 3797 | BOSTON | MA | 02241-3797 | |
| STOP AND SHOP SUPERMARKET | PO BOX 3797 | BOSTON | MA | 02241 | |
| STOPP, KERRISA | ADDRESS ON FILE | | | | |
| STOPPERICH, DENVER JOSEPH | ADDRESS ON FILE | | | | |
| STOPYRA, ANTHONY F | ADDRESS ON FILE | | | | |
| STORAR, ABIGAIL K | ADDRESS ON FILE | | | | |
| STORCH, NICHOLAS | ADDRESS ON FILE | | | | |
| STORCK U.S.A. LP | STORCK U.S.A. LP, 325 NORTH LA SALLE ST STE 400 | CHICAGO | IL | 60654 | |
| STORE 2 STORE EXPRESS | JOSE INIGUEZ, 11626 SONORA STREET | WELLTON | AZ | 85356 | |
| STORE TO DOOR DELIVERY AND ASSEMBLY | STEVEN WAYNE BEACHY JR, 1203 GUILFORD ROAD | GLEN BURNIE | MD | 21060 | |
| STOREBOUND LLC | STOREBOUND LLC, 420 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| STORECRAFTERS INC | 100 BOXART STREET | ROCHESTER | NY | 14612-5659 | |
| STOREN, HENRY | ADDRESS ON FILE | | | | |
| STORER, ACADIA | ADDRESS ON FILE | | | | |
| STORER, SHANNON RENEE' | ADDRESS ON FILE | | | | |
| STORER, TYLER EUGENE | ADDRESS ON FILE | | | | |
| STORER, VICTORIA FAITH | ADDRESS ON FILE | | | | |
| STORES CONSULTING GROUUP LLC | 106 BOUND BROOK AVE | PISCATAWAY | NJ | 08854 | |
| STOREY, AILEEN | ADDRESS ON FILE | | | | |
| STOREY, DANNY JULA | ADDRESS ON FILE | | | | |
| STOREY, KAITLYN | ADDRESS ON FILE | | | | |
| STORKCRAFT | STORK CRAFT MANUFACTURING (USA) INC, 3993 HOWARD HUGHES PKWY | LAS VEGAS | NV | 89169 | |
| STORM, JILLIAN K | ADDRESS ON FILE | | | | |
| STORM, ROBERT W. | ADDRESS ON FILE | | | | |
| STORM, SCOTT MATTHEW | ADDRESS ON FILE | | | | |
| STORME, STACY L | ADDRESS ON FILE | | | | |
| STORMO, SHAWN | ADDRESS ON FILE | | | | |
| STORMONT VAIL HEALTHCARE INC | 3706 SW TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1291 | |
| STORMS, NINA M | ADDRESS ON FILE | | | | |
| STORNES, IRA | ADDRESS ON FILE | | | | |
| STORR, ROMERO DAYLEN | ADDRESS ON FILE | | | | |
| STORRS BROTHERS PARTNERSHIP | C/O PETER STORRS, 11040 AMEN CIR NE | BLAINE | MN | 55449-5446 | |
| STORTS, NATHAN | ADDRESS ON FILE | | | | |
| STORY, DAVID | ADDRESS ON FILE | | | | |
| STORY, JACKIE | ADDRESS ON FILE | | | | |
| STORY, MYKALA | ADDRESS ON FILE | | | | |
| STORY, RONALD | ADDRESS ON FILE | | | | |
| STORY, ROSALIND | ADDRESS ON FILE | | | | |
| STORY, SHADESTINY | ADDRESS ON FILE | | | | |
| STORYTELLERS ANONYMOUS | CORY PAMPALONE, 441 E MOUND ST | COLUMBUS | OH | 43215 | |
| STOTLER, EILEEN | ADDRESS ON FILE | | | | |
| STOTT, RODNEY D | ADDRESS ON FILE | | | | |
| STOTTLEMYRE, ANGELA | ADDRESS ON FILE | | | | |
| STOTTS, EMMA | ADDRESS ON FILE | | | | |
| STOTTS, MARGARET | ADDRESS ON FILE | | | | |
| STOUDEMIRE, DEREK RAONTA | ADDRESS ON FILE | | | | |
| STOUDEMIRE, JADA | ADDRESS ON FILE | | | | |
| STOUDMIRE, MYKAH | ADDRESS ON FILE | | | | |
| STOUFFER, TRISTAN PHILLIP | ADDRESS ON FILE | | | | |
| STOUGH, BRENDAN | ADDRESS ON FILE | | | | |
| STOUMILE, MICHEAL | ADDRESS ON FILE | | | | |
| STOUT, AYANNA | ADDRESS ON FILE | | | | |
| STOUT, DARLENE P | ADDRESS ON FILE | | | | |
| STOUT, DEANA L | ADDRESS ON FILE | | | | |
| STOUT, DYLAN | ADDRESS ON FILE | | | | |
| STOUT, GABRIEL TIMOTHY | ADDRESS ON FILE | | | | |
| STOUT, JOHN BRYANT | ADDRESS ON FILE | | | | |
| STOUT, LACEY ANN | ADDRESS ON FILE | | | | |
| STOUT, LINDA C | ADDRESS ON FILE | | | | |
| STOUT, LISA | ADDRESS ON FILE | | | | |
| STOUT, SAMUEL ALLEN | ADDRESS ON FILE | | | | |
| STOUT, SESLEY | ADDRESS ON FILE | | | | |
| STOUTE-JOHNSON, DIAHNN | ADDRESS ON FILE | | | | |
| STOUTMIRE, JAIMEE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| STOUTZENBERGER, FIONA | ADDRESS ON FILE | | | | |
| STOUTZENBERGER, RYAN DAVID | ADDRESS ON FILE | | | | |
| STOVALL, ALIVIA N | ADDRESS ON FILE | | | | |
| STOVALL, JASHAUN A | ADDRESS ON FILE | | | | |
| STOVALL, KELVIN L. | ADDRESS ON FILE | | | | |
| STOVALL, REGAIL | ADDRESS ON FILE | | | | |
| STOVALL, ROBERT LOUIS | ADDRESS ON FILE | | | | |
| STOVALL, WILLIAM | ADDRESS ON FILE | | | | |
| STOVELL, MILES GREGORY | ADDRESS ON FILE | | | | |
| STOVER, ANNIE NICOLE | ADDRESS ON FILE | | | | |
| STOVER, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| STOVER, HAYDEN RAY | ADDRESS ON FILE | | | | |
| STOVER, JORDAN | ADDRESS ON FILE | | | | |
| STOVER, TEVIN ALEXANDER | ADDRESS ON FILE | | | | |
| STOVER, ZYDARIUS | ADDRESS ON FILE | | | | |
| STOW MUNICIPAL COURT | 4400 COURTHOUSE BLVD | STOW | OH | 44224-6833 | |
| STOWE, CHASE | ADDRESS ON FILE | | | | |
| STOWELL, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| STOWERS, CAROLYN VICTORIA | ADDRESS ON FILE | | | | |
| STOWERS, COURTEZ | ADDRESS ON FILE | | | | |
| STOWERS, ISAIAH | ADDRESS ON FILE | | | | |
| STOWERS, JEREMY | ADDRESS ON FILE | | | | |
| STOWERS, LACY | ADDRESS ON FILE | | | | |
| STOWERS, TRISTAN | ADDRESS ON FILE | | | | |
| STOY, ANGELIQUE | ADDRESS ON FILE | | | | |
| STOYKOVICH, AUSTIN | ADDRESS ON FILE | | | | |
| STOYKOVICH, AUSTIN | ADDRESS ON FILE | | | | |
| STOYKOVICH, EXAVIER | ADDRESS ON FILE | | | | |
| STPIERRE, REBECCA | ADDRESS ON FILE | | | | |
| STRACHAN, DAVID CRAIG | ADDRESS ON FILE | | | | |
| STRACHER, BRANDON J | ADDRESS ON FILE | | | | |
| STRADER, SCOTT A | ADDRESS ON FILE | | | | |
| STRADFORD, JAMAR | ADDRESS ON FILE | | | | |
| STRADLEY, HENRY K | ADDRESS ON FILE | | | | |
| STRAHAN, DANGELO | ADDRESS ON FILE | | | | |
| STRAHLE, DEJA | ADDRESS ON FILE | | | | |
| STRAHLE, ROSINE R | ADDRESS ON FILE | | | | |
| STRAIGHT UP NUTS INC | STRAIGHT UP NUTS INC., 5717 REDBUG LAKE RD #281 | WINTER SPRINGS | FL | 32708 | |
| STRAILE, JENNA M | ADDRESS ON FILE | | | | |
| STRAIN, ALLISON ALIEA MARIE | ADDRESS ON FILE | | | | |
| STRAIT, HOWARD R | ADDRESS ON FILE | | | | |
| STRAIT, LARRY R | ADDRESS ON FILE | | | | |
| STRAIT, TRINITY | ADDRESS ON FILE | | | | |
| STRAITER, BRENDEN MATTHEW | ADDRESS ON FILE | | | | |
| STRAKA, FLORENCE NAOMI | ADDRESS ON FILE | | | | |
| STRAKER, SHAUN | ADDRESS ON FILE | | | | |
| STRANAHAN, BRYAN EDWARD | ADDRESS ON FILE | | | | |
| STRANG, NEVAEH | ADDRESS ON FILE | | | | |
| STRANGE, ADRIENNE DARNELLE | ADDRESS ON FILE | | | | |
| STRANGE, HYLAS NELSON | ADDRESS ON FILE | | | | |
| STRANGE, KALEENA | ADDRESS ON FILE | | | | |
| STRANGE, PEYTON SHANE | ADDRESS ON FILE | | | | |
| STRANGE, PRESTON LEWIS | ADDRESS ON FILE | | | | |
| STRANGE, SILAS WARREN | ADDRESS ON FILE | | | | |
| STRANGIS, JOHN F | ADDRESS ON FILE | | | | |
| STRANGIS, JUSTIN | ADDRESS ON FILE | | | | |
| STRASBURG, JOSH | ADDRESS ON FILE | | | | |
| STRASSBURG, JEANEVA | ADDRESS ON FILE | | | | |
| STRATEGER, MARY P | ADDRESS ON FILE | | | | |
| STRATEGIC EQUIPMENT LLC | PO BOX 654020 | DALLAS | TX | 75019-4938 | |
| STRATEGIC SOLUTION SERVICES | PO BOX 959 | WOOD DALE | IL | 60191-0959 | |
| STRATEGIC SYSTEMS INC | 485 METRO PLACE SOUTH STE 270 | DUBLIN | OH | 43017-7322 | |
| STRATEGIES TO END HOMELESSNESS INC | KEVIN FINN, 2368 VICTORY PARKWAY STE 600 | CINCINNATI | OH | 45215 | |
| STRATHMANN, MARYCE CAPTAIN QUINTIN | ADDRESS ON FILE | | | | |
| STRATING, SHANNON | ADDRESS ON FILE | | | | |
| STRATTON, ANGELA D | ADDRESS ON FILE | | | | |
| STRATTON, BRAXTON | ADDRESS ON FILE | | | | |
| STRATTON, JACK | ADDRESS ON FILE | | | | |
| STRATTON, JASMINE MARIE | ADDRESS ON FILE | | | | |
| STRATTON, JOSEPHINE J | ADDRESS ON FILE | | | | |
| STRATTON, JOSIE | ADDRESS ON FILE | | | | |
| STRATTON, KAYTLIN JANEEN | ADDRESS ON FILE | | | | |
| STRATTON, MELISSA | ADDRESS ON FILE | | | | |
| STRATUS GROUP DUO LLC | STRATUS GROUP DUO, LLC, P.O. BOX 511461 | LOS ANGELES | CA | 90051 | |
| STRAUB, KADE BENJAMIN | ADDRESS ON FILE | | | | |
| STRAUB, KYLE | ADDRESS ON FILE | | | | |
| STRAUCH, OZLO ARLIN | ADDRESS ON FILE | | | | |
| STRAUGHAN, LACI MARIE | ADDRESS ON FILE | | | | |
| STRAUS, KENDALL | ADDRESS ON FILE | | | | |
| STRAUSS FACTOR LAING AND LYONS | ONE DAVOL SQUARE STE 305 | PROVIDENCE | RI | 02903-4755 | |
| STRAUSS, KLAUDIA | ADDRESS ON FILE | | | | |
| STRAUSS, SUSAN MICHELE | ADDRESS ON FILE | | | | |
| STRAW, MICHAEL K | ADDRESS ON FILE | | | | |
| STRAWBRIDGE, SARAHANN | ADDRESS ON FILE | | | | |
| STRAWDER, MARVIN | ADDRESS ON FILE | | | | |
| STRAWSER, EMILY LOUISE | ADDRESS ON FILE | | | | |
| STRAWTHER, MARCUS LAMONT | ADDRESS ON FILE | | | | |
| STRAYER, DANIELLE LOUISE | ADDRESS ON FILE | | | | |
| STRAYER, JESSICA | ADDRESS ON FILE | | | | |
| STRAYER, SCOTT JAY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| STRAYHORN, ROSEMARY | ADDRESS ON FILE | | | | |
| STREANDER, KYLEE LOVE | ADDRESS ON FILE | | | | |
| STREAT, KIMBERLY LOVE SUE | ADDRESS ON FILE | | | | |
| STREATER, DANASHA DENISE | ADDRESS ON FILE | | | | |
| STREATER, DAVID LEE | ADDRESS ON FILE | | | | |
| STREBIG, PAYTON KAY | ADDRESS ON FILE | | | | |
| STREBLER, ANGELICA MARIE | ADDRESS ON FILE | | | | |
| STREEKSTRA, LISA | ADDRESS ON FILE | | | | |
| STREET, ADAM LEWIS | ADDRESS ON FILE | | | | |
| STREET, BARBARA R | ADDRESS ON FILE | | | | |
| STREET, BRANDON T | ADDRESS ON FILE | | | | |
| STREET, CAMERON DESHON | ADDRESS ON FILE | | | | |
| STREET, CIARA | ADDRESS ON FILE | | | | |
| STREET, DARRICK | ADDRESS ON FILE | | | | |
| STREET, DERECK TIMOTHY | ADDRESS ON FILE | | | | |
| STREET, JASON MONTREZ | ADDRESS ON FILE | | | | |
| STREET, KRISTIE | ADDRESS ON FILE | | | | |
| STREET, LAWRENCE A. | ADDRESS ON FILE | | | | |
| STREET, MACEY DANIELLE | ADDRESS ON FILE | | | | |
| STREET, SHAYLEE BROOKE | ADDRESS ON FILE | | | | |
| STREETER, CHARLLY DARLENE | ADDRESS ON FILE | | | | |
| STREETER, EMILY | ADDRESS ON FILE | | | | |
| STREETER, JULIANA | ADDRESS ON FILE | | | | |
| STREETER, MAKIYAH | ADDRESS ON FILE | | | | |
| STREETER, SHERRY A | ADDRESS ON FILE | | | | |
| STREETMAN, JEANETTE | ADDRESS ON FILE | | | | |
| STREETMAN, JO'VONTE S | ADDRESS ON FILE | | | | |
| STREETMAN, SHANIQUA | ADDRESS ON FILE | | | | |
| STREETY, MIGUEL A | ADDRESS ON FILE | | | | |
| STREICHER, CONNOR | ADDRESS ON FILE | | | | |
| STREILY, SHANNON RAI | ADDRESS ON FILE | | | | |
| STRELETZ, DALE JACOB | ADDRESS ON FILE | | | | |
| STREPPONE, DARREN WILLIAM | ADDRESS ON FILE | | | | |
| STREUSSNIG, JOYCE | ADDRESS ON FILE | | | | |
| STRIBBONS INC | 2921 WEST CYPRESS CREE RD #101 | FORT LAUDERDALE | FL | 33309-1755 | |
| STRIBLING, KIMELL | ADDRESS ON FILE | | | | |
| STRIBLING, NOAH WAYNE | ADDRESS ON FILE | | | | |
| STRICKER, JEFFREY DANIEL | ADDRESS ON FILE | | | | |
| STRICKLAN, JAMES | ADDRESS ON FILE | | | | |
| STRICKLAND, ANITA K | ADDRESS ON FILE | | | | |
| STRICKLAND, DAIJAH LENAY | ADDRESS ON FILE | | | | |
| STRICKLAND, DAKARIOUS | ADDRESS ON FILE | | | | |
| STRICKLAND, DAVID THOMAS | ADDRESS ON FILE | | | | |
| STRICKLAND, DESTINY CHEYENNE | ADDRESS ON FILE | | | | |
| STRICKLAND, DEVIN K | ADDRESS ON FILE | | | | |
| STRICKLAND, HEAVEN KARALYN | ADDRESS ON FILE | | | | |
| STRICKLAND, JANET M. | ADDRESS ON FILE | | | | |
| STRICKLAND, KAMIALAH LALEXIUS | ADDRESS ON FILE | | | | |
| STRICKLAND, KAREN L | ADDRESS ON FILE | | | | |
| STRICKLAND, LINDA T | ADDRESS ON FILE | | | | |
| STRICKLAND, MARTHA CAROL | ADDRESS ON FILE | | | | |
| STRICKLAND, MICHAEL | ADDRESS ON FILE | | | | |
| STRICKLAND, NICHOLAS ROCK | ADDRESS ON FILE | | | | |
| STRICKLAND, OCTAVIA | ADDRESS ON FILE | | | | |
| STRICKLAND, RYDER SPIKE | ADDRESS ON FILE | | | | |
| STRICKLAND, SANTANA NICOLE | ADDRESS ON FILE | | | | |
| STRICKLAND, SHANTEL | ADDRESS ON FILE | | | | |
| STRICKLAND, STEPHEN | ADDRESS ON FILE | | | | |
| STRICKLAND, STOREY | ADDRESS ON FILE | | | | |
| STRICKLAND, TERESA R | ADDRESS ON FILE | | | | |
| STRICKLAND, TERICA SADE | ADDRESS ON FILE | | | | |
| STRICKLAND, WILLIAM MARK | ADDRESS ON FILE | | | | |
| STRICKLEN, SHANNON | ADDRESS ON FILE | | | | |
| STRICKLER, SHERRILL | ADDRESS ON FILE | | | | |
| STRICKLER, TRAVIS LEE | ADDRESS ON FILE | | | | |
| STRICKLIN, LEAH | ADDRESS ON FILE | | | | |
| STRICKLIN, SHARONA | ADDRESS ON FILE | | | | |
| STRIEF, TINA MARIE | ADDRESS ON FILE | | | | |
| STRIGGS, DARRIAUS | ADDRESS ON FILE | | | | |
| STRIKWERDA, DOUGLAS ADAM | ADDRESS ON FILE | | | | |
| STRINGER, BRIAN | ADDRESS ON FILE | | | | |
| STRINGER, CHLOE GABRIELLE | ADDRESS ON FILE | | | | |
| STRINGER, CHRISTY | ADDRESS ON FILE | | | | |
| STRINGER, JONATHAN M | ADDRESS ON FILE | | | | |
| STRINGER, LUCAS CHRISTIAN | ADDRESS ON FILE | | | | |
| STRINGER, MICHAEL DESHAWN | ADDRESS ON FILE | | | | |
| STRINGER, PATRICIA | ADDRESS ON FILE | | | | |
| STRINGER, TALON A | ADDRESS ON FILE | | | | |
| STRINGER, WANDA | ADDRESS ON FILE | | | | |
| STRINGFELLOW, IV, JAMES EDWARD | ADDRESS ON FILE | | | | |
| STRINGFELLOW, JESSICA | ADDRESS ON FILE | | | | |
| STRINGFELLOW, KOURTNEY | ADDRESS ON FILE | | | | |
| STRINGFELLOW, TARA A | ADDRESS ON FILE | | | | |
| STRINGHAM, DAVE | ADDRESS ON FILE | | | | |
| STRITZ, BRIAN | ADDRESS ON FILE | | | | |
| STRIVE NUTRITION CORP | STRIVE NUTRITION CORP, 602 N. WEBB RD STE 110 | WICHITA | KS | 67206 | |
| STROBELE, MELISSA A | ADDRESS ON FILE | | | | |
| STROBLE, SUZANNE | ADDRESS ON FILE | | | | |
| STROBRIDGE, TASHA VERNNAVIA | ADDRESS ON FILE | | | | |
| STROCKS, MICHELLE D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STRODE, JAMES | ADDRESS ON FILE | | | | |
| STRODE, JARED | ADDRESS ON FILE | | | | |
| STROHECKER, SHELBY LEIGH | ADDRESS ON FILE | | | | |
| STROHLEIN, DESIREE MARIE | ADDRESS ON FILE | | | | |
| STROHM, LESLEY A. | ADDRESS ON FILE | | | | |
| STROHRIGL, KELSEY A | ADDRESS ON FILE | | | | |
| STROIK, ABIGAIL ANGELINE | ADDRESS ON FILE | | | | |
| STROJNIK, PETER (4554 INDIO CA) | ADDRESS ON FILE | | | | |
| STROM, DAVID ALLEN | ADDRESS ON FILE | | | | |
| STROM, XENA | ADDRESS ON FILE | | | | |
| STROMAN, JADA | ADDRESS ON FILE | | | | |
| STROMAN, SHERYL LYNN | ADDRESS ON FILE | | | | |
| STROMBERG, ALLISON REBECCA | ADDRESS ON FILE | | | | |
| STRONG, ADRIAN | ADDRESS ON FILE | | | | |
| STRONG, ALICIA MARIE | ADDRESS ON FILE | | | | |
| STRONG, ANDREW | ADDRESS ON FILE | | | | |
| STRONG, ASHLEY MICHELE | ADDRESS ON FILE | | | | |
| STRONG, BARBARA | ADDRESS ON FILE | | | | |
| STRONG, BRIAN | ADDRESS ON FILE | | | | |
| STRONG, CAMERON KELVIS | ADDRESS ON FILE | | | | |
| STRONG, CHRISTINE | ADDRESS ON FILE | | | | |
| STRONG, CYNTHIA | ADDRESS ON FILE | | | | |
| STRONG, DESTINY E | ADDRESS ON FILE | | | | |
| STRONG, DESTINY MARCE | ADDRESS ON FILE | | | | |
| STRONG, DOMINCK | ADDRESS ON FILE | | | | |
| STRONG, EFFIE | ADDRESS ON FILE | | | | |
| STRONG, ERIN M | ADDRESS ON FILE | | | | |
| STRONG, HEATHER R | ADDRESS ON FILE | | | | |
| STRONG, HOWARD D | ADDRESS ON FILE | | | | |
| STRONG, ISAAC | ADDRESS ON FILE | | | | |
| STRONG, JENNA RICHELE | ADDRESS ON FILE | | | | |
| STRONG, JOSHUA E | ADDRESS ON FILE | | | | |
| STRONG, KATHY ANN | ADDRESS ON FILE | | | | |
| STRONG, RAELYNN | ADDRESS ON FILE | | | | |
| STRONG, REANNA STRONG | ADDRESS ON FILE | | | | |
| STRONG, REBECCA LYNN | ADDRESS ON FILE | | | | |
| STRONG, RENEE | ADDRESS ON FILE | | | | |
| STRONG, ROY C | ADDRESS ON FILE | | | | |
| STRONG, RUBY JANAI | ADDRESS ON FILE | | | | |
| STRONG, STACEY | ADDRESS ON FILE | | | | |
| STRONG, STARLETTE | ADDRESS ON FILE | | | | |
| STRONG, TY PATRICK | ADDRESS ON FILE | | | | |
| STRONGOLI, PHYLLIS A | ADDRESS ON FILE | | | | |
| STROOPWAFEL & CO | STROOPWAFEL & CO, SIMON STEVINSTRAAT 2 | ZUID- BEIJERLAND | | | NETHERLANDS |
| STROPE, BRANDON | ADDRESS ON FILE | | | | |
| STROSSER, RHONDA | ADDRESS ON FILE | | | | |
| STROTHMAN, RYAN SKYLAR | ADDRESS ON FILE | | | | |
| STROUD, CAMERON | ADDRESS ON FILE | | | | |
| STROUD, JALISE C | ADDRESS ON FILE | | | | |
| STROUD, JUSTIN LERYAN | ADDRESS ON FILE | | | | |
| STROUD, KODY D | ADDRESS ON FILE | | | | |
| STROUD, SHALEAN NYCOLL | ADDRESS ON FILE | | | | |
| STROUD, STACY VIOLA | ADDRESS ON FILE | | | | |
| STROUP, AUTTUM JEAN | ADDRESS ON FILE | | | | |
| STROUPHAUER, ALISON & SHEFFLER, DAVID V. ALLSTATE | ALLSTATE'S COUNSEL:, DELUCA LAVINE, MACK, ESQ., RAYMOND E., THREE VALLEY SQUARE, SUITE 220 | BLUE BELL | PA | 19422 | |
| STROUSE HESELDEN, JAYD ANNA | ADDRESS ON FILE | | | | |
| STROUT, SAMANTHA | ADDRESS ON FILE | | | | |
| STROWDER, KESHAWN | ADDRESS ON FILE | | | | |
| STROWIG, AMY MARIE | ADDRESS ON FILE | | | | |
| STROWIG, ANNELIESE KAY | ADDRESS ON FILE | | | | |
| STROWIG, LORELEI MARIE | ADDRESS ON FILE | | | | |
| STROZIER, JOSHUA DRAE | ADDRESS ON FILE | | | | |
| STRR SOUTH TULARE RICHGROVE REFUSE INC | PO BOX 970 | RICHGROVE | CA | 93261-0970 | |
| STRUBLE, AMY C | ADDRESS ON FILE | | | | |
| STRUCK, VIRGINIA C | ADDRESS ON FILE | | | | |
| STRUGG, JOSEPH M | ADDRESS ON FILE | | | | |
| STRUMBA MEDIA LLC DBA MIRACLE NOODL | STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104 | MINNEAPOLIS | MN | 55485-6104 | |
| STRUMILA, WILLIAM | ADDRESS ON FILE | | | | |
| STRUMS, CONNIE | ADDRESS ON FILE | | | | |
| STRUNK, ANDREW | ADDRESS ON FILE | | | | |
| STRUNK, EMILY SUE | ADDRESS ON FILE | | | | |
| STRUTENSKI, AMBER | ADDRESS ON FILE | | | | |
| STRUTHERS MUNICIPAL COURT | 6 ELMS ST | STRUTHERS | OH | 44471-1972 | |
| STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406-3856 | |
| STTHOMAS, LA'MONTRAY | ADDRESS ON FILE | | | | |
| STUARD, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| STUART, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| STUART, DAKOTA LEE | ADDRESS ON FILE | | | | |
| STUART, FRANCINE | ADDRESS ON FILE | | | | |
| STUART, JOHN CLIFF | ADDRESS ON FILE | | | | |
| STUART, LANDON | ADDRESS ON FILE | | | | |
| STUART, LORI | ADDRESS ON FILE | | | | |
| STUART, NICKOLAS | ADDRESS ON FILE | | | | |
| STUART, NOELLE MARIE | ADDRESS ON FILE | | | | |
| STUART, SHELLEY KAYE | ADDRESS ON FILE | | | | |
| STUART, SPENCER | ADDRESS ON FILE | | | | |
| STUART, VICTOR DAMON | ADDRESS ON FILE | | | | |
| STUBBLEFIELD, AARON | ADDRESS ON FILE | | | | |
| STUBBLEFIELD, COLTON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STUBBLEFIELD, KELTON WAYNE | ADDRESS ON FILE | | | | |
| STUBBLEFIELD, KENDRA | ADDRESS ON FILE | | | | |
| STUBBLEFIELD, LOGAN | ADDRESS ON FILE | | | | |
| STUBBLEFIELD, MARC | ADDRESS ON FILE | | | | |
| STUBBS, DEXTER KANYE | ADDRESS ON FILE | | | | |
| STUBBS, EDWARD | ADDRESS ON FILE | | | | |
| STUBBS, EMORY W | ADDRESS ON FILE | | | | |
| STUBBS, MADELINE I | ADDRESS ON FILE | | | | |
| STUBBS, TANINA | ADDRESS ON FILE | | | | |
| STUCKE, TAMMY JANE | ADDRESS ON FILE | | | | |
| STUCKER, SUSAN CELESTE | ADDRESS ON FILE | | | | |
| STUCKEY, DEVON | ADDRESS ON FILE | | | | |
| STUCKEY, HALEIGH | ADDRESS ON FILE | | | | |
| STUCKEY, JOSEPH R | ADDRESS ON FILE | | | | |
| STUCKEY, KARSON DEAN | ADDRESS ON FILE | | | | |
| STUCKEY, KEEGYN RYAN | ADDRESS ON FILE | | | | |
| STUCKEY, LEMAR DESHAUN | ADDRESS ON FILE | | | | |
| STUCKEY, MICHCHELLE DENISE | ADDRESS ON FILE | | | | |
| STUCKEY, SAMIR | ADDRESS ON FILE | | | | |
| STUCKEYS CORPORATION.. | STUCKEYS CORPORATION.., P.O. BOX 1407 | HAWKINSVILLE | GA | 31036 | |
| STUDAMIRE, INDIA | ADDRESS ON FILE | | | | |
| STUDAWAY, ADRIANNA AKEELAH | ADDRESS ON FILE | | | | |
| STUDDIVANT, TYNIAH | ADDRESS ON FILE | | | | |
| STUDER, AUTUMN | ADDRESS ON FILE | | | | |
| STUDER, STEPHANIE | ADDRESS ON FILE | | | | |
| STUDIO 13 PROPS | JASON THOMPSON, 667 S SYLVAN AVE | COLUMBUS | OH | 43204 | |
| STUDIO CENTER | STUDIO CENTER CORPORATION, 161 BUSINESS PARK DRIVE | VIRGINIA BEACH | VA | 23462 | |
| STUDIO IMAGE, INC. | STUDIO IMAGE, INC., PO BOX 40399 | AUSTIN | TX | 78704-0007 | |
| STUDIO SILVERSMITHS | STUDIO SILVERSMITHS, 6315 TRAFFIC AVE | RIDGEWOOD | NY | 11385-2629 | |
| STUDIOBINDER INC | 344 5TH STREET | HUNTINGTON BEACH | CA | 92648 | |
| STUDIVANT, ANTHONY M | ADDRESS ON FILE | | | | |
| STUDLER, MARY | ADDRESS ON FILE | | | | |
| STUEBNER, JUDITH ANN | ADDRESS ON FILE | | | | |
| STUEHMER, LAURA | ADDRESS ON FILE | | | | |
| STUEVE, HUNTER T | ADDRESS ON FILE | | | | |
| STUFFED PUFFS LLC | 315 COLUMBIA STREET | BETHLEHEM | PA | 18015-1332 | |
| STUFFLEBEAN, JAMES | ADDRESS ON FILE | | | | |
| STUKES, ADRIANNA | ADDRESS ON FILE | | | | |
| STUKES, DESTINY | ADDRESS ON FILE | | | | |
| STULL, ALICIA N | ADDRESS ON FILE | | | | |
| STULL, BRANDON TYLER | ADDRESS ON FILE | | | | |
| STULO, DYLAN M | ADDRESS ON FILE | | | | |
| STULTS, JACKIE | ADDRESS ON FILE | | | | |
| STULTZ, CHERYL | ADDRESS ON FILE | | | | |
| STULTZ, CHRISTINA RENEE | ADDRESS ON FILE | | | | |
| STULTZ, THOMAS VALENTINO | ADDRESS ON FILE | | | | |
| STUMP, ALMA JEAN | ADDRESS ON FILE | | | | |
| STUMP, ALYSSA | ADDRESS ON FILE | | | | |
| STUMP, CALVIN R | ADDRESS ON FILE | | | | |
| STUMP, CHRISTY | ADDRESS ON FILE | | | | |
| STUMP, ERICA LYNN | ADDRESS ON FILE | | | | |
| STUMP, JASON NICKOLAS | ADDRESS ON FILE | | | | |
| STUMPF, KEVIN R | ADDRESS ON FILE | | | | |
| STUMPP, LIAM MICHAEL | ADDRESS ON FILE | | | | |
| STUNJA, HALEY LYNN | ADDRESS ON FILE | | | | |
| STURCKLER, JOSEPH | ADDRESS ON FILE | | | | |
| STURDEVANT, ANNABELLE CAROLYN | ADDRESS ON FILE | | | | |
| STURDIVANT III, ALESTER | ADDRESS ON FILE | | | | |
| STURDIVANT, DAVID M. | ADDRESS ON FILE | | | | |
| STURDIVANT, EMIKA | ADDRESS ON FILE | | | | |
| STURDIVANT, JAYLIN | ADDRESS ON FILE | | | | |
| STURDIVANT, LAUREN ALIZABETH | ADDRESS ON FILE | | | | |
| STURDIVANT, MADISYN | ADDRESS ON FILE | | | | |
| STURDIVANT, MANIJAH | ADDRESS ON FILE | | | | |
| STURGE, DERRICK | ADDRESS ON FILE | | | | |
| STURGEON, BROOKLYNN RAYE | ADDRESS ON FILE | | | | |
| STURGEON, HANNAH | ADDRESS ON FILE | | | | |
| STURGEON, JORDYN MYKEL | ADDRESS ON FILE | | | | |
| STURGEON, KYLE ANDREW | ADDRESS ON FILE | | | | |
| STURGES, LISA | ADDRESS ON FILE | | | | |
| STURGES, LISA | ADDRESS ON FILE | | | | |
| STURGES, SHANNON | ADDRESS ON FILE | | | | |
| STURGILL, ELIZABETH | ADDRESS ON FILE | | | | |
| STURGILL, KIMBERLY A | ADDRESS ON FILE | | | | |
| STURGILL, KYLE STEVEN | ADDRESS ON FILE | | | | |
| STURGILL, MARK ANDREW | ADDRESS ON FILE | | | | |
| STURGIS, JAIKYE MALIK | ADDRESS ON FILE | | | | |
| STURGIS, TYRONE | ADDRESS ON FILE | | | | |
| STURM, ANNITTA L | ADDRESS ON FILE | | | | |
| STURM, DONNA M | ADDRESS ON FILE | | | | |
| STURM, NADIA | ADDRESS ON FILE | | | | |
| STURM, ROBERT ANDREW | ADDRESS ON FILE | | | | |
| STURM, TERRY L | ADDRESS ON FILE | | | | |
| STURRUP, MONAY SINCERE | ADDRESS ON FILE | | | | |
| STURTEVANT, CHYENNEE | ADDRESS ON FILE | | | | |
| STUSSER, MAXXWELL A | ADDRESS ON FILE | | | | |
| STUTESMAN, MELISSA | ADDRESS ON FILE | | | | |
| STUTEVILLE, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| STUTLER, JESSE SHANE | ADDRESS ON FILE | | | | |
| STUTLER, MELAKI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| STUTSMAN, JOSEPH | ADDRESS ON FILE | | | | |
| STUTTS, HELEN C | ADDRESS ON FILE | | | | |
| STUTZ, SHANA | ADDRESS ON FILE | | | | |
| STUTZMAN, HUGO ISRAEL | ADDRESS ON FILE | | | | |
| STVARTAK, NICHOLAS L. | ADDRESS ON FILE | | | | |
| STYCZYNSKI, JAMES | ADDRESS ON FILE | | | | |
| STYKA, CRYSTAL | ADDRESS ON FILE | | | | |
| STYLECRAFT HOME COLLECTION INC. | STYLECRAFT HOME COLLECTION INC., 8474 MARKET PLACE DR STE 104 | SOUTHAVEN | MS | 38671-5881 | |
| STYLES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| STYLES, GIANNA | ADDRESS ON FILE | | | | |
| STYLES, KENNETH LEON | ADDRESS ON FILE | | | | |
| STYLES, SOIZETTE | ADDRESS ON FILE | | | | |
| STYLES, THERESA | ADDRESS ON FILE | | | | |
| STYLINSKI, CANDY | ADDRESS ON FILE | | | | |
| STYPINSKI, VICTORIA C | ADDRESS ON FILE | | | | |
| STYS, ELLA GRACE | ADDRESS ON FILE | | | | |
| SUAREZ ALVARADO, JENNY MARIA | ADDRESS ON FILE | | | | |
| SUAREZ HILARIO, ANYILY | ADDRESS ON FILE | | | | |
| SUAREZ VIDAL, ANAY | ADDRESS ON FILE | | | | |
| SUAREZ, AALIYAH LIANNEE | ADDRESS ON FILE | | | | |
| SUAREZ, ADELE MARIA | ADDRESS ON FILE | | | | |
| SUAREZ, ALBERTO L | ADDRESS ON FILE | | | | |
| SUAREZ, ANNALIET | ADDRESS ON FILE | | | | |
| SUAREZ, ARTURO | ADDRESS ON FILE | | | | |
| SUAREZ, BRIAN | ADDRESS ON FILE | | | | |
| SUAREZ, CONRADO LUIS | ADDRESS ON FILE | | | | |
| SUAREZ, DANIEL | ADDRESS ON FILE | | | | |
| SUAREZ, DAVID A | ADDRESS ON FILE | | | | |
| SUAREZ, DIEGO | ADDRESS ON FILE | | | | |
| SUAREZ, FIDEL | ADDRESS ON FILE | | | | |
| SUAREZ, JENIFFER SARAI | ADDRESS ON FILE | | | | |
| SUAREZ, JOHN-PAUL | ADDRESS ON FILE | | | | |
| SUAREZ, JORDON R. | ADDRESS ON FILE | | | | |
| SUAREZ, JOSE-MANUEL | ADDRESS ON FILE | | | | |
| SUAREZ, KENYOTTA U | ADDRESS ON FILE | | | | |
| SUAREZ, LAKESHA | ADDRESS ON FILE | | | | |
| SUAREZ, MAIRELYS | ADDRESS ON FILE | | | | |
| SUAREZ, RICARDO | ADDRESS ON FILE | | | | |
| SUAREZ, ROBERTO P | ADDRESS ON FILE | | | | |
| SUAREZ, RUBY | ADDRESS ON FILE | | | | |
| SUAREZ, VANESSA | ADDRESS ON FILE | | | | |
| SUAREZ, WERNER | ADDRESS ON FILE | | | | |
| SUAREZ, YIDAH | ADDRESS ON FILE | | | | |
| SUAREZ., FLAVIO S | ADDRESS ON FILE | | | | |
| SUARZO, DESIREE | ADDRESS ON FILE | | | | |
| SUAZO, ANTHONY ISAAC | ADDRESS ON FILE | | | | |
| SUAZO, BRIAN | ADDRESS ON FILE | | | | |
| SUAZO, BRIGIDA A | ADDRESS ON FILE | | | | |
| SUAZO, SHARON | ADDRESS ON FILE | | | | |
| SUBANA, FNU | ADDRESS ON FILE | | | | |
| SUBEDI, LEELA | ADDRESS ON FILE | | | | |
| SUBELDIA, JOSHUA | ADDRESS ON FILE | | | | |
| SUBER, ACACIA QUANDRIA | ADDRESS ON FILE | | | | |
| SUBIA, DENNIS MARK | ADDRESS ON FILE | | | | |
| SUBIA, RICHARD PAUL | ADDRESS ON FILE | | | | |
| SUBRAMANIAN, BALAJI | ADDRESS ON FILE | | | | |
| SUBURBAN PROPANE-1136 | PO BOX F | WHIPPANY | NJ | 07981-0405 | |
| SUBURBAN PROPANE-1217 | PO BOX 260 | WHIPPANY | NJ | 07981 | |
| SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803 | |
| SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803-2217 | |
| SUCCESSOR IN INTEREST TO | SYNCHRONY BANK WALMART, PO BOX 1 | KNOXVILLE | TN | 37901-0001 | |
| SUCCIO-RIVERA, ISAIAH | ADDRESS ON FILE | | | | |
| SUCHANEK, MACKENZIE ROSE | ADDRESS ON FILE | | | | |
| SUCHER, NATALIA | ADDRESS ON FILE | | | | |
| SUCHIL, LORRAINE DOLORES | ADDRESS ON FILE | | | | |
| SUCHOWSKI, JONATHEN THOMAS | ADDRESS ON FILE | | | | |
| SUCKERPUNCH | SUCKERPUNCH GOURMET LLC, 7525 W 99TH PLACE | BRIDGEVIEW | IL | 60455 | |
| SUCKERZ INC. | SUCKERZ INC, 578 WASHINGTON BLVD STE 700 | MARINA DEL REY | CA | 90292 | |
| SUDAMA, LISA | ADDRESS ON FILE | | | | |
| SUDDERTH, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| SUDDERTH, NATALIE | ADDRESS ON FILE | | | | |
| SUDDERTH, SAALIYAH ZIONA | ADDRESS ON FILE | | | | |
| SUDDERTH, SHANIYA BREANNE | ADDRESS ON FILE | | | | |
| SUDDUETH, SHANNON R | ADDRESS ON FILE | | | | |
| SUDDUTH, TRACE MACKINNON | ADDRESS ON FILE | | | | |
| SUDZ, VICTORIA B | ADDRESS ON FILE | | | | |
| SUEHS, BRANDY | ADDRESS ON FILE | | | | |
| SUFFICOOL, MARIAH KAYLEE | ADDRESS ON FILE | | | | |
| SUFFOLK CITY TAX COLLECTOR | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| SUFFOLK COUNTY DEPARTMENT OF | CONSUMER AFFAIRS--LICENSING, PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | |
| SUFFOLK COUNTY DEPARTMENT OF | PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | |
| SUFFOLK COUNTY DEPT OF LABOR | LICENSING & CONSUMER AFFAIRS, PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | |
| SUFFOLK COUNTY POLICE DEPT | ALARM MGMT PROGRAM, 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | |
| SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | HICKSVILLE | NY | 11802-9044 | |
| SUFFOLK GENERAL DISTRICT COURT | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| SUFFOLK PLAZA SHOPPING CENTER | PO BOX 3580 | NORFOLK | VA | 23514-3580 | |
| SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER | NORFOLK | VA | 23510 | |
| SUGARCREEK BOROUGH, PA | 212 FOX STREET, SANITARY SEWER DISTRICT | FRANKLIN | PA | 16323-2851 | |
| SUGG, EMMA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SUGGS, CAMERON | ADDRESS ON FILE | | | | |
| SUGGS, DEMARCUS | ADDRESS ON FILE | | | | |
| SUGGS, DYONI | ADDRESS ON FILE | | | | |
| SUGGS, JACORYA | ADDRESS ON FILE | | | | |
| SUGGS, JENNIFER R | ADDRESS ON FILE | | | | |
| SUGGS, MARY RUTH | ADDRESS ON FILE | | | | |
| SUGGS, MIKAYLA | ADDRESS ON FILE | | | | |
| SUGGS, TYJANAE | ADDRESS ON FILE | | | | |
| SUGHRUE, LACEY MAE'LYNN MICHELLE | ADDRESS ON FILE | | | | |
| SUGIMOTO, SAMANTHA | ADDRESS ON FILE | | | | |
| SUGIMOTO, TIYANA | ADDRESS ON FILE | | | | |
| SUHA, JAFNAH | ADDRESS ON FILE | | | | |
| SUITOR, ALAN | ADDRESS ON FILE | | | | |
| SUITS, ELIZABETH DAWN | ADDRESS ON FILE | | | | |
| SUITS, JENNA GRACE | ADDRESS ON FILE | | | | |
| SUITT, ANWAR | ADDRESS ON FILE | | | | |
| SUITT, WARREN | ADDRESS ON FILE | | | | |
| SUKACH, DEBORAH | ADDRESS ON FILE | | | | |
| SUKEENA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| SUKHRAM, REBECHA | ADDRESS ON FILE | | | | |
| SUKRAM, ANDY C | ADDRESS ON FILE | | | | |
| SULEM, PETER JAMES | ADDRESS ON FILE | | | | |
| SULEY, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| SULIGOY, TRACEY LEE | ADDRESS ON FILE | | | | |
| SULLEN II, CORNELL | ADDRESS ON FILE | | | | |
| SULLEN, AKEEM | ADDRESS ON FILE | | | | |
| SULLINS, ANNA GRACE | ADDRESS ON FILE | | | | |
| SULLINS, SARINA PATIENCE | ADDRESS ON FILE | | | | |
| SULLINS, TINA ELEKTRA | ADDRESS ON FILE | | | | |
| SULLIVAN COUNTY TAX COLLECTOR | PO BOX 550 | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY TRUSTEE | PO BOX 550 | BLOUNTVILLE | TN | 37617-0550 | |
| SULLIVAN COUNTY TRUSTEE | PO BOX 550 | BLOUNTVILLE | TN | 37617-4567 | |
| SULLIVAN, ABBIGAIL MARIE | ADDRESS ON FILE | | | | |
| SULLIVAN, AIDAN BENJAMIN | ADDRESS ON FILE | | | | |
| SULLIVAN, ALLEN R | ADDRESS ON FILE | | | | |
| SULLIVAN, AMANDA APRIL | ADDRESS ON FILE | | | | |
| SULLIVAN, AMBER G | ADDRESS ON FILE | | | | |
| SULLIVAN, ANGELA | ADDRESS ON FILE | | | | |
| SULLIVAN, ANGELA ELISABETH | ADDRESS ON FILE | | | | |
| SULLIVAN, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| SULLIVAN, BREANNA | ADDRESS ON FILE | | | | |
| SULLIVAN, BRIDGETTE SUZANNE | ADDRESS ON FILE | | | | |
| SULLIVAN, CARLA | ADDRESS ON FILE | | | | |
| SULLIVAN, CAROL L | ADDRESS ON FILE | | | | |
| SULLIVAN, CHASE | ADDRESS ON FILE | | | | |
| SULLIVAN, CHEYENNE | ADDRESS ON FILE | | | | |
| SULLIVAN, COREY | ADDRESS ON FILE | | | | |
| SULLIVAN, DAQUANA | ADDRESS ON FILE | | | | |
| SULLIVAN, DAVRIN ARIELLE | ADDRESS ON FILE | | | | |
| SULLIVAN, DEREK JOHN | ADDRESS ON FILE | | | | |
| SULLIVAN, DILLON | ADDRESS ON FILE | | | | |
| SULLIVAN, DON WESTON | ADDRESS ON FILE | | | | |
| SULLIVAN, ELIZA COLLINS | ADDRESS ON FILE | | | | |
| SULLIVAN, ERIC | ADDRESS ON FILE | | | | |
| SULLIVAN, GAIL | ADDRESS ON FILE | | | | |
| SULLIVAN, GOLDIE | ADDRESS ON FILE | | | | |
| SULLIVAN, GREGGORY KYLE | ADDRESS ON FILE | | | | |
| SULLIVAN, ISAIAH | ADDRESS ON FILE | | | | |
| SULLIVAN, JAMES | ADDRESS ON FILE | | | | |
| SULLIVAN, JAMES P | ADDRESS ON FILE | | | | |
| SULLIVAN, JARED | ADDRESS ON FILE | | | | |
| SULLIVAN, JAYLYN | ADDRESS ON FILE | | | | |
| SULLIVAN, JELANI MALIK | ADDRESS ON FILE | | | | |
| SULLIVAN, JEREMY G | ADDRESS ON FILE | | | | |
| SULLIVAN, JILL NORINE | ADDRESS ON FILE | | | | |
| SULLIVAN, JULIE MARLENE | ADDRESS ON FILE | | | | |
| SULLIVAN, KAELIN | ADDRESS ON FILE | | | | |
| SULLIVAN, KEEVAN | ADDRESS ON FILE | | | | |
| SULLIVAN, KEIFFER NATHANIEL | ADDRESS ON FILE | | | | |
| SULLIVAN, LAMAR | ADDRESS ON FILE | | | | |
| SULLIVAN, LINDA S | ADDRESS ON FILE | | | | |
| SULLIVAN, LISA BETH | ADDRESS ON FILE | | | | |
| SULLIVAN, LOGAN KALE | ADDRESS ON FILE | | | | |
| SULLIVAN, MATHEW L | ADDRESS ON FILE | | | | |
| SULLIVAN, MATTHEW | ADDRESS ON FILE | | | | |
| SULLIVAN, MATTHEW TERENCE | ADDRESS ON FILE | | | | |
| SULLIVAN, MAYBE | ADDRESS ON FILE | | | | |
| SULLIVAN, MEGAN | ADDRESS ON FILE | | | | |
| SULLIVAN, MELANIE | ADDRESS ON FILE | | | | |
| SULLIVAN, MELISSA ANN | ADDRESS ON FILE | | | | |
| SULLIVAN, NATHANIEL VINCENT | ADDRESS ON FILE | | | | |
| SULLIVAN, OWEN | ADDRESS ON FILE | | | | |
| SULLIVAN, PATRICK JOHN | ADDRESS ON FILE | | | | |
| SULLIVAN, PAUL F | ADDRESS ON FILE | | | | |
| SULLIVAN, ROBERT | ADDRESS ON FILE | | | | |
| SULLIVAN, RYAN PATRICK | ADDRESS ON FILE | | | | |
| SULLIVAN, SAMUEL | ADDRESS ON FILE | | | | |
| SULLIVAN, SANDRA J | ADDRESS ON FILE | | | | |
| SULLIVAN, SEAN | ADDRESS ON FILE | | | | |
| SULLIVAN, SHALANDA ARENESE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SULLIVAN, SHANE T | ADDRESS ON FILE | | | | |
| SULLIVAN, SHANNON | ADDRESS ON FILE | | | | |
| SULLIVAN, SHAYNE | ADDRESS ON FILE | | | | |
| SULLIVAN, STEFANIE | ADDRESS ON FILE | | | | |
| SULLIVAN, STEPHEN BENJAMIN | ADDRESS ON FILE | | | | |
| SULLIVAN, SYLVIA | ADDRESS ON FILE | | | | |
| SULLIVAN, TAMARA JEAN | ADDRESS ON FILE | | | | |
| SULLIVAN, TANGIE | ADDRESS ON FILE | | | | |
| SULLIVAN, THOMAS | ADDRESS ON FILE | | | | |
| SULLIVAN, THOMAS | ADDRESS ON FILE | | | | |
| SULLIVAN, WALDECIR TEODORO | ADDRESS ON FILE | | | | |
| SULLIVAN, ZOE | ADDRESS ON FILE | | | | |
| SULLIVANS | SULLIVAN, INCORPORATED, 3101 N 4TH AVE | SIOUX FALLS | SD | 57104 | |
| SULPHUR SPRINGS VALLEY ELEC COOP | 311 E WILCOX DR | SIERRA VISTA | AZ | 85635-2527 | |
| SULTANA DISTRIBUTION SERVICES | SULTANA DISTRIBUTION SERVICES, 600 FOOD CENTER DRIVE | BRONX | NY | 10474-7016 | |
| SULTANA, LINA | ADDRESS ON FILE | | | | |
| SULTANA, MICHAEL W | ADDRESS ON FILE | | | | |
| SULTANA, NAZMA | ADDRESS ON FILE | | | | |
| SULTON, LASHONDA YVETTE | ADDRESS ON FILE | | | | |
| SULZMANN, RICHARD A | ADDRESS ON FILE | | | | |
| SUMAIYA INTERNATIONAL INC | SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY | DALTON | GA | 30720-7603 | |
| SUMEC TEXTILE COMPANY LIMITED | HOME TEXTILE 11F DADI BUILDING 56 | NANJING JIANGSU | | | CHINA |
| SUMERS, SONIA LYN | ADDRESS ON FILE | | | | |
| SUMIDA, CORYNN ELIZABETH | ADDRESS ON FILE | | | | |
| SUMLER, JAIDA | ADDRESS ON FILE | | | | |
| SUMLER, RYLEIGH | ADDRESS ON FILE | | | | |
| SUMLING, KYLAN | ADDRESS ON FILE | | | | |
| SUMMER CENTER COMMONS LLC | PO BOX 1509 | COLLIERVILLE | TN | 38027-1509 | |
| SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD | COLLIERVILLE | TN | 38017 | |
| SUMMERFIELD, BREANNA KAY | ADDRESS ON FILE | | | | |
| SUMMERFORD LOGISTICS INC | 353 ASHFORD INDUSTRIAL DRIVE | ASHFORD | AL | 36312-4589 | |
| SUMMERHAYS, LEXX ALEXANDER | ADDRESS ON FILE | | | | |
| SUMMERLIN, DAVEIGH | ADDRESS ON FILE | | | | |
| SUMMERLIN, JEFFERY | ADDRESS ON FILE | | | | |
| SUMMERLING, LAURA D | ADDRESS ON FILE | | | | |
| SUMMERS, AYANA JENE | ADDRESS ON FILE | | | | |
| SUMMERS, BRANDY M | ADDRESS ON FILE | | | | |
| SUMMERS, CHARLES | ADDRESS ON FILE | | | | |
| SUMMERS, CHRISTINA | ADDRESS ON FILE | | | | |
| SUMMERS, CLEAVON | ADDRESS ON FILE | | | | |
| SUMMERS, CURTIS DAVID | ADDRESS ON FILE | | | | |
| SUMMERS, DEBORAH | ADDRESS ON FILE | | | | |
| SUMMERS, FREDERICK | ADDRESS ON FILE | | | | |
| SUMMERS, HALIE JONEL | ADDRESS ON FILE | | | | |
| SUMMERS, JACOB | ADDRESS ON FILE | | | | |
| SUMMERS, KALESCIA | ADDRESS ON FILE | | | | |
| SUMMERS, KAMAN | ADDRESS ON FILE | | | | |
| SUMMERS, KRYSTAL | ADDRESS ON FILE | | | | |
| SUMMERS, TRINITY NICOLE | ADDRESS ON FILE | | | | |
| SUMMERSON, DARLA | ADDRESS ON FILE | | | | |
| SUMMERSVILLE WATER WORKS | P.O. BOX 525 | SUMMERSVILLE | WV | 26651 | |
| SUMMERVILLE CPW | PO BOX 63070 | CHARLOTTE | NC | 28263-3070 | |
| SUMMERVILLE, BRENDA | ADDRESS ON FILE | | | | |
| SUMMERVILLE, JORDAN CARNETTA | ADDRESS ON FILE | | | | |
| SUMMEY, MEREDITH | ADDRESS ON FILE | | | | |
| SUMMIT AT THE MALL SHOPPING | FLICKING & COMPANY, CENTER LLC, C/O M&T BANK ATTN: JOAN STAPLEY, ONE M&T PLAZA 7TH FL CT | BUFFALO | NY | 14203-2309 | |
| SUMMIT CO COMMON PLEAS COURT | 205 S HIGH ST LEGAL DIV 1ST FL | AKRON | OH | 44308-1662 | |
| SUMMIT COMMUNITY BANK | PO BOX 179 | MOOREFIELD | WV | 26836-0179 | |
| SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN STREET | AKRON | OH | 44308-1306 | |
| SUMMIT COUNTY HEALTH DEPT | 1867 WEST MARKET ST | AKRON | OH | 44313-6901 | |
| SUMMIT FINANCIAL RESOURCES LP | PO BOX 602739 | CHARLOTTE | NC | 28260-2739 | |
| SUMMIT FIRE & SECURITY | PO BOX 6783 | CAROL STREM | IL | 60197-6783 | |
| SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | MINNEAPOLIS | MN | 55485-5227 | |
| SUMMIT FIRE PROTECTION | 575 MINEHAMA AVE W | ST PAUL | MN | 55103 | |
| SUMMIT HILL FOODS INC | SUMMIT HILL FOODS INC., PO BOX 743056 | ATLANTA | GA | 30374-3056 | |
| SUMMIT LABORATORIES INC | SUMMIT LABORATORIES INC, PO BOX 628 | MEMPHIS | TN | 38101-0628 | |
| SUMMIT LOGISTICS | 780 NOGALES ST STE D | CITY OF INDUSTRY | CA | 91748-1380 | |
| SUMMIT NATURAL GAS OF MAINE INC | PO BOX 77207 | MINNEAPOLIS | MN | 55480-7200 | |
| SUMMIT NATURAL GAS OF MISSOURI INC | PO BOX 77207 | MINNEAPOLIS | MN | 55480-7200 | |
| SUMMIT NATURALS LLC | SUMMIT NATURALS INC, 3000 DISCOVERY DRIVE | ORLANDO | FL | 32826 | |
| SUMMIT NORTHWEST VILLAGE LLC | C/O THE WOODMONT COMPANY, 2100 W 7STH STREET | FORT WORTH | TX | 76107-2306 | |
| SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | |
| SUMMIT OFF DUTY SERVICES | ATHOS GROUP SECURITY INC, 600 LAS COLINAS BLVD EAST SUITE 900 | IRVING | TX | 75039 | |
| SUMMIT PROPERTIES PARTNERSHIP | 2 CENTRE PLZ | CLINTON | TN | 37716 | |
| SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA | CLINTON | TN | 37716 | |
| SUMMIT TRADING INC | SUMMIT TRADING INC, 3565 MAPLE CT | OCEANSIDE | NY | 11572 | |
| SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | DALLAS | TX | 75267-6344 | |
| SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | DALLAS | TX | 75267-6357 | |
| SUMMITROSE LP | SUMMITROSE INVESTMENTS LP, PO BOX 2027 | LONG BEACH | CA | 90801-2027 | |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DR RM 107 | GALLATIN | TN | 37066-5414 | |
| SUMNER PLACE SHOPPING CENTER | JAMES H RIFKIN, C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| SUMNER, BRUCE | ADDRESS ON FILE | | | | |
| SUMNER, CARLA | ADDRESS ON FILE | | | | |
| SUMNER, ETHAN | ADDRESS ON FILE | | | | |
| SUMNER, LAURA T | ADDRESS ON FILE | | | | |
| SUMNER, RILEY PAIGE | ADDRESS ON FILE | | | | |
| SUMNER, TINA LEE | ADDRESS ON FILE | | | | |
| SUMPTER, BRENDA L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SUMPTER, CASEY G | ADDRESS ON FILE | | | | |
| SUMPTER, CYRUS | ADDRESS ON FILE | | | | |
| SUMPTER, JIMMIE | ADDRESS ON FILE | | | | |
| SUMPTER, KAZIA | ADDRESS ON FILE | | | | |
| SUMPTER, MOSES | ADDRESS ON FILE | | | | |
| SUMSTINE, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| SUMTER CO FAMILY COURT | 215 N HARVIN ST | SUMTER | SC | 29150-4974 | |
| SUMTER COUNTY TREASURER | PO BOX 100140 | COLUMBIA | SC | 29202-3140 | |
| SUMTER COUNTY TREASURER | PO BOX 100140 | COLUMBIA | SC | 29202-3140 | |
| SUMTER, DESTINY | ADDRESS ON FILE | | | | |
| SUMTER, HEATHER MARLEAN | ADDRESS ON FILE | | | | |
| SUMTER, JALEEL | ADDRESS ON FILE | | | | |
| SUMWALT, NINA | ADDRESS ON FILE | | | | |
| SUN BEAM WINDOW CLEANERS | SWEET WINDOW, 1340 TURRET DR UNIT C | MACHESNEY PARK | IL | 61115 | |
| SUN CHRONICLE | DIV OF UNITED COMMUNICATIONS CORP, 34 S MAIN ST | ATTLEBORO | MA | 02703 | |
| SUN COAST MEDIA GROUP INC | SUN COAST MEDIA GROUP, DEPT 11120, PO BOX 31792 | TAMPA | FL | 33631-3792 | |
| SUN GAZETTE | PO BOX 728 | WILLIAMSPORT | PA | 17703-0728 | |
| SUN HING FOODS INC | 908 CURL STREET | CITY OF INDUSTRY | CA | 91748-1005 | |
| SUN IMAGE DISTRIBUTORS INC | 809-A SEABOARD ST | MYRTLE BEACH | SC | 29577-6560 | |
| SUN JOURNAL | PO BOX 11349 | PORTLAND | ME | 04104 | |
| SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | N MERRICK | NY | 11566-1332 | |
| SUN LIFE ASSURANCE COMPANY OF CANAD | BIGLOTS POLICY # 964261, 96 WORCHESTER STREET | WELLESLEY | MA | 02481 | |
| SUN LOAN | 501 BELT LINE RD STE 20J | COLLINSVILLE | IL | 62234-4410 | |
| SUN LOAN COMPANY & TAX SERVICE | 3004 W UNIVERSITY STE 103 | DURANT | OK | 74701-2999 | |
| SUN LOAN GALESBURG IL | 503 KNOX SQUARE DR STE 105 | GALESBURG | IL | 61401-8606 | |
| SUN MAID GROWERS OF CALIF | SUN MAID GROWERS OF CALIF, 3167 COLLECTION CENTER DR | CHICAGO | IL | 60693-0031 | |
| SUN PINE CORP | PO BOX 287 | BRANDON | MS | 39043-0287 | |
| SUN PLAZA SHOPS LLC | PO BOX 56-6628 | MIAMI | FL | 33256 | |
| SUN PLAZA SHOPS, LLC | 17560 NW 27TH AVE, SUITE 100 | MIAMI GARDENS | FL | 33056-4073 | |
| SUN POINT SDC LLC | SUN POINT SDC LLC, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | |
| SUN SENTINEL | PO BOX 8023 | WILLOUGHBY | OH | 44096 | |
| SUN TRUST BANK | 9311 LEE AVE | MANASSAS | VA | 20110-5586 | |
| SUNARIO, CAMERON NATHAN | ADDRESS ON FILE | | | | |
| SUNBAY CREATION HONGKONG LIMITED | SUNBAY COMPANY LTD, 999 ZHONG SHAN RD | SHANGHAI 200051 PR | | | CHINA |
| SUNBELT PAPER & PACKAGING | PO BOX 521 | SAGINAW | AL | 35137 | |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384-9211 | |
| SUNCAST CORPORATION | 701 N KIRK ROAD | BATAVIA | IL | 60510-1433 | |
| SUNCO AND FRENCHIE LLC | SUNCO AND FRENCHIE LLC, 1 CHAPIN ROAD STE 5 | PINE BROOK | NJ | 07058 | |
| SUNCOAST SCHOOLS FEDERAL | CREDIT UNION, PO BOX 800 | TAMPA | FL | 33601-0800 | |
| SUNCRAFT SOLUTIONS INC. | SUNCRAFT SOLUTIONS, INC, 1959 MOUNT VERNON AVE | POMONA | CA | 91768 | |
| SUNDAHL POWERS KAPP & MARTIN LLC | 1725 CAREY AVE | CHEYENNE | WY | 82003-4419 | |
| SUNDARAM, MUTHU | ADDRESS ON FILE | | | | |
| SUNDARARAJ, JAGAN KUMAR | ADDRESS ON FILE | | | | |
| SUNDAY SECONDS, LLC | DAVID LESORGEN, 1586 BARBER GREENE RD | DEKALB | IL | 60115 | |
| SUNDEAN, NATALIA | ADDRESS ON FILE | | | | |
| SUNDELL, LESLIE | ADDRESS ON FILE | | | | |
| SUNDIN, GARY M | ADDRESS ON FILE | | | | |
| SUNGA, TRIZHA N | ADDRESS ON FILE | | | | |
| SUNGARD BUSINESS SYSTEMS LLC | FIS DATA SYSTEMS INC, PO BOX 47470 | JACKSONVILLE | FL | 32247-7470 | |
| SUNHAM HOME FASHIONS | SUNHAM HOME FASHIONS LLC, 700 CENTRAL AVE | NEW PROVIDENCE | NJ | 07974 | |
| SUNIGA, ROSE M | ADDRESS ON FILE | | | | |
| SUNJOY GROUP INTERNATIONAL PTE LTD | 37TH FLOOR 50 RAFFLES PLACE | SINGAPORE | | 48623 | SINGAPORE |
| SUNLEY, NOAH | ADDRESS ON FILE | | | | |
| SUNNEST SERVICE LLC | SUNNEST SERVICE LLC, 619 SLACK STREET | STEUBENVILLE | OH | 43952 | |
| SUNNY DAYS ENTERTAINMENT LLC | SUNNY DAYS ENTERTAINMENT LLC, 433 SE MAIN STREET STE A | SIMPSONVILLE | SC | 29681 | |
| SUNNY DELIGHT BEVERAGES | SUNNY DELIGHT BEVERAGES, PO BOX 643794 | PITTSBURGH | PA | 15264-3794 | |
| SUNNY FLORIDA DAIRY | SUNNY FLORIDA DAIRY INC, PO BOX 5085 | TAMPA | FL | 33675-5085 | |
| SUNNY PIONEER LIMITED | SUNNY PIONEER LIMITED, 4/F WING SING COMMERCIAL CENTRE 12- | HONG KONG | | | CHINA |
| SUNNYHILLS ASSOCIATES | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| SUNNYHILLS ASSOCIATES | KEVIN COATES, C/O COATES & SOWARDS, INC., 1952 CAMDEN AVE | SAN JOSE | CA | 95124-2816 | |
| SUNOPTA | SUNOPTA GRAINS AND FOODS INC., PO BOX 74008363 | CHICAGO | IL | 60674-8363 | |
| SUNRISE CONFECTIONS | PO BOX 892264 | DALLAS | TX | 75312-2264 | |
| SUNRISE JANITORIAL SERVICES LL | PO BOX 123 | CALVIN | KY | 40813-0123 | |
| SUNRISE SNACK OF ROCKLAND, INC | SUNRISE SNACKS OF ROCKLAND, INC, 787 EAST 27TH ST | PATERSON | NJ | 07504-2019 | |
| SUNSATION | SUNSATION INC, 100 S CAMBRIDGE | CLAREMONT | CA | 91711-4842 | |
| SUNSERI, SIMON | ADDRESS ON FILE | | | | |
| SUNSET EXPRESS | 409 WILLARD AVE | VESTAL | NY | 13850 | |
| SUNSHINE MILLS INC. | DEPT # 40311, PO BOX 740209 | ATLANTA | GA | 30374-0209 | |
| SUNSHINE NUTS | SUNSHINE NUT COMPANY, LLC, 10120 VALLEY FORGE CIRCLE | KING OF PRUSSIA | PA | 19406 | |
| SUNSHINE PROMO | SUNSHINE INC., 4000 HIGHWAY 90 STE H | PACE | FL | 32571-1909 | |
| SUNSHINE WINDOW CLEANING | SUNSHINE WINDOW CLEANING INC, 30 BEN LIPPEN SCHOOL RD STE 209 | ASHEVILLE | NC | 28806 | |
| SUNSTAR (FRESH Z SOFT PICKS DENTAL PICKS) | MICHAEL BEST & FRIEDRICH LLP, DEMARTE, ESQ., LUKE W., RIVER POINT, 444 W LAKE ST, SUITE 3200 | CHICAGO | IL | 60606 | |
| SUNSTAR AMERICAS INC | SUNSTAR AMERICAS INC, 301 E. CENTRAL ROAD | SCHAUMBURG | IL | 60195 | |
| SUNSWEET GROWERS | SUNSWEET GROWERS INC, 3390 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-3390 | |
| SUNTECK TRANSPORT | PO BOX 850001 DEPT 0579 | ORLANDO | FL | 32885-0001 | |
| SUNTECK TRANSPORT GROUP INC | PO BOX 850001 DEPT 0579 | ORLANDO | FL | 32885-0001 | |
| SUN-TIMES MEDIA | STMG HOLDINGS, 8247 SOLUTIONS CENTER | CHICAGO | IL | 60677-8002 | |
| SUNTISFY, INC. | SUNTISFY INC., 3 CORPORATE PARK # 160 | IRVINE | CA | 92606 | |
| SUNTREE SNACK FOODS | SUNTREE SNACK FOODS LLC, PO BOX 775676 | CHICAGO | IL | 60677-5676 | |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN (HK) HOLDING LIMITED, NO. 898 YUANZHONG ROAD, NANHUI INDU | SHANGHAI | | | CHINA |
| SUN-YIN USA INC. | SUN-YIN USA INC., 280 MACHLIN CT. | CITY OF INDUSTRY | CA | 91789 | |
| SUPER BRIGHT LEDS INC | 4400 EARTH CITY EXPRESSWAY | EARTH CITY | MO | 63045-1328 | |
| SUPER GAS & FOOD MART INC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | |
| SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017 | |
| SUPER IMPEX | BAFNA COMPOUND VEVOOR VILLAGE | PALGHAR | | | INDIA |
| SUPER IMPULSE USA LLC | SUPER IMPULSE USA LLC, 10 CANAL STREET STE 330 | BRISTOL | PA | 19007 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SUPER PUFFT SNACKS USA INC | SUPER PUFFT SNACKS USA INC, 700 SUPER PUFFT STREET | PERRY | FL | 32348-4758 | |
| SUPER SERVICE LLC | 6000 CLAY AVE | GRAND RAPIDS | MI | 49548-5785 | |
| SUPER SPLASH | MITCHELL JOHNSON, 3772 WEST THOMASTOWN ROAD | SCOTTSBURG | IN | 47170 | |
| SUPER, NANCY L | ADDRESS ON FILE | | | | |
| SUPERCLEAN SERVICE COMPANY INC | PO BOX 551802 | DALLAS | TX | 75355-1802 | |
| SUPERGAMES | DIRECT INSTRUCTIONAL SUPPORT, 6580 HUNTLEY RD | COLUMBUS | OH | 43229 | |
| SUPERIOR BUILDING SERVICES INC | 146 MLK JR BLVD #189 | MONROE | GA | 30655 | |
| SUPERIOR BUILDING SERVICES LLC | 8351 SOMERSET RD | THORNVILLE | OH | 43076 | |
| SUPERIOR COMPANIES OF MINNESOTA INC | 1224 60TH AVE NW | ROCHESTER | MN | 55901 | |
| SUPERIOR COURT OF KING COUNTY | C/O FIRST INVESTORS FINANCIAL SEVR, 401 FOURTH AVE NORTH | KENT | WA | 98032-4429 | |
| SUPERIOR COURT OF NEW JERSEY COURT | COURT OFFICER, 287 BLOOMFIELD AVE STE 3 | CALDWELL | NJ | 07006-5153 | |
| SUPERIOR COURT OF NJ | 804 BROADWAY | BAYONNE | NJ | 07002-2971 | |
| SUPERIOR COURT OF NJ | SPECIAL CIVIL PART, PO BOX 270 | GLOUCESTER | NJ | 08030-0270 | |
| SUPERIOR COURT OF NJ COURT OFFICER | PO BOX 507 | HACKENSACK | NJ | 07602-0507 | |
| SUPERIOR COURT OF NJ SPECIAL | C/O JASON RIENZO, OFFICER CT, PO BOX 5270 | TOMS RIVER | NJ | 08754-5270 | |
| SUPERIOR COURT OF NJ SPECIAL CIVIL | PART, PO BOX 176 | MAGNOLIA | NJ | 08049-0176 | |
| SUPERIOR COURT OF NJ TRUST ACC | PO BOX 2961 | PATERSON | NJ | 07509-2961 | |
| SUPERIOR COURT OFFICER | DAWN SHIRRE HINES, PO BOX 20 | LAWNSIDE | NJ | 08045-0020 | |
| SUPERIOR GROUP | DIVISION OF ELE, 740 WATERMAN AVE | COLUMBUS | OH | 43215-1155 | |
| SUPERIOR HANDLING EQUIPMENT LLC | C/O KEVIN MANLEY, 8 AVIATOR WAY | ORMOND BEACH | FL | 32174-2983 | |
| SUPERIOR HEATING & AIR CONDITIONING | 250 BRYANT STREET | DENVER | CO | 80219-1637 | |
| SUPERIOR NUT CO. INC | PO BOX 410086 | CAMBRIDGE | MA | 02141-1249 | |
| SUPERIOR RECRUITING AGENCY LLC | 992 MANTUA PIKE STE 105 | WOODBURY HEIGHTS | NJ | 08097 | |
| SUPERNATURAL INC | SUPERNATURAL INC, PO BOX 659754 | SAN ANTONIO | TX | 78265 | |
| SUPERSONIC INC | SUPERSONIC INC, 6555 BANDINI BLVD. | COMMERCE | CA | 90040 | |
| SUPERVALU INC | C/O PROPERTY ACCOUNTING, PO BOX 958844 | ST. LOUIS | MO | 63195 | |
| SUPPELAND, KAMREN | ADDRESS ON FILE | | | | |
| SUPPLES, CHELSEA FAITH | ADDRESS ON FILE | | | | |
| SUPPLY CHAIN SOURCES LLC | SUPPLY CHAIN SOURCES LLC, PO BOX 866664 | PLANO | TX | 75086-6664 | |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | PHOENIX | AZ | 85072-2107 | |
| SUPREME LIGHTS INDUSTRIAL COMPANY | SUPREME LIGHTS INDUSTRIAL COMPANY, 314 BINH DUONG BOULEVARD,PHU HOA,TH | BINH DUONG | | | VIETNAM |
| SUPRY, JASON | ADDRESS ON FILE | | | | |
| SURA, BARBARA | ADDRESS ON FILE | | | | |
| SURACI, ISABELLA ANN | ADDRESS ON FILE | | | | |
| SURACK, CHARLENE JENNIFER | ADDRESS ON FILE | | | | |
| SURGE MANAGEMENT LLC | 1110 MORSE ROAD | COLUMBUS | OH | 43229-6329 | |
| SURGE STAFFING | PO BOX 933201 | ATLANTA | GA | 31193-3201 | |
| SURGEN, ADAM | ADDRESS ON FILE | | | | |
| SURGEN, MASON MATTHEW | ADDRESS ON FILE | | | | |
| SURGI, TAMMY LYNN | ADDRESS ON FILE | | | | |
| SURILLO, VANESSA J | ADDRESS ON FILE | | | | |
| SURIN, ANTHONILE REANNE | ADDRESS ON FILE | | | | |
| SURIS, MARIA FELIX | ADDRESS ON FILE | | | | |
| SURLES, DERRICK | ADDRESS ON FILE | | | | |
| SURLES, DOMINIC | ADDRESS ON FILE | | | | |
| SURLES, LAKETHIA S | ADDRESS ON FILE | | | | |
| SURLES, NAVOCEA NAQUEZ | ADDRESS ON FILE | | | | |
| SURPRISE DRINKS USA | SURPRISE DRINKS USA LLC, 1589 SKEET CLUB DR., SUITE 102-117 | HIGH POINT | NC | 27265 | |
| SURRATT, CAMRIN | ADDRESS ON FILE | | | | |
| SURRATT, CARSON ISAIAH | ADDRESS ON FILE | | | | |
| SURRATT, WHITNEY NICOLE | ADDRESS ON FILE | | | | |
| SURRY CO TAX COLLECTOR | PO BOX 580228 | CHARLOTTE | NC | 28258-0228 | |
| SURRY COUNTY TAX COLLECTOR | PO BOX 576 | DOBSON | NC | 27017-0576 | |
| SURRY TAX COLLECTOR | PO BOX 576 | DOBSON | NC | 27017-0576 | |
| SURYA CARPETS INC. | SURYA CARPETS INC., PO BOX 896604 | CHARLOTTE | NC | 28289 | |
| SUSAN ODOM CIRCUIT COURT CLERK | 1801 3RD AVE STE 205 | JASPER | AL | 35501-5309 | |
| SUSAN P FRENCH REVOCABLE TRUST | C/O MANCO ABBOTT, PO BOX 9440 | FRESNO | CA | 93792-9440 | |
| SUSAN P. FRENCH REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| SUSAN WINTERS P41153 | LEIKIN, INGBER, 3000 TOWN CENTER 2390 | SOUTHFIELD | MI | 48075-1387 | |
| SUSANA-MENDEZ, CRIS M | ADDRESS ON FILE | | | | |
| SUSANIBAR, MARCO | ADDRESS ON FILE | | | | |
| SUSCAL, JAHIR ERNESTO | ADDRESS ON FILE | | | | |
| SUSEWIND, LANDEN WILLIAM | ADDRESS ON FILE | | | | |
| SUSICK, MORGAN NICOLE | ADDRESS ON FILE | | | | |
| SUSICK, TINA | ADDRESS ON FILE | | | | |
| SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | |
| SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P., 20 SOUTH CLARK STREET SUITE 1400 | CHICAGO | IL | 60603 | |
| SUSO 5 CREEKWOOD LP | SLATE GROCERY HOLDING ( NO 5) LP, PO BOX 74875 | CLEVELAND | OH | 44194-0958 | |
| SUSQUEHANNA TOWNSHIP | TOWNSHIP BOARD OF COMMISSIONERS, 1900 LINGLESTOWN RD | HARRISBURG | PA | 17110-3302 | |
| SUSQUEHANNA TOWNSHIP AUTHORITY PA | C/O MID PENN BANK, PO BOX 60275 | HARRISBURG | PA | 17106-0275 | |
| SUSQUEHANNA TOWNSHIP AUTHORITY PA | PO BOX 60275, C/O MID PENN BANK | HARRISBURG | PA | 17106-0275 | |
| SUSQUEHANNA TWP HEALTH DEPT | 1900 LINGLESTOWN RD STE 2 | HARRISBURG | PA | 17110-3344 | |
| SUSTAD, JONATHAN | ADDRESS ON FILE | | | | |
| SUTER, LAURIE | ADDRESS ON FILE | | | | |
| SUTHERLAND, ANTHONY | ADDRESS ON FILE | | | | |
| SUTHERLAND, MATTHEW | ADDRESS ON FILE | | | | |
| SUTHERLAND, MORGAN N | ADDRESS ON FILE | | | | |
| SUTHERLAND, SHELBY LEAH | ADDRESS ON FILE | | | | |
| SUTLIFF, RHONDA M | ADDRESS ON FILE | | | | |
| SUTLIFF, WANDA JANE | ADDRESS ON FILE | | | | |
| SUTPHIN, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | |
| SUTPHIN, HOLLY C | ADDRESS ON FILE | | | | |
| SUTTELL & HAMMER PS | PO BOX C 90006 | BELLEVUE | WA | 98009-9006 | |
| SUTTER CO DISTRICT ATTORNEYS OFFICE | 446 SECOND ST | YUBA CITY | CA | 95991 | |
| SUTTER CO ENVIRONMENTAL HEALTH | 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993-3009 | |
| SUTTER COUNTY COMMUNITY SERV | 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3008 | |
| SUTTER COUNTY ENVIRONMENTAL HEALTH | 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993 | |
| SUTTER, BEVERLY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SUTTLES, DAWN MICHELE | ADDRESS ON FILE | | | | |
| SUTTLES, DEMETRICA | ADDRESS ON FILE | | | | |
| SUTTON HOME FASHIONS | CAREY SUTTON, 295 5TH AVE STE 1514 | NEW YORK | NY | 10016-9998 | |
| SUTTON JR, RICHARD ALAN | ADDRESS ON FILE | | | | |
| SUTTON, AMY LAVEIGH | ADDRESS ON FILE | | | | |
| SUTTON, ANTIGONE | ADDRESS ON FILE | | | | |
| SUTTON, ASHLEY | ADDRESS ON FILE | | | | |
| SUTTON, ASHLEY MICHAEL | ADDRESS ON FILE | | | | |
| SUTTON, AVONTAY L | ADDRESS ON FILE | | | | |
| SUTTON, BOB | ADDRESS ON FILE | | | | |
| SUTTON, BRENDA | ADDRESS ON FILE | | | | |
| SUTTON, BRENT TRICE | ADDRESS ON FILE | | | | |
| SUTTON, BRYANNA | ADDRESS ON FILE | | | | |
| SUTTON, CAMRY | ADDRESS ON FILE | | | | |
| SUTTON, CORY | ADDRESS ON FILE | | | | |
| SUTTON, DARRYL | ADDRESS ON FILE | | | | |
| SUTTON, DELAYNA KIARA | ADDRESS ON FILE | | | | |
| SUTTON, EMILY KATE | ADDRESS ON FILE | | | | |
| SUTTON, FAIZON | ADDRESS ON FILE | | | | |
| SUTTON, GLORIA | ADDRESS ON FILE | | | | |
| SUTTON, GREGORY L | ADDRESS ON FILE | | | | |
| SUTTON, HUNTER O. | ADDRESS ON FILE | | | | |
| SUTTON, JAMES JEFF | ADDRESS ON FILE | | | | |
| SUTTON, JENNIFER | ADDRESS ON FILE | | | | |
| SUTTON, JORDAN LEE | ADDRESS ON FILE | | | | |
| SUTTON, JOSEPH | ADDRESS ON FILE | | | | |
| SUTTON, JOSHUA ALEXANDER-COLE | ADDRESS ON FILE | | | | |
| SUTTON, KADI ANN | ADDRESS ON FILE | | | | |
| SUTTON, KAMI | ADDRESS ON FILE | | | | |
| SUTTON, KATELYN MARIE | ADDRESS ON FILE | | | | |
| SUTTON, KIERA L | ADDRESS ON FILE | | | | |
| SUTTON, LEQUESIA LESHAE | ADDRESS ON FILE | | | | |
| SUTTON, LISA | ADDRESS ON FILE | | | | |
| SUTTON, LORI | ADDRESS ON FILE | | | | |
| SUTTON, LUELLA | ADDRESS ON FILE | | | | |
| SUTTON, MADISON | ADDRESS ON FILE | | | | |
| SUTTON, MALLORY | ADDRESS ON FILE | | | | |
| SUTTON, MARLENE DESIREE | ADDRESS ON FILE | | | | |
| SUTTON, MARQUETA D | ADDRESS ON FILE | | | | |
| SUTTON, MICHELLE DESIREE | ADDRESS ON FILE | | | | |
| SUTTON, NYHEIM | ADDRESS ON FILE | | | | |
| SUTTON, RACHEL ANNE | ADDRESS ON FILE | | | | |
| SUTTON, ROBERT C | ADDRESS ON FILE | | | | |
| SUTTON, SANAAN MONE'T | ADDRESS ON FILE | | | | |
| SUTTON, SAVANNAH JACKQULYNN | ADDRESS ON FILE | | | | |
| SUTTON, SHANIA LYNN | ADDRESS ON FILE | | | | |
| SUTTON, TAYQUAN D | ADDRESS ON FILE | | | | |
| SUTTON, ZACHARY | ADDRESS ON FILE | | | | |
| SUTTON, ZANAYSIA | ADDRESS ON FILE | | | | |
| SUTTORP, DEBRA | ADDRESS ON FILE | | | | |
| SUTY, ELIZABETH | ADDRESS ON FILE | | | | |
| SUWOLITCH, MADELYN | ADDRESS ON FILE | | | | |
| SUY, STEVEN | ADDRESS ON FILE | | | | |
| SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L | SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L, REN MIN EAST ROAD,QI DU TOWN, WU JI | SUZHOU | | | CHINA |
| SUZHOU WALTZ INTELLIGENT | TECHNOLOGY CO LTD, NO 68 HUJAN ROAD WUZHONG DISTRICT | SUZHOU | | | CHINA |
| SUZHOU YUNYING TEXTILES CO LTD | SUZHOU YUNYING TEXTILES CO LTD, NO 888 JIE DA RD YANG YUAN INDTL SHU | XIN ZHUANG TOWN CHANG | | | CHINA |
| SUZON, FAREEHA | ADDRESS ON FILE | | | | |
| SUZON, STEPHANIE A | ADDRESS ON FILE | | | | |
| SV STATE LINE LLC | HOUSE OF HOPE MIDWEST, 4741 CENTRAL ST PMB 195 | KANSAS CITY | MO | 64112-1533 | |
| SVA SOFTWARE INC | 401 HACKENSACK AVE 4TH FL | HACKENSACK | NJ | 07601 | |
| SVAP POMPANO CITI CENTRE LP | C/O CRAIG A MUELLER, PO BOX 209372 | AUSTIN | TX | 78720-9279 | |
| SVAP POMPANO CITI CENTRE, L.P. | ATTN: GREG MOROSS, 302 DATURA STREET, SUITE 100 | WEST PALM BEACH | FL | 33401 | |
| SVENSSON, MIJANNE MARIANNE | ADDRESS ON FILE | | | | |
| SVITLANA ATO | 17609 STRONTIAN PASS | PFLUGERVILLE | TX | 78660 | |
| SVITLANA MINTZ | 1143 KATY MEADOW | FAIRBORN | OH | 45324 | |
| SVOBODA, GAIL E. | ADDRESS ON FILE | | | | |
| SVP SEWING BRANDS LLC | SVP SINGER HOLDINGS INC, 1714 HEIL QUAKERS BLVD STE 130 | LA VERGNE | TN | 37086-3662 | |
| SVS HOSPITALITY INC | 1535 LINKS VIEW DR | SALEM | VA | 24153-8905 | |
| SVSC HOLDINGS LP | 8100 LA MESA BLVD., SUITE 101 | LA MESA | CA | 91942 | |
| SVSC HOLDINGS LP | PACIFIC VIEW, 8100 LA MESA BLVD STE 101 | LA MESA | CA | 91941 | |
| SV-STATE LINE, LLC | C/O GABE TOVAR, 4741 CENTRAL STREET, SUITE 195 | KANSAS CITY | MO | 64112 | |
| SW WARSAW LLC | 4151 ASHFORD DUNWOODY ROAD | BROOKHAVEN | GA | 30319-1458 | |
| SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE, SUITE 155 | ATLANTA | GA | 30319 | |
| SWA, ASPEN R | ADDRESS ON FILE | | | | |
| SWA, STEPHANIE NICHOLE | ADDRESS ON FILE | | | | |
| SWABY, KARA-LEE ALI DAISY | ADDRESS ON FILE | | | | |
| SWAFFARD, NANCY JEAN | ADDRESS ON FILE | | | | |
| SWAFFORD, KEVIN M | ADDRESS ON FILE | | | | |
| SWAFFORD, LASHEIMA | ADDRESS ON FILE | | | | |
| SWAIN, CHRISHUN | ADDRESS ON FILE | | | | |
| SWAIN, DESHAWN | ADDRESS ON FILE | | | | |
| SWAIN, ISAIAH | ADDRESS ON FILE | | | | |
| SWAIN, JAMARKEYO | ADDRESS ON FILE | | | | |
| SWAIN, KEIRRA SHANNEL | ADDRESS ON FILE | | | | |
| SWAIN, KEONA S | ADDRESS ON FILE | | | | |
| SWAIN, LAURYN N. | ADDRESS ON FILE | | | | |
| SWAIN, TYEESHA SWAIN RENEE | ADDRESS ON FILE | | | | |
| SWALES, SCOTT H | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SWALLICK, MICHELLE T | ADDRESS ON FILE | | | | |
| SWALLOW, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| SWAN, CASSIOPEA ANTIONETTE | ADDRESS ON FILE | | | | |
| SWAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SWAN, GUNTHAR | ADDRESS ON FILE | | | | |
| SWAN, GWEN | ADDRESS ON FILE | | | | |
| SWAN, JAMES | ADDRESS ON FILE | | | | |
| SWAN, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| SWAN, KENNETH | ADDRESS ON FILE | | | | |
| SWANCER, MATHEW | ADDRESS ON FILE | | | | |
| SWANEY, GAVIN SHAUN | ADDRESS ON FILE | | | | |
| SWANEY, HALLE FAITH | ADDRESS ON FILE | | | | |
| SWANEY, THOMAS | ADDRESS ON FILE | | | | |
| SWANGER, HARRY WILLIAM | ADDRESS ON FILE | | | | |
| SWANGER, JONATHAN RAY | ADDRESS ON FILE | | | | |
| SWANK, CAITLIN LEE | ADDRESS ON FILE | | | | |
| SWANK, CODY | ADDRESS ON FILE | | | | |
| SWANK, COURTNEY ROSE | ADDRESS ON FILE | | | | |
| SWANK, ROSEMARIE NONE | ADDRESS ON FILE | | | | |
| SWANN, ANN | ADDRESS ON FILE | | | | |
| SWANN, KENNETH LEE | ADDRESS ON FILE | | | | |
| SWANN, KIM | ADDRESS ON FILE | | | | |
| SWANN, MELISSA JANE | ADDRESS ON FILE | | | | |
| SWANN, SHANICE | ADDRESS ON FILE | | | | |
| SWANN, THOMAS CADE | ADDRESS ON FILE | | | | |
| SWANN, WANDA | ADDRESS ON FILE | | | | |
| SWANSEA MUNICIPAL TAX COLLECTOR | PO BOX 844798 | BOSTON | MA | 02284-4798 | |
| SWANSEA POLICE DEPARTMENT | 1700 G.A.R. HWY | SWANSEA | MA | 02777-3905 | |
| SWANSEA WATER DISTRICT | 700 WILBUR AVENUE | SWANSEA | MA | 02777 | |
| SWANSEA WATER DISTRICT | SWANSEA WATER DISTRICT, 700 WILBUR AVE | SWANSEA | MA | 02777-2120 | |
| SWANSEY, KAMDYN DANIEL | ADDRESS ON FILE | | | | |
| SWANSON, ALYIAH R | ADDRESS ON FILE | | | | |
| SWANSON, ANGEL CELIA | ADDRESS ON FILE | | | | |
| SWANSON, APRIL | ADDRESS ON FILE | | | | |
| SWANSON, ASHLEY | ADDRESS ON FILE | | | | |
| SWANSON, EDGAR | ADDRESS ON FILE | | | | |
| SWANSON, JAMARKEON | ADDRESS ON FILE | | | | |
| SWANSON, JASMINE DENISE | ADDRESS ON FILE | | | | |
| SWANSON, JASON | ADDRESS ON FILE | | | | |
| SWANSON, JOSEPH RICHARD | ADDRESS ON FILE | | | | |
| SWANSON, KATHY JEANNE | ADDRESS ON FILE | | | | |
| SWANSON, KAYLEY NICOLE | ADDRESS ON FILE | | | | |
| SWANSON, LELAND JERIMIAH | ADDRESS ON FILE | | | | |
| SWANSON, MAKAYLA ECHO-KAILIN | ADDRESS ON FILE | | | | |
| SWANSON, NORA NICOLE | ADDRESS ON FILE | | | | |
| SWANSON, VONTRAY | ADDRESS ON FILE | | | | |
| SWANSTON, ALDO A | ADDRESS ON FILE | | | | |
| SWANSTROM, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| SWANTNER, KEVIN SCOTT | ADDRESS ON FILE | | | | |
| SWARD, CHARLOTTE | ADDRESS ON FILE | | | | |
| SWAROW, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| SWARRINGIN, DANIELLE TAYLOR | ADDRESS ON FILE | | | | |
| SWARROW, GAVIN J | ADDRESS ON FILE | | | | |
| SWARROW, NAOMI M | ADDRESS ON FILE | | | | |
| SWARTOUT, MICHAEL C | ADDRESS ON FILE | | | | |
| SWARTOUT, SEAN ROBERT | ADDRESS ON FILE | | | | |
| SWARTZ SWIDLER LLC | 9 TANNER STREET SUITE 101 | HADDONFIELD | NJ | 08033 | |
| SWARTZ, DONNA | ADDRESS ON FILE | | | | |
| SWARTZ, KATIESHA MARIE | ADDRESS ON FILE | | | | |
| SWARTZ, MARY LEAH | ADDRESS ON FILE | | | | |
| SWARTZ, VIVIAN LEIGH | ADDRESS ON FILE | | | | |
| SWARTZLANDER, JUSTIN ANDREW | ADDRESS ON FILE | | | | |
| SWAYNE, EVELYN | ADDRESS ON FILE | | | | |
| SWAYNE, JESSICA A | ADDRESS ON FILE | | | | |
| SWAYNE, KENNETH MICHEAL | ADDRESS ON FILE | | | | |
| SWEAREGENE, BRITTANY CAPRICE | ADDRESS ON FILE | | | | |
| SWEARINGEN, ALLAINA LYNN | ADDRESS ON FILE | | | | |
| SWEARINGEN, CATHY LYNN | ADDRESS ON FILE | | | | |
| SWEARINGEN, CHRISTIE | ADDRESS ON FILE | | | | |
| SWEARINGEN, EVETTE MYCHELE | ADDRESS ON FILE | | | | |
| SWEARINGEN, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| SWEARINGIN, ADDYM | ADDRESS ON FILE | | | | |
| SWEAT, JESSICA | ADDRESS ON FILE | | | | |
| SWEAT, LAUREON | ADDRESS ON FILE | | | | |
| SWEAT, NICOLE BJ | ADDRESS ON FILE | | | | |
| SWEAT, REBECCA J | ADDRESS ON FILE | | | | |
| SWEATT, JEREMY | ADDRESS ON FILE | | | | |
| SWEAZER, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| SWEAZER, TILGHMAN | ADDRESS ON FILE | | | | |
| SWECKER, NICOLE KATHERINE | ADDRESS ON FILE | | | | |
| SWED PROPERTIES LLC | FIRST CAPITAL PROPERTY GROUP INC, 250 N ORANGE AVE STE 1500 | ORLANDO | FL | 32801-1818 | |
| SWEDER, FAITH MARIE | ADDRESS ON FILE | | | | |
| SWEENEY LAW FIRM | 15303 VENTURA BLVD STE 900 | SHERMAN OAKS | CA | 91403 | |
| SWEENEY, ABIGAIL | ADDRESS ON FILE | | | | |
| SWEENEY, BIRCH ARDIA | ADDRESS ON FILE | | | | |
| SWEENEY, CHARLES | ADDRESS ON FILE | | | | |
| SWEENEY, COLLIN R | ADDRESS ON FILE | | | | |
| SWEENEY, CORA SUE | ADDRESS ON FILE | | | | |
| SWEENEY, HOLLY M | ADDRESS ON FILE | | | | |
| SWEENEY, JAMES & JANE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SWEENEY, JANET | ADDRESS ON FILE | | | | |
| SWEENEY, JENNIFER AUBRAE | ADDRESS ON FILE | | | | |
| SWEENEY, KEVIN | ADDRESS ON FILE | | | | |
| SWEENEY, SHAMPREE | ADDRESS ON FILE | | | | |
| SWEENEY, TARA | ADDRESS ON FILE | | | | |
| SWEENHART, JAMES B | ADDRESS ON FILE | | | | |
| SWEENOR, BRANDON | ADDRESS ON FILE | | | | |
| SWEET BRANDS SP Z O O | RUNA LESNEGO 7 ST | RADZYMIN | | | POLAND |
| SWEET COSMOS LIMITED | SWEET COSMOS LIMITED, PO BOX 910291 | SAN DIEGO | CA | 92191-0291 | |
| SWEET N FUN | SWEET N FUN INC., 1054 GREENGATE PLACE | LATHROP | CA | 91789-2727 | |
| SWEET, AVA ANN | ADDRESS ON FILE | | | | |
| SWEET, BRAYDEN DEAN | ADDRESS ON FILE | | | | |
| SWEET, DAMIEN LUIN | ADDRESS ON FILE | | | | |
| SWEET, DARLENE | ADDRESS ON FILE | | | | |
| SWEET, FANTASIA | ADDRESS ON FILE | | | | |
| SWEET, JADA MONIQUE | ADDRESS ON FILE | | | | |
| SWEET, KAMRYN MICHAEL | ADDRESS ON FILE | | | | |
| SWEET, LESTER EDWARD | ADDRESS ON FILE | | | | |
| SWEET, LOLA EMERSON LYNN | ADDRESS ON FILE | | | | |
| SWEETEN, ANDREW | ADDRESS ON FILE | | | | |
| SWEETSER, GEOFFREY | ADDRESS ON FILE | | | | |
| SWEETWATER AUTHORITY | PO BOX 6003 | WHITTIER | CA | 90607-6003 | |
| SWEEZY, LINZ KAY | ADDRESS ON FILE | | | | |
| SWEITZER, BRYAN | ADDRESS ON FILE | | | | |
| SWENSON, ASHLEY | ADDRESS ON FILE | | | | |
| SWENSON, HEATHER JEAN | ADDRESS ON FILE | | | | |
| SWENY, CAROL A | ADDRESS ON FILE | | | | |
| SWETLAND, MIRANDA SWETLAND | ADDRESS ON FILE | | | | |
| SWETOF, BETHANY D | ADDRESS ON FILE | | | | |
| SWETOF, WILLIAM E | ADDRESS ON FILE | | | | |
| SWG TERRE HAUTE LLC | C/O SWE REALTY, 3715 NORTHSIDE PARKWAY STE 4-325 | ATLANTA | GA | 30327-2886 | |
| SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325 | ATLANTA | GA | 30327 | |
| SWICK, AUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| SWICK, MEGAN | ADDRESS ON FILE | | | | |
| SWICK, SAMUEL W | ADDRESS ON FILE | | | | |
| SWIERENGA LAW & MEDIATION | KIMBERLY MARIE SWIERENGA, 110 WEST A STREET SUITE 1075 | SAN DIEGO | CA | 92101 | |
| SWIES, JOSEPH | ADDRESS ON FILE | | | | |
| SWIFT RESPONSE LLC | SWIFT RESPONSE LLC, 2690 WESTON RD STE 200 | WESTON | FL | 33331-3608 | |
| SWIFT TRANSPORTATION | SWIFT TRANSPORTATION CO INC, PO BOX 643985 | PITTSBURGH | PA | 15264-3985 | |
| SWIFT, CEPERIHA M | ADDRESS ON FILE | | | | |
| SWIFT, HEIDI CELIA | ADDRESS ON FILE | | | | |
| SWIFT, JACOB BRYAN | ADDRESS ON FILE | | | | |
| SWIFT, MADISON LOUISE | ADDRESS ON FILE | | | | |
| SWIFT, RACHAEL ANNE | ADDRESS ON FILE | | | | |
| SWIFT, SAMIRA | ADDRESS ON FILE | | | | |
| SWIFT, SAVANAH RAE | ADDRESS ON FILE | | | | |
| SWIFT, SEAN | ADDRESS ON FILE | | | | |
| SWIFT, WANDA W | ADDRESS ON FILE | | | | |
| SWIGART LAW GROUP APC | 2221 CAMINO DEL RIO S STE 308 | SAN DIEGO | CA | 92108 | |
| SWIGART, PHOENIX | ADDRESS ON FILE | | | | |
| SWIGER, BENJAMIN CHRISTIAN | ADDRESS ON FILE | | | | |
| SWIGER, KILEY RENEE | ADDRESS ON FILE | | | | |
| SWIGONSKI, MORGAN LEE | ADDRESS ON FILE | | | | |
| SWIHART, BRANDON LEE | ADDRESS ON FILE | | | | |
| SWIHART, BRITTANY KAY | ADDRESS ON FILE | | | | |
| SWIHART, MARY A | ADDRESS ON FILE | | | | |
| SWILLEY, JENNIFER | ADDRESS ON FILE | | | | |
| SWILLING, SHANAKA MONCHEL | ADDRESS ON FILE | | | | |
| SWIMM, MICHAEL | ADDRESS ON FILE | | | | |
| SWIMMER, WANBLI | ADDRESS ON FILE | | | | |
| SWINDELL, DASHA MERCY | ADDRESS ON FILE | | | | |
| SWINDELL, DAVID ALAN | ADDRESS ON FILE | | | | |
| SWINDELL, ERIC | ADDRESS ON FILE | | | | |
| SWINDELL, ERIC W | ADDRESS ON FILE | | | | |
| SWINDELL, JAEVON D | ADDRESS ON FILE | | | | |
| SWINDELL, JULIE | ADDRESS ON FILE | | | | |
| SWINEHART, ALEXANDRIA F | ADDRESS ON FILE | | | | |
| SWINEHART, RICHARD WILLIAM | ADDRESS ON FILE | | | | |
| SWINEY, APRIL | ADDRESS ON FILE | | | | |
| SWINGLE, PAMELA | ADDRESS ON FILE | | | | |
| SWINGLE, TYLOR J | ADDRESS ON FILE | | | | |
| SWINK, JANA | ADDRESS ON FILE | | | | |
| SWINNEY, LAURYN J | ADDRESS ON FILE | | | | |
| SWINNEY, RAMONA C. | ADDRESS ON FILE | | | | |
| SWINSON, FAITH MARIE | ADDRESS ON FILE | | | | |
| SWINSON, SARA S | ADDRESS ON FILE | | | | |
| SWISHER, GARLAND PHOENIX | ADDRESS ON FILE | | | | |
| SWISHER, JEYMI MARIE | ADDRESS ON FILE | | | | |
| SWISHER, MACKENZY RAE | ADDRESS ON FILE | | | | |
| SWISHER, SUSAN M | ADDRESS ON FILE | | | | |
| SWISS PREMIUM DAIRY | DEAN DAIRY HOLDINGS LLC, BOX # 3866, PO BOX 8500 | PHILADELPHIA | PA | 19178-3866 | |
| SWISSCO LLC | 38 E 32ND ST | NEW YORK | NY | 10016-5507 | |
| SWITALSKI, TREIGH | ADDRESS ON FILE | | | | |
| SWITTENBURG, LARISSALEE NORMASINA | ADDRESS ON FILE | | | | |
| SWITZER, EVA MARIA | ADDRESS ON FILE | | | | |
| SWITZLER, HEATHER | ADDRESS ON FILE | | | | |
| SWIZDARYK, KIMLYN | ADDRESS ON FILE | | | | |
| SWIZEK, BRIAN A | ADDRESS ON FILE | | | | |
| SWOAPE, JARED | ADDRESS ON FILE | | | | |
| SWOKOWSKI, DRAKE MICHAEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SWONGER, JAMES | ADDRESS ON FILE | | | | |
| SWOPE, MICHAELA MARIE | ADDRESS ON FILE | | | | |
| SWOPES, JOHNNY | ADDRESS ON FILE | | | | |
| SWORD, ANDREW BRIAN | ADDRESS ON FILE | | | | |
| SWORD, BRIAN P | ADDRESS ON FILE | | | | |
| SWORDS, PRISCILLA ARREDONDO | ADDRESS ON FILE | | | | |
| SWORDS, SIMONE H | ADDRESS ON FILE | | | | |
| SY, HAMIDOU | ADDRESS ON FILE | | | | |
| SYAS, GESSNER | ADDRESS ON FILE | | | | |
| SYCKS, LAURA CHRISTINE | ADDRESS ON FILE | | | | |
| SYDENSTRICKER, ADAM | ADDRESS ON FILE | | | | |
| SYDNOR, HIBEEB | ADDRESS ON FILE | | | | |
| SYDNOR, MEANNA | ADDRESS ON FILE | | | | |
| SYDNOR, THELMA | ADDRESS ON FILE | | | | |
| SYDOW, CAMERON | ADDRESS ON FILE | | | | |
| SYGMA NETWORK INC | 2400 HARRISON | COLUMBUS | OH | 43204-3508 | |
| SYKE, JOHN CHRISTIAN | ADDRESS ON FILE | | | | |
| SYKEL ENTERPRISES DIV OF FABRIQUE I | FABRIQUE INNOVATIONS INC., P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| SYKES, AALIYAH M | ADDRESS ON FILE | | | | |
| SYKES, ARIEL | ADDRESS ON FILE | | | | |
| SYKES, BRANDY | ADDRESS ON FILE | | | | |
| SYKES, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| SYKES, DEVIAN | ADDRESS ON FILE | | | | |
| SYKES, EBONY | ADDRESS ON FILE | | | | |
| SYKES, JENNIFER | ADDRESS ON FILE | | | | |
| SYKES, LAURA | ADDRESS ON FILE | | | | |
| SYKES, NII ODOI | ADDRESS ON FILE | | | | |
| SYKES, RILEY | ADDRESS ON FILE | | | | |
| SYKES, TIFFANY | ADDRESS ON FILE | | | | |
| SYKES, TYONA | ADDRESS ON FILE | | | | |
| SYKORA, ALLIE JEAN | ADDRESS ON FILE | | | | |
| SYLACAUGA UTILITIES BOARD - 207 | PO BOX 207 | SYLACAUGA | AL | 35150-0207 | |
| SYLER, RANDALYN | ADDRESS ON FILE | | | | |
| SYLGAR INVESTOR LLC | SPRING PARK PROPERTY OWNER LLC, 135 ROCKAWAY TURNPIKE SUITE 101 | LAWRENCE | NY | 11559-1033 | |
| SYLIEN, DREWLLEY | ADDRESS ON FILE | | | | |
| SYLVAIN, LAURA | ADDRESS ON FILE | | | | |
| SYLVANIA MUNICIPAL COURT | 6700 MONROE ST | SYLVANIA | OH | 43560-1996 | |
| SYLVESTER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| SYLVESTER, GARY | ADDRESS ON FILE | | | | |
| SYLVESTER, MAKAILA | ADDRESS ON FILE | | | | |
| SYLVESTER, MICHELLE | ADDRESS ON FILE | | | | |
| SYLVESTER, WILLIAM | ADDRESS ON FILE | | | | |
| SYLVESTRE, TABATHA | ADDRESS ON FILE | | | | |
| SYLVIA, JAMES | ADDRESS ON FILE | | | | |
| SYLVIA, JENNIFER | ADDRESS ON FILE | | | | |
| SYLVIA, PRINCESA DANIELLA | ADDRESS ON FILE | | | | |
| SYMANK, BRADLEY | ADDRESS ON FILE | | | | |
| SYMCHAK, NICHOLAS | ADDRESS ON FILE | | | | |
| SYMES, JOHNNY JOSEPH | ADDRESS ON FILE | | | | |
| SYMISTER, TONIAN | ADDRESS ON FILE | | | | |
| SYMMETRY ENERGY SOLUTION LLC | PO BOX 301149 | DALLAS | TX | 75303-1149 | |
| SYMMETRY MANAGEMENT | SEAN KOZA, C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | |
| SYMONDS, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | |
| SYNAN, JAMIE LYN | ADDRESS ON FILE | | | | |
| SYNAN, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| SYNERGY WASTE MANAGEMENT INC | 36 SWORD ST UNIT 9A | AUBURN | MA | 01501-2175 | |
| SYNTHESIS HOME TEXTILES PRIVATE LIM | SYNTHESIS HOME TEXTILES PRIVATE LIM, 69-74 ATHUR SIDCO INDUSTRIAL ESTATE | KARUR | | | INDIA |
| SYPOSS, JOAN | ADDRESS ON FILE | | | | |
| SYRACUSE, DEBORAH ANN | ADDRESS ON FILE | | | | |
| SYRCLE, EZEKIEL NEGATU | ADDRESS ON FILE | | | | |
| SYRETT, TAYLOR | ADDRESS ON FILE | | | | |
| SYRKES, CARLEASEA | ADDRESS ON FILE | | | | |
| SYROCKI, LAHAILA MARIE | ADDRESS ON FILE | | | | |
| SYSTER, LISA | ADDRESS ON FILE | | | | |
| SYVERTSEN, JOHN ERIK | ADDRESS ON FILE | | | | |
| SZABO, ROBIN | ADDRESS ON FILE | | | | |
| SZAJNA, SYDNEY ROSE | ADDRESS ON FILE | | | | |
| SZAKEL, DAWN R | ADDRESS ON FILE | | | | |
| SZCZEPANIK, DEVIN KYLER | ADDRESS ON FILE | | | | |
| SZCZESNY, JOHN | ADDRESS ON FILE | | | | |
| SZE, TAYLOR | ADDRESS ON FILE | | | | |
| SZEDENIK, KATHERINE | ADDRESS ON FILE | | | | |
| SZELA, CAROLINE L | ADDRESS ON FILE | | | | |
| SZEWCZYK, AUBREY MICHELLE | ADDRESS ON FILE | | | | |
| SZEWCZYK, JOSEPH | ADDRESS ON FILE | | | | |
| SZIBER, ARIEL SHERIE | ADDRESS ON FILE | | | | |
| SZINK, BEN L | ADDRESS ON FILE | | | | |
| SZIVA, KRISTINA | ADDRESS ON FILE | | | | |
| SZKLARZ, RYAN JAMES | ADDRESS ON FILE | | | | |
| SZOSTAK, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| SZUDEJKO, EILEEN ANN | ADDRESS ON FILE | | | | |
| SZURGOT, ALEX | ADDRESS ON FILE | | | | |
| SZYCHOSKI, RYAN | ADDRESS ON FILE | | | | |
| SZYGIEL, KENNETH BERNARD | ADDRESS ON FILE | | | | |
| SZYMANOWSKI, MADISON | ADDRESS ON FILE | | | | |
| SZYMANSKI, BRIAN K | ADDRESS ON FILE | | | | |
| SZYMANSKI, JUSTIN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SZYMANSKI, KATHERINE J | ADDRESS ON FILE | | | | |
| SZYMANSKI, KATHY | ADDRESS ON FILE | | | | |
| SZYMANSKI, MARGARET S | ADDRESS ON FILE | | | | |
| SZYMECKI, ERIC | ADDRESS ON FILE | | | | |
| SZYMKOWIAK, GAIL MARIE | ADDRESS ON FILE | | | | |
| SZYNAKA-MEBLE SPOLKA Z OGRANICZONA | SZYNAKA-MEBLE SPOLKA Z OGRANICZONA, DWORCOWA 20 | LUBAWA | | | POLAND |
| SZYSZ, KAMIL | ADDRESS ON FILE | | | | |
| T C RECORD EAGLE INC | COMMUNITY NEWSPAPER HOLDINGS, 120 WEST FRONT ST | TRAVERSE CITY | MI | 49684-2202 | |
| T MARZETTI COMPANY | 380 POLARIS PKWY STE 400 | WESTERVILLE | OH | 43082-8069 | |
| T- MOBILE USA INC | PO BOX 742596 | CINCINNATI | OH | 45274-2596 | |
| T TYLERSVILLE OH LLC | PO BOX 209277 | AUSTIN | TX | 78720-9271 | |
| T.C. TERRYTEK LIMITED | T.C. TERRYTEX LIMITED, VILLAGE SARSINI, LALRU, NEAR AMBALA | MOHALI | | | INDIA |
| T.E.P., INC | PO BOX 876 | TORRINGTON | CT | 06790-0876 | |
| T.L. ASHFORD & ASSOCIATES | A/R MAINTENANCE, ATTN VINCE SCHWEPPE, PO BOX 17098 | FORT MITCHELL | KY | 41017 | |
| T.T LABORDE A/C & ELECTRICAL | BRODY LABORDE, 242 E MARK STREET | MARKSVILLE | LA | 71351-2416 | |
| T.W. EVANS CORDAGE CO INC | PO BOX 8038 | CRANSTON | RI | 02920-5319 | |
| TA SERVICES INC | 241 REGENCY PKWY | MANFIELD | TX | 76063-5090 | |
| TAAFFE, JAMES | ADDRESS ON FILE | | | | |
| TABANERO | TABANERO HOLDINGS LLC, 109 SE 5TH AVE | DELRAY BEACH | FL | 33483 | |
| TABANI | 16600 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248 | |
| TABARES, JAYDE | ADDRESS ON FILE | | | | |
| TABB, JADEN | ADDRESS ON FILE | | | | |
| TABB, JONAH KAMARI | ADDRESS ON FILE | | | | |
| TABB, KYRIN M | ADDRESS ON FILE | | | | |
| TABBS, LINDA M | ADDRESS ON FILE | | | | |
| TABBYTOSAVIT, BART | ADDRESS ON FILE | | | | |
| TABIN, MARC-ANTHONY MUCHA | ADDRESS ON FILE | | | | |
| TABITHA, SAVOIE | ADDRESS ON FILE | | | | |
| TABLE TOPS UNLIMITED INC. | TABLE TOPS UNLIMITED INC., 23000 AVALON BLVD | CARSON | CA | 90745-5017 | |
| TABLECRAFT PRODUCTS COMPANY INC | 801 LAKESIDE DR | GURNEE | IL | 60031 | |
| TABOADA, GERARDO | ADDRESS ON FILE | | | | |
| TABOADA, SAMUEL | ADDRESS ON FILE | | | | |
| TABOR, GREG L | ADDRESS ON FILE | | | | |
| TABOR, ZANASIA NASIA | ADDRESS ON FILE | | | | |
| TABORA GUERRA, ARLY LILI | ADDRESS ON FILE | | | | |
| TABORN, MY'KAYLA JANEA | ADDRESS ON FILE | | | | |
| TABRON, ALPHONSO | ADDRESS ON FILE | | | | |
| TABRON, BEATRICE J | ADDRESS ON FILE | | | | |
| TABRON, ZYKI ISAIAH | ADDRESS ON FILE | | | | |
| TABUGBO, ELIZABETH | ADDRESS ON FILE | | | | |
| TACCONI, NANCY | ADDRESS ON FILE | | | | |
| TACDOL, SHELLEY M | ADDRESS ON FILE | | | | |
| TACHAU, CAYDEN HANS | ADDRESS ON FILE | | | | |
| TACHELL, ELIZABETH | ADDRESS ON FILE | | | | |
| TACIONIS, CASSIDY J | ADDRESS ON FILE | | | | |
| TACKETT, JUSTIN | ADDRESS ON FILE | | | | |
| TACKETT, KAITLIN | ADDRESS ON FILE | | | | |
| TACKETT, KAYLA D | ADDRESS ON FILE | | | | |
| TACKETT, KEVIN L | ADDRESS ON FILE | | | | |
| TACKETT, MICHELLE MADDOX | ADDRESS ON FILE | | | | |
| TACKETT, OLIVIA RENAE | ADDRESS ON FILE | | | | |
| TACKETT, SYLVIA | ADDRESS ON FILE | | | | |
| TACO SHACK O/A LA COCINA FOODS INC | TACO SHACK O/A LA COCINA FOODS INC, BOX 54 GRP 15 RR1 | STE ANNE | MB | R5H 1R1 | CANADA |
| TACOGDOY, LEGRAND ALVAREZ | ADDRESS ON FILE | | | | |
| TACOMA PIERCE COUNTY HEALTH | C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 | |
| TACOMA PIERCE COUNTY HEALTH | DEPARTMENT, C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 | |
| TACS | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| TACTIQ | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| TADDEO, EMILY | ADDRESS ON FILE | | | | |
| TADDIA, LINDA | ADDRESS ON FILE | | | | |
| TADEO, DEBORAH SATIVA | ADDRESS ON FILE | | | | |
| TADLOCK, AL'TIYAH AMIL | ADDRESS ON FILE | | | | |
| TADLOCK, MICHELE P | ADDRESS ON FILE | | | | |
| TADLOCK, PAULA L | ADDRESS ON FILE | | | | |
| TAFAKHUR, AAISHA | ADDRESS ON FILE | | | | |
| TAFEL, CHARLIE ROBERT | ADDRESS ON FILE | | | | |
| TAFOLLA, ARIEL | ADDRESS ON FILE | | | | |
| TAFOLLA, BEATRIZ ADRIANA | ADDRESS ON FILE | | | | |
| TAFOLLA, VIANEY | ADDRESS ON FILE | | | | |
| TAFOYA, CARLO DEVAGA | ADDRESS ON FILE | | | | |
| TAFOYA, JUSTIN ALIS | ADDRESS ON FILE | | | | |
| TAFOYA, RUDY E | ADDRESS ON FILE | | | | |
| TAFT, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| TAGARELLI, DESIREE | ADDRESS ON FILE | | | | |
| TAGG, JEFF MICHAEL | ADDRESS ON FILE | | | | |
| TAGGART, ALBERT III | ADDRESS ON FILE | | | | |
| TAGGART, JOSHUA J | ADDRESS ON FILE | | | | |
| TAGGART, RYAN PATRICK | ADDRESS ON FILE | | | | |
| TAGLE, MILLA GABRIELLE | ADDRESS ON FILE | | | | |
| TAGLIENTO, SAMANTHA M | ADDRESS ON FILE | | | | |
| TAGUE, MARIANNE F | ADDRESS ON FILE | | | | |
| TAGUJA-GASPAR, OMAR | ADDRESS ON FILE | | | | |
| TAHBO, TAYLOR | ADDRESS ON FILE | | | | |
| TAHDOOAHNIPPAH, ADALIE LOIS | ADDRESS ON FILE | | | | |
| TAHJE, WORTHEY | ADDRESS ON FILE | | | | |
| TAHOMA VISTA VENTURE LLC | C/O FIRST WESTERN PROPERTIES MGT, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | |
| TAHOMA VISTA VENTURE LLC | SKOGEN, REESE, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | |
| TAIJERON, KATHLEEN A | ADDRESS ON FILE | | | | |
| TAILGATE, VICTORY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TAILLON, JOSHUA SOCRATES | ADDRESS ON FILE | | | | |
| TAILLON, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| TAILO-SAVEA, LETAU M | ADDRESS ON FILE | | | | |
| TAINOKI FINE FURNITURE CORP | 840 COLUMBIA ST UNIT A | BREA | CA | 92821-2952 | |
| TAIT, TIFFANY | ADDRESS ON FILE | | | | |
| TAIT, TYLER N | ADDRESS ON FILE | | | | |
| TAITE, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| TAITT, JOHA ANTHONY | ADDRESS ON FILE | | | | |
| TAIWAN AI DI MANUFACTURING CO LTD | 12F-1 NO. 2 BAOSHENG RD YONGHE | NEW TAIPEI CITY | | | TAIWAN |
| TAIWO, KOLAWOLE DANIEL | ADDRESS ON FILE | | | | |
| TAIZHOU HUANGYAN MINGYANG IMPORT AN | ZHEJIANG ZHONG RUI YI SHENG TRADING, RM 1308 NO 2 XINCHENG SHIDAE SQUARE | JIANGGAN DIST HANGZHOU ZHEJIANG | | | CHINA |
| TAIZHOU SUNUP TECH.CO.,LTD | TAIZHOU SUNUP TECH.CO.,LTD, #SHENGXING ROAD,BEIYANG,HUANGYAN | TAIZHOU | | | CHINA |
| TAIZHOU TENGYUAN DECORATIVE | TAIZHOU TENGYUAN DECORATIVE, NO.2 JINLIAN INDUSTRIAL AREA, PENGJ | TAIZHOU ZHEJIANG | | | CHINA |
| TAKACH, JASON | ADDRESS ON FILE | | | | |
| TAKACS, SABRINA | ADDRESS ON FILE | | | | |
| TAKAI, ARLENE B | ADDRESS ON FILE | | | | |
| TAKAKI, SARAH | ADDRESS ON FILE | | | | |
| TAKEMURA, AKIKO | ADDRESS ON FILE | | | | |
| TAKEOVER INDUSTRIES INC. | TAKEOVER INDUSTRIES INC., 119 E. UNION STREET | PASADENA | CA | 91103 | |
| TAL MOR | C/O AUBURNDALE PROPERTIES, 50 TICE BLVD., SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |
| TALACAY, LOPE M | ADDRESS ON FILE | | | | |
| TALAMAGE, FRANCES | ADDRESS ON FILE | | | | |
| TALAMANTE, MICHELLE | ADDRESS ON FILE | | | | |
| TALAMANTES, RAVEN JAVON | ADDRESS ON FILE | | | | |
| TALAMANTEZ, JASMINE B | ADDRESS ON FILE | | | | |
| TALANSKY, PETER | ADDRESS ON FILE | | | | |
| TALASKA, STEPHANIE | ADDRESS ON FILE | | | | |
| TALAVERA, ADYNN MALAYA | ADDRESS ON FILE | | | | |
| TALAY TRAILER SALES & RENTALS | 40 SWEENEYDALE AVE | BAYSHORE | NY | 11706 | |
| TALBERT, CAMERON | ADDRESS ON FILE | | | | |
| TALBERT, CHANTAL | ADDRESS ON FILE | | | | |
| TALBERT, DENISE L | ADDRESS ON FILE | | | | |
| TALBERT, JAVONN | ADDRESS ON FILE | | | | |
| TALBERT, JODY GRIFFIN | ADDRESS ON FILE | | | | |
| TALBERT, WANDA J | ADDRESS ON FILE | | | | |
| TALBOT COUNTY HEALTH DEPARTMENT | C/O DEPT OF ENVIRONMENTAL HEALTH, 215 BAY STREET SUITE 4 | EASTON | MD | 21601-2782 | |
| TALBOT, KEYSHAWN | ADDRESS ON FILE | | | | |
| TALBOT, MYAH K | ADDRESS ON FILE | | | | |
| TALENFELD PROPERTIES, LP | 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611-2333 | |
| TALENFELD PROPERTIES, LP | ATTN: JESSE HOFFMAN, 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611 | |
| TALENT STAFFING | 1110 MORSE RD | COLUMBUS | OH | 43229-6329 | |
| TALENT, NOAH REY | ADDRESS ON FILE | | | | |
| TALENTIFY INC | 37 N ORANGE AVE STE 222 | ORLANDO | FL | 32801 | |
| TALERICO, NICHOLAS M | ADDRESS ON FILE | | | | |
| TALIAFERRO, DAVION | ADDRESS ON FILE | | | | |
| TALIB, ZAYYID A | ADDRESS ON FILE | | | | |
| TALKING RAIN BEV CO INC | TALKING RAIN BEV CO INC, PO BOX 74251 | CLEVELAND | OH | 44194-0002 | |
| TALKING RAIN BEVERAGE COMPANY | PO BOX 74251 | CLEVELAND | OH | 44194-0002 | |
| TALKINGTON, BRAD RUSSELL | ADDRESS ON FILE | | | | |
| TALLADEGA COUNTY REVENUE COMM | PO BOX 1119 | TALLADEGA | AL | 35161-1119 | |
| TALLADEGA COUNTY REVENUE COMM. | PO BOX 1017 | TALLADEGA | AL | 35161-1017 | |
| TALLADEGA COUNTY REVENUE COMMISSIONER | P.O. BOX 1119 | TALLADEGA | AL | 35161 | |
| TALLAHASSEE MEDIA GROUP | FEDERATED PUBLICATIONS, PO BOX 677585 | DALLAS | TX | 75267-7585 | |
| TALLENT, JAQUELINE E | ADDRESS ON FILE | | | | |
| TALLENT, KYLE L | ADDRESS ON FILE | | | | |
| TALLENT, TIFFANY R | ADDRESS ON FILE | | | | |
| TALLENT, TRINITY | ADDRESS ON FILE | | | | |
| TALLEY, ACY | ADDRESS ON FILE | | | | |
| TALLEY, AIDEN XAVIER | ADDRESS ON FILE | | | | |
| TALLEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| TALLEY, JADE SHERESE | ADDRESS ON FILE | | | | |
| TALLEY, JONATHAN GLEN | ADDRESS ON FILE | | | | |
| TALLEY, MATTHEW | ADDRESS ON FILE | | | | |
| TALLEY, OCTAVIA ALEXANDRIA | ADDRESS ON FILE | | | | |
| TALLEY, TYFANEY A | ADDRESS ON FILE | | | | |
| TALLIE, LADARIUS RAYVONTAE | ADDRESS ON FILE | | | | |
| TALLMAN, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| TALLMAN, DEBRAH L | ADDRESS ON FILE | | | | |
| TALLMAN, SEAN | ADDRESS ON FILE | | | | |
| TALLMAN, WESLEY S | ADDRESS ON FILE | | | | |
| TALLON, DANIELLE | ADDRESS ON FILE | | | | |
| TALMADGE, TAMARA M | ADDRESS ON FILE | | | | |
| TALMAGE, ABIGAIL SHAYLEA | ADDRESS ON FILE | | | | |
| TALON, GUIVENSLY | ADDRESS ON FILE | | | | |
| TALTON, JESSICA | ADDRESS ON FILE | | | | |
| TALTY, MICHAEL LEE | ADDRESS ON FILE | | | | |
| TALX CORPORATION | EQUIFAX WORKFORCE SOLUTIONS LLC, 4076 PAYSPHERE CIR | CHICAGO | IL | 60674-0040 | |
| TALYWOOD, KYLE | ADDRESS ON FILE | | | | |
| TAM, SARAH | ADDRESS ON FILE | | | | |
| TAMANG, ELLEN C | ADDRESS ON FILE | | | | |
| TAMARACK, LEA MARIE | ADDRESS ON FILE | | | | |
| TAMARIT, MANAE | ADDRESS ON FILE | | | | |
| TAMARIT, MERCY | ADDRESS ON FILE | | | | |
| TAMARIZ, STEVEN REY | ADDRESS ON FILE | | | | |
| TAMASY, MARC | ADDRESS ON FILE | | | | |
| TAMAYO, AYDAN ALLEN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TAMAYO, GREGORIO | ADDRESS ON FILE | | | | |
| TAMAYO, MARIA D | ADDRESS ON FILE | | | | |
| TAMAYO, TERRELL DANTE | ADDRESS ON FILE | | | | |
| TAMBORSKI, DREW ADAM | ADDRESS ON FILE | | | | |
| TAMBURINI, NICHOLE | ADDRESS ON FILE | | | | |
| TAMEEMI, ABBAS H | ADDRESS ON FILE | | | | |
| TAMEZ, JESUS | ADDRESS ON FILE | | | | |
| TAMEZ, LOGAN | ADDRESS ON FILE | | | | |
| TAMEZ, SARAH M | ADDRESS ON FILE | | | | |
| TAMM, NICOLE BURITICA | ADDRESS ON FILE | | | | |
| TAMMONE, KEVIN | ADDRESS ON FILE | | | | |
| TAMO, GEORGES | ADDRESS ON FILE | | | | |
| TAMON, JAZMIN K | ADDRESS ON FILE | | | | |
| TAMPA BAY TIMES | TIMES PUBLISHING COMPANY, DEPT 3396, PO BOX 123396 | DALLAS | TX | 75312 | |
| TAMPICO BOTTLING COMPANY | TAMPICO BOTTLING COMPANY, 3106 N CAMPBELL AVE | CHICAGO | IL | 60618 | |
| TAMPOL, ETHAN NATHANIEL | ADDRESS ON FILE | | | | |
| TAMULA, JANET RABAYA | ADDRESS ON FILE | | | | |
| TAN, GUAT K | ADDRESS ON FILE | | | | |
| TANDEM MEDIA NETWORK | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| TANDY SAWGRASS, LLC | 141 NE 3RD AVE 7TH FLOOR | MIAMI | FL | 33132-2207 | |
| TANEJA, RAMESH | ADDRESS ON FILE | | | | |
| TANEY COUNTY COLLECTOR | PO BOX 278 | FORSYTH | MO | 65653-0278 | |
| TANG BASTIDAS, DANIELA Y | ADDRESS ON FILE | | | | |
| TANGATAEVAHA, KOLI | ADDRESS ON FILE | | | | |
| TANGIPAHOA PARISH SCHOOL SYS | SALES TAX DIVISION, PO BOX 159 | AMITE | LA | 70422-0159 | |
| TANGIPAHOA PARISH SHERIFF | 70380 HWY 21 STE 2 #293 | COVINGTON | LA | 70433-8128 | |
| TANGIPAHOA PARISH TAX COLLECTOR | PO BOX 1327 | ROBERT | LA | 70455 | |
| TANGO ANALYTICS LLC | PO BOX 734054 | DALLAS | TX | 75373-4054 | |
| TANGREEN, JONAH DALE | ADDRESS ON FILE | | | | |
| TANGUAY, JACQUELINE | ADDRESS ON FILE | | | | |
| TANGUAY, WILLIAM C | ADDRESS ON FILE | | | | |
| TANGUILIG, NATHAN JORN | ADDRESS ON FILE | | | | |
| TANIELU, LEEVONNE | ADDRESS ON FILE | | | | |
| TANINGCO, KATHERINE | ADDRESS ON FILE | | | | |
| TANK TOWN MEDIA LLC | TANK TOWN MEDIA LLC, DBA TRACY PRESS, 95 W 11TH ST #101 | TRACY | CA | 95376 | |
| TANKERSLEY, BARBARA | ADDRESS ON FILE | | | | |
| TANKERSLEY, DALYDIA N | ADDRESS ON FILE | | | | |
| TANKERSLEY, JASON CHRISTOPHER | ADDRESS ON FILE | | | | |
| TANKERSLEY, MERCEDES | ADDRESS ON FILE | | | | |
| TANKERSLEY, NATALIE ELISE | ADDRESS ON FILE | | | | |
| TANKERSLEY, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| TANKERSLEY, SAMUEL M | ADDRESS ON FILE | | | | |
| TANKERSLEY, WESLY WILLAIM | ADDRESS ON FILE | | | | |
| TANKERSLEY, ZANE | ADDRESS ON FILE | | | | |
| TANKO, BREANNA | ADDRESS ON FILE | | | | |
| TANKSLEY, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| TANKSLEY, DAYLON | ADDRESS ON FILE | | | | |
| TANKSLEY, JUAKEEN | ADDRESS ON FILE | | | | |
| TANKSLEY, RYLEE LYNN | ADDRESS ON FILE | | | | |
| TANNEHILL, DESTINY JUANITA | ADDRESS ON FILE | | | | |
| TANNER, ADREVIAN | ADDRESS ON FILE | | | | |
| TANNER, CHARLES HUNTER | ADDRESS ON FILE | | | | |
| TANNER, CHRISTINE ELISABETH | ADDRESS ON FILE | | | | |
| TANNER, DEANE | ADDRESS ON FILE | | | | |
| TANNER, DESTIN T. | ADDRESS ON FILE | | | | |
| TANNER, EZAVIAN WAYNE | ADDRESS ON FILE | | | | |
| TANNER, HAYLEE ROSE | ADDRESS ON FILE | | | | |
| TANNER, HOPE | ADDRESS ON FILE | | | | |
| TANNER, JARED ALEXANDER | ADDRESS ON FILE | | | | |
| TANNER, JERSE | ADDRESS ON FILE | | | | |
| TANNER, MADISON | ADDRESS ON FILE | | | | |
| TANNER, TREVON | ADDRESS ON FILE | | | | |
| TANNEY, CHORDERO EDWARD | ADDRESS ON FILE | | | | |
| TANO, GREGORY THEODORE | ADDRESS ON FILE | | | | |
| TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200 | TUCSON | AZ | 85716-5341 | |
| TANSMORE, MARCIA ANN | ADDRESS ON FILE | | | | |
| TANTARUNA, ENRIQUE | ADDRESS ON FILE | | | | |
| TANYA DAVIS TRUCKING | TANYA DAVIS, 5180 CLASSIC DR | TOBYHANNA | PA | 18466 | |
| TANYHILL, SHE'DYMOND | ADDRESS ON FILE | | | | |
| TAORMINA, CATHERINE E | ADDRESS ON FILE | | | | |
| TAP TRUCK COLUMBUS LLC | 6329 MARSH WREN DR | COLUMBUS | OH | 43230 | |
| TAPATIO | 4685 DISTRICT BLVD | VERNON | CA | 90058-2731 | |
| TAPER, KHAYRIYYAH | ADDRESS ON FILE | | | | |
| TAPIA AYALA, KARLA JARUMI | ADDRESS ON FILE | | | | |
| TAPIA ORTIZ, EVELIA | ADDRESS ON FILE | | | | |
| TAPIA, ALEJANDRA | ADDRESS ON FILE | | | | |
| TAPIA, ANELY | ADDRESS ON FILE | | | | |
| TAPIA, ANGELA ANTONIA | ADDRESS ON FILE | | | | |
| TAPIA, DANIELA | ADDRESS ON FILE | | | | |
| TAPIA, FAITH | ADDRESS ON FILE | | | | |
| TAPIA, FERNANDO | ADDRESS ON FILE | | | | |
| TAPIA, GUADALLUPE P | ADDRESS ON FILE | | | | |
| TAPIA, HELENA STORM | ADDRESS ON FILE | | | | |
| TAPIA, JONATHAN | ADDRESS ON FILE | | | | |
| TAPIA, KENNETH STEVEN | ADDRESS ON FILE | | | | |
| TAPIA, LAURA L | ADDRESS ON FILE | | | | |
| TAPIA, MARGARITA | ADDRESS ON FILE | | | | |
| TAPIA, MARGARITA | ADDRESS ON FILE | | | | |
| TAPIA-AYLLON, OCTAVIO | ADDRESS ON FILE | | | | |
| TAPP, ASHLEY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TAPP, JEREMY SKYLAR | ADDRESS ON FILE | | | | |
| TAPP, KATIE MARIE | ADDRESS ON FILE | | | | |
| TAPP, PAYTON MAKENZIE | ADDRESS ON FILE | | | | |
| TAPTTO, PETER JOHN | ADDRESS ON FILE | | | | |
| TARA TOY CORP | JOSEPH V TARANTINO, 40 ADAMS AVE | HAUPPAUGE | NY | 11788-3606 | |
| TARABA, JENNIFER E | ADDRESS ON FILE | | | | |
| TARANGO, KRYSTEN | ADDRESS ON FILE | | | | |
| TARANOVA, JEFFERY | ADDRESS ON FILE | | | | |
| TARASOFF, SAMANTHA | ADDRESS ON FILE | | | | |
| TARASUCK, NASH ANTHONY | ADDRESS ON FILE | | | | |
| TARASYUK, ROMAN | ADDRESS ON FILE | | | | |
| TARAWALLY, AICHA | ADDRESS ON FILE | | | | |
| TARAZENA, CELINA | ADDRESS ON FILE | | | | |
| TARBERT, ALTHEA JOCELYN | ADDRESS ON FILE | | | | |
| TARBERT, HEATHER DAWN | ADDRESS ON FILE | | | | |
| TARBOX, JOSEPH | ADDRESS ON FILE | | | | |
| TARDIF, ISAIAH MASON | ADDRESS ON FILE | | | | |
| JT (MINOR) | ADDRESS ON FILE | | | | |
| TARDIF, MAUREEN | ADDRESS ON FILE | | | | |
| TARDIFF, NOAH D | ADDRESS ON FILE | | | | |
| TARDUGNO, TRACY C | ADDRESS ON FILE | | | | |
| TARGET CORPORATION | TARGET CORPORATION, 7000 TARGET PARKWAY NORTH | BROOKLYN PARK | MN | 55445 | |
| TARIQ, AIMEN | ADDRESS ON FILE | | | | |
| TARKINGTON, JERRY | ADDRESS ON FILE | | | | |
| TARLETON-POWELL, CHRISTINE O | ADDRESS ON FILE | | | | |
| TAROMINA, MICHAEL | ADDRESS ON FILE | | | | |
| TARPLEY, KAYLA LANN GRACE | ADDRESS ON FILE | | | | |
| TARR, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| TARRANCE, WILLIAM EDWARD | ADDRESS ON FILE | | | | |
| TARRANT COUNTY ASSESSOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196-0206 | |
| TARRANT COUNTY ASSESSOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196-0206 | |
| TARRANT COUNTY CLERK | 100 W WEATHERFORD ST | FORT WORTH | TX | 76102 | |
| TARRANT COUNTY CONSUMER HEALTH | 1101 S MAIN ST STE 2300 | FORT WORTH | TX | 76104-4802 | |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196 | |
| TARRENT COUNTY CLERK | ASSUMED NAMES, 200 TAYLOR STREET #301 | FORT WORTH | TX | 76196-0208 | |
| TARRIDE, ASHLEY | ADDRESS ON FILE | | | | |
| TARTARO, NATHAN | ADDRESS ON FILE | | | | |
| TARTE, TERRELL N | ADDRESS ON FILE | | | | |
| TARTIR, SALMA | ADDRESS ON FILE | | | | |
| TART-MIMS, SERENITY S | ADDRESS ON FILE | | | | |
| TARUC, BERNARD (4098 CHINO CA) | ADDRESS ON FILE | | | | |
| TARVER, CORNELIUS | ADDRESS ON FILE | | | | |
| TARVER, JILL | ADDRESS ON FILE | | | | |
| TARVER, JONATHIA KENTARA | ADDRESS ON FILE | | | | |
| TARVIN, CAIDEN MICHAEL | ADDRESS ON FILE | | | | |
| TARVIN, CHRIS PAUL | ADDRESS ON FILE | | | | |
| TARVIN, INDYA ANAYA | ADDRESS ON FILE | | | | |
| TARWATER, ALEXIS NICOLE | ADDRESS ON FILE | | | | |
| TARWATER, KATHERINE A | ADDRESS ON FILE | | | | |
| TASAYCO, KIMBERLY | ADDRESS ON FILE | | | | |
| TASCH, ANASTASIA | ADDRESS ON FILE | | | | |
| TASCHWER, TIFFANY | ADDRESS ON FILE | | | | |
| TASHQUINTH, KAITLYN | ADDRESS ON FILE | | | | |
| TASKER, CHARLES | ADDRESS ON FILE | | | | |
| TASKER, JANIYA LANAE | ADDRESS ON FILE | | | | |
| TASKER, LUKE | ADDRESS ON FILE | | | | |
| TASKER, SHAWN | ADDRESS ON FILE | | | | |
| TASNIM, FARIHA | ADDRESS ON FILE | | | | |
| TASS, APRIL-ANN SHARLEEN | ADDRESS ON FILE | | | | |
| TASSY, DAYHANAH EUR | ADDRESS ON FILE | | | | |
| TASTE OF NATURE INC | TASTE OF NATURE INC, 2828 DONALD DOUGLAS LOOP N STE A | SANTA MONICA | CA | 90405-2966 | |
| TASTE, ANGIELETTE | ADDRESS ON FILE | | | | |
| TASTEMAKERS ASIA LIMITED | CONCORDIA PLAZA, 1 SCIENCE MUSEUM RD | TSIM SHA TSUI | HK | | CHINA |
| TASTEMAKERS LLC | UNIT 2717 27TH FL SEAPOWER TOWER | CONCORDIA PLAZA TST HK | HK | | CHINA |
| TATCHELL, JORDAN ERIC | ADDRESS ON FILE | | | | |
| TATE 114 SHOPPING CENTER LTD | C/O WEITZMAN, PO BOX 660394 | DALLAS | TX | 75266-0394 | |
| TATE, ADRIENNE L | ADDRESS ON FILE | | | | |
| TATE, ALLIE | ADDRESS ON FILE | | | | |
| TATE, ALYSON | ADDRESS ON FILE | | | | |
| TATE, ANTHONY | ADDRESS ON FILE | | | | |
| TATE, ANTON | ADDRESS ON FILE | | | | |
| TATE, ANTONIECE JAMESHA | ADDRESS ON FILE | | | | |
| TATE, AUTUMN THOMAS | ADDRESS ON FILE | | | | |
| TATE, AVERY DOUGLAS | ADDRESS ON FILE | | | | |
| TATE, BRENNA F | ADDRESS ON FILE | | | | |
| TATE, BRENNEN | ADDRESS ON FILE | | | | |
| TATE, CANDACE LEE ANN | ADDRESS ON FILE | | | | |
| TATE, CASEY | ADDRESS ON FILE | | | | |
| TATE, CHAD WAYNE | ADDRESS ON FILE | | | | |
| TATE, CONNIE S | ADDRESS ON FILE | | | | |
| TATE, CURTISHA | ADDRESS ON FILE | | | | |
| TATE, DANNY WAYNE | ADDRESS ON FILE | | | | |
| TATE, DEJA | ADDRESS ON FILE | | | | |
| TATE, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| TATE, ERIN | ADDRESS ON FILE | | | | |
| TATE, ERNESTINE | ADDRESS ON FILE | | | | |
| TATE, GERALD | ADDRESS ON FILE | | | | |
| TATE, HALIEY SUE | ADDRESS ON FILE | | | | |
| TATE, HOLLY RENEE | ADDRESS ON FILE | | | | |
| TATE, JADA DEANNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TATE, JASMINE KIARA | ADDRESS ON FILE | | | | |
| TATE, JON R | ADDRESS ON FILE | | | | |
| TATE, JUSTIN | ADDRESS ON FILE | | | | |
| TATE, JUSTIN MAURICE | ADDRESS ON FILE | | | | |
| TATE, KAHLILAH | ADDRESS ON FILE | | | | |
| TATE, LAMAR | ADDRESS ON FILE | | | | |
| TATE, LATONYA | ADDRESS ON FILE | | | | |
| TATE, LEROY | ADDRESS ON FILE | | | | |
| TATE, MALINDA A. | ADDRESS ON FILE | | | | |
| TATE, MASON WILLIAM | ADDRESS ON FILE | | | | |
| TATE, RANDALL LEDON | ADDRESS ON FILE | | | | |
| TATE, RODRICK L | ADDRESS ON FILE | | | | |
| TATE, ROLENA | ADDRESS ON FILE | | | | |
| TATE, ROYCE D | ADDRESS ON FILE | | | | |
| TATE, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| TATE, SHELBY | ADDRESS ON FILE | | | | |
| TATE, SOPHIA DAKOTA | ADDRESS ON FILE | | | | |
| TATE, TATIANNA DESIREE | ADDRESS ON FILE | | | | |
| TATE, WILLIAM | ADDRESS ON FILE | | | | |
| TATE-GAMBRELL, IRIS | ADDRESS ON FILE | | | | |
| TATEM, MICHAEL E | ADDRESS ON FILE | | | | |
| TATES BAKE SHOP | TATES WHOLESALE LLC, 111 PRECISION DRIVE | SHIRLEY | NY | 11967 | |
| TATES, DARRIAN | ADDRESS ON FILE | | | | |
| TATES, KIRSTEN | ADDRESS ON FILE | | | | |
| TATMANDORSETT, TRACY | ADDRESS ON FILE | | | | |
| TATOMIROVICH, MICHELLE L | ADDRESS ON FILE | | | | |
| TATRO, BOBBI JEAN | ADDRESS ON FILE | | | | |
| TATRO, BRITNEY | ADDRESS ON FILE | | | | |
| TATRO, JESSICA LYNN | ADDRESS ON FILE | | | | |
| TATRO, SYERRA | ADDRESS ON FILE | | | | |
| TATTLETALE PORTABLE ALARM SYS | BILLING CENTER, 6269 FROST RD | WESTERVILLE | OH | 43082-9027 | |
| TATUM VENTURE, LLC | C/O WEST VALLEY PROPERTIES, INC, PO BOX 209440 | AUSTIN | TX | 78720-9281 | |
| TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC | C/O WEST VALLEY PROPERTIES, INC, 2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | |
| TATUM, BRITAINAY | ADDRESS ON FILE | | | | |
| TATUM, DESIREE A. | ADDRESS ON FILE | | | | |
| TATUM, DESTINY | ADDRESS ON FILE | | | | |
| TATUM, ISAIAH T | ADDRESS ON FILE | | | | |
| TATUM, JESSICA BREANN | ADDRESS ON FILE | | | | |
| TATUM, KAREN | ADDRESS ON FILE | | | | |
| TATUM, LAYNE T. | ADDRESS ON FILE | | | | |
| TATUM, MONTOYA L | ADDRESS ON FILE | | | | |
| TATUM, ORIANN VICTORIA | ADDRESS ON FILE | | | | |
| TATUM, RILEY | ADDRESS ON FILE | | | | |
| TATUM, SHERIKA | ADDRESS ON FILE | | | | |
| TATUM, STEPHANIE | ADDRESS ON FILE | | | | |
| TATUM, STEPHANIE RAECHEL | ADDRESS ON FILE | | | | |
| TATUM, THOMITRAH EYYANNA | ADDRESS ON FILE | | | | |
| TATUM, TINA | ADDRESS ON FILE | | | | |
| TATUM, TONYA | ADDRESS ON FILE | | | | |
| TAUB, CALEB | ADDRESS ON FILE | | | | |
| TAUBER, JUSTIN E | ADDRESS ON FILE | | | | |
| TAUBERY, KAREN | ADDRESS ON FILE | | | | |
| TAULER SMITH LLP | 626 WILSHIRE BLVD SUITE 510 | LOS ANGELES | CA | 90017 | |
| TAULER SMITH STATE BAR OF CALIFORNI | 626 WILSHIRE BLVD SUITE 510 | LOS ANGELES | CA | 90017 | |
| TAULUNG, SERAH LIVETTE | ADDRESS ON FILE | | | | |
| TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | PO BOX 870 | TAUNTON | MA | 02780-0870 | |
| TAURIELLO, ANTHONY FRANK | ADDRESS ON FILE | | | | |
| TAVA ORGANICS LTD | TAVA ORGANICS, LTD. DBA 4TH &AMP; H, PO BOX 741769 | LOS ANGELES | CA | 90074 | |
| TAVAGLIONE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| TAVANO, DENISE J | ADDRESS ON FILE | | | | |
| TAVARES, JOEL THOMAS | ADDRESS ON FILE | | | | |
| TAVARES, KIEJHAY ANTONE | ADDRESS ON FILE | | | | |
| TAVARES, NANCY | ADDRESS ON FILE | | | | |
| TAVAREZ, ADINA | ADDRESS ON FILE | | | | |
| TAVAREZ, ARLETTE MICHELL | ADDRESS ON FILE | | | | |
| TAVAREZ, GABRIELA MILAGROS | ADDRESS ON FILE | | | | |
| TAVAREZ, LISSHANELL | ADDRESS ON FILE | | | | |
| TAVAREZ, MARIA | ADDRESS ON FILE | | | | |
| TAVAREZ, YAFREISI | ADDRESS ON FILE | | | | |
| TAVASSOLI, KIANA JASMIN | ADDRESS ON FILE | | | | |
| TAVEL, JAVARIS RAY | ADDRESS ON FILE | | | | |
| TAVERA, DIANNA | ADDRESS ON FILE | | | | |
| TAVERA, KATHERINE | ADDRESS ON FILE | | | | |
| TAVERAS, MARIA | ADDRESS ON FILE | | | | |
| TAVERAS, MARIA E | ADDRESS ON FILE | | | | |
| TAVERAS, YARELIN | ADDRESS ON FILE | | | | |
| TAVERAS, YARIANA ANAIS | ADDRESS ON FILE | | | | |
| TAVOLETTI, ROBENN | ADDRESS ON FILE | | | | |
| TAVULARES, VANESSA LYNNE | ADDRESS ON FILE | | | | |
| TAWFIQ, SARA | ADDRESS ON FILE | | | | |
| TAWNEY, CARISSA | ADDRESS ON FILE | | | | |
| TAX ADMINISTRATOR | PO BOX 3649 | AKRON | OH | 44309-3649 | |
| TAX ADMINISTRATOR LAUREL CTY | PO BOX 650 | LONDON | KY | 40743-0650 | |
| TAX ANALYSTS | 400 S MAPLE AVE STE 400 | FALLS CHURCH | VA | 22046-4245 | |
| TAX APPRAISAL- BELL COUNTY | PO BOX 390 | BELTON | TX | 76513-0390 | |
| TAX ASSESSOR COLLECTION | PO BOX 997 | CANYON | TX | 79015-0997 | |
| TAX ASSESSOR COLLECTOR | DENTON COUNTY, PO BOX 90223 | DENTON | TX | 76202-5223 | |
| TAX ASSESSOR COLLECTOR | PO BOX 1344 | LUFKIN | TX | 75902-1344 | |
| TAX ASSESSOR COLLECTOR | PO BOX 1586 | LAKE JACKSON | TX | 77566-1586 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TAX ASSESSOR COLLECTOR | PO BOX 2569 | VICTORIA | TX | 77902-2569 | |
| TAX ASSESSOR COLLECTOR | PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| TAX ASSESSOR COLLECTOR | PO BOX 952 | BROWNSVILLE | TX | 78522-0952 | |
| TAX ASSESSOR COLLECTOR HILL CO | PO BOX 412 | HILLSBORO | TX | 76645-0412 | |
| TAX ASSESSOR COLLECTOR.. | BETSY PRICE, PO BOX 961018 | FORT WORTH | TX | 76161-0018 | |
| TAX ASSESSOR-COLLECTOR | PO BOX 1431 | LONGVIEW | TX | 75606-1431 | |
| TAX ASSESSOR-COLLECTOR | PO BOX 2107 | SHERMAN | TX | 75091-2107 | |
| TAX ASSESSOR-COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | |
| TAX ASSESSOR-COLLECTOR | PO BOX 6527 | TEXARKANA | TX | 75505-6527 | |
| TAX COLLECTION OFFICE | C/O FAYETTE COUNTY PUBLIC SCHOOLS, PO BOX 55570 | LEXINGTON | KY | 40555-5570 | |
| TAX COLLECTIONS | PO BOX 416 | HILLSBORO | TX | 76645-0416 | |
| TAX COLLECTOR | 101 E MAIN ST | STARKVILLE | MS | 39759-2927 | |
| TAX COLLECTOR | 200 N GROVE ST STE 66 | HENDERSONVILLE | NC | 28792-5027 | |
| TAX COLLECTOR | 231 E FORSYTH ST RM 141 | JACKSONVILLE | FL | 32202-3380 | |
| TAX COLLECTOR | 301 N 13TH ST | CORSICANA | TX | 75110-4608 | |
| TAX COLLECTOR | CITY OF JACKSONVILLE/DUVAL, 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3369 | |
| TAX COLLECTOR | INDIAN RIVER COUNTY, PO BOX 1509 | VERO BEACH | FL | 32961 | |
| TAX COLLECTOR | LOCAL BUSINESS TAX DEPARTMENT, 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3370 | |
| TAX COLLECTOR | PO BOX 218 | GREEN COVE SPRINGS | FL | 32043-0218 | |
| TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | |
| TAX COLLECTOR | PO BOX 368 | NEWTON | NC | 28658-0368 | |
| TAX COLLECTOR | PO BOX 61041 | NEW ORLEANS | LA | 70161-1041 | |
| TAX COLLECTOR | PO BOX 9001 | SAINT AUGUSTINE | FL | 32085-9001 | |
| TAX COLLECTOR - ALAMEDA COUNTY | 1221 OAK ST ROOM 131 | OAKLAND | CA | 94612-4285 | |
| TAX COLLECTOR - DEBORAH AHERN | EAST ROCHESTER BOROUGH BLDG, 760 SPRUCE STREET | ROCHESTER | PA | 15074-1457 | |
| TAX COLLECTOR ALCORN COUNTY | PO BOX 190 | CORINTH | MS | 38835-0190 | |
| TAX COLLECTOR BOROUGH HALL | 22 READING BLVD | READING | PA | 19610-2083 | |
| TAX COLLECTOR CITRUS COUNTY | 210 N APOKA AVE STE 100 | INVERNESS | FL | 34450-4298 | |
| TAX COLLECTOR CITY OF DERBY | C/O TAX COLLECTOR, 1 ELIZABETH ST | DERBY | CT | 06418-1801 | |
| TAX COLLECTOR CITY OF MIDDLETOWN | C/O PERSONAL PROPERTY TAX, 245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 | |
| TAX COLLECTOR CITY OF WATERBURY | PO BOX 1560 | HARTFORD | CT | 06144-1560 | |
| TAX COLLECTOR CONTRA COSTA CTY | PO BOX 631 | MARTINEZ | CA | 94553-0063 | |
| TAX COLLECTOR LAKE COUNTY | PO BOX 327 | TAVARES | FL | 32778-0327 | |
| TAX COLLECTOR LAUDERDALE CO | PO BOX 5205 | MERIDIAN | MS | 39302-5205 | |
| TAX COLLECTOR LEE COUNTY | PO BOX 2413 | OPELIKA | AL | 36803-2413 | |
| TAX COLLECTOR OSCEOLA | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | |
| TAX COLLECTOR OUACHITA PARISH | PO BOX 1803 | MONROE | LA | 71210-1803 | |
| TAX COLLECTOR PUTNAM COUNTY | PO BOX 1339 | PALATKA | FL | 32178-1339 | |
| TAX COLLECTOR SANTA CLARA COU | 70 W HEDDING ST | SAN JOSE | CA | 95110-1767 | |
| TAX COLLECTOR SEBASTIAN COUNTY | P O BOX 1358 | FORT SMITH | AR | 72902-1358 | |
| TAX COLLECTOR SHELBY COUNTY | PO BOX 1298 | COLUMBIANA | AL | 35051-1298 | |
| TAX COLLECTOR, CITY OF MILFORD | PO BOX 3025 | MILFORD | CT | 06460-0825 | |
| TAX COLLECTOR, CITY OF WATERBURY, CT | PO BOX 2379, DEPT 46 | HARTFORD | CT | 06146-2379 | |
| TAX COLLECTOR-POLK COUNTY | PO BOX 2016 | BARTOW | FL | 33831-2016 | |
| TAX COMMISSIONER OF CHATHAM CO | PO BOX 117037 | ATLANTA | GA | 30368-7037 | |
| TAX CREDIT CO | TAX CREDIT CO LLC, PO BOX 841971 | LOS ANGELES | CA | 90084-1971 | |
| TAX EXECUTIVES INSTITUTE INC | PO BOX 9407 | UNIONDALE | NY | 11555-9407 | |
| TAX EXECUTIVES INSTITUTE INC | PO BOX 96129 | WASHINGTON | DC | 20090-6129 | |
| TAX TRUST ACCOUNT | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7602 | |
| TAX TRUST ACCOUNT | C/O RDS/OCCUPATIONAL LICENSE DEPT, PO BOX 830900 | BIRMINGHAM | AL | 35283-0900 | |
| TAXATION & REVENUE DEPARTMENT | PO BOX 123 | MONROE | LA | 71210-0123 | |
| TAXATION AND REVENUE | TAXATION AND REVENUE DEPARTMENT, DEPARTMENT, NEW MEXICO TAXATION & REVENUE DEPT, PO BOX 2527 | SANTA FE | NM | 87504-2527 | |
| TAYBRON, SHATAYJA DYNASTY | ADDRESS ON FILE | | | | |
| TAYEH, NADAH ADEL | ADDRESS ON FILE | | | | |
| TAYLOR & TAYLOR LTD | 271 MADISON AVENUE | NEW YORK | NY | 10016-1001 | |
| TAYLOR CALLAHAN | ADDRESS ON FILE | | | | |
| TAYLOR CHASE, TERRAYSHA | ADDRESS ON FILE | | | | |
| TAYLOR CITY TREASURER (WAYNE) | PO BOX 335 | TAYLOR | MI | 48180-0335 | |
| TAYLOR COUNTY CHIEF APPRAISER | PO BOX 1800 | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CLERK | 300 OAK ST | ABILENE | TX | 79602-1581 | |
| TAYLOR COUNTY FISCAL COURT | 203 NORTH COURT STE 10 | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY RURAL ELECTRIC COOP CORP | P.O. BOX 100, @ TOUCHSTONE ENERGY PARTNER | CAMPBELLSVILLE | KY | 42719-0100 | |
| TAYLOR COUNTY SHERIFF | C/O JOHN SHIPP, 203 N COURT ST | CAMPBELLSVILLE | KY | 42718-2252 | |
| TAYLOR COUNTY TAX COLLECTOR | 203 N COUNTY ST STE 7 | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY TREASURER | 203 N COURT ST STE 10 | CAMPBELLSVILLE | KY | 42718-2252 | |
| TAYLOR FARM I LLC | PO BOX 785011 | PHILADELPHIA | PA | 19178-5011 | |
| TAYLOR II, JOEL L | ADDRESS ON FILE | | | | |
| TAYLOR II, SONNI | ADDRESS ON FILE | | | | |
| TAYLOR JR, ANTHONY | ADDRESS ON FILE | | | | |
| TAYLOR JR, JEFFREY JAMES | ADDRESS ON FILE | | | | |
| TAYLOR LABOR LAW P C | 80 SOUTH LAKE AVE SUITE 860 | PASADENA | CA | 91101 | |
| TAYLOR NORTHEAST INC | 7277 WILLIAMS AVE | ALLENTOWN | PA | 18106 | |
| TAYLOR PRECISION PRODUCTS INC | 62364 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0623 | |
| TAYLOR RENEE HEWER | 6824 BELTON ST | GARDEN CITY | MI | 48135 | |
| TAYLOR VISUAL IMPRESSIONS-CAR | TAYLOR CORPORATION, DBA VECTRA VISUAL, PO BOX 860656 | MINNEAPOLIS | MN | 55486-0656 | |
| TAYLOR, ADAM MATTHEW | ADDRESS ON FILE | | | | |
| TAYLOR, ADRIAUNA MICHELLE | ADDRESS ON FILE | | | | |
| TAYLOR, ADRIENNE | ADDRESS ON FILE | | | | |
| TAYLOR, ADRIONNA C | ADDRESS ON FILE | | | | |
| TAYLOR, AHLEEYAH DE'STARR | ADDRESS ON FILE | | | | |
| TAYLOR, ALAYNA | ADDRESS ON FILE | | | | |
| TAYLOR, ALEC THOMAS | ADDRESS ON FILE | | | | |
| TAYLOR, ALEXA G | ADDRESS ON FILE | | | | |
| TAYLOR, ALEXIA DANIELLE | ADDRESS ON FILE | | | | |
| TAYLOR, ALEXIS CAMRYN | ADDRESS ON FILE | | | | |
| TAYLOR, ALFONSO E | ADDRESS ON FILE | | | | |
| TAYLOR, ALICE ET AL. | ADDRESS ON FILE | | | | |
| TAYLOR, ALYICIA MONIQUE | ADDRESS ON FILE | | | | |
| TAYLOR, AMANDA ROSE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| TAYLOR, AMARI | ADDRESS ON FILE | | | | |
| TAYLOR, AMBER | ADDRESS ON FILE | | | | |
| TAYLOR, AMBER MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, AMY BETH | ADDRESS ON FILE | | | | |
| TAYLOR, AMYLAH DENAE | ADDRESS ON FILE | | | | |
| TAYLOR, ANDREA GERTRESE | ADDRESS ON FILE | | | | |
| TAYLOR, ANGELA | ADDRESS ON FILE | | | | |
| TAYLOR, ANNASTASHIA GABERONA | ADDRESS ON FILE | | | | |
| TAYLOR, ANNIKA S | ADDRESS ON FILE | | | | |
| TAYLOR, ANTHONY B. | ADDRESS ON FILE | | | | |
| TAYLOR, ANTHONY M | ADDRESS ON FILE | | | | |
| TAYLOR, ANTIONETTE | ADDRESS ON FILE | | | | |
| TAYLOR, ANTOINE | ADDRESS ON FILE | | | | |
| TAYLOR, ANTONIO | ADDRESS ON FILE | | | | |
| TAYLOR, ANWAR | ADDRESS ON FILE | | | | |
| TAYLOR, A'NYHIA DENISE | ADDRESS ON FILE | | | | |
| TAYLOR, ARTHUR | ADDRESS ON FILE | | | | |
| TAYLOR, ASHELI | ADDRESS ON FILE | | | | |
| TAYLOR, ASHIRA | ADDRESS ON FILE | | | | |
| TAYLOR, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, ASIA | ADDRESS ON FILE | | | | |
| TAYLOR, ASIA UNIQUE | ADDRESS ON FILE | | | | |
| TAYLOR, AUDREY | ADDRESS ON FILE | | | | |
| TAYLOR, AUJANAE RENAE | ADDRESS ON FILE | | | | |
| TAYLOR, AUSTIN LEE | ADDRESS ON FILE | | | | |
| TAYLOR, AZELY LADON | ADDRESS ON FILE | | | | |
| TAYLOR, BARBARA | ADDRESS ON FILE | | | | |
| TAYLOR, BAYDEN | ADDRESS ON FILE | | | | |
| TAYLOR, BRANDON | ADDRESS ON FILE | | | | |
| TAYLOR, BRANDON | ADDRESS ON FILE | | | | |
| TAYLOR, BRANDON | ADDRESS ON FILE | | | | |
| TAYLOR, BRANDY MICHELLE | ADDRESS ON FILE | | | | |
| TAYLOR, BRAXTON | ADDRESS ON FILE | | | | |
| TAYLOR, BREANNA N | ADDRESS ON FILE | | | | |
| TAYLOR, BRENDA F | ADDRESS ON FILE | | | | |
| TAYLOR, BRIAN | ADDRESS ON FILE | | | | |
| TAYLOR, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, BRITTANY | ADDRESS ON FILE | | | | |
| TAYLOR, BRITTANY | ADDRESS ON FILE | | | | |
| TAYLOR, BRITTANY | ADDRESS ON FILE | | | | |
| TAYLOR, BROOKLYN | ADDRESS ON FILE | | | | |
| TAYLOR, BROOKLYNN NOEL | ADDRESS ON FILE | | | | |
| TAYLOR, BRYAN SETH | ADDRESS ON FILE | | | | |
| TAYLOR, CADE ASHTON | ADDRESS ON FILE | | | | |
| TAYLOR, CAMIYAH | ADDRESS ON FILE | | | | |
| TAYLOR, CARLY GABRIELLE | ADDRESS ON FILE | | | | |
| TAYLOR, CAROL | ADDRESS ON FILE | | | | |
| TAYLOR, CAROLENE | ADDRESS ON FILE | | | | |
| TAYLOR, CAROLYN | ADDRESS ON FILE | | | | |
| TAYLOR, CARRINGTON E. | ADDRESS ON FILE | | | | |
| TAYLOR, CASSIDY ANNA | ADDRESS ON FILE | | | | |
| TAYLOR, CATHERINE ROSE | ADDRESS ON FILE | | | | |
| TAYLOR, CHASE J | ADDRESS ON FILE | | | | |
| TAYLOR, CHASE MICHAEL | ADDRESS ON FILE | | | | |
| TAYLOR, CHERRI LYNISHA | ADDRESS ON FILE | | | | |
| TAYLOR, CHESTER RAY | ADDRESS ON FILE | | | | |
| TAYLOR, CHEYENNE | ADDRESS ON FILE | | | | |
| TAYLOR, CHEYENNE A. | ADDRESS ON FILE | | | | |
| TAYLOR, CHEYENNE EILEEN | ADDRESS ON FILE | | | | |
| TAYLOR, CHRISTIAN | ADDRESS ON FILE | | | | |
| TAYLOR, CHRISTIAN | ADDRESS ON FILE | | | | |
| TAYLOR, CHRISTINA A | ADDRESS ON FILE | | | | |
| TAYLOR, CHRISTINE SAMANTHA | ADDRESS ON FILE | | | | |
| TAYLOR, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| TAYLOR, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| TAYLOR, CHRISTY A | ADDRESS ON FILE | | | | |
| TAYLOR, CLAYTON TIPTON | ADDRESS ON FILE | | | | |
| TAYLOR, CODY THOMAS | ADDRESS ON FILE | | | | |
| TAYLOR, COMER JESSIE | ADDRESS ON FILE | | | | |
| TAYLOR, CORLISSA | ADDRESS ON FILE | | | | |
| TAYLOR, CORRAIDREON TEMIER | ADDRESS ON FILE | | | | |
| TAYLOR, CRISTAL LANIEL | ADDRESS ON FILE | | | | |
| TAYLOR, CRYSTAL KYLE | ADDRESS ON FILE | | | | |
| TAYLOR, CURTIS NATHANIEL | ADDRESS ON FILE | | | | |
| TAYLOR, DAMION E. | ADDRESS ON FILE | | | | |
| TAYLOR, DANIELLE DIONNE | ADDRESS ON FILE | | | | |
| TAYLOR, DASHAUN | ADDRESS ON FILE | | | | |
| TAYLOR, DASHAWNA | ADDRESS ON FILE | | | | |
| TAYLOR, DAURION | ADDRESS ON FILE | | | | |
| TAYLOR, DAUSON | ADDRESS ON FILE | | | | |
| TAYLOR, DAVID | ADDRESS ON FILE | | | | |
| TAYLOR, DAVID | ADDRESS ON FILE | | | | |
| TAYLOR, DAWN | ADDRESS ON FILE | | | | |
| TAYLOR, DAWN MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, DAYMIYAH | ADDRESS ON FILE | | | | |
| TAYLOR, DEAKODA ROSALIE | ADDRESS ON FILE | | | | |
| TAYLOR, DEANTHONY | ADDRESS ON FILE | | | | |
| TAYLOR, DEASIA L | ADDRESS ON FILE | | | | |
| TAYLOR, DEMONTAVIOUS MARQUEL | ADDRESS ON FILE | | | | |
| TAYLOR, DEQWAN J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TAYLOR, DIANA | ADDRESS ON FILE | | | | |
| TAYLOR, DION | ADDRESS ON FILE | | | | |
| TAYLOR, DOMONIQUE | ADDRESS ON FILE | | | | |
| TAYLOR, DONNAFAYE RENEE | ADDRESS ON FILE | | | | |
| TAYLOR, DONOVAN | ADDRESS ON FILE | | | | |
| TAYLOR, DORIS | ADDRESS ON FILE | | | | |
| TAYLOR, DUDLEY ROY | ADDRESS ON FILE | | | | |
| TAYLOR, EARL | ADDRESS ON FILE | | | | |
| TAYLOR, EDDIE | ADDRESS ON FILE | | | | |
| TAYLOR, EDDY | ADDRESS ON FILE | | | | |
| TAYLOR, ELIJAH ANTAR | ADDRESS ON FILE | | | | |
| TAYLOR, ELISE | ADDRESS ON FILE | | | | |
| TAYLOR, EMILY | ADDRESS ON FILE | | | | |
| TAYLOR, EMILY | ADDRESS ON FILE | | | | |
| TAYLOR, EVANGELIA F | ADDRESS ON FILE | | | | |
| TAYLOR, EVON MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, FANTASIA R | ADDRESS ON FILE | | | | |
| TAYLOR, FELECIA D | ADDRESS ON FILE | | | | |
| TAYLOR, FELICIA | ADDRESS ON FILE | | | | |
| TAYLOR, FRANKIE LEIGH-ANN | ADDRESS ON FILE | | | | |
| TAYLOR, FRANKLIN DEAUNDRA | ADDRESS ON FILE | | | | |
| TAYLOR, GAIL BLYTHE | ADDRESS ON FILE | | | | |
| TAYLOR, GEANNA | ADDRESS ON FILE | | | | |
| TAYLOR, GENE M | ADDRESS ON FILE | | | | |
| TAYLOR, GLENDA FAYE | ADDRESS ON FILE | | | | |
| TAYLOR, GREG STEVEN | ADDRESS ON FILE | | | | |
| TAYLOR, GREGORY | ADDRESS ON FILE | | | | |
| TAYLOR, HADIYA | ADDRESS ON FILE | | | | |
| TAYLOR, HAZEL B | ADDRESS ON FILE | | | | |
| TAYLOR, HERSCHEL R | ADDRESS ON FILE | | | | |
| TAYLOR, HOPE E | ADDRESS ON FILE | | | | |
| TAYLOR, ICY CHRISTINA | ADDRESS ON FILE | | | | |
| TAYLOR, ISRAEL | ADDRESS ON FILE | | | | |
| TAYLOR, JACKSON C | ADDRESS ON FILE | | | | |
| TAYLOR, JACOB | ADDRESS ON FILE | | | | |
| TAYLOR, JACOB FRANKLIN | ADDRESS ON FILE | | | | |
| TAYLOR, JACOB JOSEPH | ADDRESS ON FILE | | | | |
| TAYLOR, JACQUELYN A | ADDRESS ON FILE | | | | |
| TAYLOR, JADA M. | ADDRESS ON FILE | | | | |
| TAYLOR, JADEN | ADDRESS ON FILE | | | | |
| TAYLOR, JAIDEN C | ADDRESS ON FILE | | | | |
| TAYLOR, JALEN ALEXANDER | ADDRESS ON FILE | | | | |
| TAYLOR, JAMES | ADDRESS ON FILE | | | | |
| TAYLOR, JAMES | ADDRESS ON FILE | | | | |
| TAYLOR, JAMES | ADDRESS ON FILE | | | | |
| TAYLOR, JAMIAH | ADDRESS ON FILE | | | | |
| TAYLOR, JAMIE LEEANN | ADDRESS ON FILE | | | | |
| TAYLOR, JAMONT | ADDRESS ON FILE | | | | |
| TAYLOR, JAMORION R | ADDRESS ON FILE | | | | |
| TAYLOR, JAN | ADDRESS ON FILE | | | | |
| TAYLOR, JANE ELLEN | ADDRESS ON FILE | | | | |
| TAYLOR, JANET L | ADDRESS ON FILE | | | | |
| TAYLOR, JANIYA | ADDRESS ON FILE | | | | |
| TAYLOR, JAQORIAN | ADDRESS ON FILE | | | | |
| TAYLOR, JASMINE | ADDRESS ON FILE | | | | |
| TAYLOR, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| TAYLOR, JASON | ADDRESS ON FILE | | | | |
| TAYLOR, JAVON ANTHONY | ADDRESS ON FILE | | | | |
| TAYLOR, JAZZIE | ADDRESS ON FILE | | | | |
| TAYLOR, JEANETTE LOUISE | ADDRESS ON FILE | | | | |
| TAYLOR, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| TAYLOR, JENNIFER L | ADDRESS ON FILE | | | | |
| TAYLOR, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| TAYLOR, JERRELL | ADDRESS ON FILE | | | | |
| TAYLOR, JESSICA | ADDRESS ON FILE | | | | |
| TAYLOR, JESSICA DOMINIQUE | ADDRESS ON FILE | | | | |
| TAYLOR, JHAVIER M | ADDRESS ON FILE | | | | |
| TAYLOR, JOHN W | ADDRESS ON FILE | | | | |
| TAYLOR, JOHNATHAN BO | ADDRESS ON FILE | | | | |
| TAYLOR, JOHNNY JOESPH | ADDRESS ON FILE | | | | |
| TAYLOR, JONATHAN | ADDRESS ON FILE | | | | |
| TAYLOR, JONATHAN R | ADDRESS ON FILE | | | | |
| TAYLOR, JOSH | ADDRESS ON FILE | | | | |
| TAYLOR, JOSHUA-JAYDEN STERLING | ADDRESS ON FILE | | | | |
| TAYLOR, JUSTIN | ADDRESS ON FILE | | | | |
| TAYLOR, KADEISHA | ADDRESS ON FILE | | | | |
| TAYLOR, KAITLYNCAMILLE C | ADDRESS ON FILE | | | | |
| TAYLOR, KAMRYN DEBRA | ADDRESS ON FILE | | | | |
| TAYLOR, KATHY JO | ADDRESS ON FILE | | | | |
| TAYLOR, KATLIN | ADDRESS ON FILE | | | | |
| TAYLOR, KAYLA M | ADDRESS ON FILE | | | | |
| TAYLOR, KEAVIN D | ADDRESS ON FILE | | | | |
| TAYLOR, KEEARA DAVONI | ADDRESS ON FILE | | | | |
| TAYLOR, KELLY | ADDRESS ON FILE | | | | |
| TAYLOR, KENYA NICOLE | ADDRESS ON FILE | | | | |
| TAYLOR, KEVEN | ADDRESS ON FILE | | | | |
| TAYLOR, KEVIN | ADDRESS ON FILE | | | | |
| TAYLOR, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| TAYLOR, KIARA | ADDRESS ON FILE | | | | |
| TAYLOR, KIERRE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TAYLOR, KIRSTEN | ADDRESS ON FILE | | | | |
| TAYLOR, KORDELL | ADDRESS ON FILE | | | | |
| TAYLOR, KOREN MARCEL | ADDRESS ON FILE | | | | |
| TAYLOR, KORINN | ADDRESS ON FILE | | | | |
| TAYLOR, KRISTEN L | ADDRESS ON FILE | | | | |
| TAYLOR, KRYSTAL AMBER | ADDRESS ON FILE | | | | |
| TAYLOR, KYLE DEAN | ADDRESS ON FILE | | | | |
| TAYLOR, KYLE LOUIS | ADDRESS ON FILE | | | | |
| TAYLOR, LAKEDRA TANA | ADDRESS ON FILE | | | | |
| TAYLOR, LARHONDA G | ADDRESS ON FILE | | | | |
| TAYLOR, LASHANNON | ADDRESS ON FILE | | | | |
| TAYLOR, LASHAWNA SHEREE | ADDRESS ON FILE | | | | |
| TAYLOR, LATOSHA JANELLE | ADDRESS ON FILE | | | | |
| TAYLOR, LAURA A | ADDRESS ON FILE | | | | |
| TAYLOR, LAURA LYNN | ADDRESS ON FILE | | | | |
| TAYLOR, LAUREN | ADDRESS ON FILE | | | | |
| TAYLOR, LEONARD R | ADDRESS ON FILE | | | | |
| TAYLOR, LINDA | ADDRESS ON FILE | | | | |
| TAYLOR, LISA | ADDRESS ON FILE | | | | |
| TAYLOR, LISA | ADDRESS ON FILE | | | | |
| TAYLOR, LORI ASHANTI | ADDRESS ON FILE | | | | |
| TAYLOR, LUETTESSUE ANN | ADDRESS ON FILE | | | | |
| TAYLOR, MACKENSIE LIBRA | ADDRESS ON FILE | | | | |
| TAYLOR, MADISON | ADDRESS ON FILE | | | | |
| TAYLOR, MADISON KATHERINE | ADDRESS ON FILE | | | | |
| TAYLOR, MAKENZIE DAWN | ADDRESS ON FILE | | | | |
| TAYLOR, MALIK | ADDRESS ON FILE | | | | |
| TAYLOR, MALVIN L | ADDRESS ON FILE | | | | |
| TAYLOR, MARCUS | ADDRESS ON FILE | | | | |
| TAYLOR, MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, MARQUEILL DONNELL | ADDRESS ON FILE | | | | |
| TAYLOR, MARQUIS | ADDRESS ON FILE | | | | |
| TAYLOR, MARSHA G | ADDRESS ON FILE | | | | |
| TAYLOR, MARY | ADDRESS ON FILE | | | | |
| TAYLOR, MARY | ADDRESS ON FILE | | | | |
| TAYLOR, MARY J | ADDRESS ON FILE | | | | |
| TAYLOR, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| TAYLOR, MATTIE C | ADDRESS ON FILE | | | | |
| TAYLOR, MAURESHA MONIQUE | ADDRESS ON FILE | | | | |
| TAYLOR, MAXINE | ADDRESS ON FILE | | | | |
| TAYLOR, MCKENZIE SUNSHINE | ADDRESS ON FILE | | | | |
| TAYLOR, MEGHAN | ADDRESS ON FILE | | | | |
| TAYLOR, MELISSA | ADDRESS ON FILE | | | | |
| TAYLOR, MELISSA A | ADDRESS ON FILE | | | | |
| TAYLOR, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| TAYLOR, MIKEL S | ADDRESS ON FILE | | | | |
| TAYLOR, MITCHEL CLARK | ADDRESS ON FILE | | | | |
| TAYLOR, MONTE | ADDRESS ON FILE | | | | |
| TAYLOR, NATASHA MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, NATAYLA | ADDRESS ON FILE | | | | |
| TAYLOR, NATHAN | ADDRESS ON FILE | | | | |
| TAYLOR, NATHANIEL | ADDRESS ON FILE | | | | |
| TAYLOR, NATHANIEL | ADDRESS ON FILE | | | | |
| TAYLOR, NATHEATRIS | ADDRESS ON FILE | | | | |
| TAYLOR, NEISHA L | ADDRESS ON FILE | | | | |
| TAYLOR, NICHOLAS | ADDRESS ON FILE | | | | |
| TAYLOR, NICHOLE MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, NICK | ADDRESS ON FILE | | | | |
| TAYLOR, OSLYNN | ADDRESS ON FILE | | | | |
| TAYLOR, PATRICK | ADDRESS ON FILE | | | | |
| TAYLOR, RAHSHAUD | ADDRESS ON FILE | | | | |
| TAYLOR, RANDY | ADDRESS ON FILE | | | | |
| TAYLOR, REGINALD | ADDRESS ON FILE | | | | |
| TAYLOR, RENITA LASHAWN | ADDRESS ON FILE | | | | |
| TAYLOR, REXFORD M | ADDRESS ON FILE | | | | |
| TAYLOR, ROBERTA | ADDRESS ON FILE | | | | |
| TAYLOR, RODERICK A | ADDRESS ON FILE | | | | |
| TAYLOR, RYAN | ADDRESS ON FILE | | | | |
| TAYLOR, RYLIN | ADDRESS ON FILE | | | | |
| TAYLOR, SAMARA | ADDRESS ON FILE | | | | |
| TAYLOR, SAMIYAH FAITH | ADDRESS ON FILE | | | | |
| TAYLOR, SAMUEL JACE | ADDRESS ON FILE | | | | |
| TAYLOR, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| TAYLOR, SANDREKICA | ADDRESS ON FILE | | | | |
| TAYLOR, SANIYA | ADDRESS ON FILE | | | | |
| TAYLOR, SANIYA MONIQUE | ADDRESS ON FILE | | | | |
| TAYLOR, SAPPHIRE | ADDRESS ON FILE | | | | |
| TAYLOR, SHANANCIA SHANAY | ADDRESS ON FILE | | | | |
| TAYLOR, SHANNA A. | ADDRESS ON FILE | | | | |
| TAYLOR, SHANNA RANESHA | ADDRESS ON FILE | | | | |
| TAYLOR, SHARON | ADDRESS ON FILE | | | | |
| TAYLOR, SHEENA | ADDRESS ON FILE | | | | |
| TAYLOR, SHEILA A | ADDRESS ON FILE | | | | |
| TAYLOR, SHEQUITA | ADDRESS ON FILE | | | | |
| TAYLOR, SHERRY | ADDRESS ON FILE | | | | |
| TAYLOR, SHINESHA | ADDRESS ON FILE | | | | |
| TAYLOR, SHIRLEY I | ADDRESS ON FILE | | | | |
| TAYLOR, SHYLAH M. | ADDRESS ON FILE | | | | |
| TAYLOR, SIDNEY DWAYNE | ADDRESS ON FILE | | | | |
| TAYLOR, STEPHANIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TAYLOR, STEPHEN MARK | ADDRESS ON FILE | | | | |
| TAYLOR, STERLING B. | ADDRESS ON FILE | | | | |
| TAYLOR, STEVEN | ADDRESS ON FILE | | | | |
| TAYLOR, SYJIA DASIA | ADDRESS ON FILE | | | | |
| TAYLOR, TAJANAY | ADDRESS ON FILE | | | | |
| TAYLOR, TALECIA C | ADDRESS ON FILE | | | | |
| TAYLOR, TAMARIA | ADDRESS ON FILE | | | | |
| TAYLOR, TAMIAH | ADDRESS ON FILE | | | | |
| TAYLOR, TANIJA RASHA | ADDRESS ON FILE | | | | |
| TAYLOR, TANYA LYDIA | ADDRESS ON FILE | | | | |
| TAYLOR, TEEARA LAPARIS | ADDRESS ON FILE | | | | |
| TAYLOR, TERRI L | ADDRESS ON FILE | | | | |
| TAYLOR, TERRY TERRELL | ADDRESS ON FILE | | | | |
| TAYLOR, TIARRA JANICE | ADDRESS ON FILE | | | | |
| TAYLOR, TIFFANY | ADDRESS ON FILE | | | | |
| TAYLOR, TIFFANY LARAY | ADDRESS ON FILE | | | | |
| TAYLOR, TIFFANY T | ADDRESS ON FILE | | | | |
| TAYLOR, TONI | ADDRESS ON FILE | | | | |
| TAYLOR, TONI M | ADDRESS ON FILE | | | | |
| TAYLOR, TONYA MICHELLE | ADDRESS ON FILE | | | | |
| TAYLOR, TORION DASHAY | ADDRESS ON FILE | | | | |
| TAYLOR, TOVI | ADDRESS ON FILE | | | | |
| TAYLOR, TRACEY D | ADDRESS ON FILE | | | | |
| TAYLOR, TREVOR | ADDRESS ON FILE | | | | |
| TAYLOR, TROY | ADDRESS ON FILE | | | | |
| TAYLOR, TYRA T | ADDRESS ON FILE | | | | |
| TAYLOR, VALERIE | ADDRESS ON FILE | | | | |
| TAYLOR, VANESSA | ADDRESS ON FILE | | | | |
| TAYLOR, VICTORIA | ADDRESS ON FILE | | | | |
| TAYLOR, VICTORIA LINH | ADDRESS ON FILE | | | | |
| TAYLOR, VINCENT | ADDRESS ON FILE | | | | |
| TAYLOR, VINCENT B. | ADDRESS ON FILE | | | | |
| TAYLOR, VIRGINIA DANNIELLE | ADDRESS ON FILE | | | | |
| TAYLOR, VIVIANA ZINA ANN | ADDRESS ON FILE | | | | |
| TAYLOR, WALTER O | ADDRESS ON FILE | | | | |
| TAYLOR, WILLIAM H | ADDRESS ON FILE | | | | |
| TAYLOR, WILLIAM MICHAEL | ADDRESS ON FILE | | | | |
| TAYLOR, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| TAYLOR, WILLIE | ADDRESS ON FILE | | | | |
| TAYLOR, YARIS CURTIS | ADDRESS ON FILE | | | | |
| TAYLOR, ZACHARY | ADDRESS ON FILE | | | | |
| TAYLOR, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| TAYLOR, ZANETA ROSITA | ADDRESS ON FILE | | | | |
| TAYLOR-BENTLEY, ASTRID MONIQUE | ADDRESS ON FILE | | | | |
| TAYLOR-BROCK, AMARYKIS | ADDRESS ON FILE | | | | |
| TAYLOR-CRITE, JAYDEN JEFFREY | ADDRESS ON FILE | | | | |
| TAYLOR-HOUSTON, JASON DARRYL | ADDRESS ON FILE | | | | |
| TAYLOR-PHILLIPS, SUZANNE M | ADDRESS ON FILE | | | | |
| TAYLORS CANDY | TAYLORS CANDY, INC., 4855 W 115TH | ALSIP | IL | 60803 | |
| TAYLOR-THORNE, LISA | ADDRESS ON FILE | | | | |
| TAYSE RUGS | TAYSE INTERNATIONAL TRADING INC, 501 RICHARDSON ROAD | CALHOUN | GA | 30701-3620 | |
| TAYSE, KAITLYN | ADDRESS ON FILE | | | | |
| TAZEWELL CIRCUIT COURT | 135 COURT STREET STE 202 | TAZEWELL | VA | 24651-6256 | |
| TAZEWELL CO TREASURER | PO BOX 969 | TAZEWELL | VA | 24651-0969 | |
| TAZEWELL COUNTY HEALTH DEPT | 21306 ILLINOIS | TREMONT | IL | 61568 | |
| TAZEWELL COUNTY TAX COLLECTOR | PO BOX 969 | TAZEWELL | VA | 24651 | |
| TAZEWELL GENERAL DISTRICT COURT | 104 COURT ST STE 3 | TAZEWELL | VA | 24651-0566 | |
| TAZEWELL GENERAL DISTRICT COURT | 135 COURT STREET STE 300 | TAZEWELL | VA | 24651-6256 | |
| TAZEWELL JDR COURT | PO BOX 613 | TAZEWELL | VA | 24651-0613 | |
| TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | |
| TBF GROUP PENN HILLS LLC | 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | |
| TBF GROUP PENN HILLS LLC | FALTORUSSO, LORI, 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | |
| TBF GROUP SUTTERS CREEK LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | |
| TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021 | |
| TBM BUILDING SERVICES | C T ENTERPRISES INC, 20 N 14TH ST | TERRE HAUTE | IN | 47807-2811 | |
| TBP BUCKINGHAM LLC | C/O GAMERCY PROPERTY GROUP, PO BOX 20555 | NEW YORK | NY | 10011 | |
| TBP BUCKINGHAM LLC | C/O TURTLE BAY PARTNERS LLC, PO BOX 20555 | NEW YORK | NY | 10011-0011 | |
| TBP BUCKINGHAM LLC | JACKSON, CHERYL, FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | | |
| TC NORMAN INVESTMENTS | RICHARD GOMEZ, 15640 QUORUM DRIVE | ADDISON | TX | 75001 | |
| TC NORMAN INVESTMENTS LLC | 15640 QUORUM DRIVE | ADDISON | TX | 75001-3338 | |
| TCF NATIONAL BANK | 2155 BUTTERFIELD DR STE 200-S | TROY | MI | 48084-3463 | |
| TCHATO, FRANCK G | ADDRESS ON FILE | | | | |
| TCHEN, PEGGY | ADDRESS ON FILE | | | | |
| TCHOUMKE NOUDJOU, ALVINE DARLY | ADDRESS ON FILE | | | | |
| TCP HRB ACQUISITION LLC | PO BOX 21775 | NEW YORK | NY | 10087-1778 | |
| TCW TRENDS, INC. | TCW TRENDS, INC., PO BOX 88926 | CHICAGO | IL | 60695 | |
| TD BANK USA | 1618 SW 1ST AVE STE 205 | PORTLAND | OR | 97201-5721 | |
| TD BANK USA | 33 N DEARBORN ST STE 1301 | CHICAGO | IL | 60602-3878 | |
| TDINDUSTRIES | PO BOX 30008 | DALLAS | TX | 75303-0001 | |
| TDS CUSTOM CABINETS LLC | 1819 WALCUTT ROAD SUITE 9 | COLUMBUS | OH | 43228-9149 | |
| TEA, TED E | ADDRESS ON FILE | | | | |
| TEACHWORTH, JESSICA | ADDRESS ON FILE | | | | |
| TEACHWORTH, TYLER | ADDRESS ON FILE | | | | |
| TEAGLE, DEANDRE KRISTIAN | ADDRESS ON FILE | | | | |
| TEAGUE, ALEXIA DANIELLE | ADDRESS ON FILE | | | | |
| TEAGUE, AMIE | ADDRESS ON FILE | | | | |
| TEAGUE, ANGELA LEE | ADDRESS ON FILE | | | | |
| TEAGUE, DONTAE | ADDRESS ON FILE | | | | |
| TEAGUE, GARY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TEAGUE, JOSEPH | ADDRESS ON FILE | | | | |
| TEAGUE, NICHOLAS XAVIER | ADDRESS ON FILE | | | | |
| TEAGUE, SHAWNA | ADDRESS ON FILE | | | | |
| TEAGUE, TRACY | ADDRESS ON FILE | | | | |
| TEAGUE, WILLIAM BRENDAN | ADDRESS ON FILE | | | | |
| TEAGUE-FURRER, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| TEAL, AMANDA LEIGH | ADDRESS ON FILE | | | | |
| TEAL, JADRIAN | ADDRESS ON FILE | | | | |
| TEAL, LANDRY | ADDRESS ON FILE | | | | |
| TEAL, SONYA DENISE | ADDRESS ON FILE | | | | |
| TEALER, NICKOLOUS K | ADDRESS ON FILE | | | | |
| TEAM INTERNATIONAL GROUP OF AMERICA | TEAM INTERNATIONAL GROUP OF AMERICA, 5480 CORPORATE DR | TROY | MI | 48098 | |
| TEARIOT LLC | TEARIOT LLC, RIOT ENERGY | MARINA DEL REY | CA | 90292 | |
| TEARMAN, THOMAS | ADDRESS ON FILE | | | | |
| TEASDALE FOODS INC | 3041 CHURCHILL DR STE 100 | FLOWER MOUND | TX | 75022-2733 | |
| TEASLEY, DASHAUN | ADDRESS ON FILE | | | | |
| TEASLEY, JASMINE | ADDRESS ON FILE | | | | |
| TEASLEY, NATASHA LEEANN | ADDRESS ON FILE | | | | |
| TEASLEY, THOMAS | ADDRESS ON FILE | | | | |
| TEASTER, JASON ZED | ADDRESS ON FILE | | | | |
| TEATER, MICHAEL | ADDRESS ON FILE | | | | |
| TEC SERVICES | TRAVIS THOMAS, 1106 WEST AVENUE CO | PALMDALE | CA | 93551 | |
| TECHNOFASHION INC | TECHNOFASHION INC, 127 KINGLAND AVE | CLIFTON | NJ | 07014 | |
| TECHNOSAI | TECHNOSAI GLOBAL SOLUTIONS LLC, 325 S SANDUSKY ST UNIT 211 | DELAWARE | OH | 43015 | |
| TECHR2 LLC | 12477 BROAD STREET SW | PATASKALA | OH | 43062 | |
| TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | |
| TECO: PEOPLES GAS | PO BOX 31318 | TAMPA | FL | 33631-3318 | |
| TECPILE-HERNANDEZ, MARTHA ANDREA | ADDRESS ON FILE | | | | |
| TED HOSMER ENTERPRISES, INC. V. WP REALTY, INC. - GARNISHMENT | HARRIS BEACH PLLC, TOMPSETT, ESQ., KEVIN, 99 GARNSEY ROAD | PITTSFORD | NY | 14534 | |
| TEDDER, AIYANNA | ADDRESS ON FILE | | | | |
| TEDDER, BRANDON CONNOR | ADDRESS ON FILE | | | | |
| TEDDER, JACK RONALD | ADDRESS ON FILE | | | | |
| TEDDER, TEONNA | ADDRESS ON FILE | | | | |
| TEDERS, PILAR | ADDRESS ON FILE | | | | |
| TEDFORD, ASHLEY | ADDRESS ON FILE | | | | |
| TEDLA, SEWIT H. | ADDRESS ON FILE | | | | |
| TEDRICK, CAROL S | ADDRESS ON FILE | | | | |
| TEED, BREANEN MARIE | ADDRESS ON FILE | | | | |
| TEEL, DENZEL W. | ADDRESS ON FILE | | | | |
| TEEL, JASON | ADDRESS ON FILE | | | | |
| TEEL, PAMELA D. | ADDRESS ON FILE | | | | |
| TEEM, TORI MARIE | ADDRESS ON FILE | | | | |
| TEEMS, EMILY | ADDRESS ON FILE | | | | |
| TEETS, KRISTEN | ADDRESS ON FILE | | | | |
| TEE-ZED PRODUCTS LLC | TEE-ZED PRODUCTS LLC, PO BOX 1662 | JAMESTOWN | NC | 27282-1662 | |
| TEFFT, ASHLEY L | ADDRESS ON FILE | | | | |
| TEG ENTERPRISES INC | 107 GASS DR | GREENEVILLE | TN | 37745-4291 | |
| TEGT, ETHAN NEAL | ADDRESS ON FILE | | | | |
| TEGTMEIER, LESLEA | ADDRESS ON FILE | | | | |
| TEICHMAN, EMILY | ADDRESS ON FILE | | | | |
| TEITSWORTH, ELIZABETH JANE | ADDRESS ON FILE | | | | |
| TEIXEIRA, AARON | ADDRESS ON FILE | | | | |
| TEJADA, ANNIEL RENE | ADDRESS ON FILE | | | | |
| TEJADA, ISLEM Y | ADDRESS ON FILE | | | | |
| TEJADA, KIMBERLY | ADDRESS ON FILE | | | | |
| TEJADA, LUIS ISAIAH | ADDRESS ON FILE | | | | |
| TEJADA, NORMA | ADDRESS ON FILE | | | | |
| TEJAS CORPORATION | C/O KING REAL ESTATE, 198 SACO AVENUE | OLD ORCHARD BEACH | ME | 04064 | |
| TEJAS CORPORATION | TEJAS CORP C/O KING WEINSTEIN, C/O KING REAL ESTATE, 198 SACO AVE | OLD ORCHARD BEACH | ME | 04064-1334 | |
| TEJAXUN, JOANNA MARIBEL | ADDRESS ON FILE | | | | |
| TEJEDA RAMIREZ, JASMIN | ADDRESS ON FILE | | | | |
| TEJEDA ROBLES, FRANKLIN | ADDRESS ON FILE | | | | |
| TEJEDA VENTURA, ASHLEY YETZENIA | ADDRESS ON FILE | | | | |
| TEJEDA, ANNETTE ITZEL | ADDRESS ON FILE | | | | |
| TEJEDA, BRIANA | ADDRESS ON FILE | | | | |
| TEJEDA, DEBORAH | ADDRESS ON FILE | | | | |
| TEJEDA, JEREMIAH | ADDRESS ON FILE | | | | |
| TEJEDA, MERCEDEZ GUADALUPE | ADDRESS ON FILE | | | | |
| TEJEIRO, JOSE LUIS | ADDRESS ON FILE | | | | |
| TEJEIRO, TATIANA LYNN | ADDRESS ON FILE | | | | |
| TEKA, ROBEL TARIKU | ADDRESS ON FILE | | | | |
| TEKE, BRODIE | ADDRESS ON FILE | | | | |
| TEKEL, SAMANTHA P | ADDRESS ON FILE | | | | |
| TEKLE, YORESALIM YONAS | ADDRESS ON FILE | | | | |
| TEKULVE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TELEBRANDS | TELEBRANDS, 79 TWO BRIDGES RD | FAIRFIELD | NJ | 07004-1029 | |
| TELEBRANDS - STAR SHOWER PRODUCTS | COOPER & DUNHAM LLP, MALDONADO, ESQ., ROBERT T., 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| TELECOM PRODUCTS CORPORATION | 1721 S HIGH STREET | COLUMBUS | OH | 43207 | |
| TELEGRAPH | HEARST COMMUNICATIONS INC, PO BOX 3065006 | DES MOINES | IA | 50306 | |
| TELEGRAPH | OGDEN NEWSPAPERS OF NH LLC, OGDEN NEWSPAPERS OF NH LLC, 110 MAIN ST STE 1 | NASHUA | NH | 03060 | |
| TELESA, SAMARIANNA SUSANA | ADDRESS ON FILE | | | | |
| TELFER, JOSEPH | ADDRESS ON FILE | | | | |
| TELFER, LAWRENCE J | ADDRESS ON FILE | | | | |
| TELFER, PATRICIA | ADDRESS ON FILE | | | | |
| TELFORD, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| TELFORD, ESSENCE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TELFORD, SHAWN | ADDRESS ON FILE | | | | |
| TELFORT, LAWRENCE CHRISTOPHER | ADDRESS ON FILE | | | | |
| TELLEFSEN, ERIK THOR | ADDRESS ON FILE | | | | |
| TELLEFSEN, TYLER | ADDRESS ON FILE | | | | |
| TELLER, MARIA | ADDRESS ON FILE | | | | |
| TELLERMATE INC | 3600 MANSELL RD STE 500 | ALPHARETTA | GA | 30022-3094 | |
| TELLES, ELIAS M. | ADDRESS ON FILE | | | | |
| TELLEZ, ILSE | ADDRESS ON FILE | | | | |
| TELLEZ, JANAE MARIE | ADDRESS ON FILE | | | | |
| TELLEZ, NOEL | ADDRESS ON FILE | | | | |
| TELLEZ-INIESTA, ANYSSA LEILANI | ADDRESS ON FILE | | | | |
| TELLIS, BARBARA | ADDRESS ON FILE | | | | |
| TELLIS, DANA | ADDRESS ON FILE | | | | |
| TELLIS, KALANDRIA R | ADDRESS ON FILE | | | | |
| TELLY, ELYSSA M | ADDRESS ON FILE | | | | |
| TELUSMOND, ELIJAH | ADDRESS ON FILE | | | | |
| TELVOCK, CEARA | ADDRESS ON FILE | | | | |
| TEMA ROOFING SERVICES | 1596 MOTOR INN DRIVE | GIRARD | OH | 44420-2487 | |
| TEMARANTZ, IAN | ADDRESS ON FILE | | | | |
| TEMBO-JACKSON, JULIUS M | ADDRESS ON FILE | | | | |
| TEMES, MICHAEL | ADDRESS ON FILE | | | | |
| TEMIX, JENNIFER | ADDRESS ON FILE | | | | |
| TEMP TECH INC | 926 STATE ST | LEMOYNE | PA | 17043-1543 | |
| TEMPE SCHOOLS CREDIT UNION | PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| TEMPLE DAILY TELEGRAM | FRANK MAYBORN E, PO BOX 6114 | TEMPLE | TX | 76503-6114 | |
| TEMPLE LIFESTYLE INC | TEMPLE LIFESTYLE INC, 9600 RUE MEILLEUR STE 932 | MONTREAL | QC | H2N 2E3 | CANADA |
| TEMPLE, AMELIA ROHAN-NICOLE | ADDRESS ON FILE | | | | |
| TEMPLE, DELVIN M | ADDRESS ON FILE | | | | |
| TEMPLE, DESTINY SAVANNAH | ADDRESS ON FILE | | | | |
| TEMPLE, KAITLYN | ADDRESS ON FILE | | | | |
| TEMPLE, PAMELA J | ADDRESS ON FILE | | | | |
| TEMPLE, PAULA | ADDRESS ON FILE | | | | |
| TEMPLE, RAMONA GIBBS | ADDRESS ON FILE | | | | |
| TEMPLE, STEWART C | ADDRESS ON FILE | | | | |
| TEMPLE, WILLIE | ADDRESS ON FILE | | | | |
| TEMPLES COMPANY | THE TEMPLES COMPANY, PO BOX 405 | VIDALIA | GA | 30475-0405 | |
| TEMPLET, BRAYLA DEANNA | ADDRESS ON FILE | | | | |
| TEMPLETON, JIMMY CARROLL | ADDRESS ON FILE | | | | |
| TEMPLETON, KAITLIN A | ADDRESS ON FILE | | | | |
| TEMPLETON, WALKER SCOTT | ADDRESS ON FILE | | | | |
| TEMPLIN, JOSEPH | ADDRESS ON FILE | | | | |
| TEMPO FABRICS | TEMPO UPHOLSTERY & DRAPERY FABRICS, 2130 BREVARD ROAD | HIGH POINT | NC | 27263-1704 | |
| TEMPUR SEALY INTERNATIONAL, INC., ET AL. (BAKERSFIELD QUEEN MATTRESS) | STEPTOE & JOHNSON, PLLC, CAHILL, ESQ., AMY, 700 N HURSTBOURNE PKWY, SUITE 115 | LOUISVILLE | KY | 40222 | |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1 OFFICE PKWY | TRINITY | NC | 27370-9449 | |
| TEN ACRE GIFTS LLC | 3100 AIRWAY AVENUE STE 126 | COSTA MESA | CA | 92626-4630 | |
| TEN EAST PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| TENANT, MADISON | ADDRESS ON FILE | | | | |
| TENCZA, JILLIAN | ADDRESS ON FILE | | | | |
| TENDER TOUCH TRANSPORTATION | 12011 REED RD | FENTON | MI | 48430 | |
| TENEKEDJIEVA, NADKA P | ADDRESS ON FILE | | | | |
| TENESACA, ERICK G | ADDRESS ON FILE | | | | |
| TENEX CORPORATION | TENEX CORPORATION, 1123 EMERSON AV | EVANSTON | IL | 60201 | |
| TENEYCK, FRANKLYN | ADDRESS ON FILE | | | | |
| TENEYCK, FRANKLYN ROBERT | ADDRESS ON FILE | | | | |
| TENEYUQUE, FREDERICK CARLTON | ADDRESS ON FILE | | | | |
| TENEYUQUE, ISAIAH | ADDRESS ON FILE | | | | |
| TENFOLD | TENFOLD LLC, 797 N WALL ST STE 200 | COLUMBUS | OH | 43215 | |
| TENHOUTEN, EDWARD W | ADDRESS ON FILE | | | | |
| TENKORANG, LINDA | ADDRESS ON FILE | | | | |
| TENLEY, MOLLY | ADDRESS ON FILE | | | | |
| TENN, SAVANNA SAVANNA | ADDRESS ON FILE | | | | |
| TENNANT SALES AND SERVICE CO | PO BOX 71414 | CHICAGO | IL | 60694-1414 | |
| TENNANT, JENNIFER A | ADDRESS ON FILE | | | | |
| TENNENBERG, GERALDINE | ADDRESS ON FILE | | | | |
| TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| TENNESSEE DEPARTMENT OF LABOR AND | WORKFORCE DEVELOPMENT, 220 FRENCH LANDING DRIVE 2B | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENU | ANDREW JACKSON ST OFFICE BLDG, 500 DEADERICK ST | NASHVILLE | TN | 37242-0700 | |
| TENNESSEE DEPARTMENT OF REVENU | PO BOX 190644 | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPT OF AGRICULTURE | 440 HOGAN RD | NASHVILLE | TN | 37220-9029 | |
| TENNESSEE DEPT OF AGRICULTURE | PO BOX 111359 | NASHVILLE | TN | 37222-1359 | |
| TENNESSEE DEPT OF REVENUE | PO BOX 17374 | NASHVILLE | TN | 37217-0374 | |
| TENNESSEE DRUG & ALCOHOL INC | 207 GILL STREET | ALCOA | TN | 37701 | |
| TENNESSEE SECRETARY OF STATE | ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 | |
| TENNESSEE SECRETARY OF STATE | WILLIAM R SNODGRASS TOWER, ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 | |
| TENNETT, APRIL D | ADDRESS ON FILE | | | | |
| TENNEY, CHELSEA ELISABETH | ADDRESS ON FILE | | | | |
| TENNEY, JAMES WESLEY VERNON | ADDRESS ON FILE | | | | |
| TENNEY, RACHEL | ADDRESS ON FILE | | | | |
| TENNIE, JONATHAN RICHEY | ADDRESS ON FILE | | | | |
| TENNIE, PATRICK JAMES | ADDRESS ON FILE | | | | |
| TENNILL, CARL | ADDRESS ON FILE | | | | |
| TENNISON, JACKSON DANIEL | ADDRESS ON FILE | | | | |
| TENNISON, KYLE | ADDRESS ON FILE | | | | |
| TENNISON, VICTORIA | ADDRESS ON FILE | | | | |
| TENNRICH AMERICA, INC. | TENNRICH AMERICA INC, 3333 S. BREA CANYON RD. STE 206 | DIAMOND BAR | CA | 91765 | |
| TENNY, RITA | ADDRESS ON FILE | | | | |
| TENNYSON, NANNETTA FRANCINE | ADDRESS ON FILE | | | | |
| TENORIO, EDUARDO JOEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 | |
| TEO, JUSTIN | ADDRESS ON FILE | | | | |
| TEO, YVONNE T | ADDRESS ON FILE | | | | |
| TEODORO, JUAN MANUEL | ADDRESS ON FILE | | | | |
| TEOFILO, ASHLEY ESTRELLA | ADDRESS ON FILE | | | | |
| TEP, LEONNA JUNDA | ADDRESS ON FILE | | | | |
| TEPA, JOHNNY | ADDRESS ON FILE | | | | |
| TEPETITLAN BARRIOS, JOHANNA | ADDRESS ON FILE | | | | |
| TEPPO, AMANDA LYNN | ADDRESS ON FILE | | | | |
| TERADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0147 | |
| TERAN, ANTHONY | ADDRESS ON FILE | | | | |
| TERAN, GERARDO | ADDRESS ON FILE | | | | |
| TERAN, JESSICA G | ADDRESS ON FILE | | | | |
| TERASEK, ADAM SAMUEL | ADDRESS ON FILE | | | | |
| TERBRAK, MARTINA S | ADDRESS ON FILE | | | | |
| TERBRUEGGEN, MARIROSE ANNA | ADDRESS ON FILE | | | | |
| TERCERO, TERESITA | ADDRESS ON FILE | | | | |
| TERCEROS MAYO, CASTLETONANTONI | ADDRESS ON FILE | | | | |
| TERCEROS, OWEN JOSEPH | ADDRESS ON FILE | | | | |
| TERESHCHENKO, KOSTYANTYN V. | ADDRESS ON FILE | | | | |
| TERHEGGEN, JEFFERY R | ADDRESS ON FILE | | | | |
| TERHORST, DEVYN JADE | ADDRESS ON FILE | | | | |
| TERMINIX PROCESSING CENTER | PO BOX 802155 | CHICAGO | IL | 60680-2131 | |
| TERO, CHELSEA | ADDRESS ON FILE | | | | |
| TERPENING, ANGELO MICHAEL | ADDRESS ON FILE | | | | |
| TERPENNING, CHLOE E | ADDRESS ON FILE | | | | |
| TERPOILLI, JEREMIAH EDWARD | ADDRESS ON FILE | | | | |
| TERPSTRA, AINSLEY ROBINA | ADDRESS ON FILE | | | | |
| TERRABOOST MEDIA LLC | TERRABOOST MEDIA LLC, 6114 LA SALLE AVE #800 | OAKLAND | CA | 94611-2802 | |
| TERRACON CONSULTANTS INC | PO BOX 959673 | ST LOUIS | MO | 63195-9673 | |
| TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117 | KINGSTON | PA | 18704-5816 | |
| TERRANO, DAKOTA SHANE | ADDRESS ON FILE | | | | |
| TERRAZAS, ADAM | ADDRESS ON FILE | | | | |
| TERRAZAS, GILBERT | ADDRESS ON FILE | | | | |
| TERRAZAS, MARIA | ADDRESS ON FILE | | | | |
| TERRAZAS, RAYLENE | ADDRESS ON FILE | | | | |
| TERRAZAS-REBOLLO, EMILIO | ADDRESS ON FILE | | | | |
| TERRE HAUTE FIRE DEPARTMENT | 25 SPRUCE ST | TERRE HAUTE | IN | 47807 | |
| TERREBONNE PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70361 | |
| TERREBONNE PARISH TAX COLLECTOR | PO BOX 1990 | GRAY | LA | 70359 | |
| TERREBUSH, MIKE B | ADDRESS ON FILE | | | | |
| TERRELL HOGAN YEGELWEL PA | 233 E BAY STREET SUITE 804 | JACKSONVILLE | FL | 32202 | |
| TERRELL TRIBUNE | HARTMAN NEWSPAPERS LP, PO BOX 669 | TERRELL | TX | 75160-0012 | |
| TERRELL, ASHLEY RENA | ADDRESS ON FILE | | | | |
| TERRELL, AZHANA ZENA | ADDRESS ON FILE | | | | |
| TERRELL, CARMELO | ADDRESS ON FILE | | | | |
| TERRELL, CAYDEN JUSTICE | ADDRESS ON FILE | | | | |
| TERRELL, CHERIGAN | ADDRESS ON FILE | | | | |
| TERRELL, DEBORAH A | ADDRESS ON FILE | | | | |
| TERRELL, DESMOND ALEXANDER | ADDRESS ON FILE | | | | |
| TERRELL, DRAKE ALAN | ADDRESS ON FILE | | | | |
| TERRELL, EBONY GABRIELLE | ADDRESS ON FILE | | | | |
| TERRELL, ELAINE M | ADDRESS ON FILE | | | | |
| TERRELL, ELIJAH | ADDRESS ON FILE | | | | |
| TERRELL, GABRIEL | ADDRESS ON FILE | | | | |
| TERRELL, KEASHYA DANAI | ADDRESS ON FILE | | | | |
| TERRELL, KEVIN | ADDRESS ON FILE | | | | |
| TERRELL, MELONI S | ADDRESS ON FILE | | | | |
| TERRELL, MICHELLE JADE | ADDRESS ON FILE | | | | |
| TERRELL, PRETIRA JASHAE | ADDRESS ON FILE | | | | |
| TERRELL, SHAKIESHA | ADDRESS ON FILE | | | | |
| TERRELL, SHAWN R. | ADDRESS ON FILE | | | | |
| TERRELL, TIMOTHY TYRONE | ADDRESS ON FILE | | | | |
| TERRERI, BRITTENY | ADDRESS ON FILE | | | | |
| TERRERO, MELANIE LEON | ADDRESS ON FILE | | | | |
| TERRIERE, MADISON | ADDRESS ON FILE | | | | |
| TERRILL TRANSPORTATION | PO BOX 2219 | MANTECA | CA | 95336-1160 | |
| TERRILLO, ANTONIO | ADDRESS ON FILE | | | | |
| TERRONES, BEATRIS ANDREA | ADDRESS ON FILE | | | | |
| TERRONES, ROBERT JUNIOR | ADDRESS ON FILE | | | | |
| TERRONES, TRACY MICHELLE | ADDRESS ON FILE | | | | |
| TERRY GARMEY & ASSOCIATES | 482 CONGRESS STREET SUITE 402 | PORTLAND | ME | 04101-3424 | |
| TERRY HO PRODUCTS LLC | PO BOX 71382 | ALBANY | GA | 31708-1382 | |
| TERRY JR, VINTON | ADDRESS ON FILE | | | | |
| TERRY, AARON | ADDRESS ON FILE | | | | |
| TERRY, ANTOINE DEREESE | ADDRESS ON FILE | | | | |
| TERRY, BRADEN ANDREW | ADDRESS ON FILE | | | | |
| TERRY, CHERYL MARIE | ADDRESS ON FILE | | | | |
| TERRY, CHEYENNE | ADDRESS ON FILE | | | | |
| TERRY, CHRIS | ADDRESS ON FILE | | | | |
| TERRY, CRYSTAL ELAINE | ADDRESS ON FILE | | | | |
| TERRY, HEAVEN | ADDRESS ON FILE | | | | |
| TERRY, JAMAR ERIC JAMES | ADDRESS ON FILE | | | | |
| TERRY, JANET L | ADDRESS ON FILE | | | | |
| TERRY, JAYLA | ADDRESS ON FILE | | | | |
| TERRY, JERLYN | ADDRESS ON FILE | | | | |
| TERRY, JOHNNIE | ADDRESS ON FILE | | | | |
| TERRY, JOSEPH D. | ADDRESS ON FILE | | | | |
| TERRY, LUCETTA | ADDRESS ON FILE | | | | |
| TERRY, MAKAELA NICHOLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TERRY, MATTHEW MICHAEL | ADDRESS ON FILE | | | | |
| TERRY, MELINDA ANN | ADDRESS ON FILE | | | | |
| TERRY, MELISSA DANIELLE | ADDRESS ON FILE | | | | |
| TERRY, MIAH SUSAN | ADDRESS ON FILE | | | | |
| TERRY, MICHA J. | ADDRESS ON FILE | | | | |
| TERRY, MICHAEL E | ADDRESS ON FILE | | | | |
| TERRY, PEARL | ADDRESS ON FILE | | | | |
| TERRY, RANDI PAIGE | ADDRESS ON FILE | | | | |
| TERRY, RICHARD B | ADDRESS ON FILE | | | | |
| TERRY, RICHARD W | ADDRESS ON FILE | | | | |
| TERRY, SEAN PAUL | ADDRESS ON FILE | | | | |
| TERRY, SETH | ADDRESS ON FILE | | | | |
| TERRY, SHA'LONDA | ADDRESS ON FILE | | | | |
| TERRY, SHAWNA | ADDRESS ON FILE | | | | |
| TERRY, STEVEN JAMES | ADDRESS ON FILE | | | | |
| TERRY, TRAVIONA R | ADDRESS ON FILE | | | | |
| TERRY, WESLEY WAYNE | ADDRESS ON FILE | | | | |
| TERRY'S DAIRY INC | 2382 NORTH HWY | COLVILLE | WA | 99114-8649 | |
| TERSIGNI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TERSIGNI, SHANASEE ERIN | ADDRESS ON FILE | | | | |
| TERSTRIEP, TIA LEE | ADDRESS ON FILE | | | | |
| TERVEUS, MARCUS | ADDRESS ON FILE | | | | |
| TERVIEL, WYATT BRIDGER | ADDRESS ON FILE | | | | |
| TERWILLIGAR, TYLER | ADDRESS ON FILE | | | | |
| TERWILLIGER, ROBIN | ADDRESS ON FILE | | | | |
| TESAURO, NIKIETA | ADDRESS ON FILE | | | | |
| TESE, JOHN STEWART | ADDRESS ON FILE | | | | |
| TESELLE, DARRIN | ADDRESS ON FILE | | | | |
| TESI, VENA-SUZANN H | ADDRESS ON FILE | | | | |
| TESKE, CECELIA ADAIR | ADDRESS ON FILE | | | | |
| TESORO, JOSEPH | ADDRESS ON FILE | | | | |
| TESSEMAES LLC | 8805 KELSO DRIVE | ESSEX | MD | 21221-3112 | |
| TESSIER, CHRISTOPHER TODD | ADDRESS ON FILE | | | | |
| TESTA, ANTHONY M | ADDRESS ON FILE | | | | |
| TESTA, KENNETH HAYDEN | ADDRESS ON FILE | | | | |
| TESTERMAN, AARON | ADDRESS ON FILE | | | | |
| TESTERMAN, ALICIA | ADDRESS ON FILE | | | | |
| TESTMAN, SAA-IBA AMINA | ADDRESS ON FILE | | | | |
| TESTOLIN, NICOLE M | ADDRESS ON FILE | | | | |
| TETER JR, KENNETH RAY | ADDRESS ON FILE | | | | |
| TETER, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | |
| TETON VENTURE LLC | PO BOX 1583 | CORVALLIS | OR | 97339-1583 | |
| TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | |
| TETREAULT, JANET | ADDRESS ON FILE | | | | |
| TETSADJIO, ALICE | ADDRESS ON FILE | | | | |
| TETTEH, DAVID | ADDRESS ON FILE | | | | |
| TETTING, MYAH LIN | ADDRESS ON FILE | | | | |
| TETZYOLT, KAYLI CECILLA | ADDRESS ON FILE | | | | |
| TEUBNER, TAYLOR | ADDRESS ON FILE | | | | |
| TEUFEL, GEORGE N | ADDRESS ON FILE | | | | |
| TEUNE, ERIKA | ADDRESS ON FILE | | | | |
| TEUSCHER, WAYNE | ADDRESS ON FILE | | | | |
| TEUTA, IAN CHRISTIAN | ADDRESS ON FILE | | | | |
| TEVEPAUGH, CHANCELOR | ADDRESS ON FILE | | | | |
| TEVEPAUGH, JAKE | ADDRESS ON FILE | | | | |
| TEVIS, MISTY | ADDRESS ON FILE | | | | |
| TEVRA BRANDS LLC | 9100 F STREET STE 200 | OMAHA | NE | 68127-1319 | |
| TEWOLDE, TESFAZGI H | ADDRESS ON FILE | | | | |
| TEWS, ISABELLA RUTH | ADDRESS ON FILE | | | | |
| TEXARKANA BOWIE COUNTY FAMILY | PO BOX 749 | TEXARKANA | TX | 75504-0749 | |
| TEXARKANA NEWSPAPERS INC | TEXARKANA GAZETTE, BUSINESS OFFICE, PO BOX 621 | TEXARKANA | TX | 75504-0621 | |
| TEXARKANA WATER UTILITIES | P.O. BOX 2008 | TEXARKANA | TX | 75504 | |
| TEXAS CHILD SUPPORT DISBURSEMENT | UNIT, PO BOX 245993 | SAN ANTONIO | TX | 78224-5993 | |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH ST | AUSTIN | TX | 78774-0001 | |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 13528 | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 149359 | AUSTIN | TX | 78714-9359 | |
| TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12847 | AUSTIN | TX | 78711-2847 | |
| TEXAS DEPARTMENT OF HEALTH | 1100 W 49TH ST | AUSTIN | TX | 78756-3160 | |
| TEXAS DEPARTMENT OF HEALTH | PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| TEXAS DEPARTMENT OF STATE HEALTH SE | PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| TEXAS DEPT OF AGRICULTURE | ENFORCEMENT DIVISION, PO BOX 12847 | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF AGRICULTURE | TODD STAPLES COMMISSIONER, C/O NURSERY LICENSE, PO BOX 12077 | AUSTIN | TX | 78711-2077 | |
| TEXAS DEPT OF HEALTH | C/O LICENSING & ENFORCEMENT, PO BOX 12008 | AUSTIN | TX | 78711-2008 | |
| TEXAS DEPT OF HEALTH PRODUCT | PO BOX 12190 | AUSTIN | TX | 78711-2190 | |
| TEXAS DEPT OF LICENSING & REGU | PO BOX 12157 | AUSTIN | TX | 78711-2157 | |
| TEXAS GAS SERVICE | PO BOX 219913 | KANSAS CITY | MO | 64121-9913 | |
| TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD | AUSTIN | TX | 78744-3291 | |
| TEXAS PROPERTY AND CASUALTY | INSURANCE GUARANTY ASSOCICATON, 9120 BURNET RD | AUSTIN | TX | 78758-5204 | |
| TEXAS STAR EXPRESS | 2890 S GOLIAD ST | ROCKWALL | TX | 75032-6529 | |
| TEXAS STAR NUT AND FOOD CO INC | TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353 | BOERNE | TX | 78006-6353 | |
| TEXAS STATE TREASURER | CONTROLLER OF PUBLIC ACCOUNTS, PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| TEXAS WORKFORCE COMMISSION | PO BOX 149037 | AUSTIN | TX | 78714-9037 | |
| TEXEIRA, EUGENE JOSEPH | ADDRESS ON FILE | | | | |
| TEXOMA BUSINESS SERVICES LLC | 3902 W HWY 70 | DURANT | OK | 74701-4581 | |
| TEXOMA JANITORIAL SUPPLY INC | KENNY TREAT, PO BOX 721 | DURANT | OK | 74702 | |
| TEXOMA MFG LLC | 3324 N FIRST AVE | DURANT | OK | 74702-2521 | |
| TEXOMA MILLWRIGHT & WELDING INC | P O BOX 216 | CALERA | OK | 74730-0216 | |
| TEXTILE CITY INC. | TEXTILE CITY INC., 1575 SOUTH GATEWAY ROAD | MISSISSAUGA | ON | L4W 5J1 | CANADA |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TEZEL, CEM | ADDRESS ON FILE | | | | |
| TFH PUBLICATIONS, INC & | CENTRAL GARDEN & PET, PO BOX 847828 | DALLAS | TX | 75284-7828 | |
| TFI, INC | TFI, INC, 6355 MORENCI TRAIL | INDIANAPOLIS | IN | 46268-2592 | |
| TG | PO BOX 659601 | SAN ANTONIO | TX | 78265-9601 | |
| TG COTOPS YOUNGMANN NY, LLC | TG COTOPS PORTFOLIO LLC, C/O CIMINELLI REAL ESTATE CORP, 350 ESSJAY RD STE 101 | WILLIAMSVILLE | NY | 14221-8200 | |
| TGG DIRECT LLC | TGG DIRECT, LLC, 30 FESTIVAL DRIVE | VOORHEES | NJ | 08043 | |
| THABATEH, STEPHANIE ADONA | ADDRESS ON FILE | | | | |
| THACH, VAN | ADDRESS ON FILE | | | | |
| THACKER, BETH NICOLE | ADDRESS ON FILE | | | | |
| THACKER, BRITNEY MELISSA | ADDRESS ON FILE | | | | |
| THACKER, CAMERON | ADDRESS ON FILE | | | | |
| THACKER, COURTNEY | ADDRESS ON FILE | | | | |
| THACKER, DEIRDRE NICOLE | ADDRESS ON FILE | | | | |
| THACKER, DELILAH D | ADDRESS ON FILE | | | | |
| THACKER, JONATHAN | ADDRESS ON FILE | | | | |
| THACKER, JUSTIN LEE | ADDRESS ON FILE | | | | |
| THACKER, LAURA | ADDRESS ON FILE | | | | |
| THACKER, MADISON | ADDRESS ON FILE | | | | |
| THACKER, MARY KIM | ADDRESS ON FILE | | | | |
| THACKER, MICHELLE ERIN | ADDRESS ON FILE | | | | |
| THACKER, NICHOLAS ALLAN | ADDRESS ON FILE | | | | |
| THACKER, THERESA A | ADDRESS ON FILE | | | | |
| THADISON, JAYLA NOELLE | ADDRESS ON FILE | | | | |
| THAGGARD, XZAVIER | ADDRESS ON FILE | | | | |
| THAI SHUN LEE INDUSTRIAL LTD | 32 F KIN SANG COMMERCIAL CENTRE | KOWLOON | HK | | CHINA |
| THAIRU, DANIEL MWANGI | ADDRESS ON FILE | | | | |
| THAKE, DANIEL LEE | ADDRESS ON FILE | | | | |
| THALHEIMER, MADELINE ANN | ADDRESS ON FILE | | | | |
| THAMBIRAJAH, SATHIYASEELAN | ADDRESS ON FILE | | | | |
| THAMES, CAMRYN | ADDRESS ON FILE | | | | |
| THAMES, COREY EMEKA | ADDRESS ON FILE | | | | |
| THAMES, DEVIN L | ADDRESS ON FILE | | | | |
| THAMES, MITCHELL SHAWN | ADDRESS ON FILE | | | | |
| THANASOULIS, CAMRYN | ADDRESS ON FILE | | | | |
| THAO, BULONG | ADDRESS ON FILE | | | | |
| THAO, SEE | ADDRESS ON FILE | | | | |
| THAO, XIA BRENDA | ADDRESS ON FILE | | | | |
| THARP, ANTHONY | ADDRESS ON FILE | | | | |
| THARP, CAROLYN | ADDRESS ON FILE | | | | |
| THARP, ELIZABETH JADE | ADDRESS ON FILE | | | | |
| THARP, LESLIE | ADDRESS ON FILE | | | | |
| THARPE, LAKETIA M | ADDRESS ON FILE | | | | |
| THARPE, SIDNEY | ADDRESS ON FILE | | | | |
| THAT ELECTRIC COMPANY LLC | 506 18TH ST W | JASPER | AL | 35501 | |
| THATCHER, BRYLEE DALTON | ADDRESS ON FILE | | | | |
| THATCHER, CALVIN RYAN | ADDRESS ON FILE | | | | |
| THATCHER, JOSEPH W | ADDRESS ON FILE | | | | |
| THATCHER, JOSH | ADDRESS ON FILE | | | | |
| THATS IT NUTRITION LLC | 834 S BROADWAY STE 800 | LOS ANGELES | CA | 90014-3525 | |
| THAXTON, CIERRA | ADDRESS ON FILE | | | | |
| THAXTON, RACHEL | ADDRESS ON FILE | | | | |
| THAXTON, ROD | ADDRESS ON FILE | | | | |
| THAXTON, ZEASHEEMA H | ADDRESS ON FILE | | | | |
| THAYER, ABIGAIL ANN | ADDRESS ON FILE | | | | |
| THAYER, ANTHONY | ADDRESS ON FILE | | | | |
| THAYER, CHERYL A | ADDRESS ON FILE | | | | |
| THAYER, JAMES | ADDRESS ON FILE | | | | |
| THAYER, JOHNNY | ADDRESS ON FILE | | | | |
| THAYER, SAMANTHA MAE | ADDRESS ON FILE | | | | |
| THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110 | LOUISVILLE | KY | 40207 | |
| THE ENERGY COOPERATIVE | PO BOX 182137 | COLUMBUS | OH | 43218-2137 | |
| THE GERARD GROUP INC. DBA/ THE PEAN | GERARD GROUP ACQUISITION INC., T/A, 8012 HANKINS INDUSTRIAL PARK ROAD | TOANO | VA | 23168 | |
| THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D | FENTON | MO | 63026 | |
| THE GROVE SHOPS LLC | C/O GB SERVICES, P.O. BOX 335 | CENTRAL VALLEY | NY | 10917 | |
| THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100 | PITTSBURGH | PA | 15203-2366 | |
| THE HUNTINGTON NATIONAL BANK | HUNTINGTON CENTER, HC0935, 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | |
| THE ILLUMINATING COMPANY | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET | CINCINNATI | OH | 45202-1100 | |
| THE LAVIUDA FOOD CO INC | LA VIUDA FOOD CO INC, 530 SEVENTH AVE M1 | NEW YORK | NY | 10018 | |
| THE LEATHERY COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215-2915 | |
| THE NORTH LOS ALTOS SHOPPING CENTER | C/O DOWNTOWN MANAGEMENT CO. INC, 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | |
| THE POINT INVESTMENT, L.L.C. | MIKE YONO, PO BOX 252451 | WEST BLOOMFIELD | MI | 48323 | |
| THE SHOPS AT ENGLAND RUN, INC. | HINES, DAN, C/O TAHLHIMER - ATTN: COMMERCIAL ACCOUNTING, PO BOX 5160 | GLENN ALLEN | VA | 23058-5160 | |
| THE SHOPS AT ENGLAND RUN, LLC | HINES, DAN, ATTN: DAN HINES, 11100 WEST BROAD STREET | GLEN ALLEN | VA | 23060 | |
| THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD | BELMONT | NC | 28012 | |
| THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET | QUINCY | MA | 02169 | |
| THE TORRINGTON WATER COMPANY | PO BOX 9268 | CHELSEA | MA | 02150-9268 | |
| THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | BOSTON | MA | 02284-7818 | |
| THE VEIW AT MARLTON LLC | MARTIN, DAVID, C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| THE WIFFLE BALL, INC. (WIFFLE BALL & BAT) | ST. ONGE STEWARD JOHNSTON & REENS, LLC, WINTER, ESQ., GENE S., 986 BEDFORD STREET | STAMFORD | CT | 06905-5619 | |
| THEADEMAN, JACOB | ADDRESS ON FILE | | | | |
| THEAKER, JUDE MIDDLE | ADDRESS ON FILE | | | | |
| THEATRE, FRANK | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THEBEAU, MICHAEL | ADDRESS ON FILE | | | | |
| THEBEAULT, XAVIER | ADDRESS ON FILE | | | | |
| THEDFORD, RAHSAAN | ADDRESS ON FILE | | | | |
| THEEKE, AQUAYLA ROSE | ADDRESS ON FILE | | | | |
| THEIN, KAREN LOUISE | ADDRESS ON FILE | | | | |
| THEIS, MARIANA AUTUMN | ADDRESS ON FILE | | | | |
| THEIS, NATHAN | ADDRESS ON FILE | | | | |
| THEISEN, TEIGAN MICHAEL | ADDRESS ON FILE | | | | |
| THEISS, DEBBIE | ADDRESS ON FILE | | | | |
| THEISS, ELIZABETH | ADDRESS ON FILE | | | | |
| THELEN, ALAZANDREA R. | ADDRESS ON FILE | | | | |
| THELUSMA, ASHLEY | ADDRESS ON FILE | | | | |
| THEMAR, GERALDINE L | ADDRESS ON FILE | | | | |
| THEN, ARIANA | ADDRESS ON FILE | | | | |
| THEO CHOCOLATE | THEO CHOCOLATE INC, 1914 HAPPINESS WAY | LAPORTE | IN | 46350 | |
| THEOBALD, ANDREA D | ADDRESS ON FILE | | | | |
| THEOC, DEVONT | ADDRESS ON FILE | | | | |
| THEODORE, ALYSSA MADISON | ADDRESS ON FILE | | | | |
| THEODORU-SCHNEIDER, MELISSA J | ADDRESS ON FILE | | | | |
| THEOPHILE, KHALEEL | ADDRESS ON FILE | | | | |
| THERIAC, FRANCES GRACE | ADDRESS ON FILE | | | | |
| THERIANOS, STEPHAN ELIAS | ADDRESS ON FILE | | | | |
| THERIAQUE, JASON | ADDRESS ON FILE | | | | |
| THERIAULT, RIAN JOLEIGH | ADDRESS ON FILE | | | | |
| THERIOT, SACREENA | ADDRESS ON FILE | | | | |
| THERIOT, TYSON | ADDRESS ON FILE | | | | |
| THERMO KING MICHIGAN INC | 955 76TH ST SW | BYRON CENTER | MI | 49315-8509 | |
| THEROUX, JOHN | ADDRESS ON FILE | | | | |
| THERRELL, ANTHONY | ADDRESS ON FILE | | | | |
| THERRIEN, KAITLYN E | ADDRESS ON FILE | | | | |
| THEUSCH, ANGELA | ADDRESS ON FILE | | | | |
| THEYARD, RODRICK D | ADDRESS ON FILE | | | | |
| THF GREENGATE EAST DEVELOPMENT LP | C/O TKG MANAGEMENT INC, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | |
| THF PADUCAH DEVELOPMENT LP | C/O TKG MANAGEMENT, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| THIAM, ELIMANE | ADDRESS ON FILE | | | | |
| THIAM, IBRAHIMA | ADDRESS ON FILE | | | | |
| THIBAULT, CHERYL L | ADDRESS ON FILE | | | | |
| THIBEAULT, HAYDEN JOHN | ADDRESS ON FILE | | | | |
| THIBODAUX CITY TAX COLLECTOR | PO BOX 5418 | THIBODAUX | LA | 70302 | |
| THIBODEAU, BOBBIEJO | ADDRESS ON FILE | | | | |
| THIBODEAU, JUSTIN L | ADDRESS ON FILE | | | | |
| THIBODEAUX, AMANDA | ADDRESS ON FILE | | | | |
| THIBODEAUX, ISAAC JAMES | ADDRESS ON FILE | | | | |
| THIBODEAUX, MARGARET | ADDRESS ON FILE | | | | |
| THIBODEAUX, MELISSA | ADDRESS ON FILE | | | | |
| THICKLIN, KENNEDY J | ADDRESS ON FILE | | | | |
| THICKLIN, LEVORD | ADDRESS ON FILE | | | | |
| THICKLIN, PAMELA | ADDRESS ON FILE | | | | |
| THIEL, LANDYN STEPHEN | ADDRESS ON FILE | | | | |
| THIEL, STEPHANIE | ADDRESS ON FILE | | | | |
| THIERING, AMBER | ADDRESS ON FILE | | | | |
| THIERRY, KEENEAN BLAKE | ADDRESS ON FILE | | | | |
| THIERY, RICHARD C.E | ADDRESS ON FILE | | | | |
| THIES, KYLE A | ADDRESS ON FILE | | | | |
| THIES, NICHOLAS G | ADDRESS ON FILE | | | | |
| THIGPEN, JAMES MORRIS | ADDRESS ON FILE | | | | |
| THIGPEN, RYAN | ADDRESS ON FILE | | | | |
| THILL, BREANNA KAY | ADDRESS ON FILE | | | | |
| THIMMES, KATHERINE NAPUA | ADDRESS ON FILE | | | | |
| THINK CELL | THINK CELL SALES GMBH & CO KG, CHAUSSEESTRABE 8E | BERLIN | | 10115 | GERMANY |
| THINK JERKY LLC | THINK JERKY LLC, 205 NORTH MICHIGAN AVE STE 810 | CHICAGO | IL | 60601-5903 | |
| THINK TALENT | THINK TALENT LLC, 351 SECOND ST | EXCELSIOR | MN | 55331 | |
| THINKLP CANADA INC | 219 LABRADOR DR UNIT 100 | WATERLOO | ON | N2K 4M8 | CANADA |
| THINNES, MARIA ANN | ADDRESS ON FILE | | | | |
| THINNIFEL, ASHLEY GAREK | ADDRESS ON FILE | | | | |
| THINODAUX, VICKI LYNN | ADDRESS ON FILE | | | | |
| THIONGO, SAMMY | ADDRESS ON FILE | | | | |
| THIRD SIDE MUSIC INC | 1334 NOTRE SAME WEST STE 200 | MONTREAL | QC | H3C 1K7 | CANADA |
| THIRSK, ALANA | ADDRESS ON FILE | | | | |
| THISTLE INC | 1008 COMMERCIAL DR | OWENSVILLE | MO | 65066-2349 | |
| THISTLE, PAIGE | ADDRESS ON FILE | | | | |
| THITOFF, CHAD | ADDRESS ON FILE | | | | |
| THIVIERGE, MELISSA ANN | ADDRESS ON FILE | | | | |
| THOM, BRIAN | ADDRESS ON FILE | | | | |
| THOMAS BLACK BELT ACADEMY INC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | |
| THOMAS COUNTY TAX COMM | PO BOX 2175 | THOMASVILLE | GA | 31799-2175 | |
| THOMAS COUNTY TAX COMMISSIONER | PO BOX 2175 | THOMASVILLE | GA | 31799 | |
| THOMAS DOOR CONTROLS | 4196 INDIANOLA AVE | COLUMBUS | OH | 43214-2895 | |
| THOMAS E ROBERTS CLERK | PO BOX 1286 | STAUNTON | VA | 24402-1286 | |
| THOMAS MAYEUX CONSTABLE | PO BOX 1381 | PRAIRIEVILLE | LA | 70769-1381 | |
| THOMAS WILCOX, TANGERLIA | ADDRESS ON FILE | | | | |
| THOMAS, ABBY ROSE | ADDRESS ON FILE | | | | |
| THOMAS, ADAM | ADDRESS ON FILE | | | | |
| THOMAS, ADANA | ADDRESS ON FILE | | | | |
| THOMAS, ADARIUS | ADDRESS ON FILE | | | | |
| THOMAS, ADRIANNA LA'TRICE | ADDRESS ON FILE | | | | |
| THOMAS, ALANTIS | ADDRESS ON FILE | | | | |
| THOMAS, ALEX W | ADDRESS ON FILE | | | | |
| THOMAS, ALEXANDER C | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THOMAS, ALEXANDER COLYN | ADDRESS ON FILE | | | | |
| THOMAS, ALICE FAYE | ADDRESS ON FILE | | | | |
| THOMAS, AMAURI C | ADDRESS ON FILE | | | | |
| THOMAS, AMBER | ADDRESS ON FILE | | | | |
| THOMAS, AMBER DAWN | ADDRESS ON FILE | | | | |
| THOMAS, AMY E | ADDRESS ON FILE | | | | |
| THOMAS, ANDRES | ADDRESS ON FILE | | | | |
| THOMAS, ANDREW LAMAR | ADDRESS ON FILE | | | | |
| THOMAS, ANGELA | ADDRESS ON FILE | | | | |
| THOMAS, ANGELA FAYELLEN | ADDRESS ON FILE | | | | |
| THOMAS, ANNA MARIE | ADDRESS ON FILE | | | | |
| THOMAS, ANTONIO | ADDRESS ON FILE | | | | |
| THOMAS, ARIYAH | ADDRESS ON FILE | | | | |
| THOMAS, ARNOLD | ADDRESS ON FILE | | | | |
| THOMAS, ASHLEY N | ADDRESS ON FILE | | | | |
| THOMAS, ASHUNTAE | ADDRESS ON FILE | | | | |
| THOMAS, ASKARI | ADDRESS ON FILE | | | | |
| THOMAS, ASKI | ADDRESS ON FILE | | | | |
| THOMAS, AUDREY | ADDRESS ON FILE | | | | |
| THOMAS, BAYSHEER | ADDRESS ON FILE | | | | |
| THOMAS, BETTY | ADDRESS ON FILE | | | | |
| THOMAS, BILLY L | ADDRESS ON FILE | | | | |
| THOMAS, BOBBY L | ADDRESS ON FILE | | | | |
| THOMAS, BOBBY LOUIS | ADDRESS ON FILE | | | | |
| THOMAS, BRANDIEL | ADDRESS ON FILE | | | | |
| THOMAS, BREANNA S | ADDRESS ON FILE | | | | |
| THOMAS, BRIAN | ADDRESS ON FILE | | | | |
| THOMAS, BRIANA EVELYN | ADDRESS ON FILE | | | | |
| THOMAS, BRITTNIE | ADDRESS ON FILE | | | | |
| THOMAS, BRODY MICHAEL | ADDRESS ON FILE | | | | |
| THOMAS, BROOKE A | ADDRESS ON FILE | | | | |
| THOMAS, BRUCE DANIEL | ADDRESS ON FILE | | | | |
| THOMAS, BUNION EARL | ADDRESS ON FILE | | | | |
| THOMAS, BURNARD EDWARD | ADDRESS ON FILE | | | | |
| THOMAS, CALEB | ADDRESS ON FILE | | | | |
| THOMAS, CAMERON DESHUN | ADDRESS ON FILE | | | | |
| THOMAS, CAMIREN | ADDRESS ON FILE | | | | |
| THOMAS, CATHY D | ADDRESS ON FILE | | | | |
| THOMAS, CEDRIC D | ADDRESS ON FILE | | | | |
| THOMAS, CHANELLE | ADDRESS ON FILE | | | | |
| THOMAS, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| THOMAS, CHASE | ADDRESS ON FILE | | | | |
| THOMAS, CLAYTON DELANEY | ADDRESS ON FILE | | | | |
| THOMAS, CODY DEAN | ADDRESS ON FILE | | | | |
| THOMAS, CONNOR | ADDRESS ON FILE | | | | |
| THOMAS, CRASHAWNARIE A | ADDRESS ON FILE | | | | |
| THOMAS, CRYSTAL | ADDRESS ON FILE | | | | |
| THOMAS, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| THOMAS, CYNTHIA | ADDRESS ON FILE | | | | |
| THOMAS, CYNTHIA LYNN | ADDRESS ON FILE | | | | |
| THOMAS, DAISHA MONAE | ADDRESS ON FILE | | | | |
| THOMAS, DAMIEN COPE | ADDRESS ON FILE | | | | |
| THOMAS, DANA S. | ADDRESS ON FILE | | | | |
| THOMAS, DANYELLE | ADDRESS ON FILE | | | | |
| THOMAS, DAVID | ADDRESS ON FILE | | | | |
| THOMAS, DAVID A | ADDRESS ON FILE | | | | |
| THOMAS, DAVID IVAL LANDON | ADDRESS ON FILE | | | | |
| THOMAS, DAVION DEWAYNE | ADDRESS ON FILE | | | | |
| THOMAS, DAVON | ADDRESS ON FILE | | | | |
| THOMAS, DAVON | ADDRESS ON FILE | | | | |
| THOMAS, DEANNE A | ADDRESS ON FILE | | | | |
| THOMAS, DEBORAH DEBORAH | ADDRESS ON FILE | | | | |
| THOMAS, DELL | ADDRESS ON FILE | | | | |
| THOMAS, DEMARCUS CORNELIUS | ADDRESS ON FILE | | | | |
| THOMAS, DENIM SYMONE | ADDRESS ON FILE | | | | |
| THOMAS, DENIS J | ADDRESS ON FILE | | | | |
| THOMAS, DENISE | ADDRESS ON FILE | | | | |
| THOMAS, DENNIS | ADDRESS ON FILE | | | | |
| THOMAS, DENNIS LORENZO | ADDRESS ON FILE | | | | |
| THOMAS, DEONTE | ADDRESS ON FILE | | | | |
| THOMAS, DEQUAN | ADDRESS ON FILE | | | | |
| THOMAS, DEREASE NICOLE | ADDRESS ON FILE | | | | |
| THOMAS, DESHAUN | ADDRESS ON FILE | | | | |
| THOMAS, DESTINY | ADDRESS ON FILE | | | | |
| THOMAS, DEVONIA RENEE | ADDRESS ON FILE | | | | |
| THOMAS, DIANNA | ADDRESS ON FILE | | | | |
| THOMAS, DIMARRIAN | ADDRESS ON FILE | | | | |
| THOMAS, DINAJA ALMILIA | ADDRESS ON FILE | | | | |
| THOMAS, DOLLY G | ADDRESS ON FILE | | | | |
| THOMAS, DOMINEQUE | ADDRESS ON FILE | | | | |
| THOMAS, DOUGLAS | ADDRESS ON FILE | | | | |
| THOMAS, DWAYNE EVERETT | ADDRESS ON FILE | | | | |
| THOMAS, EKINS JESSIE | ADDRESS ON FILE | | | | |
| THOMAS, ELTON COTY | ADDRESS ON FILE | | | | |
| THOMAS, ERIC M | ADDRESS ON FILE | | | | |
| THOMAS, ERICA ANN | ADDRESS ON FILE | | | | |
| THOMAS, ERIK | ADDRESS ON FILE | | | | |
| THOMAS, ERNEST LEROY | ADDRESS ON FILE | | | | |
| THOMAS, GABRIEL AARON | ADDRESS ON FILE | | | | |
| THOMAS, GARY R | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THOMAS, GENISHA MICHELLE | ADDRESS ON FILE | | | | |
| THOMAS, GEORGE | ADDRESS ON FILE | | | | |
| THOMAS, GEORGE | ADDRESS ON FILE | | | | |
| THOMAS, GEORGE JOSEPH | ADDRESS ON FILE | | | | |
| THOMAS, GERALDINE | ADDRESS ON FILE | | | | |
| THOMAS, GLORIA | ADDRESS ON FILE | | | | |
| THOMAS, GRAYLIN D. | ADDRESS ON FILE | | | | |
| THOMAS, GREGORY | ADDRESS ON FILE | | | | |
| THOMAS, GUADALUPE KARINA | ADDRESS ON FILE | | | | |
| THOMAS, GWENEVERE ANN | ADDRESS ON FILE | | | | |
| THOMAS, HALEIGH | ADDRESS ON FILE | | | | |
| THOMAS, HEATHER LYNN | ADDRESS ON FILE | | | | |
| THOMAS, HEAVEN | ADDRESS ON FILE | | | | |
| THOMAS, HOLLY J | ADDRESS ON FILE | | | | |
| THOMAS, IDA J | ADDRESS ON FILE | | | | |
| THOMAS, INDIA SAVAREE | ADDRESS ON FILE | | | | |
| THOMAS, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| THOMAS, JACOB DOUGLAS | ADDRESS ON FILE | | | | |
| THOMAS, JACQULYN ROSE | ADDRESS ON FILE | | | | |
| THOMAS, JAKE A | ADDRESS ON FILE | | | | |
| THOMAS, JALEEL LEON | ADDRESS ON FILE | | | | |
| THOMAS, JAMAR | ADDRESS ON FILE | | | | |
| THOMAS, JAMIE | ADDRESS ON FILE | | | | |
| THOMAS, JANEA | ADDRESS ON FILE | | | | |
| THOMAS, JANIA | ADDRESS ON FILE | | | | |
| THOMAS, JARVIS | ADDRESS ON FILE | | | | |
| THOMAS, JASMINE | ADDRESS ON FILE | | | | |
| THOMAS, JAVONTAE J | ADDRESS ON FILE | | | | |
| THOMAS, JAYLEN DESHAWN | ADDRESS ON FILE | | | | |
| THOMAS, JAYSON | ADDRESS ON FILE | | | | |
| THOMAS, JEN'ISIS | ADDRESS ON FILE | | | | |
| THOMAS, JENNIFER | ADDRESS ON FILE | | | | |
| THOMAS, JENNIFER | ADDRESS ON FILE | | | | |
| THOMAS, JEREMY | ADDRESS ON FILE | | | | |
| THOMAS, JERROD DEQUAN | ADDRESS ON FILE | | | | |
| THOMAS, JESSE | ADDRESS ON FILE | | | | |
| THOMAS, JESSICA RAE | ADDRESS ON FILE | | | | |
| THOMAS, JHALIL | ADDRESS ON FILE | | | | |
| THOMAS, JOANNE | ADDRESS ON FILE | | | | |
| THOMAS, JOHN DAVID | ADDRESS ON FILE | | | | |
| THOMAS, JOHN MILTON | ADDRESS ON FILE | | | | |
| THOMAS, JOHNNY | ADDRESS ON FILE | | | | |
| THOMAS, JONATHAN | ADDRESS ON FILE | | | | |
| THOMAS, JONATHAN | ADDRESS ON FILE | | | | |
| THOMAS, JOSEPH J | ADDRESS ON FILE | | | | |
| THOMAS, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| THOMAS, JOSHUA PEYTON | ADDRESS ON FILE | | | | |
| THOMAS, JOSHUA TAYLOR | ADDRESS ON FILE | | | | |
| THOMAS, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| THOMAS, KAITLIN JOY | ADDRESS ON FILE | | | | |
| THOMAS, KALEB | ADDRESS ON FILE | | | | |
| THOMAS, KAMARI | ADDRESS ON FILE | | | | |
| THOMAS, KAREN JUNE | ADDRESS ON FILE | | | | |
| THOMAS, KATHIE S | ADDRESS ON FILE | | | | |
| THOMAS, KATHLEEN CARIE | ADDRESS ON FILE | | | | |
| THOMAS, KAYA ADAIR | ADDRESS ON FILE | | | | |
| THOMAS, KAYLEE ROSE | ADDRESS ON FILE | | | | |
| THOMAS, KEAIRRA | ADDRESS ON FILE | | | | |
| THOMAS, KE'AIRRA MONE'T | ADDRESS ON FILE | | | | |
| THOMAS, KEILAH SOLEDAD | ADDRESS ON FILE | | | | |
| THOMAS, KEITH | ADDRESS ON FILE | | | | |
| THOMAS, KELAYA | ADDRESS ON FILE | | | | |
| THOMAS, KELLY | ADDRESS ON FILE | | | | |
| THOMAS, KELSEY LATRICE | ADDRESS ON FILE | | | | |
| THOMAS, KENT ALAN | ADDRESS ON FILE | | | | |
| THOMAS, KERRI A | ADDRESS ON FILE | | | | |
| THOMAS, KEUNTAYE ARTEZ | ADDRESS ON FILE | | | | |
| THOMAS, KEYANA | ADDRESS ON FILE | | | | |
| THOMAS, KEYONNA | ADDRESS ON FILE | | | | |
| THOMAS, KEYVEOUS KLYDE | ADDRESS ON FILE | | | | |
| THOMAS, KHALYN JAMAL | ADDRESS ON FILE | | | | |
| THOMAS, KHAMIS | ADDRESS ON FILE | | | | |
| THOMAS, KIAH | ADDRESS ON FILE | | | | |
| THOMAS, KIARA | ADDRESS ON FILE | | | | |
| THOMAS, KIERRA M | ADDRESS ON FILE | | | | |
| THOMAS, KIM LYNETTE | ADDRESS ON FILE | | | | |
| THOMAS, KIMBERLY | ADDRESS ON FILE | | | | |
| THOMAS, KRISTEN S | ADDRESS ON FILE | | | | |
| THOMAS, KRISTION TIMOTHY | ADDRESS ON FILE | | | | |
| THOMAS, KRISTOFFERSON | ADDRESS ON FILE | | | | |
| THOMAS, KYLE | ADDRESS ON FILE | | | | |
| THOMAS, KYLEE | ADDRESS ON FILE | | | | |
| THOMAS, KYLIE | ADDRESS ON FILE | | | | |
| THOMAS, LAKEISHA | ADDRESS ON FILE | | | | |
| THOMAS, LAKEN | ADDRESS ON FILE | | | | |
| THOMAS, LAKICIA | ADDRESS ON FILE | | | | |
| THOMAS, LANDEN | ADDRESS ON FILE | | | | |
| THOMAS, LAQUANDA | ADDRESS ON FILE | | | | |
| THOMAS, LARA B | ADDRESS ON FILE | | | | |
| THOMAS, LARRY K | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THOMAS, LAS WYATT | ADDRESS ON FILE | | | | |
| THOMAS, LATRISHA M | ADDRESS ON FILE | | | | |
| THOMAS, LAYLA RENEE | ADDRESS ON FILE | | | | |
| THOMAS, LEAVITRISE | ADDRESS ON FILE | | | | |
| THOMAS, LEE | ADDRESS ON FILE | | | | |
| THOMAS, LEE M. | ADDRESS ON FILE | | | | |
| THOMAS, LEILA | ADDRESS ON FILE | | | | |
| THOMAS, LELEAT | ADDRESS ON FILE | | | | |
| THOMAS, LEON | ADDRESS ON FILE | | | | |
| THOMAS, LILLIANA MICHELLE | ADDRESS ON FILE | | | | |
| THOMAS, LISA MARIE | ADDRESS ON FILE | | | | |
| THOMAS, LORI A | ADDRESS ON FILE | | | | |
| THOMAS, LYNSEY WILSON | ADDRESS ON FILE | | | | |
| THOMAS, MACYLU | ADDRESS ON FILE | | | | |
| THOMAS, MADISON | ADDRESS ON FILE | | | | |
| THOMAS, MAKAILA | ADDRESS ON FILE | | | | |
| THOMAS, MAKYLA | ADDRESS ON FILE | | | | |
| THOMAS, MALISSA R | ADDRESS ON FILE | | | | |
| THOMAS, MARCE | ADDRESS ON FILE | | | | |
| THOMAS, MARIA A | ADDRESS ON FILE | | | | |
| THOMAS, MARIA DANIELE | ADDRESS ON FILE | | | | |
| THOMAS, MARISSA JO | ADDRESS ON FILE | | | | |
| THOMAS, MARK ANTHONY | ADDRESS ON FILE | | | | |
| THOMAS, MARLA CLACHETTE | ADDRESS ON FILE | | | | |
| THOMAS, MARQUAVAUS D | ADDRESS ON FILE | | | | |
| THOMAS, MARQUETTA | ADDRESS ON FILE | | | | |
| THOMAS, MARQUISE | ADDRESS ON FILE | | | | |
| THOMAS, MELISSA | ADDRESS ON FILE | | | | |
| THOMAS, MELISSA | ADDRESS ON FILE | | | | |
| THOMAS, MELISSA ANN | ADDRESS ON FILE | | | | |
| THOMAS, MIA D. | ADDRESS ON FILE | | | | |
| THOMAS, MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| THOMAS, MICHAEL ELIJAH | ADDRESS ON FILE | | | | |
| THOMAS, MICHAEL J | ADDRESS ON FILE | | | | |
| THOMAS, MICHAEL J | ADDRESS ON FILE | | | | |
| THOMAS, MICHAELA SUZANNE | ADDRESS ON FILE | | | | |
| THOMAS, MICHELE | ADDRESS ON FILE | | | | |
| THOMAS, MICHELE | ADDRESS ON FILE | | | | |
| THOMAS, MICHELLE | ADDRESS ON FILE | | | | |
| THOMAS, MICHELLE | ADDRESS ON FILE | | | | |
| THOMAS, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| THOMAS, MICHELLE L | ADDRESS ON FILE | | | | |
| THOMAS, MIKE'KAYLA NAOMI | ADDRESS ON FILE | | | | |
| THOMAS, MILES THOMAS | ADDRESS ON FILE | | | | |
| THOMAS, MILO DESHON | ADDRESS ON FILE | | | | |
| THOMAS, MILO M. | ADDRESS ON FILE | | | | |
| THOMAS, MONIQUE | ADDRESS ON FILE | | | | |
| THOMAS, MONIQUE L. | ADDRESS ON FILE | | | | |
| THOMAS, MONTANA | ADDRESS ON FILE | | | | |
| THOMAS, MYKELIA | ADDRESS ON FILE | | | | |
| THOMAS, NATALIE | ADDRESS ON FILE | | | | |
| THOMAS, NATAYA | ADDRESS ON FILE | | | | |
| THOMAS, NATHAN | ADDRESS ON FILE | | | | |
| THOMAS, NICKOLAS | ADDRESS ON FILE | | | | |
| THOMAS, NICOLE | ADDRESS ON FILE | | | | |
| THOMAS, NIGEL | ADDRESS ON FILE | | | | |
| THOMAS, NIKITA RENEE | ADDRESS ON FILE | | | | |
| THOMAS, OTISHA TENAE | ADDRESS ON FILE | | | | |
| THOMAS, PAT NORWOOD | ADDRESS ON FILE | | | | |
| THOMAS, PHILLIP | ADDRESS ON FILE | | | | |
| THOMAS, PRECIOUS | ADDRESS ON FILE | | | | |
| THOMAS, PRECIOUS | ADDRESS ON FILE | | | | |
| THOMAS, PRINCESS | ADDRESS ON FILE | | | | |
| THOMAS, QUANARDO | ADDRESS ON FILE | | | | |
| THOMAS, QUANYE | ADDRESS ON FILE | | | | |
| THOMAS, QUI SEPASSE | ADDRESS ON FILE | | | | |
| THOMAS, RAEZON | ADDRESS ON FILE | | | | |
| THOMAS, RANARD | ADDRESS ON FILE | | | | |
| THOMAS, RAVEN | ADDRESS ON FILE | | | | |
| THOMAS, RAYLEEN M | ADDRESS ON FILE | | | | |
| THOMAS, REBA PATRICE | ADDRESS ON FILE | | | | |
| THOMAS, REGINA L | ADDRESS ON FILE | | | | |
| THOMAS, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| THOMAS, RICHARD E | ADDRESS ON FILE | | | | |
| THOMAS, RICHARD PAUL | ADDRESS ON FILE | | | | |
| THOMAS, ROBERT H | ADDRESS ON FILE | | | | |
| THOMAS, ROBERT TREVON | ADDRESS ON FILE | | | | |
| THOMAS, ROD | ADDRESS ON FILE | | | | |
| THOMAS, RODKIA SCHNELL | ADDRESS ON FILE | | | | |
| THOMAS, RONDALYN | ADDRESS ON FILE | | | | |
| THOMAS, RONNIE SYLVESTER | ADDRESS ON FILE | | | | |
| THOMAS, ROY | ADDRESS ON FILE | | | | |
| THOMAS, RUBY | ADDRESS ON FILE | | | | |
| THOMAS, RUSSELL | ADDRESS ON FILE | | | | |
| THOMAS, SALONCIA | ADDRESS ON FILE | | | | |
| THOMAS, SAMANTHA MARIA | ADDRESS ON FILE | | | | |
| THOMAS, SANDRA | ADDRESS ON FILE | | | | |
| THOMAS, SANGENA SHASHENA | ADDRESS ON FILE | | | | |
| THOMAS, SARAH MARIE | ADDRESS ON FILE | | | | |
| THOMAS, SARAH R | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THOMAS, SAVANNAH M | ADDRESS ON FILE | | | | |
| THOMAS, SCOTT | ADDRESS ON FILE | | | | |
| THOMAS, SCOTT ANDREW | ADDRESS ON FILE | | | | |
| THOMAS, SEMAJ | ADDRESS ON FILE | | | | |
| THOMAS, SHAJANAE NATE KATHERINE | ADDRESS ON FILE | | | | |
| THOMAS, SHANDON | ADDRESS ON FILE | | | | |
| THOMAS, SHAOSHANIQUE | ADDRESS ON FILE | | | | |
| THOMAS, SHAQUANNA | ADDRESS ON FILE | | | | |
| THOMAS, SHAREN | ADDRESS ON FILE | | | | |
| THOMAS, SHARON SHAVOKA | ADDRESS ON FILE | | | | |
| THOMAS, SHERENA | ADDRESS ON FILE | | | | |
| THOMAS, SHERRY | ADDRESS ON FILE | | | | |
| THOMAS, SHIRLEY LORRAINE | ADDRESS ON FILE | | | | |
| THOMAS, SHUNTERRA NICOLE | ADDRESS ON FILE | | | | |
| THOMAS, SIERRA | ADDRESS ON FILE | | | | |
| THOMAS, SIMONNE | ADDRESS ON FILE | | | | |
| THOMAS, SIRRKING DENORIS | ADDRESS ON FILE | | | | |
| THOMAS, SORRAYA | ADDRESS ON FILE | | | | |
| THOMAS, SR, LARRY GENE | ADDRESS ON FILE | | | | |
| THOMAS, STEPHANIE | ADDRESS ON FILE | | | | |
| THOMAS, STEVEN | ADDRESS ON FILE | | | | |
| THOMAS, STEVEN HARRY | ADDRESS ON FILE | | | | |
| THOMAS, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| THOMAS, STEVIE DENISE | ADDRESS ON FILE | | | | |
| THOMAS, SUNNY | ADDRESS ON FILE | | | | |
| THOMAS, SYDNEY A | ADDRESS ON FILE | | | | |
| THOMAS, TADARRIUS | ADDRESS ON FILE | | | | |
| THOMAS, TAHMIAH KAYE | ADDRESS ON FILE | | | | |
| THOMAS, TALIYAH | ADDRESS ON FILE | | | | |
| THOMAS, TAMIKA J | ADDRESS ON FILE | | | | |
| THOMAS, TAMMY E | ADDRESS ON FILE | | | | |
| THOMAS, TANJIE | ADDRESS ON FILE | | | | |
| THOMAS, TASHIYA LATISHA | ADDRESS ON FILE | | | | |
| THOMAS, TAVYIA | ADDRESS ON FILE | | | | |
| THOMAS, TEALLA | ADDRESS ON FILE | | | | |
| THOMAS, TERESA | ADDRESS ON FILE | | | | |
| THOMAS, TERRELL ERVING | ADDRESS ON FILE | | | | |
| THOMAS, TERRY LANEIL | ADDRESS ON FILE | | | | |
| THOMAS, TERRYON CALEO | ADDRESS ON FILE | | | | |
| THOMAS, THERESA ANN | ADDRESS ON FILE | | | | |
| THOMAS, TIJUANA | ADDRESS ON FILE | | | | |
| THOMAS, TIM | ADDRESS ON FILE | | | | |
| THOMAS, TIMOTHY | ADDRESS ON FILE | | | | |
| THOMAS, TODD | ADDRESS ON FILE | | | | |
| THOMAS, TRAVIS N | ADDRESS ON FILE | | | | |
| THOMAS, TREVON | ADDRESS ON FILE | | | | |
| THOMAS, TREY CARL | ADDRESS ON FILE | | | | |
| THOMAS, TRINITY T | ADDRESS ON FILE | | | | |
| THOMAS, TRISHA | ADDRESS ON FILE | | | | |
| THOMAS, TROY ANTHONY | ADDRESS ON FILE | | | | |
| THOMAS, TYLER MONROE | ADDRESS ON FILE | | | | |
| THOMAS, TYRA RANELL | ADDRESS ON FILE | | | | |
| THOMAS, TYRECCE | ADDRESS ON FILE | | | | |
| THOMAS, TYWREANA NATAJAH | ADDRESS ON FILE | | | | |
| THOMAS, VANEIDA A | ADDRESS ON FILE | | | | |
| THOMAS, VAUGHN FRANKLIN | ADDRESS ON FILE | | | | |
| THOMAS, VENITA | ADDRESS ON FILE | | | | |
| THOMAS, VICTORIA | ADDRESS ON FILE | | | | |
| THOMAS, VICTORIA | ADDRESS ON FILE | | | | |
| THOMAS, WAYNE THURMAN | ADDRESS ON FILE | | | | |
| THOMAS, WILLIAM DERRICK | ADDRESS ON FILE | | | | |
| THOMAS, WILLIE JAYLIN | ADDRESS ON FILE | | | | |
| THOMAS, WILMA L | ADDRESS ON FILE | | | | |
| THOMAS, WYATT DEALON | ADDRESS ON FILE | | | | |
| THOMAS, XAVIER | ADDRESS ON FILE | | | | |
| THOMAS, XAVIER | ADDRESS ON FILE | | | | |
| THOMAS, ZACHARY J | ADDRESS ON FILE | | | | |
| THOMAS, ZACK | ADDRESS ON FILE | | | | |
| THOMAS-ALLEN, JORDAN | ADDRESS ON FILE | | | | |
| THOMAS-KENNEY, OLIVIA SHANICE | ADDRESS ON FILE | | | | |
| THOMAS-LAYMAN, SUSAN | ADDRESS ON FILE | | | | |
| THOMASON LAW FIRM LLC | 111 LOMAS BLVD NW STE 502 | ALBUQUERQUE | NM | 87102-2363 | |
| THOMASON, GREGORY STEVEN | ADDRESS ON FILE | | | | |
| THOMASON, MADISON | ADDRESS ON FILE | | | | |
| THOMASON, PAIGE | ADDRESS ON FILE | | | | |
| THOMASON, RYAN | ADDRESS ON FILE | | | | |
| THOMASON, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| THOMAS-SANTIAGO, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| THOMASSON, JENNIFFER ANNE | ADDRESS ON FILE | | | | |
| THOMASVILLE CITY SCHOOLS | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 | |
| THOMASVILLE CITY TAX COLLECTOR | PO BOX 1540 | THOMASVILLE | GA | 31799 | |
| THOME, ANNE TURRELL | ADDRESS ON FILE | | | | |
| THOMEN, MAKAYLA | ADDRESS ON FILE | | | | |
| THOMPKINS, ALBERT | ADDRESS ON FILE | | | | |
| THOMPKINS, BREANNA AREYON | ADDRESS ON FILE | | | | |
| THOMPKINS, CANDICE | ADDRESS ON FILE | | | | |
| THOMPKINS, SABRINA LASHEL | ADDRESS ON FILE | | | | |
| THOMPKINS, TAMALYN SHANESE | ADDRESS ON FILE | | | | |
| THOMPSOM, KYJONAE SHADAE | ADDRESS ON FILE | | | | |
| THOMPSON ELEVATOR INSPECTION SVC | 830 E RAND RD UNIT 10 | MOUNT PROPSECT | IL | 60056 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THOMPSON HILLS INVESTMENT CORP | 906 THOMPSON BLVD | SEDALIA | MO | 65301-2241 | |
| THOMPSON HINE LLP | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1291 | |
| THOMPSON II, TROY | ADDRESS ON FILE | | | | |
| THOMPSON INDUSTRIAL SUPPLY | PO BOX 1029 | RANCHO CUCAMONGA | CA | 91729-1299 | |
| THOMPSON JR, KENYA DONTARA | ADDRESS ON FILE | | | | |
| THOMPSON JR, MICHAEL | ADDRESS ON FILE | | | | |
| THOMPSON JR, YTIS MONTRAYL | ADDRESS ON FILE | | | | |
| THOMPSON KING, CHAZZ | ADDRESS ON FILE | | | | |
| THOMPSON O'NEILL, MICHELLE | ADDRESS ON FILE | | | | |
| THOMPSON SR., CHARLES | ADDRESS ON FILE | | | | |
| THOMPSON, AALIYAH BREANNA GENELL | ADDRESS ON FILE | | | | |
| THOMPSON, AIYANNA MORRISA | ADDRESS ON FILE | | | | |
| THOMPSON, ALEXIS HAYLEE | ADDRESS ON FILE | | | | |
| THOMPSON, AMANDA M | ADDRESS ON FILE | | | | |
| THOMPSON, AMANDA S | ADDRESS ON FILE | | | | |
| THOMPSON, ANDREA | ADDRESS ON FILE | | | | |
| THOMPSON, ANDREW J | ADDRESS ON FILE | | | | |
| THOMPSON, ANGEL | ADDRESS ON FILE | | | | |
| THOMPSON, ANGELA | ADDRESS ON FILE | | | | |
| THOMPSON, APRIL | ADDRESS ON FILE | | | | |
| THOMPSON, APRIL RAGINE | ADDRESS ON FILE | | | | |
| THOMPSON, ARLENA | ADDRESS ON FILE | | | | |
| THOMPSON, ASHLEY NACOLE | ADDRESS ON FILE | | | | |
| THOMPSON, ASHLIE | ADDRESS ON FILE | | | | |
| THOMPSON, ASIA MICHELLE | ADDRESS ON FILE | | | | |
| THOMPSON, AUGUST | ADDRESS ON FILE | | | | |
| THOMPSON, AUTUMN-BROOKE | ADDRESS ON FILE | | | | |
| THOMPSON, AVA BROOKE | ADDRESS ON FILE | | | | |
| THOMPSON, AVENEL | ADDRESS ON FILE | | | | |
| THOMPSON, BAILEY MAY | ADDRESS ON FILE | | | | |
| THOMPSON, BIANCA | ADDRESS ON FILE | | | | |
| THOMPSON, BOBBIE | ADDRESS ON FILE | | | | |
| THOMPSON, BRANDI S | ADDRESS ON FILE | | | | |
| THOMPSON, BRANDON | ADDRESS ON FILE | | | | |
| THOMPSON, BRENDEN PAUL | ADDRESS ON FILE | | | | |
| THOMPSON, BRITNEY | ADDRESS ON FILE | | | | |
| THOMPSON, BRITTANY N | ADDRESS ON FILE | | | | |
| THOMPSON, CAMERON | ADDRESS ON FILE | | | | |
| THOMPSON, CARLEY MARIE | ADDRESS ON FILE | | | | |
| THOMPSON, CARLOS EUGENE | ADDRESS ON FILE | | | | |
| THOMPSON, CARSON DEAN | ADDRESS ON FILE | | | | |
| THOMPSON, CARTER JOHN | ADDRESS ON FILE | | | | |
| THOMPSON, CASHMERE | ADDRESS ON FILE | | | | |
| THOMPSON, CASSANDRA | ADDRESS ON FILE | | | | |
| THOMPSON, CHARLES | ADDRESS ON FILE | | | | |
| THOMPSON, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| THOMPSON, CHRIS | ADDRESS ON FILE | | | | |
| THOMPSON, CHRISTIAN ALLEXZANDER | ADDRESS ON FILE | | | | |
| THOMPSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| THOMPSON, CNAI ANNMARIE | ADDRESS ON FILE | | | | |
| THOMPSON, COLBY AARON | ADDRESS ON FILE | | | | |
| THOMPSON, CRAIG ESTES | ADDRESS ON FILE | | | | |
| THOMPSON, CRYSTAL N | ADDRESS ON FILE | | | | |
| THOMPSON, CYNTHIA L | ADDRESS ON FILE | | | | |
| THOMPSON, DAKOTA | ADDRESS ON FILE | | | | |
| THOMPSON, DALTON | ADDRESS ON FILE | | | | |
| THOMPSON, DANIELLE | ADDRESS ON FILE | | | | |
| THOMPSON, DARRELL O'NEAL | ADDRESS ON FILE | | | | |
| THOMPSON, DAVID HARRY | ADDRESS ON FILE | | | | |
| THOMPSON, DAVID WAYNE | ADDRESS ON FILE | | | | |
| THOMPSON, DAVIEON BERNARD | ADDRESS ON FILE | | | | |
| THOMPSON, DEANNA | ADDRESS ON FILE | | | | |
| THOMPSON, DEBRA K | ADDRESS ON FILE | | | | |
| THOMPSON, DENNIS | ADDRESS ON FILE | | | | |
| THOMPSON, DESIRE ROCHELLE | ADDRESS ON FILE | | | | |
| THOMPSON, DESTINEE | ADDRESS ON FILE | | | | |
| THOMPSON, DIANTE ANTHONY | ADDRESS ON FILE | | | | |
| THOMPSON, DONDI ALLEN | ADDRESS ON FILE | | | | |
| THOMPSON, DORNETT DEBORAH | ADDRESS ON FILE | | | | |
| THOMPSON, EINJELICA | ADDRESS ON FILE | | | | |
| THOMPSON, ELBERT VERNON | ADDRESS ON FILE | | | | |
| THOMPSON, ELIJAH LEE | ADDRESS ON FILE | | | | |
| THOMPSON, ELISHA | ADDRESS ON FILE | | | | |
| THOMPSON, ELIZABETH PAIGE | ADDRESS ON FILE | | | | |
| THOMPSON, ELLA CLAIRE | ADDRESS ON FILE | | | | |
| THOMPSON, EMILY | ADDRESS ON FILE | | | | |
| THOMPSON, ERICA | ADDRESS ON FILE | | | | |
| THOMPSON, ESTELLE | ADDRESS ON FILE | | | | |
| THOMPSON, EVELYN S | ADDRESS ON FILE | | | | |
| THOMPSON, FANQUASHA SHENEKIA | ADDRESS ON FILE | | | | |
| THOMPSON, FELISA L. | ADDRESS ON FILE | | | | |
| THOMPSON, GABRIEL SHALOM | ADDRESS ON FILE | | | | |
| THOMPSON, GAGE ALAN | ADDRESS ON FILE | | | | |
| THOMPSON, GARRETT WILLIAM | ADDRESS ON FILE | | | | |
| THOMPSON, GAVIN MARK CHRISTIAN | ADDRESS ON FILE | | | | |
| THOMPSON, GERALD FREDERICK | ADDRESS ON FILE | | | | |
| THOMPSON, GINGER | ADDRESS ON FILE | | | | |
| THOMPSON, GRANUAILE | ADDRESS ON FILE | | | | |
| THOMPSON, HEATHER DENISE | ADDRESS ON FILE | | | | |
| THOMPSON, HEATHER NICOLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THOMPSON, HEAVENLY LADAYZIA | ADDRESS ON FILE | | | | |
| THOMPSON, INFINITY L. | ADDRESS ON FILE | | | | |
| THOMPSON, ISAAC AUTHOR | ADDRESS ON FILE | | | | |
| THOMPSON, ISAIAH J | ADDRESS ON FILE | | | | |
| THOMPSON, IYSHA MAKAIYA | ADDRESS ON FILE | | | | |
| THOMPSON, IZABELLA IZABELLA | ADDRESS ON FILE | | | | |
| THOMPSON, JACK EDWARD | ADDRESS ON FILE | | | | |
| THOMPSON, JACQUELINE | ADDRESS ON FILE | | | | |
| THOMPSON, JAEDIN | ADDRESS ON FILE | | | | |
| THOMPSON, JAMES | ADDRESS ON FILE | | | | |
| THOMPSON, JAMES F | ADDRESS ON FILE | | | | |
| THOMPSON, JANOCKA ELIZABETH | ADDRESS ON FILE | | | | |
| THOMPSON, JARVIS | ADDRESS ON FILE | | | | |
| THOMPSON, JASEMINE | ADDRESS ON FILE | | | | |
| THOMPSON, JASHE W | ADDRESS ON FILE | | | | |
| THOMPSON, JASMINDA MARIE | ADDRESS ON FILE | | | | |
| THOMPSON, JASON | ADDRESS ON FILE | | | | |
| THOMPSON, JAVONE | ADDRESS ON FILE | | | | |
| THOMPSON, JENETTA | ADDRESS ON FILE | | | | |
| THOMPSON, JENETTA | ADDRESS ON FILE | | | | |
| THOMPSON, JEREMIAH | ADDRESS ON FILE | | | | |
| THOMPSON, JEREMY S | ADDRESS ON FILE | | | | |
| THOMPSON, JESSICA R | ADDRESS ON FILE | | | | |
| THOMPSON, JILLIAN MAE | ADDRESS ON FILE | | | | |
| THOMPSON, JOE D | ADDRESS ON FILE | | | | |
| THOMPSON, JOEL ANTHONY | ADDRESS ON FILE | | | | |
| THOMPSON, JOHN RUSSELL | ADDRESS ON FILE | | | | |
| THOMPSON, JONATHAN STEPHEN | ADDRESS ON FILE | | | | |
| THOMPSON, JONCIE | ADDRESS ON FILE | | | | |
| THOMPSON, JULIE | ADDRESS ON FILE | | | | |
| THOMPSON, JUNIQUE | ADDRESS ON FILE | | | | |
| THOMPSON, JUSTICE GENEVA | ADDRESS ON FILE | | | | |
| THOMPSON, JUSTIN | ADDRESS ON FILE | | | | |
| THOMPSON, KALEIGH JADE | ADDRESS ON FILE | | | | |
| THOMPSON, KAMIKO | ADDRESS ON FILE | | | | |
| THOMPSON, KEENEN | ADDRESS ON FILE | | | | |
| THOMPSON, KEITH | ADDRESS ON FILE | | | | |
| THOMPSON, KEITH D | ADDRESS ON FILE | | | | |
| THOMPSON, KEIWON | ADDRESS ON FILE | | | | |
| THOMPSON, KE'MANI | ADDRESS ON FILE | | | | |
| THOMPSON, KEN | ADDRESS ON FILE | | | | |
| THOMPSON, KENNADI SIMONE | ADDRESS ON FILE | | | | |
| THOMPSON, KEVIN | ADDRESS ON FILE | | | | |
| THOMPSON, KIAN TAMAR | ADDRESS ON FILE | | | | |
| THOMPSON, KIANA | ADDRESS ON FILE | | | | |
| THOMPSON, KIRSTEN | ADDRESS ON FILE | | | | |
| THOMPSON, KLACE | ADDRESS ON FILE | | | | |
| THOMPSON, KRYSTA | ADDRESS ON FILE | | | | |
| THOMPSON, KYLER | ADDRESS ON FILE | | | | |
| THOMPSON, LACEY | ADDRESS ON FILE | | | | |
| THOMPSON, LADAYA | ADDRESS ON FILE | | | | |
| THOMPSON, LAQUAN | ADDRESS ON FILE | | | | |
| THOMPSON, LATAEVION | ADDRESS ON FILE | | | | |
| THOMPSON, LAUREN ELISABETH | ADDRESS ON FILE | | | | |
| THOMPSON, LAYLA | ADDRESS ON FILE | | | | |
| THOMPSON, LEE | ADDRESS ON FILE | | | | |
| THOMPSON, LISA C | ADDRESS ON FILE | | | | |
| THOMPSON, LUCIA B | ADDRESS ON FILE | | | | |
| THOMPSON, LYDIA | ADDRESS ON FILE | | | | |
| THOMPSON, LYDIAANN MAE | ADDRESS ON FILE | | | | |
| THOMPSON, MAIA ELIZABETH | ADDRESS ON FILE | | | | |
| THOMPSON, MALAYA | ADDRESS ON FILE | | | | |
| THOMPSON, MARCUS | ADDRESS ON FILE | | | | |
| THOMPSON, MARGARET AZARIAH | ADDRESS ON FILE | | | | |
| THOMPSON, MARIAH | ADDRESS ON FILE | | | | |
| THOMPSON, MARIAH DENEESE | ADDRESS ON FILE | | | | |
| THOMPSON, MARIAH SAPPHIRE | ADDRESS ON FILE | | | | |
| THOMPSON, MARISSA ANN | ADDRESS ON FILE | | | | |
| THOMPSON, MARK | ADDRESS ON FILE | | | | |
| THOMPSON, MARLO M | ADDRESS ON FILE | | | | |
| THOMPSON, MARLY LUCRETIA | ADDRESS ON FILE | | | | |
| THOMPSON, MARQUE | ADDRESS ON FILE | | | | |
| THOMPSON, MARSHA | ADDRESS ON FILE | | | | |
| THOMPSON, MARSHA ROSEANNE | ADDRESS ON FILE | | | | |
| THOMPSON, MARTELLE JAMAL | ADDRESS ON FILE | | | | |
| THOMPSON, MARTHA NICOLE | ADDRESS ON FILE | | | | |
| THOMPSON, MATTEA ZYANE | ADDRESS ON FILE | | | | |
| THOMPSON, MATTHEW | ADDRESS ON FILE | | | | |
| THOMPSON, MATTHEW | ADDRESS ON FILE | | | | |
| THOMPSON, MAURICE C | ADDRESS ON FILE | | | | |
| THOMPSON, MEGAN RYAN | ADDRESS ON FILE | | | | |
| THOMPSON, MICHAEL | ADDRESS ON FILE | | | | |
| THOMPSON, MICHAEL C | ADDRESS ON FILE | | | | |
| THOMPSON, MICHAEL STEVEN | ADDRESS ON FILE | | | | |
| THOMPSON, MICHELLE A | ADDRESS ON FILE | | | | |
| THOMPSON, MIKE | ADDRESS ON FILE | | | | |
| THOMPSON, MONICA LEANN | ADDRESS ON FILE | | | | |
| THOMPSON, MYLES XAVIER | ADDRESS ON FILE | | | | |
| THOMPSON, NANCY LEANNE | ADDRESS ON FILE | | | | |
| THOMPSON, NATALIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| THOMPSON, NATALIE BRYNN DIANE | ADDRESS ON FILE | | | | |
| THOMPSON, NATAYA | ADDRESS ON FILE | | | | |
| THOMPSON, NICKY | ADDRESS ON FILE | | | | |
| THOMPSON, NICOLE ANN | ADDRESS ON FILE | | | | |
| THOMPSON, NOAH ISAIAH | ADDRESS ON FILE | | | | |
| THOMPSON, OTIS | ADDRESS ON FILE | | | | |
| THOMPSON, OTIS G | ADDRESS ON FILE | | | | |
| THOMPSON, PAISLEY ROSE | ADDRESS ON FILE | | | | |
| THOMPSON, PATRICIA | ADDRESS ON FILE | | | | |
| THOMPSON, PAUL J. | ADDRESS ON FILE | | | | |
| THOMPSON, PHILESSA | ADDRESS ON FILE | | | | |
| THOMPSON, PORCHA K | ADDRESS ON FILE | | | | |
| THOMPSON, QUASHAWN DEMARREA | ADDRESS ON FILE | | | | |
| THOMPSON, RACHEL JEAN | ADDRESS ON FILE | | | | |
| THOMPSON, RALPH CHARLES | ADDRESS ON FILE | | | | |
| THOMPSON, RANDI V | ADDRESS ON FILE | | | | |
| THOMPSON, RANDY | ADDRESS ON FILE | | | | |
| THOMPSON, RASAAN | ADDRESS ON FILE | | | | |
| THOMPSON, RASIKA G | ADDRESS ON FILE | | | | |
| THOMPSON, RAYMOND | ADDRESS ON FILE | | | | |
| THOMPSON, RAYMOND KYLE | ADDRESS ON FILE | | | | |
| THOMPSON, REBECCA | ADDRESS ON FILE | | | | |
| THOMPSON, REBECCA A | ADDRESS ON FILE | | | | |
| THOMPSON, REBECCA ANN | ADDRESS ON FILE | | | | |
| THOMPSON, REMEDIOS GABALFIN | ADDRESS ON FILE | | | | |
| THOMPSON, RHONDA F | ADDRESS ON FILE | | | | |
| THOMPSON, RICHARD | ADDRESS ON FILE | | | | |
| THOMPSON, RICKIE W | ADDRESS ON FILE | | | | |
| THOMPSON, ROBFREY | ADDRESS ON FILE | | | | |
| THOMPSON, RONALD ANTONIO | ADDRESS ON FILE | | | | |
| THOMPSON, ROXANE TIFFANY | ADDRESS ON FILE | | | | |
| THOMPSON, RYAN | ADDRESS ON FILE | | | | |
| THOMPSON, SAMANTHA ABIGAIL | ADDRESS ON FILE | | | | |
| THOMPSON, SAMUEL J | ADDRESS ON FILE | | | | |
| THOMPSON, SANDRA S | ADDRESS ON FILE | | | | |
| THOMPSON, SARAH NICOLE | ADDRESS ON FILE | | | | |
| THOMPSON, SARAYVIA | ADDRESS ON FILE | | | | |
| THOMPSON, SEIMONE | ADDRESS ON FILE | | | | |
| THOMPSON, SELMA NIKOL | ADDRESS ON FILE | | | | |
| THOMPSON, SHALETHA | ADDRESS ON FILE | | | | |
| THOMPSON, SHAMIA | ADDRESS ON FILE | | | | |
| THOMPSON, SHANICE | ADDRESS ON FILE | | | | |
| THOMPSON, SHARINON | ADDRESS ON FILE | | | | |
| THOMPSON, SHAWN | ADDRESS ON FILE | | | | |
| THOMPSON, SHAWNA | ADDRESS ON FILE | | | | |
| THOMPSON, SHEILA L | ADDRESS ON FILE | | | | |
| THOMPSON, SHIRLEY V. | ADDRESS ON FILE | | | | |
| THOMPSON, SHONTELL RENEE | ADDRESS ON FILE | | | | |
| THOMPSON, STEPHANIE | ADDRESS ON FILE | | | | |
| THOMPSON, STEPHEN | ADDRESS ON FILE | | | | |
| THOMPSON, STEPHEN M | ADDRESS ON FILE | | | | |
| THOMPSON, TAHEEM SALUI | ADDRESS ON FILE | | | | |
| THOMPSON, TALINA | ADDRESS ON FILE | | | | |
| THOMPSON, TAMMY | ADDRESS ON FILE | | | | |
| THOMPSON, TAYJA | ADDRESS ON FILE | | | | |
| THOMPSON, TAYLOR | ADDRESS ON FILE | | | | |
| THOMPSON, TAYLOR ANN | ADDRESS ON FILE | | | | |
| THOMPSON, TEAUNDRA | ADDRESS ON FILE | | | | |
| THOMPSON, TELVIS | ADDRESS ON FILE | | | | |
| THOMPSON, TERESA | ADDRESS ON FILE | | | | |
| THOMPSON, TERESA | ADDRESS ON FILE | | | | |
| THOMPSON, TES'CIONNA | ADDRESS ON FILE | | | | |
| THOMPSON, THERESA D | ADDRESS ON FILE | | | | |
| THOMPSON, THOMAS | ADDRESS ON FILE | | | | |
| THOMPSON, TIARRA | ADDRESS ON FILE | | | | |
| THOMPSON, TIMMOTHY LASHAWN | ADDRESS ON FILE | | | | |
| THOMPSON, TIMOTHY | ADDRESS ON FILE | | | | |
| THOMPSON, TIONA | ADDRESS ON FILE | | | | |
| THOMPSON, TOBORIA | ADDRESS ON FILE | | | | |
| THOMPSON, TORREY ANTHONY | ADDRESS ON FILE | | | | |
| THOMPSON, TRACY SHANNON | ADDRESS ON FILE | | | | |
| THOMPSON, TRAEVEONN KENTRELL | ADDRESS ON FILE | | | | |
| THOMPSON, TRAVON DEKETRIC | ADDRESS ON FILE | | | | |
| THOMPSON, TRENTON D | ADDRESS ON FILE | | | | |
| THOMPSON, TRISTAN J | ADDRESS ON FILE | | | | |
| THOMPSON, VEQUAL | ADDRESS ON FILE | | | | |
| THOMPSON, VONTEVIA | ADDRESS ON FILE | | | | |
| THOMPSON, WALTER H | ADDRESS ON FILE | | | | |
| THOMPSON, WILL | ADDRESS ON FILE | | | | |
| THOMPSON, WILLIAM COLE | ADDRESS ON FILE | | | | |
| THOMPSON, WILLIAM S. | ADDRESS ON FILE | | | | |
| THOMPSON, WINDY L | ADDRESS ON FILE | | | | |
| THOMPSON, YASHA | ADDRESS ON FILE | | | | |
| THOMPSON-CAVINESS, IYONA UNIQUE | ADDRESS ON FILE | | | | |
| THOMPSON-CRUZ, ROBERT J | ADDRESS ON FILE | | | | |
| THOMPSON-FISH, LAURENE CAMERON | ADDRESS ON FILE | | | | |
| THOMPSON-GROVES, LOTTIE (1083 SARALAND AL) | ADDRESS ON FILE | | | | |
| THOMPSON-MCINTOSH, JAELA | ADDRESS ON FILE | | | | |
| THOMPSON-MITCHELL, DARKEILA D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THOMPSON-WILLIAMS, LONNIE | ADDRESS ON FILE | | | | |
| THOMSON INTERNATIONAL INC, DBA WES | THOMSON INTERNATIONAL INC, 635 NORTH BILLY MITCHELL ROAD | SALT LAKE CITY | UT | 84116 | |
| THOMSON PLAZA SHOPPING CENTER LLC | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | |
| THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY, C/O GARRETT & GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | |
| THOMSON REUTERS (TAX & | ACCOUNTING) INC, PO BOX 6016 | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS WEST | WEST PUBLISHING CORP, PUBLISHING CORP, PO BOX 6292 | CAROL STREAM | IL | 60197-6292 | |
| THOMSON, DANIEL JAMES | ADDRESS ON FILE | | | | |
| THOMSON, JR, CARR BENTON | ADDRESS ON FILE | | | | |
| THON, SUSAN E | ADDRESS ON FILE | | | | |
| THORESEN, JONATHAN BRIAN | ADDRESS ON FILE | | | | |
| THORN, BRUCE K | ADDRESS ON FILE | | | | |
| THORN, ERIC M | ADDRESS ON FILE | | | | |
| THORN, LARONDA MARIE | ADDRESS ON FILE | | | | |
| THORNBURG, JON C | ADDRESS ON FILE | | | | |
| THORN-DAVIS, JANE A | ADDRESS ON FILE | | | | |
| THORNE, JOCELYN | ADDRESS ON FILE | | | | |
| THORNE, KHIRA | ADDRESS ON FILE | | | | |
| THORNE, MADISON LEE | ADDRESS ON FILE | | | | |
| THORNE, SARAH CANTER | ADDRESS ON FILE | | | | |
| THORNINGTON, KYLEY | ADDRESS ON FILE | | | | |
| THORNOCK, CAROL L | ADDRESS ON FILE | | | | |
| THORNSBURY, SHAWN | ADDRESS ON FILE | | | | |
| THORNTON CEDAR CENTER | JAI JALARAM, 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | |
| THORNTON, AIDEN | ADDRESS ON FILE | | | | |
| THORNTON, AKILAH J | ADDRESS ON FILE | | | | |
| THORNTON, ANDREA MARIE | ADDRESS ON FILE | | | | |
| THORNTON, AUDRA | ADDRESS ON FILE | | | | |
| THORNTON, BRANDON BYRON | ADDRESS ON FILE | | | | |
| THORNTON, BRIAN | ADDRESS ON FILE | | | | |
| THORNTON, CHRISTINA | ADDRESS ON FILE | | | | |
| THORNTON, CYNTHIA L | ADDRESS ON FILE | | | | |
| THORNTON, DARIUS A. | ADDRESS ON FILE | | | | |
| THORNTON, DENISE L | ADDRESS ON FILE | | | | |
| THORNTON, DESHAWN | ADDRESS ON FILE | | | | |
| THORNTON, DEWAYNE ARMON | ADDRESS ON FILE | | | | |
| THORNTON, DINASIA | ADDRESS ON FILE | | | | |
| THORNTON, EMARI ZARON | ADDRESS ON FILE | | | | |
| THORNTON, HAROLD CHRISTOPHER | ADDRESS ON FILE | | | | |
| THORNTON, HILARY | ADDRESS ON FILE | | | | |
| THORNTON, JAYDEN DAVEON | ADDRESS ON FILE | | | | |
| THORNTON, JERMAINE | ADDRESS ON FILE | | | | |
| THORNTON, JERON K | ADDRESS ON FILE | | | | |
| THORNTON, JOSHUA HAMILTON | ADDRESS ON FILE | | | | |
| THORNTON, LANCE E | ADDRESS ON FILE | | | | |
| THORNTON, LIBERTY LANOR | ADDRESS ON FILE | | | | |
| THORNTON, LYNDSEY | ADDRESS ON FILE | | | | |
| THORNTON, MAKAYLAH INEZ | ADDRESS ON FILE | | | | |
| THORNTON, MALACHI | ADDRESS ON FILE | | | | |
| THORNTON, MASON G | ADDRESS ON FILE | | | | |
| THORNTON, SEBASTIAN | ADDRESS ON FILE | | | | |
| THORNTON, SHARYL | ADDRESS ON FILE | | | | |
| THORNTON, TEJA MELODY | ADDRESS ON FILE | | | | |
| THORNTON, TIMOTHY ANDREW | ADDRESS ON FILE | | | | |
| THORNTON, TONY GABRIEL | ADDRESS ON FILE | | | | |
| THORNTON, TRASHONDA L | ADDRESS ON FILE | | | | |
| THORNTON, WILLIAM R | ADDRESS ON FILE | | | | |
| THORNWELL JR, JAMES | ADDRESS ON FILE | | | | |
| THOROUGHMAN, KAYLYNN | ADDRESS ON FILE | | | | |
| THORP, ALEXANDRIA MARIA | ADDRESS ON FILE | | | | |
| THORPE, ASHLEY | ADDRESS ON FILE | | | | |
| THORPE, BRANDI | ADDRESS ON FILE | | | | |
| THORPE, DELVIN JOSEPH | ADDRESS ON FILE | | | | |
| THORPE, EDNA GAIL | ADDRESS ON FILE | | | | |
| THORPE, GERRI LYNN | ADDRESS ON FILE | | | | |
| THORPE, JACOB ZACHARY | ADDRESS ON FILE | | | | |
| THORPE, SHAWN | ADDRESS ON FILE | | | | |
| THORPE, TAMELA L. | ADDRESS ON FILE | | | | |
| THORPE, TILLMAN FAYSON | ADDRESS ON FILE | | | | |
| THOUGHTLEADERS LLC | MICHAEL FIGLIUOLO, 6118 HAVENS ROAD | GAHANNA | OH | 43230 | |
| THOUMALY, TIFFANY | ADDRESS ON FILE | | | | |
| THOUSAND, MICHAEL ANTOINO | ADDRESS ON FILE | | | | |
| THRAN, SUSAN | ADDRESS ON FILE | | | | |
| THRAPP, STEFANI | ADDRESS ON FILE | | | | |
| THRASH & THRASH PLLC | PO BOX 587 | JACKSON | MS | 39205-0587 | |
| THRASH, JERIC | ADDRESS ON FILE | | | | |
| THRASH, KAMERON LATRELL | ADDRESS ON FILE | | | | |
| THRASH, TATYANA | ADDRESS ON FILE | | | | |
| THRASHER, ELIZABETH ALEXIS | ADDRESS ON FILE | | | | |
| THRASHER, KAREN | ADDRESS ON FILE | | | | |
| THRASHER, MICHAEL | ADDRESS ON FILE | | | | |
| THRASHER, QUINCY | ADDRESS ON FILE | | | | |
| THRASHER, THOMAS MICHAEL | ADDRESS ON FILE | | | | |
| THRASHER-MCKINNEY, CHAENETTE | ADDRESS ON FILE | | | | |
| THRASIO, LLC | THRASIO, LLC, 85 WEST STREET SUITE 4 | WALPOLE | MA | 02081 | |
| THREATS, PRECIOUS TATIANA | ADDRESS ON FILE | | | | |
| THREATT, DYLAN | ADDRESS ON FILE | | | | |
| THREATT, FIKISHA DANIELLE | ADDRESS ON FILE | | | | |
| THREE GARDEN VILLAGE | LIMITED PARTNERSHIP, 600 WASHINGTON AVE STE 300 | TOWSON | MD | 21204-3916 | |
| THREE HANDS CORP | THREE HANDS CORP, 13259 RALSTON AVE | SYLMAR | CA | 91342-1255 | |
| THREE RINGS, LLC | THREE RINGS, LLC, 600 MEADOWLANDS PARKWAY | SECAUCUS | NJ | 07094 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THREE THIRTY THREE CORP | NORQUICK DISTRIBUTING CO INC, PO BOX 510930 | LIVONIA | MI | 48151-6930 | |
| THREESIXTY SOURCING | 28/F,HARBOURSIDE HQ, 8 LAM CHAK ST. | HONG KONG | HK | | CHINA |
| THREET, AUDREY | ADDRESS ON FILE | | | | |
| THREET, CINIYAH | ADDRESS ON FILE | | | | |
| THREM, KAREN A | ADDRESS ON FILE | | | | |
| THREM, MARCUS A | ADDRESS ON FILE | | | | |
| THRIFT BOX LLC | THE THRIFT BOX LLC, 111 HEMPSTEAD TURNPIKE 3RD FLOOR | WEST HEMPSTEAD | NY | 11552 | |
| THRIFT, NAVELL | ADDRESS ON FILE | | | | |
| THRIVE BRANDS LLC | THRIVE BRANDS LLC, 1746 CENTRAL AVE | WILMETTE | IL | 60091 | |
| THROCKMORTON, ELIJAH ADAM | ADDRESS ON FILE | | | | |
| THROCKMORTON, ERIN MICHELLE | ADDRESS ON FILE | | | | |
| THROCKMORTON, KRISTAL GAIL | ADDRESS ON FILE | | | | |
| THROCKMORTON, SARAH | ADDRESS ON FILE | | | | |
| THROGMORTON, LACY ANN | ADDRESS ON FILE | | | | |
| THROWER, EBONY | ADDRESS ON FILE | | | | |
| THUITA, MARK | ADDRESS ON FILE | | | | |
| THULLAH, DAVID | ADDRESS ON FILE | | | | |
| THUMAS, GISELLA | ADDRESS ON FILE | | | | |
| THUMAS, GISELLA ISABEL | ADDRESS ON FILE | | | | |
| THUNDERHAWK, JULIE | ADDRESS ON FILE | | | | |
| THUOTTE, ALEXIS RHEA | ADDRESS ON FILE | | | | |
| THURGOOD, DELLANIA | ADDRESS ON FILE | | | | |
| THURLOW, HEATHER | ADDRESS ON FILE | | | | |
| THURMAN, ANAYSIA | ADDRESS ON FILE | | | | |
| THURMAN, BRADLEY | ADDRESS ON FILE | | | | |
| THURMAN, DANIEL COLE | ADDRESS ON FILE | | | | |
| THURMAN, EZEKIEL | ADDRESS ON FILE | | | | |
| THURMAN, HAYLEE | ADDRESS ON FILE | | | | |
| THURMAN, HILLARY M | ADDRESS ON FILE | | | | |
| THURMAN, JACEY MARIE | ADDRESS ON FILE | | | | |
| THURMAN, KAYDENCE MICHELLE | ADDRESS ON FILE | | | | |
| THURMAN, MITCHELL | ADDRESS ON FILE | | | | |
| THURMAN, NEVAEH | ADDRESS ON FILE | | | | |
| THURMAN, VIRGINIA GRACE | ADDRESS ON FILE | | | | |
| THURMON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| THURMOND, DANIELLE J | ADDRESS ON FILE | | | | |
| THURMOND, ISAAC | ADDRESS ON FILE | | | | |
| THURMOND, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| THURMOND, NICHOLAS | ADDRESS ON FILE | | | | |
| THURMOND, REBECCA J | ADDRESS ON FILE | | | | |
| THURMOND, RICHARD C | ADDRESS ON FILE | | | | |
| THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE | OLYMPIA | WA | 98501-2043 | |
| THURSTON, DANIEL W | ADDRESS ON FILE | | | | |
| THURSTON, DONNA | ADDRESS ON FILE | | | | |
| THURSTON, HEATHER L | ADDRESS ON FILE | | | | |
| THURSTON, JESSICA ANNE | ADDRESS ON FILE | | | | |
| THURSTON, KRYSTLE | ADDRESS ON FILE | | | | |
| THURSTON, NOAH J. | ADDRESS ON FILE | | | | |
| THURSTON, RAYVEN KEIARA | ADDRESS ON FILE | | | | |
| THWING, NATHAN | ADDRESS ON FILE | | | | |
| THYBULLE, ZARIAH SYMPHANY | ADDRESS ON FILE | | | | |
| THYSSEN, TYLER | ADDRESS ON FILE | | | | |
| TI SOLUTIONS, INC DBA TRUSTED INFLU | TI SOLUTIONS INC., 4145 BELTLINE RD STE 212 #361 | ADDISON | TX | 75001 | |
| TIAN YOU PRECISION CO LTD | LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN | BEN CAT | | | VIETNAM |
| TIANO, MACKENZIE JAYNE | ADDRESS ON FILE | | | | |
| TIANO, MADISON | ADDRESS ON FILE | | | | |
| TIBBETTS, CAMPBELL | ADDRESS ON FILE | | | | |
| TIBBETTS, DONALD OWEN | ADDRESS ON FILE | | | | |
| TIBBITS, JESSICA ELIZABETH | ADDRESS ON FILE | | | | |
| TIBBS, ASHLEY N | ADDRESS ON FILE | | | | |
| TIBBS, EMMANUEL | ADDRESS ON FILE | | | | |
| TIBBS, KEYSHAWN LEE | ADDRESS ON FILE | | | | |
| TIBERI, BRETT | ADDRESS ON FILE | | | | |
| TICE, EVAN RAYMOND | ADDRESS ON FILE | | | | |
| TICE, MARTHA MARY | ADDRESS ON FILE | | | | |
| TICE, SABEN RAY | ADDRESS ON FILE | | | | |
| TICHNELL, MICHELLE L | ADDRESS ON FILE | | | | |
| TICHOTA, DANIEL | ADDRESS ON FILE | | | | |
| TICHY, JESSICA | ADDRESS ON FILE | | | | |
| TICKLE, CASSIE | ADDRESS ON FILE | | | | |
| TICKNOR, MICHELLE | ADDRESS ON FILE | | | | |
| TIDALHEALTH NANTICOKE | 770 KINGS HWY | LEWES | DE | 19958-1704 | |
| TIDBITS | STEALTH SWEETS INC, 522 RANCHO DRIVE | VENTURA | CA | 93003 | |
| TIDD, AUSTIN LEWIS STONE | ADDRESS ON FILE | | | | |
| TIDD, TABITHA | ADDRESS ON FILE | | | | |
| TIDEWATER FINANCE CO | C/O JAMES A ATKINS, 105 RIVER VISTA DR BOX 300 | BUFFALO | WV | 25033-9445 | |
| TIDEWATER FINANCE COMAPNY | 18 EAST MARKET ST | LEESBURG | VA | 20176-2828 | |
| TIDEWATER FINANCE COMPANY | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | |
| TIDEWATER LAND TRANSPORTATION | TIDEWATER LAND TRANSPORTATION INC, 2601 C TRADE ST | CHESAPEAKE | VA | 23323-3307 | |
| TIDEWATER MOTOR CREDIT | 300 W ADAMS ST STE 300 | JACKSONVILLE | FL | 32202-4341 | |
| TIDEWATER MOTOR CREDIT | PO BOX 52815 | ATLANTA | GA | 30355-0815 | |
| TIDEWATER NEWSPAPERS INC | TIDEWATER NEWSPAPERS INC, GLOUCESTER MATHEWS GAZETTE, PO BOX 2060 | GLOUCESTER | VA | 23061-2060 | |
| TIDMORE, CHONTEA | ADDRESS ON FILE | | | | |
| TIDMORE, THOMAS MICHAEL | ADDRESS ON FILE | | | | |
| TIDWELL, JILL CHRISTINE | ADDRESS ON FILE | | | | |
| TIDWELL, PERRY | ADDRESS ON FILE | | | | |
| TIDWELL, ROGER | ADDRESS ON FILE | | | | |
| TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | |
| TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | |
| TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | |
| TIDWELL, VALAYJA R | ADDRESS ON FILE | | | | |
| TIEDEMANN, JONATHAN TOMAS | ADDRESS ON FILE | | | | |
| TIEFRY, JAMES | ADDRESS ON FILE | | | | |
| TIENG, DAWN | ADDRESS ON FILE | | | | |
| TIER1 PERFORMANCE SOLUTIONS | PO BOX 18565 | FAIRFIELD | OH | 45018-0565 | |
| TIER-RACK CORPORATION | PO BOX 32127 | SAINT LOUIS | MO | 63132-8127 | |
| TIETZ, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| TIFAUT, JOHN | ADDRESS ON FILE | | | | |
| TIFFIE, THOMAS | ADDRESS ON FILE | | | | |
| TIFFIN FIRE RESCUE DIVISION | 53 S MONROE ST | TIFFIN | OH | 44883-2836 | |
| TIFT COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, PO BOX 930 | TIFTON | GA | 31793-0930 | |
| TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| TIFTON RETAIL I LLC | ATTN: TERRIE, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| TIGER CAPITAL GROUP | TIGER CAPITAL GROUP LLC, 340 N. WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362 | |
| TIGER CAPITAL GROUP LLC | 340 NORTH WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362 | |
| TIGER FINANCE, LLC | ONE GRAND CENTRAL PLACE, 60 EAST 42ND ST., SUITE 2036 | NEW YORK | NY | 10165 | |
| TIGERT, HUNTER | ADDRESS ON FILE | | | | |
| TIGGES, GARY | ADDRESS ON FILE | | | | |
| TIGHE, ALEXIS TAYLOR | ADDRESS ON FILE | | | | |
| TIGHE, JOSEPH M | ADDRESS ON FILE | | | | |
| TIGNER, ASHLEE | ADDRESS ON FILE | | | | |
| TIGNER, LESLIE | ADDRESS ON FILE | | | | |
| TIGNOR, TIFFANY | ADDRESS ON FILE | | | | |
| TIJERINA, DOMINIC LORENZO | ADDRESS ON FILE | | | | |
| TIJERINA, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| TIJERINA, JOVANI | ADDRESS ON FILE | | | | |
| TIJERINA, NICOLE M | ADDRESS ON FILE | | | | |
| TILDEN, VICTORIA M | ADDRESS ON FILE | | | | |
| TILFORD, HALEY | ADDRESS ON FILE | | | | |
| TILGHMAN, AUSTIN NICHOLAS | ADDRESS ON FILE | | | | |
| TILKA, PATRICIA A | ADDRESS ON FILE | | | | |
| TILL, ADAM | ADDRESS ON FILE | | | | |
| TILLAMOOK COUNTRY SMOKER | TILLAMOOK COUNTRY SMOKER, 10750 SW DENNY RD SUITE 120 | BEAVERTON | OR | 97008 | |
| TILLARD, HARRIET L | ADDRESS ON FILE | | | | |
| TILLER, AARON JAMES | ADDRESS ON FILE | | | | |
| TILLER, BRITTANY DANIELLE | ADDRESS ON FILE | | | | |
| TILLER, ELIJAH | ADDRESS ON FILE | | | | |
| TILLER, JANICE L | ADDRESS ON FILE | | | | |
| TILLER, KEVIN WILLIAM | ADDRESS ON FILE | | | | |
| TILLER, KRISTY LYNN | ADDRESS ON FILE | | | | |
| TILLER, REBECCA S | ADDRESS ON FILE | | | | |
| TILLERY, DANIEL | ADDRESS ON FILE | | | | |
| TILLERY, JOSEPH K | ADDRESS ON FILE | | | | |
| TILLERY, LYNSEY | ADDRESS ON FILE | | | | |
| TILLETT, EILEEN | ADDRESS ON FILE | | | | |
| TILLEY, DENISE | ADDRESS ON FILE | | | | |
| TILLEY, GREGORY EDDIE | ADDRESS ON FILE | | | | |
| TILLEY, KAILEY N | ADDRESS ON FILE | | | | |
| TILLEY, WILLIAM | ADDRESS ON FILE | | | | |
| TILLIS, KARAH ELIZABETH | ADDRESS ON FILE | | | | |
| TILLIS, ZACHARY | ADDRESS ON FILE | | | | |
| TILLMAN, CYNTHIA ALEXANDRIA | ADDRESS ON FILE | | | | |
| TILLMAN, DANEAR | ADDRESS ON FILE | | | | |
| TILLMAN, EDDIE | ADDRESS ON FILE | | | | |
| TILLMAN, ELAINE | ADDRESS ON FILE | | | | |
| TILLMAN, JANELLE GRACE | ADDRESS ON FILE | | | | |
| TILLMAN, KEANU | ADDRESS ON FILE | | | | |
| TILLMAN, KENNEDY VICTORIA | ADDRESS ON FILE | | | | |
| TILLMAN, MICHAEL | ADDRESS ON FILE | | | | |
| TILLMAN, NATHAN | ADDRESS ON FILE | | | | |
| TILLMAN, NICHOLAS A. | ADDRESS ON FILE | | | | |
| TILLMAN, SHANIYA | ADDRESS ON FILE | | | | |
| TILLMAN, TASHEKA NIKIA | ADDRESS ON FILE | | | | |
| TILLMAN, TAVION TILLMAN NA'LEE | ADDRESS ON FILE | | | | |
| TILLMAN, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| TILLMAN, ZAHNITA KARIA | ADDRESS ON FILE | | | | |
| TILLMON, JASMINE | ADDRESS ON FILE | | | | |
| TILLOTSON, TOSHA | ADDRESS ON FILE | | | | |
| TILLY, BRIAN RONALD | ADDRESS ON FILE | | | | |
| TILLY, NATHAN | ADDRESS ON FILE | | | | |
| TILMA, MELANIE LEE | ADDRESS ON FILE | | | | |
| TILSON, IAN MARK | ADDRESS ON FILE | | | | |
| TILSON, TIFFINI | ADDRESS ON FILE | | | | |
| TILTON, EMILY | ADDRESS ON FILE | | | | |
| TIMBERLAKE, ANNE BENBOW | ADDRESS ON FILE | | | | |
| TIME DISPATCH SERVICE INC | PO BOX 100 | HEBER CITY | UT | 84032-3200 | |
| TIMES | FRANKLIN PUBLIS, PO BOX 838 | GAINESVILLE | GA | 30503-0838 | |
| TIMES AND DEMOCRAT | LEE ENTERPRISES, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| TIMES ARGUS | BRUNSWICK PUBLISHING LLC, PO BOX 668 | RUTLAND | VT | 05702 | |
| TIMES BULLETIN | VAN WERT COUNTY PULBICATIONS INC, PO BOX 271 | VAN WERT | OH | 45891-0271 | |
| TIMES HERALD RECORD | PO BOX 223510 | PITTSBURGH | PA | 15251 | |
| TIMES JOURNAL | FORT PAYNE PUBLISHING INC, PO BOX 680349 | FORT PAYNE | AL | 35968-1604 | |
| TIMES JOURNAL INC | PO BOX 1633 | ROME | GA | 30162-1633 | |
| TIMES LEADER | AVANT PUBLICATIONS, PO BOX 2180 | WILKES BARRE | PA | 18703 | |
| TIMES NEWS | PO BOX 288 | PALMERTON | PA | 18071-0288 | |
| TIMES NEWS PUBLISHING | THE TIMES-NEWS PUBLISHING CO, PO BOX 102542 | ATLANTA | GA | 30368-2542 | |
| TIMES OF NW INDIANA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| TIMES PUBLISHING COMPANY | PO BOX 6137 | ERIE | PA | 16512-6137 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TIMES RECORD | ALLIANCE PRINTERS LLC, PO BOX 10 | BRUNSWICK | ME | 04011-1302 | |
| TIMES REPORTER | COPLEY OHIO NEW, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | |
| TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304 | GREAT NECK | NY | 11021 | |
| TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| TIMES TRIBUNE | SCRANTON TIMES, PO BOX 3478 | SCRANTON | PA | 18505-0478 | |
| TIMES UNION | PO BOX 1448 | WARSAW | IN | 46581 | |
| TIMES WEST VIRGINIAN | NEWSPAPER HOLDI, PO BOX 1599 | BLUFIELD | WV | 24701 | |
| TIMES-NEWS | HALIFAX MEDIA HOLDINGS LLC, PO BOX 102085 | ATLANTA | GA | 30368-2085 | |
| TIMES-TRIBUNE | NEWSPAPER HOLDINGS INC, PO BOX 516 | CORBIN | KY | 40702-0516 | |
| TIMKO, YVONNE RENEE | ADDRESS ON FILE | | | | |
| TIMMEL, DIANA L | ADDRESS ON FILE | | | | |
| TIMMER, JOHNNY F | ADDRESS ON FILE | | | | |
| TIMMER, RACHELLE SHELLE | ADDRESS ON FILE | | | | |
| TIMMERDING, ORRY | ADDRESS ON FILE | | | | |
| TIMMERMAN, RODNEY | ADDRESS ON FILE | | | | |
| TIMMINS, JOSHUA | ADDRESS ON FILE | | | | |
| TIMMINS, PAIGE MARIE | ADDRESS ON FILE | | | | |
| TIMMONS, ADA | ADDRESS ON FILE | | | | |
| TIMMONS, AZARIYA ANNE | ADDRESS ON FILE | | | | |
| TIMMONS, DA-NAY | ADDRESS ON FILE | | | | |
| TIMMONS, IMANI | ADDRESS ON FILE | | | | |
| TIMMONS, JALONNIS | ADDRESS ON FILE | | | | |
| TIMMONS, KAYLEIGH | ADDRESS ON FILE | | | | |
| TIMMONS, MIRL | ADDRESS ON FILE | | | | |
| TIMMONS, SANDRA NICOLE | ADDRESS ON FILE | | | | |
| TIMMONS, TRISHIA | ADDRESS ON FILE | | | | |
| TIMMONS, WHITNEY LYNN | ADDRESS ON FILE | | | | |
| TIMMS, JAVEON RAYMONT | ADDRESS ON FILE | | | | |
| TIMMS, MATHEW | ADDRESS ON FILE | | | | |
| TIMOTHY, COLLIN | ADDRESS ON FILE | | | | |
| TIMOTHY, MYA BREANNA | ADDRESS ON FILE | | | | |
| TIMOTHY, SHIRLEY | ADDRESS ON FILE | | | | |
| TIMP, KIMBERLEE | ADDRESS ON FILE | | | | |
| TIMPSON, ANGELIA D | ADDRESS ON FILE | | | | |
| TIMRATANA, BRENDAN | ADDRESS ON FILE | | | | |
| TIMS, ANYIA SHECOLE | ADDRESS ON FILE | | | | |
| TIMS, LATRAVIUS | ADDRESS ON FILE | | | | |
| TIMS, LEEANN | ADDRESS ON FILE | | | | |
| TIMS, MARCUS | ADDRESS ON FILE | | | | |
| TIMSON, SEAN M | ADDRESS ON FILE | | | | |
| TIMTISHIN, MICHAEL | ADDRESS ON FILE | | | | |
| TINAJERO, ADALBERTO | ADDRESS ON FILE | | | | |
| TINAJERO, JAIME | ADDRESS ON FILE | | | | |
| TINAJERO-MILLER, TOMASA | ADDRESS ON FILE | | | | |
| TINCHER, BLAYDEN LEE | ADDRESS ON FILE | | | | |
| TINCHER, BROOKLYN | ADDRESS ON FILE | | | | |
| TINCHER, JERAD BLAINE | ADDRESS ON FILE | | | | |
| TINCHER, KARRIE A | ADDRESS ON FILE | | | | |
| TINCHER, KELSEY | ADDRESS ON FILE | | | | |
| TINDALL, DAMETRIK | ADDRESS ON FILE | | | | |
| TINDALL, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| TINDELL, LIZA ROSE | ADDRESS ON FILE | | | | |
| TINER, CHIATARA | ADDRESS ON FILE | | | | |
| TINER, KLANYCA | ADDRESS ON FILE | | | | |
| TINGLE, CAYDENCE | ADDRESS ON FILE | | | | |
| TINGLER, BRAYDEN ALAN | ADDRESS ON FILE | | | | |
| TINGLEY, BRAYDEN THOMAS | ADDRESS ON FILE | | | | |
| TINGLEY, KATELYN | ADDRESS ON FILE | | | | |
| TINGLING, WAYNE ANTHONY | ADDRESS ON FILE | | | | |
| TINGUE, DANIEL E | ADDRESS ON FILE | | | | |
| TINGUE, DONNA LEE | ADDRESS ON FILE | | | | |
| TINKER FEDERAL CREDIT UNION | C/O JOEL C HALL, 210 PARK AVE STE 3001 | OKLAHOMA CITY | OK | 73102-5604 | |
| TINKER, DALE | ADDRESS ON FILE | | | | |
| TINKER, NICHOLE | ADDRESS ON FILE | | | | |
| TINKER, SHAKIYLA M | ADDRESS ON FILE | | | | |
| TINKLEPAUGH, CHRIS | ADDRESS ON FILE | | | | |
| TINKLER, CAIREE ARCHA`E | ADDRESS ON FILE | | | | |
| TINNEL, ELIZABETH JOAN | ADDRESS ON FILE | | | | |
| TINNON, AMBER NICHOLE | ADDRESS ON FILE | | | | |
| TINNY, SCOTT | ADDRESS ON FILE | | | | |
| TINO KAI LLC | TINO KAI, LLC, 730 N. COUNTY LINE ROAD | HINSDALE | IL | 60521 | |
| TINOCO ALVARADO, ESMERALDA | ADDRESS ON FILE | | | | |
| TINOCO, ANGIE | ADDRESS ON FILE | | | | |
| TINOCO, CAROLINE | ADDRESS ON FILE | | | | |
| TINOCO, IRMA GUADALUPE | ADDRESS ON FILE | | | | |
| TINOCO, LAURA G | ADDRESS ON FILE | | | | |
| TINOCO, MAGALY EMILY | ADDRESS ON FILE | | | | |
| TINOCO, NATHALY | ADDRESS ON FILE | | | | |
| TINOCO, SANTIAGO ANTONIO | ADDRESS ON FILE | | | | |
| TINSLEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| TINSLEY, CHRISTINA L | ADDRESS ON FILE | | | | |
| TINSLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TINSLEY, JORDAN DWAYNE | ADDRESS ON FILE | | | | |
| TINSLEY, KRISTEN A | ADDRESS ON FILE | | | | |
| TINSLEY, MONICA L | ADDRESS ON FILE | | | | |
| TINSON, KEVIN S | ADDRESS ON FILE | | | | |
| TINT TAYLOR INC | 207 BOWEN ST | CUMBERLAND | MD | 21502-4502 | |
| TIO RICO TE AYUNDA OF ARIZONA | PO BOX 28440 | TEMPE | AZ | 85285-8440 | |
| TIONG, MARY GRACE A | ADDRESS ON FILE | | | | |
| TIONGSON, XNAIAH | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| TIP | 75 REMITTANCE DR | CHICAGO | IL | 60675-1001 | |
| TIP | 75 REMITTANCE DR DEPT 1333 | CHICAGO | IL | 60675-1333 | |
| TIPLER, RANDALL D | ADDRESS ON FILE | | | | |
| TIPPECANOE COUNTY CLERK | PO BOX 1665 | LAFAYETTE | IN | 47902-1665 | |
| TIPPECANOE COUNTY HEALTH DEPT | 20 N 3RD ST | LAFAYETTE | IN | 47901-1217 | |
| TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | LAFAYETTE | IN | 47901 | |
| TIPPECANOE SUPERIOR COURT #1 | 301 MAIN ST | LAFAYETTE | IN | 47901-1353 | |
| TIPPENS, CAMERON | ADDRESS ON FILE | | | | |
| TIPPETT, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| TIPPETT, HALEY | ADDRESS ON FILE | | | | |
| TIPPETT, MIRANDA | ADDRESS ON FILE | | | | |
| TIPPETT, WILLIAM E | ADDRESS ON FILE | | | | |
| TIPPINS, JA'KINA LA'SHEA | ADDRESS ON FILE | | | | |
| TIPPIT, RAYDEN T | ADDRESS ON FILE | | | | |
| TIPPS, RODNEY | ADDRESS ON FILE | | | | |
| TIPTON COUNTY TRUSEE'S OFFICE | C/O KRISTIE GLASS MAXWELL, TRUSTEE, PO BOX 487 | COVINGTON | TN | 38019-0487 | |
| TIPTON JR, DANNY | ADDRESS ON FILE | | | | |
| TIPTON, DEANDRA | ADDRESS ON FILE | | | | |
| TIPTON, DONAVAN TRU | ADDRESS ON FILE | | | | |
| TIPTON, GINGER RAE | ADDRESS ON FILE | | | | |
| TIPTON, JEREMY | ADDRESS ON FILE | | | | |
| TIPTON, KALI | ADDRESS ON FILE | | | | |
| TIPTON, KEVIN | ADDRESS ON FILE | | | | |
| TIPTON, LAURA ANNE | ADDRESS ON FILE | | | | |
| TIPTON, MELISSA K | ADDRESS ON FILE | | | | |
| TIPTON, TAKIYAH | ADDRESS ON FILE | | | | |
| TIPTON, TRACY LYNN | ADDRESS ON FILE | | | | |
| TIRADO RODRIGUEZ, NATANAEL | ADDRESS ON FILE | | | | |
| TIRADO, IVAN | ADDRESS ON FILE | | | | |
| TIRADO, JEREMIAH | ADDRESS ON FILE | | | | |
| TIRADO, KEYLI LISBET | ADDRESS ON FILE | | | | |
| TIRADO, LANDDON SLADE | ADDRESS ON FILE | | | | |
| TIRADO, MARIA | ADDRESS ON FILE | | | | |
| TIRADO, SYMANTHA | ADDRESS ON FILE | | | | |
| TIREY, CAITLIN MARIA | ADDRESS ON FILE | | | | |
| TIRICO, KRYSTAL LYNN | ADDRESS ON FILE | | | | |
| TIRKO, HANNAH CHRISTINE | ADDRESS ON FILE | | | | |
| TIRONE, VANESSA ANGEL | ADDRESS ON FILE | | | | |
| TISDALE, JAMAL T | ADDRESS ON FILE | | | | |
| TISDALE, JASON | ADDRESS ON FILE | | | | |
| TISDALE, TRINITY SLOAN | ADDRESS ON FILE | | | | |
| TISDALE, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| TISE, KAMERYN | ADDRESS ON FILE | | | | |
| TISSERAND, BRENDAN RYLEIGH | ADDRESS ON FILE | | | | |
| TITAN TOWERS LP | PO BOX 6972 | ABILENE | TX | 79608-6972 | |
| TITANIO TRAVELGOODS GROUP LLC | TITANIO TRAVELGOODS GROUP LLA, 7950 NW 53 STREET UNIT#221 | MIAMI | FL | 33166 | |
| TITANIUM FUNDS | 3081 SOUTH STATE ST 2ND FLOOR | SALT LAKE CITY | UT | 84115-3832 | |
| TITANSKI, NICK | ADDRESS ON FILE | | | | |
| TITELBAUM, CYNTHIA | ADDRESS ON FILE | | | | |
| TITHE, JANNATUL | ADDRESS ON FILE | | | | |
| TITLE LENDERS INC | 292 S LARKIN AVE | JOLIET | IL | 60436-1248 | |
| TITSCHINGER, NATHANIEL | ADDRESS ON FILE | | | | |
| TITTERINGTON, MATTHEW | ADDRESS ON FILE | | | | |
| TITTLE, MATTHEW | ADDRESS ON FILE | | | | |
| TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 | MOUNT PLEASANT | TX | 75456-0528 | |
| TITUS, DOROTHY J | ADDRESS ON FILE | | | | |
| TITUS, ROBERT | ADDRESS ON FILE | | | | |
| TITUS, SHEENA KAREN | ADDRESS ON FILE | | | | |
| TITUS, TYSON | ADDRESS ON FILE | | | | |
| TIWAA, FLORENCE A | ADDRESS ON FILE | | | | |
| TIWARI, SHREYA | ADDRESS ON FILE | | | | |
| TIWARI, SUBIYA | ADDRESS ON FILE | | | | |
| TIZCARENO, RODRIGO | ADDRESS ON FILE | | | | |
| TJ ELITE PROPERTIES LLC | 9012 FM 1976 STE 303 | CONVERSE | TX | 78109-2251 | |
| TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| TKG NORWICHTOWN COMMONS LLC | C/O KELLEN DAVID, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| TKG ROCK BRIDGE CENTER LLC | 211 NORTH STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| TKG SHERIDAN CROSSING | DEVELOPMENT LLC, 211 NORTH STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | |
| TKO DELIVERY SERVICE | TROY G BELTON, PO BOX 14745 | JACKSONVILLE | FL | 32238 | |
| TLAMASICO, DELFINA | ADDRESS ON FILE | | | | |
| TLAXCALTECA, ANTONIO | ADDRESS ON FILE | | | | |
| TLC LIGHTING INC | TLC LIGHTING INC, PO BOX 7004 | MAYFIELD | KY | 42066-0053 | |
| TLM REALTY CORP | GREENE, ANDREW, EPSTEIN BECKER & GREEN, P.C., 150 COLLEGE ROAD WEST SUITE 301 | PRINCETON | NJ | 08540 | |
| TLM REALTY CORP | GREENE, ANDREW, 31500 NORTHWESTERN HWY, STE 1000 | FARMINGTON HILLS | MI | 48334 | |
| TLS AMERICA INC | TLS AMERICA INC, 50 SOUTH MAIN ST STE 200 | NAPERVILLE | IL | 60540-5485 | |
| TMC LLC | 210 E MAIN ST | TUPELO | MS | 38804-4031 | |
| TMD HOLDINGS LLC | TMD HOLDINGS LLC, 461 MELWOOD AVE | PITTSBURGH | PA | 15213-1135 | |
| TMI,LLC | TMI,LLC, 2324 BARTON CREEK BLVD | THE COLONY | TX | 75056 | |
| TMS MCCARTHY LP | FANTAZIA, JOAN, 20211 PATIO DR., STE 145 | CASTRO VALLEY | CA | 94546 | |
| TMS MCCARTHY LP | PO BOX 3992299 | SAN FRANCISCO | CA | 94139-0299 | |
| TN CERTIFICATE SERVICE | 2817 WEST END AVE STE 126-387 | NASHVILLE | TN | 37203-1453 | |
| TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | |
| TN EQUITIES LLC | UNITED PROPERTIES CORP, C/O UNITED PROPERTIES CORP, PO BOX 306389 | NASHVILLE | TN | 37230-6389 | |
| TN VALLEY MEDIA | TENNESSEE VALLEY, PO BOX 797 | FLORENCE | AL | 35631 | |
| TNT FINANCIAL INC | PO BOX 5767 | SAGINAW | MI | 48603-0767 | |
| TNT FIREWORKS | PO BOX 1318 | FLORENCE | AL | 35630-6239 | |
| TNT OUTFITTERS LLC | 1840 I65 SERVICE ROAD | MILLBROOK | AL | 36054-4202 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TO, NHAT | ADDRESS ON FILE | | | | |
| TO, SARAIN | ADDRESS ON FILE | | | | |
| TOAFE, KEANNA | ADDRESS ON FILE | | | | |
| TOAIVA, ELIZABETH | ADDRESS ON FILE | | | | |
| TOBAR, JOEL ABRAHAM | ADDRESS ON FILE | | | | |
| TOBAR, RAYMOND PATRICK | ADDRESS ON FILE | | | | |
| TOBEY, WILLIAM PAGE | ADDRESS ON FILE | | | | |
| TOBIA, ALAN (4105 STOCKTON CA) | ADDRESS ON FILE | | | | |
| TOBIA, ALAN (4281 DUBLIN CA) | ADDRESS ON FILE | | | | |
| TOBIA, ALAN (4397 TURLOCK CA) | ADDRESS ON FILE | | | | |
| TOBIA, ALAN (4463 MODESTO CA) | ADDRESS ON FILE | | | | |
| TOBIA, ALAN (4581 MODESTO CA) | ADDRESS ON FILE | | | | |
| TOBIAS INTERNATIONAL INC | PO BOX 170765 | AUSTIN | TX | 78717 | |
| TOBIAS, HOLLY | ADDRESS ON FILE | | | | |
| TOBIAS, MATTHEW | ADDRESS ON FILE | | | | |
| TOBIAS, STEVE | ADDRESS ON FILE | | | | |
| TOBIAS, TIFFANY | ADDRESS ON FILE | | | | |
| TOBIN, CAROLYN L | ADDRESS ON FILE | | | | |
| TOBIN, DONOVAN LEE | ADDRESS ON FILE | | | | |
| TOBIN, JAMES | ADDRESS ON FILE | | | | |
| TOBIN, KAEDEN JAMES | ADDRESS ON FILE | | | | |
| TOBIN, MAURICE | ADDRESS ON FILE | | | | |
| TOBIN, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| TOBOLSKI, THOMAS CHRISTIAN | ADDRESS ON FILE | | | | |
| TOBON, JAMES | ADDRESS ON FILE | | | | |
| TOCCO, HOLLY J | ADDRESS ON FILE | | | | |
| TOCCO, JENNIFER ANN | ADDRESS ON FILE | | | | |
| TOCHIMANI, JUNIOR | ADDRESS ON FILE | | | | |
| TOCKICH, TIMOTHY | ADDRESS ON FILE | | | | |
| TODACHEENEY, TAYLOR | ADDRESS ON FILE | | | | |
| TODARELLO, PATRICIA ANN | ADDRESS ON FILE | | | | |
| TODAY CASH | PO BOX 15010 | MESA | AZ | 85211-3010 | |
| TODD FINANCIAL INC | 25823 N 101ST AVE | PEORIA | AZ | 85383-9709 | |
| TODD JOHNS CHAPTER 13 TRUSTEE | PO BOX 2218 | MEMPHIS | TN | 38101-2218 | |
| TODD SHOPPING CENTER LLC | TOWER PARK MGMT CORP, 735 THIMBLE SHOALS BLVD STE 100 | NEWPORT NEWS | VA | 23606-4255 | |
| TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP., 735 THIMBLE SHOALS BLVD., STE 100 | NEWPORT NEWS | VA | 23606 | |
| TODD, ASHLEY | ADDRESS ON FILE | | | | |
| TODD, BROOKLYN GRAYCE | ADDRESS ON FILE | | | | |
| TODD, BRYTON | ADDRESS ON FILE | | | | |
| TODD, CARLY | ADDRESS ON FILE | | | | |
| TODD, CARRIE E | ADDRESS ON FILE | | | | |
| TODD, CHEYENNE DESTINI | ADDRESS ON FILE | | | | |
| TODD, CURTIS BRADLEY | ADDRESS ON FILE | | | | |
| TODD, DAVID WILSON | ADDRESS ON FILE | | | | |
| TODD, DENISE | ADDRESS ON FILE | | | | |
| TODD, DESTANIE NIKOLE | ADDRESS ON FILE | | | | |
| TODD, FRANK | ADDRESS ON FILE | | | | |
| TODD, GARY | ADDRESS ON FILE | | | | |
| TODD, HANNAH K | ADDRESS ON FILE | | | | |
| TODD, HARLEY | ADDRESS ON FILE | | | | |
| TODD, JACK | ADDRESS ON FILE | | | | |
| TODD, JASON | ADDRESS ON FILE | | | | |
| TODD, JOHN | ADDRESS ON FILE | | | | |
| TODD, JOHN JAY | ADDRESS ON FILE | | | | |
| TODD, KAITLYN N | ADDRESS ON FILE | | | | |
| TODD, KANI DAUNTE | ADDRESS ON FILE | | | | |
| TODD, LUKAS MONTANA | ADDRESS ON FILE | | | | |
| TODD, MICHAEL LEE | ADDRESS ON FILE | | | | |
| TODD, MIHYLA | ADDRESS ON FILE | | | | |
| TODD, MIKE STEPHEN | ADDRESS ON FILE | | | | |
| TODD, REGINA MARIE | ADDRESS ON FILE | | | | |
| TODD, ROBERT M | ADDRESS ON FILE | | | | |
| TODD, SERENITY T | ADDRESS ON FILE | | | | |
| TODD, SHERRY A | ADDRESS ON FILE | | | | |
| TODD, SYLVIA DENISE | ADDRESS ON FILE | | | | |
| TODD, THOMAS THOMAS | ADDRESS ON FILE | | | | |
| TODD, TIARA MONIQUE | ADDRESS ON FILE | | | | |
| TODD, TYRIC | ADDRESS ON FILE | | | | |
| TODISH, ELIZABETH | ADDRESS ON FILE | | | | |
| TODISH, ELIZABETH | ADDRESS ON FILE | | | | |
| TODSON INC | TODSON INC., PO BOX 378 | FOXBORO | MA | 02035 | |
| TOELLE, TRAE DAVID | ADDRESS ON FILE | | | | |
| TOEWS, SAMANTHA | ADDRESS ON FILE | | | | |
| TOFANI, AARON | ADDRESS ON FILE | | | | |
| TOFANI, ASHE DANNI | ADDRESS ON FILE | | | | |
| TOFFOLO, OLIVIA R | ADDRESS ON FILE | | | | |
| TOFT, KAREN | ADDRESS ON FILE | | | | |
| TOHO WATER AUTHORITY - 30527 | PO BOX 30527 | TAMPA | FL | 33630-3527 | |
| TOHO WATER AUTHORITY - 31304 | P.O. BOX 31304 | TAMPA | FL | 33631-3304 | |
| TOITC, JURE | ADDRESS ON FILE | | | | |
| TOJEIRO, ALEJANDRO JORGE | ADDRESS ON FILE | | | | |
| TOKICZ, IZABELA | ADDRESS ON FILE | | | | |
| TOKOPH, TAMMY LYNN | ADDRESS ON FILE | | | | |
| TOLA, SONIA | ADDRESS ON FILE | | | | |
| TOLAN, KEVIN ALEX | ADDRESS ON FILE | | | | |
| TOLAND, ASHLEY | ADDRESS ON FILE | | | | |
| TOLAND, ETHAN | ADDRESS ON FILE | | | | |
| TOLAND, STEPHEN | ADDRESS ON FILE | | | | |
| TOLBERT III, STANLEY BERNARD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TOLBERT, ALYSSA | ADDRESS ON FILE | | | | |
| TOLBERT, ALYSSA BRIANNA | ADDRESS ON FILE | | | | |
| TOLBERT, CASSANDRA | ADDRESS ON FILE | | | | |
| TOLBERT, DESIRAE | ADDRESS ON FILE | | | | |
| TOLBERT, DEVIN ANTHONEY | ADDRESS ON FILE | | | | |
| TOLBERT, ERYN | ADDRESS ON FILE | | | | |
| TOLBERT, EVELYN | ADDRESS ON FILE | | | | |
| TOLBERT, JARAMEA | ADDRESS ON FILE | | | | |
| TOLBERT, KYNDLE | ADDRESS ON FILE | | | | |
| TOLBERT, MARA D | ADDRESS ON FILE | | | | |
| TOLBERT, MATTHEW STEPHEN | ADDRESS ON FILE | | | | |
| TOLBERT, RACHELLE | ADDRESS ON FILE | | | | |
| TOLBERT, SHAMARIA BRIANNE | ADDRESS ON FILE | | | | |
| TOLBERT, STASHAY M | ADDRESS ON FILE | | | | |
| TOLBERT, WILDARIUS | ADDRESS ON FILE | | | | |
| TOLCHINSKY, SHAWN | ADDRESS ON FILE | | | | |
| TOLEDO BLADE CO | PO BOX 921 | TOLEDO | OH | 43697-0921 | |
| TOLEDO EDISON | PO BOX 3687, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3687 | |
| TOLEDO LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | |
| TOLEDO LUCAS COUNTY HEALTH DEP | FOOD LICENSE, 635 N ERIE ST RM 350 | TOLEDO | OH | 43604-5389 | |
| TOLEDO MUNICIPAL COURT | 555 N ERIE ST | TOLEDO | OH | 43604-3300 | |
| TOLEDO, DANIEL | ADDRESS ON FILE | | | | |
| TOLEDO, JOHNATHAN | ADDRESS ON FILE | | | | |
| TOLEDO, JONATHAN | ADDRESS ON FILE | | | | |
| TOLEDO, JOSEPH BENJAMIN | ADDRESS ON FILE | | | | |
| TOLEDO, RICHARD EVAN | ADDRESS ON FILE | | | | |
| TOLEDO, RYAN | ADDRESS ON FILE | | | | |
| TOLEDO, VERONICA | ADDRESS ON FILE | | | | |
| TOLENTINO, DESTINY | ADDRESS ON FILE | | | | |
| TOLER, JAMES L | ADDRESS ON FILE | | | | |
| TOLER, JONATHAN | ADDRESS ON FILE | | | | |
| TOLES, CURBIE LEWIS | ADDRESS ON FILE | | | | |
| TOLES, JONATHAN | ADDRESS ON FILE | | | | |
| TOLES, RETAVIUS LASHARD | ADDRESS ON FILE | | | | |
| TOLES, TYSHELL | ADDRESS ON FILE | | | | |
| TOLES, YOLANDA | ADDRESS ON FILE | | | | |
| TOLIN, JONAH MICHAEL | ADDRESS ON FILE | | | | |
| TOLISON, ED A | ADDRESS ON FILE | | | | |
| TOLIVER, MELVIN | ADDRESS ON FILE | | | | |
| TOLIVER, NICOLE | ADDRESS ON FILE | | | | |
| TOLIVER, TAVARUS M | ADDRESS ON FILE | | | | |
| TOLL GLOBAL FORWARDING (USA) INC | 780 NOGALES ST | CITY OF INDUSTRY | CA | 91748-1306 | |
| TOLL GLOBAL FORWARDING (USA) INC | 800 FEDERAL BLVD | CARTERET | NJ | 07008 | |
| TOLL, JESSICA E | ADDRESS ON FILE | | | | |
| TOLLE, DAVID | ADDRESS ON FILE | | | | |
| TOLLER, AARON GLENN | ADDRESS ON FILE | | | | |
| TOLLES, STACY RENEE | ADDRESS ON FILE | | | | |
| TOLLEY, CONNOR P | ADDRESS ON FILE | | | | |
| TOLLEY, DYLAN CARTER | ADDRESS ON FILE | | | | |
| TOLLEY, FELICITY REBEKAH | ADDRESS ON FILE | | | | |
| TOLLEY, MINDY D | ADDRESS ON FILE | | | | |
| TOLLEY, PATRICK | ADDRESS ON FILE | | | | |
| TOLLEY, RUTH | ADDRESS ON FILE | | | | |
| TOLLIE, ARIELLE BEATRICE | ADDRESS ON FILE | | | | |
| TOLLISON, CARLA | ADDRESS ON FILE | | | | |
| TOLLIVER, CHARLISA L | ADDRESS ON FILE | | | | |
| TOLLIVER, TACARA | ADDRESS ON FILE | | | | |
| TOLLIVER, TAMIRA LATRICE | ADDRESS ON FILE | | | | |
| TOLLIVER, YOLANDA MAY | ADDRESS ON FILE | | | | |
| TOLMAN, GAYLA SUE | ADDRESS ON FILE | | | | |
| TOLPA, HARLEY EILEEN | ADDRESS ON FILE | | | | |
| TOLSEN TOOLS USA | KARBOR WHOLESALE LLC, 20W267 101ST STREET | LEMONT | IL | 60439 | |
| TOLSON, HARVEY A | ADDRESS ON FILE | | | | |
| TOLSON, LISA E. | ADDRESS ON FILE | | | | |
| TOLTH, KYLER | ADDRESS ON FILE | | | | |
| TOM GREEN CTY APPARAISAL DIST | 2302 PULLIAM STREET | SAN ANGELO | TX | 76905-5165 | |
| TOM INTERNATIONAL CO LTD | NO 61-6 ALY 25 LN 211 YONGKANG RD | FEBGYUAN DIST TAICHUNG CITY | | | TAIWAN |
| TOM RECTENWALD CONSTRUCTION INC | 110 N JEFFEERSON ST | ZELIENOPLE | PA | 16063-1184 | |
| TOM VAUGHN STANDING TRUSTEE | PO BOX 588 | MEMPHIS | TN | 38101-0588 | |
| TOMALA, YEZMYIAH AUDREY | ADDRESS ON FILE | | | | |
| TOMANELLI, NICHOLAS VINCENT | ADDRESS ON FILE | | | | |
| TOMAS GONZALEZ, JESSICA RUTH | ADDRESS ON FILE | | | | |
| TOMAS, GASPAR J | ADDRESS ON FILE | | | | |
| TOMAS, JERRY | ADDRESS ON FILE | | | | |
| TOMAS, KELLY L | ADDRESS ON FILE | | | | |
| TOMAS, SHANA | ADDRESS ON FILE | | | | |
| TOMAS, YULY MARISOL | ADDRESS ON FILE | | | | |
| TOMASELLO, LACI M | ADDRESS ON FILE | | | | |
| TOMAS-FELIX, ANGELINA | ADDRESS ON FILE | | | | |
| TOMASIAN, ANIE | ADDRESS ON FILE | | | | |
| TOMASICH, IAN SHAHN TYLER | ADDRESS ON FILE | | | | |
| TOMASINI, WILLIAM ANTHONY | ADDRESS ON FILE | | | | |
| TOMASKY, JUSTINE | ADDRESS ON FILE | | | | |
| TOMASSO, SAMANTHA | ADDRESS ON FILE | | | | |
| TOMASZKO, ANGELA F | ADDRESS ON FILE | | | | |
| TOMAT, JAKE J. | ADDRESS ON FILE | | | | |
| TOMAZIC, THERESA A | ADDRESS ON FILE | | | | |
| TOMBALL ISD | PO BOX 276 | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD TAX OFFICE | PO BOX 276 | TOMBALL | TX | 77377-0276 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| TOMBALL PLAZA LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST STE 202 | HOLLYWOOD | FL | 33020-7845 | |
| TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202 | HOLLYWOOD | FL | 33020 | |
| TOMBAUGH, KAITLYN GRACE | ADDRESS ON FILE | | | | |
| TOMBLIN, JUSTIN PATRICK | ADDRESS ON FILE | | | | |
| TOMBRAS | CHARLES TOMBRAS ADVERTISING INC, PO BOX 15151 | KNOXVILLE | TN | 37901 | |
| TOMCIK, CONNOR | ADDRESS ON FILE | | | | |
| TOMES, HALEIGH | ADDRESS ON FILE | | | | |
| TOMES, JACQUELINE TRAMINE | ADDRESS ON FILE | | | | |
| TOMEY, ALEXIS M | ADDRESS ON FILE | | | | |
| TOMKO, JAMES | ADDRESS ON FILE | | | | |
| TOMKO, KEVIN PATRICK | ADDRESS ON FILE | | | | |
| TOMKO, SETH ALLEN | ADDRESS ON FILE | | | | |
| TOMLIN, AALIYAH LANAY | ADDRESS ON FILE | | | | |
| TOMLIN, AMANDA LEANN | ADDRESS ON FILE | | | | |
| TOMLIN, BIANCA | ADDRESS ON FILE | | | | |
| TOMLIN, BRYONNA D | ADDRESS ON FILE | | | | |
| TOMLIN, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | |
| TOMLIN, JACOB A | ADDRESS ON FILE | | | | |
| TOMLIN, ROBYN | ADDRESS ON FILE | | | | |
| TOMLIN, SAHMIRA MALIAH | ADDRESS ON FILE | | | | |
| TOMLIN, SHON MICHAEL | ADDRESS ON FILE | | | | |
| TOMLIN, TACAIRA | ADDRESS ON FILE | | | | |
| TOMLIN, TERRY | ADDRESS ON FILE | | | | |
| TOMLINSON, ALECEEA XIOMATA | ADDRESS ON FILE | | | | |
| TOMLINSON, DEE | ADDRESS ON FILE | | | | |
| TOMLINSON, JAVEON K | ADDRESS ON FILE | | | | |
| TOMLINSON, KAREN | ADDRESS ON FILE | | | | |
| TOMLINSON, LISA | ADDRESS ON FILE | | | | |
| TOMLINSON, LORI | ADDRESS ON FILE | | | | |
| TOMLINSON, MELISSA | ADDRESS ON FILE | | | | |
| TOMMER, JADE | ADDRESS ON FILE | | | | |
| TOMMY, PIA | ADDRESS ON FILE | | | | |
| TOMON, MARK A | ADDRESS ON FILE | | | | |
| TOMPKINS CO SHERIFF'S DEPT | 779 WARREN RD | ITHACA | NY | 14850-1292 | |
| TOMPKINS, AIDAN | ADDRESS ON FILE | | | | |
| TOMPKINS, ALEXANDER E | ADDRESS ON FILE | | | | |
| TOMPKINS, ANDREA DAWN | ADDRESS ON FILE | | | | |
| TOMPKINS, CALEB RILEY | ADDRESS ON FILE | | | | |
| TOMPKINS, CHRISTOPHER TAYLOR | ADDRESS ON FILE | | | | |
| TOMPKINS, DAVID WAYNE | ADDRESS ON FILE | | | | |
| TOMPKINS, GALLOWAY JOHNSON | ADDRESS ON FILE | | | | |
| TOMPKINS, JESSE JAMES | ADDRESS ON FILE | | | | |
| TOMPKINS, KAMRON MARK | ADDRESS ON FILE | | | | |
| TOMPKINS, KEVIN | ADDRESS ON FILE | | | | |
| TOMPKINS, LYDIA ROSE | ADDRESS ON FILE | | | | |
| TOMPKINS, MACHALE DAWN | ADDRESS ON FILE | | | | |
| TOMPLAIT, SETH A | ADDRESS ON FILE | | | | |
| TOMS RIVER TWP DEPT OF HEALTH | PO BOX 728 | TOMS RIVER | NJ | 08754-0728 | |
| TOMS TOY INTERNATIONAL (HK) LTD | LIMITED, ROOM L1 8F BLOCK 2 KAISER ESTATE | HUNG HOM KOWLOON | HK | | CHINA |
| TOMS WELDING SERVICE LLC | THOMAS V KUCHIA, 17496 REVERE WAY | PRIOR LAKE | MN | 55372 | |
| TOMS, SANDRA KIRKLAND | ADDRESS ON FILE | | | | |
| TOMS, TONYA | ADDRESS ON FILE | | | | |
| TONDU, DEXTER RAY LUMEN | ADDRESS ON FILE | | | | |
| TONE IT UP | TONE IT UP, INC., 1110 MANHATTAN AVENUE | MANHATTAN BEACH | CA | 90266 | |
| TONETTI, CECILIA ROBIN | ADDRESS ON FILE | | | | |
| TONEY JR., ANTWANN MAURICE | ADDRESS ON FILE | | | | |
| TONEY, ABBIE JO | ADDRESS ON FILE | | | | |
| TONEY, ALYSSA M | ADDRESS ON FILE | | | | |
| TONEY, AMANDA | ADDRESS ON FILE | | | | |
| TONEY, AMBERLY | ADDRESS ON FILE | | | | |
| TONEY, BRYANT | ADDRESS ON FILE | | | | |
| TONEY, GARRY H. | ADDRESS ON FILE | | | | |
| TONEY, HANNAH GRACE | ADDRESS ON FILE | | | | |
| TONEY, JUSTIN | ADDRESS ON FILE | | | | |
| TONEY, MEGHAN | ADDRESS ON FILE | | | | |
| TONEY, STACY DIANE | ADDRESS ON FILE | | | | |
| TONEY, SYDNEY | ADDRESS ON FILE | | | | |
| TONEY, TATIANA | ADDRESS ON FILE | | | | |
| TONGE LANDRON, JORGE | ADDRESS ON FILE | | | | |
| TONGFANG GLOBAL INC | 6255 PROVIDENCE WAY | EASTVALE | CA | 92880-9636 | |
| TONGRET, LOGAN TYLER | ADDRESS ON FILE | | | | |
| TONGXIANG WENDAO TEXTILE CO., LTD | TONGXIANG WENDAO TEXTILE CO., LTD, NO. 66, JUXIAN ROAD, ZHOUQUAN TOWN | TONGXIANG | | | CHINA |
| TONKS, ETHAN BURTON | ADDRESS ON FILE | | | | |
| TONNY, FARJANA AHMED NADIA | ADDRESS ON FILE | | | | |
| TONTO APACHE | PO BOX 667 | BLANDING | UT | 84511-0667 | |
| TONY, MICHAEL KEVIN | ADDRESS ON FILE | | | | |
| TONY'S MEAT MARKET DBA | ANTHONY J RICCIO, 17 EAST NORTH STREET | MINERSVILLE | PA | 17954 | |
| TONZILLO, DENISE | ADDRESS ON FILE | | | | |
| TOO GOOD GOURMET | 2380 GRANT AVE | SAN LORENZO | CA | 94580-1806 | |
| TOODLE, JULIUS | ADDRESS ON FILE | | | | |
| TOOKE, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| TOOKE, STACY V | ADDRESS ON FILE | | | | |
| TOOKER, ASHLYN | ADDRESS ON FILE | | | | |
| TOOLATE, CHENOA RAIN | ADDRESS ON FILE | | | | |
| TOOLE, GLEN | ADDRESS ON FILE | | | | |
| TOOLE, JAMES | ADDRESS ON FILE | | | | |
| TOOLE, SARAH H | ADDRESS ON FILE | | | | |
| TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | KU & MUSSMAN, PA, MUSSMAN, ESQ., LOUIS J., 18501 PINES BLVD, SUITE 209-A | PEMBROKE PINES | FL | 33029 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | LAW OFFICES OF ERIC C. BOHNET, ESQ., BOHNET, ESQ., ERIC C., 6617 SOUTHERN CROSS DR | INDIANAPOLIS | IN | 46237 | |
| TOOMBS COUNTY TAX COMMISSIONER | PO BOX 458 | LYONS | GA | 30436-0458 | |
| TOOMBS, ROBERT EARL | ADDRESS ON FILE | | | | |
| TOOMEY, BRANT L | ADDRESS ON FILE | | | | |
| TOOMIRE, BRYCE LEE | ADDRESS ON FILE | | | | |
| TOON, ZACKARY BRYAN | ADDRESS ON FILE | | | | |
| TOONE, AUSTIN | ADDRESS ON FILE | | | | |
| TOONE, HAYLEY NICOLE | ADDRESS ON FILE | | | | |
| TOONE, KEATON ALEX | ADDRESS ON FILE | | | | |
| TOOSON, DARIUS | ADDRESS ON FILE | | | | |
| TOOT, HEATHER | ADDRESS ON FILE | | | | |
| TOOTALIAN, TONY | ADDRESS ON FILE | | | | |
| TOOTILL, DAWN MARIE | ADDRESS ON FILE | | | | |
| TOOTSIE ROLL IND IN | PO BOX 99435 FILE 99435 | CHICAGO | IL | 60693-9435 | |
| TOP CHOICE MOVERS | 1414 NORBERT RD NE | PALM BAY | FL | 32907 | |
| TOP FLIGHT INC | TOP FLIGHT INC, PO BOX 798037 | SAINT LOUIS | MO | 63179-8000 | |
| TOP HOME LLC | 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | |
| TOP HOME LLC | ATTN: OFFICE, 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | |
| TOP NOTCH PRODUCTS | TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X | BEVERLY | MA | 01915 | |
| TOP SECRET TOYS LLC | TOP SECRET TOYS LLC, 1300 W WASHINGTON AVE IL | CHICAGO | IL | 60607 | |
| TOP TECH AUDIO INC | TOP TECH AUDIO, 28 KENNEDY BLVD | EAST BRUNSWICK | NJ | 08816 | |
| TOPAZ DISTRIBUTION INC | TOPAZ DISTRIBUTION INC, 2280 WARD AVE | SIMI VALLEY | CA | 93065-1859 | |
| TOPCZEWSKI, JAY | ADDRESS ON FILE | | | | |
| TOPE, AMIE | ADDRESS ON FILE | | | | |
| TOPE, ERIC | ADDRESS ON FILE | | | | |
| TOPE, KOURTNEY | ADDRESS ON FILE | | | | |
| TOPEKA CAPITAL JOURNAL | GATEHOUSE MEDIA KANSAS GOLDINGS II, DEPT 1243, PO BOX 121243 | DALLAS | TX | 75312-1243 | |
| TOPEKA POLICE ALARM CLERK | 320 S KANSAS AVE STE 100 | TOPEKA | KS | 66603-3640 | |
| TOPEL, JAKOB L | ADDRESS ON FILE | | | | |
| TOPETE, MARIA | ADDRESS ON FILE | | | | |
| TOPETE-PEREZ, ANDREA | ADDRESS ON FILE | | | | |
| TOP-LINE FURNITURE WAREHOUSE | TOP-LINE FURNITURE WAREHOUSE CORP., 1455 W. THORNDALE AVENUE | ITASCA | IL | 60143 | |
| TOPMOST DESIGN CO LTD | ATTN: LINDBERGH LIN, 3FL-19, NO.3 TIEN MOU RD | TAIPEI | | | TAIWAN |
| TOPMOST DESIGN CO LTD | TOPMOST DESIGN CO LTD, 3FL-19, NO.3 TIEN MOU RD | TAIPEI | | | TAIWAN |
| TOPNET INC | TOPNET INC, 10940 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90024 | |
| TOPOCEAN CONSOLIDATION SERVICE | 2727 WORKMAN MILL ROAD | CITY OF INDUSTRY | CA | 90601-1452 | |
| TOPOLEWSKI, JOHN A | ADDRESS ON FILE | | | | |
| TOPP, DERYLE | ADDRESS ON FILE | | | | |
| TOPPAN MERRILL LLC | PO BOX 74007295 | CHICAGO | IL | 60674 | |
| TOPPING, JEREMIAH | ADDRESS ON FILE | | | | |
| TORAIN, EBINAYA WINSTISHA | ADDRESS ON FILE | | | | |
| TORAIN, KAYLYNN AMARI'ANN | ADDRESS ON FILE | | | | |
| TORALBA-CERON, DULCIE A | ADDRESS ON FILE | | | | |
| TORBERT, SCOTT | ADDRESS ON FILE | | | | |
| TORDESILLAS, ELYONNI L. | ADDRESS ON FILE | | | | |
| TORENTO, NICK P | ADDRESS ON FILE | | | | |
| TORGERSEN, ELISABETH | ADDRESS ON FILE | | | | |
| TORGRIMSON, LESLEY | ADDRESS ON FILE | | | | |
| TORINO, HOPE | ADDRESS ON FILE | | | | |
| TORINO, NICOLAS | ADDRESS ON FILE | | | | |
| TORISKY, JUSTIN | ADDRESS ON FILE | | | | |
| TORIVIO, IMOGENE | ADDRESS ON FILE | | | | |
| TORIZ, ANTHONY CESAR | ADDRESS ON FILE | | | | |
| TORMAX USA INC | PO BOX 171387 | SAN ANTONIO | TX | 78217-9998 | |
| TORNES, DEMARCUS | ADDRESS ON FILE | | | | |
| TORNES, OPHELIA | ADDRESS ON FILE | | | | |
| TORNEY, KYLE | ADDRESS ON FILE | | | | |
| TORO JR, ADALBERTO | ADDRESS ON FILE | | | | |
| TORO, JOSE | ADDRESS ON FILE | | | | |
| TORO, PAUL | ADDRESS ON FILE | | | | |
| TORO, ROXANA | ADDRESS ON FILE | | | | |
| TORO, SUHEIRY | ADDRESS ON FILE | | | | |
| TORONEY, PAUL | ADDRESS ON FILE | | | | |
| TORONTO | LIZARD LEASING INC, 3663 ALUM CREEK DRIVE | COLUMBUS | OH | 43207-3426 | |
| TORRACA, BROOKE PATIENCE | ADDRESS ON FILE | | | | |
| TORRADO, JESSICA JANETH | ADDRESS ON FILE | | | | |
| TORRALBA, BENJAMIN KYLE | ADDRESS ON FILE | | | | |
| TORRALBA, ISAIAH BEAU | ADDRESS ON FILE | | | | |
| TORRANCE, KHRISTIAN | ADDRESS ON FILE | | | | |
| TORRANCE, TREMAINE NURU | ADDRESS ON FILE | | | | |
| TORRENCE, DEMITRIUS | ADDRESS ON FILE | | | | |
| TORRENCE, MATTHEW | ADDRESS ON FILE | | | | |
| TORRENCE, RASHEED ANTONIO | ADDRESS ON FILE | | | | |
| TORRENCE, ROBERT MICHAEL | ADDRESS ON FILE | | | | |
| TORRENCE, RUTH M | ADDRESS ON FILE | | | | |
| TORRENCE, SHAWN | ADDRESS ON FILE | | | | |
| TORRENT CERAMICAS Y ENVASES SL | TORRENT CERAMICAS Y ENVASES SL, C/RA D'ARBUCIES S/N | BREDA | | | SPAIN |
| TORRES ALVARADO, OMAR | ADDRESS ON FILE | | | | |
| TORRES BALTADANO, JASMINE ANGIE | ADDRESS ON FILE | | | | |
| TORRES CARRASCO, OLGA | ADDRESS ON FILE | | | | |
| TORRES CASTRO, SONIA | ADDRESS ON FILE | | | | |
| TORRES DE LEON, JENNIFFER MARIE | ADDRESS ON FILE | | | | |
| TORRES DIAZ, VICTOR | ADDRESS ON FILE | | | | |
| TORRES GARCIA, JOSIE | ADDRESS ON FILE | | | | |
| TORRES GONZLEZ, VANESSA | ADDRESS ON FILE | | | | |
| TORRES JR, JOSE E | ADDRESS ON FILE | | | | |
| TORRES JR., ORLANDO | ADDRESS ON FILE | | | | |
| TORRES MARTINEZ, KARENT J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TORRES MENDEZ, GLORIMAR | ADDRESS ON FILE | | | | |
| TORRES PEREZ, BRENDA PATRICIA | ADDRESS ON FILE | | | | |
| TORRES REYES, LILLY | ADDRESS ON FILE | | | | |
| TORRES SANCHEZ, LOUIS M | ADDRESS ON FILE | | | | |
| TORRES URENA, ANAOMI | ADDRESS ON FILE | | | | |
| TORRES, ABEL GILBERT | ADDRESS ON FILE | | | | |
| TORRES, ABIGAIL YASMIN | ADDRESS ON FILE | | | | |
| TORRES, ADEN | ADDRESS ON FILE | | | | |
| TORRES, ADRIAN D | ADDRESS ON FILE | | | | |
| TORRES, ADRIAN JOE | ADDRESS ON FILE | | | | |
| TORRES, ALBERTO C | ADDRESS ON FILE | | | | |
| TORRES, ALEJANDRA | ADDRESS ON FILE | | | | |
| TORRES, ALEXIA | ADDRESS ON FILE | | | | |
| TORRES, ALEXIA MICHELLE | ADDRESS ON FILE | | | | |
| TORRES, ALEXIS | ADDRESS ON FILE | | | | |
| TORRES, ALEXIS IVETT | ADDRESS ON FILE | | | | |
| TORRES, ALEXYS | ADDRESS ON FILE | | | | |
| TORRES, ALINA | ADDRESS ON FILE | | | | |
| TORRES, ALMIRA SOCORRO | ADDRESS ON FILE | | | | |
| TORRES, ALONDRA | ADDRESS ON FILE | | | | |
| TORRES, ALONDRA GABRIELA | ADDRESS ON FILE | | | | |
| TORRES, AMAYA | ADDRESS ON FILE | | | | |
| TORRES, AMELIA P | ADDRESS ON FILE | | | | |
| TORRES, AMILCAR M | ADDRESS ON FILE | | | | |
| TORRES, AMY | ADDRESS ON FILE | | | | |
| TORRES, ANALI | ADDRESS ON FILE | | | | |
| TORRES, ANGEL A | ADDRESS ON FILE | | | | |
| TORRES, ANGEL F | ADDRESS ON FILE | | | | |
| TORRES, ANGELICA | ADDRESS ON FILE | | | | |
| TORRES, ANGELICA CARISSA | ADDRESS ON FILE | | | | |
| TORRES, ANGELITA | ADDRESS ON FILE | | | | |
| TORRES, ANGIE | ADDRESS ON FILE | | | | |
| TORRES, ANNALISE | ADDRESS ON FILE | | | | |
| TORRES, ANTHONY | ADDRESS ON FILE | | | | |
| TORRES, ANTHONY | ADDRESS ON FILE | | | | |
| TORRES, APRIL | ADDRESS ON FILE | | | | |
| TORRES, ASHLEY | ADDRESS ON FILE | | | | |
| TORRES, AUTUMN | ADDRESS ON FILE | | | | |
| TORRES, BARBARA M | ADDRESS ON FILE | | | | |
| TORRES, BETSAIDA | ADDRESS ON FILE | | | | |
| TORRES, BETTY | ADDRESS ON FILE | | | | |
| TORRES, BILLY | ADDRESS ON FILE | | | | |
| TORRES, BRANDON | ADDRESS ON FILE | | | | |
| TORRES, BRANDON YOBANI | ADDRESS ON FILE | | | | |
| TORRES, BRANDY MARIE | ADDRESS ON FILE | | | | |
| TORRES, BRIZAH YAIDIZ | ADDRESS ON FILE | | | | |
| TORRES, BRYAN J | ADDRESS ON FILE | | | | |
| TORRES, CALEB | ADDRESS ON FILE | | | | |
| TORRES, CARMEN JOSEFINA | ADDRESS ON FILE | | | | |
| TORRES, CHRISTIAN | ADDRESS ON FILE | | | | |
| TORRES, CHRISTIAN | ADDRESS ON FILE | | | | |
| TORRES, CHRISTIAN DANIEL | ADDRESS ON FILE | | | | |
| TORRES, CHRISTINA | ADDRESS ON FILE | | | | |
| TORRES, CLAUDIA | ADDRESS ON FILE | | | | |
| TORRES, CLAUDIA | ADDRESS ON FILE | | | | |
| TORRES, CONSTANCE | ADDRESS ON FILE | | | | |
| TORRES, CORINA A | ADDRESS ON FILE | | | | |
| TORRES, CYNTHIA E | ADDRESS ON FILE | | | | |
| TORRES, DAISY MARIE | ADDRESS ON FILE | | | | |
| TORRES, DANIEL | ADDRESS ON FILE | | | | |
| TORRES, DANIEL | ADDRESS ON FILE | | | | |
| TORRES, DANIEL ANGEL | ADDRESS ON FILE | | | | |
| TORRES, DARCIE ROMINA | ADDRESS ON FILE | | | | |
| TORRES, DARLENE R. | ADDRESS ON FILE | | | | |
| TORRES, DAVASTIAN F | ADDRESS ON FILE | | | | |
| TORRES, DAYANIRA | ADDRESS ON FILE | | | | |
| TORRES, DESIREE ANA | ADDRESS ON FILE | | | | |
| TORRES, DIANA | ADDRESS ON FILE | | | | |
| TORRES, DULCE | ADDRESS ON FILE | | | | |
| TORRES, ELIJAH ARNETT | ADDRESS ON FILE | | | | |
| TORRES, ELIZABETH | ADDRESS ON FILE | | | | |
| TORRES, ERICA | ADDRESS ON FILE | | | | |
| TORRES, ERICA TORRES | ADDRESS ON FILE | | | | |
| TORRES, ESTEBAN J | ADDRESS ON FILE | | | | |
| TORRES, EVELYN N | ADDRESS ON FILE | | | | |
| TORRES, FABIAN | ADDRESS ON FILE | | | | |
| TORRES, FLERIDA Y | ADDRESS ON FILE | | | | |
| TORRES, FREDY | ADDRESS ON FILE | | | | |
| TORRES, GASTON CRISTAN | ADDRESS ON FILE | | | | |
| TORRES, GINA | ADDRESS ON FILE | | | | |
| TORRES, GRACIELA | ADDRESS ON FILE | | | | |
| TORRES, GUADALUPE | ADDRESS ON FILE | | | | |
| TORRES, GUSTAVO | ADDRESS ON FILE | | | | |
| TORRES, HECTOR JESUS | ADDRESS ON FILE | | | | |
| TORRES, HECTOR S | ADDRESS ON FILE | | | | |
| TORRES, INES MARIA | ADDRESS ON FILE | | | | |
| TORRES, IRMA NIDIA | ADDRESS ON FILE | | | | |
| TORRES, IRMAGISELA | ADDRESS ON FILE | | | | |
| TORRES, IVAN | ADDRESS ON FILE | | | | |
| TORRES, IVAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TORRES, JADE | ADDRESS ON FILE | | | | |
| TORRES, JAMES THOMAS | ADDRESS ON FILE | | | | |
| TORRES, JAYLIAH ANGELIC | ADDRESS ON FILE | | | | |
| TORRES, JAZELLE M | ADDRESS ON FILE | | | | |
| TORRES, JOHNNY | ADDRESS ON FILE | | | | |
| TORRES, JONATHAN | ADDRESS ON FILE | | | | |
| TORRES, JONATHAN ADAN | ADDRESS ON FILE | | | | |
| TORRES, JOSE | ADDRESS ON FILE | | | | |
| TORRES, JOSE | ADDRESS ON FILE | | | | |
| TORRES, JOSE EMILIO | ADDRESS ON FILE | | | | |
| TORRES, JUAN | ADDRESS ON FILE | | | | |
| TORRES, JUAN R | ADDRESS ON FILE | | | | |
| TORRES, JUDITH | ADDRESS ON FILE | | | | |
| TORRES, KARL | ADDRESS ON FILE | | | | |
| TORRES, KARLA E | ADDRESS ON FILE | | | | |
| TORRES, KASSANDRA MARIE | ADDRESS ON FILE | | | | |
| TORRES, KATHERINE ROSA | ADDRESS ON FILE | | | | |
| TORRES, KATHLEEN | ADDRESS ON FILE | | | | |
| TORRES, KEVIN | ADDRESS ON FILE | | | | |
| TORRES, KING | ADDRESS ON FILE | | | | |
| TORRES, KRISTIAN OMAR | ADDRESS ON FILE | | | | |
| TORRES, KRYSTAL | ADDRESS ON FILE | | | | |
| TORRES, LAUREN N | ADDRESS ON FILE | | | | |
| TORRES, LEENOSHKA | ADDRESS ON FILE | | | | |
| TORRES, LENNY | ADDRESS ON FILE | | | | |
| TORRES, LEYDIS | ADDRESS ON FILE | | | | |
| TORRES, LILIANA | ADDRESS ON FILE | | | | |
| TORRES, LILUDELI | ADDRESS ON FILE | | | | |
| TORRES, LIZAIDA | ADDRESS ON FILE | | | | |
| TORRES, LIZMARA | ADDRESS ON FILE | | | | |
| TORRES, LOURDES | ADDRESS ON FILE | | | | |
| TORRES, LUCAS ROBERTO | ADDRESS ON FILE | | | | |
| TORRES, LUIS | ADDRESS ON FILE | | | | |
| TORRES, LUIS A | ADDRESS ON FILE | | | | |
| TORRES, LUIS EDUARDO | ADDRESS ON FILE | | | | |
| TORRES, LUIS FERNANDO | ADDRESS ON FILE | | | | |
| TORRES, MARGARITA | ADDRESS ON FILE | | | | |
| TORRES, MARIA | ADDRESS ON FILE | | | | |
| TORRES, MARIA I | ADDRESS ON FILE | | | | |
| TORRES, MARIAH | ADDRESS ON FILE | | | | |
| TORRES, MARIANO | ADDRESS ON FILE | | | | |
| TORRES, MARIBEL | ADDRESS ON FILE | | | | |
| TORRES, MARISELA | ADDRESS ON FILE | | | | |
| TORRES, MARITZA | ADDRESS ON FILE | | | | |
| TORRES, MARK | ADDRESS ON FILE | | | | |
| TORRES, MARTIN | ADDRESS ON FILE | | | | |
| TORRES, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | |
| TORRES, MELANNIE | ADDRESS ON FILE | | | | |
| TORRES, MEYBEL R | ADDRESS ON FILE | | | | |
| TORRES, MICHAEL | ADDRESS ON FILE | | | | |
| TORRES, MICHAEL G | ADDRESS ON FILE | | | | |
| TORRES, MILTON | ADDRESS ON FILE | | | | |
| TORRES, MONICA | ADDRESS ON FILE | | | | |
| TORRES, NANCY CRISTINE | ADDRESS ON FILE | | | | |
| TORRES, NATALIE | ADDRESS ON FILE | | | | |
| TORRES, NELLIS M | ADDRESS ON FILE | | | | |
| TORRES, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| TORRES, NICHOLAS XAVIER | ADDRESS ON FILE | | | | |
| TORRES, NICOLAS | ADDRESS ON FILE | | | | |
| TORRES, NIVEA | ADDRESS ON FILE | | | | |
| TORRES, NOEL | ADDRESS ON FILE | | | | |
| TORRES, NORMAN | ADDRESS ON FILE | | | | |
| TORRES, NORMAN | ADDRESS ON FILE | | | | |
| TORRES, OBED | ADDRESS ON FILE | | | | |
| TORRES, ODALIS | ADDRESS ON FILE | | | | |
| TORRES, OMAR | ADDRESS ON FILE | | | | |
| TORRES, OMAR | ADDRESS ON FILE | | | | |
| TORRES, PEDRO | ADDRESS ON FILE | | | | |
| TORRES, RAFAEL | ADDRESS ON FILE | | | | |
| TORRES, RAMIRO | ADDRESS ON FILE | | | | |
| TORRES, RAYMOND | ADDRESS ON FILE | | | | |
| TORRES, ROBIN | ADDRESS ON FILE | | | | |
| TORRES, ROSA MARIA | ADDRESS ON FILE | | | | |
| TORRES, ROSAMARIA | ADDRESS ON FILE | | | | |
| TORRES, ROSEMARY | ADDRESS ON FILE | | | | |
| TORRES, ROSEMARY | ADDRESS ON FILE | | | | |
| TORRES, ROSITA | ADDRESS ON FILE | | | | |
| TORRES, SAMUEL | ADDRESS ON FILE | | | | |
| TORRES, SANDRA T | ADDRESS ON FILE | | | | |
| TORRES, SANTOS JOSE | ADDRESS ON FILE | | | | |
| TORRES, SAUDIA | ADDRESS ON FILE | | | | |
| TORRES, SAVANNAH | ADDRESS ON FILE | | | | |
| TORRES, SHAWN | ADDRESS ON FILE | | | | |
| TORRES, SILDALYS MAGALY | ADDRESS ON FILE | | | | |
| TORRES, SONYA MARIE | ADDRESS ON FILE | | | | |
| TORRES, STACEY | ADDRESS ON FILE | | | | |
| TORRES, TERESS C | ADDRESS ON FILE | | | | |
| TORRES, TRACY MARIE | ADDRESS ON FILE | | | | |
| TORRES, ULISES E | ADDRESS ON FILE | | | | |
| TORRES, VERONICA GUADALUPE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TORRES, VICTORIA INELISSE | ADDRESS ON FILE | | | | |
| TORRES, VIVIAN BERTHA | ADDRESS ON FILE | | | | |
| TORRES, VIVYANNA ELYZETT | ADDRESS ON FILE | | | | |
| TORRES, WILFREDO | ADDRESS ON FILE | | | | |
| TORRES, XAVIER ALEJANDRO | ADDRESS ON FILE | | | | |
| TORRES, YAZMIN | ADDRESS ON FILE | | | | |
| TORRES, ZAIDA | ADDRESS ON FILE | | | | |
| TORRES, ZANDRA | ADDRESS ON FILE | | | | |
| TORRES-PABON, CHANTAL ANDREA | ADDRESS ON FILE | | | | |
| TORRES-UMANA, ELIZABETH | ADDRESS ON FILE | | | | |
| TORREY, VAYLA | ADDRESS ON FILE | | | | |
| TORREZ, ARMANDO | ADDRESS ON FILE | | | | |
| TORREZ, BIANCA | ADDRESS ON FILE | | | | |
| TORREZ, KATHERYN | ADDRESS ON FILE | | | | |
| TORREZ, RACHEL | ADDRESS ON FILE | | | | |
| TORREZ-SANTOS, ARACELI SANTOS | ADDRESS ON FILE | | | | |
| TORRIE, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| TORRIE, SHADOW L | ADDRESS ON FILE | | | | |
| TORRINGTON CITY TAX COLLECTOR | 140 MAIN ST, RM 134 | TORRINGTON | CT | 06790 | |
| TORRINGTON TAX COLLECTOR LLC | COLLECTOR, PO BOX 150508 | HARTFORD | CT | 06115-0508 | |
| TORRUELLA, RODNEY P | ADDRESS ON FILE | | | | |
| TORRY, BRENDA | ADDRESS ON FILE | | | | |
| TORT, ALEXANDRIA | ADDRESS ON FILE | | | | |
| TORTORELLO, ANGELO | ADDRESS ON FILE | | | | |
| TORTORELLO, JOSHUA S | ADDRESS ON FILE | | | | |
| TORTORELLO, MELISSA | ADDRESS ON FILE | | | | |
| TORTUGA SPIRIT CAKE COMPANY | TORTUGA IMPORTS INC, 10125 NW 116TH WAY SUITE 10 | MEDLEY | FL | 33178 | |
| TORUCO, ANADALIA | ADDRESS ON FILE | | | | |
| TOSCANO ANGULO, FERNANDA GABRIELA | ADDRESS ON FILE | | | | |
| TOSCANO, JASMIN | ADDRESS ON FILE | | | | |
| TOSCANO-CORTES, DULCE ESTRELLA | ADDRESS ON FILE | | | | |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS INC, PO BOX 644938 | PITTSBURGH | PA | 15264-4938 | |
| TOSI, JEANNE | ADDRESS ON FILE | | | | |
| TOTAH, BRIAN | ADDRESS ON FILE | | | | |
| TOTAL CLEANING SOLUTIONS | 13375 SW HENRY ST | BEAVERTON | OR | 97005 | |
| TOTAL EQUIPMENT SERVICE | 8355 W FLAGLER ST # 235 | MIAMI | FL | 33144 | |
| TOTAL EXPRESS | MARTIN BIRD ENT INC, 292 AMFIELD CT | GAHANNA | OH | 43230-2503 | |
| TOTAL MECHANICAL SOLUTIONS LLC | 6100 ELM STREET | LISLE | IL | 60532-3141 | |
| TOTAL QUALITY LOGISTICS | PO BOX 634558 | CINCINNATI | OH | 45263-4558 | |
| TOTAL RESOURCES INTL | 420 S LEMON AVE | WALNUT | CA | 91789-2754 | |
| TOTAL TRANSPORTATION OF | MISSISSIPPI LL, 125 RIVERVIEW DR | RICHLAND | MS | 39218-4401 | |
| TOTALGREEN HOLLAND | TOTALGREEN HOLLAND, 3422 OLD CAPITOL TRAIL | WILMINGTON | DE | 19808-6124 | |
| TOTALLY TODAY | 245 N VINELAND AVE | CITY OF INDUSTRY | CA | 91746-2319 | |
| TOTES ISOTONER | TOTES ISOTONER, PO BOX 633381 | CINCINNATI | OH | 45263-3381 | |
| TOTH KVASNICKA, JODY | ADDRESS ON FILE | | | | |
| TOTH, AMBER MARIE | ADDRESS ON FILE | | | | |
| TOTH, CLAIRE ABIGAIL | ADDRESS ON FILE | | | | |
| TOTH, COREY MICHAEL | ADDRESS ON FILE | | | | |
| TOTH, JENNIFER | ADDRESS ON FILE | | | | |
| TOTH, LOUIS ARMAND | ADDRESS ON FILE | | | | |
| TOTH, MELISSA | ADDRESS ON FILE | | | | |
| TOTH, MICHAEL P | ADDRESS ON FILE | | | | |
| TOTH, PAULINE | ADDRESS ON FILE | | | | |
| TOTIMEH, RICHMOND E | ADDRESS ON FILE | | | | |
| TOTMAN, MARK G | ADDRESS ON FILE | | | | |
| TOTORO, JENEVA | ADDRESS ON FILE | | | | |
| TOTTEN, ALEXIS | ADDRESS ON FILE | | | | |
| TOTTEN, ALEXIS L | ADDRESS ON FILE | | | | |
| TOTTEN, ALLYSON N | ADDRESS ON FILE | | | | |
| TOTTEN, DARRELL | ADDRESS ON FILE | | | | |
| TOTTEN, DERRELL A | ADDRESS ON FILE | | | | |
| TOTTEN, RHONDA MICHELLE | ADDRESS ON FILE | | | | |
| TOTTEN, SHEMESKA | ADDRESS ON FILE | | | | |
| TOTTRESS, PEARLIE M | ADDRESS ON FILE | | | | |
| TOTTY, LANDON | ADDRESS ON FILE | | | | |
| TOTZ, AARON | ADDRESS ON FILE | | | | |
| TOUCHBERRY, KRISTAN | ADDRESS ON FILE | | | | |
| TOUCHETTE, GILLIAN TAYLOR | ADDRESS ON FILE | | | | |
| TOUCHINE, KENT AKADIAN | ADDRESS ON FILE | | | | |
| TOUCHSTONE, DYANI OLIVIA | ADDRESS ON FILE | | | | |
| TOUCHTON, MADELYN FAYE | ADDRESS ON FILE | | | | |
| TOUDT, JOSEPH LEE | ADDRESS ON FILE | | | | |
| TOUHILL, AIDEN PASQUALE | ADDRESS ON FILE | | | | |
| TOULOUSE, KEVIN ROBERT | ADDRESS ON FILE | | | | |
| TOULOUSE, MADELYN | ADDRESS ON FILE | | | | |
| TOULOUSE, SHERI | ADDRESS ON FILE | | | | |
| TOULUMNE CO DISTRICT ATTORNEYS OFFI | 423 N WASHINGTON ST | SONORA | CA | 95370 | |
| TOUMAZATOS, EVANA | ADDRESS ON FILE | | | | |
| TOURE, ANNA | ADDRESS ON FILE | | | | |
| TOURNAMENTS FOR CHARITY | 6189 MEMORIAL DR | DUBLIN | OH | 43017 | |
| TOURTELOT, AUSTIN | ADDRESS ON FILE | | | | |
| TOURZANI, AHMAD | ADDRESS ON FILE | | | | |
| TOUSANT, DANIELLE T | ADDRESS ON FILE | | | | |
| TOUSSAINT, AUTUMN TRANCE | ADDRESS ON FILE | | | | |
| TOUSSAINT, GREGORY ANTOINE | ADDRESS ON FILE | | | | |
| TOV LEV ENTERPRISES | TOV LEV ENTERPRISES, 2850 E 46TH ST | LOS ANGELES | CA | 90058 | |
| TOVAR GARCIA, GENESIS PAOLA | ADDRESS ON FILE | | | | |
| TOVAR, ALEXANDRA | ADDRESS ON FILE | | | | |
| TOVAR, ALISHA | ADDRESS ON FILE | | | | |
| TOVAR, BELKIS | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TOVAR, DANIEL | ADDRESS ON FILE | | | | |
| TOVAR, EDWIN | ADDRESS ON FILE | | | | |
| TOVAR, GEORGIA | ADDRESS ON FILE | | | | |
| TOVAR, JACOB JORDAN | ADDRESS ON FILE | | | | |
| TOVAR, JAYLEEN | ADDRESS ON FILE | | | | |
| TOVAR, JESSICA | ADDRESS ON FILE | | | | |
| TOVAR, MARIA T | ADDRESS ON FILE | | | | |
| TOVAR, MONSERRAT | ADDRESS ON FILE | | | | |
| TOVAR, STEPHANIE | ADDRESS ON FILE | | | | |
| TOW, BARBARA | ADDRESS ON FILE | | | | |
| TOW, BRYAN C | ADDRESS ON FILE | | | | |
| TOW, MARKUS A | ADDRESS ON FILE | | | | |
| TOWE, DAVID TIMOTHY | ADDRESS ON FILE | | | | |
| TOWE, JESSICA | ADDRESS ON FILE | | | | |
| TOWELLERS LIMITED | TOWELLERS LIMITED, WSA 30/31 BLOCK 1 FEDERAL B AREA | KARACHI | | | PAKISTAN |
| TOWER LOAN | 909 ROBINSON ST | WAYNESBORO | MS | 39367-2455 | |
| TOWER LOAN | PO BOX 2713 | LAUREL | MS | 39440-2713 | |
| TOWER LOAN OF CRYSTAL SPRINGS | 115 E GEORGETOWN | CRYSTAL SPRINGS | MS | 39059-2777 | |
| TOWER LOAN OF GREENWOOD | PO BOX 1780 | GREENWOOD | MS | 38935-6056 | |
| TOWER LOAN OF LELAND | PO BOX 806 | LELAND | MS | 38756-0806 | |
| TOWER LOAN OF ORANGE GROVE | PO BOX-6632 | GULFPORT | MS | 39506-6632 | |
| TOWER LOANS | 21 W MAIN ST | SHAWNEE | OK | 74801-6831 | |
| TOWER LOANS | 510 IAA DR STE 10 | BLOOMINGTON | IL | 61701-2290 | |
| TOWER LOANS | PO BOX 740 | DECATUR | IL | 62525-0740 | |
| TOWER PLAZA INC | C/O AERO MANAGEMENT, 3435 WILSHIRE BLVD #2755 | LOS ANGELES | CA | 90010-1901 | |
| TOWER TAG AND LABEL LLC | 1300 E EMPIRE AVE | BENTON HARBOR | MI | 49022-2018 | |
| TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152 | MEMPHIS | TN | 38103-2549 | |
| TOWER, JACK | ADDRESS ON FILE | | | | |
| TOWERS WATSON DELAWARE INC | LOCKBOX # 28025, 28025 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| TOWN & COUNTRY LINEN CORP | TOWN & COUNTRY LINEN CORP, 475 OBERLIN AVE S | LAKEWOOD | NJ | 08701-6904 | |
| TOWN & COUNTY OF CULPEPER TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| TOWN COMMISSIONERS OF | PO BOX 21658-0001 | QUEENSTOWN | MD | 21658 | |
| TOWN FINANCE CORP | 107 22ND AVE SOUTH | MERIDIAN | MS | 39301-5944 | |
| TOWN N COUNTRY PLAZA OF TAMPA LTD | C/O STUART S GOLDING CO, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | |
| TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | |
| TOWN OF ABERDEEN | PO BOX 785 | ABERDEEN | NC | 28315-0785 | |
| TOWN OF ABERDEEN, NC | P.O. BOX 785 | ABERDEEN | NC | 28315 | |
| TOWN OF APPLE VALLEY | DAWN, 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307-3080 | |
| TOWN OF APPLE VALLEY, CA | 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307-3061 | |
| TOWN OF ASHLAND | C/O BOARD OF HEALTH, 101 MAIN ST TOWN HALL | ASHLAND | MA | 01721-1191 | |
| TOWN OF ASHLAND | PO BOX 1600 | ASHLAND | VA | 23005-4600 | |
| TOWN OF ASHLAND | PO BOX 841 | READING | MA | 01867-0407 | |
| TOWN OF ASHLAND | WEIGHTS AND MEASURES, 101 MAIN ST | ASHLAND | MA | 01721-1191 | |
| TOWN OF ASHLAND, MA | PO BOX 841 | READING | MA | 01867-0407 | |
| TOWN OF AUBURN | 104 CEMTRAL STREET | AUBURN | MA | 01501-2310 | |
| TOWN OF AUBURN | 104 CENTRAL ST | AUBURN | MA | 01501-2310 | |
| TOWN OF AUBURN | PO BOX 733 | READING | MA | 01867-0405 | |
| TOWN OF AUBURN MASSACHUSETTS | 104 CENTRAL STREET | AUBURN | MA | 01501-2310 | |
| TOWN OF AUBURN, MA | PO BOX 733 | READING | MA | 01867-0405 | |
| TOWN OF AVON | AVON CLERK TREASURER, 6570 E US HIGHWAY 36 | AVON | IN | 46123 | |
| TOWN OF BABYLON | 200 SUNRISE HWY | LINDENHURST | NY | 11757-2597 | |
| TOWN OF BABYLON DEPT OF PLANNING | AND DEVELOPMENT, 200 EAST SUNRISE HIGHWAY | LINDENHURST | NY | 11757-2598 | |
| TOWN OF BABYLON, NY | 281 PHELPS LN RM 19 | NORTH BABYLON | NY | 11703-4006 | |
| TOWN OF BARNSTABLE | REGULATORY SERVICES DEPT, 367 MAIN STREET | HYANNIS | MA | 02601 | |
| TOWN OF BERLIN | 108 SHED ROAD | BERLIN | VT | 05602-9049 | |
| TOWN OF BERLIN | C/O PPTY TAX COLLECTOR, 108 SHED RD | BERLIN | VT | 05602-9049 | |
| TOWN OF BILLERICA | PO BOX 596 | BILLERICA | MA | 01821-0596 | |
| TOWN OF BILLERICA, MA | PO BOX 986535, BILLERICA MA - DEPARTMENT 1500 | BOSTON | MA | 02298-6535 | |
| TOWN OF BLUEFIELD | PO BOX 1026 | BLUEFIELD | VA | 24605-4026 | |
| TOWN OF BOONE | PO BOX 192 | BOONE | NC | 28607-0192 | |
| TOWN OF BOONE, NC | P.O. BOX 192 | BOONE | NC | 28607-0192 | |
| TOWN OF BRISTOL | GERALDINE MERTEN, TREASURER, PO BOX 187 | BRISTOL | WI | 53104 | |
| TOWN OF BRUNSWICK | 85 UNION ST | BRUNSWICK | ME | 04011-2418 | |
| TOWN OF BUCHANAN | TREASURER, 178N COUNTY RD N | APPLETON | WI | 54915 | |
| TOWN OF CARY | 316 N ACADEMY ST | CARY | NC | 27513-4538 | |
| TOWN OF CARY | PO BOX 8049 | CARY | NC | 27512-8049 | |
| TOWN OF CARY, NC | PO BOX 71090 | CHARLOTTE | NC | 28272-1090 | |
| TOWN OF CHILI | FIRE MARSHALS OFFICE, 3333 CHILI AVENUE | ROCHESTER | NY | 14624 | |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST | CHRISTIANSBURG | VA | 24073-3029 | |
| TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | CHRISTIANSBURG | VA | 24073-3029 | |
| TOWN OF CLAY UNIFORM WATER | 4401 STATE ROUTE 31 | CLAY | NY | 13041-8707 | |
| TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017-3440 | |
| TOWN OF COLLINS WATER | PO BOX 420 | COLLINS | NY | 14034-0420 | |
| TOWN OF CORTLANDT/21808 | PO BOX 21808 | NEW YORK | NY | 10087-1808 | |
| TOWN OF CORTLANDT/CORTLANDT MANOR | 2065 EAST MAIN STREET, C/O NWJWW | CORTLANDT MANOR | NY | 10567 | |
| TOWN OF CORTLANDT/CORTLANDT MANOR | C/O NWJWW, 2065 EAST MAIN STREET | CORTLANDT MANOR | NY | 10567 | |
| TOWN OF CORTLANDVILLE | CLERKS OFFICE, 3577 TERRACE RD | CORTLAND | NY | 13045 | |
| TOWN OF CORTLANDVILLE, NY | 3577 TERRACE ROAD | CORTLAND | NY | 13045 | |
| TOWN OF CULPEPER | 400 S MAIN ST STE 105 | CULPEPER | VA | 22701-3045 | |
| TOWN OF CULPEPER, VA | 400 S MAIN ST STE 100 | CULPEPER | VA | 22701-3146 | |
| TOWN OF DANVERS | 1 SYLVAN ST | DANVERS | MA | 01923 | |
| TOWN OF DANVERS | BOARD OF HEALTH TOWN HALL | DANVERS | MA | 01923 | |
| TOWN OF DANVERS | COLLECTOR OF TAXES, 1 SYLVAN STREET | DANVERS | MA | 01923-2700 | |
| TOWN OF DANVERS, MA-ELECTRIC DIVISION | PO BOX 3337, DPW BUSINESS DIVISION | DANVERS | MA | 01923-0837 | |
| TOWN OF DEDHAM | PO BOX 306 | DEDHAM | MA | 02027-0306 | |
| TOWN OF DENNIS | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660-3056 | |
| TOWN OF DENNIS | TREASURER/COLLECTOR, PO BOX 1019 | MEDFORD | MA | 02155-0011 | |
| TOWN OF DENNIS HEALTH DEPARTMENT | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660 | |
| TOWN OF DENNIS HEALTH DEPT | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660-3056 | |
| TOWN OF DERRY HEALTH DEPT | ROBERT MACKEY, 14 MANNING ST | DERRY | NH | 03038-3208 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TOWN OF DERRY, NH | 14 MANNING ST | DERRY | NH | 03038 | |
| TOWN OF DUDLEY | C/O ORA FINN, 71 W MAIN ST | DUDLEY | MA | 01571-3264 | |
| TOWN OF DUDLEY, TAX COLLECTOR | C/O PERSONAL PROPERTY TAX, 71 W MAIN ST | DUDLEY | MA | 01571-3264 | |
| TOWN OF EAST HARTFORD | 740 MAIN STREET | EAST HARTFORD | CT | 06108 | |
| TOWN OF ELKIN TAX COLLECTOR | PO BOX 857 | ELKIN | NC | 28621-0857 | |
| TOWN OF ELKIN, NC | P.O. BOX 857 | ELKIN | NC | 28621 | |
| TOWN OF ELKTON | C/O FINANCE DIRECTOR, PO BOX 157 | ELKTON | MD | 21922-0157 | |
| TOWN OF FAIRHAVEN | 40 CENTER STREET | FAIRHAVEN | MA | 02719-2973 | |
| TOWN OF FAIRHAVEN, MA | 40 CENTER ST | FAIRHAVEN | MA | 02719-2995 | |
| TOWN OF FARMINGTON | C/O PERSONAL PROPERTY TAX, 153 FARMINGTON FALLS RD | FARMINGTON | ME | 04938-6403 | |
| TOWN OF FOREST CITY | PO BOX 728 | FOREST CITY | NC | 28043-0728 | |
| TOWN OF FRANKLIN | BOARD OF HEALTH, 355 EAST CENTRAL ST | FRANKLIN | MA | 02038-1352 | |
| TOWN OF FRANKLIN | C/O PERSONAL PROPERTY TAX, PO BOX 1479 | FRANKLIN | NC | 28744-1479 | |
| TOWN OF FRANKLIN | PO BOX 1479 | FRANKLIN | NC | 28744-1479 | |
| TOWN OF FRANKLIN COLLECTOR OF TAXES | PO BOX 986 | MEDFORD | MA | 02155-0010 | |
| TOWN OF FRANKLIN NC | 188 W MAIN ST | FRANKLIN | NC | 28734-2949 | |
| TOWN OF FRANKLIN, MA | 355 E CENTRAL ST | FRANKLIN | MA | 02038 | |
| TOWN OF FRANKLIN, NC | PO BOX 1479 | FRANKLIN | NC | 28744 | |
| TOWN OF FRONT ROYAL | DEPT OF PLANNING AND ZONINING, 102 EAST MAIN STREET | FRONT ROYAL | VA | 26630-0033 | |
| TOWN OF FRONT ROYAL | PO BOX 1560 | FRONT ROYAL | VA | 22630-0033 | |
| TOWN OF FRONT ROYAL, VA | P.O. BOX 1560 | FRONT ROYAL | VA | 22630 | |
| TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST | FUQUAY VARINA | NC | 27526-1934 | |
| TOWN OF GARNER | 900 SEVENTH AVE | GARNER | NC | 27529-3796 | |
| TOWN OF GILBERT | DEVELOPMENT SERVICES, 90 E CIVIC CENTER DR | GILBERT | AZ | 85296-3463 | |
| TOWN OF GILBERT, AZ | ATTN: UTILITY DEPARTMENT, PO BOX 52653 | PHOENIX | AZ | 85072-2653 | |
| TOWN OF GILBERT, AZ | PO BOX 52653, ATTN: UTILITY DEPARTMENT | PHOENIX | AZ | 85072-2653 | |
| TOWN OF GREENEVILLE, TN | 200 NORTH COLLEGE STREET | GREENEVILLE | TN | 37745 | |
| TOWN OF GREENPORT.. | 600 TOWN HALL DR | HUDSON | NY | 12534 | |
| TOWN OF GREENVILLE | 200 N COLLEGE ST | GREENEVILLE | TN | 37745-6008 | |
| TOWN OF HENRIETTA | OFFICE OF BUILDING AND FIRE PREV, 475 CALKINS RD | HENRIETTA | NY | 14467 | |
| TOWN OF HENRIETTA | OFFICE OF THE FIRE MARSHALL, PO BOX 999 | HENRIETTA | NY | 14467-0999 | |
| TOWN OF HERNDON | REVENUE DIVISION, PO BOX 427 | HERNDON | VA | 20172-0427 | |
| TOWN OF IOWA | PO BOX 505 | IOWA | LA | 70647-0505 | |
| TOWN OF IRONDEQUOIT | C/O IRONDEQUOIT FIRE MARSHAL, 1280 TITUS AVE | ROCHESTER | NY | 14617 | |
| TOWN OF JEFFERSON | 302 E MAIN STREET | JEFFERSON | NC | 28640-0001 | |
| TOWN OF JEFFERSON, NC | P.O. BOX 67, WATER DEPARTMENT | JEFFERSON | NC | 28640 | |
| TOWN OF KITTERY | PO BOX 808 | KITTERY | ME | 03904-0808 | |
| TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | KNIGHTDALE | NC | 27545-7655 | |
| TOWN OF LEESBURG | FARU, PO BOX 3232 | LEESBURG | VA | 20177-8102 | |
| TOWN OF LEESBURG VIRGINIA | 25 W MARKET STREET | LEESBURG | VA | 20176-2901 | |
| TOWN OF LEESBURG, VA | P.O. BOX 9000 | LEESBURG | VA | 20177-0900 | |
| TOWN OF LEXINGTON | 111 MAIDEN LANE | LEXINGTON | SC | 29071-0347 | |
| TOWN OF LEXINGTON, SC | P.O. BOX 397 | LEXINGTON | SC | 29071 | |
| TOWN OF LOCKPORT, NY | 6560 DYSINGER ROAD | LOCKPORT | NY | 14094-7970 | |
| TOWN OF MANCHESTER | PO BOX 191 | MANCHESTER | CT | 06045-0191 | |
| TOWN OF MANCHESTER, CT | PO BOX 847989 | BOSTON | MA | 02284-7989 | |
| TOWN OF MARANA | BUSINESS LICENSES, 11555 W CIVIC CENTER DR BLDG A3 | MARANA | AZ | 85653-7006 | |
| TOWN OF MASSENA ELECTRIC DEPARTMENT, NY | P.O. BOX 209 | MASSENA | NY | 13662-0209 | |
| TOWN OF MATTHEWS | 232 MATTHEWS STATION ST | MATTHEWS | NC | 28105-6713 | |
| TOWN OF MATTHEWS | FALSE ALARM UNIT, 1201 CREWS RD | MATTHEWS | NC | 28105-7581 | |
| TOWN OF MILFORD | BOARD OF HEALTH, 52 MAIN STREET | MILFORD | MA | 01757-2611 | |
| TOWN OF MILFORD TAX COLLECTOR | PO BOX 814 | READING | MA | 01867-0406 | |
| TOWN OF MOCKSVILLE | 171 S CLEMENT STREET | MOCKSVILLE | NC | 27028-2335 | |
| TOWN OF MOCKSVILLE, NC | PO BOX 890773 | CHARLOTTE | NC | 28289-0773 | |
| TOWN OF MONCKS CORNER | PO BOX 700 | MONCKS CORNER | SC | 29461-0700 | |
| TOWN OF MOORESVILLE, NC/602113 | PO BOX 602113, WATER DEPARTMENT | CHARLOTTE | NC | 28260 | |
| TOWN OF MOREHEAD CITY | 1100 BRIDGES STREET | MOREHEAD CITY | NC | 28557-9999 | |
| TOWN OF MOREHEAD CITY, NC | 1100 BRIDGES STREET | MOREHEAD CITY | NC | 28557-3754 | |
| TOWN OF MORRISTOWN | PO BOX 748 | MORRISVILLE | VT | 05661 | |
| TOWN OF MORRISTOWN | TOWN CLERK, PO BOX 748 | MORRISVILLE | VT | 05661-0748 | |
| TOWN OF MURPHY | PO BOX 130 | MURPHY | NC | 28906-0130 | |
| TOWN OF NEW MILFORD | C/O PERSONAL PROPERTY TAX, PO BOX 150416 | HARTFORD | CT | 06115-0416 | |
| TOWN OF NEWBURGH | 21 HUDSON VALLEY PRO PLAZA | NEWBURGH | NY | 12550 | |
| TOWN OF NIAGARA | 7105 LOCKPORT RD | NIAGARA FALLS | NY | 14305-3598 | |
| TOWN OF NIAGARA TOWN CLERK | 7105 LOCKPORT RD | NIAGARA FALLS | NY | 14305-3526 | |
| TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | NIAGARA FALLS | NY | 14305 | |
| TOWN OF ORANGE | 617 ORANGE CENTER RD | ORANGE | CT | 06477-2499 | |
| TOWN OF ORO VALLEY | 11000 N LA CANADA DR | ORO VALLEY | AZ | 85737-7016 | |
| TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969-4931 | |
| TOWN OF PARKER | PO BOX 5602 | DENVER | CO | 80217-5602 | |
| TOWN OF PAYSON | 303 N BEELINE HWY | PAYSON | AZ | 85541-4485 | |
| TOWN OF PLAISTOW | INSPECTORS OFFICE, 145 MAIN ST STE 1 | PLAISTOW | NH | 03865-3051 | |
| TOWN OF PLYMOUTH | 26 COURT STREET | PLYMOUTH | MA | 02360 | |
| TOWN OF PLYMOUTH | SEALER OF WEIGHTS AND MEASURES, 26 COURT STREET | PLYMOUTH | MA | 02360-3365 | |
| TOWN OF PLYMOUTH TAX COLLECTOR | TAX COLLECTOR, PO BOX 844083 | BOSTON | MA | 02284-4083 | |
| TOWN OF PLYMOUTH | TOWN CLERKS OFFICE, 26 COURT STREET | PLYMOUTH | MA | 02360-0260 | |
| TOWN OF PLYMOUTH BOARD OF HEALTH | 11 LINCOLN ST | PLYMOUTH | MA | 02360-3325 | |
| TOWN OF PLYMOUTH, MA | 26 COURT ST | PLYMOUTH | MA | 02360 | |
| TOWN OF PUTNAM | 126 CHURCH ST | PUTNAM | CT | 06260-1831 | |
| TOWN OF RAYNHAM | C/O PERSONAL PROPERTY TAX, PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | |
| TOWN OF RICHLANDS | 200 WASHINGTON SQ | RICHLANDS | VA | 24641-2441 | |
| TOWN OF RICHLANDS, VA | 200 WASHINGTON ST | RICHLANDS | VA | 24641 | |
| TOWN OF RISING SUN | PO BOX 456 | RISING SUN | MD | 21911-0456 | |
| TOWN OF RISING SUN, MD | P.O. BOX 456 | RISING SUN | MD | 21911-0456 | |
| TOWN OF RIVERHEAD | POLICE DEPARTMENT FALSE ALARMS, 210 HOWELL AVE | RIVERHEAD | NY | 11901-2596 | |
| TOWN OF RUTLAND TREASURER | C/O CITY TREASURER, 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736-9732 | |
| TOWN OF SCHERERVILLE | CLERK TREASURER, 10 EAST JOILET ST | SCHERERVILLE | IN | 46375-2011 | |
| TOWN OF SCHERERVILLE, IN | 10 EAST JOLIET ST | SCHERERVILLE | IN | 46375 | |
| TOWN OF SCHEREVILLE | 10 E JOLIET ST | SCHERERVILLE | IN | 46375-2011 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TOWN OF SEEKONK | 100 PECK ST | SEEKONK | MA | 02771-5199 | |
| TOWN OF SEEKONK | OFFICE OF TREASURER/COLLECTOR, 100 PECK ST | SEEKONK | MA | 02771 | |
| TOWN OF SEEKONK | PO BOX 504 | MEDFORD | MA | 02155-0006 | |
| TOWN OF SEEKONK | SEEKONK FIRE DEPT, 500 TAUNTON AVE | SEEKONK | MA | 02771 | |
| TOWN OF SELMA, NC | 114 NORTH RAIFORD STREET | SELMA | NC | 27576-2833 | |
| TOWN OF SHALLOTTE | PO BOX 2287 | SHALLOTTE | NC | 28459-2287 | |
| TOWN OF SHALLOTTE, NC | P.O. BOX 2287, WATER & SEWER DEPARTMENT | SHALLOTTE | NC | 28459 | |
| TOWN OF SMYRNA | 315 S LOWRY ST | SMYRNA | TN | 37167-3435 | |
| TOWN OF SPEEDWAY | 1450 N LYNHURST DR | SPEEDWAY | IN | 46224-6407 | |
| TOWN OF SPEEDWAY | ORDINANCE VIOLATIONS BUREAU, 1450 N LYNHURST DR | SPEEDWAY | IN | 46224 | |
| TOWN OF SPINDALE | PO BOX 186 | SPINDALE | NC | 28160-0186 | |
| TOWN OF SPRING LAKE | BUSINESS LICENSE, PO BOX 617 | SPRING LAKE | NC | 28390-0617 | |
| TOWN OF SUMMERVILLE | 200 S MAIN ST | SUMMERVILLE | SC | 29483-6010 | |
| TOWN OF SWANSEA | 81 MAIN ST TOWN HALL | SWANSEA | MA | 02777-4616 | |
| TOWN OF SWANSEA | BD OF HEALTH, 68 STEVENS RD | SWANSEA | MA | 02777-4706 | |
| TOWN OF SWANSEA | PO BOX 150490 | HARTFORD | CT | 06115-0490 | |
| TOWN OF SWANSEA | TOWN CLERK, 81 MAIN ST TOWN HALL | SWANSEA | MA | 02777-4616 | |
| TOWN OF SWEDEN | 189 STATE STREET | BROCKPORT | NY | 14420 | |
| TOWN OF ULSTER | ULSTER COUNTY SHERIFFS OFFICE, 1 TOWN HALL DRIVE | LAKE KATRINE | NY | 12449 | |
| TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE, WATER AND SEWER DISTRICTS | LAKE KATRINE | NY | 12449 | |
| TOWN OF VESTAL | 133 FRONT ST | VESTAL | NY | 13850 | |
| TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST | VESTAL | NY | 13850-1363 | |
| TOWN OF WAKE FOREST, NC | 301 S BROOKS ST | WAKE FOREST | NC | 27587 | |
| TOWN OF WALLKILL, NY | PO BOX 6705 | SOUTHEASTERN | PA | 19398 | |
| TOWN OF WAYNESVILLE | C/O PERSONAL PROPERTY TAX, PO BOX 100 | WAYNESVILLE | NC | 28786-0100 | |
| TOWN OF WAYNESVILLE | TAX COLLECTOR, 16 SOUTH MAIN ST | WAYNESVILLE | NC | 28786-6701 | |
| TOWN OF WAYNESVILLE, NC | P.O. BOX 100, LIGHT & WATER DEPARTMENT | WAYNESVILLE | NC | 28786 | |
| TOWN OF WEAVERVILLE | PO BOX 338 | WEAVERVILLE | NC | 28787-0338 | |
| TOWN OF WEAVERVILLE, NC | P.O. BOX 338 | WEAVERVILLE | NC | 28787 | |
| TOWN OF WEBSTER | PO BOX 763 | READING | MA | 01867-0405 | |
| TOWN OF WEBSTER MASSACHUSETTS | DEPT OF PUBLIC HEALTH, 350 MAIN STREET | WEBER | MA | 01570-2292 | |
| TOWN OF WEST BRIDGEWATER | 510 NORTH ST | BRIDGEWATER | MA | 02324-1222 | |
| TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST STE 9 | WEST SPRINGFIELD | MA | 01089-2788 | |
| TOWN OF WESTBROOK | TAX COLLECTOR, PO BOX G | WESTBROOK | CT | 06498 | |
| TOWN OF WILKESBORO | PO BOX 1056 | WILKESBORO | NC | 28697-1056 | |
| TOWN OF WILKESBORO, NC | P.O. BOX 1056 | WILKESBORO | NC | 28697 | |
| TOWN OF WISE | 501 W MAIN ST PO BOX 1100 | WISE | VA | 24293-1100 | |
| TOWN OF WISE | 501 WEST MAIN STREET PO BOX 1100 | WISE | VA | 24293-6905 | |
| TOWN OF WISE, VA | P.O. BOX 1100 | WISE | VA | 24293 | |
| TOWN OF YUCA VALLEY | 57090 TWENTYNINE PALMS HWY | YUCCA VALLEY | CA | 92284 | |
| TOWN OF YUCCA VALLEY | 57090 29 PALMS HIGHWAY | YUCCA VALLEY | CA | 92284-2932 | |
| TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996 | CULLMAN | AL | 35056-0996 | |
| TOWN SQUARE L.P. | CO TOMHAMMAN, PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| TOWN WEST REALTY, INC. | HORVATH, TOBY, 555 E. RIVER RD., SUITE 201 | TUCSON | AZ | 85704 | |
| TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST | NORTH MIAMI | FL | 33161-5546 | |
| TOWNE, BRIELLYN | ADDRESS ON FILE | | | | |
| TOWNE, DEBBIE | ADDRESS ON FILE | | | | |
| TOWNE, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| TOWNER, DONALD | ADDRESS ON FILE | | | | |
| TOWNES, LAVAR | ADDRESS ON FILE | | | | |
| TOWNING, RAIN | ADDRESS ON FILE | | | | |
| TOWNLEY INC | TOWNLEY INC, 10 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| TOWNLEY, KEVIN | ADDRESS ON FILE | | | | |
| TOWNS, BRODERICK D | ADDRESS ON FILE | | | | |
| TOWNS, DATRON | ADDRESS ON FILE | | | | |
| TOWNS, TYESHI MIRACLE | ADDRESS ON FILE | | | | |
| TOWNS, TYRON D | ADDRESS ON FILE | | | | |
| TOWNSEL, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| TOWNSEL, JOHNICK | ADDRESS ON FILE | | | | |
| TOWNSELL, JOSEPH LEE | ADDRESS ON FILE | | | | |
| TOWNSEND JR, JAMES E | ADDRESS ON FILE | | | | |
| TOWNSEND, AISHA | ADDRESS ON FILE | | | | |
| TOWNSEND, CARLA JAQUICE | ADDRESS ON FILE | | | | |
| TOWNSEND, CHRISTIAN | ADDRESS ON FILE | | | | |
| TOWNSEND, DIVINE | ADDRESS ON FILE | | | | |
| TOWNSEND, HAYDEN | ADDRESS ON FILE | | | | |
| TOWNSEND, HUNTER | ADDRESS ON FILE | | | | |
| TOWNSEND, IRELAND FAY | ADDRESS ON FILE | | | | |
| TOWNSEND, JASMINA DIANA | ADDRESS ON FILE | | | | |
| TOWNSEND, JAYDIN NICHOLE | ADDRESS ON FILE | | | | |
| TOWNSEND, JENNIFER S | ADDRESS ON FILE | | | | |
| TOWNSEND, JOHNDA F | ADDRESS ON FILE | | | | |
| TOWNSEND, KAHLIL EMERSON | ADDRESS ON FILE | | | | |
| TOWNSEND, MACKENZIE | ADDRESS ON FILE | | | | |
| TOWNSEND, PASHANCE AALIYAH SHALAUN | ADDRESS ON FILE | | | | |
| TOWNSEND, SUMMER | ADDRESS ON FILE | | | | |
| TOWNSEND, TONI | ADDRESS ON FILE | | | | |
| TOWNSEND, YASMINE | ADDRESS ON FILE | | | | |
| TOWNSHIP F BARNEGAT | 900 WEST BAY AVE | BARNEGAT | NJ | 08005-1298 | |
| TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | ALPENA | MI | 49707 | |
| TOWNSHIP OF ASTON | C/O MRRS, LLC, PO BOX 1391 | MEDIA | PA | 19063-8391 | |
| TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE RD. | BRICK | NJ | 08723-2807 | |
| TOWNSHIP OF BRICK | MUNICIPAL CLERK, 401 CHAMBERSBRIDGE RD | BRICK | NJ | 08723-2898 | |
| TOWNSHIP OF EAST BRUNSWICK | 1 CIVIC CENTER DRIVE | EAST BRUNSWICK | NJ | 08816-3548 | |
| TOWNSHIP OF EDGEWATER PARK | BOARD OF HEALTH, 400 DELANCO ROAD | EDGEWATER PARK | NJ | 08010 | |
| TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | FAIRLESS HILLS | PA | 19030-1017 | |
| TOWNSHIP OF FALLS | MARY JO WESTERHOLD, 188 LINCOLN HIGHWAY SUITE 100 | FAIRLESS HILLS | PA | 19030 | |
| TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | FAIRLESS HILLS | PA | 19030 | |
| TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728-3064 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TOWNSHIP OF FREEHOLD | CONSTRUCTIO DEPT, ATTN SIGN RENEWAL, 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728-3064 | |
| TOWNSHIP OF GLOUCESTER | C/O TOWNSHIP OF GLOUCESTER, 1261 CHEWS LANDING RD | LAUREL SPRINGS | NJ | 08021-2807 | |
| TOWNSHIP OF GREENWICH SEWER DEPARTMENT | 321 GREENWICH STREET, SEWER UTILITY | STEWARTSVILLE | NJ | 08886 | |
| TOWNSHIP OF LAPATCONG | 232 S 3RD ST | PHILLIPSBURG | NJ | 08865-1898 | |
| TOWNSHIP OF LIVINGSTON | C/O DEPT OF HEALTH, WELFARE AND H, 204 HILLSIDE AVE | LIVINGSTON | NJ | 07039-3646 | |
| TOWNSHIP OF LOWER | CAUDIA, 2600 BAYSHORE RD | VILLAS | NJ | 08251-1300 | |
| TOWNSHIP OF LUMBERTON | 35 MUNICIPAL DR | LUMBERTON | NJ | 08048-4516 | |
| TOWNSHIP OF MIDDLE POLICE ALARM | PO BOX 141058 | IRVING | TX | 75014 | |
| TOWNSHIP OF MIDDLETOWN | HEALTH DEPARTMENT, 1 KINGS HIGHWAY | MIDDLETOWN | NJ | 07748-2594 | |
| TOWNSHIP OF NORTH BERGEN | 4233 KENNEDY BLVD | NORTH BERGEN | NJ | 07047-2779 | |
| TOWNSHIP OF OCEAN | C/O BUSINESS LICENSING, 399 MONMOUTH RD | OAKHURST | NJ | 07755-1550 | |
| TOWNSHIP OF OCEAN POLICE DEPT | FALSE ALARM REDUCTION PROGRAM, 399 MONMOUTH RD | OAKHURST | NJ | 07755 | |
| TOWNSHIP OF OCEAN UTILITIES, NJ | 50 RAILROAD AVE | WARETOWN | NJ | 08758 | |
| TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVE | SPRINGFIELD | NJ | 07081-1785 | |
| TOWNSHIP OF TOMS RIVER | FALSE ALARM REDUCTION PROGRAM, PO BOX 142976.. | IRVING | TX | 75014 | |
| TOWNSHIP OF UNION DEPT OF HEALTH | 1976 MORRIS AVE | UNION | NJ | 07083-3597 | |
| TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | WHITEHALL | PA | 18052-2921 | |
| TOWNSHIP OF WOODBRIDGE | C/O DEPT OF HEALTH AND HUMAN SERV, 2 GEORGE FREDERICK PLAZA | WOODBRIDGE | NJ | 07095-2556 | |
| TOWNSLEY, ANTHONY | ADDRESS ON FILE | | | | |
| TOWNSON, EVA | ADDRESS ON FILE | | | | |
| TOWNSON, MARY IDA | ADDRESS ON FILE | | | | |
| TOY WONDERS INC | TOY WONDERS INC, 135 W COMMERCIAL AVE | MOONACHIE | NJ | 07074 | |
| TOY, CLAUDIA | ADDRESS ON FILE | | | | |
| TOY, CLEMEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| TOY, NATHAN | ADDRESS ON FILE | | | | |
| TOYE, JORDAN | ADDRESS ON FILE | | | | |
| TOYMONSTER INTERNATIONAL LIMITED | TOYMONSTER INTERNATIONAL LIMITED, 401, NO 12-2 | SHANGHAI | | | CHINA |
| TOYOTA MATERIAL HANDLING OHIO INC | PO BOX 734557 | CHICAGO | IL | 60673-4557 | |
| TOYSMITH | TOY INVESTMENTS INC, 3101 E VALLEY HWY E | SUMNER | WA | 98390-9510 | |
| TOZCANO, REBECCA ANN | ADDRESS ON FILE | | | | |
| TOZER, ZACK | ADDRESS ON FILE | | | | |
| TOZER-MURPHY, STEPHANIE | ADDRESS ON FILE | | | | |
| TOZIER, KAYLA | ADDRESS ON FILE | | | | |
| TPC HOLDINGS INC | LEWISTON TRIBUNE, PO BOX 957 | LEWISTON | ID | 83501-0957 | |
| TPI CASSINELLI MANAGER LLC | 7887 SAN FELIPE STE 237 | HOUSTON | TX | 77063-1621 | |
| TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC, 7887 SAN FELIPE, STE 237 | HOUSTON | TX | 77063 | |
| TPI MARKETING LLC | 14985 HILTON DRIVE | FONTANA | CA | 92336-2082 | |
| TRA SERV | BLEDSOE TRANSPORT INC, 5211 KRIEGER COURT | COLUMBUS | OH | 43228-3652 | |
| TRABALKA, TRAVIS | ADDRESS ON FILE | | | | |
| TRABUE, HANNA | ADDRESS ON FILE | | | | |
| TRACE3 LLC | ESCAPE VELOCITY HOLDINGS INC, PO BOX 847467 | LOS ANGELES | CA | 90084-7467 | |
| TRACEY, BONITA A | ADDRESS ON FILE | | | | |
| TRACEY, MARK P | ADDRESS ON FILE | | | | |
| TRACEY, SEAN | ADDRESS ON FILE | | | | |
| TRACY, ANISSA NICOLE | ADDRESS ON FILE | | | | |
| TRACY, CANDICE SUE | ADDRESS ON FILE | | | | |
| TRACY, JACOB ANTHONY | ADDRESS ON FILE | | | | |
| TRACY, MEGAN | ADDRESS ON FILE | | | | |
| TRACY, MICHAEL | ADDRESS ON FILE | | | | |
| TRACY, TARA NICOLE | ADDRESS ON FILE | | | | |
| TRADE LINES | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1960 | PADUCAH | KY | 42002-1960 | |
| TRADE LINES INC | TRADE LINES INC, 660 MONTROSE AVE | SOUTH PLAINFIELD | NJ | 07080-2602 | |
| TRADE PRODUCT FACTORING | ROOM 1404-06 TUNG YING BG | TST KOWLOON | HK | | CHINA |
| TRADEMARK INDUSTRIES INC | 380 MARKLAND ST | MARKHAM | ON | L6C 1T6 | CANADA |
| TRADEWATER LLC | 1411 W CARROLL UNIT N | CHICAGO | IL | 60607 | |
| TRADEWIND SPECIAL FINANCE LLC | NEW YORK BRANCH, 225 LIBERTY STREE | NEW YORK | NY | 10281-1050 | |
| TRAEGLER, TARA A | ADDRESS ON FILE | | | | |
| TRAFICANT, SAMUEL FRANK | ADDRESS ON FILE | | | | |
| TRAFICANTE, JOSHUA JOSEPH | ADDRESS ON FILE | | | | |
| TRAIGLE, MELISSA L. | ADDRESS ON FILE | | | | |
| TRAIL, THERESA | ADDRESS ON FILE | | | | |
| TRAILER FLEET INTERNATIONAL | PO BOX 413 | WAYNE | PA | 19087-0413 | |
| TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE RD | JACKSONVILLE | FL | 32220-2471 | |
| TRAILER TRANSIT INC | 1130 E US HWY 20 | PORTER | IN | 46304 | |
| TRAILRIDGE CENTER L.P. | PO BOX 310429 | DES MOINES | IA | 50331-0429 | |
| TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD | OVERLAND PARK | KS | 66210 | |
| TRAINOR, THOMAS | ADDRESS ON FILE | | | | |
| TRAMAR INC | PO BOX 2129 | MONROE | NC | 28111-2129 | |
| TRAMBLE, KAYDA C | ADDRESS ON FILE | | | | |
| TRAMEL, LOUIS | ADDRESS ON FILE | | | | |
| TRAMLEE, DEVONTAE | ADDRESS ON FILE | | | | |
| TRAMMELL, CAROLINE VICTORIA | ADDRESS ON FILE | | | | |
| TRAMMELL, CHANELLE-MARIE JOY | ADDRESS ON FILE | | | | |
| TRAMMELL, JAYDA | ADDRESS ON FILE | | | | |
| TRAMMELL, KAYLA LEIGH | ADDRESS ON FILE | | | | |
| TRAMMELL, KRISTOPHER | ADDRESS ON FILE | | | | |
| TRAMMELL, MICHAEL R | ADDRESS ON FILE | | | | |
| TRAMMELL, TYSON T. | ADDRESS ON FILE | | | | |
| TRAMMER, KEAUNTA LEWIS | ADDRESS ON FILE | | | | |
| TRAMONTANA, TIFFANY A | ADDRESS ON FILE | | | | |
| TRAMONTINA USA INC | TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD | SUGAR LAND | TX | 77478-6119 | |
| TRAN, ANNA MAI | ADDRESS ON FILE | | | | |
| TRAN, BRANDEN TAN | ADDRESS ON FILE | | | | |
| TRAN, CAITLIN | ADDRESS ON FILE | | | | |
| TRAN, CHELSI NICHOLE | ADDRESS ON FILE | | | | |
| TRAN, FOREIGNER VAN | ADDRESS ON FILE | | | | |
| TRAN, JENNA | ADDRESS ON FILE | | | | |
| TRAN, JONATHAN | ADDRESS ON FILE | | | | |
| TRAN, KHANH QUANG | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TRAN, LORENZO | ADDRESS ON FILE | | | | |
| TRAN, THAI H. | ADDRESS ON FILE | | | | |
| TRANCHANT, GEMMILL SAMUEL R. | ADDRESS ON FILE | | | | |
| TRANE US INC | PO BOX 845053 | DALLAS | TX | 75284-5053 | |
| TRANEL INC. | LENNOX HILL STATION BUBIGLOT, PO BOX 263 | EMERSON | NJ | 07630-0263 | |
| TRANEL, CASSIDY | ADDRESS ON FILE | | | | |
| TRANEL, INC. | C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| TRANG, YEN-PHUONG THI | ADDRESS ON FILE | | | | |
| TRANK, CODY JOSEPH | ADDRESS ON FILE | | | | |
| TRANMER, ISABELLE A | ADDRESS ON FILE | | | | |
| TRANSACTION TAX RESOURCES INC | 3850 NE THREE MILE LANE | MCMINNVILLE | OR | 97128-9402 | |
| TRANSCORR LLC | 183 MCDONNELL BLVD | HAZELWOOD | MO | 63042-3101 | |
| TRANSFIX INC | 11 PARK PLACE FLOOR 9 | NEW YORK | NY | 10007-2804 | |
| TRANSFORM OPERATING STORES LLC | TRANSFORM HOLDCO LLC, PO BOX 771612 | CHICAGO | IL | 60677-1612 | |
| TRANSITION PRODUCTS | 3040 RIVERSIDE DR STE 108 | COLUMBUS | OH | 43221-2580 | |
| TRANSITION PRODUCTS INC | 777 GOODALE BLVD STE 250 | COLUMBUS | OH | 43212-3883 | |
| TRANSITIONS RGB | 290 E MAIN STREET | CANTON | GA | 30114 | |
| TRANSNATIONAL FOODS INC | 1110 BRICKELL AVE STE 808 | MIAMI | FL | 33131-3138 | |
| TRANSOLUTIONS LLC | PO BOX 936322 | ATLANTA | GA | 31193-6322 | |
| TRANSPLACE TEXAS LP | 3010 GAYLORD PARKWAY STE 200 | FRISCO | TX | 75034-8679 | |
| TRANSPORT CORP OF AMERICA INC | TRANSPORT AMERICA, 4868 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0048 | |
| TRANSPORT DESIGNS INC | 3451 BURNSVILLE PKWY STE 130 | BURNSVILLE | MN | 55337-4278 | |
| TRANSPORT SECURITY INC | 820 SOUTH PINE STREET | WACONIA | MN | 55387 | |
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | CLEVELAND | OH | 44133 | |
| TRANSPORTATION CONCEPTS INC | 14561 MERRILL AVE | FONTANA | CA | 92335-4219 | |
| TRANSPORTATION ONE | TRANSPORTATION ONE LLC, PO BOX 10585 | CHICAGO | IL | 60654-0585 | |
| TRANSPORTATION RENTAL & SALES INC | 3531 SECOND ST S W | ALBUQUERQUE | NM | 87105-0326 | |
| TRANSWORLD SYSTEMS INC | ATTN 417, PO BOX 15110 | WILMINGTON | DE | 19850-5109 | |
| TRANSWORLD SYSTEMS INC | PO BOX 15109 | WILMINGTON | DE | 19850-5109 | |
| TRANSWORLD SYSTEMS INC | PO BOX 979131 | ST LOUIS | MO | 63197-9000 | |
| TRANTER, CHRISTINE L | ADDRESS ON FILE | | | | |
| TRANTHAM, BRITTNEY D | ADDRESS ON FILE | | | | |
| TRANTHAM, DONALD LEE | ADDRESS ON FILE | | | | |
| TRAPP, NOLAN MICHAEL | ADDRESS ON FILE | | | | |
| TRAPP, PAULINE ELAINE | ADDRESS ON FILE | | | | |
| TRAPPER, JOHN C | ADDRESS ON FILE | | | | |
| TRASK, MICHELLE | ADDRESS ON FILE | | | | |
| TRASTER, TRINITY | ADDRESS ON FILE | | | | |
| TRATE, ZOEY AUTUMN | ADDRESS ON FILE | | | | |
| TRAUTLEIN, MARK JOSEPH | ADDRESS ON FILE | | | | |
| TRAUTMAN, NICOLE S | ADDRESS ON FILE | | | | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | PO BOX 2953 | HARTFORD | CT | 06104 | |
| TRAVELERS PROPERTY CASUALTY | COMPANY OF AMERICA, 385 WASHINGTON ST | SAINT PAUL | MN | 55102 | |
| TRAVELWAY GROUP INTERNATIONAL INC | TRAVELWAY GROUP INTERNATIONAL INC, 4600 BOIS FRANC | ST LAURENT | QC | H4S 1A7 | CANADA |
| TRAVER, NICHOLAS HAYDEN | ADDRESS ON FILE | | | | |
| TRAVER, PATRICIA | ADDRESS ON FILE | | | | |
| TRAVERS, AMANDA | ADDRESS ON FILE | | | | |
| TRAVICS, MARCUS | ADDRESS ON FILE | | | | |
| TRAVIS COUNTY DRO | PO BOX 1748 | AUSTIN | TX | 78767-1748 | |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | AUSTIN | TX | 78714-9328 | |
| TRAVIS HEAVENRIDGE | 3151 S STATE RD 3 | HARTFORD CITY | IN | 47348 | |
| TRAVIS JR, ANTONIA SANTALE | ADDRESS ON FILE | | | | |
| TRAVIS, ALYSSA | ADDRESS ON FILE | | | | |
| TRAVIS, ATERRION | ADDRESS ON FILE | | | | |
| TRAVIS, BENJAMIN JOSEPH | ADDRESS ON FILE | | | | |
| TRAVIS, DEVIN LAMAR | ADDRESS ON FILE | | | | |
| TRAVIS, JASON EMANUEL | ADDRESS ON FILE | | | | |
| TRAVIS, JUANITA | ADDRESS ON FILE | | | | |
| TRAVIS, KAYLA | ADDRESS ON FILE | | | | |
| TRAVIS, MELVIN OLIVENO | ADDRESS ON FILE | | | | |
| TRAVIS, RICK ANTHONY | ADDRESS ON FILE | | | | |
| TRAVIS, ROBERT | ADDRESS ON FILE | | | | |
| TRAVIS, SARA | ADDRESS ON FILE | | | | |
| TRAVIS, SMITH | ADDRESS ON FILE | | | | |
| TRAVIS, STEPHEN | ADDRESS ON FILE | | | | |
| TRAVIS, SUSAN D | ADDRESS ON FILE | | | | |
| TRAVIS, ZAMIR XAVIER | ADDRESS ON FILE | | | | |
| TRAVITZ, BRANDYN | ADDRESS ON FILE | | | | |
| TRAVLINE, JADA BREANN | ADDRESS ON FILE | | | | |
| TRAYER, CHRISTOPHER A. | ADDRESS ON FILE | | | | |
| TRAYLER, MARIE ALENE | ADDRESS ON FILE | | | | |
| TRAYLOR, ARLANDIS M | ADDRESS ON FILE | | | | |
| TRAYLOR, DESMOND U | ADDRESS ON FILE | | | | |
| TRAYLOR, GLORIA MAY | ADDRESS ON FILE | | | | |
| TRAYLOR, PORTIA | ADDRESS ON FILE | | | | |
| TRAYLOR, ROXANN | ADDRESS ON FILE | | | | |
| TRAYNHAM, MYRTLE L | ADDRESS ON FILE | | | | |
| TRAYNOR, AUSTIN LEE | ADDRESS ON FILE | | | | |
| TRAYNOR, DOMINIQUE | ADDRESS ON FILE | | | | |
| TRAYNOR, DUSTIN ALLEN | ADDRESS ON FILE | | | | |
| TRAYNOR, ROSE MARIE | ADDRESS ON FILE | | | | |
| TRAYWEEK, KASSANDRA | ADDRESS ON FILE | | | | |
| TREADWAY, CODY | ADDRESS ON FILE | | | | |
| TREADWAY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| TREADWAY, KERRIAH | ADDRESS ON FILE | | | | |
| TREADWAY, TREVOR DOMINICK | ADDRESS ON FILE | | | | |
| TREADWELL, AUSTIN RYAN | ADDRESS ON FILE | | | | |
| TREADWELL, ELIJAH W | ADDRESS ON FILE | | | | |
| TREADWELL, MYELLE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TREADWELL, SETH | ADDRESS ON FILE | | | | |
| TREASURE COAST NEWSPAPERS | SCRIPPS OPERATING LLC, PO BOX 1410 | CHARLOTTE | NC | 28201-1410 | |
| TREASURE OF PERRY COUNTY | 2219 PAYNE ST | TELL CITY | IN | 47586-2844 | |
| TREASURER | PO BOX 15245 | CHESAPEAKE | VA | 23328-5245 | |
| TREASURER | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| TREASURER - CITY OF NORFOLK | PO BOX 3215 | NORFOLK | VA | 23514-3215 | |
| TREASURER - CITY OF NORFOLK | PO BOX 749456 | ATLANTA | GA | 30374-9456 | |
| TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | SPOTSYLVANIA | VA | 22553-9000 | |
| TREASURER & TAX COLLECTOR | 11279 CENTER HWY | IRWIN | PA | 15642-5312 | |
| TREASURER & TAX COLLECTOR | PO BOX 678002 | PLACERVILLE | CA | 95667-8002 | |
| TREASURER , STATE OF VERMONT | 1 NATIONAL LIFE DRIVE DAVIS 1 | MONTPELIER | VT | 05620-3704 | |
| TREASURER CHESTERFIELD COUNTY | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | |
| TREASURER CITY OF BOWLING | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| TREASURER CITY OF CHARLOTTESVILLE | PO BOX 2854 | CHARLOTTESVILLE | VA | 22902-2854 | |
| TREASURER CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | |
| TREASURER CITY OF HAWTHORNE | 4455 W 126TH ST STE A | HAWTHORNE | CA | 90250-4463 | |
| TREASURER CITY OF JACKSON | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | |
| TREASURER CITY OF JACKSON MI | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | |
| TREASURER CITY OF LAPEER | 576 LIBERTY PARK | LAPEER | MI | 48446-2189 | |
| TREASURER CITY OF MAYSVILLE | 216 BRIDGE ST | MAYSVILLE | KY | 41056-1297 | |
| TREASURER CITSY OF PORTSMOUTH | KAREN SUNNUCKS, 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 | |
| TREASURER CITY OF ROANOKE | PO BOX 1451 | ROANOKE | VA | 24007-1451 | |
| TREASURER CITY OF SALEM | 114 N BROAD ST | SALEM | VA | 24153-0869 | |
| TREASURER CITY OF SUFFOLK | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| TREASURER CITY OF VAN WERT | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | |
| TREASURER COLUMBIANA COUNTY | 105 S MARKET ST | LISBON | OH | 44432-1255 | |
| TREASURER COSHOCTON COUNTY | COURTHOUSE ANNEX | COSHOCTON | OH | 43812 | |
| TREASURER ECTOR COUNTY | 1010 E 8TH ST STE 600 | ODESSA | TX | 79761-4634 | |
| TREASURER FAUQUIER COUNTY | C/O LAURA BEACH, COLLECTOR, PO BOX 3490 | WARRENTON | VA | 20188-8090 | |
| TREASURER HART COUNTY | TAX ADMINISTRATION, PO BOX 247 | MUNFORDVILLE | KY | 42765 | |
| TREASURER LAKE COUNTY | LAKE COUNTY GOVERN CENT, 2293 N MAIN ST | CROWN POINT | IN | 46307-1896 | |
| TREASURER OF AMHERST COUNTY | PO BOX 719 | AMHERST | VA | 24521-0719 | |
| TREASURER OF BARTHOLOMEW | P O BOX 1986 | COLUMBUS | IN | 47202-1986 | |
| TREASURER OF CAMPBELL COUNTY | C/O ROBIN F JEFFERSON, PO BOX 37 | RUSTBURG | VA | 24588-0037 | |
| TREASURER OF CAMPBELL COUNTY | PO BOX 66 | RUSTBURG | VA | 24588-0066 | |
| TREASURER OF CASS COUNTY | 200 COURT PARK AVE RM 104 | LOGANSPORT | IN | 46947-3147 | |
| TREASURER OF CASS COUNTY | 200 PARK AVE | LOGANSPORT | IN | 46947 | |
| TREASURER OF CHESTER COUNTY | BUREAU OF ENVIRONMENTAL HEALTH, 601 WESTTOWN RD STE 288 | WEST CHESTER | PA | 19380-0990 | |
| TREASURER OF CHESTERFIELD | COUNTY OFFICE OF COMM. OF REV., PO BOX 124 | CHESTERFIELD | VA | 23832 | |
| TREASURER OF CLARK COUNTY | P O BOX 1508 | JEFFERSONVILLE | IN | 47131-1508 | |
| TREASURER OF DUBOIS CO | 1 COURTHOUSE SQ RM 105 | JASPER | IN | 47546-3087 | |
| TREASURER OF FREDRICK COUNTY | PO BOX 552 | WINCHESTER | VA | 22604-0552 | |
| TREASURER OF FREDRICK COUNTY | PO BOX 7418 | MERRIFIELD | VA | 22116-7418 | |
| TREASURER OF GIBSON COUNTY | 101 N MAIN ST | PRINCETON | IN | 47670-1562 | |
| TREASURER OF GRANT COUNTY | 401 S ADAMS ST STE 229 | MARION | IN | 46953-2036 | |
| TREASURER OF HANCOCK COUNTY | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 | |
| TREASURER OF HENRY COUNTY | COMMISSIONER OF THE REVENUE, PO BOX 1077 | COLLINSVILLE | VA | 24078 | |
| TREASURER OF JEFFERSON CO | PO BOX 99 | MADISON | IN | 47250-0099 | |
| TREASURER OF MADISON COUNTY | PO BOX 675 | LONDON | OH | 43140-0675 | |
| TREASURER OF MARION CO | P O BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | |
| TREASURER OF MICHIGAN CITY | 300 WASHINGTON ST STE 102 | MICHIGAN CITY | IN | 46360-3311 | |
| TREASURER OF MONROE | PO BOX 2028 | BLOOMINGTON | IN | 47402-2028 | |
| TREASURER OF MONTGOMERY | 755 ROANOKE ST STE 1B | CHRISTIANSBURG | VA | 24073-3169 | |
| TREASURER OF MONTGOMERY | COURTHOUSE, 100 E MAIN ST RM 101 | CRAWFORDSVILLE | IN | 47933-1709 | |
| TREASURER OF MONTGOMERY COUNTY | 102 YORK RD STE 401 | WILLOW GROVE | PA | 19090-3281 | |
| TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | NORRISTOWN | PA | 19404-0311 | |
| TREASURER OF PORTER COUNTY | P O BOX 11357 | SOUTH BEND | IN | 46634-0357 | |
| TREASURER OF ROCKBRIDGE COUNTY | PO BOX 784 | LEXINGTON | VA | 24450-0784 | |
| TREASURER OF SHELBY COUNTY | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 | |
| TREASURER OF SPOTSYLVANIA | PO BOX 100 | SPOTSYLVANIA | VA | 22553-0100 | |
| TREASURER OF STATE | 101 STATE HOUSE STA | AUGUSTA | ME | 04333-0101 | |
| TREASURER OF STATE | INCOME TAX SECTION | AUGUSTA | ME | 04330-1061 | |
| TREASURER OF STATE OF OHIO | PO BOX 27 | COLUMBUS | OH | 43216-0027 | |
| TREASURER OF STATE STATE OF OH | 145 S FRONT ST FL 2ND | COLUMBUS | OH | 43215-4116 | |
| TREASURER OF TIPPECANOE | 20 N 3RD ST | LAFAYETTE | IN | 47901-1205 | |
| TREASURER OF VIGO COUNTY | P O BOX 1466 | INDIANAPOLIS | IN | 46206-1466 | |
| TREASURER OF VIRGINIA | PO BOX 570 | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA | SANDY LINKS, PO BOX 430 | RICHMOND | VA | 23218-0430 | |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION, PO BOX 7607 | MERRIFIELD | VA | 22116-7607 | |
| TREASURER OF VIRGINIA | VA DEPT OF AGRICULTURE, PO BOX 526 | RICHMOND | VA | 23218-0526 | |
| TREASURER OF WAYNE CO | PROPERTY TAX, 401 E MAIN ST | RICHMOND | IN | 47374-4254 | |
| TREASURER OF WAYNESBORO | 503 W MAIN ST STE 107 | WAYNESBORO | VA | 22980-4546 | |
| TREASURER OF WYTHE CO | 225 S 4TH ST STE 104 | WYTHEVILLE | VA | 24382-2547 | |
| TREASURER SPOTSYLVANIA COUNTY | DEBORAH F WILLIAMS, PO BOX 175 | SPOTSYLVANIA | VA | 22553-0175 | |
| TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 | SPOTSYLVANIA | VA | 22553-0175 | |
| TREASURER STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103-1840 | |
| TREASURER STATE OF CONNECTICUT | C/O UNCLAIMED PROPERTY DIV, PO BOX 150435 | HARTFORD | CT | 06115-0435 | |
| TREASURER STATE OF CONNECTICUT | LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103-1840 | |
| TREASURER STATE OF CT | DEPT OF CONSUMER PROTECTION, LICENSE SERVICES DIVISION, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | |
| TREASURER STATE OF CT | LICENSE SERVICES DIVISION, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | |
| TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION, 1 W OLD STATE CAPITOL PLAZA STE 400 | SPRINGFIELD | IL | 62701-1390 | |
| TREASURER STATE OF IOWA | IOWA DEPT OF REVENUE & FINANCE, PO BOX 10455 | DES MOINES | IA | 50306-0455 | |
| TREASURER STATE OF MAINE | 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | |
| TREASURER STATE OF NEW JERSEY | PO BOX 816 DCA ELSA | TRENTON | NJ | 08625-0816 | |
| TREASURER STATE OF NH | 129 PLEASANT ST | CONCORD | NH | 03301-3852 | |
| TREASURER STATE OF NH | 29 HAZEN DR BLDG LAB | CONCORD | NH | 03301-6501 | |
| TREASURER STATE OF OHIO | 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-4004 | |
| TREASURER STATE OF OHIO | 77 S HIGH ST FL 18TH | COLUMBUS | OH | 43215-6135 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TREASURER STATE OF OHIO | DIV OF IND COMP FISCAL BO, 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER STATE OF OHIO | DIVISION OF FOOD SAFETY, FOOD DIVISION, 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 | |
| TREASURER STATE OF OHIO | FOOD DIVISION, 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 | |
| TREASURER STATE OF OHIO | OHIO DEPARTMENT OF COMMERCE, DIV OF INDUSTRIAL COMPLIANCE, PO BOX 71596301 | CINCINNATI | OH | 45271-5963 | |
| TREASURER STATE OF OHIO | PO BOX 16560 | COLUMBUS | OH | 43216-6560 | |
| TREASURER STATE OF OHIO | PO BOX 529 | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO EPA | PO BOX 77005 | CLEVELAND | OH | 44194-7005 | |
| TREASURER TAX COLLECTOR | PO BOX 546 | YUBA CITY | CA | 95992 | |
| TREASURER TO HARING TOWNSHIP | 515 BELL AVE | CADILLAC | MI | 49601-1109 | |
| TREASURER TOWN OF CULPEPER VA | 400 S MAIN ST STE 109 | CULPEPER | VA | 22701-3146 | |
| TREASURER TOWN OF VINTON | 311 S POLLARD ST | VINTON | VA | 24179-2531 | |
| TREASURER VIL OF MT PLEASANT | C/O VIL MT PLEASANT % JOHNSON BANK, 555 MAIN ST STE 915 | RACINE | WI | 53403-1000 | |
| TREASURER WEST WHITELAND TWP | C/O WEST WHITELAND TWP PD, 101 COMMERCE DR | EXTON | PA | 19341-2726 | |
| TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | CHARLOTTE | NC | 28272-1143 | |
| TREASURER, CITY OF VIRGINIA BEACH | JOHN T ATKINSON, TREASURER, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9018 | |
| TREASURER/TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| TREASURER-CITY OF ROANOKE | PO BOX 1451 | ROANOKE | VA | 24007 | |
| TREASURER-STATE OF MAINE | IV D CASHIER DEPT OF HR, PO BOX 1098 | AUGUSTA | ME | 04332-1098 | |
| TREASURY DEPT | PO BOX 1837 | HARRISBURG | PA | 17105-1837 | |
| TREAT, KAYLA | ADDRESS ON FILE | | | | |
| TREAT, MARY F | ADDRESS ON FILE | | | | |
| TRED AVON SQUARE | TA ASSOCIATES LLLP, C/O LOUGHLIN MGMT GROUP INC, 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | |
| TRED AVON, LLC | TRUITT, CARL, C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | |
| TREDEAU, SEVYN | ADDRESS ON FILE | | | | |
| TREDYFFRIN TWP LST | 1100 DUPORTAIL RD | BERWYN | PA | 19312-1079 | |
| TREECE, COLTON HUNTER | ADDRESS ON FILE | | | | |
| TREECE, KATHY A | ADDRESS ON FILE | | | | |
| TREEN, JILL | ADDRESS ON FILE | | | | |
| TREGLIO, PRESTON | ADDRESS ON FILE | | | | |
| TREHERN, SHELBY ALLEN | ADDRESS ON FILE | | | | |
| TREITINGER-THOMPSON, JENNIFER | ADDRESS ON FILE | | | | |
| TREJO HERNANDEZ, ANGIE | ADDRESS ON FILE | | | | |
| TREJO MORA, JOHNATHAN ALFONSO | ADDRESS ON FILE | | | | |
| TREJO, BLANCA R | ADDRESS ON FILE | | | | |
| TREJO, CHRISTIAN ANDREW | ADDRESS ON FILE | | | | |
| TREJO, ELIZABETH R | ADDRESS ON FILE | | | | |
| TREJO, GLORIA | ADDRESS ON FILE | | | | |
| TREJO, JAVIER | ADDRESS ON FILE | | | | |
| TREJO, KARLA | ADDRESS ON FILE | | | | |
| TREJO, MICAH JAMES | ADDRESS ON FILE | | | | |
| TREJO, MIRIAM FERNANDA | ADDRESS ON FILE | | | | |
| TREJO, ROSA M | ADDRESS ON FILE | | | | |
| TREJO, TORI | ADDRESS ON FILE | | | | |
| TREJO, ZION DALLAS | ADDRESS ON FILE | | | | |
| TREJO-WEBB, ELISHA | ADDRESS ON FILE | | | | |
| TRELLIS COMPANY | PO BOX 659601 | SAN ANTONIO | TX | 98265-9601 | |
| TREMAIN, NATASHA | ADDRESS ON FILE | | | | |
| TREMAINE, JEREMY | ADDRESS ON FILE | | | | |
| TREMARCHE, JACOB PATRICK | ADDRESS ON FILE | | | | |
| TREMBINSKI, DENNINSKI | ADDRESS ON FILE | | | | |
| TREMBLAY, DAWN | ADDRESS ON FILE | | | | |
| TREMBLAY, DONNA M | ADDRESS ON FILE | | | | |
| TREMONT TOWNSHIP | 71 LINCOLN RD | PINE GROVE | PA | 17963-8683 | |
| TREMONT TOWNSHIP | TAX COLLECTOR, 71 LINCOLN RD | PINE GROVE | PA | 17963-8683 | |
| TREMPE, KAREN LYNN | ADDRESS ON FILE | | | | |
| TREMPE, MATTHEW D. | ADDRESS ON FILE | | | | |
| TREMPER, AMY | ADDRESS ON FILE | | | | |
| TREMPER, R'IANNA LEIGH | ADDRESS ON FILE | | | | |
| TREND MAKERS, LLC. | TREND MAKERS, LLC., 1703 NORTH 13TH STREET | ROGERS | AR | 72756 | |
| TREND SOURCE DISTRIBUTION | TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE | CLACKAMAS | OR | 97015 | |
| TRENDELL, KATINA | ADDRESS ON FILE | | | | |
| TRENDS INTERNATIONAL | TRENDS INTERNATIONAL, PO BOX 347285 | PITTSBURGH | PA | 15251-4000 | |
| TRENDS INTERNATIONAL LLC. | TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET | INDIANAPOLIS | IN | 46268-4160 | |
| TRENDSPO INC | LEES POTTERY INC, 1595 E. SAN BERNARDINO AVE. | SAN BERNARDINO | CA | 92408 | |
| TRENDSTAR CORPORATION | TRENDSTAR CORPORATION, 136 FAIRFIELD ROAD | FAIRFIELD | NJ | 07004-2407 | |
| TRENDY, JUSTIN | ADDRESS ON FILE | | | | |
| TRENEVA, LUCHIA G | ADDRESS ON FILE | | | | |
| TRENKLER, FRED | ADDRESS ON FILE | | | | |
| TRENNEPOHL, ROBERT HOWARD | ADDRESS ON FILE | | | | |
| TRENT J TAYLOR, ESQ | ADDRESS ON FILE | | | | |
| TRENT, AMBER ROSE | ADDRESS ON FILE | | | | |
| TRENT, CAROLYN | ADDRESS ON FILE | | | | |
| TRENT, GRACE ANN | ADDRESS ON FILE | | | | |
| TRENT, JANIYAH NIASIA | ADDRESS ON FILE | | | | |
| TRENT, KENDA RASHARD | ADDRESS ON FILE | | | | |
| TRENT, SHARON | ADDRESS ON FILE | | | | |
| TRENTHAM, DANIELLE | ADDRESS ON FILE | | | | |
| TRENT-SPENCER, RACHEL LYNN | ADDRESS ON FILE | | | | |
| TREO BRANDS | 420 DOUGHTY BLVD | INWOOD | NY | 11096 | |
| TREPANIER, JAMES EDWARD | ADDRESS ON FILE | | | | |
| TRESPALACIOS, DESTINY | ADDRESS ON FILE | | | | |
| TRESSLER, JESSICA LYNN | ADDRESS ON FILE | | | | |
| TRETO, JOSEPH | ADDRESS ON FILE | | | | |
| TRETO, JOSEPH FERNANDO | ADDRESS ON FILE | | | | |
| TRETOLA, JENNIFER A | ADDRESS ON FILE | | | | |
| TREVATHAN, TANIAH LYNEA | ADDRESS ON FILE | | | | |
| TREVINO KENNEDY, ALICIA M | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TREVINO, ABIGAIL | ADDRESS ON FILE | | | | |
| TREVINO, ABRAHAM | ADDRESS ON FILE | | | | |
| TREVINO, ADRIAN | ADDRESS ON FILE | | | | |
| TREVINO, AILYNN TREVINO | ADDRESS ON FILE | | | | |
| TREVINO, ALBERTO J | ADDRESS ON FILE | | | | |
| TREVINO, ANA M | ADDRESS ON FILE | | | | |
| TREVINO, ANALIA | ADDRESS ON FILE | | | | |
| TREVINO, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| TREVINO, ARYANNA ELIDA | ADDRESS ON FILE | | | | |
| TREVINO, BERTHA | ADDRESS ON FILE | | | | |
| TREVINO, BRAYDEN WILLIAM | ADDRESS ON FILE | | | | |
| TREVINO, BRIANNA | ADDRESS ON FILE | | | | |
| TREVINO, CARLOS | ADDRESS ON FILE | | | | |
| TREVINO, ELIZABETH | ADDRESS ON FILE | | | | |
| TREVINO, EMILY MCKYNZIE | ADDRESS ON FILE | | | | |
| TREVINO, JEREMIAH | ADDRESS ON FILE | | | | |
| TREVINO, JOSE | ADDRESS ON FILE | | | | |
| TREVINO, JOSIE YVONNE | ADDRESS ON FILE | | | | |
| TREVINO, KALANI | ADDRESS ON FILE | | | | |
| TREVINO, KALEIGH JADE | ADDRESS ON FILE | | | | |
| TREVINO, KALIA | ADDRESS ON FILE | | | | |
| TREVINO, KATELYN | ADDRESS ON FILE | | | | |
| TREVINO, LIZA A | ADDRESS ON FILE | | | | |
| TREVINO, LYDIA | ADDRESS ON FILE | | | | |
| TREVINO, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| TREVINO, MYA ALEIYNA | ADDRESS ON FILE | | | | |
| TREVINO, NICOLE ANTIONETTE | ADDRESS ON FILE | | | | |
| TREVINO, RAQUEL T | ADDRESS ON FILE | | | | |
| TREVINO, REGINA | ADDRESS ON FILE | | | | |
| TREVINO, RENE | ADDRESS ON FILE | | | | |
| TREVINO, ROSALINDA | ADDRESS ON FILE | | | | |
| TREVINO, SARAH | ADDRESS ON FILE | | | | |
| TREVINO, SIERRA | ADDRESS ON FILE | | | | |
| TREVIZO, ASUZENA | ADDRESS ON FILE | | | | |
| TREXLER, LINDA MARIE | ADDRESS ON FILE | | | | |
| TREZVANT, ASIA | ADDRESS ON FILE | | | | |
| TREZVANT, SIAIRE | ADDRESS ON FILE | | | | |
| TREZZA, ELIZABETH | ADDRESS ON FILE | | | | |
| TRI & TAMMY DOAN | C/O TRI PLAZA LLC, 3809 MITCHELL MILL ROAD | RALEIGH | NC | 27616 | |
| TRI CITIES SOUTHWEST VIRGINIA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| TRI CITY FIRE SPRINKLERS | GEORGE ESTRADA, PO BOX 854 | OCEANSIDE | CA | 92054 | |
| TRI COUNTY HEALTH DEPT | 6162 S WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111-5113 | |
| TRI COUNTY SCHOLARHIP FUND | 14 W MAIN ST | MENDHAM | NJ | 07945 | |
| TRI MARSH REALTY LLC | ATTN: BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| TRI MARSH REALTY LLC | C/O BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| TRI PLAZA LLC | 3809 MITCHELL MILL RD | RALEIGH | NC | 27616-8566 | |
| TRI POINT PACKAGING | 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | |
| TRI STATE DELIVERY AND ASSEMBL | ATLAS HOME SERVICE TEAM LLC, 111 LAKE ROD | VALLEY COTTAGE | NY | 10989 | |
| TRIACE USA | TRIACE USA, 7555 COPPER CREEK LANE | CINCINNATI | OH | 45247 | |
| TRIANA, CINTIA DE LA CARIDAD | ADDRESS ON FILE | | | | |
| TRIANGLE HOME FASHIONS LLC | TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT | DAYTON | NJ | 08810-1560 | |
| TRIANGLE SIGN & SERVICE | 11 AZAR COURT P O BOX 24186 | BALTIMORE | MD | 21227 | |
| TRIANGLE SQUARE LLC | PO BOX 603649 | CHARLOTTE | NC | 28260-3949 | |
| TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE | TAMPA | FL | 33626 | |
| TRIB TOTAL MEDIA | 622 CABIN HILL DR | GREENSBURG | PA | 15601 | |
| TRIBAL CHILD SUPPORT | PO BOX 1110 | MIAMI | OK | 74355-1110 | |
| TRIBBETT, DAWN D | ADDRESS ON FILE | | | | |
| TRIBBIE, TIMOTHY J. | ADDRESS ON FILE | | | | |
| TRIBBLE, ETHAN | ADDRESS ON FILE | | | | |
| TRIBBLE, MICHAEL | ADDRESS ON FILE | | | | |
| TRIBBLE, TYRESE D | ADDRESS ON FILE | | | | |
| TRIBE, SAMANTHA | ADDRESS ON FILE | | | | |
| TRIBUNE | APG EAST DBA ELKIN TRIBUNE, PO BOX 1630MT | GREENEVILLE | TN | 37744 | |
| TRIBUNE | PO BOX 112 | SAN LUIS OBISPO | CA | 93406-0112 | |
| TRIBUNE CHRONICLE | EASTERN OHIO NEWSPAPERS INC, 240 FRANKLIN ST SE | WARREN | OH | 44483-5761 | |
| TRIBUNE DEMOCRAT | PO BOX 340 | JOHNSTOWN | PA | 15907-0340 | |
| TRIBUNE STAR | COMMUNITY FIRST, PO BOX 149 | TERRE HAUTE | IN | 47808 | |
| TRICE, CHRISTINA | ADDRESS ON FILE | | | | |
| TRICE, NAKYA A | ADDRESS ON FILE | | | | |
| TRICENTIS AMERICAS INC | 5301 SOUTHWEST PARKWAY BUILD 2 STE | AUSTIN | TX | 78735-8986 | |
| TRICHE, VIVIAN | ADDRESS ON FILE | | | | |
| TRICHELL, MATTHEW COLE | ADDRESS ON FILE | | | | |
| TRI-CITY BEVERAGE | TRI-CITY BEVERAGE CORPORATION, 714 ROLLING HILLS DR. | JOHNSON CITY | TN | 37604 | |
| TRICKIE, ALEX | ADDRESS ON FILE | | | | |
| TRICOL CLEAN | TRICOL CLEAN, INC, 1147 ANDOVER PARK WEST | TUKWILA | WA | 98188 | |
| TRI-COUNTY SENTRY | 1200 N VENTURA RD STE G | OXNARD | CA | 93030-3827 | |
| TRIDENT GLOBAL INC | 110 LAMBERT DRIVE | SPARTA | NJ | 07871-0001 | |
| TRIDENT HOME TEXTILES LIMITED | TRIDENT HOME TEXTILES LIMITED, TRIDENT COMPLEX, MANSA ROAD, DHAULA | PUNJAB BARNALA | | | INDIA |
| TRIDENT LIMITED | TRIDENT LIMITED, E 212 KITCHLU NAGAR | LUDHIANA PUNJAB | | | INDIA |
| TRIEU LAW LLC | 1800 CAROL SUE AVE STE 7 | GRETNA | LA | 70056 | |
| TRIFARO, LINDA | ADDRESS ON FILE | | | | |
| TRIFECTA CAPITAL LLC | PO BOX 447 | MAYFIELD | KY | 42066-0030 | |
| TRIFONOFF, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| TRIFONOV, GEORGI DIMITROV | ADDRESS ON FILE | | | | |
| TRIFUR PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| TRIGG, MEGAN | ADDRESS ON FILE | | | | |
| TRIGGS, ALEXANDRIA KAYLEE | ADDRESS ON FILE | | | | |
| TRIGGS, CEAZIA | ADDRESS ON FILE | | | | |
| TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240 | MARIETTA | GA | 30060-8971 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TRIGUEROS, BLANCA NELLY | ADDRESS ON FILE | | | | |
| TRIGUEROS, PRISCILLA | ADDRESS ON FILE | | | | |
| TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | |
| TRILEDO SANFORD LLC | C/O PHILLIP FINTCHRE II, 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | |
| TRILLET, BRYAN JAMES | ADDRESS ON FILE | | | | |
| TRILLI, BRANDON VANCE | ADDRESS ON FILE | | | | |
| TRILLIANT FOOD & NUTRITION | TRILLIANT FOOD AND NUTRITION LLC, PO BOX 307 | LITTLE CHUTE | WI | 54140-0307 | |
| TRIM JR., KWESI LEYLAND | ADDRESS ON FILE | | | | |
| TRIM, KATIE | ADDRESS ON FILE | | | | |
| TRIMBLE JR., CORNELIUS ROBERT | ADDRESS ON FILE | | | | |
| TRIMBLE, ALLISON | ADDRESS ON FILE | | | | |
| TRIMBLE, CHRISTINA | ADDRESS ON FILE | | | | |
| TRIMBLE, ERIC CARLIN | ADDRESS ON FILE | | | | |
| TRIMBLE, JAJUAN LEE | ADDRESS ON FILE | | | | |
| TRIMBLE, LACEY RAE | ADDRESS ON FILE | | | | |
| TRIMBLE, MARIE CHRISTINE RAFAELA | ADDRESS ON FILE | | | | |
| TRIMBLE, MICHAEL KEITH | ADDRESS ON FILE | | | | |
| TRIMM, ANGELA | ADDRESS ON FILE | | | | |
| TRIMM, DEVIN M | ADDRESS ON FILE | | | | |
| TRIMM, ERIK | ADDRESS ON FILE | | | | |
| TRIMM, TODD W | ADDRESS ON FILE | | | | |
| TRIMONT, JAWANDA L | ADDRESS ON FILE | | | | |
| TRINIDAD BENHAM CORPORATION | TRINIDAD BENHAM CORPORATION, 3091 SOLUTIONS CTR | CHICAGO | IL | 60677-3000 | |
| TRINIDAD HERNANDEZ, MARCOS J | ADDRESS ON FILE | | | | |
| TRINIDAD, ABIGAIL | ADDRESS ON FILE | | | | |
| TRINIDAD, ALFREDO A | ADDRESS ON FILE | | | | |
| TRINIDAD, CASSIE | ADDRESS ON FILE | | | | |
| TRINIDAD, DEVIN DIAZ | ADDRESS ON FILE | | | | |
| TRINIDAD, REBECA | ADDRESS ON FILE | | | | |
| TRINIDAD, SANTIAGO | ADDRESS ON FILE | | | | |
| TRINITY DELIVERY SERVICE | DONNIE C TAYLOR, 3261 SHADY VALLEY COURT | LOGANVILLE | GA | 30052 | |
| TRINITY DOOR SYSTEMS INC | PO BOX 61 | COLUMBIANA | OH | 44408-0061 | |
| TRINKEL, CLINT AARON | ADDRESS ON FILE | | | | |
| TRINKETREE | TRINKETREE, 1820 AVENUE | BROOKLYN | NY | 11230 | |
| TRINTECH INC DEPT 544 | TRINTECH, INC, PO BOX 734950 | DALLAS | TX | 75373-4950 | |
| TRIO HOME GROUP INC | TRIO HOME GROUP INC, 541 INDUSTRIAL WAY W | EATONTOWN | NJ | 07724 | |
| TRIOLO, MATTHEW J | ADDRESS ON FILE | | | | |
| TRION INDUSTRIES INC. | PO BOX 640764 | PITTSBURGH | PA | 15264-0764 | |
| TRIOSIM CORPORATION | 2111 N SANBAN ST SUITE B | APPLETON | WI | 59411-8667 | |
| TRIPLE ACCESSORIES INC | DBA UNDERONESKY, 659 S BROADWAY FL 7TH | LOS ANGELES | CA | 90014-2291 | |
| TRIPLE B AUTOMOTIVE INC | DBA NAPA AUTO PARTS, 1425 W MAIN STREET | DURANT | OK | 74701 | |
| TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290 | YORK | PA | 17402 | |
| TRIPLE BAR RIDGEVIEW HANOVER LLC | 224 SAINT CHARLES WAY STE 290 | YORK | PA | 17402-4667 | |
| TRIPLE CROWN MANAGEMENT CORP | PO BOX 3185 | FAIRVIEW HEIGHTS | IL | 62208-3185 | |
| TRIPLE KAP REALTY CORP | 1300 FLOYD AVE | ROME | NY | 13440-4600 | |
| TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE | ROME | NY | 13440 | |
| TRIPLE NET INVESTMENTS XVII LP | 171 STATE ROUTE 173 STE 201 | ASBURY | NJ | 08802-1365 | |
| TRIPLE T TRANSPORT INC | 433 LEWIS CENTER ROAD | LEWIS CENTER | OH | 43035-9049 | |
| TRIPLER, RAYMOND THOMAS | ADDRESS ON FILE | | | | |
| TRIPLER, SUSAN E | ADDRESS ON FILE | | | | |
| TRIPLETT, CHARLES | ADDRESS ON FILE | | | | |
| TRIPLETT, DEBRA | ADDRESS ON FILE | | | | |
| TRIPLETT, DYLAN EVAN | ADDRESS ON FILE | | | | |
| TRIPLETT, JAMES HAYWARD | ADDRESS ON FILE | | | | |
| TRIPLETT, JENNIFER SUSAN | ADDRESS ON FILE | | | | |
| TRIPLETT, KADAYSHA NICOLE | ADDRESS ON FILE | | | | |
| TRIPLETT, KATHY | ADDRESS ON FILE | | | | |
| TRIPLETT, KIARA RAE | ADDRESS ON FILE | | | | |
| TRIPLETT, KIRBY L | ADDRESS ON FILE | | | | |
| TRIPLETT, MALAYSIA ARIEGH | ADDRESS ON FILE | | | | |
| TRIPLETT, MARKAYLA | ADDRESS ON FILE | | | | |
| TRIPLETT, PAYTON KYLE | ADDRESS ON FILE | | | | |
| TRIPLETT, RHIANNA JEAN | ADDRESS ON FILE | | | | |
| TRIPLETT, SHONDRA | ADDRESS ON FILE | | | | |
| TRIPLETT, TI'JAY BRIONNE | ADDRESS ON FILE | | | | |
| TRIPLETT, TRISSA M. | ADDRESS ON FILE | | | | |
| TRIPLETT, ZACHARY | ADDRESS ON FILE | | | | |
| TRIPLIE, TORELL | ADDRESS ON FILE | | | | |
| TRIPP, ANGELINA LYN | ADDRESS ON FILE | | | | |
| TRIPP, CODY R | ADDRESS ON FILE | | | | |
| TRIPP, HAYDEN SCOTT | ADDRESS ON FILE | | | | |
| TRIPP, JACQUELINE MARY | ADDRESS ON FILE | | | | |
| TRIPP, JORDON | ADDRESS ON FILE | | | | |
| TRIPP, JUSTIN N | ADDRESS ON FILE | | | | |
| TRIPP, KAELEIGH ELAINE | ADDRESS ON FILE | | | | |
| TRIPP, LOGAN | ADDRESS ON FILE | | | | |
| TRIPP, RORI L. | ADDRESS ON FILE | | | | |
| TRIPPANY, ANGELA MARIE | ADDRESS ON FILE | | | | |
| TRIPP-DILL, CAROL | ADDRESS ON FILE | | | | |
| TRIPP-HERRING, LAMEISHA DEE | ADDRESS ON FILE | | | | |
| TRIPSAS SA | FONISKARIA 180 HWY THENS PATRANEWNR | AEGHION | | | GREECE |
| TRI-STATE FINANCIAL GROUP | PO BOX 38 | BRIDGEPORT | PA | 19405-0038 | |
| TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | DALLAS | TX | 75261-0028 | |
| TRIUMPH FOREVER CO., LTD. | DING YUAN VIETNAM SOFA COMPANY LIMI, 195 PEARL | SINGAPORE | | | SINGAPORE |
| TRIVEDI, BHARGAV | ADDRESS ON FILE | | | | |
| TRIVETT, PATRICIA | ADDRESS ON FILE | | | | |
| TRIVETTE, JOSEPH LEE | ADDRESS ON FILE | | | | |
| TRIVETTE, LANA L | ADDRESS ON FILE | | | | |
| TRIVETTE, MATTHEW | ADDRESS ON FILE | | | | |
| TRIVISONNO, CARMEN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| TRKSAK, RICHARD F | ADDRESS ON FILE | | | | |
| TROBRIDGE, AMIER | ADDRESS ON FILE | | | | |
| TROCHI LUGGAGE | HOSTON INERNATIONAL TRADE LTD, 1271 DENISON DTREET | MARKHAM | ON | L3R 4B5 | CANADA |
| TROIA, NICK | ADDRESS ON FILE | | | | |
| TROIE, JULIA | ADDRESS ON FILE | | | | |
| TROLESI, JON ANTHONY | ADDRESS ON FILE | | | | |
| TROLESI, TAMARA RENEE | ADDRESS ON FILE | | | | |
| TROLL, STEVEN MARTIN | ADDRESS ON FILE | | | | |
| TROMBLEE, JUSTIN | ADDRESS ON FILE | | | | |
| TROMBLEY, AMANDA ANNE-MARIE | ADDRESS ON FILE | | | | |
| TROMBLEY, HEDI | ADDRESS ON FILE | | | | |
| TRONE, JAYLA ASHANTI | ADDRESS ON FILE | | | | |
| TROPICAL NUT & FRUIT | TROPICAL NUT & FRUIT, 3150 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123-1767 | |
| TROPICAL VALLEY FOODS | PO BOX 2994 | PLATTSBURGH | NY | 12901-0269 | |
| TROPICANA PALM PLAZA LLC | 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660-7013 | |
| TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660 | |
| TROSCLAIR, SHELLY LYN | ADDRESS ON FILE | | | | |
| TROST, TINA | ADDRESS ON FILE | | | | |
| TROSTLE, CRYSTAL | ADDRESS ON FILE | | | | |
| TROSTLE, SHANNON | ADDRESS ON FILE | | | | |
| TROTECHAUD, FRANCY | ADDRESS ON FILE | | | | |
| TROTECHAUD, FRANCY | ADDRESS ON FILE | | | | |
| TROTMAN, AUDREAHNA P | ADDRESS ON FILE | | | | |
| TROTTER, BRANDI | ADDRESS ON FILE | | | | |
| TROTTER, BRANDON | ADDRESS ON FILE | | | | |
| TROTTER, CATHERINE | ADDRESS ON FILE | | | | |
| TROTTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TROTTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TROTTER, LAUREN CRYSTAL | ADDRESS ON FILE | | | | |
| TROTTER, LETISHAY D | ADDRESS ON FILE | | | | |
| TROTTER, MCKENZIE | ADDRESS ON FILE | | | | |
| TROTTER, TIFFANY | ADDRESS ON FILE | | | | |
| TROTTER, TRACY | ADDRESS ON FILE | | | | |
| TROTTERS ENTERPRISES LLC | 250 W 26TH ST FL 4 | NEW YORK | NY | 10001-6894 | |
| TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT, 250 WEST 26TH STREET, 4TH FLOOR | NEW YORK | NY | 10001 | |
| TROTTMAN, DASHIELL | ADDRESS ON FILE | | | | |
| TROTTNOW, LEE M | ADDRESS ON FILE | | | | |
| TROUP CHARITY TAX COMM. | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 | |
| TROUP, BRANDON | ADDRESS ON FILE | | | | |
| TROUP, PATRICK H. | ADDRESS ON FILE | | | | |
| TROUP, TARA | ADDRESS ON FILE | | | | |
| TROUPE JR, WILLIAM | ADDRESS ON FILE | | | | |
| TROUPE, CORY | ADDRESS ON FILE | | | | |
| TROUPE, JOSLYNN ALEXANDRA | ADDRESS ON FILE | | | | |
| TROUSDALE, LAURA BETH | ADDRESS ON FILE | | | | |
| TROUT, JACOB BENNETTE | ADDRESS ON FILE | | | | |
| TROUT, PARKER JOHN | ADDRESS ON FILE | | | | |
| TROUTMAN, APRIL | ADDRESS ON FILE | | | | |
| TROUTMAN, HAILEY SUMMER | ADDRESS ON FILE | | | | |
| TROUTMAN, MARCUS W | ADDRESS ON FILE | | | | |
| TROVER CLINIC | PO BOX 429 | MADISONVILLE | KY | 42431 | |
| TROWBRIDGE, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| TROWBRIDGE, JESSICA LYNN | ADDRESS ON FILE | | | | |
| TROWER, KEVIN | ADDRESS ON FILE | | | | |
| TROXEL, JAMES | ADDRESS ON FILE | | | | |
| TROXTELL, RANDY | ADDRESS ON FILE | | | | |
| TROY GROUP INC | 3 BRYAN DRIVE | WHEELING | WV | 26003 | |
| TROY PLAZA SC LP | C/O MAGELLAN REALTY PARTNERS LLC, 4129 ROBERTS POINT CIRCLE | SARASOTA | FL | 34242-1157 | |
| TROY, KRISTA | ADDRESS ON FILE | | | | |
| TROY, NYELLE LIANNA | ADDRESS ON FILE | | | | |
| TROY, RYANN | ADDRESS ON FILE | | | | |
| TROYA MARIN, LUIS FERNANDO | ADDRESS ON FILE | | | | |
| TROYANOSKI, LORI | ADDRESS ON FILE | | | | |
| TROYER, TODD B | ADDRESS ON FILE | | | | |
| TRU 2005 RE I LLC | HILL STREET PROPERTIES LLC, C/O RAIDER HILL ADVISORS LLC, 757 THIRD AVE 15TH FL | NEW YORK | NY | 10017-2013 | |
| TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC, 757 THIRD AVENUE, 15TH FLOOR | NEW YORK | NY | 10017 | |
| TRU FRU LLC | TRU FRU LLC, 3489 W 2100 S STE 350 | WEST VALLEY CITY | UT | 84119 | |
| TRUBENBACH, JUSTIN G | ADDRESS ON FILE | | | | |
| TRUCK ONE | PO BOX 4070 | NEWARK | OH | 43058-4070 | |
| TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | RENO | NV | 89520 | |
| TRUCO ENTERPRISES LP | PO BOX 515567 | LOS ANGELES | CA | 90051-4501 | |
| TRUDEAU CORPORATION | TRUDEAU CORPORATION, 10440 WOODWARD AVE | WOODRIDGE | IL | 60517-4934 | |
| TRUDEAU, JAYDEN PAUL . OUELLETTE | ADDRESS ON FILE | | | | |
| TRUDEAUS FENCE COMPANY | 3450 MILLIKIN COURT STE A | COLUMBUS | OH | 43228-9378 | |
| TRUDEN, REBECCA D | ADDRESS ON FILE | | | | |
| TRUDGEN, TIFFANY N | ADDRESS ON FILE | | | | |
| TRUDNIAK, JAKE | ADDRESS ON FILE | | | | |
| TRUE CHOICE PACK | TRUECHOICEPACK, 9565 CINCINNATI COLUMBUS RD | WEST CHESTER | OH | 45069 | |
| TRUE INNOVATIONS & DESIGNS (USA) LL | TRUE INNOVATIONS LLC, 2052 ALTON PKWY | IRVINE | CA | 92606-4904 | |
| TRUE NORTH GROWTH PARTNERS LLC | 8584 WASHINGTON ST STE 2051 | CHAGRIN FALLS | OH | 44023 | |
| TRUE SOURCE LLC | PO BOX 953509 | ST LOUIS | MO | 63195-3509 | |
| TRUE, JAMES W | ADDRESS ON FILE | | | | |
| TRUE, MARIAH | ADDRESS ON FILE | | | | |
| TRUEBLOOD, ABBY RENAE | ADDRESS ON FILE | | | | |
| TRUEBLOOD, JEANETTE J | ADDRESS ON FILE | | | | |
| TRUEBLOOD, MADYSON | ADDRESS ON FILE | | | | |
| TRUELOVE, JENNIFER L | ADDRESS ON FILE | | | | |
| TRUEMAN, SYLVIA S | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TRUESDALE, ALEXIS CHARLENE | ADDRESS ON FILE | | | | |
| TRUESDALE, DAVID | ADDRESS ON FILE | | | | |
| TRUESDALE, GLORIA | ADDRESS ON FILE | | | | |
| TRUESDALE, JONATHAN BRADLEY | ADDRESS ON FILE | | | | |
| TRUESDELL, DANIEL | ADDRESS ON FILE | | | | |
| TRUIST BANK | 214 N. TRYON ST | CHARLOTTE | NC | 28202 | |
| TRUIST BANK | ATTN: LYNN MEOLA | | | | |
| TRUITT LAW FIRM LLC | 1321 OCHSNER BOULEVARD SUITE 200 | COVINGTON | LA | 70433-3235 | |
| TRUITT, AUTUMN | ADDRESS ON FILE | | | | |
| TRUITT, DARRIUS | ADDRESS ON FILE | | | | |
| TRUITT, JEFF J | ADDRESS ON FILE | | | | |
| TRUITT, LYNN | ADDRESS ON FILE | | | | |
| TRUITT, TIFFANY | ADDRESS ON FILE | | | | |
| TRUJEQUE, BRITTNEY | ADDRESS ON FILE | | | | |
| TRUJILLO, ALEXIS | ADDRESS ON FILE | | | | |
| TRUJILLO, ALFRED | ADDRESS ON FILE | | | | |
| TRUJILLO, ANA CELESTINA | ADDRESS ON FILE | | | | |
| TRUJILLO, ANNICA DESIRAE | ADDRESS ON FILE | | | | |
| TRUJILLO, ARKANGEL ELIZABETH | ADDRESS ON FILE | | | | |
| TRUJILLO, CASSANDRA | ADDRESS ON FILE | | | | |
| TRUJILLO, DANIEL J | ADDRESS ON FILE | | | | |
| TRUJILLO, DAVID | ADDRESS ON FILE | | | | |
| TRUJILLO, DESTINIE ROSE | ADDRESS ON FILE | | | | |
| TRUJILLO, DESTINY LOVE | ADDRESS ON FILE | | | | |
| TRUJILLO, DIANA | ADDRESS ON FILE | | | | |
| TRUJILLO, ERIC | ADDRESS ON FILE | | | | |
| TRUJILLO, ERIK QUEVEDO | ADDRESS ON FILE | | | | |
| TRUJILLO, FELIPE | ADDRESS ON FILE | | | | |
| TRUJILLO, IAN ALONZO | ADDRESS ON FILE | | | | |
| TRUJILLO, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| TRUJILLO, JESSICA | ADDRESS ON FILE | | | | |
| TRUJILLO, KRYSHEILA MAE | ADDRESS ON FILE | | | | |
| TRUJILLO, LIA | ADDRESS ON FILE | | | | |
| TRUJILLO, LISA | ADDRESS ON FILE | | | | |
| TRUJILLO, MARIANA V | ADDRESS ON FILE | | | | |
| TRUJILLO, MATTHEW L | ADDRESS ON FILE | | | | |
| TRUJILLO, MISTY DAWN | ADDRESS ON FILE | | | | |
| TRUJILLO, NEFERTITI A | ADDRESS ON FILE | | | | |
| TRUJILLO, PETER | ADDRESS ON FILE | | | | |
| TRUJILLO, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| TRUJILLO, TABITHA | ADDRESS ON FILE | | | | |
| TRUJILLO, TERRI CARRENO | ADDRESS ON FILE | | | | |
| TRUJILLO-ZUNIGA, JOSE ENRIQUE | ADDRESS ON FILE | | | | |
| TRULLINGER-MIDDLEMAS, TAYLOR A | ADDRESS ON FILE | | | | |
| TRULY NOLEN OF AMERICA INC | 3636 E SPEEDWAY BLVD | TUCSON | AZ | 85716-4018 | |
| TRUMAN, SHAE | ADDRESS ON FILE | | | | |
| TRUMBAUER, NIOMI ELIZABETH | ADDRESS ON FILE | | | | |
| TRUMBELL CO HEALTH DEPT | 176 CHESTNUT AVE NE | WARREN | OH | 44483-5803 | |
| TRUMBLE, ANGELA BETH | ADDRESS ON FILE | | | | |
| TRUMBULL COUNTY AUDITOR | 160 HIGH ST NW FL 2B | WARREN | OH | 44481-1097 | |
| TRUMBULL COUNTY CENTRAL | DISTRICT COURT, 180 N MECCA | CORTLAND | OH | 44410-1037 | |
| TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE | VIENNA | OH | 44473 | |
| TRUMPY'S MASONARY & RESTORATION | 199 PEAKS POINT | MILTON | KY | 40045 | |
| TRUNZO, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| TRUONG, ANTHONY | ADDRESS ON FILE | | | | |
| TRUONG, LINDA | ADDRESS ON FILE | | | | |
| TRUPIA, CARRIE ANN | ADDRESS ON FILE | | | | |
| TRUPKIEWICZ, WILLIAM JOSHUA | ADDRESS ON FILE | | | | |
| TRUSLOW, KENNETH | ADDRESS ON FILE | | | | |
| TRUSS, ARNEDA | ADDRESS ON FILE | | | | |
| TRUSS, ASHLEIGH N | ADDRESS ON FILE | | | | |
| TRUSS, KIMBERLY | ADDRESS ON FILE | | | | |
| TRUSSVILLE GAS AND WATER | P.O. BOX 836 | TRUSSVILLE | AL | 35173 | |
| TRUSSVILLE PROMENADE I OWNER | ACADIA STRATEGIC OPPORTUNITY, LLC FUND V LLC, C/O 0337 006313, PO BOX 117275 | ATLANTA | GA | 30368-7275 | |
| TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300 | RYE | NY | 10580 | |
| TRUST ACCOUNT OF | LAW OFFICE OF JAMES R VAUGHAN PC, JAMES R VAUGHAN PC, 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259-2655 | |
| TRUSTEDSEC | 14780 PEARL RD STE 300 | STRONGSVILLE | OH | 44136 | |
| TRUSTEE CUMBERLAND COUNTY | 2 S MAIN ST STE 111 | CROSSVILLE | TN | 38555-4508 | |
| TRUSTEE WASHINGTON COUNTY | PO BOX 215 | JONESBOROUGH | TN | 37659-0215 | |
| TRUSTEES LATONIA PLAZA KY LLC | SCHOTTENSTEIN REALTY LLC, C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 E 5TH AVENUE | COLUMBUS | OH | 43219-1816 | |
| TRUSTEES OF THE UNIVERSITY | OF PENNSYLVANIA, WHARTON FUND STE 500, 2929 WALNUT STREET | PHILADELPHIA | PA | 19104 | |
| TRUSTEES OF UNION COLLEGE | 807 UNION STREET | SCHENECTADY | NY | 12308 | |
| TRUSTMARK NATION BANK | C/O SUSAN K STEADMAN, PO BOX 455 | HATTIESBURG | MS | 39403-0455 | |
| TRUSTMARK NATIONAL BANK | 3 COUNTRY PL | PEARL | MS | 39208-6662 | |
| TRUSTY, BREANNA SAPPHIRE | ADDRESS ON FILE | | | | |
| TRUSTY, BRITTANY | ADDRESS ON FILE | | | | |
| TRUSZKOWSKI, ADRIAN | ADDRESS ON FILE | | | | |
| TRYLCH, DERRICK KENT | ADDRESS ON FILE | | | | |
| TRYON, ANN MARIE | ADDRESS ON FILE | | | | |
| TRYON, DEONTE MICHAEL | ADDRESS ON FILE | | | | |
| TRZONKOWSKI, ALIZA | ADDRESS ON FILE | | | | |
| TS WINDOW CLEANING | 336 MILL STREET | HOMER CITY | PA | 15748 | |
| TSACRIOS, CHLOE MARIE | ADDRESS ON FILE | | | | |
| TSAN, TONY | ADDRESS ON FILE | | | | |
| TSAPATORIS, STEPHAN | ADDRESS ON FILE | | | | |
| TSCA 255 LLC | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| TSCA-255, LLC | C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100 | RICHARDSON | TX | 75081 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TSCHETTER, SONJA NOELLE | ADDRESS ON FILE | | | | |
| TSCHIP, ARIANNA NICOLE | ADDRESS ON FILE | | | | |
| TSHAMALA, ANITA | ADDRESS ON FILE | | | | |
| TSHIONA, VICTOR TEILO | ADDRESS ON FILE | | | | |
| TSIKITAS, JOHN P | ADDRESS ON FILE | | | | |
| TSK REVOCABLE LIVING TRUST | KOKERNAK, T.S., PO BOX 985 | LOS ALTOS | CA | 94023-0985 | |
| TSO, CAROL T | ADDRESS ON FILE | | | | |
| TSO, RUTH L | ADDRESS ON FILE | | | | |
| TSOLO, TSHAKA | ADDRESS ON FILE | | | | |
| TSONCHEV, PETAR | ADDRESS ON FILE | | | | |
| TSOSIE, ALANA DAISHA | ADDRESS ON FILE | | | | |
| TSOSIE, CHARLENE LEAH | ADDRESS ON FILE | | | | |
| TSUKROFF, MICAH DAVID | ADDRESS ON FILE | | | | |
| TSZYU, TIMOFEY | ADDRESS ON FILE | | | | |
| TTS LLC | 2595 DALLAS PARKWAY STE 300 | FRISCO | TX | 75034-8530 | |
| TU, MYINT | ADDRESS ON FILE | | | | |
| TUAIVAOTELE, KATERINA | ADDRESS ON FILE | | | | |
| TUANDO, RAYMOND | ADDRESS ON FILE | | | | |
| TUBBS, JORDAN | ADDRESS ON FILE | | | | |
| TUBBS, MELISSA | ADDRESS ON FILE | | | | |
| TUBBS, NICHOLAS ALLEN | ADDRESS ON FILE | | | | |
| TUBBS, SHANIQUA D | ADDRESS ON FILE | | | | |
| TUBBS, WAYNE | ADDRESS ON FILE | | | | |
| TUBIANOSA, ARIES A | ADDRESS ON FILE | | | | |
| TUBNER, YASIR A | ADDRESS ON FILE | | | | |
| TUBRYFILL, JAMES | ADDRESS ON FILE | | | | |
| TUCHEK, LISA A | ADDRESS ON FILE | | | | |
| TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | |
| TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | |
| TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | |
| TUCK, KIM | ADDRESS ON FILE | | | | |
| TUCK, KIM A | ADDRESS ON FILE | | | | |
| TUCK, MECCA SHAKUR | ADDRESS ON FILE | | | | |
| TUCK, TIMOTHY | ADDRESS ON FILE | | | | |
| TUCKER GRIFFIN BARNES PC | 307 WEST RIO ROAD | CHARLOTTESVILLE | VA | 22901 | |
| TUCKER JOHNSON, JANICE E | ADDRESS ON FILE | | | | |
| TUCKER PAIGE, LISA | ADDRESS ON FILE | | | | |
| TUCKER PLUMBING CO | DAVID L TUCKER, PO BOX 453 | DURANT | OK | 74702-0453 | |
| TUCKER, ANTHONY D | ADDRESS ON FILE | | | | |
| TUCKER, APRYL | ADDRESS ON FILE | | | | |
| TUCKER, AZAHREIA K | ADDRESS ON FILE | | | | |
| TUCKER, BRANDI ANIYA | ADDRESS ON FILE | | | | |
| TUCKER, BRANDY LEEANN | ADDRESS ON FILE | | | | |
| TUCKER, BRAYLON WINDELL | ADDRESS ON FILE | | | | |
| TUCKER, BRITTANY | ADDRESS ON FILE | | | | |
| TUCKER, BRYANT L. | ADDRESS ON FILE | | | | |
| TUCKER, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| TUCKER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TUCKER, CRYSTAL MONAE | ADDRESS ON FILE | | | | |
| TUCKER, CYNTHIA CHARLENE | ADDRESS ON FILE | | | | |
| TUCKER, DALANA | ADDRESS ON FILE | | | | |
| TUCKER, DALLAS DANIELLE | ADDRESS ON FILE | | | | |
| TUCKER, DANAZIA | ADDRESS ON FILE | | | | |
| TUCKER, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| TUCKER, DANNY L | ADDRESS ON FILE | | | | |
| TUCKER, DARLYNN MARIE | ADDRESS ON FILE | | | | |
| TUCKER, DAVID P. | ADDRESS ON FILE | | | | |
| TUCKER, DAWN L | ADDRESS ON FILE | | | | |
| TUCKER, DOMINICK | ADDRESS ON FILE | | | | |
| TUCKER, EDNA M | ADDRESS ON FILE | | | | |
| TUCKER, EMILY | ADDRESS ON FILE | | | | |
| TUCKER, E'TREAZURE | ADDRESS ON FILE | | | | |
| TUCKER, FALLON | ADDRESS ON FILE | | | | |
| TUCKER, GEORGIA FAYE | ADDRESS ON FILE | | | | |
| TUCKER, GRYFFAN | ADDRESS ON FILE | | | | |
| TUCKER, HEIDI | ADDRESS ON FILE | | | | |
| TUCKER, JACQUELINE E | ADDRESS ON FILE | | | | |
| TUCKER, JAEVIN | ADDRESS ON FILE | | | | |
| TUCKER, JAMIE LYNN | ADDRESS ON FILE | | | | |
| TUCKER, JAMYA | ADDRESS ON FILE | | | | |
| TUCKER, JANET | ADDRESS ON FILE | | | | |
| TUCKER, JASIAH | ADDRESS ON FILE | | | | |
| TUCKER, JEANETTE PATRICIA | ADDRESS ON FILE | | | | |
| TUCKER, JEFFREY | ADDRESS ON FILE | | | | |
| TUCKER, JOE | ADDRESS ON FILE | | | | |
| TUCKER, JOHN E | ADDRESS ON FILE | | | | |
| TUCKER, JOSH L | ADDRESS ON FILE | | | | |
| TUCKER, JULIAN MOORE | ADDRESS ON FILE | | | | |
| TUCKER, KARENTHIA | ADDRESS ON FILE | | | | |
| TUCKER, KATELYN ELIZABETH | ADDRESS ON FILE | | | | |
| TUCKER, KAYLIE | ADDRESS ON FILE | | | | |
| TUCKER, KAYLYN M | ADDRESS ON FILE | | | | |
| TUCKER, KEON TYREESE | ADDRESS ON FILE | | | | |
| TUCKER, KERRION KYSHAWN | ADDRESS ON FILE | | | | |
| TUCKER, KESHAUNNA SHANAE | ADDRESS ON FILE | | | | |
| TUCKER, KOREY | ADDRESS ON FILE | | | | |
| TUCKER, KRISTEN | ADDRESS ON FILE | | | | |
| TUCKER, LATANYA L | ADDRESS ON FILE | | | | |
| TUCKER, LAURA N | ADDRESS ON FILE | | | | |
| TUCKER, LAURIE FAYE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TUCKER, LETAVIOUS DERAE | ADDRESS ON FILE | | | | |
| TUCKER, LINDA SUE | ADDRESS ON FILE | | | | |
| TUCKER, LINDSEY | ADDRESS ON FILE | | | | |
| TUCKER, MICHAEL J | ADDRESS ON FILE | | | | |
| TUCKER, MICHELLE FAITH | ADDRESS ON FILE | | | | |
| TUCKER, MICHELLE R | ADDRESS ON FILE | | | | |
| TUCKER, MIKYLA | ADDRESS ON FILE | | | | |
| TUCKER, MORGAN CLIFFORD | ADDRESS ON FILE | | | | |
| TUCKER, NANCY | ADDRESS ON FILE | | | | |
| TUCKER, NATASHA | ADDRESS ON FILE | | | | |
| TUCKER, OCTAVIA HOOD | ADDRESS ON FILE | | | | |
| TUCKER, PETER W | ADDRESS ON FILE | | | | |
| TUCKER, RIQUORIA DESJANEA | ADDRESS ON FILE | | | | |
| TUCKER, ROBERT KESHUN | ADDRESS ON FILE | | | | |
| TUCKER, ROSE R | ADDRESS ON FILE | | | | |
| TUCKER, SABRINA L | ADDRESS ON FILE | | | | |
| TUCKER, TAIYA S | ADDRESS ON FILE | | | | |
| TUCKER, TANNER GLENN | ADDRESS ON FILE | | | | |
| TUCKER, TAYVEN N | ADDRESS ON FILE | | | | |
| TUCKER, TELIJAH | ADDRESS ON FILE | | | | |
| TUCKER, TEVIN | ADDRESS ON FILE | | | | |
| TUCKER, TIARA ROCHELLE | ADDRESS ON FILE | | | | |
| TUCKER, TINA LOUISE | ADDRESS ON FILE | | | | |
| TUCKER, TONYA | ADDRESS ON FILE | | | | |
| TUCKER, TRAEVON LAMONT | ADDRESS ON FILE | | | | |
| TUCKER, TRAEVON M | ADDRESS ON FILE | | | | |
| TUCKER, TRENT | ADDRESS ON FILE | | | | |
| TUCKER, TRISTAN ELIJAH | ADDRESS ON FILE | | | | |
| TUCKER, VICKIE ANN | ADDRESS ON FILE | | | | |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | HARLAN | IA | 51593-0671 | |
| TUDELA, JOAQUIN | ADDRESS ON FILE | | | | |
| TUDOR, THERESA LEE | ADDRESS ON FILE | | | | |
| TUELL, ZACHERY JESSE | ADDRESS ON FILE | | | | |
| TUESNO, WILLIAM CURTIS | ADDRESS ON FILE | | | | |
| TUFTS, JORDAN O | ADDRESS ON FILE | | | | |
| TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | PARISH | NY | 13131-3184 | |
| TUGGLE, KIANI UBAY | ADDRESS ON FILE | | | | |
| TUGGLE, REBA | ADDRESS ON FILE | | | | |
| TUGGLES, SHANIKA | ADDRESS ON FILE | | | | |
| TUINSTRA, TY | ADDRESS ON FILE | | | | |
| TUIOLEMOTU, MYAH K | ADDRESS ON FILE | | | | |
| TUKEY, MAXIMILIAN AARON EDWARD | ADDRESS ON FILE | | | | |
| TUKWILA FIRE DEPARTMENT | 444 ANDOVER PARK EAST | TUKWILA | WA | 98188-7606 | |
| TULARE ADVANCE REGISTER | C/O LEGAL'S, PO BOX 30 | VISALIA | CA | 93279 | |
| TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9354 | |
| TULARE CO SHERIFFS OFFICE | 221 S MOONEY BLVD STE 102 | VISALIA | CA | 93291-4543 | |
| TULARE COUNTY | C/O TREASURER TAX COLLECTOR, PO BOX 102495 | PASADENA | CA | 91189-0111 | |
| TULARE COUNTY CLERK | 221 S MOONEY BLVD RM 105 | VISALIA | CA | 93291-4593 | |
| TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CTR RM 104E | VISALIA | CA | 93291 | |
| TULEY, ANASTASIA ELIZABETH | ADDRESS ON FILE | | | | |
| TULL, ANNA ROSE | ADDRESS ON FILE | | | | |
| TULL, LINDA F | ADDRESS ON FILE | | | | |
| TULLAHOMA CITY TAX COLLECTOR | PO BOX 807 | TULLAHOMA | TN | 37388 | |
| TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | TULLAHOMA | TN | 37388 | |
| TULLAI, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| TULLOCH, KIM-SHEREE AIDIANN | ADDRESS ON FILE | | | | |
| TULLOCK, KARSYN BRIANNA | ADDRESS ON FILE | | | | |
| TULLOCK, REGAN DANIELLE | ADDRESS ON FILE | | | | |
| TULSA ADJUSTMENT BUREAU INC | 2622 E 21ST ST STE 102 | TULSA | OK | 74114-1768 | |
| TULSA COUNTY TREASURER | 218 W. 6TH STREET 8TH FLOOR | TULSA | OK | 74119-1004 | |
| TULSA COUNTY TREASURER | PO BOX 21017 | TULSA | OK | 74121-1017 | |
| TULSA WORLD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| TULSACK | 25366 NETWORK PLACE | CHICAGO | IL | 60673-1253 | |
| TUMAKU, GILBERTINA | ADDRESS ON FILE | | | | |
| TUMANENG, BELLA | ADDRESS ON FILE | | | | |
| TUMANUVAO, CHARLES | ADDRESS ON FILE | | | | |
| TUMBOS, FAITH | ADDRESS ON FILE | | | | |
| TUMEY, TY DARON | ADDRESS ON FILE | | | | |
| TUMINARO, BRANDON WAYNE | ADDRESS ON FILE | | | | |
| TUMPEY, DYLAN | ADDRESS ON FILE | | | | |
| TUMULTY, LUCY | ADDRESS ON FILE | | | | |
| TUN SHEIN, MYAT SUU | ADDRESS ON FILE | | | | |
| TUNE, JUSTIN | ADDRESS ON FILE | | | | |
| TUNE, KELVIN WILLIAM | ADDRESS ON FILE | | | | |
| TUNGATE, MICHAEL HUNTER LANE | ADDRESS ON FILE | | | | |
| TUNKARA, AISHA | ADDRESS ON FILE | | | | |
| TUNKS & SONS DELIVERY | 2815 WEST GILBERT AVE | PEORIA | IL | 61604 | |
| TUNNELL, MISTI LYNN | ADDRESS ON FILE | | | | |
| TUNON, MATTHEW ANDREW | ADDRESS ON FILE | | | | |
| TUOLUMNE COUNTY CLERK | 2 SOUTH GREEN STREET | SONORA | CA | 95370-4618 | |
| TUOLUMNE COUNTY ENVIROMENTAL HEALTH | 2 SOUTH GREEN STREET | SONORA | CA | 95370-4618 | |
| TUOLUMNE COUNTY ENVIRONMENTAL | HEALTH, 2 SOUTH GREEN ST | SONORA | CA | 95370-4618 | |
| TUOLUMNE COUNTY TAX COLLECTOR | PO BOX 3248 | SONORA | CA | 95370 | |
| TUPELO SERVICE FINANCE INC | PO BOX 1791 | TUPELO | MS | 38802-1791 | |
| TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | TUPELO | MS | 38802-0588 | |
| TUPPER, KATELYN NICOLE | ADDRESS ON FILE | | | | |
| TUPPER, MARGIE | ADDRESS ON FILE | | | | |
| TUPUOLA, JANNA | ADDRESS ON FILE | | | | |
| TUPUOLA, PETER SALAMO | ADDRESS ON FILE | | | | |
| TURAY, BRANDON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TURAY, HAROUNA | ADDRESS ON FILE | | | | |
| TURAY, MANJU | ADDRESS ON FILE | | | | |
| TURBEVILLE, CHRISTIAN KADE | ADDRESS ON FILE | | | | |
| TURBI, CRISMARY | ADDRESS ON FILE | | | | |
| TURBIDES, DAMIEN JESUS | ADDRESS ON FILE | | | | |
| TURBIDES, EVELYN | ADDRESS ON FILE | | | | |
| TURBYFILL, RAECHELLE | ADDRESS ON FILE | | | | |
| TURCHECK, TAYLOR NICHOLE | ADDRESS ON FILE | | | | |
| TURCIOS MOVING | OREN TURCIOS, 30 SOUTH MARTIN ROAD | AMESBURY | MA | 01913 | |
| TURCIOS, DANIEL | ADDRESS ON FILE | | | | |
| TURCIOS, DEYSI ELIZABETH | ADDRESS ON FILE | | | | |
| TURCIOS, JACQUELIN | ADDRESS ON FILE | | | | |
| TURCIOS, NICOLE | ADDRESS ON FILE | | | | |
| TURCOTTE, ALLAN J | ADDRESS ON FILE | | | | |
| TURCOTTE, MICHAEL BRENT | ADDRESS ON FILE | | | | |
| TURFWAY PLAZA ASSOCIATES LLC | 550 MAMARONECK AVE STE 411 | HARRISON | NY | 10528-1609 | |
| TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411 | HARRISON | NY | 10528 | |
| TURICK, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| TURIENTINE, ASHLEY | ADDRESS ON FILE | | | | |
| TURK, ANDRE TAYVON | ADDRESS ON FILE | | | | |
| TURK, JEFF | ADDRESS ON FILE | | | | |
| TURKA, ALAN N | ADDRESS ON FILE | | | | |
| TURKALJ, KEEGAN R | ADDRESS ON FILE | | | | |
| TURKEY HILL SUGARBUSH LTD | TURKEY HILL SUGARBUSH LTD., 1037 BOUL. INDUSTRIEL | GRANBY | QC | J2J 2B8 | CANADA |
| TURKNETT, CHARLES | ADDRESS ON FILE | | | | |
| TURKO TEXTILE LLC | TURKO TEXTILE LLC, 267 5TH AVENUE SUITE 408 | NEW YORK | NY | 10016 | |
| TURLEY, LAURA | ADDRESS ON FILE | | | | |
| TURLEY, RILEY M | ADDRESS ON FILE | | | | |
| TURLINGTON, GIDGETTE R | ADDRESS ON FILE | | | | |
| TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | TURLOCK | CA | 95381-9007 | |
| TURLOCK JOURNAL | 209 MULTIMEDIA CORPORATION, PO BOX 1958 | MANTECA | CA | 95336 | |
| TURMAN, TANGIE | ADDRESS ON FILE | | | | |
| TURN ON PRODUCTS | TURN ON PRODUCTS, INC, CIT COMMERCIAL GROUP | CHARLOTTE | NC | 28201-1036 | |
| TURNAGE, AALIYAH | ADDRESS ON FILE | | | | |
| TURNAGE, CRYSTAL | ADDRESS ON FILE | | | | |
| TURNBAUGH, MATTHEW SCOTT | ADDRESS ON FILE | | | | |
| TURNBO, JEREMY DUANE | ADDRESS ON FILE | | | | |
| TURNBO, REBEKAH MAGDALENE | ADDRESS ON FILE | | | | |
| TURNBOW, ALAN | ADDRESS ON FILE | | | | |
| TURNBOW, BRANDON TURNBOW | ADDRESS ON FILE | | | | |
| TURNBOW, GREGORY ALLEN | ADDRESS ON FILE | | | | |
| TURNER JR, TITIOUS | ADDRESS ON FILE | | | | |
| TURNER, AARON LEE | ADDRESS ON FILE | | | | |
| TURNER, ABIGAIL | ADDRESS ON FILE | | | | |
| TURNER, AKILI | ADDRESS ON FILE | | | | |
| TURNER, ALEXANDER | ADDRESS ON FILE | | | | |
| TURNER, ALEXIS | ADDRESS ON FILE | | | | |
| TURNER, ALEXSANDREA | ADDRESS ON FILE | | | | |
| TURNER, ALISHA D | ADDRESS ON FILE | | | | |
| TURNER, ALLEN COLE | ADDRESS ON FILE | | | | |
| TURNER, ALLIYAH | ADDRESS ON FILE | | | | |
| TURNER, AMARI | ADDRESS ON FILE | | | | |
| TURNER, AMBER | ADDRESS ON FILE | | | | |
| TURNER, ANDREW | ADDRESS ON FILE | | | | |
| TURNER, ANGEL | ADDRESS ON FILE | | | | |
| TURNER, ANNETTE | ADDRESS ON FILE | | | | |
| TURNER, APRIL LAVERNE | ADDRESS ON FILE | | | | |
| TURNER, ARON | ADDRESS ON FILE | | | | |
| TURNER, ASHLEI MICHELLE | ADDRESS ON FILE | | | | |
| TURNER, ASIJA SEBREE | ADDRESS ON FILE | | | | |
| TURNER, BAILEY | ADDRESS ON FILE | | | | |
| TURNER, BARBARA | ADDRESS ON FILE | | | | |
| TURNER, BEAUX ALLEN | ADDRESS ON FILE | | | | |
| TURNER, BENJAMIN DOUGLAS | ADDRESS ON FILE | | | | |
| TURNER, BRANDON MICHAEL EDWIN | ADDRESS ON FILE | | | | |
| TURNER, BRIAN | ADDRESS ON FILE | | | | |
| TURNER, BRIDGETTE | ADDRESS ON FILE | | | | |
| TURNER, BRITTANY | ADDRESS ON FILE | | | | |
| TURNER, CALEB | ADDRESS ON FILE | | | | |
| TURNER, CALVIN J | ADDRESS ON FILE | | | | |
| TURNER, CALVIN WAYNE | ADDRESS ON FILE | | | | |
| TURNER, CARERRA MICHELLE | ADDRESS ON FILE | | | | |
| TURNER, CARLOS D | ADDRESS ON FILE | | | | |
| TURNER, CARTINA L | ADDRESS ON FILE | | | | |
| TURNER, CASSONDRA | ADDRESS ON FILE | | | | |
| TURNER, CHANDLER GAGE | ADDRESS ON FILE | | | | |
| TURNER, CHARLES D | ADDRESS ON FILE | | | | |
| TURNER, CHARLES EMMANUEL | ADDRESS ON FILE | | | | |
| TURNER, CHEYANN DEE | ADDRESS ON FILE | | | | |
| TURNER, CHRISTIAN NASIR | ADDRESS ON FILE | | | | |
| TURNER, COLLIN JAMES | ADDRESS ON FILE | | | | |
| TURNER, CRISTAL DAWN | ADDRESS ON FILE | | | | |
| TURNER, DANIEL A | ADDRESS ON FILE | | | | |
| TURNER, DARELD | ADDRESS ON FILE | | | | |
| TURNER, DARIUS XAVIER | ADDRESS ON FILE | | | | |
| TURNER, DARLA ELISE | ADDRESS ON FILE | | | | |
| TURNER, DARYL | ADDRESS ON FILE | | | | |
| TURNER, DAVID GEORGE | ADDRESS ON FILE | | | | |
| TURNER, DELORES M | ADDRESS ON FILE | | | | |
| TURNER, DEMARIO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TURNER, DEONTA S | ADDRESS ON FILE | | | | |
| TURNER, DEONTE D. | ADDRESS ON FILE | | | | |
| TURNER, DONNA SUE | ADDRESS ON FILE | | | | |
| TURNER, DONNIE | ADDRESS ON FILE | | | | |
| TURNER, DONNIE RAY | ADDRESS ON FILE | | | | |
| TURNER, DUSTIN AARON | ADDRESS ON FILE | | | | |
| TURNER, DWIGHT JAMAINE | ADDRESS ON FILE | | | | |
| TURNER, EDWARD | ADDRESS ON FILE | | | | |
| TURNER, EDYAH LACHELLE | ADDRESS ON FILE | | | | |
| TURNER, ELIZABETH MAMUS | ADDRESS ON FILE | | | | |
| TURNER, ETHAN GREY | ADDRESS ON FILE | | | | |
| TURNER, EVELYN | ADDRESS ON FILE | | | | |
| TURNER, HANNAH MAY | ADDRESS ON FILE | | | | |
| TURNER, HAYLEE LYNN | ADDRESS ON FILE | | | | |
| TURNER, IRELAND | ADDRESS ON FILE | | | | |
| TURNER, ISAIAH | ADDRESS ON FILE | | | | |
| TURNER, ISHMAEL M | ADDRESS ON FILE | | | | |
| TURNER, JACQUELINE | ADDRESS ON FILE | | | | |
| TURNER, JALEIYAH | ADDRESS ON FILE | | | | |
| TURNER, JALISA KIANN | ADDRESS ON FILE | | | | |
| TURNER, JAMARI YAKAY | ADDRESS ON FILE | | | | |
| TURNER, JAMES L | ADDRESS ON FILE | | | | |
| TURNER, JAREIANA | ADDRESS ON FILE | | | | |
| TURNER, JARON SYRE | ADDRESS ON FILE | | | | |
| TURNER, JASON L | ADDRESS ON FILE | | | | |
| TURNER, JATAJMA NADEL | ADDRESS ON FILE | | | | |
| TURNER, JAYMESHA | ADDRESS ON FILE | | | | |
| TURNER, JAYOUN | ADDRESS ON FILE | | | | |
| TURNER, JEANIE | ADDRESS ON FILE | | | | |
| TURNER, JEANNE | ADDRESS ON FILE | | | | |
| TURNER, JEFFREY | ADDRESS ON FILE | | | | |
| TURNER, JEFFREY A | ADDRESS ON FILE | | | | |
| TURNER, JEMINE | ADDRESS ON FILE | | | | |
| TURNER, JENNIFER | ADDRESS ON FILE | | | | |
| TURNER, JENNIFER | ADDRESS ON FILE | | | | |
| TURNER, JEREMY | ADDRESS ON FILE | | | | |
| TURNER, JERMAN LAVELL | ADDRESS ON FILE | | | | |
| TURNER, JESSE ELI | ADDRESS ON FILE | | | | |
| TURNER, JESSICA | ADDRESS ON FILE | | | | |
| TURNER, JOEY PAUL | ADDRESS ON FILE | | | | |
| TURNER, JOHNNY LEE | ADDRESS ON FILE | | | | |
| TURNER, JOILYN | ADDRESS ON FILE | | | | |
| TURNER, JOSEPH | ADDRESS ON FILE | | | | |
| TURNER, JOSEPH MICHEAL | ADDRESS ON FILE | | | | |
| TURNER, JOSHUA | ADDRESS ON FILE | | | | |
| TURNER, JOSHUA | ADDRESS ON FILE | | | | |
| TURNER, JOSHUA CARDEN | ADDRESS ON FILE | | | | |
| TURNER, JUANITA | ADDRESS ON FILE | | | | |
| TURNER, JULIE | ADDRESS ON FILE | | | | |
| TURNER, JULIE | ADDRESS ON FILE | | | | |
| TURNER, JULIE LYNN | ADDRESS ON FILE | | | | |
| TURNER, JUSTIN L | ADDRESS ON FILE | | | | |
| TURNER, KAMERON ALLEN | ADDRESS ON FILE | | | | |
| TURNER, KAMERON DAVID | ADDRESS ON FILE | | | | |
| TURNER, KARASTIN RAE | ADDRESS ON FILE | | | | |
| TURNER, KATRENIA | ADDRESS ON FILE | | | | |
| TURNER, KENDAZIA | ADDRESS ON FILE | | | | |
| TURNER, KERRI | ADDRESS ON FILE | | | | |
| TURNER, KHAYLA R | ADDRESS ON FILE | | | | |
| TURNER, KINSEY NICOLE | ADDRESS ON FILE | | | | |
| TURNER, KOLBIE TYLER | ADDRESS ON FILE | | | | |
| TURNER, KYLER | ADDRESS ON FILE | | | | |
| TURNER, LAMARCUS D | ADDRESS ON FILE | | | | |
| TURNER, LATOYA LEEN | ADDRESS ON FILE | | | | |
| TURNER, LAURA P | ADDRESS ON FILE | | | | |
| TURNER, LESA MICHELLE | ADDRESS ON FILE | | | | |
| TURNER, LESLEY | ADDRESS ON FILE | | | | |
| TURNER, LINDA L. | ADDRESS ON FILE | | | | |
| TURNER, LISA A | ADDRESS ON FILE | | | | |
| TURNER, LOREN ALEXANDRIA | ADDRESS ON FILE | | | | |
| TURNER, MAIYING LOR | ADDRESS ON FILE | | | | |
| TURNER, MAKAEL ATIS | ADDRESS ON FILE | | | | |
| TURNER, MARABELLA ROSE | ADDRESS ON FILE | | | | |
| TURNER, MARK | ADDRESS ON FILE | | | | |
| TURNER, MARY J | ADDRESS ON FILE | | | | |
| TURNER, MATTHEW | ADDRESS ON FILE | | | | |
| TURNER, MELVIN | ADDRESS ON FILE | | | | |
| TURNER, MICHAEL | ADDRESS ON FILE | | | | |
| TURNER, NIASIA | ADDRESS ON FILE | | | | |
| TURNER, NYJIA | ADDRESS ON FILE | | | | |
| TURNER, OLIVIA ANN | ADDRESS ON FILE | | | | |
| TURNER, OTIS KEITH | ADDRESS ON FILE | | | | |
| TURNER, PATRICK S | ADDRESS ON FILE | | | | |
| TURNER, RAMONA KAY | ADDRESS ON FILE | | | | |
| TURNER, RAY | ADDRESS ON FILE | | | | |
| TURNER, RAYMAUD | ADDRESS ON FILE | | | | |
| TURNER, RICHARD | ADDRESS ON FILE | | | | |
| TURNER, RICHARD DAMAN | ADDRESS ON FILE | | | | |
| TURNER, RICHARD TIMOTHY | ADDRESS ON FILE | | | | |
| TURNER, ROBERT | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TURNER, ROBERT HAGAN | ADDRESS ON FILE | | | | |
| TURNER, RONALD D | ADDRESS ON FILE | | | | |
| TURNER, SAMANTHA ROSE | ADDRESS ON FILE | | | | |
| TURNER, SANIYA | ADDRESS ON FILE | | | | |
| TURNER, SARAH ANN | ADDRESS ON FILE | | | | |
| TURNER, SARAH MADISON MARIE | ADDRESS ON FILE | | | | |
| TURNER, SHANNON G | ADDRESS ON FILE | | | | |
| TURNER, SHAUGHNESSY PEARL | ADDRESS ON FILE | | | | |
| TURNER, SHAWNDELL | ADDRESS ON FILE | | | | |
| TURNER, SHYANNE FAITH | ADDRESS ON FILE | | | | |
| TURNER, SKYLOR MARIE | ADDRESS ON FILE | | | | |
| TURNER, SONYETTA L | ADDRESS ON FILE | | | | |
| TURNER, STACI M | ADDRESS ON FILE | | | | |
| TURNER, STEPHANIE | ADDRESS ON FILE | | | | |
| TURNER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| TURNER, TALIYAH | ADDRESS ON FILE | | | | |
| TURNER, TAMERA N | ADDRESS ON FILE | | | | |
| TURNER, TAMIA ZHANE | ADDRESS ON FILE | | | | |
| TURNER, TAYSHAUN | ADDRESS ON FILE | | | | |
| TURNER, TERRANCE | ADDRESS ON FILE | | | | |
| TURNER, TEVIN TYRONE | ADDRESS ON FILE | | | | |
| TURNER, TRACY | ADDRESS ON FILE | | | | |
| TURNER, TRACY DARLENE | ADDRESS ON FILE | | | | |
| TURNER, TRAMAINE | ADDRESS ON FILE | | | | |
| TURNER, TRISA MICHAEL | ADDRESS ON FILE | | | | |
| TURNER, TYLER | ADDRESS ON FILE | | | | |
| TURNER, TYMARYEA | ADDRESS ON FILE | | | | |
| TURNER, WALTER CHARLES | ADDRESS ON FILE | | | | |
| TURNER, WESLEY | ADDRESS ON FILE | | | | |
| TURNER, ZION | ADDRESS ON FILE | | | | |
| TURNER-EAGAN, JAYDEN ALAN | ADDRESS ON FILE | | | | |
| TURNER-STARR, EILEEN MARIE | ADDRESS ON FILE | | | | |
| TURNEY, JAMES LEE | ADDRESS ON FILE | | | | |
| TURNEY, LAURIE | ADDRESS ON FILE | | | | |
| TURNEY, MIRANDA | ADDRESS ON FILE | | | | |
| TURNEY, STEPHEN W | ADDRESS ON FILE | | | | |
| TURNEY, VICTORIA | ADDRESS ON FILE | | | | |
| TURNMIRE, SARAH LYNN | ADDRESS ON FILE | | | | |
| TURPEN IRVIN, CARLIN MAE | ADDRESS ON FILE | | | | |
| TURPIN, AMANDA L | ADDRESS ON FILE | | | | |
| TURPIN, ANNETTE LORRAINE | ADDRESS ON FILE | | | | |
| TURPIN, DAKARI NAEM | ADDRESS ON FILE | | | | |
| TURPIN, DENNIS W | ADDRESS ON FILE | | | | |
| TURPIN, MAKENZIE | ADDRESS ON FILE | | | | |
| TURPIN, RYAN | ADDRESS ON FILE | | | | |
| TURRUBIARTES, BRANDON | ADDRESS ON FILE | | | | |
| TURRUBIARTES, ELVIN | ADDRESS ON FILE | | | | |
| TURRUBIARTES, ISAAC MIGUEL | ADDRESS ON FILE | | | | |
| TURRUBIARTES, IVI | ADDRESS ON FILE | | | | |
| TURRUBIATES, YAJAIRA | ADDRESS ON FILE | | | | |
| TURTLE WAX INC. | HEALY FAMILY HOLDINGS INC, 2250 W PINHURST BLVD STE 250 | ADDISON | IL | 60101-6103 | |
| TURTON, LANCE GABRIEL | ADDRESS ON FILE | | | | |
| TURVEY, KAREN | ADDRESS ON FILE | | | | |
| TURVEY, RACHAEL LYN | ADDRESS ON FILE | | | | |
| TUSCALOOSA COUNTY COURTHOUSE | 714 GREENSBORO AVE | TUSCALOOSA | AL | 35401-1864 | |
| TUSCALOOSA COUNTY LICENSE | LICENSE COMMISSIONER, C/O JEFF BROWN, PO BOX 020737 | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY SALES TAX | SPECIAL TAX BOARD, PO BOX 20738 | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY TAX COLLECTR | 714 GREENSBORO AVE STE 124 | TUSCALOOSA | AL | 35401-1891 | |
| TUSCALOOSA NEWS | CA ALABAMA HOLDINGS INC, PO BOX 116477 | ATLANTA | GA | 30368-6477 | |
| TUSCARAWAS CO TREASURER | PO BOX 250 | NEW PHILADELPHIA | OH | 44663-0250 | |
| TUSCARAWAS COUNTY COURT OF | COMMON PLEAS, PO BOX 628 | NEW PHILADELPHIA | OH | 44663-0628 | |
| TUSCHER, STEPHEN | ADDRESS ON FILE | | | | |
| TUSCOLA COUNTY TREASURER | COUNTY TREASURER, 440 N STATE ST | CARO | MI | 48723-1555 | |
| TUSSEY, ANTHONY MARTIN | ADDRESS ON FILE | | | | |
| TUSSEY, DUSTIN GLENN | ADDRESS ON FILE | | | | |
| TUSSEY, JEFFREY | ADDRESS ON FILE | | | | |
| TUSSEY, RYLEE MIKEYLA | ADDRESS ON FILE | | | | |
| TUSTIN, ANTHONY | ADDRESS ON FILE | | | | |
| TUTEN, KIMBERLEY D | ADDRESS ON FILE | | | | |
| TUTER, DANIEL D | ADDRESS ON FILE | | | | |
| TUTER, JESSE M | ADDRESS ON FILE | | | | |
| TUTIN, KARYN | ADDRESS ON FILE | | | | |
| TUTINO, JOE S | ADDRESS ON FILE | | | | |
| TUTOR, DANIEL | ADDRESS ON FILE | | | | |
| TUTOR, JENNIFER | ADDRESS ON FILE | | | | |
| TUTOR, JOYCE D | ADDRESS ON FILE | | | | |
| TUTOR, MICAH | ADDRESS ON FILE | | | | |
| TUTSTONE, YVONNE | ADDRESS ON FILE | | | | |
| TUTT, HEATHER MARIE | ADDRESS ON FILE | | | | |
| TUTT, TITIANA DENISE | ADDRESS ON FILE | | | | |
| TUTT, WILMETTA SHEA | ADDRESS ON FILE | | | | |
| TUTTLE LAW PA | 3617 20TH ST | VERO BEACH | FL | 32960 | |
| TUTTLE, ASHLEY SAVANNAH | ADDRESS ON FILE | | | | |
| TUTTLE, LUKE | ADDRESS ON FILE | | | | |
| TUTTLE, SEAN CHRISTIAN | ADDRESS ON FILE | | | | |
| TUTTLE, STEVEN | ADDRESS ON FILE | | | | |
| TUTTLE, ZACHARY M | ADDRESS ON FILE | | | | |
| TUTU, NANA OSEI | ADDRESS ON FILE | | | | |
| TUTWILER, DAVION | ADDRESS ON FILE | | | | |
| TUUPOINA, GABRIELLA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TUXBURY, TIFFANY L | ADDRESS ON FILE | | | | |
| TUZZOLINO, SARAH MARIE | ADDRESS ON FILE | | | | |
| TV DIRECT LLC | TV DIRECT LLC, 385 FIFTH AVE RM 809 | NEW YORK | NY | 10016-3343 | |
| TVRDOVSKY, CODY | ADDRESS ON FILE | | | | |
| TVWD/CWS | PO BOX 4780 | PORTLAND | OR | 97208-4780 | |
| TWAROWSKI, DOMINIK | ADDRESS ON FILE | | | | |
| TWC SERVICES | PO BOX 14496 | DES MOINES | IA | 50306-3496 | |
| TWEDELL, JOHNNA ELAINE | ADDRESS ON FILE | | | | |
| TWEDELL, MATTHEW | ADDRESS ON FILE | | | | |
| TWEED, RICHIE AUSTIN | ADDRESS ON FILE | | | | |
| TWEEDLE, DEBORAH | ADDRESS ON FILE | | | | |
| TWEEDY LAW OFFICES LLC | JAMES R TWEEDY, PO BOX 193 | BLOOMFIELD | MO | 63825-0193 | |
| TWEEDY, MEAGAN KATHERINE | ADDRESS ON FILE | | | | |
| TWEEDY, TAMMY | ADDRESS ON FILE | | | | |
| TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650 | TULSA | OK | 74114-3506 | |
| TWIDDY, DANEISHA CANINA | ADDRESS ON FILE | | | | |
| TWIGG, AMY | ADDRESS ON FILE | | | | |
| TWIGG, ANITA | ADDRESS ON FILE | | | | |
| TWIGG, ASHLEY PAYTON | ADDRESS ON FILE | | | | |
| TWIGG, CHRISTINA ROSE | ADDRESS ON FILE | | | | |
| TWIGG, KAYLIE | ADDRESS ON FILE | | | | |
| TWIGG, KRISTOPHER REX | ADDRESS ON FILE | | | | |
| TWIGG, MAKENNA | ADDRESS ON FILE | | | | |
| TWIGG, RONALD | ADDRESS ON FILE | | | | |
| TWIGGS, TEALNE'JIA ALFERN | ADDRESS ON FILE | | | | |
| TWILA MORGAN | 4617 N OLD ST RD 3 | MUNCIE | IN | 47303 | |
| TWILLEY, BRITTANY DANIELLE | ADDRESS ON FILE | | | | |
| TWILLEY, ELMER ETHRIDGE | ADDRESS ON FILE | | | | |
| TWIN CITY FIRE INSURANCE COMPANY (THE HARTFORD) | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| TWIN CITY HARDWARE COMPANY | 723 HADLEY AVE N | OAKDALE | MN | 55128-6205 | |
| TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC, PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | |
| TWIN RIVERS EQUITY PARTNERS LLC | PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | |
| TWIN STAR INTERNATIONAL | ATTN: HEATHER BROWN, 1690 S CONGRESS AVE STE 210 | DELRAY BEACH | FL | 33445-6330 | |
| TWIN STAR INTERNATIONAL | TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210 | DELRAY BEACH | FL | 33445-6330 | |
| TWIN TIGER USA LLC | TWIN TIGER USA LLC, PO BOX 204703 | DALLAS | TX | 75320-4703 | |
| TWINEM, WILLIAM | ADDRESS ON FILE | | | | |
| TWINING, WILLIAM R | ADDRESS ON FILE | | | | |
| TWININGS NORTH AMERICA | PO BOX 414599 | BOSTON | MA | 02241-4599 | |
| TWINNEY, STEPHEN O'NEAL | ADDRESS ON FILE | | | | |
| TWISDALE, KATIE ANN | ADDRESS ON FILE | | | | |
| TWISS, KATY LEEAN | ADDRESS ON FILE | | | | |
| TWIST INTIMATE GROUP, LLC | TWIST INTIMATE GROUP, LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| TWITCHELL, JACOB | ADDRESS ON FILE | | | | |
| TWITTY, CHARLES | ADDRESS ON FILE | | | | |
| TWITTY, JULIE FERN | ADDRESS ON FILE | | | | |
| TWITTY, KEMARI | ADDRESS ON FILE | | | | |
| TWO CENTER CORP | 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | |
| TWO CENTER CORP | C/O MARIE, 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | |
| TWO DIAMOND CAPITAL CORP | 100 LEDGEWOOD PLACE STE 102 | ROCKLAND | MA | 02370 | |
| TWO JONATHANS LLC | DBA BIGHORN LEGAL, PO BOX 7025 | BOULDER | CO | 80306-7025 | |
| TWO RIVERS COFFEE LLC | TWO RIVERS COFFEE LLC, 101 KENTILE RD | SOUTH PLAINFIELD | NJ | 07080-4805 | |
| TWOGUNS, JAYSON ROYAL | ADDRESS ON FILE | | | | |
| TWOMEY, JOHN | ADDRESS ON FILE | | | | |
| TWOMEY, LINDA | ADDRESS ON FILE | | | | |
| TWOMEY, RANDALL | ADDRESS ON FILE | | | | |
| TWONSEND JR, EDWARD TADARYL | ADDRESS ON FILE | | | | |
| TWOTEETH, ISRAEL | ADDRESS ON FILE | | | | |
| TWS FACILITY SERVICES INC | 23905 CLINTON KEITH RD 114-423 | WILDOMAR | CA | 92595-7897 | |
| TWYMAN, HUSSON MALIK | ADDRESS ON FILE | | | | |
| TWYMAN, JUSTICE TYARIS | ADDRESS ON FILE | | | | |
| TWYMAN, KAREN DENISE | ADDRESS ON FILE | | | | |
| TWYMAN, ORPHEUS | ADDRESS ON FILE | | | | |
| TX DEPT OF AGRICULTURE | PO BOX 12076 | AUSTIN | TX | 78711-2076 | |
| TXN LOGISTICS | TXN MANAGEMENT INC, PO BOX 731152 | DALLAS | TX | 75373-1152 | |
| TXU ENERGY/650638 | PO BOX 650638 | DALLAS | TX | 75265-0638 | |
| TXU ENERGY/650700 | PO BOX 650700 | DALLAS | TX | 75265-0700 | |
| TY INC | TY INC, PO BOX 5934 | CHICAGO | IL | 60680 | |
| TYER, KASEY LEANNE | ADDRESS ON FILE | | | | |
| TYGART, TYLEE NICOLE | ADDRESS ON FILE | | | | |
| TYIORAN, DAVID | ADDRESS ON FILE | | | | |
| TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | |
| TYLER MORNING TELEGRAPH | TEXAS COMMUNITY MEDIA LLC, PO BOX 4237 | LONGVIEW | TX | 75606 | |
| TYLER, ADAM LAMONT | ADDRESS ON FILE | | | | |
| TYLER, AHMIYAH TIARA | ADDRESS ON FILE | | | | |
| TYLER, ALDRIC LYNN | ADDRESS ON FILE | | | | |
| TYLER, ANDREW | ADDRESS ON FILE | | | | |
| TYLER, ASHANTI | ADDRESS ON FILE | | | | |
| TYLER, AVERY RENEE | ADDRESS ON FILE | | | | |
| TYLER, CHASE | ADDRESS ON FILE | | | | |
| TYLER, CHRISTAIN RASHADD | ADDRESS ON FILE | | | | |
| TYLER, DAJAH | ADDRESS ON FILE | | | | |
| TYLER, DIANA B | ADDRESS ON FILE | | | | |
| TYLER, E FAYE | ADDRESS ON FILE | | | | |
| TYLER, GLENDA | ADDRESS ON FILE | | | | |
| TYLER, HAILEY | ADDRESS ON FILE | | | | |
| TYLER, JACK S | ADDRESS ON FILE | | | | |
| TYLER, JURNEE | ADDRESS ON FILE | | | | |
| TYLER, KAYLAH SIMONE | ADDRESS ON FILE | | | | |
| TYLER, KREASTON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TYLER, MARISSA L | ADDRESS ON FILE | | | | |
| TYLER, NATHAN | ADDRESS ON FILE | | | | |
| TYLER, RODNEY M | ADDRESS ON FILE | | | | |
| TYLER, RUSS L | ADDRESS ON FILE | | | | |
| TYLER, SAMANTHA | ADDRESS ON FILE | | | | |
| TYLER, SUSAN RENAE | ADDRESS ON FILE | | | | |
| TYLER, TAMYA | ADDRESS ON FILE | | | | |
| TYLER, TERRA | ADDRESS ON FILE | | | | |
| TYLER, TERRENCE GERRAD | ADDRESS ON FILE | | | | |
| TYLER, THOMAS DUWAYNE | ADDRESS ON FILE | | | | |
| TYLER, TIREK RASHAUD | ADDRESS ON FILE | | | | |
| TYLER, TRAVIS | ADDRESS ON FILE | | | | |
| TYLER, TREVION | ADDRESS ON FILE | | | | |
| TYLER, TYREESE | ADDRESS ON FILE | | | | |
| TYLER, VICKIE A | ADDRESS ON FILE | | | | |
| TYMES-DAVIS, KWAMAE | ADDRESS ON FILE | | | | |
| TYMS, AHMAD | ADDRESS ON FILE | | | | |
| TYNA, REILLY GANNON | ADDRESS ON FILE | | | | |
| TYNAN, CYNTHIA A | ADDRESS ON FILE | | | | |
| TYNDALE, MICHELLE | ADDRESS ON FILE | | | | |
| TYNER, ERIN | ADDRESS ON FILE | | | | |
| TYNER, ERIN L | ADDRESS ON FILE | | | | |
| TYNES LAW FIRM PA | PO DRAWER 966 | PASCAGOULA | MS | 39568-0966 | |
| TYNES, JENNIFER | ADDRESS ON FILE | | | | |
| TYNES, KATRINA | ADDRESS ON FILE | | | | |
| TYNES, TIARA NASHA'E | ADDRESS ON FILE | | | | |
| TYNES, YRAL | ADDRESS ON FILE | | | | |
| T-YOUNG, AARON | ADDRESS ON FILE | | | | |
| TYOUS, MALIQUE | ADDRESS ON FILE | | | | |
| TYRA, JACOB | ADDRESS ON FILE | | | | |
| TYREE, BRAYDEN CURTIS | ADDRESS ON FILE | | | | |
| TYREE, GRACIE M | ADDRESS ON FILE | | | | |
| TYREE, JAKIRA | ADDRESS ON FILE | | | | |
| TYREE, JAQUIRA | ADDRESS ON FILE | | | | |
| TYREE, JOSHUA CHASE | ADDRESS ON FILE | | | | |
| TYREE, KATHY | ADDRESS ON FILE | | | | |
| TYREE, RACHEL | ADDRESS ON FILE | | | | |
| TYREE, SUNCERYA | ADDRESS ON FILE | | | | |
| TYRRELL, JOHN | ADDRESS ON FILE | | | | |
| TYSARCZYK, JACOB A | ADDRESS ON FILE | | | | |
| TYSON, CHARMAINE | ADDRESS ON FILE | | | | |
| TYSON, CHEYANNE L-NICOLE | ADDRESS ON FILE | | | | |
| TYSON, DANIEL | ADDRESS ON FILE | | | | |
| TYSON, DARIUS OMAR CHRISTOPHER | ADDRESS ON FILE | | | | |
| TYSON, DEMETRICE | ADDRESS ON FILE | | | | |
| TYSON, EMILY | ADDRESS ON FILE | | | | |
| TYSON, JENNIFER L | ADDRESS ON FILE | | | | |
| TYSON, JYIERRA LANIYAH | ADDRESS ON FILE | | | | |
| TYSON, KIMBERLY | ADDRESS ON FILE | | | | |
| TYSON, LLOYD | ADDRESS ON FILE | | | | |
| TYSON, MARCUS | ADDRESS ON FILE | | | | |
| TYSON, MERCEDES MARISSA | ADDRESS ON FILE | | | | |
| TYSON, SHARON L | ADDRESS ON FILE | | | | |
| TYUS, ROBERT A | ADDRESS ON FILE | | | | |
| TYUS, TERRENCE | ADDRESS ON FILE | | | | |
| TZEO, LANDON | ADDRESS ON FILE | | | | |
| TZUL, CHRISTIAN ANGEL | ADDRESS ON FILE | | | | |
| TZUMI ELECTRONICS LLC | TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL | NEW YORK | NY | 10016-4359 | |
| TZUMI INNOVATIONS LLC | TZUMI INNOVATIONS LLC, 16 E 34TH ST | MANHATTAN | NY | 10016 | |
| U & ME HERSHEY LLC | 400 POST AVENUE SUITE 303 | WESTBURY | NY | 11590-2226 | |
| U GROUP LLC | 1417 PELHAM RD | HARRISBURG | PA | 17110 | |
| U S ALLIANCE PAPER INC | PO BOX 29927 | NEW YORK | NY | 10087-9927 | |
| U S COMPLIANCE | 520 3RD STREET SUITE 100 | EXCELSIOR | MN | 55331-1928 | |
| U S LEGWORK LLC | U S LEGWORK LLC, 10 W 33RD ST STE 1209 | NEW YORK | NY | 10001-3306 | |
| U.S CUSTOMS AND BORDER PROTECTION | PO BOX 979126 | ST LOUIS | MO | 63197-9000 | |
| U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400 | WILMINGTON | DE | 19801 | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: MARK HATTLING, 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| U.S. SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY, 100 F. STREET NE | WASHINGTON | DC | 20549 | |
| UAIA - UNIVERSITY AREA JOINT AUTHORITY | 1576 SPRING VALLEY ROAD | STATE COLLEGE | PA | 16801-8499 | |
| UBELE, MATTHEW S | ADDRESS ON FILE | | | | |
| UBER FREIGHT HOLDING CORPORTATION | C/O UBER FREIGHT LLC, 1515 3RD STREET | SAN FRANCISCO | CA | 94158-2211 | |
| UBER TECHNOLOGIES INC | 1515 3RD STREET | SAN FRANCISCO | CA | 94158-2211 | |
| UBERMEDIA INC | PO BOX 844581 | LOS ANGELES | CA | 90084-4581 | |
| UBIAS, GABRIELLA PATRICE | ADDRESS ON FILE | | | | |
| UBRANDS | UBRANDS, 27401 LOS ALTOS SUITE 100 | MISSION VIEJO | CA | 92691-6316 | |
| UBRIACO, DOROTHY ANN | ADDRESS ON FILE | | | | |
| UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | LITTLE ROCK | AR | 72203-8100 | |
| UCCELLO, SAMUEL RICHARD | ADDRESS ON FILE | | | | |
| UCETA, ILFRANY | ADDRESS ON FILE | | | | |
| UCHITEL, ANGELA | ADDRESS ON FILE | | | | |
| UCP INTERNATIONAL CO | UCP INTERNATIONAL CO, BK C 3/F ELDEX INT'L BLDG | KOWLOON | HK | | CHINA |
| UCS WASTE EQUIPMENT CO INC | 950 TOLL GATE RD | ELGIN | IL | 60123 | |
| UDAUNDO, MARK ANGELO | ADDRESS ON FILE | | | | |
| UDRY, VERONICA ANN | ADDRESS ON FILE | | | | |
| UE FURNITURE CO LTD | NO 1 YONGYI WEST RD DIPU TOWN ANJI | ANJI | | | CHINA |
| UE HUDSON MALL HOLDING LLC | CHRISTOPHER BARGET, C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| UE HUDSON MALL HOLDING LLC | URBAN EDGE PROPERTIES LP, PO BOX 645552 | PITTSBURGH | PA | 15264-5253 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| UE REVERE LLC | CHRISTOPHER BARGET, C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| UE REVERE LLC | URBAN EDGE PROPERTIES LP, PO BOX 645308 | PITTSBURGH | PA | 15264-5251 | |
| UEBEL, BRIANA KATHLEEN | ADDRESS ON FILE | | | | |
| UEBEL, JEANINE FIONA | ADDRESS ON FILE | | | | |
| UECKER, MEGAN A | ADDRESS ON FILE | | | | |
| UFFELMANN, AMY CAROL | ADDRESS ON FILE | | | | |
| UFI-BK | UFI-BK, PO BOX 308 | OKOLONA | MS | 38860-0308 | |
| UFIRST MOVING & LOGISTICS | MARIO A VILLANVEVA, 1417 TAYLOR AVE | UTICA | NY | 13501 | |
| UFUOMA, JODE | ADDRESS ON FILE | | | | |
| UGALDE, RAYMOND C | ADDRESS ON FILE | | | | |
| UGARTE, LEONA | ADDRESS ON FILE | | | | |
| UGARTE, SETH SANTIAGO | ADDRESS ON FILE | | | | |
| UGI ENERGY SERVICES LLC | P.O. BOX 827032 | PHILADELPHIA | PA | 19182 | |
| UGI UTILITIES INC | PO BOX 15503 | WILMINGTON | DE | 19886-5503 | |
| UGI, SUNDAY O | ADDRESS ON FILE | | | | |
| UGLOW, KELLI NICOLE | ADDRESS ON FILE | | | | |
| UGLY COMPANY INC | UGLY COMPANY, INC., PO BOX 269 | FARMERSVILLE | CA | 93223 | |
| UGOCHUKWU, NNEKA STEPHANIE | ADDRESS ON FILE | | | | |
| UHEAA | PO BOX 145107 | SALT LAKE CITY | UT | 84114-5107 | |
| UHL, JOSEPH | ADDRESS ON FILE | | | | |
| UHLER, RACHEL M | ADDRESS ON FILE | | | | |
| UHLHORN, SERENITY | ADDRESS ON FILE | | | | |
| UHLMAN, ALISA | ADDRESS ON FILE | | | | |
| UHUNWANGHO, PRAISE | ADDRESS ON FILE | | | | |
| UKG KRONOS SYSTEMS LLC | PO BOX 743208 | ATLANTA | GA | 30374-3208 | |
| UKIAH DAILY JOURNAL | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | |
| UKIAH VALLEY SANITATION DISTRICT | 151 LAWS AVE | UKIAH | CA | 95482 | |
| UL VERIFICATION SERVICES INC | C/O CT CORPORATION SYSTEM, 62045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0620 | |
| ULAX ESTATES INC | C/O RHB REAL ESTATE MGMT LLC, 40 BURTON HILLS BLVD STE 200 | NASHVILLE | TN | 37215-5902 | |
| ULERY, MELODY | ADDRESS ON FILE | | | | |
| ULERY, STACEY | ADDRESS ON FILE | | | | |
| ULFERTS, CORY B | ADDRESS ON FILE | | | | |
| ULIBARRI, MARIANO | ADDRESS ON FILE | | | | |
| ULICHNEY, AMY | ADDRESS ON FILE | | | | |
| ULICHNIE, TREVOR JAMES | ADDRESS ON FILE | | | | |
| ULICNY, THOMAS DONALD | ADDRESS ON FILE | | | | |
| ULINE | ACCOUNTS RECEIVABLE, PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| ULIP, SAMANTHA | ADDRESS ON FILE | | | | |
| ULLAH, KHUDDAD | ADDRESS ON FILE | | | | |
| ULLHA-REAMS, HOLLY | ADDRESS ON FILE | | | | |
| ULLMAN, KELLY LYNN | ADDRESS ON FILE | | | | |
| ULLMAN, MESA T | ADDRESS ON FILE | | | | |
| ULLOA, ALVARO | ADDRESS ON FILE | | | | |
| ULLOA, DANIELA | ADDRESS ON FILE | | | | |
| ULLOA, JUSTINE | ADDRESS ON FILE | | | | |
| ULLOA, MATTHEW | ADDRESS ON FILE | | | | |
| ULLOA, SAMANTHA SAVANNAH | ADDRESS ON FILE | | | | |
| ULMER, DARREN JACOB | ADDRESS ON FILE | | | | |
| ULMER, DONALD | ADDRESS ON FILE | | | | |
| ULMER, NOVA RAE | ADDRESS ON FILE | | | | |
| ULMER, PATRICK BRYAN | ADDRESS ON FILE | | | | |
| ULMER, SARA | ADDRESS ON FILE | | | | |
| ULREY FOODS INC | DBA FLYERS PIZZA, 6025 AVERY RD | DUBLIN | OH | 43016 | |
| ULRICH, LORI | ADDRESS ON FILE | | | | |
| ULRICH, NICHOLAS | ADDRESS ON FILE | | | | |
| ULSH, LILLIAN KAY | ADDRESS ON FILE | | | | |
| ULSTER CO SHERIFF | ATTN: CIVIL DIVISION, 380 BOULEVARD | KINGSTON | NY | 12401-6404 | |
| ULTRA DISTRIBUTORS INC | ULTRA DISTRIBUTORS INC, 370 CAMPUS DRIVE STE 126 | SOMERSET | NJ | 08873 | |
| ULYSSE, CASANDRA | ADDRESS ON FILE | | | | |
| UMA ENTERPRISES INC | UMA ENTERPRISES INC, L-3878 | COLUMBUS | OH | 43219 | |
| UMANA, DIGNA MARIE | ADDRESS ON FILE | | | | |
| UMANZOR, JAY ALBERTO | ADDRESS ON FILE | | | | |
| UMATILLA COUNTY | 216 SE 4TH ST | PENDLETON | OR | 97801-2692 | |
| UMATILLA COUNTY TAX COLLECTOR | 216 SE FOURTH ST | PENDLETON | OR | 97801 | |
| UMEANA, ALEX CHUKS | ADDRESS ON FILE | | | | |
| UMEROVSKI, CEYLAN | ADDRESS ON FILE | | | | |
| UMI, JHANA | ADDRESS ON FILE | | | | |
| UMP INTERNATIONAL HOLDING & | CO LTD, 9F NO 82 SONGJIANG RD | ZHONGSHAN DIST TAIPEI CITY | | | TAIWAN |
| UMPHLETTE, CHRISTOPHER BYRUM | ADDRESS ON FILE | | | | |
| UMSTEAD, IAN | ADDRESS ON FILE | | | | |
| UMSTEAD, TIONNIA NIQUOLE | ADDRESS ON FILE | | | | |
| UNARCO MATERIAL HANDLING | PO BOX 930970 | ATLANTA | GA | 31193-0970 | |
| UNCANNY BRANDS LLC | UNCANNY BRANDS LLC, 350 SENTRY PARKWAY | BLUE BELL | PA | 19422 | |
| UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| UNDERGROUND MOVING | ROY WILLIAMS, 715 TOWNSEND PL | NIAGRA FALLS | NY | 14301 | |
| UNDERHILL, PHARAOH | ADDRESS ON FILE | | | | |
| UNDERWOOD, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| UNDERWOOD, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| UNDERWOOD, ALEXANDRIA R | ADDRESS ON FILE | | | | |
| UNDERWOOD, AMANDA | ADDRESS ON FILE | | | | |
| UNDERWOOD, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| UNDERWOOD, CADE TURNER | ADDRESS ON FILE | | | | |
| UNDERWOOD, CAMERON | ADDRESS ON FILE | | | | |
| UNDERWOOD, CHERYL | ADDRESS ON FILE | | | | |
| UNDERWOOD, DALTON WALTER | ADDRESS ON FILE | | | | |
| UNDERWOOD, DANEEN CIRINCIONE | ADDRESS ON FILE | | | | |
| UNDERWOOD, DARYOHNA | ADDRESS ON FILE | | | | |
| UNDERWOOD, ERICKA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| UNDERWOOD, GARY | ADDRESS ON FILE | | | | |
| UNDERWOOD, JACOB | ADDRESS ON FILE | | | | |
| UNDERWOOD, JESSICA JENEEN | ADDRESS ON FILE | | | | |
| UNDERWOOD, KAYTLIN LEEANNE | ADDRESS ON FILE | | | | |
| UNDERWOOD, KEITH | ADDRESS ON FILE | | | | |
| UNDERWOOD, KELLEE | ADDRESS ON FILE | | | | |
| UNDERWOOD, SARA | ADDRESS ON FILE | | | | |
| UNDERWOOD, TIA D | ADDRESS ON FILE | | | | |
| UNDERWOOD, TONIA | ADDRESS ON FILE | | | | |
| UNDERWOOD, TRINA MAE | ADDRESS ON FILE | | | | |
| UNDERWOOD, WANDA | ADDRESS ON FILE | | | | |
| UNDERWOOD, WYATT J | ADDRESS ON FILE | | | | |
| UNECOL ADHESIVES NORTH AMERICA, LLC | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR | DURHAM | NC | 27715 | |
| UNEMPLOYMENT COMPENSATION DIV | MAINE DEPT OF LABOR, PO BOX 1057 | AUGUSTA | ME | 04332-1057 | |
| UNEMPLOYMENT INSURANCE | BUREAU OF TAX & ACCOUNTING, PO BOX 8914 | MADISON | WI | 53708-8914 | |
| UNFRIED, AXEL STEPHEN | ADDRESS ON FILE | | | | |
| UNGAR, GREG A | ADDRESS ON FILE | | | | |
| UNI TRANS LLC | 421 GRAHAM RD SUITE E | CUYAHOGA FALLS | OH | 44221 | |
| UNIFIED GOVERNMENT LICENSE DIV | 4953 STATE AVE | KANSAS CITY | KS | 66102-1749 | |
| UNIFIED GOVERNMENT PUB HEALTH DEPT | ENVIRO HEALTH SERVICES, 619 ANN AVENUE ROOM 320 | KANSAS CITY | KS | 66101-6705 | |
| UNIFIED GOVERNMENT TREASURER | 619 ANN AVE | KANSAS CITY | KS | 66101-3038 | |
| UNIFIED GOVERNMENT TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66101-3094 | |
| UNIFIED INC | UNIFIED, INC., 225 DUPONT ST. | PLAINVIEW | NY | 11803 | |
| UNIFIRST CORP | 700 ETIWANDA AVE STE C | ONTARIO | CA | 91761-8608 | |
| UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION, PO BOX 650481 | DALLAS | TX | 75265-0481 | |
| UNIFUND | 1325 N WILMOT RD 3RD FLOOR | TUCSON | AZ | 85712-5166 | |
| UNIFUND CCR LLC | 4818 WEST GANDY BLVD | TAMPA | FL | 33611-3003 | |
| UNIFUND CCR LLC | 8028 RITCHIE HWY S300 | PASADENA | MD | 21122-1360 | |
| UNIFUND CCR LLC | PO BOX 42465 | CINCINNATI | OH | 45242-0465 | |
| UNIFUND CCR PARTNERS | C/O BAUER, GRAVEL, FARNHAM, 401 WATER TOWER CIRCLE STE 101 | COLCHESTER | VT | 05446-1914 | |
| UNIFUND CCR PARTNERS | PO BOX 42730 | CINCINNATI | OH | 45242-0730 | |
| UNILEVER | UNILEVER, 1870 BALLINA RD | CAZENOVIA | NY | 13035-9230 | |
| UNILEVER DIV CONOPCO INC | CONOPCO INC, 3 CORPORATE DR | SHELTON | CT | 06484-6222 | |
| UNILEVER FOODS | PO BOX 533027 | ATLANTA | GA | 30353-3027 | |
| UNION AUTO SALES | 8700 SOUTH CHICAGO AVE | CHICAGO | IL | 60617-2343 | |
| UNION BEER DISTRIBUTORS | UB DISTRIBUTORS LLC, 1213 GRAND ST | BROOKLYN | NY | 11211-1800 | |
| UNION CITY DAILY MESSENGER | PO BOX 430 | UNION CITY | TN | 38281-0430 | |
| UNION CITY ENERGY AUTHORITY | P.O. BOX 369 | UNION CITY | TN | 38281-0369 | |
| UNION CITY TAX COLLECTOR | 5047 UNION ST | UNION CITY | GA | 30291 | |
| UNION COUNTY | PO BOX 580365 | CHARLOTTE | NC | 28258-0365 | |
| UNION COUNTY AUDITOR | 233 WEST SIXTH STREET 2ND FLOOR | MARYSVILLE | OH | 43040-5513 | |
| UNION COUNTY CLERK OF COURT | PO BOX 703 | UNION | SC | 29379-0703 | |
| UNION COUNTY HEALTH DEPT | 940 LONDON AVE STE 1100 | MARYSVILLE | OH | 43040-8037 | |
| UNION COUNTY OF ARKANSAS COLL | 101 N WASHINGTON AVE STE 106 | EL DORADO | AR | 71730-5660 | |
| UNION COUNTY TAX COLLECTOR | PO BOX 580365 | CHARLOTTE | NC | 28258-0365 | |
| UNION DEMOCRAT | QUEST CALIFORNIA NEWS MEDIA INC, 84 S WASHINGTON ST | SONORA | CA | 95370 | |
| UNION LEADER CORP | PO BOX 9555 | MANCHESTER | NH | 03108-9513 | |
| UNION LOGISTICS INC | 14700 NELSON AVE. | INDUSTRY | CA | 91744 | |
| UNION MEMORIAL HOSPITAL | 1920 GREENSPRING DRIVE STE 130 | TIMONIUM | MD | 21093-4141 | |
| UNION MEMORIAL HOSPITAL | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | |
| UNION OIL & GAS INCORPORATED | P.O. BOX 27 | WINFIELD | WV | 25213 | |
| UNION RECORDER | COMMUNITY NEWSPAPER HOLDINGS INC, PO BOX 520 | MILLEDGEVILLE | GA | 31059-0520 | |
| UNION SQUARE LTD | UNION SQUARE LTD, 12/F, 1206 MIRROR TOWER | TSIM SHA TSUI EAST KOWLOON | | | CHINA |
| UNIONTOWN CITY TREASURER | CITY HALL, 20 N GALLATIN AVE RM 111 | UNIONTOWN | PA | 15401-3523 | |
| UNIONTOWN SHOPPING CENTER | 1051 BRINTON RD | PITTSBURGH | PA | 15221-4599 | |
| UNIPAK FOODS INC. | UNIPAK FOODS INC, 2410 IORIO CT | UNION | NJ | 07083 | |
| UNIPLAST INDUSTRIES, INC. | UNIPLAST INDUSTRIES INC., 1-5 PLANT ROAD | HASBROUCK HEIGHTS | NJ | 07604 | |
| UNIQUE DESIGNS DBA TANYA CREATIONS | UNIQUE DESIGNS, INC DBA TANYA CREAT, 425 MEADOWLANDS PARKWAY | SECAUCUS | NJ | 07094 | |
| UNIQUE IMPEX | 284 C AMUTHAM NAGAR | KARUR | | | INDIA |
| UNIQUE LIFT PARTS INC | PO BOX 540 | SILVERDALE | PA | 18962-0540 | |
| UNIQUE PETZ LLC | UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220 | NEW YORK | NY | 10001-3306 | |
| UNIQUE PRETZEL BAKERY INC | UNIQUE PRETZEL BAKERY, INC., 215 EAST BELLEVUE AVENUE | READING | PA | 19605 | |
| UNIQUE TREASURES LTD | UNIQUE TREASURES LTD, UNIT 01, 26/F., W50 | HONG KONG | HK | | CHINA |
| UNISON MOORESVILLE LLC | C/O COLLETT MANAGEMENT LLC, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | |
| UNITED AUTO CREDIT CORP | 4110 CHAIN BRIDGE RD CRT ROOM 2A | FAIRFAX | VA | 22030-4020 | |
| UNITED CAPITAL FUNDING | PO BOX 31246 | TAMPA | FL | 33631-3246 | |
| UNITED CONCUMER FINANCIAL SERV CO I | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| UNITED CONTAINER COMPANY | 233 HAWTHORNE AVE. | SAINT JOSEPH | MI | 49085 | |
| UNITED COOPERATIVE SERVICES | PO BOX 961079 | FORT WORTH | TX | 76161-0079 | |
| UNITED DAIRY INC | 300 N FIFTH ST | MARTINS FERRY | OH | 43935-1647 | |
| UNITED ENVELOPE LLC | UNITED ENVELOPE LLC, PO BOX 10576 | ALBANY | NY | 12201-5576 | |
| UNITED FINANCE CO | PO BOX 1285 | ROSEBURG | OR | 97470-0315 | |
| UNITED FINANCE CO | PO BOX 4248 | PORTLAND | OR | 97208-4248 | |
| UNITED FIRE PROTECTION | PYE BARKER FIRE & SAFEY LLC, 3247 TECH DRIVE STREET | PETERSBURG | FL | 33716 | |
| UNITED HOSPITAL CENTER | PO BOX 615 | MORGANTOWN | WV | 26507-0615 | |
| UNITED I.S.D. | 3501 E SAUNDERS ST | LAREDO | TX | 78041-5444 | |
| UNITED INDUSTRIES CORP | PO BOX 404456 | ATLANTA | GA | 30384-4456 | |
| UNITED ISD TAX OFFICE | 3501 E. SAUNDERS | LAREDO | TX | 78041 | |
| UNITED LEGWEAR | 48 WEST 38TH ST 3RD FLOOR | NEW YORK | NY | 10018-6248 | |
| UNITED MECHANICAL SERVICES | 1404 JOHNSTOWN UTICA RD NE | UTICA | OH | 43080 | |
| UNITED NATIONAL CONSUMER SUPPLIERS | UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328 | ATLANTA | GA | 30348 | |
| UNITED NEGRO COLLEGE FUND | 3000 E MAIN STREET SUITE B256 | COLUMBUS | OH | 43209 | |
| UNITED POWER | PO BOX 173703 | DENVER | CO | 80217 | |
| UNITED PROPERTIES CORP | 100-275-2079-00001, 1975 HEMPSTEAD TURNPIKE, SUITE 309 | EAST MEADOW | NY | 11554-1703 | |
| UNITED RENTALS | PO BOX 100711 | ATLANTA | GA | 30384-0711 | |
| UNITED SCENTS LLC | UNITED SCENTS LLC, 75 ETHEL RD | EDISON | NJ | 08817 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| UNITED SCHOOLS NETWORK | 1469 EAST MAIN STREET | COLUMBUS | OH | 43205 | |
| UNITED SOLAR SUPPLY LLC | UNITED SOLAR SUPPLY LLC, 50 AERO ROAD | BOHEMIA | NY | 11716-2902 | |
| UNITED SOURCING CONSULTING CO | UNIT J 10F HECHUAN TOWER | SHANHANG DISTRIC | | | CHINA |
| UNITED SOURCING CONSULTING CO | UNITED SOURCING CONSULTING CO, UNIT J1 OF HECHUAN TOWER | SHANHANG DISTRICT | | | CHINA |
| UNITED STATES MERCHANTS | PROTECTIVE CO INC, PO BOX 1189 | BELLMORE | NY | 11710 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES POSTAL SERVICE | ATTN CMRS-PB, PO BOX 0566 | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES TREASURY | 201 W RIVERCENTER BLVD STOP 811G | COVINGTON | KY | 41011-1424 | |
| UNITED STATES TREASURY | ACS SUPPORT-STOP 813G, PO BOX 145566 | CINCINNATI | OH | 45250-5566 | |
| UNITED STATES TREASURY | C/O ACS SUPPORT STOP 5050, PO BOX 219236 | KANSAS CITY | MO | 64121-9236 | |
| UNITED STATES TREASURY | FRESNO IRS, PO BOX 24017 | FRESNO | CA | 93779-4017 | |
| UNITED STATES TREASURY | FRESNO SERVICE CTR | FRESNO | CA | 93888 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CENTER | OGDEN | UT | 84201-0001 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR | CINCINNATI | OH | 45999 | |
| UNITED STATES TREASURY | IRS, PO BOX 8208 | PHILADELPHIA | PA | 19101-8208 | |
| UNITED STATES TREASURY | PO BOX 105092 | ATLANTA | GA | 30348-5092 | |
| UNITED STATES TREASURY | PO BOX 47421 | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | PO BOX 47421 STOP 74 | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | PO BOX 9041 | ANDOVER | MA | 01810-9041 | |
| UNITED STATES TREASURY | PO BOX 931200 | LOUISVILLE | KY | 40293-1200 | |
| UNITED WAY OF CENTRAL OHIO.. | 360 S 3RD ST | COLUMBUS | OH | 43215-5485 | |
| UNITED WAY OF DELAWARE COUNTY INC | 74 W WILLIAM ST | DELAWARE | OH | 43015 | |
| UNITED WAY OF THE LOW COUNTRY | PO BOX 202 | BEAUFORT | SC | 29901 | |
| UNITED WEAVERS OF AMERICA INC | UNITED WEAVERS OF AMERICA INC, PO BOX 603 | DALTON | GA | 30722-0603 | |
| UNITED WITH EARTH CORP | 2833 7TH ST | BERKELEY | CA | 94710-2702 | |
| UNITIL MA ELECTRIC & GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1077 | |
| UNITIL ME GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1010 | |
| UNITIL NH GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1077 | |
| UNITT, BRITTNEY | ADDRESS ON FILE | | | | |
| UNITY TOWNSHIP MUNICIPAL AUTHORITY PA | PO BOX 506 | PLEASANT UNITY | PA | 15676 | |
| UNIVERSAL AUTO SALES LLC | PO BOX 339 | SPOTSLYVANIA | VA | 22553-0339 | |
| UNIVERSAL BEAUTY PRODUCTS INC | UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET | GLENDALE HEIGHTS | IL | 60139-1988 | |
| UNIVERSAL BRAND MERCHADISING | 11726 SAN VICENTE BLVD STE 160 | LOS ANGELES | CA | 90049-5044 | |
| UNIVERSAL CANDLE CO., LTD. | UNIVERSAL CANDLE CO., LTD., FLAT B&D 15/F E WAH FTY BLDG | HONG KONG | HK | | CHINA |
| UNIVERSAL CAPACITY SOLUTIONS LLC | PO BOX 714985 | CINCINNATI | OH | 45271-0001 | |
| UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430 | SOMERSET | KY | 42502 | |
| UNIVERSAL GUARANTY LIFE INS COINC | PO BOX 430 | SOMERSET | KY | 42502-0430 | |
| UNIVERSAL INTERMODAL SERVICES INC | 12755 EAST NINDE MILE ROAD | WARREN | MI | 48089-2621 | |
| UNIVERSAL KNITWEARS | UNIVERSAL KNITWEARS, 448, E.P.I.P. KUNDLI, INDUSTRIAL ES | SONEPAT | | | INDIA |
| UNIVERSAL MUSIC GROUP | UNIVERSAL MUSIC GROUP LLC, PO BOX 98336 | CHICAGO | IL | 60693-8336 | |
| UNIVERSAL SITE SERVICES INC | 760 E CAPITOL ACE | MILPITAS | CA | 95035 | |
| UNIVERSAL SPECIALTY FOODS, INC. | UNIVERSAL SPECIALTY FOODS, INC., 8023 BEVERLY BLVD | LOS ANGELES | CA | 90048 | |
| UNIVERSITY CORP | 3789 GROVEPORT RD | COLUMBUS | OH | 43207-5124 | |
| UNIVERSITY GAMES | UNIVERSITY GAMES & SUBSIDIARIES, 2030 HARRISON ST | SAN FRANCISCO | CA | 94110-1310 | |
| UNIVERSITY OF CHICAGO | 5235 S HARPER CT 4TH FL | CHICAGO | IL | 60615 | |
| UNIVERSITY OF KENTUCKY | DEPT OF ENTOMOLOGY, S225 AG SCIENCE NORTH | LEXINGTON | KY | 40546-0091 | |
| UNIVERSITY OF MD CHARLES REG L | MEDICAL CENTER, 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | |
| UNIVERSITY OF MINNESOTA FOUNDATION | MEDICAL DEVICES CENTER FUND, 200 OAK STREET SE | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF RICHMOND | 110 UR DRIVE G20 | RICHMOND | VA | 23173 | |
| UNIVERSITY OF VA COMMUNITY CREDIT U | 606 E MARKET ST | CHARLOTTESVILLE | VA | 22902-5510 | |
| UNIVERSITY OF VIRGINIA PHYSICIANS G | 135 WEST CAMERON STREET | CULPEPER | VA | 22701-3063 | |
| UNIVERSITY OF VIRGINIA PHYSICIANS G | 606 EAST MARKET STREET | CHARLOTTESVILLE | VA | 22902-5510 | |
| UNIVERSITY PARK ASSOCIATES | OROARK STREET, LIMITED PARTNERSHIP, PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| UNIVERSITY PARK ASSOCIATES LP | C/O ZAMIAS SERVICES, INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| UNIVERSITY PLAZA STEPHENVILLE LLC | C/O CARNEGIE COMPANIES INC, 6190 COCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| UNKLE, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| UNOCIC, JENNIFER F | ADDRESS ON FILE | | | | |
| UNREAL BRANDS, INC. | UNREAL BRANDS INC, 9450 SW GEMINI DR | BEAVERTON | OR | 97008 | |
| UNROE, JERRY L | ADDRESS ON FILE | | | | |
| UNRUH, DEEANN M | ADDRESS ON FILE | | | | |
| UNS ELECTRIC INC | PO BOX 5174 | HARLAN | IA | 51593-0674 | |
| UNS GAS INC | PO BOX 5176 | HARLAN | IA | 51593-0676 | |
| UNTIET, TESSA S | ADDRESS ON FILE | | | | |
| UNVERFERTH, THOMAS CASPAR | ADDRESS ON FILE | | | | |
| UNYSON LOGISTICS | HUB GROUP INC, 33773 TREASURY CTR | CHICAGO | IL | 60694-3700 | |
| UNZICKER, NICOLE KIMBERLY | ADDRESS ON FILE | | | | |
| UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | |
| UP IN THE AIR LLC | C/O THE GILBERT GROUP, 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | |
| UPCHURCH, JAIDYN | ADDRESS ON FILE | | | | |
| UPCHURCH, JOSALYN | ADDRESS ON FILE | | | | |
| UPCHURCH, LILLIAN RAE | ADDRESS ON FILE | | | | |
| UPCHURCH, RONDA ANN | ADDRESS ON FILE | | | | |
| UPD INC | UPD INC, 4507 S MAYWOOD AVE | VERNON | CA | 90058-2610 | |
| UPDEGROVE, STACIA LINDSEY | ADDRESS ON FILE | | | | |
| UPDIKE DISTRIBUTION SERVICES LLC | 435 S 59TH STE 100 | PHOENIX | AZ | 85043-4500 | |
| UPDYKE, ZACHARY ALAN | ADDRESS ON FILE | | | | |
| UPHAM, JUDIE P | ADDRESS ON FILE | | | | |
| UPLAND MOUNTAIN LLC | 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | |
| UPPAL, MUHAMMAD SHAHZAD | ADDRESS ON FILE | | | | |
| UPPER ALLEGHENY JOINT SANITARY AUTH, PA | P.O. BOX 431 | TARENTUM | PA | 15084 | |
| UPPER ARLINGTON BOOSTERS CLUB INC | PO BOX 21844 | COLUMBUS | OH | 43221 | |
| UPPER CANADA SOAP & CANDLE | UPPER CANADA SOAP & CANDLE, 5875 CHEDWORTH WAY | MISSISSAUGA | ON | L5R 3L9 | CANADA |
| UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401 | |
| UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401-0543 | |
| UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN, C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 | |
| UPPER MERION TOWNSHIP | C/O TRI STATE FINANCIAL GROUP, PO BOX 38 | BRIDGEPORT | PA | 19405-0038 | |
| UPS | UPS GROUND FREIGHT INC, PO BOX 650690 | DALLAS | TX | 75265-0690 | |
| UPS FREIGHT | UPS GROUND FREIGHT INC, 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| UPSHAW, AHTILAH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| UPSHAW, ELISE | ADDRESS ON FILE | | | | |
| UPSHAW, HENRY LEROY | ADDRESS ON FILE | | | | |
| UPTAIN, TERESA DAWN | ADDRESS ON FILE | | | | |
| UPTERGROVE, SAPPHIRE | ADDRESS ON FILE | | | | |
| UPTON, AUSTIN TRENT | ADDRESS ON FILE | | | | |
| UPTON, BRIDGETTE RENEE | ADDRESS ON FILE | | | | |
| UPTON, SAMANTHA R | ADDRESS ON FILE | | | | |
| UPTON-SMITH, GAVIN | ADDRESS ON FILE | | | | |
| URBAIN, HENRY T | ADDRESS ON FILE | | | | |
| URBAN AIRSHIP INC | PO BOX 399394 | SAN FRANCISCO | CA | 94139-9394 | |
| URBAN ALTERNATIVES, INC. | FORAN GLENNON PALANDECH PONZI & RUDLOFF, PC, FERRETI, ESQ., GEORGE M., 222 N LASALLE ST, SUITE 1400 | CHICAGO | IL | 60601 | |
| URBAN EDGE PROPERTIES | REAL , ROGER, C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL | PARAMUS | NJ | 07652 | |
| URBAN EDGEWATER RENEWAL LLC | 670 MYRTLE AVE #166 | BROOKLYN | NY | 11205-3923 | |
| URBAN FURNISHINGS | URBAN FURNISHINGS, PLOT # 118, SECTOR 29 PART 1, HUDA | PANIPAT | | | INDIA |
| URBAN LINENS LLC | URBAN LINENS LLC, 13543 116TH STREET | SOUTH OZONE PARK | NY | 11420 | |
| URBAN PAVAO, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| URBAN, DENNIS A. | ADDRESS ON FILE | | | | |
| URBAN, JAKE PAUL | ADDRESS ON FILE | | | | |
| URBAN, JESSICA | ADDRESS ON FILE | | | | |
| URBAN, KEN EVERETT | ADDRESS ON FILE | | | | |
| URBAN, MICHAEL | ADDRESS ON FILE | | | | |
| URBAN, PAMELA | ADDRESS ON FILE | | | | |
| URBAN, RICKEY RAY | ADDRESS ON FILE | | | | |
| URBAN, SUSAN | ADDRESS ON FILE | | | | |
| URBANA INCOME TAX | 205 S MAIN ST | URBANA | OH | 43078-2186 | |
| URBANEK, LAURA MARIE | ADDRESS ON FILE | | | | |
| URBANI FOODS | URBANI FOODS INC, 7207 BARNET ROAD | BURNABY | BC | V5A 1E3 | CANADA |
| URBANO, PAUL F | ADDRESS ON FILE | | | | |
| URBINA, EDELMA | ADDRESS ON FILE | | | | |
| URBINA, ENRIQUE JAVIER | ADDRESS ON FILE | | | | |
| URBINA, ETHAN | ADDRESS ON FILE | | | | |
| URBINA, ISABELLE IRMA | ADDRESS ON FILE | | | | |
| URBINA, KASSANDRA | ADDRESS ON FILE | | | | |
| URBINA, MEYLIN VERONICA | ADDRESS ON FILE | | | | |
| URBINA, NANCY | ADDRESS ON FILE | | | | |
| URBINA, RAUL | ADDRESS ON FILE | | | | |
| URBINA, TRIMECA | ADDRESS ON FILE | | | | |
| URBINA, XAVIER | ADDRESS ON FILE | | | | |
| URBONAS, LUKAS | ADDRESS ON FILE | | | | |
| URCIUOLI, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| URDANETA, BRANDON | ADDRESS ON FILE | | | | |
| URDIALEZ, SERENA | ADDRESS ON FILE | | | | |
| URENA, ALEXANDER | ADDRESS ON FILE | | | | |
| URENA, JAVIER | ADDRESS ON FILE | | | | |
| URENA, LILIANNA GISELLE | ADDRESS ON FILE | | | | |
| UREVITH, CHRISTY L | ADDRESS ON FILE | | | | |
| URGENT, MATTHEW | ADDRESS ON FILE | | | | |
| URGUELLES, JASON | ADDRESS ON FILE | | | | |
| URIARTE, ELIANA LIBRADA | ADDRESS ON FILE | | | | |
| URIARTE, JOAN | ADDRESS ON FILE | | | | |
| URIAS, ERIC JON | ADDRESS ON FILE | | | | |
| URIAS, ISAIAH | ADDRESS ON FILE | | | | |
| URIBE, JOE | ADDRESS ON FILE | | | | |
| URIBE, MILO | ADDRESS ON FILE | | | | |
| URIBE, OMAR | ADDRESS ON FILE | | | | |
| URIBE, PATRICK | ADDRESS ON FILE | | | | |
| URIBE, VANESSA | ADDRESS ON FILE | | | | |
| URIBE, VANESSA | ADDRESS ON FILE | | | | |
| URIBES, BRANDI D | ADDRESS ON FILE | | | | |
| URIBES, JOHN P | ADDRESS ON FILE | | | | |
| URICE, KADEN ELI | ADDRESS ON FILE | | | | |
| URIE, JENNIFER | ADDRESS ON FILE | | | | |
| URIEL, ASHLEY | ADDRESS ON FILE | | | | |
| URIETA, JOSE | ADDRESS ON FILE | | | | |
| URIETA, RUBY | ADDRESS ON FILE | | | | |
| URIONA, DOMINIC | ADDRESS ON FILE | | | | |
| URIOSTE, BRIANNA | ADDRESS ON FILE | | | | |
| URIOSTEGUI, BRIAN | ADDRESS ON FILE | | | | |
| URISTA, JOSE | ADDRESS ON FILE | | | | |
| URIZAR, ELMER | ADDRESS ON FILE | | | | |
| URLINE, ALICIA MARIE | ADDRESS ON FILE | | | | |
| URMANIC, BRENT D | ADDRESS ON FILE | | | | |
| URQUHART, OLIVIA ROSE | ADDRESS ON FILE | | | | |
| URQUIDES, SHELLEY | ADDRESS ON FILE | | | | |
| URQUIOLA, ADRIAN A. | ADDRESS ON FILE | | | | |
| URRUTIA, ANDREA DEE | ADDRESS ON FILE | | | | |
| URRUTIA, JAYDEN | ADDRESS ON FILE | | | | |
| URRUTIA, JOSHUA | ADDRESS ON FILE | | | | |
| URRUTIA, MAYORI R | ADDRESS ON FILE | | | | |
| URRUTIA, RICARDO | ADDRESS ON FILE | | | | |
| URRUTIC, JACOB | ADDRESS ON FILE | | | | |
| URSIN, ROBERT | ADDRESS ON FILE | | | | |
| URSO, ELISHA ELIZABETH | ADDRESS ON FILE | | | | |
| URZUA, ALEX JOESPH | ADDRESS ON FILE | | | | |
| URZUA, CLEMENCIA | ADDRESS ON FILE | | | | |
| US BANK | PO BOX 6343 | FARGO | ND | 58125-6343 | |
| US BANK NATIONAL ASSOCIATION | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402 | |
| US COLLECTIONS WEST INC | PO BOX 39695 | PHOENIX | AZ | 85069-9695 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| US COTTON, LLC | PARKDALE INC, 531 COTTON BLOSSOM CIRCLE | GASTONIA | NC | 28054-5245 | |
| US CUSTOMS & BORDER PROTECTION | 301 E OCEAN BLVD | LONG BEACH | CA | 90802-4828 | |
| US DEPARTMENT OF EDUCATION AWG | PO BOX 790356 | ST LOUIS | MO | 63179-0356 | |
| US DEPARTMENT OF JUSTICE | NATIONWIDE CENTRAL INTAKE FACILITY, PO BOX 790363 | ST LOUIS | MO | 63179-0363 | |
| US DEPARTMENT OF LABOR | PO BOX 71361 | PHILADELPHIA | PA | 19176-1361 | |
| US DEPARTMENT OF LABOR OSHA | 1141 MONTLIMAR DR STE 1006 | MOBILE | AL | 36609-1719 | |
| US DEPARTMENT OF THE TREASURY DMS C | C/O DEPT OF DEFENSE, PO BOX 979111 | ST LOUIS | MO | 63197-9000 | |
| US DEPT OF EDUCATION | PO BOX 105081 | ATLANTA | GA | 30348-5081 | |
| US DEPT OF THE TREASURY | CBE GROUP INC, PO BOX 979110 | ST LOUIS | MO | 63197-9000 | |
| US DEPT OF TREASURY | DEBT MANAGEMENT SERVICES, PO BOX 979101 | ST LOUIS | MO | 63197-9001 | |
| US DEPT OF TREASURY | PO BOX 24017 | FRESNO | CA | 93779-4017 | |
| US DIRECTORY ASSISTANCE INC | PO BOX 249 | BARRINGTON | RI | 02806-0249 | |
| US DISTRIBUTING | REBOXCO INTERNATIONAL LLC, 10645 N TATUM BLVD STE 200-443 | PHOENIX | AZ | 85028-3053 | |
| US DISTRICT COURT CLERK | 200 NW 4TH STREET | OKLAHOMA CITY | OK | 73102-3027 | |
| US EXPRESS INC | 4080 JENKINS ROAD | CHATTANOOGA | TN | 37421 | |
| US FISH & WILDLIFE SERVICE | OFFICE OF LAW ENFORCEMENT, 187 CENTURY BLVD STE 380 | ATLANTA | GA | 30345-3324 | |
| US FISH & WILDLIFE SERVICE, OFFICE | 5600 AMERICAN BLVD WEST STE 990 | BLOOMINGTON | MN | 55437-1458 | |
| US GOURMET FOOD LLC | US GOURMET FOOD LLC, 17-09 ZINK PLACE | FAIR LAWN | NJ | 07410 | |
| US HOLOCAUST MEMORIAL MUSEUM | 100 RAOUL WALLENBERG PI SW | WASHINGTON | DC | 20024-2126 | |
| US HOME BRANDS LLC | US HOME BRANDS LLC, 12 W 31 STREET 5TH FLOOR | NEW YORK | NY | 10001 | |
| US NONWOVENS | DEPT CH 19477 | PALATINE | IL | 60055-9477 | |
| US PLAYING CARDS | US PLAYING CARDS, 443 SHAKER ROAD | EAST LONGMEADOW | MA | 01028 | |
| US POLY ENTERPRISE INC | U.S. POLY ENTERPRISE, INC., 16143 N. OUTER RD. | DEXTER | MO | 63841 | |
| US PROPERTIES GROUP | ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220 | IRMO | SC | 29063 | |
| US SHELL INC | PO BOX 129 | LOS FRESNOS | TX | 78566-0129 | |
| US SWEEPSTAKES & FULFILLMENT CO | LAUGHTON MKTG COMMUNICATIONS INC, 625 PANORAMA TRAIL STE 2100 | ROCHESTER | NY | 14625-2437 | |
| US TRUCK DRIVER TRAINING PROGRAM IN | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| US XPRESS INC | PO BOX 933355 | ATLANTA | GA | 31193-3355 | |
| USA CASH | 2538 DENNY AVE | PASCAGOULA | MS | 39567-2413 | |
| USA LEGWEAR LLC | 1411 BROADWAY FL 2 | NEW YORK | NY | 10018-7904 | |
| USA TODAY NETWORK | FEDERATED PUBLICATIONS INC, PO BOX 677313 | DALLAS | TX | 75267-7313 | |
| USA TODAY NETWORK TENNESSEE | GANNETT GP MEDIA INC, PO BOX 677589 | DALLAS | TX | 75267-7589 | |
| USA TRUCK INC | 3200 INDUSTRIAL PARK RD | VAN BUREN | AR | 72956-6110 | |
| USAA GENERAL INDEMNITY COMPANY | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 | |
| USANA, MARILOU RAYMUNDO | ADDRESS ON FILE | | | | |
| USC SAPIENT PARTNERS LLC | 2800 SOUTH TEXAS AVE STE 401 | BRYAN | TX | 77802-5361 | |
| USCANGA, SUE E | ADDRESS ON FILE | | | | |
| USDA APHIS VS NCIE | PRODUCTS PROMGRAM, 4700 RIVER RD UNIT 40 | RIVERDALE | MD | 20737-1231 | |
| USDA PACA | 8700 CENTERVILLE RD STE 202 | MANASSAS | VA | 20110-8411 | |
| USDA WILDLIFE SERVICES | US DEPTOF AGRICULTURE APHIS, PO BOX 36295 | OKLAHOMA CITY | OK | 73136 | |
| USED CARDBOARD BOXES INC | 4032 WILSHIRE BLVD STE 402 | LOS ANGELES | CA | 90010 | |
| USER ZOOM INC | 1484 POLLARD ROAD | LOS GATOS | CA | 95032 | |
| USF REDDAWAY | 26401 NETWORK PL | CHICAGO | IL | 60673-1264 | |
| USHER, BRITTNEY LAUREN | ADDRESS ON FILE | | | | |
| USHER, KANIYA ARIEL | ADDRESS ON FILE | | | | |
| USHER, KENYA | ADDRESS ON FILE | | | | |
| USHER, THOMAS | ADDRESS ON FILE | | | | |
| USI TECHNOLOGIES INC | DBA UPSELLIT.COM INC, PO BOX 2870 | CAMARILLO | CA | 93011 | |
| USI, ANGELICA | ADDRESS ON FILE | | | | |
| USMA PEGUERO, IVAN CAMILO | ADDRESS ON FILE | | | | |
| USPA ACCESSORIES LLC | CONCEPT ONE ACCESSORIES, 250 CARTER DRIVE | EDISON | NJ | 08817-2069 | |
| USPG FRANKLIN LLC | US PROPERTIES GROUP INC, L-4307 GW2W10 | HILLIARD | OH | 43260-4307 | |
| USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | CINCINNATI | OH | 45264-5781 | |
| USPG PORTFOLIO EIGHT LLC | US PROPERTIES GROUP INC, PO BOX 645781 | CINCINNATI | OH | 45264-5781 | |
| USPG PORTFOLIO TWO LLC | 3665 FISHINGER BLVD | HILLIARD | OH | 43026-7558 | |
| USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR, 3665 FISHINGER BLVD | HILLIARD | OH | 43026 | |
| USREC REAL ESTATE CREDIT HOLDINGS L | 35 N 4TH ST STE 510 | COLUMBUS | OH | 43215-3689 | |
| USSERY, DAKOTA | ADDRESS ON FILE | | | | |
| USSERY, TITUS KADAR | ADDRESS ON FILE | | | | |
| USSERY, VERONICA MICHELLE | ADDRESS ON FILE | | | | |
| USSIN, TYLER | ADDRESS ON FILE | | | | |
| USTYMCHUK, LIUBOV | ADDRESS ON FILE | | | | |
| USZAK, JOAN | ADDRESS ON FILE | | | | |
| UT DEPARTMENT OF AGRICULTURE LAW LABEL | UTAH DEPARTMENT OF AGRICULTURE AND FOOD, REGULATORY SERVICES DIVISION, BEDDING UPHOLSTERED FURN & QUILTED CLTHING PROGRAM, 350 NORTH REDWOOD ROAD P.O. BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | |
| UT DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH COUNTY ASSESSOR | PERSONAL PROPERTY DIVISION, 100 EAST CENTER, SUITE 1200 | PROVO | UT | 84606-3159 | |
| UTAH DEPARTMENT OF AGRICULTURE BEDDING | UTAH DEPARTMENT OF AGRICULTURE, BEDDING, UPHOLSTERED FURNITURE, QUILTED CLOTHING, P.O. BOX 146500 | SALT LAKE CITY | UT | 84114 | |
| UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH DIVISION OF CORP & COMM | PO BOX 146705 | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-9000 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-0700 | |
| UTAH STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION, PO BOX 142321 | SALT LAKE CITY | UT | 84114-2321 | |
| UTAH UNEMPLOYMENT COMPENSATION | PO BOX 11800 | SALT LAKE CITY | UT | 84147-0800 | |
| UTILITIES BOARD OF RAINBOW CITY, AL | PO BOX 970 | GADSDEN | AL | 35902-0680 | |
| UTILITIES COMMISSION, FL | P.O. BOX 100 | NEW SMYRNA BEACH | FL | 32170 | |
| UTILITIES GROUP | 11260 CHESTER RD STE 540 | CINCINNATI | OH | 45246-4053 | |
| UTILITY BILLING SERVICES | PO BOX 3830 | HOT SPRINGS | AR | 71914-3830 | |
| UTLEY, ALICIA HILLEY | ADDRESS ON FILE | | | | |
| UTLEY, GAVIN | ADDRESS ON FILE | | | | |
| UTLEY, JULIA | ADDRESS ON FILE | | | | |
| UTLEY, JULIA | ADDRESS ON FILE | | | | |
| UTLEY, JULIA | ADDRESS ON FILE | | | | |
| UTLEY, KHALIF T | ADDRESS ON FILE | | | | |
| UTLEY, KIMBERLY A | ADDRESS ON FILE | | | | |
| UTRATA, TORI LEE | ADDRESS ON FILE | | | | |
| UTTER, JOHN PAUL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| UTTER, MARK | ADDRESS ON FILE | | | | |
| UTTERBACK, KAYLEE D. | ADDRESS ON FILE | | | | |
| UTTERBACK, MARY | ADDRESS ON FILE | | | | |
| UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC, 900 HIGH ST | HANOVER | PA | 17331-1639 | |
| UZCATEGUI LEIVA, ALBANY LUCIA | ADDRESS ON FILE | | | | |
| UZOMA, BRIAN U | ADDRESS ON FILE | | | | |
| UZZLE, EDWINA | ADDRESS ON FILE | | | | |
| UZZLE, QWENSHONDRA DANIELLE | ADDRESS ON FILE | | | | |
| UZZLE, VERNETTA | ADDRESS ON FILE | | | | |
| UZZLE, VERNETTA | ADDRESS ON FILE | | | | |
| V 3 OZ WEST COLONIAL LLC | 496 S HUNT CLUB BLVD | APOPKA | FL | 32703-4948 | |
| V 3 OZ WEST COLONIAL LLC | MARTINEZ , SHAUNA, C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD | APOPKA | FL | 32703 | |
| V LOWE MANAGEMENT- DO NOT USE | 5320 DERRY AVE STE M | AGOURA HILLS | CA | 91301-5031 | |
| V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208 | |
| V&S SEVEN OAKS LLC | PO BOX 38578 | BALTIMORE | MD | 21231-8578 | |
| VAAL, PEYTON MATTHEW | ADDRESS ON FILE | | | | |
| VACA FERNANDEZ, ANDRES | ADDRESS ON FILE | | | | |
| VACA, ADRIAN | ADDRESS ON FILE | | | | |
| VACA, ERIK B | ADDRESS ON FILE | | | | |
| VACCA, NICOLE | ADDRESS ON FILE | | | | |
| VACCARELLA, DOMINICK | ADDRESS ON FILE | | | | |
| VACCARO, ANTHONY L | ADDRESS ON FILE | | | | |
| VACCARO, ANTHONY P | ADDRESS ON FILE | | | | |
| VACCARO, EMILY SUE | ADDRESS ON FILE | | | | |
| VACCARO, VINCENT | ADDRESS ON FILE | | | | |
| VACCARO, VINCENT PHILIP | ADDRESS ON FILE | | | | |
| VACCHIO, NICHOLAS | ADDRESS ON FILE | | | | |
| VADIZ, DEMOSTENEZ | ADDRESS ON FILE | | | | |
| VADOVICH, JASON | ADDRESS ON FILE | | | | |
| VAGLIENTI, FREDERICK | ADDRESS ON FILE | | | | |
| VAGNONI, BENJAMIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| VAHDAT WEISMAN PLC | 17197 N LAUREL PARK DR SUITE 500 | LIVONIA | MI | 48152 | |
| VAHLE, VANESSA LYNN | ADDRESS ON FILE | | | | |
| VAIDIZON, BLANCA R | ADDRESS ON FILE | | | | |
| VAIL, DAVID A. | ADDRESS ON FILE | | | | |
| VAINIS, LILLYROSE | ADDRESS ON FILE | | | | |
| VAIPUNA, PAULA MAKANESI | ADDRESS ON FILE | | | | |
| VALADEZ CHRISTENSEN, DAVID | ADDRESS ON FILE | | | | |
| VALADEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | |
| VALADEZ RODRIGUEZ, HECTOR GERARDO | ADDRESS ON FILE | | | | |
| VALADEZ, BLANCA | ADDRESS ON FILE | | | | |
| VALADEZ, BONIFACIA RAYANN | ADDRESS ON FILE | | | | |
| VALADEZ, CARLEON MARTINEZ | ADDRESS ON FILE | | | | |
| VALADEZ, KATHLEEN JOLETTE | ADDRESS ON FILE | | | | |
| VALADEZ, KRISTIN NICOLE | ADDRESS ON FILE | | | | |
| VALADEZ, LUIS | ADDRESS ON FILE | | | | |
| VALADEZ, MATTHEW | ADDRESS ON FILE | | | | |
| VALADEZ, MINERVA R | ADDRESS ON FILE | | | | |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200 | ST. LOUIS | MO | 63119 | |
| VALCOURT, B J | ADDRESS ON FILE | | | | |
| VALCOURT, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| VALDEJUEZA, LUISA J | ADDRESS ON FILE | | | | |
| VALDER, SARAH E | ADDRESS ON FILE | | | | |
| VALDES PENA, MELISSA | ADDRESS ON FILE | | | | |
| VALDES, ELISE | ADDRESS ON FILE | | | | |
| VALDES, KARINA | ADDRESS ON FILE | | | | |
| VALDES, MIRANDA ABIGAIL | ADDRESS ON FILE | | | | |
| VALDES, OSCAR I | ADDRESS ON FILE | | | | |
| VALDES, ROBERT | ADDRESS ON FILE | | | | |
| VALDES, SANTA | ADDRESS ON FILE | | | | |
| VALDEZ CABRERA, ALEXANDER | ADDRESS ON FILE | | | | |
| VALDEZ VAZQUEZ, HALEN X | ADDRESS ON FILE | | | | |
| VALDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| VALDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| VALDEZ, ALYSSA RAE ANN | ADDRESS ON FILE | | | | |
| VALDEZ, ANGEL | ADDRESS ON FILE | | | | |
| VALDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| VALDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| VALDEZ, ASHLEE | ADDRESS ON FILE | | | | |
| VALDEZ, AUSTIN N | ADDRESS ON FILE | | | | |
| VALDEZ, AVA CATHERINE | ADDRESS ON FILE | | | | |
| VALDEZ, BOBBY | ADDRESS ON FILE | | | | |
| VALDEZ, BRANDY TONI | ADDRESS ON FILE | | | | |
| VALDEZ, BRIAN JACOB | ADDRESS ON FILE | | | | |
| VALDEZ, CLARIBEL ELIZABETH | ADDRESS ON FILE | | | | |
| VALDEZ, DANIELLE | ADDRESS ON FILE | | | | |
| VALDEZ, DIEGO | ADDRESS ON FILE | | | | |
| VALDEZ, DONNA GAIL | ADDRESS ON FILE | | | | |
| VALDEZ, ELIAS | ADDRESS ON FILE | | | | |
| VALDEZ, ELIJAH SCOTT | ADDRESS ON FILE | | | | |
| VALDEZ, ERIC | ADDRESS ON FILE | | | | |
| VALDEZ, EVELYN LEAH | ADDRESS ON FILE | | | | |
| VALDEZ, HAILEY ARIEE | ADDRESS ON FILE | | | | |
| VALDEZ, HUBERT | ADDRESS ON FILE | | | | |
| VALDEZ, IRENE | ADDRESS ON FILE | | | | |
| VALDEZ, ISMAEL | ADDRESS ON FILE | | | | |
| VALDEZ, JAMES ULISES | ADDRESS ON FILE | | | | |
| VALDEZ, JAMIE J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VALDEZ, JAQUELINE | ADDRESS ON FILE | | | | |
| VALDEZ, JASMINE J | ADDRESS ON FILE | | | | |
| VALDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| VALDEZ, JOHN M. | ADDRESS ON FILE | | | | |
| VALDEZ, JOSE | ADDRESS ON FILE | | | | |
| VALDEZ, KALUB ISMAEL | ADDRESS ON FILE | | | | |
| VALDEZ, LAURA PAULINA | ADDRESS ON FILE | | | | |
| VALDEZ, LIA MARIE | ADDRESS ON FILE | | | | |
| VALDEZ, LORNA MAE | ADDRESS ON FILE | | | | |
| VALDEZ, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| VALDEZ, MONSERRAT LANDEROS | ADDRESS ON FILE | | | | |
| VALDEZ, NANCY R | ADDRESS ON FILE | | | | |
| VALDEZ, OREN ORION MATTHIAS | ADDRESS ON FILE | | | | |
| VALDEZ, ROBERTO CARLOS | ADDRESS ON FILE | | | | |
| VALDEZ, SANTA | ADDRESS ON FILE | | | | |
| VALDEZ, SARA | ADDRESS ON FILE | | | | |
| VALDEZ, SEBASTIAN GS | ADDRESS ON FILE | | | | |
| VALDEZ, TERESA M | ADDRESS ON FILE | | | | |
| VALDEZ, TONY VINCENT | ADDRESS ON FILE | | | | |
| VALDEZ, TRISTEN DEMETRIS | ADDRESS ON FILE | | | | |
| VALDEZ, VALERIE | ADDRESS ON FILE | | | | |
| VALDEZ, VANESA TERESA | ADDRESS ON FILE | | | | |
| VALDEZ, VINCENT | ADDRESS ON FILE | | | | |
| VALDEZ, VINCENT | ADDRESS ON FILE | | | | |
| VALDEZ, YESENIA | ADDRESS ON FILE | | | | |
| VALDEZ, YVETTE | ADDRESS ON FILE | | | | |
| VALDEZ., VALERIE. | ADDRESS ON FILE | | | | |
| VALDIVIA JARA, CLAUDIA NAYELI | ADDRESS ON FILE | | | | |
| VALDIVIA, ALEXSANDRO DAVID | ADDRESS ON FILE | | | | |
| VALDIVIA, ANTHONY | ADDRESS ON FILE | | | | |
| VALDIVIA, EDUARDO MARTIN | ADDRESS ON FILE | | | | |
| VALDIVIA, GABRIELA ILIANA | ADDRESS ON FILE | | | | |
| VALDIVIA, JENNIFER | ADDRESS ON FILE | | | | |
| VALDIVIA, JOSEPH JULIAN | ADDRESS ON FILE | | | | |
| VALDIVIA, KARLA J | ADDRESS ON FILE | | | | |
| VALDIVIA, STACY | ADDRESS ON FILE | | | | |
| VALDOVINOS, ALEXIS ECHEVERRIA | ADDRESS ON FILE | | | | |
| VALDOVINOS, ERICA | ADDRESS ON FILE | | | | |
| VALDOVINOS, LUIS MANUEL | ADDRESS ON FILE | | | | |
| VALDOVINOS, MIRYAM | ADDRESS ON FILE | | | | |
| VALDOVINOS, MIRYAM SUGEY | ADDRESS ON FILE | | | | |
| VALDOVINOS, ROSA | ADDRESS ON FILE | | | | |
| VALENCIA DAMIAN, STEVEN | ADDRESS ON FILE | | | | |
| VALENCIA DIAZ, ANDREA | ADDRESS ON FILE | | | | |
| VALENCIA HILLS PARTNERS, LP | PO BOX 1390 | BEAUMONT | TX | 77704 | |
| VALENCIA, ALEXA SANDOVAL | ADDRESS ON FILE | | | | |
| VALENCIA, ALEXANDER TRINIDAD | ADDRESS ON FILE | | | | |
| VALENCIA, ALINA MARAY | ADDRESS ON FILE | | | | |
| VALENCIA, ANA ISABELA | ADDRESS ON FILE | | | | |
| VALENCIA, ANDREW LEE | ADDRESS ON FILE | | | | |
| VALENCIA, CESAR AUGUSTO | ADDRESS ON FILE | | | | |
| VALENCIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| VALENCIA, DENISE | ADDRESS ON FILE | | | | |
| VALENCIA, GABRIEL | ADDRESS ON FILE | | | | |
| VALENCIA, JACSON | ADDRESS ON FILE | | | | |
| VALENCIA, JOSE | ADDRESS ON FILE | | | | |
| VALENCIA, KRISTA | ADDRESS ON FILE | | | | |
| VALENCIA, LEILANI SYANNE | ADDRESS ON FILE | | | | |
| VALENCIA, MARIA D | ADDRESS ON FILE | | | | |
| VALENCIA, MARIO | ADDRESS ON FILE | | | | |
| VALENCIA, MARITZA VALENCIA | ADDRESS ON FILE | | | | |
| VALENCIA, MICHELLE | ADDRESS ON FILE | | | | |
| VALENCIA, MONICA | ADDRESS ON FILE | | | | |
| VALENCIA, NATHAN | ADDRESS ON FILE | | | | |
| VALENCIA, RAFAEL | ADDRESS ON FILE | | | | |
| VALENCIA, RUTH | ADDRESS ON FILE | | | | |
| VALENCIA, SANTIAGO | ADDRESS ON FILE | | | | |
| VALENCIA, SONYA | ADDRESS ON FILE | | | | |
| VALENCIA, STEPHANIE ALEJANDRA | ADDRESS ON FILE | | | | |
| VALENCIA, ZOILA | ADDRESS ON FILE | | | | |
| VALENCIA-MANG, MONICA | ADDRESS ON FILE | | | | |
| VALENCIANA, ANTONIO | ADDRESS ON FILE | | | | |
| VALENTE, DANIELLE | ADDRESS ON FILE | | | | |
| VALENTE, RUBEN | ADDRESS ON FILE | | | | |
| VALENTI, CLARA V | ADDRESS ON FILE | | | | |
| VALENTI, LANNA | ADDRESS ON FILE | | | | |
| VALENTIN, ALEXZEA GISSELLE | ADDRESS ON FILE | | | | |
| VALENTIN, ARIEL DANIEL | ADDRESS ON FILE | | | | |
| VALENTIN, BELKIS LORAIN | ADDRESS ON FILE | | | | |
| VALENTIN, BELLA | ADDRESS ON FILE | | | | |
| VALENTIN, BRENDA JUANITA | ADDRESS ON FILE | | | | |
| VALENTIN, EDWIN | ADDRESS ON FILE | | | | |
| VALENTIN, EVELYN | ADDRESS ON FILE | | | | |
| VALENTIN, JACOB A | ADDRESS ON FILE | | | | |
| VALENTIN, KIANNAH MARIE | ADDRESS ON FILE | | | | |
| VALENTIN, LAUREN | ADDRESS ON FILE | | | | |
| VALENTIN, MARC-ANTHONY | ADDRESS ON FILE | | | | |
| VALENTIN, MARI L | ADDRESS ON FILE | | | | |
| VALENTIN, NATHAN YAEL | ADDRESS ON FILE | | | | |
| VALENTINE & KEBARTAS INC | 15 UNION ST | LAWRENCE | MA | 01840-1866 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VALENTINE JR, PAUL | ADDRESS ON FILE | | | | |
| VALENTINE, ALICE PIERCE | ADDRESS ON FILE | | | | |
| VALENTINE, ANASTAISA LYNN | ADDRESS ON FILE | | | | |
| VALENTINE, CINDY J | ADDRESS ON FILE | | | | |
| VALENTINE, ELEANOR ROSE | ADDRESS ON FILE | | | | |
| VALENTINE, GIOVANNI | ADDRESS ON FILE | | | | |
| VALENTINE, JAMES ROBERT | ADDRESS ON FILE | | | | |
| VALENTINE, JESSICA | ADDRESS ON FILE | | | | |
| VALENTINE, PATRICIA | ADDRESS ON FILE | | | | |
| VALENTINE, TAMMY R | ADDRESS ON FILE | | | | |
| VALENTINE, TERRY EVANS | ADDRESS ON FILE | | | | |
| VALENTINO, CATHERINE MARYANN | ADDRESS ON FILE | | | | |
| VALENTINO, JACQUELINE M | ADDRESS ON FILE | | | | |
| VALENTINO, LEANN J | ADDRESS ON FILE | | | | |
| VALENTIN-RIVERA, BARBARA A | ADDRESS ON FILE | | | | |
| VALENTY, NAKKIA | ADDRESS ON FILE | | | | |
| VALENZUELA, ADRIAN ANGEL | ADDRESS ON FILE | | | | |
| VALENZUELA, ALLISON ITZEL | ADDRESS ON FILE | | | | |
| VALENZUELA, ANTHONY NUNEZ | ADDRESS ON FILE | | | | |
| VALENZUELA, BERENISE | ADDRESS ON FILE | | | | |
| VALENZUELA, BRISEYDA | ADDRESS ON FILE | | | | |
| VALENZUELA, DAVID | ADDRESS ON FILE | | | | |
| VALENZUELA, DAVID LEE | ADDRESS ON FILE | | | | |
| VALENZUELA, EMELY | ADDRESS ON FILE | | | | |
| VALENZUELA, ERIC JOSEPH | ADDRESS ON FILE | | | | |
| VALENZUELA, ERICA | ADDRESS ON FILE | | | | |
| VALENZUELA, GABRIEL ANGEL | ADDRESS ON FILE | | | | |
| VALENZUELA, GRACE BARING | ADDRESS ON FILE | | | | |
| VALENZUELA, HEAVEN | ADDRESS ON FILE | | | | |
| VALENZUELA, JANET MARIE | ADDRESS ON FILE | | | | |
| VALENZUELA, JANETH | ADDRESS ON FILE | | | | |
| VALENZUELA, JIBRAN | ADDRESS ON FILE | | | | |
| VALENZUELA, LORENZO R | ADDRESS ON FILE | | | | |
| VALENZUELA, MARIA | ADDRESS ON FILE | | | | |
| VALENZUELA, MARIA | ADDRESS ON FILE | | | | |
| VALENZUELA, NORA | ADDRESS ON FILE | | | | |
| VALENZUELA, RICARDO | ADDRESS ON FILE | | | | |
| VALENZUELA, SADIE LUV | ADDRESS ON FILE | | | | |
| VALENZUELA, SANDRA | ADDRESS ON FILE | | | | |
| VALENZUELA, SAVANNAH S | ADDRESS ON FILE | | | | |
| VALENZUELA, VALERIE F | ADDRESS ON FILE | | | | |
| VALERA, CESAR | ADDRESS ON FILE | | | | |
| VALERIO-LOPEZ, ELVIA LORHENA | ADDRESS ON FILE | | | | |
| VALERO, JOSHUA | ADDRESS ON FILE | | | | |
| VALIANT LAW | BABAJAN SHAHABI LLP, 800 FERRARI LN STE 100 | ONTARIO | CA | 91764 | |
| VALIDITY INC | 100 SUMMER STREET SUITE 2900 | BOSTON | MA | 02110 | |
| VALIENTE, JOSHUA | ADDRESS ON FILE | | | | |
| VALINE, DENESE ANN | ADDRESS ON FILE | | | | |
| VALIST, CYPRESS | ADDRESS ON FILE | | | | |
| VALLADARES, GLORIA | ADDRESS ON FILE | | | | |
| VALLADARES, JASON ALEXIS | ADDRESS ON FILE | | | | |
| VALLADARES, JONATHAN | ADDRESS ON FILE | | | | |
| VALLADARES, JONATHAN M | ADDRESS ON FILE | | | | |
| VALLADOLID, ABEL | ADDRESS ON FILE | | | | |
| VALLADOLID, JACOB | ADDRESS ON FILE | | | | |
| VALLADOLID, PHOENIX O | ADDRESS ON FILE | | | | |
| VALLAIR, MARIAH JANAE | ADDRESS ON FILE | | | | |
| VALLE ACOSTA, MICHAEL SELENE | ADDRESS ON FILE | | | | |
| VALLE CABALLERO, JAYLINN NICHOLE | ADDRESS ON FILE | | | | |
| VALLE PASTRANA, JORGE ALBERTO | ADDRESS ON FILE | | | | |
| VALLE VISTA MALL REALTY | HOLDINGS LLC, 1010 NORTHERN BLVD SUITE 212 | GREAT NECK | NY | 11021-5320 | |
| VALLE, ALEXIS JESUS | ADDRESS ON FILE | | | | |
| VALLE, EVELIA | ADDRESS ON FILE | | | | |
| VALLE, EVELIA | ADDRESS ON FILE | | | | |
| VALLE, FABIAN | ADDRESS ON FILE | | | | |
| VALLE, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| VALLE, ISABEL | ADDRESS ON FILE | | | | |
| VALLE, ISABEL N | ADDRESS ON FILE | | | | |
| VALLE, JAVIER | ADDRESS ON FILE | | | | |
| VALLE, JOSE GERARDO | ADDRESS ON FILE | | | | |
| VALLE, JOSEPH | ADDRESS ON FILE | | | | |
| VALLE, JULLY | ADDRESS ON FILE | | | | |
| VALLE, PAUL | ADDRESS ON FILE | | | | |
| VALLE, ROGER A | ADDRESS ON FILE | | | | |
| VALLE, SARAH M | ADDRESS ON FILE | | | | |
| VALLE, YEIDA LIS | ADDRESS ON FILE | | | | |
| VALLE-BENAVIDES, CARLOS | ADDRESS ON FILE | | | | |
| VALLEJO, BRANDEN | ADDRESS ON FILE | | | | |
| VALLEJO, CELIA | ADDRESS ON FILE | | | | |
| VALLEJO, CHRISTINA LEANN | ADDRESS ON FILE | | | | |
| VALLEJO, DAMIELA | ADDRESS ON FILE | | | | |
| VALLEJO, GERARDO | ADDRESS ON FILE | | | | |
| VALLEJO, JESSICA | ADDRESS ON FILE | | | | |
| VALLEJO, NESTOR | ADDRESS ON FILE | | | | |
| VALLEJO, SAMANTHA ALEXANDRIA | ADDRESS ON FILE | | | | |
| VALLEJO, SAUL | ADDRESS ON FILE | | | | |
| VALLEJO, SYLVIA | ADDRESS ON FILE | | | | |
| VALLEJO, VICKY PRECIOUS | ADDRESS ON FILE | | | | |
| VALLERGA, TAMMY | ADDRESS ON FILE | | | | |
| VALLERY, JERMYIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| VALLES, ALICIA | ADDRESS ON FILE | | | | |
| VALLES, ANASTASIA MARIE | ADDRESS ON FILE | | | | |
| VALLES, CARLOS IVAN | ADDRESS ON FILE | | | | |
| VALLES, DAVINA TAMMY | ADDRESS ON FILE | | | | |
| VALLES, HUMBERTO JR | ADDRESS ON FILE | | | | |
| VALLES, XAVIER | ADDRESS ON FILE | | | | |
| VALLET, DAMIAN ONEAL | ADDRESS ON FILE | | | | |
| VALLETTI, MIRANDA | ADDRESS ON FILE | | | | |
| VALLEY CREDIT SERVICE INC | PO BOX 2046 | SALEM | OR | 97308-2046 | |
| VALLEY EMPIRE COLLECTION | PO BOX 141248 | SPOKANE | WA | 99214-1248 | |
| VALLEY FORGE FLAG CO INC | VALLEY FORGE FLAG CO INC, PO BOX 5979 | READING | PA | 19610-5979 | |
| VALLEY POPCORN COMPANY | VALLEY POPCORN COMPANY INC, 6172 DIXIE ROAD | NEENAH | WI | 54956 | |
| VALLEY SERVICES LLC | VALLEY OF THE SUN SERVICES LLC, 9352 E HOBART STREET | MESA | AZ | 85207-4304 | |
| VALLEY VISTA SERVICES INC | 17445 RAILROAD ST | CITY OF INDUSTRY | CA | 91748-1026 | |
| VALLEY WINDOW CLEANING | 4662 JADE STREET NE | SALEM | OR | 97305 | |
| VALLEZ, DEVONA LETISHA | ADDRESS ON FILE | | | | |
| VALLIANT, TA'LAYA | ADDRESS ON FILE | | | | |
| VALLIE, RYAN S | ADDRESS ON FILE | | | | |
| VALLINGER, JOHN D | ADDRESS ON FILE | | | | |
| VALMAIN, CAROLYN ROSE | ADDRESS ON FILE | | | | |
| VALOIS, ISAIAH MARCELLOUS | ADDRESS ON FILE | | | | |
| VALOR BRANDS LLC | VALOR BRANDS LLC, 960 NORTH POINT PARKWAY STE 100 | ALPHARETTA | GA | 30005-8892 | |
| VALOR HONEY | GOLDEN PRAIRIE HONEY FARMS CORPORAT, 1310 WESTLOOP PL. | MANHATTAN | KS | 66502 | |
| VALOSIN, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| VALTIERRA, GUADALUPE | ADDRESS ON FILE | | | | |
| VALTIERRA, MARYANN MARTINEZ | ADDRESS ON FILE | | | | |
| VALTIERRA, VALERIE | ADDRESS ON FILE | | | | |
| VALTZ-THOMAS, DEVIN MICHAEL | ADDRESS ON FILE | | | | |
| VALUE ADJUSTMENT BOARD | 1801 27TH ST BLDG A RM 82801 | VERO BEACH | FL | 32960-3388 | |
| VALUE INVESTMENT GROUP INC | 8012 SOUTH TACOMA WAY STE 28 | LAKEWOOD | WA | 98499-4594 | |
| VALUE MERCHANDISING | 2030 CROMWELL DIXON LN F | HELENA | MT | 59601-0547 | |
| VALUE SOURCE INTERNATIONAL | VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330 | PITTSFIELD | MA | 01201-5150 | |
| VALVERDE, HALEY CELESTE | ADDRESS ON FILE | | | | |
| VALVERDE, RUBEN ALEXANDER | ADDRESS ON FILE | | | | |
| VALVERDE, TILLY RITA | ADDRESS ON FILE | | | | |
| VALYOU, HEATHER | ADDRESS ON FILE | | | | |
| VAMASEY, MARGE | ADDRESS ON FILE | | | | |
| VAN BELLE, ABIGAIL ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| VAN BUREN CO GENERAL SESSIONS | COURT CLERK, PO BOX 126 | SPENCER | TN | 38585-0126 | |
| VAN CLEEF, CLINTON LEE | ADDRESS ON FILE | | | | |
| VAN CLEVE, KAYDEE ELLEN | ADDRESS ON FILE | | | | |
| VAN DAM, ANTHONY | ADDRESS ON FILE | | | | |
| VAN DER VLIET, MIA | ADDRESS ON FILE | | | | |
| VAN DEREN, SEDONA ANN | ADDRESS ON FILE | | | | |
| VAN DEWERKER, THORNE | ADDRESS ON FILE | | | | |
| VAN DUNK, SEBASTIAN | ADDRESS ON FILE | | | | |
| VAN DUSEN, DAVID R | ADDRESS ON FILE | | | | |
| VAN DUYNE, NAQWAN AMIRE | ADDRESS ON FILE | | | | |
| VAN DYKE, ASHLIE | ADDRESS ON FILE | | | | |
| VAN DYKE, DOUGLAS | ADDRESS ON FILE | | | | |
| VAN DYKE, ROBERT C | ADDRESS ON FILE | | | | |
| VAN EMAN, HEATH | ADDRESS ON FILE | | | | |
| VAN ETTEN, SANDRA | ADDRESS ON FILE | | | | |
| VAN EVERY, TRAVIS | ADDRESS ON FILE | | | | |
| VAN GORDER, MELODY | ADDRESS ON FILE | | | | |
| VAN GROUW, FLYNN EUGENE | ADDRESS ON FILE | | | | |
| VAN GUNDY, JETTA REECE | ADDRESS ON FILE | | | | |
| VAN GUNDY, MIKE | ADDRESS ON FILE | | | | |
| VAN HARTE, SHERI LYNN | ADDRESS ON FILE | | | | |
| VAN HECK, RHONDA AMY | ADDRESS ON FILE | | | | |
| VAN HISE, KENTON EARL | ADDRESS ON FILE | | | | |
| VAN HOUTEN, KYLEE JEAN | ADDRESS ON FILE | | | | |
| VAN LAW FOOD PRODUCTS, INC. | VAN LAW FOOD PRODUCTS, INC., PO BOX 2388 | FULLERTON | CA | 92833 | |
| VAN LEW, JOSEPH | ADDRESS ON FILE | | | | |
| VAN METER, AL FRANK | ADDRESS ON FILE | | | | |
| VAN NESS PLASTIC MOLDING CO., INC. | VAN NESS PLASTIC MOLDING CO., INC., 400 BRIGHTON RD. | CLIFTON | NJ | 07012 | |
| VAN NESS, BETTY | ADDRESS ON FILE | | | | |
| VAN NOSDALE, ANDREA | ADDRESS ON FILE | | | | |
| VAN PELT, SISTINE ROSE | ADDRESS ON FILE | | | | |
| VAN RIJN, VINCENT F | ADDRESS ON FILE | | | | |
| VAN ROEKEL, SCOTT MICHAEL | ADDRESS ON FILE | | | | |
| VAN SICKLE, KEITH R | ADDRESS ON FILE | | | | |
| VAN SOLKEMA, KRISTIN M | ADDRESS ON FILE | | | | |
| VAN TASSEL, BOYD | ADDRESS ON FILE | | | | |
| VAN TASSELL, JAVEN THOMAS | ADDRESS ON FILE | | | | |
| VAN TILBURG, JAMES | ADDRESS ON FILE | | | | |
| VAN TILBURG, SHARON MARY | ADDRESS ON FILE | | | | |
| VAN TRICHT, KAYLA | ADDRESS ON FILE | | | | |
| VAN WERT COUNTY AUDITOR | COURTHOUSE | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY COMMON PLEAS COURT | 121 E MAIN ST RM 300 | VEN WERT | OH | 45891-1747 | |
| VAN WERT COUNTY HEALTH DEPT | 1179 WESTWOOD DR STE 300 | VAN WERT | OH | 45891-1474 | |
| VAN WERT FIRE DEPARTMENT | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | |
| VAN WERT MUNICIPAL COURT | 102 E MAIN STREET | VAN WERT | OH | 45891-1725 | |
| VAN WERT PLAZA LLC | C/O G J REALTY, 49 WEST 37TH ST 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| VAN WERT RE LLC | VAN WERT LLC, 317 W MAIN CROSS ST | FINDLAY | OH | 45840-3314 | |
| VAN WERT RE, LLC | ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET | FINDLAY | OH | 45840 | |
| VAN WERT RE, LLC | JOSHUA M. KIN - RCO LAW, 220 W SANDUSKY STREET | FINDLAY | OH | 45840 | |
| VAN WINKLE, JAMES (1087 PORTER TX) | ADDRESS ON FILE | | | | |
| VAN WINKLE, JAMES (1396 WAPPERINGERS FALLS) | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VAN WINKLE, JAMES (1785 WOODLANDS) | ADDRESS ON FILE | | | | |
| VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | |
| VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | |
| VAN WINKLE, ZAYDEN | ADDRESS ON FILE | | | | |
| VAN, APRIL LEA | ADDRESS ON FILE | | | | |
| VAN, JUDI | ADDRESS ON FILE | | | | |
| VAN, ZION DE'ONDRA | ADDRESS ON FILE | | | | |
| VANA, NATHAN LAWERENCE | ADDRESS ON FILE | | | | |
| VANAKEN, DONELLE VANESSA | ADDRESS ON FILE | | | | |
| VANAKIN, BRENDA K | ADDRESS ON FILE | | | | |
| VANAMBURG, NICHOLAUS | ADDRESS ON FILE | | | | |
| VANARSDALE, KYLIE ANNE | ADDRESS ON FILE | | | | |
| VANARSDALE, ZACHARY ISSAC | ADDRESS ON FILE | | | | |
| VANARSDELL, JAYLYNN K | ADDRESS ON FILE | | | | |
| VANATA, AIDAN PATRICK | ADDRESS ON FILE | | | | |
| VANAUKEN, KIRA M | ADDRESS ON FILE | | | | |
| VANBENSCHOTEN, BRANDON | ADDRESS ON FILE | | | | |
| VANBUREN, JACQUELINE | ADDRESS ON FILE | | | | |
| VANBUSKIRK, CARSEN | ADDRESS ON FILE | | | | |
| VANBUSKIRK, RILEY | ADDRESS ON FILE | | | | |
| VANCAMP, YVONNE L | ADDRESS ON FILE | | | | |
| VANCE COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX, 122 YOUNG ST E | HENDERSON | NC | 27536-4268 | |
| VANCE, ANGEL | ADDRESS ON FILE | | | | |
| VANCE, AYESHA TOSHEMIA | ADDRESS ON FILE | | | | |
| VANCE, BLAKE MATTHEW | ADDRESS ON FILE | | | | |
| VANCE, BLAKE MICHAEL | ADDRESS ON FILE | | | | |
| VANCE, BRANDI | ADDRESS ON FILE | | | | |
| VANCE, BRUCE | ADDRESS ON FILE | | | | |
| VANCE, BRYAN | ADDRESS ON FILE | | | | |
| VANCE, CARTER JAMES | ADDRESS ON FILE | | | | |
| VANCE, CHLOE | ADDRESS ON FILE | | | | |
| VANCE, CHRISTINE | ADDRESS ON FILE | | | | |
| VANCE, COLIN | ADDRESS ON FILE | | | | |
| VANCE, COREY | ADDRESS ON FILE | | | | |
| VANCE, DAIJHA LANAE' | ADDRESS ON FILE | | | | |
| VANCE, DIONNE Y | ADDRESS ON FILE | | | | |
| VANCE, DOUGLAS | ADDRESS ON FILE | | | | |
| VANCE, GRACE | ADDRESS ON FILE | | | | |
| VANCE, HEIDI A | ADDRESS ON FILE | | | | |
| VANCE, JACK D. | ADDRESS ON FILE | | | | |
| VANCE, JACQUELINE S. | ADDRESS ON FILE | | | | |
| VANCE, JASMIN | ADDRESS ON FILE | | | | |
| VANCE, JOSHUA | ADDRESS ON FILE | | | | |
| VANCE, JUSTIN | ADDRESS ON FILE | | | | |
| VANCE, KALI ANNE | ADDRESS ON FILE | | | | |
| VANCE, LYDIA | ADDRESS ON FILE | | | | |
| VANCE, NY'ASIA SHANEL | ADDRESS ON FILE | | | | |
| VANCE, QUINTON | ADDRESS ON FILE | | | | |
| VANCE, REBECCA R. | ADDRESS ON FILE | | | | |
| VANCE, RYAN | ADDRESS ON FILE | | | | |
| VANCE, SAVANNAH DANIELLE | ADDRESS ON FILE | | | | |
| VANCE, SHARYA L | ADDRESS ON FILE | | | | |
| VANCE, STACY L | ADDRESS ON FILE | | | | |
| VANCE, VICTORIA | ADDRESS ON FILE | | | | |
| VANCE, ZACHARY T | ADDRESS ON FILE | | | | |
| VANCLEAVE, KATHY M | ADDRESS ON FILE | | | | |
| VANCLEAVE, PARKER | ADDRESS ON FILE | | | | |
| VANCLEVE, JACK J | ADDRESS ON FILE | | | | |
| VANCOUVER FALSE ALARM | REDUCTION PROGRAM, PO BOX 744595 | LOS ANGELES | CA | 90074-4595 | |
| VANDAGRIFF, JAMES CARSON | ADDRESS ON FILE | | | | |
| VANDAGRIFF, KAYLEE | ADDRESS ON FILE | | | | |
| VANDALL, MERCEDES | ADDRESS ON FILE | | | | |
| VANDAS, IZABELLA FAITH | ADDRESS ON FILE | | | | |
| VANDE LAY CAPITAL PARTNERS LLC | 102 N CASCADE AVE STE 550 | COLORADO SPRINGS | CO | 80903-1427 | |
| VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL, 402 NORRIS AVE, STE #202 | MCCOOK | NE | 69001 | |
| VANDEGRAFT, RANDI | ADDRESS ON FILE | | | | |
| VANDEGRIFT, CAMERON ANTHONY | ADDRESS ON FILE | | | | |
| VANDELEEST, RYAN | ADDRESS ON FILE | | | | |
| VANDEN BOSCH, KASEY RENE` | ADDRESS ON FILE | | | | |
| VANDENBERG, DAVIANA A | ADDRESS ON FILE | | | | |
| VANDENBURGH, CHRISTINA | ADDRESS ON FILE | | | | |
| VANDENVRIJHOEF, SOPHIA ROSE | ADDRESS ON FILE | | | | |
| VANDENVRIJHOEF, TASHA | ADDRESS ON FILE | | | | |
| VANDERBILT HOME PRODUCTS LLC | 261 5TH AVE STE 1512 | NEW YORK | NY | 10016-7709 | |
| VANDERBILT, KADIN MACE | ADDRESS ON FILE | | | | |
| VANDERBILT, TYRA | ADDRESS ON FILE | | | | |
| VANDERBILT, VICTORIA V | ADDRESS ON FILE | | | | |
| VANDERBOGH, JUDY | ADDRESS ON FILE | | | | |
| VANDERBURG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VANDERBURG, ELIJAH | ADDRESS ON FILE | | | | |
| VANDERBURGH CO SUPERIOR COURT | 825 SYCAMORE ST 216 | EVANSVILLE | IN | 47708-1849 | |
| VANDERBURGH CO. HEALTH DEPT. | 420 E MULBERRY ST | EVANSVILLE | IN | 47713-1772 | |
| VANDERBURGH COUNTY CLERK | PO BOX 3356 | EVANSVILLE | IN | 47732-3356 | |
| VANDERBURGH COUNTY TREASURER | P O BOX 77 | EVANSVILLE | IN | 47701-0077 | |
| VANDERBURGH, BRADLY CURTIS | ADDRESS ON FILE | | | | |
| VANDERMARK, JEFFREY | ADDRESS ON FILE | | | | |
| VANDERMOLEN, CARA JOAN | ADDRESS ON FILE | | | | |
| VANDERSCHUUR, DANIEL | ADDRESS ON FILE | | | | |
| VANDERSCHUUR, JENNIFER | ADDRESS ON FILE | | | | |
| VANDERSCHUUR, KATHRYN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VANDERVEER, REBEKAH LYNN | ADDRESS ON FILE | | | | |
| VANDERWOOD, LOGAN JOSEPH | ADDRESS ON FILE | | | | |
| VANDERZYDEN, ALLYSON | ADDRESS ON FILE | | | | |
| VANDETTI, JACK C | ADDRESS ON FILE | | | | |
| VANDEVELDE, JOHN THOMAS | ADDRESS ON FILE | | | | |
| VANDEVER, JOSHUA | ADDRESS ON FILE | | | | |
| VANDI, JEANEE | ADDRESS ON FILE | | | | |
| VANDIEST, MATTHEW R | ADDRESS ON FILE | | | | |
| VANDIVER, BOBBIE SUE | ADDRESS ON FILE | | | | |
| VANDIVER, DYURI | ADDRESS ON FILE | | | | |
| VANDIVER, TRINITY TAYLOR | ADDRESS ON FILE | | | | |
| VANDOREN, OLIVIA EDEN | ADDRESS ON FILE | | | | |
| VANDOUSER, JACOB | ADDRESS ON FILE | | | | |
| VANDUREN, MIAH DAWNAY | ADDRESS ON FILE | | | | |
| VANDUYN, DAELYNN | ADDRESS ON FILE | | | | |
| VAN-DYCK, RYAN KWABENA | ADDRESS ON FILE | | | | |
| VANDYKE, BRANDON | ADDRESS ON FILE | | | | |
| VANDYKE, HAILEY LYNN | ADDRESS ON FILE | | | | |
| VANDYKE, ISABELLE | ADDRESS ON FILE | | | | |
| VANDYKE, KYLEE | ADDRESS ON FILE | | | | |
| VANDYKE, NANCY F | ADDRESS ON FILE | | | | |
| VANDYKE, WILLIAM B | ADDRESS ON FILE | | | | |
| VANE, NELSON | ADDRESS ON FILE | | | | |
| VANEGAS, DIEGO | ADDRESS ON FILE | | | | |
| VANEPPS, NORMAN HENRY | ADDRESS ON FILE | | | | |
| VANESKY, TRACY | ADDRESS ON FILE | | | | |
| VANEYCK, JOAN | ADDRESS ON FILE | | | | |
| VANG, ANNABELLE MAY | ADDRESS ON FILE | | | | |
| VANG, CHONG | ADDRESS ON FILE | | | | |
| VANG, CLAIRISSA LYNN | ADDRESS ON FILE | | | | |
| VANG, JESSICA | ADDRESS ON FILE | | | | |
| VANG, KALVIN WANT TOU | ADDRESS ON FILE | | | | |
| VANG, KEAGAN S | ADDRESS ON FILE | | | | |
| VANG, LEON | ADDRESS ON FILE | | | | |
| VANG, TASANEE | ADDRESS ON FILE | | | | |
| VANG, VICTORIA D. | ADDRESS ON FILE | | | | |
| VANGO, DARLENE | ADDRESS ON FILE | | | | |
| VANGUARD FIRE & SECURITY SYSTEMS IN | VANGUARD FIRE & SUPPLY CO, PO BOX 9218 | GRAND RAPIDS | MI | 49509 | |
| VANGUARD PROTEX GLOBAL | VANGUARD PRODUCTS GROUP INC, PO BOX 20826 | TAMPA | FL | 33622-0826 | |
| VANHAITSMA, LYNDA MARIE | ADDRESS ON FILE | | | | |
| VANHENTENRYCK, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| VANHEVEL, ERIC | ADDRESS ON FILE | | | | |
| VANHOOK, JANIYAH | ADDRESS ON FILE | | | | |
| VANHOOSER, BENNIE C | ADDRESS ON FILE | | | | |
| VANHOOSER, MELISSA MAY | ADDRESS ON FILE | | | | |
| VANHORENBECK, MICHAEL | ADDRESS ON FILE | | | | |
| VANHORN, KAYLEIGH MICHELLE | ADDRESS ON FILE | | | | |
| VANHORN, SETH MICHAEL | ADDRESS ON FILE | | | | |
| VAN-HOUTEN, JAMES P | ADDRESS ON FILE | | | | |
| VANHOWTEN, JOHNATHAN TITAN | ADDRESS ON FILE | | | | |
| VANKEUREN, JADEN | ADDRESS ON FILE | | | | |
| VANKIRK, KATHY L | ADDRESS ON FILE | | | | |
| VANLEAR, RICKI D. | ADDRESS ON FILE | | | | |
| VANLEER, TANISHA SADA | ADDRESS ON FILE | | | | |
| VANLEUVEN, KYLE | ADDRESS ON FILE | | | | |
| VANLEUVEN, NICHOLAS BROCK | ADDRESS ON FILE | | | | |
| VANLOO, BRYAN J | ADDRESS ON FILE | | | | |
| VANLOVEREN, BETH | ADDRESS ON FILE | | | | |
| VANLUE JR, ERICK MYRON | ADDRESS ON FILE | | | | |
| VANMETER, AUSTIN LEE | ADDRESS ON FILE | | | | |
| VANMETER, CHARLOTTE | ADDRESS ON FILE | | | | |
| VANN CLERK, BOBBY W | ADDRESS ON FILE | | | | |
| VANN VIRGINIA CENTER FOR ORTHOPAEDI | 2425 NINNO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | |
| VANN, BRYANT | ADDRESS ON FILE | | | | |
| VANN, FAITH ANNMARIE | ADDRESS ON FILE | | | | |
| VANN, FREDERICK LEROY | ADDRESS ON FILE | | | | |
| VANN, LINDA D | ADDRESS ON FILE | | | | |
| VANN, MICHAEL W | ADDRESS ON FILE | | | | |
| VANNARATH, SKII XAYGO | ADDRESS ON FILE | | | | |
| VANNESS, JORDAN | ADDRESS ON FILE | | | | |
| VANNEST, CHRISTINA R | ADDRESS ON FILE | | | | |
| VANNEST, MICHAEL | ADDRESS ON FILE | | | | |
| VANNEST, RAY CHARLES | ADDRESS ON FILE | | | | |
| VANNOSTRAND, DENISE | ADDRESS ON FILE | | | | |
| VANNOY, EGYPT | ADDRESS ON FILE | | | | |
| VANNOY, LEOTA M | ADDRESS ON FILE | | | | |
| VANNOY, MICHAEL DEAN | ADDRESS ON FILE | | | | |
| VANNOY, WILLIAM M | ADDRESS ON FILE | | | | |
| VANOEVEREN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| VANOVER, EMMAH | ADDRESS ON FILE | | | | |
| VANOVER, GLENNA K | ADDRESS ON FILE | | | | |
| VANOVEREEM, JOHAN ARIEL | ADDRESS ON FILE | | | | |
| VANPATTEN, JARET RYAN | ADDRESS ON FILE | | | | |
| VANPELT, WILLIAM NA | ADDRESS ON FILE | | | | |
| VANRIPER, JESSICA | ADDRESS ON FILE | | | | |
| VANROOY, JULEE | ADDRESS ON FILE | | | | |
| VANROOYEN, JESSICA | ADDRESS ON FILE | | | | |
| VANSANDT, CURTIS | ADDRESS ON FILE | | | | |
| VANSCHOYCK, ALEXSIS | ADDRESS ON FILE | | | | |
| VANSCHOYCK, AUSTIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VANSEETERS, CONSTANCE | ADDRESS ON FILE | | | | |
| VANSICKLE, ANGELICA | ADDRESS ON FILE | | | | |
| VANSICKLE, LISA J | ADDRESS ON FILE | | | | |
| VANSICKLE, TINA | ADDRESS ON FILE | | | | |
| VANSLYE, COREY | ADDRESS ON FILE | | | | |
| VANSLYKE, PATRICIA | ADDRESS ON FILE | | | | |
| VANTAGE DELIVERY INC. | CHRIS D HENSEL, 2901 N E 100ST | KANSAS CITY | MO | 64156-1182 | |
| VANTAGE WEST CREDIT UNION | PO BOX 33928 | TUCSON | AZ | 85732-3928 | |
| VANTERPOOL, TAHIR | ADDRESS ON FILE | | | | |
| VANTINE-ALBEE, TRACY | ADDRESS ON FILE | | | | |
| VANTIV LLC | VANTIV HOLDING LLC, PO BOX 630455 | CINCINNATI | OH | 45263-0455 | |
| VANVALKENBURG, EMILY | ADDRESS ON FILE | | | | |
| VANWAGNER, ROBERT A | ADDRESS ON FILE | | | | |
| VANWASSHENOVA, KATELYN LEE | ADDRESS ON FILE | | | | |
| VANWERRY, MARCUS JEFFREY | ADDRESS ON FILE | | | | |
| VANWYK, BRIENNA MARIE | ADDRESS ON FILE | | | | |
| VANYARMOUTH, LLC | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | |
| VANYARMOUTH, LLC | C/O CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | |
| VANZANT, ALEXIANA | ADDRESS ON FILE | | | | |
| VANZANT, LATECIA | ADDRESS ON FILE | | | | |
| VANZIE, JAHVARI | ADDRESS ON FILE | | | | |
| VAQUERA, ABIGAIL APRIL | ADDRESS ON FILE | | | | |
| VAR, CHAMREN | ADDRESS ON FILE | | | | |
| VAR, MALY | ADDRESS ON FILE | | | | |
| VARCADOPANE, CHRISTINE | ADDRESS ON FILE | | | | |
| VARD, OBI | ADDRESS ON FILE | | | | |
| VARDA, JACQUELINE A | ADDRESS ON FILE | | | | |
| VARDAMAN, CURTIS ALAN | ADDRESS ON FILE | | | | |
| VARDAMAN, DENISE R | ADDRESS ON FILE | | | | |
| VARELA MUNOZ, JASON | ADDRESS ON FILE | | | | |
| VARELA, BRENDA ANN | ADDRESS ON FILE | | | | |
| VARELA, BRIANNA | ADDRESS ON FILE | | | | |
| VARELA, CYNTHIA ELIZABETH | ADDRESS ON FILE | | | | |
| VARELA, DEREK | ADDRESS ON FILE | | | | |
| DV (MINOR) | ADDRESS ON FILE | | | | |
| VARELA, EDITH | ADDRESS ON FILE | | | | |
| VARELA, FERNANDO | ADDRESS ON FILE | | | | |
| VARELA, FRANCISCA | ADDRESS ON FILE | | | | |
| VARELA, GABRIELLA HOPE | ADDRESS ON FILE | | | | |
| VARELA, JACOB A | ADDRESS ON FILE | | | | |
| VARELA, LETICIA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| VARELA-BENITEZ, GIOVANNI | ADDRESS ON FILE | | | | |
| VARELAS, JONATHAN | ADDRESS ON FILE | | | | |
| VARELAS, SELA | ADDRESS ON FILE | | | | |
| VARELLA, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| VARGA TOTH, ELISA BROOKE | ADDRESS ON FILE | | | | |
| VARGAS MANGUAL, ANANILDA SODETTE | ADDRESS ON FILE | | | | |
| VARGAS MARCANO, ANGELICA MARIA | ADDRESS ON FILE | | | | |
| VARGAS, ABRAHAM | ADDRESS ON FILE | | | | |
| VARGAS, ANDRES A | ADDRESS ON FILE | | | | |
| VARGAS, ANDRES FELIPE | ADDRESS ON FILE | | | | |
| VARGAS, ANDREW JESUS | ADDRESS ON FILE | | | | |
| VARGAS, ANGEL | ADDRESS ON FILE | | | | |
| VARGAS, ANGEL A | ADDRESS ON FILE | | | | |
| VARGAS, ANGEL ALEJANDRO | ADDRESS ON FILE | | | | |
| VARGAS, ANNA M | ADDRESS ON FILE | | | | |
| VARGAS, ARACELI | ADDRESS ON FILE | | | | |
| VARGAS, ARTURO | ADDRESS ON FILE | | | | |
| VARGAS, BIANCA | ADDRESS ON FILE | | | | |
| VARGAS, BREANA L. | ADDRESS ON FILE | | | | |
| VARGAS, BRIAN | ADDRESS ON FILE | | | | |
| VARGAS, BRIANA | ADDRESS ON FILE | | | | |
| VARGAS, BRIANA | ADDRESS ON FILE | | | | |
| VARGAS, CARLOS | ADDRESS ON FILE | | | | |
| VARGAS, CARLOS | ADDRESS ON FILE | | | | |
| VARGAS, CECILIA ANDREA | ADDRESS ON FILE | | | | |
| VARGAS, CESAR | ADDRESS ON FILE | | | | |
| VARGAS, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| VARGAS, DANIEL | ADDRESS ON FILE | | | | |
| VARGAS, DAVID EDWARD | ADDRESS ON FILE | | | | |
| VARGAS, DIYASIA | ADDRESS ON FILE | | | | |
| VARGAS, DOER RAY | ADDRESS ON FILE | | | | |
| VARGAS, EILEEN | ADDRESS ON FILE | | | | |
| VARGAS, ELIAS MONTOYA | ADDRESS ON FILE | | | | |
| VARGAS, ELIAS TRES | ADDRESS ON FILE | | | | |
| VARGAS, EVA | ADDRESS ON FILE | | | | |
| VARGAS, GABRIEL A | ADDRESS ON FILE | | | | |
| VARGAS, GABRIEL RAMIREZ | ADDRESS ON FILE | | | | |
| VARGAS, GABRIEL SOLIS | ADDRESS ON FILE | | | | |
| VARGAS, IDALIS S | ADDRESS ON FILE | | | | |
| VARGAS, ISAAC EMMANUEL | ADDRESS ON FILE | | | | |
| VARGAS, ISMAEL | ADDRESS ON FILE | | | | |
| VARGAS, JANTHONY | ADDRESS ON FILE | | | | |
| VARGAS, JASON RYAN | ADDRESS ON FILE | | | | |
| VARGAS, JESSICA | ADDRESS ON FILE | | | | |
| VARGAS, JESSIE | ADDRESS ON FILE | | | | |
| VARGAS, JESUS | ADDRESS ON FILE | | | | |
| VARGAS, JOMARIS | ADDRESS ON FILE | | | | |
| VARGAS, JOSELYN Y | ADDRESS ON FILE | | | | |
| VARGAS, JOSHUA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VARGAS, JULIAN | ADDRESS ON FILE | | | | |
| VARGAS, KAITLYN | ADDRESS ON FILE | | | | |
| VARGAS, KATELYN MELODY | ADDRESS ON FILE | | | | |
| VARGAS, KYLE | ADDRESS ON FILE | | | | |
| VARGAS, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| VARGAS, MARJORIE Z | ADDRESS ON FILE | | | | |
| VARGAS, MARTHA A | ADDRESS ON FILE | | | | |
| VARGAS, MATIAS RODRIGO | ADDRESS ON FILE | | | | |
| VARGAS, MIKAEL | ADDRESS ON FILE | | | | |
| VARGAS, MIRIAM | ADDRESS ON FILE | | | | |
| VARGAS, MYRA | ADDRESS ON FILE | | | | |
| VARGAS, NATHANAEL | ADDRESS ON FILE | | | | |
| VARGAS, NICHOLAS | ADDRESS ON FILE | | | | |
| VARGAS, PIEDAD | ADDRESS ON FILE | | | | |
| VARGAS, PLACIDO | ADDRESS ON FILE | | | | |
| VARGAS, RACHEL | ADDRESS ON FILE | | | | |
| VARGAS, RICHARD C | ADDRESS ON FILE | | | | |
| VARGAS, RUBEN | ADDRESS ON FILE | | | | |
| VARGAS, SHARIECE | ADDRESS ON FILE | | | | |
| VARGAS, SILVIA LORRAINE | ADDRESS ON FILE | | | | |
| VARGAS, SMARLIN | ADDRESS ON FILE | | | | |
| VARGAS, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | |
| VARGAS, VALERIE JOCELYN | ADDRESS ON FILE | | | | |
| VARGAS, VICTOR | ADDRESS ON FILE | | | | |
| VARGAS, VINCENT ALEXANDER | ADDRESS ON FILE | | | | |
| VARGAS, YELENI CARIDAD | ADDRESS ON FILE | | | | |
| VARGAS-FONSECA, JANCARLOS | ADDRESS ON FILE | | | | |
| VARGAS-INSLEY, ESPERANZA | ADDRESS ON FILE | | | | |
| VARGO, BRANDON ROBERT | ADDRESS ON FILE | | | | |
| VARGO, TODD A | ADDRESS ON FILE | | | | |
| VARGO, YOLANDA | ADDRESS ON FILE | | | | |
| VARICK, KARON | ADDRESS ON FILE | | | | |
| VARIN, NATHANIEL LEE | ADDRESS ON FILE | | | | |
| VARKER, BRIAN | ADDRESS ON FILE | | | | |
| VARLEY, LUCAS GRANT | ADDRESS ON FILE | | | | |
| VARMA, SEERAM | ADDRESS ON FILE | | | | |
| VARN, SHARON LOUISE | ADDRESS ON FILE | | | | |
| VARNADO, ALEXANDER J | ADDRESS ON FILE | | | | |
| VARNADO, BARBARA ANN KAY | ADDRESS ON FILE | | | | |
| VARNADOE, EMMA GRACE | ADDRESS ON FILE | | | | |
| VARNADORE, STACY | ADDRESS ON FILE | | | | |
| VARNADORE, VICTORIA J | ADDRESS ON FILE | | | | |
| VARNELL, LAURA | ADDRESS ON FILE | | | | |
| VARNER, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| VARNER, LAVEIDA | ADDRESS ON FILE | | | | |
| VARNER, LYNDON B | ADDRESS ON FILE | | | | |
| VARNER, MONTANAH | ADDRESS ON FILE | | | | |
| VARNER, TIMOTHY | ADDRESS ON FILE | | | | |
| VARNEY, ARIEL MONIQUE | ADDRESS ON FILE | | | | |
| VARNEY, HANNA LEE | ADDRESS ON FILE | | | | |
| VARNEY, JENNIFER | ADDRESS ON FILE | | | | |
| VARNEY, KRYSTINA | ADDRESS ON FILE | | | | |
| VARNEY, PATRICIA ANN | ADDRESS ON FILE | | | | |
| VARNUM, JAMES | ADDRESS ON FILE | | | | |
| VARON, JOSEPH | ADDRESS ON FILE | | | | |
| VARRE, CHELSEAH RICKI | ADDRESS ON FILE | | | | |
| VARTAN, HARTOUN | ADDRESS ON FILE | | | | |
| VARTANIAN, MARTINE | ADDRESS ON FILE | | | | |
| VASBINDER, NERIAH | ADDRESS ON FILE | | | | |
| VASCOCU, KARSYN DANIELLE | ADDRESS ON FILE | | | | |
| VASHCHENKO, TATYANA AVELEVNA | ADDRESS ON FILE | | | | |
| VASICKANIN, RYAN | ADDRESS ON FILE | | | | |
| VASILIS, BENJAMIN | ADDRESS ON FILE | | | | |
| VASKO, STEPHANIE M | ADDRESS ON FILE | | | | |
| VASNANI, CHANDRA K | ADDRESS ON FILE | | | | |
| VASON, BUFFARD DUAINE | ADDRESS ON FILE | | | | |
| VASQUEZ BORJAS, SOFFY | ADDRESS ON FILE | | | | |
| VASQUEZ, AALIYAH VALENTINA | ADDRESS ON FILE | | | | |
| VASQUEZ, ALBALEE | ADDRESS ON FILE | | | | |
| VASQUEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| VASQUEZ, ALFREDO | ADDRESS ON FILE | | | | |
| VASQUEZ, AMANDA J | ADDRESS ON FILE | | | | |
| VASQUEZ, ANDREA MARIE | ADDRESS ON FILE | | | | |
| VASQUEZ, ANDRES | ADDRESS ON FILE | | | | |
| VASQUEZ, ANGEL | ADDRESS ON FILE | | | | |
| VASQUEZ, ANNA | ADDRESS ON FILE | | | | |
| VASQUEZ, ANTHONY DONOVAN | ADDRESS ON FILE | | | | |
| VASQUEZ, ARASELI | ADDRESS ON FILE | | | | |
| VASQUEZ, BETTY J | ADDRESS ON FILE | | | | |
| VASQUEZ, BRUNELLA | ADDRESS ON FILE | | | | |
| VASQUEZ, CAMERON | ADDRESS ON FILE | | | | |
| VASQUEZ, CARLOS | ADDRESS ON FILE | | | | |
| VASQUEZ, CARLOS A | ADDRESS ON FILE | | | | |
| VASQUEZ, CHARLENE FRANCES | ADDRESS ON FILE | | | | |
| VASQUEZ, CHRIS | ADDRESS ON FILE | | | | |
| VASQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VASQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VASQUEZ, DESTINY | ADDRESS ON FILE | | | | |
| VASQUEZ, DIANE | ADDRESS ON FILE | | | | |
| VASQUEZ, DON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VASQUEZ, ELI | ADDRESS ON FILE | | | | |
| VASQUEZ, ELISA B | ADDRESS ON FILE | | | | |
| VASQUEZ, FABIAN | ADDRESS ON FILE | | | | |
| VASQUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| VASQUEZ, GLORIA A | ADDRESS ON FILE | | | | |
| VASQUEZ, HAYDEE | ADDRESS ON FILE | | | | |
| VASQUEZ, HECTOR | ADDRESS ON FILE | | | | |
| VASQUEZ, IDARELIZ | ADDRESS ON FILE | | | | |
| VASQUEZ, INAYA D'NAE | ADDRESS ON FILE | | | | |
| VASQUEZ, JACOB DAVID | ADDRESS ON FILE | | | | |
| VASQUEZ, JACQUELINE ANTONIA | ADDRESS ON FILE | | | | |
| VASQUEZ, JAVIER | ADDRESS ON FILE | | | | |
| VASQUEZ, JAYCE JOEMAR | ADDRESS ON FILE | | | | |
| VASQUEZ, JAZMIN | ADDRESS ON FILE | | | | |
| VASQUEZ, JESSICA | ADDRESS ON FILE | | | | |
| VASQUEZ, JESUS RAMON | ADDRESS ON FILE | | | | |
| VASQUEZ, JOHANA | ADDRESS ON FILE | | | | |
| VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| VASQUEZ, JOSE MANUEL | ADDRESS ON FILE | | | | |
| VASQUEZ, JOSUE | ADDRESS ON FILE | | | | |
| VASQUEZ, JUANITA G | ADDRESS ON FILE | | | | |
| VASQUEZ, JULIO ENRIQUE | ADDRESS ON FILE | | | | |
| VASQUEZ, JULISSA | ADDRESS ON FILE | | | | |
| VASQUEZ, JUSTIN | ADDRESS ON FILE | | | | |
| VASQUEZ, KELLY | ADDRESS ON FILE | | | | |
| VASQUEZ, KRYSTAL ANGELIN | ADDRESS ON FILE | | | | |
| VASQUEZ, LOURDES VICTORIA | ADDRESS ON FILE | | | | |
| VASQUEZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | |
| VASQUEZ, MARVIN WILLIAM | ADDRESS ON FILE | | | | |
| VASQUEZ, MARY | ADDRESS ON FILE | | | | |
| VASQUEZ, MAVELY | ADDRESS ON FILE | | | | |
| VASQUEZ, MIA YESENIA | ADDRESS ON FILE | | | | |
| VASQUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| VASQUEZ, MIGUEL | ADDRESS ON FILE | | | | |
| VASQUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| VASQUEZ, NEREIDA | ADDRESS ON FILE | | | | |
| VASQUEZ, NILEYSHKA Y | ADDRESS ON FILE | | | | |
| VASQUEZ, PETER | ADDRESS ON FILE | | | | |
| VASQUEZ, RHODY | ADDRESS ON FILE | | | | |
| VASQUEZ, ROBERT G | ADDRESS ON FILE | | | | |
| VASQUEZ, ROBERTA | ADDRESS ON FILE | | | | |
| VASQUEZ, ROSA MARIA | ADDRESS ON FILE | | | | |
| VASQUEZ, RUBEN DAVID | ADDRESS ON FILE | | | | |
| VASQUEZ, SAMANTHA ANECE | ADDRESS ON FILE | | | | |
| VASQUEZ, SELENA | ADDRESS ON FILE | | | | |
| VASQUEZ, SOFIA ROSA | ADDRESS ON FILE | | | | |
| VASQUEZ, STEVIE RAY | ADDRESS ON FILE | | | | |
| VASQUEZ, TATIANNA MARIE | ADDRESS ON FILE | | | | |
| VASQUEZ, VICTOR | ADDRESS ON FILE | | | | |
| VASQUEZ, WALTER LEONIDAS | ADDRESS ON FILE | | | | |
| VASQUEZ, WILLAIM | ADDRESS ON FILE | | | | |
| VASQUEZ, YAZMENI MARIE | ADDRESS ON FILE | | | | |
| VASQUEZ, YURIDIA | ADDRESS ON FILE | | | | |
| VASQUEZ, ZABRINA | ADDRESS ON FILE | | | | |
| VASQUEZ-COCO, MARCOS OWEN | ADDRESS ON FILE | | | | |
| VASQUEZ-CORONA, PATRICIA M. | ADDRESS ON FILE | | | | |
| VASS, JAMIER M | ADDRESS ON FILE | | | | |
| VASSAR II, DARNELL | ADDRESS ON FILE | | | | |
| VASSAR, ANNIE L | ADDRESS ON FILE | | | | |
| VASSER, ANTONIUS | ADDRESS ON FILE | | | | |
| VASSER, VALERIE | ADDRESS ON FILE | | | | |
| VASTA, DANIELLA M | ADDRESS ON FILE | | | | |
| VASWANI, BRIDIE | ADDRESS ON FILE | | | | |
| VATTI, KAVITHA | ADDRESS ON FILE | | | | |
| VAUGHAN, ARI | ADDRESS ON FILE | | | | |
| VAUGHAN, BRANDI L | ADDRESS ON FILE | | | | |
| VAUGHAN, HAILIE | ADDRESS ON FILE | | | | |
| VAUGHAN, JENNIFER R | ADDRESS ON FILE | | | | |
| VAUGHAN, JONATHAN SANFORD | ADDRESS ON FILE | | | | |
| VAUGHAN, KIARA | ADDRESS ON FILE | | | | |
| VAUGHAN, LAUREN T. | ADDRESS ON FILE | | | | |
| VAUGHAN, LYNNE M | ADDRESS ON FILE | | | | |
| VAUGHAN, MALIK | ADDRESS ON FILE | | | | |
| VAUGHAN, MARIA | ADDRESS ON FILE | | | | |
| VAUGHAN, MIKAILA LEEANN | ADDRESS ON FILE | | | | |
| VAUGHAN, NADIYAH D | ADDRESS ON FILE | | | | |
| VAUGHAN, OLIVIA | ADDRESS ON FILE | | | | |
| VAUGHAN, SHELLY M | ADDRESS ON FILE | | | | |
| VAUGHAN, TONY VINCENT | ADDRESS ON FILE | | | | |
| VAUGHN A WAMSLEY PC | 851 S RANGELINE ROAD | CARMEL | IN | 46032 | |
| VAUGHN BOWMAN, SEVEN | ADDRESS ON FILE | | | | |
| VAUGHN, ALEXANDER | ADDRESS ON FILE | | | | |
| VAUGHN, ALEXIS R | ADDRESS ON FILE | | | | |
| VAUGHN, ANITA PETWAY | ADDRESS ON FILE | | | | |
| VAUGHN, ANNMARIE | ADDRESS ON FILE | | | | |
| VAUGHN, BENNETT CHRISTIAN | ADDRESS ON FILE | | | | |
| VAUGHN, BRYCE MICHAEL | ADDRESS ON FILE | | | | |
| VAUGHN, CARRIE ANN | ADDRESS ON FILE | | | | |
| VAUGHN, CHARLES EVAN | ADDRESS ON FILE | | | | |
| VAUGHN, CLAUDETTE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VAUGHN, CORRINE | ADDRESS ON FILE | | | | |
| VAUGHN, DAWN | ADDRESS ON FILE | | | | |
| VAUGHN, DENISE LEKECIA | ADDRESS ON FILE | | | | |
| VAUGHN, DONNA LYNN | ADDRESS ON FILE | | | | |
| VAUGHN, ETOYA | ADDRESS ON FILE | | | | |
| VAUGHN, GARY O | ADDRESS ON FILE | | | | |
| VAUGHN, HALEY | ADDRESS ON FILE | | | | |
| VAUGHN, HOLLY L | ADDRESS ON FILE | | | | |
| VAUGHN, IMPORTANT DEJI | ADDRESS ON FILE | | | | |
| VAUGHN, JA'NAE ELIZABETH | ADDRESS ON FILE | | | | |
| VAUGHN, JEFF B | ADDRESS ON FILE | | | | |
| VAUGHN, JEREMY | ADDRESS ON FILE | | | | |
| VAUGHN, JERYCK R | ADDRESS ON FILE | | | | |
| VAUGHN, KAMAYA | ADDRESS ON FILE | | | | |
| VAUGHN, KARINA | ADDRESS ON FILE | | | | |
| VAUGHN, KENYA | ADDRESS ON FILE | | | | |
| VAUGHN, KEYONNA L | ADDRESS ON FILE | | | | |
| VAUGHN, LAKESHA | ADDRESS ON FILE | | | | |
| VAUGHN, LANYAH | ADDRESS ON FILE | | | | |
| VAUGHN, LISA MARIE | ADDRESS ON FILE | | | | |
| VAUGHN, LOGAN MARCUS | ADDRESS ON FILE | | | | |
| VAUGHN, MARIA | ADDRESS ON FILE | | | | |
| VAUGHN, MICHELLE ANN | ADDRESS ON FILE | | | | |
| VAUGHN, NICK M | ADDRESS ON FILE | | | | |
| VAUGHN, PEYTON S | ADDRESS ON FILE | | | | |
| VAUGHN, ROMAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| VAUGHN, ROSSIE | ADDRESS ON FILE | | | | |
| VAUGHN, SHEILA R | ADDRESS ON FILE | | | | |
| VAUGHN, STEVEN | ADDRESS ON FILE | | | | |
| VAUGHN, TAMIAH GABRIELLE | ADDRESS ON FILE | | | | |
| VAUGHN, TANNER | ADDRESS ON FILE | | | | |
| VAUGHN, TARYN GRACE | ADDRESS ON FILE | | | | |
| VAUGHN, TERESA H | ADDRESS ON FILE | | | | |
| VAUGHN, WILLIAM | ADDRESS ON FILE | | | | |
| VAUGHNS, KE'ON MARCELL | ADDRESS ON FILE | | | | |
| VAUGHT, AMANDA KATHLEEN | ADDRESS ON FILE | | | | |
| VAUGHT, DAVISHA L | ADDRESS ON FILE | | | | |
| VAUGHT, EMILIO | ADDRESS ON FILE | | | | |
| VAUGHT, GRETCHEN K | ADDRESS ON FILE | | | | |
| VAUGHT, RAELYNN | ADDRESS ON FILE | | | | |
| VAUGHT, REBECCA | ADDRESS ON FILE | | | | |
| VAUGHT, STEVE W | ADDRESS ON FILE | | | | |
| VAUGHT, SUSAN | ADDRESS ON FILE | | | | |
| VAUSE, SHARON | ADDRESS ON FILE | | | | |
| VAVREK, AVA PEARL | ADDRESS ON FILE | | | | |
| VAZQUEZ ALAMO, KATIANA M | ADDRESS ON FILE | | | | |
| VAZQUEZ MELENDEZ, ANA L | ADDRESS ON FILE | | | | |
| VAZQUEZ PEREA, MAGDIEL | ADDRESS ON FILE | | | | |
| VAZQUEZ REYES, VICTORIA | ADDRESS ON FILE | | | | |
| VAZQUEZ ROJERO, LLUVIA G | ADDRESS ON FILE | | | | |
| VAZQUEZ ROSALES, OSCAR MANUEL | ADDRESS ON FILE | | | | |
| VAZQUEZ SOLORZANO, ANAHIS TATIANA | ADDRESS ON FILE | | | | |
| VAZQUEZ, ADRIEL | ADDRESS ON FILE | | | | |
| VAZQUEZ, ALAN | ADDRESS ON FILE | | | | |
| VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | |
| VAZQUEZ, ALBERTO ANTHONY | ADDRESS ON FILE | | | | |
| VAZQUEZ, ALISHA | ADDRESS ON FILE | | | | |
| VAZQUEZ, ALISSA LUCIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, ANAHI | ADDRESS ON FILE | | | | |
| VAZQUEZ, ANAIS JOELLYN | ADDRESS ON FILE | | | | |
| VAZQUEZ, ANDREW LARRY | ADDRESS ON FILE | | | | |
| VAZQUEZ, ANTOINETTE | ADDRESS ON FILE | | | | |
| VAZQUEZ, ANTONIO ESPARZA | ADDRESS ON FILE | | | | |
| VAZQUEZ, ARELIS ARMANDA | ADDRESS ON FILE | | | | |
| VAZQUEZ, AXEL GARCIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, AZTLAN | ADDRESS ON FILE | | | | |
| VAZQUEZ, BIANCA | ADDRESS ON FILE | | | | |
| VAZQUEZ, BRENDA DOLORES | ADDRESS ON FILE | | | | |
| VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VAZQUEZ, CINDY | ADDRESS ON FILE | | | | |
| VAZQUEZ, CYNTHIA YECENIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, DAISY G | ADDRESS ON FILE | | | | |
| VAZQUEZ, DIEGO | ADDRESS ON FILE | | | | |
| VAZQUEZ, DORELL | ADDRESS ON FILE | | | | |
| VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | |
| VAZQUEZ, EDITH | ADDRESS ON FILE | | | | |
| VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| VAZQUEZ, ESTEFANIE | ADDRESS ON FILE | | | | |
| VAZQUEZ, ESTEFANY | ADDRESS ON FILE | | | | |
| VAZQUEZ, EVA ANGELLIENA | ADDRESS ON FILE | | | | |
| VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | |
| VAZQUEZ, FREDDY E | ADDRESS ON FILE | | | | |
| VAZQUEZ, GABRIELA ANELIZ | ADDRESS ON FILE | | | | |
| VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | |
| VAZQUEZ, GLADYS JOSELYN | ADDRESS ON FILE | | | | |
| VAZQUEZ, HEIDY | ADDRESS ON FILE | | | | |
| VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | |
| VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VAZQUEZ, JANET | ADDRESS ON FILE | | | | |
| VAZQUEZ, JAQUELYN | ADDRESS ON FILE | | | | |
| VAZQUEZ, JASMINE | ADDRESS ON FILE | | | | |
| VAZQUEZ, JEIMILI | ADDRESS ON FILE | | | | |
| VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| VAZQUEZ, JESENIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | |
| VAZQUEZ, JESSICA JANET | ADDRESS ON FILE | | | | |
| VAZQUEZ, JISSEL MARY | ADDRESS ON FILE | | | | |
| VAZQUEZ, JULIO ISAAC | ADDRESS ON FILE | | | | |
| VAZQUEZ, KARLA | ADDRESS ON FILE | | | | |
| VAZQUEZ, KELLY | ADDRESS ON FILE | | | | |
| VAZQUEZ, KEYLA VALDEZ | ADDRESS ON FILE | | | | |
| VAZQUEZ, LISA | ADDRESS ON FILE | | | | |
| VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | |
| VAZQUEZ, LIZETTE | ADDRESS ON FILE | | | | |
| VAZQUEZ, LUIS JAVIER | ADDRESS ON FILE | | | | |
| VAZQUEZ, MADELYN ALEXIZ | ADDRESS ON FILE | | | | |
| VAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | |
| VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | |
| VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | |
| VAZQUEZ, MIRACLE | ADDRESS ON FILE | | | | |
| VAZQUEZ, MONTSERRAT | ADDRESS ON FILE | | | | |
| VAZQUEZ, NAYELI | ADDRESS ON FILE | | | | |
| VAZQUEZ, NICOLE MARIE | ADDRESS ON FILE | | | | |
| VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | |
| VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | |
| VAZQUEZ, PALOMA | ADDRESS ON FILE | | | | |
| VAZQUEZ, SABRINA | ADDRESS ON FILE | | | | |
| VAZQUEZ, SHIRLEY SYLVIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, TIFFANY L | ADDRESS ON FILE | | | | |
| VAZQUEZ, VALERIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, VANESSA DIANE | ADDRESS ON FILE | | | | |
| VAZQUEZ, YESEMIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | |
| VAZQUEZ-ESCALERA, CARINA | ADDRESS ON FILE | | | | |
| VAZQUEZ-ORTIZ, DEMETRES | ADDRESS ON FILE | | | | |
| VCC LLC | 1 INFORMATION WAY | LITTLE ROCK | AR | 72202-2289 | |
| VDG BRANDS LLC | 6956 DANYEUR ROAD | REDDING | CA | 96001-5343 | |
| VDG PARKVIEW LLC | 950 S OLD WOODWARD AVE STE 220 | BIRMINGHAM | MI | 48009-6719 | |
| VEA JOHNSON, MALIA | ADDRESS ON FILE | | | | |
| VEACH, ALEX | ADDRESS ON FILE | | | | |
| VEACH, GABRIEL | ADDRESS ON FILE | | | | |
| VEAL, CHANTEL M | ADDRESS ON FILE | | | | |
| VEAL, CHLOE SAMANTHA | ADDRESS ON FILE | | | | |
| VEAL, MARCEL EDWARD | ADDRESS ON FILE | | | | |
| VEAL, RUBY GENE | ADDRESS ON FILE | | | | |
| VEALE, ROBERTA S | ADDRESS ON FILE | | | | |
| VEASEY, ANDREA R | ADDRESS ON FILE | | | | |
| VEASEY, KAYLA JONAE | ADDRESS ON FILE | | | | |
| VEASEY, SHARLA | ADDRESS ON FILE | | | | |
| VEATCH, DIANA SUSAN | ADDRESS ON FILE | | | | |
| VEATOR, JADA | ADDRESS ON FILE | | | | |
| VEAUNT, JOHN A. | ADDRESS ON FILE | | | | |
| VEAZEY, KUTRINA DILL | ADDRESS ON FILE | | | | |
| VEAZIE, MOSHAUNA DAWNETTE | ADDRESS ON FILE | | | | |
| VEBBER, SIARA JORDAN | ADDRESS ON FILE | | | | |
| VECONINTER USA LLC | 80 SW 8TH ST STE 2000 | MIAMI | FL | 33130-3038 | |
| VECTOR SECURITY INC | PO BOX 89462 | CLEVELAND | OH | 44101-6462 | |
| VECTRA VISUAL | PO BOX 860656 | MINNEAPOLIS | MN | 55486-0656 | |
| VEEDER- JONES, MADISON ANNE | ADDRESS ON FILE | | | | |
| VEERAPANENI, MANASA | ADDRESS ON FILE | | | | |
| VEETEE FOODS INC | VEETEE FOODS INC, 1377 MOTOR PARKWAY STE 305 | ISLANDIA | NY | 11749-5258 | |
| VEGA GUEVARA, PERLA ANDREA | ADDRESS ON FILE | | | | |
| VEGA SOTO, ANAHI G | ADDRESS ON FILE | | | | |
| VEGA, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| VEGA, ANGELUIS | ADDRESS ON FILE | | | | |
| VEGA, ARIEL JUSTINE | ADDRESS ON FILE | | | | |
| VEGA, BRANDON CAMILLO | ADDRESS ON FILE | | | | |
| VEGA, BRYSON ALLAN | ADDRESS ON FILE | | | | |
| VEGA, CARLOS | ADDRESS ON FILE | | | | |
| VEGA, CARLOS | ADDRESS ON FILE | | | | |
| VEGA, CIRILO | ADDRESS ON FILE | | | | |
| VEGA, CLAUDIA MARGARITA | ADDRESS ON FILE | | | | |
| VEGA, CRISTAL DEBORA | ADDRESS ON FILE | | | | |
| VEGA, DAYVEN | ADDRESS ON FILE | | | | |
| VEGA, DOMINGO | ADDRESS ON FILE | | | | |
| VEGA, EDWARDO | ADDRESS ON FILE | | | | |
| VEGA, ELVIA | ADDRESS ON FILE | | | | |
| VEGA, EMILIO | ADDRESS ON FILE | | | | |
| VEGA, GIOVANNI M. | ADDRESS ON FILE | | | | |
| VEGA, HAYLEY | ADDRESS ON FILE | | | | |
| VEGA, IMELDA | ADDRESS ON FILE | | | | |
| VEGA, JACQUELINE | ADDRESS ON FILE | | | | |
| VEGA, JOHN XAVIER | ADDRESS ON FILE | | | | |
| VEGA, JORGE | ADDRESS ON FILE | | | | |
| VEGA, JOSE | ADDRESS ON FILE | | | | |
| VEGA, KAMIE ROSE | ADDRESS ON FILE | | | | |
| VEGA, KATHLEEN E | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| VEGA, KATIRIA | ADDRESS ON FILE | | | | |
| VEGA, LINDA | ADDRESS ON FILE | | | | |
| VEGA, LINO ANGEL | ADDRESS ON FILE | | | | |
| VEGA, MANUEL | ADDRESS ON FILE | | | | |
| VEGA, MARIA I | ADDRESS ON FILE | | | | |
| VEGA, NAYDA | ADDRESS ON FILE | | | | |
| VEGA, NIKKA NICHELLE | ADDRESS ON FILE | | | | |
| VEGA, ORLANDO | ADDRESS ON FILE | | | | |
| VEGA, PAULA | ADDRESS ON FILE | | | | |
| VEGA, RACHEL | ADDRESS ON FILE | | | | |
| VEGA, REY K | ADDRESS ON FILE | | | | |
| VEGA, RIVALDO | ADDRESS ON FILE | | | | |
| VEGA, ROCIO | ADDRESS ON FILE | | | | |
| VEGA, SARA E | ADDRESS ON FILE | | | | |
| VEGA, STEPHANIE | ADDRESS ON FILE | | | | |
| VEGA, STEPHANIE RUTH | ADDRESS ON FILE | | | | |
| VEGA, XANDRA | ADDRESS ON FILE | | | | |
| VEGA-NUNEZ, JENNIFER | ADDRESS ON FILE | | | | |
| VEGARA, RUBEN | ADDRESS ON FILE | | | | |
| VEGAS, MELISSA | ADDRESS ON FILE | | | | |
| VEGO GARDEN INC | VEGO GARDEN INC., 5301 POLK ST. | HOUSTON | TX | 77023 | |
| VEHICLE REGISTRATION COLLECT | PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | |
| VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | |
| VEHOVIC, OLIVIA KAY | ADDRESS ON FILE | | | | |
| VEI DUNDALK LLC | C/O GREENBERG GIBBONS, 3904 BOSTON STREET | BALTIMORE | MD | 21224 | |
| VEI DUNDALK LLC | C/O GREENBURG GIBBONS, 3904 BOSTON STREET SUITE 402 | BALTIMORE | MD | 21224-5762 | |
| VEILLARD, KINSEY JOSHUA | ADDRESS ON FILE | | | | |
| VEILLARD, SEDRIC | ADDRESS ON FILE | | | | |
| VEILLEUX, RYAN T | ADDRESS ON FILE | | | | |
| VEILLEUX, STEPHEN A | ADDRESS ON FILE | | | | |
| VEIRS, JOHN | ADDRESS ON FILE | | | | |
| VEJMOLA-SCHMIDT, LEANNE | ADDRESS ON FILE | | | | |
| VELA, ANNABEL | ADDRESS ON FILE | | | | |
| VELA, ANNETTE | ADDRESS ON FILE | | | | |
| VELA, ARTURO | ADDRESS ON FILE | | | | |
| VELA, DAVID | ADDRESS ON FILE | | | | |
| VELA, JAYLENE A | ADDRESS ON FILE | | | | |
| VELA, LAURA | ADDRESS ON FILE | | | | |
| VELA, MELISSA ELVIRA | ADDRESS ON FILE | | | | |
| VELARD, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| VELARDE, FRANK | ADDRESS ON FILE | | | | |
| VELASCO, CELINA | ADDRESS ON FILE | | | | |
| VELASCO, CINDY AMELITH | ADDRESS ON FILE | | | | |
| VELASCO, DANIEL WILLIAMS | ADDRESS ON FILE | | | | |
| VELASCO, EMILY NICOLE | ADDRESS ON FILE | | | | |
| VELASCO, ISRAEL | ADDRESS ON FILE | | | | |
| VELASCO, JACKY | ADDRESS ON FILE | | | | |
| VELASCO, JANEH RANEICE | ADDRESS ON FILE | | | | |
| VELASCO, KAYLA | ADDRESS ON FILE | | | | |
| VELASCO, LETICIA | ADDRESS ON FILE | | | | |
| VELASCO, MIA | ADDRESS ON FILE | | | | |
| VELASCO, NICKI ANN | ADDRESS ON FILE | | | | |
| VELASCO, NICOLE CYNTHIA JEAN | ADDRESS ON FILE | | | | |
| VELASCO, NOEMI | ADDRESS ON FILE | | | | |
| VELASCO, VERONICA | ADDRESS ON FILE | | | | |
| VELASCO, WILLIAM | ADDRESS ON FILE | | | | |
| VELASCO, YESENIA GUADALUPE | ADDRESS ON FILE | | | | |
| VELASQUEZ BARRERA, TIMOTEO | ADDRESS ON FILE | | | | |
| VELASQUEZ MORENO, GEOVANINE | ADDRESS ON FILE | | | | |
| VELASQUEZ, ALISANDRO | ADDRESS ON FILE | | | | |
| VELASQUEZ, CARLOS ROBERTO | ADDRESS ON FILE | | | | |
| VELASQUEZ, EDWARD DANIEL | ADDRESS ON FILE | | | | |
| VELASQUEZ, EILEEN | ADDRESS ON FILE | | | | |
| VELASQUEZ, ERIKA | ADDRESS ON FILE | | | | |
| VELASQUEZ, GERARDO MIGUEL | ADDRESS ON FILE | | | | |
| VELASQUEZ, GUADALUPE E | ADDRESS ON FILE | | | | |
| VELASQUEZ, HECTOR | ADDRESS ON FILE | | | | |
| VELASQUEZ, ILLIANNA LETTICIA | ADDRESS ON FILE | | | | |
| VELASQUEZ, IRVING | ADDRESS ON FILE | | | | |
| VELASQUEZ, JASMINE | ADDRESS ON FILE | | | | |
| VELASQUEZ, JAVIER ANDRES | ADDRESS ON FILE | | | | |
| VELASQUEZ, JAYDEN | ADDRESS ON FILE | | | | |
| VELASQUEZ, KARLA | ADDRESS ON FILE | | | | |
| VELASQUEZ, KEVIN | ADDRESS ON FILE | | | | |
| VELASQUEZ, LETICIA MADAI | ADDRESS ON FILE | | | | |
| VELASQUEZ, LORIE | ADDRESS ON FILE | | | | |
| VELASQUEZ, MARK A | ADDRESS ON FILE | | | | |
| VELASQUEZ, MIRACULOUS | ADDRESS ON FILE | | | | |
| VELASQUEZ, REINA ELIZABETH | ADDRESS ON FILE | | | | |
| VELASQUEZ, STACY | ADDRESS ON FILE | | | | |
| VELASQUEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| VELASQUEZ, VICTOR URIEL | ADDRESS ON FILE | | | | |
| VELASQUEZ, WILBER A. | ADDRESS ON FILE | | | | |
| VELASQUEZ, XAVIER ISAIAH | ADDRESS ON FILE | | | | |
| VELASQUEZ, YESICA | ADDRESS ON FILE | | | | |
| VELASQUEZ, ZAYDA | ADDRESS ON FILE | | | | |
| VELAZCO, DIANNA K | ADDRESS ON FILE | | | | |
| VELAZQUEZ MARQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| VELAZQUEZ NIEVES, ALEXIE | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ABEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VELAZQUEZ, ABEL | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ALEXIS TENOCH | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ANDY | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ANTHONY BISHOP | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | |
| VELAZQUEZ, CECILIA CARLA | ADDRESS ON FILE | | | | |
| VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | |
| VELAZQUEZ, DEIONDRE | ADDRESS ON FILE | | | | |
| VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | |
| VELAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| VELAZQUEZ, JAZMYNN MARIE | ADDRESS ON FILE | | | | |
| VELAZQUEZ, JENNIFER LEE | ADDRESS ON FILE | | | | |
| VELAZQUEZ, JOSE JOAQUIN | ADDRESS ON FILE | | | | |
| VELAZQUEZ, LESLY ELIZABETH | ADDRESS ON FILE | | | | |
| VELAZQUEZ, LITCY | ADDRESS ON FILE | | | | |
| VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| VELAZQUEZ, MARIA NA | ADDRESS ON FILE | | | | |
| VELAZQUEZ, MARYLIN | ADDRESS ON FILE | | | | |
| VELAZQUEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| VELAZQUEZ, NAYELI | ADDRESS ON FILE | | | | |
| VELAZQUEZ, OSCAR DANIEL | ADDRESS ON FILE | | | | |
| VELAZQUEZ, RACHELLE | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ROBERT KASIE | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ROMAN | ADDRESS ON FILE | | | | |
| VELAZQUEZ, STEFANIE | ADDRESS ON FILE | | | | |
| VELAZQUEZ, TIANA L | ADDRESS ON FILE | | | | |
| VELCRO USA INC | VELCRO USA INC, PO BOX 414871 | BOSTON | MA | 02241-4871 | |
| VELDRAN, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| VELEY, TIMOTHY | ADDRESS ON FILE | | | | |
| VELEZ ANDUJAR, NATHALIA | ADDRESS ON FILE | | | | |
| VELEZ, AIRIANNA ROSE | ADDRESS ON FILE | | | | |
| VELEZ, ALYSSA | ADDRESS ON FILE | | | | |
| VELEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| VELEZ, CARENLIN | ADDRESS ON FILE | | | | |
| VELEZ, CARMEN MENDEZ | ADDRESS ON FILE | | | | |
| VELEZ, DANIEL | ADDRESS ON FILE | | | | |
| VELEZ, DESTINY MARIA | ADDRESS ON FILE | | | | |
| VELEZ, EMANUEL | ADDRESS ON FILE | | | | |
| VELEZ, ERIC | ADDRESS ON FILE | | | | |
| VELEZ, FELISHA IVELISE | ADDRESS ON FILE | | | | |
| VELEZ, JACI RACHEL | ADDRESS ON FILE | | | | |
| VELEZ, JEAN CARLOS | ADDRESS ON FILE | | | | |
| VELEZ, JUSTINE D | ADDRESS ON FILE | | | | |
| VELEZ, KATHRINE MICHELLE | ADDRESS ON FILE | | | | |
| VELEZ, LETICIA | ADDRESS ON FILE | | | | |
| VELEZ, LUIS ANGEL | ADDRESS ON FILE | | | | |
| VELEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | |
| VELEZ, MARISOL | ADDRESS ON FILE | | | | |
| VELEZ, ROSE MARIE | ADDRESS ON FILE | | | | |
| VELEZ, VALERIA | ADDRESS ON FILE | | | | |
| VELEZ, VANESSA MARIE | ADDRESS ON FILE | | | | |
| VELEZ, XZORION | ADDRESS ON FILE | | | | |
| VELEZ, YEICHKA | ADDRESS ON FILE | | | | |
| VELEZ-MENDEZ, ENRIQUE RENE | ADDRESS ON FILE | | | | |
| VELIC, AMAR | ADDRESS ON FILE | | | | |
| VELISSARIOU, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| VELIZ, ANDREW ELMER | ADDRESS ON FILE | | | | |
| VELKA, JONATHON DAVID | ADDRESS ON FILE | | | | |
| VELKER, JAMI | ADDRESS ON FILE | | | | |
| VELLA, PETER M | ADDRESS ON FILE | | | | |
| VELO LAW OFFICE | VELO LEGAL SERVICES PLC, 1750 LEONARD STREET NE | GRAND RAPIDS | MI | 49505-5636 | |
| VELOCITY GROUP INTERNATIONAL | 3000 OLD ALABAMA RD STE 119 BOX 166 | ALPHARETTA | GA | 30022 | |
| VELOCITYEHS | MSDSONLINE INC, 27185 NETWORK PLACE | CHICAGO | IL | 60673 | |
| VELOZ, JOHN | ADDRESS ON FILE | | | | |
| VELOZ, MARY | ADDRESS ON FILE | | | | |
| VELTKAMP, STEVE MARK | ADDRESS ON FILE | | | | |
| VENA, JASON A | ADDRESS ON FILE | | | | |
| VENABLE, AVA | ADDRESS ON FILE | | | | |
| VENABLE, BRENT | ADDRESS ON FILE | | | | |
| VENABLE, CYNCERE | ADDRESS ON FILE | | | | |
| VENABLE, JORDAN MAKI` | ADDRESS ON FILE | | | | |
| VENABLE, TERENCE | ADDRESS ON FILE | | | | |
| VENABLES, CONNOR | ADDRESS ON FILE | | | | |
| VENANGO NEWSPAPERS | THE DERRICK PUBLISHING CO, PO BOX 889 | OIL CITY | PA | 16301-0889 | |
| VENANT, ALICIA | ADDRESS ON FILE | | | | |
| VENCENI, AZUL | ADDRESS ON FILE | | | | |
| VENCES, NANCY | ADDRESS ON FILE | | | | |
| VENDITTO, CHRISTINA L | ADDRESS ON FILE | | | | |
| VENEGAS, ANGEL GABRIEL | ADDRESS ON FILE | | | | |
| VENEGAS, EDWARD | ADDRESS ON FILE | | | | |
| VENEGAS, EDWARD BENJAMIN | ADDRESS ON FILE | | | | |
| VENEGAS, ELIANA | ADDRESS ON FILE | | | | |
| VENEGAS, JENNIFER | ADDRESS ON FILE | | | | |
| VENEGAS, JOANNA | ADDRESS ON FILE | | | | |
| VENEGAS, JOSE CAIN | ADDRESS ON FILE | | | | |
| VENEGAS, JULIE | ADDRESS ON FILE | | | | |
| VENEGAS, LISSETTE MARIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VENEGAS, MARIBEL | ADDRESS ON FILE | | | | |
| VENEGAS, NORMA | ADDRESS ON FILE | | | | |
| VENEGAS, NORMA A. | ADDRESS ON FILE | | | | |
| VENEGAS, TAYLOR | ADDRESS ON FILE | | | | |
| VENEGAS, ULISES | ADDRESS ON FILE | | | | |
| VENEMA, LILLIAN | ADDRESS ON FILE | | | | |
| VENETTE, JALEN MICHAEL | ADDRESS ON FILE | | | | |
| VENEY, MARIAHNA | ADDRESS ON FILE | | | | |
| VENEY, TAMYRA B | ADDRESS ON FILE | | | | |
| VENEZIA, CAITLYNN SHIRIN | ADDRESS ON FILE | | | | |
| VENEZIA, CRISTYNN SHARAI | ADDRESS ON FILE | | | | |
| VENEZIA, FLORENCE | ADDRESS ON FILE | | | | |
| VENEZIA, RICHARD J | ADDRESS ON FILE | | | | |
| VENEZIANO, PHYLLIS | ADDRESS ON FILE | | | | |
| VENGEN, NATHIAS | ADDRESS ON FILE | | | | |
| VENJOHN, ANGELA HELEN | ADDRESS ON FILE | | | | |
| VENNARD, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| VENNEL, MARTHA | ADDRESS ON FILE | | | | |
| VENNING, JAZMINE | ADDRESS ON FILE | | | | |
| VENNING, TYRA NYASIA | ADDRESS ON FILE | | | | |
| VENNUM, WILLIAM H | ADDRESS ON FILE | | | | |
| VENO, JASON | ADDRESS ON FILE | | | | |
| VENOY, SETH LEE | ADDRESS ON FILE | | | | |
| VENSKO, NOAH STEPHEN | ADDRESS ON FILE | | | | |
| VENT, ISAAC | ADDRESS ON FILE | | | | |
| VENTURA ANTONIO, HEDIHT | ADDRESS ON FILE | | | | |
| VENTURA CO TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90084-5642 | |
| VENTURA COUNTY STAR | PO BOX 52167 | PHOENIX | AZ | 85072-2167 | |
| VENTURA COUNTY- TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90051-5642 | |
| VENTURA COUNTY WEIGHTS & MEASURES | 555 AIRPORT WAY SUITE E | CAMARILLO | CA | 93010 | |
| VENTURA CRISPIN, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| VENTURA LOPEZ, JENNIFER CRISTINA | ADDRESS ON FILE | | | | |
| VENTURA PARTNERS INC | JULIE FORD, 23316 W BOCANA ST STE 400 | MALIBU | CA | 90265 | |
| VENTURA WATER | PO BOX 612770 | SAN JOSE | CA | 95161-2770 | |
| VENTURA, ANDRES XAVIEN | ADDRESS ON FILE | | | | |
| VENTURA, ANGELA DANIELA | ADDRESS ON FILE | | | | |
| VENTURA, CHARLES J | ADDRESS ON FILE | | | | |
| VENTURA, DANIEL | ADDRESS ON FILE | | | | |
| VENTURA, DENISE | ADDRESS ON FILE | | | | |
| VENTURA, DEYANIRA | ADDRESS ON FILE | | | | |
| VENTURA, ESTHER NOEMI | ADDRESS ON FILE | | | | |
| VENTURA, GONZALO | ADDRESS ON FILE | | | | |
| VENTURA, ISAURA CASIMIRA | ADDRESS ON FILE | | | | |
| VENTURA, KAREN L | ADDRESS ON FILE | | | | |
| VENTURA, KATIE | ADDRESS ON FILE | | | | |
| VENTURA, KAYLA NICOLE | ADDRESS ON FILE | | | | |
| VENTURA, MARIA | ADDRESS ON FILE | | | | |
| VENTURA, MARIA I | ADDRESS ON FILE | | | | |
| VENTURA, RONALD ALEXANDER | ADDRESS ON FILE | | | | |
| VENTURA, ROSA MIRIAN | ADDRESS ON FILE | | | | |
| VENTURA, RYAN | ADDRESS ON FILE | | | | |
| VENTURA, SAMANTHA CAMILLE | ADDRESS ON FILE | | | | |
| VENTURA, TRINITY PAIGE | ADDRESS ON FILE | | | | |
| VENTURE III INDUSTRIES INC | VENTURE III INDUSTRIES INC, 2770 DUFFERIN STREET | NORTH YORK | ON | M6B 3R7 | CANADA |
| VENTURE PARTNERS LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, PO BOX 956338 | DULUTH | GA | 30095-9506 | |
| VENTURE PARTNERS LLC | PO BOX 956338 | DULUTH | GA | 30095-9506 | |
| VENTURE PAVING GROUP LLC | 805 LAKE ST STE 436 | OAK PARK | IL | 60301 | |
| VENTURELLI, LOUIS | ADDRESS ON FILE | | | | |
| VEOLIA WATER NEW JERSEY | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250 | |
| VEOLIA WATER PENNSYLVANIA | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250-7804 | |
| VEOLIA WATER TOMS RIVER | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250-7804 | |
| VERA ARIFI, JANETTE | ADDRESS ON FILE | | | | |
| VERA WATER & POWER | P.O. BOX 630 | SPOKANE VALLEY | WA | 99037-0630 | |
| VERA, ALEJANDRA | ADDRESS ON FILE | | | | |
| VERA, CHRISTIAN ASA ALEXANDER | ADDRESS ON FILE | | | | |
| VERA, COURTNEY | ADDRESS ON FILE | | | | |
| VERA, FRANK JAVIER | ADDRESS ON FILE | | | | |
| VERA, KEVIN | ADDRESS ON FILE | | | | |
| VERA, LORENA | ADDRESS ON FILE | | | | |
| VERA, MARISELA | ADDRESS ON FILE | | | | |
| VERA, NICOLE J | ADDRESS ON FILE | | | | |
| VERA, RUDY | ADDRESS ON FILE | | | | |
| VERAFLEX SRL | VIALE EUROPA 9 | BERGAMO | BG | | ITALY |
| VERBANIC, JORDAN ANTHONY | ADDRESS ON FILE | | | | |
| VERBATIM AMERICAS LLC.. | VERBATIM AMERICAS LLC.., 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262-8536 | |
| VERBISCAR, RYAN | ADDRESS ON FILE | | | | |
| VERBLAAUW, ALYSSA | ADDRESS ON FILE | | | | |
| VERBOONEN, NADIA I | ADDRESS ON FILE | | | | |
| VERCAUTEREN, LAVERNE | ADDRESS ON FILE | | | | |
| VERCHER, JOHN | ADDRESS ON FILE | | | | |
| VERDE, RAFAEL | ADDRESS ON FILE | | | | |
| VERDEJO, OSCAR | ADDRESS ON FILE | | | | |
| VERDEROSA, ASHLEY | ADDRESS ON FILE | | | | |
| VERDI, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | |
| VERDILE, KAYLA | ADDRESS ON FILE | | | | |
| VERDINEZ-HICKMAN, CRISTINA DANIELE | ADDRESS ON FILE | | | | |
| VERDON, DEREK ANIELLO | ADDRESS ON FILE | | | | |
| VERDOT, PAULINA | ADDRESS ON FILE | | | | |
| VERDUGO, GIOVANIE ALEJANDRO | ADDRESS ON FILE | | | | |
| VERDUGO, VALERIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VERDUGO-LOPEZ, PAULINA | ADDRESS ON FILE | | | | |
| VERDUZCO, ALEJANDRA | ADDRESS ON FILE | | | | |
| VERDUZCO-HERNANDEZ, VIKTOR ERNEST | ADDRESS ON FILE | | | | |
| VEREEN, JENNIFER TIARA | ADDRESS ON FILE | | | | |
| VEREEN, KEONIS OMARI | ADDRESS ON FILE | | | | |
| VEREEN-MULLINS, ORLANDO | ADDRESS ON FILE | | | | |
| VEREIT REAL ESTATE LP | VEREIT OPERATING PARTNERSHIP LP, ID VR0039, PO BOX 732931 | DALLAS | TX | 75373-2931 | |
| VEREIT REAL ESTATE LP | VEREIT OPERATING PARTNERSHIP LP, 2325 E CAMELBACK RD STE 1100 | PHOENIX | AZ | 85016-9078 | |
| VERES, MICHELE | ADDRESS ON FILE | | | | |
| VERGANZO, MICHELLE | ADDRESS ON FILE | | | | |
| VERGARA, KATHIA MARIE | ADDRESS ON FILE | | | | |
| VERGARA, MELISSA SINA | ADDRESS ON FILE | | | | |
| VERGARA, VIVIANA | ADDRESS ON FILE | | | | |
| VERHAAGEN, LORI ANN | ADDRESS ON FILE | | | | |
| VERHAGE, LILY | ADDRESS ON FILE | | | | |
| VERHEYEN, JENNIFER | ADDRESS ON FILE | | | | |
| VERHEYEN, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| VERIDIAN HEALTHCARE LLC | VERIDIAN HEALTHCARE LLC, 1175 LAKESIDE DR | GURNEE | IL | 60031-2489 | |
| VERIFONE | PO BOX 774060 | CHICAGO | IL | 60677 | |
| VERITIME USA LLC | VERITIME INC, PO BOX 811622 | BOCA RATON | FL | 33481 | |
| VERIZON BUSINESS | PO BOX 15043 | ALBANY | NY | 12212-5043 | |
| VERIZON WIRELESS | PO BOX 16810 | NEWARK | NJ | 07101-6810 | |
| VERLEY, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| VERMA, ADARSH | ADDRESS ON FILE | | | | |
| VERMILION COUNTY HEALTH DEPT | 200 SOUTH COLLEGE STE A . | DANVILLE | IL | 61832 | |
| VERMILLION COUNTY HEALTH DEPT | STEPHEN LAKER, 200 S COLLEGE ST STE A | DANVILLE | IL | 61832-6719 | |
| VERMILLION, DAVID | ADDRESS ON FILE | | | | |
| VERMILLION, ELIZABETH RAE | ADDRESS ON FILE | | | | |
| VERMILLION, MADELINE | ADDRESS ON FILE | | | | |
| VERMILLION, RONDA | ADDRESS ON FILE | | | | |
| VERMILYEA, TAYLOR | ADDRESS ON FILE | | | | |
| VERMONT AG - PYE, MIRANDA | STATE OF VERMONT, OFFICE OF ATTORNEY GENERAL, DONAHUE, MAGGIE - CONSUMER ADVISOR, 109 STATE STREET | MONTPELIER | VT | 05609 | |
| VERMONT CHEESE PRODUCTS INC | VERMONT CHEESE PRODUCTS INC, PO BOX 1236 | BURLINGTON | VT | 05402 | |
| VERMONT DEPARTMENT OF AGRICULTURE | FOOD & MARKETS, 116 STATE STREET | MONTPELIER | VT | 05602 | |
| VERMONT DEPARTMENT OF LABOR | PO BOX 488 | MONTPELIER | VT | 05601-0488 | |
| VERMONT DEPARTMENT OF TAXES | 109 STATE ST | MONTPELIER | VT | 05609-0001 | |
| VERMONT DEPT OF AGRICULTURE | BUSINESS OFFICE / L&R, 116 STATE STREET | MONTPELIER | VT | 05620-2901 | |
| VERMONT DEPT OF TAXATION | PO BOX 547 | MONTPELIER | VT | 05601-0547 | |
| VERMONT DEPT OF TAXES | PO BOX 547 | MONTPELIER | VT | 05601-0547 | |
| VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | WILLISTON | VT | 05495-1336 | |
| VERMONT MAPLE SUGAR COMPANY DBA BUT | VERMONT MAPLE SUGAR COMPANY, INC., 37 INDUSTRIAL PARK DRIVE | MORRISVILLE | VT | 05661 | |
| VERMONT STATE TREASURERS | OFFICE, UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 | |
| VERMONT STATE TREASURERS | UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 | |
| VERNAK, LESLIE GAIL | ADDRESS ON FILE | | | | |
| VERNAM, DANIEL JOHN | ADDRESS ON FILE | | | | |
| VERNAM, DONALD JAMES | ADDRESS ON FILE | | | | |
| VERNCO BELKNAP LLC | 70 WASHINGTON ST STE 310 | SALEM | MA | 01970-3520 | |
| VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON, 700 WASHINGTON STREET, SUITE 310 | SALEM | MA | 01970 | |
| VERNER, KC ALEAN | ADDRESS ON FILE | | | | |
| VERNER, KELLY GENE | ADDRESS ON FILE | | | | |
| VERNET, KATHARINE | ADDRESS ON FILE | | | | |
| VERNI, FRANK J. | ADDRESS ON FILE | | | | |
| VERNI, KIMBERLY A | ADDRESS ON FILE | | | | |
| VERNITSKY, PAUL WILLIAM | ADDRESS ON FILE | | | | |
| VERNON, BRANDON SHAY | ADDRESS ON FILE | | | | |
| VERNON, BRIDGET A | ADDRESS ON FILE | | | | |
| VERNON, CHARITY | ADDRESS ON FILE | | | | |
| VERNON, HALEY NICOLE | ADDRESS ON FILE | | | | |
| VERNON, JORDAN ANDREW | ADDRESS ON FILE | | | | |
| VERNON, SHANNON JAYE | ADDRESS ON FILE | | | | |
| VERNS & SONS INC | PO BOX 1059 | HERMISTON | OR | 97838-3059 | |
| VERONICA CARR & THE SPITS LAW FIRM | 25200 CHAGRIN BLVD STE 200 | BEACHWOOD | OH | 44122 | |
| VERRET, DAVID | ADDRESS ON FILE | | | | |
| VERRETT, DENISE MARIA | ADDRESS ON FILE | | | | |
| VERRILL, TIFFANY ELIZABETH | ADDRESS ON FILE | | | | |
| VERSACE, COLETTE ANN | ADDRESS ON FILE | | | | |
| VERSALES INC | 2509 N NAOMI ST | BURBANK | CA | 91504-3236 | |
| VERSE, DERRICKA | ADDRESS ON FILE | | | | |
| VERTEX INC | LOCKBOX 25528, 25528 NETWORK PLACE | CHICAGO | IL | 60673-1255 | |
| VERTIN, JEANNETTE E | ADDRESS ON FILE | | | | |
| VERTIV CORPORATION | 1050 DEARBORN DR | COLUMBUS | OH | 43085 | |
| VERTUCCI, MADELYN ELIZABETH | ADDRESS ON FILE | | | | |
| VERWEST, JUAN M | ADDRESS ON FILE | | | | |
| VERWYS, JESSICA | ADDRESS ON FILE | | | | |
| VERYCKEN, MARY C | ADDRESS ON FILE | | | | |
| VERYOBVIOUS CORP DBA FLOORPLANIQ LL | MICHAEL J LEWIS, 724 N VOLUNTARIO | SANTA BARBARA | CA | 93103 | |
| VERYSER, KELLY | ADDRESS ON FILE | | | | |
| VESPERMAN, ANGEL C | ADDRESS ON FILE | | | | |
| VESPERTINO, MICHELLE | ADDRESS ON FILE | | | | |
| VESSELS, BRANDY | ADDRESS ON FILE | | | | |
| VESSELS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VESSELS, EMMA STAR | ADDRESS ON FILE | | | | |
| VESSELS, KATHY J | ADDRESS ON FILE | | | | |
| VEST, BRENDA | ADDRESS ON FILE | | | | |
| VEST, TIFFANY | ADDRESS ON FILE | | | | |
| VESTAL PROPERTY LLC | RAYMOUR & FLANI, PO BOX 220 | LIVERPOOL | NY | 13088-0220 | |
| VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | |
| VESTAL, FELICIA A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VESTAR | ANGIE CORY, C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | |
| VESTCOM NEW CENTURY LLC | PO BOX 416226 | BOSTON | MA | 02241-6226 | |
| VESTER, ALMARCO A | ADDRESS ON FILE | | | | |
| VESTER, JUSTIN | ADDRESS ON FILE | | | | |
| VESTERMAN, JODY | ADDRESS ON FILE | | | | |
| VETERANS WORLDWIDE MAINTENANCE | VETERANS PLUMBING SERVICE AND SUPPL, 105 MAIN ST | HACKENSACK | NJ | 07601-8102 | |
| VETRANO, NICHOLAS PAUL | ADDRESS ON FILE | | | | |
| VETTER, DAWN M | ADDRESS ON FILE | | | | |
| VETTESE, MONTANNA ROSE-MARIE | ADDRESS ON FILE | | | | |
| VEUKISO, CHRISTABELLA | ADDRESS ON FILE | | | | |
| VF & CO LLC DBA GRAND SIMPLE CO. | VF & CO LLC DBA GRAND SIMPLE CO., 10240 MATERN PLACE | SANTA FE SPRINGS | CA | 90670 | |
| VFP FIRE SYSTEMS | PO BOX 74008409 | CHICAGO | IL | 60674-8409 | |
| VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210 | PORT WASHINGTON | NY | 11050-3765 | |
| VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | |
| VH HOME FRAGRANCE INC | VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI | SANTO DOMINGO ESTE SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| VIA, KAYLA | ADDRESS ON FILE | | | | |
| VIA, NATHANIEL | ADDRESS ON FILE | | | | |
| VIABELLA HOLDINGS LLC | 9 KENDRICK ROAD | WAREHAM | MA | 02571-1077 | |
| VIALMAN S.L. | VIALMAN S.L., C/ COMARCA DE LA MARINA, Nº45-49, 4 | BOCAIRENT | | | SPAIN |
| VIALPANDO, JESSE MANUEL | ADDRESS ON FILE | | | | |
| VIALPANDO, LEROY HENRY | ADDRESS ON FILE | | | | |
| VIANA, EVELYN | ADDRESS ON FILE | | | | |
| VIAYRA, GUADALUPE | ADDRESS ON FILE | | | | |
| VIBBERT, CASEY | ADDRESS ON FILE | | | | |
| VIBERT, SEAN | ADDRESS ON FILE | | | | |
| VIBERT, SHANE OWEN | ADDRESS ON FILE | | | | |
| VICE, RHONDA | ADDRESS ON FILE | | | | |
| VICENTAINER, JESUS ALFONSO | ADDRESS ON FILE | | | | |
| VICENTE GASPAR, ELISEO | ADDRESS ON FILE | | | | |
| VICENTE, ANTHONY M | ADDRESS ON FILE | | | | |
| VICENTE, CARINA | ADDRESS ON FILE | | | | |
| VICENTE, DORISMAR | ADDRESS ON FILE | | | | |
| VICENTE, JOSE LUIS | ADDRESS ON FILE | | | | |
| VICENTE, VIVIANA | ADDRESS ON FILE | | | | |
| VICENTY TALAVERA, DALIANA | ADDRESS ON FILE | | | | |
| VICHOT, KEYLA | ADDRESS ON FILE | | | | |
| VICK, MICHAEL W | ADDRESS ON FILE | | | | |
| VICK, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| VICK, SEAN LOGAN | ADDRESS ON FILE | | | | |
| VICKERIE, JADA | ADDRESS ON FILE | | | | |
| VICKERS, BRYSON SIDNEY | ADDRESS ON FILE | | | | |
| VICKERS, DIANA RAY | ADDRESS ON FILE | | | | |
| VICKERS, JASON P | ADDRESS ON FILE | | | | |
| VICKERS, JASON WADE | ADDRESS ON FILE | | | | |
| VICKERS, NORMA JANE | ADDRESS ON FILE | | | | |
| VICKERS, RONNIE L | ADDRESS ON FILE | | | | |
| VICKERS, SELENA | ADDRESS ON FILE | | | | |
| VICKERS, TRACY LYNN | ADDRESS ON FILE | | | | |
| VICKERS, VASSELINE | ADDRESS ON FILE | | | | |
| VICKERS, WILLIAM DEWAYNE | ADDRESS ON FILE | | | | |
| VICKERY, EVA MICAELA | ADDRESS ON FILE | | | | |
| VICKHAMMER, MADISON KAYLYNNE | ADDRESS ON FILE | | | | |
| VICKSBURG HEALTHCARE | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| VICKSBURG HEALTHCARE LLC | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| VICKSBURG POST | PO BOX 2080 | SELMA | AL | 36702-2080 | |
| VICK-WILLIAMS, MARQUITA CORNETTE | ADDRESS ON FILE | | | | |
| VICKY FOODS PRODUCTS SLU | AVENIDA DE ALICANTE 134 | GANDIA VALENCIA | | | SPAIN |
| VICMARR AUDIO INC | VICMARR AUDIO INC DBA TECHNICAL PRO, 9 KILMER CT | EDISON | NJ | 08817 | |
| VICTOR E MUNCY INC | PO BOX 480 | POTTSVILLE | PA | 17901-0480 | |
| VICTORIA ADVOCATE | VICTORIA ADVOCATE, PO BOX 4237 | LONGVIEW | TX | 75606 | |
| VICTORIA CLASSICS | VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL. | NORTH BERGEN | NJ | 07047 | |
| VICTORIA COUNTY CLERK | PO BOX 2410 | VICTORIA | TX | 77902-2410 | |
| VICTORIA COUNTY PUBLIC HEALTH DEPT | 2805 NORTH NAVARRO ST | VICTORIA | TX | 77901-3946 | |
| VICTORIA COUNTY TAX ASSESSOR | PO BOX 2569 | VICTORIA | TX | 77902-2569 | |
| VICTORIA FARINA CITY TREASURER | 2800 BETHEL ST | LOWER BURRELL | PA | 15068-3297 | |
| VICTORIA, BRYAN K. | ADDRESS ON FILE | | | | |
| VICTORIA, ELVIRA | ADDRESS ON FILE | | | | |
| VICTORIA, JENNY | ADDRESS ON FILE | | | | |
| VICTORIA, RANDY MILTON | ADDRESS ON FILE | | | | |
| VICTORIA-CANO, EMANUEL | ADDRESS ON FILE | | | | |
| VICTORY LAW GROUP LLP | ERIK S VELIE, 26707 OAK AVENUE SUITE D | CANYON COUNTRY | CA | 91387 | |
| VICTORY WHOLESALE GROCERS | VICTORY WHOLESALE GROCERS, PO BOX 73837 | CLEVELAND | OH | 44193-1264 | |
| VICUNA, DANIEL ALEXIS | ADDRESS ON FILE | | | | |
| VIDA GROUP | VIDA SHOES INTERNATIONAL INC., 29 WEST 56TH STREET | NEW YORK | NY | 10019 | |
| VIDA, SARAH T | ADDRESS ON FILE | | | | |
| VIDAL CANDIES USA INC. | VIDAL CANDIES USA INC.,, 1111 BRICKELL AVENUE 30TH FLOOR | MIAMI | FL | 33131 | |
| VIDAL SANTAMARIA, ALEXANDER | ADDRESS ON FILE | | | | |
| VIDAL, CHARLES A | ADDRESS ON FILE | | | | |
| VIDAL, DAVID | ADDRESS ON FILE | | | | |
| VIDAL, FERNANDO GUERRERO | ADDRESS ON FILE | | | | |
| VIDAL, JOSE LUIS | ADDRESS ON FILE | | | | |
| VIDAL, YASMIN AIDE | ADDRESS ON FILE | | | | |
| VIDALES, ALEXIS | ADDRESS ON FILE | | | | |
| VIDALES, KEYON MONTREL | ADDRESS ON FILE | | | | |
| VIDAURRI, JUSTIN | ADDRESS ON FILE | | | | |
| VIDES VIDES, MARCELINA | ADDRESS ON FILE | | | | |
| VIDES, DANNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VIDRINE, SHELIA C | ADDRESS ON FILE | | | | |
| VIDRIO, DEE | ADDRESS ON FILE | | | | |
| VIDRIO, GABRIELA | ADDRESS ON FILE | | | | |
| VIDRIO-RAMIREZ, EVELYN | ADDRESS ON FILE | | | | |
| VIDRIOS SAN MIGUEL S.L. | VIDRIOS RECICLADOS SAN MIGUEL, P. I. ELS SERRANS , AV. BONAVISTA 1 | AIELO DE MALFERIT | | | SPAIN |
| VIEIRA, CHARITY | ADDRESS ON FILE | | | | |
| VIEIRA, DONNA V | ADDRESS ON FILE | | | | |
| VIEIRA, ISAAC R. | ADDRESS ON FILE | | | | |
| VIEIRA, KRISSTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| VIEL, WHITNEY S | ADDRESS ON FILE | | | | |
| VIELMA, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| VIELMAS, LUISALFREDO | ADDRESS ON FILE | | | | |
| VIENNA, RICKY | ADDRESS ON FILE | | | | |
| VIERA, AMARIS | ADDRESS ON FILE | | | | |
| VIERA, AMARIS B | ADDRESS ON FILE | | | | |
| VIERA, ANGEL E | ADDRESS ON FILE | | | | |
| VIERA, BEN | ADDRESS ON FILE | | | | |
| VIERA, KENNY | ADDRESS ON FILE | | | | |
| VIERA, MARIA A | ADDRESS ON FILE | | | | |
| VIERA, MONICA | ADDRESS ON FILE | | | | |
| VIERA, RAMIRO | ADDRESS ON FILE | | | | |
| VIERA, RICARDO | ADDRESS ON FILE | | | | |
| VIERING JR, CHARLES HENRY | ADDRESS ON FILE | | | | |
| VIERNES, MATTHEW | ADDRESS ON FILE | | | | |
| VIERS, DYLAN MATHEW | ADDRESS ON FILE | | | | |
| VIETNAM GLITTER COMPANY LIMITED | VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL | BINH XUYEN | | | VIETNAM |
| VIETNAM HANG LAM FURNITURE COMPANY | VIETNAM HANG LAM FURNITURE COMPANY, LOT D4-CN,D5-CN,D6-CN,D7-CN,D8-CN,D | BEN CAT TOWN | | | VIETNAM |
| VIEW ARTS | 3273 STATE ROUTE 28 | OLD FORGE | NY | 13420 | |
| VIEW AT MARLTON LLC | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027-1427 | |
| VIEYRA, ANTONIO | ADDRESS ON FILE | | | | |
| VIGANSKY, TABITHA NICOLE | ADDRESS ON FILE | | | | |
| VIGDER, ANDRE CHARLES | ADDRESS ON FILE | | | | |
| VIGDER, NATHANIAL LEE | ADDRESS ON FILE | | | | |
| VIGIL, ALBERTO | ADDRESS ON FILE | | | | |
| VIGIL, ANAHY ELIZABETH | ADDRESS ON FILE | | | | |
| VIGIL, ANTONIO DANIEL | ADDRESS ON FILE | | | | |
| VIGIL, APOLONIO J | ADDRESS ON FILE | | | | |
| VIGIL, BRIANNA JOSEPHINE | ADDRESS ON FILE | | | | |
| VIGIL, CHARLOTTE | ADDRESS ON FILE | | | | |
| VIGIL, ERICA L | ADDRESS ON FILE | | | | |
| VIGIL, IRENE | ADDRESS ON FILE | | | | |
| VIGIL, JAYDEN LEE | ADDRESS ON FILE | | | | |
| VIGIL, JOSEPH | ADDRESS ON FILE | | | | |
| VIGIL, ORION | ADDRESS ON FILE | | | | |
| VIGIL, SAMUEL JOSEPH | ADDRESS ON FILE | | | | |
| VIGLIONE, GREGG | ADDRESS ON FILE | | | | |
| VIGNONE, BRADY | ADDRESS ON FILE | | | | |
| VIGNOVICH, DANIELLE LYNN | ADDRESS ON FILE | | | | |
| VIGO COUNTY HEALTH DEPARTMENT | 147 OAK ST | TERRE HAUTE | IN | 47807-2986 | |
| VIGO COUNTY SUPERIOR COURT | 33 S 3RD ST | TERRE HAUTE | IN | 47808-3425 | |
| VIGO COUNTY TREASURER | PO BOX 1466 | INDIANAPOLIS | IN | 46206-1466 | |
| VIITION (ASIA) LIMITED | HEYANG IND'L PARK, HESHI | QUANZHOU CITY FUJIAN CHINA | | | CHINA |
| VI-JON LABS | PO BOX 504371 | ST LOUIS | MO | 63150-4371 | |
| VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201 | SAN ANTONIO | TX | 78257 | |
| VILA, NEREIDA | ADDRESS ON FILE | | | | |
| VILAR, LESLIE ANN | ADDRESS ON FILE | | | | |
| VILES & BECKMAN LLC | 6350 PRESIDENTIAL CT | FORT MYERS | FL | 33919 | |
| VILES, BRETT | ADDRESS ON FILE | | | | |
| VILES, ROBERT | ADDRESS ON FILE | | | | |
| VILLA CLARK ASSOCIATES | 19787 IH-10 WEST STE 201 | SAN ANTONIO | TX | 78257-1695 | |
| VILLA DE LEON, LINDA GEOVANNA | ADDRESS ON FILE | | | | |
| VILLA DIAZ, SELINA ELIZABETH | ADDRESS ON FILE | | | | |
| VILLA, ANABEL | ADDRESS ON FILE | | | | |
| VILLA, BRANDI | ADDRESS ON FILE | | | | |
| VILLA, CHIQUITA | ADDRESS ON FILE | | | | |
| VILLA, DEBRA | ADDRESS ON FILE | | | | |
| VILLA, DESIREA | ADDRESS ON FILE | | | | |
| VILLA, EDUARDO | ADDRESS ON FILE | | | | |
| VILLA, FAITH | ADDRESS ON FILE | | | | |
| VILLA, GLADYS NAYELI | ADDRESS ON FILE | | | | |
| VILLA, IDA M. | ADDRESS ON FILE | | | | |
| VILLA, JAVIER ANTONIO | ADDRESS ON FILE | | | | |
| VILLA, JOCELYN | ADDRESS ON FILE | | | | |
| VILLA, KEIARYA ALYISSA | ADDRESS ON FILE | | | | |
| VILLA, MATTHEW | ADDRESS ON FILE | | | | |
| VILLA, MOLLY JO | ADDRESS ON FILE | | | | |
| VILLA, ROBERT | ADDRESS ON FILE | | | | |
| VILLA, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| VILLA, VALENCIA ALEXANDRIA | ADDRESS ON FILE | | | | |
| VILLACIS, STEPHANIE | ADDRESS ON FILE | | | | |
| VILLACORTA, KEVIN | ADDRESS ON FILE | | | | |
| VILLAFRANCO, JAZMIN | ADDRESS ON FILE | | | | |
| VILLAFRANCO, NOAH ADAM | ADDRESS ON FILE | | | | |
| VILLAGE CENTER | CLYDE V BENNETT, 400 VILLAGE CENTER RD | HARLAN | KY | 40831-1804 | |
| VILLAGE CENTER, LLC | 400 VILLAGE CENTER | HARLAN | KY | 40831 | |
| VILLAGE CLERK | VILLAGE OF DEPEW, 85 MANITOU ST | DEPEW | NY | 14043 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| VILLAGE EAST LLC | COLLIERS INTERNATIONAL, 402 W BROADWAY STE 780 | SAN DIEGO | CA | 92101-3542 | |
| VILLAGE GREEN REALTY | JOE LIEBERMAN, C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | |
| VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | |
| VILLAGE GREEN REALTY LP | C/O RODGERS BRISTOL LP, 12 PENNS TRAIL | NEWTOWN | PA | 18940-1892 | |
| VILLAGE INVESTMENT PROPERTIES LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900 | FORT LAUDERDALE | FL | 33301-2248 | |
| VILLAGE MARKETPLACE EQUITY | PARTNERS LLC, 200 EAST LAS OLAS BLVD STE 1900 | FORT LAUDERDALE | FL | 33301-2248 | |
| VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK , TED, 200 SOUTH BISCAYNE BOULEVARD, SIXTH FLOOR | MIAMI | FL | 33131-5351 | |
| VILLAGE OF ARCADE, NY | 17 CHURCH STREET | ARCADE | NY | 14009 | |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | GREEN BAY | WI | 54304-4605 | |
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD UPPR | BOLINGBROOK | IL | 60440-0951 | |
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD UPPR | BOLINGBROOK | IL | 60440-3829 | |
| VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | BRADLEY | IL | 60915-2243 | |
| VILLAGE OF BRADLEY | C/O DEPT OF BUILDING STANDARDS, 111 N MICHIGAN AVE | BRADLEY | IL | 60915-1634 | |
| VILLAGE OF BRADLEY, IL | 147 SOUTH MICHIGAN, SEWER DEPARTMENT | BRADLEY | IL | 60915 | |
| VILLAGE OF CARPENTERSVILLE | 1200 LW BESINGER DR STE B | CARPENTERSVILLE | IL | 60110-2000 | |
| VILLAGE OF DANSVILLE, NY | 14 CLARA BARTON ST | DANSVILLE | NY | 14437-1534 | |
| VILLAGE OF FRANKLIN PARK | 9500 BELMONT AVE | FRANKLIN PARK | IL | 60131-2763 | |
| VILLAGE OF FRANKLIN PARK | DEPT OF INSPECTION SERVICES, 9500 BELMONT AVE | FRANKLIN PARK | IL | 60131 | |
| VILLAGE OF FRANKLIN PARK, IL | PO BOX 1728 | MELROSE PARK | IL | 60161-1728 | |
| VILLAGE OF GLEN CARBON | PO BOX 757 | GLEN CARBON | IL | 62034-0757 | |
| VILLAGE OF GRANVILLE, NY | RICK ROBERTS VILLAGE CLERK, 51 QUAKER ST | GRANVILLE | NY | 12832 | |
| VILLAGE OF HAMILTON, NY | PO BOX 119 | HAMILTON | NY | 13346 | |
| VILLAGE OF HARTVILLE | ANNA ERB, 202 W MAPLE ST | HARTVILLE | OH | 44632-8503 | |
| VILLAGE OF HARTVILLE, OH | PO BOX 760 | HARTVILLE | OH | 44632 | |
| VILLAGE OF HOMEWOOD | 17950 DIXIE HWY | HOMEWOOD | IL | 60430-1788 | |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT RD | HOMEWOOD | IL | 60430-1776 | |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD | HOMEWOOD | IL | 60430 | |
| VILLAGE OF HOMEWOOD | CHRIS, 2020 CHESTNUT RD | HOMEWOOD | IL | 60430-1776 | |
| VILLAGE OF LOS RANCHO DE ALBUQ | 6718 RIO GRANDE BLVD NW | ALBUQUERQUE | NM | 87107-6330 | |
| VILLAGE OF MASSENA, NY | 60 MAIN ST RM 10B, WATER DEPARTMENT | MASSENA | NY | 13662 | |
| VILLAGE OF MENOMONEE FALLS UTILITIES | PO BOX 8794 | CAROL STREAM | IL | 60197-8794 | |
| VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406-7014 | |
| VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DRIVE | MOUNT PLEASANT | WI | 53406 | |
| VILLAGE OF MT PLEASANT | FINANCE DEPARTMENT, 8811 CAMPUS DR | MT PLEASANT | WI | 53406 | |
| VILLAGE OF NEW BOSTON | 3980 RHODES AVE | PORTSMOUTH | OH | 45662-4999 | |
| VILLAGE OF NILES | 1000 CIVIC CENTER DR | NILES | IL | 60714-3229 | |
| VILLAGE OF NILES | 1000 CIVIC CENTER DR | NILES | IL | 60714-3228 | |
| VILLAGE OF ONTARIO OHIO | PO BOX 1666 | ONTARIO | OH | 44862-0166 | |
| VILLAGE OF PALMETTO BAY | 9705 E HIBISCUS ST | PALMETTO BAY | FL | 33157-5606 | |
| VILLAGE OF PLOVER | C/O TREASURER, PO BOX 37 | PLOVER | WI | 54467-2970 | |
| VILLAGE OF POTSDAM, NY | PO BOX 5168, CIVIC CENTER | POTSDAM | NY | 13676 | |
| VILLAGE OF ROUND LAKE BEACH | 1937 N MUNICIPAL WAY | ROUND LAKE BEACH | IL | 60073-4915 | |
| VILLAGE OF ROUND LAKE BEACH | COMMUNITY DEVELOPMENT DIR, ECONOMICS, 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 | |
| VILLAGE OF ROUND LAKE BEACH | ECONOMICS, 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 | |
| VILLAGE OF ROUND LAKE BEACH, IL | 1937 NORTH MUNICIPAL WAY | ROUND LAKE BEACH | IL | 60073 | |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL | 33411-1605 | |
| VILLAGE OF SCHILLER PARK | 9526 W IRVING PARK RD | SCHILLER PARK | IL | 60176-1924 | |
| VILLAGE OF STREAMWOOD | 301 EAST IRVING PARK RD | STREAMWOOD | IL | 60107-3000 | |
| VILLAGE OF WAPPINGERS FALLS, NY | 2582 S AVE | WAPPINGERS FALLS | NY | 12590-4004 | |
| VILLAGE OF WINTERSVILLE, OH | 200 GROVE ST | WINTERSVILLE | OH | 43953 | |
| VILLAGE OF WOODRIDGE | 5 PLAZA DR | WOODRIDGE | IL | 60517-5014 | |
| VILLAGE SHOPPERS ASSOCIATES | 3325 S UNIVERSITY DR STE 210 | FORT LAUDERDALE | FL | 33328-2007 | |
| VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210 | DAVIE | FL | 33328-2020 | |
| VILLAGE SQUARE SHOPPING CENTER | BURGESS L. DOAN, 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | |
| VILLAGOMEZ, ADELAIDA A | ADDRESS ON FILE | | | | |
| VILLAGOMEZ, ANA MIREYA | ADDRESS ON FILE | | | | |
| VILLAGOMEZ, SELENA | ADDRESS ON FILE | | | | |
| VILLAGRA, ROSALIND MARIA | ADDRESS ON FILE | | | | |
| VILLAGRACIA, MARIA B | ADDRESS ON FILE | | | | |
| VILLALBA, ARIANA AYISSA | ADDRESS ON FILE | | | | |
| VILLALBA, MARISSA LUNA | ADDRESS ON FILE | | | | |
| VILLALBA, SHERLYN | ADDRESS ON FILE | | | | |
| VILLALOBOS CALDERA, CLAUDIA | ADDRESS ON FILE | | | | |
| VILLALOBOS GUEVARA, LOMBARDO | ADDRESS ON FILE | | | | |
| VILLALOBOS MOYA, SILVIA M | ADDRESS ON FILE | | | | |
| VILLALOBOS, ALEXANDER | ADDRESS ON FILE | | | | |
| VILLALOBOS, CARLOS M | ADDRESS ON FILE | | | | |
| VILLALOBOS, CECILIA ROXANNE | ADDRESS ON FILE | | | | |
| VILLALOBOS, CHRISTINA | ADDRESS ON FILE | | | | |
| VILLALOBOS, CONCEPCION | ADDRESS ON FILE | | | | |
| VILLALOBOS, DEZIREE | ADDRESS ON FILE | | | | |
| VILLALOBOS, ELAINE | ADDRESS ON FILE | | | | |
| VILLALOBOS, GEORGE | ADDRESS ON FILE | | | | |
| VILLALOBOS, JALEN | ADDRESS ON FILE | | | | |
| VILLALOBOS, JOSEPH | ADDRESS ON FILE | | | | |
| VILLALOBOS, LUIS | ADDRESS ON FILE | | | | |
| VILLALOBOS, MARIA | ADDRESS ON FILE | | | | |
| VILLALOBOS, MARIA | ADDRESS ON FILE | | | | |
| VILLALOBOS, MILAGROS | ADDRESS ON FILE | | | | |
| VILLALOBOS, MONICA L | ADDRESS ON FILE | | | | |
| VILLALOBOS, SAMANTHA | ADDRESS ON FILE | | | | |
| VILLALOBOS, SANDRA | ADDRESS ON FILE | | | | |
| VILLALOBOS, YOLANDA | ADDRESS ON FILE | | | | |
| VILLALON, GENEVIEVE L | ADDRESS ON FILE | | | | |
| VILLALONA DE LOS SANTOS, SHIRA ESTHER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VILLALPANDO, APRIL | ADDRESS ON FILE | | | | |
| VILLALTA, JONATHAN GILBERTO | ADDRESS ON FILE | | | | |
| VILLALVAZO, RAMIRO | ADDRESS ON FILE | | | | |
| VILLAMOR, AARON QUINN | ADDRESS ON FILE | | | | |
| VILLANEDA, DAVID ANDREW | ADDRESS ON FILE | | | | |
| VILLANO, AARON CARLO | ADDRESS ON FILE | | | | |
| VILLANO, ERIN | ADDRESS ON FILE | | | | |
| VILLANOVA UNIVERSITY | BISK EDUCATION, PO BOX 947898 | ATLANTA | GA | 30394-7898 | |
| VILLANUEVA, ALAN | ADDRESS ON FILE | | | | |
| VILLANUEVA, ANGELINA NELLY | ADDRESS ON FILE | | | | |
| VILLANUEVA, ANTHONY | ADDRESS ON FILE | | | | |
| VILLANUEVA, ANTONIA SALAZAR | ADDRESS ON FILE | | | | |
| VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | |
| VILLANUEVA, BENJAMIN L | ADDRESS ON FILE | | | | |
| VILLANUEVA, ISAIC ANGELO | ADDRESS ON FILE | | | | |
| VILLANUEVA, JACKLYN | ADDRESS ON FILE | | | | |
| VILLANUEVA, JANICE | ADDRESS ON FILE | | | | |
| VILLANUEVA, JAYDEN I | ADDRESS ON FILE | | | | |
| VILLANUEVA, JOHN G | ADDRESS ON FILE | | | | |
| VILLANUEVA, JOSE FRANCISCO | ADDRESS ON FILE | | | | |
| VILLANUEVA, JOSEFINA ALONZO | ADDRESS ON FILE | | | | |
| VILLANUEVA, LUIS ADRIEN | ADDRESS ON FILE | | | | |
| VILLANUEVA, MARIA DE LA LUZ | ADDRESS ON FILE | | | | |
| VILLANUEVA, MICHAEL S. | ADDRESS ON FILE | | | | |
| VILLANUEVA, MYRNA YADIRA | ADDRESS ON FILE | | | | |
| VILLANUEVA, RACHEL BETH | ADDRESS ON FILE | | | | |
| VILLANUEVA, RAYMOND DAVID | ADDRESS ON FILE | | | | |
| VILLANUEVA, RICARDO NICOLAS | ADDRESS ON FILE | | | | |
| VILLANUEVA, ROWENA G. | ADDRESS ON FILE | | | | |
| VILLANUEVA, SELENE | ADDRESS ON FILE | | | | |
| VILLANUEVA-FLORES, RYAN | ADDRESS ON FILE | | | | |
| VILLANUEVA-GOMEZ, SAMUEL | ADDRESS ON FILE | | | | |
| VILLANUVA, HECTOR LUIS | ADDRESS ON FILE | | | | |
| VILLAR, DANIO | ADDRESS ON FILE | | | | |
| VILLAR, DELYLAH MARY-LOU | ADDRESS ON FILE | | | | |
| VILLAR, ONASY B. | ADDRESS ON FILE | | | | |
| VILLAREAL- CARDENAS, LILY | ADDRESS ON FILE | | | | |
| VILLAREAL, JOSE VAN | ADDRESS ON FILE | | | | |
| VILLAREAL, JYSA MARIE | ADDRESS ON FILE | | | | |
| VILLAREY, REGINA | ADDRESS ON FILE | | | | |
| VILLARINO, FERNANDO | ADDRESS ON FILE | | | | |
| VILLAROMAN, BERNADETTE | ADDRESS ON FILE | | | | |
| VILLAROMAN, JEREMY V | ADDRESS ON FILE | | | | |
| VILLARONGA, MARGARETT | ADDRESS ON FILE | | | | |
| VILLAROSA, MADAISY NEMENO | ADDRESS ON FILE | | | | |
| VILLARREAL ORTIZ, FABIOLA | ADDRESS ON FILE | | | | |
| VILLARREAL, ADAM JACOB | ADDRESS ON FILE | | | | |
| VILLARREAL, ANITA | ADDRESS ON FILE | | | | |
| VILLARREAL, APRIL ALYSSA | ADDRESS ON FILE | | | | |
| VILLARREAL, ASHLYN REANNA | ADDRESS ON FILE | | | | |
| VILLARREAL, BEATRIZ | ADDRESS ON FILE | | | | |
| VILLARREAL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VILLARREAL, DIANA | ADDRESS ON FILE | | | | |
| VILLARREAL, EDUARDO | ADDRESS ON FILE | | | | |
| VILLARREAL, ELVIS | ADDRESS ON FILE | | | | |
| VILLARREAL, ERNEST JOSE | ADDRESS ON FILE | | | | |
| VILLARREAL, GILBERTO EMILIO | ADDRESS ON FILE | | | | |
| VILLARREAL, JENNIFER N | ADDRESS ON FILE | | | | |
| VILLARREAL, JOSE LUIS | ADDRESS ON FILE | | | | |
| VILLARREAL, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| VILLARREAL, KEYLA DALILA | ADDRESS ON FILE | | | | |
| VILLARREAL, LIZBETH | ADDRESS ON FILE | | | | |
| VILLARREAL, PATRICK WAYNE | ADDRESS ON FILE | | | | |
| VILLARREAL, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | |
| VILLARREAL, ROLAND | ADDRESS ON FILE | | | | |
| VILLARREAL, VIRGINIA | ADDRESS ON FILE | | | | |
| VILLASANA, LILIANA VILLASAN | ADDRESS ON FILE | | | | |
| VILLASANA, RUBY | ADDRESS ON FILE | | | | |
| VILLASANA, VICTOR M | ADDRESS ON FILE | | | | |
| VILLASENOR, JOSE | ADDRESS ON FILE | | | | |
| VILLASENOR, PEGGY I | ADDRESS ON FILE | | | | |
| VILLASENOR, SANTIAGO BILLIE | ADDRESS ON FILE | | | | |
| VILLASENOR, URIEL M | ADDRESS ON FILE | | | | |
| VILLATORO, CARLA MARIANA | ADDRESS ON FILE | | | | |
| VILLATORO, INGRID YASMINE | ADDRESS ON FILE | | | | |
| VILLATORO, MARICELA L | ADDRESS ON FILE | | | | |
| VILLAVERDE, NICOLE MONIQUE | ADDRESS ON FILE | | | | |
| VILLAVICENCIO, GABRIEL | ADDRESS ON FILE | | | | |
| VILLAVICENCIO, MICHAEL C. | ADDRESS ON FILE | | | | |
| VILLEDA, ESMERALDA | ADDRESS ON FILE | | | | |
| VILLEDA, GUADALUPE VENICIA | ADDRESS ON FILE | | | | |
| VILLEDA, KAREN | ADDRESS ON FILE | | | | |
| VILLEDA, KELLY | ADDRESS ON FILE | | | | |
| VILLEDA-CORTEZ, EDITH | ADDRESS ON FILE | | | | |
| VILLEGAS, BRYANNA MELANY | ADDRESS ON FILE | | | | |
| VILLEGAS, CONNIE | ADDRESS ON FILE | | | | |
| VILLEGAS, DANIEL ALVARO | ADDRESS ON FILE | | | | |
| VILLEGAS, DESTINEY | ADDRESS ON FILE | | | | |
| VILLEGAS, ERICA | ADDRESS ON FILE | | | | |
| VILLEGAS, KAYSEE RENAY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VILLEGAS, LESLIE | ADDRESS ON FILE | | | | |
| VILLEGAS, LILY | ADDRESS ON FILE | | | | |
| VILLEGAS, MARIA | ADDRESS ON FILE | | | | |
| VILLEGAS, MYA MARIE | ADDRESS ON FILE | | | | |
| VILLEGAS, ROSALVA | ADDRESS ON FILE | | | | |
| VILLEGAS, VINCENT | ADDRESS ON FILE | | | | |
| VILLEGAS, VIVIAN A | ADDRESS ON FILE | | | | |
| VILLEGAS-CRUZ, HEIDI IDALI | ADDRESS ON FILE | | | | |
| VILLELA, JONATHAN | ADDRESS ON FILE | | | | |
| VILLELA, MARIA G | ADDRESS ON FILE | | | | |
| VILLELA, SERGIO A | ADDRESS ON FILE | | | | |
| VILLELAS, CRUZ AVEL | ADDRESS ON FILE | | | | |
| VILLELLA, BROOKE VICTORIA | ADDRESS ON FILE | | | | |
| VILLELLA, DEENA | ADDRESS ON FILE | | | | |
| VILLELLA, KATHIE | ADDRESS ON FILE | | | | |
| VILLENEUVE-UTZ, JOEL | ADDRESS ON FILE | | | | |
| VILLERS, KIYANA JANAE | ADDRESS ON FILE | | | | |
| VILLIAGE OF MENOMONEE FALLS | W156 N8480 PILGRIM RD | MENOMONEE FALLS | WI | 53051-3140 | |
| VILLICANA, LUIZ J | ADDRESS ON FILE | | | | |
| VILLOT, JULIUS | ADDRESS ON FILE | | | | |
| VILORE FOODS COMPANY INC | VILORE FOODS COMPANY INC, PO BOX 690290 | SAN ANTONIO | TX | 78269-0290 | |
| VIMMERSTEDT, DOUGLAS | ADDRESS ON FILE | | | | |
| VINARDI, KATHARINE M | ADDRESS ON FILE | | | | |
| VINCENNES POLICE DEPARTMENT | 501 BUSSCRON ST | VINCENNES | IN | 47591 | |
| VINCENNES SUN-COMMERCIAL | PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| VINCENNES WATER DEPARTMENT, IN | P.O. BOX 749 | VINCENNES | IN | 47591-0749 | |
| VINCENT, ALEX LANE | ADDRESS ON FILE | | | | |
| VINCENT, ANDRE | ADDRESS ON FILE | | | | |
| VINCENT, DEMETRIUS | ADDRESS ON FILE | | | | |
| VINCENT, HEATHER | ADDRESS ON FILE | | | | |
| VINCENT, JAMES OLIVER | ADDRESS ON FILE | | | | |
| VINCENT, KEVIN VINCENT JACOB | ADDRESS ON FILE | | | | |
| VINCENT, LEEA | ADDRESS ON FILE | | | | |
| VINCENT, MAKAYLA S | ADDRESS ON FILE | | | | |
| VINCENT, SARAH | ADDRESS ON FILE | | | | |
| VINCENT, THEODORE SAINT | ADDRESS ON FILE | | | | |
| VINE, JUDITH A | ADDRESS ON FILE | | | | |
| VINEGAR, LAYLA KAE | ADDRESS ON FILE | | | | |
| VINES, BETTE J | ADDRESS ON FILE | | | | |
| VINES, CHANDLER | ADDRESS ON FILE | | | | |
| VINES, DAVID L | ADDRESS ON FILE | | | | |
| VINES, JAMES K | ADDRESS ON FILE | | | | |
| VINES, LISA | ADDRESS ON FILE | | | | |
| VINES, MICHELLE | ADDRESS ON FILE | | | | |
| VINES, THOMAS | ADDRESS ON FILE | | | | |
| VINEYARD VALLEY CENTER | MIRLAN, 16400 PACIFIC COAST HWY STE 207 | HUNTINGTON BEACH | CA | 92649-1820 | |
| VINEYARD, AMY | ADDRESS ON FILE | | | | |
| VINGLISH, MELANIE | ADDRESS ON FILE | | | | |
| VINLUAN, OLIVIA SUZANNE | ADDRESS ON FILE | | | | |
| VINO, ERNESTO | ADDRESS ON FILE | | | | |
| VINSON, ANGEL | ADDRESS ON FILE | | | | |
| VINSON, ASHLEY | ADDRESS ON FILE | | | | |
| VINSON, AZIANA A. | ADDRESS ON FILE | | | | |
| VINSON, BRIAN JACOB | ADDRESS ON FILE | | | | |
| VINSON, CHRISTINA | ADDRESS ON FILE | | | | |
| VINSON, DARON NAKI | ADDRESS ON FILE | | | | |
| VINSON, DAVID | ADDRESS ON FILE | | | | |
| VINSON, DEONNA MONA'E | ADDRESS ON FILE | | | | |
| VINSON, JADUNN C | ADDRESS ON FILE | | | | |
| VINSON, JESSICA R | ADDRESS ON FILE | | | | |
| VINSON, JO ANNE | ADDRESS ON FILE | | | | |
| VINSON, MARKIS | ADDRESS ON FILE | | | | |
| VINSON, RILEY | ADDRESS ON FILE | | | | |
| VINSON, WILLIAM | ADDRESS ON FILE | | | | |
| VINSON-ROSS, TACHIANA JAQUITA | ADDRESS ON FILE | | | | |
| VINT, CHELSEA NICOLE | ADDRESS ON FILE | | | | |
| VINTHA, DIVYA | ADDRESS ON FILE | | | | |
| VINTON, KRISTEN M. | ADDRESS ON FILE | | | | |
| VINYARD, SYDNEY | ADDRESS ON FILE | | | | |
| VINYARD, VICKIE | ADDRESS ON FILE | | | | |
| VINYARD, VICTORA | ADDRESS ON FILE | | | | |
| VINYL ART, INC | VINYL ART INC, 15300 28TH AVE N, SUITE B | PLYMOUTH | MN | 55447 | |
| VIOLETTE, SAMUEL J | ADDRESS ON FILE | | | | |
| VIORATO, ERNESTO | ADDRESS ON FILE | | | | |
| VIPPERMAN, JAZMYN SKY | ADDRESS ON FILE | | | | |
| VIRA INSIGHT LLC | 2701 S VALLEY PARKWAY | LEWISVILLE | TX | 75067-2076 | |
| VIRAMONTES, COSME | ADDRESS ON FILE | | | | |
| VIRAMONTES, MANNY | ADDRESS ON FILE | | | | |
| VIRASAMY, MALCOLM | ADDRESS ON FILE | | | | |
| VIRDI, GURVINDER SINGH | ADDRESS ON FILE | | | | |
| VIRES, REBEKAH MACHELLE | ADDRESS ON FILE | | | | |
| VIRGEN, JOSE MANUEL | ADDRESS ON FILE | | | | |
| VIRGEN, MARIA | ADDRESS ON FILE | | | | |
| VIRGIL, AMY | ADDRESS ON FILE | | | | |
| VIRGIL, DANIELLE | ADDRESS ON FILE | | | | |
| VIRGIL, NIARA SARAH OLEAN | ADDRESS ON FILE | | | | |
| VIRGINIA AIR DISTRIBUTORS INC | VALUE ADDED DISTRIBUTORS, PO BOX 844587 | BOSTON | MA | 02284-4587 | |
| VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | PITTSBURGH | PA | 15250-7800 | |
| VIRGINIA BEACH AMBULATORY | SURGERY CENTER, 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR. #1 | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA CREDIT UNION INC | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1546 | |
| VIRGINIA DEPARTMENT OF | PO BOX 27491 | RICHMOND | VA | 23261-7491 | |
| VIRGINIA DEPT OF TAXATION | C/O LITTER TAX, PO BOX 2185 | RICHMOND | VA | 23218-2185 | |
| VIRGINIA DEPT OF TAXATION | PO BOX 26626 | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DEPT OF TAXATION | PO BOX 27203 | RICHMOND | VA | 23218-7203 | |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | RICHMOND | VA | 23261-7407 | |
| VIRGINIA DEPT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY, PO BOX 2478 | RICHMOND | VA | 23218-2478 | |
| VIRGINIA FAMILY DENTISTRY PC | 550 BOULEVARD | COLONIAL HEIGHTS | VA | 23834-9001 | |
| VIRGINIA MEDIA | TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026 | WILLOUGHBY | OH | 44096 | |
| VIRGINIA NATURAL GAS/5409 | PO BOX 5409 | CAROL STREAM | IL | 60197-5409 | |
| VIRIBRIGHT LIGHTING INC | 355 E RINCON STREET STE 219 | CORONA | CA | 92879-1370 | |
| VIRKUS, DOUGLAS FRANCIS | ADDRESS ON FILE | | | | |
| VIRNIG, ETHAN ROBERT | ADDRESS ON FILE | | | | |
| VIROSTEK, CYNTHIA | ADDRESS ON FILE | | | | |
| VIRRUETA RUBIO, MARIA | ADDRESS ON FILE | | | | |
| VIRRUETA, LESLIE | ADDRESS ON FILE | | | | |
| VIRTUCOM GROUP | ST REGIS VENTURES INC, 221 S WARREN ST | SYRACUSE | NY | 13202 | |
| VIRTUE, HUNTER DAVID | ADDRESS ON FILE | | | | |
| VIRUEGAS, FREDY JESUS | ADDRESS ON FILE | | | | |
| VIRUET, KATIRIA | ADDRESS ON FILE | | | | |
| VISALIA POLICE DEPARTMENT | ALARM OFFICER, 303 S JOHNSON ST | VISALIA | CA | 93291-6135 | |
| VISALIA TIMES DELTA | PO BOX 677393 | DALLAS | TX | 75267-7393 | |
| VISAYA, RACHELLE | ADDRESS ON FILE | | | | |
| VISCO, ALEX GREGORY | ADDRESS ON FILE | | | | |
| VISCOSOFT INC. | VISCOSOFT INC., 2923 S. TRYON STREET | CHARLOTTE | NC | 28203 | |
| VISE, WILLIAM | ADDRESS ON FILE | | | | |
| VISHNESKY, VERONICA A | ADDRESS ON FILE | | | | |
| VISIBLE SUPPLY CHAIN MANAGEMENT | DBA MAERSK ECOMMERCE, 5160 WILEY POSTE WAY | SALT LAKE CITY | UT | 84116-2833 | |
| VISION CUSTOM SIGNS LLC | STEPHEN E BROCK II, VISION SIGN GROUP, 358 E GRAFTON RD | FAIRMONT | WV | 26554-9631 | |
| VISION SERVICE PLAN (CT) | VISION SERVICE PLAN INSURANCE COMPA, PO BOX 742788 | LOS ANGELES | CA | 90074-2788 | |
| VISION STAR II LLC | PO BOX 4857 | PORTLAND | OR | 97208-4857 | |
| VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | HOFFMAN ESTATES | IL | 60169-1071 | |
| VISOSKY, GAVIN MICHAEL | ADDRESS ON FILE | | | | |
| VISPERAS, RYAN ROMIER | ADDRESS ON FILE | | | | |
| VISSER, VERONICA | ADDRESS ON FILE | | | | |
| VISTA INDUSTRIAL PACKAGING LLC | 4700 FISHER RD | COLUMBUS | OH | 43228 | |
| VISTA OUTDOOR SALES LLC-DBA REVELYS | VISTA OUTDOOR SALES LLC, SALES LLC, PO BOX 734151 | CHICAGO | IL | 60673-4151 | |
| VISTAR CORPORATION | PERFORMANCE FOOD GROUP INC, PO BOX 5487 | DENVER | CO | 80217-5487 | |
| VISUANO, MIGUEL A | ADDRESS ON FILE | | | | |
| VITA FOOD PRODUCTS | VITA FOOD PRODUCTS INC, 2222 WEST LAKE STREET | CHICAGO | IL | 60612-2210 | |
| VITA VERDE INC, DBA FLORA FINE FOOD | VITA VERDE INC DBA FLORA FINE FOODS, 1237 W SAMPLE ROAD | CORAL SPRINGS | FL | 33065 | |
| VITAL PHARMACEUTICALS | VITAL PHARMACEUTICALS INC, 1600 NORTH PARK DR | WESTON | FL | 33326-3202 | |
| VITAL, CHOUMARA | ADDRESS ON FILE | | | | |
| VITAL, JASMINE | ADDRESS ON FILE | | | | |
| VITAL, LAILA SAN JUANA | ADDRESS ON FILE | | | | |
| VITALE, TAYLOR | ADDRESS ON FILE | | | | |
| VITALE, TAYLOR | ADDRESS ON FILE | | | | |
| VITALIZE LABS LLC | VITALIZE LABS LLC DBA EBOOST, 55 BROADWAY | NEW YORK | NY | 10006 | |
| VITAMIN ENERGY INC | VITAMIN ENERGY, INC., 391 WILMINGTON WEST CHESTER PK. UNI | GLEN MILLS | PA | 19342 | |
| VITANOURISH | CEDRS LLC, 1452 W HORIZON RIDGE PKWY STE 240 | HENDERSON | NV | 89012-4422 | |
| VITASEK, ANNE | ADDRESS ON FILE | | | | |
| VITELLI FOODS LLC | VITELLI FOODS LLC, 25 ROCKWOOD PLACE STE 220 | ENGLEWOOD | NJ | 07631-4959 | |
| VITKO, AMANDA | ADDRESS ON FILE | | | | |
| VITOR, DAVANTRE | ADDRESS ON FILE | | | | |
| VITRAN EXPRESS | VITRAN EXPRESS INC, 2850 KRAMER RD | GIBSONIA | PA | 15044-9670 | |
| VITTITOW, JOANNA DESHA | ADDRESS ON FILE | | | | |
| VITULLI, STEPHEN | ADDRESS ON FILE | | | | |
| VIVANCO, JAMIE CHRISTIAN | ADDRESS ON FILE | | | | |
| VIVANCO, MARIA FERNANDA | ADDRESS ON FILE | | | | |
| VIVAR, CHRIS | ADDRESS ON FILE | | | | |
| VIVAR, ROSA | ADDRESS ON FILE | | | | |
| VIVAS, LIA | ADDRESS ON FILE | | | | |
| VIVERETTE, KEONJANAY SA'RIAH | ADDRESS ON FILE | | | | |
| VIVEROS, BRANDON LEE | ADDRESS ON FILE | | | | |
| VIVEROS, MIA GISELLE | ADDRESS ON FILE | | | | |
| VIVIAN, CLAIRE MARC | ADDRESS ON FILE | | | | |
| VIVIAN, ROSA M | ADDRESS ON FILE | | | | |
| VIVION, ANDREA LINA | ADDRESS ON FILE | | | | |
| VIVLEMORE, MELISSA | ADDRESS ON FILE | | | | |
| VIVLEMORE, THOMAS E. | ADDRESS ON FILE | | | | |
| VIVO TRIBE LLC | VIVO TRIBE LLC, 1455 FRAZEE ROAD #500 | SAN DIEGO | CA | 92108 | |
| VIVSUN EXPORT | 23/47 LONI RD IND AREA MOHAN NAGAR | GHAZIABAD | | | INDIA |
| VIZCAINO REYNOSO, EFRAINNY E EMILY | ADDRESS ON FILE | | | | |
| VIZCARRA, DANIEL | ADDRESS ON FILE | | | | |
| VL MANAGEMENT INC | 5320 DERRY AVE SUITE M | AGOURA HILLS | CA | 91301 | |
| VLAHON, MELINDA J. | ADDRESS ON FILE | | | | |
| VLAMING, GENA | ADDRESS ON FILE | | | | |
| VLASTOS, EMANUEL | ADDRESS ON FILE | | | | |
| VLC DISTRIBUTION | VLC DISTRIBUTION COMPANY, LLC, PO BOX 4346 | HOUSTON | TX | 77210 | |
| VLICKY, BRYANT | ADDRESS ON FILE | | | | |
| VNA HOSPICE | 154 HINDMAN ROAD | BUTLER ROAD | PA | 16001 | |
| VNGR BEVERAGE, LLC  DBA POPPI | VNGR BEVERAGE LLC DBA POPPI, PO BOX 2999 | PHOENIX | AZ | 85062 | |
| VO, SKYLYNN DEZIRE | ADDRESS ON FILE | | | | |
| VO, TERESA MINH NHU | ADDRESS ON FILE | | | | |
| VOAK, VICKIE S | ADDRESS ON FILE | | | | |
| VOCATIONAL TRAINING INSTITUTES | 1615 E FORT LOWELL RD | TUCSON | AZ | 85719-7306 | |
| VOELLER, JULIE | ADDRESS ON FILE | | | | |
| VOGEL, CINDY L | ADDRESS ON FILE | | | | |
| VOGEL, JOHN WILLIAM | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| VOGEL, MARTIN (4275 PASADENA) | ADDRESS ON FILE | | | | |
| VOGEL, MICHAEL DALE | ADDRESS ON FILE | | | | |
| VOGEL, RICHARD LOUIS | ADDRESS ON FILE | | | | |
| VOGEL, SANDRA | ADDRESS ON FILE | | | | |
| VOGELER, EDWIN BIGGS | ADDRESS ON FILE | | | | |
| VOGT, GREGORY | ADDRESS ON FILE | | | | |
| VOGT, JULIE | ADDRESS ON FILE | | | | |
| VOGT, MICHAEL | ADDRESS ON FILE | | | | |
| VOGUS, BODEN JAMES | ADDRESS ON FILE | | | | |
| VOHS, BRYSE | ADDRESS ON FILE | | | | |
| VOICE ROAD PLAZA LLC | 228 PARK AVE S #81420 | NEW YORK | NY | 10003-1502 | |
| VOICE ROAD PLAZA LLC | IAN DEUTSCH, 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | |
| VOIGHT, WILLIAM | ADDRESS ON FILE | | | | |
| VOIGT, GAGE T | ADDRESS ON FILE | | | | |
| VOISELLE, JULIE K | ADDRESS ON FILE | | | | |
| VOISHICH, DESIREE | ADDRESS ON FILE | | | | |
| VOISINE-KOCHER, KYM | ADDRESS ON FILE | | | | |
| VOJTKO, JASON | ADDRESS ON FILE | | | | |
| VOKES, JADE NICOLE | ADDRESS ON FILE | | | | |
| VOLCKERS BIDO, ALEJANDRO | ADDRESS ON FILE | | | | |
| VOLK, NATHANIEL | ADDRESS ON FILE | | | | |
| VOLK, VICTORIA E | ADDRESS ON FILE | | | | |
| VOLKEY, SUSAN L. E. | ADDRESS ON FILE | | | | |
| VOLKMAN, TYLER JOSEPH | ADDRESS ON FILE | | | | |
| VOLKOV, DANIEL | ADDRESS ON FILE | | | | |
| VOLLAND SHANKLE, BRANDON | ADDRESS ON FILE | | | | |
| VOLLANO, KAYLEE | ADDRESS ON FILE | | | | |
| VOLLANO, MICHELE | ADDRESS ON FILE | | | | |
| VOLLMAN, HEIDI S | ADDRESS ON FILE | | | | |
| VOLLMER, ANNA M | ADDRESS ON FILE | | | | |
| VOLLMER, MATTHEW JOVELLANOS | ADDRESS ON FILE | | | | |
| VOLLMER, WAYNE GORDON | ADDRESS ON FILE | | | | |
| VOLLRATH, APRIL BROOKE | ADDRESS ON FILE | | | | |
| VOLOVSKI, KATHRYN | ADDRESS ON FILE | | | | |
| VOLPE, MARCO NICOLAS | ADDRESS ON FILE | | | | |
| VOLPE, ROSEMARIE | ADDRESS ON FILE | | | | |
| VOLPE, SANDY | ADDRESS ON FILE | | | | |
| VOLTSTAR TECHNOLOGIES, INC. (USB CHARGERS) | SRIPLAW, PA, ROTHMAN, ESQ., JOEL B., 21301 POWERLINE RD, SUITE 100 | BOCA RATON | FL | 33433 | |
| VOLTZ, SEAN WILLIAM | ADDRESS ON FILE | | | | |
| VOLTZ, ZARINA | ADDRESS ON FILE | | | | |
| VOLUME APPAREL GROUP | SMZ CORPORATION, 201 S TRYON STREET | CHARLOTTE | NC | 28201-1036 | |
| VOLUME DISTRIBUTERS, INC | VOLUME DISTRIBUTORS INC, 4199 BANDINIA BLVD | VERNON | CA | 90058-4208 | |
| VOLUME INC | PO BOX 409 | SHARON | MA | 02067 | |
| VOLUMECOCOMO APPAREL INC | VOLUMECOCOMO APPAREL, INC., 4166 BANDINI BLVD | VERNON | CA | 90058 | |
| VOLUNTEER ENERGY COOPERATIVE/CROSSVILLE | PO BOX 22222 | DECATUR | TN | 37322-2222 | |
| VOLUNTEERS OF AMERICA INC | 47 W POLK ST UNIT 250-2 | CHICAGO | IL | 60615 | |
| VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE, RM 103 | DELAND | FL | 32720 | |
| VOLUSIA COUNTY WATER & SEWER | 123 W INDIANA AVE | DELAND | FL | 32720 | |
| VOMELA | VOMLEA SPECIALTY COMPANY, NW 7033 PO BOX 1450 | MINNEAPOLIS | MN | 55485-7033 | |
| VON BURG, NOAH JACOB | ADDRESS ON FILE | | | | |
| VON BURG, TIARA LOUISE | ADDRESS ON FILE | | | | |
| VON HOFEN, JOSEPH WOLFGANG | ADDRESS ON FILE | | | | |
| VON STEIN, RICHARD DONNEY | ADDRESS ON FILE | | | | |
| VON WOLFF, DAYTONA JEAN | ADDRESS ON FILE | | | | |
| VONCOLLN, BRENDA | ADDRESS ON FILE | | | | |
| VONCOURTLANDT, RONALD R. | ADDRESS ON FILE | | | | |
| VONDERHEIDE, JAMES CODY | ADDRESS ON FILE | | | | |
| VONDERWELL, KEVIN J | ADDRESS ON FILE | | | | |
| VONDRACEK, JADEN JOSEPH | ADDRESS ON FILE | | | | |
| VONGRADETH, NIKOLAS KEO | ADDRESS ON FILE | | | | |
| VONSICK, JAMES E | ADDRESS ON FILE | | | | |
| VONTONE IMPORT AND EXPORT CO LTD | VONTONE IMPORT AND EXPORT CO., LTD, 7F,MICROSOFT BUILDING, NO.555 JU XI | NINGBO | | | CHINA |
| VOORHEES AND BAILEY LLP | 839 EMERSON STREET | PALO ALTO | CA | 94301 | |
| VOORHEES, MICHAEL | ADDRESS ON FILE | | | | |
| VOORHEES, SABRINA MARIE | ADDRESS ON FILE | | | | |
| VOORHIES, ALEX TODD | ADDRESS ON FILE | | | | |
| VORHEES, BETINA JUNE | ADDRESS ON FILE | | | | |
| VORHIES, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | |
| VORISE, KEYMARI | ADDRESS ON FILE | | | | |
| VORNADO AIR, LLC | VORNADO AIR, LLC, 415 E 13TH STREET | ANDOVER | KS | 67002 | |
| VORTEX INDUSTRIES LLC | NEXUS HOLDING LLC, LOCKBOX 846952 | EL MONTE | CA | 91731 | |
| VORTICE, CAMERON | ADDRESS ON FILE | | | | |
| VORYS SATER SEYMOUR PEASE LLP | PO BOX 631568 | CINCINNATI | OH | 45263-1568 | |
| VOS, CARTER JOHN | ADDRESS ON FILE | | | | |
| VOS, TIMOTHY A | ADDRESS ON FILE | | | | |
| VOSE, DAVID | ADDRESS ON FILE | | | | |
| VOSS PRODUCTION AMERICAS INC | VOSS PRODUCTION AMERICAS INC, PO BOX 21589 | NEW YORK | NY | 10087-1589 | |
| VOSS, BRIAN WILLIAM | ADDRESS ON FILE | | | | |
| VOSS, JONATHAN EDWARD | ADDRESS ON FILE | | | | |
| VOSS, MITSUE | ADDRESS ON FILE | | | | |
| VOSS, RAYMOND MICHEAL | ADDRESS ON FILE | | | | |
| VOSS, TIFFANY | ADDRESS ON FILE | | | | |
| VOSSEKUIL, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| VOSSEN, DOROTHY | ADDRESS ON FILE | | | | |
| VOTRA, AIMEE | ADDRESS ON FILE | | | | |
| VOTUM ENTERPRISES LLC | VOTUM ENTERPRISES LLC, PO BOX 936601 | ATLANTA | GA | 31193-6601 | |
| VOUGH, DIANA L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VOULTSOS, DEMETRI EDWARD | ADDRESS ON FILE | | | | |
| VOXX ACCESSORIES CORPORATION | VOXX ACCESSORIES CORPORATION, PO BOX 205423 | DALLAS | TX | 75320-5423 | |
| VOYDIK, KATHRYN M | ADDRESS ON FILE | | | | |
| VOYLES, TRAVIS ISAIAH | ADDRESS ON FILE | | | | |
| VOYLES, TREY | ADDRESS ON FILE | | | | |
| VOYT, KEVIN | ADDRESS ON FILE | | | | |
| VOYTEN, BRETT ROBERT | ADDRESS ON FILE | | | | |
| VPBH ASSOCIATES LP | 4500 BISSONNET ST SUITE 200 | BELLAIRE | TX | 77401-3113 | |
| VRADENBURG, SAVANNAH | ADDRESS ON FILE | | | | |
| VRC COMPANIES LLC | VITAL RESEARCH HOLDINGS, PO BOC 415000 | NASHVILLE | TN | 37241-7589 | |
| VROMAN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| VROMAN, DEVAN RICHARD | ADDRESS ON FILE | | | | |
| VROOMAN, CARTER SCOTT | ADDRESS ON FILE | | | | |
| VROOMAN, LOUIS E. | ADDRESS ON FILE | | | | |
| VSAC | PO BOX 2000 | WINOOSKI | VT | 05404-2601 | |
| VSAQUEZ, SUSAN | ADDRESS ON FILE | | | | |
| VSB OPCO, LLC | VSB OPCO, LLC, 5940 S. RAINBOW BLVD | LAS VEGAS | NV | 89118-2507 | |
| VSC ASSOCIATES LLC | SAMCO PROPERTIES INC, 455 FAIRWAY DR STE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| VSC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| VSC CORPORATION | 2418 STATE RD | LA CROSSE | WI | 54601-6155 | |
| VSC CORPORATION | ATTN: GEORGE PARKE III, P.O. BOX 966 | LA CROSSE | WI | 54602-0966 | |
| VSC CORPORATION | C/O BOSSHARD PARKE, LTD, 750 N. 3RD STREET | LA CROSSE | WI | 54601 | |
| VSS TRANSPORTATION GROUP INC | PO BOX 610028 | DALLAS | TX | 75261-0028 | |
| VTECH COMMUNICATIONS INC | PO BOX 1450 NW7858 | MINNEAPOLIS | MN | 55485-7858 | |
| VTECH ELECTRONICS LTD | VTECH ELECTRONICS LTD, 23F TAI PING INDUSTRIAL CENTRE BLOC | NEW TERRITORIES | HK | | CHINA |
| VTECH ELECTRONICS NA LLC | VTECH ELECTRONICS NA LLC, 1156 W SHURE DRIVE | ARLINGTON HEIGHTS | IL | 60004 | |
| VU, HUY PHONG | ADDRESS ON FILE | | | | |
| VU, TAM DUY | ADDRESS ON FILE | | | | |
| VU, VANESSA KIARA | ADDRESS ON FILE | | | | |
| VUCIC, JAY CHRISTOPHER | ADDRESS ON FILE | | | | |
| VUE, MADISON PAHOUA | ADDRESS ON FILE | | | | |
| VUKAJLOVIC, NICKOLAS HAROLD | ADDRESS ON FILE | | | | |
| VUKELJ, ESAD | ADDRESS ON FILE | | | | |
| VUKELJ, IBRAHIM | ADDRESS ON FILE | | | | |
| VUKELJ, THALIA NELA | ADDRESS ON FILE | | | | |
| VULCAN INCORPORATED | 23445 FOLEY ST | HAYWARD | CA | 94545-2700 | |
| VULCAN MECHANICAL SERVICES INC | 532 MINERAL TRACE | BIRMINGHAM | AL | 35244-4571 | |
| VULGAMORE, BRADEN | ADDRESS ON FILE | | | | |
| VULGAMORE, TABITHA LYNN | ADDRESS ON FILE | | | | |
| VULICH, CALLEY | ADDRESS ON FILE | | | | |
| VY, KHOILEE T | ADDRESS ON FILE | | | | |
| VYFHUIS, LONDON | ADDRESS ON FILE | | | | |
| W APPLIANCE COMPANY LLC | PO BOX 84293 | BOSTON | MA | 02284-2932 | |
| W ARC MV OWNER VII LLC | WALTON ACQUISITION REOC HOLDINGS, PO BOX 65101 | BALTIMORE | MD | 21264-5101 | |
| W BROWN ENTERPRISES | 2905 NORTH 1ST | DURANT | OK | 74701-2514 | |
| W RAYMOND WATSON FUNERAL HOME | 1216 ATWOOD AVE STE 3 | JOHNSTON | RI | 02919-4912 | |
| W VA DEPT OF ARGICULTURE | 1900 KANAWHA BLVD E RM E28 | CHARLESTON | WV | 25305-0191 | |
| W W FRY STATE MARSHAL | PO BOX 765 | MONROE | CT | 06468-0765 | |
| W&W GLOBAL TRADING LLC | W&W GLOBAL TRADING LLC, 904 SILVER SPUR ROAD #377 | ROLLING HILLS ESTATES | CA | 90274 | |
| W. SILVER PRODUCTS | W SILVER PRODUCTS LLC, 9059 DONIPHAN DR. | VINTON | TX | 79821 | |
| W.C. CHAMPS CANADA 2000 INC | W.C. CHAMPS CANADA 2000 INC, 2276 CHEMIN ST FRANCOIS | DORVAL | QC | H9P 1K2 | CANADA |
| WA DEPT OF REVENUE | PO BOX 34051 | SEATTLE | WA | 98124-1051 | |
| WA ESD BEN OVERPAYMENT | PO BOX 35115 | SEATTLE | WA | 98124-5115 | |
| WABASH VALLEY FARMS INC | PO BOX 393 | BROWNSBURG | IN | 46112-0393 | |
| WACCAMAW PUBLISHERS INC | ROBERTSON, STEV, PO BOX 740 | CONWAY | SC | 29528-0740 | |
| WACENSKE, TYLER RAY | ADDRESS ON FILE | | | | |
| WACKER, KRISTINA | ADDRESS ON FILE | | | | |
| WACO TRIBUNE HERALD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| WACO-MCLENNAN COUNTY PUBLIC | 225 W WACO DR | WACO | TX | 76707-3897 | |
| WADDELL, AAHLIYAH M | ADDRESS ON FILE | | | | |
| WADDELL, DEVON | ADDRESS ON FILE | | | | |
| WADDELL, JASON | ADDRESS ON FILE | | | | |
| WADDELL, JAYDEN MADDOX | ADDRESS ON FILE | | | | |
| WADDELL, MEGAN | ADDRESS ON FILE | | | | |
| WADDELL, MICKEY JAY | ADDRESS ON FILE | | | | |
| WADDELL, NAOMI | ADDRESS ON FILE | | | | |
| WADDELL, SHELBY | ADDRESS ON FILE | | | | |
| WADDY, AARON | ADDRESS ON FILE | | | | |
| WADDY, JAKISA | ADDRESS ON FILE | | | | |
| WADE STEEN-FRANKLIN CO TREAS. | 373 S 5TH ST FL 17TH | COLUMBUS | OH | 43215-5426 | |
| WADE, ANAYAH | ADDRESS ON FILE | | | | |
| WADE, ANAJAH | ADDRESS ON FILE | | | | |
| WADE, ANDREW S | ADDRESS ON FILE | | | | |
| WADE, ANGEL | ADDRESS ON FILE | | | | |
| WADE, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| WADE, ARIEL | ADDRESS ON FILE | | | | |
| WADE, DAWN | ADDRESS ON FILE | | | | |
| WADE, DEANNA L | ADDRESS ON FILE | | | | |
| WADE, HUNTER | ADDRESS ON FILE | | | | |
| WADE, INDIA | ADDRESS ON FILE | | | | |
| WADE, JABARI OSEI | ADDRESS ON FILE | | | | |
| WADE, JORDAN ALLEN | ADDRESS ON FILE | | | | |
| WADE, KATHY S | ADDRESS ON FILE | | | | |
| WADE, KEYAN MICHAEL | ADDRESS ON FILE | | | | |
| WADE, LEVONY KARMEN RENE | ADDRESS ON FILE | | | | |
| WADE, LUTHER | ADDRESS ON FILE | | | | |
| WADE, MARCO | ADDRESS ON FILE | | | | |
| WADE, MARY D | ADDRESS ON FILE | | | | |
| WADE, MICHAEL CHARLES | ADDRESS ON FILE | | | | |
| WADE, MIKENDRICK | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WADE, MILES JAMES | ADDRESS ON FILE | | | | |
| WADE, NANCIE JADEN | ADDRESS ON FILE | | | | |
| WADE, NATRA | ADDRESS ON FILE | | | | |
| WADE, NOAH ZECHARIAH | ADDRESS ON FILE | | | | |
| WADE, PAMELA | ADDRESS ON FILE | | | | |
| WADE, RAHMEER J | ADDRESS ON FILE | | | | |
| WADE, SAMANTHA | ADDRESS ON FILE | | | | |
| WADE, SUE GEORGE | ADDRESS ON FILE | | | | |
| WADE, TAYLOR | ADDRESS ON FILE | | | | |
| WADE, TIFFANY | ADDRESS ON FILE | | | | |
| WADE, TIM | ADDRESS ON FILE | | | | |
| WADE, TONYIA Y | ADDRESS ON FILE | | | | |
| WADELL, KATIE | ADDRESS ON FILE | | | | |
| WADJA, AMBER | ADDRESS ON FILE | | | | |
| WADLEY, DEAGO WADLEY ANTONIO | ADDRESS ON FILE | | | | |
| WADLEY, LAINA PAIGE | ADDRESS ON FILE | | | | |
| WADLEY, MAKENZIE DAWN | ADDRESS ON FILE | | | | |
| WADMAN, ERICA NADINE | ADDRESS ON FILE | | | | |
| W-ADP UNIVERSITY SQUARE OWNER VII | W-ADP UNIVERSITY SQUARE OWNER VII, PO BOX 674053 | DALLAS | TX | 75267-4053 | |
| WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100 | BIRMINGHAM | MI | 48009-1486 | |
| WADSWORTH ASSOCIATES | WADSWORTH ASSOC A MICHIGAN CO PTNSP, 320 MARTIN ST STE 100 | BIRMINGHAM | MI | 48009-1486 | |
| WADSWORTH MUNICIPAL COURT | CLERK OF COURTS, 120 MAPLE ST | WADSWORTH | OH | 44281-1825 | |
| WADSWORTH UTILITIES (OH) | 120 MAPLE STREET | WADSWORTH | OH | 44281-1865 | |
| WADSWORTH, DAWSON | ADDRESS ON FILE | | | | |
| WADSWORTH, ERICA | ADDRESS ON FILE | | | | |
| WADSWORTH, GAVRIIL BARRY | ADDRESS ON FILE | | | | |
| WADSWORTH, JACOB NATHANIEL | ADDRESS ON FILE | | | | |
| WADSWORTH, SUSAN ANN | ADDRESS ON FILE | | | | |
| WAEHNER, MADISON | ADDRESS ON FILE | | | | |
| WAFFORD, SAMANTHA R. | ADDRESS ON FILE | | | | |
| WAGE GARNISHMENT PROCESSING | NC DEPT OF REVENUE, PO BOX 25000 | RALEIGH | NC | 27640-0100 | |
| WAGE GARNISHMENT SECTION | PO BOX 280910 | HARRISBURG | PA | 17128-0910 | |
| WAGE LEVY UNIT ILLINOIS | DEPT OF REVENUE, PO BOX 19035 | SPRINGFILED | IL | 62794-9035 | |
| WAGE, CARTER JOEL | ADDRESS ON FILE | | | | |
| WAGEMANN MOVING AND HAULING | DANIEL L WAGEMENN, 206 S KENTUCKY AVE | EVANSVILLE | IN | 47714 | |
| WAGEMANN, CHANTEL LYNEE | ADDRESS ON FILE | | | | |
| WAGER, DANIEL | ADDRESS ON FILE | | | | |
| WAGER, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| WAGES TRANSPORTATION SERVICE | DUANE WAGES, 126 JOHN DRAYTON CT | LEXINGTON | SC | 29072 | |
| WAGES, AUDRY D | ADDRESS ON FILE | | | | |
| WAGES, CHLOE' A | ADDRESS ON FILE | | | | |
| WAGGANER, GABRIEL JAMES | ADDRESS ON FILE | | | | |
| WAGGONER, SIMONE M | ADDRESS ON FILE | | | | |
| WAGLER, JESSIE B | ADDRESS ON FILE | | | | |
| WAGNER, ALISON LYNN | ADDRESS ON FILE | | | | |
| WAGNER, ALYSSA RAYANNA | ADDRESS ON FILE | | | | |
| WAGNER, BAYLEY | ADDRESS ON FILE | | | | |
| WAGNER, BROCK CLAYTON | ADDRESS ON FILE | | | | |
| WAGNER, CARLEIGH | ADDRESS ON FILE | | | | |
| WAGNER, CHARLES | ADDRESS ON FILE | | | | |
| WAGNER, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| WAGNER, COURTNEY LYNN | ADDRESS ON FILE | | | | |
| WAGNER, DEREK | ADDRESS ON FILE | | | | |
| WAGNER, DEVIN | ADDRESS ON FILE | | | | |
| WAGNER, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| WAGNER, EVELYN ROSE | ADDRESS ON FILE | | | | |
| WAGNER, FRANK L | ADDRESS ON FILE | | | | |
| WAGNER, GAVIN DAVID | ADDRESS ON FILE | | | | |
| WAGNER, GAYLE | ADDRESS ON FILE | | | | |
| WAGNER, GRADY | ADDRESS ON FILE | | | | |
| WAGNER, HUNTER REX | ADDRESS ON FILE | | | | |
| WAGNER, JASEN | ADDRESS ON FILE | | | | |
| WAGNER, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| WAGNER, JOHN D | ADDRESS ON FILE | | | | |
| WAGNER, JOHNATHAN | ADDRESS ON FILE | | | | |
| WAGNER, JOY D | ADDRESS ON FILE | | | | |
| WAGNER, JUSTIN | ADDRESS ON FILE | | | | |
| WAGNER, KATIE GRACE | ADDRESS ON FILE | | | | |
| WAGNER, KAYLONI JUNE | ADDRESS ON FILE | | | | |
| WAGNER, KEVIN | ADDRESS ON FILE | | | | |
| WAGNER, KILLIAN SCOTT | ADDRESS ON FILE | | | | |
| WAGNER, LANA MARIE | ADDRESS ON FILE | | | | |
| WAGNER, LAURA | ADDRESS ON FILE | | | | |
| WAGNER, MATTHEW J | ADDRESS ON FILE | | | | |
| WAGNER, MICHAEL | ADDRESS ON FILE | | | | |
| WAGNER, PETER | ADDRESS ON FILE | | | | |
| WAGNER, RAEANNE | ADDRESS ON FILE | | | | |
| WAGNER, REBEKAH JANE | ADDRESS ON FILE | | | | |
| WAGNER, RICHARD | ADDRESS ON FILE | | | | |
| WAGNER, RICHARD R | ADDRESS ON FILE | | | | |
| WAGNER, RILEY ELIZABETH | ADDRESS ON FILE | | | | |
| WAGNER, SAMUEL WESLEY | ADDRESS ON FILE | | | | |
| WAGNER, SCOTT ANDREW | ADDRESS ON FILE | | | | |
| WAGNER, TABATHIA OPAL | ADDRESS ON FILE | | | | |
| WAGNER, TAMARA | ADDRESS ON FILE | | | | |
| WAGNER, TARA | ADDRESS ON FILE | | | | |
| WAGNER, TAVIA (0528 ORANGE CITY FL) | ADDRESS ON FILE | | | | |
| WAGNER, VASILAROS | ADDRESS ON FILE | | | | |
| WAGNER, VICKIE E | ADDRESS ON FILE | | | | |
| WAGONER, GAIGE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WAGONER, LISA M | ADDRESS ON FILE | | | | |
| WAGONER, MACKENZI RANEE | ADDRESS ON FILE | | | | |
| WAGONER, PAULA L | ADDRESS ON FILE | | | | |
| WAGONER, RHIANNE DAKOTA | ADDRESS ON FILE | | | | |
| WAGONER, SEBASTIAN DEMETRIUS | ADDRESS ON FILE | | | | |
| WAGONROD, AARON | ADDRESS ON FILE | | | | |
| WAH, PAW KHU | ADDRESS ON FILE | | | | |
| WAHL CLIPPER CO | PO BOX 5010 | STERLING | IL | 61081-5010 | |
| WAHL, SELENA TERESA | ADDRESS ON FILE | | | | |
| WAHMAN, GEMINA | ADDRESS ON FILE | | | | |
| WAIAKEA INC | WAIAKEA, INC., 5800 HANNUM AVENUE SUITE 135 | CULVER CITY | CA | 90230-6553 | |
| WAIGAND, MARYANN | ADDRESS ON FILE | | | | |
| WAIGHT, LAUREN | ADDRESS ON FILE | | | | |
| WAIN, KYLE MATHEW | ADDRESS ON FILE | | | | |
| WAINMAN, AUTUMN JO | ADDRESS ON FILE | | | | |
| WAINSCOTT, HALEIGH | ADDRESS ON FILE | | | | |
| WAINWRIGHT, ANGEL | ADDRESS ON FILE | | | | |
| WAINWRIGHT, DEWAYNE P | ADDRESS ON FILE | | | | |
| WAINWRIGHT, MATTHEW | ADDRESS ON FILE | | | | |
| WAINWRIGHT, SHEKINAH | ADDRESS ON FILE | | | | |
| WAIT, KATHLEEN | ADDRESS ON FILE | | | | |
| WAIT, TONI | ADDRESS ON FILE | | | | |
| WAITE III, JOHN ROBERT | ADDRESS ON FILE | | | | |
| WAITE, JOAN E | ADDRESS ON FILE | | | | |
| WAITE, NIGEL | ADDRESS ON FILE | | | | |
| WAITE, RIANNON | ADDRESS ON FILE | | | | |
| WAITE, TAYLOR AMBER | ADDRESS ON FILE | | | | |
| WAITERS, DEVIN | ADDRESS ON FILE | | | | |
| WAITHE, BRANDIN MARCUS | ADDRESS ON FILE | | | | |
| WAITHE, KEITH | ADDRESS ON FILE | | | | |
| WAITS, JUSTIN | ADDRESS ON FILE | | | | |
| WAITZSP LLC TA | 236 NORTH KING ST | HAMPTON | VA | 23669-3518 | |
| WAJED, ABDUL | ADDRESS ON FILE | | | | |
| WAKE CO REVENUE DEPT | C/O ATTACHMENT DIVISION, PO BOX 2331 | RALEIGH | NC | 27602-2331 | |
| WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | |
| WAKE COUNTY REVENUE DEPT | PO BOX 2719 | RALEIGH | NC | 27602-2719 | |
| WAKE COUNTY TAX COLLECTOR | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | |
| WAKE, BEVERLY SUE | ADDRESS ON FILE | | | | |
| WAKE, SHANNON | ADDRESS ON FILE | | | | |
| WAKEFIELD & ASSOC | PO BOX 58 | FORT MORGAN | CO | 80701-0058 | |
| WAKEFIELD & ASSOCIATES INC | 1819 FARNAM CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | |
| WAKEFIELD & ASSOCIATES INC | PO BOX 441590 | AURORA | CO | 80044-1590 | |
| WAKEFIELD, ALLAYRA | ADDRESS ON FILE | | | | |
| WAKEFIELD, AMY J | ADDRESS ON FILE | | | | |
| WAKEFIELD, CRYSTAL | ADDRESS ON FILE | | | | |
| WAKEFIELD, RICHARD A | ADDRESS ON FILE | | | | |
| WAKEFIELD, TAYLOR | ADDRESS ON FILE | | | | |
| WAKEHAM, MAGGIE KATHERINE | ADDRESS ON FILE | | | | |
| WAKIO, MONICA NYAMBURA | ADDRESS ON FILE | | | | |
| WAKLEY, KAIDYN STEVEN | ADDRESS ON FILE | | | | |
| WALACH, PAUL M | ADDRESS ON FILE | | | | |
| WALBORN, ELIZABETH A | ADDRESS ON FILE | | | | |
| WALBORNN, ALBERTO J. | ADDRESS ON FILE | | | | |
| WALBRIDGE, JESSE E | ADDRESS ON FILE | | | | |
| WALBURN, KAREN M | ADDRESS ON FILE | | | | |
| WALCH, TAYLOR | ADDRESS ON FILE | | | | |
| WALCOTT, BEVON STEPHEN | ADDRESS ON FILE | | | | |
| WALCOTT, CURTIS | ADDRESS ON FILE | | | | |
| WALCOTT, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| WALCZAK, VICTORIA | ADDRESS ON FILE | | | | |
| WALDBURGER, ERIN | ADDRESS ON FILE | | | | |
| WALDECKI, GREG A | ADDRESS ON FILE | | | | |
| WALDEE, KAILIN KAILIN | ADDRESS ON FILE | | | | |
| WALDEN, BRITTANY NICHOLE | ADDRESS ON FILE | | | | |
| WALDEN, COURTNEY M | ADDRESS ON FILE | | | | |
| WALDEN, DAVID | ADDRESS ON FILE | | | | |
| WALDEN, DIAMOND ARMANI | ADDRESS ON FILE | | | | |
| WALDEN, EMMA J | ADDRESS ON FILE | | | | |
| WALDEN, GRACIE ANN RENE | ADDRESS ON FILE | | | | |
| WALDEN, HEATHER | ADDRESS ON FILE | | | | |
| WALDEN, JESSICA D | ADDRESS ON FILE | | | | |
| WALDEN, JUSTICE | ADDRESS ON FILE | | | | |
| WALDEN, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| WALDEN, NATOSHA | ADDRESS ON FILE | | | | |
| WALDER, MELIA D. | ADDRESS ON FILE | | | | |
| WALDHOUR, KAYLEE BROOKE | ADDRESS ON FILE | | | | |
| WALDINGER CORPORATION | PO BOX 1612 | DES MOINES | IA | 50306-1612 | |
| WALDNER, BRANDON M | ADDRESS ON FILE | | | | |
| WALDON, ABIGAIL | ADDRESS ON FILE | | | | |
| WALDON, JAH'MAREE J'VON | ADDRESS ON FILE | | | | |
| WALDON, JARDYN ASHLAN | ADDRESS ON FILE | | | | |
| WALDON, TAMIJA | ADDRESS ON FILE | | | | |
| WALDON, VERA E | ADDRESS ON FILE | | | | |
| WALDRIP, KEA AMARI | ADDRESS ON FILE | | | | |
| WALDROP, BETTY J | ADDRESS ON FILE | | | | |
| WALDROP, TERRY E | ADDRESS ON FILE | | | | |
| WALDROUP, MARIANNE | ADDRESS ON FILE | | | | |
| WALDRUM, JACOB EBBON | ADDRESS ON FILE | | | | |
| WALE, KYLE | ADDRESS ON FILE | | | | |
| WALEED, MIKAL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WALFORD, ASANI J | ADDRESS ON FILE | | | | |
| WALGREN, JARED | ADDRESS ON FILE | | | | |
| WALIGORA, ALAN | ADDRESS ON FILE | | | | |
| WALISZEWSKI, JERRY A | ADDRESS ON FILE | | | | |
| WALITSEHEK, MARGIE RUTH | ADDRESS ON FILE | | | | |
| WALK, COURTNEY | ADDRESS ON FILE | | | | |
| WALK, JARRAD AARON | ADDRESS ON FILE | | | | |
| WALK, MONIQUE | ADDRESS ON FILE | | | | |
| WALKE, DIPSHRI | ADDRESS ON FILE | | | | |
| WALKER CO REVENUE COMMISSIONER | 1803 3RD AVE STE 102 | JASPER | AL | 35501-5389 | |
| WALKER COUNTY | PO BOX 1447 | JASPER | AL | 35502-1447 | |
| WALKER COUNTY HEALTH DEPT | 705 20TH AVE EAST | JASPER | AL | 35501-4071 | |
| WALKER EDISON FURNITURE COMPANY LLC | WALKER EDISON FURNITURE COMPANY LLC, 1553 W 9000 S | WEST JORDAN | UT | 84088 | |
| WALKER HUNT, TYDELL | ADDRESS ON FILE | | | | |
| WALKER JONES, KHRYSTA | ADDRESS ON FILE | | | | |
| WALKER JR, LEMON LEE | ADDRESS ON FILE | | | | |
| WALKER JR, MICHAEL DEWAYNE | ADDRESS ON FILE | | | | |
| WALKER JR, ROBERT | ADDRESS ON FILE | | | | |
| WALKER REFRIGERATION | GARY WALKER, PO BOX 904 | DURANT | OK | 74702-0904 | |
| WALKER SR, EDWARD | ADDRESS ON FILE | | | | |
| WALKER WALTON, TREVAUGHN DASHAUN | ADDRESS ON FILE | | | | |
| WALKER, AALIYAH | ADDRESS ON FILE | | | | |
| WALKER, AARON | ADDRESS ON FILE | | | | |
| WALKER, AARON AZULE | ADDRESS ON FILE | | | | |
| WALKER, ADRIANNA | ADDRESS ON FILE | | | | |
| WALKER, ADRIENNE | ADDRESS ON FILE | | | | |
| WALKER, ALETHIA M | ADDRESS ON FILE | | | | |
| WALKER, ALEX JAYSON | ADDRESS ON FILE | | | | |
| WALKER, ALICIA RECHELLE | ADDRESS ON FILE | | | | |
| WALKER, ALLAN | ADDRESS ON FILE | | | | |
| WALKER, ALLYCE ELIZABETH | ADDRESS ON FILE | | | | |
| WALKER, ALYSSA EVONNE | ADDRESS ON FILE | | | | |
| WALKER, AMBER ELIZABETH | ADDRESS ON FILE | | | | |
| WALKER, ANDRE JEREL | ADDRESS ON FILE | | | | |
| WALKER, ANDREW | ADDRESS ON FILE | | | | |
| WALKER, ANGELA M | ADDRESS ON FILE | | | | |
| WALKER, ANGELIA | ADDRESS ON FILE | | | | |
| WALKER, ANN | ADDRESS ON FILE | | | | |
| WALKER, ANTAVION | ADDRESS ON FILE | | | | |
| WALKER, ANTHONY L | ADDRESS ON FILE | | | | |
| WALKER, ANTHONY LANEWMAN | ADDRESS ON FILE | | | | |
| WALKER, ANTHONY TAILS | ADDRESS ON FILE | | | | |
| WALKER, ASHLEY R | ADDRESS ON FILE | | | | |
| WALKER, AUBREYAH | ADDRESS ON FILE | | | | |
| WALKER, AURIEL CELEST | ADDRESS ON FILE | | | | |
| WALKER, AUSTIN RILEY | ADDRESS ON FILE | | | | |
| WALKER, AVERLON | ADDRESS ON FILE | | | | |
| WALKER, BELINDA | ADDRESS ON FILE | | | | |
| WALKER, BILLI J | ADDRESS ON FILE | | | | |
| WALKER, BRADLEY | ADDRESS ON FILE | | | | |
| WALKER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| WALKER, BRENT S | ADDRESS ON FILE | | | | |
| WALKER, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| WALKER, BROGAN MARIE | ADDRESS ON FILE | | | | |
| WALKER, CAITLYNN | ADDRESS ON FILE | | | | |
| WALKER, CAROL | ADDRESS ON FILE | | | | |
| WALKER, CHEYENNE | ADDRESS ON FILE | | | | |
| WALKER, CHRIS LEE | ADDRESS ON FILE | | | | |
| WALKER, CHRISTA | ADDRESS ON FILE | | | | |
| WALKER, CHRISTIAN | ADDRESS ON FILE | | | | |
| WALKER, CORALEE D | ADDRESS ON FILE | | | | |
| WALKER, CORTNIE BRIANNE | ADDRESS ON FILE | | | | |
| WALKER, CRYSTAL M | ADDRESS ON FILE | | | | |
| WALKER, DAKOTA WILLIAM | ADDRESS ON FILE | | | | |
| WALKER, DANIEL | ADDRESS ON FILE | | | | |
| WALKER, DANIEL CHARLES | ADDRESS ON FILE | | | | |
| WALKER, DARIAN | ADDRESS ON FILE | | | | |
| WALKER, DARION | ADDRESS ON FILE | | | | |
| WALKER, DARRELL DEON | ADDRESS ON FILE | | | | |
| WALKER, DAVID ALEXANDER | ADDRESS ON FILE | | | | |
| WALKER, DAVID T | ADDRESS ON FILE | | | | |
| WALKER, DAVID VAN | ADDRESS ON FILE | | | | |
| WALKER, DEION | ADDRESS ON FILE | | | | |
| WALKER, DELANTE EVAIN | ADDRESS ON FILE | | | | |
| WALKER, DERIKA DEONA | ADDRESS ON FILE | | | | |
| WALKER, DERRICK ANTWOINE | ADDRESS ON FILE | | | | |
| WALKER, DE'SEAN | ADDRESS ON FILE | | | | |
| WALKER, DESHANTA | ADDRESS ON FILE | | | | |
| WALKER, DESTINEY | ADDRESS ON FILE | | | | |
| WALKER, DESTINI NACOLE | ADDRESS ON FILE | | | | |
| WALKER, DEVON | ADDRESS ON FILE | | | | |
| WALKER, DMONTA | ADDRESS ON FILE | | | | |
| WALKER, DONALD | ADDRESS ON FILE | | | | |
| WALKER, DUSTIN JOSHUA | ADDRESS ON FILE | | | | |
| WALKER, DWAYNE ALLEN | ADDRESS ON FILE | | | | |
| WALKER, EDRAINA | ADDRESS ON FILE | | | | |
| WALKER, ELIJAH RAESHAWN | ADDRESS ON FILE | | | | |
| WALKER, ELLEN KRISTEN | ADDRESS ON FILE | | | | |
| WALKER, E'MARI | ADDRESS ON FILE | | | | |
| WALKER, ERIANNA SEANNAE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WALKER, ERIKA ANN | ADDRESS ON FILE | | | | |
| WALKER, ERYKAH | ADDRESS ON FILE | | | | |
| WALKER, GLENDA L | ADDRESS ON FILE | | | | |
| WALKER, GRETA | ADDRESS ON FILE | | | | |
| WALKER, HAILEY | ADDRESS ON FILE | | | | |
| WALKER, IAN | ADDRESS ON FILE | | | | |
| WALKER, IESHA | ADDRESS ON FILE | | | | |
| WALKER, ISAIAH | ADDRESS ON FILE | | | | |
| WALKER, ISAIAH | ADDRESS ON FILE | | | | |
| WALKER, ISAIAH J | ADDRESS ON FILE | | | | |
| WALKER, IVY JEAN | ADDRESS ON FILE | | | | |
| WALKER, JACKIE R | ADDRESS ON FILE | | | | |
| WALKER, JACQUELINE | ADDRESS ON FILE | | | | |
| WALKER, JADEN DOMINIQUE | ADDRESS ON FILE | | | | |
| WALKER, JADEN JAVIER | ADDRESS ON FILE | | | | |
| WALKER, JAILIN | ADDRESS ON FILE | | | | |
| WALKER, JAKORY | ADDRESS ON FILE | | | | |
| WALKER, JALA STARQAJA | ADDRESS ON FILE | | | | |
| WALKER, JALEN | ADDRESS ON FILE | | | | |
| WALKER, JALIK ANTHONY | ADDRESS ON FILE | | | | |
| WALKER, JAMES | ADDRESS ON FILE | | | | |
| WALKER, JAMES C | ADDRESS ON FILE | | | | |
| WALKER, JAMYA | ADDRESS ON FILE | | | | |
| WALKER, JASONIE | ADDRESS ON FILE | | | | |
| WALKER, JAVON | ADDRESS ON FILE | | | | |
| WALKER, JAY'BRIANNA | ADDRESS ON FILE | | | | |
| WALKER, JAYLA MONIQUE | ADDRESS ON FILE | | | | |
| WALKER, JAZZIAH | ADDRESS ON FILE | | | | |
| WALKER, JEANNINE CROCKER | ADDRESS ON FILE | | | | |
| WALKER, JEFFREY KEAN | ADDRESS ON FILE | | | | |
| WALKER, JEREMIAH | ADDRESS ON FILE | | | | |
| WALKER, JEREMY I | ADDRESS ON FILE | | | | |
| WALKER, JESSE A | ADDRESS ON FILE | | | | |
| WALKER, JESSICA | ADDRESS ON FILE | | | | |
| WALKER, JETT ALAN | ADDRESS ON FILE | | | | |
| WALKER, JOHNATHAN CORNELIUS | ADDRESS ON FILE | | | | |
| WALKER, JOLYIA UNYA | ADDRESS ON FILE | | | | |
| WALKER, JORDAN | ADDRESS ON FILE | | | | |
| WALKER, JORDAN | ADDRESS ON FILE | | | | |
| WALKER, JOSHUA | ADDRESS ON FILE | | | | |
| WALKER, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| WALKER, JSADEN | ADDRESS ON FILE | | | | |
| WALKER, JULIE A | ADDRESS ON FILE | | | | |
| WALKER, JULIEAMBER | ADDRESS ON FILE | | | | |
| WALKER, JUSTIN M | ADDRESS ON FILE | | | | |
| WALKER, KAILA SHANEN | ADDRESS ON FILE | | | | |
| WALKER, KAITLYN | ADDRESS ON FILE | | | | |
| WALKER, KAITLYN ELIZABETH | ADDRESS ON FILE | | | | |
| WALKER, KANECIA | ADDRESS ON FILE | | | | |
| WALKER, KARLA JEAN | ADDRESS ON FILE | | | | |
| WALKER, KATIE MARIE | ADDRESS ON FILE | | | | |
| WALKER, KEITH | ADDRESS ON FILE | | | | |
| WALKER, KELLI L. | ADDRESS ON FILE | | | | |
| WALKER, KELLY M | ADDRESS ON FILE | | | | |
| WALKER, KENDALL RENEE | ADDRESS ON FILE | | | | |
| WALKER, KENDRA | ADDRESS ON FILE | | | | |
| WALKER, KEVHON | ADDRESS ON FILE | | | | |
| WALKER, KEYON | ADDRESS ON FILE | | | | |
| WALKER, KHYLLIS K | ADDRESS ON FILE | | | | |
| WALKER, KIARA | ADDRESS ON FILE | | | | |
| WALKER, KIMBERLY | ADDRESS ON FILE | | | | |
| WALKER, KIMBERLY SADE' | ADDRESS ON FILE | | | | |
| WALKER, KRIS | ADDRESS ON FILE | | | | |
| WALKER, KRISTIAN RENEE | ADDRESS ON FILE | | | | |
| WALKER, LAMIR | ADDRESS ON FILE | | | | |
| WALKER, LARADA | ADDRESS ON FILE | | | | |
| WALKER, LAUREN | ADDRESS ON FILE | | | | |
| WALKER, LAWANDA TALAURA | ADDRESS ON FILE | | | | |
| WALKER, LAWRENCE | ADDRESS ON FILE | | | | |
| WALKER, LEMORIS | ADDRESS ON FILE | | | | |
| WALKER, LEON BERNARD | ADDRESS ON FILE | | | | |
| WALKER, LILLIAN DENISE | ADDRESS ON FILE | | | | |
| WALKER, LINDA KAY | ADDRESS ON FILE | | | | |
| WALKER, LISA | ADDRESS ON FILE | | | | |
| WALKER, LOGAN REECE | ADDRESS ON FILE | | | | |
| WALKER, LUCIOUS B | ADDRESS ON FILE | | | | |
| WALKER, MAKAYSHIA | ADDRESS ON FILE | | | | |
| WALKER, MAKENZIE | ADDRESS ON FILE | | | | |
| WALKER, MALIK DUBOIS | ADDRESS ON FILE | | | | |
| WALKER, MALLORY ROSE | ADDRESS ON FILE | | | | |
| WALKER, MAREK | ADDRESS ON FILE | | | | |
| WALKER, MARQUITHA Y | ADDRESS ON FILE | | | | |
| WALKER, MARY | ADDRESS ON FILE | | | | |
| WALKER, MATTHEW | ADDRESS ON FILE | | | | |
| WALKER, MATTHEW EUGENE | ADDRESS ON FILE | | | | |
| WALKER, MATTHEW L | ADDRESS ON FILE | | | | |
| WALKER, MELANIE | ADDRESS ON FILE | | | | |
| WALKER, MELISSA ANN | ADDRESS ON FILE | | | | |
| WALKER, MICHAEL A | ADDRESS ON FILE | | | | |
| WALKER, MICHAEL DAVID | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WALKER, MICHAEL DEWAYNE | ADDRESS ON FILE | | | | |
| WALKER, MICHELLE | ADDRESS ON FILE | | | | |
| WALKER, MIKECIA | ADDRESS ON FILE | | | | |
| WALKER, MYA ORLANTIA | ADDRESS ON FILE | | | | |
| WALKER, NAJA NEVAEH | ADDRESS ON FILE | | | | |
| WALKER, NATASHA NICOLE | ADDRESS ON FILE | | | | |
| WALKER, NIARA | ADDRESS ON FILE | | | | |
| WALKER, NICOLE | ADDRESS ON FILE | | | | |
| WALKER, OCTAVIA YOLANDA | ADDRESS ON FILE | | | | |
| WALKER, PAMELA J | ADDRESS ON FILE | | | | |
| WALKER, PATRICIA | ADDRESS ON FILE | | | | |
| WALKER, PAUL A | ADDRESS ON FILE | | | | |
| WALKER, PETRYCE | ADDRESS ON FILE | | | | |
| WALKER, QUEENNETTIA | ADDRESS ON FILE | | | | |
| WALKER, REBECCA | ADDRESS ON FILE | | | | |
| WALKER, REGINALD RASHAWN | ADDRESS ON FILE | | | | |
| WALKER, RICHARD D | ADDRESS ON FILE | | | | |
| WALKER, RICHARD D | ADDRESS ON FILE | | | | |
| WALKER, RITA | ADDRESS ON FILE | | | | |
| WALKER, RODMAN | ADDRESS ON FILE | | | | |
| WALKER, ROLAND T | ADDRESS ON FILE | | | | |
| WALKER, ROXANN A | ADDRESS ON FILE | | | | |
| WALKER, RYAN CHRIS | ADDRESS ON FILE | | | | |
| WALKER, RYAN ISSAC | ADDRESS ON FILE | | | | |
| WALKER, SAMUEL | ADDRESS ON FILE | | | | |
| WALKER, SANIYAH | ADDRESS ON FILE | | | | |
| WALKER, SARAH | ADDRESS ON FILE | | | | |
| WALKER, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| WALKER, SENA MARIE | ADDRESS ON FILE | | | | |
| WALKER, SHAMYA | ADDRESS ON FILE | | | | |
| WALKER, SHANIQUA SHAMPLAYE | ADDRESS ON FILE | | | | |
| WALKER, SHANQUINETTA JAQUISE | ADDRESS ON FILE | | | | |
| WALKER, SHARON | ADDRESS ON FILE | | | | |
| WALKER, SHAWANA | ADDRESS ON FILE | | | | |
| WALKER, SHELIA | ADDRESS ON FILE | | | | |
| WALKER, SHUKUNDALA ANDRENETTE | ADDRESS ON FILE | | | | |
| WALKER, SIERRA WALKER | ADDRESS ON FILE | | | | |
| WALKER, STACY LANE | ADDRESS ON FILE | | | | |
| WALKER, STEPHEN | ADDRESS ON FILE | | | | |
| WALKER, STEVEN W. | ADDRESS ON FILE | | | | |
| WALKER, SUSAN GAYLE | ADDRESS ON FILE | | | | |
| WALKER, TA' ALLIYAH | ADDRESS ON FILE | | | | |
| WALKER, TAJ | ADDRESS ON FILE | | | | |
| WALKER, TERYN DAWN | ADDRESS ON FILE | | | | |
| WALKER, TESS A | ADDRESS ON FILE | | | | |
| WALKER, TIMOTHY | ADDRESS ON FILE | | | | |
| WALKER, TIMOTHY | ADDRESS ON FILE | | | | |
| WALKER, TIONNE Y | ADDRESS ON FILE | | | | |
| WALKER, TODD | ADDRESS ON FILE | | | | |
| WALKER, TORRON JAMESON | ADDRESS ON FILE | | | | |
| WALKER, TRACI MICHELLE | ADDRESS ON FILE | | | | |
| WALKER, TRENT J | ADDRESS ON FILE | | | | |
| WALKER, TYLEK MAURICE | ADDRESS ON FILE | | | | |
| WALKER, TYRAEL | ADDRESS ON FILE | | | | |
| WALKER, TYRECE O | ADDRESS ON FILE | | | | |
| WALKER, TYRESE | ADDRESS ON FILE | | | | |
| WALKER, TYSON J | ADDRESS ON FILE | | | | |
| WALKER, UNIQUE | ADDRESS ON FILE | | | | |
| WALKER, VANESSA | ADDRESS ON FILE | | | | |
| WALKER, VERONICA | ADDRESS ON FILE | | | | |
| WALKER, VIVIANNA ARACELY | ADDRESS ON FILE | | | | |
| WALKER, WALTER S | ADDRESS ON FILE | | | | |
| WALKER, WESLEY | ADDRESS ON FILE | | | | |
| WALKER, WILLENE | ADDRESS ON FILE | | | | |
| WALKER, WILLIE MAE M | ADDRESS ON FILE | | | | |
| WALKER, WYOMMIE BRENDA | ADDRESS ON FILE | | | | |
| WALKER, XETH | ADDRESS ON FILE | | | | |
| WALKER, YOWANDA | ADDRESS ON FILE | | | | |
| WALKER, ZARAH | ADDRESS ON FILE | | | | |
| WALKER, ZARECASIA DANIELLE | ADDRESS ON FILE | | | | |
| WALKER, ZYWREN D | ADDRESS ON FILE | | | | |
| WALKERS SHORTBREAD INC | 170 COMMERCE DR | HAUPPAUGE | NY | 11788-3944 | |
| WALKING ELK, DACE | ADDRESS ON FILE | | | | |
| WALKLING, TERESA | ADDRESS ON FILE | | | | |
| WALKOWICZ, KATHRYN SUE | ADDRESS ON FILE | | | | |
| WALKUSH, RICK EDWIN | ADDRESS ON FILE | | | | |
| WALL, ANTHONY LEQUAN | ADDRESS ON FILE | | | | |
| WALL, ASHLEY | ADDRESS ON FILE | | | | |
| WALL, CAMERON LEE | ADDRESS ON FILE | | | | |
| WALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WALL, ELAINA A | ADDRESS ON FILE | | | | |
| WALL, GAVIN SEBASTIAN | ADDRESS ON FILE | | | | |
| WALL, HEIDI P | ADDRESS ON FILE | | | | |
| WALL, JACOB | ADDRESS ON FILE | | | | |
| WALL, JORDYN | ADDRESS ON FILE | | | | |
| WALL, KELLI D | ADDRESS ON FILE | | | | |
| WALL, MADISON | ADDRESS ON FILE | | | | |
| WALL, MARY | ADDRESS ON FILE | | | | |
| WALL, MEGAN | ADDRESS ON FILE | | | | |
| WALL, RACHEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WALL, RANDY ALLAN | ADDRESS ON FILE | | | | |
| WALL, WILLIAM SCOTT | ADDRESS ON FILE | | | | |
| WALLACE PROPERTIES-KENNEWICK | WALLACE PROPERTIES-KENNEWICK LLC, C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200 | BELLEVUE | WA | 98004 | |
| WALLACE, AKIRA | ADDRESS ON FILE | | | | |
| WALLACE, ALAINA M | ADDRESS ON FILE | | | | |
| WALLACE, ALTONIKA NICOLE | ADDRESS ON FILE | | | | |
| WALLACE, AMY B | ADDRESS ON FILE | | | | |
| WALLACE, ANTONIO | ADDRESS ON FILE | | | | |
| WALLACE, APRIL ANN | ADDRESS ON FILE | | | | |
| WALLACE, AUSTIN | ADDRESS ON FILE | | | | |
| WALLACE, BLENDELL | ADDRESS ON FILE | | | | |
| WALLACE, BRENDAN CORY | ADDRESS ON FILE | | | | |
| WALLACE, BRIDGET | ADDRESS ON FILE | | | | |
| WALLACE, CADE JAMES | ADDRESS ON FILE | | | | |
| WALLACE, CADEN ALLEN | ADDRESS ON FILE | | | | |
| WALLACE, CAMERON J | ADDRESS ON FILE | | | | |
| WALLACE, DANIELLE JADEN | ADDRESS ON FILE | | | | |
| WALLACE, DESTINY OLIVIA ROSE | ADDRESS ON FILE | | | | |
| WALLACE, DIAMOND | ADDRESS ON FILE | | | | |
| WALLACE, DYLAN | ADDRESS ON FILE | | | | |
| WALLACE, EEREON DRE'CHIAH | ADDRESS ON FILE | | | | |
| WALLACE, ELIZABETH KATELYNN | ADDRESS ON FILE | | | | |
| WALLACE, EMMA LYNN | ADDRESS ON FILE | | | | |
| WALLACE, ETHEL R | ADDRESS ON FILE | | | | |
| WALLACE, HALEY | ADDRESS ON FILE | | | | |
| WALLACE, HALLE ANNE | ADDRESS ON FILE | | | | |
| WALLACE, HASANI | ADDRESS ON FILE | | | | |
| WALLACE, ISABEL | ADDRESS ON FILE | | | | |
| WALLACE, JACK | ADDRESS ON FILE | | | | |
| WALLACE, JACOB R | ADDRESS ON FILE | | | | |
| WALLACE, JAMES E | ADDRESS ON FILE | | | | |
| WALLACE, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| WALLACE, JANYIAH | ADDRESS ON FILE | | | | |
| WALLACE, JAYLEN MARCUS | ADDRESS ON FILE | | | | |
| WALLACE, JHAI C. | ADDRESS ON FILE | | | | |
| WALLACE, JILLIAN | ADDRESS ON FILE | | | | |
| WALLACE, JIMMY | ADDRESS ON FILE | | | | |
| WALLACE, JONTYLE | ADDRESS ON FILE | | | | |
| WALLACE, KARNESA | ADDRESS ON FILE | | | | |
| WALLACE, KEN R | ADDRESS ON FILE | | | | |
| WALLACE, KRISALYN P | ADDRESS ON FILE | | | | |
| WALLACE, KYRA SALINA | ADDRESS ON FILE | | | | |
| WALLACE, LAILAH | ADDRESS ON FILE | | | | |
| WALLACE, MELISSA | ADDRESS ON FILE | | | | |
| WALLACE, MEMORY | ADDRESS ON FILE | | | | |
| WALLACE, MONTEL | ADDRESS ON FILE | | | | |
| WALLACE, NATASHA N | ADDRESS ON FILE | | | | |
| WALLACE, NEVAEH CHANYA | ADDRESS ON FILE | | | | |
| WALLACE, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| WALLACE, PARIS | ADDRESS ON FILE | | | | |
| WALLACE, PERSIA | ADDRESS ON FILE | | | | |
| WALLACE, PHILIP | ADDRESS ON FILE | | | | |
| WALLACE, RACHEL | ADDRESS ON FILE | | | | |
| WALLACE, RAYCHEL | ADDRESS ON FILE | | | | |
| WALLACE, SADE | ADDRESS ON FILE | | | | |
| WALLACE, SAMAYA SIMONE | ADDRESS ON FILE | | | | |
| WALLACE, SHAMIAH MIKYA | ADDRESS ON FILE | | | | |
| WALLACE, SHELBY | ADDRESS ON FILE | | | | |
| WALLACE, SHERRY M | ADDRESS ON FILE | | | | |
| WALLACE, TANGANT R | ADDRESS ON FILE | | | | |
| WALLACE, TANIA | ADDRESS ON FILE | | | | |
| WALLACE, TAQUANIA ARION | ADDRESS ON FILE | | | | |
| WALLACE, TATIANA VASHON | ADDRESS ON FILE | | | | |
| WALLACE, TERRENCE LEONARD | ADDRESS ON FILE | | | | |
| WALLACE, TRACIE A | ADDRESS ON FILE | | | | |
| WALLACE, VALLAN | ADDRESS ON FILE | | | | |
| WALLACE, VELVADINE | ADDRESS ON FILE | | | | |
| WALLACE, WALDYN HENROY | ADDRESS ON FILE | | | | |
| WALLACE, WILLIAM STANLEY | ADDRESS ON FILE | | | | |
| WALLACE, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| WALLACE, ZACKIERE DUVON | ADDRESS ON FILE | | | | |
| WALLANDER, TAMERA | ADDRESS ON FILE | | | | |
| WALLE, JOSUE | ADDRESS ON FILE | | | | |
| WALLEN, ASHLEY | ADDRESS ON FILE | | | | |
| WALLEN, JOE MATTHEW | ADDRESS ON FILE | | | | |
| WALLER LOGISTICS | 400 S MCCLEARY RD | EXCELSIOR SPRINGS | MO | 64024-7305 | |
| WALLER, AARON BLAKE | ADDRESS ON FILE | | | | |
| WALLER, ALAN | ADDRESS ON FILE | | | | |
| WALLER, CALEB | ADDRESS ON FILE | | | | |
| WALLER, CAROL ANN | ADDRESS ON FILE | | | | |
| WALLER, CHRISTOPHER JALIK | ADDRESS ON FILE | | | | |
| WALLER, COLLIN STEPHEN | ADDRESS ON FILE | | | | |
| WALLER, JACOB JAMES | ADDRESS ON FILE | | | | |
| WALLER, JAKAILA | ADDRESS ON FILE | | | | |
| WALLER, JAKING | ADDRESS ON FILE | | | | |
| WALLER, JAVON | ADDRESS ON FILE | | | | |
| WALLER, JESSE M | ADDRESS ON FILE | | | | |
| WALLER, JUSTINA M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WALLER, KENSLEY RHAGAN | ADDRESS ON FILE | | | | |
| WALLER, KEVIN TYLER | ADDRESS ON FILE | | | | |
| WALLER, NAJIB | ADDRESS ON FILE | | | | |
| WALLER, VANESSA ELIZABETH | ADDRESS ON FILE | | | | |
| WALLER, VINCENT | ADDRESS ON FILE | | | | |
| WALLER, ZAC B | ADDRESS ON FILE | | | | |
| WALLERY, JONATHAN CHASE | ADDRESS ON FILE | | | | |
| WALLESKE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| WALLEVAND, ADAM ROMELIO | ADDRESS ON FILE | | | | |
| WALLEY, VIRGINA L | ADDRESS ON FILE | | | | |
| WALLIN, GREGORY EUGENE | ADDRESS ON FILE | | | | |
| WALLIN, JAMIE | ADDRESS ON FILE | | | | |
| WALLING, GANNON TROY | ADDRESS ON FILE | | | | |
| WALLINGFORD ELECTRIC DIVISION CT | P.O. BOX 5003 | WALLINGFORD | CT | 06492 | |
| WALLINGFORD HEALTH DEPARTMENT | 45 SOUTH MAIN ST RM 215 | WALLINGFORD | CT | 06492-4201 | |
| WALLINGFORD, LAUREN | ADDRESS ON FILE | | | | |
| WALLINGFORD, MICHAEL BRADEN | ADDRESS ON FILE | | | | |
| WALLINGTON, MONIKA | ADDRESS ON FILE | | | | |
| WALLIS, DOLLY J. | ADDRESS ON FILE | | | | |
| WALLIS, KARA FAITH | ADDRESS ON FILE | | | | |
| WALLIS, MARGARET | ADDRESS ON FILE | | | | |
| WALLOWINGBULL, KAYLEEN | ADDRESS ON FILE | | | | |
| WALLRAVIN, APRIL CHRISTINE | ADDRESS ON FILE | | | | |
| WALLS, ALIN | ADDRESS ON FILE | | | | |
| WALLS, BRANDON JAMES | ADDRESS ON FILE | | | | |
| WALLS, CHARISSA | ADDRESS ON FILE | | | | |
| WALLS, DEANDRE | ADDRESS ON FILE | | | | |
| WALLS, DENNIS PATRICK | ADDRESS ON FILE | | | | |
| WALLS, DESTANEE | ADDRESS ON FILE | | | | |
| WALLS, DESTANEE | ADDRESS ON FILE | | | | |
| WALLS, DONNA MARIE | ADDRESS ON FILE | | | | |
| WALLS, DYLAN J | ADDRESS ON FILE | | | | |
| WALLS, JAYCE | ADDRESS ON FILE | | | | |
| WALLS, JERRY | ADDRESS ON FILE | | | | |
| WALLS, JHIRENE | ADDRESS ON FILE | | | | |
| WALLS, JOSEPH C | ADDRESS ON FILE | | | | |
| WALLS, KENNETH R | ADDRESS ON FILE | | | | |
| WALLS, MANDALYNN KATHLEEN | ADDRESS ON FILE | | | | |
| WALLS, REESE | ADDRESS ON FILE | | | | |
| WALLS, RICHARD TODD | ADDRESS ON FILE | | | | |
| WALLS, SAMUEL DOUGLAS | ADDRESS ON FILE | | | | |
| WALLS, SHIANN MAE | ADDRESS ON FILE | | | | |
| WALLS, SIERRA | ADDRESS ON FILE | | | | |
| WALLS, STEPHEN G | ADDRESS ON FILE | | | | |
| WALLS, VALICEA NYMAURI | ADDRESS ON FILE | | | | |
| WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET | BENTONVILLE | AR | 72712-3767 | |
| WALMART INC. (MAINSTAYS TRADEMARK FOR PILLOWS) | WALMART INC., ACOSTA, DANICA, SENIOR COUNSEL, 702 SW 8TH ST | BENTONVILLE | AR | 72716-0215 | |
| WAL-MART STORES EAST LP | PO BOX 500620 | ST LOUIS | MO | 63150-0620 | |
| WALNUT AVENUE PARTNERS LLC | 106 E 8TH AVE | ROME | GA | 30161-5204 | |
| WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE | ROME | GA | 30161-5204 | |
| WALNUT CREEK PLAZA LLC | 2012 E RANDOL MILL RD STE 211 | ARLINGTON | TX | 76011-8222 | |
| WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211 | ARLINGTON | TX | 76011 | |
| WALNUT SQUARE SHOPPING CENTER | PRICE EDWARDS, PRICE EDWARDS & COMPANY, 210 PARK AVE STE 700 | OKLAHOMA CITY | OK | 73102-5600 | |
| WALOTKA, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| WALRAVEN, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | |
| WALSER, LAURA K | ADDRESS ON FILE | | | | |
| WALSH, ANDREW PATRICK | ADDRESS ON FILE | | | | |
| WALSH, APRIL LEIGH | ADDRESS ON FILE | | | | |
| WALSH, BENJAMIN CALEB | ADDRESS ON FILE | | | | |
| WALSH, CHRIS | ADDRESS ON FILE | | | | |
| WALSH, DONNA M | ADDRESS ON FILE | | | | |
| WALSH, ETHAN NATHANIEL | ADDRESS ON FILE | | | | |
| WALSH, HAYLEY MICHELLE | ADDRESS ON FILE | | | | |
| WALSH, JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| WALSH, JOHN | ADDRESS ON FILE | | | | |
| WALSH, JONATHAN | ADDRESS ON FILE | | | | |
| WALSH, JORDAN SANTOS | ADDRESS ON FILE | | | | |
| WALSH, JOSHUA LEE | ADDRESS ON FILE | | | | |
| WALSH, LISA A. | ADDRESS ON FILE | | | | |
| WALSH, LOLA | ADDRESS ON FILE | | | | |
| WALSH, MICHAEL PATRICK PATRICK | ADDRESS ON FILE | | | | |
| WALSH, MICHELLE | ADDRESS ON FILE | | | | |
| WALSH, NANCY | ADDRESS ON FILE | | | | |
| WALSH, NATHANEAL | ADDRESS ON FILE | | | | |
| WALSH, PATRICIA | ADDRESS ON FILE | | | | |
| WALSH, RITA | ADDRESS ON FILE | | | | |
| WALSH, TERRI MICHELLE | ADDRESS ON FILE | | | | |
| WALSH, THOMAS J | ADDRESS ON FILE | | | | |
| WALSTON, LAMONT | ADDRESS ON FILE | | | | |
| WALSTON, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| WALTER BOYER PROMOTIONAL ITEMS | BONITA E. SNYDER, 450 MOYER RD | REBUCK | PA | 17867 | |
| WALTER, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| WALTER, BILLIE JO | ADDRESS ON FILE | | | | |
| WALTER, DALTON LEE | ADDRESS ON FILE | | | | |
| WALTER, ELMER E | ADDRESS ON FILE | | | | |
| WALTER, EMILY ROSE | ADDRESS ON FILE | | | | |
| WALTER, JAKE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WALTER, MIRANDA GRACE | ADDRESS ON FILE | | | | |
| WALTER, THOMAS LEE | ADDRESS ON FILE | | | | |
| WALTERS, AIDA ALLYSON | ADDRESS ON FILE | | | | |
| WALTERS, ALICE C | ADDRESS ON FILE | | | | |
| WALTERS, ALICE CHRISTINE ANNE | ADDRESS ON FILE | | | | |
| WALTERS, AMBER | ADDRESS ON FILE | | | | |
| WALTERS, AMY | ADDRESS ON FILE | | | | |
| WALTERS, BARRY P | ADDRESS ON FILE | | | | |
| WALTERS, CHRIS | ADDRESS ON FILE | | | | |
| WALTERS, CHRISTINA M | ADDRESS ON FILE | | | | |
| WALTERS, DALE W | ADDRESS ON FILE | | | | |
| WALTERS, DUANE | ADDRESS ON FILE | | | | |
| WALTERS, DYLAN LEE | ADDRESS ON FILE | | | | |
| WALTERS, HOLLY JO | ADDRESS ON FILE | | | | |
| WALTERS, ISAIAH | ADDRESS ON FILE | | | | |
| WALTERS, JANIENE | ADDRESS ON FILE | | | | |
| WALTERS, JAYDEN | ADDRESS ON FILE | | | | |
| WALTERS, JOE H. | ADDRESS ON FILE | | | | |
| WALTERS, JOSHUA | ADDRESS ON FILE | | | | |
| WALTERS, K. CHRISTOPHER | ADDRESS ON FILE | | | | |
| WALTERS, KERRI BETH | ADDRESS ON FILE | | | | |
| WALTERS, LACEY | ADDRESS ON FILE | | | | |
| WALTERS, LISA A | ADDRESS ON FILE | | | | |
| WALTERS, LYDIA ROSE | ADDRESS ON FILE | | | | |
| WALTERS, MELANIE | ADDRESS ON FILE | | | | |
| WALTERS, MICHAEL | ADDRESS ON FILE | | | | |
| WALTERS, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| WALTERS, SHANE VAUGHN | ADDRESS ON FILE | | | | |
| WALTERS, SHANICE | ADDRESS ON FILE | | | | |
| WALTERS, SHANTE | ADDRESS ON FILE | | | | |
| WALTERS, STEPHAUN | ADDRESS ON FILE | | | | |
| WALTERS, TROY | ADDRESS ON FILE | | | | |
| WALTERS, WYSHEEMA | ADDRESS ON FILE | | | | |
| WALTERS-AVALOS, AIDAN | ADDRESS ON FILE | | | | |
| WALTHOUR, DEANGELO LEROY | ADDRESS ON FILE | | | | |
| WALTI, CODY | ADDRESS ON FILE | | | | |
| WALTMAN, PATRICIA | ADDRESS ON FILE | | | | |
| WALTMAN, RACHEL | ADDRESS ON FILE | | | | |
| WALTMAN, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| WALTMAN, TONI | ADDRESS ON FILE | | | | |
| WALTMIRE, PAYTON | ADDRESS ON FILE | | | | |
| WALTON & BROWN LLP | 395 EAST BROAD STREET SUITE 200 | COLUMBUS | OH | 43215 | |
| WALTON COUNTY TAX COMM | 303 S HAMMOND DR STE 100 | MONROE | GA | 30655-2904 | |
| WALTON EMC / WALTON GAS | PO BOX 1347 | MONROE | GA | 30655-1347 | |
| WALTON TRIBUNE | MONROE MEDIA INC, PO BOX 808 | MONROE | GA | 30655-0808 | |
| WALTON, CALAMITY J | ADDRESS ON FILE | | | | |
| WALTON, CAMERON D | ADDRESS ON FILE | | | | |
| WALTON, CAMRON | ADDRESS ON FILE | | | | |
| WALTON, CARLOS | ADDRESS ON FILE | | | | |
| WALTON, CHRISTOPHER AIDAIN | ADDRESS ON FILE | | | | |
| WALTON, DEANA | ADDRESS ON FILE | | | | |
| WALTON, DEAUNTRE | ADDRESS ON FILE | | | | |
| WALTON, DYLAN A | ADDRESS ON FILE | | | | |
| WALTON, ELIZABETH | ADDRESS ON FILE | | | | |
| WALTON, ELOUISE | ADDRESS ON FILE | | | | |
| WALTON, HANNAH MARIE | ADDRESS ON FILE | | | | |
| WALTON, JANET L | ADDRESS ON FILE | | | | |
| WALTON, JASMINE | ADDRESS ON FILE | | | | |
| WALTON, JEFF | ADDRESS ON FILE | | | | |
| WALTON, JELISA | ADDRESS ON FILE | | | | |
| WALTON, JESSIE | ADDRESS ON FILE | | | | |
| WALTON, KAITLYN | ADDRESS ON FILE | | | | |
| WALTON, K'DREON JAVONTEZ | ADDRESS ON FILE | | | | |
| WALTON, KENNETH JERMAINE | ADDRESS ON FILE | | | | |
| WALTON, KENYA S | ADDRESS ON FILE | | | | |
| WALTON, KEONDRA | ADDRESS ON FILE | | | | |
| WALTON, KIMBERLY | ADDRESS ON FILE | | | | |
| WALTON, KIMBERLY | ADDRESS ON FILE | | | | |
| WALTON, LAYA MICHALL | ADDRESS ON FILE | | | | |
| WALTON, LILLY | ADDRESS ON FILE | | | | |
| WALTON, LILY | ADDRESS ON FILE | | | | |
| WALTON, LUCKY | ADDRESS ON FILE | | | | |
| WALTON, MALIK PAUL | ADDRESS ON FILE | | | | |
| WALTON, MAURICE A | ADDRESS ON FILE | | | | |
| WALTON, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| WALTON, MICHAEL D | ADDRESS ON FILE | | | | |
| WALTON, NICOLE | ADDRESS ON FILE | | | | |
| WALTON, PENNY | ADDRESS ON FILE | | | | |
| WALTON, RACHEL DIANE | ADDRESS ON FILE | | | | |
| WALTON, RAYONA RENA | ADDRESS ON FILE | | | | |
| WALTON, SONYA K | ADDRESS ON FILE | | | | |
| WALTON, TASHEENA D | ADDRESS ON FILE | | | | |
| WALTON, TIMOTHY BERNARD | ADDRESS ON FILE | | | | |
| WALTON, TORY MARTELL | ADDRESS ON FILE | | | | |
| WALTON, TOTYANA | ADDRESS ON FILE | | | | |
| WALTON, WILLIAM ROCKFORD | ADDRESS ON FILE | | | | |
| WALTON-BRENNAN, JAELYNN GRACE | ADDRESS ON FILE | | | | |
| WALTS PAVEMENT MARKINGS INC | PO BOX 1034 | REYNOLDSBURG | OH | 43068 | |
| WALTZ, STEPHEN | ADDRESS ON FILE | | | | |
| WALZ, DONNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WALZ, HEATHER ELIZABETH | ADDRESS ON FILE | | | | |
| WAMPLER, ALICIA NICOLE | ADDRESS ON FILE | | | | |
| WAMPLER, THERESA M | ADDRESS ON FILE | | | | |
| WAMPOL, TYLER LEE | ADDRESS ON FILE | | | | |
| WAMSLEY, WILLIAM DANIEL | ADDRESS ON FILE | | | | |
| WAN HAI LINES LTD | NORTON LILLY AS AGENTS FOR WAN, NORTON LILLY INTERNATIONAL, MYRNA RAMIREZ, 2510 WEST DUNLAP AVE STE 650 | PHOENIX | AZ | 85021-2737 | |
| WANAMAKER LUBBOCK LP | C/O RYAN JEPSEN, 3501 SW FAIRLAWN STE 200 | TOPEKA | KS | 66614-3975 | |
| WANAT, JACK | ADDRESS ON FILE | | | | |
| WAND, TISHON EVETTE | ADDRESS ON FILE | | | | |
| WANDELL, GAGE | ADDRESS ON FILE | | | | |
| WANDELL, SHAWNA MARIE | ADDRESS ON FILE | | | | |
| WANDS, KIMBERLY LUCY | ADDRESS ON FILE | | | | |
| WANG, KAREN | ADDRESS ON FILE | | | | |
| WANG, KAREN | ADDRESS ON FILE | | | | |
| WANMER, DAPHNE MARIE | ADDRESS ON FILE | | | | |
| WANNAMAKER, JAQUISHA XANTHE | ADDRESS ON FILE | | | | |
| WANNEMACHER, GABRIEL A | ADDRESS ON FILE | | | | |
| WANSOR, IRMA VERONICA | ADDRESS ON FILE | | | | |
| WANTLAND, BRANDON | ADDRESS ON FILE | | | | |
| WANTLAND, CARISMA ANN | ADDRESS ON FILE | | | | |
| WANTOCH, MARIA | ADDRESS ON FILE | | | | |
| WANZO, DAISHA | ADDRESS ON FILE | | | | |
| WAQAS, SARAM | ADDRESS ON FILE | | | | |
| WARAKSA, EVELINA | ADDRESS ON FILE | | | | |
| WARBINGTON, FREDERICK EUGENE | ADDRESS ON FILE | | | | |
| WARBIS, KAYLA MARIE | ADDRESS ON FILE | | | | |
| WARBLE, ALYXIS NICOLE | ADDRESS ON FILE | | | | |
| WARBRICK, EARL DAVID | ADDRESS ON FILE | | | | |
| WARBY, JOSIE ANNMARINEL | ADDRESS ON FILE | | | | |
| WARCHOL, JASON MATTHEW | ADDRESS ON FILE | | | | |
| WARCISKI, EDWARD | ADDRESS ON FILE | | | | |
| WARD 3 MARSHAL | PO BOX 1785 | LAKE CHARLES | LA | 70602-1785 | |
| WARD 7 MARSHALS OFFICE | 1308 CORNELL STREET | WINNSBORO | LA | 71295-2648 | |
| WARD JR., JOSHUA T | ADDRESS ON FILE | | | | |
| WARD NELSON, KEEVIAN DARNELL | ADDRESS ON FILE | | | | |
| WARD TRUCKING CORP | WARD TRANSPORT & LOGISTICS CORP, PO BOX 1553 | ALTOONA | PA | 16603-1553 | |
| WARD, AARON | ADDRESS ON FILE | | | | |
| WARD, AARON J | ADDRESS ON FILE | | | | |
| WARD, ALEXIS | ADDRESS ON FILE | | | | |
| WARD, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| WARD, ALZENER | ADDRESS ON FILE | | | | |
| WARD, ANGELINA MARJORIE | ADDRESS ON FILE | | | | |
| WARD, ANTHONY | ADDRESS ON FILE | | | | |
| WARD, ARLENE APRIL | ADDRESS ON FILE | | | | |
| WARD, AUDREY | ADDRESS ON FILE | | | | |
| WARD, AUSTIN | ADDRESS ON FILE | | | | |
| WARD, AUSTIN M. | ADDRESS ON FILE | | | | |
| WARD, BARBARA | ADDRESS ON FILE | | | | |
| WARD, BILLY D | ADDRESS ON FILE | | | | |
| WARD, BOBBY D | ADDRESS ON FILE | | | | |
| WARD, BRADLEY GAIGE | ADDRESS ON FILE | | | | |
| WARD, BREANNA BROOKE | ADDRESS ON FILE | | | | |
| WARD, BRENDA | ADDRESS ON FILE | | | | |
| WARD, BRIAN | ADDRESS ON FILE | | | | |
| WARD, BRITTNEY | ADDRESS ON FILE | | | | |
| WARD, BROOKLYN RENEE | ADDRESS ON FILE | | | | |
| WARD, BRYSON AUBREY | ADDRESS ON FILE | | | | |
| WARD, CAREY ROBERT | ADDRESS ON FILE | | | | |
| WARD, CHARLES DASHAWN | ADDRESS ON FILE | | | | |
| WARD, CHRISTINA | ADDRESS ON FILE | | | | |
| WARD, CONNER MATTHEW | ADDRESS ON FILE | | | | |
| WARD, DAJLEON | ADDRESS ON FILE | | | | |
| WARD, DAKARAI DAMU | ADDRESS ON FILE | | | | |
| WARD, DEANDRE | ADDRESS ON FILE | | | | |
| WARD, DEBBIE D | ADDRESS ON FILE | | | | |
| WARD, DEBBIE JO | ADDRESS ON FILE | | | | |
| WARD, DEMETRIUS | ADDRESS ON FILE | | | | |
| WARD, DENISE M | ADDRESS ON FILE | | | | |
| WARD, DEVAN | ADDRESS ON FILE | | | | |
| WARD, DEZARAY CHRISTINE | ADDRESS ON FILE | | | | |
| WARD, DONALD D.A | ADDRESS ON FILE | | | | |
| WARD, DRA'JAHNAE UNIQUE | ADDRESS ON FILE | | | | |
| WARD, DUSTIN BRADLEY | ADDRESS ON FILE | | | | |
| WARD, DUWAUN MICAH | ADDRESS ON FILE | | | | |
| WARD, ELIZABETH | ADDRESS ON FILE | | | | |
| WARD, EMMA | ADDRESS ON FILE | | | | |
| WARD, ERNEST JAMES | ADDRESS ON FILE | | | | |
| WARD, GAVIN | ADDRESS ON FILE | | | | |
| WARD, GRAEME WAYNE | ADDRESS ON FILE | | | | |
| WARD, GRAYSON M | ADDRESS ON FILE | | | | |
| WARD, JACOB | ADDRESS ON FILE | | | | |
| WARD, JAHMARI OSHAE | ADDRESS ON FILE | | | | |
| WARD, JAHNIQUE | ADDRESS ON FILE | | | | |
| WARD, JAIDEN MILEAH | ADDRESS ON FILE | | | | |
| WARD, JANAE | ADDRESS ON FILE | | | | |
| WARD, JARED | ADDRESS ON FILE | | | | |
| WARD, JARED C | ADDRESS ON FILE | | | | |
| WARD, JAZLYNN MARY | ADDRESS ON FILE | | | | |
| WARD, JEFFREY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WARD, JEFFREY RICHARD | ADDRESS ON FILE | | | | |
| WARD, JENNA | ADDRESS ON FILE | | | | |
| WARD, JENNIFER | ADDRESS ON FILE | | | | |
| WARD, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| WARD, JEREMIAH | ADDRESS ON FILE | | | | |
| WARD, JOESPH ERNEST | ADDRESS ON FILE | | | | |
| WARD, JONATHAN | ADDRESS ON FILE | | | | |
| WARD, JOSEPH JOSEPH | ADDRESS ON FILE | | | | |
| WARD, JOSHUA | ADDRESS ON FILE | | | | |
| WARD, JOSHUA ALAN | ADDRESS ON FILE | | | | |
| WARD, JUDITH A | ADDRESS ON FILE | | | | |
| WARD, JULIAN REGINALD | ADDRESS ON FILE | | | | |
| WARD, JUSTIN JADAKISS | ADDRESS ON FILE | | | | |
| WARD, KADEEM | ADDRESS ON FILE | | | | |
| WARD, KAYLA | ADDRESS ON FILE | | | | |
| WARD, KAYLEE NICHOLE | ADDRESS ON FILE | | | | |
| WARD, KENDRICK | ADDRESS ON FILE | | | | |
| WARD, KEYVON D | ADDRESS ON FILE | | | | |
| WARD, KIARA | ADDRESS ON FILE | | | | |
| WARD, KIMBERLY DAWN | ADDRESS ON FILE | | | | |
| WARD, LANDON | ADDRESS ON FILE | | | | |
| WARD, LATANYA | ADDRESS ON FILE | | | | |
| WARD, LOGAN CHRISTINA | ADDRESS ON FILE | | | | |
| WARD, LORI ANN | ADDRESS ON FILE | | | | |
| WARD, MALIIKA | ADDRESS ON FILE | | | | |
| WARD, MALIK | ADDRESS ON FILE | | | | |
| WARD, MARISOL | ADDRESS ON FILE | | | | |
| WARD, MARY M | ADDRESS ON FILE | | | | |
| WARD, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| WARD, MELISSA | ADDRESS ON FILE | | | | |
| WARD, MELYNDA KAYE | ADDRESS ON FILE | | | | |
| WARD, MICHAEL | ADDRESS ON FILE | | | | |
| WARD, MICHELLE | ADDRESS ON FILE | | | | |
| WARD, NATERREN | ADDRESS ON FILE | | | | |
| WARD, NATHAN LEE | ADDRESS ON FILE | | | | |
| WARD, NIA | ADDRESS ON FILE | | | | |
| WARD, PARIS A | ADDRESS ON FILE | | | | |
| WARD, PATRICK | ADDRESS ON FILE | | | | |
| WARD, PEGGY | ADDRESS ON FILE | | | | |
| WARD, PHENTON | ADDRESS ON FILE | | | | |
| WARD, PHILLIP ROSS | ADDRESS ON FILE | | | | |
| WARD, RA'NIYA | ADDRESS ON FILE | | | | |
| WARD, RAPHIEL R | ADDRESS ON FILE | | | | |
| WARD, RASHARD | ADDRESS ON FILE | | | | |
| WARD, RAVEN | ADDRESS ON FILE | | | | |
| WARD, RHONDA DYAN | ADDRESS ON FILE | | | | |
| WARD, ROBERT P | ADDRESS ON FILE | | | | |
| WARD, ROBIN G | ADDRESS ON FILE | | | | |
| WARD, RYAN | ADDRESS ON FILE | | | | |
| WARD, SAKIAH | ADDRESS ON FILE | | | | |
| WARD, SCOTT | ADDRESS ON FILE | | | | |
| WARD, SELENA MARIE | ADDRESS ON FILE | | | | |
| WARD, SHANNA | ADDRESS ON FILE | | | | |
| WARD, SHELBY | ADDRESS ON FILE | | | | |
| WARD, SHEMIRA R | ADDRESS ON FILE | | | | |
| WARD, STEPHEN | ADDRESS ON FILE | | | | |
| WARD, SYLVIA S | ADDRESS ON FILE | | | | |
| WARD, TALIAH | ADDRESS ON FILE | | | | |
| WARD, TARA | ADDRESS ON FILE | | | | |
| WARD, TAYLOR JADE | ADDRESS ON FILE | | | | |
| WARD, TENISHA | ADDRESS ON FILE | | | | |
| WARD, TERESA | ADDRESS ON FILE | | | | |
| WARD, THOMAS AUSTIN | ADDRESS ON FILE | | | | |
| WARD, TIFFANY | ADDRESS ON FILE | | | | |
| WARD, TRACY L | ADDRESS ON FILE | | | | |
| WARD, VANESSA FAY | ADDRESS ON FILE | | | | |
| WARD, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| WARD, WHITNEY | ADDRESS ON FILE | | | | |
| WARD, WILLIAM | ADDRESS ON FILE | | | | |
| WARD, ZACK | ADDRESS ON FILE | | | | |
| WARD, ZHANE AIYONAH | ADDRESS ON FILE | | | | |
| WARDEN, CHRISTY LYNN | ADDRESS ON FILE | | | | |
| WARDEN, HEATHER LYNN | ADDRESS ON FILE | | | | |
| WARDEN, KELLI JO | ADDRESS ON FILE | | | | |
| WARDEN, MELISSA ANN | ADDRESS ON FILE | | | | |
| WARDEN, TREYVON | ADDRESS ON FILE | | | | |
| WARD-HARBAUM, BRYCE EDWARD | ADDRESS ON FILE | | | | |
| WARDINGLEY, GRACIE MAE | ADDRESS ON FILE | | | | |
| WARDINGLEY, MADISON ANNE | ADDRESS ON FILE | | | | |
| WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | |
| WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | |
| WARDLOW, SHAWNTELLE DENISE | ADDRESS ON FILE | | | | |
| WARDRIP, AYLA JEANETTE ROSE | ADDRESS ON FILE | | | | |
| WARDRIP, PATRICIA HOPE | ADDRESS ON FILE | | | | |
| WARDROP, ISABELLE FAY | ADDRESS ON FILE | | | | |
| WARDSWORTH, ROBERT | ADDRESS ON FILE | | | | |
| WARDY, CARMELA | ADDRESS ON FILE | | | | |
| WARE COUNTY TAX COMM | PO BOX 1825 | WAYCROSS | GA | 31502 | |
| WARE COUNTY TAX COMMISSIONER | PO BOX 1825 | WAYCROSS | GA | 31502 | |
| WARE JR, ROBERT | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WARE LAW FIRM PLLC | 103 3RD STREET NW | MAGEE | MS | 39111 | |
| WARE, ADOLPHUS P | ADDRESS ON FILE | | | | |
| WARE, DANILE | ADDRESS ON FILE | | | | |
| WARE, DAVID P. | ADDRESS ON FILE | | | | |
| WARE, ELLA JAE | ADDRESS ON FILE | | | | |
| WARE, FARRON | ADDRESS ON FILE | | | | |
| WARE, JAVARIN TRAMONTAE | ADDRESS ON FILE | | | | |
| WARE, KELEIGH | ADDRESS ON FILE | | | | |
| WARE, KELLY A | ADDRESS ON FILE | | | | |
| WARE, KEONA VALERIE ANN | ADDRESS ON FILE | | | | |
| WARE, KEVIN | ADDRESS ON FILE | | | | |
| WARE, KILYNN | ADDRESS ON FILE | | | | |
| WARE, KIRSTEN | ADDRESS ON FILE | | | | |
| WARE, LAELA | ADDRESS ON FILE | | | | |
| WARE, LINDA D | ADDRESS ON FILE | | | | |
| WARE, MARTHA | ADDRESS ON FILE | | | | |
| WARE, MATTHEW CURRAN | ADDRESS ON FILE | | | | |
| WARE, MATTHEW DYLAN | ADDRESS ON FILE | | | | |
| WARE, MONTAVIAS S | ADDRESS ON FILE | | | | |
| WARE, NICHOLAS | ADDRESS ON FILE | | | | |
| WARE, NYLES | ADDRESS ON FILE | | | | |
| WARE, PATTERSON JAMES | ADDRESS ON FILE | | | | |
| WARE, RYAN | ADDRESS ON FILE | | | | |
| WARE, SHAY | ADDRESS ON FILE | | | | |
| WARE, TAMARA | ADDRESS ON FILE | | | | |
| WARE, TRAVIS | ADDRESS ON FILE | | | | |
| WARE, UREKA MARIE | ADDRESS ON FILE | | | | |
| WARE, ZACHARY MICHEAL | ADDRESS ON FILE | | | | |
| WAREHOUSE RACK COMPANY LP | 14735 SOMMERMEYER | HOUSTON | TX | 77041-6144 | |
| WARFIELD ELECTRIC COMPANY INC | 175 INDUSTRY AVE | FRANFORT | IL | 60423-1639 | |
| WARFIELD, CLEOTHA TRISTAIN | ADDRESS ON FILE | | | | |
| WARFIELD, DEONNA | ADDRESS ON FILE | | | | |
| WARFIELD, KEVIN | ADDRESS ON FILE | | | | |
| WARFIELD, LADASHA E | ADDRESS ON FILE | | | | |
| WARFIELD, MARLEY | ADDRESS ON FILE | | | | |
| WARGO, DAKOTA JACOB | ADDRESS ON FILE | | | | |
| WARHURST, WILLIAM JEFFREY | ADDRESS ON FILE | | | | |
| WARING, AMARIAY | ADDRESS ON FILE | | | | |
| WARING, AMARIYON | ADDRESS ON FILE | | | | |
| WARLICK, CHARLES ARTHUR | ADDRESS ON FILE | | | | |
| WARMACK GIBBS, LATOYA DIONNE | ADDRESS ON FILE | | | | |
| WARMACK, DEVANTE | ADDRESS ON FILE | | | | |
| WARMAN, WILLIAM | ADDRESS ON FILE | | | | |
| WARMBRANDT, CONNIE DEE | ADDRESS ON FILE | | | | |
| WARMERDAM, RENEE | ADDRESS ON FILE | | | | |
| WARMINSKI, NICK | ADDRESS ON FILE | | | | |
| WARMUTH, DOMINIC | ADDRESS ON FILE | | | | |
| WARNER LAW FIRM | ROBERT W WARNER & ASSOCIATES P C, PO BOX 1055 | TROY | MI | 48099-1055 | |
| WARNER ROBINS CITY TAX COLLECTOR | PO BOX 8629 | WARNER ROBINS | GA | 31095-8629 | |
| WARNER, ALEX | ADDRESS ON FILE | | | | |
| WARNER, AMBER KRISTYN | ADDRESS ON FILE | | | | |
| WARNER, APRIL | ADDRESS ON FILE | | | | |
| WARNER, ASHLEY | ADDRESS ON FILE | | | | |
| WARNER, BRICE M | ADDRESS ON FILE | | | | |
| WARNER, CAMERON | ADDRESS ON FILE | | | | |
| WARNER, CICILIA MAE | ADDRESS ON FILE | | | | |
| WARNER, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| WARNER, DENISE M | ADDRESS ON FILE | | | | |
| WARNER, ELONDA MARIE | ADDRESS ON FILE | | | | |
| WARNER, GARY | ADDRESS ON FILE | | | | |
| WARNER, HUNTER MATTHEW | ADDRESS ON FILE | | | | |
| WARNER, JAMEE | ADDRESS ON FILE | | | | |
| WARNER, JESSICA | ADDRESS ON FILE | | | | |
| WARNER, JIMMY | ADDRESS ON FILE | | | | |
| WARNER, JOSHUA D. | ADDRESS ON FILE | | | | |
| WARNER, JUANITA | ADDRESS ON FILE | | | | |
| WARNER, JUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| WARNER, KENNADI | ADDRESS ON FILE | | | | |
| WARNER, LANDEN THOMAS | ADDRESS ON FILE | | | | |
| WARNER, LAURA J | ADDRESS ON FILE | | | | |
| WARNER, LISA | ADDRESS ON FILE | | | | |
| WARNER, LISA M | ADDRESS ON FILE | | | | |
| WARNER, LUKE J | ADDRESS ON FILE | | | | |
| WARNER, NATASHA | ADDRESS ON FILE | | | | |
| WARNER, RAFIQ ABDULLAH | ADDRESS ON FILE | | | | |
| WARNER, ROBERT W | ADDRESS ON FILE | | | | |
| WARNER, SAMANTHA | ADDRESS ON FILE | | | | |
| WARNER, SANDY KAY | ADDRESS ON FILE | | | | |
| WARNER, SETH ALEXANDER | ADDRESS ON FILE | | | | |
| WARNER, SETH MATTHEW | ADDRESS ON FILE | | | | |
| WARNER, SHADIAMOND | ADDRESS ON FILE | | | | |
| WARNER, SIDNEY J | ADDRESS ON FILE | | | | |
| WARNER, STACEY A | ADDRESS ON FILE | | | | |
| WARNER, TERESA | ADDRESS ON FILE | | | | |
| WARNER, VALERIE | ADDRESS ON FILE | | | | |
| WARNER, VICTORIA RAILENE | ADDRESS ON FILE | | | | |
| WARNICK, RAYNE NICOLE | ADDRESS ON FILE | | | | |
| WARNKE, BROOKLYN | ADDRESS ON FILE | | | | |
| WARNKE, KYLE ALI | ADDRESS ON FILE | | | | |
| WARNOCK, VENESSA GENE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WARNSLEY, JOSEPH | ADDRESS ON FILE | | | | |
| WAROWAY, JINA | ADDRESS ON FILE | | | | |
| WARP BROTHERS | 4647 W AUGUSTA BLVD | CHICAGO | IL | 60651-3310 | |
| WARPENBURG, MICHAEL L | ADDRESS ON FILE | | | | |
| WARR, TAYLOR BENJAMIN | ADDRESS ON FILE | | | | |
| WARRANTECH CPS INC | WARRANTECH CONSUMER PRODUCT SERVICE, PO BOX 975394 | DALLAS | TX | 75397-5394 | |
| WARREN CITY HEALTH DISTRICT | 418 MAIN AVE SW | WARREN | OH | 44481-1060 | |
| WARREN CITY TREASURER (MACOMB) | 1 CITY SQ STE 200 | WARREN | MI | 48093-2395 | |
| WARREN CO COMMON PLEAS COURT | POBOX 238 | LEBANON | OH | 45036-0238 | |
| WARREN CO TAX COLLECTOR | PO BOX 351 | VICKSBURG | MS | 39181-0351 | |
| WARREN CO TRUSTEE | PO BOX 7164 | MC MINNVILLE | TN | 37111-7164 | |
| WARREN COMMUNICATIONS NEWS INC | 2115 WARD CT NW | WASHINGTON | DC | 20037 | |
| WARREN COUNTY CLERK | 201 LOCUST ST | MC MINNVILLE | TN | 37110-2110 | |
| WARREN COUNTY COURT | 822 MEMORIAL DRIVE | LEBANON | OH | 45036-2355 | |
| WARREN COUNTY HEALTH DEPARTMENT | 700 OXFORD RD | OXFORD | NJ | 07863-3269 | |
| WARREN COUNTY HEALTH DISTRICT | 416 S EAST ST | LEBANON | OH | 45036-2399 | |
| WARREN COUNTY SHERIFF | PO BOX 807 | BOWLING GREEN | KY | 42102-0807 | |
| WARREN COUNTY SHERIFFS OFFICE | 1400 STATE ROUTE 9 | LAKE GEORGE | NY | 12845-3435 | |
| WARREN COUNTY TAX COLLECTOR | P.O. BOX 807 | BOWLING GREEN | KY | 42102-0807 | |
| WARREN COUNTY TAX COLLECTOR | PO BOX 1540 | FRONT ROYAL | VA | 22630-0033 | |
| WARREN COUNTY TREASURE | PO BOX 1540 | FRONT ROYAL | VA | 22630-0033 | |
| WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST | SPRINGFIELD | MO | 65807-4106 | |
| WARREN DAVIS PROPERTIES XVIII LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 WEST BATTLEFIELD ROAD | SPRINGFIELD | MO | 65807-4106 | |
| WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD | SPRINGFIELD | MO | 65807 | |
| WARREN GENERAL DIST COURT | 1EAST MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| WARREN JR, DEWAYNE ANTONIO | ADDRESS ON FILE | | | | |
| WARREN L12 LLC | 12 ISELIN TER | LARCHMONT | NY | 10538-2631 | |
| WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE | LARCHMONT | NY | 10538 | |
| WARREN MEMORIAL HOSPITAL | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| WARREN MUNICIPAL COURT | 141 SOUTH ST SE | WARREN | OH | 44483-5747 | |
| WARREN MUNICIPAL COURT | PO BOX 1550 | WARREN | OH | 44481-1550 | |
| WARREN TERRA INC | 108B S 7TH STREET | MARIETTA | OH | 45750-3338 | |
| WARREN TERRA INC | 108B SOUTH 7TH STREET | MARIETTA | OH | 45750 | |
| WARREN TRUCKING CO INC | PO BOX 890023 | CHARLOTTE | NC | 28289-0023 | |
| WARREN, AMILJON | ADDRESS ON FILE | | | | |
| WARREN, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| WARREN, ANGELIA | ADDRESS ON FILE | | | | |
| WARREN, ARIANNA | ADDRESS ON FILE | | | | |
| WARREN, BRIANNA CIARA | ADDRESS ON FILE | | | | |
| WARREN, BRIANNA RAE | ADDRESS ON FILE | | | | |
| WARREN, BROOKE | ADDRESS ON FILE | | | | |
| WARREN, CARONDELET | ADDRESS ON FILE | | | | |
| WARREN, CHAZMIN | ADDRESS ON FILE | | | | |
| WARREN, CHLOE | ADDRESS ON FILE | | | | |
| WARREN, COLE SMOKEY | ADDRESS ON FILE | | | | |
| WARREN, DANTE JAHKARI | ADDRESS ON FILE | | | | |
| WARREN, DAYTON | ADDRESS ON FILE | | | | |
| WARREN, DEBRA A | ADDRESS ON FILE | | | | |
| WARREN, DONTE | ADDRESS ON FILE | | | | |
| WARREN, DYA'MON AH'MIRRAH | ADDRESS ON FILE | | | | |
| WARREN, EDWARD OMARI | ADDRESS ON FILE | | | | |
| WARREN, EDWASSIA CARICE | ADDRESS ON FILE | | | | |
| WARREN, ELAINE LAMIRA | ADDRESS ON FILE | | | | |
| WARREN, ERICK J | ADDRESS ON FILE | | | | |
| WARREN, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| WARREN, GABRIELLA CHERIE | ADDRESS ON FILE | | | | |
| WARREN, GLENN HARRELL | ADDRESS ON FILE | | | | |
| WARREN, HAILEY | ADDRESS ON FILE | | | | |
| WARREN, HARLEE JANE | ADDRESS ON FILE | | | | |
| WARREN, IZAIAH | ADDRESS ON FILE | | | | |
| WARREN, JACKIE R | ADDRESS ON FILE | | | | |
| WARREN, JERRY MICHAEL | ADDRESS ON FILE | | | | |
| WARREN, JOHN | ADDRESS ON FILE | | | | |
| WARREN, JOHN LEE | ADDRESS ON FILE | | | | |
| WARREN, JORDAN | ADDRESS ON FILE | | | | |
| WARREN, JORDAN DION | ADDRESS ON FILE | | | | |
| WARREN, JOSHUA NY'ZIAH | ADDRESS ON FILE | | | | |
| WARREN, KAYLYNN ELIZABETH | ADDRESS ON FILE | | | | |
| WARREN, KAYTLANN OLIVIA MARIE | ADDRESS ON FILE | | | | |
| WARREN, KELCI | ADDRESS ON FILE | | | | |
| WARREN, KIAR | ADDRESS ON FILE | | | | |
| WARREN, LISA | ADDRESS ON FILE | | | | |
| WARREN, LORELEI PAIGE | ADDRESS ON FILE | | | | |
| WARREN, MADISON NICOLE | ADDRESS ON FILE | | | | |
| WARREN, MASON | ADDRESS ON FILE | | | | |
| WARREN, MICHAEL | ADDRESS ON FILE | | | | |
| WARREN, MONTAE | ADDRESS ON FILE | | | | |
| WARREN, PAMELA A | ADDRESS ON FILE | | | | |
| WARREN, RACHAEL | ADDRESS ON FILE | | | | |
| WARREN, SEMETRIS | ADDRESS ON FILE | | | | |
| WARREN, STEPHANIE | ADDRESS ON FILE | | | | |
| WARREN, TERRANCE | ADDRESS ON FILE | | | | |
| WARREN, TOMMY | ADDRESS ON FILE | | | | |
| WARREN, TRAVION | ADDRESS ON FILE | | | | |
| WARREN, TREVON | ADDRESS ON FILE | | | | |
| WARREN, ZANE EDWARD | ADDRESS ON FILE | | | | |
| WARREN-ABADOM, NYERELL RAYVON | ADDRESS ON FILE | | | | |
| WARRENFELTZ, JUSTIN | ADDRESS ON FILE | | | | |
| WARRENS, LYNDSIE MARIE | ADDRESS ON FILE | | | | |
| WARREN-TRIPLETT, KEONNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WARRICK, BRYSON | ADDRESS ON FILE | | | | |
| WARRICK, CHANEL | ADDRESS ON FILE | | | | |
| WARRICK, JANET E | ADDRESS ON FILE | | | | |
| WARRICK, JUSTIN BROOKS | ADDRESS ON FILE | | | | |
| WARRINGTON, DYLAN | ADDRESS ON FILE | | | | |
| WARRINGTON, JACK R | ADDRESS ON FILE | | | | |
| WARRINGTON, JOHN | ADDRESS ON FILE | | | | |
| WARRINGTON, TREVOR J | ADDRESS ON FILE | | | | |
| WARSHAW, BRIDGETTE | ADDRESS ON FILE | | | | |
| WARTHOP, CHASE JUDE-NEKO | ADDRESS ON FILE | | | | |
| WARVEL, HANNAH | ADDRESS ON FILE | | | | |
| WARWICK DENBIGH CO | 7232 SHIRLAND AVE | NORFOLK | VA | 23505-2938 | |
| WARWICK FIRE DEPARTMENT | 111 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4620 | |
| WARWICK, CHAQUITA | ADDRESS ON FILE | | | | |
| WASA | BARILLA AMERICA INC, PO BOX 7427-7252 | PHILADELPHIA | PA | 19170 | |
| WASCHER, JUSTIN | ADDRESS ON FILE | | | | |
| WASCO, JOAN D | ADDRESS ON FILE | | | | |
| WASH, LONNIE EARL | ADDRESS ON FILE | | | | |
| WASH, NIA | ADDRESS ON FILE | | | | |
| WASHBURN, DONNA | ADDRESS ON FILE | | | | |
| WASHBURN, HALI | ADDRESS ON FILE | | | | |
| WASHBURN, JOSHUA PAUL | ADDRESS ON FILE | | | | |
| WASHBURN, LISA | ADDRESS ON FILE | | | | |
| WASHBURN, PATRICK | ADDRESS ON FILE | | | | |
| WASHBURN, STEPHANIE LOUISE | ADDRESS ON FILE | | | | |
| WASHBURN, TIMOTHY AARON | ADDRESS ON FILE | | | | |
| WASHCO SHIPPENSBURG COMMONS LLC | 1741 DUAL HWY STE B | HAGERSTOWN | MD | 21740-6626 | |
| WASHECHEK, CONNER | ADDRESS ON FILE | | | | |
| WASHINGTON  GARDEN I LP | SAMUEL LAND COMPANY, PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| WASHINGTON AG - ANAYA, MARLEN ISABEL | ATTORNEY GENERAL OF WASHINGTON, ATTN: CLAUDIO FELICIANO, CONSUMER PROTECTION DIVISION 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 | |
| WASHINGTON CITY | 111 N 100 E | WASHINGTON | UT | 84780 | |
| WASHINGTON CO SHERIFF'S OFFICE | ALARM PERMIT UNIT, 215 SW ADAMS AVE MS32 | HILLSBORO | OR | 97123-3874 | |
| WASHINGTON COLLECTORS | PO BOX 742 | PASCO | WA | 99301-0742 | |
| WASHINGTON COUNTY | PAYMENT PROPERTY TAX CTR, 155 N 1ST AVE #131MS8 | HILLSBORO | OR | 97124-3001 | |
| WASHINGTON COUNTY COMMON PLEAS COUR | 205 PUTNAM ST | MARIETTA | OH | 45750-3017 | |
| WASHINGTON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 1302 PENNSYLVANIA AVE | HAGERSTOWN | MD | 21742-2675 | |
| WASHINGTON COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |
| WASHINGTON COUNTY TAX COLLECTOR | TAX COLLECTOR, 280 N COLLEGE AVE STE 202 | FAYETTEVILLE | AR | 72701-4279 | |
| WASHINGTON COUNTY TREAS. | 205 PUTNAM ST | MARIETTA | OH | 45750-3017 | |
| WASHINGTON COUNTY TREASURER | 400 S JOHNSTONE ROOM 200 | BARTLESVILLE | OK | 74003-6618 | |
| WASHINGTON COUNTY TREASURERS | 35 W WASHINGTON ST STE 102 | HAGERSTOWN | MD | 21740-4868 | |
| WASHINGTON COUNTY TRUSTEE | PO BOX 215 | JONESBOROUGH | TN | 37659-0215 | |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 441 4TH STREET, NW | WASHINGTON | DC | 20001 | |
| WASHINGTON DEPT OF REVENUE | PO BOX 34053 | SEATTLE | WA | 98124-1053 | |
| WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC, PO BOX 5540 | JOHNSTOWN | PA | 15904 | |
| WASHINGTON GAS AND LIGHT COMPANY | PO BOX 9156 | ALEXANDRIA | VA | 22304-0156 | |
| WASHINGTON GAS/37747 | PO BOX 37747 | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON JAVONN | 19171 GABLE ST | DETROIT | MI | 48234-2623 | |
| WASHINGTON JR, WILLIAM ROTERMEL | ADDRESS ON FILE | | | | |
| WASHINGTON JR., KENNETH O'BRIAN | ADDRESS ON FILE | | | | |
| WASHINGTON JR., MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302 | BROOKLYN | NY | 11219 | |
| WASHINGTON PLACE INDIANA LLC | C/O ABS MANAGEMENT, 1274 49TH ST #302 | BROOKLYN | NY | 11219-3011 | |
| WASHINGTON POST | PO BOX 717641 | PHILADELPHIA | PA | 19171-7641 | |
| WASHINGTON REGIONAL MEDICAL CENTER | PO BOX 1887 | FAYETTEVILLE | AR | 72702-1887 | |
| WASHINGTON RETAIL ASSOCIATION | PO BOX 2227 | OLYMPIA | WA | 98507-2227 | |
| WASHINGTON SECRETARY OF STATE | PO BOX 40234 | OLYMPIA | WA | 98504-0234 | |
| WASHINGTON SR, WILLIAM ROTERMEL | ADDRESS ON FILE | | | | |
| WASHINGTON STATE DEPARTMENT OF | PO BOX 42591 | OLYMPIA | WA | 98504-2591 | |
| WASHINGTON STATE DEPARTMENT OF | PO BOX 47464 | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501-5414 | |
| WASHINGTON STATE GAMBLING COMM | GAMBLIN COMMISSION, PO BOX 42400 | OLYMPIA | WA | 98504-2400 | |
| WASHINGTON STATE SUP REGISTRY | PO BOX 45868 | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE SUPPORT | PO BOX 45868 | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE TREASURER | BUSINESS LICENSEING SERVICE, PO BOX 34456 | SEATTLE | WA | 98124-1456 | |
| WASHINGTON STATE TREASURER | C/O MASTER LICENSE SERVICE DEPT, PO BOX 9034 | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STATE TREASURER | PO BOX 1967 | OLYMPIA | WA | 98507-1967 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | LAUREL | MD | 20707-5901 | |
| WASHINGTON TOWNSHIP OF MARION | COUNTY SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E | INDIANAPOLIS | IN | 46220-3668 | |
| WASHINGTON UNIV IN ST LOUIS | CAMPUS BOX 1082 ONE BROOKINGS DR | ST LOUIS | MO | 63130 | |
| WASHINGTON, AALIYAH | ADDRESS ON FILE | | | | |
| WASHINGTON, ALEXIS | ADDRESS ON FILE | | | | |
| WASHINGTON, ALISHA MAREE | ADDRESS ON FILE | | | | |
| WASHINGTON, AMETHYST A | ADDRESS ON FILE | | | | |
| WASHINGTON, ANISHA | ADDRESS ON FILE | | | | |
| WASHINGTON, ANTHONY JEROME | ADDRESS ON FILE | | | | |
| WASHINGTON, ANURA | ADDRESS ON FILE | | | | |
| WASHINGTON, ARIANNA | ADDRESS ON FILE | | | | |
| WASHINGTON, ARIEL MOHOGANY | ADDRESS ON FILE | | | | |
| WASHINGTON, BEONCA S | ADDRESS ON FILE | | | | |
| WASHINGTON, BETTY A | ADDRESS ON FILE | | | | |
| WASHINGTON, BRENDA A | ADDRESS ON FILE | | | | |
| WASHINGTON, BRIANNA RENEE | ADDRESS ON FILE | | | | |
| WASHINGTON, BRITTANY | ADDRESS ON FILE | | | | |
| WASHINGTON, BRITTANY YETIVE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WASHINGTON, CALEA | ADDRESS ON FILE | | | | |
| WASHINGTON, CHAILYN AMANI | ADDRESS ON FILE | | | | |
| WASHINGTON, CHASE TYLER | ADDRESS ON FILE | | | | |
| WASHINGTON, CHAUNDRECA LASHAYE | ADDRESS ON FILE | | | | |
| WASHINGTON, CHRISTIN | ADDRESS ON FILE | | | | |
| WASHINGTON, CHRISTOPHER DAJOUR | ADDRESS ON FILE | | | | |
| WASHINGTON, CLARA | ADDRESS ON FILE | | | | |
| WASHINGTON, COREY MARCEL | ADDRESS ON FILE | | | | |
| WASHINGTON, DADRIAN | ADDRESS ON FILE | | | | |
| WASHINGTON, DADRIEN | ADDRESS ON FILE | | | | |
| WASHINGTON, DANA D | ADDRESS ON FILE | | | | |
| WASHINGTON, DARIE ALEXIS | ADDRESS ON FILE | | | | |
| WASHINGTON, DAUNTRE ISAIAH | ADDRESS ON FILE | | | | |
| WASHINGTON, DEBORAH | ADDRESS ON FILE | | | | |
| WASHINGTON, DEMETRIA | ADDRESS ON FILE | | | | |
| WASHINGTON, DESMOND | ADDRESS ON FILE | | | | |
| WASHINGTON, DINERO F | ADDRESS ON FILE | | | | |
| WASHINGTON, DOROTHEE | ADDRESS ON FILE | | | | |
| WASHINGTON, DYMOND | ADDRESS ON FILE | | | | |
| WASHINGTON, ELIJAH LEE | ADDRESS ON FILE | | | | |
| WASHINGTON, ERNEST DELOTA | ADDRESS ON FILE | | | | |
| WASHINGTON, EUGENA | ADDRESS ON FILE | | | | |
| WASHINGTON, EVANTA | ADDRESS ON FILE | | | | |
| WASHINGTON, FIYAH | ADDRESS ON FILE | | | | |
| WASHINGTON, FRANCES | ADDRESS ON FILE | | | | |
| WASHINGTON, FRANKIE D | ADDRESS ON FILE | | | | |
| WASHINGTON, GLEN DAVID | ADDRESS ON FILE | | | | |
| WASHINGTON, GRACE MARIE | ADDRESS ON FILE | | | | |
| WASHINGTON, GREGORY | ADDRESS ON FILE | | | | |
| WASHINGTON, HENIES | ADDRESS ON FILE | | | | |
| WASHINGTON, IMARI J | ADDRESS ON FILE | | | | |
| WASHINGTON, IRA L | ADDRESS ON FILE | | | | |
| WASHINGTON, IVORY LAKISHA | ADDRESS ON FILE | | | | |
| WASHINGTON, JALEN | ADDRESS ON FILE | | | | |
| WASHINGTON, JAMES D | ADDRESS ON FILE | | | | |
| WASHINGTON, JAMEYA | ADDRESS ON FILE | | | | |
| WASHINGTON, JASINA | ADDRESS ON FILE | | | | |
| WASHINGTON, JASMINE | ADDRESS ON FILE | | | | |
| WASHINGTON, JAYDN | ADDRESS ON FILE | | | | |
| WASHINGTON, JENNIFER ANN | ADDRESS ON FILE | | | | |
| WASHINGTON, JENNIFER GABRIELLE | ADDRESS ON FILE | | | | |
| WASHINGTON, JEREMY JAMES | ADDRESS ON FILE | | | | |
| WASHINGTON, J'KOBE RANDALL | ADDRESS ON FILE | | | | |
| WASHINGTON, JOHN | ADDRESS ON FILE | | | | |
| WASHINGTON, JOSHUA LATRELL | ADDRESS ON FILE | | | | |
| WASHINGTON, JUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| WASHINGTON, KAMAREON JAMARCUS | ADDRESS ON FILE | | | | |
| WASHINGTON, KAVON | ADDRESS ON FILE | | | | |
| WASHINGTON, KEITH ANDRE | ADDRESS ON FILE | | | | |
| WASHINGTON, KENDRA | ADDRESS ON FILE | | | | |
| WASHINGTON, KENYATTA | ADDRESS ON FILE | | | | |
| WASHINGTON, KEVIN M | ADDRESS ON FILE | | | | |
| WASHINGTON, LACONIA | ADDRESS ON FILE | | | | |
| WASHINGTON, LACRESHA L | ADDRESS ON FILE | | | | |
| WASHINGTON, LARONDA | ADDRESS ON FILE | | | | |
| WASHINGTON, LAVERNE DENISE | ADDRESS ON FILE | | | | |
| WASHINGTON, LAY'ONIE | ADDRESS ON FILE | | | | |
| WASHINGTON, MAKAIH J | ADDRESS ON FILE | | | | |
| WASHINGTON, MAKAYLIA D | ADDRESS ON FILE | | | | |
| WASHINGTON, MAKIYAH | ADDRESS ON FILE | | | | |
| WASHINGTON, MARCUS RAY | ADDRESS ON FILE | | | | |
| WASHINGTON, MEGAN | ADDRESS ON FILE | | | | |
| WASHINGTON, MIYA IUNIQUE | ADDRESS ON FILE | | | | |
| WASHINGTON, MODESTY | ADDRESS ON FILE | | | | |
| WASHINGTON, MORRIS | ADDRESS ON FILE | | | | |
| WASHINGTON, NAVIER MALIK | ADDRESS ON FILE | | | | |
| WASHINGTON, OMARION TOME | ADDRESS ON FILE | | | | |
| WASHINGTON, QUANNIS Z | ADDRESS ON FILE | | | | |
| WASHINGTON, RAHMELL JAVONTAE | ADDRESS ON FILE | | | | |
| WASHINGTON, RAYMOND DESTRY | ADDRESS ON FILE | | | | |
| WASHINGTON, RENEE NICOLE | ADDRESS ON FILE | | | | |
| WASHINGTON, RYAN | ADDRESS ON FILE | | | | |
| WASHINGTON, SAMAIAH NAIEELA | ADDRESS ON FILE | | | | |
| WASHINGTON, SEMAJA A | ADDRESS ON FILE | | | | |
| WASHINGTON, SHANERIA | ADDRESS ON FILE | | | | |
| WASHINGTON, SHARON | ADDRESS ON FILE | | | | |
| WASHINGTON, SHATORA | ADDRESS ON FILE | | | | |
| WASHINGTON, SHONDELL | ADDRESS ON FILE | | | | |
| WASHINGTON, SOPHIA | ADDRESS ON FILE | | | | |
| WASHINGTON, STACY M | ADDRESS ON FILE | | | | |
| WASHINGTON, STEPHAN | ADDRESS ON FILE | | | | |
| WASHINGTON, STEPHENIE ALEXANDREA | ADDRESS ON FILE | | | | |
| WASHINGTON, TANEKIA | ADDRESS ON FILE | | | | |
| WASHINGTON, TAYLOR | ADDRESS ON FILE | | | | |
| WASHINGTON, TIARNIQUE PRECIOUS | ADDRESS ON FILE | | | | |
| WASHINGTON, TIMOTHY MEKHI | ADDRESS ON FILE | | | | |
| WASHINGTON, TYLER | ADDRESS ON FILE | | | | |
| WASHINGTON, TYREAQK | ADDRESS ON FILE | | | | |
| WASHINGTON, TYSON | ADDRESS ON FILE | | | | |
| WASHINGTON, VALENCIA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WASHINGTON, WILBUR CARL | ADDRESS ON FILE | | | | |
| WASHINGTON, WILFRED | ADDRESS ON FILE | | | | |
| WASHINGTON, XAVION HAMARR | ADDRESS ON FILE | | | | |
| WASHINGTON, YOLANDA | ADDRESS ON FILE | | | | |
| WASHINGTON, YVETTE NICOLE | ADDRESS ON FILE | | | | |
| WASHINGTON, ZEBNASJAI | ADDRESS ON FILE | | | | |
| WASHINGTON, ZION KWENTRAVION | ADDRESS ON FILE | | | | |
| WASHINSKI, SUSAN ELIZABETH | ADDRESS ON FILE | | | | |
| WASHINTON, ANAJA DIOR | ADDRESS ON FILE | | | | |
| WASHKILL, NATALIE | ADDRESS ON FILE | | | | |
| WASHOE COUNTY | ENVIRO HEALTH SERVICES, 101 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 | |
| WASHOE COUNTY CLERK | 1001 EAST 9TH ST BLDG A | RENO | NV | 89512-2845 | |
| WASHOE COUNTY CLERK | PO BOX 11130 | RENO | NV | 89520-0027 | |
| WASHOE COUNTY HEALTH DISTRICT | ENVIRO HEALTH SERVICES, 1001 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 | |
| WASHOE COUNTY TREASURER | PO BOX 30039 | RENO | NV | 89520-3039 | |
| WASHPUN, ELIANAH LABELLE | ADDRESS ON FILE | | | | |
| WASIELEWSKI, COEN J | ADDRESS ON FILE | | | | |
| WASIKOWSKI, AMANDA SUE | ADDRESS ON FILE | | | | |
| WASILEK, PATRICIA | ADDRESS ON FILE | | | | |
| WASILENKO, ZACHARIAH M | ADDRESS ON FILE | | | | |
| WASILEWSKI, ALYSA HAILEY | ADDRESS ON FILE | | | | |
| WASILUK, MASON P | ADDRESS ON FILE | | | | |
| WASINGER, ANTOINETTE | ADDRESS ON FILE | | | | |
| WASLEY, DARREN | ADDRESS ON FILE | | | | |
| WASON, RANDY J. | ADDRESS ON FILE | | | | |
| WASP, ELIZABETH | ADDRESS ON FILE | | | | |
| WASS, JASON | ADDRESS ON FILE | | | | |
| WASSON, HANNAH LYNN | ADDRESS ON FILE | | | | |
| WASSON, HARVEST | ADDRESS ON FILE | | | | |
| WASSON, LILLYANN | ADDRESS ON FILE | | | | |
| WASTE CONNECTIONS LS - DIST 5190/5191 | PO BOX 162479 | FORT WORTH | TX | 76161-2479 | |
| WASTE CONNECTIONS OF KY INC - DIST 6055 | PO BOX 808 | LILY | KY | 40740 | |
| WASTE MANAGEMENT - 4648 | PO BOX 4648 | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT NATIONAL SERVICE I | PO BOX 740023 | ATLANTA | GA | 30374-0023 | |
| WASTE MANAGEMENT NATIONAL SERVICES, INC. | PO BOX 740023 | ATLANTA | GA | 30374-0023 | |
| WASZMER, BRYCE | ADDRESS ON FILE | | | | |
| WASZNICKY, AARON MARTIN | ADDRESS ON FILE | | | | |
| WATANABE, ISAAC | ADDRESS ON FILE | | | | |
| WATAUGA COUNTY TAX ADMINISTRATOR | PO BOX 6251 | HERMITAGE | PA | 16148-0923 | |
| WATER AUTHORITY OF DICKSON COUNTY | 101 COWAN RD | DICKSON | TN | 37055 | |
| WATER DISTRICT - LVVWD | PO BOX 2921, LVVWD | PHOENIX | AZ | 85062-2921 | |
| WATER SERVICE CORP OF KENTUCKY | PO BOX 70723 | PHILADELPHIA | PA | 19176-0723 | |
| WATERAS, PAOLA LIZETH | ADDRESS ON FILE | | | | |
| WATERBIRD WINDOW CLEANING | PO BOX 721 | TITUSVILLE | FL | 32781 | |
| WATERBRIDGE ORANGE BLOSSOM LLC | C/O CONTINENTAL REAL ESTATE CO, 201 E LAS OLAS BLVD STE 1200 | FORT LAUDERDALE | FL | 33301-4434 | |
| WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240 | ORLANDO | FL | 32810 | |
| WATERBURY CITY TAX COLLECTOR | PO BOX 1560 | HARTFORD | CT | 06144-1560 | |
| WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | WATERBURY | CT | 06706-1143 | |
| WATERBURY POLICE DEPARTMENT | 255 EAST MAIN ST | WATERBURY | CT | 06702-2389 | |
| WATERCO LLC | WATERCO LLC, 575 FIFTH AVE FL 31 | NEW YORK | NY | 10017 | |
| WATERFALL, SUSAN | ADDRESS ON FILE | | | | |
| WATERFORD TOWN CLERK | 15 ROPE FERRY RD | WATERFORD | CT | 06385-2806 | |
| WATERFORD TOWNSHIP POLICE DEPT | 5150 CIVIC CENTER DR | WATERFORD | MI | 48329-3713 | |
| WATERFORD TOWNSHIP TREASURER (OAKLAND) | 5200 CIVIC CENTER DR | WATERFORD | MI | 48329-3715 | |
| WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325 | |
| WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR | WATERFORD TWP | MI | 48329 | |
| WATERGATE TREEHOUSE ASSOCIATES LP D | 2425 NIMMO PKWY BLD 10 2ND FL | VIRGINIA BEACH | VA | 23456-9057 | |
| WATERHOUSE, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | |
| WATERLOGIC EAST LLC | PO BOX 829669 | PHILADELPHIA | PA | 19175 | |
| WATERLOO SPARKLING WATER | WATERLOO SPARKLING WATER CORP, PO BOX 75470 | CHICAGO | IL | 60675 | |
| WATERMAN, DONNA C | ADDRESS ON FILE | | | | |
| WATERMAN, ERIC DAVID | ADDRESS ON FILE | | | | |
| WATERMAN, MARK | ADDRESS ON FILE | | | | |
| WATERMAN, MARY CHRISTINA | ADDRESS ON FILE | | | | |
| WATERMAN, NATHANIEL | ADDRESS ON FILE | | | | |
| WATERMAN, TYLER | ADDRESS ON FILE | | | | |
| WATERONE (WATER DIST NO 1 OF JOHNSON CO) | PO BOX 219432 | KANSAS CITY | MO | 64121-9432 | |
| WATERS EDGE | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | |
| WATERS JR, JAMES VERNON | ADDRESS ON FILE | | | | |
| WATERS PLACE, LLC | 6735 TELEGRAPH RD STE 110 | BLOOMFIELD HILLS | MI | 48301-3143 | |
| WATERS, ANDREAS M. | ADDRESS ON FILE | | | | |
| WATERS, ANTWON ALEXANDER | ADDRESS ON FILE | | | | |
| WATERS, CODY | ADDRESS ON FILE | | | | |
| WATERS, DAKOTA | ADDRESS ON FILE | | | | |
| WATERS, DESTINY MAE | ADDRESS ON FILE | | | | |
| WATERS, EMILEIGH W | ADDRESS ON FILE | | | | |
| WATERS, GLORIA M | ADDRESS ON FILE | | | | |
| WATERS, LUKE | ADDRESS ON FILE | | | | |
| WATERS, NAOMI | ADDRESS ON FILE | | | | |
| WATERS, NEVAEHA | ADDRESS ON FILE | | | | |
| WATERS, RASHAN | ADDRESS ON FILE | | | | |
| WATERS, RHONDA K | ADDRESS ON FILE | | | | |
| WATERS, SHEILA | ADDRESS ON FILE | | | | |
| WATERS, STEPHEN | ADDRESS ON FILE | | | | |
| WATERS, TRACY A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WATERS, WILLIAM JACOB | ADDRESS ON FILE | | | | |
| WATERS, YOKI | ADDRESS ON FILE | | | | |
| WATERSON, BRITTANY | ADDRESS ON FILE | | | | |
| WATERS-ROBINETTE, SHERRY LEE | ADDRESS ON FILE | | | | |
| WATERSTONE SOUTHEAST PORTFOLIO | WATERSTONE SOUTHEAST HOLDING CO LLC, LLC, C/O WATERSTONE RETAIL DEPMT INC, PO BOX 20062 | PITTSBURGH | PA | 15251-0062 | |
| WATERSTONE SOUTHEAST PORTFOLIO | WATERSTONE SOUTHEAST HOLDING CO LLC, WATERSTONE RETAIL DEVELOPMENT INC, PO BOX 20062 | PITTSBURGH | PA | 15251-0062 | |
| WATERSTONE SOUTHEAST SPARTAN | WATERSTONE SOUTHEAST INVESTORS LLC, PORTFOLIO LLC, PO BOX 841346 | BOSTON | MA | 02284-1346 | |
| WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | ADAMS, KELSEY, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799 | CHARLOTTE | NC | 28236 | |
| WATERSTRAM, TRACY | ADDRESS ON FILE | | | | |
| WATFORD, ARIEON | ADDRESS ON FILE | | | | |
| WATFORD, CHRYSTAL | ADDRESS ON FILE | | | | |
| WATFORD, PENNY MICHELLE | ADDRESS ON FILE | | | | |
| WATFORD, VALERIE GENE | ADDRESS ON FILE | | | | |
| WATHEN, ESPEN S | ADDRESS ON FILE | | | | |
| WATHEN, MANDALYNNE | ADDRESS ON FILE | | | | |
| WATKEYS, JUSTIN D | ADDRESS ON FILE | | | | |
| WATKINS & SHEPARD | PO BOX 5328 | MISSOULA | MT | 59806-5328 | |
| WATKINS JR, MIMWAH WEBSTER | ADDRESS ON FILE | | | | |
| WATKINS, AALIYAH | ADDRESS ON FILE | | | | |
| WATKINS, ALEXIE | ADDRESS ON FILE | | | | |
| WATKINS, ALICIA | ADDRESS ON FILE | | | | |
| WATKINS, AMANDA SHUNQUETTA | ADDRESS ON FILE | | | | |
| WATKINS, BETTY | ADDRESS ON FILE | | | | |
| WATKINS, BRIANA DELAINE | ADDRESS ON FILE | | | | |
| WATKINS, BRIANNA | ADDRESS ON FILE | | | | |
| WATKINS, CALEB | ADDRESS ON FILE | | | | |
| WATKINS, CAMERON MAKEL | ADDRESS ON FILE | | | | |
| WATKINS, CASSIE | ADDRESS ON FILE | | | | |
| WATKINS, CELESTE | ADDRESS ON FILE | | | | |
| WATKINS, CHARITY | ADDRESS ON FILE | | | | |
| WATKINS, CHERI | ADDRESS ON FILE | | | | |
| WATKINS, CLINT TORIAN | ADDRESS ON FILE | | | | |
| WATKINS, COURTNEY KAYLYNN | ADDRESS ON FILE | | | | |
| WATKINS, CRYSTAL | ADDRESS ON FILE | | | | |
| WATKINS, CRYSTAL | ADDRESS ON FILE | | | | |
| WATKINS, DEDRIC | ADDRESS ON FILE | | | | |
| WATKINS, DIAMOND TIARRA | ADDRESS ON FILE | | | | |
| WATKINS, ELIJAH | ADDRESS ON FILE | | | | |
| WATKINS, ETHAN JUAN | ADDRESS ON FILE | | | | |
| WATKINS, EZRA I. | ADDRESS ON FILE | | | | |
| WATKINS, FREDRICKIA MICHELLE | ADDRESS ON FILE | | | | |
| WATKINS, GLORIA JEAN | ADDRESS ON FILE | | | | |
| WATKINS, HALEY | ADDRESS ON FILE | | | | |
| WATKINS, JACKSON LEE | ADDRESS ON FILE | | | | |
| WATKINS, JAHLIYAH PAMELA | ADDRESS ON FILE | | | | |
| WATKINS, JAHMELLA | ADDRESS ON FILE | | | | |
| WATKINS, JAKHAYLA RANESHA | ADDRESS ON FILE | | | | |
| WATKINS, JAMERIO WANYA | ADDRESS ON FILE | | | | |
| WATKINS, JAMIE | ADDRESS ON FILE | | | | |
| WATKINS, JAQUEVEON KE'UNDREZ | ADDRESS ON FILE | | | | |
| WATKINS, JEKYIA SHANEICE | ADDRESS ON FILE | | | | |
| WATKINS, JERELL | ADDRESS ON FILE | | | | |
| WATKINS, KALIHA | ADDRESS ON FILE | | | | |
| WATKINS, KAMBRIA | ADDRESS ON FILE | | | | |
| WATKINS, KAYDEN AMARI | ADDRESS ON FILE | | | | |
| WATKINS, KEEMIYAH | ADDRESS ON FILE | | | | |
| WATKINS, LAKIESHA | ADDRESS ON FILE | | | | |
| WATKINS, LARRY R | ADDRESS ON FILE | | | | |
| WATKINS, LATONYA | ADDRESS ON FILE | | | | |
| WATKINS, LAURYN CHANEL | ADDRESS ON FILE | | | | |
| WATKINS, LAWRENCE EDWARD | ADDRESS ON FILE | | | | |
| WATKINS, LINDSEY | ADDRESS ON FILE | | | | |
| WATKINS, LORI ANN | ADDRESS ON FILE | | | | |
| WATKINS, LOUWANNA MICHELLE | ADDRESS ON FILE | | | | |
| WATKINS, MADELINE | ADDRESS ON FILE | | | | |
| WATKINS, MAKALA | ADDRESS ON FILE | | | | |
| WATKINS, MARTY | ADDRESS ON FILE | | | | |
| WATKINS, MASON JOSEPH | ADDRESS ON FILE | | | | |
| WATKINS, MICHAEL | ADDRESS ON FILE | | | | |
| WATKINS, MYA JORDAN | ADDRESS ON FILE | | | | |
| WATKINS, NABRYIA | ADDRESS ON FILE | | | | |
| WATKINS, NATESHA | ADDRESS ON FILE | | | | |
| WATKINS, NIGEL | ADDRESS ON FILE | | | | |
| WATKINS, NINA | ADDRESS ON FILE | | | | |
| WATKINS, NOLAN ADAM | ADDRESS ON FILE | | | | |
| WATKINS, NYLAH TONAI | ADDRESS ON FILE | | | | |
| WATKINS, QUALEE PLESHAE | ADDRESS ON FILE | | | | |
| WATKINS, REBEKAH HOPE | ADDRESS ON FILE | | | | |
| WATKINS, ROBIN MICHELLE | ADDRESS ON FILE | | | | |
| WATKINS, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| WATKINS, SEAN | ADDRESS ON FILE | | | | |
| WATKINS, SETH SETH | ADDRESS ON FILE | | | | |
| WATKINS, SHARON ANN | ADDRESS ON FILE | | | | |
| WATKINS, SKYLER S | ADDRESS ON FILE | | | | |
| WATKINS, STEPHANIE | ADDRESS ON FILE | | | | |
| WATKINS, STEVEN M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WATKINS, SUSAN NICOLE | ADDRESS ON FILE | | | | |
| WATKINS, TOMMY | ADDRESS ON FILE | | | | |
| WATKINS, TRINITY | ADDRESS ON FILE | | | | |
| WATKINS, TYRAN | ADDRESS ON FILE | | | | |
| WATKINS, VICKIE M | ADDRESS ON FILE | | | | |
| WATKINS, WILLIE | ADDRESS ON FILE | | | | |
| WATKINS, ZARIAH L | ADDRESS ON FILE | | | | |
| WATKINS, ZIERRA | ADDRESS ON FILE | | | | |
| WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078 | WARNER ROBINS | GA | 31095 | |
| WATSON CENTRAL LLC | LIVINGSTON ERNE, LIVINGSTON PROPERTIES, PO BOX 7078 | WARNER ROBINS | GA | 31095-7078 | |
| WATSON III, JOHN TERRY | ADDRESS ON FILE | | | | |
| WATSON -ROLLINS, SHELLEY M | ADDRESS ON FILE | | | | |
| WATSON, ABRYANAH | ADDRESS ON FILE | | | | |
| WATSON, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| WATSON, ALICIA | ADDRESS ON FILE | | | | |
| WATSON, ALPHONSO | ADDRESS ON FILE | | | | |
| WATSON, AMAREONA NICOLE | ADDRESS ON FILE | | | | |
| WATSON, AMARI D | ADDRESS ON FILE | | | | |
| WATSON, ANDREA MONIQUE | ADDRESS ON FILE | | | | |
| WATSON, ANNETTE L | ADDRESS ON FILE | | | | |
| WATSON, ANTHONY | ADDRESS ON FILE | | | | |
| WATSON, ARRIONA | ADDRESS ON FILE | | | | |
| WATSON, ASHLEY | ADDRESS ON FILE | | | | |
| WATSON, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| WATSON, ASYANA ALENA RENEE | ADDRESS ON FILE | | | | |
| WATSON, AUSTIN MARQUIS | ADDRESS ON FILE | | | | |
| WATSON, BARRY LYNWOOD | ADDRESS ON FILE | | | | |
| WATSON, BRANDEN PAUL | ADDRESS ON FILE | | | | |
| WATSON, BRIAN A | ADDRESS ON FILE | | | | |
| WATSON, BRITTANY | ADDRESS ON FILE | | | | |
| WATSON, BRYAN | ADDRESS ON FILE | | | | |
| WATSON, CARLETTA | ADDRESS ON FILE | | | | |
| WATSON, CARRIE | ADDRESS ON FILE | | | | |
| WATSON, CASSIDY LYNN | ADDRESS ON FILE | | | | |
| WATSON, CATHY M | ADDRESS ON FILE | | | | |
| WATSON, CHANDRA FARRAR | ADDRESS ON FILE | | | | |
| WATSON, COLTON TERRELL | ADDRESS ON FILE | | | | |
| WATSON, COREY ADAM | ADDRESS ON FILE | | | | |
| WATSON, DARYLL QUINTON | ADDRESS ON FILE | | | | |
| WATSON, DAVID M. | ADDRESS ON FILE | | | | |
| WATSON, DAVONTE C | ADDRESS ON FILE | | | | |
| WATSON, DAYQUNISHA | ADDRESS ON FILE | | | | |
| WATSON, DEMARIO DONTAE | ADDRESS ON FILE | | | | |
| WATSON, DONALD SCOTT | ADDRESS ON FILE | | | | |
| WATSON, DORIS ANN | ADDRESS ON FILE | | | | |
| WATSON, DREVIN | ADDRESS ON FILE | | | | |
| WATSON, DYLAN | ADDRESS ON FILE | | | | |
| WATSON, EARTHY JAMAR | ADDRESS ON FILE | | | | |
| WATSON, ELIJAH MARQUEZ | ADDRESS ON FILE | | | | |
| WATSON, EMILY M | ADDRESS ON FILE | | | | |
| WATSON, FALON | ADDRESS ON FILE | | | | |
| WATSON, GARY ALLEN | ADDRESS ON FILE | | | | |
| WATSON, GARY ALLEN | ADDRESS ON FILE | | | | |
| WATSON, GLENN EDWARD | ADDRESS ON FILE | | | | |
| WATSON, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| WATSON, HEAVYN | ADDRESS ON FILE | | | | |
| WATSON, IMARUION | ADDRESS ON FILE | | | | |
| WATSON, ISIAH I | ADDRESS ON FILE | | | | |
| WATSON, IVEY | ADDRESS ON FILE | | | | |
| WATSON, JACOB | ADDRESS ON FILE | | | | |
| WATSON, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | |
| WATSON, JADA NICOLE | ADDRESS ON FILE | | | | |
| WATSON, JAMES PHILLIP | ADDRESS ON FILE | | | | |
| WATSON, JANETTA | ADDRESS ON FILE | | | | |
| WATSON, JAYDA | ADDRESS ON FILE | | | | |
| WATSON, JAYLIN | ADDRESS ON FILE | | | | |
| WATSON, JENNIFER | ADDRESS ON FILE | | | | |
| WATSON, JOAN | ADDRESS ON FILE | | | | |
| WATSON, JOHN E | ADDRESS ON FILE | | | | |
| WATSON, JOYCELINE UNIQUE | ADDRESS ON FILE | | | | |
| WATSON, JUDY E | ADDRESS ON FILE | | | | |
| WATSON, JUSTIN K | ADDRESS ON FILE | | | | |
| WATSON, KAITLIN | ADDRESS ON FILE | | | | |
| WATSON, KAMRYN | ADDRESS ON FILE | | | | |
| WATSON, KARRIEM HASSAN | ADDRESS ON FILE | | | | |
| WATSON, KAYLA | ADDRESS ON FILE | | | | |
| WATSON, KAYLIE | ADDRESS ON FILE | | | | |
| WATSON, KEMAR | ADDRESS ON FILE | | | | |
| WATSON, KENNETH J | ADDRESS ON FILE | | | | |
| WATSON, LACEANNA LANNA | ADDRESS ON FILE | | | | |
| WATSON, LARISSA ISABELLA | ADDRESS ON FILE | | | | |
| WATSON, LAZARIA | ADDRESS ON FILE | | | | |
| WATSON, LEANNA | ADDRESS ON FILE | | | | |
| WATSON, LENA E | ADDRESS ON FILE | | | | |
| WATSON, MAKAYLA BRIANN | ADDRESS ON FILE | | | | |
| WATSON, MCKAYLA SHYANNE | ADDRESS ON FILE | | | | |
| WATSON, MELANIE MARIE | ADDRESS ON FILE | | | | |
| WATSON, MELISSA | ADDRESS ON FILE | | | | |
| WATSON, MELISSA | ADDRESS ON FILE | | | | |
| WATSON, MIA O. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WATSON, MICHAEL | ADDRESS ON FILE | | | | |
| WATSON, MICHELLE | ADDRESS ON FILE | | | | |
| WATSON, NATALIE | ADDRESS ON FILE | | | | |
| WATSON, NATARSHA | ADDRESS ON FILE | | | | |
| WATSON, NICHOLE | ADDRESS ON FILE | | | | |
| WATSON, PAUL CHRISTOPHER | ADDRESS ON FILE | | | | |
| WATSON, RANDALL E. | ADDRESS ON FILE | | | | |
| WATSON, RENEE | ADDRESS ON FILE | | | | |
| WATSON, ROBERT TODD | ADDRESS ON FILE | | | | |
| WATSON, ROYAL | ADDRESS ON FILE | | | | |
| WATSON, RUSSELL ALEXANDER | ADDRESS ON FILE | | | | |
| WATSON, RYLEE ANA'LIESE | ADDRESS ON FILE | | | | |
| WATSON, SAM | ADDRESS ON FILE | | | | |
| WATSON, SANDRA K | ADDRESS ON FILE | | | | |
| WATSON, SHANERRIA D | ADDRESS ON FILE | | | | |
| WATSON, SHATERICKA R. | ADDRESS ON FILE | | | | |
| WATSON, STACY M | ADDRESS ON FILE | | | | |
| WATSON, STEVEN ALLEN | ADDRESS ON FILE | | | | |
| WATSON, THEODORA | ADDRESS ON FILE | | | | |
| WATSON, THEODORA | ADDRESS ON FILE | | | | |
| WATSON, TONY K | ADDRESS ON FILE | | | | |
| WATSON, TREMAYNE | ADDRESS ON FILE | | | | |
| WATSON, VICKIE L | ADDRESS ON FILE | | | | |
| WATSON, WALTER LEE | ADDRESS ON FILE | | | | |
| WATSON, ZARIA TERA | ADDRESS ON FILE | | | | |
| WATSON-GALLEGOS, AMARIAH | ADDRESS ON FILE | | | | |
| WATSON-LESTER, ELYSCIA | ADDRESS ON FILE | | | | |
| WATSONVILLE PAJARONIAN | WATS NEWS LLC, 107 DAKOTA AVE | SANTA CRUZ | CA | 95060 | |
| WATT TOWN CENTER RETAIL | PARTNERS LLC, PO BOX 888594 | LOS ANGELES | CA | 90088-8594 | |
| WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | |
| WATT TOWN CENTER RETIAL | YVETTE DEGUERO, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | |
| WATT, ROY | ADDRESS ON FILE | | | | |
| WATTERS, JAMES | ADDRESS ON FILE | | | | |
| WATTERS, JAYDEN DAVID | ADDRESS ON FILE | | | | |
| WATTERS, ZIMARI LEWIS | ADDRESS ON FILE | | | | |
| WATTERS, ZIREON MY'KEL | ADDRESS ON FILE | | | | |
| WATTERSON, BRAYDON | ADDRESS ON FILE | | | | |
| WATTERSON, BRENDAN JAY | ADDRESS ON FILE | | | | |
| WATTS, ALFREDA DENISE | ADDRESS ON FILE | | | | |
| WATTS, AMELIA GENEVA | ADDRESS ON FILE | | | | |
| WATTS, AUBREY KATHLEEN | ADDRESS ON FILE | | | | |
| WATTS, AUTUMN MICHELLE | ADDRESS ON FILE | | | | |
| WATTS, BARBARA DEE | ADDRESS ON FILE | | | | |
| WATTS, BROOKE | ADDRESS ON FILE | | | | |
| WATTS, CADEN | ADDRESS ON FILE | | | | |
| WATTS, CASEN KEITH | ADDRESS ON FILE | | | | |
| WATTS, DA'LIEGHA ANTIONETTE | ADDRESS ON FILE | | | | |
| WATTS, DEVIN MEKHI | ADDRESS ON FILE | | | | |
| WATTS, DINERO | ADDRESS ON FILE | | | | |
| WATTS, DIONNE D | ADDRESS ON FILE | | | | |
| WATTS, DOMINIQUE J | ADDRESS ON FILE | | | | |
| WATTS, DONIEL | ADDRESS ON FILE | | | | |
| WATTS, GREGORY L | ADDRESS ON FILE | | | | |
| WATTS, HAYWARD LEE | ADDRESS ON FILE | | | | |
| WATTS, JEREMY WADE | ADDRESS ON FILE | | | | |
| WATTS, JESSE C | ADDRESS ON FILE | | | | |
| WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| WATT'S, JUSTIN C | ADDRESS ON FILE | | | | |
| WATTS, KAY-DEE ROSE | ADDRESS ON FILE | | | | |
| WATTS, KAYDEN RUSSEL | ADDRESS ON FILE | | | | |
| WATTS, KELSEY | ADDRESS ON FILE | | | | |
| WATTS, KENNEDY | ADDRESS ON FILE | | | | |
| WATTS, KENNETH MAURICE | ADDRESS ON FILE | | | | |
| WATTS, KYNDRA | ADDRESS ON FILE | | | | |
| WATTS, LAKIN | ADDRESS ON FILE | | | | |
| WATTS, LATOYA | ADDRESS ON FILE | | | | |
| WATTS, LAUREN | ADDRESS ON FILE | | | | |
| WATTS, LAUREN N | ADDRESS ON FILE | | | | |
| WATTS, MICHAEL JACOB | ADDRESS ON FILE | | | | |
| WATTS, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| WATTS, NICHOLAS AARON | ADDRESS ON FILE | | | | |
| WATTS, REBECCA S | ADDRESS ON FILE | | | | |
| WATTS, STERLING R | ADDRESS ON FILE | | | | |
| WATTS, TOMORRA D | ADDRESS ON FILE | | | | |
| WATTS, TYRESE | ADDRESS ON FILE | | | | |
| WATTS, ZAYD | ADDRESS ON FILE | | | | |
| WAUAHDOOAH, ALEASIA | ADDRESS ON FILE | | | | |
| WAUGAMAN, SAMUEL L | ADDRESS ON FILE | | | | |
| WAUGH, BONITA J | ADDRESS ON FILE | | | | |
| WAUGH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WAUGH, ELIJAH CARTER | ADDRESS ON FILE | | | | |
| WAUGH, LAURIE | ADDRESS ON FILE | | | | |
| WAUGH, MELINDA LEE | ADDRESS ON FILE | | | | |
| WAUGH, WILLIAM SILAS | ADDRESS ON FILE | | | | |
| WAUKESHA CO DIV OF | ENVIRONMENTAL HEALTH, 515 W MORELAND BLVD AC RM 260 | WAUKESHA | WI | 53188-2428 | |
| WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | WAUKESHA | WI | 53188-2428 | |
| WAVE SODA, INC | WAVE SODA INC, PO BOX 745128 | ATLANTA | GA | 30374-5128 | |
| WAVERSHAK, DAKOTA JAMES | ADDRESS ON FILE | | | | |
| WAWANESA GENERAL INSURANCE COMPANY | 7650 MISSION VALLEY ROAD | SAN DIEGO | CA | 92108 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WAWRZONKOWSKI, BEATA | ADDRESS ON FILE | | | | |
| WAXAHACHIE NEWSPAPERS INC | GATEHOUSE MEDIA TEXAS HDGS II INC, WAXAHACHIE DAILY LIGHT, PO BOX 631218 | CINCINNATI | OH | 45263-1218 | |
| WAXIE SANITARY SUPPLY | PO BOX 748802 | LOS ANGELES | CA | 90074-8802 | |
| WAXMAN CONSUMER PRODUCTS GROUP | WAXMAN CONSUMER PRODUCTS GROUP INC, 24460 AURORA RD | BEDFORD HTS | OH | 44146-1728 | |
| WAY JR, JOHN DWIGHT | ADDRESS ON FILE | | | | |
| WAY, CURTIS | ADDRESS ON FILE | | | | |
| WAY, DERRICK LAMONT | ADDRESS ON FILE | | | | |
| WAY, JOY E. | ADDRESS ON FILE | | | | |
| WAY, MONIQUE | ADDRESS ON FILE | | | | |
| WAY, ZUNA | ADDRESS ON FILE | | | | |
| WAYCASTER, DRAIDEN RAYNE | ADDRESS ON FILE | | | | |
| WAYCASTER, MATHEW DALE | ADDRESS ON FILE | | | | |
| WAYCASTER, SHIRLEY R | ADDRESS ON FILE | | | | |
| WAYE, TALIAH JAILENE | ADDRESS ON FILE | | | | |
| WAYLAND, ALAINA RACHEL | ADDRESS ON FILE | | | | |
| WAYMAN, DAWN J | ADDRESS ON FILE | | | | |
| WAYMIRE, GREGORY A | ADDRESS ON FILE | | | | |
| WAYMOUTH FARMS INC | PO BOX 581279 | MINNEAPOLIS | MN | 55458-1279 | |
| WAYNE CO MUNICIPAL COURT | 215 N GRANT ST | WOOSTER | OH | 44691-4817 | |
| WAYNE CO SHERIFFS OFFICE-CIVIL DIV | 7376 RT 31 STE 1000 | LYONS | NY | 14489-9172 | |
| WAYNE CO TAX COLLECTOR | PO BOX 1495 | GOLDSBORO | NC | 27533-1495 | |
| WAYNE COUNTY HEALTH DEPT | 201 E MAIN ST | RICHMOND | IN | 47374-4208 | |
| WAYNE COUNTY HEALTH DEPT | 428 W LIBERTY ST | WOOSTER | OH | 44691-4851 | |
| WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | CHARLOTTE | NC | 28258-0478 | |
| WAYNE COUNTY TREASURER | TREASURER, 400 MONROE 5TH FLOOR | DETROIT | MI | 48226-2942 | |
| WAYNE SUPERIOR COURT | 301 E MAIN ST BLDG 1 | RICHMOND | IN | 47374-4296 | |
| WAYNE WRIGHT LLP | 5707 INTERSTATE 10 WEST | SAN ANTONIO | TX | 78201 | |
| WAYNE, ERICK ANTHONY | ADDRESS ON FILE | | | | |
| WAYNE, MONICA | ADDRESS ON FILE | | | | |
| WAYNE, PRISCILLA M | ADDRESS ON FILE | | | | |
| WAYNESBORO CIRCUIT COURT | PO BOX 910 | WAYNESBORO | VA | 22980-1281 | |
| WAYNESBORO CITY TAX COLLECTOR | 615 N LIBERTY ST | WAYNESBORO | GA | 30830 | |
| WAYNESBORO CITY TAX COLLECTOR | PO BOX 5542 | BINGHAMTON | NY | 13902-5542 | |
| WAYNESBORO GEN DIST CT | 250 S WAYNE AVE STE 100 | WAYNESBORO | VA | 22980-4625 | |
| WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | C/O NATIONAL REALTY & DEVELOPMENT CORP, 3 MANHATTANVILLE ROAD, SUITE 202 | PURCHASE | NY | 10577 | |
| WAYNESBORO JDR COURT | 237 MARKET AVE STE 202 | WAYNESBORO | VA | 22980-1028 | |
| WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2 | PLYMOUTH MEETING | PA | 19462 | |
| WAYNESBURG ASSOCIATES LP | PO BOX 70280 | NEWARK | NJ | 07101-0077 | |
| WAYNESVILLE CITY TAX COLLECTOR | PO BOX 100 | WAYNESVILLE | NC | 28786 | |
| WAYNICK, DONNA H. | ADDRESS ON FILE | | | | |
| WAYNS JR, DONNELL BARRICK | ADDRESS ON FILE | | | | |
| WAZIR CHAND & CO PVT LTD | WAZIR CHAND & CO. PVT. LTD., KANTH ROAD, PREM NAGAR INDUSTRIAL A | MORADABAD | | | INDIA |
| WBM LLC | WBM LLC, 54 ROUTE 12 | FLEMINGTON | NJ | 08822-1540 | |
| WC MRP CALUMET CENTER LLC | C/O WC MIDWEST RETAIL PORTFOLIO LLC, PO BOX 310475 | DES MOINES | IA | 50331-0475 | |
| WC NORTH OAKS HOUSTON LP | PO BOX 204408 | DALLAS | TX | 75320 | |
| WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N | CONCORD | NC | 28027-6786 | |
| WDATCP | BOX 93598 | MILWAUKEE | WI | 53293-0598 | |
| WDATCP | PO BOX 93479 | MILWAUKEE | WI | 53293-0001 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 6042 | CAROL STREAM | IL | 60197-6042 | |
| WE HAUL 4 LESS MOVING LLC | RODRECUS WASHINGTON, 2216 WINSTON WAY | AUGUSTA | GA | 30906 | |
| WE LOVELL AND ASSOCIATES | WILLIAM E LOVELL, 33 SPRING HOLLOW CT | WESTERVILLE | OH | 43081 | |
| WE MOVE YOU LLC | HERBERT WILLIAMS, 148 EAST CATHERINE STREET | CHAMBERSBURG | PA | 17201 | |
| WEAH, KLONJLALEH | ADDRESS ON FILE | | | | |
| WEAKLEY CO TRUSTEE | PO BOX 663 | DRESDEN | TN | 38225-0663 | |
| WEAKLY COUNTY CLERK | COURTHOUSE RM 107 | DRESDEN | TN | 38225 | |
| WEAKLY, JAALIYAH | ADDRESS ON FILE | | | | |
| WEAKS, KEVIN | ADDRESS ON FILE | | | | |
| WEAR, RODNEY | ADDRESS ON FILE | | | | |
| WEARE, JUSTIN R | ADDRESS ON FILE | | | | |
| WEARS, BETTY | ADDRESS ON FILE | | | | |
| WEARS, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| WEARY, TERRENCE COLLIN | ADDRESS ON FILE | | | | |
| WEASLER, TYMOTHY D | ADDRESS ON FILE | | | | |
| WEATHERBEE, ERIC CAIN | ADDRESS ON FILE | | | | |
| WEATHERBY, TYER M | ADDRESS ON FILE | | | | |
| WEATHERFORD, SHANNON | ADDRESS ON FILE | | | | |
| WEATHERHOGG, MATTHEW AARON | ADDRESS ON FILE | | | | |
| WEATHERLY, FRED | ADDRESS ON FILE | | | | |
| WEATHERS, HANNAH J. | ADDRESS ON FILE | | | | |
| WEATHERS, JAELYN | ADDRESS ON FILE | | | | |
| WEATHERS, KRISTA C | ADDRESS ON FILE | | | | |
| WEATHERS, LARA | ADDRESS ON FILE | | | | |
| WEATHERSBY, ANGELA MICHELLE | ADDRESS ON FILE | | | | |
| WEATHERSBY, DAJIONAE | ADDRESS ON FILE | | | | |
| WEATHERSBY, DYLAN | ADDRESS ON FILE | | | | |
| WEATHERSBY, EDWARD | ADDRESS ON FILE | | | | |
| WEATHERSBY, KELSTON THOMAS | ADDRESS ON FILE | | | | |
| WEATHERSPOON, DARLA JEAN | ADDRESS ON FILE | | | | |
| WEATHERSPOON, KRISTINA | ADDRESS ON FILE | | | | |
| WEATHERSPOON, MICHAEL | ADDRESS ON FILE | | | | |
| WEATHERSPOON, TANYA | ADDRESS ON FILE | | | | |
| WEATHERWAX, SHELBY | ADDRESS ON FILE | | | | |
| WEAVER POPCORN MANUFACTURING, INC | WEAVER POPCORN MANUFACTURING, INC, 9365 COUNSELORS ROW, SUITE 112 | INDIANAPOLIS | IN | 46240 | |
| WEAVER, ALICIA | ADDRESS ON FILE | | | | |
| WEAVER, ANIAH DESTINY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WEAVER, ASHANTI | ADDRESS ON FILE | | | | |
| WEAVER, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| WEAVER, BRITTANY DAWN | ADDRESS ON FILE | | | | |
| WEAVER, CHADWICK ERIC | ADDRESS ON FILE | | | | |
| WEAVER, CYNTHIA | ADDRESS ON FILE | | | | |
| WEAVER, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | |
| WEAVER, ESMERALDA | ADDRESS ON FILE | | | | |
| WEAVER, GENO STEVEN | ADDRESS ON FILE | | | | |
| WEAVER, HARRISON G | ADDRESS ON FILE | | | | |
| WEAVER, ISABELLA | ADDRESS ON FILE | | | | |
| WEAVER, JACQUELINE KAY | ADDRESS ON FILE | | | | |
| WEAVER, JADE | ADDRESS ON FILE | | | | |
| WEAVER, JA'LYN | ADDRESS ON FILE | | | | |
| WEAVER, JOI | ADDRESS ON FILE | | | | |
| WEAVER, JORDON | ADDRESS ON FILE | | | | |
| WEAVER, JULIE ANNE | ADDRESS ON FILE | | | | |
| WEAVER, JULIE MICHELLE | ADDRESS ON FILE | | | | |
| WEAVER, KASHAWN | ADDRESS ON FILE | | | | |
| WEAVER, KIRA ARLENE | ADDRESS ON FILE | | | | |
| WEAVER, LARRY E | ADDRESS ON FILE | | | | |
| WEAVER, MARK J | ADDRESS ON FILE | | | | |
| WEAVER, MELISSA ANN | ADDRESS ON FILE | | | | |
| WEAVER, MICHAEL LEE | ADDRESS ON FILE | | | | |
| WEAVER, RACHEL A | ADDRESS ON FILE | | | | |
| WEAVER, RICHARD A | ADDRESS ON FILE | | | | |
| WEAVER, RILEY JAMES | ADDRESS ON FILE | | | | |
| WEAVER, RYAN TYLER | ADDRESS ON FILE | | | | |
| WEAVER, SAMANTHA | ADDRESS ON FILE | | | | |
| WEAVER, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| WEAVER, SAVANNAH | ADDRESS ON FILE | | | | |
| WEAVER, SHYANN | ADDRESS ON FILE | | | | |
| WEAVER, SKYLER JAMES | ADDRESS ON FILE | | | | |
| WEAVER, STEVEN RAY | ADDRESS ON FILE | | | | |
| WEAVER, THOMAS | ADDRESS ON FILE | | | | |
| WEAVER, TOYREE | ADDRESS ON FILE | | | | |
| WEAVER, WADE A | ADDRESS ON FILE | | | | |
| WEAVERVILLE TRIBUNE | THE ASHEVILLE TRIBUNE, LEICESTER LEADER, PO BOX 5615 | ASHEVILLE | NC | 28813-5615 | |
| WEBB COUNTY CLERK | 1110 VICTORIA ST STE 201 | LAREDO | TX | 78040-4421 | |
| WEBB COUNTY TAX ASSESSOR | PO BOX 420128 | LAREDO | TX | 78042-8128 | |
| WEBB COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 420128 | LAREDO | TX | 78042-8128 | |
| WEBB JR, MICHAEL KENDRICK | ADDRESS ON FILE | | | | |
| WEBB, AIDAN | ADDRESS ON FILE | | | | |
| WEBB, ALYSSIA | ADDRESS ON FILE | | | | |
| WEBB, ANDREA RENEE | ADDRESS ON FILE | | | | |
| WEBB, BRANDON | ADDRESS ON FILE | | | | |
| WEBB, BRANDON COLE | ADDRESS ON FILE | | | | |
| WEBB, BROOKE LYNN | ADDRESS ON FILE | | | | |
| WEBB, BRYSON L | ADDRESS ON FILE | | | | |
| WEBB, CHARLES K | ADDRESS ON FILE | | | | |
| WEBB, COLETTE MITCHELL | ADDRESS ON FILE | | | | |
| WEBB, DAVONTE Q | ADDRESS ON FILE | | | | |
| WEBB, DEBRA K | ADDRESS ON FILE | | | | |
| WEBB, DEVON ALAN | ADDRESS ON FILE | | | | |
| WEBB, DEVONE | ADDRESS ON FILE | | | | |
| WEBB, ELDRIDGE JEREMIAH | ADDRESS ON FILE | | | | |
| WEBB, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| WEBB, HAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| WEBB, HEATHER R | ADDRESS ON FILE | | | | |
| WEBB, HUNTER | ADDRESS ON FILE | | | | |
| WEBB, JAYLA S | ADDRESS ON FILE | | | | |
| WEBB, JAYSON LEE | ADDRESS ON FILE | | | | |
| WEBB, JOHN WILLARD | ADDRESS ON FILE | | | | |
| WEBB, JONATHAN | ADDRESS ON FILE | | | | |
| WEBB, JOSHUA LEE | ADDRESS ON FILE | | | | |
| WEBB, KAREN | ADDRESS ON FILE | | | | |
| WEBB, KELLY A | ADDRESS ON FILE | | | | |
| WEBB, KELLY ANN | ADDRESS ON FILE | | | | |
| WEBB, KONNER DAVID | ADDRESS ON FILE | | | | |
| WEBB, LEE ANN | ADDRESS ON FILE | | | | |
| WEBB, LESLIE NA | ADDRESS ON FILE | | | | |
| WEBB, LETHA M | ADDRESS ON FILE | | | | |
| WEBB, LORI ANN | ADDRESS ON FILE | | | | |
| WEBB, MARCEL | ADDRESS ON FILE | | | | |
| WEBB, MARTY LEE | ADDRESS ON FILE | | | | |
| WEBB, MICHAEL | ADDRESS ON FILE | | | | |
| WEBB, MICHAEL J. | ADDRESS ON FILE | | | | |
| WEBB, MIKYLA DENEDRA-ANN | ADDRESS ON FILE | | | | |
| WEBB, MORGAN MAE | ADDRESS ON FILE | | | | |
| WEBB, NIGEL NADREW | ADDRESS ON FILE | | | | |
| WEBB, PAUL F | ADDRESS ON FILE | | | | |
| WEBB, PAYTON | ADDRESS ON FILE | | | | |
| WEBB, PHOENIX | ADDRESS ON FILE | | | | |
| WEBB, RICHARD ANTONIO | ADDRESS ON FILE | | | | |
| WEBB, RIKIA M | ADDRESS ON FILE | | | | |
| WEBB, ROBIN | ADDRESS ON FILE | | | | |
| WEBB, RODNEY | ADDRESS ON FILE | | | | |
| WEBB, SHANNON | ADDRESS ON FILE | | | | |
| WEBB, SHARISE | ADDRESS ON FILE | | | | |
| WEBB, SHAUNA MARIE | ADDRESS ON FILE | | | | |
| WEBB, SHERYL PATRICE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WEBB, STEVEN | ADDRESS ON FILE | | | | |
| WEBB, TABITHA | ADDRESS ON FILE | | | | |
| WEBB, ZACHARY T | ADDRESS ON FILE | | | | |
| WEBBER, CARRIE ANNE | ADDRESS ON FILE | | | | |
| WEBBER, EUGENE | ADDRESS ON FILE | | | | |
| WEBBER, JAKOB ALLEN | ADDRESS ON FILE | | | | |
| WEBBER, JAMES LEVOY | ADDRESS ON FILE | | | | |
| WEBBER, KIMANO | ADDRESS ON FILE | | | | |
| WEBBER, MASON DAVID | ADDRESS ON FILE | | | | |
| WEBBER, RHONDA RAYE | ADDRESS ON FILE | | | | |
| WEBBER, SANDRA | ADDRESS ON FILE | | | | |
| WEBBER, XACHARIA D | ADDRESS ON FILE | | | | |
| WEBEL, PETRA | ADDRESS ON FILE | | | | |
| WEBER & RUBANO LLC | 401 CENTER STREET | WALLINGFORD | CT | 06492 | |
| WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD STE 380 | OGDEN | UT | 84401-1471 | |
| WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD, STE 380 | OGDEN | UT | 84401 | |
| WEBER, ALEXANDRA | ADDRESS ON FILE | | | | |
| WEBER, BRANDON S | ADDRESS ON FILE | | | | |
| WEBER, BRAYDEN L | ADDRESS ON FILE | | | | |
| WEBER, CASEY G | ADDRESS ON FILE | | | | |
| WEBER, CHLOE MARIE | ADDRESS ON FILE | | | | |
| WEBER, COLE | ADDRESS ON FILE | | | | |
| WEBER, COURTNEY MAE | ADDRESS ON FILE | | | | |
| WEBER, DIANA M | ADDRESS ON FILE | | | | |
| WEBER, DOUGLAS J. | ADDRESS ON FILE | | | | |
| WEBER, ELI | ADDRESS ON FILE | | | | |
| WEBER, GAIL ANN | ADDRESS ON FILE | | | | |
| WEBER, JADE LYNN | ADDRESS ON FILE | | | | |
| WEBER, JANET E | ADDRESS ON FILE | | | | |
| WEBER, JESSICA GAIL | ADDRESS ON FILE | | | | |
| WEBER, JESSICA MICHELLE | ADDRESS ON FILE | | | | |
| WEBER, KAREN A | ADDRESS ON FILE | | | | |
| WEBER, KAREN MARIE | ADDRESS ON FILE | | | | |
| WEBER, KATELYN R. | ADDRESS ON FILE | | | | |
| WEBER, KEVIN | ADDRESS ON FILE | | | | |
| WEBER, LEVON NICHOLAS | ADDRESS ON FILE | | | | |
| WEBER, MAURIONNA LATREECE | ADDRESS ON FILE | | | | |
| WEBER, MICHAEL D | ADDRESS ON FILE | | | | |
| WEBER, NATALIE | ADDRESS ON FILE | | | | |
| WEBER, OLIVIA | ADDRESS ON FILE | | | | |
| WEBER, PATRICK | ADDRESS ON FILE | | | | |
| WEBER, SARAH JULIANA | ADDRESS ON FILE | | | | |
| WEBER, SUSAN MAY | ADDRESS ON FILE | | | | |
| WEBER, TERESA | ADDRESS ON FILE | | | | |
| WEBER, WILLIAM JOHN | ADDRESS ON FILE | | | | |
| WEBH, DENISSYA | ADDRESS ON FILE | | | | |
| WEBLEY, BEVON P | ADDRESS ON FILE | | | | |
| WEBSTER MUNICIPAL TAX COLLECTOR | PO BOX 763 | READING | MA | 01867-0405 | |
| WEBSTER POLICE DEPT | 217 PENNSYLVANIA AVE | WEBSTER | TX | 77598 | |
| WEBSTER, ARLETHA | ADDRESS ON FILE | | | | |
| WEBSTER, DASHAWN MAKALE | ADDRESS ON FILE | | | | |
| WEBSTER, DEMETRIS | ADDRESS ON FILE | | | | |
| WEBSTER, FREDERICK D | ADDRESS ON FILE | | | | |
| WEBSTER, KENAZAH | ADDRESS ON FILE | | | | |
| WEBSTER, LATHAN | ADDRESS ON FILE | | | | |
| WEBSTER, LAWRENCE | ADDRESS ON FILE | | | | |
| WEBSTER, MADISON M | ADDRESS ON FILE | | | | |
| WEBSTER, MARQUITA S | ADDRESS ON FILE | | | | |
| WEBSTER, NALA J'ENA | ADDRESS ON FILE | | | | |
| WEBSTER, PATRICIA ANNETTE | ADDRESS ON FILE | | | | |
| WEBSTER, PATRICK L | ADDRESS ON FILE | | | | |
| WEBSTER, RANEEISHA | ADDRESS ON FILE | | | | |
| WEBSTER, RUKAIYAH | ADDRESS ON FILE | | | | |
| WEBSTER, SAVANNA JOLEIGH | ADDRESS ON FILE | | | | |
| WEBSTER, SEKAI'YAH | ADDRESS ON FILE | | | | |
| WEBSTER, SHAWN MARK | ADDRESS ON FILE | | | | |
| WEBSTER, SINCERE ALEXANDER | ADDRESS ON FILE | | | | |
| WEBSTER, STEPHEN HAWK | ADDRESS ON FILE | | | | |
| WEBSTER, TANNER | ADDRESS ON FILE | | | | |
| WEBSTER, TONY LA'TRELLE | ADDRESS ON FILE | | | | |
| WEBSTER, TRAE DESHONE | ADDRESS ON FILE | | | | |
| WEBSTER, WALTER L | ADDRESS ON FILE | | | | |
| WECKERLY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| WECOOL TOYS INC. | WECOOL TOYS INC., 801 ARNOLD AVE | POINT PLEASANT | NJ | 08742 | |
| WEDCO DISTRICT HEALTH DEPT | PO BOX 218 | CYNTHIANA | KY | 41031-0218 | |
| WEDDERBURN, CHAZENE | ADDRESS ON FILE | | | | |
| WEDDERBURN, TIFFANY | ADDRESS ON FILE | | | | |
| WEDDINGTON, JULIE | ADDRESS ON FILE | | | | |
| WEDDLE, CHESNEY FAITH | ADDRESS ON FILE | | | | |
| WEDDLE, CHRISTOPHER DALTON | ADDRESS ON FILE | | | | |
| WEDDLE, DAKOTA | ADDRESS ON FILE | | | | |
| WEDDLE, HALEY | ADDRESS ON FILE | | | | |
| WEDDLE, JERMIZE | ADDRESS ON FILE | | | | |
| WEDDLE, MARCIA | ADDRESS ON FILE | | | | |
| WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESON | FL | 33331-3506 | |
| WEE SIT, JAMES Q | ADDRESS ON FILE | | | | |
| WEEB ENTERPRISES, LLC | WEEB ENTERPRISES, LLC, PO BOX 121 | WAUCONDA | IL | 60084 | |
| WEEDEN, JAQUEL | ADDRESS ON FILE | | | | |
| WEEDEN, JOI | ADDRESS ON FILE | | | | |
| WEEKES, ALLISA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WEEKES, REGAN | ADDRESS ON FILE | | | | |
| WEEKES, TINA | ADDRESS ON FILE | | | | |
| WEEKLEY, DENNIS | ADDRESS ON FILE | | | | |
| WEEKLEY, MATTHEW CALEB | ADDRESS ON FILE | | | | |
| WEEKS, ALEXA | ADDRESS ON FILE | | | | |
| WEEKS, AMANDA ROSE | ADDRESS ON FILE | | | | |
| WEEKS, ANDREW WILLIAM | ADDRESS ON FILE | | | | |
| WEEKS, ANTHONY J | ADDRESS ON FILE | | | | |
| WEEKS, BRAD | ADDRESS ON FILE | | | | |
| WEEKS, DELANEY | ADDRESS ON FILE | | | | |
| WEEKS, HALI NICHOLE | ADDRESS ON FILE | | | | |
| WEEKS, JOHN F | ADDRESS ON FILE | | | | |
| WEEKS, LAURA GAY | ADDRESS ON FILE | | | | |
| WEEKS, PATTI | ADDRESS ON FILE | | | | |
| WEEKS, RICHARD L | ADDRESS ON FILE | | | | |
| WEEKS, ROBERT | ADDRESS ON FILE | | | | |
| WEEKS, TIRAHN TYQUAN | ADDRESS ON FILE | | | | |
| WEEMS, DAKOTA LEANN | ADDRESS ON FILE | | | | |
| WEEMS, KEEM | ADDRESS ON FILE | | | | |
| WEEMS, TINA RENEE | ADDRESS ON FILE | | | | |
| WEEMS, ZYKEIRA | ADDRESS ON FILE | | | | |
| WEER, SHAYLEEN | ADDRESS ON FILE | | | | |
| WEESNER, KIMBERLY PAIGE | ADDRESS ON FILE | | | | |
| WEETHEE, NIKOLAS JAMES | ADDRESS ON FILE | | | | |
| WEGER, MATTHEW | ADDRESS ON FILE | | | | |
| WEGHORN, RANDY | ADDRESS ON FILE | | | | |
| WEGMAN, LARISSA JADE | ADDRESS ON FILE | | | | |
| WEGMANS FOOD MARKETS INC | PO BOX 24470 | ROCHESTER | NY | 14624-0470 | |
| WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE. | ROCHESTER | NY | 14603-0844 | |
| WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP, P.O. BOX 30844 | ROCHESTER | NY | 14603 | |
| WEGNER, AMANDA | ADDRESS ON FILE | | | | |
| WEHCO NEWSPAPERS INC | DEPT 3063 PO BOX 2252 | BIRMINGHAM | AL | 35246-3063 | |
| WEHLING, BRUCE W | ADDRESS ON FILE | | | | |
| WEHNER, ANIYAH | ADDRESS ON FILE | | | | |
| WEHR, JORDAN | ADDRESS ON FILE | | | | |
| WEHRING, BARBI | ADDRESS ON FILE | | | | |
| WEHRLE, MARK A | ADDRESS ON FILE | | | | |
| WEHRMANN, SHARON | ADDRESS ON FILE | | | | |
| WEI, YUANYUAN | ADDRESS ON FILE | | | | |
| WEIDENHAMER, GRACE OLIVIA | ADDRESS ON FILE | | | | |
| WEIDER, AUSTIN KEITH | ADDRESS ON FILE | | | | |
| WEIDICK, DAVID W | ADDRESS ON FILE | | | | |
| WEIDMAN, AUTUMN J | ADDRESS ON FILE | | | | |
| WEIDMAN, ERNA MARLENE | ADDRESS ON FILE | | | | |
| WEIDNER, KATHERINE | ADDRESS ON FILE | | | | |
| WEIDOW, COREY ALBERT | ADDRESS ON FILE | | | | |
| WEIGAND, KURT ELSTON | ADDRESS ON FILE | | | | |
| WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONERS OFFICE, 133 AVIATION BLVD STE 110 | SANTA ROSA | CA | 95403-1077 | |
| WEIKAL, KRISTINA | ADDRESS ON FILE | | | | |
| WEIKEL, EMMA NICOLE | ADDRESS ON FILE | | | | |
| WEIKEL, HANNAH | ADDRESS ON FILE | | | | |
| WEIL, NATHAN A | ADDRESS ON FILE | | | | |
| WEILAGE, BREE | ADDRESS ON FILE | | | | |
| WEILAND, DYLAN SCOOT | ADDRESS ON FILE | | | | |
| WEILAND, MICHAEL R | ADDRESS ON FILE | | | | |
| WEILENMAN, KRISTINE KAY | ADDRESS ON FILE | | | | |
| WEILER, TREVOR A | ADDRESS ON FILE | | | | |
| WEILS, AMANDA M | ADDRESS ON FILE | | | | |
| WEIMAN, LORELEI R | ADDRESS ON FILE | | | | |
| WEIMER, ANN MARIE | ADDRESS ON FILE | | | | |
| WEIMER, DANIEL H | ADDRESS ON FILE | | | | |
| WEIMER, KAYLA RENEE | ADDRESS ON FILE | | | | |
| WEINBERG, GRACE E | ADDRESS ON FILE | | | | |
| WEINFURTNER, JOY | ADDRESS ON FILE | | | | |
| WEINGARTEN NOSTAT INC | TENANT 147346 CO 21600, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| WEINGARTEN NOSTAT LLC | 500 NORTH BROADWAY SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125 | HOUSTON | TX | 77008 | |
| WEINGARTEN NOSTAT LLC | KIMCO REALTY CORPORATION, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| WEINGARTNER, LOGAN SCOTT | ADDRESS ON FILE | | | | |
| WEINHOLD, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| WEINSHEIMER, MARK | ADDRESS ON FILE | | | | |
| WEINSTEIN, KRYSTLE S | ADDRESS ON FILE | | | | |
| WEINTRAUB, DENNIS | ADDRESS ON FILE | | | | |
| WEINUS, TREVOR L | ADDRESS ON FILE | | | | |
| WEINZETL, RAYMOND V | ADDRESS ON FILE | | | | |
| WEIR, BRENDA | ADDRESS ON FILE | | | | |
| WEIR, CAMERON SCOTT | ADDRESS ON FILE | | | | |
| WEIR, DENISE L | ADDRESS ON FILE | | | | |
| WEIR, EVA M | ADDRESS ON FILE | | | | |
| WEIR, JAVON TOREZ | ADDRESS ON FILE | | | | |
| WEIR, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| WEIR, MALACHI QUAMERE | ADDRESS ON FILE | | | | |
| WEIR, RACHEL | ADDRESS ON FILE | | | | |
| WEIR, SCOTT | ADDRESS ON FILE | | | | |
| WEIS, BRIAN P | ADDRESS ON FILE | | | | |
| WEIS, MATILDA | ADDRESS ON FILE | | | | |
| WEISBECKER, KRISTIE ANN | ADDRESS ON FILE | | | | |
| WEISBERG CUMMINGS PC | 2704 COMMERCE DRIVE SUITE B | HARRISBURG | PA | 17110-9380 | |
| WEISE, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| WEISENBERGER, AMY D | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WEISENBUGER, MEGAN F | ADDRESS ON FILE | | | | |
| WEISER, JOSHUA A | ADDRESS ON FILE | | | | |
| WEISS, ALEXIS C.A. | ADDRESS ON FILE | | | | |
| WEISS, EMILY J | ADDRESS ON FILE | | | | |
| WEISS, IVORY MANUEL | ADDRESS ON FILE | | | | |
| WEISS, NANCY P | ADDRESS ON FILE | | | | |
| WEISS, OLIVIA GREIGH | ADDRESS ON FILE | | | | |
| WEISS, RILEE MARIE | ADDRESS ON FILE | | | | |
| WEISS, SHERYL | ADDRESS ON FILE | | | | |
| WEISS, STACY | ADDRESS ON FILE | | | | |
| WEISS, TINA | ADDRESS ON FILE | | | | |
| WEISSERT, CASEY MICHAEL | ADDRESS ON FILE | | | | |
| WEISSROCK, TARA | ADDRESS ON FILE | | | | |
| WEIST, JORDAN MARIE | ADDRESS ON FILE | | | | |
| WEITZEL, KELLY MARIE | ADDRESS ON FILE | | | | |
| WEITZEL, SHARON ANN | ADDRESS ON FILE | | | | |
| WEL LOGISTICS INC | 1625 S BROADWAY | DE PERE | WI | 54115-9264 | |
| WELCH LAW FIRM PC | 1882 PRINCETON AVE SUITE 10 | ATLANTA | GA | 30337 | |
| WELCH, ALESHA NICOLE | ADDRESS ON FILE | | | | |
| WELCH, BENJAMIN | ADDRESS ON FILE | | | | |
| WELCH, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| WELCH, CARLA DYANN | ADDRESS ON FILE | | | | |
| WELCH, CHRISTINA | ADDRESS ON FILE | | | | |
| WELCH, CHRISTINA M | ADDRESS ON FILE | | | | |
| WELCH, DEJAH | ADDRESS ON FILE | | | | |
| WELCH, DENNIS D | ADDRESS ON FILE | | | | |
| WELCH, DORIAN ARAN | ADDRESS ON FILE | | | | |
| WELCH, FRANK | ADDRESS ON FILE | | | | |
| WELCH, JAMES H | ADDRESS ON FILE | | | | |
| WELCH, JAMIE | ADDRESS ON FILE | | | | |
| WELCH, JERRY | ADDRESS ON FILE | | | | |
| WELCH, JOHN | ADDRESS ON FILE | | | | |
| WELCH, JON ASHTON | ADDRESS ON FILE | | | | |
| WELCH, JON PATRICK | ADDRESS ON FILE | | | | |
| WELCH, JOSHUA R | ADDRESS ON FILE | | | | |
| WELCH, JYMALISA ESTELLE | ADDRESS ON FILE | | | | |
| WELCH, KENNETH LEE | ADDRESS ON FILE | | | | |
| WELCH, KIMBERLY J | ADDRESS ON FILE | | | | |
| WELCH, LISA | ADDRESS ON FILE | | | | |
| WELCH, LISA DAWN | ADDRESS ON FILE | | | | |
| WELCH, LOIS | ADDRESS ON FILE | | | | |
| WELCH, LUKE | ADDRESS ON FILE | | | | |
| WELCH, MARJORIE M | ADDRESS ON FILE | | | | |
| WELCH, MATTHEW | ADDRESS ON FILE | | | | |
| WELCH, NICOLE J | ADDRESS ON FILE | | | | |
| WELCH, NOREEN THERESA | ADDRESS ON FILE | | | | |
| WELCH, RICHARD | ADDRESS ON FILE | | | | |
| WELCH, THADDEUS | ADDRESS ON FILE | | | | |
| WELCH, ZACHARY HUNTER | ADDRESS ON FILE | | | | |
| WELCH, ZAYN ADDISON JAMES | ADDRESS ON FILE | | | | |
| WELCHS | PO BOX 91464 | CHICAGO | IL | 60693-1464 | |
| WELCH-WAGONER, ALDEN | ADDRESS ON FILE | | | | |
| WELCOME INDUSTRIAL CORP | WELCOME INDUSTRIAL CORP, 717 NORTH PARK AVE | BURLINGTON | NC | 27217 | |
| WELCOME, SARAH | ADDRESS ON FILE | | | | |
| WELD | 752 N STATE ST #398 | WESTERVILLE | OH | 43082 | |
| WELD COUNTY TREASURER | C/O TREASURER, PO BOX 458 | GREELEY | CO | 80632-0458 | |
| WELD DEPT OF PUBLIC HEALTH & | 1555 NORTH 17TH AVE | GREELEY | CO | 80631-9117 | |
| WELD DEPT OF PUBLIC HEALTH & | ENVIRONMENT, 1555 NORTH 17TH AVE | GREELEY | CO | 80631-9117 | |
| WELDEGIORGIS, ABSALA | ADDRESS ON FILE | | | | |
| WELDON JR., SAMUEL WEST | ADDRESS ON FILE | | | | |
| WELDON, CYAIRA | ADDRESS ON FILE | | | | |
| WELDON, MAYGAN PAIGE | ADDRESS ON FILE | | | | |
| WELDON, MICHAEL | ADDRESS ON FILE | | | | |
| WELDON, SHEENA | ADDRESS ON FILE | | | | |
| WELDY, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| WELESKI, RUSSELL A | ADDRESS ON FILE | | | | |
| WELFLEY, JOHN PAUL | ADDRESS ON FILE | | | | |
| WELGOSS, HEATHER | ADDRESS ON FILE | | | | |
| WELGOSS, JUDE ISABEL | ADDRESS ON FILE | | | | |
| WELKER, GAVIN CLYDE | ADDRESS ON FILE | | | | |
| WELKER, MARK B | ADDRESS ON FILE | | | | |
| WELKER, PATRICK L | ADDRESS ON FILE | | | | |
| WELKER, PHILLIP | ADDRESS ON FILE | | | | |
| WELKER, RICKIE LYNN | ADDRESS ON FILE | | | | |
| WELKER, RITA H | ADDRESS ON FILE | | | | |
| WELKER, SADIE | ADDRESS ON FILE | | | | |
| WELKIS, JESSICA | ADDRESS ON FILE | | | | |
| WELLARD, ZACHARY | ADDRESS ON FILE | | | | |
| WELLBORN, GARY D | ADDRESS ON FILE | | | | |
| WELLER, BRIDGET | ADDRESS ON FILE | | | | |
| WELLER, JUSTIN | ADDRESS ON FILE | | | | |
| WELLER, ROBERT | ADDRESS ON FILE | | | | |
| WELLING, AMANDA | ADDRESS ON FILE | | | | |
| WELLINGTON, ALICIA | ADDRESS ON FILE | | | | |
| WELLINGTON, HUNTER ALEXANDER | ADDRESS ON FILE | | | | |
| WELLINGTON, UNIQUE | ADDRESS ON FILE | | | | |
| WELLIVER, ADAM THOMAS | ADDRESS ON FILE | | | | |
| WELLLS, TEANNA RAENAE | ADDRESS ON FILE | | | | |
| WELLMAN, GARY | ADDRESS ON FILE | | | | |
| WELLMAN, SIERRA RAIN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WELLMAN, STEPHEN PHILLIP | ADDRESS ON FILE | | | | |
| WELLONS, DREW ALLEN | ADDRESS ON FILE | | | | |
| WELLONS, SEAN | ADDRESS ON FILE | | | | |
| WELLONS, SEAN (CLARIS SOLUTIONS SUBPOENA) | ADDRESS ON FILE | | | | |
| WELLONS, SEAN E | ADDRESS ON FILE | | | | |
| WELLONS, WENDY A | ADDRESS ON FILE | | | | |
| WELLS CONRIQUEZ, RACHAEL EDENCHAW | ADDRESS ON FILE | | | | |
| WELLS FARGO BANK | 1315 WESTBROOK PLAZA DR | WINSTON SALEM | NC | 27103-1357 | |
| WELLS FARGO BANK | 4645 N 32ND ST STE A-150 | PHOENIX | AZ | 85018-3390 | |
| WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ALICE BERCHIOLLI | | | | |
| WELLS FARGO CAPITAL FINANCE LLC | WELLS FARGO BANK NATIONAL ASSOC, C/O WELLS FARGO CORP TAX, 90 S 7TH ST MAC N9305 164 | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO FINANCIAL BANK | PO BOX 587 | ALBUQUERQUE | NM | 87103-0587 | |
| WELLS FARGO TRADE CAPITAL | PO BOX 360286 | PITTSBURGH | PA | 15250-6000 | |
| WELLS INDUSTRIAL BATTERY INC | 17858 NE 23RD | CHOSTAW | OK | 73020 | |
| WELLS, ADDISON E | ADDRESS ON FILE | | | | |
| WELLS, ALYSSA JADE | ADDRESS ON FILE | | | | |
| WELLS, AMANDA | ADDRESS ON FILE | | | | |
| WELLS, AMANDA N | ADDRESS ON FILE | | | | |
| WELLS, AMBER CHEYLYNN | ADDRESS ON FILE | | | | |
| WELLS, ARDEJA L | ADDRESS ON FILE | | | | |
| WELLS, BENJAMIN CHARLES | ADDRESS ON FILE | | | | |
| WELLS, BETHEL W | ADDRESS ON FILE | | | | |
| WELLS, BRANDON | ADDRESS ON FILE | | | | |
| WELLS, BRUCE A | ADDRESS ON FILE | | | | |
| WELLS, CAMERON ZEBLON | ADDRESS ON FILE | | | | |
| WELLS, CARMLEE A | ADDRESS ON FILE | | | | |
| WELLS, CHACE ALEXANDER | ADDRESS ON FILE | | | | |
| WELLS, CHARLES ALLAN | ADDRESS ON FILE | | | | |
| WELLS, CORRENA | ADDRESS ON FILE | | | | |
| WELLS, CURTIS M. | ADDRESS ON FILE | | | | |
| WELLS, CYNTHIA GARDNER | ADDRESS ON FILE | | | | |
| WELLS, DAJA | ADDRESS ON FILE | | | | |
| WELLS, DAKOTA | ADDRESS ON FILE | | | | |
| WELLS, DAVID G | ADDRESS ON FILE | | | | |
| WELLS, DEIDRE | ADDRESS ON FILE | | | | |
| WELLS, DESTINY | ADDRESS ON FILE | | | | |
| WELLS, DEVITA KAYE | ADDRESS ON FILE | | | | |
| WELLS, DONNA | ADDRESS ON FILE | | | | |
| WELLS, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| WELLS, JALEN CAMDEN | ADDRESS ON FILE | | | | |
| WELLS, JAZMINE BREANNE | ADDRESS ON FILE | | | | |
| WELLS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| WELLS, JONATHAN R | ADDRESS ON FILE | | | | |
| WELLS, JOSHUA NICHOLAS | ADDRESS ON FILE | | | | |
| WELLS, JULIAN | ADDRESS ON FILE | | | | |
| WELLS, KAMI S | ADDRESS ON FILE | | | | |
| WELLS, KANYE | ADDRESS ON FILE | | | | |
| WELLS, KATELYNN YVONNE | ADDRESS ON FILE | | | | |
| WELLS, KAYLIN WISHING | ADDRESS ON FILE | | | | |
| WELLS, KELLIE JO | ADDRESS ON FILE | | | | |
| WELLS, KRISTAN SHAYNE | ADDRESS ON FILE | | | | |
| WELLS, LAKYN | ADDRESS ON FILE | | | | |
| WELLS, LAUREN R | ADDRESS ON FILE | | | | |
| WELLS, LEAANN | ADDRESS ON FILE | | | | |
| WELLS, MADELINE FAITH | ADDRESS ON FILE | | | | |
| WELLS, MARVA LEWIS | ADDRESS ON FILE | | | | |
| WELLS, MARY DOREEN EDQUIBAN | ADDRESS ON FILE | | | | |
| WELLS, MICHAEL LEE | ADDRESS ON FILE | | | | |
| WELLS, MICHELLE | ADDRESS ON FILE | | | | |
| WELLS, MICHELLE D | ADDRESS ON FILE | | | | |
| WELLS, MIRISSA MAELYNN | ADDRESS ON FILE | | | | |
| WELLS, MOLLY | ADDRESS ON FILE | | | | |
| WELLS, OLIVIA | ADDRESS ON FILE | | | | |
| WELLS, OLIVIA PEYTON | ADDRESS ON FILE | | | | |
| WELLS, RACHEL | ADDRESS ON FILE | | | | |
| WELLS, RAYLENE K | ADDRESS ON FILE | | | | |
| WELLS, REGINALD | ADDRESS ON FILE | | | | |
| WELLS, SAMIRIA | ADDRESS ON FILE | | | | |
| WELLS, SAMITRA LASHON | ADDRESS ON FILE | | | | |
| WELLS, SHADAE J | ADDRESS ON FILE | | | | |
| WELLS, SHAMARION TY'SHAWN | ADDRESS ON FILE | | | | |
| WELLS, SHAYLE R | ADDRESS ON FILE | | | | |
| WELLS, SHERRI DENISE | ADDRESS ON FILE | | | | |
| WELLS, SHONNIE J | ADDRESS ON FILE | | | | |
| WELLS, TAMMY S | ADDRESS ON FILE | | | | |
| WELLS, TERI DAWN | ADDRESS ON FILE | | | | |
| WELLS, TRACY LYNNE | ADDRESS ON FILE | | | | |
| WELLS, TRINICA | ADDRESS ON FILE | | | | |
| WELLS, VIOLET M | ADDRESS ON FILE | | | | |
| WELSCH, ISABELLA RIANNE | ADDRESS ON FILE | | | | |
| WELSH JR., MICHAEL J. | ADDRESS ON FILE | | | | |
| WELSH, CHARLES E | ADDRESS ON FILE | | | | |
| WELSH, DAN | ADDRESS ON FILE | | | | |
| WELSH, JENNIFER | ADDRESS ON FILE | | | | |
| WELSH, MARGARET | ADDRESS ON FILE | | | | |
| WELSH, TEASIAH LYNN | ADDRESS ON FILE | | | | |
| WELSHHANS, KAYLA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WELSH-WARD, SHERRY A | ADDRESS ON FILE | | | | |
| WELSN, RONICA | ADDRESS ON FILE | | | | |
| WELSPUN GLOBAL BRANDS LTD | WELSOUN HOUSE 6TH FL | LOWER PAREL MUMBAI | | 400013 | INDIA |
| WELSPUN USA INC | WELSPUN USA INC, 295 5TH AVENUE | NEW YORK | NY | 10016-7103 | |
| WELT, MONICA | ADDRESS ON FILE | | | | |
| WELTE, JOHN CONNER | ADDRESS ON FILE | | | | |
| WELTER, GYPSY | ADDRESS ON FILE | | | | |
| WELTMAN WEINBERG & REIS CO | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| WELTMAN WEINBERG & REIS CO LPA | 965 KEYNOTE CIRCLE | BROOKLYN HEIGHTS | OH | 44131-1829 | |
| WELTY, CHRISTIAN DAVID | ADDRESS ON FILE | | | | |
| WELTY, DAVID ALLEN | ADDRESS ON FILE | | | | |
| WELTY, JENNIFER | ADDRESS ON FILE | | | | |
| WELTZ, COURTNEY | ADDRESS ON FILE | | | | |
| WEMMER, CHRISTEL DAWN | ADDRESS ON FILE | | | | |
| WEMMER, TOMMY JON | ADDRESS ON FILE | | | | |
| WENATCHEE PRODUCTIONS CORP | PO BOX 2506 | WENATCHEE | WA | 98807-2506 | |
| WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506 | WENATCHEE | WA | 98807 | |
| WENATCHEE PRODUCTIONS, INC. | BRYAN COOK, ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | |
| WENATCHEE WORLD | WASHINGTON MEDIA LLC, PO BOX 1511 | WENATCHEE | WA | 98807-1511 | |
| WENDEL, ASHLEY | ADDRESS ON FILE | | | | |
| WENDEL, KEATON PATRICK | ADDRESS ON FILE | | | | |
| WENDELL, CAROLE | ADDRESS ON FILE | | | | |
| WENDIG, DEAN | ADDRESS ON FILE | | | | |
| WENDLAND, ELIZABETH JOYCE | ADDRESS ON FILE | | | | |
| WENDLAND, RYAN J | ADDRESS ON FILE | | | | |
| WENDLING, TAMELA | ADDRESS ON FILE | | | | |
| WENDT, JOHN F | ADDRESS ON FILE | | | | |
| WENGER, DIANE GAYLE | ADDRESS ON FILE | | | | |
| WENGER, JESSE | ADDRESS ON FILE | | | | |
| WENGER, KALEY | ADDRESS ON FILE | | | | |
| WENGERT, RICHARD ARRON | ADDRESS ON FILE | | | | |
| WENIG, ROGER W | ADDRESS ON FILE | | | | |
| WENK, JENNIFER A | ADDRESS ON FILE | | | | |
| WENNER, DIANA DARLENE | ADDRESS ON FILE | | | | |
| WENNER, SOPHIA ELAINE | ADDRESS ON FILE | | | | |
| WENNER, TABITHA BRIANN | ADDRESS ON FILE | | | | |
| WENSAUER HOFSLUND, CORDELIA | ADDRESS ON FILE | | | | |
| WENSINGER, HEATHER M. | ADDRESS ON FILE | | | | |
| WENTINK, BETH | ADDRESS ON FILE | | | | |
| WENTLAND, MICHAEL | ADDRESS ON FILE | | | | |
| WENTZEL, JOANNE R | ADDRESS ON FILE | | | | |
| WENTZEL, VAL KASSIA | ADDRESS ON FILE | | | | |
| WENTZVILLE CITY COLLECTOR | 310 W PEARCE BLVD | WENTZVILLE | MO | 63385-1422 | |
| WENZEL, CHRISTINE R | ADDRESS ON FILE | | | | |
| WENZEL, DINA MARIE | ADDRESS ON FILE | | | | |
| WENZEL, LEANDRA PAIGE | ADDRESS ON FILE | | | | |
| WENZHOU FUJIE POLYTRON TECHNOLOGIES | WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP,XICHENG RO | WENZHOU CITY | | | CHINA |
| WENZY, MELINDA | ADDRESS ON FILE | | | | |
| WERDANN, ERICA | ADDRESS ON FILE | | | | |
| WERK, MONICA | ADDRESS ON FILE | | | | |
| WERKMEISTER, JAKE | ADDRESS ON FILE | | | | |
| WERLEIN, JACE | ADDRESS ON FILE | | | | |
| WERLING, CATHERINE A | ADDRESS ON FILE | | | | |
| WERLING, JOEL ANTHONY | ADDRESS ON FILE | | | | |
| WERMAN, SKYLER L | ADDRESS ON FILE | | | | |
| WERNER ENTERPRISES | WERNER VALUE ADDED SERVICES, 14507 FRONTIER RD | OMAHA | NE | 68138-3808 | |
| WERNER, BRIAN DAVID | ADDRESS ON FILE | | | | |
| WERNER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WERNER, HOLLY NICHOLE | ADDRESS ON FILE | | | | |
| WERNER, LISA M. | ADDRESS ON FILE | | | | |
| WERNER, MAKAYLA | ADDRESS ON FILE | | | | |
| WERNER, PRESTON NICOLAS | ADDRESS ON FILE | | | | |
| WERNER, TERESA | ADDRESS ON FILE | | | | |
| WERNER, TIFFANY | ADDRESS ON FILE | | | | |
| WERNERT, ISABELLA NICOLE | ADDRESS ON FILE | | | | |
| WERNETH, NICOLE ELIZABETH | ADDRESS ON FILE | | | | |
| WERNIK, MASON ANDREW | ADDRESS ON FILE | | | | |
| WERT, DEZIRAE S | ADDRESS ON FILE | | | | |
| WERTH, TRACEY RENEE | ADDRESS ON FILE | | | | |
| WERTMAN, EVAN REESE | ADDRESS ON FILE | | | | |
| WERTMAN, GABE | ADDRESS ON FILE | | | | |
| WERTMAN, GRACE ESTELLE | ADDRESS ON FILE | | | | |
| WERTZ, KYLIE | ADDRESS ON FILE | | | | |
| WERTZ, LAURIE WERTZ | ADDRESS ON FILE | | | | |
| WERTZ, MELISSA | ADDRESS ON FILE | | | | |
| WESAGA, SHARAFELDIN | ADDRESS ON FILE | | | | |
| WESCO ENERGY SOLUTIONS | WESCO DISTRIBUTION, PO BOX 645812 | PITTSBURGH | PA | 15264-5256 | |
| WESCOTT, LINDA J | ADDRESS ON FILE | | | | |
| WESENBERG, ANNE M. | ADDRESS ON FILE | | | | |
| WESENBERG, LESLY | ADDRESS ON FILE | | | | |
| WESKIRCHEN, PAMELA J | ADDRESS ON FILE | | | | |
| WESLACO PALM PLAZA LLC | 4629 MARCO | SAN ANTONIO | TX | 78218-5420 | |
| WESLACO PALM PLAZA LLC | COTY MONICA GALVAN, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE | SAN ANTONIO | TX | 78218 | |
| WESLEY HEALTH SYSTEM LLC | C/O MENDELSON LAW FIRM, PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| WESLEY MCGRAIL & WESLEY LLP | 88 EGLIN PARKWAY NE | FORT WALTON BEACH | FL | 32548-4957 | |
| WESLEY, ALEXIS D | ADDRESS ON FILE | | | | |
| WESLEY, BRITTANY N | ADDRESS ON FILE | | | | |
| WESLEY, DAREION D | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WESLEY, HAVEN J | ADDRESS ON FILE | | | | |
| WESLEY, QUINCETTA | ADDRESS ON FILE | | | | |
| WESLEY, TANESHA LEIGH | ADDRESS ON FILE | | | | |
| WESOCTT, GARRON D | ADDRESS ON FILE | | | | |
| WESOLOSKI, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| WESOLOWKI, MARK | ADDRESS ON FILE | | | | |
| WESS, KAMDEN STEPHEN | ADDRESS ON FILE | | | | |
| WESSELINK, ALYSSA | ADDRESS ON FILE | | | | |
| WESSELINK, MACKENZIE IRENE | ADDRESS ON FILE | | | | |
| WESSELINK, REECE MICHAEL | ADDRESS ON FILE | | | | |
| WESSELL, GRETA | ADDRESS ON FILE | | | | |
| WESSELLS, CONNOR MILES | ADDRESS ON FILE | | | | |
| WESSINGER, GAUBRELL DAVANTI | ADDRESS ON FILE | | | | |
| WESSON, MEKHI | ADDRESS ON FILE | | | | |
| WESSON, MELANIE S. | ADDRESS ON FILE | | | | |
| WESSON, WILLIAM BRODY | ADDRESS ON FILE | | | | |
| WEST APPLETON REALTY LLC | C/O NAMDAR REALTY GROUP LLC, PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| WEST BAY RECOVERY, INC | C/O GASKETT & GIOVANNINI LLC, 945 PARK AVE STE 101 | CRANSTON | RI | 02910-2721 | |
| WEST BEND CITY COLLECTOR (WASHINGTON) | 1115 S MAIN ST | WEST BEND | WI | 53095-4605 | |
| WEST BEND WATER UTILITY | 1115 SOUTH MAIN STREET | WEST BEND | WI | 53095 | |
| WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP, 2300 NW CORPORATE BLVD, STE 135 | BOCA RATON | FL | 33431 | |
| WEST BOCA CENTER LLC | PO BOX 11229 | KNOXVILLE | TN | 37939-1229 | |
| WEST CHESTER PROTECTIVE GEAR | WEST CHESTER HOLDINGS LLC, PO BOX 22231 | NEW YORK | NY | 10087-2231 | |
| WEST COAST ENERGY SYSTEMS LLC | GENERAC POWER SYSTEMS INC, PO BOX 102515 | PASADENA | CA | 91189-2515 | |
| WEST COAST FURNITURE FRAMERS, INC | WEST COAST FURNITURE FRAMERS, INC, 24006 TAHQUITZ RD | APPLE VALLEY | CA | 92307 | |
| WEST DEPTFORD TOWNSHIP, NJ | 400 CROWN POINT ROAD | THOROFARE | NJ | 08086 | |
| WEST END ORTHOPAEDIC CLINIC | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| WEST HAZELTON BOROUGH | 100 S 4TH ST | WEST HAZELTON | PA | 18202-3835 | |
| WEST MESA JUSTICE COURT | 2050 W UNIVERSITY DR | MESA | AZ | 85201-5204 | |
| WEST MOTOR FREIGHT | E F CORPORATION, PO BOX 62891 | BALTIMORE | MD | 21264 | |
| WEST PENN POWER | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVENUE | WILLOUGHBY | OH | 44094 | |
| WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | |
| WEST RIVER SHOPPING CENTER LLC | 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322-1129 | |
| WEST RIVER SHOPPING CENTER LLC | C/O SHANGO ENTERPRISE GROUP, PO BOX 250-962 | WEST BLOOMFIELD | MI | 48322 | |
| WEST RIVER SHOPPING CENTER LLC | PO BOX 250-962, C/O SHANGO ENTERPRISE GROUP | WEST BLOOMFIELD | MI | 48322 | |
| WEST RIVER SHOPPING CENTER LLC | SHANGO, MATT, 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322 | |
| WEST SAHARA EQUITIES LLC | 3415 S SEPULVEDA BLVD STE 400 | LOS ANGELES | CA | 90034-6094 | |
| WEST SIDE LENDING | PO BOX 8490 | MESA | AZ | 85214-8490 | |
| WEST SIDE LENDING LLC | PO BOX 687 | KESHENA | WI | 54135-0687 | |
| WEST SIDE TRANSPORT | TRANSPORTATION ALLIANCE BANK, PO BOX 150244 | OGDEN | UT | 84415-0244 | |
| WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR | 26 CENTRAL ST, STE 9 | WEST SPRINGFIELD | MA | 01089 | |
| WEST TOWNE ZMCS LLC | WEST TOWNE ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, 162 NORTH MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | |
| WEST VALLEY CITY | 3600 CONSTITUTION BLVD | SALT LAKE CITY | UT | 84119-3700 | |
| WEST VALLEY PROPERTIES | STEPHEN MARIANI, 2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | |
| WEST VALLEY PROPERTIES, INC | ATTN: PROPERTY MANAGER, 280 SECOND STREET SUITE 230 | LOS ALTOS | CA | 94022 | |
| WEST VIEW WATER AUTHORITY | PO BOX 6295 | HERMITAGE | PA | 16148-0923 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | PITTSBURGH | PA | 15250-7800 | |
| WEST VIRGINIA DEPT OF REV | INTERNAL AUDIT SALES TAX, PO BOX 11412 | CHARLESTON | WV | 25339-1412 | |
| WEST VIRGINIA DEPT OF TAX & | BUSINESS REGISTRATION, PO BOX 2666 | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA SECRETARY OF STATE | BUSINESS AND LICENSING DIV, PO BOX 40300 | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA STATE DIVISION | PO BOX 11514 | CHARLESTON | WV | 25339-1514 | |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 11425 | CHARLESTON | WV | 25339-1425 | |
| WEST, AALIYAH | ADDRESS ON FILE | | | | |
| WEST, ADJI R | ADDRESS ON FILE | | | | |
| WEST, ALEXIS J | ADDRESS ON FILE | | | | |
| WEST, AMBERROSE | ADDRESS ON FILE | | | | |
| WEST, ANGEL | ADDRESS ON FILE | | | | |
| WEST, ANTHONY DANIEL | ADDRESS ON FILE | | | | |
| WEST, ARCHIE | ADDRESS ON FILE | | | | |
| WEST, ARWYN ELLE | ADDRESS ON FILE | | | | |
| WEST, ASPEN | ADDRESS ON FILE | | | | |
| WEST, BRANDON | ADDRESS ON FILE | | | | |
| WEST, CARTER WADE | ADDRESS ON FILE | | | | |
| WEST, CASSANDRA ANN | ADDRESS ON FILE | | | | |
| WEST, CHARLENA | ADDRESS ON FILE | | | | |
| WEST, CHENILLE | ADDRESS ON FILE | | | | |
| WEST, CHRIS | ADDRESS ON FILE | | | | |
| WEST, CODY GANNON | ADDRESS ON FILE | | | | |
| WEST, COURTNEY | ADDRESS ON FILE | | | | |
| WEST, CURTIS JERRELL | ADDRESS ON FILE | | | | |
| WEST, CYNTHIA GAIL | ADDRESS ON FILE | | | | |
| WEST, DAESANAE | ADDRESS ON FILE | | | | |
| WEST, DAMON | ADDRESS ON FILE | | | | |
| WEST, DAVID ALLEN | ADDRESS ON FILE | | | | |
| WEST, DERICK D | ADDRESS ON FILE | | | | |
| WEST, DIANE L | ADDRESS ON FILE | | | | |
| WEST, DYLAN | ADDRESS ON FILE | | | | |
| WEST, DYLAN T | ADDRESS ON FILE | | | | |
| WEST, EBAN | ADDRESS ON FILE | | | | |
| WEST, ELLIONE | ADDRESS ON FILE | | | | |
| WEST, EVELYNNE MIRIAM | ADDRESS ON FILE | | | | |
| WEST, HALEIGH | ADDRESS ON FILE | | | | |
| WEST, HOLLY MARIEA | ADDRESS ON FILE | | | | |
| WEST, JACOB | ADDRESS ON FILE | | | | |
| WEST, JAMES | ADDRESS ON FILE | | | | |
| WEST, JAMES BENNETT | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WEST, JAMIE | ADDRESS ON FILE | | | | |
| WEST, JAYSON TYLER | ADDRESS ON FILE | | | | |
| WEST, JEANIE | ADDRESS ON FILE | | | | |
| WEST, JOCELYNN | ADDRESS ON FILE | | | | |
| WEST, JOHN ROBERT | ADDRESS ON FILE | | | | |
| WEST, JOHN WAYNE | ADDRESS ON FILE | | | | |
| WEST, KASEY | ADDRESS ON FILE | | | | |
| WEST, KAYCIE LYNN | ADDRESS ON FILE | | | | |
| WEST, KELLIE | ADDRESS ON FILE | | | | |
| WEST, KELLY DONNELL | ADDRESS ON FILE | | | | |
| WEST, KELLY LEE | ADDRESS ON FILE | | | | |
| WEST, KERI | ADDRESS ON FILE | | | | |
| WEST, KEVIN M | ADDRESS ON FILE | | | | |
| WEST, KHORY | ADDRESS ON FILE | | | | |
| WEST, LATOYA | ADDRESS ON FILE | | | | |
| WEST, LINDSEY | ADDRESS ON FILE | | | | |
| WEST, LORA D | ADDRESS ON FILE | | | | |
| WEST, MADALYN ASHLEI-TAYLOR | ADDRESS ON FILE | | | | |
| WEST, MARK | ADDRESS ON FILE | | | | |
| WEST, MARQUIS | ADDRESS ON FILE | | | | |
| WEST, MICHAEL | ADDRESS ON FILE | | | | |
| WEST, MICHAEL | ADDRESS ON FILE | | | | |
| WEST, MIKAYLA | ADDRESS ON FILE | | | | |
| WEST, MORGAN M | ADDRESS ON FILE | | | | |
| WEST, NIKOLE NOELLE | ADDRESS ON FILE | | | | |
| WEST, PAMELA LOUISE | ADDRESS ON FILE | | | | |
| WEST, RIGLEY | ADDRESS ON FILE | | | | |
| WEST, SHAWN | ADDRESS ON FILE | | | | |
| WEST, TABITHA GABBY | ADDRESS ON FILE | | | | |
| WEST, TAMALA NATASHA | ADDRESS ON FILE | | | | |
| WEST, TAMI L | ADDRESS ON FILE | | | | |
| WEST, TATIANA | ADDRESS ON FILE | | | | |
| WEST, TIFFANY Z. | ADDRESS ON FILE | | | | |
| WEST, TREVER DYLAN | ADDRESS ON FILE | | | | |
| WEST, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| WEST, WYATT MATTHEW | ADDRESS ON FILE | | | | |
| WESTBROOK, ANTHONY | ADDRESS ON FILE | | | | |
| WESTBROOK, JANE H | ADDRESS ON FILE | | | | |
| WESTBROOK, LAQUANDA | ADDRESS ON FILE | | | | |
| WESTBROOK, LAURA LEE | ADDRESS ON FILE | | | | |
| WESTBROOK, MARIANNE KATHRYN | ADDRESS ON FILE | | | | |
| WESTBROOK, MARLON | ADDRESS ON FILE | | | | |
| WESTBROOK, MICHAEL | ADDRESS ON FILE | | | | |
| WESTBROOK, THOMAS FITZGERALD | ADDRESS ON FILE | | | | |
| WESTBROOKS, KATRINA | ADDRESS ON FILE | | | | |
| WEST-CAMP PRESS INC | ATTN: ACCOUNTS RECEIVABLE, 39 COLLEGEVIEW RD | WESTERVILLE | OH | 43081-1463 | |
| WESTCHASE CENTER, LLC | PO BOX 204024 | DALLAS | TX | 75320-4024 | |
| WESTCHASE SERIES 8 | WESTON COWDEN, 204 WOODLAKE DRIVE | GALLATIN | TN | 37066-4420 | |
| WESTCHESTER CO SHERIFFS CIVIL UNIT | 110 DR MARTIN LUTHER KING JR BLVD L | WHITE PLAINS | NY | 10601-2519 | |
| WESTCO MANAGEMENT COMPANY | 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380-2580 | |
| WESTCOTT, KURRI B | ADDRESS ON FILE | | | | |
| WESTCOTT, RICHARD | ADDRESS ON FILE | | | | |
| WESTENBERGER, ELANA DAWN | ADDRESS ON FILE | | | | |
| WESTENDORF, STACY LYNETTE | ADDRESS ON FILE | | | | |
| WESTENHOUSER, MICHAEL GEOFFREY | ADDRESS ON FILE | | | | |
| WESTER, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| WESTER, TRISH LYNN | ADDRESS ON FILE | | | | |
| WESTERBERG, PAUL | ADDRESS ON FILE | | | | |
| WESTERGREEN, GUNNAR ALLEN | ADDRESS ON FILE | | | | |
| WESTERMAN BALL EDERER MILLER | SHARFSTEIN, PHILIP L., ZUCKER & SHARFSTEIN, LLP, 1201 RXR PLAZA | UNIONDALE | NY | 11556 | |
| WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 170 OLD COUNTRY ROAD, ATTENTION: STUART S. BALL, ESQ. | MINEOLA | NY | 11501 | |
| WESTERMAN, SKYLYNN | ADDRESS ON FILE | | | | |
| WESTERN DISTRIBUTING COMPANY | WESTERN DISTRIBUTING COMPANY, PO BOX 1969 | CASPER | WY | 82601-2050 | |
| WESTERN EXPRESS | PO BOX 935315 | ATLANTA | GA | 31193-5315 | |
| WESTERN FLYER EXPRESS | WESTERN FLYER EXPRESS LLC, 5204 W I 40 SERVICE RD | OKLAHOMA CITY | OK | 73137-1200 | |
| WESTERN GROUP PACKAGING LLC | 3330 E GOWAN RD | NORTH LAS VEGAS | NV | 89030-4443 | |
| WESTERN MANAGEMENT GROUP | 237 W MAIN ST | LOS GATOS | CA | 95030-6818 | |
| WESTERN MERCANTILE AGENCY INC | 165 S 5TH ST STE 1 | COOS BAY | OR | 97420-1645 | |
| WESTERN MOBILE STORAGE | REXIUS FOREST B, PO BOX 22838 | EUGENE | OR | 97402-0422 | |
| WESTERN MUNICIPAL WATER DISTRICT/7000 | P.O. BOX 7000 | ARTESIA | CA | 90702-7000 | |
| WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | |
| WESTERN PROPERTIES COMPANY | THOMAS WERTHEIM, 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | |
| WESTERN SHAMROCK FINANCE | 122 1/2 W EVERGREEN ST | DURANT | OK | 74701-4708 | |
| WESTERN SHIELD | WESTERN INLINE ACQUISITIONS LLC, 2146 E GLADWICK ST | RANCHO DOMINGUEZ | CA | 90220 | |
| WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | BALTIMORE | MD | 21297-1381 | |
| WESTERVILLE SQUARE INC | 2000 HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | |
| WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | |
| WESTERVILLER, INC. | C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500 | COLUMBUS | OH | 43220 | |
| WESTERVILLER, CELESTE | ADDRESS ON FILE | | | | |
| WESTERY, INDIA R | ADDRESS ON FILE | | | | |
| WESTEX INTERNATIONAL | 1754523 ONTARIO INC. O A WESTEX INT, 6030 FREEMONT BLVD MISSISSAUGA, ON | MISSISSAUGA | ON | L5R 3X4 | CANADA |
| WESTFALL, DEREK WAYNE | ADDRESS ON FILE | | | | |
| WESTFALL, HEATHER YVONNE | ADDRESS ON FILE | | | | |
| WESTFALL, ISABELLA MARIAH | ADDRESS ON FILE | | | | |
| WESTFALL, RONALD BRENT | ADDRESS ON FILE | | | | |
| WESTFIELD SELECT INSURANCE COMPANY | PO BOX 5001 | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD, SIANNE MARIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WESTGATE PLAZA ASSOC | C/O THE SEMBLER CO, PO BOX 41847 | ST PETERSBURG | FL | 33743-1847 | |
| WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | |
| WESTGATE SHOPPING CENTER LTD | 2301 OHIO DRIVE STE 139 | PLANO | TX | 75093-3902 | |
| WESTGATE SQUARE CENTER | ALLEN ROAD RETAIL BUSINESS CTR LLC, 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617-3004 | |
| WESTGATE, LEOLA | ADDRESS ON FILE | | | | |
| WESTLAKE SERVICES LLC | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | |
| WESTLAKE, NICKOLAS | ADDRESS ON FILE | | | | |
| WESTLAND, SANDRA A | ADDRESS ON FILE | | | | |
| WESTLANE PROP LLC OR METZGER MGMT | WESTLANE PROPERTIES LLC, 1044 RIVARA RD STE 110A | STOCKTON | CA | 95207-1800 | |
| WESTMINSTER PET PRODUCTS | WPP ACQUISITION, LLC D/B/A WESTMINS, 35 MARTIN STREET | CUMBERLAND | RI | 02864 | |
| WESTMORELAND COUNTY | DEPT OF WEIGHTS & MEASURES, 2 N MAIN ST | GREENSBURG | PA | 15601-2405 | |
| WESTMORELAND, BEAU LEVY | ADDRESS ON FILE | | | | |
| WESTMORELAND, BRITTANY | ADDRESS ON FILE | | | | |
| WESTMORELAND, KELSEY BROOKE | ADDRESS ON FILE | | | | |
| WESTMORELAND, LANA DAWN | ADDRESS ON FILE | | | | |
| WESTMORELAND, MARLON JEROME | ADDRESS ON FILE | | | | |
| WESTNEY, ANIJAH WESTNEY ANYAE | ADDRESS ON FILE | | | | |
| WESTON TREASURER | PO BOX 438 | SCHOFIELD | WI | 54476-0438 | |
| WESTON, ALORA LYNN | ADDRESS ON FILE | | | | |
| WESTON, COLBY STEPHEN | ADDRESS ON FILE | | | | |
| WESTON, DONNY | ADDRESS ON FILE | | | | |
| WESTON, JEREMY | ADDRESS ON FILE | | | | |
| WESTON, JOSHUA BRITTON | ADDRESS ON FILE | | | | |
| WESTON, KATHY | ADDRESS ON FILE | | | | |
| WESTOVER, MICHELLE | ADDRESS ON FILE | | | | |
| WESTPORT CORPORATION | WESTPORT CORPORATION, 331 CHANGEBRIDGE RD | PINE BROOK | NJ | 07058 | |
| WESTPY, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| WESTRAY, SEAN | ADDRESS ON FILE | | | | |
| WESTRICH JR, WILLIAM JOESPH | ADDRESS ON FILE | | | | |
| WESTRICK, JACKLYN C | ADDRESS ON FILE | | | | |
| WESTVIEW CENTER ASSOCIATES LC | 8 INDUSTRIAL WAY EAST 2ND FL | EATONTOWN | NJ | 07724-3317 | |
| WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| WESTWATER SUPPLY CORPORATION | PO BOX 24490 | COLUMBUS | OH | 43224-0490 | |
| WETHERALL, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| WETHERBIE, JENNIFER | ADDRESS ON FILE | | | | |
| WETHERHOLT, SHANNON ROSE | ADDRESS ON FILE | | | | |
| WETHERINGTON HAMILTON PA | 812 W DR MARTIN LUTHER KING JR BLVD | TAMPA | FL | 33603-3338 | |
| WETHERINGTON, SEBASTIAN A | ADDRESS ON FILE | | | | |
| WETHINGTON, KARRIE RENAY | ADDRESS ON FILE | | | | |
| WETHINGTON, REGINA | ADDRESS ON FILE | | | | |
| WETSCH, LUCAS | ADDRESS ON FILE | | | | |
| WETTERMARK & KEITH LLC | 100 GRANDVIEW PLACE SUITE 530 | BIRMINGHAM | AL | 35243 | |
| WETTIG, DARRE'N | ADDRESS ON FILE | | | | |
| WETTIG, TAMARA DIANA | ADDRESS ON FILE | | | | |
| WETZBARGER, MARK | ADDRESS ON FILE | | | | |
| WETZEL, DANIELLE MARIA | ADDRESS ON FILE | | | | |
| WETZEL, EMMA SUE | ADDRESS ON FILE | | | | |
| WETZEL, JACOB | ADDRESS ON FILE | | | | |
| WETZEL, MICAH | ADDRESS ON FILE | | | | |
| WETZEL, TONY ALLEN | ADDRESS ON FILE | | | | |
| WETZEL, TYLER | ADDRESS ON FILE | | | | |
| WEVEEL LLC | WEVEEL LLC, 20 NORTH PENNSYLVANIA AVE | MORRISVILLE | PA | 19067-1110 | |
| WEX INC | COMPANY 40935, 97 DARLING AVE | SOUTH PORTLAND | ME | 04106 | |
| WEYAND, JOHN B | ADDRESS ON FILE | | | | |
| WEYANDT, PIPER LYNN | ADDRESS ON FILE | | | | |
| WEYANT, AMY LEE | ADDRESS ON FILE | | | | |
| WEYMAN, ERIN | ADDRESS ON FILE | | | | |
| WEYMER, CADE ELLIOT | ADDRESS ON FILE | | | | |
| WEYRICK, KOEN RYDER | ADDRESS ON FILE | | | | |
| WFX LOGISTICS | 4050 W I 40 SERVICE RD | OKLAHOMA CITY | OK | 73108-2000 | |
| WGSN LLC | PO BOX 84336 | PALATINE | IL | 60055-8436 | |
| WH TRANSPORTATION | PO BOX 1222 | WAUSAU | WI | 54402-1222 | |
| WHAFF, SHALLAHN | ADDRESS ON FILE | | | | |
| WHALEN, APRIL | ADDRESS ON FILE | | | | |
| WHALEN, JOB | ADDRESS ON FILE | | | | |
| WHALEN, SEAN PATRICK | ADDRESS ON FILE | | | | |
| WHALEY, AMANDA | ADDRESS ON FILE | | | | |
| WHALEY, ANDRAE | ADDRESS ON FILE | | | | |
| WHALEY, CHELSEA | ADDRESS ON FILE | | | | |
| WHALEY, HEATHER | ADDRESS ON FILE | | | | |
| WHALEY, JIMMIE CHRISTOPHER | ADDRESS ON FILE | | | | |
| WHALEY, JOSHUA D | ADDRESS ON FILE | | | | |
| WHALEY, JULIAN | ADDRESS ON FILE | | | | |
| WHALEY, MATTHEW OTTO | ADDRESS ON FILE | | | | |
| WHALEY, NANCY J | ADDRESS ON FILE | | | | |
| WHALIN, STEFANIE LEE | ADDRESS ON FILE | | | | |
| WHALLEN, MICHELE A | ADDRESS ON FILE | | | | |
| WHAM FROZEN FOODS INC | PO BOX 220440 | HOLLYWOOD | FL | 33022-0440 | |
| WHARFF, BRENDON JACOB | ADDRESS ON FILE | | | | |
| WHARTON, COLLIN | ADDRESS ON FILE | | | | |
| WHARTON, JADEN | ADDRESS ON FILE | | | | |
| WHARTON, TINA LYNN | ADDRESS ON FILE | | | | |
| WHAT DO YOU MEME | WHAT DO YOU MEME, LLC, 214 SULLIVAN STREET | NEW YORK | NY | 10012 | |
| WHAT KIDS WANT! INT'L LLC LTD | 701 HOUSTON CENTRE 63 MODY RD | TSIM SHA TSUI EAST | HK | | CHINA |
| WHATCOM COUNTY HEALTH DEPT | 509 GIRARD ST | BELLINGHAM | WA | 98225-4005 | |
| WHATCOM COUNTY TREASURER | C/O TREASURER, PO BOX 34873 | SEATTLE | WA | 98124-1873 | |
| WHATLEY, ALFORD O | ADDRESS ON FILE | | | | |
| WHATLEY, DEANGELO TORREST | ADDRESS ON FILE | | | | |
| WHATLEY, HEITH A | ADDRESS ON FILE | | | | |
| WHATLEY, NATALIE-BRENT DANIELLE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WHAWPCA | 257 LINDE RD, WATER POLLUTION CONTROL AUTHORITY | KITTANNING | PA | 16201 | |
| WHEADON, JOLLY | ADDRESS ON FILE | | | | |
| WHEADON, JOLLY | ADDRESS ON FILE | | | | |
| WHEALEN JR, WILLIAM F | ADDRESS ON FILE | | | | |
| WHEAT, ALAYIA DANNAY | ADDRESS ON FILE | | | | |
| WHEAT, DAQUAVIN | ADDRESS ON FILE | | | | |
| WHEATHERBY, DONTE M | ADDRESS ON FILE | | | | |
| WHEATLE, KELSEY | ADDRESS ON FILE | | | | |
| WHEATLEY, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| WHEATLEY, ASHLEY BERTA-MARIE | ADDRESS ON FILE | | | | |
| WHEATLEY, CHYNNA | ADDRESS ON FILE | | | | |
| WHEATLEY, SHAKAYLA LEKIRA | ADDRESS ON FILE | | | | |
| WHEATON, HARLEYMARIE | ADDRESS ON FILE | | | | |
| WHEATON, KAYDENCE | ADDRESS ON FILE | | | | |
| WHEELBARGER, KAREN | ADDRESS ON FILE | | | | |
| WHEELER, AARON LAMAR | ADDRESS ON FILE | | | | |
| WHEELER, AKISHA L | ADDRESS ON FILE | | | | |
| WHEELER, ALYSSA IVY | ADDRESS ON FILE | | | | |
| WHEELER, ARMINA | ADDRESS ON FILE | | | | |
| WHEELER, CHEYENNE ROSE | ADDRESS ON FILE | | | | |
| WHEELER, DALLAS | ADDRESS ON FILE | | | | |
| WHEELER, DONETTA D | ADDRESS ON FILE | | | | |
| WHEELER, DONNA E | ADDRESS ON FILE | | | | |
| WHEELER, DONNYLLE | ADDRESS ON FILE | | | | |
| WHEELER, DREMA SUE | ADDRESS ON FILE | | | | |
| WHEELER, ELIZABETH MEADOW | ADDRESS ON FILE | | | | |
| WHEELER, HAYDEN | ADDRESS ON FILE | | | | |
| WHEELER, HAYLEY MARIE | ADDRESS ON FILE | | | | |
| WHEELER, JACE BRENT | ADDRESS ON FILE | | | | |
| WHEELER, JALON TEISEAN | ADDRESS ON FILE | | | | |
| WHEELER, JAMARCUS | ADDRESS ON FILE | | | | |
| WHEELER, JOHN E | ADDRESS ON FILE | | | | |
| WHEELER, JORDYN | ADDRESS ON FILE | | | | |
| WHEELER, JUSTIN | ADDRESS ON FILE | | | | |
| WHEELER, JUSTIN DANIEL | ADDRESS ON FILE | | | | |
| WHEELER, KAREN | ADDRESS ON FILE | | | | |
| WHEELER, KAREN | ADDRESS ON FILE | | | | |
| WHEELER, KELLY | ADDRESS ON FILE | | | | |
| WHEELER, KORIN DAVID | ADDRESS ON FILE | | | | |
| WHEELER, LAKEISHA | ADDRESS ON FILE | | | | |
| WHEELER, LANAY JEZELLE | ADDRESS ON FILE | | | | |
| WHEELER, LAQUASHA | ADDRESS ON FILE | | | | |
| WHEELER, LEVONTAE | ADDRESS ON FILE | | | | |
| WHEELER, LOUANNA | ADDRESS ON FILE | | | | |
| WHEELER, LUKE BENJAMIN | ADDRESS ON FILE | | | | |
| WHEELER, MARCIA M | ADDRESS ON FILE | | | | |
| WHEELER, MARGARET A | ADDRESS ON FILE | | | | |
| WHEELER, MICHAEL | ADDRESS ON FILE | | | | |
| WHEELER, RAYMOND ANTHONY | ADDRESS ON FILE | | | | |
| WHEELER, SAMANTHA RENEA | ADDRESS ON FILE | | | | |
| WHEELER, SARA | ADDRESS ON FILE | | | | |
| WHEELER, SHANEE W | ADDRESS ON FILE | | | | |
| WHEELER, STEVEN M | ADDRESS ON FILE | | | | |
| WHEELER, THERESA | ADDRESS ON FILE | | | | |
| WHEELER, TIMOTHY JAY | ADDRESS ON FILE | | | | |
| WHEELER, TREVOR DAVID | ADDRESS ON FILE | | | | |
| WHEELER, TYLER | ADDRESS ON FILE | | | | |
| WHEELER, VICTORIA CARMELLA | ADDRESS ON FILE | | | | |
| WHEELER, WILLIE JAMES | ADDRESS ON FILE | | | | |
| WHEELER, WYATT | ADDRESS ON FILE | | | | |
| WHEELER, WYATT CHRISTOPHER | ADDRESS ON FILE | | | | |
| WHEELES, MELISSA | ADDRESS ON FILE | | | | |
| WHEELOCK, ROBERTO | ADDRESS ON FILE | | | | |
| WHEELS LLC | FRANK CONSOLIDATED ENTERPRISES LLC, PO BOX 96336 | CHICAGO | IL | 60693 | |
| WHELLY, OLIVIA ANNE-ROSE | ADDRESS ON FILE | | | | |
| WHETSTONE, GARRY | ADDRESS ON FILE | | | | |
| WHETSTONE, JASON | ADDRESS ON FILE | | | | |
| WHF WELDING CO | WILLIAM FRITSCH, 2950 BULL RD | YORK | PA | 17408 | |
| WHICKER, ROBERT DALTON | ADDRESS ON FILE | | | | |
| WHIDBEE, MARQUITA T | ADDRESS ON FILE | | | | |
| WHIDBY JR, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | |
| WHIDDON, HAYLI CAI | ADDRESS ON FILE | | | | |
| WHIDDON, SAVANNAH | ADDRESS ON FILE | | | | |
| WHIGHAMS, ALICIA | ADDRESS ON FILE | | | | |
| WHIGUM, RUBY DALE | ADDRESS ON FILE | | | | |
| WHILBY, ASHIA | ADDRESS ON FILE | | | | |
| WHILDON, CAROL LYNN | ADDRESS ON FILE | | | | |
| WHILLOCK, NATHANIEL DARREN | ADDRESS ON FILE | | | | |
| WHIPKEY, ASHLEY RUTH | ADDRESS ON FILE | | | | |
| WHIPKEY, MADISON | ADDRESS ON FILE | | | | |
| WHIPKEY, ROBERT RAY | ADDRESS ON FILE | | | | |
| WHIPPLE, AMANDA MARIE | ADDRESS ON FILE | | | | |
| WHIPPLE, ANDREW | ADDRESS ON FILE | | | | |
| WHIPPLE, JALYN | ADDRESS ON FILE | | | | |
| WHIPPLE, KENDALL TYRONE | ADDRESS ON FILE | | | | |
| WHIPPLE, THOMAS EUGUNE | ADDRESS ON FILE | | | | |
| WHIRTY, DAWN MICHELLE | ADDRESS ON FILE | | | | |
| WHISENANT, JACORIE | ADDRESS ON FILE | | | | |
| WHISENHUNT, JESSICA NICHOLE | ADDRESS ON FILE | | | | |
| WHISENHUNT, RONDA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WHISLER, STEVEN A | ADDRESS ON FILE | | | | |
| WHISMAN, KATHARINE NAOMI | ADDRESS ON FILE | | | | |
| WHISMAN, TREYLEN C | ADDRESS ON FILE | | | | |
| WHISPERING HILLS LLLP | 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | |
| WHISPS ACQUISITION CORP | WHISPS ACQUISITION CORP, 199 WATER STREET 34TH FLOOR | NEW YORK | NY | 10038-3584 | |
| WHITACRE, DOUGLAS RAY | ADDRESS ON FILE | | | | |
| WHITACRE, GLORIA JEAN | ADDRESS ON FILE | | | | |
| WHITACRE, MANDEE | ADDRESS ON FILE | | | | |
| WHITAKER, AMBER | ADDRESS ON FILE | | | | |
| WHITAKER, ASHLEY KATHERINE | ADDRESS ON FILE | | | | |
| WHITAKER, BREA I | ADDRESS ON FILE | | | | |
| WHITAKER, DANIEL JOSHUA | ADDRESS ON FILE | | | | |
| WHITAKER, EMILY | ADDRESS ON FILE | | | | |
| WHITAKER, GERNA | ADDRESS ON FILE | | | | |
| WHITAKER, HEATHER E. | ADDRESS ON FILE | | | | |
| WHITAKER, JAMES E | ADDRESS ON FILE | | | | |
| WHITAKER, JEFFREY ARNELL | ADDRESS ON FILE | | | | |
| WHITAKER, KAITLYN NICOLE | ADDRESS ON FILE | | | | |
| WHITAKER, KARI LEIGH | ADDRESS ON FILE | | | | |
| WHITAKER, KENNETH | ADDRESS ON FILE | | | | |
| WHITAKER, MARIAH | ADDRESS ON FILE | | | | |
| WHITAKER, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| WHITAKER, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| WHITAKER, SERENITY MAERIYAH | ADDRESS ON FILE | | | | |
| WHITAKER, STEPHANIE | ADDRESS ON FILE | | | | |
| WHITAKER, VIOLET R | ADDRESS ON FILE | | | | |
| WHITBECK, TIANNA CHRISTINE | ADDRESS ON FILE | | | | |
| WHITBY, MORGAN | ADDRESS ON FILE | | | | |
| WHITBY, ZAIRE | ADDRESS ON FILE | | | | |
| WHITCHURCH, ARYEH GEOFFREY | ADDRESS ON FILE | | | | |
| WHITCOE, MELISSA | ADDRESS ON FILE | | | | |
| WHITCOMB, JEWLEAH MAELE | ADDRESS ON FILE | | | | |
| WHITCOMBE, FAITH HOLLY | ADDRESS ON FILE | | | | |
| WHITE - DEAN, AMIR CHESTER | ADDRESS ON FILE | | | | |
| WHITE CO MEDICAL CENTER | PO BOX 1503 | SEARCY | AR | 72145-1503 | |
| WHITE COFFEE CORP | WHITE COFFEE CORP, 505 PARK AVENUE 6TH FLOOR | NEW YORK | NY | 10022 | |
| WHITE COUNTY TAX COLLECTOR | 115 W ARCH AVE | SEARCY | AR | 72143-7701 | |
| WHITE EYES, MARY ELLEN | ADDRESS ON FILE | | | | |
| WHITE II, BRYAN | ADDRESS ON FILE | | | | |
| WHITE JR, BENJAMIN JAMES | ADDRESS ON FILE | | | | |
| WHITE MOUNTAIN PUBLISHING CO | PO BOX 1570 | SHOW LOW | AZ | 85902-1570 | |
| WHITE OAK COMMERCIAL FINANCE LLC | PO BOX 100895 | ATLANTA | GA | 30384-4174 | |
| WHITE OAK COMMERICAL FINANCE LLC | 225 NE MIZNER BLVD SUITE 301 | BOCA RATON | FL | 33432 | |
| WHITE OAK TRANSPORTATION | PO BOX 876 | DECATUR | AL | 35602-0876 | |
| WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR | COLUMBUS | OH | 43081 | |
| WHITE OAKS PLAZA LP | WASHINGTON PRIME GROUP LP, 4900 EAST DUBLIN GRANVILLE RD 4TH F | COLUMBUS | OH | 43081-7651 | |
| WHITE ROCK PRODUCTS CORPORATION | WHITE ROCK PRODUCTS CO, 141-07 20TH AVE | WHITESTONE | NY | 11357-3045 | |
| WHITE SR., BENJAMIN | ADDRESS ON FILE | | | | |
| WHITE- WELCH, DYLAN M | ADDRESS ON FILE | | | | |
| WHITE WINDOW CLEANING LLP | 507 THOMPSON AVE | PROVIDENCE | KY | 42450 | |
| WHITE, AALIYAH | ADDRESS ON FILE | | | | |
| WHITE, AANIYAH | ADDRESS ON FILE | | | | |
| WHITE, AARON ANTONIO | ADDRESS ON FILE | | | | |
| WHITE, ABRAHAM | ADDRESS ON FILE | | | | |
| WHITE, ADAM T | ADDRESS ON FILE | | | | |
| WHITE, ADRIAN | ADDRESS ON FILE | | | | |
| WHITE, AIASHA | ADDRESS ON FILE | | | | |
| WHITE, ALEXANDER | ADDRESS ON FILE | | | | |
| WHITE, ALEXIA VARINA | ADDRESS ON FILE | | | | |
| WHITE, ALEXUS | ADDRESS ON FILE | | | | |
| WHITE, ALEXYS NAOMI | ADDRESS ON FILE | | | | |
| WHITE, ALEYSHA | ADDRESS ON FILE | | | | |
| WHITE, ALICIA IRENE | ADDRESS ON FILE | | | | |
| WHITE, AMANDA J | ADDRESS ON FILE | | | | |
| WHITE, AMARE LABRON | ADDRESS ON FILE | | | | |
| WHITE, AMARI NASHAY | ADDRESS ON FILE | | | | |
| WHITE, AMBER LYNN | ADDRESS ON FILE | | | | |
| WHITE, AMIEE | ADDRESS ON FILE | | | | |
| WHITE, AMILIAN ELIZABETH | ADDRESS ON FILE | | | | |
| WHITE, ANDRE | ADDRESS ON FILE | | | | |
| WHITE, ANDREW | ADDRESS ON FILE | | | | |
| WHITE, ANDREW TYRONE | ADDRESS ON FILE | | | | |
| WHITE, ANNA MARIE | ADDRESS ON FILE | | | | |
| WHITE, ANNETTE M | ADDRESS ON FILE | | | | |
| WHITE, ANTHONY | ADDRESS ON FILE | | | | |
| WHITE, ANTHONY E | ADDRESS ON FILE | | | | |
| WHITE, ANTJUAN | ADDRESS ON FILE | | | | |
| WHITE, APRIL LASHA | ADDRESS ON FILE | | | | |
| WHITE, ASHANTI E. | ADDRESS ON FILE | | | | |
| WHITE, ASHLEE A | ADDRESS ON FILE | | | | |
| WHITE, ASHLEY | ADDRESS ON FILE | | | | |
| WHITE, ASHLEY JAVON | ADDRESS ON FILE | | | | |
| WHITE, ASHLEY M | ADDRESS ON FILE | | | | |
| WHITE, AUTUMN A. | ADDRESS ON FILE | | | | |
| WHITE, BABETTE SHER'RIE | ADDRESS ON FILE | | | | |
| WHITE, BARRY | ADDRESS ON FILE | | | | |
| WHITE, BENNIE | ADDRESS ON FILE | | | | |
| WHITE, BILLIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WHITE, BOTEMA J | ADDRESS ON FILE | | | | |
| WHITE, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| WHITE, BRIAN | ADDRESS ON FILE | | | | |
| WHITE, BRIAN | ADDRESS ON FILE | | | | |
| WHITE, BRIANNA N | ADDRESS ON FILE | | | | |
| WHITE, BRITTNEY | ADDRESS ON FILE | | | | |
| WHITE, CADYN RW | ADDRESS ON FILE | | | | |
| WHITE, CAMERON JORDAN | ADDRESS ON FILE | | | | |
| WHITE, CARL CONLEY | ADDRESS ON FILE | | | | |
| WHITE, CASSANDRA | ADDRESS ON FILE | | | | |
| WHITE, CASSANDRA D | ADDRESS ON FILE | | | | |
| WHITE, CATHERINE GRACE | ADDRESS ON FILE | | | | |
| WHITE, CECILIA | ADDRESS ON FILE | | | | |
| WHITE, CEDRICK JOESPH | ADDRESS ON FILE | | | | |
| WHITE, CHARLIE D | ADDRESS ON FILE | | | | |
| WHITE, CHEYENNE | ADDRESS ON FILE | | | | |
| WHITE, CHEYENNE NICOLE | ADDRESS ON FILE | | | | |
| WHITE, CHRIS | ADDRESS ON FILE | | | | |
| WHITE, CHRISTAL | ADDRESS ON FILE | | | | |
| WHITE, CHRISTIAN | ADDRESS ON FILE | | | | |
| WHITE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WHITE, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| WHITE, CINDY C | ADDRESS ON FILE | | | | |
| WHITE, CODY JALEN | ADDRESS ON FILE | | | | |
| WHITE, CONNIE L | ADDRESS ON FILE | | | | |
| WHITE, CONNOR DANIEL | ADDRESS ON FILE | | | | |
| WHITE, COREY | ADDRESS ON FILE | | | | |
| WHITE, CORMYNI ALEXA | ADDRESS ON FILE | | | | |
| WHITE, CORNELIUS M | ADDRESS ON FILE | | | | |
| WHITE, COURTNEY | ADDRESS ON FILE | | | | |
| WHITE, CYLA | ADDRESS ON FILE | | | | |
| WHITE, DAMARA TAJON | ADDRESS ON FILE | | | | |
| WHITE, DAMARIAS | ADDRESS ON FILE | | | | |
| WHITE, DARREN MICHAEL | ADDRESS ON FILE | | | | |
| WHITE, DAVID WILLIAM | ADDRESS ON FILE | | | | |
| WHITE, DAVON | ADDRESS ON FILE | | | | |
| WHITE, DAYNA KAY | ADDRESS ON FILE | | | | |
| WHITE, DEBORAH K | ADDRESS ON FILE | | | | |
| WHITE, DEBORAH KAY | ADDRESS ON FILE | | | | |
| WHITE, DEBRA FAYE | ADDRESS ON FILE | | | | |
| WHITE, DELOREAN ANTHONY | ADDRESS ON FILE | | | | |
| WHITE, DERIK J. | ADDRESS ON FILE | | | | |
| WHITE, DERRICK CARTE | ADDRESS ON FILE | | | | |
| WHITE, DESIREE J | ADDRESS ON FILE | | | | |
| WHITE, DESTINY | ADDRESS ON FILE | | | | |
| WHITE, DEVIN WILLIAM LEE | ADDRESS ON FILE | | | | |
| WHITE, DIAMOND | ADDRESS ON FILE | | | | |
| WHITE, DOMINIC NATHANIEL | ADDRESS ON FILE | | | | |
| WHITE, DOUGLAS | ADDRESS ON FILE | | | | |
| WHITE, EDDIE | ADDRESS ON FILE | | | | |
| WHITE, ELIJAH | ADDRESS ON FILE | | | | |
| WHITE, ELIJAH | ADDRESS ON FILE | | | | |
| WHITE, ELIJAH | ADDRESS ON FILE | | | | |
| WHITE, ELIJAH K | ADDRESS ON FILE | | | | |
| WHITE, ELIZABETH | ADDRESS ON FILE | | | | |
| WHITE, ERIC | ADDRESS ON FILE | | | | |
| WHITE, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| WHITE, FAITH A | ADDRESS ON FILE | | | | |
| WHITE, FRANCHESCA ANDERANA | ADDRESS ON FILE | | | | |
| WHITE, G W | ADDRESS ON FILE | | | | |
| WHITE, GABRIELLE KORRINE | ADDRESS ON FILE | | | | |
| WHITE, HAILEY | ADDRESS ON FILE | | | | |
| WHITE, HAILEY ROSE | ADDRESS ON FILE | | | | |
| WHITE, HANNAH | ADDRESS ON FILE | | | | |
| WHITE, HANNAH BROOKE | ADDRESS ON FILE | | | | |
| WHITE, HOLLY | ADDRESS ON FILE | | | | |
| WHITE, ISAIAH | ADDRESS ON FILE | | | | |
| WHITE, JACK EDWARD | ADDRESS ON FILE | | | | |
| WHITE, JACKSON PRATHER | ADDRESS ON FILE | | | | |
| WHITE, JACOB DANIEL | ADDRESS ON FILE | | | | |
| WHITE, JACOB DOUGLAS | ADDRESS ON FILE | | | | |
| WHITE, JAELAH JENNIFER | ADDRESS ON FILE | | | | |
| WHITE, JAHRA | ADDRESS ON FILE | | | | |
| WHITE, JAMAAL | ADDRESS ON FILE | | | | |
| WHITE, JAMES | ADDRESS ON FILE | | | | |
| WHITE, JAMES | ADDRESS ON FILE | | | | |
| WHITE, JAMES ROBERT | ADDRESS ON FILE | | | | |
| WHITE, JAMIE LEE | ADDRESS ON FILE | | | | |
| WHITE, JANEEN PATRICE | ADDRESS ON FILE | | | | |
| WHITE, JANENE REA | ADDRESS ON FILE | | | | |
| WHITE, JARED | ADDRESS ON FILE | | | | |
| WHITE, JASMINE ASHUWNTE | ADDRESS ON FILE | | | | |
| WHITE, JASON MICHEAL | ADDRESS ON FILE | | | | |
| WHITE, JATERRIOUS WILLIE | ADDRESS ON FILE | | | | |
| WHITE, JAYLA Y. | ADDRESS ON FILE | | | | |
| WHITE, JAYLEN | ADDRESS ON FILE | | | | |
| WHITE, JEANETTE M | ADDRESS ON FILE | | | | |
| WHITE, JECONIAH JEFF | ADDRESS ON FILE | | | | |
| WHITE, JEFFERY CLARK | ADDRESS ON FILE | | | | |
| WHITE, JENNIFER YVONNE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WHITE, JEROME | ADDRESS ON FILE | | | | |
| WHITE, JESSICA LEE | ADDRESS ON FILE | | | | |
| WHITE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| WHITE, JESSIE E | ADDRESS ON FILE | | | | |
| WHITE, JOHN D | ADDRESS ON FILE | | | | |
| WHITE, JONATHAN | ADDRESS ON FILE | | | | |
| WHITE, JORDAN | ADDRESS ON FILE | | | | |
| WHITE, JORIN D | ADDRESS ON FILE | | | | |
| WHITE, JOSEPH | ADDRESS ON FILE | | | | |
| WHITE, JOSEPH | ADDRESS ON FILE | | | | |
| WHITE, JOSEPH A | ADDRESS ON FILE | | | | |
| WHITE, JOSEPH DANIEL | ADDRESS ON FILE | | | | |
| WHITE, JOSHUA | ADDRESS ON FILE | | | | |
| WHITE, JOSHUA JON-DAVID | ADDRESS ON FILE | | | | |
| WHITE, JOSHUA PATRICK | ADDRESS ON FILE | | | | |
| WHITE, JOYCE ANN | ADDRESS ON FILE | | | | |
| WHITE, JUSTICE | ADDRESS ON FILE | | | | |
| WHITE, JUSTIN MARTIN | ADDRESS ON FILE | | | | |
| WHITE, JUSTIN T | ADDRESS ON FILE | | | | |
| WHITE, KANEISHA A | ADDRESS ON FILE | | | | |
| WHITE, KARENA | ADDRESS ON FILE | | | | |
| WHITE, KAYLYN BRIELLE | ADDRESS ON FILE | | | | |
| WHITE, KENNETH | ADDRESS ON FILE | | | | |
| WHITE, KENYADA | ADDRESS ON FILE | | | | |
| WHITE, KIARRA NY'COLE | ADDRESS ON FILE | | | | |
| WHITE, KORY ZANE | ADDRESS ON FILE | | | | |
| WHITE, KRISHNA S | ADDRESS ON FILE | | | | |
| WHITE, KRISTEN P | ADDRESS ON FILE | | | | |
| WHITE, LAJUANA | ADDRESS ON FILE | | | | |
| WHITE, LARNELL | ADDRESS ON FILE | | | | |
| WHITE, LATEATRIUS | ADDRESS ON FILE | | | | |
| WHITE, LATRELL THOMAS | ADDRESS ON FILE | | | | |
| WHITE, LAVANCE | ADDRESS ON FILE | | | | |
| WHITE, LAVETTA | ADDRESS ON FILE | | | | |
| WHITE, LEIA | ADDRESS ON FILE | | | | |
| WHITE, LINDSEY | ADDRESS ON FILE | | | | |
| WHITE, LINDSEY R | ADDRESS ON FILE | | | | |
| WHITE, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| WHITE, LOUISE | ADDRESS ON FILE | | | | |
| WHITE, LYNDSAY TYEISHA JALIA | ADDRESS ON FILE | | | | |
| WHITE, LYNETTE S | ADDRESS ON FILE | | | | |
| WHITE, LYNZEE BREANNA | ADDRESS ON FILE | | | | |
| WHITE, MADISON | ADDRESS ON FILE | | | | |
| WHITE, MADISON HAILEY | ADDRESS ON FILE | | | | |
| WHITE, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| WHITE, MAKENZ | ADDRESS ON FILE | | | | |
| WHITE, MALAYAH | ADDRESS ON FILE | | | | |
| WHITE, MALIAH C | ADDRESS ON FILE | | | | |
| WHITE, MARC CHRISTOPHER | ADDRESS ON FILE | | | | |
| WHITE, MARCUS ORLANDO | ADDRESS ON FILE | | | | |
| WHITE, MARTAVION | ADDRESS ON FILE | | | | |
| WHITE, MARTAVIOUS | ADDRESS ON FILE | | | | |
| WHITE, MARTIN L | ADDRESS ON FILE | | | | |
| WHITE, MARY KATHLEEN | ADDRESS ON FILE | | | | |
| WHITE, MATTHEW | ADDRESS ON FILE | | | | |
| WHITE, MATTHEW LEE | ADDRESS ON FILE | | | | |
| WHITE, MEKAYLA LENAYE | ADDRESS ON FILE | | | | |
| WHITE, MICHAEL | ADDRESS ON FILE | | | | |
| WHITE, MICHAEL A | ADDRESS ON FILE | | | | |
| WHITE, MICHAEL ASHTON | ADDRESS ON FILE | | | | |
| WHITE, MICHAEL D | ADDRESS ON FILE | | | | |
| WHITE, MICHAEL HARRISON | ADDRESS ON FILE | | | | |
| WHITE, MICHAEL SHERMAN TERRELL | ADDRESS ON FILE | | | | |
| WHITE, MICHELLE | ADDRESS ON FILE | | | | |
| WHITE, MICHERA | ADDRESS ON FILE | | | | |
| WHITE, MONTAVIOUS D | ADDRESS ON FILE | | | | |
| WHITE, MYESHA | ADDRESS ON FILE | | | | |
| WHITE, NANETTE L | ADDRESS ON FILE | | | | |
| WHITE, NASIR | ADDRESS ON FILE | | | | |
| WHITE, NAVELIE LAKHI | ADDRESS ON FILE | | | | |
| WHITE, NICOLE | ADDRESS ON FILE | | | | |
| WHITE, NICOLE R | ADDRESS ON FILE | | | | |
| WHITE, NYASIA MARIE | ADDRESS ON FILE | | | | |
| WHITE, PATRICIA | ADDRESS ON FILE | | | | |
| WHITE, PATRICK B | ADDRESS ON FILE | | | | |
| WHITE, PAYTON PATRICE | ADDRESS ON FILE | | | | |
| WHITE, PENNY JOAN | ADDRESS ON FILE | | | | |
| WHITE, QUE'SHAUN HR | ADDRESS ON FILE | | | | |
| WHITE, RAEGAN | ADDRESS ON FILE | | | | |
| WHITE, RALONDA | ADDRESS ON FILE | | | | |
| WHITE, RAMON | ADDRESS ON FILE | | | | |
| WHITE, RANDALL SCOTT | ADDRESS ON FILE | | | | |
| WHITE, RAYDEAN | ADDRESS ON FILE | | | | |
| WHITE, RENA | ADDRESS ON FILE | | | | |
| WHITE, RENEE ELIZABETH | ADDRESS ON FILE | | | | |
| WHITE, RHONDA L. | ADDRESS ON FILE | | | | |
| WHITE, RIDGE EVEN | ADDRESS ON FILE | | | | |
| WHITE, ROB | ADDRESS ON FILE | | | | |
| WHITE, ROB | ADDRESS ON FILE | | | | |
| WHITE, ROBERT J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WHITE, ROCHELLE L | ADDRESS ON FILE | | | | |
| WHITE, RONALD | ADDRESS ON FILE | | | | |
| WHITE, ROZANNA M | ADDRESS ON FILE | | | | |
| WHITE, RUTH ANN | ADDRESS ON FILE | | | | |
| WHITE, SANDRA L | ADDRESS ON FILE | | | | |
| WHITE, SARA L | ADDRESS ON FILE | | | | |
| WHITE, SASCHA NICOLETTE | ADDRESS ON FILE | | | | |
| WHITE, SASHA | ADDRESS ON FILE | | | | |
| WHITE, SEBASTIAN | ADDRESS ON FILE | | | | |
| WHITE, SHAKAYLA | ADDRESS ON FILE | | | | |
| WHITE, SHALENA | ADDRESS ON FILE | | | | |
| WHITE, SHANE | ADDRESS ON FILE | | | | |
| WHITE, SHAVON | ADDRESS ON FILE | | | | |
| WHITE, SHEREE ROSALIE | ADDRESS ON FILE | | | | |
| WHITE, SHERRELL | ADDRESS ON FILE | | | | |
| WHITE, SHERRI | ADDRESS ON FILE | | | | |
| WHITE, SHUNTRIEA | ADDRESS ON FILE | | | | |
| WHITE, SPENCER | ADDRESS ON FILE | | | | |
| WHITE, STEPHANIE JULIA | ADDRESS ON FILE | | | | |
| WHITE, STEVEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| WHITE, SUMMER | ADDRESS ON FILE | | | | |
| WHITE, SYLUS EVERETT | ADDRESS ON FILE | | | | |
| WHITE, SYMARI ELISE | ADDRESS ON FILE | | | | |
| WHITE, TAKESHA | ADDRESS ON FILE | | | | |
| WHITE, TAMEKIA NICOLE | ADDRESS ON FILE | | | | |
| WHITE, TARELL | ADDRESS ON FILE | | | | |
| WHITE, TAYLOR | ADDRESS ON FILE | | | | |
| WHITE, TAYLOR P | ADDRESS ON FILE | | | | |
| WHITE, TEIYANA | ADDRESS ON FILE | | | | |
| WHITE, TERI MICHELE | ADDRESS ON FILE | | | | |
| WHITE, THERESA | ADDRESS ON FILE | | | | |
| WHITE, TIANE | ADDRESS ON FILE | | | | |
| WHITE, TIESE | ADDRESS ON FILE | | | | |
| WHITE, TIESHER | ADDRESS ON FILE | | | | |
| WHITE, TIM D | ADDRESS ON FILE | | | | |
| WHITE, TIMOTHY | ADDRESS ON FILE | | | | |
| WHITE, TIMOTHY | ADDRESS ON FILE | | | | |
| WHITE, TINA | ADDRESS ON FILE | | | | |
| WHITE, TODD | ADDRESS ON FILE | | | | |
| WHITE, TORI | ADDRESS ON FILE | | | | |
| WHITE, TRAZON | ADDRESS ON FILE | | | | |
| WHITE, TRISTAN RICHARD | ADDRESS ON FILE | | | | |
| WHITE, TYLER | ADDRESS ON FILE | | | | |
| WHITE, TYRIQUE | ADDRESS ON FILE | | | | |
| WHITE, VERONICA | ADDRESS ON FILE | | | | |
| WHITE, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| WHITE, VIRGIE ELIZABETH | ADDRESS ON FILE | | | | |
| WHITE, WALLACE | ADDRESS ON FILE | | | | |
| WHITE, WALTER GEORGE | ADDRESS ON FILE | | | | |
| WHITE, WILLARD RAY | ADDRESS ON FILE | | | | |
| WHITE, XZAVION | ADDRESS ON FILE | | | | |
| WHITE, YEE | ADDRESS ON FILE | | | | |
| WHITE, YVONNE TOSCANO | ADDRESS ON FILE | | | | |
| WHITE, ZACHARY D. | ADDRESS ON FILE | | | | |
| WHITE, ZACHARY EDWARD LEE | ADDRESS ON FILE | | | | |
| WHITE, ZACHRY ZANE | ADDRESS ON FILE | | | | |
| WHITE, ZEPHANIAH L | ADDRESS ON FILE | | | | |
| WHITE, ZYAN FRANCHAVIA | ADDRESS ON FILE | | | | |
| WHITEAKER, HAILEY LYNN | ADDRESS ON FILE | | | | |
| WHITEBREAD, JARED | ADDRESS ON FILE | | | | |
| WHITE-BUSH, TAIVION JAMES | ADDRESS ON FILE | | | | |
| WHITECAVAGE, MICHAEL J | ADDRESS ON FILE | | | | |
| WHITED, ELISHA | ADDRESS ON FILE | | | | |
| WHITED, GREG ELWOOD | ADDRESS ON FILE | | | | |
| WHITED, JUSTIN KURT | ADDRESS ON FILE | | | | |
| WHITE-FOX, NINA T | ADDRESS ON FILE | | | | |
| WHITE-FURMAN, DAJA M | ADDRESS ON FILE | | | | |
| WHITEHALL TOWNSHIP | C/O FIRE DEPARTMENT, 3223 MACARTHUR RD | WHITEHALL | PA | 18052 | |
| WHITEHAWK FINANCE LLC | 11601 WILSHIRE BOULEVARD, SUITE 1980 | LOS ANGELES | CA | 90025 | |
| WHITEHEAD, ALLISON | ADDRESS ON FILE | | | | |
| WHITEHEAD, ANDREW | ADDRESS ON FILE | | | | |
| WHITEHEAD, ANGIE MAE | ADDRESS ON FILE | | | | |
| WHITEHEAD, DONNA MARIE | ADDRESS ON FILE | | | | |
| WHITEHEAD, EVAN ZACHARY | ADDRESS ON FILE | | | | |
| WHITEHEAD, JOHN L | ADDRESS ON FILE | | | | |
| WHITEHEAD, JUSTIN K | ADDRESS ON FILE | | | | |
| WHITEHEAD, KELLY | ADDRESS ON FILE | | | | |
| WHITEHEAD, PARIS | ADDRESS ON FILE | | | | |
| WHITEHEAD, SASHA LASHAY | ADDRESS ON FILE | | | | |
| WHITEHEAD, TAYLOR MATTHEW | ADDRESS ON FILE | | | | |
| WHITEHEAD, TRUDY | ADDRESS ON FILE | | | | |
| WHITEHORSE, ROMEO JAMES | ADDRESS ON FILE | | | | |
| WHITEHOUSE, EMELIE | ADDRESS ON FILE | | | | |
| WHITEHURST, CARL DEAN | ADDRESS ON FILE | | | | |
| WHITEHURST, MARK | ADDRESS ON FILE | | | | |
| WHITEHURST, TONYA JEAN | ADDRESS ON FILE | | | | |
| WHITELAW, BRANDI LYNN | ADDRESS ON FILE | | | | |
| WHITELEY, QORIANKA | ADDRESS ON FILE | | | | |
| WHITELEY, TUMEKAH R | ADDRESS ON FILE | | | | |
| WHITELOCKE, JOSIAH K | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WHITELY, JANET S | ADDRESS ON FILE | | | | |
| WHITENBURG, KYLE JOSEPH | ADDRESS ON FILE | | | | |
| WHITENER LAW FIRM PA | 4110 CUTLER AVENUE NE | ALBUQUERQUE | NM | 87110 | |
| WHITENER, ALEXANDER ELIAS | ADDRESS ON FILE | | | | |
| WHITENER, BLAKE HARRISON | ADDRESS ON FILE | | | | |
| WHITENER, MARCELLA | ADDRESS ON FILE | | | | |
| WHITES MOVING LLC | TRAVIS WHITE, 7243 E CALVERTSVILLE RD | SALSBERRY | IN | 47459 | |
| WHITESEL, KAITLYN A | ADDRESS ON FILE | | | | |
| WHITESELL, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| WHITESIDE, ASHLEY | ADDRESS ON FILE | | | | |
| WHITESIDE, SIERRA SHALEE | ADDRESS ON FILE | | | | |
| WHITE-WOOD, BRYAN RICHARD | ADDRESS ON FILE | | | | |
| WHITFIELD & EDDY LAW | WHITFIELD & EDDY PLC, 699 WALNUT STREET SUITE 2000 | DES MOINES | IA | 50309 | |
| WHITFIELD CNTY TAX COMMISSIONER | 1013 RIVERBURCH PKWY | DALTON | GA | 30721-8676 | |
| WHITFIELD COUNTY MAGISTRATE COURT | 205 N SELVIDGE ST UNIT E | DALTON | GA | 30720-4298 | |
| WHITFIELD, ASHLYELLE T | ADDRESS ON FILE | | | | |
| WHITFIELD, BROOKE | ADDRESS ON FILE | | | | |
| WHITFIELD, CAMARON | ADDRESS ON FILE | | | | |
| WHITFIELD, CARL VINCENT | ADDRESS ON FILE | | | | |
| WHITFIELD, CHARDEA | ADDRESS ON FILE | | | | |
| WHITFIELD, CHELSEA | ADDRESS ON FILE | | | | |
| WHITFIELD, DARLENE A | ADDRESS ON FILE | | | | |
| WHITFIELD, DEMARCUS TREY | ADDRESS ON FILE | | | | |
| WHITFIELD, DEVON | ADDRESS ON FILE | | | | |
| WHITFIELD, ERIC ARTHUR | ADDRESS ON FILE | | | | |
| WHITFIELD, JAUBAR DAVIS | ADDRESS ON FILE | | | | |
| WHITFIELD, JONATHAN GEORGE | ADDRESS ON FILE | | | | |
| WHITFIELD, JONTAVIOUS | ADDRESS ON FILE | | | | |
| WHITFIELD, KELLI | ADDRESS ON FILE | | | | |
| WHITFIELD, MARCUS JEROME | ADDRESS ON FILE | | | | |
| WHITFIELD, MONTARIOUS | ADDRESS ON FILE | | | | |
| WHITFIELD, PHYLLICIA MARIE | ADDRESS ON FILE | | | | |
| WHITFIELD, RICHELLE M | ADDRESS ON FILE | | | | |
| WHITFIELD, TANIQUA | ADDRESS ON FILE | | | | |
| WHITFIELD, TYRONA N | ADDRESS ON FILE | | | | |
| WHITFIELD, WINIFRED | ADDRESS ON FILE | | | | |
| WHITFORD, KAREN L | ADDRESS ON FILE | | | | |
| WHITFORD, TINA PERKINS | ADDRESS ON FILE | | | | |
| WHITHAM, SCOTT ALLAN | ADDRESS ON FILE | | | | |
| WHITING, ALICIA CARMEN RENEE | ADDRESS ON FILE | | | | |
| WHITING, DOREEN A | ADDRESS ON FILE | | | | |
| WHITING, KALYN | ADDRESS ON FILE | | | | |
| WHITING, MALLORY | ADDRESS ON FILE | | | | |
| WHITING, MELISSA SUE | ADDRESS ON FILE | | | | |
| WHITING, MIRANDA | ADDRESS ON FILE | | | | |
| WHITING, SHALANDA | ADDRESS ON FILE | | | | |
| WHITLATCH, KERSTAN M | ADDRESS ON FILE | | | | |
| WHITLEY SUPERIOR COURT | 101 W VAN BUREN ST | COLUMBIA | IN | 46725-2051 | |
| WHITLEY, ANEVAY HANA | ADDRESS ON FILE | | | | |
| WHITLEY, CADE | ADDRESS ON FILE | | | | |
| WHITLEY, CHARNIA | ADDRESS ON FILE | | | | |
| WHITLEY, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| WHITLEY, EMMA JEAN | ADDRESS ON FILE | | | | |
| WHITLEY, GLENN LOGAN | ADDRESS ON FILE | | | | |
| WHITLEY, JAMIA ANDIARA | ADDRESS ON FILE | | | | |
| WHITLEY, JESSICA ELIZABETH | ADDRESS ON FILE | | | | |
| WHITLEY, KASON MICHAEL | ADDRESS ON FILE | | | | |
| WHITLEY, LEISA MICHELLE | ADDRESS ON FILE | | | | |
| WHITLOCK, AUSTIN CURTIS | ADDRESS ON FILE | | | | |
| WHITLOCK, ELISHA D | ADDRESS ON FILE | | | | |
| WHITLOCK, PAULA | ADDRESS ON FILE | | | | |
| WHITLOCK, SEAN CALEB | ADDRESS ON FILE | | | | |
| WHITLOCK, TIFFANY RENEE | ADDRESS ON FILE | | | | |
| WHITLOCK, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| WHITLOW, XAVIER | ADDRESS ON FILE | | | | |
| WHITMAN, ALEXANDER J | ADDRESS ON FILE | | | | |
| WHITMAN, AMBER | ADDRESS ON FILE | | | | |
| WHITMAN, JARED E | ADDRESS ON FILE | | | | |
| WHITMAN, JASON BOYD | ADDRESS ON FILE | | | | |
| WHITMAN, JAY | ADDRESS ON FILE | | | | |
| WHITMAN, JULIA | ADDRESS ON FILE | | | | |
| WHITMAN, KEVIN BRANDON | ADDRESS ON FILE | | | | |
| WHITMAN, LAURA LEE | ADDRESS ON FILE | | | | |
| WHITMAN, TOMAS JAMES | ADDRESS ON FILE | | | | |
| WHITMAN, TRE | ADDRESS ON FILE | | | | |
| WHITMER, LISA MICHELLE | ADDRESS ON FILE | | | | |
| WHITMER, MARK | ADDRESS ON FILE | | | | |
| WHITMIRE, DAMYA | ADDRESS ON FILE | | | | |
| WHITMIRE, JAMIR JEMARI | ADDRESS ON FILE | | | | |
| WHITMIRE, KAYLA BROOKE | ADDRESS ON FILE | | | | |
| WHITMIRE, SERENA ANN | ADDRESS ON FILE | | | | |
| WHITMIRE, TRISH | ADDRESS ON FILE | | | | |
| WHITMON, SHERITA | ADDRESS ON FILE | | | | |
| WHITMOR INC | WHITMOR INC, PO BOX 1000 DEPT 109 | MEMPHIS | TN | 38148 | |
| WHITMORE, CODY JACOB | ADDRESS ON FILE | | | | |
| WHITMORE, JOSEPH | ADDRESS ON FILE | | | | |
| WHITMORE, MONTREL DEON | ADDRESS ON FILE | | | | |
| WHITMORE, SHRINN | ADDRESS ON FILE | | | | |
| WHITMORE, TAMERYN | ADDRESS ON FILE | | | | |
| WHITMYER, BARRY TYRONE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WHITNER, TREMAYNE | ADDRESS ON FILE | | | | |
| WHITNEY, ANDRA L. | ADDRESS ON FILE | | | | |
| WHITNEY, CHLOE | ADDRESS ON FILE | | | | |
| WHITNEY, JORDIN | ADDRESS ON FILE | | | | |
| WHITNEY, LYNNE | ADDRESS ON FILE | | | | |
| WHITNEY, MACI | ADDRESS ON FILE | | | | |
| WHITNEY, MATTHEW A. | ADDRESS ON FILE | | | | |
| WHITNEY, RENEE MICHELLE | ADDRESS ON FILE | | | | |
| WHITNEY, RHONDA LOUISE | ADDRESS ON FILE | | | | |
| WHITNEY, ROBERT | ADDRESS ON FILE | | | | |
| WHITNEY, STEPHEN ANTHONY | ADDRESS ON FILE | | | | |
| WHITNEY, TRACY | ADDRESS ON FILE | | | | |
| WHITSETT, BRIDGETT ANN | ADDRESS ON FILE | | | | |
| WHITSETT, JASON M | ADDRESS ON FILE | | | | |
| WHITSEY, KEVARION MARQUES | ADDRESS ON FILE | | | | |
| WHITSITT, GRIZLEE A | ADDRESS ON FILE | | | | |
| WHITSON, BRANDON | ADDRESS ON FILE | | | | |
| WHITSON, KEVIN DEVON | ADDRESS ON FILE | | | | |
| WHITSON, RICK MYRVIN | ADDRESS ON FILE | | | | |
| WHITT, ERIC | ADDRESS ON FILE | | | | |
| WHITT, JOHN JUSTIN | ADDRESS ON FILE | | | | |
| WHITT, JOSHUA HUNTER | ADDRESS ON FILE | | | | |
| WHITT, LUTA L | ADDRESS ON FILE | | | | |
| WHITT, PATRICK | ADDRESS ON FILE | | | | |
| WHITT, RICKY D | ADDRESS ON FILE | | | | |
| WHITT, SETH | ADDRESS ON FILE | | | | |
| WHITT, STEVEN | ADDRESS ON FILE | | | | |
| WHITT, TIFFANY | ADDRESS ON FILE | | | | |
| WHITT, VICKY WHITT | ADDRESS ON FILE | | | | |
| WHITTAKER, BOBBY | ADDRESS ON FILE | | | | |
| WHITTAKER, CHEYENNE | ADDRESS ON FILE | | | | |
| WHITTAKER, JERI L | ADDRESS ON FILE | | | | |
| WHITTAKER, KEDRICH | ADDRESS ON FILE | | | | |
| WHITTAKER, LANCE JEFFERY | ADDRESS ON FILE | | | | |
| WHITTED, TAYLA TAE | ADDRESS ON FILE | | | | |
| WHITTEMORE, ELIZABETH J | ADDRESS ON FILE | | | | |
| WHITTEMORE, HALEY | ADDRESS ON FILE | | | | |
| WHITTEN, JACQUELINE | ADDRESS ON FILE | | | | |
| WHITTEN, KENNETH D | ADDRESS ON FILE | | | | |
| WHITTER, ZAVION OMELLIE | ADDRESS ON FILE | | | | |
| WHITTEY, LORI | ADDRESS ON FILE | | | | |
| WHITTIER, JESSICA LAVERNE | ADDRESS ON FILE | | | | |
| WHITTINGTON, DERRICK | ADDRESS ON FILE | | | | |
| WHITTINGTON, ELIJAH NELSON | ADDRESS ON FILE | | | | |
| WHITTINGTON, INDIA | ADDRESS ON FILE | | | | |
| WHITTINGTON, KATRINA | ADDRESS ON FILE | | | | |
| WHITTINGTON, KEITH DALE | ADDRESS ON FILE | | | | |
| WHITTLE, BROOKLYN | ADDRESS ON FILE | | | | |
| WHITTLE, LINDA P | ADDRESS ON FILE | | | | |
| WHITTLE, SHANTA | ADDRESS ON FILE | | | | |
| WHITTLE, STEVEN LOUIS | ADDRESS ON FILE | | | | |
| WHITTLE, VALENCIA LAQUELL | ADDRESS ON FILE | | | | |
| WHITTOM, TYLER JOE | ADDRESS ON FILE | | | | |
| WHITTON, DIAN LYNN | ADDRESS ON FILE | | | | |
| WHITTON, KATELYN A | ADDRESS ON FILE | | | | |
| WHITTON, KYREN | ADDRESS ON FILE | | | | |
| WHITWOOD, MACKENZIE | ADDRESS ON FILE | | | | |
| WHITWORTH, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| WHITWORTH, JAVON | ADDRESS ON FILE | | | | |
| WHITWORTH, KELLY L | ADDRESS ON FILE | | | | |
| WHITWORTH, LOLETA | ADDRESS ON FILE | | | | |
| WHLR - RIVERGATE, LLC | JOHNSON, ELISA, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | |
| WHLR JANAF LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| WHLR RIVERGATE LLC | WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| WHLR-FRANKLIN VILLAGE LLC | MCCULLAH, CAROLYN, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| WHLR-FRANKLIN VILLAGE LLC | WHEELER REIT LP, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | |
| WHOA DOUGH LLC | WHOA DOUGH LLC, 675 ALPHA DRIVE | HIGHLAND HEIGHTS | OH | 44143 | |
| WHOLESALE GROUP | THE WHOLESALE GROUP, 500 SEQUOIA PACIFIC BLVD | SACRAMENTO | CA | 95811 | |
| WHORLEY, XAVIER | ADDRESS ON FILE | | | | |
| WHYBREW, RONALD WAYNE | ADDRESS ON FILE | | | | |
| WHYTE, GIOVANNI | ADDRESS ON FILE | | | | |
| WHYTE, LAUREN | ADDRESS ON FILE | | | | |
| WHYTLE-GREEN, FUCHSIA | ADDRESS ON FILE | | | | |
| WHYTSELL, JOHN PRESTON | ADDRESS ON FILE | | | | |
| WI AG JOBE RESPONSE | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 91563 | |
| WI SCTF | PO BOX 74400 | MILWAUKEE | WI | 53274 | |
| WI SCTF R & D FEES | PO BOX 74400 | MILWAUKEE | WI | 53274 | |
| WIATROWICZ, AGATA W | ADDRESS ON FILE | | | | |
| WIBLEY, KENNETH ALLEN | ADDRESS ON FILE | | | | |
| WICHELHAUS, PAUL | ADDRESS ON FILE | | | | |
| WICHERT, AMELIA | ADDRESS ON FILE | | | | |
| WICHITA ALARM PROGRAMREDUCTION | PO BOX 1162 | WICHITA | KS | 67201-1162 | |
| WICHITA COUNTY TAX ASSESSOR-COLLECTOR | 600 SCOTT AVE, SUITE 103 | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY TAX OFFICE | 600 SCOTT AVE STE 103 | WICHITA FALLS | TX | 76301-2531 | |
| WICHITA FALLS TIMES RECORD NEWS | DESK SPINCO INC, PO BOX 650062 | DALLAS | TX | 75265 | |
| WICHITA FALLS WICHITA COUNTY | PUBLIC HEALTH DEPT, 1700 3RD ST | WICHITA FALLS | TX | 76301-2199 | |
| WICK COMMUNICATIONS | 333 W WILCOX DR STE 302 | SIERRA VISTA | AZ | 85635-1791 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WICK, LOGAN | ADDRESS ON FILE | | | | |
| WICKE, JENNIFER G | ADDRESS ON FILE | | | | |
| WICKENSIMER, LORI LYNN | ADDRESS ON FILE | | | | |
| WICKES, CHERYL E. | ADDRESS ON FILE | | | | |
| WICKETT, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| WICKHAM, CHARLES W | ADDRESS ON FILE | | | | |
| WICKHAMJR, ANTHONY WAYNE | ADDRESS ON FILE | | | | |
| WICKINGS, JOSHUA WILLIAM ALAN | ADDRESS ON FILE | | | | |
| WICKLANDER ZULAWSKI & ASSOC | 323 W GALENA BLVD | AURORA | IL | 60506 | |
| WICKLEY, SULLIVAN | ADDRESS ON FILE | | | | |
| WICKMAN, DAVID J | ADDRESS ON FILE | | | | |
| WICKMARK, ROSE A | ADDRESS ON FILE | | | | |
| WICKS, MONIQUE | ADDRESS ON FILE | | | | |
| WICKS, VIRGINIA | ADDRESS ON FILE | | | | |
| WICKSNIN III, JAMES ARTHUR | ADDRESS ON FILE | | | | |
| WICKWARE, MICHAEL | ADDRESS ON FILE | | | | |
| WICOMICO COUNTY CLERK OF CIRCUIT CO | PO BOX 198 | SALISBURY | MD | 21803-0198 | |
| WICOMICO COUNTY HEALTH DEPT | 108 E MAIN ST | SALISBURY | MD | 21801-4921 | |
| WICOMICO COUNTY MD | PO BOX 4036 | SALISBURY | MD | 21803-4036 | |
| WICOMICO COUNTY TAX COLLECTOR | PO BOX 4036 | SALISBURY | MD | 21803-4036 | |
| WICOMICO COUNTY TAX OFFICE | PO BOX 198 | SALISBURY | MD | 21803-0198 | |
| WIDE OPEN WEST | RATHBONE GROUP, LLC, ALSIP, ESQ., STEVEN E., 1100 SUPERIOR AVE, SUITE 1850 | CLEVELAND | OH | 44114 | |
| WIDEMAN, AUSTIN L | ADDRESS ON FILE | | | | |
| WIDEMAN, DION | ADDRESS ON FILE | | | | |
| WIDEMAN, LUCINDA | ADDRESS ON FILE | | | | |
| WIDENER, ADAM LEE | ADDRESS ON FILE | | | | |
| WIDENER, JENNIFER L | ADDRESS ON FILE | | | | |
| WIDENER, MILTON EDWARD | ADDRESS ON FILE | | | | |
| WIDEWISE ELECTRONICS TECHNOLOGY LIM | 8A 8F RICHMOND COMMERCIAL BUILDING | KOWLOON | HK | | CHINA |
| WIDGEON, MORGAN | ADDRESS ON FILE | | | | |
| WIDNER, STELLA | ADDRESS ON FILE | | | | |
| WIDOWSKI, REBECCA | ADDRESS ON FILE | | | | |
| WIDRIG, DARLENA A | ADDRESS ON FILE | | | | |
| WIEDMAN, ANDRE | ADDRESS ON FILE | | | | |
| WIEGERT, SONIA B | ADDRESS ON FILE | | | | |
| WIELAND & DELATTRE P.A | 226 HILLCREST STREET | ORLANDO | FL | 32801 | |
| WIELAND, CASSIDY JEAN | ADDRESS ON FILE | | | | |
| WIEMANN, JACKLYNN | ADDRESS ON FILE | | | | |
| WIERBIKI, HANNAH MAE | ADDRESS ON FILE | | | | |
| WIERSMA, SIMON | ADDRESS ON FILE | | | | |
| WIERZBIC, ALEXIA | ADDRESS ON FILE | | | | |
| WIERZCHOWSKI, JESSICA | ADDRESS ON FILE | | | | |
| WIESINGER, ALISSA | ADDRESS ON FILE | | | | |
| WIESMAN, STRATTON | ADDRESS ON FILE | | | | |
| WIESNER PRODUCTS INC | WIESNER PRODUCTS INC, 1333 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018-7268 | |
| WIEST, GRACE DIANN | ADDRESS ON FILE | | | | |
| WIEST, TYLER | ADDRESS ON FILE | | | | |
| WIETOR, PATRICK | ADDRESS ON FILE | | | | |
| WIGENTON, ANGEL | ADDRESS ON FILE | | | | |
| WIGFALL, JOSHUA GUY | ADDRESS ON FILE | | | | |
| WIGFALL, TOREY LYNNE | ADDRESS ON FILE | | | | |
| WIGGAN, DAMION | ADDRESS ON FILE | | | | |
| WIGGETT, SETH | ADDRESS ON FILE | | | | |
| WIGGINS CHILDS PANTAZIS FISHER & | GOLDFARB LLC, 301 19TH STREET N | BIRMINGHAM | AL | 35203 | |
| WIGGINS JR, DERRICK DOMINIQUE | ADDRESS ON FILE | | | | |
| WIGGINS, ANDREW LAMUEL | ADDRESS ON FILE | | | | |
| WIGGINS, ANNIE | ADDRESS ON FILE | | | | |
| WIGGINS, ANTHONY MONSEILLE | ADDRESS ON FILE | | | | |
| WIGGINS, BRANDIE M | ADDRESS ON FILE | | | | |
| WIGGINS, BRENDAN DALE | ADDRESS ON FILE | | | | |
| WIGGINS, BRYANA | ADDRESS ON FILE | | | | |
| WIGGINS, CHARRIA SMITH | ADDRESS ON FILE | | | | |
| WIGGINS, DARRION DONTEZ | ADDRESS ON FILE | | | | |
| WIGGINS, ELLA MARIE | ADDRESS ON FILE | | | | |
| WIGGINS, GAY LYNN | ADDRESS ON FILE | | | | |
| WIGGINS, GINGER | ADDRESS ON FILE | | | | |
| WIGGINS, HALLIE | ADDRESS ON FILE | | | | |
| WIGGINS, JERMEISHA | ADDRESS ON FILE | | | | |
| WIGGINS, JORDAN | ADDRESS ON FILE | | | | |
| WIGGINS, JOSEPH | ADDRESS ON FILE | | | | |
| WIGGINS, KARL | ADDRESS ON FILE | | | | |
| WIGGINS, KAYLA RUTH | ADDRESS ON FILE | | | | |
| WIGGINS, KYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| WIGGINS, LOGAN HUNTER | ADDRESS ON FILE | | | | |
| WIGGINS, MARQUISE LAVELLE | ADDRESS ON FILE | | | | |
| WIGGINS, MIA SHUNTA' | ADDRESS ON FILE | | | | |
| WIGGINS, SHAINA | ADDRESS ON FILE | | | | |
| WIGGINS, TANIA | ADDRESS ON FILE | | | | |
| WIGGINS, TRAZAR ZEMON | ADDRESS ON FILE | | | | |
| WIGGINS, TYRELL A | ADDRESS ON FILE | | | | |
| WIGGINS, WARREN | ADDRESS ON FILE | | | | |
| WIGGINS-HOOGLAND, TYRESE JAMES | ADDRESS ON FILE | | | | |
| WIGGLES, ANITRIA D. | ADDRESS ON FILE | | | | |
| WIGGS, EMMANUAL RAYQUAN | ADDRESS ON FILE | | | | |
| WIGHTMAN, DARIAN | ADDRESS ON FILE | | | | |
| WIGLEY, RONALD E | ADDRESS ON FILE | | | | |
| WIILLIAMS, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| WIKE, JAMES | ADDRESS ON FILE | | | | |
| WIKE, MOLLY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILAND, COREY | ADDRESS ON FILE | | | | |
| WILBANKS, HEAVEN LYNN | ADDRESS ON FILE | | | | |
| WILBERT, TERRIQUE D. | ADDRESS ON FILE | | | | |
| WILBORN, LASHAWN | ADDRESS ON FILE | | | | |
| WILBORN, LORENZO | ADDRESS ON FILE | | | | |
| WILBUR, DESTINY ANGEL | ADDRESS ON FILE | | | | |
| WILBUR, ERIC D | ADDRESS ON FILE | | | | |
| WILBUR, HOPE ELIZABETH | ADDRESS ON FILE | | | | |
| WILBUR, REBECCA JEAN | ADDRESS ON FILE | | | | |
| WILBUR, SAYAKA | ADDRESS ON FILE | | | | |
| WILBURN, ABBIGAILE L | ADDRESS ON FILE | | | | |
| WILBURN, AMONTE | ADDRESS ON FILE | | | | |
| WILBURN, BRAYDEN | ADDRESS ON FILE | | | | |
| WILBURN, JUSTIN | ADDRESS ON FILE | | | | |
| WILBURN, KEELEY | ADDRESS ON FILE | | | | |
| WILBURN, LUSTER | ADDRESS ON FILE | | | | |
| WILBURN, TAMMY | ADDRESS ON FILE | | | | |
| WILBURN, TIONNA DESTINY | ADDRESS ON FILE | | | | |
| WILCHER, DAVID ALAN | ADDRESS ON FILE | | | | |
| WILCHER, MELODY A | ADDRESS ON FILE | | | | |
| WILCHER, RICKEY DWAYNE | ADDRESS ON FILE | | | | |
| WILCOX, DARLENE | ADDRESS ON FILE | | | | |
| WILCOX, FREDERIC | ADDRESS ON FILE | | | | |
| WILCOX, ISAAC C | ADDRESS ON FILE | | | | |
| WILCOX, JAMES | ADDRESS ON FILE | | | | |
| WILCOX, KEITH ALLEN | ADDRESS ON FILE | | | | |
| WILCOX, KENNETH | ADDRESS ON FILE | | | | |
| WILCOX, KJRISTEN | ADDRESS ON FILE | | | | |
| WILCOX, KRISTIAN LEIGHANN | ADDRESS ON FILE | | | | |
| WILCOX, LARRY | ADDRESS ON FILE | | | | |
| WILCOX, LILLY | ADDRESS ON FILE | | | | |
| WILCOX, LLARRY | ADDRESS ON FILE | | | | |
| WILCOX, MARC | ADDRESS ON FILE | | | | |
| WILCOX, MARSHALL | ADDRESS ON FILE | | | | |
| WILCOX, MARY | ADDRESS ON FILE | | | | |
| WILCOX, MELISSA | ADDRESS ON FILE | | | | |
| WILCOX, NICHOLAS JORRYN | ADDRESS ON FILE | | | | |
| WILCOX, PATRICK | ADDRESS ON FILE | | | | |
| WILCOX, RAEANNA | ADDRESS ON FILE | | | | |
| WILCOX, SAVANNAH A | ADDRESS ON FILE | | | | |
| WILCOX, SONYANIKIA KA'SHANNA | ADDRESS ON FILE | | | | |
| WILCOX, SUSAN C | ADDRESS ON FILE | | | | |
| WILCOX, WILLIAM HOPSON | ADDRESS ON FILE | | | | |
| WILCOX, WILMA | ADDRESS ON FILE | | | | |
| WILCZEWSKI, CYNDI | ADDRESS ON FILE | | | | |
| WILD BLUE MANAGEMENT LP | PRETIUM PROPERTY MANAGEMENT LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033-0889 | |
| WILD THINGS SNACKS INC | WILD THINGS SNACKS INC, 5221 BALLARD AVE NW STE 200A | SEATTLE | WA | 98107-4849 | |
| WILD WILLIES BRAND, LLC | MANSKAPE LLC, 5900 WINDWARD PARKWAY #130 | ALPHARETTA | GA | 30005 | |
| WILD, EDWARD OLSON | ADDRESS ON FILE | | | | |
| WILD, KRISTINE C | ADDRESS ON FILE | | | | |
| WILD, LESLIE | ADDRESS ON FILE | | | | |
| WILDA, AISLING | ADDRESS ON FILE | | | | |
| WILDAUER, JENNIFER KAY | ADDRESS ON FILE | | | | |
| WILDE, KAIDEN | ADDRESS ON FILE | | | | |
| WILDER, ASHYIA LANEKE | ADDRESS ON FILE | | | | |
| WILDER, BREYANA CHANEL | ADDRESS ON FILE | | | | |
| WILDER, DEQUAN LAMAR | ADDRESS ON FILE | | | | |
| WILDER, DWAYNE K | ADDRESS ON FILE | | | | |
| WILDER, ELIJAH JAMEL | ADDRESS ON FILE | | | | |
| WILDER, ERIK | ADDRESS ON FILE | | | | |
| WILDER, FABIOLA G. | ADDRESS ON FILE | | | | |
| WILDER, IVORY LEA | ADDRESS ON FILE | | | | |
| WILDER, MARCUS DEVON | ADDRESS ON FILE | | | | |
| WILDER, RYLEIGH CATHERINE | ADDRESS ON FILE | | | | |
| WILDERMANN, BONNIE MARIE | ADDRESS ON FILE | | | | |
| WILDER-MILLER, SHANNON | ADDRESS ON FILE | | | | |
| WILDERNESS JR, DALE LAMONT | ADDRESS ON FILE | | | | |
| WILDHABER, KIMBERLY | ADDRESS ON FILE | | | | |
| WILDMAN, DIANNA SUE | ADDRESS ON FILE | | | | |
| WILDMAN, KELSI PAIGE | ADDRESS ON FILE | | | | |
| WILDS, TIFFANY R.J | ADDRESS ON FILE | | | | |
| WILER, DAVID | ADDRESS ON FILE | | | | |
| WILES, BRETT A. | ADDRESS ON FILE | | | | |
| WILES, FAMATTA JABONO | ADDRESS ON FILE | | | | |
| WILES, LESLIE | ADDRESS ON FILE | | | | |
| WILES, MAYCEE HOPE | ADDRESS ON FILE | | | | |
| WILEY SANDERS TRUCK LINES INC | 100 SANDERS ROAD | TROY | AL | 36079 | |
| WILEY, ALESSANDRA | ADDRESS ON FILE | | | | |
| WILEY, ALEXANDRA P | ADDRESS ON FILE | | | | |
| WILEY, ASHLEY | ADDRESS ON FILE | | | | |
| WILEY, BRANDON | ADDRESS ON FILE | | | | |
| WILEY, BRESHAWN DANILE | ADDRESS ON FILE | | | | |
| WILEY, BRITTANY J. | ADDRESS ON FILE | | | | |
| WILEY, BRYAR | ADDRESS ON FILE | | | | |
| WILEY, CARIMAE L | ADDRESS ON FILE | | | | |
| WILEY, CHARREA | ADDRESS ON FILE | | | | |
| WILEY, CHERIDY A | ADDRESS ON FILE | | | | |
| WILEY, DETCHER | ADDRESS ON FILE | | | | |
| WILEY, DEVIN J | ADDRESS ON FILE | | | | |
| WILEY, DIANE F | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WILEY, DWAYLYNN DESHAWN | ADDRESS ON FILE | | | | |
| WILEY, ETHAN VALJEAN | ADDRESS ON FILE | | | | |
| WILEY, EUREKA | ADDRESS ON FILE | | | | |
| WILEY, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| WILEY, JAHEIM | ADDRESS ON FILE | | | | |
| WILEY, KIARA | ADDRESS ON FILE | | | | |
| WILEY, LADARIUS | ADDRESS ON FILE | | | | |
| WILEY, LORI CHAPMAN | ADDRESS ON FILE | | | | |
| WILEY, NEVAEH | ADDRESS ON FILE | | | | |
| WILEY, NICHOLAS | ADDRESS ON FILE | | | | |
| WILEY, NIECIA | ADDRESS ON FILE | | | | |
| WILEY, PAMELA JO | ADDRESS ON FILE | | | | |
| WILEY, RAVIN LYN | ADDRESS ON FILE | | | | |
| WILEY, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| WILEY, STERLIN UNEK | ADDRESS ON FILE | | | | |
| WILEY, WYNTER | ADDRESS ON FILE | | | | |
| WILEY, ZACHARY | ADDRESS ON FILE | | | | |
| WILEY, ZOE SINCLAIR | ADDRESS ON FILE | | | | |
| WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201 | SHORT HILLS | NJ | 07078-2619 | |
| WILFONG, FRANCINE MONAE | ADDRESS ON FILE | | | | |
| WILFONG, NORMAN | ADDRESS ON FILE | | | | |
| WILFORD, MONIQUE S | ADDRESS ON FILE | | | | |
| WILHELM, ALEXANDER NOLAN | ADDRESS ON FILE | | | | |
| WILHELM, MIRANDA REISS SIMONE | ADDRESS ON FILE | | | | |
| WILHELM, OLIVER JACOB | ADDRESS ON FILE | | | | |
| WILHELM, SONJA GENA | ADDRESS ON FILE | | | | |
| WILHELMS, MAISEY MARY | ADDRESS ON FILE | | | | |
| WILHELMSEN, JAMES DAVID | ADDRESS ON FILE | | | | |
| WILHITE, CARL GLYNN | ADDRESS ON FILE | | | | |
| WILHOIT, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| WILHOITE, TANJA M | ADDRESS ON FILE | | | | |
| WILK, MARIA | ADDRESS ON FILE | | | | |
| WILKE, KATRYNA TK | ADDRESS ON FILE | | | | |
| WILKE, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| WILKEN, AMILIA L | ADDRESS ON FILE | | | | |
| WILKENS, JORDAN M | ADDRESS ON FILE | | | | |
| WILKENS, NOAH HUNTER | ADDRESS ON FILE | | | | |
| WILKENS, TYLER L | ADDRESS ON FILE | | | | |
| WILKERSON COMPANY | EVERT WILKERSON, 1064 HORIZON DRIVE STE 1 | FAIRFIELD | CA | 94533 | |
| WILKERSON, AMBER N | ADDRESS ON FILE | | | | |
| WILKERSON, ARIEL | ADDRESS ON FILE | | | | |
| WILKERSON, BECKY LYNN | ADDRESS ON FILE | | | | |
| WILKERSON, BRANDY KAY | ADDRESS ON FILE | | | | |
| WILKERSON, CANDACE M. | ADDRESS ON FILE | | | | |
| WILKERSON, CLINTON LAYNE | ADDRESS ON FILE | | | | |
| WILKERSON, D'ANDRE' | ADDRESS ON FILE | | | | |
| WILKERSON, DILLON CLAY | ADDRESS ON FILE | | | | |
| WILKERSON, DMARION MALEK | ADDRESS ON FILE | | | | |
| WILKERSON, ETHAN | ADDRESS ON FILE | | | | |
| WILKERSON, JA'NORRIUS | ADDRESS ON FILE | | | | |
| WILKERSON, JORDAN ISIAH | ADDRESS ON FILE | | | | |
| WILKERSON, JOURDAN MIRACLE | ADDRESS ON FILE | | | | |
| WILKERSON, LISA M. | ADDRESS ON FILE | | | | |
| WILKERSON, MICHAEL TYLER | ADDRESS ON FILE | | | | |
| WILKERSON, TANAIJAH | ADDRESS ON FILE | | | | |
| WILKERSON, TERIJON | ADDRESS ON FILE | | | | |
| WILKERSON, TERRY MARIE | ADDRESS ON FILE | | | | |
| WILKERSON, ZHANAE | ADDRESS ON FILE | | | | |
| WILKES BARRE TWP FIRE DEPT | 152 WATSON ST | WILKES BARRE TWP | PA | 18702 | |
| WILKES CO TAX COLLECTOR | 110 NORTH | WILKESBORO | NC | 28697-2428 | |
| WILKES COUNTY TAX OFFICE | PO BOX 63029 | CHARLOTTE | NC | 28263-3029 | |
| WILKES JOURNAL PATRIOT USE# 1016554 | PAXTON MEDIA GROUP, PO BOX 1400 | PADUCAH | KY | 42002 | |
| WILKES, ANNIKA BLAIR | ADDRESS ON FILE | | | | |
| WILKES, AUBREE | ADDRESS ON FILE | | | | |
| WILKES, BRANDY M | ADDRESS ON FILE | | | | |
| WILKES, DEBBIE G | ADDRESS ON FILE | | | | |
| WILKES, DENZEL JUJUAN | ADDRESS ON FILE | | | | |
| WILKES, ESSENCE T | ADDRESS ON FILE | | | | |
| WILKES, JA'MONE | ADDRESS ON FILE | | | | |
| WILKES, SHADAVYA | ADDRESS ON FILE | | | | |
| WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS, LLC, 4117 LIBERTY AVE | PITTSBURGH | PA | 15224-1446 | |
| WILKEY, JOHN L | ADDRESS ON FILE | | | | |
| WILKIE, ALEXIS | ADDRESS ON FILE | | | | |
| WILKIE, ANGELIQUE CHRISTINE | ADDRESS ON FILE | | | | |
| WIL-KIL PEST CONTROL | TERMINIX INT'L CO LTD PARTNERSHIP, PO BOX 600730 | JACKSONVILLE | FL | 32260-0730 | |
| WILKINS DROLSHAGEN & CZESHINSKI LLP | 6785 N WILLOW AVENUE | FRESNO | CA | 93710 | |
| WILKINS, ARTHUR E. | ADDRESS ON FILE | | | | |
| WILKINS, BRANDY NICOLE | ADDRESS ON FILE | | | | |
| WILKINS, COREY | ADDRESS ON FILE | | | | |
| WILKINS, DEVONE | ADDRESS ON FILE | | | | |
| WILKINS, DIAMOND | ADDRESS ON FILE | | | | |
| WILKINS, EREANNA | ADDRESS ON FILE | | | | |
| WILKINS, GRANT | ADDRESS ON FILE | | | | |
| WILKINS, INELA T | ADDRESS ON FILE | | | | |
| WILKINS, JANET LURAY | ADDRESS ON FILE | | | | |
| WILKINS, JOELLA KAY | ADDRESS ON FILE | | | | |
| WILKINS, JOELLEN RACHEL | ADDRESS ON FILE | | | | |
| WILKINS, JORDAN C | ADDRESS ON FILE | | | | |
| WILKINS, KELSI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WILKINS, KIMBERLY ANNETTE | ADDRESS ON FILE | | | | |
| WILKINS, KYNDELLE HOPE | ADDRESS ON FILE | | | | |
| WILKINS, LASHAUNDRIEL | ADDRESS ON FILE | | | | |
| WILKINS, MARIO STEVEN | ADDRESS ON FILE | | | | |
| WILKINS, MELISSA | ADDRESS ON FILE | | | | |
| WILKINS, MIKEL ROSEJAI | ADDRESS ON FILE | | | | |
| WILKINS, NATHANIEL GEORGE | ADDRESS ON FILE | | | | |
| WILKINS, SAMANTHA DIANNE | ADDRESS ON FILE | | | | |
| WILKINS, TAMMY | ADDRESS ON FILE | | | | |
| WILKINS, YASIR NASAI | ADDRESS ON FILE | | | | |
| WILKINS, ZAMARIA | ADDRESS ON FILE | | | | |
| WILKINSBURG-PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD | WILKINSBURG | PA | 15221-1112 | |
| WILKINS-CLARK, KADEE JEAN | ADDRESS ON FILE | | | | |
| WILKINSON, ALEXIS R | ADDRESS ON FILE | | | | |
| WILKINSON, AMANDA | ADDRESS ON FILE | | | | |
| WILKINSON, AUTUMN | ADDRESS ON FILE | | | | |
| WILKINSON, BRANDY TEE | ADDRESS ON FILE | | | | |
| WILKINSON, BRITTANY FAITH | ADDRESS ON FILE | | | | |
| WILKINSON, CAROLYN PATRICE | ADDRESS ON FILE | | | | |
| WILKINSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| WILKINSON, DEANDRE MILES | ADDRESS ON FILE | | | | |
| WILKINSON, DONNA MARIE | ADDRESS ON FILE | | | | |
| WILKINSON, GAVIN DEWAR | ADDRESS ON FILE | | | | |
| WILKINSON, JOSEPH | ADDRESS ON FILE | | | | |
| WILKINSON, JULIA R | ADDRESS ON FILE | | | | |
| WILKINSON, KATTIE C | ADDRESS ON FILE | | | | |
| WILKINSON, MARTHA | ADDRESS ON FILE | | | | |
| WILKINSON, MICHAEL HARRY | ADDRESS ON FILE | | | | |
| WILKINSON, RACHEL | ADDRESS ON FILE | | | | |
| WILKINSON, TIFFANY RENEE | ADDRESS ON FILE | | | | |
| WILKINSON, WINIFRED EVELYN | ADDRESS ON FILE | | | | |
| WILKINSON, ZACHARY | ADDRESS ON FILE | | | | |
| WILKISON, ALEXIS MICHELLE | ADDRESS ON FILE | | | | |
| WILKS, DAMIEN | ADDRESS ON FILE | | | | |
| WILKS, JAMARLYN | ADDRESS ON FILE | | | | |
| WILKS, MYRA | ADDRESS ON FILE | | | | |
| WILL COUNTY HEALTH DEPT | 501 ELLA AVE | JOLIET | IL | 60433-2700 | |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BUILDING, 302 N CHICAGO ST | JOLIET | IL | 60432-4078 | |
| WILL HAUL AND DELIVER | PERRY L CRUTCHER, PO BOX 335 | LITHONIA | GA | 30058 | |
| WILL, DAVID | ADDRESS ON FILE | | | | |
| WILLIAMS, LEDDIEL | ADDRESS ON FILE | | | | |
| WILLARD, ANTHONY GENE | ADDRESS ON FILE | | | | |
| WILLARD, SARAH | ADDRESS ON FILE | | | | |
| WILLCOX, STERLING CHRISTIAN | ADDRESS ON FILE | | | | |
| WILLCUTT, TITYN LEE | ADDRESS ON FILE | | | | |
| WILLE, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| WILLEMSEN, LISA L | ADDRESS ON FILE | | | | |
| WILLER, SHYANNE | ADDRESS ON FILE | | | | |
| WILLERS, IRENE | ADDRESS ON FILE | | | | |
| WILLERT HOME PRODUCTS | PO BOX 790372 | SAINT LOUIS | MO | 63179-0372 | |
| WILLETS, WENDY M | ADDRESS ON FILE | | | | |
| WILLETT, JESSICA | ADDRESS ON FILE | | | | |
| WILLETTE, AIDAN J | ADDRESS ON FILE | | | | |
| WILLETTE, SELENA | ADDRESS ON FILE | | | | |
| WILLEY, BREANNA CHRISTINE | ADDRESS ON FILE | | | | |
| WILLEY, LEE | ADDRESS ON FILE | | | | |
| WILLEY, LISA MARIE | ADDRESS ON FILE | | | | |
| WILLEY, SARAH MAUREEN | ADDRESS ON FILE | | | | |
| WILLEY, THERESA L | ADDRESS ON FILE | | | | |
| WILLHIDE, CHARLES E. | ADDRESS ON FILE | | | | |
| WILLHITE, RICHARD C | ADDRESS ON FILE | | | | |
| WILLHITE, SUSAN K | ADDRESS ON FILE | | | | |
| WILLHITE, WANDA | ADDRESS ON FILE | | | | |
| WILLHOITE, MATTHEW | ADDRESS ON FILE | | | | |
| WILLIAM C TREVILLIAN P.A | 7865 QUARTERFIELD ROAD | SEVERN | MD | 21144 | |
| WILLIAM J CLARKE ATTORNEY AT LAW | WILLIAM J CLARKE, 7982 NEW LAGRANGE RD SUITE ONE | LOUISVILLE | KY | 40222-4792 | |
| WILLIAM MATTAR P C | 6720 MAIN STREET | WILLIAMSVILLE | NY | 14221 | |
| WILLIAM MCBRIDE LAW GROUP P.A | 5750 MAJOR BLVD SUITE 510 | ORLANDO | FL | 32819 | |
| WILLIAM R ROTH LANCASTER LLC | 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| WILLIAM W LAWRENCE TRUSTEE | ADDRESS ON FILE | | | | |
| WILLIAM, COZAD | ADDRESS ON FILE | | | | |
| WILLIAM, STACY | ADDRESS ON FILE | | | | |
| WILLIAMS AND ASSOCIATES PC | RITA TUCKER WILLIAMS, 220 CHURCH STREET | DECATUR | GA | 30030 | |
| WILLIAMS III, ERNEST CHARLES | ADDRESS ON FILE | | | | |
| WILLIAMS III, MCKINLEY | ADDRESS ON FILE | | | | |
| WILLIAMS INVESTIGATIONS | 4185 N MONTANA AVE #4 | HELENA | MT | 59602-7668 | |
| WILLIAMS JACKSON, NATHAN MILTON | ADDRESS ON FILE | | | | |
| WILLIAMS JR, CONNELL | ADDRESS ON FILE | | | | |
| WILLIAMS JR, DWAIN | ADDRESS ON FILE | | | | |
| WILLIAMS JR, LUKUS JERMEL | ADDRESS ON FILE | | | | |
| WILLIAMS JR, RYON L | ADDRESS ON FILE | | | | |
| WILLIAMS JR., MATTHEW | ADDRESS ON FILE | | | | |
| WILLIAMS LAW FIRM | PO BOX 553 | GLASTONBURY | CT | 06033 | |
| WILLIAMS PEREZ, KYLA SELENA | ADDRESS ON FILE | | | | |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 | CHICAGO | IL | 60693-1975 | |
| WILLIAMS STROTHER, ERIC | ADDRESS ON FILE | | | | |
| WILLIAMS TRANSPORTATION & STORAGE I | 121 CHATHAM CT | DANVILLE | VA | 24540 | |
| WILLIAMS VERNON, MISTY SHARMAINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS WINDOW CLEANING | WILLIAM K. ANARADIAN, PO BOX 5087 | FRESNO | CA | 93755 | |
| WILLIAMS, AARON AUSTIN | ADDRESS ON FILE | | | | |
| WILLIAMS, AARON MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| WILLIAMS, ABIGAIL MAY | ADDRESS ON FILE | | | | |
| WILLIAMS, ABRIEL | ADDRESS ON FILE | | | | |
| WILLIAMS, ADDISON CHLOE | ADDRESS ON FILE | | | | |
| WILLIAMS, ADESSA | ADDRESS ON FILE | | | | |
| WILLIAMS, ADRIENNE | ADDRESS ON FILE | | | | |
| WILLIAMS, AHASUERUS O | ADDRESS ON FILE | | | | |
| WILLIAMS, A'HIJAH HAIQAR | ADDRESS ON FILE | | | | |
| WILLIAMS, AHMAD MONEREY | ADDRESS ON FILE | | | | |
| WILLIAMS, AHYANNAH NYARRI | ADDRESS ON FILE | | | | |
| WILLIAMS, AISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, AJAH BRIANA | ADDRESS ON FILE | | | | |
| WILLIAMS, ALANA | ADDRESS ON FILE | | | | |
| WILLIAMS, ALAYSIA SHAVAY-FAYE | ADDRESS ON FILE | | | | |
| WILLIAMS, ALESTER | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEXANDER | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEXIS ELIZABETH | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEXIS FAITH | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEXIS KATLIN | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEXIS M | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEYA M | ADDRESS ON FILE | | | | |
| WILLIAMS, ALFORD CHARLES | ADDRESS ON FILE | | | | |
| WILLIAMS, ALICE MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, ALICIA | ADDRESS ON FILE | | | | |
| WILLIAMS, ALICIA TEARA | ADDRESS ON FILE | | | | |
| WILLIAMS, ALIJAH D | ADDRESS ON FILE | | | | |
| WILLIAMS, ALISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, ALISTA DANILLIE | ADDRESS ON FILE | | | | |
| WILLIAMS, ALLISCIA | ADDRESS ON FILE | | | | |
| WILLIAMS, ALLISCIA C | ADDRESS ON FILE | | | | |
| WILLIAMS, ALLISON MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, ALTHEA | ADDRESS ON FILE | | | | |
| WILLIAMS, ALVINA | ADDRESS ON FILE | | | | |
| WILLIAMS, ALYSSA MICHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, AMANDA | ADDRESS ON FILE | | | | |
| WILLIAMS, AMARI | ADDRESS ON FILE | | | | |
| WILLIAMS, AMARIA | ADDRESS ON FILE | | | | |
| WILLIAMS, AMARION J | ADDRESS ON FILE | | | | |
| WILLIAMS, AMBER | ADDRESS ON FILE | | | | |
| WILLIAMS, AMBER NICOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, AMYA | ADDRESS ON FILE | | | | |
| WILLIAMS, ANAYA ARNAE | ADDRESS ON FILE | | | | |
| WILLIAMS, ANDREA | ADDRESS ON FILE | | | | |
| WILLIAMS, ANDREW | ADDRESS ON FILE | | | | |
| WILLIAMS, ANDREW CHARLES | ADDRESS ON FILE | | | | |
| WILLIAMS, ANDREW DAVID | ADDRESS ON FILE | | | | |
| WILLIAMS, ANGEL | ADDRESS ON FILE | | | | |
| WILLIAMS, ANGEL M | ADDRESS ON FILE | | | | |
| WILLIAMS, ANGELA | ADDRESS ON FILE | | | | |
| WILLIAMS, ANGELA L | ADDRESS ON FILE | | | | |
| WILLIAMS, ANGIE NICOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, ANHJANELL | ADDRESS ON FILE | | | | |
| WILLIAMS, ANN | ADDRESS ON FILE | | | | |
| WILLIAMS, ANNA M | ADDRESS ON FILE | | | | |
| WILLIAMS, ANTAYVIOUS | ADDRESS ON FILE | | | | |
| WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | |
| WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | |
| WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | |
| WILLIAMS, ANTHONY MILES | ADDRESS ON FILE | | | | |
| WILLIAMS, ANTOINETTE ELITHA | ADDRESS ON FILE | | | | |
| WILLIAMS, ANTWAUN | ADDRESS ON FILE | | | | |
| WILLIAMS, ANYIA | ADDRESS ON FILE | | | | |
| WILLIAMS, APREAL M | ADDRESS ON FILE | | | | |
| WILLIAMS, APRIL | ADDRESS ON FILE | | | | |
| WILLIAMS, APRIL | ADDRESS ON FILE | | | | |
| WILLIAMS, APRIL MAE | ADDRESS ON FILE | | | | |
| WILLIAMS, ARACELY | ADDRESS ON FILE | | | | |
| WILLIAMS, ARIEL | ADDRESS ON FILE | | | | |
| WILLIAMS, ARIKA A. | ADDRESS ON FILE | | | | |
| WILLIAMS, ARLINDA | ADDRESS ON FILE | | | | |
| WILLIAMS, ARMOND DAVID | ADDRESS ON FILE | | | | |
| WILLIAMS, A'SAVIA | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHA Z. | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHIYA AYANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHLEIGH DIANE | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHLEY TIARA | ADDRESS ON FILE | | | | |
| WILLIAMS, ASIA | ADDRESS ON FILE | | | | |
| WILLIAMS, ASIANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, AVANTE | ADDRESS ON FILE | | | | |
| WILLIAMS, AVERY PAUL | ADDRESS ON FILE | | | | |
| WILLIAMS, A'ZYIA | ADDRESS ON FILE | | | | |
| WILLIAMS, BAHIYYAH | ADDRESS ON FILE | | | | |
| WILLIAMS, BARBARA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, BARBARA A | ADDRESS ON FILE | | | | |
| WILLIAMS, BARBARA B | ADDRESS ON FILE | | | | |
| WILLIAMS, BARBARA JEANNE | ADDRESS ON FILE | | | | |
| WILLIAMS, BARRY | ADDRESS ON FILE | | | | |
| WILLIAMS, BEATRICE | ADDRESS ON FILE | | | | |
| WILLIAMS, BENJAMIN NOAH | ADDRESS ON FILE | | | | |
| WILLIAMS, BENJAMIN R. | ADDRESS ON FILE | | | | |
| WILLIAMS, BEVERLY | ADDRESS ON FILE | | | | |
| WILLIAMS, BEVERLY | ADDRESS ON FILE | | | | |
| WILLIAMS, BEVERLY KAY | ADDRESS ON FILE | | | | |
| WILLIAMS, BLAKE | ADDRESS ON FILE | | | | |
| WILLIAMS, BOBBI A. | ADDRESS ON FILE | | | | |
| WILLIAMS, BOBBY | ADDRESS ON FILE | | | | |
| WILLIAMS, BOBBY | ADDRESS ON FILE | | | | |
| WILLIAMS, BOBBY MAXFIELD | ADDRESS ON FILE | | | | |
| WILLIAMS, BOWMAN | ADDRESS ON FILE | | | | |
| WILLIAMS, BRADLEY | ADDRESS ON FILE | | | | |
| WILLIAMS, BRADLEY GORDON | ADDRESS ON FILE | | | | |
| WILLIAMS, BRANDON | ADDRESS ON FILE | | | | |
| WILLIAMS, BRANDON JAMAL | ADDRESS ON FILE | | | | |
| WILLIAMS, BRANDY M | ADDRESS ON FILE | | | | |
| WILLIAMS, BRANDY MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, BRANDY R | ADDRESS ON FILE | | | | |
| WILLIAMS, BRANTON BRYAN | ADDRESS ON FILE | | | | |
| WILLIAMS, BREANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, BREANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, BREANNA MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, BRHANDI | ADDRESS ON FILE | | | | |
| WILLIAMS, BRIAN K | ADDRESS ON FILE | | | | |
| WILLIAMS, BRIAN M | ADDRESS ON FILE | | | | |
| WILLIAMS, BRIANA DARCEL | ADDRESS ON FILE | | | | |
| WILLIAMS, BRIANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, BRIANNA ROSE MCKENZIE | ADDRESS ON FILE | | | | |
| WILLIAMS, BRIELLE ELIZABETH | ADDRESS ON FILE | | | | |
| WILLIAMS, BRITTANY | ADDRESS ON FILE | | | | |
| WILLIAMS, BRITTNEY ANN | ADDRESS ON FILE | | | | |
| WILLIAMS, BRITTNEY JO LYNN | ADDRESS ON FILE | | | | |
| WILLIAMS, BRYANNA NICOYLE | ADDRESS ON FILE | | | | |
| WILLIAMS, BRYANT | ADDRESS ON FILE | | | | |
| WILLIAMS, BRYCE ANTONIO | ADDRESS ON FILE | | | | |
| WILLIAMS, BRYSON NOAH | ADDRESS ON FILE | | | | |
| WILLIAMS, CADE PATRICK | ADDRESS ON FILE | | | | |
| WILLIAMS, CADEN | ADDRESS ON FILE | | | | |
| WILLIAMS, CALEB CONNOR | ADDRESS ON FILE | | | | |
| WILLIAMS, CAMERON | ADDRESS ON FILE | | | | |
| WILLIAMS, CAMERON | ADDRESS ON FILE | | | | |
| WILLIAMS, CAMILLE ALEXIS | ADDRESS ON FILE | | | | |
| WILLIAMS, CAPRI FIELDS | ADDRESS ON FILE | | | | |
| WILLIAMS, CARL SAMUEL | ADDRESS ON FILE | | | | |
| WILLIAMS, CARMEN | ADDRESS ON FILE | | | | |
| WILLIAMS, CAROLYN L | ADDRESS ON FILE | | | | |
| WILLIAMS, CARSON LYNN | ADDRESS ON FILE | | | | |
| WILLIAMS, CARTER JOSEPH | ADDRESS ON FILE | | | | |
| WILLIAMS, CASSANDRA | ADDRESS ON FILE | | | | |
| WILLIAMS, CECILIA A | ADDRESS ON FILE | | | | |
| WILLIAMS, CHANEL | ADDRESS ON FILE | | | | |
| WILLIAMS, CHANTLY SHONDALE | ADDRESS ON FILE | | | | |
| WILLIAMS, CHAREDDEA TANESHA | ADDRESS ON FILE | | | | |
| WILLIAMS, CHARLENE | ADDRESS ON FILE | | | | |
| WILLIAMS, CHARLENE ANDREA | ADDRESS ON FILE | | | | |
| WILLIAMS, CHARLES | ADDRESS ON FILE | | | | |
| WILLIAMS, CHARLES | ADDRESS ON FILE | | | | |
| WILLIAMS, CHARLES A | ADDRESS ON FILE | | | | |
| WILLIAMS, CHARLES P | ADDRESS ON FILE | | | | |
| WILLIAMS, CHARLSEY NICOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, CHARON ANTHONY | ADDRESS ON FILE | | | | |
| WILLIAMS, CHASE ROBERT | ADDRESS ON FILE | | | | |
| WILLIAMS, CHASITY | ADDRESS ON FILE | | | | |
| WILLIAMS, CHASSIDY TURNER | ADDRESS ON FILE | | | | |
| WILLIAMS, CHEECHEE | ADDRESS ON FILE | | | | |
| WILLIAMS, CHERYL D | ADDRESS ON FILE | | | | |
| WILLIAMS, CHEVELLE TAI'SHON | ADDRESS ON FILE | | | | |
| WILLIAMS, CHEYANNE ERIN | ADDRESS ON FILE | | | | |
| WILLIAMS, CHEYENNE R | ADDRESS ON FILE | | | | |
| WILLIAMS, CHIKITA | ADDRESS ON FILE | | | | |
| WILLIAMS, CHIQUITA | ADDRESS ON FILE | | | | |
| WILLIAMS, CHLOE A | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTIAN CAMERON | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTINA | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTOPHER CHERANCE | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTOPHER ROMULUS | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTOPHER TYSON | ADDRESS ON FILE | | | | |
| WILLIAMS, CIERA RENA | ADDRESS ON FILE | | | | |
| WILLIAMS, CLAUDE | ADDRESS ON FILE | | | | |
| WILLIAMS, CLIFFORD | ADDRESS ON FILE | | | | |
| WILLIAMS, CODY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, CODY EVAN | ADDRESS ON FILE | | | | |
| WILLIAMS, COLLEEN PATRICIA | ADDRESS ON FILE | | | | |
| WILLIAMS, CONNIE | ADDRESS ON FILE | | | | |
| WILLIAMS, CONNOR ELLIOTT | ADDRESS ON FILE | | | | |
| WILLIAMS, CORETTA RENATA | ADDRESS ON FILE | | | | |
| WILLIAMS, CORNELIUS | ADDRESS ON FILE | | | | |
| WILLIAMS, CORNELIUS E | ADDRESS ON FILE | | | | |
| WILLIAMS, CORNELIUS S | ADDRESS ON FILE | | | | |
| WILLIAMS, CORTAVIUS | ADDRESS ON FILE | | | | |
| WILLIAMS, CORTEZ DSHAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, COURTNEY | ADDRESS ON FILE | | | | |
| WILLIAMS, COURTNEY | ADDRESS ON FILE | | | | |
| WILLIAMS, CRISTA LEA | ADDRESS ON FILE | | | | |
| WILLIAMS, CRYSTAL | ADDRESS ON FILE | | | | |
| WILLIAMS, CRYSTAL R | ADDRESS ON FILE | | | | |
| WILLIAMS, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| WILLIAMS, CURYONA DENISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, CYNTHIA | ADDRESS ON FILE | | | | |
| WILLIAMS, DAE-QUAN D | ADDRESS ON FILE | | | | |
| WILLIAMS, DAISHA CHANTESE | ADDRESS ON FILE | | | | |
| WILLIAMS, DAISJA L | ADDRESS ON FILE | | | | |
| WILLIAMS, DAISY NAOMI | ADDRESS ON FILE | | | | |
| WILLIAMS, DA'JOUR D | ADDRESS ON FILE | | | | |
| WILLIAMS, DAKOTA | ADDRESS ON FILE | | | | |
| WILLIAMS, DALE A | ADDRESS ON FILE | | | | |
| WILLIAMS, DALE MAURICE | ADDRESS ON FILE | | | | |
| WILLIAMS, DALON | ADDRESS ON FILE | | | | |
| WILLIAMS, DALOUIS | ADDRESS ON FILE | | | | |
| WILLIAMS, DAMARCO | ADDRESS ON FILE | | | | |
| WILLIAMS, DAMARKO ASHON | ADDRESS ON FILE | | | | |
| WILLIAMS, DAMIEN DEMOND | ADDRESS ON FILE | | | | |
| WILLIAMS, DANASIA D | ADDRESS ON FILE | | | | |
| WILLIAMS, DANETTA L | ADDRESS ON FILE | | | | |
| WILLIAMS, DANIEL BRYON | ADDRESS ON FILE | | | | |
| WILLIAMS, DANIEL DELANI | ADDRESS ON FILE | | | | |
| WILLIAMS, DARIAN | ADDRESS ON FILE | | | | |
| WILLIAMS, DARIUS | ADDRESS ON FILE | | | | |
| WILLIAMS, DARLENE | ADDRESS ON FILE | | | | |
| WILLIAMS, DARNELL HAKEEM | ADDRESS ON FILE | | | | |
| WILLIAMS, DARRIUS | ADDRESS ON FILE | | | | |
| WILLIAMS, DAVID | ADDRESS ON FILE | | | | |
| WILLIAMS, DAVID ELIJAH | ADDRESS ON FILE | | | | |
| WILLIAMS, DAVID LANCE | ADDRESS ON FILE | | | | |
| WILLIAMS, DAVID SYLVESTER | ADDRESS ON FILE | | | | |
| WILLIAMS, DAVONTE LOUIS | ADDRESS ON FILE | | | | |
| WILLIAMS, DAWN JONES | ADDRESS ON FILE | | | | |
| WILLIAMS, DAWSON MITCHELL | ADDRESS ON FILE | | | | |
| WILLIAMS, DEAJA NICOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, DEBRALEEN | ADDRESS ON FILE | | | | |
| WILLIAMS, DEIJANAE ABRIETTA | ADDRESS ON FILE | | | | |
| WILLIAMS, DEJON A. | ADDRESS ON FILE | | | | |
| WILLIAMS, DELROY ANTHONY | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMARI | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMARKIO | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMEKA DANIEL | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMETRIO | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMOND | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMOND | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMONE KHALIL | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMONTRAY D | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMOREAY S | ADDRESS ON FILE | | | | |
| WILLIAMS, DEMYA | ADDRESS ON FILE | | | | |
| WILLIAMS, DENEEN | ADDRESS ON FILE | | | | |
| WILLIAMS, DENEHAM | ADDRESS ON FILE | | | | |
| WILLIAMS, DENZEL RASHAD | ADDRESS ON FILE | | | | |
| WILLIAMS, DEONDRA LASHAN | ADDRESS ON FILE | | | | |
| WILLIAMS, DEQUIN | ADDRESS ON FILE | | | | |
| WILLIAMS, DEREK RAY | ADDRESS ON FILE | | | | |
| WILLIAMS, DERRANCE | ADDRESS ON FILE | | | | |
| WILLIAMS, DESEAN DEVON | ADDRESS ON FILE | | | | |
| WILLIAMS, DESHAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, DE'SHUNA ANEE | ADDRESS ON FILE | | | | |
| WILLIAMS, DESMOND | ADDRESS ON FILE | | | | |
| WILLIAMS, DESMONE CLARENCE | ADDRESS ON FILE | | | | |
| WILLIAMS, DESTEPHANO | ADDRESS ON FILE | | | | |
| WILLIAMS, DESTINY | ADDRESS ON FILE | | | | |
| WILLIAMS, DESTINY | ADDRESS ON FILE | | | | |
| WILLIAMS, DESTINY ROCHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, DEVANTE D | ADDRESS ON FILE | | | | |
| WILLIAMS, DEVIN | ADDRESS ON FILE | | | | |
| WILLIAMS, DEVONTE WILLIAMS | ADDRESS ON FILE | | | | |
| WILLIAMS, DEZTYNIE MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, DIANA | ADDRESS ON FILE | | | | |
| WILLIAMS, DIANN MARY | ADDRESS ON FILE | | | | |
| WILLIAMS, DIANNE | ADDRESS ON FILE | | | | |
| WILLIAMS, DILLON | ADDRESS ON FILE | | | | |
| WILLIAMS, DIQUAN EUGENE | ADDRESS ON FILE | | | | |
| WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | |
| WILLIAMS, DONALD | ADDRESS ON FILE | | | | |
| WILLIAMS, DONALD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, DONALD EARL | ADDRESS ON FILE | | | | |
| WILLIAMS, DONALD RAY | ADDRESS ON FILE | | | | |
| WILLIAMS, DONNA L | ADDRESS ON FILE | | | | |
| WILLIAMS, DONTAE MAURICE | ADDRESS ON FILE | | | | |
| WILLIAMS, DORIS MAE | ADDRESS ON FILE | | | | |
| WILLIAMS, DRACO L | ADDRESS ON FILE | | | | |
| WILLIAMS, DREW | ADDRESS ON FILE | | | | |
| WILLIAMS, DUNCAN FRANCIS | ADDRESS ON FILE | | | | |
| WILLIAMS, DUSHAWNA | ADDRESS ON FILE | | | | |
| WILLIAMS, DVONTA | ADDRESS ON FILE | | | | |
| WILLIAMS, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| WILLIAMS, DYLLAN | ADDRESS ON FILE | | | | |
| WILLIAMS, EBONI E | ADDRESS ON FILE | | | | |
| WILLIAMS, EBONIE E | ADDRESS ON FILE | | | | |
| WILLIAMS, EBONY | ADDRESS ON FILE | | | | |
| WILLIAMS, EBONY CHARLAIS' | ADDRESS ON FILE | | | | |
| WILLIAMS, EDWARD EARL | ADDRESS ON FILE | | | | |
| WILLIAMS, ELIAS GRANT | ADDRESS ON FILE | | | | |
| WILLIAMS, ELIJAH | ADDRESS ON FILE | | | | |
| WILLIAMS, ELIJAH A | ADDRESS ON FILE | | | | |
| WILLIAMS, ELIJAH T | ADDRESS ON FILE | | | | |
| WILLIAMS, ELIZABETH G | ADDRESS ON FILE | | | | |
| WILLIAMS, ELSALIZ | ADDRESS ON FILE | | | | |
| WILLIAMS, EMILY | ADDRESS ON FILE | | | | |
| WILLIAMS, EMILY MAIRE | ADDRESS ON FILE | | | | |
| WILLIAMS, EMMANUEL | ADDRESS ON FILE | | | | |
| WILLIAMS, ENIYAH | ADDRESS ON FILE | | | | |
| WILLIAMS, ENRICO MAURICE | ADDRESS ON FILE | | | | |
| WILLIAMS, ERIC A. | ADDRESS ON FILE | | | | |
| WILLIAMS, ERIC LA'MON | ADDRESS ON FILE | | | | |
| WILLIAMS, ERICA | ADDRESS ON FILE | | | | |
| WILLIAMS, ERICA JOSLYN | ADDRESS ON FILE | | | | |
| WILLIAMS, ERICK FREDERICK | ADDRESS ON FILE | | | | |
| WILLIAMS, EVELYN | ADDRESS ON FILE | | | | |
| WILLIAMS, EVERETT | ADDRESS ON FILE | | | | |
| WILLIAMS, FARRELL D. | ADDRESS ON FILE | | | | |
| WILLIAMS, FAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, FAYE | ADDRESS ON FILE | | | | |
| WILLIAMS, FLORICE | ADDRESS ON FILE | | | | |
| WILLIAMS, FRANCES MICHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, FRANCHESICA | ADDRESS ON FILE | | | | |
| WILLIAMS, FRANK EVERETTE | ADDRESS ON FILE | | | | |
| WILLIAMS, FRANKLIN | ADDRESS ON FILE | | | | |
| WILLIAMS, FRED ROBERT | ADDRESS ON FILE | | | | |
| WILLIAMS, GAMARI | ADDRESS ON FILE | | | | |
| WILLIAMS, GARRAD ROSS | ADDRESS ON FILE | | | | |
| WILLIAMS, GAVIN MICHAEL | ADDRESS ON FILE | | | | |
| WILLIAMS, GENORA | ADDRESS ON FILE | | | | |
| WILLIAMS, GERTRUDE | ADDRESS ON FILE | | | | |
| WILLIAMS, GIANNA SANAA | ADDRESS ON FILE | | | | |
| WILLIAMS, GIDEON | ADDRESS ON FILE | | | | |
| WILLIAMS, GINA MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, GREGORY D | ADDRESS ON FILE | | | | |
| WILLIAMS, GUADALUPE TAIS | ADDRESS ON FILE | | | | |
| WILLIAMS, GWENDOLYN FAYE | ADDRESS ON FILE | | | | |
| WILLIAMS, HALEY | ADDRESS ON FILE | | | | |
| WILLIAMS, HANNAH | ADDRESS ON FILE | | | | |
| WILLIAMS, HAYLEY MAXINE | ADDRESS ON FILE | | | | |
| WILLIAMS, HEATHER DAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, HEATHER ELIZABETH | ADDRESS ON FILE | | | | |
| WILLIAMS, HELEN L | ADDRESS ON FILE | | | | |
| WILLIAMS, HENRY L | ADDRESS ON FILE | | | | |
| WILLIAMS, HEZIKIA | ADDRESS ON FILE | | | | |
| WILLIAMS, HIYAB | ADDRESS ON FILE | | | | |
| WILLIAMS, HONESTY | ADDRESS ON FILE | | | | |
| WILLIAMS, HUNTER JACOB | ADDRESS ON FILE | | | | |
| WILLIAMS, ICEANA | ADDRESS ON FILE | | | | |
| WILLIAMS, IH-YANA SPIRIT | ADDRESS ON FILE | | | | |
| WILLIAMS, IMAREE M | ADDRESS ON FILE | | | | |
| WILLIAMS, IRIS MICHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, ISAAC | ADDRESS ON FILE | | | | |
| WILLIAMS, ISAAC WAYNE | ADDRESS ON FILE | | | | |
| WILLIAMS, ISABELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, ISAIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, ISAIAH MEHKI | ADDRESS ON FILE | | | | |
| WILLIAMS, ISAIAH PAUL | ADDRESS ON FILE | | | | |
| WILLIAMS, IVY L | ADDRESS ON FILE | | | | |
| WILLIAMS, IYANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, JACARA T | ADDRESS ON FILE | | | | |
| WILLIAMS, JACOBIA | ADDRESS ON FILE | | | | |
| WILLIAMS, JACQUARIUS | ADDRESS ON FILE | | | | |
| WILLIAMS, JADA M | ADDRESS ON FILE | | | | |
| WILLIAMS, JADARRIUS L | ADDRESS ON FILE | | | | |
| WILLIAMS, JADEN | ADDRESS ON FILE | | | | |
| WILLIAMS, JADRIC | ADDRESS ON FILE | | | | |
| WILLIAMS, JADYN KAE | ADDRESS ON FILE | | | | |
| WILLIAMS, JAE'VEYONA LATRICE | ADDRESS ON FILE | | | | |
| WILLIAMS, JAHEIM TYSHAY | ADDRESS ON FILE | | | | |
| WILLIAMS, JAHKI SHALIKE | ADDRESS ON FILE | | | | |
| WILLIAMS, JAIDA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, JAIDEN | ADDRESS ON FILE | | | | |
| WILLIAMS, JALEN BRYAN | ADDRESS ON FILE | | | | |
| WILLIAMS, JALIYA | ADDRESS ON FILE | | | | |
| WILLIAMS, JALIYAH MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, JALYN | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMAHL DEONDRA | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMARCUS DEVONE | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMARII | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMES | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMES | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMES LELAND | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMICHEAL | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMIE | ADDRESS ON FILE | | | | |
| WILLIAMS, JANAI MONET | ADDRESS ON FILE | | | | |
| WILLIAMS, JANICE ELIZABETH | ADDRESS ON FILE | | | | |
| WILLIAMS, JAQUAN | ADDRESS ON FILE | | | | |
| WILLIAMS, JAQUARIUS JAMAL | ADDRESS ON FILE | | | | |
| WILLIAMS, JARED | ADDRESS ON FILE | | | | |
| WILLIAMS, JARESSE D | ADDRESS ON FILE | | | | |
| WILLIAMS, JARRED ANDREW | ADDRESS ON FILE | | | | |
| WILLIAMS, JARRETT | ADDRESS ON FILE | | | | |
| WILLIAMS, JASMINE | ADDRESS ON FILE | | | | |
| WILLIAMS, JASMINE IMARI | ADDRESS ON FILE | | | | |
| WILLIAMS, JASON | ADDRESS ON FILE | | | | |
| WILLIAMS, JASON D | ADDRESS ON FILE | | | | |
| WILLIAMS, JASON EUGENE | ADDRESS ON FILE | | | | |
| WILLIAMS, JAVON KEITH | ADDRESS ON FILE | | | | |
| WILLIAMS, JAYDEN | ADDRESS ON FILE | | | | |
| WILLIAMS, JAYDEN MARKELL | ADDRESS ON FILE | | | | |
| WILLIAMS, JAYLAN LANAE | ADDRESS ON FILE | | | | |
| WILLIAMS, JAYLIN C | ADDRESS ON FILE | | | | |
| WILLIAMS, JAYMON A | ADDRESS ON FILE | | | | |
| WILLIAMS, JAZMIN MICHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, JEANIE | ADDRESS ON FILE | | | | |
| WILLIAMS, JEANNIE | ADDRESS ON FILE | | | | |
| WILLIAMS, JEBIDIAH PETE | ADDRESS ON FILE | | | | |
| WILLIAMS, JEFFERY LEE | ADDRESS ON FILE | | | | |
| WILLIAMS, JEFFREY TODD | ADDRESS ON FILE | | | | |
| WILLIAMS, JENNIFER | ADDRESS ON FILE | | | | |
| WILLIAMS, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, JEREMIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, JEREMIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, JEREMIAH MARTESE | ADDRESS ON FILE | | | | |
| WILLIAMS, JEREMY | ADDRESS ON FILE | | | | |
| WILLIAMS, JEREMY TYLER | ADDRESS ON FILE | | | | |
| WILLIAMS, JERMAINE | ADDRESS ON FILE | | | | |
| WILLIAMS, JERMAINE DONTAE | ADDRESS ON FILE | | | | |
| WILLIAMS, JERMARION | ADDRESS ON FILE | | | | |
| WILLIAMS, JERMIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, JERRELL | ADDRESS ON FILE | | | | |
| WILLIAMS, JERRIANA | ADDRESS ON FILE | | | | |
| WILLIAMS, JERRINA JEANICE | ADDRESS ON FILE | | | | |
| WILLIAMS, JERRYONN | ADDRESS ON FILE | | | | |
| WILLIAMS, JESSICA | ADDRESS ON FILE | | | | |
| WILLIAMS, JESSIE DANIELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, JEVONNIA | ADDRESS ON FILE | | | | |
| WILLIAMS, JHALISA | ADDRESS ON FILE | | | | |
| WILLIAMS, JKWON MALIK | ADDRESS ON FILE | | | | |
| WILLIAMS, JOANN | ADDRESS ON FILE | | | | |
| WILLIAMS, JOE | ADDRESS ON FILE | | | | |
| WILLIAMS, JOE | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHN BAYLEN | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHN DYSON | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHN S | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHNAE | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHNATHAN | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHNIECE | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHNNY HARDEN | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHNNY L | ADDRESS ON FILE | | | | |
| WILLIAMS, JONATHAN J | ADDRESS ON FILE | | | | |
| WILLIAMS, JONATHAN TRAVIS | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDAN | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDAN M. | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDAN RILEY | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSEF | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSEPH DEWAYNE | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSHUA DEVON | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSHUA E | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSHUA TY | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSLYN ANN | ADDRESS ON FILE | | | | |
| WILLIAMS, JOVAN | ADDRESS ON FILE | | | | |
| WILLIAMS, JOVAN | ADDRESS ON FILE | | | | |
| WILLIAMS, JOY & ARMSTEAD CAROL | ADDRESS ON FILE | | | | |
| WILLIAMS, JUANITA J | ADDRESS ON FILE | | | | |
| WILLIAMS, JULIA DIANA | ADDRESS ON FILE | | | | |
| WILLIAMS, JULIANNA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, JUSTICE | ADDRESS ON FILE | | | | |
| WILLIAMS, JUSTIN | ADDRESS ON FILE | | | | |
| WILLIAMS, JUSTIN D. | ADDRESS ON FILE | | | | |
| WILLIAMS, KADREON | ADDRESS ON FILE | | | | |
| WILLIAMS, KAFITON J | ADDRESS ON FILE | | | | |
| WILLIAMS, KAHLA | ADDRESS ON FILE | | | | |
| WILLIAMS, KAIA CHRISTIANNE | ADDRESS ON FILE | | | | |
| WILLIAMS, KAITLYN | ADDRESS ON FILE | | | | |
| WILLIAMS, KALAYSIA | ADDRESS ON FILE | | | | |
| WILLIAMS, KALEAH LAQUANE | ADDRESS ON FILE | | | | |
| WILLIAMS, KALIEAL | ADDRESS ON FILE | | | | |
| WILLIAMS, KAMERON | ADDRESS ON FILE | | | | |
| WILLIAMS, KAMIIYA G | ADDRESS ON FILE | | | | |
| WILLIAMS, KANYE DOMINIC | ADDRESS ON FILE | | | | |
| WILLIAMS, KAREN COOK | ADDRESS ON FILE | | | | |
| WILLIAMS, KAREN M | ADDRESS ON FILE | | | | |
| WILLIAMS, KAREN MAE | ADDRESS ON FILE | | | | |
| WILLIAMS, KATHLEEN LOUISE | ADDRESS ON FILE | | | | |
| WILLIAMS, KATHY | ADDRESS ON FILE | | | | |
| WILLIAMS, KATRINA | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYLA J | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYLEAH MICHELE | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYLEN | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYLI RAIN | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYTLYN ISABEL | ADDRESS ON FILE | | | | |
| WILLIAMS, KEENAN | ADDRESS ON FILE | | | | |
| WILLIAMS, KELLIE A | ADDRESS ON FILE | | | | |
| WILLIAMS, KELLY JEAN | ADDRESS ON FILE | | | | |
| WILLIAMS, KELLY L | ADDRESS ON FILE | | | | |
| WILLIAMS, KELLY L | ADDRESS ON FILE | | | | |
| WILLIAMS, KE'NAI | ADDRESS ON FILE | | | | |
| WILLIAMS, KENDALL CALEB | ADDRESS ON FILE | | | | |
| WILLIAMS, KENDRICK | ADDRESS ON FILE | | | | |
| WILLIAMS, KENKORIAN | ADDRESS ON FILE | | | | |
| WILLIAMS, KENNEDY Z | ADDRESS ON FILE | | | | |
| WILLIAMS, KENNETH C | ADDRESS ON FILE | | | | |
| WILLIAMS, KENNETH CONWAY | ADDRESS ON FILE | | | | |
| WILLIAMS, KENTRELL JA'VAUN | ADDRESS ON FILE | | | | |
| WILLIAMS, KENYAH | ADDRESS ON FILE | | | | |
| WILLIAMS, KENYATTA KIARA | ADDRESS ON FILE | | | | |
| WILLIAMS, KENYATTA MONIQUE | ADDRESS ON FILE | | | | |
| WILLIAMS, KENZEDDIE LEE | ADDRESS ON FILE | | | | |
| WILLIAMS, KEOSHA SANTANA | ADDRESS ON FILE | | | | |
| WILLIAMS, KERI'ANA E.L | ADDRESS ON FILE | | | | |
| WILLIAMS, KESHIA | ADDRESS ON FILE | | | | |
| WILLIAMS, KE'SHOUN L | ADDRESS ON FILE | | | | |
| WILLIAMS, KEVIN | ADDRESS ON FILE | | | | |
| WILLIAMS, KEVIN JEROME | ADDRESS ON FILE | | | | |
| WILLIAMS, KHALIEL | ADDRESS ON FILE | | | | |
| WILLIAMS, KIANNA JONIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, KIARA CHANTRESE | ADDRESS ON FILE | | | | |
| WILLIAMS, KIARA LA CHAE | ADDRESS ON FILE | | | | |
| WILLIAMS, KIERAN | ADDRESS ON FILE | | | | |
| WILLIAMS, KIERSTEN | ADDRESS ON FILE | | | | |
| WILLIAMS, KIMARIA | ADDRESS ON FILE | | | | |
| WILLIAMS, KIMBERLY DAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, KIMBERLY LOUISE | ADDRESS ON FILE | | | | |
| WILLIAMS, KIONA | ADDRESS ON FILE | | | | |
| WILLIAMS, KIYAH | ADDRESS ON FILE | | | | |
| WILLIAMS, KOREATHEA | ADDRESS ON FILE | | | | |
| WILLIAMS, KRIS | ADDRESS ON FILE | | | | |
| WILLIAMS, KRISTEN | ADDRESS ON FILE | | | | |
| WILLIAMS, KRISTY L. | ADDRESS ON FILE | | | | |
| WILLIAMS, KRYSTAL | ADDRESS ON FILE | | | | |
| WILLIAMS, KYLE | ADDRESS ON FILE | | | | |
| WILLIAMS, KYLE | ADDRESS ON FILE | | | | |
| WILLIAMS, LABRIA | ADDRESS ON FILE | | | | |
| WILLIAMS, LAFAYETTE W | ADDRESS ON FILE | | | | |
| WILLIAMS, LAKAYA | ADDRESS ON FILE | | | | |
| WILLIAMS, LAKISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, LANAYIA | ADDRESS ON FILE | | | | |
| WILLIAMS, LANCE | ADDRESS ON FILE | | | | |
| WILLIAMS, LANCESS SINCLAIR | ADDRESS ON FILE | | | | |
| WILLIAMS, LANIGHA FAITH | ADDRESS ON FILE | | | | |
| WILLIAMS, LARRE | ADDRESS ON FILE | | | | |
| WILLIAMS, LASHAUNA | ADDRESS ON FILE | | | | |
| WILLIAMS, LASHIA TYRE' | ADDRESS ON FILE | | | | |
| WILLIAMS, LASHONE T | ADDRESS ON FILE | | | | |
| WILLIAMS, LATARSHA | ADDRESS ON FILE | | | | |
| WILLIAMS, LATONYA RENA | ADDRESS ON FILE | | | | |
| WILLIAMS, LATORBIAN | ADDRESS ON FILE | | | | |
| WILLIAMS, LATORRIA KANISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, LAYLA GABRIAL | ADDRESS ON FILE | | | | |
| WILLIAMS, LEE | ADDRESS ON FILE | | | | |
| WILLIAMS, LEIKIN | ADDRESS ON FILE | | | | |
| WILLIAMS, LEONARD NOBBIE | ADDRESS ON FILE | | | | |
| WILLIAMS, LESLEY | ADDRESS ON FILE | | | | |
| WILLIAMS, LESLIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, LETITIA | ADDRESS ON FILE | | | | |
| WILLIAMS, LILY BETH | ADDRESS ON FILE | | | | |
| WILLIAMS, LINCOLN D | ADDRESS ON FILE | | | | |
| WILLIAMS, LINDSAY BROOKE | ADDRESS ON FILE | | | | |
| WILLIAMS, LISARAYE | ADDRESS ON FILE | | | | |
| WILLIAMS, LLOYD | ADDRESS ON FILE | | | | |
| WILLIAMS, LORENZO LEE | ADDRESS ON FILE | | | | |
| WILLIAMS, LORI L. | ADDRESS ON FILE | | | | |
| WILLIAMS, LOUANN D | ADDRESS ON FILE | | | | |
| WILLIAMS, LUCY B | ADDRESS ON FILE | | | | |
| WILLIAMS, LUCY V | ADDRESS ON FILE | | | | |
| WILLIAMS, LYLA | ADDRESS ON FILE | | | | |
| WILLIAMS, LYNDA M | ADDRESS ON FILE | | | | |
| WILLIAMS, LYNN | ADDRESS ON FILE | | | | |
| WILLIAMS, LYNN | ADDRESS ON FILE | | | | |
| WILLIAMS, MACCHARRIEL | ADDRESS ON FILE | | | | |
| WILLIAMS, MACHAEL | ADDRESS ON FILE | | | | |
| WILLIAMS, MADISON DECHELL | ADDRESS ON FILE | | | | |
| WILLIAMS, MAKALA ALEXIS | ADDRESS ON FILE | | | | |
| WILLIAMS, MAKAYLA | ADDRESS ON FILE | | | | |
| WILLIAMS, MAKAYLA MARIA | ADDRESS ON FILE | | | | |
| WILLIAMS, MALACHI JOSEPH | ADDRESS ON FILE | | | | |
| WILLIAMS, MALAYIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, MALIK | ADDRESS ON FILE | | | | |
| WILLIAMS, MALIK C | ADDRESS ON FILE | | | | |
| WILLIAMS, MALIYAH LATRICE | ADDRESS ON FILE | | | | |
| WILLIAMS, MARCELLA | ADDRESS ON FILE | | | | |
| WILLIAMS, MARCELLA | ADDRESS ON FILE | | | | |
| WILLIAMS, MARCIA' J | ADDRESS ON FILE | | | | |
| WILLIAMS, MARCUS D | ADDRESS ON FILE | | | | |
| WILLIAMS, MARIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, MARIAH MARTINA | ADDRESS ON FILE | | | | |
| WILLIAMS, MARK ALAN | ADDRESS ON FILE | | | | |
| WILLIAMS, MARKELL | ADDRESS ON FILE | | | | |
| WILLIAMS, MARKIA AN'DREA | ADDRESS ON FILE | | | | |
| WILLIAMS, MARLA | ADDRESS ON FILE | | | | |
| WILLIAMS, MARLEY RENEE | ADDRESS ON FILE | | | | |
| WILLIAMS, MARLO T | ADDRESS ON FILE | | | | |
| WILLIAMS, MATTHEW | ADDRESS ON FILE | | | | |
| WILLIAMS, MATTHEW | ADDRESS ON FILE | | | | |
| WILLIAMS, MATTHEW T | ADDRESS ON FILE | | | | |
| WILLIAMS, MAURICE | ADDRESS ON FILE | | | | |
| WILLIAMS, MAURICE L | ADDRESS ON FILE | | | | |
| WILLIAMS, MECHELLE ANNE | ADDRESS ON FILE | | | | |
| WILLIAMS, MEGAN | ADDRESS ON FILE | | | | |
| WILLIAMS, MEGAN ILENE | ADDRESS ON FILE | | | | |
| WILLIAMS, MEGAN KATHLEEN | ADDRESS ON FILE | | | | |
| WILLIAMS, MEGHAN | ADDRESS ON FILE | | | | |
| WILLIAMS, MEKHI DEONTAE | ADDRESS ON FILE | | | | |
| WILLIAMS, MELANIE MICHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, MELISSA CHRISTINE | ADDRESS ON FILE | | | | |
| WILLIAMS, MELISSA HOPE | ADDRESS ON FILE | | | | |
| WILLIAMS, MELISSA JEAN | ADDRESS ON FILE | | | | |
| WILLIAMS, MIA DIANE | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHAEL A | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHAEL JEROME | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHAEL JOSEPH JAMERSON | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHAEL LEE | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHAEL RALPH | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHELE | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHELLE DAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHELLE LEE | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHELLE RENETHEA | ADDRESS ON FILE | | | | |
| WILLIAMS, MIKAYLA | ADDRESS ON FILE | | | | |
| WILLIAMS, MISTY | ADDRESS ON FILE | | | | |
| WILLIAMS, MISTY D | ADDRESS ON FILE | | | | |
| WILLIAMS, MISTY LYNN | ADDRESS ON FILE | | | | |
| WILLIAMS, MITCHELL R | ADDRESS ON FILE | | | | |
| WILLIAMS, MR. TRACY (LITIGATION) | ADDRESS ON FILE | | | | |
| WILLIAMS, MYAZIA | ADDRESS ON FILE | | | | |
| WILLIAMS, MYRON | ADDRESS ON FILE | | | | |
| WILLIAMS, MYSHELL | ADDRESS ON FILE | | | | |
| WILLIAMS, NAKESHIA | ADDRESS ON FILE | | | | |
| WILLIAMS, NAKIEYA N | ADDRESS ON FILE | | | | |
| WILLIAMS, NANCY SUE | ADDRESS ON FILE | | | | |
| WILLIAMS, NARIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, NATALAY MARQUETTA NICHOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, NATHAN | ADDRESS ON FILE | | | | |
| WILLIAMS, NATORRIA SHANEL | ADDRESS ON FILE | | | | |
| WILLIAMS, NATRINA | ADDRESS ON FILE | | | | |
| WILLIAMS, NAZCHE | ADDRESS ON FILE | | | | |
| WILLIAMS, NECOBI ANNETTE | ADDRESS ON FILE | | | | |
| WILLIAMS, NICANDRA | ADDRESS ON FILE | | | | |
| WILLIAMS, NICHOLAS | ADDRESS ON FILE | | | | |
| WILLIAMS, NICHOLAS EVAN | ADDRESS ON FILE | | | | |
| WILLIAMS, NICHOLAS GRAY | ADDRESS ON FILE | | | | |
| WILLIAMS, NICHOLAS JAY | ADDRESS ON FILE | | | | |
| WILLIAMS, NICKY L | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, NICOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, NIKIYAH | ADDRESS ON FILE | | | | |
| WILLIAMS, NISSE ANNE | ADDRESS ON FILE | | | | |
| WILLIAMS, NORMA J | ADDRESS ON FILE | | | | |
| WILLIAMS, NYJEKA | ADDRESS ON FILE | | | | |
| WILLIAMS, NYSHAD ONEAL | ADDRESS ON FILE | | | | |
| WILLIAMS, ODESSA EVETT | ADDRESS ON FILE | | | | |
| WILLIAMS, ONGIO Q | ADDRESS ON FILE | | | | |
| WILLIAMS, OTIS | ADDRESS ON FILE | | | | |
| WILLIAMS, PATRIA | ADDRESS ON FILE | | | | |
| WILLIAMS, PATRICE L | ADDRESS ON FILE | | | | |
| WILLIAMS, PATRICIA A | ADDRESS ON FILE | | | | |
| WILLIAMS, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| WILLIAMS, PATRICK | ADDRESS ON FILE | | | | |
| WILLIAMS, PAUL E | ADDRESS ON FILE | | | | |
| WILLIAMS, PAUL RICHARD | ADDRESS ON FILE | | | | |
| WILLIAMS, PAUL ROBERT | ADDRESS ON FILE | | | | |
| WILLIAMS, PAULA KAYE | ADDRESS ON FILE | | | | |
| WILLIAMS, PAUPAU | ADDRESS ON FILE | | | | |
| WILLIAMS, PEGGY | ADDRESS ON FILE | | | | |
| WILLIAMS, PERRY | ADDRESS ON FILE | | | | |
| WILLIAMS, PETRONICE | ADDRESS ON FILE | | | | |
| WILLIAMS, PHILLIP STEPHEN | ADDRESS ON FILE | | | | |
| WILLIAMS, PIERRE DEMICHAEL | ADDRESS ON FILE | | | | |
| WILLIAMS, PRESHETT | ADDRESS ON FILE | | | | |
| WILLIAMS, PROMISE TYSHAY | ADDRESS ON FILE | | | | |
| WILLIAMS, QUANISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, QUANTRELL | ADDRESS ON FILE | | | | |
| WILLIAMS, QUATIKA | ADDRESS ON FILE | | | | |
| WILLIAMS, QUINCY J. | ADDRESS ON FILE | | | | |
| WILLIAMS, QUONEIRE | ADDRESS ON FILE | | | | |
| WILLIAMS, QUTISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, RACHAEL L | ADDRESS ON FILE | | | | |
| WILLIAMS, RACHEL | ADDRESS ON FILE | | | | |
| WILLIAMS, RACHEL LYN | ADDRESS ON FILE | | | | |
| WILLIAMS, RAKEEM CYMONE | ADDRESS ON FILE | | | | |
| WILLIAMS, RALPH | ADDRESS ON FILE | | | | |
| WILLIAMS, RANY | ADDRESS ON FILE | | | | |
| WILLIAMS, RASHIKA | ADDRESS ON FILE | | | | |
| WILLIAMS, RAVELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, RAYANN | ADDRESS ON FILE | | | | |
| WILLIAMS, RAYMOND WILLIAMS | ADDRESS ON FILE | | | | |
| WILLIAMS, REALITI A | ADDRESS ON FILE | | | | |
| WILLIAMS, REBECCA L. | ADDRESS ON FILE | | | | |
| WILLIAMS, REGINA | ADDRESS ON FILE | | | | |
| WILLIAMS, REGINALD | ADDRESS ON FILE | | | | |
| WILLIAMS, REGINALD Q | ADDRESS ON FILE | | | | |
| WILLIAMS, REJEANA OLETIA | ADDRESS ON FILE | | | | |
| WILLIAMS, RESHAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, RHELIQUE L | ADDRESS ON FILE | | | | |
| WILLIAMS, RICHARDO | ADDRESS ON FILE | | | | |
| WILLIAMS, RICKESHA | ADDRESS ON FILE | | | | |
| WILLIAMS, RICKEY CHARLES | ADDRESS ON FILE | | | | |
| WILLIAMS, RISHARD AMEER | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERT | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERT E | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERT G | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERT J | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERT JACAB ALLEN | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERT L | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERT MCKINLEY | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERTA M | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBREQUA ALEXANDRIA | ADDRESS ON FILE | | | | |
| WILLIAMS, ROCHE IZLAR | ADDRESS ON FILE | | | | |
| WILLIAMS, ROCHELL LOUISE | ADDRESS ON FILE | | | | |
| WILLIAMS, RODERICK D | ADDRESS ON FILE | | | | |
| WILLIAMS, RODERICK D | ADDRESS ON FILE | | | | |
| WILLIAMS, RODJAE | ADDRESS ON FILE | | | | |
| WILLIAMS, RODRIQUES LAMAR | ADDRESS ON FILE | | | | |
| WILLIAMS, ROMALACE | ADDRESS ON FILE | | | | |
| WILLIAMS, ROMANIE DEANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, RONAI | ADDRESS ON FILE | | | | |
| WILLIAMS, RONALD JOHN | ADDRESS ON FILE | | | | |
| WILLIAMS, RONEECE DANAE | ADDRESS ON FILE | | | | |
| WILLIAMS, RONIKA | ADDRESS ON FILE | | | | |
| WILLIAMS, ROSALIND MARY | ADDRESS ON FILE | | | | |
| WILLIAMS, ROSE R | ADDRESS ON FILE | | | | |
| WILLIAMS, ROXXIE DEANN | ADDRESS ON FILE | | | | |
| WILLIAMS, RUDINE | ADDRESS ON FILE | | | | |
| WILLIAMS, RYAN | ADDRESS ON FILE | | | | |
| WILLIAMS, RYAN L. | ADDRESS ON FILE | | | | |
| WILLIAMS, RYAN PAUL | ADDRESS ON FILE | | | | |
| WILLIAMS, RYAN SCOTT | ADDRESS ON FILE | | | | |
| WILLIAMS, SABILA | ADDRESS ON FILE | | | | |
| WILLIAMS, SABRINA | ADDRESS ON FILE | | | | |
| WILLIAMS, SADARI | ADDRESS ON FILE | | | | |
| WILLIAMS, SAHARA | ADDRESS ON FILE | | | | |
| WILLIAMS, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| WILLIAMS, SAMEERAH | ADDRESS ON FILE | | | | |
| WILLIAMS, SANDRA D | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, SANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, SARA KAYE | ADDRESS ON FILE | | | | |
| WILLIAMS, SARAH | ADDRESS ON FILE | | | | |
| WILLIAMS, SARAH RAE | ADDRESS ON FILE | | | | |
| WILLIAMS, SHABRIEL | ADDRESS ON FILE | | | | |
| WILLIAMS, SHALETA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHALIECE NICOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, SHALISE | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAMARTE ALEXANDRIA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAMEYA NATE | ADDRESS ON FILE | | | | |
| WILLIAMS, SHANI AISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHANITTA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHANNON | ADDRESS ON FILE | | | | |
| WILLIAMS, SHANNON ANDRE | ADDRESS ON FILE | | | | |
| WILLIAMS, SHANNON N. | ADDRESS ON FILE | | | | |
| WILLIAMS, SHANYA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHANYIA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAQUANA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAQUANTIA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHARANEK | ADDRESS ON FILE | | | | |
| WILLIAMS, SHARI ANN | ADDRESS ON FILE | | | | |
| WILLIAMS, SHARON L | ADDRESS ON FILE | | | | |
| WILLIAMS, SHATIKQUA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAVIYA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAYLA | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAYLA RANAE | ADDRESS ON FILE | | | | |
| WILLIAMS, SHEILA ANN | ADDRESS ON FILE | | | | |
| WILLIAMS, SHENIAH DENAY | ADDRESS ON FILE | | | | |
| WILLIAMS, SHERRY | ADDRESS ON FILE | | | | |
| WILLIAMS, SHERWIN | ADDRESS ON FILE | | | | |
| WILLIAMS, SHIRLEY | ADDRESS ON FILE | | | | |
| WILLIAMS, SHYANN | ADDRESS ON FILE | | | | |
| WILLIAMS, SONECIA OCTAVIA | ADDRESS ON FILE | | | | |
| WILLIAMS, SONYA | ADDRESS ON FILE | | | | |
| WILLIAMS, STACEY | ADDRESS ON FILE | | | | |
| WILLIAMS, STACIE ANN | ADDRESS ON FILE | | | | |
| WILLIAMS, STANLEY JORDAN | ADDRESS ON FILE | | | | |
| WILLIAMS, STEFAN KODA | ADDRESS ON FILE | | | | |
| WILLIAMS, STEPHEN | ADDRESS ON FILE | | | | |
| WILLIAMS, STEVE MICHAEL | ADDRESS ON FILE | | | | |
| WILLIAMS, STEVEN DARIUS | ADDRESS ON FILE | | | | |
| WILLIAMS, SYDNEE LATRICE | ADDRESS ON FILE | | | | |
| WILLIAMS, SYREETA | ADDRESS ON FILE | | | | |
| WILLIAMS, TABITHA TALIA | ADDRESS ON FILE | | | | |
| WILLIAMS, TAE'SHANA | ADDRESS ON FILE | | | | |
| WILLIAMS, TAFARA | ADDRESS ON FILE | | | | |
| WILLIAMS, TAJANEA | ADDRESS ON FILE | | | | |
| WILLIAMS, TAKIRA MONIQUE | ADDRESS ON FILE | | | | |
| WILLIAMS, T'ALERIA | ADDRESS ON FILE | | | | |
| WILLIAMS, TALIA | ADDRESS ON FILE | | | | |
| WILLIAMS, TAMMIE L | ADDRESS ON FILE | | | | |
| WILLIAMS, TAMMY | ADDRESS ON FILE | | | | |
| WILLIAMS, TAMMY | ADDRESS ON FILE | | | | |
| WILLIAMS, TAMMY L | ADDRESS ON FILE | | | | |
| WILLIAMS, TAMMY Y | ADDRESS ON FILE | | | | |
| WILLIAMS, TANISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, TANYA | ADDRESS ON FILE | | | | |
| WILLIAMS, TANYA LEE | ADDRESS ON FILE | | | | |
| WILLIAMS, TANYO | ADDRESS ON FILE | | | | |
| WILLIAMS, TARIQ M | ADDRESS ON FILE | | | | |
| WILLIAMS, TASHA MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, TASHAUNA GWENDOLYN | ADDRESS ON FILE | | | | |
| WILLIAMS, TATIANA | ADDRESS ON FILE | | | | |
| WILLIAMS, TATIANNA | ADDRESS ON FILE | | | | |
| WILLIAMS, TAUSHA YANETTE | ADDRESS ON FILE | | | | |
| WILLIAMS, TAYAH | ADDRESS ON FILE | | | | |
| WILLIAMS, TELLY DEMOND | ADDRESS ON FILE | | | | |
| WILLIAMS, TELYN DESA'RAY | ADDRESS ON FILE | | | | |
| WILLIAMS, TERENCE D | ADDRESS ON FILE | | | | |
| WILLIAMS, TERRANCE | ADDRESS ON FILE | | | | |
| WILLIAMS, TERRANCE LAMAR | ADDRESS ON FILE | | | | |
| WILLIAMS, TERRENCE | ADDRESS ON FILE | | | | |
| WILLIAMS, TEVA | ADDRESS ON FILE | | | | |
| WILLIAMS, THAI S | ADDRESS ON FILE | | | | |
| WILLIAMS, THEODORE | ADDRESS ON FILE | | | | |
| WILLIAMS, THERESA LYNN | ADDRESS ON FILE | | | | |
| WILLIAMS, THOMAS | ADDRESS ON FILE | | | | |
| WILLIAMS, THOMAS J | ADDRESS ON FILE | | | | |
| WILLIAMS, THREASA R | ADDRESS ON FILE | | | | |
| WILLIAMS, TIARA | ADDRESS ON FILE | | | | |
| WILLIAMS, TIARA MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, TIARIA | ADDRESS ON FILE | | | | |
| WILLIAMS, TIEARA QUNTA | ADDRESS ON FILE | | | | |
| WILLIAMS, TIERRA | ADDRESS ON FILE | | | | |
| WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | |
| WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | |
| WILLIAMS, TIM | ADDRESS ON FILE | | | | |
| WILLIAMS, TIMOTHY | ADDRESS ON FILE | | | | |
| WILLIAMS, TIMOTHY LAMAR | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMS, TINA L | ADDRESS ON FILE | | | | |
| WILLIAMS, TINA M | ADDRESS ON FILE | | | | |
| WILLIAMS, TITIANA | ADDRESS ON FILE | | | | |
| WILLIAMS, TIYAN | ADDRESS ON FILE | | | | |
| WILLIAMS, TONI | ADDRESS ON FILE | | | | |
| WILLIAMS, TONYA R | ADDRESS ON FILE | | | | |
| WILLIAMS, TOV GLENN | ADDRESS ON FILE | | | | |
| WILLIAMS, TRACEY A. | ADDRESS ON FILE | | | | |
| WILLIAMS, TRASHAWNA DARCEL | ADDRESS ON FILE | | | | |
| WILLIAMS, TRAVERS C | ADDRESS ON FILE | | | | |
| WILLIAMS, TRAVIS | ADDRESS ON FILE | | | | |
| WILLIAMS, TRAVIUS ANTOINNE | ADDRESS ON FILE | | | | |
| WILLIAMS, TRAVON | ADDRESS ON FILE | | | | |
| WILLIAMS, TREAVON | ADDRESS ON FILE | | | | |
| WILLIAMS, TRENELL A | ADDRESS ON FILE | | | | |
| WILLIAMS, TREQUON AMARION | ADDRESS ON FILE | | | | |
| WILLIAMS, TRESTINE | ADDRESS ON FILE | | | | |
| WILLIAMS, TREVEON ARMAND | ADDRESS ON FILE | | | | |
| WILLIAMS, TRINITY | ADDRESS ON FILE | | | | |
| WILLIAMS, TRINITY | ADDRESS ON FILE | | | | |
| WILLIAMS, TRINITY ALEXIS | ADDRESS ON FILE | | | | |
| WILLIAMS, TRINITY M | ADDRESS ON FILE | | | | |
| WILLIAMS, TRINITY M | ADDRESS ON FILE | | | | |
| WILLIAMS, TRISTAN LUKE | ADDRESS ON FILE | | | | |
| WILLIAMS, TRUTH ANA'BREA | ADDRESS ON FILE | | | | |
| WILLIAMS, TYKEIS TRELON | ADDRESS ON FILE | | | | |
| WILLIAMS, TYKERIA | ADDRESS ON FILE | | | | |
| WILLIAMS, TYLEISH ANN | ADDRESS ON FILE | | | | |
| WILLIAMS, TYLER | ADDRESS ON FILE | | | | |
| WILLIAMS, TYLER | ADDRESS ON FILE | | | | |
| WILLIAMS, TYLER GENE | ADDRESS ON FILE | | | | |
| WILLIAMS, TYLER PATRICK IAN | ADDRESS ON FILE | | | | |
| WILLIAMS, TYREKE JAKWAN | ADDRESS ON FILE | | | | |
| WILLIAMS, TYREN LAVELL | ADDRESS ON FILE | | | | |
| WILLIAMS, TYREQ ANTWON | ADDRESS ON FILE | | | | |
| WILLIAMS, TYVEON | ADDRESS ON FILE | | | | |
| WILLIAMS, TZIONNA MICHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, UVANDA | ADDRESS ON FILE | | | | |
| WILLIAMS, VANESSA | ADDRESS ON FILE | | | | |
| WILLIAMS, VERNON | ADDRESS ON FILE | | | | |
| WILLIAMS, VERONICA | ADDRESS ON FILE | | | | |
| WILLIAMS, VICKI LEE | ADDRESS ON FILE | | | | |
| WILLIAMS, VICKIE | ADDRESS ON FILE | | | | |
| WILLIAMS, VICKIE MELISSA | ADDRESS ON FILE | | | | |
| WILLIAMS, VICTORIA | ADDRESS ON FILE | | | | |
| WILLIAMS, VICTORIA | ADDRESS ON FILE | | | | |
| WILLIAMS, VICTORIA & WRIGHT JR | ADDRESS ON FILE | | | | |
| WILLIAMS, VIRGINIA | ADDRESS ON FILE | | | | |
| WILLIAMS, WANYAE | ADDRESS ON FILE | | | | |
| WILLIAMS, WILHELMINA ANGEL | ADDRESS ON FILE | | | | |
| WILLIAMS, WILLIAM | ADDRESS ON FILE | | | | |
| WILLIAMS, WILLIE | ADDRESS ON FILE | | | | |
| WILLIAMS, YASMINE | ADDRESS ON FILE | | | | |
| WILLIAMS, YOLANDA | ADDRESS ON FILE | | | | |
| WILLIAMS, YVETTE D | ADDRESS ON FILE | | | | |
| WILLIAMS, ZACCH MICHAEL | ADDRESS ON FILE | | | | |
| WILLIAMS, ZACCHAEUS ORGONNA | ADDRESS ON FILE | | | | |
| WILLIAMS, ZALIKA | ADDRESS ON FILE | | | | |
| WILLIAMS, ZARIA LIANA | ADDRESS ON FILE | | | | |
| WILLIAMS, ZION | ADDRESS ON FILE | | | | |
| WILLIAMS, ZION CHRISTOPHER | ADDRESS ON FILE | | | | |
| WILLIAMS, ZRYUS DABRON | ADDRESS ON FILE | | | | |
| WILLIAMS-BACHMAN, ZACHARY | ADDRESS ON FILE | | | | |
| WILLIAMS-BERRY, KAYORI | ADDRESS ON FILE | | | | |
| WILLIAMS-BROWN, KEVIN | ADDRESS ON FILE | | | | |
| WILLIAMSBURG JAMES CITY CIRCUIT COU | 5201 MONTICELLA AVE SUITE 6 | WILLIAMSBURG | VA | 23188-8218 | |
| WILLIAMSBURG-JAMES CITY GEN DIST CR | 5201 MONTICELLO AVE STE 2 | WILLIAMSBURG | VA | 23188-8218 | |
| WILLIAMS-BURKE, SUMMER MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS-COLE, MESSIAH | ADDRESS ON FILE | | | | |
| WILLIAMS-DAVIS, CAMERON | ADDRESS ON FILE | | | | |
| WILLIAMS-GANT, JANIA SHANA | ADDRESS ON FILE | | | | |
| WILLIAMS-GRATTON, ANGELA | ADDRESS ON FILE | | | | |
| WILLIAMS-GREEN, MEGAN D | ADDRESS ON FILE | | | | |
| WILLIAMS-HUFFAKER, ERICA MECHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS-JARMON, ASTARR UNIQUE | ADDRESS ON FILE | | | | |
| WILLIAMS-KING, AARONETTA MARCHE' | ADDRESS ON FILE | | | | |
| WILLIAMSLOPEZ, DANICA ALYSSA | ADDRESS ON FILE | | | | |
| WILLIAMS-MOORE, SHARON KAY | ADDRESS ON FILE | | | | |
| WILLIAMS-NORTH, HALEY LINN | ADDRESS ON FILE | | | | |
| WILLIAMS-NORTON, DAMARION TE'NAS | ADDRESS ON FILE | | | | |
| WILLIAMSON CO TRUSTEE | ACCOUNTING 89-70880102, 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| WILLIAMSON CO TRUSTEE | PO BOX 648 | FRANKLIN | TN | 37065-0648 | |
| WILLIAMSON COUNTY | C/O TAX ASSESSOR COLLECTOR, 904 S MAIN ST | GEORGETOWN | TX | 78626-5829 | |
| WILLIAMSON COUNTY (TAXES) | 904 S MAIN ST | GEORGETOWN | TX | 78626-5701 | |
| WILLIAMSON COUNTY AND | 303 S MAIN STREET | GEORGETOWN | TX | 78626-5048 | |
| WILLIAMSON COUNTY AND CITY | HEALTH DISTRICT, 355 TEXAS AVE | ROUND ROCK | TX | 78664-2565 | |
| WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 S MAIN ST | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST, STE 203 | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 | FRANKLIN | TN | 37065-1365 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILLIAMSON HOME | H B WILLIAMSON CO, 822 MAIN ST | MOUNT VERNON | IL | 62864-9460 | |
| WILLIAMSON WATER & SEWER DEPTS | BOX 659 | WILLIAMSON | WV | 25661 | |
| WILLIAMSON, ALEX | ADDRESS ON FILE | | | | |
| WILLIAMSON, ALYSSA DEBBIE | ADDRESS ON FILE | | | | |
| WILLIAMSON, BRADLEY | ADDRESS ON FILE | | | | |
| WILLIAMSON, BRETT A | ADDRESS ON FILE | | | | |
| WILLIAMSON, BRITTANY L | ADDRESS ON FILE | | | | |
| WILLIAMSON, CAROLYN J | ADDRESS ON FILE | | | | |
| WILLIAMSON, CHIKAE | ADDRESS ON FILE | | | | |
| WILLIAMSON, COREY | ADDRESS ON FILE | | | | |
| WILLIAMSON, CORONADO | ADDRESS ON FILE | | | | |
| WILLIAMSON, DARRELL EUGENE | ADDRESS ON FILE | | | | |
| WILLIAMSON, DEWAYNE | ADDRESS ON FILE | | | | |
| WILLIAMSON, ERICA | ADDRESS ON FILE | | | | |
| WILLIAMSON, ISAIAH | ADDRESS ON FILE | | | | |
| WILLIAMSON, ISAIH DANIEL LEE | ADDRESS ON FILE | | | | |
| WILLIAMSON, JASMINE | ADDRESS ON FILE | | | | |
| WILLIAMSON, JASON CHARLES | ADDRESS ON FILE | | | | |
| WILLIAMSON, KEEGAN TAYLOR | ADDRESS ON FILE | | | | |
| WILLIAMSON, KOLBY SUMMER | ADDRESS ON FILE | | | | |
| WILLIAMSON, LAKIESHA | ADDRESS ON FILE | | | | |
| WILLIAMSON, LEEANN | ADDRESS ON FILE | | | | |
| WILLIAMSON, LOGAN GUNNER | ADDRESS ON FILE | | | | |
| WILLIAMSON, MARISSA A | ADDRESS ON FILE | | | | |
| WILLIAMSON, MATTHEW | ADDRESS ON FILE | | | | |
| WILLIAMSON, MATTHEW LEE | ADDRESS ON FILE | | | | |
| WILLIAMSON, MEAGAN | ADDRESS ON FILE | | | | |
| WILLIAMSON, MYLES | ADDRESS ON FILE | | | | |
| WILLIAMSON, NATAKI TENE | ADDRESS ON FILE | | | | |
| WILLIAMSON, NEVAEH MARIE | ADDRESS ON FILE | | | | |
| WILLIAMSON, RICKY | ADDRESS ON FILE | | | | |
| WILLIAMSON, RICKY | ADDRESS ON FILE | | | | |
| WILLIAMSON, SHUCARRA | ADDRESS ON FILE | | | | |
| WILLIAMSON, SYDNEY | ADDRESS ON FILE | | | | |
| WILLIAMSON, TANICA R | ADDRESS ON FILE | | | | |
| WILLIAMSON, TELLIS MAURICE | ADDRESS ON FILE | | | | |
| WILLIAMSON, THOMAS JEFFREY | ADDRESS ON FILE | | | | |
| WILLIAMSON, TOMICA | ADDRESS ON FILE | | | | |
| WILLIAMSON, TONDA | ADDRESS ON FILE | | | | |
| WILLIAMSON, TRINITY | ADDRESS ON FILE | | | | |
| WILLIAMSON, ZOEY M | ADDRESS ON FILE | | | | |
| WILLIAMSPHILLIPS, CODY ANDREW | ADDRESS ON FILE | | | | |
| WILLIAMSPORT AREA SCHOOL DISTRICT | TCD 41, C/O LYCOMING TCD, 2790 WEST FOURTH ST | WILLIAMSPORT | PA | 17701-4137 | |
| WILLIAMS-SMITH, A'JUNARA | ADDRESS ON FILE | | | | |
| WILLIAMS-SMITH, KEVONDREH | ADDRESS ON FILE | | | | |
| WILLIAMS-STROM, GEORGETTE | ADDRESS ON FILE | | | | |
| WILLIE, BRANDON L | ADDRESS ON FILE | | | | |
| WILLIE, CHELEE ROSE | ADDRESS ON FILE | | | | |
| WILLIE, ROBERT FRANKLIN | ADDRESS ON FILE | | | | |
| WILLIFORD, ALAINA | ADDRESS ON FILE | | | | |
| WILLIFORD, BROOKLYN MACKENZIE | ADDRESS ON FILE | | | | |
| WILLIFORD, CHARLES DAVID | ADDRESS ON FILE | | | | |
| WILLIFORD, ETHAN | ADDRESS ON FILE | | | | |
| WILLIFORD, KABREA ZHANAE | ADDRESS ON FILE | | | | |
| WILLIFORD, TYLER SIMONE | ADDRESS ON FILE | | | | |
| WILLINGHAM, DEBRA | ADDRESS ON FILE | | | | |
| WILLINGHAM, JERMEL | ADDRESS ON FILE | | | | |
| WILLINGHAM, JOHN | ADDRESS ON FILE | | | | |
| WILLINGHAM, KIARA DANIELLE | ADDRESS ON FILE | | | | |
| WILLINGHAM, TIFFANY | ADDRESS ON FILE | | | | |
| WILLIS III, LARRY GEROME | ADDRESS ON FILE | | | | |
| WILLIS JOHNSON, TAMAYO | ADDRESS ON FILE | | | | |
| WILLIS JR, ANDREW | ADDRESS ON FILE | | | | |
| WILLIS JR, SEPEDA | ADDRESS ON FILE | | | | |
| WILLIS SPANGLER STARLING | 4635 TRUEMAN BLVD STE 200 | HILLIARD | OH | 43026 | |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | NETWORK PLACE | IL | 60673-1280 | |
| WILLIS, ABIGAYLE REINE | ADDRESS ON FILE | | | | |
| WILLIS, AIDEN | ADDRESS ON FILE | | | | |
| WILLIS, ALAN CLASS ACTION | ADDRESS ON FILE | | | | |
| WILLIS, ALICIA | ADDRESS ON FILE | | | | |
| WILLIS, ALYCIA | ADDRESS ON FILE | | | | |
| WILLIS, ANNA IM | ADDRESS ON FILE | | | | |
| WILLIS, ANTWAIN DINERO | ADDRESS ON FILE | | | | |
| WILLIS, AVA ANNE | ADDRESS ON FILE | | | | |
| WILLIS, BELINDA L | ADDRESS ON FILE | | | | |
| WILLIS, BRANDON | ADDRESS ON FILE | | | | |
| WILLIS, BRIDGET MICHELLE | ADDRESS ON FILE | | | | |
| WILLIS, CAITLIN | ADDRESS ON FILE | | | | |
| WILLIS, CASSIE ANN | ADDRESS ON FILE | | | | |
| WILLIS, CHARLES | ADDRESS ON FILE | | | | |
| WILLIS, CHERRY M | ADDRESS ON FILE | | | | |
| WILLIS, DARRYL ANTONIO | ADDRESS ON FILE | | | | |
| WILLIS, DEMI | ADDRESS ON FILE | | | | |
| WILLIS, DERRICK | ADDRESS ON FILE | | | | |
| WILLIS, DONAVON TYLER | ADDRESS ON FILE | | | | |
| WILLIS, DOROTHY MAE | ADDRESS ON FILE | | | | |
| WILLIS, HANNAH | ADDRESS ON FILE | | | | |
| WILLIS, HANNAH L | ADDRESS ON FILE | | | | |
| WILLIS, HELEN | ADDRESS ON FILE | | | | |
| WILLIS, HERBERT | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WILLIS, JADA | ADDRESS ON FILE | | | | |
| WILLIS, JADEN MARYSSA | ADDRESS ON FILE | | | | |
| WILLIS, JA'RYN | ADDRESS ON FILE | | | | |
| WILLIS, JULIUS | ADDRESS ON FILE | | | | |
| WILLIS, KANYON C | ADDRESS ON FILE | | | | |
| WILLIS, KAYDEN RILEY | ADDRESS ON FILE | | | | |
| WILLIS, KIMBERLY | ADDRESS ON FILE | | | | |
| WILLIS, KYRA SHAY | ADDRESS ON FILE | | | | |
| WILLIS, LADONNA LUANE | ADDRESS ON FILE | | | | |
| WILLIS, LARRY J | ADDRESS ON FILE | | | | |
| WILLIS, LATAYSHA | ADDRESS ON FILE | | | | |
| WILLIS, LEAH NICOLE | ADDRESS ON FILE | | | | |
| WILLIS, MICHELLE L | ADDRESS ON FILE | | | | |
| WILLIS, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| WILLIS, ORLANDO JAMES | ADDRESS ON FILE | | | | |
| WILLIS, RODNEY E | ADDRESS ON FILE | | | | |
| WILLIS, ROYCE BRENT | ADDRESS ON FILE | | | | |
| WILLIS, RUBY | ADDRESS ON FILE | | | | |
| WILLIS, SARAH | ADDRESS ON FILE | | | | |
| WILLIS, SHAVON | ADDRESS ON FILE | | | | |
| WILLIS, TIERNEY MICHEAL | ADDRESS ON FILE | | | | |
| WILLIS, TOMMY | ADDRESS ON FILE | | | | |
| WILLIS, TORELL | ADDRESS ON FILE | | | | |
| WILLIS, TRINITY | ADDRESS ON FILE | | | | |
| WILLIS, TYRESE LEEVONTA | ADDRESS ON FILE | | | | |
| WILLIS, VIOLET | ADDRESS ON FILE | | | | |
| WILLIS, WILLIAM COPELAND | ADDRESS ON FILE | | | | |
| WILLIS, ZACHARY | ADDRESS ON FILE | | | | |
| WILLISON, STEPHEN H | ADDRESS ON FILE | | | | |
| WILLISON, WILLIAM | ADDRESS ON FILE | | | | |
| WILLMAN, KODY | ADDRESS ON FILE | | | | |
| WILLMAN, LENORA | ADDRESS ON FILE | | | | |
| WILLMASER, JESSICA I M | ADDRESS ON FILE | | | | |
| WILLMETH, HEATHER | ADDRESS ON FILE | | | | |
| WILLOUGHBY, BRYAN G | ADDRESS ON FILE | | | | |
| WILLOUGHBY, CHRIS RAY | ADDRESS ON FILE | | | | |
| WILLOUGHBY, CHRISTINA CATHERINE | ADDRESS ON FILE | | | | |
| WILLOUGHBY, JASON E | ADDRESS ON FILE | | | | |
| WILLOUGHBY, MARISSA PEARL | ADDRESS ON FILE | | | | |
| WILLOUGHBY, RANDALL J | ADDRESS ON FILE | | | | |
| WILLOW CREEK PRESS | WILLOW CREEK PRESS, 9931 HWY 70 WEST | MINOCQUA | WI | 54548 | |
| WILLOW GROUP LTD | 34 CLINTON STREET | BATAVIA | NY | 14020-2821 | |
| WILLOWBROOK COMPANY, LLC, THE AND GREENLEAF, INC. (FRESH SCENTS SACHET 3-PACK) | DORITY & MANNING, MOOSE, ESQ., RICHARD M., TWO LIBERTY SQUARE, 75 BEATTIE PL, SUITE 1100 | GREENVILLE | SC | 29601 | |
| WILLS, ASHLEY | ADDRESS ON FILE | | | | |
| WILLS, DARAILL NATHAN | ADDRESS ON FILE | | | | |
| WILLS, JAMAYA | ADDRESS ON FILE | | | | |
| WILLS, KALISTA KWI | ADDRESS ON FILE | | | | |
| WILLS, KRISTIN LEIGH | ADDRESS ON FILE | | | | |
| WILLS, LYDAEA | ADDRESS ON FILE | | | | |
| WILLS, PAULA R | ADDRESS ON FILE | | | | |
| WILLS, TREVOR | ADDRESS ON FILE | | | | |
| WILLSCOT MOBILE MIN | WILLAMS SCOTSMAN INC, PO BOX 91975 | CHICAGO | IL | 60693-1975 | |
| WILLSON, HARDEN ALEXANDER | ADDRESS ON FILE | | | | |
| WILLWERTH, JANA | ADDRESS ON FILE | | | | |
| WILLY, JENNIFER | ADDRESS ON FILE | | | | |
| WILLYERD, JEFFERY | ADDRESS ON FILE | | | | |
| WILLYERD, SHAYLA D | ADDRESS ON FILE | | | | |
| WILMA, CARTER R | ADDRESS ON FILE | | | | |
| WILMARTH, PAIGE | ADDRESS ON FILE | | | | |
| WILMER JR, BARON D | ADDRESS ON FILE | | | | |
| WILMER SCHMEER, JACQUELINE | ADDRESS ON FILE | | | | |
| WILMINGTON CENTER LIMITED | 6190 COCHRAN RD STE A | SOLON | OH | 44139-3306 | |
| WILMINGTON UTILITY BILLING | 69 NORTH SOUTH STREET | WILMINGTON | OH | 45177 | |
| WILMONT, DAQUAN M | ADDRESS ON FILE | | | | |
| WILMORE, DONNAVAN NEVILLE | ADDRESS ON FILE | | | | |
| WILMOT , SANDRIA | ADDRESS ON FILE | | | | |
| WILMOT, GIDGETT RENE' | ADDRESS ON FILE | | | | |
| WILMOTH, MARY ANN | ADDRESS ON FILE | | | | |
| WILNER, NICOLE MARGARET | ADDRESS ON FILE | | | | |
| WILSHIRE LAW FIRM PLC | 3055 WILSHIRE BLVD 12TH FLOOR | LOS ANGELES | CA | 90010 | |
| WILSHIRE PLAZA INVESTORS LLC | VICTORY REAL ES, 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904-2974 | |
| WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| WILSIN SINGAPORE PTE. LTD. | WILSIN SINGAPORE PTE. LTD., NO.17, ROAD 26 SONG THAN 2 INDUSTRI | BINH DUONG PROVINCE | | | VIETNAM |
| WILSON BARRETT BATTERY POWER SYS | TOWLIFT INC, PO BOX 92439 | CLEVELAND | OH | 44193-1344 | |
| WILSON BREIT INC | PO BOX 54886 | OKLAHOMA CITY | OK | 73154-5488 | |
| WILSON CO GENERAL SESSIONS CT | 115 E HIGH ST RM 103 | LEBANON | TN | 37087-2317 | |
| WILSON CO TAX ADMINISTRATOR | PO BOX 1162 | WILSON | NC | 27894-1162 | |
| WILSON COUNTY CLERK | 129 S COLLEGE ST | LEBANON | TN | 37087-3642 | |
| WILSON COUNTY TAX ADMIN | PO BOX 1162 | WILSON | NC | 27894-1162 | |
| WILSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 580328 | CHARLOTTE | NC | 28258-0328 | |
| WILSON COUNTY TRUSTEE | C/O ERNEST LASATER, PO BOX 865 | LEBANON | TN | 37088-0865 | |
| WILSON JR, ALTON | ADDRESS ON FILE | | | | |
| WILSON TIMES CO INC | WILSON DAILY TIMES INC, PO BOX 2447 | WILSON | NC | 27894-2447 | |
| WILSON, AAYDEN | ADDRESS ON FILE | | | | |
| WILSON, ABBEY | ADDRESS ON FILE | | | | |
| WILSON, ADAM | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WILSON, AHLAYJAH MAKALE | ADDRESS ON FILE | | | | |
| WILSON, AIRIEL | ADDRESS ON FILE | | | | |
| WILSON, AJAZIA SHAINA | ADDRESS ON FILE | | | | |
| WILSON, AL HAFEEZ MUHADEE | ADDRESS ON FILE | | | | |
| WILSON, ALBERTA CLARK | ADDRESS ON FILE | | | | |
| WILSON, ALEXIS | ADDRESS ON FILE | | | | |
| WILSON, ALEXIS E | ADDRESS ON FILE | | | | |
| WILSON, ALEXIS MONAY | ADDRESS ON FILE | | | | |
| WILSON, ALEXIS NATALIE | ADDRESS ON FILE | | | | |
| WILSON, ALICIA | ADDRESS ON FILE | | | | |
| WILSON, ALISHA D | ADDRESS ON FILE | | | | |
| WILSON, AMANDA | ADDRESS ON FILE | | | | |
| WILSON, AMANI JAMAL | ADDRESS ON FILE | | | | |
| WILSON, AMI | ADDRESS ON FILE | | | | |
| WILSON, AMINA | ADDRESS ON FILE | | | | |
| WILSON, AMY | ADDRESS ON FILE | | | | |
| WILSON, AMY J | ADDRESS ON FILE | | | | |
| WILSON, AMYCA ELODIA | ADDRESS ON FILE | | | | |
| WILSON, ANDREW H | ADDRESS ON FILE | | | | |
| WILSON, ANDREW PAUL | ADDRESS ON FILE | | | | |
| WILSON, ANGEL | ADDRESS ON FILE | | | | |
| WILSON, ANGELA | ADDRESS ON FILE | | | | |
| WILSON, ANGELA | ADDRESS ON FILE | | | | |
| WILSON, ANNE H | ADDRESS ON FILE | | | | |
| WILSON, ANTHONY | ADDRESS ON FILE | | | | |
| WILSON, ANTHONY C | ADDRESS ON FILE | | | | |
| WILSON, APRIL ROSE | ADDRESS ON FILE | | | | |
| WILSON, ARDARIUS DEONTE | ADDRESS ON FILE | | | | |
| WILSON, ASIA RAVEN NICOLE | ADDRESS ON FILE | | | | |
| WILSON, AUDREY RENEE | ADDRESS ON FILE | | | | |
| WILSON, BEVERLY | ADDRESS ON FILE | | | | |
| WILSON, BRANDAN WAYNE | ADDRESS ON FILE | | | | |
| WILSON, BRANDON JEFFERY | ADDRESS ON FILE | | | | |
| WILSON, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| WILSON, BRAYDEN | ADDRESS ON FILE | | | | |
| WILSON, BRITTANY | ADDRESS ON FILE | | | | |
| WILSON, BRITTANY RENEE | ADDRESS ON FILE | | | | |
| WILSON, BRITTIANY NICOLE | ADDRESS ON FILE | | | | |
| WILSON, BRODERICK | ADDRESS ON FILE | | | | |
| WILSON, BROOKLYN | ADDRESS ON FILE | | | | |
| WILSON, CAILEE MCKENZIE | ADDRESS ON FILE | | | | |
| WILSON, CALEB NATHANIEL | ADDRESS ON FILE | | | | |
| WILSON, CANDACE AUTRINELL | ADDRESS ON FILE | | | | |
| WILSON, CARREON | ADDRESS ON FILE | | | | |
| WILSON, CASSANDRA | ADDRESS ON FILE | | | | |
| WILSON, CATHERINE AMANCIA | ADDRESS ON FILE | | | | |
| WILSON, CATHY M | ADDRESS ON FILE | | | | |
| WILSON, CAYDEN | ADDRESS ON FILE | | | | |
| WILSON, CHADRICK | ADDRESS ON FILE | | | | |
| WILSON, CHARLES | ADDRESS ON FILE | | | | |
| WILSON, CHARLES ALBERT | ADDRESS ON FILE | | | | |
| WILSON, CHARLES ANTHONY | ADDRESS ON FILE | | | | |
| WILSON, CHELSEA A | ADDRESS ON FILE | | | | |
| WILSON, CHERIL | ADDRESS ON FILE | | | | |
| WILSON, CHEYANNE D | ADDRESS ON FILE | | | | |
| WILSON, CHRISTINA ANGELIA | ADDRESS ON FILE | | | | |
| WILSON, CHRISTINSEN BRYANTT | ADDRESS ON FILE | | | | |
| WILSON, CHRISTOPHER BENJAMIN | ADDRESS ON FILE | | | | |
| WILSON, CLIFFTON C | ADDRESS ON FILE | | | | |
| WILSON, CONNIE MARIE | ADDRESS ON FILE | | | | |
| WILSON, CORBYN JAMES | ADDRESS ON FILE | | | | |
| WILSON, COURTNEY | ADDRESS ON FILE | | | | |
| WILSON, CRYSTAL | ADDRESS ON FILE | | | | |
| WILSON, CRYSTAL | ADDRESS ON FILE | | | | |
| WILSON, CYNTHIA ROBINSON | ADDRESS ON FILE | | | | |
| WILSON, DALTON | ADDRESS ON FILE | | | | |
| WILSON, DAMARION O | ADDRESS ON FILE | | | | |
| WILSON, DAMION | ADDRESS ON FILE | | | | |
| WILSON, DANIEL | ADDRESS ON FILE | | | | |
| WILSON, DANIEL J | ADDRESS ON FILE | | | | |
| WILSON, DANIELLE | ADDRESS ON FILE | | | | |
| WILSON, DARRELL ORLANDO | ADDRESS ON FILE | | | | |
| WILSON, DARRENTASIA MEOSHA | ADDRESS ON FILE | | | | |
| WILSON, DAVID J. | ADDRESS ON FILE | | | | |
| WILSON, D'COREY | ADDRESS ON FILE | | | | |
| WILSON, DEANNA MARIE | ADDRESS ON FILE | | | | |
| WILSON, DEBORAH A | ADDRESS ON FILE | | | | |
| WILSON, DEMETRIA ALEXIS | ADDRESS ON FILE | | | | |
| WILSON, DEMETRIUS | ADDRESS ON FILE | | | | |
| WILSON, DEREK | ADDRESS ON FILE | | | | |
| WILSON, DESTANY | ADDRESS ON FILE | | | | |
| WILSON, DEVON | ADDRESS ON FILE | | | | |
| WILSON, DIANE M | ADDRESS ON FILE | | | | |
| WILSON, DILLON K | ADDRESS ON FILE | | | | |
| WILSON, DILLON MATTHEW | ADDRESS ON FILE | | | | |
| WILSON, DIMONIQUE | ADDRESS ON FILE | | | | |
| WILSON, DOMINIC ADILIA | ADDRESS ON FILE | | | | |
| WILSON, DOMINIQUE DONARO | ADDRESS ON FILE | | | | |
| WILSON, DONALD | ADDRESS ON FILE | | | | |
| WILSON, DONALD | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILSON, DONALD JAMES | ADDRESS ON FILE | | | | |
| WILSON, DONALD JERNARD | ADDRESS ON FILE | | | | |
| WILSON, DONALD R | ADDRESS ON FILE | | | | |
| WILSON, EBONY D. | ADDRESS ON FILE | | | | |
| WILSON, EDWARD | ADDRESS ON FILE | | | | |
| WILSON, ELAINA | ADDRESS ON FILE | | | | |
| WILSON, ELAND | ADDRESS ON FILE | | | | |
| WILSON, ELFREDA LARISSA | ADDRESS ON FILE | | | | |
| WILSON, ELICYA | ADDRESS ON FILE | | | | |
| WILSON, ELIJAH | ADDRESS ON FILE | | | | |
| WILSON, ELIJAH JOHN | ADDRESS ON FILE | | | | |
| WILSON, ELISHA | ADDRESS ON FILE | | | | |
| WILSON, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| WILSON, ELLY | ADDRESS ON FILE | | | | |
| WILSON, ELLYANA BELLE | ADDRESS ON FILE | | | | |
| WILSON, ERIC JOSEPH | ADDRESS ON FILE | | | | |
| WILSON, ERIC RAYMOND | ADDRESS ON FILE | | | | |
| WILSON, ETHAN GREGORY | ADDRESS ON FILE | | | | |
| WILSON, EVA | ADDRESS ON FILE | | | | |
| WILSON, GEMINIA DONZAI | ADDRESS ON FILE | | | | |
| WILSON, HALEY ANN RENEE | ADDRESS ON FILE | | | | |
| WILSON, HALEY J | ADDRESS ON FILE | | | | |
| WILSON, HAYDEN G | ADDRESS ON FILE | | | | |
| WILSON, HEATHER J | ADDRESS ON FILE | | | | |
| WILSON, HEATHER L | ADDRESS ON FILE | | | | |
| WILSON, HEATHER MARGARET | ADDRESS ON FILE | | | | |
| WILSON, HUBERT LEON | ADDRESS ON FILE | | | | |
| WILSON, HUNTER LOGAN | ADDRESS ON FILE | | | | |
| WILSON, IMISTY | ADDRESS ON FILE | | | | |
| WILSON, ISAAC ABEL | ADDRESS ON FILE | | | | |
| WILSON, IVAN CLAY | ADDRESS ON FILE | | | | |
| WILSON, JACOLBY | ADDRESS ON FILE | | | | |
| WILSON, JACQUELINE | ADDRESS ON FILE | | | | |
| WILSON, JADEN | ADDRESS ON FILE | | | | |
| WILSON, JAHMARIE JAY'VON | ADDRESS ON FILE | | | | |
| WILSON, JAMARI | ADDRESS ON FILE | | | | |
| WILSON, JAMES | ADDRESS ON FILE | | | | |
| WILSON, JAMES DALTON | ADDRESS ON FILE | | | | |
| WILSON, JAMES E | ADDRESS ON FILE | | | | |
| WILSON, JAMES M. | ADDRESS ON FILE | | | | |
| WILSON, JAMES ROBERT | ADDRESS ON FILE | | | | |
| WILSON, JANET E | ADDRESS ON FILE | | | | |
| WILSON, JARRON | ADDRESS ON FILE | | | | |
| WILSON, JASON | ADDRESS ON FILE | | | | |
| WILSON, JASON | ADDRESS ON FILE | | | | |
| WILSON, JAVONTA WILSON | ADDRESS ON FILE | | | | |
| WILSON, JAWAUN | ADDRESS ON FILE | | | | |
| WILSON, JAYDEN | ADDRESS ON FILE | | | | |
| WILSON, JAYDEN | ADDRESS ON FILE | | | | |
| WILSON, JAYDEN CHASE | ADDRESS ON FILE | | | | |
| WILSON, JAYLYN CHRISTOPHER | ADDRESS ON FILE | | | | |
| WILSON, JAY'VEON JAVANTE | ADDRESS ON FILE | | | | |
| WILSON, JEFFREY VANN | ADDRESS ON FILE | | | | |
| WILSON, JEMERIUS KEIVEON | ADDRESS ON FILE | | | | |
| WILSON, JEREMY RASHAD | ADDRESS ON FILE | | | | |
| WILSON, JERLYNN | ADDRESS ON FILE | | | | |
| WILSON, JERMANEE | ADDRESS ON FILE | | | | |
| WILSON, JESSE | ADDRESS ON FILE | | | | |
| WILSON, JILLIAN ALEXIS | ADDRESS ON FILE | | | | |
| WILSON, JODY TQJMARI | ADDRESS ON FILE | | | | |
| WILSON, JOHN C | ADDRESS ON FILE | | | | |
| WILSON, JOHNNY LEWIS | ADDRESS ON FILE | | | | |
| WILSON, JONATHAN C | ADDRESS ON FILE | | | | |
| WILSON, JORDAN | ADDRESS ON FILE | | | | |
| WILSON, JORDAN | ADDRESS ON FILE | | | | |
| WILSON, JORDAN A | ADDRESS ON FILE | | | | |
| WILSON, JOSEPH ANDREW | ADDRESS ON FILE | | | | |
| WILSON, JOSEPH KENDALE | ADDRESS ON FILE | | | | |
| WILSON, JOSH L. | ADDRESS ON FILE | | | | |
| WILSON, JOSHUA | ADDRESS ON FILE | | | | |
| WILSON, JOSHUA L. | ADDRESS ON FILE | | | | |
| WILSON, JUWAN | ADDRESS ON FILE | | | | |
| WILSON, KAIYAH MALIKA | ADDRESS ON FILE | | | | |
| WILSON, KALLEN Y | ADDRESS ON FILE | | | | |
| WILSON, KAMERON | ADDRESS ON FILE | | | | |
| WILSON, KASSIDY BRIODY | ADDRESS ON FILE | | | | |
| WILSON, KATELYN JO | ADDRESS ON FILE | | | | |
| WILSON, KAYLA | ADDRESS ON FILE | | | | |
| WILSON, KAYLA | ADDRESS ON FILE | | | | |
| WILSON, KAYLA HATTI | ADDRESS ON FILE | | | | |
| WILSON, KAYLEE | ADDRESS ON FILE | | | | |
| WILSON, KAYLEE | ADDRESS ON FILE | | | | |
| WILSON, KAYMEN MAKALAB | ADDRESS ON FILE | | | | |
| WILSON, KELSEY | ADDRESS ON FILE | | | | |
| WILSON, KENNETH DEWAYNE | ADDRESS ON FILE | | | | |
| WILSON, KENNETH NAKIA | ADDRESS ON FILE | | | | |
| WILSON, KEON | ADDRESS ON FILE | | | | |
| WILSON, KEVIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| WILSON, KEVIN D | ADDRESS ON FILE | | | | |
| WILSON, KEVIN E | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WILSON, KHENNEDY JAMES | ADDRESS ON FILE | | | | |
| WILSON, KIMAIA | ADDRESS ON FILE | | | | |
| WILSON, KIMBERLY T | ADDRESS ON FILE | | | | |
| WILSON, KRISNEE | ADDRESS ON FILE | | | | |
| WILSON, KRISTEN | ADDRESS ON FILE | | | | |
| WILSON, KYLA MARIE | ADDRESS ON FILE | | | | |
| WILSON, LACY CHEREE | ADDRESS ON FILE | | | | |
| WILSON, LAKISHA M | ADDRESS ON FILE | | | | |
| WILSON, LAMAR LATRELL | ADDRESS ON FILE | | | | |
| WILSON, LANNIE KATRINA MARIE | ADDRESS ON FILE | | | | |
| WILSON, LARIAN | ADDRESS ON FILE | | | | |
| WILSON, LASHANDA | ADDRESS ON FILE | | | | |
| WILSON, LASHONDA | ADDRESS ON FILE | | | | |
| WILSON, LATASIA | ADDRESS ON FILE | | | | |
| WILSON, LATORIA T | ADDRESS ON FILE | | | | |
| WILSON, LATOYA MINNELL | ADDRESS ON FILE | | | | |
| WILSON, LAURA J | ADDRESS ON FILE | | | | |
| WILSON, LAURIE BETH | ADDRESS ON FILE | | | | |
| WILSON, LAWRENCE BERNARD CLEVLEND | ADDRESS ON FILE | | | | |
| WILSON, LEANNARD ANTONIO | ADDRESS ON FILE | | | | |
| WILSON, LELAND | ADDRESS ON FILE | | | | |
| WILSON, LEONARDO | ADDRESS ON FILE | | | | |
| WILSON, LESHAWNA SHANICE | ADDRESS ON FILE | | | | |
| WILSON, LESHIA | ADDRESS ON FILE | | | | |
| WILSON, LILLI | ADDRESS ON FILE | | | | |
| WILSON, LINDA K | ADDRESS ON FILE | | | | |
| WILSON, LISA L | ADDRESS ON FILE | | | | |
| WILSON, LISA L | ADDRESS ON FILE | | | | |
| WILSON, LYRIC LEIGH | ADDRESS ON FILE | | | | |
| WILSON, MABLE | ADDRESS ON FILE | | | | |
| WILSON, MAJESTY ATHENA | ADDRESS ON FILE | | | | |
| WILSON, MAKAYLA | ADDRESS ON FILE | | | | |
| WILSON, MALIA | ADDRESS ON FILE | | | | |
| WILSON, MALOCK LEE | ADDRESS ON FILE | | | | |
| WILSON, MARCIE L. | ADDRESS ON FILE | | | | |
| WILSON, MARCO DE'ANDRE | ADDRESS ON FILE | | | | |
| WILSON, MARCUS | ADDRESS ON FILE | | | | |
| WILSON, MARIA ALTHEA | ADDRESS ON FILE | | | | |
| WILSON, MARION C | ADDRESS ON FILE | | | | |
| WILSON, MARQUIS | ADDRESS ON FILE | | | | |
| WILSON, MARY M | ADDRESS ON FILE | | | | |
| WILSON, MATTHEW | ADDRESS ON FILE | | | | |
| WILSON, MEGAN | ADDRESS ON FILE | | | | |
| WILSON, MELODY | ADDRESS ON FILE | | | | |
| WILSON, MIASIA RENEE | ADDRESS ON FILE | | | | |
| WILSON, MICHAEL | ADDRESS ON FILE | | | | |
| WILSON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| WILSON, MICHAEL SAM | ADDRESS ON FILE | | | | |
| WILSON, MICHEAL GREYSON | ADDRESS ON FILE | | | | |
| WILSON, MICHELLE | ADDRESS ON FILE | | | | |
| WILSON, MISTY | ADDRESS ON FILE | | | | |
| WILSON, MYKIA | ADDRESS ON FILE | | | | |
| WILSON, NANCY KATRINA | ADDRESS ON FILE | | | | |
| WILSON, NASEEM | ADDRESS ON FILE | | | | |
| WILSON, NATALIA ELIZABETH | ADDRESS ON FILE | | | | |
| WILSON, NATHAN AUGUST | ADDRESS ON FILE | | | | |
| WILSON, NEVAEH ONYE | ADDRESS ON FILE | | | | |
| WILSON, NICHOALS ASHTON | ADDRESS ON FILE | | | | |
| WILSON, NITA J | ADDRESS ON FILE | | | | |
| WILSON, NORMA | ADDRESS ON FILE | | | | |
| WILSON, NORMAN | ADDRESS ON FILE | | | | |
| WILSON, OLIVIA J. | ADDRESS ON FILE | | | | |
| WILSON, OTIS | ADDRESS ON FILE | | | | |
| WILSON, PATIENCE H | ADDRESS ON FILE | | | | |
| WILSON, PATRICIA ANN | ADDRESS ON FILE | | | | |
| WILSON, PATRICK A | ADDRESS ON FILE | | | | |
| WILSON, PEARLIE | ADDRESS ON FILE | | | | |
| WILSON, PHILLIP PETER | ADDRESS ON FILE | | | | |
| WILSON, PIERE | ADDRESS ON FILE | | | | |
| WILSON, PIERE ROMEO DAVON | ADDRESS ON FILE | | | | |
| WILSON, RASHAWN | ADDRESS ON FILE | | | | |
| WILSON, REBECCA | ADDRESS ON FILE | | | | |
| WILSON, REBECCA L | ADDRESS ON FILE | | | | |
| WILSON, RENNIE | ADDRESS ON FILE | | | | |
| WILSON, RICHARD | ADDRESS ON FILE | | | | |
| WILSON, RICHARD K | ADDRESS ON FILE | | | | |
| WILSON, RILEY JENELLE | ADDRESS ON FILE | | | | |
| WILSON, ROBERT D | ADDRESS ON FILE | | | | |
| WILSON, ROGER D | ADDRESS ON FILE | | | | |
| WILSON, ROOBAN | ADDRESS ON FILE | | | | |
| WILSON, RUBY KATHLEEN | ADDRESS ON FILE | | | | |
| WILSON, SABRINA | ADDRESS ON FILE | | | | |
| WILSON, SACKAJUANA | ADDRESS ON FILE | | | | |
| WILSON, SALLY GOLDING | ADDRESS ON FILE | | | | |
| WILSON, SAMUEL | ADDRESS ON FILE | | | | |
| WILSON, SANDRA | ADDRESS ON FILE | | | | |
| WILSON, SARAH | ADDRESS ON FILE | | | | |
| WILSON, SARAH | ADDRESS ON FILE | | | | |
| WILSON, SARAH | ADDRESS ON FILE | | | | |
| WILSON, SARAH SIMONE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILSON, SAVANNA JO | ADDRESS ON FILE | | | | |
| WILSON, SAVANNAH | ADDRESS ON FILE | | | | |
| WILSON, SAVAUGHN TREECE | ADDRESS ON FILE | | | | |
| WILSON, SCOTT CHARLES | ADDRESS ON FILE | | | | |
| WILSON, SHACOBI RENEE | ADDRESS ON FILE | | | | |
| WILSON, SHAMIKA NAKIA | ADDRESS ON FILE | | | | |
| WILSON, SHANESIA | ADDRESS ON FILE | | | | |
| WILSON, SHANICE | ADDRESS ON FILE | | | | |
| WILSON, SHANNON DESERAH | ADDRESS ON FILE | | | | |
| WILSON, SHAWNA | ADDRESS ON FILE | | | | |
| WILSON, SHERMAN LYNN | ADDRESS ON FILE | | | | |
| WILSON, SHIKARE | ADDRESS ON FILE | | | | |
| WILSON, SIERRA ELIZABETH | ADDRESS ON FILE | | | | |
| WILSON, SIERRA L | ADDRESS ON FILE | | | | |
| WILSON, SKYE AZURE | ADDRESS ON FILE | | | | |
| WILSON, SKYLA | ADDRESS ON FILE | | | | |
| WILSON, SKYLAR NOAH | ADDRESS ON FILE | | | | |
| WILSON, SKYLER | ADDRESS ON FILE | | | | |
| WILSON, SPIRIT DIVYNE | ADDRESS ON FILE | | | | |
| WILSON, STACY L | ADDRESS ON FILE | | | | |
| WILSON, STEPHANIE LEE | ADDRESS ON FILE | | | | |
| WILSON, STEPHEN A | ADDRESS ON FILE | | | | |
| WILSON, STEVEN EDWARD | ADDRESS ON FILE | | | | |
| WILSON, SUZANNE | ADDRESS ON FILE | | | | |
| WILSON, SYDNIE | ADDRESS ON FILE | | | | |
| WILSON, SYLVIA | ADDRESS ON FILE | | | | |
| WILSON, TABATHA LYNN | ADDRESS ON FILE | | | | |
| WILSON, TABITHA | ADDRESS ON FILE | | | | |
| WILSON, TAGHAN ELIJAH | ADDRESS ON FILE | | | | |
| WILSON, TA'KOREI C | ADDRESS ON FILE | | | | |
| WILSON, TAMORIE SEMAJ | ADDRESS ON FILE | | | | |
| WILSON, TANESHA | ADDRESS ON FILE | | | | |
| WILSON, TANYA RENEE | ADDRESS ON FILE | | | | |
| WILSON, TASHAUN D | ADDRESS ON FILE | | | | |
| WILSON, TATIYANA TAHIRATOU | ADDRESS ON FILE | | | | |
| WILSON, TEAUNNA SHERNA | ADDRESS ON FILE | | | | |
| WILSON, TERESA ROWE | ADDRESS ON FILE | | | | |
| WILSON, TERRI MICHELLE | ADDRESS ON FILE | | | | |
| WILSON, THERESA | ADDRESS ON FILE | | | | |
| WILSON, THOMAS | ADDRESS ON FILE | | | | |
| WILSON, TIESHA | ADDRESS ON FILE | | | | |
| WILSON, TIFFANY | ADDRESS ON FILE | | | | |
| WILSON, TIFFANY A | ADDRESS ON FILE | | | | |
| WILSON, TIMOTHY R | ADDRESS ON FILE | | | | |
| WILSON, TOM | ADDRESS ON FILE | | | | |
| WILSON, TOMMY | ADDRESS ON FILE | | | | |
| WILSON, TONY S | ADDRESS ON FILE | | | | |
| WILSON, TONYSHA ANTIONETTE | ADDRESS ON FILE | | | | |
| WILSON, TRACY | ADDRESS ON FILE | | | | |
| WILSON, TRACY LEE | ADDRESS ON FILE | | | | |
| WILSON, TRAJON | ADDRESS ON FILE | | | | |
| WILSON, TRAKYAH LANAI | ADDRESS ON FILE | | | | |
| WILSON, TREI'SHUR AR'KAEJAH | ADDRESS ON FILE | | | | |
| WILSON, TRELLIS A | ADDRESS ON FILE | | | | |
| WILSON, TRISEAN | ADDRESS ON FILE | | | | |
| WILSON, TRISTAN REVA BAILEY | ADDRESS ON FILE | | | | |
| WILSON, TUCKER GREY | ADDRESS ON FILE | | | | |
| WILSON, TYLER | ADDRESS ON FILE | | | | |
| WILSON, TYLER STEPHEN | ADDRESS ON FILE | | | | |
| WILSON, TYRONE | ADDRESS ON FILE | | | | |
| WILSON, TY-TIANA KAYLAH | ADDRESS ON FILE | | | | |
| WILSON, VALERIE K | ADDRESS ON FILE | | | | |
| WILSON, VALERIE NICOLE | ADDRESS ON FILE | | | | |
| WILSON, VICKIE | ADDRESS ON FILE | | | | |
| WILSON, VICTORIA | ADDRESS ON FILE | | | | |
| WILSON, VINCENT DEONDRE | ADDRESS ON FILE | | | | |
| WILSON, WANDA | ADDRESS ON FILE | | | | |
| WILSON, WANDA S | ADDRESS ON FILE | | | | |
| WILSON, WAYNE OSBORNE | ADDRESS ON FILE | | | | |
| WILSON, WILLIAM | ADDRESS ON FILE | | | | |
| WILSON, WILLIAM | ADDRESS ON FILE | | | | |
| WILSON, WYATT OWEN | ADDRESS ON FILE | | | | |
| WILSON, WYNOKA | ADDRESS ON FILE | | | | |
| WILSON, YALIYAH | ADDRESS ON FILE | | | | |
| WILSON, YOLANDA | ADDRESS ON FILE | | | | |
| WILSON, ZACHARY | ADDRESS ON FILE | | | | |
| WILSON, ZEBULAN MICHAEL | ADDRESS ON FILE | | | | |
| WILSON, ZEBULUN LEE | ADDRESS ON FILE | | | | |
| WILSON, ZKYAH LASHAE | ADDRESS ON FILE | | | | |
| WILSON-BRONSON, AJIAH | ADDRESS ON FILE | | | | |
| WILSON-BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| WILSON-TURNER, LINDSAY | ADDRESS ON FILE | | | | |
| WILSTON, LAURA LEE | ADDRESS ON FILE | | | | |
| WILT, BRADY | ADDRESS ON FILE | | | | |
| WILT, CHRISTEN EDWARD ANDREW | ADDRESS ON FILE | | | | |
| WILT, COREY | ADDRESS ON FILE | | | | |
| WILT, DAMIAN EUGENE | ADDRESS ON FILE | | | | |
| WILT, JACQUELINE COURTNEY | ADDRESS ON FILE | | | | |
| WILT, KEVIN | ADDRESS ON FILE | | | | |
| WILT, LAURA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WILT, MICHELLE D. | ADDRESS ON FILE | | | | |
| WILTGEN, TYLER | ADDRESS ON FILE | | | | |
| WILTHERS, GEORGE THOMAS | ADDRESS ON FILE | | | | |
| WILTON INDUSTRIES INC | WILTON INDUSTRIES INC, 24485 NETWORK PLACE | CHICAGO | IL | 60673-1244 | |
| WILTON, ANGELA AMANDA | ADDRESS ON FILE | | | | |
| WILTZ, TIARA | ADDRESS ON FILE | | | | |
| WIMBERLEY, MISTY LYNN | ADDRESS ON FILE | | | | |
| WIMBERLY, BRIAN | ADDRESS ON FILE | | | | |
| WIMBERLY, FRANKLIN DEANDRE' | ADDRESS ON FILE | | | | |
| WIMBERLY, JUSTIN | ADDRESS ON FILE | | | | |
| WIMBERLY, KALESIA SHYIANE | ADDRESS ON FILE | | | | |
| WIMBERLY, PHILLIP L. | ADDRESS ON FILE | | | | |
| WIMBERLY, SHAKUR DEZON | ADDRESS ON FILE | | | | |
| WIMBERLY, ZATAVIA | ADDRESS ON FILE | | | | |
| WIMBISH PINKNEY, JOHNATHAN NASIR | ADDRESS ON FILE | | | | |
| WIMBISH, LASHANDA | ADDRESS ON FILE | | | | |
| WIMBISH, TIFFANY | ADDRESS ON FILE | | | | |
| WIMBLEY, ARTHUR | ADDRESS ON FILE | | | | |
| WIMBUSH, KHAMARI | ADDRESS ON FILE | | | | |
| WIMER, ADDISON ELIZABETH | ADDRESS ON FILE | | | | |
| WIMER, CHRIS D | ADDRESS ON FILE | | | | |
| WIMER, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| WIMES, JOSHUA J | ADDRESS ON FILE | | | | |
| WIMLEY, BETTY JO | ADDRESS ON FILE | | | | |
| WIMLEY, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| WIMMER, ABRAM KAY | ADDRESS ON FILE | | | | |
| WIMPLE, SANDRA T | ADDRESS ON FILE | | | | |
| WIMSATT, BAILEY | ADDRESS ON FILE | | | | |
| WIMSATT, JOSEPH R. | ADDRESS ON FILE | | | | |
| WIMSATT, KAELA | ADDRESS ON FILE | | | | |
| WINANS, JAMES A. | ADDRESS ON FILE | | | | |
| WINBERRY, JENNA | ADDRESS ON FILE | | | | |
| WINBORN, MARIAH S | ADDRESS ON FILE | | | | |
| WINBORNE, ASHANTI M | ADDRESS ON FILE | | | | |
| WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | FOR EDGEWATER PARK PLAZA, LLC, 370 7TH AVENUE, SUITE 1600 | NEW YORK | NY | 10001-3976 | |
| WINBUSH, LORREAN YUKIKO | ADDRESS ON FILE | | | | |
| WINCHELL, ERIN ASHLEY | ADDRESS ON FILE | | | | |
| WINCHELL, SAMANTHA JAYMES | ADDRESS ON FILE | | | | |
| WINCHESTER GENERAL DISTRICT COURT | 5 NORTH KENT STREET | WINCHESTER | VA | 22601-5037 | |
| WINCHESTER STAR | OGDEN NEWSPAPERS OF VIRGINIA LLC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | |
| WINCHESTER, ANTHONEY O | ADDRESS ON FILE | | | | |
| WINCHESTER, DEBORAH | ADDRESS ON FILE | | | | |
| WINCHESTER, EMMA ROSE | ADDRESS ON FILE | | | | |
| WINCHESTER, KITTY BOGER | ADDRESS ON FILE | | | | |
| WINCHESTER, LAPATRIA SHAQUAYA | ADDRESS ON FILE | | | | |
| WINCHESTER, LORI LYNN | ADDRESS ON FILE | | | | |
| WINCHESTER, SARAH | ADDRESS ON FILE | | | | |
| WINCHESTER, SEAN PATRICK | ADDRESS ON FILE | | | | |
| WINCHESTER, SHAUNTAE LATRICE | ADDRESS ON FILE | | | | |
| WINCHESTER, TIMOTHY | ADDRESS ON FILE | | | | |
| WINCUP | 4342 SOLUTIONS CTR | CHICAGO | IL | 60677-4003 | |
| WIND CHIMES BY RUSSCO III INC | 143 SUPERMAN LANE | MAMMOOTH SPRING | AR | 72554 | |
| WINDCHIMES BY RUSSCO | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., PO BOX 251504 | LITTLE ROCK | AR | 72225 | |
| WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | |
| WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) LITIGATION | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | |
| WINDCHIMES BY RUSSCO III | 6140 SOUTHWEST DR | JONESBORO | AR | 72404-8940 | |
| WINDER, DONALD | ADDRESS ON FILE | | | | |
| WINDER, JAXON D K | ADDRESS ON FILE | | | | |
| WINDERS, AMBER MCGREGOR | ADDRESS ON FILE | | | | |
| WINDHAM PROFESSIONALS INC | C/O WAGE WH UNIT, 380 N MAIN ST | SALEM | NH | 03079-1241 | |
| WINDHAM TRADING | 8488 DUNSINANE DR | DUBLIN | OH | 43017-9420 | |
| WINDHAM, ALICIA | ADDRESS ON FILE | | | | |
| WINDHAM, BOBBIE | ADDRESS ON FILE | | | | |
| WINDHAM, DEBBIE J | ADDRESS ON FILE | | | | |
| WINDHAM, FRANK | ADDRESS ON FILE | | | | |
| WINDHAM, TIMOTHY R | ADDRESS ON FILE | | | | |
| WINDHAM-THOMAS, SANYIA ARIANA | ADDRESS ON FILE | | | | |
| WINDLE, AIMEE | ADDRESS ON FILE | | | | |
| WINDLE, SEAN | ADDRESS ON FILE | | | | |
| WINDLEY, KEYSI G | ADDRESS ON FILE | | | | |
| WINDLEY, WILLIAM | ADDRESS ON FILE | | | | |
| WINDMILL HEALTH PRODUCTS | WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE | WEST CALDWELL | NJ | 07006-6608 | |
| WINDOM, CHYLA DESHARA | ADDRESS ON FILE | | | | |
| WINDOM, DEUNDREA | ADDRESS ON FILE | | | | |
| WINDOWS ETC | LISA M. LEVESQUE-VINING, 29674 LILLEY MTN LN | COARSEGOLD | CA | 93614 | |
| WINDSOR 15 LLC | PO BOX 714278 | CINCINNATI | OH | 45271-0001 | |
| WINDSOR HEALTH DEPARTMENT | 275 BROAD ST | WINDSOR | CT | 06095-2940 | |
| WINDSOR SHOPPING CENTER LLP | 125 LASALLE ROAD STE 304 | WEST HARTFORD | CT | 06107-2311 | |
| WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | |
| WINDSOR TOWN CLERK | 275 BROAD ST | WINDSOR | CT | 06095-2940 | |
| WINDSOR, HAYLI | ADDRESS ON FILE | | | | |
| WINDWARD PARTNERS II LTD | BROWN, ELAINA, C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200 | SAN ANTONIO | TX | 78205 | |
| WINDWARD PARTNERS II LTD | C/O REATA PROPERTY MGMT INC, 1100 NE LOOP 410 STE 400 | SAN ANTONIO | TX | 78209-1574 | |
| WINE, DAVID CLARENCE | ADDRESS ON FILE | | | | |
| WINE, JESSICA DIANN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WINE, THOMAS | ADDRESS ON FILE | | | | |
| WINEBARGER, BRENDA KAY | ADDRESS ON FILE | | | | |
| WINEGAR, HANNAH RUTH | ADDRESS ON FILE | | | | |
| WINEGARDNER, CHERIE | ADDRESS ON FILE | | | | |
| WINES, SHAELYNN NICOLE | ADDRESS ON FILE | | | | |
| WINFIELD, EDDIE | ADDRESS ON FILE | | | | |
| WINFIELD, GERALDINE | ADDRESS ON FILE | | | | |
| WINFIELD, GERALDINE (LITIGATION) | ADDRESS ON FILE | | | | |
| WINFIELD, JARIYAH D | ADDRESS ON FILE | | | | |
| WINFIELD, JENNIFER LEE | ADDRESS ON FILE | | | | |
| WINFIELD, PATRICK ROLAND | ADDRESS ON FILE | | | | |
| WINFIELD, SHA'RON M | ADDRESS ON FILE | | | | |
| WINFORD, COURTNEY | ADDRESS ON FILE | | | | |
| WINFORD, NOAH | ADDRESS ON FILE | | | | |
| WINFREY, MCKENZI | ADDRESS ON FILE | | | | |
| WINGARD, ANTONIO FLOYD | ADDRESS ON FILE | | | | |
| WINGATE, COURTNEY | ADDRESS ON FILE | | | | |
| WINGATE, DAVID CHARLES | ADDRESS ON FILE | | | | |
| WINGATE, KEVIN | ADDRESS ON FILE | | | | |
| WINGATE, KIRA RENEE | ADDRESS ON FILE | | | | |
| WINGER, BINX | ADDRESS ON FILE | | | | |
| WINGERT, GABRIELLE M. | ADDRESS ON FILE | | | | |
| WINGERTER, DAVA MICHELLE | ADDRESS ON FILE | | | | |
| WINGFIELD, CHARLES | ADDRESS ON FILE | | | | |
| WINGFIELD, GENIE L | ADDRESS ON FILE | | | | |
| WINGFIELD, JASON DOYLE | ADDRESS ON FILE | | | | |
| WINGFIELD, KARI | ADDRESS ON FILE | | | | |
| WINGLER, COOPER ALAN | ADDRESS ON FILE | | | | |
| WINGO, ANDREA R | ADDRESS ON FILE | | | | |
| WINGO, JONATHAN | ADDRESS ON FILE | | | | |
| WINGO, KATRENA | ADDRESS ON FILE | | | | |
| WINGO, MARIA L | ADDRESS ON FILE | | | | |
| WINGO, MEREDITH | ADDRESS ON FILE | | | | |
| WINHAM, JESSICA ANN MARIE | ADDRESS ON FILE | | | | |
| WINHOLTZ, TYLER PEYTON | ADDRESS ON FILE | | | | |
| WINIARCZYK, AARON M. | ADDRESS ON FILE | | | | |
| WINIARCZYK, LUCAS | ADDRESS ON FILE | | | | |
| WINIECKI, MADI MARIE | ADDRESS ON FILE | | | | |
| WININGER, HANNAH JOY | ADDRESS ON FILE | | | | |
| WINISHUT, WALDON GAGE PAT | ADDRESS ON FILE | | | | |
| WINKLEMAN, MELYSSA | ADDRESS ON FILE | | | | |
| WINKLER KURTZ LLP | 1201 ROUTE 112 SUITE 200 | PORT JEFFERSON STATION | NY | 11776 | |
| WINKLER, AMANDA | ADDRESS ON FILE | | | | |
| WINKLER, GAVIN SCOTT | ADDRESS ON FILE | | | | |
| WINKLER, LANCE ANDREW | ADDRESS ON FILE | | | | |
| WINKLER, MARYELLA | ADDRESS ON FILE | | | | |
| WINKLER, ROBERT K | ADDRESS ON FILE | | | | |
| WINKLERS MILL, LLC | PO BOX 3608 | MOORESVILLE | NC | 28117 | |
| WINKLERS MILLS LLC | PO BOX 3608 | MOORESVILLE | NC | 28117-3608 | |
| WINKLES, WESTON | ADDRESS ON FILE | | | | |
| WINLEY, CHRISTIAN AMIR | ADDRESS ON FILE | | | | |
| WINMILL, MYA | ADDRESS ON FILE | | | | |
| WINN BROWN LAW FIRM | PO BOX 249 | SOUTHAVEN | MS | 38671-0003 | |
| WINN, CANETRA | ADDRESS ON FILE | | | | |
| WINN, CONNOR | ADDRESS ON FILE | | | | |
| WINN, DARRELL F | ADDRESS ON FILE | | | | |
| WINN, FLANDERS | ADDRESS ON FILE | | | | |
| WINN, KATHRYN | ADDRESS ON FILE | | | | |
| WINN, MA'TAVYON | ADDRESS ON FILE | | | | |
| WINN, SHEILA SHADIDA | ADDRESS ON FILE | | | | |
| WINN, TAMIQUA EVETTE | ADDRESS ON FILE | | | | |
| WINN, THOMAS MICHEAL | ADDRESS ON FILE | | | | |
| WINNAGLE, SCOTT D | ADDRESS ON FILE | | | | |
| WINNARD, KATHERINE LEIGH | ADDRESS ON FILE | | | | |
| WINN-DIXIE STORES, INC. | ADDRESS ON FILE | | | | |
| WINNEBAGO COUNTY DEPT. OF | PUBLIC HEALTH, PO BOX 4009 | ROCKFORD | IL | 61110-0509 | |
| WINNECOUR ESQUIRE, RONDA J | ADDRESS ON FILE | | | | |
| WINNER, LUCAS WAYNE | ADDRESS ON FILE | | | | |
| WINNERS, TAMERA | ADDRESS ON FILE | | | | |
| WINNETT, KAELA LYN | ADDRESS ON FILE | | | | |
| WINNETT, LARI LEIGH | ADDRESS ON FILE | | | | |
| WINNETT, PAIGE MADISON | ADDRESS ON FILE | | | | |
| WINNIE, TANNER SABASTIAN | ADDRESS ON FILE | | | | |
| WINNIE, TAYLER | ADDRESS ON FILE | | | | |
| WINNING, HAILEY | ADDRESS ON FILE | | | | |
| WINNINGHAM, EMILY | ADDRESS ON FILE | | | | |
| WINNS, DENISE | ADDRESS ON FILE | | | | |
| WINNS, IMANI | ADDRESS ON FILE | | | | |
| WINROCK, JOY | ADDRESS ON FILE | | | | |
| WINSLOW, DEVIN | ADDRESS ON FILE | | | | |
| WINSLOW, JAY JAVON | ADDRESS ON FILE | | | | |
| WINSLOW, KEVIN PAUL | ADDRESS ON FILE | | | | |
| WINSON GIBSON, KAREN L | ADDRESS ON FILE | | | | |
| WINSOR STAFFING LI&C | LI & COMMERCIAL STAFFING INC, 521 GREEN ST 2ND FLOOR | ISELIN | NJ | 08830-2618 | |
| WINSTEAD, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| WINSTEAD, JAEQUERRA | ADDRESS ON FILE | | | | |
| WINSTON & STRAWN LLP | 35 W WACKER DRIVE | CHICAGO | IL | 60601-1695 | |
| WINSTON LAW GROUP PC | 1180 S BEVERLY DR SUITE 610 | LOS ANGELES | CA | 90035 | |
| WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21 | RALEIGH | NC | 27615 | |
| WINSTON SALEM HANES LLC | C/O RIVERCREST REALTY INVESTORS, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WINSTON, ARLENA NICOLE | ADDRESS ON FILE | | | | |
| WINSTON, CAPRICE | ADDRESS ON FILE | | | | |
| WINSTON, CHANNAH RAYLYN | ADDRESS ON FILE | | | | |
| WINSTON, DEONTA | ADDRESS ON FILE | | | | |
| WINSTON, IAN ZAKARI | ADDRESS ON FILE | | | | |
| WINSTON, KENNEDY | ADDRESS ON FILE | | | | |
| WINSTON, TREVARIS | ADDRESS ON FILE | | | | |
| WINSTON-SALEM JOURNAL | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| WINT, MARKIEL | ADDRESS ON FILE | | | | |
| WINT, SUSAN | ADDRESS ON FILE | | | | |
| WINT, TATYANA | ADDRESS ON FILE | | | | |
| WINTENBURG, LINDA E | ADDRESS ON FILE | | | | |
| WINTER HAVEN WATER | PO BOX 2317 | WINTER HAVEN | FL | 33883-2277 | |
| WINTER, ANGELA | ADDRESS ON FILE | | | | |
| WINTER, BRITNEY | ADDRESS ON FILE | | | | |
| WINTER, CONNIE MARI | ADDRESS ON FILE | | | | |
| WINTER, DALE LOUIS | ADDRESS ON FILE | | | | |
| WINTER, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| WINTER, JASMINE LINDSAY | ADDRESS ON FILE | | | | |
| WINTER, JOSLYN BRIANNE | ADDRESS ON FILE | | | | |
| WINTER, KAITLYN DALE | ADDRESS ON FILE | | | | |
| WINTER, KENNY | ADDRESS ON FILE | | | | |
| WINTER, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| WINTER, NICHOLAS REID | ADDRESS ON FILE | | | | |
| WINTERING, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | |
| WINTERS & YONKER PA | 601 W SWANN AVENUE | TAMPA | FL | 33606 | |
| WINTERS, ANEECIA | ADDRESS ON FILE | | | | |
| WINTERS, ANNAJEAN E | ADDRESS ON FILE | | | | |
| WINTERS, BRIAN | ADDRESS ON FILE | | | | |
| WINTERS, BRITTANY NICHOLE | ADDRESS ON FILE | | | | |
| WINTERS, DAVID P | ADDRESS ON FILE | | | | |
| WINTERS, DIANE | ADDRESS ON FILE | | | | |
| WINTERS, DONOVAN L | ADDRESS ON FILE | | | | |
| WINTERS, GINGER R | ADDRESS ON FILE | | | | |
| WINTERS, JASE AUSTIN | ADDRESS ON FILE | | | | |
| WINTERS, JULIE L | ADDRESS ON FILE | | | | |
| WINTERS, KENNETH | ADDRESS ON FILE | | | | |
| WINTERS, MERCEDES | ADDRESS ON FILE | | | | |
| WINTERS, MICA D | ADDRESS ON FILE | | | | |
| WINTERS, MICHAEL SALVATORE | ADDRESS ON FILE | | | | |
| WINTERS, NATHANA | ADDRESS ON FILE | | | | |
| WINTERS, SHAWNAE JESSICA | ADDRESS ON FILE | | | | |
| WINTERS, STACIE RAE | ADDRESS ON FILE | | | | |
| WINTERS, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| WINTIDE BRAND LIMITED | FLAT/RM 11-15 BLK B 10/F | TSIMSHATSUI EAST | HK | | CHINA |
| WINTON PLACE LLC | PO BOX 117 | NEW YORK | NY | 10150-0117 | |
| WINTRODE, XANDER L | ADDRESS ON FILE | | | | |
| WINTZ, ALLISON | ADDRESS ON FILE | | | | |
| WINWARD, ABIGAIL | ADDRESS ON FILE | | | | |
| WIPECO INC | 171 S GARY AVE | CAROL STREAM | IL | 60188 | |
| WIREMAN, JOSH MICHAEL | ADDRESS ON FILE | | | | |
| WIRICK, JENNIFER A | ADDRESS ON FILE | | | | |
| WIRICK, MICHAEL | ADDRESS ON FILE | | | | |
| WIRTH, BONNIE L. | ADDRESS ON FILE | | | | |
| WIRTH, DARREL EDWARD | ADDRESS ON FILE | | | | |
| WIRTH, ETHAN SCOT | ADDRESS ON FILE | | | | |
| WIRTH, RYAN | ADDRESS ON FILE | | | | |
| WIRTH, TRINITY | ADDRESS ON FILE | | | | |
| WIRTH, VIRGINIA ANN | ADDRESS ON FILE | | | | |
| WIS INTERNATIONAL | WIS IVS LLC, FKA RGIS LLC, PO BOX 77631 | DETROIT | MI | 48277-0631 | |
| WISBY, MATTHEW D | ADDRESS ON FILE | | | | |
| WISCARSON, JUSTIN CARL | ADDRESS ON FILE | | | | |
| WISCARSON, ROBERT CHARLES | ADDRESS ON FILE | | | | |
| WISCARSON, STEPHEN ADAM | ADDRESS ON FILE | | | | |
| WISCONN VALLEY MEDIA GROUP | LEE ENTERPRISES INC, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| WISCONSIN DEPT OF AGRICULTURE | BUREAU OF PLANT INDUSTRY, PO BOX 8911 | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPT OF AGRICULTURE | CONSUMER PROTECTION, PO BOX 93193 | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER, PO BOX 93479 | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF REVENUE | 515 S WASHBURN ST STE 105 | OSHKOSH | WI | 54904-7951 | |
| WISCONSIN DEPT OF REVENUE | CENTRAL COLLECTION SECTION, PO BOX 8960 | MADISON | WI | 53708-8960 | |
| WISCONSIN DEPT OF REVENUE | EXCISE TAX DIVISION, INCOME,SALES,INHERITANCE &, PO BOX 8902 | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8908 | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8991 | MADISON | WI | 53708-8991 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8992 | MADISON | WI | 53708-8992 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 93208 | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 93931 | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT. OF AGRICULTURE - MIDINA KUHL | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 53708 | |
| WISCONSIN MEDIA | GANNETT WISCONSIN MEDIA, PO BOX 677386 | DALLAS | TX | 75267-7386 | |
| WISCONSIN PUBLIC SERVICE | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | |
| WISCOUNT, MELINDA M | ADDRESS ON FILE | | | | |
| WISDOM, DANE MARC | ADDRESS ON FILE | | | | |
| WISDOM, EMORY B | ADDRESS ON FILE | | | | |
| WISE COUNTY PLAZA WVA LLC | PO BOX 2169 | PONTE VEDRA BEACH | FL | 32004-2169 | |
| WISE COUNTY PLAZA WVA, LLC | WHITE, CHRIS, 1102 PONTE VEDRA BLVD. | VEDRA BEACH | FL | 32082 | |
| WISE COUNTY TAX COLLECTOR | PO BOX 1308 | WISE | VA | 24293-1308 | |
| WISE FINANCE OF PEKIN LLC | 1633 BROADWAY ST | PEKIN | IL | 61554-3805 | |
| WISE FOODS  INC | WISE FOODS INC, PO BOX 822233 | PHILADELPHIA | PA | 19182-2233 | |
| WISE, ANTONIO SEMAJ | ADDRESS ON FILE | | | | |
| WISE, BRENDA JEAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WISE, BREONA M. | ADDRESS ON FILE | | | | |
| WISE, BRYAN | ADDRESS ON FILE | | | | |
| WISE, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| WISE, DAKOTA | ADDRESS ON FILE | | | | |
| WISE, DANIEL | ADDRESS ON FILE | | | | |
| WISE, ERIC VAN | ADDRESS ON FILE | | | | |
| WISE, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| WISE, JOEL B | ADDRESS ON FILE | | | | |
| WISE, JOHN LESLIE | ADDRESS ON FILE | | | | |
| WISE, KAITLYN M | ADDRESS ON FILE | | | | |
| WISE, LAWRENCE | ADDRESS ON FILE | | | | |
| WISE, LESLIE | ADDRESS ON FILE | | | | |
| WISE, LYRIQ ALYXANDRIA | ADDRESS ON FILE | | | | |
| WISE, MADISON AMAYA | ADDRESS ON FILE | | | | |
| WISE, MALCOLM SCOTT | ADDRESS ON FILE | | | | |
| WISE, NAOMI | ADDRESS ON FILE | | | | |
| WISE, STEPHEN | ADDRESS ON FILE | | | | |
| WISE, TAMIK | ADDRESS ON FILE | | | | |
| WISE, TAMMY M | ADDRESS ON FILE | | | | |
| WISE, TASHA ELAINE | ADDRESS ON FILE | | | | |
| WISE, TREMAINE | ADDRESS ON FILE | | | | |
| WISE, TREVIS OSCAR | ADDRESS ON FILE | | | | |
| WISE, ZION | ADDRESS ON FILE | | | | |
| WISECARVER, SETH EAHN | ADDRESS ON FILE | | | | |
| WISEMAN, ALEXANDER | ADDRESS ON FILE | | | | |
| WISEMAN, AMY | ADDRESS ON FILE | | | | |
| WISEMAN, CHELSEY MARIE | ADDRESS ON FILE | | | | |
| WISEMAN, ERIC L | ADDRESS ON FILE | | | | |
| WISEMAN, HEIDI | ADDRESS ON FILE | | | | |
| WISEMAN, MARY | ADDRESS ON FILE | | | | |
| WISEMAN, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| WISEMAN, RODNEISHA L | ADDRESS ON FILE | | | | |
| WISEMAN, SAMANTHA J | ADDRESS ON FILE | | | | |
| WISE-MCCOLLOM, CHARLY LYNN | ADDRESS ON FILE | | | | |
| WISENER, MICKEY | ADDRESS ON FILE | | | | |
| WISHART, FRANKIE TRIPP | ADDRESS ON FILE | | | | |
| WISLER, ANGIE MARIE | ADDRESS ON FILE | | | | |
| WISMETTAC ASIAN FOODS, INC | WISMETTAC ASIAN FOODS, INC, 13409 ORDEN DR | SANTA FE SPRINGS | CA | 90670 | |
| WISNIEWSKI, HALEY | ADDRESS ON FILE | | | | |
| WISNIEWSKI, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| WISNIEWSKY, RICHARD A | ADDRESS ON FILE | | | | |
| WISNYAI, MACKENZIE RENEE | ADDRESS ON FILE | | | | |
| WISOR, JOCELYN MAKENNA | ADDRESS ON FILE | | | | |
| WISSE, JESSICA | ADDRESS ON FILE | | | | |
| WISSINGER, DAWN | ADDRESS ON FILE | | | | |
| WISTO, EDEN JAY | ADDRESS ON FILE | | | | |
| WITCHER, ANGEL NOEL | ADDRESS ON FILE | | | | |
| WITCHER, KANYJAH NICOLE | ADDRESS ON FILE | | | | |
| WITCHER, KHALIL | ADDRESS ON FILE | | | | |
| WITCHER, LESHERIKA CHARDAE | ADDRESS ON FILE | | | | |
| WITCHER, WILL SCOTT | ADDRESS ON FILE | | | | |
| WITCHEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WITCZAK, ALYSSA | ADDRESS ON FILE | | | | |
| WITHAM, ROBERT M | ADDRESS ON FILE | | | | |
| WITHEE, GARY D | ADDRESS ON FILE | | | | |
| WITHERINGTON, LEE S | ADDRESS ON FILE | | | | |
| WITHERS, BREANNE | ADDRESS ON FILE | | | | |
| WITHERS, JAIMAINE | ADDRESS ON FILE | | | | |
| WITHERSPOON, BENARD | ADDRESS ON FILE | | | | |
| WITHERSPOON, DEVON NIKITA | ADDRESS ON FILE | | | | |
| WITHERSPOON, HAILEY | ADDRESS ON FILE | | | | |
| WITHERSPOON, KESHAUN JAQUIS | ADDRESS ON FILE | | | | |
| WITHERSPOON, MALASHA | ADDRESS ON FILE | | | | |
| WITHERSPOON, NIKKI T | ADDRESS ON FILE | | | | |
| WITHERSPOON, OCTAVIA | ADDRESS ON FILE | | | | |
| WITHERSPOON, SHELBY DEMETRUIS | ADDRESS ON FILE | | | | |
| WITHERSPOON, WESLEY | ADDRESS ON FILE | | | | |
| WITHERS-THOMAS, MONTRELL | ADDRESS ON FILE | | | | |
| WITHERSTINE, NIKA MARIE | ADDRESS ON FILE | | | | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | DADE CITY | FL | 33526-0278 | |
| WITHROW, ANNETTE LEA | ADDRESS ON FILE | | | | |
| WITHROW, AUSTIN WAYNE | ADDRESS ON FILE | | | | |
| WITHROW, CANDICE MARIE | ADDRESS ON FILE | | | | |
| WITHROW, SHANNON M | ADDRESS ON FILE | | | | |
| WITHROW, TYLER | ADDRESS ON FILE | | | | |
| WITKOWSKI, MAKAYLA GABRIELLE | ADDRESS ON FILE | | | | |
| WITKOWSKI, MATTHEW | ADDRESS ON FILE | | | | |
| WITMER, JOHN A | ADDRESS ON FILE | | | | |
| WITMER, SANDRA K | ADDRESS ON FILE | | | | |
| WITMER, STANLEY SCOTT | ADDRESS ON FILE | | | | |
| WITMER, SUE | ADDRESS ON FILE | | | | |
| WITOSKY, ROBERT ANDREW | ADDRESS ON FILE | | | | |
| WITT, AARON | ADDRESS ON FILE | | | | |
| WITT, DEBORAH A | ADDRESS ON FILE | | | | |
| WITT, DORRETT | ADDRESS ON FILE | | | | |
| WITT, EMILY | ADDRESS ON FILE | | | | |
| WITT, JEFF LELAND | ADDRESS ON FILE | | | | |
| WITT, JEREMIAH DANIEL | ADDRESS ON FILE | | | | |
| WITT, KARLA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WITT, KOBE TYLER | ADDRESS ON FILE | | | | |
| WITT, LANE ALLEN | ADDRESS ON FILE | | | | |
| WITT, LEAH | ADDRESS ON FILE | | | | |
| WITT, SHAWN LAWRENCE | ADDRESS ON FILE | | | | |
| WITTE, STEPHEN | ADDRESS ON FILE | | | | |
| WITTE, TRINITY | ADDRESS ON FILE | | | | |
| WITTE-HOLOQUIST, KAYLINA MICHELLE | ADDRESS ON FILE | | | | |
| WITTENBRINK, BRENT | ADDRESS ON FILE | | | | |
| WITTER, SARAH | ADDRESS ON FILE | | | | |
| WITTICH, ALEXIS | ADDRESS ON FILE | | | | |
| WITTIG, AMBER | ADDRESS ON FILE | | | | |
| WITTMAN, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| WITTS, MARILYN ANN | ADDRESS ON FILE | | | | |
| WITZKE, AUSTIN | ADDRESS ON FILE | | | | |
| WIXOM, SARAH | ADDRESS ON FILE | | | | |
| WIZARD, WINDOW | ADDRESS ON FILE | | | | |
| WK KELLOGG SALES LLC | WK KELLOGG SALES LCC, P.O. BOX 735608 | CHICAGO | IL | 60673-5608 | |
| WK KELLOGG SALES LLC  FDT | WK KELLOGG SALES LLC, PO BOX 735608 | CHICAGO | IL | 60673-5608 | |
| WLCC DBA CHECKADVANCEUSA.NET | PO BOX 170 | PROVO | UT | 84603-0170 | |
| WLM RETAIL TRUST | 1011 CENTRE ROAD STE 310 | WILMINGTON | DE | 19805-1266 | |
| WLM RETAIL TRUST | C/O INVESTMENT MGMT ADVISORS LLC, 1011 CENTRE RD STE 310 | WILMINGTON | DE | 19805-1266 | |
| WLOCK, SCOTT CHRISTOPHER | ADDRESS ON FILE | | | | |
| WLQ SOLUTIONS | 262 CROSBY BLVD | AMHERST | NY | 14226 | |
| WM BARR & CO INC | WM BARR & CO INC, 1715 AARON BRENNER DRIVE | MEMPHIS | TN | 38120 | |
| WM CORPORATE SERVICES INC | PO BOX 55558 | BOSTON | MA | 02205-5558 | |
| WMSC LLC | C/O TODD ROUTH WELLS FARGO BANK, PO BOX 260173 | DALLAS | TX | 75326-0173 | |
| WMSC LLC / ROUTH GROUP | YOUNGLOVE , SIGOURNEY, 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE | AUSTIN | TX | 78738 | |
| WMT FRANKLIN LLC | WMT FRANKLIN LLC, C/O HEIDNER PROPERTIES INC, 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |
| WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD. | HOFFMAN ESTATES | IL | 60192 | |
| WNQE INDEPENDENCE VI LLC | W-NQ HOLDINGS VI LLC, 2615 SOLUTION CENTER | CHICAGO | IL | 60677-2006 | |
| WOCHNA, JESSICA LEE | ADDRESS ON FILE | | | | |
| WODECKI, HEATHER L | ADDRESS ON FILE | | | | |
| WODKE, BAYLEIGH | ADDRESS ON FILE | | | | |
| WODKE, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | |
| WOEBER MUSTARD MFG CO | WOEBER MUSTARD MFG CO, PO BOX 388 | SPRINGFIELD | OH | 45501-0388 | |
| WOEHLKE, CALEB | ADDRESS ON FILE | | | | |
| WOEHRMANN, FREDERICK | ADDRESS ON FILE | | | | |
| WOERNER, ADRIANNA F | ADDRESS ON FILE | | | | |
| WOERNER, GLENN A. | ADDRESS ON FILE | | | | |
| WOFFORD, CRYSTAL | ADDRESS ON FILE | | | | |
| WOFFORD, SARAH KAY | ADDRESS ON FILE | | | | |
| WOFFORD, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| WOFFORD-SMITH, TIJUANA M. | ADDRESS ON FILE | | | | |
| WOGAMAN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| WOHLGAMUTH, ELIZABETH J | ADDRESS ON FILE | | | | |
| WOITH, MICHAEL D | ADDRESS ON FILE | | | | |
| WOJCIAK, JULIA A. | ADDRESS ON FILE | | | | |
| WOJCIK, BRAYDON ALEXANDER | ADDRESS ON FILE | | | | |
| WOJCIULA, JENNIFER K. | ADDRESS ON FILE | | | | |
| WOJTALEWICZ, JASON | ADDRESS ON FILE | | | | |
| WOJTON, VERONICA | ADDRESS ON FILE | | | | |
| WOJTUNIK, LINDA K | ADDRESS ON FILE | | | | |
| WOJTYLKO, BRYAN L | ADDRESS ON FILE | | | | |
| WOLBER, PATRICIA JOAN | ADDRESS ON FILE | | | | |
| WOLBERT, LUKE EDWARD | ADDRESS ON FILE | | | | |
| WOLCOTT, BRILEY J | ADDRESS ON FILE | | | | |
| WOLD, COLLIN | ADDRESS ON FILE | | | | |
| WOLF JR, JAMES MICHEAL | ADDRESS ON FILE | | | | |
| WOLF LAW PLLC | 12222 MERIT DRIVE STE 1200 | DALLAS | TX | 75251 | |
| WOLF MANUFACTURING CO INC | WOLF MANUFACTURING CO INC, PO BOX 3100 | WACO | TX | 76707-0100 | |
| WOLF METALS INC | 1625 W MOUND ST | COLUMBUS | OH | 43223-1809 | |
| WOLF RIVER RUN ASSOCIATES LLC | PO BOX 460 | VALLEY STREAM | NY | 11580-0460 | |
| WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460 | VALLEY STREAM | NY | 11582 | |
| WOLF, ANGEL | ADDRESS ON FILE | | | | |
| WOLF, BRANDY | ADDRESS ON FILE | | | | |
| WOLF, CHARLES | ADDRESS ON FILE | | | | |
| WOLF, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WOLF, CHRISTOPHER M. | ADDRESS ON FILE | | | | |
| WOLF, CORIN DESIREE NICOLE | ADDRESS ON FILE | | | | |
| WOLF, DAMIEN | ADDRESS ON FILE | | | | |
| WOLF, DONNA | ADDRESS ON FILE | | | | |
| WOLF, LESLIE | ADDRESS ON FILE | | | | |
| WOLF, NICOLE | ADDRESS ON FILE | | | | |
| WOLF, SEAN WILLIAM | ADDRESS ON FILE | | | | |
| WOLF, TALON JAMES | ADDRESS ON FILE | | | | |
| WOLF, TAWANICA | ADDRESS ON FILE | | | | |
| WOLF, TIFFANY | ADDRESS ON FILE | | | | |
| WOLF, TYANA | ADDRESS ON FILE | | | | |
| WOLF, VICTORIA LERAE | ADDRESS ON FILE | | | | |
| WOLFE, ALLISON ANNE | ADDRESS ON FILE | | | | |
| WOLFE, APRIL | ADDRESS ON FILE | | | | |
| WOLFE, BRIAN WILLIAM | ADDRESS ON FILE | | | | |
| WOLFE, BRONDA | ADDRESS ON FILE | | | | |
| WOLFE, CHAD JEFFERY | ADDRESS ON FILE | | | | |
| WOLFE, CHELSEA ANGELINA | ADDRESS ON FILE | | | | |
| WOLFE, CHELSEY | ADDRESS ON FILE | | | | |
| WOLFE, DANIELLE | ADDRESS ON FILE | | | | |
| WOLFE, DEBORAH J | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WOLFE, DIANDRA MICHELLE | ADDRESS ON FILE | | | | |
| WOLFE, GABRIEL ANDREW | ADDRESS ON FILE | | | | |
| WOLFE, GRACE A | ADDRESS ON FILE | | | | |
| WOLFE, GREG | ADDRESS ON FILE | | | | |
| WOLFE, GREGORY D. | ADDRESS ON FILE | | | | |
| WOLFE, JAMES | ADDRESS ON FILE | | | | |
| WOLFE, JASMINE | ADDRESS ON FILE | | | | |
| WOLFE, JORDAN | ADDRESS ON FILE | | | | |
| WOLFE, JOSIAH JACOB | ADDRESS ON FILE | | | | |
| WOLFE, KATHERINE M | ADDRESS ON FILE | | | | |
| WOLFE, KELLY KATHLEEN | ADDRESS ON FILE | | | | |
| WOLFE, KORTNIE LYNN | ADDRESS ON FILE | | | | |
| WOLFE, LESLIE ANN | ADDRESS ON FILE | | | | |
| WOLFE, LINDA | ADDRESS ON FILE | | | | |
| WOLFE, LINDA | ADDRESS ON FILE | | | | |
| WOLFE, MARISA HYLAND | ADDRESS ON FILE | | | | |
| WOLFE, MARK ALAN | ADDRESS ON FILE | | | | |
| WOLFE, MARTIN | ADDRESS ON FILE | | | | |
| WOLFE, MICHAEL DENNIS | ADDRESS ON FILE | | | | |
| WOLFE, RICHARD L | ADDRESS ON FILE | | | | |
| WOLFE, ROBERT FISHER | ADDRESS ON FILE | | | | |
| WOLFE, RYAN A | ADDRESS ON FILE | | | | |
| WOLFE, SHANE | ADDRESS ON FILE | | | | |
| WOLFE, SHIANN IVORY | ADDRESS ON FILE | | | | |
| WOLFE, TINA | ADDRESS ON FILE | | | | |
| WOLFE, TONYA ELAINE | ADDRESS ON FILE | | | | |
| WOLFE, TRENTON | ADDRESS ON FILE | | | | |
| WOLFE, WILLIAM JUSTIN | ADDRESS ON FILE | | | | |
| WOLFE, WYRINE MILES | ADDRESS ON FILE | | | | |
| WOLFENBERGER, TAUPALE F | ADDRESS ON FILE | | | | |
| WOLFENBERGER, WILLIAM J | ADDRESS ON FILE | | | | |
| WOLFF, AIDAN | ADDRESS ON FILE | | | | |
| WOLFF, ANGELA R | ADDRESS ON FILE | | | | |
| WOLFF, ASHLEY CATHERINE | ADDRESS ON FILE | | | | |
| WOLFF, BENJAMIN SAMUEL | ADDRESS ON FILE | | | | |
| WOLFF, CAROLYN | ADDRESS ON FILE | | | | |
| WOLFGANG, MATTHEW | ADDRESS ON FILE | | | | |
| WOLFGANG, REBECCA A | ADDRESS ON FILE | | | | |
| WOLFHOPE, MARGARET L | ADDRESS ON FILE | | | | |
| WOLFKAMP, DERRICK COY | ADDRESS ON FILE | | | | |
| WOLFLA, MICHELLE | ADDRESS ON FILE | | | | |
| WOLFLE, TIM W | ADDRESS ON FILE | | | | |
| WOLFORD, ERICA LYNN | ADDRESS ON FILE | | | | |
| WOLFREY, KEITH | ADDRESS ON FILE | | | | |
| WOLFSON & LEON | JONAH WOLFSON PA, C/O JONAH WOLFSON PA, 3399 SW 3RD AVENUE | MIAMI | FL | 33145 | |
| WOLGAMOTT, MAISIE | ADDRESS ON FILE | | | | |
| WOLK, ALEXANDER | ADDRESS ON FILE | | | | |
| WOLK, JOHN PAUL | ADDRESS ON FILE | | | | |
| WOLKE, ANDRE | ADDRESS ON FILE | | | | |
| WOLLAM, TIMOTHY | ADDRESS ON FILE | | | | |
| WOLLER, EMILY E | ADDRESS ON FILE | | | | |
| WOLLET, MIA GRACE | ADDRESS ON FILE | | | | |
| WOLLUM, TYLER CHASE | ADDRESS ON FILE | | | | |
| WOLNER, ASHLEY | ADDRESS ON FILE | | | | |
| WOLOSZYN, JAMES | ADDRESS ON FILE | | | | |
| WOLOWITZ, ZACHARIAH MARK | ADDRESS ON FILE | | | | |
| WOLTER, ALEXANDRIA ANNE | ADDRESS ON FILE | | | | |
| WOLTER, TROY | ADDRESS ON FILE | | | | |
| WOLTZ, ROBERT | ADDRESS ON FILE | | | | |
| WOLVERINE FIRE PROTECTION CO | PO BOX 219 | MT MORRIS | MI | 48458-0219 | |
| WOLVERTON, JOANN A | ADDRESS ON FILE | | | | |
| WOLVERTON, SICARA KAYE | ADDRESS ON FILE | | | | |
| WOMACK, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| WOMACK, DEMETRIUS | ADDRESS ON FILE | | | | |
| WOMACK, DENISE A | ADDRESS ON FILE | | | | |
| WOMACK, DORIAN | ADDRESS ON FILE | | | | |
| WOMACK, DORIAN | ADDRESS ON FILE | | | | |
| WOMACK, HEATHER MICHELLE HOLMAN | ADDRESS ON FILE | | | | |
| WOMACK, KENNETH RAYSHAWN | ADDRESS ON FILE | | | | |
| WOMACK, KIM LEE | ADDRESS ON FILE | | | | |
| WOMACK, KIMBERLY BETH | ADDRESS ON FILE | | | | |
| WOMACK, KOURTNEY | ADDRESS ON FILE | | | | |
| WOMACK, LEKIRRIA | ADDRESS ON FILE | | | | |
| WOMACK, MARY E | ADDRESS ON FILE | | | | |
| WOMACK, MYCHAELYN | ADDRESS ON FILE | | | | |
| WOMACK, NICKALUS GAYLON | ADDRESS ON FILE | | | | |
| WOMACK, REBECCA NELL | ADDRESS ON FILE | | | | |
| WOMAN CARE CENTERS PLC | 150 SAINT PAULS BLVD RM 2A | NORFOLK | VA | 23510-2747 | |
| WOMBLE, TIANA | ADDRESS ON FILE | | | | |
| WOMENS FORUM OF NEW YORK | 59 EAST 54TH STREET SUITE 81 | NEW YORK | NY | 10022 | |
| WOMEN'S FUND OF CENTRAL OHIO | ATTN: SARAH PARISER, 2323 WEST 5TH AVE STE 230 | COLUMBUS | OH | 43204 | |
| WOMENS WORKOUT AND FITNESS CENTER I | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2747 | |
| WOMER, LYNN MARIE | ADDRESS ON FILE | | | | |
| WOMICK, DARTANION DAYREL | ADDRESS ON FILE | | | | |
| WOMMER, JOHN SMITH | ADDRESS ON FILE | | | | |
| WOMPLER, COURTNEY | ADDRESS ON FILE | | | | |
| WOMYN HOME PRODUCTS INC | WOMYN HOME PRODUCTS, INC, 183 THREE BROOKS ROAD | FREEHOLD | NJ | 07728 | |
| WON DOOR CORPORATION | PO BOX 27484 | SALT LAKE CITY | UT | 84127-0484 | |
| WONCHALK, LORETTA M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WONDEREN STROOPWAFELS LLC | WONDEREN STROOPWAFELS LLC, 708 HARTLE ST | SAYREVILLE | NJ | 08872 | |
| WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | DALLAS | TX | 75320-0937 | |
| WONDERLUST COLLECTIVE INC | 1776 MARIETTA DRIVE | LEBANON | OH | 45036 | |
| WONDERTREATS INC | 2200 LAPHAM DR | MODESTO | CA | 95354-3911 | |
| WONG, ANDREW BRADFORD | ADDRESS ON FILE | | | | |
| WONG, EVELYN GRACE | ADDRESS ON FILE | | | | |
| WONG, GREGORY LEE | ADDRESS ON FILE | | | | |
| WONG, JANET | ADDRESS ON FILE | | | | |
| WONG, JOYCE G | ADDRESS ON FILE | | | | |
| WONG, MARIA I | ADDRESS ON FILE | | | | |
| WONG, MAURICIO R | ADDRESS ON FILE | | | | |
| WONG, RAYMOND | ADDRESS ON FILE | | | | |
| WONG, SAIRA | ADDRESS ON FILE | | | | |
| WONG, SARAIT | ADDRESS ON FILE | | | | |
| WONG, STANLEY | ADDRESS ON FILE | | | | |
| WONKANDY S.L. | WONKANDY S.L., C/ MENDEZ NUÑEZ 17, 2DA PLANTA | SEVILLA | | | SPAIN |
| WOOD CENTER PROPERTIES LLC | 321 HENRY ST | LEXINGTON | KY | 40508-4051 | |
| WOOD COUNTY AUDITOR | 1 COURTHOUSE SQ | BOWLING GREEN | OH | 43402-2427 | |
| WOOD COUNTY HEALTH DEPT | 1840 E GYPSY LANE RD | BOWLING GREEN | OH | 43402-9173 | |
| WOOD DALE CITY CLERK | 404 N WOOD DALE RD | WOOD DALE | IL | 60191-1534 | |
| WOOD JACKSON CENTER LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | |
| WOOD LAWRENCEBURG CENTER LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | |
| WOOD LAWRENCEBURG CENTER, LLC | SARAH MOBERLY, 321 HENRY STREET | LEXINGTON | KY | 40508 | |
| WOOD MARIETTA CENTER LLC | 321 HENRY STREET | LEXINGTON | KY | 40508-1258 | |
| WOOD MUNCIE CENTER, LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | |
| WOOD, ALLISON | ADDRESS ON FILE | | | | |
| WOOD, AMBER CHRISTINE | ADDRESS ON FILE | | | | |
| WOOD, ANNABELLE | ADDRESS ON FILE | | | | |
| WOOD, ASHLEE | ADDRESS ON FILE | | | | |
| WOOD, ASHLEY M | ADDRESS ON FILE | | | | |
| WOOD, ASHLY | ADDRESS ON FILE | | | | |
| WOOD, BENJAMIN TAYLOR | ADDRESS ON FILE | | | | |
| WOOD, BRAD | ADDRESS ON FILE | | | | |
| WOOD, CANDY | ADDRESS ON FILE | | | | |
| WOOD, CAYDEN JAMES | ADDRESS ON FILE | | | | |
| WOOD, CHARLES E | ADDRESS ON FILE | | | | |
| WOOD, CHARLOTTE | ADDRESS ON FILE | | | | |
| WOOD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WOOD, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | |
| WOOD, CHRISTY L. | ADDRESS ON FILE | | | | |
| WOOD, COLLEEN A. | ADDRESS ON FILE | | | | |
| WOOD, CURTIS | ADDRESS ON FILE | | | | |
| WOOD, DANYELIS | ADDRESS ON FILE | | | | |
| WOOD, DENISE A | ADDRESS ON FILE | | | | |
| WOOD, DYLAN ALEXANDER | ADDRESS ON FILE | | | | |
| WOOD, ELIJAH LEIGH | ADDRESS ON FILE | | | | |
| WOOD, ETHAN | ADDRESS ON FILE | | | | |
| WOOD, GAGE ALEXANDER | ADDRESS ON FILE | | | | |
| WOOD, GREYSON EDGERTON | ADDRESS ON FILE | | | | |
| WOOD, HANNAH M | ADDRESS ON FILE | | | | |
| WOOD, IAN ZACHARY | ADDRESS ON FILE | | | | |
| WOOD, JACOB | ADDRESS ON FILE | | | | |
| WOOD, JAKOB LANDON | ADDRESS ON FILE | | | | |
| WOOD, JANELL A | ADDRESS ON FILE | | | | |
| WOOD, JASON | ADDRESS ON FILE | | | | |
| WOOD, JASON DESHAWN | ADDRESS ON FILE | | | | |
| WOOD, JEANNETTE L | ADDRESS ON FILE | | | | |
| WOOD, JESSICA E | ADDRESS ON FILE | | | | |
| WOOD, JOHNNA | ADDRESS ON FILE | | | | |
| WOOD, JOHNNY KEITH | ADDRESS ON FILE | | | | |
| WOOD, JOSEPH | ADDRESS ON FILE | | | | |
| WOOD, JOSHUA M | ADDRESS ON FILE | | | | |
| WOOD, JUSTIN LUCAS ALAN | ADDRESS ON FILE | | | | |
| WOOD, KENDRA DENISE | ADDRESS ON FILE | | | | |
| WOOD, KEVIN LEROY | ADDRESS ON FILE | | | | |
| WOOD, KIANNA J. | ADDRESS ON FILE | | | | |
| WOOD, KOBE | ADDRESS ON FILE | | | | |
| WOOD, KRISTEN | ADDRESS ON FILE | | | | |
| WOOD, KRISTI LOU | ADDRESS ON FILE | | | | |
| WOOD, KYLIE ROSE | ADDRESS ON FILE | | | | |
| WOOD, KYREE | ADDRESS ON FILE | | | | |
| WOOD, LASHAYA E | ADDRESS ON FILE | | | | |
| WOOD, LILY MARIE | ADDRESS ON FILE | | | | |
| WOOD, LISA D | ADDRESS ON FILE | | | | |
| WOOD, LORRAINE | ADDRESS ON FILE | | | | |
| WOOD, LORRAINE | ADDRESS ON FILE | | | | |
| WOOD, MADDIE GRACE | ADDRESS ON FILE | | | | |
| WOOD, MARIE ANTIONETTE | ADDRESS ON FILE | | | | |
| WOOD, MICHELLE | ADDRESS ON FILE | | | | |
| WOOD, MONICA RENEE | ADDRESS ON FILE | | | | |
| WOOD, OCEAN | ADDRESS ON FILE | | | | |
| WOOD, PRESTON RICHARD | ADDRESS ON FILE | | | | |
| WOOD, RACHEL | ADDRESS ON FILE | | | | |
| WOOD, RENEE LYNN | ADDRESS ON FILE | | | | |
| WOOD, RUSSELL ALLEN | ADDRESS ON FILE | | | | |
| WOOD, SAMANTHA | ADDRESS ON FILE | | | | |
| WOOD, SEAN | ADDRESS ON FILE | | | | |
| WOOD, STEPHANNIE GAYLE | ADDRESS ON FILE | | | | |
| WOOD, TAYLON | ADDRESS ON FILE | | | | |
| WOOD, TRINITY LOUSIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WOOD, WHITLEY FRANCENE | ADDRESS ON FILE | | | | |
| WOOD, WILLIAM CHARLES | ADDRESS ON FILE | | | | |
| WOODALL THOMPSON, CONSTANCE | ADDRESS ON FILE | | | | |
| WOODALL, CHRISTIAN DRAKE | ADDRESS ON FILE | | | | |
| WOODALL, KAREL TAMARA | ADDRESS ON FILE | | | | |
| WOODALL, MERCY ROSE | ADDRESS ON FILE | | | | |
| WOODALL, SEDRIC ANDREW | ADDRESS ON FILE | | | | |
| WOODARD, ALAYLA NICOLE | ADDRESS ON FILE | | | | |
| WOODARD, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| WOODARD, BRYLEE KATE | ADDRESS ON FILE | | | | |
| WOODARD, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| WOODARD, CRAIG ALLEN | ADDRESS ON FILE | | | | |
| WOODARD, DEVON | ADDRESS ON FILE | | | | |
| WOODARD, EARNEST | ADDRESS ON FILE | | | | |
| WOODARD, ERIN DENISE | ADDRESS ON FILE | | | | |
| WOODARD, ISAIAH | ADDRESS ON FILE | | | | |
| WOODARD, JABARIE | ADDRESS ON FILE | | | | |
| WOODARD, JAMES | ADDRESS ON FILE | | | | |
| WOODARD, JASMINE DE' NA | ADDRESS ON FILE | | | | |
| WOODARD, KENDALL | ADDRESS ON FILE | | | | |
| WOODARD, KEON OLLIE | ADDRESS ON FILE | | | | |
| WOODARD, LORI ANN | ADDRESS ON FILE | | | | |
| WOODARD, LORRIE | ADDRESS ON FILE | | | | |
| WOODARD, MAHKENNA P | ADDRESS ON FILE | | | | |
| WOODARD, MELISSA | ADDRESS ON FILE | | | | |
| WOODARD, NINA MARIE | ADDRESS ON FILE | | | | |
| WOODARD, PETRA | ADDRESS ON FILE | | | | |
| WOODARD, QUINCY JAMES | ADDRESS ON FILE | | | | |
| WOODARD, REGINALD | ADDRESS ON FILE | | | | |
| WOODARD, ROSS S | ADDRESS ON FILE | | | | |
| WOODARD, TAI | ADDRESS ON FILE | | | | |
| WOODARD, TERRI A | ADDRESS ON FILE | | | | |
| WOODARD, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| WOOD-BASTOS, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| WOODBERRY PLAZA LLC | MIMMS, MALON D, 85 MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |
| WOODBERRY, BRITTANYA | ADDRESS ON FILE | | | | |
| WOODBERRY, CHLOE RAINE | ADDRESS ON FILE | | | | |
| WOODBERRY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WOODBERRY, DESTYNEE | ADDRESS ON FILE | | | | |
| WOODBERRY, JIBRIAH | ADDRESS ON FILE | | | | |
| WOODBOLT DISTRIBUTION LLC | PO BOX 844180 | DALLAS | TX | 75284-4810 | |
| WOODBRIDGE CROSSING URBAN RENEWAL L | PO BOX 845094 | BOSTON | MA | 02284-5094 | |
| WOODBRIDGE CROSSING URBAN RENEWAL L | PO BOX 845094 | BOSTON | MA | 02284-5094 | |
| WOODBRIDGE MUNICIPAL COURT | 1 MAIN STREET | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE POLICE DEPT | POLICE FALSE ALARM, 1 MAIN ST | WOODBRIDGE | NJ | 07095-3352 | |
| WOODBURN, SANDRA KAY | ADDRESS ON FILE | | | | |
| WOODBURY, JOSEPH | ADDRESS ON FILE | | | | |
| WOODBURY, MAKIYON | ADDRESS ON FILE | | | | |
| WOODBURY-HOUSE, AMANDA | ADDRESS ON FILE | | | | |
| WOODBY, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| WOODCOCK PROPERTIES | JOHNSON, BEN, ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400 | BIRMINGHAM | AL | 35203 | |
| WOODCOCK PROPERTIES INC | 420 N 20TH ST STE 2400 | BIRMINGHAM | AL | 35203-3215 | |
| WOODCOCK, ALEXANDRA NICHOLE | ADDRESS ON FILE | | | | |
| WOODCOCK, KAMERON MIKEL | ADDRESS ON FILE | | | | |
| WOOD-CUNNINGHAM, HANNAH JOY | ADDRESS ON FILE | | | | |
| WOODEN, ANGEL | ADDRESS ON FILE | | | | |
| WOODEN, DANIEL LEE | ADDRESS ON FILE | | | | |
| WOODEN, DARYAN LASHAE | ADDRESS ON FILE | | | | |
| WOODEN, MARIA | ADDRESS ON FILE | | | | |
| WOODEN, PHILLIP GERARD | ADDRESS ON FILE | | | | |
| WOODEN-HILL, TY'NAYIA NAZ'DRIEL | ADDRESS ON FILE | | | | |
| WOODFAULK, JANAIA NICOLE | ADDRESS ON FILE | | | | |
| WOODFIN, RASHAWNA HELENA | ADDRESS ON FILE | | | | |
| WOODFOX, CARLOTTA MARIE | ADDRESS ON FILE | | | | |
| WOODHOUSE RODEN AMES & BRENNAN LLC | 1912 CAPITOL AVE SUITE 500 | CHEYENNE | WY | 82001-3650 | |
| WOODHOUSE, CHAD | ADDRESS ON FILE | | | | |
| WOODIE, JOSHUA | ADDRESS ON FILE | | | | |
| WOODLAND VILLAGE LLC | J. DONALD DIAL, MR. D. DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204-2416 | |
| WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204 | |
| WOODLEE, JAKOB | ADDRESS ON FILE | | | | |
| WOODLEY, ADAM R | ADDRESS ON FILE | | | | |
| WOODLEY, ALEXANDRIA | ADDRESS ON FILE | | | | |
| WOODMAN, MARIUS RASHID | ADDRESS ON FILE | | | | |
| WOODMORE, DANIEL P. | ADDRESS ON FILE | | | | |
| WOODRING, CAITLYN | ADDRESS ON FILE | | | | |
| WOODRING, VICKIE M | ADDRESS ON FILE | | | | |
| WOODROW, LUCAS | ADDRESS ON FILE | | | | |
| WOODRUFF, ALEXIA | ADDRESS ON FILE | | | | |
| WOODRUFF, ANGELINA GEORGIA | ADDRESS ON FILE | | | | |
| WOODRUFF, BRANDY L | ADDRESS ON FILE | | | | |
| WOODRUFF, BRODY | ADDRESS ON FILE | | | | |
| WOODRUFF, JACK | ADDRESS ON FILE | | | | |
| WOODRUFF, KERRY A | ADDRESS ON FILE | | | | |
| WOODRUFF, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| WOODRUFF, SARA LEA | ADDRESS ON FILE | | | | |
| WOODRUFF, TERESA K | ADDRESS ON FILE | | | | |
| WOODRUM, ETTA | ADDRESS ON FILE | | | | |
| WOODS CROSS CITY | 1555 S 800 W | WOODS CROSS | UT | 84087-2160 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WOODS II, KEITH L | ADDRESS ON FILE | | | | |
| WOODS III, JAMES LAWRENCE | ADDRESS ON FILE | | | | |
| WOODS JR, CHRIS T. | ADDRESS ON FILE | | | | |
| WOODS, ABBY LYNN | ADDRESS ON FILE | | | | |
| WOODS, ALLEN C | ADDRESS ON FILE | | | | |
| WOODS, AMBER L. | ADDRESS ON FILE | | | | |
| WOODS, ANASTASIA | ADDRESS ON FILE | | | | |
| WOODS, ANGELA S | ADDRESS ON FILE | | | | |
| WOODS, ARMANI TYJAE | ADDRESS ON FILE | | | | |
| WOODS, ASHLEY | ADDRESS ON FILE | | | | |
| WOODS, ASHLEY DANIELLE | ADDRESS ON FILE | | | | |
| WOODS, ASHLEY LEIGH | ADDRESS ON FILE | | | | |
| WOODS, ATIYAH | ADDRESS ON FILE | | | | |
| WOODS, BELINDA J | ADDRESS ON FILE | | | | |
| WOODS, BLAKE | ADDRESS ON FILE | | | | |
| WOODS, BRADYN MICHAEL | ADDRESS ON FILE | | | | |
| WOODS, BRANDON | ADDRESS ON FILE | | | | |
| WOODS, BREONNA JONAE | ADDRESS ON FILE | | | | |
| WOODS, BRIAN S | ADDRESS ON FILE | | | | |
| WOODS, CALERA | ADDRESS ON FILE | | | | |
| WOODS, CASEY MATTHEW | ADDRESS ON FILE | | | | |
| WOODS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WOODS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WOODS, CLAYTON DON | ADDRESS ON FILE | | | | |
| WOODS, CRAIG | ADDRESS ON FILE | | | | |
| WOODS, CYNTHIA L | ADDRESS ON FILE | | | | |
| WOODS, DAESHA | ADDRESS ON FILE | | | | |
| WOODS, DEJAH | ADDRESS ON FILE | | | | |
| WOODS, DESHIRA | ADDRESS ON FILE | | | | |
| WOODS, D'IRA | ADDRESS ON FILE | | | | |
| WOODS, DNARI J | ADDRESS ON FILE | | | | |
| WOODS, DOMENIC SPERANZO | ADDRESS ON FILE | | | | |
| WOODS, DQUANE | ADDRESS ON FILE | | | | |
| WOODS, EBONI L | ADDRESS ON FILE | | | | |
| WOODS, EBONY T | ADDRESS ON FILE | | | | |
| WOODS, EVAN | ADDRESS ON FILE | | | | |
| WOODS, FAITH | ADDRESS ON FILE | | | | |
| WOODS, FIONA | ADDRESS ON FILE | | | | |
| WOODS, FRED N | ADDRESS ON FILE | | | | |
| WOODS, FREDERICK M | ADDRESS ON FILE | | | | |
| WOODS, GREGORY BASIL | ADDRESS ON FILE | | | | |
| WOODS, HONESTY | ADDRESS ON FILE | | | | |
| WOODS, JACK RENARD | ADDRESS ON FILE | | | | |
| WOODS, JACOB | ADDRESS ON FILE | | | | |
| WOODS, JEANETTE | ADDRESS ON FILE | | | | |
| WOODS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| WOODS, JEREMIAH | ADDRESS ON FILE | | | | |
| WOODS, JESSIE | ADDRESS ON FILE | | | | |
| WOODS, JONDARIUS KEVON | ADDRESS ON FILE | | | | |
| WOODS, JOSH DARRYL | ADDRESS ON FILE | | | | |
| WOODS, JOY E | ADDRESS ON FILE | | | | |
| WOODS, JUSTIN D | ADDRESS ON FILE | | | | |
| WOODS, KADEN JOSEPH | ADDRESS ON FILE | | | | |
| WOODS, KEESHA | ADDRESS ON FILE | | | | |
| WOODS, KELLY | ADDRESS ON FILE | | | | |
| WOODS, KIERRA L. | ADDRESS ON FILE | | | | |
| WOODS, LEILANI BELLA | ADDRESS ON FILE | | | | |
| WOODS, LOGAN ANDREW | ADDRESS ON FILE | | | | |
| WOODS, LUTICIA JAQUELA | ADDRESS ON FILE | | | | |
| WOODS, MARCUS | ADDRESS ON FILE | | | | |
| WOODS, MIKEAL SCOTT | ADDRESS ON FILE | | | | |
| WOODS, MONECIOUS | ADDRESS ON FILE | | | | |
| WOODS, NELLIE MCKENZIE | ADDRESS ON FILE | | | | |
| WOODS, NICOLE NATASHA | ADDRESS ON FILE | | | | |
| WOODS, NYLON | ADDRESS ON FILE | | | | |
| WOODS, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| WOODS, PARIS | ADDRESS ON FILE | | | | |
| WOODS, QIANA | ADDRESS ON FILE | | | | |
| WOODS, QUINTIN | ADDRESS ON FILE | | | | |
| WOODS, SCOTT | ADDRESS ON FILE | | | | |
| WOODS, SHAUN ANTHONY | ADDRESS ON FILE | | | | |
| WOODS, SYRITA L | ADDRESS ON FILE | | | | |
| WOODS, TANESIA LESHAE | ADDRESS ON FILE | | | | |
| WOODS, TARA | ADDRESS ON FILE | | | | |
| WOODS, TASHEENA | ADDRESS ON FILE | | | | |
| WOODS, TAYLLORE ELIZABETH MERCEDES | ADDRESS ON FILE | | | | |
| WOODS, THERESA M | ADDRESS ON FILE | | | | |
| WOODS, THOMAS HAGEN | ADDRESS ON FILE | | | | |
| WOODS, TONYA RENEE | ADDRESS ON FILE | | | | |
| WOODS, TYRON | ADDRESS ON FILE | | | | |
| WOODS, VIVIAN ELIZABETH? | ADDRESS ON FILE | | | | |
| WOODS, WILLIE | ADDRESS ON FILE | | | | |
| WOODS-BOYKIN, KRISTIAN | ADDRESS ON FILE | | | | |
| WOODS-DORSEY, DEMITA LYNN | ADDRESS ON FILE | | | | |
| WOODSIDE, JACOB EARL | ADDRESS ON FILE | | | | |
| WOODSIDE, MALLORY GRACE | ADDRESS ON FILE | | | | |
| WOODSON, ALISE LENORA | ADDRESS ON FILE | | | | |
| WOODSON, ANDREW | ADDRESS ON FILE | | | | |
| WOODSON, AVERY | ADDRESS ON FILE | | | | |
| WOODSON, BRYCE MARKEL | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WOODSON, DESTINY LATRICE | ADDRESS ON FILE | | | | |
| WOODSON, DORETHA O | ADDRESS ON FILE | | | | |
| WOODSON, EVERETT | ADDRESS ON FILE | | | | |
| WOODSON, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| WOODSON, KATRINA D. | ADDRESS ON FILE | | | | |
| WOODSON, TATYANA LASHAI | ADDRESS ON FILE | | | | |
| WOODWARD, BRIDGET C | ADDRESS ON FILE | | | | |
| WOODWARD, CHARLES ELLIOT | ADDRESS ON FILE | | | | |
| WOODWARD, DONNELL SYLVESTER | ADDRESS ON FILE | | | | |
| WOODWARD, ERIC | ADDRESS ON FILE | | | | |
| WOODWARD, JOHNATHIN | ADDRESS ON FILE | | | | |
| WOODWARD, JOSH | ADDRESS ON FILE | | | | |
| WOODWARD, KAREN J | ADDRESS ON FILE | | | | |
| WOODWARD, LEA R | ADDRESS ON FILE | | | | |
| WOODWARD, PETE | ADDRESS ON FILE | | | | |
| WOODWARD, ROBERT EDMOND | ADDRESS ON FILE | | | | |
| WOODWARD, SAM | ADDRESS ON FILE | | | | |
| WOODWARD, SETH DEWAYNE | ADDRESS ON FILE | | | | |
| WOODY, ALEXANDRIA | ADDRESS ON FILE | | | | |
| WOODY, AMBER | ADDRESS ON FILE | | | | |
| WOODY, ASHLEY | ADDRESS ON FILE | | | | |
| WOODY, CAROL | ADDRESS ON FILE | | | | |
| WOODY, ERIC L | ADDRESS ON FILE | | | | |
| WOODYE, ALLAN JERMAINE-ALEXZANDER | ADDRESS ON FILE | | | | |
| WOODYS DELIVERY SERVICE | ROBERT F WOODMORE, PO BOX 482 | SHAWNEE | OK | 74802 | |
| WOOL, VIRGILYN FAYE | ADDRESS ON FILE | | | | |
| WOOLARD, CHRISTINA NICOLE | ADDRESS ON FILE | | | | |
| WOOLARD, DEBORAH | ADDRESS ON FILE | | | | |
| WOOLARD, KIMBERELY | ADDRESS ON FILE | | | | |
| WOOLARD, SONIA | ADDRESS ON FILE | | | | |
| WOOLDRIDGE, DENISE LYNN | ADDRESS ON FILE | | | | |
| WOOLDRIDGE, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| WOOLEN, SHAI | ADDRESS ON FILE | | | | |
| WOOLERY, DESTINY JADE | ADDRESS ON FILE | | | | |
| WOOLERY, JR. RONALD | ADDRESS ON FILE | | | | |
| WOOLERY, RON | ADDRESS ON FILE | | | | |
| WOOLEY, CARRIE | ADDRESS ON FILE | | | | |
| WOOLEY, JUSTIN | ADDRESS ON FILE | | | | |
| WOOLEY, WYATT W | ADDRESS ON FILE | | | | |
| WOOLF, KATELYN DIANE | ADDRESS ON FILE | | | | |
| WOOLF, KRYSTL | ADDRESS ON FILE | | | | |
| WOOLF, MARIA ESCOBEDO | ADDRESS ON FILE | | | | |
| WOOLFOLK, ARION DE'NAE | ADDRESS ON FILE | | | | |
| WOOLFORD, ARRON M | ADDRESS ON FILE | | | | |
| WOOLIVER, SETH JORDAN | ADDRESS ON FILE | | | | |
| WOOLLET, AMANDA A | ADDRESS ON FILE | | | | |
| WOOLRIDGE JR. WENTWORTH | ADDRESS ON FILE | | | | |
| WOOLRIDGE, JUSTIN RYAN | ADDRESS ON FILE | | | | |
| WOOLRIDGE, MYSON | ADDRESS ON FILE | | | | |
| WOOLRIDGE, SARAH KATHLEEN | ADDRESS ON FILE | | | | |
| WOOLSEY, DEBRA | ADDRESS ON FILE | | | | |
| WOOLSEY, MARTHA A | ADDRESS ON FILE | | | | |
| WOOLSEY, ROBYN M | ADDRESS ON FILE | | | | |
| WOOLUMS, SOPHIA GRACE | ADDRESS ON FILE | | | | |
| WOOLVERTON, NORMAN E | ADDRESS ON FILE | | | | |
| WOOLWEAVER, SUMMER RAYNE | ADDRESS ON FILE | | | | |
| WOOLWORTH, ANGELINA MALAJACAN | ADDRESS ON FILE | | | | |
| WOOLWORTH, KAYLEY ROSE | ADDRESS ON FILE | | | | |
| WOOLWORTH, MICHAEL | ADDRESS ON FILE | | | | |
| WOOSLEY, KATIE NICOLE | ADDRESS ON FILE | | | | |
| WOOSLEY, RENEE | ADDRESS ON FILE | | | | |
| WOOSTER DAILY RECORD | COPLEY OHIO NEWSPAPERS INC, PO BOX 719 | WOOSTER | OH | 44691 | |
| WOOSTER MOTOR WAYS INC | PO BOX 19 | WOOSTER | OH | 44691-0019 | |
| WOOTEN, CORBIN MICHAEL | ADDRESS ON FILE | | | | |
| WOOTEN, DEANNA M | ADDRESS ON FILE | | | | |
| WOOTEN, EMILEE M | ADDRESS ON FILE | | | | |
| WOOTEN, KASSIDY L | ADDRESS ON FILE | | | | |
| WOOTEN, RYAN | ADDRESS ON FILE | | | | |
| WOOTEN, TOMMY LASHAWN | ADDRESS ON FILE | | | | |
| WOOTEN, VIRGIL | ADDRESS ON FILE | | | | |
| WOOTERS, BRIANNA ELIZABETH | ADDRESS ON FILE | | | | |
| WORD, BRIANNA | ADDRESS ON FILE | | | | |
| WORD, DA'SHUN | ADDRESS ON FILE | | | | |
| WORD, DEREK EDWIN | ADDRESS ON FILE | | | | |
| WORD, JADE | ADDRESS ON FILE | | | | |
| WORD, LONNIE SCHNORRIS | ADDRESS ON FILE | | | | |
| WORD, MARK BERNARD | ADDRESS ON FILE | | | | |
| WORDEN, GENA MARIE | ADDRESS ON FILE | | | | |
| WORDEN, HANNAH LEEANN | ADDRESS ON FILE | | | | |
| WORDEN, MIKE ROBERT | ADDRESS ON FILE | | | | |
| WORDEN, RONALD LOUIS | ADDRESS ON FILE | | | | |
| WORDEN, TERRY H | ADDRESS ON FILE | | | | |
| WORDLOGIC CORPORATION AND 602531 BRITISH COLUMBIA LTD (BIGLOTS.COM TEX SEARCH BOX) | EUREKA INTELLECTUAL PROPERTY LAW, PLLC, COOKE, ESQ., BRETT T., 20507 TAMARRON DR | HUMBLE | TX | 77346 | |
| WORDLOW BRADLEY, TRYJUANA | ADDRESS ON FILE | | | | |
| WORDOFFA, HAMERTI | ADDRESS ON FILE | | | | |
| WORFORD, JALEN | ADDRESS ON FILE | | | | |
| WORHACZ, MASON JAMES | ADDRESS ON FILE | | | | |
| WORK & LENTZ INC | 3030 NW EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5442 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WORK, LYDIA E. | ADDRESS ON FILE | | | | |
| WORK4 | WORK4 LABS INC, 990 BISCAYNE BLVD OFFICE 701 | MIAMI | FL | 33132 | |
| WORKERS COMPENSATION RESEARCH | INSTITUTE INC, 955 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02139 | |
| WORKFORCE SAFETY & INSURANCE | ND WORKFORCE SAFETY & INSURANCE, PO BOX 5585 | BISMARCK | ND | 58503-5585 | |
| WORKFRONT INC | DEPT CH 16712 | PALATINE | IL | 60055-6712 | |
| WORKHEALTH | OHIO HEALTH CORPORATION, DEPT L 3234 | COLUMBUS | OH | 43260 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | AMES | IA | 50010-8665 | |
| WORKMAN INJURY LAW PLLC | 633 S ANDREWS AVE STE 401 | FORT LAUDERDALE | FL | 33301 | |
| WORKMAN, BRYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| WORKMAN, CAROL A | ADDRESS ON FILE | | | | |
| WORKMAN, CAROLYN | ADDRESS ON FILE | | | | |
| WORKMAN, CHRISTINA | ADDRESS ON FILE | | | | |
| WORKMAN, CURTIS | ADDRESS ON FILE | | | | |
| WORKMAN, DUSTIN | ADDRESS ON FILE | | | | |
| WORKMAN, GAGE | ADDRESS ON FILE | | | | |
| WORKMAN, JAMES | ADDRESS ON FILE | | | | |
| WORKMAN, JUSTIN | ADDRESS ON FILE | | | | |
| WORKMAN, KEVONNE | ADDRESS ON FILE | | | | |
| WORKMAN, KRISTINE | ADDRESS ON FILE | | | | |
| WORKMAN, LINDA | ADDRESS ON FILE | | | | |
| WORKMAN, LISA DAWN | ADDRESS ON FILE | | | | |
| WORKMAN, LORI | ADDRESS ON FILE | | | | |
| WORKMAN, MARY | ADDRESS ON FILE | | | | |
| WORKMAN, TYLER BLAKE | ADDRESS ON FILE | | | | |
| WORKMAN, ZACH T | ADDRESS ON FILE | | | | |
| WORKMAN-RANDOW, RHIANNON | ADDRESS ON FILE | | | | |
| WORKOCZESKI, MATTHEW | ADDRESS ON FILE | | | | |
| WORKPARENT LLC | 4 EAST 95TH STREET 6B | NEW YORK | NY | 10128 | |
| WORKPLACE HEALTH LLC | PO BOX 392901 | PITTSBURGH | PA | 15251-9901 | |
| WORKS & LENTZ INC | 1437 S BOULDER AVE STE 900 | TULSA | OK | 74119-3631 | |
| WORKSTRATEGY INC | WORKSTRATEGY INC, 10420 LITTLE PATUXENT PARKWAY STE 2 | COLUMBIA | MD | 21044 | |
| WORKU, SENAIT | ADDRESS ON FILE | | | | |
| WORLD AND MAIN (CRANBURY) LLC | 324 HALF ACRE RD | CRANBURY | NJ | 08512-3254 | |
| WORLD CONFECTIONS INC | WORLD CONFECTIONS INC, 515 VALLEY ST | MAPLEWOOD | NJ | 07040-1389 | |
| WORLD FINANCE | 610A S 42ND ST | MOUNT VERNON | IL | 62864-6264 | |
| WORLD FINANCE CORP | 1200 S AIR DEPOT BLVD STE N | MIDWEST CITY | OK | 73110-4848 | |
| WORLD FINANCE CORP | 1717 MARION AVE | MATTOON | IL | 61901-2041 | |
| WORLD FINANCE CORP | 5301 E STATE ST STE 109 | ROCKFORD | IL | 61108-2388 | |
| WORLD FINANCE CORP | 6 MEADOWVIEW CENTER | KANKAKEE | IL | 60901-2041 | |
| WORLD FINANCE CORP OF IL | 632 E WALNUT ST | CARBONDALE | IL | 62901-3102 | |
| WORLD FINANCE CORP OF ILLINOIS | 2150 GALENA BLVD STE C | AURORA | IL | 60560-3259 | |
| WORLD FINANCE CORP OF ILLINOIS | 2616 OGDEN AVE UNIT C | AURORA | IL | 60504-4272 | |
| WORLD FINANCE CORPORATION | 220 N MAIN ST | MADISONVILLE | KY | 42431-1955 | |
| WORLD FINANCE CORPORATION | OF ILLINOIS, 503 KNOX SQ DR STE 111 | GALESBURG | IL | 61401-8606 | |
| WORLD FINANCE CORPORATION | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | |
| WORLD FINANCE CORPORATION OF ILLINO | 2427 DENVER DR STE B | SPRINGFIELD | IL | 62702-1464 | |
| WORLD FINER FOODS | WORLD FINER FOODS, 16612 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0166 | |
| WORLD TECH TOYS | WORLD TECH TOYS, 28904 AVENUE PAINE | VALENCIA | CA | 91355-4168 | |
| WORLD WIDE DRAPERY FABRIC INC. | WORLD WIDE DRAPERY FABRIC, INC., 910 WALL ST | LOS ANGELES | CA | 90015 | |
| WORLD WIDE SNACKS LLC | WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY | FORT LAUDERDALE | FL | 33309 | |
| WORLDPAY LLC | PO BOX 4535 | CAROL STREAL | IL | 60197-4535 | |
| WORLD'S FINEST CHOCOLATE | 4801 SOUTH LAWNDALE AVE | CHICAGO | IL | 60632-3062 | |
| WORLDS, CHATTY | ADDRESS ON FILE | | | | |
| WORLDS, LEONARD | ADDRESS ON FILE | | | | |
| WORLDWIDE GOURMET | WORLDWIDE GOURMET, 21616 87TH AVE SE | WOODINVILLE | WA | 98072-8017 | |
| WORLDWIDE INSURANCE SERVICES | HIGHWAY TO HEALTH INC, PO BOX 536423 | PITTSBURGH | PA | 15253-5906 | |
| WORLDWISE INC | WORLDWISE INC, 6 HAMILTON LANDING STE 150 | NOVATO | CA | 94949 | |
| WORLEY, ANGELA | ADDRESS ON FILE | | | | |
| WORLEY, BRYAN CLAYTON | ADDRESS ON FILE | | | | |
| WORLEY, DIANE | ADDRESS ON FILE | | | | |
| WORLEY, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| WORLEY, JARMAINE | ADDRESS ON FILE | | | | |
| WORLEY, TIPHINIE ROSE | ADDRESS ON FILE | | | | |
| WORLY PLUMBING SUPPLY INC | DEPT 781696, PO BOX 78000 | DETROIT | MI | 48278 | |
| WORMACK, MONET | ADDRESS ON FILE | | | | |
| WORMAN, BRIAN J | ADDRESS ON FILE | | | | |
| WORMLEY, KRISTAL JOI | ADDRESS ON FILE | | | | |
| WORRELL, LORENZO | ADDRESS ON FILE | | | | |
| WORRELL, NATHAN ALAN | ADDRESS ON FILE | | | | |
| WORRELL, RACHEL NAOMI | ADDRESS ON FILE | | | | |
| WORROL, HANNAH BASIL | ADDRESS ON FILE | | | | |
| WORSDELL, LORI | ADDRESS ON FILE | | | | |
| WORSHAM, AMAJENAE | ADDRESS ON FILE | | | | |
| WORSHAM, JAMES ROBERT | ADDRESS ON FILE | | | | |
| WORSHAM, JERRNISCE | ADDRESS ON FILE | | | | |
| WORSKE, SUSAN | ADDRESS ON FILE | | | | |
| WORSTELL, JAMES DAVID | ADDRESS ON FILE | | | | |
| WORTH IMPORTS LLC | RAVJOT BHASIN, 281 FIELDS LANE | BREWSTER | NY | 10509 | |
| WORTH, DEBRA M | ADDRESS ON FILE | | | | |
| WORTH, FRANK | ADDRESS ON FILE | | | | |
| WORTH, STRAWDIE | ADDRESS ON FILE | | | | |
| WORTH, TANIYAH | ADDRESS ON FILE | | | | |
| WORTHAM, JADA MARIE | ADDRESS ON FILE | | | | |
| WORTHAM, REGINA C | ADDRESS ON FILE | | | | |
| WORTHINGTON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| WORTHINGTON, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | |
| WORTHINGTON, RONEL ADRIAN | ADDRESS ON FILE | | | | |
| WORTHINGTON, TAYLER | ADDRESS ON FILE | | | | |
| WORTHINGTON, TYLER | ADDRESS ON FILE | | | | |
| WORTHY, BENTRE DUPRIE | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WORTHY, CENETRA CHRISANDRA | ADDRESS ON FILE | | | | |
| WORTHY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WORTHY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WORTHY, DANNIE O | ADDRESS ON FILE | | | | |
| WORTHY, JAYDEN | ADDRESS ON FILE | | | | |
| WORTHY, JORDON | ADDRESS ON FILE | | | | |
| WORTHY, LANDON JOVOHN | ADDRESS ON FILE | | | | |
| WORTHY, LAWSON | ADDRESS ON FILE | | | | |
| WORTHY, TAMARA | ADDRESS ON FILE | | | | |
| WORTMAN, ALEXANDRA M | ADDRESS ON FILE | | | | |
| WORTMAN, CRYSTAL MICHELLE | ADDRESS ON FILE | | | | |
| WORTMAN, JOSEPH | ADDRESS ON FILE | | | | |
| WORTMAN, KARLA KRISTINE | ADDRESS ON FILE | | | | |
| WORYSZ, NATHAN GAVIN | ADDRESS ON FILE | | | | |
| WOSKOWICZ, SETH | ADDRESS ON FILE | | | | |
| WOSS, CHRISTIAN DAVID | ADDRESS ON FILE | | | | |
| WOSSNE, DAVID TESFA | ADDRESS ON FILE | | | | |
| WOTHERSPOON, WILLIAM IRVIN | ADDRESS ON FILE | | | | |
| WOURMS, BENJAMIN P. | ADDRESS ON FILE | | | | |
| WOW BAKING COMPANY | WOW BAKING COMPANY, 1607 45TH STREET E | SUMNER | WA | 98390-2202 | |
| WOW GEAR LLC | WOW GEAR LLC, 6100 HOLLISTER AVENUE | SANTA BARBARA | CA | 93117 | |
| WOW WEE GROUP LIMITED | WOW WEE GROUP LIMITED, 3/F ENERGY PLAZA | TST EAST | HK | | CHINA |
| WOWWEE USA INC. | 7855 FAY AVE STE 310 | LA JOLLA | CA | 92037-4280 | |
| WOY, CHRISTINE L | ADDRESS ON FILE | | | | |
| WOZNIAK, JOLEEN | ADDRESS ON FILE | | | | |
| WOZNICKI, KATIE | ADDRESS ON FILE | | | | |
| WP BEVERAGES LLC DBA PEPSI COLA OF | PEPSI-HOOSIER REFRESHMENT, PO BOX 449 | LOGANSPORT | IN | 46947-2619 | |
| WP DEVELOPMENTS LLC | TCPREALTY SERVI, C/O TCP REALTY SERVICES LLC, PO BOX 660394 | DALLAS | TX | 75266-0394 | |
| WRATTEN, DEBI NANCY | ADDRESS ON FILE | | | | |
| WRAY, BRYAN C | ADDRESS ON FILE | | | | |
| WRAY, CARLY ANNE | ADDRESS ON FILE | | | | |
| WRAY, DANIKA | ADDRESS ON FILE | | | | |
| WRAY, INDYA KIONNA | ADDRESS ON FILE | | | | |
| WRAY, SARA | ADDRESS ON FILE | | | | |
| WRAY, SHAWNA | ADDRESS ON FILE | | | | |
| WRAY, SIDONNY KASIANA | ADDRESS ON FILE | | | | |
| WRB/NAUTILLIUS INSURANCE CO. | 757 THIRD AVE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | |
| WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004-2055 | |
| WREN, DAKOTA ANN | ADDRESS ON FILE | | | | |
| WREN, JORDAN | ADDRESS ON FILE | | | | |
| WREN, MICHELLE MARIE ANN | ADDRESS ON FILE | | | | |
| WREN, RANDELL FRANKLIN | ADDRESS ON FILE | | | | |
| WREN, TYSON | ADDRESS ON FILE | | | | |
| WRENCHER, LATOYA | ADDRESS ON FILE | | | | |
| WRENN, ASHTON | ADDRESS ON FILE | | | | |
| WRENN, BRITTANY | ADDRESS ON FILE | | | | |
| WRI FREEDOM CENTRE LP | PROJECT #0396-025, C/O TENANT 130182 CO 21270, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT, 2429 PARK AVENUE | TUSTIN | CA | 92782 | |
| WRI SEMINOLE MARKETPLACE, LLC | ATTN:GENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE, STE 125 | HOUSTON | TX | 77008 | |
| WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | |
| WRI TRAUTMANN, LP | WEINGARTEN REALTY INVESTORS, TENANT 130182 COMPANY 29986, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| WRICE, MIA JA'LEESA | ADDRESS ON FILE | | | | |
| WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | |
| WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | |
| WRIGHT, AALIYAH | ADDRESS ON FILE | | | | |
| WRIGHT, AALIYAH | ADDRESS ON FILE | | | | |
| WRIGHT, AARON | ADDRESS ON FILE | | | | |
| WRIGHT, ADAM | ADDRESS ON FILE | | | | |
| WRIGHT, AHLANI NEVEAH | ADDRESS ON FILE | | | | |
| WRIGHT, AHRICK | ADDRESS ON FILE | | | | |
| WRIGHT, ALAN LEE | ADDRESS ON FILE | | | | |
| WRIGHT, ALEXA FRANCES | ADDRESS ON FILE | | | | |
| WRIGHT, ALEXIS NICHOLE ROSE | ADDRESS ON FILE | | | | |
| WRIGHT, ALICE | ADDRESS ON FILE | | | | |
| WRIGHT, ALICIA MARIA | ADDRESS ON FILE | | | | |
| WRIGHT, ALLISON | ADDRESS ON FILE | | | | |
| WRIGHT, ALON | ADDRESS ON FILE | | | | |
| WRIGHT, AMAURIONNA | ADDRESS ON FILE | | | | |
| WRIGHT, AMELIA | ADDRESS ON FILE | | | | |
| WRIGHT, ANDRU DEWAYNE | ADDRESS ON FILE | | | | |
| WRIGHT, ANGILINA MARIA | ADDRESS ON FILE | | | | |
| WRIGHT, ANITA YVETTE | ADDRESS ON FILE | | | | |
| WRIGHT, ANNIE P | ADDRESS ON FILE | | | | |
| WRIGHT, ARIANNA NICKOLE | ADDRESS ON FILE | | | | |
| WRIGHT, ARLICE | ADDRESS ON FILE | | | | |
| WRIGHT, ARMANI | ADDRESS ON FILE | | | | |
| WRIGHT, ASHLEY | ADDRESS ON FILE | | | | |
| WRIGHT, ASHLEY N | ADDRESS ON FILE | | | | |
| WRIGHT, AYANA | ADDRESS ON FILE | | | | |
| WRIGHT, BENJAMIN SAMUEL | ADDRESS ON FILE | | | | |
| WRIGHT, BRANDI DANIELLE | ADDRESS ON FILE | | | | |
| WRIGHT, BRANDON | ADDRESS ON FILE | | | | |
| WRIGHT, BROOKE | ADDRESS ON FILE | | | | |
| WRIGHT, BRYCE GRIFFIN | ADDRESS ON FILE | | | | |
| WRIGHT, CAIYA | ADDRESS ON FILE | | | | |
| WRIGHT, CANDIS LANEA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WRIGHT, CANIYA | ADDRESS ON FILE | | | | |
| WRIGHT, CATHERINE A | ADDRESS ON FILE | | | | |
| WRIGHT, CELINA KAREN | ADDRESS ON FILE | | | | |
| WRIGHT, CHAR ANN | ADDRESS ON FILE | | | | |
| WRIGHT, CHELSEY N | ADDRESS ON FILE | | | | |
| WRIGHT, CHERYL LYNN | ADDRESS ON FILE | | | | |
| WRIGHT, CHEYENNE NIKKIA | ADDRESS ON FILE | | | | |
| WRIGHT, CHIQUITA | ADDRESS ON FILE | | | | |
| WRIGHT, CHRIS | ADDRESS ON FILE | | | | |
| WRIGHT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WRIGHT, CHRISTOPHER LEROY | ADDRESS ON FILE | | | | |
| WRIGHT, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| WRIGHT, CLARENCE JAMES | ADDRESS ON FILE | | | | |
| WRIGHT, CLEMON | ADDRESS ON FILE | | | | |
| WRIGHT, CORINNE RACHELLE | ADDRESS ON FILE | | | | |
| WRIGHT, CRAIG | ADDRESS ON FILE | | | | |
| WRIGHT, CYNTHIA | ADDRESS ON FILE | | | | |
| WRIGHT, DAEJOY | ADDRESS ON FILE | | | | |
| WRIGHT, DAMIAN HOSEA | ADDRESS ON FILE | | | | |
| WRIGHT, DAPHNEY COLLEEN | ADDRESS ON FILE | | | | |
| WRIGHT, DARREN | ADDRESS ON FILE | | | | |
| WRIGHT, DASHAWNA | ADDRESS ON FILE | | | | |
| WRIGHT, DAVID R | ADDRESS ON FILE | | | | |
| WRIGHT, DEANDRE DOINTE | ADDRESS ON FILE | | | | |
| WRIGHT, DENNETTA | ADDRESS ON FILE | | | | |
| WRIGHT, DENNIS JUSTIN | ADDRESS ON FILE | | | | |
| WRIGHT, DEQUAN | ADDRESS ON FILE | | | | |
| WRIGHT, DERRICK | ADDRESS ON FILE | | | | |
| WRIGHT, DESHAWN | ADDRESS ON FILE | | | | |
| WRIGHT, DEVIN P | ADDRESS ON FILE | | | | |
| WRIGHT, DEZTYNI J. | ADDRESS ON FILE | | | | |
| WRIGHT, DIAMOND | ADDRESS ON FILE | | | | |
| WRIGHT, DONALD J | ADDRESS ON FILE | | | | |
| WRIGHT, DONNEL KENLEY | ADDRESS ON FILE | | | | |
| WRIGHT, EDISON | ADDRESS ON FILE | | | | |
| WRIGHT, EMILY ANN | ADDRESS ON FILE | | | | |
| WRIGHT, EMMANUEL | ADDRESS ON FILE | | | | |
| WRIGHT, EPHESIAN CARDIEU JAMES | ADDRESS ON FILE | | | | |
| WRIGHT, ERIC TERRELL | ADDRESS ON FILE | | | | |
| WRIGHT, ETHAN A | ADDRESS ON FILE | | | | |
| WRIGHT, FAITH NADINE | ADDRESS ON FILE | | | | |
| WRIGHT, FAITHS MYAH | ADDRESS ON FILE | | | | |
| WRIGHT, GABRIELLE TANESHA | ADDRESS ON FILE | | | | |
| WRIGHT, GARY PAUL | ADDRESS ON FILE | | | | |
| WRIGHT, GAYLE | ADDRESS ON FILE | | | | |
| WRIGHT, GELEYCIA | ADDRESS ON FILE | | | | |
| WRIGHT, GEROME | ADDRESS ON FILE | | | | |
| WRIGHT, GILBERT | ADDRESS ON FILE | | | | |
| WRIGHT, GINGER A | ADDRESS ON FILE | | | | |
| WRIGHT, GLORIA H | ADDRESS ON FILE | | | | |
| WRIGHT, HALEY VICTORIA | ADDRESS ON FILE | | | | |
| WRIGHT, HARLEE LANAE | ADDRESS ON FILE | | | | |
| WRIGHT, ISAIAH JORDAN | ADDRESS ON FILE | | | | |
| WRIGHT, JACQUELINE | ADDRESS ON FILE | | | | |
| WRIGHT, JACQUELINE SHELTON | ADDRESS ON FILE | | | | |
| WRIGHT, JADA | ADDRESS ON FILE | | | | |
| WRIGHT, JADA ALIZE' | ADDRESS ON FILE | | | | |
| WRIGHT, JAEVAN | ADDRESS ON FILE | | | | |
| WRIGHT, JAMA L | ADDRESS ON FILE | | | | |
| WRIGHT, JAMES | ADDRESS ON FILE | | | | |
| WRIGHT, JAMIR A. | ADDRESS ON FILE | | | | |
| WRIGHT, JAMORI | ADDRESS ON FILE | | | | |
| WRIGHT, JANYIA | ADDRESS ON FILE | | | | |
| WRIGHT, JASMINE | ADDRESS ON FILE | | | | |
| WRIGHT, JASON | ADDRESS ON FILE | | | | |
| WRIGHT, JASON | ADDRESS ON FILE | | | | |
| WRIGHT, JASON S | ADDRESS ON FILE | | | | |
| WRIGHT, JAXSON | ADDRESS ON FILE | | | | |
| WRIGHT, JAYCELYN P | ADDRESS ON FILE | | | | |
| WRIGHT, J'DEN | ADDRESS ON FILE | | | | |
| WRIGHT, JEANETTE LOIS | ADDRESS ON FILE | | | | |
| WRIGHT, JEROME | ADDRESS ON FILE | | | | |
| WRIGHT, JESSE LEE | ADDRESS ON FILE | | | | |
| WRIGHT, JOHN | ADDRESS ON FILE | | | | |
| WRIGHT, JOHN | ADDRESS ON FILE | | | | |
| WRIGHT, JONATHAN M | ADDRESS ON FILE | | | | |
| WRIGHT, JORDAN LEVI | ADDRESS ON FILE | | | | |
| WRIGHT, JOSE | ADDRESS ON FILE | | | | |
| WRIGHT, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| WRIGHT, JOSHUA I | ADDRESS ON FILE | | | | |
| WRIGHT, JOSIAH ISAIAH | ADDRESS ON FILE | | | | |
| WRIGHT, JUDD LEE | ADDRESS ON FILE | | | | |
| WRIGHT, JULIANA | ADDRESS ON FILE | | | | |
| WRIGHT, JULIE LYNN | ADDRESS ON FILE | | | | |
| WRIGHT, KADDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| WRIGHT, KALEB A | ADDRESS ON FILE | | | | |
| WRIGHT, KANIJAH A | ADDRESS ON FILE | | | | |
| WRIGHT, KAYLA | ADDRESS ON FILE | | | | |
| WRIGHT, KELLY | ADDRESS ON FILE | | | | |
| WRIGHT, KELSEY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WRIGHT, KENDRICK ANTONIO | ADDRESS ON FILE | | | | |
| WRIGHT, KENNETH | ADDRESS ON FILE | | | | |
| WRIGHT, KEVIN | ADDRESS ON FILE | | | | |
| WRIGHT, KEVIN | ADDRESS ON FILE | | | | |
| WRIGHT, KIERRA WRIGHT | ADDRESS ON FILE | | | | |
| WRIGHT, KIM | ADDRESS ON FILE | | | | |
| WRIGHT, KISEAN | ADDRESS ON FILE | | | | |
| WRIGHT, KOBE | ADDRESS ON FILE | | | | |
| WRIGHT, KOBIE | ADDRESS ON FILE | | | | |
| WRIGHT, KORIANNA J | ADDRESS ON FILE | | | | |
| WRIGHT, LACEY | ADDRESS ON FILE | | | | |
| WRIGHT, LANASHA D | ADDRESS ON FILE | | | | |
| WRIGHT, LARRY | ADDRESS ON FILE | | | | |
| WRIGHT, LARRY D | ADDRESS ON FILE | | | | |
| WRIGHT, LAUREN | ADDRESS ON FILE | | | | |
| WRIGHT, LAYCEE | ADDRESS ON FILE | | | | |
| WRIGHT, LEWIS VLADIMIR | ADDRESS ON FILE | | | | |
| WRIGHT, LEXI ROSE | ADDRESS ON FILE | | | | |
| WRIGHT, LILO | ADDRESS ON FILE | | | | |
| WRIGHT, LISA | ADDRESS ON FILE | | | | |
| WRIGHT, LOVENA R | ADDRESS ON FILE | | | | |
| WRIGHT, MARGARET J | ADDRESS ON FILE | | | | |
| WRIGHT, MARKELL QUINTON | ADDRESS ON FILE | | | | |
| WRIGHT, MARSHAUNTIS RASEAN | ADDRESS ON FILE | | | | |
| WRIGHT, MARY A | ADDRESS ON FILE | | | | |
| WRIGHT, MATTHEW R. | ADDRESS ON FILE | | | | |
| WRIGHT, MEGAN | ADDRESS ON FILE | | | | |
| WRIGHT, MELINDA ASHLEY | ADDRESS ON FILE | | | | |
| WRIGHT, MELVIN | ADDRESS ON FILE | | | | |
| WRIGHT, MELVIN M | ADDRESS ON FILE | | | | |
| WRIGHT, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| WRIGHT, MICHAEL J | ADDRESS ON FILE | | | | |
| WRIGHT, MICHAEL R | ADDRESS ON FILE | | | | |
| WRIGHT, MICHAEL WADE | ADDRESS ON FILE | | | | |
| WRIGHT, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| WRIGHT, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| WRIGHT, MONEKE NEKOLE | ADDRESS ON FILE | | | | |
| WRIGHT, MYA | ADDRESS ON FILE | | | | |
| WRIGHT, MYA MONIQUE | ADDRESS ON FILE | | | | |
| WRIGHT, MYESHA | ADDRESS ON FILE | | | | |
| WRIGHT, NASIR | ADDRESS ON FILE | | | | |
| WRIGHT, NATHAN | ADDRESS ON FILE | | | | |
| WRIGHT, NICHOLAS | ADDRESS ON FILE | | | | |
| WRIGHT, NICHOLAS | ADDRESS ON FILE | | | | |
| WRIGHT, NICOLE | ADDRESS ON FILE | | | | |
| WRIGHT, NICOLE GOLA | ADDRESS ON FILE | | | | |
| WRIGHT, NISA Y. | ADDRESS ON FILE | | | | |
| WRIGHT, NYLEEM TYREK | ADDRESS ON FILE | | | | |
| WRIGHT, OLIVIA M | ADDRESS ON FILE | | | | |
| WRIGHT, ORIANNA NICOLE | ADDRESS ON FILE | | | | |
| WRIGHT, PEGGY S. | ADDRESS ON FILE | | | | |
| WRIGHT, PETRINA N | ADDRESS ON FILE | | | | |
| WRIGHT, QUASHAWN M | ADDRESS ON FILE | | | | |
| WRIGHT, QUINTIN | ADDRESS ON FILE | | | | |
| WRIGHT, RACHEL REGINA | ADDRESS ON FILE | | | | |
| WRIGHT, RAYN | ADDRESS ON FILE | | | | |
| WRIGHT, REBEKAH | ADDRESS ON FILE | | | | |
| WRIGHT, RICHARD E | ADDRESS ON FILE | | | | |
| WRIGHT, RIQUE | ADDRESS ON FILE | | | | |
| WRIGHT, RONJAHNEA SHANIAH | ADDRESS ON FILE | | | | |
| WRIGHT, ROZIER | ADDRESS ON FILE | | | | |
| WRIGHT, SAGE | ADDRESS ON FILE | | | | |
| WRIGHT, SALLY MARVENE | ADDRESS ON FILE | | | | |
| WRIGHT, SAMUEL NOAH | ADDRESS ON FILE | | | | |
| WRIGHT, SEAN | ADDRESS ON FILE | | | | |
| WRIGHT, SHANDREA | ADDRESS ON FILE | | | | |
| WRIGHT, SHANE MATTHEW | ADDRESS ON FILE | | | | |
| WRIGHT, SHAPELLE | ADDRESS ON FILE | | | | |
| WRIGHT, SHAQUAN | ADDRESS ON FILE | | | | |
| WRIGHT, SHELBY C | ADDRESS ON FILE | | | | |
| WRIGHT, SHEMIKA | ADDRESS ON FILE | | | | |
| WRIGHT, SHILOH NOKOMIS | ADDRESS ON FILE | | | | |
| WRIGHT, SIERRA LEIGH | ADDRESS ON FILE | | | | |
| WRIGHT, SONDRA L | ADDRESS ON FILE | | | | |
| WRIGHT, STEVEN VON | ADDRESS ON FILE | | | | |
| WRIGHT, TABITHA JOY | ADDRESS ON FILE | | | | |
| WRIGHT, TAHNNEE | ADDRESS ON FILE | | | | |
| WRIGHT, TALLLULAH GRACE | ADDRESS ON FILE | | | | |
| WRIGHT, TANNER | ADDRESS ON FILE | | | | |
| WRIGHT, TARA ELIZABETH | ADDRESS ON FILE | | | | |
| WRIGHT, TATYANA | ADDRESS ON FILE | | | | |
| WRIGHT, TAVIAN GERALD | ADDRESS ON FILE | | | | |
| WRIGHT, TAWANNA | ADDRESS ON FILE | | | | |
| WRIGHT, TERI | ADDRESS ON FILE | | | | |
| WRIGHT, TERRI | ADDRESS ON FILE | | | | |
| WRIGHT, TIMOTHY | ADDRESS ON FILE | | | | |
| WRIGHT, TODD | ADDRESS ON FILE | | | | |
| WRIGHT, TOM | ADDRESS ON FILE | | | | |
| WRIGHT, TRACEY | ADDRESS ON FILE | | | | |
| WRIGHT, TRACY | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WRIGHT, TRAVIS W | ADDRESS ON FILE | | | | |
| WRIGHT, TYLER | ADDRESS ON FILE | | | | |
| WRIGHT, TYNESHA D. | ADDRESS ON FILE | | | | |
| WRIGHT, TYRELLE | ADDRESS ON FILE | | | | |
| WRIGHT, WALTER R. | ADDRESS ON FILE | | | | |
| WRIGHT, WILLIAM HUNTR | ADDRESS ON FILE | | | | |
| WRIGHT, YOLANDA | ADDRESS ON FILE | | | | |
| WRIGHT, YOLANDA | ADDRESS ON FILE | | | | |
| WRIGHT, ZANE AARON | ADDRESS ON FILE | | | | |
| WRIGHTON, SYAJAH | ADDRESS ON FILE | | | | |
| WRIGHTSEL, HOLLY J | ADDRESS ON FILE | | | | |
| WRIGLEY, JESSICA | ADDRESS ON FILE | | | | |
| WROBEL, JACOB | ADDRESS ON FILE | | | | |
| WROBLEWSKI, JAKE | ADDRESS ON FILE | | | | |
| WROBLEWSKI, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| WROTEN, TINA LAVONNE | ADDRESS ON FILE | | | | |
| WRP GATEWAY LLC | C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| WRP GATEWAY, LLC | GOLDSMITH , CRAIG, C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200 | BELLEVUE | WA | 98004-5800 | |
| WRP WASHINGTON PLAZA LLC | 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVE. NE, SUITE #200 | BELLEVUE | WA | 98004 | |
| WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL MANAGEMENT, INC, 1200 SIXTH AVENUE, SUITE 700 | SEATTLE | WA | 98101 | |
| WRUBLESKI, APRIL | ADDRESS ON FILE | | | | |
| WRYE, JAKE E. | ADDRESS ON FILE | | | | |
| WRZOS, AMY M | ADDRESS ON FILE | | | | |
| WSDA SEED PROGRAM | 21 N 1ST AVE STE 203 | YAKIMA | WA | 98902-2663 | |
| WSZOLEK, CARRIE LYNN | ADDRESS ON FILE | | | | |
| WTG LOGISTICS INC | 140 EPPING RD | EXETER | NH | 03833-4559 | |
| WU, ELIM | ADDRESS ON FILE | | | | |
| WU, YU | ADDRESS ON FILE | | | | |
| WUDCOSKI, CYNTHIA JO | ADDRESS ON FILE | | | | |
| WUENSCH, CALIBUR CADUN | ADDRESS ON FILE | | | | |
| WUENSCH, LAWRENCE A | ADDRESS ON FILE | | | | |
| WUENSCH, LAWRENCE A | ADDRESS ON FILE | | | | |
| WULF, GABRIELLE | ADDRESS ON FILE | | | | |
| WULFF, JAMES | ADDRESS ON FILE | | | | |
| WULLENWEBER, SHEILA KATHERINE | ADDRESS ON FILE | | | | |
| WUNDERLICH, ABIGAIL FRANCES | ADDRESS ON FILE | | | | |
| WUOLUKKA, HAILEY | ADDRESS ON FILE | | | | |
| WURIE, AVIONA | ADDRESS ON FILE | | | | |
| WURZEL, ASHLEY | ADDRESS ON FILE | | | | |
| WUXI JHT HOMEWARES CO LTD | WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD, HUISHAN INDUSTRY | WUXI | | | CHINA |
| WV DEPT OF TAX AND REVENUE | PO BOX 2666 | CHARLESTON | WV | 25330-2666 | |
| WV NEWSPAPER PUBLISHING CO | THE DOMINION POST, 1251 EARL L CORE RD | MORGANTOWN | WV | 26505-5866 | |
| WV STATE TAX DEPARTMENT | COMPLIANCE DIVISION, PO BOX 229 | CHARLESTON | WV | 25321-0229 | |
| WVDHHR CLIENT ACCOUNTS | 1 DAVID SQ | CHARLESTON | WV | 25301 | |
| WW ROWLAND TRUCKING CO INC | 8770 S CENTRAL EXPRESSWAY | DALLAS | TX | 75241-7502 | |
| WW WILLIAMS COMPANY LLC | PO BOX 772022 | DETROIT | MI | 48277-2022 | |
| WW WILLIAMS COMPANY USE-2049321 | WW WILLAIMS COMAPANY LLC, 400 METRO PLACE NORTH SUITE 201 | DUBLIN | OH | 43017-3577 | |
| WWP INVESTMENTS LLC | 5 N KENT ST COURTROOM 2D | WINCHESTER | VA | 22601-5037 | |
| WY STATE TREASURERS OFFICE | 122 WEST 25TH ST SUITE E300 | CHEYENNE | WY | 82001-3004 | |
| WY STATE USE 2058499 | 122 WEST 25TH 2058499 | CHEYENNE | WY | 82001-3004 | |
| WYANDOTTE COUNTY TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66117-5013 | |
| WYANT, ISAIAH CHRISTOPHER | ADDRESS ON FILE | | | | |
| WYANT, WILLIAM EDWARD | ADDRESS ON FILE | | | | |
| WYANT, ZACHARY | ADDRESS ON FILE | | | | |
| WYATT BOWMAN, JOYANN A | ADDRESS ON FILE | | | | |
| WYATT, AARON | ADDRESS ON FILE | | | | |
| WYATT, ALEX | ADDRESS ON FILE | | | | |
| WYATT, ALEXANDRA | ADDRESS ON FILE | | | | |
| WYATT, CARTER JOHN | ADDRESS ON FILE | | | | |
| WYATT, CRYSTAL | ADDRESS ON FILE | | | | |
| WYATT, DEBORAH | ADDRESS ON FILE | | | | |
| WYATT, DE'MECIA D | ADDRESS ON FILE | | | | |
| WYATT, DENA | ADDRESS ON FILE | | | | |
| WYATT, ERIC LAWSON | ADDRESS ON FILE | | | | |
| WYATT, JAMES | ADDRESS ON FILE | | | | |
| WYATT, JEREMY | ADDRESS ON FILE | | | | |
| WYATT, JERMASIA SHANICE | ADDRESS ON FILE | | | | |
| WYATT, LARZELL | ADDRESS ON FILE | | | | |
| WYATT, LAYTON MICHAEL | ADDRESS ON FILE | | | | |
| WYATT, LISA RUTH | ADDRESS ON FILE | | | | |
| WYATT, MARI | ADDRESS ON FILE | | | | |
| WYATT, NEVAEH | ADDRESS ON FILE | | | | |
| WYATT, RHONDA ALICE | ADDRESS ON FILE | | | | |
| WYATT, SAVANNAH | ADDRESS ON FILE | | | | |
| WYATT, TAMEKA | ADDRESS ON FILE | | | | |
| WYATT, TIMOTHY | ADDRESS ON FILE | | | | |
| WYATT, TRISTYN DWAYNE | ADDRESS ON FILE | | | | |
| WYATT, WILMA J | ADDRESS ON FILE | | | | |
| WYATT, ZACHARY | ADDRESS ON FILE | | | | |
| WYATTE, JOHN DERRICK | ADDRESS ON FILE | | | | |
| WYBLE, SANDRA | ADDRESS ON FILE | | | | |
| WYCHE, KEVIN | ADDRESS ON FILE | | | | |
| WYCHE, TREVEYON ANTHONY | ADDRESS ON FILE | | | | |
| WYCHESIT, SEQUOIA MARIE RAIN | ADDRESS ON FILE | | | | |
| WYCKOFF, DAGAN | ADDRESS ON FILE | | | | |
| WYCKOFF, DYLAN LEVI | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WYCKOFF, SANDRA | ADDRESS ON FILE | | | | |
| WYDECK, MIKE R | ADDRESS ON FILE | | | | |
| WYDICK, BRITTNEY | ADDRESS ON FILE | | | | |
| WYKES, GARRETT DALE | ADDRESS ON FILE | | | | |
| WYKOFF, LEAH MARIE | ADDRESS ON FILE | | | | |
| WYLAND, LANA | ADDRESS ON FILE | | | | |
| WYLER, LYDIA JANE | ADDRESS ON FILE | | | | |
| WYLIE, MEGAN | ADDRESS ON FILE | | | | |
| WYMAN, AMANDA | ADDRESS ON FILE | | | | |
| WYMAN, WILLIAM | ADDRESS ON FILE | | | | |
| WYMER, LUCAS | ADDRESS ON FILE | | | | |
| WYMER, TRAVIS | ADDRESS ON FILE | | | | |
| WYNKOOP, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| WYNN, ANDRIANNEA SEREE | ADDRESS ON FILE | | | | |
| WYNN, ARTHUR | ADDRESS ON FILE | | | | |
| WYNN, CASSIDY | ADDRESS ON FILE | | | | |
| WYNN, CAYRON ANTHONY | ADDRESS ON FILE | | | | |
| WYNN, DIANNA | ADDRESS ON FILE | | | | |
| WYNN, JAIYLAN S | ADDRESS ON FILE | | | | |
| WYNN, KAITLYN MICHELLE | ADDRESS ON FILE | | | | |
| WYNN, KAYLA A. | ADDRESS ON FILE | | | | |
| WYNN, NATASHA | ADDRESS ON FILE | | | | |
| WYNN, NIANA J | ADDRESS ON FILE | | | | |
| WYNN, REBECCA R | ADDRESS ON FILE | | | | |
| WYNN, SHAQUERA BREYANA | ADDRESS ON FILE | | | | |
| WYNN, TEON | ADDRESS ON FILE | | | | |
| WYNN, TROYIAL D | ADDRESS ON FILE | | | | |
| WYNNE, JOSHUA ISAIAH | ADDRESS ON FILE | | | | |
| WYNOSKY, DAVID J | ADDRESS ON FILE | | | | |
| WYOMING CHILD SUPPORT SDU | CFS/CSES, 2300 CAPITOL AVE STE A 5TH FLOOR | CHEYENNE | WY | 82003-1027 | |
| WYOMING CO COURTHOUSE | PO BOX 529 | PINEVILLE | WV | 24874 | |
| WYOMING DEPARTMENT OF AGRICULTURE | C/O TECHNICAL SERVICE, 2219 CAREY AVE | CHEYENNE | WY | 82002-0100 | |
| WYOMING DEPT OF REVENUE | C/O EXCISE TAX DIVISION, HERSCHLER | CHEYENNE | WY | 82002-0110 | |
| WYOMING SECRETARY OF STATE | HERSHLER BLDG STE 100 & 101 | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURERS OFFICE | UNCLAIMED PROPERTY, 200 WEST 24TH STREET | CHEYENNE | WY | 82001-3642 | |
| WYOMING TRIBUNE EAGLE | APG MEDIA OF THE ROCKIES LLC, PO BOX 1570 | POCATELLO | ID | 83204 | |
| WYOMING UNEMPLOYMENT INSURANCE | WYOMING DEPT OF EMPLOYMENT, PO BOX 2659 | CASPER | WY | 82602 | |
| WYREMBELSKI, LORRAINE S | ADDRESS ON FILE | | | | |
| WYRICK, ALLEGRA PRAYNE | ADDRESS ON FILE | | | | |
| WYSE, ROSANNA | ADDRESS ON FILE | | | | |
| WYSINSKI, EVAJEAN | ADDRESS ON FILE | | | | |
| WYSONG, CAROL A | ADDRESS ON FILE | | | | |
| WYSOR, KANNON BLAKE | ADDRESS ON FILE | | | | |
| WYTHE GENERAL DISTRICT COURT | 245 S 4TH STREET SUITE 205 | WYTHEVILLE | VA | 24382-2548 | |
| WYZANOWSKI, MARTHA | ADDRESS ON FILE | | | | |
| XAVIER, MONICA RACHEL | ADDRESS ON FILE | | | | |
| XAYABATH, JACOB | ADDRESS ON FILE | | | | |
| XCEL ENERGY | PO BOX 660553 | DALLAS | TX | 75266-0553 | |
| XCEL MECHANICAL SYSTEMS INC | 1710 W 130TH ST | GARDENA | CA | 90249 | |
| XCELL INTERNATIONAL CORP | XCELL INTERNATIONAL CORP, 16400 W 103RD ST | LEMONT | IL | 60439-9667 | |
| XENETA AS | TORGGATA 8 | OSLO | | 181 | NORWAY |
| XEROX CORP | PO BOX 802555 | CHICAGO | IL | 60680-2555 | |
| XIAMEN HANKA HOME INTERNATIONAL TRA | XIAMEN HANKA HOME INTERNATIONAL TRA, CONSTRUCTION BANK BUILDING NO.98 LU | XIAMEN | | | CHINA |
| XIONG, MAI NOU | ADDRESS ON FILE | | | | |
| XIONG, MY P | ADDRESS ON FILE | | | | |
| XIONG, NAI JOHN | ADDRESS ON FILE | | | | |
| XIONG, NU | ADDRESS ON FILE | | | | |
| XIONG, RASHAAN | ADDRESS ON FILE | | | | |
| XIONG, SYRUS | ADDRESS ON FILE | | | | |
| XL INSURANCE AMERICA, INC. | SEAVIEW HOUSE, 70 SEAVIEW AVENUE | STAMFORD | CT | 06902 | |
| XOLIO, JENNIFER | ADDRESS ON FILE | | | | |
| XPO LOGISTICS | XPO LOGISTICS INC, 13777 BALLANTYNE CORP PL STE 400 | CHARLOTTE | NC | 28277-4411 | |
| XS MERCHANDISE | XS MERCHANDISE, 7000 GRANGER RD | INDEPENDENCE | OH | 44131-1462 | |
| XTRA BRANDS LIMITED | | HONG KONG | | | CHINA |
| XTRA LEASE INC. | PO BOX 219562 | KANSAS CITY | MO | 64121-9562 | |
| XTREME APPAREL INC | EXTREME APPAREL INC, P.O. BOX 88926 | CHICAGO | IL | 60695-1926 | |
| XTREME CONNECTED HOME INC. | XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR | EDISON | NJ | 08837 | |
| XU, JEFFREY XIONG | ADDRESS ON FILE | | | | |
| XUEFEI, WANG | ADDRESS ON FILE | | | | |
| Y & C PACIFIC LLC | 12301 WILSHIRE BLVD STE 650 | LOS ANGELES | CA | 90025-1027 | |
| Y & O FAULKNER, LLC | C/O FLAKE & KELLEY COMMERCIAL, PO BOX 990 | LITTLE ROCK | AR | 72203-0990 | |
| Y&C LONG BEACH | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069 | |
| Y&C LONG BEACH LLC | 12301 WILSHIRE BLVD SUITE 650 | LOS ANGELES | CA | 90025-1027 | |
| Y&O 240 LLC | 4 RABEL LANE #668 | GALLATIN GATEWAY | MT | 59730-7027 | |
| Y&O 240 LLC | C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700 | OKLAHOMA CITY | OK | 73102 | |
| Y&O CARBONDALE LLC | PO BOX 668 | GALLATIN GATEWAY | MT | 59730-0668 | |
| Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL | LITTLE ROCK | AR | 72201 | |
| Y&O TOWN & COUNTRY LLC | C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE STE 700 | OKLAHOMA CITY | OK | 73102-5600 | |
| Y&O TOWN & COUNTRY LLC | SWENSON, JIM, C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700 | OKLAHOMA CITY | OK | 73102-5600 | |
| YACCARINO, VINCENT H | ADDRESS ON FILE | | | | |
| YACINICH, KIMBERLY ANN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| YACSAVILCA, ANGELA L. | ADDRESS ON FILE | | | | |
| YACUBU, FASILA | ADDRESS ON FILE | | | | |
| YACUZZO, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| YADA LLC | DAVID KAUFMAN, 8 TOLTCHAV WAY UNIT 203 | MONROE | NY | 10950-8589 | |
| YADA LLC | JACOB WEINGARTEN, ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203 | MONROE | NY | 10950-8589 | |
| YADAO, ZAYLA MANUULA | ADDRESS ON FILE | | | | |
| YAEGER WINDOW CLEANING | YAEGER, DAVID, 290 ROUTE 10 | PIERMONT | NH | 03779-3306 | |
| YAGER, ALEXANDER SCOTT | ADDRESS ON FILE | | | | |
| YAGODZINSKI, KATIE ELIZABETH | ADDRESS ON FILE | | | | |
| YAHNA, KESHIA JEAN | ADDRESS ON FILE | | | | |
| YAKE, LARRY NEAL | ADDRESS ON FILE | | | | |
| YAKIMA COUNTY CLERKS OFFICE | 128 N 2ND ST RM 323 | YAKIMA | WA | 98901-2639 | |
| YAKIMA COUNTY CREDIT SERV INC | PO BOX 9244 | YAKIMA | WA | 98909-0244 | |
| YAKIMA COUNTY TAX COLLECTOR | PO BOX 22530 | YAKIMA | WA | 98907-2530 | |
| YAKIMA COUNTY TREASURER | PO BOX 22530 | YAKIMA | WA | 98907-2530 | |
| YAKIMA HEALTH DISTRICT | 1210 AHTANUM RIDGE DR | UNION GAP | WA | 98903-1813 | |
| YAKIMA HERALD REPUBLIC | PO BOX 9668 | YAKIMA | WA | 98909-0668 | |
| YAKLIN, MARTIN | ADDRESS ON FILE | | | | |
| YAKLIN, STEVEN K | ADDRESS ON FILE | | | | |
| YALE CASITAS INC | 2701 E CAMELBACK RD STE 170 | PHOENIX | AZ | 85016-4331 | |
| YALE, SHANTEL | ADDRESS ON FILE | | | | |
| YALEY, HEIDI MARIE | ADDRESS ON FILE | | | | |
| YALLUP, COLTON JAMES | ADDRESS ON FILE | | | | |
| YAMAMOTO, SUSAN | ADDRESS ON FILE | | | | |
| YAMASHITA, JOSHUA | ADDRESS ON FILE | | | | |
| YAMATE, JENIFER LEE | ADDRESS ON FILE | | | | |
| YAMIN, BELLO | ADDRESS ON FILE | | | | |
| YAMIN, RISANA | ADDRESS ON FILE | | | | |
| YAMMIE, ADAM | ADDRESS ON FILE | | | | |
| YAMOS, JACK | ADDRESS ON FILE | | | | |
| YAMSEK, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| YANAK, RITA K | ADDRESS ON FILE | | | | |
| YANCEY, CARLOS JAMAR | ADDRESS ON FILE | | | | |
| YANCEY, CLAUDIA | ADDRESS ON FILE | | | | |
| YANCEY, MICHAEL LEE | ADDRESS ON FILE | | | | |
| YANCEY, SAHIDAH | ADDRESS ON FILE | | | | |
| YANCEY, TROY DEVON | ADDRESS ON FILE | | | | |
| YANCOVICH, CARTER MICHAEL | ADDRESS ON FILE | | | | |
| YANCY, JEREMIE | ADDRESS ON FILE | | | | |
| YANCY, MELISSA | ADDRESS ON FILE | | | | |
| YANDA, LINDA A. | ADDRESS ON FILE | | | | |
| YANDELL, ALICIA | ADDRESS ON FILE | | | | |
| YANDLE MOBILE STORAGE | YANDLE MOBILE HOMES INC, 6449 OCEAN HWY WEST | OCEAN ISLE BEACH | NC | 28469-3501 | |
| YANES, DIEGO ALEXANDER | ADDRESS ON FILE | | | | |
| YANES, KASANDRA | ADDRESS ON FILE | | | | |
| YANES, LIZBETH C | ADDRESS ON FILE | | | | |
| YANES, MAYLEENA MINERVA | ADDRESS ON FILE | | | | |
| YANEY, SARAH | ADDRESS ON FILE | | | | |
| YANEZ, ALONDRA | ADDRESS ON FILE | | | | |
| YANEZ, BRANDON | ADDRESS ON FILE | | | | |
| YANEZ, CARINA STELLA | ADDRESS ON FILE | | | | |
| YANEZ, CECILIA | ADDRESS ON FILE | | | | |
| YANEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| YANEZ, MELISSA | ADDRESS ON FILE | | | | |
| YANEZ, MELISSA D | ADDRESS ON FILE | | | | |
| YANEZ, NELSON | ADDRESS ON FILE | | | | |
| YANG, DENISE GAOYER | ADDRESS ON FILE | | | | |
| YANG, JAKAI | ADDRESS ON FILE | | | | |
| YANG, LEE | ADDRESS ON FILE | | | | |
| YANG, NANCY | ADDRESS ON FILE | | | | |
| YANG, NHIA | ADDRESS ON FILE | | | | |
| YANGAROO INC | 700 KINDERKAMACK RD STE 210 | ORADELL | NJ | 07649 | |
| YANGJIANG BAISHA HUAQIANG HARDWARE | FACTORY, ATTN: ALBEE CHAN, 8TH NO18 BEIHUAN N RD BAISHA | YANGIANG GUANGDONG | | | CHINA |
| YANGJIANG HOPEWAY INDUSTRY & | YANGJIANG HOPEWAY INDUSTRY &, A2-1 HUANSHAN WEAT RD | GUANDONEG YANGDONG | | | CHINA |
| YANIK, SAM | ADDRESS ON FILE | | | | |
| YANKE, LAYLA FAYE | ADDRESS ON FILE | | | | |
| YANKE, MARIE TERESA | ADDRESS ON FILE | | | | |
| YANKEE CANDLE COMPANY | YANKEE CANDLE COMPANY INC, PO BOX 416442 | BOSTON | MA | 02241-6442 | |
| YANKEE CANDLE COMPANY INC | PO BOX 416442 | BOSTON | MA | 02241-6442 | |
| YANKOVICH, CINTHIA | ADDRESS ON FILE | | | | |
| YANO, FAITH-ALEXIS N. | ADDRESS ON FILE | | | | |
| YANOTTI, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| YANUS, JILL | ADDRESS ON FILE | | | | |
| YAQOOB, ALIA | ADDRESS ON FILE | | | | |
| YAQOOB, ETHAN X | ADDRESS ON FILE | | | | |
| YARBER, THURSTON | ADDRESS ON FILE | | | | |
| YARBOROUGH, BLAKE | ADDRESS ON FILE | | | | |
| YARBOROUGH, GLENN F | ADDRESS ON FILE | | | | |
| YARBOROUGH, KARI LYN | ADDRESS ON FILE | | | | |
| YARBOROUGH, LEROY | ADDRESS ON FILE | | | | |
| YARBOUGH, MYA NICOLE | ADDRESS ON FILE | | | | |
| YARBOUGH, ANAIAH | ADDRESS ON FILE | | | | |
| YARBRO, DESTINY | ADDRESS ON FILE | | | | |
| YARBROUGH LANE, KEANU QUINN | ADDRESS ON FILE | | | | |
| YARBROUGH, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| YARBROUGH, DAMIEN | ADDRESS ON FILE | | | | |
| YARBROUGH, FOREETA | ADDRESS ON FILE | | | | |
| YARBROUGH, JASON ANTHONEY | ADDRESS ON FILE | | | | |
| YARBROUGH, KRISTOPHER | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| YARBROUGH, LARRY | ADDRESS ON FILE | | | | |
| YARBROUGH, LISA | ADDRESS ON FILE | | | | |
| YARBROUGH, PEYTON A | ADDRESS ON FILE | | | | |
| YARBROUGH, SHARON L | ADDRESS ON FILE | | | | |
| YARBROUGH, TREYDEN JAMES | ADDRESS ON FILE | | | | |
| YARD, JAMES W | ADDRESS ON FILE | | | | |
| YARD, JASMIL | ADDRESS ON FILE | | | | |
| YARDE, ELIZABETH O | ADDRESS ON FILE | | | | |
| YARDLEY, BRANDY L | ADDRESS ON FILE | | | | |
| YARDLEY, DAVID R | ADDRESS ON FILE | | | | |
| YARICK, TODD | ADDRESS ON FILE | | | | |
| YARNELL, NICOLE | ADDRESS ON FILE | | | | |
| YAROSH, DAN | ADDRESS ON FILE | | | | |
| YAROSIS, REBECCA | ADDRESS ON FILE | | | | |
| YARRINGTON, COURTNEY FRANCES | ADDRESS ON FILE | | | | |
| YARRIS, KELLY | ADDRESS ON FILE | | | | |
| YARRIS, KELLY JEAN | ADDRESS ON FILE | | | | |
| YASCARIBAY-MACAO, MELLINA JOVAHNA | ADDRESS ON FILE | | | | |
| YASDIMAN, SEVIL | ADDRESS ON FILE | | | | |
| YASIN, AHMED | ADDRESS ON FILE | | | | |
| YATAURO, ANTONIO | ADDRESS ON FILE | | | | |
| YATES COUNTY SHERIFF | 227 MAIN ST PUBLIC SAFETY BLDG | PENN YAN | NY | 14527-4438 | |
| YATES, CASEY SULLIVAN | ADDRESS ON FILE | | | | |
| YATES, DASEN | ADDRESS ON FILE | | | | |
| YATES, DONALD LEE | ADDRESS ON FILE | | | | |
| YATES, GAVIN | ADDRESS ON FILE | | | | |
| YATES, JASMINE | ADDRESS ON FILE | | | | |
| YATES, JAYAH | ADDRESS ON FILE | | | | |
| YATES, JENNIFER | ADDRESS ON FILE | | | | |
| YATES, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| YATES, NATALIE MICHELE | ADDRESS ON FILE | | | | |
| YATES, NICHOLE MARIE | ADDRESS ON FILE | | | | |
| YATES, RYAN | ADDRESS ON FILE | | | | |
| YATES, SHANA CRISTIE | ADDRESS ON FILE | | | | |
| YATES, TRAQUISHA | ADDRESS ON FILE | | | | |
| YATES, VICTORIA | ADDRESS ON FILE | | | | |
| YAUGER, AMANDA LEE | ADDRESS ON FILE | | | | |
| YAVAPAI COUNTY COMMUNITY HEALTH | SERVICES, BILL BLANKEMEIER, 1090 COMMERCE DR | PRESCOTT | AZ | 86305-3700 | |
| YAVAPAI COUNTY TREASURER | 1015 FAIR ST | PRESCOTT | AZ | 86305-1807 | |
| YAW, HEATHER LYNN | ADDRESS ON FILE | | | | |
| YAW, JADEN | ADDRESS ON FILE | | | | |
| YAWGER, GARRET | ADDRESS ON FILE | | | | |
| YAWS, MAKAYLA | ADDRESS ON FILE | | | | |
| YAYI TECHNOLOGY HONGKONG COMPANY LI | UNIT 08. 15/F WITTY COMM BLDG, 1A-1 | HONG KONG | | | CHINA |
| YAZICI, MUSTAFA M | ADDRESS ON FILE | | | | |
| YAZZIE, EDWARD L | ADDRESS ON FILE | | | | |
| YAZZIE, HAYDEN | ADDRESS ON FILE | | | | |
| YAZZIE, HEATHER D | ADDRESS ON FILE | | | | |
| YAZZIE, JACOB | ADDRESS ON FILE | | | | |
| YAZZIE, KENDRICK | ADDRESS ON FILE | | | | |
| YAZZIE, KYLA | ADDRESS ON FILE | | | | |
| YAZZIE, MARIAH A | ADDRESS ON FILE | | | | |
| YAZZIE, MIKAELA | ADDRESS ON FILE | | | | |
| YAZZIE, MIKAELA J | ADDRESS ON FILE | | | | |
| YAZZIE, TELITHA M | ADDRESS ON FILE | | | | |
| YAZZIE, VANESSA | ADDRESS ON FILE | | | | |
| YAZZIE, WYATT IAN | ADDRESS ON FILE | | | | |
| YBANES, CARMELITA | ADDRESS ON FILE | | | | |
| YBANEZ, SADI | ADDRESS ON FILE | | | | |
| YBARRA, ANTONIO | ADDRESS ON FILE | | | | |
| YBARRA, ISABELLA ELLENA | ADDRESS ON FILE | | | | |
| YBARRA, JAILYN | ADDRESS ON FILE | | | | |
| YBARRA, JOSHUA JORDAN | ADDRESS ON FILE | | | | |
| YBARRA, KIRA C | ADDRESS ON FILE | | | | |
| YBARRA, LEAH BLAZA | ADDRESS ON FILE | | | | |
| YBARRA, LYDIA | ADDRESS ON FILE | | | | |
| YBARRA, MICHAEL | ADDRESS ON FILE | | | | |
| YBARRA, MOSES JEREMIAH | ADDRESS ON FILE | | | | |
| YBARRA, OSCAR | ADDRESS ON FILE | | | | |
| YEAGER LANASA TAUZIER LLC | 107 S CHERRY STREET | HAMMOND | LA | 70403 | |
| YEAGER, ALLYSON DIAN | ADDRESS ON FILE | | | | |
| YEAGER, BEULAH | ADDRESS ON FILE | | | | |
| YEAGER, BILLY | ADDRESS ON FILE | | | | |
| YEAGER, DAVID O | ADDRESS ON FILE | | | | |
| YEAGER, DERRICK JAMES | ADDRESS ON FILE | | | | |
| YEAGER, HENNESSIE GABREELLA | ADDRESS ON FILE | | | | |
| YEAGER, JEREMIAH | ADDRESS ON FILE | | | | |
| YEAGER, JOSEPH CHARLES | ADDRESS ON FILE | | | | |
| YEAGER, LILLY | ADDRESS ON FILE | | | | |
| YEAGER, MATTHEW | ADDRESS ON FILE | | | | |
| YEAGER, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| YEAGER, MYLA J | ADDRESS ON FILE | | | | |
| YEAGER, NATHAN A | ADDRESS ON FILE | | | | |
| YEAGER, PATRICIA ANN | ADDRESS ON FILE | | | | |
| YEAGER, SOMMER | ADDRESS ON FILE | | | | |
| YEAGER, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| YEAGLEY, JOSHUA WAYNE | ADDRESS ON FILE | | | | |
| YEAKEL, DYLAN DONOVAN PERRY | ADDRESS ON FILE | | | | |
| YEAMAN, ROSS MICHAEL | ADDRESS ON FILE | | | | |
| YEARBY, ALLISON | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| YEARGANS-BARKLEY, ZION | ADDRESS ON FILE | | | | |
| YEARGIN, CASSIDY | ADDRESS ON FILE | | | | |
| YEAROUT, TERESA A | ADDRESS ON FILE | | | | |
| YEARWOOD, QUENTIN RASHAAD | ADDRESS ON FILE | | | | |
| YEARY, COREY | ADDRESS ON FILE | | | | |
| YEARY, LANCE TIMOTHY | ADDRESS ON FILE | | | | |
| YEARY, NICHOLE RENEE | ADDRESS ON FILE | | | | |
| YEARY-HOOKS, LINDSEY | ADDRESS ON FILE | | | | |
| YEAZEL, BRIAN | ADDRESS ON FILE | | | | |
| YEAZEL, THOMAS H | ADDRESS ON FILE | | | | |
| YEAZEL, THOMAS H | ADDRESS ON FILE | | | | |
| YEBRA, ANA MARIA | ADDRESS ON FILE | | | | |
| YEE HOP REALTY, LIMITED | ATTN: STEVEN MICHAEL CHUN, 135 N. KING STREET | HONOLULU | HI | 96817 | |
| YEE HOP REALTY, LIMITED | P.O. BOX 1759 | HONOLULU | HI | 96806 | |
| YEE HOP REALTY, LIMITED | PO BOX 1759 | HONOLULU | HI | 96806-1759 | |
| YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI | C/O DAVIS WRIGHT TREMAINE LLP, 1300 SW FIFTH AVE., SUITE 2400 | PORTLAND | OR | 97201 | |
| YEFSAH, FATIMA | ADDRESS ON FILE | | | | |
| YEK 13 LLC | C/O FRANKEL REICHMAN & RIZZO LLP, 6420 WILSHIRE BLVD STE 720 | LOS ANGELES | CA | 90048-5559 | |
| YELDA, KASIA | ADDRESS ON FILE | | | | |
| YELDER, BOBBY | ADDRESS ON FILE | | | | |
| YELDER, LASHONDRA | ADDRESS ON FILE | | | | |
| YELDER, TYLER NICHOLAS | ADDRESS ON FILE | | | | |
| YELDER-WILLIAMS, TEIAGH | ADDRESS ON FILE | | | | |
| YELDING, GABRIELLE D | ADDRESS ON FILE | | | | |
| YELLEY, MARY | ADDRESS ON FILE | | | | |
| YELLOCK, TENAYA | ADDRESS ON FILE | | | | |
| YELLOW FREIGHT (CALIFORNIA) | PO BOX 100299 | PASADENA | CA | 91189-0299 | |
| YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| YELLOW TAIL GEORGIA LLC | C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| YELLOWHAIR, TAYLYNN | ADDRESS ON FILE | | | | |
| YELLOWSTONE COUNTY TREASURER | C/O TREASURER, PO BOX 35010 | BILLINGS | MT | 59107-5010 | |
| YELLOWSTONE LANDSCAPE INC | PO BOX 786187 | PHILADELPHIA | PA | 19178 | |
| YELP INC | PO BOX 204393 | DALLAS | TX | 75320-4393 | |
| YELTON, ABIGAIL M | ADDRESS ON FILE | | | | |
| YELTON, AVA MARIE | ADDRESS ON FILE | | | | |
| YELTON, NATALIE NICOLE | ADDRESS ON FILE | | | | |
| YEMANE, SELAMAWIT H | ADDRESS ON FILE | | | | |
| YENCIK, JAKE | ADDRESS ON FILE | | | | |
| YEOMAN, NYAH RAYNE | ADDRESS ON FILE | | | | |
| YEOMANS, JEREMY | ADDRESS ON FILE | | | | |
| YEOMANS, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| YEPES, DANIELA | ADDRESS ON FILE | | | | |
| YEPEZ, STELITA | ADDRESS ON FILE | | | | |
| YERBY, ALEXIS | ADDRESS ON FILE | | | | |
| YERENA, ALONDRA ABIGAIL | ADDRESS ON FILE | | | | |
| YERKES, EMILY | ADDRESS ON FILE | | | | |
| YES SALES INC | YES SALES INC, 1103 SOUTH BOYLE AVENUE | LOS ANGELES | CA | 90023 | |
| YESCO | YOUNG ELECTRIC SIGN CO, PO BOX 11676 | TACOMA | WA | 98411-6676 | |
| YESIS, EMILY ROSE | ADDRESS ON FILE | | | | |
| YESSIAN MUSIC INC | 33117 HAMILTON COURT STE 175 | FARMINGTON HILLS | MI | 48334 | |
| YETT, BJ LANAE | ADDRESS ON FILE | | | | |
| YEXT INC | PO BOX 9509 | NEW YORK | NY | 10087-9509 | |
| YEZZI, JADE JAQUELYN | ADDRESS ON FILE | | | | |
| YF APPAREL LLC | YF APPAREL LLC, 248 W. 35TH STREET | NEW YORK | NY | 10001 | |
| YI LONG ENTERPRISE INC. DBA WEST PA | YI LONG ENTERPRISE INC., 190 W CROWTHER AVENUE | PLACENTIA | CA | 92870 | |
| YI, MICHELLE N | ADDRESS ON FILE | | | | |
| YI, MINA | ADDRESS ON FILE | | | | |
| YIADOM, DIANE | ADDRESS ON FILE | | | | |
| YIEK, NYAGOA TOR | ADDRESS ON FILE | | | | |
| YINGER, STORMIE NOELLE | ADDRESS ON FILE | | | | |
| YIXING LOTUS POTTERY | NO 6 BEI DAN RD POTTERY | YIXING CITY | | 214222 | CHINA |
| YLCA YUBA PROPERTY LLC | PO BOX 2514 | TURLOCK | CA | 95381-2514 | |
| YLMA, ESKENDER | ADDRESS ON FILE | | | | |
| YM TRADING INC | YM TRADING INC, PO BOX 1017 | MONSEY | NY | 10952-8017 | |
| YMF CARPET INC | YMF CARPET INC, 201 B MIDDLESEX CENTER BLVD | MONROE | NJ | 08831 | |
| YNDA, VINCENTE ISAIAH | ADDRESS ON FILE | | | | |
| YNFANTE, AMBAR | ADDRESS ON FILE | | | | |
| YO MAMA'S FOODS | MAGNIFICAT HOLDINGS DBA YO MAMA, 1125 ELDRIDGE STREET | CLEARWATER | FL | 33755 | |
| YOBL DIGITAL MARKETING INC | YUVAL BAR-HAI, 106 SHILOH DR | MADISON | WI | 53705 | |
| YOBLONSKI, TIMOTHY | ADDRESS ON FILE | | | | |
| YOCHAM, BRANDON ANTHONY | ADDRESS ON FILE | | | | |
| YOCHUM, LESLIE ANN | ADDRESS ON FILE | | | | |
| YOCUM, KAITLYN | ADDRESS ON FILE | | | | |
| YODER, DEVON | ADDRESS ON FILE | | | | |
| YODER, RYAN | ADDRESS ON FILE | | | | |
| YODICE, KELLI | ADDRESS ON FILE | | | | |
| YODICE, LILY MARIE | ADDRESS ON FILE | | | | |
| YOEST, KEVIN | ADDRESS ON FILE | | | | |
| YOHANEK, ROBIN REANEE | ADDRESS ON FILE | | | | |
| YOHO, ANN MARIE | ADDRESS ON FILE | | | | |
| YOKE, ALANA JUSTINN | ADDRESS ON FILE | | | | |
| YOKEN, MAX CAETANO | ADDRESS ON FILE | | | | |
| YOKLEY, DANIEL A. | ADDRESS ON FILE | | | | |
| YOKUM, DANIEL | ADDRESS ON FILE | | | | |
| YOLO CO DISTRICT ATTORNEYS OFFICE | 301 2ND ST | WOODLAND | CA | 95695 | |
| YOLO CO ENVIRONMENTAL HEALTH | 292 W BEAMER S.................... | WOODLAND | CA | 95695 | |
| YOLO CO SHERIFF'S OFFICE | CIVIL DIVISION, 140 TONY DIAZ DR | WOODLAND | CA | 95776 | |
| YOLO COUNTY | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2557 | |
| YOLO COUNTY | ASSESSMENT APPEAL BOARD, 625 COURT ST RM 204 | WOODLAND | CA | 95695-3490 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2593 | |
| YOLO COUNTY CLERK | PO BOX 1130 | WOODLAND | CA | 95776-1130 | |
| YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | WOODLAND | CA | 95695-2511 | |
| YOLO COUNTY ENVIRONMENTAL | HEALTH, 292 W BEAMER ST | WOODLAND | CA | 95695-2511 | |
| YOLO COUNTY TREASURER'S OFFICE | C/O YOLO COUNTY TAX COLLECTOR, PO BOX 4400 | WHITTIER | CA | 90607-4400 | |
| YOLO DEPARTMENT OF AGRICULTURE | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2593 | |
| YON, CHARLES BENJAMIN | ADDRESS ON FILE | | | | |
| YON, LYNE'ZIA RICKEL | ADDRESS ON FILE | | | | |
| YONG HENGDA HANDWORKS LTD | YONG HENGDA HANDWORKS LTD, SHUIBEI INDUSTRIAL PARK | DONGGUAN GUANGDONG | | | CHINA |
| YONGHONG（HK）INT'L TRADING LIMITED | YONGHONG（HK）INT'L TRADING LIMITED, 232 DES VOEUX ROAD CENTRAL, HONGKON | HONG KONG | HK | | CHINA |
| YONGOSONA, APRIL | ADDRESS ON FILE | | | | |
| YONGYE HONGKONG INVESTMENT CO., LIM | YONGYE HONGKONG INVESTMENT CO.,LIMI, UNIT 417, 4TH FLOOR, LIPPO CENTRE, | HONG KONG | HK | | CHINA |
| YONKER, ALAN JORDAN | ADDRESS ON FILE | | | | |
| YOOBI LLC | 215 ARENA STREET | EL SEGUNDO | CA | 90245-3806 | |
| YORK ADAMS TAX BUREAU | ATTN: W MANCHESTER TWP LST, 1405 N DUKE ST | YORK | PA | 17404-2125 | |
| YORK ADAMS TAX BUREAU | C/O SPRINGETTSBURY TWP LST, 1405 N DUKE ST | YORK | PA | 17405-0156 | |
| YORK ADAMS TAX BUREAU | PENN TOWNSHIP LST, 1405 N DUKE ST | YORK | PA | 17404-2125 | |
| YORK ADAMS TAX BUREAU | PO BOX 15627 | YORK | PA | 17405-0156 | |
| YORK ADAMS TAX BUREAU | SOUTH EASTERN SD LST, PO BOX 15627 | YORK | PA | 17405-0156 | |
| YORK ADAMS TAX BUREAU TCD 67 | C/O YORK TCD, 1405 NORTH DUKE ST | YORK | PA | 17404-2125 | |
| YORK AREA EARNED INCOME TAX | BUREAU, PO BOX 12009 | YORK | PA | 17402-0679 | |
| YORK AREA EARNED INCOME TAX | PO BOX 12009 | YORK | PA | 17402-0679 | |
| YORK COUNTY CLERK OF CIRCUIT CT | PO BOX 371 | YORKTOWN | VA | 23690 | |
| YORK COUNTY NATURAL GAS | P.O. BOX 11907 | ROCK HILL | SC | 29731-1907 | |
| YORK COUNTY TAX COLLECTOR | P.O. BOX 79172 | BALTIMORE | MD | 21279-0172 | |
| YORK COUNTY TREASURER | P.O. BOX 116 | YORK | SC | 29745-0116 | |
| YORK GENERAL DISTRICT COURT | PO BOX 316 | YORKTOWN | VA | 23690-0316 | |
| YORK INTERNATIONAL CORPORATION | PO BOX 730747 | DALLAS | TX | 75373-0747 | |
| YORK JDR DISTRICT COURT | PO BOX 357 | YORKTOWN | VA | 23690-0357 | |
| YORK JR, IRONEYES CODY | ADDRESS ON FILE | | | | |
| YORK WALLCOVERINGS INC | 2YORK WALL HOLDING COMPANY, 750 LINDEN AVE | YORK | PA | 17404-3366 | |
| YORK, APRIL JOY | ADDRESS ON FILE | | | | |
| YORK, BRENDON | ADDRESS ON FILE | | | | |
| YORK, BRIAN S | ADDRESS ON FILE | | | | |
| YORK, CAMRON | ADDRESS ON FILE | | | | |
| YORK, CHLOE | ADDRESS ON FILE | | | | |
| YORK, DENISE | ADDRESS ON FILE | | | | |
| YORK, ELVIN JEROID | ADDRESS ON FILE | | | | |
| YORK, EVAN MATTHEW | ADDRESS ON FILE | | | | |
| YORK, JAMEL DERON | ADDRESS ON FILE | | | | |
| YORK, JENNIFER | ADDRESS ON FILE | | | | |
| YORK, KEVIN HOMER | ADDRESS ON FILE | | | | |
| YORK, KOSTON | ADDRESS ON FILE | | | | |
| YORK, LINDA | ADDRESS ON FILE | | | | |
| YORK, LISA M | ADDRESS ON FILE | | | | |
| YORK, STACEY | ADDRESS ON FILE | | | | |
| YORK, THOMAS C | ADDRESS ON FILE | | | | |
| YORK, TIRECK | ADDRESS ON FILE | | | | |
| YORKCON PROPERTIES INC | C/O ALBERT PHELPS INC, 911 POST ROAD | FAIRFIELD | CT | 06824-6048 | |
| YORKSHIRE WATER DISTRICT #1 | PO BOX 6 | DELEVAN | NY | 14042 | |
| YOSEF, DANIEL | ADDRESS ON FILE | | | | |
| YOSEL, SEAN | ADDRESS ON FILE | | | | |
| YOSICK, CORY F | ADDRESS ON FILE | | | | |
| YOST, BRANDON AUSTIN | ADDRESS ON FILE | | | | |
| YOST, MADISON | ADDRESS ON FILE | | | | |
| YOST, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| YOST, TYLER | ADDRESS ON FILE | | | | |
| YOTER, FAITH LYNN | ADDRESS ON FILE | | | | |
| YOTRIO CORPORATION | YOTRIO CORPORATION, 14365 PIPELINE AVE | CHINO | CA | 91710 | |
| YOUGOV AMERICA INC | 999 MAIN STREET STE 101 | REDWOOD CITY | CA | 94063 | |
| YOUMANS, DAVID SHANE | ADDRESS ON FILE | | | | |
| YOUMANS, JANE | ADDRESS ON FILE | | | | |
| YOUMANS, SONYA | ADDRESS ON FILE | | | | |
| YOUMAS, ZARIYAH | ADDRESS ON FILE | | | | |
| YOUNCE, MORGAN CARROLL | ADDRESS ON FILE | | | | |
| YOUNG JR, FREDRICK LAMAR | ADDRESS ON FILE | | | | |
| YOUNG JR, LEE C | ADDRESS ON FILE | | | | |
| YOUNG MOORE AND HENDERSON PA | 3101 GLENWOOD AVE | RALEIGH | NC | 27612-5096 | |
| YOUNG WARD & LOTHERT | PROFESSIONAL LAW CORPORATION, 995 MORNING STAR DRIVE STE C | SONORA | CA | 95370-5190 | |
| YOUNG WELLS WILLIAMS PA | PO BOX 6005 | RIDGELAND | MS | 39157-6005 | |
| YOUNG, AJANAE CHAREE | ADDRESS ON FILE | | | | |
| YOUNG, ALANA | ADDRESS ON FILE | | | | |
| YOUNG, ALBREANA | ADDRESS ON FILE | | | | |
| YOUNG, ALENA G | ADDRESS ON FILE | | | | |
| YOUNG, ALISON S | ADDRESS ON FILE | | | | |
| YOUNG, ALLAYAH | ADDRESS ON FILE | | | | |
| YOUNG, ALLYSIA JOYCE | ADDRESS ON FILE | | | | |
| YOUNG, ALVIN | ADDRESS ON FILE | | | | |
| YOUNG, AMIA D | ADDRESS ON FILE | | | | |
| YOUNG, ANGELA | ADDRESS ON FILE | | | | |
| YOUNG, ANN MARIE ELIZABETH | ADDRESS ON FILE | | | | |
| YOUNG, ANTHONY JULIUS | ADDRESS ON FILE | | | | |
| YOUNG, ARIANE ROCHELLE | ADDRESS ON FILE | | | | |
| YOUNG, ASHLEY | ADDRESS ON FILE | | | | |
| YOUNG, ASHTON PARKER | ADDRESS ON FILE | | | | |
| YOUNG, BRANDON TRAVIS | ADDRESS ON FILE | | | | |
| YOUNG, BRANDY | ADDRESS ON FILE | | | | |
| YOUNG, BRIAN | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| YOUNG, BRIAN | ADDRESS ON FILE | | | | |
| YOUNG, BRYCE ALAN | ADDRESS ON FILE | | | | |
| YOUNG, CAMRYNN | ADDRESS ON FILE | | | | |
| YOUNG, CANDACE ROSE | ADDRESS ON FILE | | | | |
| YOUNG, CANDICE | ADDRESS ON FILE | | | | |
| YOUNG, CARMELLA | ADDRESS ON FILE | | | | |
| YOUNG, CECIL | ADDRESS ON FILE | | | | |
| YOUNG, CHAD LOUIS | ADDRESS ON FILE | | | | |
| YOUNG, CHASITY MAXINE | ADDRESS ON FILE | | | | |
| YOUNG, CHRISTOPHER LAMONE | ADDRESS ON FILE | | | | |
| YOUNG, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | |
| YOUNG, CODY ALLEN | ADDRESS ON FILE | | | | |
| YOUNG, COURTNEY D | ADDRESS ON FILE | | | | |
| YOUNG, DANA YVETTE | ADDRESS ON FILE | | | | |
| YOUNG, DARLENE M | ADDRESS ON FILE | | | | |
| YOUNG, DARREN | ADDRESS ON FILE | | | | |
| YOUNG, DAVID K | ADDRESS ON FILE | | | | |
| YOUNG, DAVID M | ADDRESS ON FILE | | | | |
| YOUNG, DEBORAH | ADDRESS ON FILE | | | | |
| YOUNG, DEBRA | ADDRESS ON FILE | | | | |
| YOUNG, DENYLA DENISE | ADDRESS ON FILE | | | | |
| YOUNG, DESTINEE | ADDRESS ON FILE | | | | |
| YOUNG, DE'VEON LANCE | ADDRESS ON FILE | | | | |
| YOUNG, DEVIN | ADDRESS ON FILE | | | | |
| YOUNG, DIANE | ADDRESS ON FILE | | | | |
| YOUNG, DOMINIC | ADDRESS ON FILE | | | | |
| YOUNG, DREYANNA | ADDRESS ON FILE | | | | |
| YOUNG, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| YOUNG, ERIC | ADDRESS ON FILE | | | | |
| YOUNG, FINNIGAN EDWARD | ADDRESS ON FILE | | | | |
| YOUNG, GAVIN KADE | ADDRESS ON FILE | | | | |
| YOUNG, GENESIS | ADDRESS ON FILE | | | | |
| YOUNG, GERALD | ADDRESS ON FILE | | | | |
| YOUNG, HAILEY | ADDRESS ON FILE | | | | |
| YOUNG, HALEY PAIGE | ADDRESS ON FILE | | | | |
| YOUNG, HATTIE | ADDRESS ON FILE | | | | |
| YOUNG, HOPE L. | ADDRESS ON FILE | | | | |
| YOUNG, IKEWON AQUAYLA | ADDRESS ON FILE | | | | |
| YOUNG, ISAIAH LATREZ | ADDRESS ON FILE | | | | |
| YOUNG, IVORY L.M | ADDRESS ON FILE | | | | |
| YOUNG, JACOBY | ADDRESS ON FILE | | | | |
| YOUNG, JAKE | ADDRESS ON FILE | | | | |
| YOUNG, JALONTEI | ADDRESS ON FILE | | | | |
| YOUNG, JAMEELAH D | ADDRESS ON FILE | | | | |
| YOUNG, JAMELAHA C | ADDRESS ON FILE | | | | |
| YOUNG, JAMES M | ADDRESS ON FILE | | | | |
| YOUNG, JAMES PATRICK | ADDRESS ON FILE | | | | |
| YOUNG, JAMES ROBERT | ADDRESS ON FILE | | | | |
| YOUNG, JASAUN | ADDRESS ON FILE | | | | |
| YOUNG, JASMINE | ADDRESS ON FILE | | | | |
| YOUNG, JASON | ADDRESS ON FILE | | | | |
| YOUNG, JEREMIAH | ADDRESS ON FILE | | | | |
| YOUNG, JERSEY MAE | ADDRESS ON FILE | | | | |
| YOUNG, JESSICA | ADDRESS ON FILE | | | | |
| YOUNG, JESSICA DORENE | ADDRESS ON FILE | | | | |
| YOUNG, JIMMY | ADDRESS ON FILE | | | | |
| YOUNG, JOANNE | ADDRESS ON FILE | | | | |
| YOUNG, JOELY ANN | ADDRESS ON FILE | | | | |
| YOUNG, JOHN H | ADDRESS ON FILE | | | | |
| YOUNG, JOHORDAN | ADDRESS ON FILE | | | | |
| YOUNG, JONATHAN | ADDRESS ON FILE | | | | |
| YOUNG, JOYCE | ADDRESS ON FILE | | | | |
| YOUNG, JUANICE ARNETTE | ADDRESS ON FILE | | | | |
| YOUNG, JULIE L | ADDRESS ON FILE | | | | |
| YOUNG, KADEN R | ADDRESS ON FILE | | | | |
| YOUNG, KALIFFA DASHANN | ADDRESS ON FILE | | | | |
| YOUNG, KAMBRIEL YOUNG | ADDRESS ON FILE | | | | |
| YOUNG, KATELYN | ADDRESS ON FILE | | | | |
| YOUNG, KATHERINE | ADDRESS ON FILE | | | | |
| YOUNG, KATHRYN | ADDRESS ON FILE | | | | |
| YOUNG, KAYLEIGH ELAYSIA | ADDRESS ON FILE | | | | |
| YOUNG, KELLY DAWN | ADDRESS ON FILE | | | | |
| YOUNG, KENDAL RENEE' | ADDRESS ON FILE | | | | |
| YOUNG, KENDRA | ADDRESS ON FILE | | | | |
| YOUNG, KIERSTEN | ADDRESS ON FILE | | | | |
| YOUNG, K-WHAN GAVIN | ADDRESS ON FILE | | | | |
| YOUNG, LATRICIA | ADDRESS ON FILE | | | | |
| YOUNG, LAYLA JADE | ADDRESS ON FILE | | | | |
| YOUNG, LAYLA MICHELLE | ADDRESS ON FILE | | | | |
| YOUNG, LEO DARRELL | ADDRESS ON FILE | | | | |
| YOUNG, LEVON | ADDRESS ON FILE | | | | |
| YOUNG, LILLIAN | ADDRESS ON FILE | | | | |
| YOUNG, LISA M | ADDRESS ON FILE | | | | |
| YOUNG, LOGAN SCOTT | ADDRESS ON FILE | | | | |
| YOUNG, LOIS A | ADDRESS ON FILE | | | | |
| YOUNG, LORA | ADDRESS ON FILE | | | | |
| YOUNG, LOREN | ADDRESS ON FILE | | | | |
| YOUNG, LORETTA | ADDRESS ON FILE | | | | |
| YOUNG, LORI E | ADDRESS ON FILE | | | | |
| YOUNG, LUXURIOUS ABREA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| YOUNG, LYFATERIEST DOMINIK | ADDRESS ON FILE | | | | |
| YOUNG, LYNN | ADDRESS ON FILE | | | | |
| YOUNG, MADELINE | ADDRESS ON FILE | | | | |
| YOUNG, MADISON | ADDRESS ON FILE | | | | |
| YOUNG, MAKAYLA ELIZABETH | ADDRESS ON FILE | | | | |
| YOUNG, MALEAK | ADDRESS ON FILE | | | | |
| YOUNG, MARQUILL VINCENT | ADDRESS ON FILE | | | | |
| YOUNG, MARTAE J | ADDRESS ON FILE | | | | |
| YOUNG, MARY P | ADDRESS ON FILE | | | | |
| YOUNG, MAURICE A | ADDRESS ON FILE | | | | |
| YOUNG, MELISSA D | ADDRESS ON FILE | | | | |
| YOUNG, MELVIN | ADDRESS ON FILE | | | | |
| YOUNG, MICHAEL | ADDRESS ON FILE | | | | |
| YOUNG, MICHAEL A | ADDRESS ON FILE | | | | |
| YOUNG, MICHAEL A. | ADDRESS ON FILE | | | | |
| YOUNG, MICHELLE | ADDRESS ON FILE | | | | |
| YOUNG, MONICA | ADDRESS ON FILE | | | | |
| YOUNG, MORGAN | ADDRESS ON FILE | | | | |
| YOUNG, MORGAN JANE | ADDRESS ON FILE | | | | |
| YOUNG, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| YOUNG, ORLANTHA | ADDRESS ON FILE | | | | |
| YOUNG, PAULA I | ADDRESS ON FILE | | | | |
| YOUNG, PRISCA | ADDRESS ON FILE | | | | |
| YOUNG, RACHAEL D | ADDRESS ON FILE | | | | |
| YOUNG, RAVEN | ADDRESS ON FILE | | | | |
| YOUNG, RAYMOND | ADDRESS ON FILE | | | | |
| YOUNG, ROBERT | ADDRESS ON FILE | | | | |
| YOUNG, ROBERT C | ADDRESS ON FILE | | | | |
| YOUNG, ROBERT T | ADDRESS ON FILE | | | | |
| YOUNG, SAKARI | ADDRESS ON FILE | | | | |
| YOUNG, SANTONIO | ADDRESS ON FILE | | | | |
| YOUNG, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| YOUNG, SARAH | ADDRESS ON FILE | | | | |
| YOUNG, SHAKIR O | ADDRESS ON FILE | | | | |
| YOUNG, SHANESE | ADDRESS ON FILE | | | | |
| YOUNG, SHANICE | ADDRESS ON FILE | | | | |
| YOUNG, SKYLAR LEIGH | ADDRESS ON FILE | | | | |
| YOUNG, STEPHANIE | ADDRESS ON FILE | | | | |
| YOUNG, STEPHEN K | ADDRESS ON FILE | | | | |
| YOUNG, STEPHEN K | ADDRESS ON FILE | | | | |
| YOUNG, TABATHA M | ADDRESS ON FILE | | | | |
| YOUNG, TAIHSHRA | ADDRESS ON FILE | | | | |
| YOUNG, TANNISHA CHRISTINE | ADDRESS ON FILE | | | | |
| YOUNG, TARIK K | ADDRESS ON FILE | | | | |
| YOUNG, TAYLOR | ADDRESS ON FILE | | | | |
| YOUNG, TERESA | ADDRESS ON FILE | | | | |
| YOUNG, TERRANCE | ADDRESS ON FILE | | | | |
| YOUNG, TERRELL LAMAR | ADDRESS ON FILE | | | | |
| YOUNG, TESSA ELIZABETH | ADDRESS ON FILE | | | | |
| YOUNG, THOMAS | ADDRESS ON FILE | | | | |
| YOUNG, TIA FRANCENA | ADDRESS ON FILE | | | | |
| YOUNG, TIFFANY | ADDRESS ON FILE | | | | |
| YOUNG, TIM | ADDRESS ON FILE | | | | |
| YOUNG, TIMOTHY WAYNE | ADDRESS ON FILE | | | | |
| YOUNG, TONY R | ADDRESS ON FILE | | | | |
| YOUNG, TRAVIS JOHN | ADDRESS ON FILE | | | | |
| YOUNG, TRISTAN JACOB | ADDRESS ON FILE | | | | |
| YOUNG, TULA A | ADDRESS ON FILE | | | | |
| YOUNG, TY | ADDRESS ON FILE | | | | |
| YOUNG, TYLER JAMES PATRICK | ADDRESS ON FILE | | | | |
| YOUNG, TYQUISHA | ADDRESS ON FILE | | | | |
| YOUNG, VIVIAN R | ADDRESS ON FILE | | | | |
| YOUNG, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | |
| YOUNG, XAYVIER TIBERIOUS | ADDRESS ON FILE | | | | |
| YOUNG, YVONNE | ADDRESS ON FILE | | | | |
| YOUNG, ZAYNA | ADDRESS ON FILE | | | | |
| YOUNGBEAR, DAVID B | ADDRESS ON FILE | | | | |
| YOUNGBERG, WILLIAM ALAN | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, AMBER | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, DEMARION | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, DIAMOND | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, DOMNIC | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, JEFFERY JEROME | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, JOHNESIA D | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, JUSTIN | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, LAKREISHA D | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, MAKAYLA | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, MICHELE D | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, MORRIS | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, NORA | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, TRACE | ADDRESS ON FILE | | | | |
| YOUNGER, CHARLES | ADDRESS ON FILE | | | | |
| YOUNGER, DAMIEN SCOTT | ADDRESS ON FILE | | | | |
| YOUNGER, DARIUS | ADDRESS ON FILE | | | | |
| YOUNGER, DONNA LEE | ADDRESS ON FILE | | | | |
| YOUNGER, GINO | ADDRESS ON FILE | | | | |
| YOUNGER, JOSEPH | ADDRESS ON FILE | | | | |
| YOUNGER, ROWAN AYDEN | ADDRESS ON FILE | | | | |
| YOUNGER, SHELLY KAY | ADDRESS ON FILE | | | | |
| YOUNGER, TEQUILA N | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| YOUNGER, TRENTON BLAKE | ADDRESS ON FILE | | | | |
| YOUNG-MONTGOMERY, DONOVAN J | ADDRESS ON FILE | | | | |
| YOUNGS INC | YOUNGS INC, PO BOX 145 | DUNDEE | MI | 48131-9759 | |
| YOUNGS, ASHTON Z | ADDRESS ON FILE | | | | |
| YOUNGSTOWN CITY HEALTH DEPT | 345 OAK HILL AVE STE 200 | YOUNGSTOWN | OH | 44502-1454 | |
| YOUNGSTOWN MUNICIPAL COURT | 26 S PHELPS ST FL 2ND | YOUNGSTOWN | OH | 44503-1370 | |
| YOUNGSTOWN MUNICIPAL COURT | 9 W FRONT ST | YOUNGSTOWN | OH | 44503-1431 | |
| YOUNGSTOWN MUNICIPAL COURT | PO BOX 6047 | YOUNGSTOWN | OH | 44501-6047 | |
| YOUNGSTOWN WATER DEPT., OH | PO BOX 94612 | CLEVELAND | OH | 44101 | |
| YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | DEARBORN | MI | 48126-2287 | |
| YOUNKER, JACKSON CONNOR | ADDRESS ON FILE | | | | |
| YOUNKIN, RYLEE ALEXIS | ADDRESS ON FILE | | | | |
| YOUNKINS, BRENDA RHEA | ADDRESS ON FILE | | | | |
| YOUNT, CHYONIE | ADDRESS ON FILE | | | | |
| YOUR CREDIT | 1708 E LEBANON RD | DOVER | DE | 19901-5813 | |
| YOUR CREDIT INC | 225 SOUTH STATE STREET | DOVER | DE | 19901-6727 | |
| YOUR CREDIT INCORPORATED | 1905 WYOMING BLVD | ALBUQUERQUE | NM | 87112-2865 | |
| YOURKIEWICZ, REBECCA | ADDRESS ON FILE | | | | |
| YOURNET, MARIANA | ADDRESS ON FILE | | | | |
| YOUSAF, MARYA | ADDRESS ON FILE | | | | |
| YOUSEY, LESLIE | ADDRESS ON FILE | | | | |
| YOUSEY, MCKENZIE | ADDRESS ON FILE | | | | |
| YOUSIF, KARSTIAN | ADDRESS ON FILE | | | | |
| YOUSIF, RANEEN | ADDRESS ON FILE | | | | |
| YOUSSEF MARTINEZ, YOUSSEF | ADDRESS ON FILE | | | | |
| YOUSSIF, MARIAM W | ADDRESS ON FILE | | | | |
| YOUSSIF, YOUSTINA | ADDRESS ON FILE | | | | |
| YOUST, RICKY M. | ADDRESS ON FILE | | | | |
| YOUTT, ZACKERY MICHAEL | ADDRESS ON FILE | | | | |
| YOVANOVICH, CARRIE | ADDRESS ON FILE | | | | |
| YOVERA, CAMILA JOANA | ADDRESS ON FILE | | | | |
| YOYHOEOMA, NATALIE | ADDRESS ON FILE | | | | |
| YPINA, KATTY MARTINEZ | ADDRESS ON FILE | | | | |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD | YPSILANTI | MI | 48198-9112 | |
| YPSILANTI TOWNSHIP TREASURER (WASHTENAW) | 7200 S HURON RIVER DR | YPSILANTI | MI | 48197-7007 | |
| YSAAC, JENNIFER C | ADDRESS ON FILE | | | | |
| YSAGUIRRE, SANTIAGO | ADDRESS ON FILE | | | | |
| YSIANO, ANTONIA | ADDRESS ON FILE | | | | |
| YSS FOODS CORP | YSS FOODS CORP, 30 MAIN ST | ASHLAND | MA | 01721 | |
| YTUARTE, BRACKEN | ADDRESS ON FILE | | | | |
| YTURRALDE, MAGEN RACHELLE | ADDRESS ON FILE | | | | |
| YTURRALEZ, KYLE | ADDRESS ON FILE | | | | |
| YU, DAVID J | ADDRESS ON FILE | | | | |
| YU, KUMOK | ADDRESS ON FILE | | | | |
| YUELLING, GREGORY GENE | ADDRESS ON FILE | | | | |
| YUGOVICH, JASON M | ADDRESS ON FILE | | | | |
| YUHAS, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| YUKO, CAITLIN | ADDRESS ON FILE | | | | |
| YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| YUKON ROUTE 66 II LLC | WANAMAKEN YUKON TWO LC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| YUMA COUNTY | 198 S MAIN ST | YUMA | AZ | 85364-1424 | |
| YUMA COUNTY DEPT OF PUBLIC | ENVIRONMENTAL HEALTH SERVICE, 2200 W 28TH ST STE 137 | YUMA | AZ | 85364-6937 | |
| YUMA COUNTY TREASURER | C/O TREASURERS OFFICE, 2550 S 4TH AVE STE A | YUMA | AZ | 85364-7264 | |
| YUMA FALSE ALARM REDUCTION PROGRAM | PO BOX. 842650. | DALLAS | TX | 75284-2650 | |
| YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET | YUMA | AZ | 85364-2313 | |
| YUMA MESA, LLC | YUMA MESA SHOPPING CENTER, C/O SOUTHWEST MANAGEMENT, 400 S MAIN ST | YUMA | AZ | 85364-2313 | |
| YUMA NURSERY SUPPLY | YUMA NURSERY LLC, 4405 SOUTH AVENUE A | YUMA | AZ | 85365-5014 | |
| YUMA SUN | PO BOX 271 | YUMA | AZ | 85366-0271 | |
| YUMMIE | TIMES THREE CLOTHIER, LLC, 575 8TH AVE 21ST FLOOR | NEW YORK | NY | 10018 | |
| YUMMYEARTH INC | 9 W BOARD ST STE 440 | STAMFORD | CT | 06902-3764 | |
| YUNEVAGE, TIFFANY ANN | ADDRESS ON FILE | | | | |
| YUNGHANS, ELIZABETH | ADDRESS ON FILE | | | | |
| YUPA, STEPHEN | ADDRESS ON FILE | | | | |
| YURGALITE, EVA | ADDRESS ON FILE | | | | |
| YURIAR, ANTHONY L | ADDRESS ON FILE | | | | |
| YURKIN, ISAIAH | ADDRESS ON FILE | | | | |
| YURKINS, GARY | ADDRESS ON FILE | | | | |
| YURKSAITIS, JACOB A. | ADDRESS ON FILE | | | | |
| YUSCHOCK, JEREMY JAMES | ADDRESS ON FILE | | | | |
| YUSEN LOGISTICS (AMERICAS) | YUSEN LOGISTICS (AMERICAS) INC, DEPT AT 952154 | ATLANTA | GA | 31192-2154 | |
| YUSEN LOGISTICS (HK) LTD | LEVEL 31 TOWER 1 | NEW TERRITORIES | HK | | CHINA |
| YUSEN LOGISTICS (VIETNAM) CO., LTD. (M/V YANTIAN EXPRESS) | ONE OCEAN EXPRESS, LEE, JACOB K - VICE PRESIDENT & GENERAL COUNSEL, 8730 STONY POINT PKWY, SUITE 400 | RICHMOND | VA | 23235 | |
| YUSUF, ANAB | ADDRESS ON FILE | | | | |
| YUSUF, SALMA | ADDRESS ON FILE | | | | |
| YUSUFF, OSSAMA | ADDRESS ON FILE | | | | |
| YUSUPOVA, ELVIRA I | ADDRESS ON FILE | | | | |
| YUZON, KANE A | ADDRESS ON FILE | | | | |
| YUZON, MARITES M | ADDRESS ON FILE | | | | |
| YWCA COLUMBUS | 65 S 4TH ST | COLUMBUS | OH | 43215 | |
| YZAGUIRRE, JASMIN ALIYAH | ADDRESS ON FILE | | | | |
| Z BRANDS | ZONIT INVESTMENTS LLC, 8380 POPPY WAY | BUENA PARK | CA | 90620-2130 | |
| Z&O BOTTLING INNOVATIONS, LLC | Z&O BOTTLING INNOVATIONS, LLC, 302 S COOPER STR. | SANTA ANA | CA | 92704 | |
| ZAAROB, RADWAN | ADDRESS ON FILE | | | | |
| ZABALA, ASHLEY | ADDRESS ON FILE | | | | |
| ZABALA, LILY ANNA | ADDRESS ON FILE | | | | |
| ZABAWA, RONALD JOSEPH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ZABEK, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| ZACARIAS, EMILY | ADDRESS ON FILE | | | | |
| ZACARIAS, MARIO | ADDRESS ON FILE | | | | |
| ZACATENCO, SANDOVAL | ADDRESS ON FILE | | | | |
| ZACATZONTLE, BENJAMIN | ADDRESS ON FILE | | | | |
| ZACHARIA, ABEL MATHEW | ADDRESS ON FILE | | | | |
| ZACHARIAS BROTHERS REALTY | 400 N 9TH ST | RICHMOND | VA | 23219-1540 | |
| ZACHARIAS, MEADOW JAYNE | ADDRESS ON FILE | | | | |
| ZACHARIAS, MELISSA EVE | ADDRESS ON FILE | | | | |
| ZACHARY CONFECTIONS INC | ZACHARY CONFECTIONS INC, PO BOX 219 | FRANKFORT | IN | 46041-0219 | |
| ZACHARY, EDWARD E E | ADDRESS ON FILE | | | | |
| ZACHARY, JAYE ASHLYNN | ADDRESS ON FILE | | | | |
| ZACHARY, MICHELE LYNN | ADDRESS ON FILE | | | | |
| ZACHARY, SHONTELL ZACHARY | ADDRESS ON FILE | | | | |
| ZACHEUS CONDE, ELSA | ADDRESS ON FILE | | | | |
| ZACKERY, ALAYAH | ADDRESS ON FILE | | | | |
| ZACKERY, JOHNNY L | ADDRESS ON FILE | | | | |
| ZACK'S MIGHTY, INC | ZACKS MIGHTY INC, 356 WYTHE AVE | BROOKLYN | NY | 11249 | |
| ZADANSKI, LUCY ROSE | ADDRESS ON FILE | | | | |
| ZADAREKY, JOSEPH | ADDRESS ON FILE | | | | |
| ZADE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| ZADERA, MATTHEW | ADDRESS ON FILE | | | | |
| ZAFER, MOHAMMAD MINHAJ | ADDRESS ON FILE | | | | |
| ZAGATA, ALEXANDER J | ADDRESS ON FILE | | | | |
| ZAGATA, BLAKE MICHAEL | ADDRESS ON FILE | | | | |
| ZAGOR, HAYLEY DEZIRAE | ADDRESS ON FILE | | | | |
| ZAHARA, NATALIE LYNN | ADDRESS ON FILE | | | | |
| ZAHER, NABIH | ADDRESS ON FILE | | | | |
| ZAHN, CHRISTOPHER PATRICK | ADDRESS ON FILE | | | | |
| ZAHN, JESSICA ANN | ADDRESS ON FILE | | | | |
| ZAHODNICK, JASON ROBERT | ADDRESS ON FILE | | | | |
| ZAHORAK, DAWN MARIE | ADDRESS ON FILE | | | | |
| ZAHRATKA, KENNETH W | ADDRESS ON FILE | | | | |
| ZAINO, JESSICA | ADDRESS ON FILE | | | | |
| ZAINOS, ANDREA ALYSSA | ADDRESS ON FILE | | | | |
| ZAITSCHEK, DEBRA M | ADDRESS ON FILE | | | | |
| ZAJKOWSKI, AIDAN PETER | ADDRESS ON FILE | | | | |
| ZAJKOWSKI, EDEN GRACE | ADDRESS ON FILE | | | | |
| ZAK DESIGNS INC | C/O SHAUNA PETRIE, PO BOX 19188 | SPOKANE | WA | 99219-9188 | |
| ZAKASHEFSKI, DAKOTA | ADDRESS ON FILE | | | | |
| ZAKHARIN, GALINA | ADDRESS ON FILE | | | | |
| ZAKHARIN, GALINA | ADDRESS ON FILE | | | | |
| ZALAZINSKI, PAUL | ADDRESS ON FILE | | | | |
| ZALDIVAR, MARIA | ADDRESS ON FILE | | | | |
| ZALDUONDO, JENNIFFER ZAREE | ADDRESS ON FILE | | | | |
| ZALE, MILES ELLINGTON | ADDRESS ON FILE | | | | |
| ZALESKI, CORY | ADDRESS ON FILE | | | | |
| ZALESKI, KINGLUCIANA M | ADDRESS ON FILE | | | | |
| ZALEWSKI, MARIUSZ | ADDRESS ON FILE | | | | |
| ZALONIS, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| ZALPA-LEMUS, ANDY | ADDRESS ON FILE | | | | |
| ZALUCKY, TAMMY | ADDRESS ON FILE | | | | |
| ZAMAN, MONOWARA N | ADDRESS ON FILE | | | | |
| ZAMAN, SHANTY | ADDRESS ON FILE | | | | |
| ZAMARRIPA ALMEIDA, JULIO CESAR | ADDRESS ON FILE | | | | |
| ZAMARRIPA, JOE A | ADDRESS ON FILE | | | | |
| ZAMARRIPA, JONATHAN SALAZAR | ADDRESS ON FILE | | | | |
| ZAMARRIPA, KAREN | ADDRESS ON FILE | | | | |
| ZAMARRIPA-AGUIRRE, VANESSA V | ADDRESS ON FILE | | | | |
| ZAMARRON, JULIA RENEE | ADDRESS ON FILE | | | | |
| ZAMARRON, VALERIA | ADDRESS ON FILE | | | | |
| ZAMBADA, MAKAYLA BAILY | ADDRESS ON FILE | | | | |
| ZAMBRANA, JENNIFER | ADDRESS ON FILE | | | | |
| ZAMBRANO GOMEZ, CESAR ALEJANDRO | ADDRESS ON FILE | | | | |
| ZAMBRANO LEONETT, ARTEMIO JOSE JOSE | ADDRESS ON FILE | | | | |
| ZAMBRANO, AMANDA MARIE | ADDRESS ON FILE | | | | |
| ZAMBRANO, JUAN | ADDRESS ON FILE | | | | |
| ZAMBRANO, SANDRA | ADDRESS ON FILE | | | | |
| ZAMBRANO, TINA MARIE | ADDRESS ON FILE | | | | |
| ZAMBRANO, VICTOR | ADDRESS ON FILE | | | | |
| ZAMBUTO, VITA | ADDRESS ON FILE | | | | |
| ZAMECNIK, HEATHER A | ADDRESS ON FILE | | | | |
| ZAMKO, BRUCE | ADDRESS ON FILE | | | | |
| ZAMOR, MELANNAE MARIE | ADDRESS ON FILE | | | | |
| ZAMORA, AAREN J | ADDRESS ON FILE | | | | |
| ZAMORA, ALEXIS CHAYANNE | ADDRESS ON FILE | | | | |
| ZAMORA, ARIC | ADDRESS ON FILE | | | | |
| ZAMORA, CARMEN MICHELLE | ADDRESS ON FILE | | | | |
| ZAMORA, EDUARDO | ADDRESS ON FILE | | | | |
| ZAMORA, ELIZABETH SHYANNE | ADDRESS ON FILE | | | | |
| ZAMORA, EMMANUEL | ADDRESS ON FILE | | | | |
| ZAMORA, ENRIQUE | ADDRESS ON FILE | | | | |
| ZAMORA, GABRIELA R | ADDRESS ON FILE | | | | |
| ZAMORA, GABRIELLA MARIBEL | ADDRESS ON FILE | | | | |
| ZAMORA, GIOVANNI | ADDRESS ON FILE | | | | |
| ZAMORA, IBAN | ADDRESS ON FILE | | | | |
| ZAMORA, IRIS | ADDRESS ON FILE | | | | |
| ZAMORA, JAIME LUIS | ADDRESS ON FILE | | | | |
| ZAMORA, JESSE DAVID | ADDRESS ON FILE | | | | |
| ZAMORA, KATELYNN A | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ZAMORA, KIMBERLY | ADDRESS ON FILE | | | | |
| ZAMORA, LORENA | ADDRESS ON FILE | | | | |
| ZAMORA, MAGALI BAUTISTA | ADDRESS ON FILE | | | | |
| ZAMORA, MELISSA | ADDRESS ON FILE | | | | |
| ZAMORA, NASMIER E | ADDRESS ON FILE | | | | |
| ZAMORA-JUNGHANS, THEODORA | ADDRESS ON FILE | | | | |
| ZAMORANO, NATHAN TROY | ADDRESS ON FILE | | | | |
| ZAMOT, CRUZ | ADDRESS ON FILE | | | | |
| ZAMOT, CRUZ | ADDRESS ON FILE | | | | |
| ZAMPINI, JOHN | ADDRESS ON FILE | | | | |
| ZAMPINI, MICHAEL | ADDRESS ON FILE | | | | |
| ZAMUDIO, ALEXANDRA JANE | ADDRESS ON FILE | | | | |
| ZAMUDIO, AMARANIY | ADDRESS ON FILE | | | | |
| ZAMUDIO, BRITTANY N | ADDRESS ON FILE | | | | |
| ZAMUDIO, KEAHNA | ADDRESS ON FILE | | | | |
| ZAMZAMI, MARY | ADDRESS ON FILE | | | | |
| ZANCHI, YOLANDA | ADDRESS ON FILE | | | | |
| ZANE C. HALL FAMILY LP | C/O KIM HALL, P.O. BOX 51630 | IDAHO FALLS | ID | 83405 | |
| ZANES, MIKE | ADDRESS ON FILE | | | | |
| ZANESVILLE MUNICIPAL COURT | PO BOX 566 | ZANESVILLE | OH | 43702-0566 | |
| ZANESVILLE MUSKINGUM COUNTY | 205 N 7TH ST | ZANESVILLE | OH | 43701-3791 | |
| ZANESVILLE MUSKINGUM COUNTY | HEALTH DEPT, 205 N 7TH ST | ZANESVILLE | OH | 43701-3791 | |
| ZANESVILLE OH RETAIL LLC | C/O TLM REALTY CORP, 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| ZANESVILLE OH RETAIL LLC | GREENE, ANDREW, C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | |
| ZANESVILLE OH RETAIL LLC | COHON , ROB, C/O GERSHEHNSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| ZANESVILLE OH RETAIL LLC | DAMAN , MARC, C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880 | WHITE PLAINS | NY | 10606 | |
| ZANETTI, BRYAN | ADDRESS ON FILE | | | | |
| ZANI, MICHAEL | ADDRESS ON FILE | | | | |
| ZANOS, GABRIANNA LEIGH | ADDRESS ON FILE | | | | |
| ZANTOP II, THOMAS | ADDRESS ON FILE | | | | |
| ZAPATA, AIDEN EMILIAN | ADDRESS ON FILE | | | | |
| ZAPATA, ANDREW DAZIEL | ADDRESS ON FILE | | | | |
| ZAPATA, ELIANA | ADDRESS ON FILE | | | | |
| ZAPATA, ESMERALDA MONIQUE | ADDRESS ON FILE | | | | |
| ZAPATA, FERNANDO | ADDRESS ON FILE | | | | |
| ZAPATA, KIERSTEN OCULAR | ADDRESS ON FILE | | | | |
| ZAPATA, KYLER | ADDRESS ON FILE | | | | |
| ZAPATA, MARTIN | ADDRESS ON FILE | | | | |
| ZAPATA, MIGUEL JULIAN | ADDRESS ON FILE | | | | |
| ZAPIEC, SARAH | ADDRESS ON FILE | | | | |
| ZAPIEN, ELIJAH ZACHARY | ADDRESS ON FILE | | | | |
| ZAPIEN, MARIBEL | ADDRESS ON FILE | | | | |
| ZAPIEN, MARIBEL EMILY | ADDRESS ON FILE | | | | |
| ZAPOTITLA, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| ZAPPE, ELIZABETH | ADDRESS ON FILE | | | | |
| ZARAGOZA, ESTEVAN LUCIANO | ADDRESS ON FILE | | | | |
| ZARAGOZA, ESTEVAN TOMAS | ADDRESS ON FILE | | | | |
| ZARAGOZA, ISRAEL | ADDRESS ON FILE | | | | |
| ZARAGOZA, MARLENA DENISE | ADDRESS ON FILE | | | | |
| ZARATE, ALBERTINA | ADDRESS ON FILE | | | | |
| ZARATE, ELIAS ALBERTO | ADDRESS ON FILE | | | | |
| ZARATE, MARISOL | ADDRESS ON FILE | | | | |
| ZARATE, REYNALDO | ADDRESS ON FILE | | | | |
| ZARATE, RUBEN | ADDRESS ON FILE | | | | |
| ZARATE-POIXTAN, BARABARA L | ADDRESS ON FILE | | | | |
| ZARAZUA, DANIEL ALBERTO | ADDRESS ON FILE | | | | |
| ZARBOCK, ZACHARY CHRISTOPHER | ADDRESS ON FILE | | | | |
| ZARCONE, MARY L | ADDRESS ON FILE | | | | |
| ZARE, HYPOLITE J | ADDRESS ON FILE | | | | |
| ZARELLA LAW OFFICE LLC | ANTHONY P ZARELLA, 1600 MARKET ST STE 1416 | PHILADELPHIA | PA | 19103 | |
| ZAREMBA II, MICHAEL STEVEN | ADDRESS ON FILE | | | | |
| ZAREMBA, ROBERT BASIL | ADDRESS ON FILE | | | | |
| ZAREMBA, THOMAS JON | ADDRESS ON FILE | | | | |
| ZARKO, SCOTT | ADDRESS ON FILE | | | | |
| ZARRAGA, LESLIE | ADDRESS ON FILE | | | | |
| ZARY, GARRETT | ADDRESS ON FILE | | | | |
| ZARZAUR & SCHWARTZ PC | PO BOX 11366 | BIRMINGHAM | AL | 35202-1366 | |
| ZARZOUR, NICHOLAS ALBERT | ADDRESS ON FILE | | | | |
| ZARZUELA, EVELYN | ADDRESS ON FILE | | | | |
| ZATORSKI, DENISE M | ADDRESS ON FILE | | | | |
| ZATUCHNY, CINDY ROBIN | ADDRESS ON FILE | | | | |
| ZAUGG, HILARY ANNE | ADDRESS ON FILE | | | | |
| ZAVAGLIA, JUSTIN M | ADDRESS ON FILE | | | | |
| ZAVALA, BRANDON | ADDRESS ON FILE | | | | |
| ZAVALA, BRIANNA | ADDRESS ON FILE | | | | |
| ZAVALA, CHRISTIAN | ADDRESS ON FILE | | | | |
| ZAVALA, DAVID | ADDRESS ON FILE | | | | |
| ZAVALA, KAITLIN | ADDRESS ON FILE | | | | |
| ZAVALA, KATHRYN | ADDRESS ON FILE | | | | |
| ZAVALA, RAQUEL | ADDRESS ON FILE | | | | |
| ZAVALA, SHARON | ADDRESS ON FILE | | | | |
| ZAVALA-OSTROWSKI, ANDREW TRAVIS | ADDRESS ON FILE | | | | |
| ZAVALA-PECINA, ARACELY CHELY | ADDRESS ON FILE | | | | |
| ZAVALETA, ANDREW | ADDRESS ON FILE | | | | |
| ZAVALZA, ADAN | ADDRESS ON FILE | | | | |
| ZAVALZA, GUILLERMO M | ADDRESS ON FILE | | | | |
| ZAVALZA, RUBEN | ADDRESS ON FILE | | | | |
| ZAVOLTA LAW OFFICE | RONALD WILLIAM ZAVOLTA, 1287 FAIRMONT PIKE ROAD | WHEELING | WV | 26003 | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ZAWAD, ARIB | ADDRESS ON FILE | | | | |
| ZAWALICK, CHRISTIAN MILLER | ADDRESS ON FILE | | | | |
| ZAYAS, NAYSHA | ADDRESS ON FILE | | | | |
| ZAZUETA, CLAUDIA S | ADDRESS ON FILE | | | | |
| ZAZUETA, DANIELA | ADDRESS ON FILE | | | | |
| ZAZUETA, JOE | ADDRESS ON FILE | | | | |
| ZAZUETA, SAMUEL RAMIREZ | ADDRESS ON FILE | | | | |
| ZAZUETA-SUAREZ, MARTIN | ADDRESS ON FILE | | | | |
| ZAZUETA-SUAREZ, MARTIN G | ADDRESS ON FILE | | | | |
| ZB IMPORTING LLC | ZB IMPORTING LLC, 5400 W 35TH ST | CICERO | IL | 60804 | |
| ZDEBSKI, AIDAN | ADDRESS ON FILE | | | | |
| ZDIERA, ANGELA | ADDRESS ON FILE | | | | |
| ZDRILICH LAW GROUP INC | 3575 KROGER BLVD SUITE 125 | DULUTH | GA | 30096 | |
| ZEBRA PEN CORP | 242 RARITAN CENTER PKWY | EDISON | NJ | 08837-3610 | |
| ZEBRA TECHNOLOGIES INTERNATIONAL LL | 6048 EAGLE WAY | CHICAGO | IL | 60678-1060 | |
| ZEBRAUSKAS, AARON | ADDRESS ON FILE | | | | |
| ZEDA, SANDRA | ADDRESS ON FILE | | | | |
| ZEE STEAMCO DBA | ZECO LLC, 412 GEORGIA AVE STE 300 | CHATTANOOGA | TN | 37403-1853 | |
| ZEEB, DESTINY LYNN | ADDRESS ON FILE | | | | |
| ZEFFEL, RUSSELL | ADDRESS ON FILE | | | | |
| ZEGERS, CAITLIN | ADDRESS ON FILE | | | | |
| ZEHNICK, KIMBERLY | ADDRESS ON FILE | | | | |
| ZEIDERS, HELEN B | ADDRESS ON FILE | | | | |
| ZEIGLER JR., DALE | ADDRESS ON FILE | | | | |
| ZEIGLER, ERIC GEORGE | ADDRESS ON FILE | | | | |
| ZEIGLER, MARY | ADDRESS ON FILE | | | | |
| ZEIGLER, MICHAEL | ADDRESS ON FILE | | | | |
| ZEIKOS INC | ZEIKOS INC, 141 ETHEL RD WEST | PISCATAWAY | NJ | 08854-5928 | |
| ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | CLEVELAND | OH | 44124-5721 | |
| ZEISSLER, HEATHER NA'KOAL | ADDRESS ON FILE | | | | |
| ZEITZ, JOSEPH | ADDRESS ON FILE | | | | |
| ZEJNILOVIC, LEJLA | ADDRESS ON FILE | | | | |
| ZEJNULA, REMZI | ADDRESS ON FILE | | | | |
| ZELANES, THOMAS FRANCIS | ADDRESS ON FILE | | | | |
| ZELAYA, ADRIEL | ADDRESS ON FILE | | | | |
| ZELAYA, MANUAL | ADDRESS ON FILE | | | | |
| ZELAYA, MICHAEL | ADDRESS ON FILE | | | | |
| ZELENIK, SAVANNA | ADDRESS ON FILE | | | | |
| ZELENSKY, MEGAN ALISON | ADDRESS ON FILE | | | | |
| ZELEWSKI, DANIEL W | ADDRESS ON FILE | | | | |
| ZELL, BRIAWNA LEIGH | ADDRESS ON FILE | | | | |
| ZELL, SHELBY | ADDRESS ON FILE | | | | |
| ZELLAR, WILLIAM ACE | ADDRESS ON FILE | | | | |
| ZELLER, JOANNE L | ADDRESS ON FILE | | | | |
| ZELLER, JOSEPH M | ADDRESS ON FILE | | | | |
| ZELLER, PRISCILLA NICOLE | ADDRESS ON FILE | | | | |
| ZELLNER, JOSHUA LEE | ADDRESS ON FILE | | | | |
| ZELMAN ONTARIO LLC | FILE NO 57277 | LOS ANGELES | CA | 90074-7277 | |
| ZEMAN, BRANDON | ADDRESS ON FILE | | | | |
| ZEMANTAUSKI, BARBARA A | ADDRESS ON FILE | | | | |
| ZEMBRYCKI, MEG ELIZABETH | ADDRESS ON FILE | | | | |
| ZEMLIK, JAKE DOMINICK | ADDRESS ON FILE | | | | |
| ZEMOJTEL, JEFF | ADDRESS ON FILE | | | | |
| ZENDEJAS, ANDREW DANIEL | ADDRESS ON FILE | | | | |
| ZENDEJAS, RYAN NICHOLAS | ADDRESS ON FILE | | | | |
| ZENELOVIC, HANNAH MICHELE | ADDRESS ON FILE | | | | |
| ZENITH HOME CORP | ZENITH HOME CORP, PO BOX 12468 | NEWARK | NJ | 07101-3568 | |
| ZENITHEN, USA, LLC | ZENITHEN USA LLC, 9264 MONTE VISTA ST. | ALTA LOMA | CA | 91701 | |
| ZENO GROUP INC | 22048 NETWORK PLACE | CHICAGO | IL | 60673-1220 | |
| ZENO, ERION | ADDRESS ON FILE | | | | |
| ZENO, HANNAH LYNN | ADDRESS ON FILE | | | | |
| ZENO, NIA R | ADDRESS ON FILE | | | | |
| ZENO, PARIS | ADDRESS ON FILE | | | | |
| ZENON, XAVIAR W | ADDRESS ON FILE | | | | |
| ZENOR, JAMES CHARLES | ADDRESS ON FILE | | | | |
| ZENTECATL, CRISTIAN MIGUEL | ADDRESS ON FILE | | | | |
| ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS INC, 13237 COLLECTION CENTER DR | CHICAGO | IL | 60693-0132 | |
| ZEPEDA, ANTONIO | ADDRESS ON FILE | | | | |
| ZEPEDA, BENJAMIN | ADDRESS ON FILE | | | | |
| ZEPEDA, FRANCISCO | ADDRESS ON FILE | | | | |
| ZEPEDA, GERARDO L | ADDRESS ON FILE | | | | |
| ZEPEDA, JASMINE | ADDRESS ON FILE | | | | |
| ZEPEDA, JASMINE VANESSA | ADDRESS ON FILE | | | | |
| ZEPEDA, KEVIN | ADDRESS ON FILE | | | | |
| ZEPEDA, LETICIA | ADDRESS ON FILE | | | | |
| ZEPEDA, MONIQUE PONCE | ADDRESS ON FILE | | | | |
| ZEPEDA, OMAR | ADDRESS ON FILE | | | | |
| ZEPEDA, RUBY R | ADDRESS ON FILE | | | | |
| ZEPEDA, SARAH G | ADDRESS ON FILE | | | | |
| ZERBARINI, CARIN | ADDRESS ON FILE | | | | |
| ZERBE, CRYSTAL | ADDRESS ON FILE | | | | |
| ZERBINI, JACOB GIOVANNI | ADDRESS ON FILE | | | | |
| ZERBY, WESLEY J | ADDRESS ON FILE | | | | |
| ZERING III, WALTER RICHARD | ADDRESS ON FILE | | | | |
| ZERLES, MICHAEL CONOR | ADDRESS ON FILE | | | | |
| ZERMENO, KIMBERLY ALEXIA | ADDRESS ON FILE | | | | |
| ZERMENO, PAIGE | ADDRESS ON FILE | | | | |
| ZERON, MERANDA | ADDRESS ON FILE | | | | |
| ZERR, CODY ALAN | ADDRESS ON FILE | | | | |
| ZERUESENAY, ALULA | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ZESHAN NAQVI | 7210 41ST AVE APT 5L | WOODSIDE | NY | 11377 | |
| ZEST GARDEN LIMITED | ATTN: NINA TRUONG - PRESIDENT, 10F NO 143 SHIH SHANG RD | TAIPEI | | | TAIWAN |
| ZEST GARDEN LIMITED | ZEST GARDEN LIMITED, 10F NO 143 SHIH SHANG RD SHIHLIN | TAIPEI | | | TAIWAN |
| ZETA GLOBAL LLC | 3 PARK AVE 33RD FLOOR | NEW YORK | NY | 10016 | |
| ZEVIA | ZEVIA LLC, 15821 VENTURA BLVD. | ENCINO | CA | 91436 | |
| ZEYEN, GABRIEL DEACON | ADDRESS ON FILE | | | | |
| ZHANG, EDWARD | ADDRESS ON FILE | | | | |
| ZHANG, YEN | ADDRESS ON FILE | | | | |
| ZHANG, YIFEI | ADDRESS ON FILE | | | | |
| ZHEJIANG DINGSHENG OUTDOOR | ZHEJIANG DINGSHENG OUTDOOR, NO 1 INDUSTRIAL RD FENGKENG INDUST | SANMEN TAIZHOU ZHEJIANG | | | CHINA |
| ZHEJIANG HAOGUO FURNITURE | TANGPU ECONOMIC DEVPT ZON | HUZHOU | | | CHINA |
| ZHEJIANG HENGDI BEDDING CO.,LTD. | ZHEJIANG HENGDI BEDDING CO., LTD, NO.168 HEBEILOU,  FULOUVILLAGE,  XINTAN | HANGZHOU | | | CHINA |
| ZHEJIANG HENGTAI CRAFTS | ATTN: CAIN WANG, HEHUA RD BAIHUASHAN INDUSTRIAL ARE | YIWU ZHEJIANG | | | CHINA |
| ZHEJIANG HENGTAI CRAFTS | MANUFACTURING CO LTD, HEHUA RD BAIHUASHAN INDUSTRIAL ARE | YIWU ZHEJIANG | | | CHINA |
| ZHEJIANG KATA TECHNOLOGY CO LTD | ZHEJIANG KATA TECHNOLOGY CO LTD, 6F BLDG3 NO 2630 NANHUAN RD | BINJIANG HANGZHOU | | | CHINA |
| ZHEJIANG SUNSHINE LEISURE PRODUCTS | ZHEJIANG SUNSHINE LEISUREPRODUCTS C, 12F,WINNING INTERNATIONAL,100 JIANG | WUYI | | | CHINA |
| ZHEJIANG WADOU CREATIVE ART CO. LTD | ZHEJIANG WADOU CREATIVE ART CO., LT, NO.136 QIJIGUANG ROAD | YIWU | | | CHINA |
| ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C | ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C, NO.29 JIANHU ROAD KEQIAO SHAOXING Z | SHAOXING | | | CHINA |
| ZHENG SHENG INTERNATIONAL LIMITED | NO 158 LN 722 WENHUA RD WEST DIST | CHIAYA | | | TAIWAN |
| ZHENGHE RUICHANG IND ART | ZHENGHE RUICHANG IND ART, 119 NORTH ST | ZHENGHE FUJIAN | | | CHINA |
| ZHEZHEVA, KRISTINA K | ADDRESS ON FILE | | | | |
| ZHU, KRIS LI | ADDRESS ON FILE | | | | |
| ZHUK, LYUDMYLA | ADDRESS ON FILE | | | | |
| ZIA NATURAL GAS COMPANY/HOBBS | P.O. BOX 2220 | HOBBS | NM | 88240 | |
| ZIA, NINA W | ADDRESS ON FILE | | | | |
| ZIBO UNI-SHINE INDUSTRY CO., LTD. | ZIBO UNI-SHINE INDUSTRY CO., LTD., NO. 6, DINGHONG ROAD, HIGH-TECH DEV | ZIBO | | | CHINA |
| ZICKEFOOSE, CHRISTIAN | ADDRESS ON FILE | | | | |
| ZIEGENBUSCH, KRISTA HOLLY | ADDRESS ON FILE | | | | |
| ZIEGLER, AMY J | ADDRESS ON FILE | | | | |
| ZIEGLER, CHASE E | ADDRESS ON FILE | | | | |
| ZIEGLER, DANIELLE | ADDRESS ON FILE | | | | |
| ZIEGLER, JENNIFER | ADDRESS ON FILE | | | | |
| ZIEGLER, LOUISE | ADDRESS ON FILE | | | | |
| ZIEGLER, NIKI LEE | ADDRESS ON FILE | | | | |
| ZIEHLSDORF, CAROL | ADDRESS ON FILE | | | | |
| ZIELESCH, KAREN | ADDRESS ON FILE | | | | |
| ZIELINSKI, JACOB | ADDRESS ON FILE | | | | |
| ZIELINSKI, JENNIFER | ADDRESS ON FILE | | | | |
| ZIEMAK, ANGELA | ADDRESS ON FILE | | | | |
| ZIEMER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ZIEMIANSKI, DANIEL M | ADDRESS ON FILE | | | | |
| ZIENTEK, NICK A | ADDRESS ON FILE | | | | |
| ZIGLAR, DEVANTE | ADDRESS ON FILE | | | | |
| ZIGLAR, TRICIA A | ADDRESS ON FILE | | | | |
| ZIM AMERICAN INTEGRATED SHIPPING | ZIM INTEGRATED SHIPPING SERVICES LT, 5801 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502 | |
| ZIMBEROFF, JA LISA AMBER | ADDRESS ON FILE | | | | |
| ZIMBRO, MARIE | ADDRESS ON FILE | | | | |
| ZIMMER, ELISA ANNE | ADDRESS ON FILE | | | | |
| ZIMMER, LEAH | ADDRESS ON FILE | | | | |
| ZIMMERMAN & ZIMMERMAN PA | 909 SE QUINCY ST | TOPEKA | KS | 66612-1115 | |
| ZIMMERMAN, ALAYNA | ADDRESS ON FILE | | | | |
| ZIMMERMAN, ALICIA | ADDRESS ON FILE | | | | |
| ZIMMERMAN, ANNA | ADDRESS ON FILE | | | | |
| ZIMMERMAN, BRIANA | ADDRESS ON FILE | | | | |
| ZIMMERMAN, CATHY J | ADDRESS ON FILE | | | | |
| ZIMMERMAN, COURTNEY ANN | ADDRESS ON FILE | | | | |
| ZIMMERMAN, DANIELLE | ADDRESS ON FILE | | | | |
| ZIMMERMAN, DANNY J | ADDRESS ON FILE | | | | |
| ZIMMERMAN, DOUGLAS MATHEW | ADDRESS ON FILE | | | | |
| ZIMMERMAN, DYLAN JOHN | ADDRESS ON FILE | | | | |
| ZIMMERMAN, EDWARD | ADDRESS ON FILE | | | | |
| ZIMMERMAN, HARRY LEE | ADDRESS ON FILE | | | | |
| ZIMMERMAN, MARY JOANNE | ADDRESS ON FILE | | | | |
| ZIMMERMAN, MICHAEL J | ADDRESS ON FILE | | | | |
| ZIMMERMAN, RILEY | ADDRESS ON FILE | | | | |
| ZIMMERMAN, SABRINA | ADDRESS ON FILE | | | | |
| ZIMMERMAN, SARAH | ADDRESS ON FILE | | | | |
| ZIMMERMAN, SHANNON KRISTINE | ADDRESS ON FILE | | | | |
| ZIMMERMAN, SUSAN | ADDRESS ON FILE | | | | |
| ZIMMERMANN, ERIC N | ADDRESS ON FILE | | | | |
| ZIMMERMANN, SHAWN ALEXANDER | ADDRESS ON FILE | | | | |
| ZIMMERS, CYNTHIA | ADDRESS ON FILE | | | | |
| ZINK, ANGELA LYNN | ADDRESS ON FILE | | | | |
| ZINK, GRACIE REBECCA | ADDRESS ON FILE | | | | |
| ZINK, JONATHON ROBERT | ADDRESS ON FILE | | | | |
| ZINNER, JASON | ADDRESS ON FILE | | | | |
| ZINT LLC | ZINT LLC, 48 BAKERTOWN RD | MONROE | NY | 10950 | |
| ZINUS INC | ZINUS INC, 5731 PROMONTORY PKWY | TRACY | CA | 95377 | |
| ZION CONSTRUCTION LLC | KELVIN GREEN, 2620 OLD ORCHARD LANE | MONTGOMERY | AL | 36117 | |
| ZIPLINE LOGISTICS | 2300 W 5TH AVE | COLUMBUS | OH | 43215-1003 | |
| ZIPLINE LOGISTICS LLC | ZIPLINE LOGISTICS, 2300 WEST 5TH AVE | COLUMBUS | OH | 43215-1003 | |
| ZIPP, ERICA LYNN | ADDRESS ON FILE | | | | |
| ZIPP, JUSTIN SHAWN | ADDRESS ON FILE | | | | |
| ZIPP, NICOLE CHRISTINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ZIPPERER, DAWN | ADDRESS ON FILE | | | | |
| ZIPPYPAWS | BENCOO INC, 5548 DANIELS WAY | CHINO | CA | 91710-6941 | |
| ZIRKELBACH, MAUREEN ANN | ADDRESS ON FILE | | | | |
| ZIRKLE, DUSTIN JACOB | ADDRESS ON FILE | | | | |
| ZIRKLE, KENNETH | ADDRESS ON FILE | | | | |
| ZIRPEL, JOHN F | ADDRESS ON FILE | | | | |
| ZITER JR, MICHAEL GEORGE | ADDRESS ON FILE | | | | |
| ZIVANOV, BRIAN ANDREW | ADDRESS ON FILE | | | | |
| ZIZI, ZOLINA MICAH | ADDRESS ON FILE | | | | |
| ZOC, ECHO | ADDRESS ON FILE | | | | |
| ZODAX LP | ZODAX, LP, 14040 ARMINTA ST | PANORAMA CITY | CA | 91402 | |
| ZOELLER, DUNNCAN | ADDRESS ON FILE | | | | |
| ZOELLER, EMMA | ADDRESS ON FILE | | | | |
| ZOELLNER, GARY | ADDRESS ON FILE | | | | |
| ZOERNER, EMBER | ADDRESS ON FILE | | | | |
| ZOGLIO, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| ZOILA FLOR ACEVENDO | 11103 VALLEY STAR | SAN ANTONIO | TX | 78224 | |
| ZOK, KAREN LYNN | ADDRESS ON FILE | | | | |
| ZOLLER, KYLE JAMES | ADDRESS ON FILE | | | | |
| ZOLLICOFFER, TE'YANI | ADDRESS ON FILE | | | | |
| ZOLLIN, JAYDEN | ADDRESS ON FILE | | | | |
| ZOLMAN, ROBERT ALAN | ADDRESS ON FILE | | | | |
| ZOMPA, DANIEL ANDREW | ADDRESS ON FILE | | | | |
| ZONECARE USA OF DELRAY LLC | C/O ONE CALL TRANSPORT & TRANSLATE, PO BOX 206800 | DALLAS | TX | 75320-6800 | |
| ZONTOK, JOHN | ADDRESS ON FILE | | | | |
| ZOOFY GROUP LLC | THE ZOOFY GROUP LLC, 302 JUAREZ AVE | LAREDO | TX | 78040 | |
| ZOOK, DONALD TRINITY | ADDRESS ON FILE | | | | |
| ZOOK, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| ZORB-POLLARD, MAKAYLA NIKOLE | ADDRESS ON FILE | | | | |
| ZORIKI, ISABELLA | ADDRESS ON FILE | | | | |
| ZORN, JO ANNA MAE | ADDRESS ON FILE | | | | |
| ZORN, NORMA J | ADDRESS ON FILE | | | | |
| ZORNES, DANIEL | ADDRESS ON FILE | | | | |
| ZORNES, ZACHARY | ADDRESS ON FILE | | | | |
| ZORO TOOLS INC | PO BOX 5233 | JANESVILLE | WI | 53547-5233 | |
| ZOTTOLA, VIVIAN ALISE | ADDRESS ON FILE | | | | |
| ZOTTOLI, CHARLOTTE MARIE | ADDRESS ON FILE | | | | |
| ZOY HOME FURNISHING CO.,LTD | ZOY HOME FURNISHING CO LTD, BUILDING 2 5 TANGPU INDUSTRIAL AREA | HUZHOU | | | CHINA |
| ZOYA INC | ZOYA, INC, 641 SW 3RD AVE | FORT LAUDERDALE | FL | 33315 | |
| ZP NO 183 LLC | C/O WELLS FARGO BANK NA, 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | |
| ZP NO 183 LLC | POST OFFICE BOX 2628, WILMINGTON, NC, C/O ZIMMER MANAGEMENT COMPANY, 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | |
| ZP NO 317 LLC | MR JEFFREY ZIMMER, 111 PRINCESS STREET | WILMINGTON | NC | 28401 | |
| ZP NO 326 LLC | MR JEFFREY ZIMMER, 111 PRINCESS STREET | WILMINGTON | NC | 28401 | |
| ZSCHERNITZ, DAWSON JAMES | ADDRESS ON FILE | | | | |
| ZSCHOKKE, SEAN THOMAS | ADDRESS ON FILE | | | | |
| ZSCHUNKE, TRUE LEE | ADDRESS ON FILE | | | | |
| ZSEMBERY, MARINA | ADDRESS ON FILE | | | | |
| ZSIRAI, MICHAEL T. | ADDRESS ON FILE | | | | |
| ZUB, ZACH GLENN | ADDRESS ON FILE | | | | |
| ZUBER, JERRONDA | ADDRESS ON FILE | | | | |
| ZUBIA, STEPHANIE ET AL. | ADDRESS ON FILE | | | | |
| ZUCARMEX USA | ZUCRUMEX LLC, PO BOX 4485 | RIO RICO | AZ | 85648-4485 | |
| ZUCCALA, DOMINIC | ADDRESS ON FILE | | | | |
| ZUCHOWSKI, JOHN PAUL | ADDRESS ON FILE | | | | |
| ZUEGER, AVERY | ADDRESS ON FILE | | | | |
| ZUEHLKE, JENIFER ANNE | ADDRESS ON FILE | | | | |
| ZUERN, LORRAINE | ADDRESS ON FILE | | | | |
| ZULKOWSKI, DANIELLE | ADDRESS ON FILE | | | | |
| ZULLO, JOHN | ADDRESS ON FILE | | | | |
| ZULOAGA, GRAYSON A | ADDRESS ON FILE | | | | |
| ZUMWALT, JONATHAN A. | ADDRESS ON FILE | | | | |
| ZUMWALT, KYNDRA | ADDRESS ON FILE | | | | |
| ZUNI ALBUQUERQUE 2005 | 550 HOWE AVE STE 200 | SACRAMENTO | CA | 95825-8339 | |
| ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INC, 550 HOWE AVE, SUITE 100 | SACRAMENTO | CA | 95825 | |
| ZUNIGA, ABIGAIL | ADDRESS ON FILE | | | | |
| ZUNIGA, ALONDRA | ADDRESS ON FILE | | | | |
| ZUNIGA, DYLAN | ADDRESS ON FILE | | | | |
| ZUNIGA, ELIJAH JOSE | ADDRESS ON FILE | | | | |
| ZUNIGA, HECTOR RENE | ADDRESS ON FILE | | | | |
| ZUNIGA, JASHUA JOY | ADDRESS ON FILE | | | | |
| ZUNIGA, JENNIFER | ADDRESS ON FILE | | | | |
| ZUNIGA, JOANA | ADDRESS ON FILE | | | | |
| ZUNIGA, JORDAN MICHAEL | ADDRESS ON FILE | | | | |
| ZUNIGA, KATHERINE MILAGROS | ADDRESS ON FILE | | | | |
| ZUNIGA, LUIS A | ADDRESS ON FILE | | | | |
| ZUNIGA, MAXIMILIANO | ADDRESS ON FILE | | | | |
| ZUNIGA, MICHAEL BENJAMIN | ADDRESS ON FILE | | | | |
| ZUNIGA, TERESA | ADDRESS ON FILE | | | | |
| ZUNIGA, XENIA | ADDRESS ON FILE | | | | |
| ZUNIGA, YADIRA | ADDRESS ON FILE | | | | |
| ZUNIGA-JIMENEZ, SANDRA | ADDRESS ON FILE | | | | |
| ZUNKER, MEGAN LYNN | ADDRESS ON FILE | | | | |
| ZUNO, MONICA | ADDRESS ON FILE | | | | |
| ZUPANCIC, CARLA | ADDRESS ON FILE | | | | |
| ZUPKO, NAIOMI MOTEHSAN | ADDRESS ON FILE | | | | |
| ZUR, ANASTASIA | ADDRESS ON FILE | | | | |
| ZURAKOWSKI, LAURA LEE | ADDRESS ON FILE | | | | |
| ZURASKY, XANDER C | ADDRESS ON FILE | | | | |

Big Lots, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ZURICH | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| ZURICH - INSURANCE DISPUTE | JANIK LLP, JANIK, ESQ., STEVEN, MALUCHNIK, ESQ., CRYSTAL, 9200 S. HILLS BLVD. SUITE 300 | CLEVELAND | OH | 44147 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| ZURICH NORTH AMERICA | ZURICH AMERICAN INSURANCE COMPANY, 8734 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0001 | |
| ZURITA VANCE, ANDREW W | ADDRESS ON FILE | | | | |
| ZURITA, JACOB GUIDO | ADDRESS ON FILE | | | | |
| ZURU LLC | ZURU LLC, 2121 E MAPLE AVENUE | EL SEGUNDO | CA | 90245-4210 | |
| ZUSCHLAG, JACOB WESLEY-KENNITH | ADDRESS ON FILE | | | | |
| ZUSCHLAG, WALKER | ADDRESS ON FILE | | | | |
| ZVALAREN, MARGARET RAINEY | ADDRESS ON FILE | | | | |
| ZWART, KEVIN GALICK | ADDRESS ON FILE | | | | |
| ZWEIG, SHARI | ADDRESS ON FILE | | | | |
| ZWERMAN-HOLTZ, CARTER QUINN | ADDRESS ON FILE | | | | |
| ZWOLINSKI, LYNDA L | ADDRESS ON FILE | | | | |
| ZYGUTIS, NANCY ANN | ADDRESS ON FILE | | | | |
| ZYLA, BASTET ARIADNE | ADDRESS ON FILE | | | | |
| ZYLAK, GABRIELLA | ADDRESS ON FILE | | | | |
| ZYSK, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | |
| ZYVONOSKI, MARY | ADDRESS ON FILE | | | | |
| ZYZNIEWSKI, HANNAH GRACE | ADDRESS ON FILE | | | | |