## **EXHIBIT B**

**Keller Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**DECLARATION OF CRAIG KELLER IN SUPPORT OF**
**THE APPLICATION OF DEBTORS FOR ENTRY OF AN**
**ORDER (I) AUTHORIZING THE RETENTION AND**
**EMPLOYMENT OF PWC US TAX LLP AS**
**TAX COMPLIANCE AND TAX ADVISORY SERVICES PROVIDER TO**
**DEBTORS EFFECTIVE AS OF SEPTEMBER 9, 2024**
**AND (II) GRANTING RELATED RELIEF**

Pursuant to Bankruptcy Rule 2014(a), I, Craig Keller, under penalty of perjury, declare as

follows, to the best of my knowledge, information, and belief:

1.      I am a partner of PwC US Tax LLP ("PwC US Tax").  I am authorized to make this

declaration (this "Declaration") on behalf of PwC US Tax in support of the *Application of Debtors*

*for Entry of an Order (I) Authorizing the Retention and Employment of PwC US Tax LLP as Tax*

*Compliance and Tax Advisory Services Provider to the Debtors Effective as of September 9, 2024,*

*and (II) Granting Related Relief*, filed contemporaneously herewith (the "Application").[2]

---

[1]      The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2]      Capitalized terms used in this Declaration but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.  The summary of terms or conditions of the Engagement Letter provided in this Declaration is for the Court's convenience and to the extent that any such summary conflicts with the actual terms or conditions of the Engagement Letter, the actual terms and conditions of the Engagement Letter shall control, as the same may be limited or modified by an order of the Court.

2.      Unless otherwise stated, all facts set forth in this Declaration are based upon my personal knowledge or derived from business records that have been reviewed by me and prepared/reviewed by others under my supervision and direction.  To the extent any information disclosed herein requires amendment, modification or supplementation as additional information becomes available, a supplemental declaration will be submitted to this Court.

## PwC US Tax LLP's Qualifications

3.      PwC US Tax is a professional services firm with offices across the United States with experience in providing tax services to businesses in bankruptcy and has been employed in numerous complex cases under the Bankruptcy Code.  PwC US Tax is well qualified to provide the contracted-for services in a cost-effective, efficient and timely manner.

## PwC US Tax LLP's Disinterestedness

**A.    Background**

4.      PwC US Tax is a United States-based member firm of a global network of separate and independent firms that operate locally in countries throughout the world.  Such firms ("Member Firms") are each members of PricewaterhouseCoopers International Limited ("PwCIL"), a UK-membership-based private company limited by guarantee, with no shareholders and no capital, and which does not provide services to clients.

5.      Member Firms are organized on an individual country basis and operate within the legal and regulatory framework of each particular jurisdiction or region.  Other than certain country or regional groupings, Member Firms are generally not affiliates or subsidiaries of each other or of any global parent.  Rather, they are separate and independent firms that practice under a common brand and shared methodologies, client service standards and certain other professional protocols

and guidelines. Member Firm partners and/or principals[3] are generally the sole owners of a respective Member Firm, with no overlap with respect to partner/principal ownership of their Member Firm and other Member Firms.

6.    In the United States, pursuant to a legal restructuring effectuated on July 1, 2023, professional services are now provided to clients by subsidiaries of Member Firm PwC US Group LLP ("PwC US Group"), which entity does not provide services to clients. The PwC US Group subsidiaries that provide services to clients include PwC US Tax, Pricewaterhouse Coopers LLP ("PwC LLP"), PwC US Business Advisory LLP ("PwC US Business Advisory"), and PwC US Consulting LLP ("PwC US Consulting," and, together with PwC US Tax, PwC LLP, and PwC US Business Advisory, are "Primary Subsidiaries" and, together with PwC US Group and each of their respective direct and indirect subsidiaries, "PwC US Entities," and separately, each a "PwC US Entity"). The partners and/or principals of Primary Subsidiaries are owners of their respective subsidiaries, and certain of the partners and/or principals are also owners of PwC US Group. PwC US Group does not share profits with any other Member Firms.

**B.    Search Process**

7.    When a PwC US Entity is the subject of an application to be retained in a Chapter 11 Case, a process commences to check connections, such as current or former client, vendor, or financial relationship, to the debtors, their identified affiliates and the debtors' other parties in interest (as provided by the debtors) by a search team (the "US Search Team").

8.    In connection with its proposed retention by the Debtors, PwC US Tax undertook searches to determine, and to disclose, whether any PwC US Entity is or has been engaged by or

---

[3]    For this purpose, "principals" could include shareholders of a corporation if a foreign member firm is organized as a corporation in its local jurisdiction.

has other relationships with the Debtors or the other individuals or entities that the Debtors identified as being potential parties in interest in these Chapter 11 Cases (the "Potential Parties in Interest"), whose specific names were provided to PwC US Tax by the Debtors, set forth on **Schedule 1**. A listing of the Potential Parties in Interest with such connections to PwC US Tax and/or other PwC US Entities is attached to this Declaration as **Schedule 2**.[4]

9.      As described herein, the searches conducted involve checking client and other databases of the PwC US Entities. Given the separateness of the Member Firms, the PwC US Entities are unable to directly check client or other local databases maintained by Member Firms, outside of the PwC US Entities. Notwithstanding this separateness, the following additional steps are undertaken when any PwC US Entity is the subject of a retention application:

(a)      With respect to the debtor and debtor affiliates, the US Search Team:

(i)      Initiates cross border check request(s) to the other Member Firm(s) located where the debtors' parent company's primary place of business or registered office is outside of the U.S., based upon information provided by the debtors. The applicable Member Firm(s) are asked to search relevant local databases to identify client or relevant non-client relationships in their jurisdiction. Except as may otherwise be disclosed herein, no other Member Firm(s) was identified through this process as providing services in the Debtors' bankruptcy cases;

(ii)      Performs a search of cross border requests previously received from other Member Firms to determine if any involved the debtors or their affiliates;

(iii)      Performs a search using a database system associated with audit and other related independence requirements (the "Independence Database") to identify possible connections with debtor and debtor affiliates to which independence requirements may apply. Each Member Firm is required to input its respective audit clients into the Independence Database, and all Member Firms have access to the

---

[4]      The Debtors only recently provided PwC US Tax with a Parties of Interest list and PwC US Tax continues to search those specific names listed on Schedule 1. A supplemental declaration will be filed with the Court shortly to the extent of any additional relationships to be disclosed.

Independence Database.[5] Each restricted entity in the Independence Database has a designated individual(s) responsible for approving and monitoring services for entities included in its corporate tree. The Independence Database includes audit clients of the various Member Firms, as well as certain other clients and non-clients thereof. In addition, once a PwC US Entity is engaged to provide services for debtors during their bankruptcy cases, an indicator is placed in the Independence Database that is available to other Member Firms to indicate bankruptcy-related restrictions may exist; and

(iv) Once a PwC US Entity is engaged to provide services for debtors during their bankruptcy cases, an indicator is placed in a PwC US Entities system attached to the debtors to indicate bankruptcy-related restrictions may exist. The indicator remains through emergence from bankruptcy (or dismissal). Such bankruptcy-related restrictions are identified to other Member Firms if they request a search of those entities.

(b) With respect to the other parties in interest, the US Search Team also:

(i) Performs a search of cross border requests received from other Member Firms (described above) in connection with potential engagements to perform services for other U.S.-domiciled parties in interest;

(ii) Reviews the parties in interest to determine if other Member Firms are identified therein; and

(iii) Performs a search of the Independence Database to determine whether an other party in interest is identified as restricted therein.

10.    PwC US Entities have relationships with thousands of clients and other parties, some of which may be creditors of the Debtors or other Potential Parties in Interest. One or more of the PwC US Entities may:

(a) have provided, currently provide, and/or may provide in the future professional services to certain of the Potential Parties in Interest in matters unrelated to the Chapter 11 Cases; and

---

[5]    Inputting audit and attest client information into the Independence Database is pursuant to a policy adopted by Member Firms so that such relationships are tracked in connection with such Member Firm's independence requirements.

(b)     have provided or may currently provide services, and likely will continue to provide services, to certain creditors of the Debtors and various other parties potentially adverse to the Debtors, in matters unrelated to the Chapter 11 Cases, except as may be otherwise set forth herein.

11.     One or more of the PwC US Entities and/or the partners/principals/other professionals of such PwC US Entities may:

(a)     have had, currently have and/or may have in the future ordinary course banking or other relationships with certain of the Potential Parties in Interest; and

(b)     have obtained, currently obtain or will in the future obtain goods or services from one or more of the Potential Parties in Interest in matters unrelated to these Chapter 11 Cases.

12.     To the best of my knowledge, based on the above search process, PwC US Tax has determined that certain relationships, identified on **Schedule 2**, should be disclosed as follows:

(a)     One or more of the PwC US Entities provide services in matters unrelated to the Chapter 11 Cases to certain of the Debtors' creditors and other Potential Parties in Interest or their affiliates listed on **Schedule 2**.

(b)     My spouse is employed as a mid-level manager by one of the Debtors' secured lenders. My spouse has not had any interaction with the Debtors to date, nor is my spouse expected to have any interaction with the Debtors or involvement in the Chapter 11 Cases. My spouse and I will not discuss the Debtors or their Chapter 11 Cases during the pendency of the bankruptcies. I do not believe this connection in any way creates a conflict or causes PwC US Tax not to be disinterested. I also do not believe that it causes PwC US Tax to hold or represent an interest materially adverse to the Debtors or their estates, nor does such connection in any way impact PwC US Tax's ability to provide the contracted-for services in accordance with professional standards and independence requirements.

(c)     As part of its diverse practice, the PwC US Entities appear in numerous cases, proceedings, and transactions that involve many different professionals, including attorneys, accountants, and financial consultants who may represent the Debtors, creditors, and/or Potential Parties in Interest in these Chapter 11 Cases.

(d)     One or more of the PwC US Entities have in the past performed, and may in the future perform, in matters unrelated to these Chapter 11 Cases, assurance, tax, consulting, and/or financial advisory services for other professionals, including attorneys, accountants, and financial consultants who may represent the Debtors, creditors, and Potential Parties in Interest in these Chapter 11 Cases.

(e)     One or more of the PwC US Entities may in the past, may currently, or may in the future be represented, in matters unrelated to these Chapter 11 Cases, by various attorneys, and law firms, some of whom may be involved in these Chapter 11 Cases.

(f)     One or more of the PwC US Entities may perform services for clients that relate to the Debtors merely because such clients may be creditors or counterparties to transactions with the Debtors and whose assets and liabilities may thus be affected by the Debtors' status.  The disclosures set forth herein do not include specific identification of such services.

(g)     Certain Potential Parties in Interest may be adverse to and/or involved in litigation matters with one or more of the PwC US Entities in connection with matters unrelated to these Chapter 11 Cases.

13.    I do not believe that the ordinary course relationships identified herein impair PwC US Tax's ability to objectively perform the contracted-for professional services during these Chapter 11 Cases, consistent with the professional standards applicable to such services and as required by the Bankruptcy Code.

14.    Furthermore, through reasonable inquiry, I do not believe that the partners/principals/other professionals of PwC US Tax and/or the other entities in PwC US Group that are expected to provide services to Debtors pursuant to the Engagement Letter have any known relation to the United States Bankruptcy Court Judges for the District of Delaware, or the U.S. Trustee for Region 3 or those employed by the Office of the U.S. Trustee for Region 3 for the District of Delaware.

15.    From time to time, a PwC US Entity partners/principals/other professionals may personally, directly or indirectly, acquire debt or equity securities of a company, which may be one of the Debtors, their creditors, or other Potential Parties in Interest.  A policy of the PwC US Entities prohibits partners/principals/other professionals from using material non-public information that may come to their attention in the course of their work and all PwC US Entity partners/principals/other professionals are barred from trading in securities with respect to which

they possess material non-public information.   To the best of my knowledge, no partner/principal/other professional who is expected to provide the Professional Services to the Debtors in this engagement has any direct investment in debt or equity securities of the Debtors.

16.     The above searches resulted in the disclosures set forth herein and on **Schedule 2**, including the disclosure of certain connections with Potential Parties in Interest that do not relate to the Debtors' Chapter 11 Cases. Accordingly, subject to the statements made in this Declaration, to the best of my knowledge, information, and belief, based on the searches and queries described above, I believe that PwC US Tax is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, in that neither PwC US Tax nor any partner/principal/other professional expected to provide the Professional Services to the Debtors pursuant to the Engagement Letter:  (a) is a creditor, an equity security holder, or an insider of the Debtors; (b) is or was, within two years before the Petition Date, a director, officer, or employee of the Debtors; and (c) has an interest materially adverse to an interest of the Debtors' estates or of any class of creditors or equity security holders, by reason of a direct or indirect relationship to, connection with, or interest in, the Debtors or for any other reason.  Accordingly, I believe that PwC US Tax is eligible for retention by the Debtors.

17.     Despite the efforts described above to identify and disclose connections with Potential Parties in Interest in these cases, because of its size and numerous employees, PwC US Tax is unable to state with certainty that every client representation or other connection has been identified and disclosed. If PwC US Tax discovers additional material information that it determines requires disclosure, a supplemental disclosure will be promptly filed with the Court. Except as otherwise set forth herein, to the best of my knowledge, neither PwC US Tax nor any of the PwC US Entities currently perform, nor during the period of PwC US Tax's retention in

these cases, will perform, services for any entity listed on **Schedule 2** in matters related to the Debtors or their Chapter 11 Cases.

**Prepetition Services**

18.   In the 90 days prior to the Petition Date, the Debtors paid PwC US Tax approximately $258,366, of which $195,000 was on account of pre-petition retainers/ prepayments.

19.   As of the Petition Date, PwC US Tax was not owed any money by the Debtors on account of pre-petition services that PwC US Tax performed.

**Scope of Services**

21.   Subject to further order of the Court, and as set forth more fully in the Engagement Letter outlined herein, in consideration for the compensation contemplated therein, PwC US Tax will render the following services, (the "_Professional Services_"), which are performed at the Debtors' request, as agreed to by PwC US Tax and consistent with and pursuant to the terms and conditions of the Engagement Letter:

    a.   **Tax Compliance SOW**
        i.   _2023 Tax Compliance_:

- PwC US Tax will provide assistance in the preparation of the U.S. federal income tax return for Big Lots, Inc. and subsidiaries ("_Big Lots_") for the tax year beginning January 29, 2023, through February 3, 2024, as requested by Big Lots, as outlined in Exhibit I of the Tax Compliance SOW.
- PwC US Tax will prepare and sign as preparer the U.S. state and local tax returns for Big Lots for the tax year beginning January 29, 2023, through February 3, 2024, as requested by Big Lots for itself and certain entities, as listed in Exhibit I of the Tax Compliance SOW.

    b.   **The Tax Compliance Addendum**: PwC US Tax will provide assistance in the preparation of the seven (7) additional state income tax returns listed in Exhibit I to the Tax Compliance Addendum.

9

c.   **The Tax Advisory SOW**:  PwC US Tax will assist Big Lots by analyzing potential tax attributes and tax considerations with respect to the potential debt restructuring as requested by Big Lots.  As part of the analysis, PwC US Tax expects to perform the following services although it acknowledges that PwC US Tax services may be limited to questions as directed from Big Lots in relation to the below matters:

    i.   Assist in gaining an understanding of Big Lot's tax information and attributes to estimate the outside stock basis and inside asset basis of Big Lots and its subsidiaries to the extent information is available.

    ii.   Assist in understanding the historic capital structure of each relevant entity, including the terms of historic and currently outstanding debt, recent capital contributions and distributions, and outstanding equity rights.

    iii.   Assist in understanding the income tax profile of Big Lots, including the overall balance sheet, tax attributes, and existing restrictions/limitations to tax attributes.

    iv.   Read draft purchase agreement and other supporting documents and provide comments with respect to tax matters provided for in such agreements.

    v.   Provide additional tax services as Big Lots requests and as mutually agreed with Big Lots in connection with the Debt Restructuring.

22.   Should the Debtors request PwC US Tax perform additional services not contemplated by the Engagement Letter, the Debtors and PwC US Tax will mutually agree upon such services and fees in writing in advance of the provision of such services.  In the event the additional services require an amendment to or statement of work with respect to the Engagement Letter, or entry into a separate engagement letter, I understand that the Debtors shall file notice of such documents with the Court, together with a supplemental declaration if appropriate, in accordance with the Court's approval procedures and the terms of the Proposed Order.  Provided no objection is timely filed to the proposed services and agreements, PwC US Tax will continue to provide the requested services subject to any prior order entered by the Court on PwC US Tax's retention.

23.   Subject to PwC US Tax's compliance with applicable professional standards in performing the contracted-for services, PwC US Tax shall cooperate with the Debtors to avoid

unnecessary duplication of services provided by PwC US Tax and any of the Debtors' other retained professionals in these Chapter 11 Cases.

### **Professional Compensation**

24.     Pursuant to the terms and conditions of the Engagement Letter, and subject to the Court's approval, PwC US Tax is providing Professional Services under a fixed and hourly fee arrangement.  The following outlines the proposed compensation structure that is set forth in the Engagement Letter (the "Fee and Expense Structure"):

a.  Tax Compliance Services: The Tax Compliance Services is a fixed fee arrangement whereby PwC US Tax has agreed to be paid $130,000, exclusive of expenses.

b.  Tax Compliance Addendum: The Tax Compliance Addendum is a fixed fee arrangement whereby PwC US Tax has agreed to be paid $5,000, exclusive of expenses.

c.  Pre-petition, PwC US Tax was paid $135,000 of such fixed fee amount, of which $83,000 remains to be applied against approved post-petition fees for such post-petition Tax Compliance Services and Tax Compliance Addendum Services.

d.  Tax Advisory SOW The Tax Advisory SOW is an hourly fee arrangement.  The hourly rates are set forth below, exclusive of expenses.

| Staff Class | Tax Advisory Tax Rate per Hour |
|---|---|
| Partner/Principal | $1265 - $1330 |
| Managing Director | $1083-$1208 |
| Director | $1006 - $1195 |
| Senior Manager | $918-$1141 |
| Manager | $829-$1107 |
| Senior Associate | $702-$952 |
| Associate Experienced | $554- $743 |
| Associate | $479-$527 |

e.  Pre-Petition the Debtors paid PwC US Tax a retainer of $75,000 of which $26,396 remains as of the Petition Date to be applied against approved post-petition fees for such post-petition Tax Advisory services.

25.     PwC US Tax will invoice the Debtors for actual, reasonable, and necessary expenses during these Chapter 11 Cases, including travel (and internal per-ticket charges), delivery services, applicable sales, use, excise or value-added tax, the fees and expenses of outside counsel to the extent applicable, and other expenses incurred in providing the Professional Services.

26.     PwC US Tax's retention by the Debtors is conditioned upon its ability to be retained in accordance with its customary terms and conditions of engagement, including the proposed compensation arrangements set forth in the Engagement Letter.  PwC US Tax believes that the Fee and Expense Structure in the Engagement Letter are consistent with, and typical of, compensation arrangements charged by professional services firms of similar caliber and experience for engagements of similar size and complexity, both in and out of bankruptcy.  PwC US Tax further believes that the Fee and Expense Structure is market-based and reasonable considering PwC US Tax's knowledge and experience.

27.     Any hourly rates are subject to periodic increase, and PwC US Tax shall inform the Debtors and the U.S. Trustee if a periodic rate increase occurs during the course of the Engagement Letter.  To the extent such an increase occurs, and advance notice of same is provided, PwC US Tax requests that it be deemed effective with respect to services performed thereafter.

28.     In addition to the fees set forth above, actual, reasonable and necessary expenses, including travel (and internal per-ticket charges), delivery services, applicable sales, use, excise or value-added tax, the fees and expenses of outside counsel to the extent applicable, and other expenses incurred in providing PwC US Tax's services, will be included in the total amount billed.

29.     PwC US Tax will apply to the Court for allowances of compensation and reimbursement of expenses in accordance with the applicable provisions of the Bankruptcy Code,

the Bankruptcy Rules, the Bankruptcy Local Rules, the <u>Fee Guidelines</u>, any applicable orders of the Court, and in accordance with the terms and conditions of the Engagement Letter.

30.     It is not the practice of PwC US Tax's professionals to keep detailed time records in one-tenth-of-an-hour (0.10) increments as customarily kept by attorneys who are compensated subject to approval of the Court.  Instead, PwC US Tax's customary practice is to keep reasonably detailed records of services rendered during the course of an engagement in half-hour (0.50) increments.  PwC US Tax will provide the following in its monthly, interim and/or final fee applications:  (a) a narrative summarizing each project category and the services rendered under each project category; (b) a project-category based summary of services rendered to the Debtors, identifying each professional rendering services, the number of hours expended by each professional, and the amount of compensation requested with respect to the services rendered; and (c)  reasonably detailed records of time, in half-hour (0.50) increments for fixed fee engagements and in tenth of an hour (0.10) increments for hourly fee arrangements, describing the services rendered by each professional and the amount of time spent on each date.  Given the nature of the Professional Services, PwC US Tax believes that such billing format and associated time details will be sufficient for the Debtors and other parties in interest to make informed judgments regarding the nature and appropriateness of PwC US Tax's services and fees.

31.     The professionals providing services to the Debtors will consult with and utilize internal professionals responsible for preparing bankruptcy retention and compensation related materials, to facilitate compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Fee Guidelines, and any other applicable procedures and orders of the Court.  The services provided by such professionals shall include but are not limited to: (a) preparation of bankruptcy retention documents and related disclosures; and (b) preparation

of fee statements and interim and/or final fee applications.  Given the specialized nature of these services, specific billing rates exist for these professionals.[6]

32.    The terms and conditions of the Engagement Letter, including the Fee and Expense Structure, were negotiated at arm's length and reflect the parties' mutual agreement as to the substantial efforts that will be required by these engagements.

33.    PwC US Tax may be assisted by professionals from other Member Firms, including one or more of the PwC US Entities, to provide services under the Engagement Letter as subcontractors to PwC US Tax. Notwithstanding anything to the contrary in the Engagement Letter, during PwC US Tax's retention in these Chapter 11 Cases, PwC US Tax will not use the services of such other Member Firms to perform the contracted-for services unless a search of such Member Firm's connections is performed and applicable disclosures, if any, are made, either as part of **Schedule 2** or such Member Firm's own declaration of disinterestedness.

34.    PwC US Tax has received no promises regarding compensation in these Chapter 11 Cases other than in accordance with the Bankruptcy Code and as set forth in this Declaration. PwC US Tax has no agreement with any non-affiliated or unrelated entity to share any compensation earned in the Chapter 11 Cases.

I declare under penalty of perjury that, after reasonable inquiry, the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated:  September  18, 2024

                                            */s/  Craig Keller*
                                            Craig Keller, Partner
                                            PwC US Tax LLP

---

[6]    The rate per hour for these professionals by level of experience are as follows: Managing Director: $700; Director: $550; Manager: $400; Senior Associate: $290; Associate: $225; and Paraprofessional: $150.

**Schedule 1**

| Bankruptcy Judges and Chamber Staff |
| --- |
| Chief Laurie Selber Silverstein |
| Brendan L. Shannon |
| Craig T. Goldblatt |
| J. Kate Stickles |
| John T. Dorsey |
| Karen B. Owens |
| Mary F. Walrath |
| Thomas M. Horan |
| Laura Haney* |
| Robert Cavello* |
| Demitra Yeager* |
| Nickita Barksdale* |
| Claire Brady* |
| Marquietta Lopez* |
| Danielle Gadson* |
| Amanda Hrycak* |
| Jill Walker* |
| Rachel Bello* |
| Cacia Batts* |
| Lora Johnson* |
| Paula Subda* |
| Al Lugano* |
| Catherine Farrell* |
| Laurie Capp* |

| Benefit Providers |
| --- |
| Anthem, Inc. |
| ArchimedesRx |
| IEC Group, Inc. d/b/a AmeriBen |
| Metropolitan Life Insurance Company |
| Nationwide Mutual Insurance Company |
| Optum Financial, Inc. |
| OptumRx |
| Sedgwick Claims Management |
| Sun Life and Health Insurance Company |
| The Allstate Corporation |
| VSP Vision Care, Inc. |

| Creditor Professionals |
| --- |
| Berkeley Research Group, LLC |
| Choate, Hall & Stewart LLP |
| Otterbourg P.C. |

| Current Directors |
| --- |
| Christopher J. McCormick |
| Cynthia T. Jamison |
| James R. Chambers |
| Kimberley A. Newton |
| Maureen B. Short |

| Sebastian DiGrande |
| --- |
| Wendy L. Schoppert |

| Current Officers |
| --- |
| Allen G. Hembree |
| Alvin C. Concepcion |
| Amanda J. Corbett |
| Amy L. Nelson |
| Brooke T. Schwerin |
| Bruce K. Thorn |
| Chinthaka Liyanapathirana |
| Christopher M. Macke |
| Christopher R. Means |
| Colin K. Coburn |
| Craig R. Gourley |
| Daniel H. Yokum |
| Emily E. Schreck |
| James A. Schroeder |
| James M. Kelley |
| Jason A. Seeman |
| Jay A. Caudill |
| Johan G. Hoover |
| Jonathan E. Ramsden |
| Juan E. Guerrero |
| Julie C. Holbein |
| Kevin P. Kuehl |
| Kristen Ayn Cox |
| Leonard J. Sisilli |
| Lorraine M. Kaufman |
| Lynda L. Kline |
| Maria D. Matos |
| Matthew S. Weger |
| Megan M. Mellquist |
| Michael A. Schlonsky |
| Michael F. Robey |
| Michael L. French |
| Molly W. Jennings |
| Monica M. Welt |
| Nathan C. Longbottom |
| Ronald A. Robins Jr. |
| Seth Laurence Marks |
| Shelly L. Trosclair |
| Steven J. Hutkai |
| Steven S. Rogers |

| Debtors |
| --- |
| AVDC, LLC |
| Big Lots eCommerce LLC |
| Big Lots F&S, LLC |

**Schedule 1**

| | |
|---|---|
| Big Lots Management, LLC | Ashley M. White |
| Big Lots Stores - CSR, LLC | Deborah A. Beisswanger |
| Big Lots Stores - PNS, LLC | Derek T. Panfil |
| Big Lots Stores, LLC | Erica N. Fortune |
| Big Lots, Inc. | Gene E. Burt, II |
| BLBO Tenant, LLC | Graham W. McIvor |
| Broyhill LLC | Gregg W. Sayers |
| Closeout Distribution, LLC | Jackie Smith |
| Consolidated Property Holdings, LLC | James D. Campbell Jr. |
| CSC Distribution LLC | Jeremy A. Ball |
| Durant DC, LLC | John W. Alpaugh |
| GAFDC LLC | Kelly M. Gerhardt |
| Great Basin, LLC | Kristen L. Morris |
| INFDC, LLC | Kristin L. Morris |
| PAFDC LLC | Margarita Giannantonio |
| WAFDC, LLC | Michael A. Jasinowski |
| **Debtors' Bankruptcy Professionals** | Nicholas E. Padovano |
| A&G Real Estate Partners | Nicholas N. Padovano |
| AlixPartners, LLP | Ojas Nivsarkar |
| Davis Polk & Wardwell | Paige P. Gill |
| Gordon Brothers Retail Partners, LLC | Robert A. LeBrun |
| Guggenheim Securities, LLC | Robert V. LaCommare |
| Kroll Restructuring Administration, LLC | Scott W. Corder |
| Morris, Nichols, Arsht & Tunnell LLP | Shannon E. Letts |
| **Depository Banks** | Timothy J. Kovalcik |
| Bank of America, N.A. | **Insurance Premium Financing** |
| Citizens Bank, N.A. | AFCO Credit Corporation |
| Fifth Third Bank, National Association | AON Premium Finance, LLC |
| PNC Bank, National Association | FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. |
| The Huntington National Bank | **Insurance Providers** |
| Truist Bank | ACE American Insurance Co. |
| US Bank National Association | ACE Insurance |
| Wells Fargo Bank, N.A. | ACE Property and Casualty Insurance Company (Chubb) |
| **Equipment Lessors & Financing** | AIG Specialty Insurance Company |
| IBM Credit LLC | ALLIANZ GLOBAL RISKS US INS CO |
| Mitsubishi HC Capital America | Allied World Assurance Company (AWAC) |
| **Former Directors** | Allied World Assurance Company LTD (AWAC) |
| Charles H. Buckingham | Allied World National Assurance Company (AWAC) |
| Jackie Smith | American International Reinsurance Co Ltd (AIRCo) |
| Marla C. Gottschalk | American International Reinsurance Company LTD (AIG) |
| Nancy Reardon | Aon plc |
| Sandra Y. Campos | Aspen |
| Thomas A. Kingsbury | AWAC/Allied World Assurance Co. |
| **Former Officers** | AXA XL |
| Amanda R. Jami | AXA XL (Indian Harbor) |
| Amy R. Stern | AXA XL/XL Insurance America Inc. |
| Andrej Mueller | |

**Schedule 1**

| | |
|---|---|
| AXIS Insurance Co | RSUI Indemnity Company |
| AXIS SURPLUS INSURANCE COMPANY | SHELTER REINSURANCE |
| Beazley - Lloyd's Syndicate 2623/623 | Starr Indemnity & Liability Company |
| Beazley Insurance Company, Inc. | Starr Specialty Insurance Company |
| Berkshire Hathaway Specialty Insurance Co. | STARR SURPLUS LINES INS CO |
| Berkshire Hathaway Specialty Insurance Co. | STARSTONE SPECIALTY INS CO |
| C.N.A | STARSTONE SPECIALTY INS CO (CORE) |
| Chubb Bermuda Insurance Ltd. | State of Wyoming Department of Workforce Services |
| Chubb/Ace American Insurance Co. | STEADFAST INSURANCE COMPANY/Zurich |
| Continental Casualty Company | The Ohio Casualty Insurance Company (Liberty) |
| Edgewood Partners Insurance Center ("EPIC") | Travelers Casualty and Surety Company of America |
| Endurance American Insurance Company (Sompo) | Twin City Fire Insurance Company (The Hartford) |
| Everest Indemnity Insurance Company | Washington State Department of Labor & Industries |
| Federal Insurance Co | Westfield Select Insurance Company |
| Federal Insurance Co | WRB/Nautillius Insurance Co. |
| Federal Insurance Company | XL Insurance America, Inc. |
| FEDERAL INSURANCE COMPANY/CHUBB | Zurich |
| Fidelis Bermuda | Zurich American Insurance Company |
| GAI Insurance Company, Ltd. | **Letter of Credit Providers** |
| Great American Spirit Ins. Company | PNC Bank, National Association |
| HDI Specialty Insurance Company | **Litigation Parties** |
| Hiscox Insurance Company | Adams, Annette |
| HOMELAND INSURANCE CO OF NY | Aguilera, Isabel |
| Hub International Limited | Akapyan, Nona |
| Hudson Insurance Company | Allstate Insurance Company OBO Wiseltier, Emelia |
| KINSALE INSURANCE CO | Alvarez, Maria E. |
| LEXINGTON INSURANCE COMPANY | AML IP, LLC |
| Liberty Excess & Surplus Lines Inc./Ironshore | Andrade, Maria |
| LLOYDS OF LONDON | Aponte, Angel (Minor) |
| LLOYDS OF LONDON | Arias, Aixa |
| LLOYDS OF LONDON - Inigo | Armond, Darion |
| LLOYDS OF LONDON - RB JONES | Atkins, Jerald |
| LLOYDS OF LONDON- Faraday | Audrey Kallander |
| LLOYDS OF LONDON- HDI | Austin, Robert |
| LLOYDS OF LONDON/HSCOX | Avila-Berning, Dawn |
| LLOYDS OF LONDON-Canopius | Baldwin, Andrea |
| LLOYDS OF LONDON-Kiln | Barnes, Katherine |
| Magna Carta Insurance Limited (Liberty) | Barnes, Ronald |
| Marsh LLC | Baros, Athanasia |
| National Union Fire Insurance Co of Pittsburgh, PA | Basaldua, Tim |
| National Union Fire Insurance Company of PA (AIG) | Bayless, Angela |
| NDIAN HARBOR INSURANCE CO/AXA XL | Beatty, Tyeesha |
| North Dakota Workforce Safety & Insurance | Beaver, Mary |
| North Rock Insurance Company Limited (CNA) | Beeson, Wendy |
| Obsidian Specialty Insurance | Belfield, Rashida |
| Partner Re-Insurance Ltd. | Beliveau, Natasha |
| PartnerSource | Bell, Namari (MJ) |

**Schedule 1**

| | |
|---|---|
| Bellevia, Christine | Contreras, Christine |
| Bellomo, Andrew | Cooper, Andre |
| Bellomo, Donna | Cordova-Ochoa, Jaime |
| Bergstein, Cecilia | Cornejo, Katy |
| Betancourt, Rudolph | Coulter, Dorothy |
| Blanton, Karen | Cox, Jill |
| Blevins, Cona | Cromer, Adrian |
| Boatman, Mark | Crump, Joy |
| Bogle, Gerald | Cruz, Feliciano |
| Boone, Jeanne | Cruz, Jeannette |
| Boston, Sonja | Cryer, Beatris |
| Bouyer, Anthony | Dash-Lokko, Felicia |
| Bowie, T'ron | Davis, Tammy |
| Brown, Alisha | Davis, Taylor |
| Brown, Sylvia | De La Cruz, Cinthya |
| Burhanan, Jr., Charles | Debock, Beverly |
| Burns, Peggy | Decosta, Sherrie |
| Burton Andrade, Sandra | DeMaria, Gina |
| Bush, Faith | Dennis Johnson |
| Bustos, Enriqueta | Ditman, Erika |
| CalSafe Research Center, Inc. | Donnelly, Carol |
| Cancel, Mercedes | Dorsey Watson, Yvonne |
| Carbajal, Wendy | Dudkewic, Timothy |
| Cargus, Lakendra | Dugan, Benella |
| Carlin, Nicholas EEOC | Eckinger, Stephine |
| Carlson, Corinne | Ecological Alliance, LLC |
| Carney, Camile | Eide, Tylor |
| Carrillo, Francyne | Elias, Patrick |
| Carter, Teresa | Ema Bell |
| Cartwright, Angela | Emerson, Mary |
| Cassel, Paul | Environmental Health Advocates, Inc. |
| Center for Advanced Public Awareness | Eskra-Brown, Amy |
| Chambers, Elizabeth | Espinosa, Kelley |
| Chambers, Felicia | Espinoza Ramirez, Carlos |
| Chanman, Janelle | Espinoza, Alejandro |
| Chapman, Lee | Estrella, Rosario |
| Chappell, Debra | Federal Trade Commission |
| Chavez, Dana | Florida Fish and Wildlife Conservation Commission |
| Chavez, Juan P. | Floyd, Samuel |
| Chilin, Nelson | Galloway, Sheryl |
| Christian, Kelly | Gato, Birna |
| Clark, Michael | Gerson Companies, The |
| Clifford, Cheryl | Gibson, Destiny |
| Cohan, Howard | Giorgio, Erika |
| Conard, Kathleen | Glass, Kathleen |
| Consumer Advocacy Group, Inc. | Glenn, Eva |
| Consumer Protection Group, LLC | Gonzales, Art |

**Schedule 1**

| | |
|---|---|
| Gonzalez, Evaristo | Land, Dorothy |
| Gramajo, Christopher | Landrus, William |
| Griffey, Robin | Lane, David |
| Gunter, Daniel | Lang, Lauren |
| Gut, Dawid | Leach, Veronica |
| Guzman Galvez, Rene | Lee, Ibbie |
| Hale, Vincent | Liggons, Lonzo |
| Hall, Cynthia | Loeb, Richard |
| Hall, Deborah | Long, Annette |
| Hamilton, June | Long, Esther |
| Hamilton, Terri | Lynch, Billie Jo |
| Harper, Sheila | Maddox, Justin (minor) |
| Hatcher, Theresa | Maddox, Sherry |
| Henderson, Raeshawn | Mahoney, Kathleen |
| Hensley, Charm | Maldonado, Johnathan |
| Herbert, Cierra | Malouin, Debra |
| Hernandez-Mendoza, Jorge (George) | Mann, Darla |
| Hodnett, Melba | Mann, Virginia |
| Hoffmann, Linda | Martinez, Leah |
| Holquin (Holguin), Jennifer | Mason, Willie Ruth |
| Hornby, Linda | McDermott, Tina |
| Howard, William | McDougall, Garrett |
| Imagesound Inc. | McFadden, Ann (Estate of) & Allen, Sherry |
| Jaco, Tina | Mendoza, Edubina |
| Jafari Aura, Beta | Merone, Maria |
| Jafari, Nasiba | Midulla, Lorinda |
| Jennings, Katie | Millan, Belkis |
| Jimenez, Edgar | Miller, Joey |
| Johnson, Debra | Miller, Kris |
| Johnson, Mike | Monroe, Matt |
| Johnson, Romonia | Moorman, Magadline |
| Jones, Keyandra | Morales-Euresti, Juanita |
| Jones, Rickey | Moran Solares, Norma |
| Kemper, Janice | Morris, Joyce |
| Kerns, Michele | Morris, Khloe (minor) |
| Kessler, Deanna (Estate of OBO Redden, Hannah) | Mueller, Carlota |
| Kindlick, Le-Anne | Munoz, Denise |
| King, Carol | Myers, Janet |
| King, Lydell | Myers, Michael |
| King, Michelle | Nelson, Janie |
| Kirchner, Gary | Nelson, Tracey |
| Knight, Britany | Nikki C. Barranco |
| Krantz, Ann | Novak, Kaleb |
| La Jolla Mira Mesa Property, LLC | Nunez, Daniel |
| Lacourse, Paul | Nunez, Edwin |
| Lala, Jaimi | Nunez, Genara |
| Lancaster, Elizabeth | Oakadoaks LLC & Roberts, Matthew |

**Schedule 1**

| | |
|---|---|
| Overton, Jonas | Saldate, Christina |
| Owczarkowski, Norman | Sampson, Kerri |
| Paige, Cynthia | Sampson, Lisa |
| Parker fka Granata, Ilean | SC Licensing, LLC |
| People of the State of California | Schnell, Nylene |
| Perez, Concha | Schwartz, Roseanne |
| Perkins, Erica | Scullon, Maureen |
| Peterson, Ebony | Seaver, Susan |
| Peterson, Natiya | Shaw, Rashawn |
| Phillips, Abigail | Simmons, Eric |
| Phillips, Jayla | Smith, Teresa |
| Pickett, Ashley | Smith, Terri |
| Pierce, Karen | State of New Jersey |
| Pirtle, Anna | State of New York |
| Pizarro, Juanita | Steger, Randall |
| Pizzolato, Joel | Stephens, Helen |
| Polm, Nicholas (Estate of) & Volkman, Melvina | Stern, Amy |
| Poutsma, Erick | Stoykovich, Austin |
| Precila Balabbo | Strojnik, Peter |
| Puentes, Rosemary | Sturges, Lisa |
| Purcell, Andrianna | Tapia, Margarita |
| Purinton, Penny | Tavera, Dianna |
| Ragudo, Martha | Taylor, Audrey |
| Rainer, Carol | Telfer, Patricia |
| Ramirez, Elizabeth | Torres, Norman |
| Redding, Sherryl | Town of Riverhead Highway Department |
| Redmond-Lott, Ladonna | Treacy, Terry |
| Reed, Barbara | United States of America |
| Reed, Susan | Uzzle, Vernetta |
| Rich, Tiffany | Valdez, Santa |
| Riddle, Trudy | Verheyen, Jennifer |
| Riggs, Bertha | Visa - Interchange |
| Riggs, Sara | Wang, Karen |
| Rios, Crystal | Wardlow, Johnnesha |
| Ripper Merchandise | Warren, Semetris |
| Rivera Hernandez, Celestina | Watson, Melissa |
| Roberson, Carol | Watson, Theodora |
| Roberts, Patsy | Watts, Jhona |
| Robertson, Shirley | Weiser, Joshua |
| Robinson, Tereasa | Wheadon, Jolly |
| Rodriguez, Tisha | Williams, Demond |
| Rodriguez, Trinadie | Williams, James |
| Rosenberg, Karen | Wolfe, Linda |
| Rowe, Melody | Wood, Lorraine |
| Saaverda, Maria | Woods, Christopher |
| Saenz, Priscilla | Woolery, Jr., Ronald |
| Salazar, Maria | Zakharin, Galina |

**Schedule 1**

| | |
|---|---|
| Zamot, Cruz | David Blackwell Law, LLC |
| Zdiera, Angela | Dell & Dean, PLLC |
| **Litigation Parties' Opposing Counsel** | deLuca Levine |
| Aaron Becker Trial Attorney | Deon Goldschmidt Attorneys, PLLC |
| Aaron G. Durden & Co., LPA | Diversity Law Group, PC |
| Abell & Assoc, LLC | Douglas Law Firm, PLLC |
| Abramson Labor Group | Downtown LA Law Group |
| Adamson Ahdoot | Dozier Law Firm, LLC |
| Amaro Law Firm | Drafahl Law Firm |
| Anderson Law Firm, PC | Duke Seth, PLLC |
| Andrea Cook & Associates | Duncan Law Firm, LLC |
| Arnold & Porter Kaye Scholer LLP | Dworcin & Maciariello The Georiga Law Lions |
| Arroyo Law, Inc. | Employee Justice Legal Group |
| Attorney-In-Charge, International Trade Field Office | Englander Peebles |
| B&D Law Group APLC | Farah & Farah, PA |
| Bailey Cavalieri, LLC | Ferro, Juba, Mangano, PC |
| Banner Attorneys | Flager & Associates, PC |
| Barlett & Grippe, LLC | Flood Law Firm, The |
| Bazar And Associates | Forman Clothier Law Group, LLC |
| BB Law Group | Fournaris & Sanet, PA |
| Bellucci Law, APC | Frankl Kominsky Injury Lawyers |
| Berke, Berke & Berke | Fuerste, Carew, Juergens & Sudmeier, PC |
| Bibiyan Law Group | Fuller, Fuller & Associates, PA |
| Blackburn Romey | Gary K. Walch, ALC |
| Blackstone Law | Geisler & Weaver |
| Boughter Sinak, LLC | Gillis Law Firm, LLC |
| Brandon J. Broderick, LLC | Ginnis & Krathen, PA |
| Bravo Law Firm | Glankler Brown PLLC |
| Brent M. Lowman, Esq., CPA | Glass & Tabor, LLP |
| Brodsky & Smith LLP | Goldstein, Buckley, Cechman, Rice & Purtz, PA |
| Bryson Woulfe, PC, Attorneys at Law | Gould & Jefferson LLP |
| Buitrago & Associates | Gruenloh Law Firm |
| Butler Norris & Gold | Habush Habush & Rottier SC |
| Byrd & Gonzalez P.A. | Haggerty, Silverman & Justice, PC |
| Calstrat Law Group, APC | Hamburg, Rubin, Mullin, Maxwell & Lupin, PC |
| Cantor, Wolff, Nicastro & Hall | Harding & Mazzotti, LLP |
| Cash, Krugler and Fredericks, LLC | Hardison & Cochran, PLLC |
| Century Park Law Group, LLP | Harmon, Linder & Rogowsky |
| Chalik & Chalik, PA | Harris Personal Injury Lawyers, Inc. |
| Chanfrau & Chanfrau | Hawthorne Atchison Riddle |
| Chapman & Bowling, LLC | Haymore & Holland, P.C. |
| Child & Jackson | Heidari Law Group, PC |
| Christopher L. George, PC | HMC Civil Rights Law, PLLC |
| Chute O'Malley Knobloch & Turcy, LLC | Holland Injury Law, LLC |
| Cooper Elliott | Holloway Bethea & Others, PLLC |
| Dana & Dana | Jacoby & Meyers Attorney LLP |
| Daspit Law Firm, PLLC | |

**Schedule 1**

| | |
|---|---|
| Jakubowski, Robertson, Maffei, Goldsmith & Tartaglia, LLP | Law Offices of Robert D. Berkun, LLC |
| James Hawkins, APLC | Law Offices of Robin E. Paley, APLC |
| James Trauring & Associates, LLC | Law Offices Of Russell F. Behjatnia |
| Jarrett & Price LLC | Law Offices of Stephen J. Kleeman |
| Jaurigue Law Group | Law Offices of Steve Gimblin |
| JJC Law LLC | Law Offices of Stewart & O'Kula |
| JML Law | Law Offices of William W. Green & Associates |
| John Wright Law Firm PLLC | Lawyers for Employee & Consumer Rights APC |
| Jones Law Firm | Leavitt & Eldredge |
| Josh Vorhees and Troy Bailey | Leonard Sciolla |
| JS Abrams Law, PC | Lexicon Law, PC |
| Jurewitz Law Group | Lowenthal & Abrams, PC |
| Kent Law PLC | Mandelbaum Barrett, PC |
| King & Siegel LLP | Manning Law, APC |
| Klein & Folchetti, PC | Marshall P. Whalley & Associates, PC |
| Koul Law Firm | Mat Law LLP |
| Lauby, Mankin & Lauby, LLP | Matthew J. Consolo |
| Law Office of Greg K. Smith | Maximino Law, LLC |
| Law Office of Andrew S. Blumer | McCormick Law Firm |
| Law Office of Arin Khodaverdian | McKee Law, LLC, PA |
| Law Office of Ball & Yorke | McNeelylaw, LLP |
| Law Office of Charles M. Hammer | Melmed Law Group, PC |
| Law Office of David E. Gordon, The | Mendez Law Offices, PLLC |
| Law Office of David H. Kaplan, LLC | Michael Roofian & Associates, APC |
| Law Office of David Pourati | Mickey Keenan, PA |
| Law Office of Grosso & Sarkisian | Mills & Cahill, LLC |
| Law Office of Jennifer I. Freeman | Mizrahi Kroub LLP |
| Law Office of Joann L. Pheasant | Moon Law Group, PC |
| Law Office of Kaleb A. Godwin | Mooradian Law, APC |
| Law Office of Ronald C. Cox | Morgan & Morgan |
| Law Office of Thomas Tona, PC | Morgan & Morgan Atlanta, PLLC |
| Law Office of Tomy J. Acosta | Morgan & Morgan Orlando, PA |
| Law Office of Uriel E. Gribetz | Morgan & Morgan Tampa PA |
| Law Offices of Armen Zadourian | Morgan & Morgan Tampa, PA |
| Law Offices of Carl Palomino, PA | Morgan & Morgan, Kentucy PLLC |
| Law Offices of Christopher L. Hamblen | Morgan & Morgan, PA |
| Law Offices of Doner & Castro, PC | Noam Glick, Glick Law Group |
| Law Offices of Ernest H. MacMillan | Office of General Counsel, Office of the U.S. Trade Representative |
| Law Offices of Fernando D. Vargas | Office of the Assistant Chief Counsel International Trade Litigation, U.S. Customs and Border Protection |
| Law Offices of Gerald L. Marcus | |
| Law Offices of Glenn & West, LLC | Olive, Sanchez & Associates, PLLC |
| Law Offices Of Ilan N Rosen Janfaza, APC | O'Malley Tunstall, PC |
| Law Offices of Jacob Emrani, APC | Philips & Associates |
| Law Offices of Jason Turchin | Phillip Browarsky & Co., LLC |
| Law Offices of Michael R. Loewen | Piazza Law Group |
| Law Offices of Ramin R. Younessi, APLC | Polaris Law Group |
| | Prugh & Associates, PA |

**Schedule 1**

| | |
|---|---|
| Rafii & Associates, PC | The Schapiro Law Gorup, PL |
| Ramey & Schwaller, LLP | The Verdecia Law Firm, LLC |
| Reginald McDaniel, Attorney at Law, LLC | Thomas N. Thurlow & Associates, PC |
| Reisner & King LLP | Thompson, Brody & Kaplan, LLP |
| Reuben Yeroushalmi | Tishbi Law Firm, APC |
| Rinehardt Law Firm | Tofer & Associates |
| ROBES LAW GROUP, PLLC | Trujillo Gonzalez, PC |
| Rogers & Driver, PSC | Turley, Peppel & Christen LLC |
| Rosenberg, Kirby, Cahill, Stankowitz & Richardson | United States of America |
| Rubenstein Law, PA | US Department of Justice |
| Rucka O'Boyle Lombardo & McKenna | Vineet Dubey |
| SC Licensing, LLC | Watts Guerra LLP |
| Schmidt Kramer, PC | Weaver & Fitzpatrick |
| Schneider Williamson LLC | Wham & Wham Lawyers |
| Schroeter, Goldmark & Bender | Willis Spangler Starling |
| Seiller Waterman LLC | Wilshire Law Firm |
| Seven Hills LLP - Kimberly Gates Johnson | Winters & Yonker, PA |
| Shapiro, Washburn & Sharp, PC | Wolfson Law Firm, LLP |
| Shaw & Shaw, PC | Yates Law, LLC |
| Sheehan & Associates, PC | **Members of US Trustee Office** |
| Shegerian & Associates | Andrew R. Vara |
| Shields Reeves, PLLC | Benjamin Hackman |
| Shiner Law Group, PA | Fang Bu |
| Silva Injury Law, Inc. | Hannah M. McCollum |
| Simon & Simon, PC | Jane Leamy |
| SoCal Equal Access Group | Jonathan Lipshie |
| Soho Law Firm | Joseph Cudia |
| Southern California Labor Law Group, PC | Joseph McMahon |
| SP Law Group, A Professional Corporation | Linda Casey |
| Spielberger Law Group | Linda Richenderfer |
| State of New Jersey | Malcolm M. Bates |
| State of New York | Richard Schepacarter |
| State of Tennessee | Rosa Sierra-Fox |
| Stein Law | Timothy J. Fox, Jr. |
| Steven L. Chung, Esquire, LLC | Christine Green* |
| Swartz Culleton PC | Diane Giordano* |
| The Aguirre Law Firm, PLLC | Dion Wynn* |
| The Barnes Firm, LC | Edith A. Serrano* |
| The Blankenship Law Firm, PLLC | Elizabeth Thomas* |
| The Capital Law Firm | Hawa Konde* |
| The Chiurazzi Law Group | Holly Dice* |
| The Flood Law Firm, LLC | James R. O'Malley* |
| The Florida Law Group | Jonathan Nyaku* |
| The Harrell Law Firm, LLC | Lauren Attix* |
| The Law Office of Gregory S. Sconzo, PA | Michael Girello* |
| The Law Offices of Nooney, Roberts, Hewett & Nowicki | Nyanquoi Jones* |
| The Odierno Law Firm, P.C. | Richard Schepacarter* |

**Schedule 1**

| | |
|---|---|
| Shakima L. Dortch* | SEGAL MCCAMBRIDGE SINGER & |
| **Ordinary Course Professionals** | STEPTOE & JOHNSON PLLC |
| ALSTON & BIRD LLP | TAX CREDIT CO |
| AMIN TALATI WASSERMAN LLP | THOMPSON HINE LLP |
| AVALARA INC | THOMSON REUTERS WEST |
| BAKER & HOSTETLER LLP | TRUITT LAW FIRM LLC |
| BAKER MCKENZIE | VERTEX INC |
| BENESCH FRIEDLANDER COPLAN & | VORYS SATER SEYMOUR PEASE LLP |
| BRADLEY ARANT BOULT CUMMINGS | YOUNG MOORE AND HENDERSON PA |
| BRYCE DOWNEY & LENKOV LLC | **Other Governmental Authorities/Agencies** |
| BURNS & FARREY PC | Customs & Border Patrol |
| CHARTWELL LAW OFFICES LLP | **Potential Purchasers/Investors** |
| DAVIDS & COHEN PC | Nexus Capital Management LP |
| DELOITTE & TOUCHE LLP | **Real Estate Lessors/Landlords** |
| DELOITTE TAX LLP | 1100 JEFFERSON PARTNERS LLC |
| FISH & RICHARDSON PC | 1100 W ARGYLE ST LLC |
| GALLOWAY JOHNSON TOMPKINS | 1111 HILL RD LLC |
| GIBBS & BRUNS LLP | 1150 UNION STREET CORPORATION |
| GORDON REES SCULLY & MANSUKHANI LLP | 120 Hoosick Street Holdings LLC |
| GREENBERG TRAURIG LLP | 1235 FARMINGTON AVENUE BR, LLC |
| HAIGHT BROWN & BONESTEEL LLP | 1255 SUNRISE REALTY, LLC |
| HALL & EVANS LLC | 12550 LC |
| HUTH REYNOLDS LLP | 1370 NORTH 21ST. LTD. |
| ICE MILLER LLP | 1482 EAST 2ND STREET, LLC |
| JOELE FRANK WILKINSON BRIMMER KATCH | 15 HOLLINGSWORTH ST REALTY TRUST |
| KALBAUGH PFUND & MESSERSMITH PC | 150 SOUTH 11TH AVE LLC |
| KPMG LLP | 1520 NW LEARY WAY LLC |
| LAW OFICES OF MICHAEL STEEL | 153 HEMINGWAY INVESTMENTS, LLC |
| LEAK AND DOUGALS PC | 1600 Eastchase Parkway LLC |
| LEWIS THOMASON KING KRIEG & WALDROP | 174 STONEBROOK LLC |
| MAYER LLP | 1980 RIDGE RD CO LLC |
| MB LAW GROUP LLP | 2 NORTH STREET CORP |
| MERIDIAN COMPENSATION PARTNERS LLC | 200 LINCOLN RETAIL, LLC |
| MINTZER SAROWITZ ZERIS | 21ST & MAIN PARTNERS, LLC |
| MOORE & VAN ALLEN PLLC | 2353 NORTH PARK DRIVE LLC |
| MORGAN LEWIS & BOCKIUS LLP | 2413 BREWERTON ROAD PLAZA LLC |
| MURPHY SANCHEZ PLLC | 250 THREE SPRINGS LP |
| NORTON ROSE FULBRIGHT US LLP | 2501 GALLIA LLC |
| NUZZO & ROBERTS LLC | 260 VOICE ROAD LLC |
| PRICEWATERHOUSECOOPERS LLP | 301-321 E BATTLEFIELD LLC |
| QUINN LAW FIRM | 3045 E TEXAS STREET LLC |
| REED SMITH LLP | 3320 AGENCY LLC |
| RENDIGS, FRY, KIELY & DENNIS, LLP | 3320 SECOR LLC |
| ROCK HUTCHINSON PLLP | 3615 W 104TH ST. L.P. |
| SATTERLEE GIBBS PLLC | 3737 GUS THOMASSON, LTD. |
| SEA LTD | 3801 WASHINGTON BLVD. CO. LLC |
| SECREST WARDLE LYNCH HAMPTON | 400 ROLLINS ROAD LLC |

## Schedule 1

| | |
|---|---|
| 41 WEST 28TH STREET CORP. | ALAMEDA PROPERTIES, LLC |
| 4101 TRANSIT REALTY LLC | ALATEX, A JOINT VENTURE |
| 4139LLNEW | ALBERTSON'S INC. |
| 415 ORCHARD ASSOCIATES, LLC | ALBERTSON'S LLC |
| 440 GROUP. LTD | ALBERTSON'S, INC. |
| 44TH AND WADSWORTH LLC | ALDRICH MANAGEMENT CO LLO |
| 45 DEVELOPMENT GROUP, LLC | ALEA PROPERTIES LLC |
| 452 LLC | ALJACKS LLC |
| 4610 FREDERICA STREET LLC | ALLEGHENY PLAZA ASSOCIATES |
| 465COORSALBQ LLC | ALLEN ROAD RETAIL BUSINESS CENTER LLC |
| 5 POINT CHURCH | ALTA CENTER, LLC |
| 501 PRAIRIE VIEW LLC | AMERCO REAL ESTATE COMPANY |
| 511 SR7 OWNER, LLC | AMICRE, LLC |
| 525 TX REF KILGORE LLC | ANAHEIM HILLS SHOPPING VILLAGE, LLC |
| 5520 MADISON AVE. LLC | ANDERSON WEST LLC |
| 553 MAST ROAD LLC | ANDREW KAPLAN, ESQUIRE |
| 5620 NOLENSVILLE PIKE, LLC | ANNISTON INVESTORS LLC |
| 5897 ASSOCIATES, LLC | ANTHONY P. CAPPIELLO, JR. |
| 59 WEST INVESTORS LLC | APOPKA REGIONAL, LLC |
| 5R PARTNERS, LLC | APPLE VALLEY SQUARE CENTER LLC |
| 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | AR BRICKYARD LLC |
| 644 MARKET STREET TIFFIN OH, LLC | AR- MOUNDSVILLE PLAZA, LLC |
| 7023 BROWARD, LLC | ARAPAHOE CROSSINGS, LP |
| 820-900 WASHINGTON STREET LLC | ARC ASANDSC001, LLC |
| 8401 MICHIGAN RD, LLC | ARC NWNCHS001, LLC |
| 8401 MICHIGAN ROAD LLC | ARC NWNCHSC001, LLC |
| 8501 MIDLO PIKE LLC | ARCHER CENTRAL BUILDING LLC |
| A & D MILFORD LLC | ARCTRUST |
| A I LONGVIEW LLC | ARD MAC COMMONS, LLC |
| A10 REVOLVING ASSET FINANCING I, LLC | ARDENA LR LLC |
| A2Z REAL ESTATE, INC. | ARLINGTON SQUARE L.P. |
| AAM - GREEN BAY PLAZA, LLC | AR-OTTER CREEK LLC |
| ABA INVESTMENTS, LLC | ASHEBORO MARKETPLACE, LLC |
| ABILENE CLACK STREET, LLC | ASHTON WOODS LIMITED PARTNERSHIP |
| ABMAR GK US INC | ASTRO REALTY LLC |
| ABNET REALTY COMPANY | ATHENS INVESTORS, LLC |
| ACV-ARGO CDA, LLC | ATHENS SHOPPING PLAZA LLC |
| AEJ RUTLAND, LLC | ATLANTIC PROPERTIES, LLC |
| AELEP CHOCTAW, LLC | ATMF IX, LLC |
| AGREE CEDAR PARK TX, LLC | ATTLEBORO CROSSING ASSOCIATES, LLC |
| AGREE CENTRAL, LLC | AUBURN ASSOC. LLC |
| AGREE FUQUAY-VARINA, LLC | AUGUST AMERICA, LLC |
| AGREE LIMITED PARTNERSHIP | AVERY RETAIL MEDIUM C LLC |
| AGREE REALTY CORPORATION | AVG PARTNERS I LLC |
| AIM PROPERTY MANAGEMENT | AVIANA COMPANY LTD |
| ALABAMA GROUP LTD | AVON SQUARE ASSOCIATES, LLC |
| | AVTEX COLLINS CORNER ASSOCIATES, LLC |

**Schedule 1**

| | |
|---|---|
| B & B CASH GROCERY STORES, INC | BIG FBTX OWNER LLC |
| B & S PROPERTY HOLDING LLC | BIG FRCA OWNER LLC |
| B& B CASH GROCERY STORES, INC. | BIG HOLDINGS 1 LLC |
| B&B CASH GROCERY STORES INC | BIG LACA OWNER LLC |
| B&B KINGS ROW HOLDINGS LLC | BIG LCNM OWNER LLC |
| B&C PROPERTIES OF DUNN LLC | BIG LOCA OWNER LLC |
| B&E SQUARED, LLC | BIG MIFL2 OWNER LLC |
| B&K ENTERPRISES, INC | BIG SATX OWNER LLC |
| B.H. CHAPMAN | BIG SCORE INVESTOR, LLC |
| B.M.R.S. PROPERTY LLC | BIG TAMI OWNER LLC |
| B33 GREAT NORTHERN II LLC | BIG VICA OWNER LLC |
| BAC WEST, LLC | BIG YVCA OWNER LLC |
| BACELINE WEST STATE PLAZA LLC | BLANDING VILLAGE I LLC |
| BADERCO LLC | BLM VICTORVILLE |
| BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | BLOOMINGTON WHITEHALL INVESTMENT LLC |
| BANCKENTUCKY, INC | BLUE ASH OH CENTER LLC |
| BARBARA ERWIN AND RON TOMLINSON | BLUE DIAMOND CROSSING LLC |
| BASSER KAUFMAN 228 LLC | BLUE SPRINGS DEVELOPERS, INC |
| BASSER-KAUFMAN OF DERBY #1783 | BLUEGRASS PARTNERS LLC |
| BATTLEGROUND ACQUISITIONS, LLC | BLUM BOULDERS ASSOCIATES 1, LLC |
| BAY VALLEY SHOPPING CENTER LLC | BLUM BOULDERS ASSOCIATES I, LLC |
| BAYIRD PROPERTIES LLC | BMA BEACHWOOD, LLC |
| BAYSHORE PLAZA SHOPPING CENTER, LLC | BOB BASSEL |
| BCS HOPPER LLC | BONIUK INTERESTS LTD. |
| BDB MIDTOWN, LLC | BOONE INVESTMENT GROUP LLC |
| BDPM GROUP LLC | BOP TELLER, LLC |
| BEACON PLAZA LLC | BOROUGH OF CHAMBERSBURG |
| BEAR CREEK PARTNERS I LLC | BRC NORTH HILLS, LLC |
| BEAR POINTE VENTURES, LLC | BRE RETAIL RESIDUAL OWNER 1 LLC |
| BEAUCLERC SDC, LLC | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC |
| BELL ROAD ASSOCIATES, LLC | BRE RETAIL NP OWNER 1 LLC |
| BELLEVUE PLAZA | BRE RETAIL RESIDUAL NC OWNER L.P. |
| BELLFLOWER PARK, LP | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. |
| BENBAROUKH, LLC | |
| BENBROOK REAL ESTATE, LLC | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL |
| BENCHMARK HAMBURG PLAZA ASSOC | |
| BENESSERE PARTNERS LP | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC |
| BENNETT INVESTMENT (MSP) LLC | |
| BERETANIA PROPERTY INVESTMENTS, LLC | BREEZEWOOD SHOPPING CENTER, INC. |
| BERLIN NEWINGTON ASSOCIATES | BRENDA RIGSBY |
| BETHEL GARP, LLC | BRF III WILMINGTON LLC |
| BFSC GROUP, LP | BRICE SHANNON LLC |
| BIAGINI PROPERTIES, INC | BRICE SQUARE, LLC |
| BIG AVCA OWNER LLC | BRICKTOWN PLAZA ASSOCIATES |
| BIG BCLA OWNER LLC | BRIDGEPORT PLAZA ASSOCIATES LLC |
| BIG CSCO OWNER LLC | BRIXMOR COCONUT CREEK OWNER, LLC |
| BIG DETX OWNER LLC | BRIXMOR GA APOLLO II TX LP |
| | BRIXMOR GA PANAMA CITY, LLC |

**Schedule 1**

| | |
|---|---|
| BRIXMOR GA WASHTENAW FOUNTAIN, LLC | CARNEGIE PROPERTIES, INC. |
| BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | CARRINGTON CAPITAL INVESTMENTS IV LLC |
| BRIXMOR HOLDINGS 12 SPE, LLC | CARRINGTON CAPITAL LLC |
| BRIXMOR LEHIGH SC LLC | CARROLLTON-WHITE MARSH, LLC |
| BRIXMOR MIRACLE MILE LLC | CARSON SOUTHGATE, LLC |
| BRIXMOR PROPERTY GROUP | CASITAS OCEANSIDE THREE, LP |
| BRIXMOR SPE 4 LLC | CC FUND 1 BIG LOTS LLC |
| BRIXMOR WATSON GLEN, LLC | CCG AMARILLO, LP |
| BRIXMOR/IA CAYUGA PLAZA LLC | CEDAR-PC PLAZA, LLC |
| BRIXMOR/IA RUTLAND PLAZA, LLC | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER |
| BRIXTON FORK TIC, LLC | CELEBRATION CHURCH |
| BROADWAY SQUARE COMPANY | CENTEREACH MALL ASSOCIATES 605, LLC. |
| BROOKWOOD CAPITAL GROUP LLC | CENTER-LYNCHBURG ASSOCIATES LP |
| BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | CENTER-ROANOKE ASSOCIATES |
| BRUNSWICK LIMITED PARTNERSHIP | CENTRAL VERMONT SHOPPING CENTER, LLC |
| BRUNSWICK PROPERTY MANAGEMENT LLC | CENTRE POINT INVESTORS, LLC |
| BUDD FAMILY LP | CERES MARKETPLACE INVESTORS LLC |
| BURDKIDZ L.L.C. | CF PARTNERS LLC |
| BURLESON SHOPPING CENTER, LP | CFT NV DEVELOPMENTS, LLC |
| BVA LP SPE LLC | CGB PROPERTIES LTD |
| BVA SPRADLIN LLC | CGB PROPERTIES, LLC |
| BVA WESTSIDE SPE LLC | CGCMT 2006-C4 - 5522 SHAFFER RD LLC |
| BVB-NC, LLC | CGMA DENNIS PORT LLC |
| BVC CEDAR CREST LLC | CHALMETTE MALL, LP |
| BYZANTINE, INC. | CHAMPION HILLS |
| BZA BERNE SQUARE LLC | CHAPMAN COMMONS, LLC |
| C & F LAND CO. | CHEROKEE PLAZA INVESTORS, LLC |
| CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | CHESTER C & JOANN KERSTEIN |
| CACHE ROAD SQUARE LP | CHILI MZL LLC |
| CACTUS CROSSING, LLC | CHUB ASSOCIATES |
| CALIFORNIA PROPERTY OWNER I, LLC | CICERO 8148 LLC |
| CAMACHO VENTURE, LLC | CIELO PASO PARKE GREEN, LP |
| CAMBRIDGE INVESTMENTS, INC | CIRCLE 8 PROPERTIES |
| CANADIAN FOUR STATE HOLDINGS LTD. | CIRCLEVILLE SHOPPING CENTER, LLC |
| CANYON CENTER II, INC. | CITY OF ELKHART |
| CANYON GRANDE PROPERTIES LP | CITY VIEW TOWNE CROSSING SHOPPING CENTER |
| CANYON SPRINGS MARKETPLACE NORTH CORP | CLAREMONT ASSOCIATES |
| CAPE MAY GROCERY OWNERS LLC | CLAREMORE BLUE STARR INVESTMENTS LLC |
| CAPITAL CITY PROPERTIES LLC | CLARKSVILLE SQUARE LLC |
| CAPITAL CITY TRUST | CLAYTON PROPERTY MANAGEMENT |
| CAPITAL PLAZA INC | CLEVELAND OH CENTER LLC |
| CAPSTONE PLAZA 44 LLC | CLOVER CENTER MANAGEMENT CORP |
| CARBON PLAZA SHOPPING CENTER, LLC | CLOVER CORTEZ, LLC |
| CARLISLE COMMERCE CENTER, LTD. | CLOVER LEAF SHOPPING CENTER CORPORATION |
| CARNABY SQUARE SHOPPING CENTER | CLOVIS I, LLC |
| | CLUB FOREST GRAND STRAND, LLC |

**Schedule 1**

| | |
|---|---|
| CLYDE J. PEERY | CROSSROAD PARTNERS, INC. |
| CMPC LLC | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC |
| CNSN PROPERTIES, LLC | CROSSROADS TOWNE CENTER LLC |
| CO-CO PROPERTIES LLC | CROSSROADS X, LLC |
| COLE BG CHESTER VA, LLC | CRP/CHI MERRILLVILLE II OWNER, LLC |
| COLLEGE SQUARE ASSOCIATES LLC | CSN LLC |
| COLLIN CREEK ASSOCIATES, LLC | CUMBERLAND SQUARE PARTNERS, LLC |
| COLONIAL ACRES LIMITED PARTNERSHIP | CUMBERLAND WVR LLC |
| COLONY MARKETPLACE TENANCY IN COMMON | CUMMING 400, LLC |
| Columbia Group Ltd. | CUNNINGHAM, MITCHELL & ROCCONI |
| COLUMBIA NORTHEAST, LLC | CURTS REALTY LLC |
| COLUMBIA PARK RETAIL OWNER, LLC | CUYAHOGA INVESTMENTS, LLC |
| COMMERCIAL LAND DEVELOPMENT, INC. | CW PARK OAKS, LLC AND |
| COMMODORE REALTY INC | D & L LOWE LP |
| COMMONWEALTH COMMERCIAL PARTNERS, LLC | D&L FERGUSON RENTALS, LLC |
| CONNOLLY REALTY COMPANY | DADE CITY SHOPPING PLAZA, LLC |
| CONNOR RECREATIONAL CENTER, INC. | DADRE LAKE WORTH LLC |
| CONRAD URATA 4, LLC | DALCO PROPERTIES INC |
| CONROAD ASSOCIATES | DAM NECK CROSSING, LLC |
| CORE ACQUISITIONS | DANGOOD-RSM, LP |
| CORE HIGHLAND PLAZA LLC | DANIEL DEVELOPMENT PARTNERSHIP LLLP |
| CORE NORTH HILLS LLC | DANIEL G KAMIN MICHIGAN ENTERPRISES |
| CORE PARK PLAZA LLC | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC |
| CORE SHOPPES AT GLOUCESTER LLC | DANIEL G KAMIN TACOMA, LLC |
| CORNELIA RETAIL I LLC | DANIEL G KAMIN YORKSHIRE LLC |
| CORRIDOR MARKET PLACE, LLC | DANIEL G. KAMIN |
| CORTA STEVENS POINT LLC | DANIEL G. KAMIN PALATINE BRIDGE LLC |
| COTTONWOOD MEADOW PROPERTIES, L.P., | DANIELS INVESTMENT LIMITED COMPANY |
| COUNTRY HOLDINGS LLC | DARBY YARD LLC |
| COUNTRY KHATON | D'ARGENT COMPANIES, LLC |
| COUNTY CLUB SHOPS, INC. | DARIO PINI |
| COUNTY LINE PLAZA REALTY ASSOCIATES LP | DARNESTOWN ROAD PROPERTY L.P. |
| COURTYARD ACQUISITIONS LLC | DAUPHIN PLAZA LLC |
| COVINGTON GROUP, LLC | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP |
| COVINGTON MALL LLC | DDR CAROLINA PAVILION LP |
| CP ANTELOPE SHOPS LLC | DDR DOUGLASVILLE PAVILION LLC |
| CP CROSSING, LLC | DDRM MELBOURNE S/C, LLC |
| CP PLAZA HOLDINGS LLC | DEKALB PLAZA SPE, LLC |
| CPM ASSOCIATES, L.P. | DEL VISO, L.L.C. |
| CPP SIERRA VISTA, LLC | DELAWARE SHOPPING CENTER, LLC |
| CPSC I LIMITED PARTNERSHIP | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP |
| CRESTVIEW CORNERS LLC | DELHAIZE US HOLDING INC |
| CRI NEW ALBANY SQUARE, LLC | DEL-LINDEN, LLC |
| CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | DELRAY REALTY ASSOCIATES, LLC |
| CROSSGATES SHOPPING CENTER, LLC | DELTA SILVER, LLC |
| CROSSPOINT PROPERTIES LLC | DEMOULAS SUPER MARKETS, INC |

**Schedule 1**

| | |
|---|---|
| DEPTFORD ASSOCIATES | ELECTRICAL INSPECTION & SERVICING |
| DESERT SKY ESPLANADE, LLC | ELI ERLICH |
| DEW SEVEN LLC | ELKIN VILLAGE PARTNERS, LLC |
| DGN PROPERTIES LLC | ELKTON VILLAGE, LLC |
| DIBA REAL ESTATE INVESTMENTS LLC | ELLA PLAZA LP |
| DISCOUNT MINI STORAGE OF OCALA LLC | ELM HOLDINGS 3, LLC |
| DISTRICT & URBAN (TEXAS) INC. | EQUITY DEVELOPMENT PARTNERS, LLC |
| DKR INVESTMENTS L.L.C. | ERSHIG PROPERTIES INC. |
| DLC PROPERTIES LLC | ESAN LLC |
| DML WESTCHASE PLAZA LP | ESCONDIDO SAN JUAN RETAIL XVII, LLC |
| DOMINION SQUARE-CULPEPER, LLC | ETHAN CONRAD |
| DON R. ERSHIG, DBA KEN'S PLAZA | ETHAN CONRAD PROPERTIES |
| DORCHESTER REALTY LLC | ETHAN CONRAD PROPERTIES INC |
| DORSAN DEVELOPMENTS LIMITED | EUCLID SHOPPING CENTER LLC |
| DOUGLASVILLE PAVILION LLC | EVANS BEST LLC |
| DOVER, DE RETAIL LLC | EVANSVILLE PARTNERS, LLC |
| DPS ASSOCIATES | EVP MANAGEMENT LLC |
| DRAKE RENTAL | EXETER 16290 NV LLC |
| DRINKRH | EXPEDITION CENTER, LLC |
| DSM MB I LLC | EXPRESSWAY PARTNERS, LLC |
| DSM MB II LLC | F & F INVESTMENTS, LLC |
| DT ROUTE 22 RETAIL LLC | FAIRFIELD PROPERTY, LLC |
| DTS II PROPERTIES, LLC | FAISON-ASHLEY LANDING, LLC |
| DURGA LLC | FAMILY D, LLC |
| DURGA PROPERTY MANAGEMENT | FAMVEST XXI LM BIG LOTS LLC |
| DURHAM PLAZA SHOPPING CENTER, LLC | FAYETTE PAVILION LLC |
| DWIGHT W. BROEMAN | FAYETTE SQUARE INVESTORS, LLC |
| EAGLE ENTERPRISES OF JEFFERSON INC | FB BILLERICA REALTY INVESTORS LLC |
| EAGLE NORTH HILLS SHOPPING CENTRE LP | FC ROBSON PROPERTIES LLC |
| EAGLE VALLEY REALTY, LP | FEDDER MANAGEMENT CORPORATION |
| EAST RIDGE CROSSING, LLC | FESTIVAL PROPERTIES INC |
| EASTGATE EMPIRE, LLC | FH ONE INC |
| EASTGROVE SHOPPING CENTER, LLC | FIFTH GENERATION INVESTMENTS LLC |
| EASTLAND INC | FIFTH/GRAND (HOLDINGS), LLC |
| EASTPOINTE VILLAGE, LLC | FINMARC RALEIGH LLC |
| EC FOUNDATION OF SCHERERVILLE LLC | FIRST AND MAIN SOUTH NO. 1, LLC |
| ECA BULIGO WEAVERVILLE PARTNERS LP | FIRST LATROBE COMPANY |
| ECOL PARTNERSHIP, LLC | FIRST MAIN PARTNERS, LLC |
| EDGEWATER PARTNERSHIP LP | FISHER'S LANDING TENANTS-IN-COMMON |
| EDGEWOOD ISLE, LLC | FIVE TOWN STATION LLC |
| EDIFIS LJC, LTD | FIVE TREES REALTY, INC. |
| EDIFIS USC, LLC | FLAGLER S.C., LLC |
| EDINBURG SRGV LLC | FLORENCE VIEW PROPERTIES LLC |
| EDISON PARK, LTD. | FLORENCE/SAV, LLC |
| EDMUND TERRY | FL-TARPON SQUARE-HA, LLC |
| EHDEN INVESTMENTS INC | FOG CP, LLC |
| EL GATO GRANDE LIMITED PARTNERSHIP | FOOD LION, LLC |

<u>Schedule 1</u>

FOOTHILL LUXURY PLAZA LLC
FOREST HILLS INVESTORS LLC
FORMANCO VASTGOOD DUNMORE LLC
FORT OGLETHORPE MARKET PLACE, LLC
FORT WAYNE MATADOR, INC
FORT WILLIAMS SQUARE LLC
FORUM HOLDINGS, LLC
FOUNDER, INC.
FOUNDRY COMMERCIAL
Four Points Property Management
FOX RUN LIMITED PARTNERSHIP
FRANCIS CARRINGTON
FRANCO PROPERTY MANAGEMENT
FRANK C. ROBSON REVOCABLE TRUST, U/A
FRANKLIN SHOPPERS FAIR INC
FRANKLIN SQUARE LP
FREE & FASHION ASSET LLC
FREEMONT MALL LLC
FREESTAR INVESTMENTS, LLC
FRENCHTOWN SHOPPING CENTER, LLC
FRONTLINE REAL ESTATE PARTNERS, LLC
FRUITLAND PLAZA, LLC
FW PARKWEST LLC
G & J EUGENE, LLC
G&I IX SOUTHGATE SHOPPING CENTER LLC
G&I X TREXLER TOWN MZL LLC
G.G. GARFIELD COMMONS 2012 LP
GAINESVILLE REALTY LTD
GALATIANS, LLC
GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND
GARRETT SIMPSONVILLE CENTER, LLC
GARY A MORRIS
GARY POND
GASTONIA RESTORATION PARTNERS
GATEWAY PLAZA - FRONT ROYAL, LLC
GATOR BEDFORD LLC
GATOR CLIFTON PARTNERS, LTD.
GATOR CORTLANDVILLE PARTNERS
GATOR DANVILLE LLC
GATOR FAIRHAVEN PARTNERS LTD
GATOR LOCKPORT LLC
GATOR SARASOTA LLC
GATOR SWANSEA PARTNERS, LLLP
GATOR WACCAMAW SHOPP. CTR LTD
GB ASSOCIATES LIMITED PARTNERSHIP
GBR EPHRATA LLC AND EPHRATA HOLDINGS LP
GBR ERWIN ONE LIMITED LIABILITY COMPANY

GBR GREENEVILLE LP
GBR MARKET STREET LLC
GBR NEIGHBORHOOD ROAD LLC
GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP
GBR SPENCERPORT LLC BROCKPORT 31, LP
GC AMBASSADOR ROW LLC
GDC INVESTMENT COMPANY
GEMCO SAWDUST LP
GEORGETOWN MANAGEMENT CO.
GERSHENSON REALTY & INVESTMENT LLC
GG LAGRANGE, LLC
GGCAL RSC LLC
GH2 NSB BB, LLC
GIBRALTAR MANAGEMENT CO., INC
GILROY VILLAGE SHOPPING CENTER LLC
GK HOLIDAY VILLAGE, LLC
GKT UNIVERSITY SQUARE GREELEY LL2, LLC
GLASGOW RETAIL LLC
GLC-MAP MCKINLEY TRUST
GLEASON MALL LP
GLENWOOD DEVELOPMENT CO., LLC
GLENWOOD PLAZA, LLC
GMS MANAGEMENT CO INC
GMS MANAGEMENT OF IL, INC
GNHH LLC
GOAL INVESTMENT INC
GOLDEN MILE MARKETPLACE
GOODRICH NEW HARTFORD LLC
GOODYEAR RETAIL I, LLC
GOVERNOR PLAZA ASSOCIATES LEGAL DEPT
GPR INVESTMENTS LLC
GRACE BUSINESS HOLDINGS, LLC
GRAND CENTRAL PARKERSBURG LLC
GRATIOT, LLC
GRAVOIS BLUFFS III, LLC
GREAT EAST MALL INC
GREEN GARDEN PLAZA 1989 L.P.
GREENVILLE ASSOCIATES
GREENWOOD 153 LLC
GRI-EQY (CONCORD) LLC
GROUP SANTA FE, LLC
GSA PLAZA LLC
GTR REALTY, LLC
GULF GATE PLAZA, LLC
GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS
GURWICZ CALIFORNIA AVE, LLC

## Schedule 1

| | |
|---|---|
| GUY PROPERTIES LLC | HILLCREST SHOPPING CENTER EQUITIES, LLC |
| GVD COMMERCIAL PROPERTIES INC | HINESVILLE CENTER, LLC |
| GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | HJH INDEPENDENCE 1 LLC |
| H/S WAYNESBORO B.L., LLC | HKJV, LLC |
| HAGER CABINETS | HOBART INVESTORS LP |
| HALL PARK LLC | HOBBY LOBBY STORES, INC. |
| HALPERN ENTERPRISES, INC. | HOGAN REAL ESTATE |
| HAMBEY'S KINGS CANYON LLC | HONIGMAN LLP |
| HAMILTON COMMONS TEI EQUITIES LLC | HOOD COMMONS BSD LLC |
| HAMILTON VILLAGE STATION LLC | HOOVER CAPITAL GROUP, LLC |
| HANDYS HOTELS & RENTALS | HORIZON COMMONS, LLC |
| HANGORA LIMITED LIABILITY COMPANY | HOUSTON TRIANGLE II, LLC |
| HAP PROPERTY OWNER, LP | HOWARD CENTER, LLC |
| HARARY GROUP LLC | HOWELL PROPERTY MANAGEMENT LLC |
| HARDY COURT SHOPPING CENTER | HULL-NORLEX, LLC |
| HARMONY SHOPPING PLAZA LLC | HUNTING CREEK RETAIL, LLC |
| HAROLD MARTIN AND | HYG FREMONT LLC |
| HAROLDS HEIRS LLC | IANTHA, INC - ATTN: DIRECTOR OF LEASING |
| HARRISON 135TH ST., LLC | IH SIERRA VISTA LLC |
| HARRISON MANAGEMENT GROUP LLC | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC |
| HARRISON OH PARTNERS, LLC | IMPERIAL IMPROVEMENTS, LLC |
| HART ESTATE INVESTMENT COMPANY | IMPERIAL SQUARE LLC |
| HART PROPERTIES III, LTD | INDIAN HILLS PLAZA LLC |
| Harveyco, LLC | INDIANA EQUITIES LLC |
| HAUCK HOLDINGS ALEXANDRIA, LLC | INDIANA WEST PLAZA LP |
| HAUCK HOLDINGS CLEVELAND BLD, LLC | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC |
| HAUPPAGE PROPERTIES LLC | INVESTA CAPITAL LLC |
| HAUPPAUGE PROPERTIES LLC | IPANEMA FAIRVIEW LLC |
| HAUPPAUGE PROPERTIES, LLC | IPANEMA NOMI III LLC |
| HAYFORD PROPERTIES LP | IRELAND BILOXI, LTD. |
| HAYMARKET INVESTORS LLC | IRELAND LAWRENCE LTD |
| HBL CREST HILL LLC | IRVING PLAZA, LLC |
| H-C NILES DEVELOPERS L.L.C. | ISAAC PROPERTY CO., LP |
| HCL 3rd & Bell LLC | ISHAAN ROCKWOOD LLC |
| HCP BLUE CANARY LLC | ISHAAN TOWNE SQUARE LLC |
| HEIGHTS PLAZA PARTNERS, LLC | ISRAM PRADO, LLC |
| HENDERSON INVESTMENT CO., INC. | ISRAM VILLAGE MARKETPLACE, LLC |
| HENRY M TURLEY JR | JA INVESTMENT PROPERTIES LLC |
| HERRERA PROPERTIES, LLC | JACKSONVILLE MZL, LLC |
| HH-CASA GRANDE, LLC | JAHCO KELLER CROSSING LLC |
| HH-LAVEEN, LLC | JAJOLO LIMITED PARTNERSHIP |
| HH-POCA FIESTA, LLC | JAMES A. CRAIG & REBECCA W. CRAIG |
| HICKORY PLAZA SHOPPING CENTER, INC. | JAMES C. KOEHLER |
| HICKORY SAP LLC | JARA GROUP LP |
| HIDDEN VALLEY MALL LLC | JASMINE MEADOWS PROPERTIES LP |
| HIGHLAND AND STERLING LLC | JASON ASSOCIATES, LLC |
| HIGHLAND MANAGEMENT COMPANY | |

## Schedule 1

| | |
|---|---|
| JASPER SOUTHGATE INDUSTRIES, INC. | KLP BURIEN TOWN PLAZA LLC |
| JBK VENTURES, LLC | KM OF CHESAPEAKE, VIRGINIA, L.P. |
| JC WAREHOUSE LLC | KR COLLEGETOWN, LLC |
| JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | KRAUS-ANDERSON, INCORPORATED |
| JEFFERSON MOUNT PLEASANT LTD | KRG HOUSTON NEW FOREST, LLC |
| JEFFNAN USA, INC. | KRG LAS VEGAS CENTENNIAL CENTER, LLC |
| JEFFREY T. OBERMAN, ESQ. | KROGER CENTER MOREHEAD LLC |
| JENSEN F. CHENG AND JADE CHENG | KROGER LIMITED PARTNERSHIP I |
| JERALD L. MOSS | K-VA-T FOOD STORES INC |
| JEWELL SQUARE RLLP | L & R REAL ESTATE LLC |
| JFP-AG/ROSWELL, LLC | LA RETAIL 1, LLC |
| JHR SUMNER PLACE SHOPPING CENTER, LLC | LAFAYETTE PLACE OMV, LLC |
| JLY REALTY CO., LLC | LAFAYETTE STATION LLC |
| JOATMON LLC | LAKE GENEVA CENTER, LLC |
| JOE AMATO EAST END CENTRE, LP | LAKE MEAD DEVELOPMENT, LLC |
| JOFFE PROPERTIES LP | LAKE MURRAY CENTER, LLC |
| JOHNANN LLC | LAKEVIEW PKWY VENTURES LLC |
| JOHNSON ACQUISITION CORP. | LANDMARK SQUARE, L.P. |
| JOHNSTON SQUARE CENTER, L.L.C. | LANE LAND COMPANY, INC. |
| JONES LANG LASALLE AMERICAS, INC. | LANSING MART ASSOCIATES, LLC |
| JONNET DEVELOPMENT CORPORATION | LARSEN LAND & DEVELOPMENT CO. LC |
| JORDAN & RIDDLE, LLC | LARSON FAMILY REAL ESTATE LLLP |
| JOSEPH D HAMMERSCHMIDT CO | LATONIA COMMERCE, LLC |
| JOSEPH NAVARRE PLAZA LLC | LAUREL PIONEER LLC |
| JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | LAW OFFICES OF DAVID SKRILOW |
| JPMCC 2016-JP4 KNIGHTS ROAD LLC | LAW OFFICES OF TRUDI J LESSER |
| JUSTWATER, LLC | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC |
| K. M. BIGGS, INCORPORATED | LBBX RE LLC |
| KA AT FAIRLESS LP | LCVB LLC |
| KACI WSC, LLC | LEATHERY FAMILY ENTERPRISES, LTD |
| KAMS PARTNERS LP | LEBANON MARKETPLACE CENTER LLC |
| KDS ASSOCIATES, L.L.C. | LEE'S CROSSING SDC LLC |
| KEARNS PROPERTY COMPANY, L.L.C. | LEEVERS DEVELOPMENT LLC |
| KENNEDY MALL, LTD | LEJ PROPERTIES, LLC |
| KENT HOLDING, LLC | LENOIR 2019 LLC |
| KHAN PROPERTIES INC | LEONKA LLC |
| KHANH QUANG TRAN | LEVERT-ST. JOHN, INC. |
| KILGORE REALTY COMPANY, INC. | LEVIN PROPERTIES, LP |
| KIMCO | LEWISTON CENTER EQUITIES LLC |
| KIMCO CORAL SPRINGS 623 LLC | LEXINGTON, (VILLAGE), UY, LLC |
| Kin Properties | LIBBY-BEECHMONT PROPERTIES LTD |
| KIN PROPERTIES, INC | LILLIAN S. FITZGIBBON LIMITED |
| KINTON LAND AND BISON LLC | LIMA EASTGATE, L.L.C. |
| KIR MONTEBELLO LP | LINCOLN BANCORP LLC |
| KIR TAMPA 003, LLC | LINDA BARRETT PROPERTIES, LLC |
| KIRKLAND & ELLIS LLP | LINDSEY PROPERTIES, LLC |
| KITE REALTY GROUP, L.P. | |

**Schedule 1**

| | |
|---|---|
| LIT Industrial Limited Partnership | MD DEVELOPMENT GROUP LLC |
| LITCHFIELD CROSSING LLC | MDC COAST 17, LLC |
| LIVONIA CENTERS LLC | MDC COAST 18, LLC |
| LJG GREENWICH NY LLC | MDC COASTAL 5, LLC |
| LONE STAR EQUITIES INC | MDG STRATEGIC ACQUISITION LLC |
| LOUIS WIENER | MDR LANCER LLC |
| LOWELL D. SALESIN, ESQ. | MEADOWBROOK V LP |
| LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | MENTOR PROPERTY LLC |
| LRC MAGIC INVESTORS LTD | MERCHANTS SQUARE I LLC |
| LUBBOCK COMMONS GROUP LLC | MERCHANTS SQUARE OF DALLAS, LLC |
| LV RETAIL LLC | MERICLE PROPERTIES, LLC |
| LYNNGATE, LLC | MERIDEN ASSOCIATES LLC |
| M&T BANK | MESILLA VALLEY BUSINESS PARTNERS, LLC |
| M.B.D. PROPERTIES, LLC | METHUEN VENTURE LIMITED PARTNERSHIP |
| MADEIRA PLAZA POWER LLC | MFBG PORT HURON LLC |
| MAIN/OST LTD. | MFW ASSOCIATES |
| MALON D. MIMMS | MICHAEL DEBO AND JANICE DEBO |
| MALONE PLAZA PARTNERS LLC | MICHALSEN PROPERTIES LLC |
| MAPES RANCH INVESTMENTS, LLC | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP |
| MAPLEWOOD PLAZA | MID VALLEY IMPROVEMETNS OWNER LLC |
| MARDESICH COMPANY CAMDEN, LLC | MIDAMCO |
| MARION FORUM, LLC | MIDEB NOMINEES, INC. LEVIN&OBERMAN II |
| MARION PROPERTIES LLC | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC |
| MARIPOSA PLAZA LLC | MIFFLIN PENN REALTY LLC |
| MARKET ON CHERRY | MILELLI REALTY-LEHIGH STREET, L.L.C. |
| MARKET SQUARE SHOPPING CENTER, LLC | MILFORD ASSOCIATES |
| MARKETPLACE ASSOCIATES, LLC | MILFORD CENTER LLC |
| MARSHALL CROSSROADS REALTY LLC | MILLAN ENTERPRISES |
| MARTINSBURG CENTER ASSOCIATES LLC | MILLAN HOLDINGS, LLC |
| MARYSVILLE TOWN CENTER | MILLER STARR REGALIA |
| MASSENA HHSC, INC. | MILLSTONE COMMERCIAL LLC |
| MATHIAS SHOPPING CENTERS, INC | MILLVILLE EQUITY INVESTMENTS, LLC |
| MATTATUCK INVESTORS LLC | MILWAUKEE FALLS LLC |
| MATTHEW DRIVE REALTY LLC | MIMCO INC |
| MATTHEWS FESTIVAL, LP | ML PLAZA LLC |
| MAXWELL POINTE, LLC | MMDD SACRAMENTO PROJECT |
| MAYS SDC LLC | MONCKS CORNER CENTER, LLC |
| MBM INVESTMENTS LLC | MONTGOMERY ACQUISITION LP |
| MC AZ GRAND VILLAGE LLC | MONTGOMERY VILLAGE LLC |
| MCANLY COMMERCIAL PROPERTIES | MOREHEAD PLAZA, LLC |
| MCBH PARKWAY CROSSING, LLC | MORGAN BRITTON LLC |
| MCCORDUCK PROPERTIES | MORRIS LOAN AND INVESTMENT CO |
| MCGREGOR POINTE SHOPPING CENTER, LLC | MORSE ROAD COMPANY-I, LLC |
| MCKNIGHT NORTHLAND, LLC | MOSAIC OXBRIDGE OWNER, LLC |
| MCM II LLC | MOUNTAIN VIEW MIDSTAR, LLC |
| MC-NC, LLC | MR. JEFFREY REZNICKI |
| | MSF GATEWAY, LLC |

**Schedule 1**

| | |
|---|---|
| MSQ REALTY LLC | OAKLAND REALTY COMPANY, INC. |
| MT. AIRY PRTNSHP | OAKWOOD 900 PARTNERS, LLC |
| N&H LAPEER LIMITED PARTNERSHIP | OAKWOOD PLAZA LTD. PTSHIP |
| NACOGDOCHES MP LTD | OGDEN PLAZA, LLC |
| NALLEY COMMERCIAL PROPERTIES | OLEAN 2020 LLC |
| NASUE LLC | OLIVE TOWN CENTER LLC |
| NETSTREIT LP | OLIVEIRA PLAZA SPE, LLC |
| NEW ALBANY PLAZA, LLC | OMEGA SONORA LLC |
| NEW BOSTON RETAIL GROUP, LLC | ONE GLENWOOD ASSOCIATES |
| NEW CASTLE SHOPPING, LLC | ONE TRINITY REAL ESTATE |
| NEW ENID OK RETAIL LLC | ONTARIO GATEWAY SJT RETAIL |
| NEW GARDEN SHOPPING CENTER LLC | OPG 201, LLC |
| NEW PORT RICHEY DVLPMNT CO LLC | ORANGEBURG REALTY LTD |
| NEWBERRY CENTER, LLC | ORANGEHURST VENTURE L.P. |
| NEWBURGER-ANDES | OREGON TRAIL CENTER VENTURE, LLC |
| NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | ORION KCPM LLC |
| NH LAKEVILLE LLC | OROVILLE PLAZA SHOPPING CENTER, LLC |
| NINE ISLAND 11, LLC | OSWEGO DEVELOPMENT, LLC |
| NMC TOWER LLC | OXFORD DEVELOPMENT COMPANY |
| NNM REALTY TRUST | PABLO STATION, LLC |
| NNN REIT, INC | PACIFIC REALTY ASSOCIATES, L.P. |
| NNN REIT, INC. | PACIFIC RESOURCES ASSOCIATES LLC |
| NNN REIT, LP | PACIFIC RESOURCES ASSOCIATES, LLC |
| NOBLE MANAGEMENT COMPANY | PALM CENTER ASSOCIATES, LLC |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC | PALMS CROSSING TOWN CENTER, LLC |
| NOEL WATERFALL, LLC | PALUMBO PROPERTIES, INC |
| NORMAN D SLOAN, ESQ | PARADISE ISLE DESTIN LLC |
| NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | PARAGON WINDERMERE, LLC |
| NORTH FIRST STREET PROPERTIES | PARIS TOWNE CENTER LLC |
| NORTH GRIFFIN SQUARE LLC | PARK FOREST SWC LTD |
| NORTH OAK MARKETPLACE 07 A, LLC | PARKRIDGE MAIN LLC |
| NORTH POINTE CENTRE, LLP | PARKVIEW PLAZA ASSOCIATES, LLC |
| NORTH STRAND ASSOCIATES LLC | PARMA HEIGHTS PARTNERS, LLC |
| NORTHGATE ASSOCIATES LLC | PASAN LLC |
| NORTHPORT MCFARLAND ASSOCIATES, LLC | PASAN, LLC |
| NORTHSHORE PLAZA LP | PATHFINDER PATTERSON PLACE, LLC |
| NORTHTOWN SHOPPING CENTER INC | PATHFINDER TWIN CREEK, L.L.C. |
| NORTHTOWNE ASSOCIATES | PAX RIVER VILLAGE CENTER, LLC |
| NORTHTOWNE PLAZA PROPERTIES LT | PEA RIDGE PARTNERS, LLC |
| NP INVESCO, L.L.C. | PEACE AND GRACE REALTY, LLC |
| NP-AC INDUSTRIAL HOLDINGS, LLC | PEARLAND HWY 35 LP |
| NS RETAIL HOLDINGS, LLC | PENGOULD LLC |
| NW PLAZA MUNCIE LLC | PENMARK FROSTBURG HOLDINGS LLC |
| OAK PARK SQUARE OALC, LLC | PENSACOLA CORNERS LLC |
| OAK STREET REAL ESTATE CAPITAL | PERO & ANKA MARGARETIC |
| OAKLAND POINTE PARTNERS LLC | PERRY'S INC. |
| | PERTH PLAZA ASSOCIATES LLC |

<u>Schedule 1</u>

| | |
|---|---|
| PETER P BOLLINGER INVESTMENT COMPANY | PSM PROPERTIES LLC |
| PETERS ENTERPRISES LLC | PTR INVESTMENTS LLC |
| PETITE ESPLANADE COVINGTON, L.L.C. | PUTNAM CENTRE ASSOCIATES, LLC |
| PF PROPERTIES MESA COMMONS, LLC | PZ SOUTHERN LIMITED PARTNERSHIP |
| PGP CLEVELAND CORNERS OPERATIONS LLC | QUINCY KING DEVELOPMENT CO |
| PGP SAVANNAH OPERATIONS LLC | R & A PROPERTIES |
| PH5B, LLC | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD |
| PHENIX CITY SQARE LLC | R.L. WITTBOLD - NEW PHILADELPHIA |
| PHILLIPSBURG GREENWICH, LLC | RAF SALINA LLC |
| PHOENIX DOBSON LLC | RAINBOW PLAZA ASSOCIATES LTD |
| PILCHERS NORTH PARK LIMITED | RAJKAMAL DEOL |
| PINNACLE PROPERTIES II, LLC | RALEIGH ENTERPRISES, LLC |
| PINTZUK ORGANIZATION | RALPH HOROWITZ |
| PIPESTONE PLAZA LLC | RAMSEY PIKE |
| PLAINFIELD ASSOCIATES | RAR2 BETHEL INDUSTRIAL LLC |
| PLANKVIEW GREEN DEVELOPMENT, LLC | RAYNHAM CROSSING LIMITED PARTNERSHIP |
| PLANT CITY PLAZA HOLDINGS LLC | RAY'S FAMILY CENTER, INC. |
| PLATTSBURGH PLAZA, LLC | RCC CROSSROADS, LLC |
| PLAZA 15 REALTY LLC | RCC EASTGATE, LLC |
| PLAZA AT BUCKLAND HILLS, LLC | RCC SHENANDOAH PLAZA, LLC |
| PLAZA AT SPEEDWAY, LLC | RCG MANSFIELD LLC |
| PLAZA NORTH INVESTORS LLC | RCG-CHILLICOTHE, LLC |
| PLAZA ON THE GREEN, LLC | RCG-GAINESVILLE VII LLC |
| PLAZA SHOPPING CENTERS | RCG-NORTH LITTLE ROCK VII, LLC |
| PLEASANT VALLEY SHOPPG CTR LTD | RCG-PASCAGOULA, LLC |
| PMAT NORTH HEIGHTS, LLC | RD PALMERA LP |
| PMAT VILLAGE PLAZA, LLC | REALTY INCOME PROPERTIES 16, LLC |
| PMRE LLC | REALTY INCOME PROPERTIES 21, LLC |
| POLEN DEVELOPMENT LLC | REALTY INCOME PROPERTIES 23, LLC |
| POMEROY ENTERPRISES LLC | REALTY INCOME PROPERTIES 30, LLC |
| POPLIN PLACE LLC | REALTY INCOME PROPERTIES 4, LLC |
| PORT ANGELES PLAZA ASSOCIATES, LLC | REAM'S FOOD STORES |
| PORT ORANGE RETAIL I, LLC | RED MOUNTAIN ASSET FUND I, LLC |
| PORTAGE CENTER, LLC | REGENCY COMMERCIAL ASSOCIATES LLC |
| PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | REGENCY CSP IV LLC |
| PPE FIVE ASSOCIATES | REGENCY HANNIBAL LLC |
| PRATT STREET CAPITAL, LLC | REGENCY MADBEDSEY LLC |
| PREMIERE PLACE SHOPPING CENTER, LLC | REGENCY MOUNT VERNON LLC |
| PREMIUM ASSET MANAGEMENT INC | REGENCY SUMMERSVILLE LLC |
| PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | REGENT PARK PROPERTIES LP |
| | REO FUNDIT 3 ASSET LLC |
| PROSPECT COLERAIN LLC | RETAIL CENTER PARTNERS, LTD. |
| PROTECTIVE LIFE INSURANCE COMPANY | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN |
| PRP BUFFALO LLC | RHINO HOLDINGS HOUMA LLC |
| PRUDENT GROWTH OPERATIONS LLC | RHINO HOLDINGS PUEBLO, LLC |
| PRUDENTIAL GROWTH OPERATIONS, LLC | RI - GRANTS PASS, LLC |
| PS LOMPOC LLC | |

**Schedule 1**

| | |
|---|---|
| RI-ATASCADERO, LLC | S & M INVESTORS, LLC |
| RICHARD KLEMENT EAST LLC | S.R. 170 PROPERTIES, LLC |
| RICHMOND COMMONS LLC | SAFEWAY INC. |
| RIM COUNTRY MALL SPE, LLC | SAFEWAY INC. ATTN: REAL ESTATE LAW |
| RIO GRANDE INVESTMENT INC | SAFEWAY, INC. |
| RIO RANCHO OF NEW MEXICO LP | SAJ ASSOCIATES, LLC |
| RISING SUN OWNER, LP | SALISBURY HOLDINGS, L.P. |
| RITCHIE HILL, LLC | SALISBURY PROMENADE, LLC |
| RIVER OAKS PROPERTIES LTD | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST |
| RIVER OAKS SHOPPING CENTER LLC | SANTAN MP, LP |
| RIVER PARK PROPERTIES LLC | SANTAY REALTY OF HAGERSTOWN |
| RIVER SOUTH COMMONS, LLC | SAPALA MEMPHIS LLC |
| RIVERLAND DEVELOPMENT COMPANY, LLC | SASSAN EMRAL SHAOOL |
| RIVERMART, LLC | SATILLA SQUARE MALL LLC |
| RIVERWOOD RUSKIN, LLC | SAUL HOLDINGS LIMITED PARTNERSHIP |
| RJB ENTERPRISES LLC | SAVARINA CORPORATION |
| ROBERTS CROSSING LLC | SAVOY TEXAS LLC |
| ROBINSON, BRADSHAW & HINSON, P.A. | SAYBROOK PLAZA SHOPPING CENTER LLC |
| ROCHESTER PLAZA ASSOCIATES, LLC | SB RETAIL GROUP CARLSBAD LLC |
| ROCKMOOR TOWN WEST | SCHWARTZ TORRANCE COMPANY LLC |
| ROCKRIDGE PLAZA SHOPPING CENTER LP | SCOT LUTHER |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | SCOTTSDALE FIESTA RETAIL CENTER, LLC |
| RODEO INN LYNNWOOD INC | SD-SAHUARITA PROPERTIES, LLC |
| ROF GRANDVILLE LLC | SEAVIEW ACQUISITION, LLC |
| ROIC CALIFORNIA, LLC | SEEKONK SHOPPING CENTER EQUITIES II, LLC |
| ROIC WASHINGTON, LLC | SELECT STRATEGIES - HH, LLC |
| ROP NORTH HILLS CROSSING, LLC | SELECT STRATEGIES-BROKERAGE, LLC |
| ROSWELL TOWN CENTER, LLC | SELECTIVE API ONE LLC |
| ROXBOROUGH ASSOCIATES LLC | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN |
| RP SANSOM, LP | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL |
| RPI COURTYARD LTD | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS |
| RPI OVERLAND, LTD | |
| RPI RIDGMAR TOWN SQUARE, LTD | SEMBLER FAMILY LAND TRUST |
| RPT REALTY LP | SEMINOLE PROPERTIES LLC |
| RPT SPRING MEADOWS LLC | SETH MARKOWITZ, P.C. |
| RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | SEVEN PLAYERS CLUB DRIVE, LLC |
| RREF IV D MLVN PA LLC | SEVIERVILLE FORKS PARTNERS, LLC |
| RSH, LLC | SEVILLE PLAZA, LLC |
| RTC WADE GREEN LLC | SFH, LLC |
| RUBY PROPERTY CORPORATION | SHABANI & SHABANI, LLP |
| RUSHMORE CROSSING ASSOCIATES, LLC | SHAMI ENTERPRISES LLC |
| RUSS AVENUE PLAZA LLC | SHAW-MARTY ASSOCIATES |
| RUSSELL BRUZZONE | SHEILA L. ORTLOFF, TRUSTEE OF THE |
| RUSSELL E. FLUTER | SHELBYVILLE PARTNERS, LLC |
| RVS REALTY, LLC | SHERWOOD OAKS SHOPPING CENTER LP |
| RYBA REAL ESTATE, INC | |
| RYNALCO, INC. | |

<u>Schedule 1</u>

| | |
|---|---|
| SHOPPES GREENWOOD, LLC | SSI NORTHSIDE LLC |
| SHOPS AT COOPERS GROVE, LLC | ST MARYS SQUARE BUSINESS COMPLEX LLC |
| SHOPS AT NEWBERRY DE LLC | ST VINCENT DePAUL STORES INC |
| SHORES - WHITE, LLC | ST. CHARLES PLAZA LLC |
| SHOW LOW YALE CASITAS, LLC | ST. JOSEPH NORTHGATE LLC |
| SHREVE CITY LLC | ST. MATTHEWS PAVILION, LLC |
| SHURMER STRONGSVILLE, LLC | STERLING PARK SHOPPING CENTER, LP |
| SIEGEN VILLAGE SHOPPING CENTER, LLC | STOCKMAN LANDS INC |
| SILVER BRIDGE LP | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC |
| SILVER HAMILTON, LLC | STS EQUITY PARTNERS LLC |
| SITE CENTERS CORP. | SUBURBAN REALTY JOINT VENTURE |
| SJS TOWN CENTER, LLC | SUMMER CENTER COMMONS, LLC |
| SKSO PROPERTIES, INC. | SUMMIT NORTHWEST VILLAGE, LLC |
| SKY CROSSROADS LLC | SUMMIT PROPERTIES PARTNERSHIP |
| SKY NEW YORK HOLDINGS LLC | SUN LAKES PLAZA ASSOCIATES |
| SL & MLX, LLC | SUN PLAZA SHOPS, LLC |
| SL LAPWING LLC | SUN POINT SDC, LLC |
| SOAR MANAGEMENT INC | SUNNYHILLS ASSOCIATES |
| SOMERS POINT BUILDERS, INC. | SUPER GAS & FOOD MART, INC. |
| SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | SUPERVALU INC |
| SOUTH HILL VILLAGE, LLC | SUSAN P. FRENCH REVOCABLE TRUST |
| SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | SUSO 5 CREEKWOOD LP |
| SOUTH LOOP SHOPPING CENTER, LTD | SVAP POMPANO CITI CENTRE, L.P. |
| SOUTH OAKS STATION LLC | SVS HOSPITALITY INC |
| SOUTH PLAZA ASSOCIATES, LLC | SVSC HOLDINGS LP |
| SOUTH SQUARE SHOPPING CENTER, LLC | SV-STATE LINE, LLC |
| SOUTH STAR INVESTMENTS LLC | SW WARSAW LLC |
| SOUTHEAST PARTNERS | SWG-TERRE HAUTE, LLC |
| SOUTHERN HILLS CENTER LTD | TAHOMA VISTA VENTURE LLC |
| SOUTHGATE PLAZA, LLC | TAL MOR |
| SOUTHGATE SHOPPING CENTER | TALENFELD PROPERTIES, LP |
| SOUTHGATE SHOPPING CENTER LLP | TANQUE VERDE CENTER LLC |
| SOUTHPOINT PLAZA SHOPPING CENTER | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC |
| SOUTHRIDGE ASSOCIATES, LLC | TAYLOR CALLAHAN |
| SOUTHWEST PROPERTY MANAGEMENT, INC. | TBF GROUP FONDULAC LLC |
| SOUTHWESTERN INVESTMENTS, LLC | TBF GROUP PENN HILLS LLC |
| SOUTHWOOD PLAZA, LLC | TBF GROUP SUTTERS CREEK, LLC |
| SPANISH CROSSROADS DUNHILL LLC | TBP BUCKINGHAM LLC |
| SPI LARGO VILLAGE, LLC | TC NORMAN INVESTMENTS |
| SPINDALE RETAIL I LLC | TEJAS CORPORATION |
| SPIRIT MASTER FUNDING IV, LLC | TEN EAST PARTNERS, LP |
| SPIRIT REALTY LP | TENTH STREET BUILDING CORPORATION |
| SPL LELAND AVENUE LLC | TERRANA LAW P.C. |
| SPRING CREEK CENTER II LLC | TETON VENTURE, LLC |
| SPRING PARK PROPERTY OWNER, LLC | THE DEERFIELD COMPANY, INC. |
| SPRINGHILL TWO LLC | THE GREWE LIMITED PARTNERSHIP |

**Schedule 1**

| | |
|---|---|
| THE GROVE SHOPS LLC | TROTTERS ENTERPRISES LLC |
| THE HLE GROUP LLC | TRU 2005 RE I, LLC |
| THE KROGER COMPANY | TRUSSVILLE PROMENADE I OWNER, LLC |
| THE LEATHERY COMPANY | TSCA-255, LLC |
| THE NORTH LOS ALTOS SHOPPING CENTER | TURFWAY PLAZA ASSOCIATES LLC |
| THE POINT INVESTMENT, L.L.C. | TWENTY FIRST PROPERTIES INC |
| THE SHOPS AT ENGLAND RUN, INC. | TWIN RIVERS EQUITY PARTNERS LLC |
| THE SHOPS AT ENGLAND RUN, LLC | TWO CENTER CORP |
| THE SOUTHERN BENEDICTINE SOCIETY | TYLER CENTER LLC |
| THE STOP & SHOP SUPERMARKET CO., LLC | U & ME HERSHEY LLC |
| THE VIEW AT MARLTON LLC | UE HUDSON MALL HOLDING LLC |
| THF GREENGATE EAST DEVELOPMENT, LP | UE REVERE LLC |
| THF PADUCAH DEVELOPMENT , LP | UNISON MOORESVILLE, LLC |
| THOMPSON HILLS INVESTMENT CORP | UNIVERSAL GUARANTY LIFE INS CO INC |
| THOMSON PLAZA SHOPPING CENTER, LLC | UNIVERSITY PARK ASSOCIATES LP |
| TIFTON RETAIL I LLC | UP IN THE AIR LLC |
| TIMES SQUARE REALTY LLC | UPPER FORK LLC |
| TJ ELITE PROPERTIES LLC | UPPER GLEN STREET ASSOCIATES, LLC |
| TKG NORWICHTOWN COMMONS LLC | URBAN EDGE PROPERTIES |
| TKG SHERIDAN CROSSING DEVELOPMENT, LLC | US PROPERTIES GROUP |
| TMC LLC | USPG PORTFOLIO EIGHT LLC |
| TMS MCCARTHY LP | USPG PORTFOLIO TWO, LLC |
| TN EQUITIES LLC | V 3 OZ WEST COLONIAL LLC |
| TODD SHOPPING CENTER, LLC | V&S SEVEN OAKS LLC |
| TOMBALL PLAZA, LLC | VALCOUR DEVELOPMENT |
| TOP HOME LLC | VALENCIA HILLS PARTNERS, LP |
| TOWER PLAZA, INC | VALUE INVESTMENT GROUP INC |
| TOWER VENTURES CRE LLC | VAN WERT RE, LLC |
| TOWN 'N' COUNTRY PLAZA, LP | VANDE LAY CAPITAL PARTNERS, LLC |
| TOWN SQUARE L.P. | VANYARMOUTH, LLC |
| TOWN WEST REALTY, INC. | VEI DUNDALK LLC |
| TOWNE CENTER INVESTMENTS LLC | VENTURE PARTNERS LLC |
| TPI CASSINELLI MANAGER LLC | VERNCO BELKNAP, LLC |
| TRAILRIDGE CENTER, L.P. | VESTAL PROPERTY, LLC |
| TRANEL, INC. | VH CLEONA, LLP |
| TRED AVON, LLC | VILA CLARK ASSOCIATES |
| TRENT J TAYLOR, ESQ | VILLAGE CENTER, LLC |
| TRI & TAMMY DOAN | VILLAGE GREEN REALTY L.P. |
| TRI MARSH REALTY LLC | VILLAGE INVESTMENT PROPERTIES, LLC |
| TRIANGLE SQUARE, LLC | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC |
| TRIFECTA CAPITAL LLC | VILLAGE SHOPPERS ASSOCIATES |
| TRIFUR PARTNERS, LP | VSC ASSOCIATES, LLC |
| TRIGROUP PROPERTIES LLC | VSC CORPORATION |
| TRILEDO SANFORD LLC | WADSWORTH ASSOCIATES |
| TRIPLE BAR COLUMBIA MARKETPLACE, LLC | WALLACE PROPERTIES-KENNEWICK PLAZA LLC |
| TRIPLE KAP REALTY CORP | WAL-MART EAST, LP |
| TROPICANA PALM PLAZA, LLC | WALNUT AVENUE PARTNERS, L.L.C. |

## Schedule 1

| | |
|---|---|
| WALNUT CREEK PLAZA, LLC | WINDSOR SHOPPING CENTER LLP |
| WARREN DAVIS PROPERTIES XV LLC | WINDWARD PARTNERS II LTD |
| WARREN DAVIS PROPERTIES XVIII, LLC | WINKLERS MILL, LLC |
| WARREN L12 LLC | WINSTON SALEM HAINES LLC |
| WARREN TERRA INC | WISE COUNTY PLAZA WVA, LLC |
| WARWICK DENBIGH CO | WMSC LLC / ROUTH GROUP |
| WASHINGTON GARDENS I & II LP | WMT FRANKLIN, L.L.C. |
| WASHINGTON GARDENS I LP | WOLF RIVER RUN ASSOCIATES, LLC |
| WASHINGTON PLACE INDIANA LLC | WOOD CENTER PROPERTIES LLC |
| WATERBRIDGE ORANGE BLOSSOM, LLC | WOOD LAWRENCEBURG CENTER, LLC |
| WATERFORD VILLAGE LLC | WOODBERRY PLAZA, LLC |
| WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | WOODBRIDGE CROSSING URBAN RENEWAL LLC |
| WATSON CENTRAL GA LLC | WOODCOCK PROPERTIES |
| WATT TOWN CENTER RETAIL PARTNERS, LLC | WOODLAND VILLAGE, LLC |
| WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | WRD HANOVER LP |
| WAYNESBURG ASSOCIATES GENERAL PTNRSHP | WRI FREEDOM CENTRE, L.P. |
| WC PROPERTIES LLC | WRI SEMINOLE MARKETPLACE, LLC |
| WEDGEWOOD SC INVESTORS LLC | WRI TRAUTMANN, L.P. |
| WEGMANS FOOD MARKETS, INC. | WRP GATEWAY, LLC |
| WEINGARTEN NOSTAT LLC | WRP WASHINGTON PLAZA LLC |
| WENATCHEE PRODUCTIONS CORPORATION | Y&C LONG BEACH |
| WESLACO PALM PLAZA LLC | Y&O 240 LLC |
| WEST BOCA CENTER LLC | Y&O FAULKNER LLC |
| WEST POINT PARTNERS | Y&O TOWN & COUNTRY LLC |
| WEST RIVER SHOPPING CENTER LLC | YADA LLC |
| WEST SAHARA EQUITIES LLC | YEE HOP REALTY, LIMITED |
| WEST VALLEY PROPERTIES, INC | YELLOW TAIL GEORGIA LLC |
| WESTERMAN BALL EDERER MILLER | YLCA YUBA PROPERTY LLC |
| WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | YOLANDA ZANCHI |
| WESTERN PROPERTIES COMPANY | YOUNIS ENTERPRISES LLC |
| WESTERVILLE SQUARE INC | YUKON ROUTE 66 II LLC |
| WESTERVILLE SQUARE, INC. | YUMA MESA, LLC |
| WESTGATE PLAZA ASSOCIATES | ZANE C. HALL FAMILY LP |
| WESTGATE SHOPPING CENTER, LTD. | ZANESVILLE OH RETAIL LLC |
| WESTVIEW CENTER ASSOCIATES, L.C. | ZEISLER MORGAN PROPERTIES LTD |
| WHITE OAKS PLAZA LLC | ZP NO 183 LLC |
| WHLR - RIVERGATE, LLC | ZUNI ALBUQUERQUE 2005 |
| WHLR-FRANKLIN VILLAGE LLC | **Secured Lenders** |
| WHLR-JANAF, LLC | 1903 Partners, LLC |
| WILF LAW FIRM, LLP | 1903P Loan Agent, LLC |
| WILLIAM R. ROTH LANCASTER, LLC | Banc of America Leasing & Capital, LLC |
| WILSHIRE PLAZA INVESTORS, LLC | Bank of America, N.A. |
| WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | Fifth Third Bank, National Association |
| | Huntington National Bank |
| WINDSOR 15 LLC | MUFG Bank, Ltd. |
| | PNC Bank, National Association |
| | ReStore Capital (BIG), LLC |

**Schedule 1**

| | |
|---|---|
| Tiger Finance, LLC | ALAMANCE COUNTY TAX COLLECTOR - GRAHAM, NC |
| Truist Bank | ALAMEDA COUNTY CLERK RECORDER - OAKLAND, CA |
| U.S. Bank National Association | ALAMEDA COUNTY DEPT OF - ALAMEDA, CA |
| Wells Fargo Bank, National Association | ALAMEDA COUNTY TAX COLLECTOR - HAYWARD, CA |
| WhiteHawk Finance LLC | ALASKA DEPT OF REVENUE - JUNEAU, AK |
| **Shareholders** | ALBANY DOUGHERTY TAX DEPT - ALBANY, GA |
| BlackRock, Inc. | ALBEMARLE COUNTY TAX COLLECTOR - MERRIFIELD, VA |
| FMR LLC | ALBERTA RECYCLING MGMT AUTHORITY - EDMONTON, AB |
| Liechtensteinische Landesbank Aktiengesellschaft | ALIEF INDEPENDENT SCHOOL DIST - ALIEF, TX |
| The Vanguard Group, Inc. | ALLEGANY COUNTY TAX - CUMBERLAND, MD |
| **Suppliers and Vendors** | ALLEGHANY COUNTY VA COMMISSIONER - COVINGTON, VA |
| ASHLEY FURNITURE | ALLEN COUNTY HEALTH DEPARTMENT - LIMA, OH |
| DATA 2 LOGISTICS | ALLEN COUNTY TREASURER - FORT WAYNE, IN |
| ENGIE INSIGHT | ALLIED DATA SOLUTIONS ADS - COLUMBUS, OH |
| GEODIS USA LLC | ALTOONA AREA SCHOOL DIST TAX - ALTOONA, PA |
| MEDIA STORM LLC | AMERICAN APPRAISAL ASSOCIATES - MILWAUKEE, WI |
| PEAK LIVING INC | |
| PROCTER & GAMBLE | AMERICAN FORK CITY - AMERICAN FORK, UT |
| SEALY INC | ANDERSON COUNTY CLERK - CLINTON, TN |
| SERTA INC | ANDERSON COUNTY TREASURER - ANDERSON, SC |
| SUNJOY GROUP INTERNATIONAL PTE LTD | ANNE ARUNDEL COUNTY - ANNAPOLIS, MD |
| **Sureties** | ARAPAHOE COUNTY TAX COLLECTOR - LITTLETON, CO |
| American Alternative Insurance Corporation | ARIZONA BUSINESS GAZETTE - PHOENIX, AZ |
| Liberty Mutual Insurance Company | ARIZONA CORPORATION COMMISSION - PHOENIX, AZ |
| **Surety Bond Brokers** | ARIZONA DEPARTMENT OF ECONOMIC - PHOENIX, AZ |
| Geodis SA | ARIZONA DEPARTMENT OF REVENUE - PHOENIX, AZ |
| **Taxing Authorities** | ARKANSAS DEPT OF FINANCE & ADM - LITTLE ROCK, AR |
| ABILENE-TAYLOR COUNTY PUBLIC - ABILENE, TX | ARKANSAS DEPT OF HEALTH - LITTLE ROCK, AR |
| ACCOUNT RECOVERY SERVICES - OXNARD, CA | ARKANSAS INSURANCE DEPARTMENT - LITTLE ROCK, AR |
| ADA COUNTY TREASURER - BOISE, ID | ARKANSAS SECRETARY OF STATE - LITTLE ROCK, AR |
| ADAMS COUNTY HEALTH DEPT - COMMERCE CITY, CO | ARKANSAS STATE PLANT BD - LITTLE ROCK, AR |
| ADAMS COUNTY HEALTH DEPT - QUINCY, IL | ARMSTRONG RESHAWN - TALLAHASSEE, FL |
| ADAMS COUNTY TAX COLLECTOR - NATCHEZ, MS | ASCENSION PARISH TAX COLLECTOR - GONZALES, LA |
| AGRICULTURAL COMMISSIONERS OFC - SANTA ROSA, CA | ASHE COUNTY TAX COLLECTOR - HERMITAGE, PA |
| AIKEN COUNTY SC - AIKEN, SC | |
| ALA TAX BUSINESS LICENSE - BIRMINGHAM, AL | |
| ALABAMA DEPARTMENT OF REVENUE - MONTGOMERY, AL | |
| ALABAMA DEPT OF AGRICULTURE - MONTGOMERY, AL | |
| ALABAMA STATE TREASURER UNCLAIMED - MONTGOMERY, AL | |
| ALACHUA COUNTY ENVIRONMENTAL - GAINESVILLE, FL | |
| ALACHUA COUNTY TAX COLLECTOR - JACKSONVILLE, FL | |

**Schedule 1**

| | |
|---|---|
| ASSESSMENT & TAXATION - PORTLAND, OR | BARTHOLOMEW COUNTY TREASURER - COLUMBUS, IN |
| ASSESSOR COLLECTOR - COLUMBUS, MS | BARTOW COUNTY TAX COMMISSIONER - CARTERSVILLE, GA |
| ASSESSOR COLLECTOR OF TAXES - BEAUMONT, TX | BATTLECREEK CITY TREASURER - BATTLE CREEK, MI |
| ASTABULA COUNTY HEALTH DEPT - JEFFERSON, OH | BAXTER COUNTY COLLECTOR - MOUNTAIN HOME, AR |
| ASTON TOWNSHIP - ASTON, PA | BAY COUNTY TAX COLLECTOR - PANAMA CITY, FL |
| ASTON TOWNSHIP - PITTSBURGH, PA | BEAUFORT COUNTY - BEAUFORT, SC |
| ATHENS CITY TAX COLLECTOR - ATHENS, TN | BEAUFORT COUNTY EMERGENCY - BEAUFORT, SC |
| ATHENS CITY-COUNTY HEALTH DEPT - ATHENS, OH | BEAUFORT COUNTY TREASURER - ATLANTA, GA |
| ATHENS CLARK COUNTY DEPT OF - ATHENS, GA | BECKLEY-RALEIGH COUNTY BOARD OF - BECKLEY, WV |
| ATLANTIC COUNTY DIVISION - NORTHFIELD, NJ | BEER & WINE SERVICES INC - CALISTOGA, CA |
| AUDITOR OF STATE - LITTLE ROCK, AR | BELL COUNTY ENVIRONMENTAL - PINEVILLE, KY |
| AUGLAIZE COUNTY AUDITOR - WAPAKONETA, OH | BELL COUNTY PUBLIC HEALTH - TEMPLE, OH |
| AUGLAIZE COUNTY HEALTH DEPT - WAPAKONETA, OH | BELL COUNTY SHERIFF - PINEVILLE, KY |
| AUGUSTA LICENSE & INSPECTION - AUGUSTA, GA | BELLEVUE CITY TAX COLLECTOR - BELLEVUE, KY |
| AUGUSTA MUNICIPAL TAX COLLECTOR - AUGUSTA, ME | BELMONT COUNTY HEALTH DEPT - SAINT CLAIRSVILLE, OH |
| AUSTELL CITY TAX COLLECTOR - AUSTELL, GA | BELMONT COUNTY TREASURER - SAINT CLAIRSVILLE, OH |
| AUSTIN/TRAVIS COUNTY HEALTH & - AUSTIN, TX | BENTON COUNTY - BENTONVILLE, AR |
| AUTAUGA COUNTY HEALTH DEPT - PRATTVILLE, AL | BENTON COUNTY TAX COLLECTOR - KENNEWICK, WA |
| AUTAUGA COUNTY TAX COLLECTOR - PRATTVILLE, AL | BENTON FRANKLIN DISTRIC HEALTH - KENNEWICK, WA |
| B.H.G.S DCA - WEST SACRAMENTO, CA | BENTON TOWNSHIP TREASURER (BERRIEN) - BENTON HARBOR, MI |
| BALDWIN CO SALES & USE TAX DEP - BAY MINETTE, AL | BERKELEY COUNTY HEALTH DEPT - MARTINSBURG, WV |
| BALDWIN COUNTY - ROBERTSDALE, AL | BERKHEIMER ASSOCIATES - EXTON, PA |
| BALDWIN COUNTY OF PROBATE - BAY MINETTE, AL | BERKHEIMER HAB MISC - LEHIGH VALLEY, PA |
| BALDWIN COUNTY REVENUE COMM - BAY MINETTE, AL | BERKS E I T BUREAU - WYOMISSING, PA |
| BALDWIN COUNTY TAX COMMISSION - ATLANTA, GA | BERNALILLO COUNTY TAX COLLECTOR - ALBUQUERQUE, NM |
| BALTIMORE COUNTY MARYLAND - BALTIMORE, MD | BEXAR COUNTY CLERK - SAN ANTONIO, TX |
| BALTIMORE COUNTY TAX COLLECTOR - BALTIMORE, MD | BEXAR COUNTY TAX ASSESSOR-COLLECTOR - SAN ANTONIO, TX |
| BANKS COUNTY COMMISSIONERS - HOMER, GA | BILL ENGLISH PROBATE - OPELIKA, AL |
| BANNOCK COUNTY TREASURER - POCATELLO, ID | BILLERICA HEALTH DEPARTMENT - BILLERICA, MA |
| BARBERTON CITY HTL DEPT - BARBERTON, OH | BISMARK BURLEIGH PUBLIC HEALTH - BISMARK, ND |
| BARREN COUNTY HEALTH DEPT - GLASGOW, KY | BLACK HAWK COUNTY HEALTH - WATERLOO, IA |
| BARREN COUNTY TAX COLLECTOR - GLASGOW, KY | BLOUNT COUNTY CLERK - MARYVILLE, TN |
| BARREN RIVER DISTRICT HEALTH - BOWLING GREEN, KY | BLOUNT COUNTY TRUSTEE - MARYVILLE, TN |
| BARTHOLOMEW COUNTY HEALTH DEPT - COLUMBUS, IN | BOARD OF COUNTY COMMISSIONERS - MIAMI, FL |

**Schedule 1**

| | |
|---|---|
| BOARD OF EQUALIZATION - SACRAMENTO, CA | BULLITT COUNTY HEALTH DEPT - SHEPHERDSVILLE, KY |
| BONNEVILLE COUNTY TREASURER - IDAHO FALLS, ID | BULLOCH COUNTY TAX COMMISSIONER - STATESBORO, GA |
| BOOHER & ASSOCIATES - LEWISTOWN, PA | BUNCOMBE COUNTY TAX COLLECTOR - ASHEVILLE, NC |
| BOONE COUNTY COLLECTOR OF REVENUE - COLUMBIA, MO | BUREAU OF ALCOHOL TOBACCO AND - PITTSBURGH, PA |
| BOONE COUNTY TAX COLLECTOR - HARRISON, AR | BUREAU OF HOME FURNISHINGS - SACRAMENTO, CA |
| BOONE COUNTY TREASURER - INDIANAPOLIS, IN | BUREAU OF PLANT INDUSTRY - LINCOLN, NE |
| BOROUGH OF CHAMBERSBURG - CHAMBERSBURG, PA | BUREAU OF REVENUE AND TAXATION - GRETNA, LA |
| BOROUGH OF CLIFTON HEIGHTS - CLIFTON HEIGHTS, PA | BUREAU OF REVENUE COLLECTIONS - BALTIMORE, MD |
| BOROUGH OF DUNMORE - DUNMORE, PA | BURKE COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| BOROUGH OF PARAMUS - PARAMUS, NJ | BURLINGTON CITY TAX COLLECTOR - BURLINGTON, NC |
| BOROUGH OF WEST HAZLETON - HAZLETON, PA | BUTLER COUNTY COLLECTOR - POPLAR BLUFF, MO |
| BOSSIER PARISH TAX COLLECTOR - BENTON, LA | BUTTE COUNTY CLERK - OROVILLE, CA |
| BOULDER COUNTY PUBLIC HEALTH - BOULDER, CO | BUTTE COUNTY TAX COLLECTOR - OROVILLE, CA |
| BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) - BOWIE, MD | CABARRUS COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| BOYLE COUNTY SHERIFF - DANVILLE, KY | CABELL COUNTY SHERIFF - HUNTINGTON, WV |
| BRADLEY COUNTY TRUSTEES OFFICE - CLEVELAND, TN | CABELL-HUNTINGTON HEALTH DEPT - HUNTINGTON, WV |
| BRAZORIA COUNTY CLERK - ANGLETON, TX | CACHE COUNTY ASSESSOR - LOGAN, UT |
| BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR - LAKE JACKSON, TX | CADDO PARISH SHERIFF'S OFFICE - SHREVEPORT, LA |
| BRAZOS COUNTY CLERK - BRYAN, TX | CALCASIEU PARISH TAX COLLECTOR - LAKE CHARLES, LA |
| BRAZOS COUNTY TAX OFFICE - BRYAN, TX | CALDWELL COUNTY REGISTER OF DEEDS - LENOIR, NC |
| BREMERTON-KITSAP COUNTY - BREMERTON, WA | CALDWELL COUNTY TAX COLLECTOR - LENOIR, NC |
| BREVARD COUNTY TAX COLLECTOR - TITUSVILLE, FL | CALEDONIA TOWNSHIP TREASURER - CORUNNA, MI |
| BRINSFIELD SOL JR - MONTGOMERY, AL | CALHOUN COUNTY LICENSE - ANNISTON, AL |
| BRISTOL CITY TAX COLLECTOR - BRISTOL, TN | CALIFORNIA DEPT OF PUBLIC HEALTH - SACRAMENTO, CA |
| BROWARD COUNTY TAX COLLECTOR - FORT LAUDERDALE, FL | CALIFORNIA SECRETARY OF STATE - SACRAMENTO, CA |
| BROWN CO APPRAISAL DISTRICT - BROWNWOOD, TX | CALIFORNIA TRAVEL AND TOURISM - SACRAMENTO, CA |
| BROWN COUNTY HEALTH DEPT - GREEN BAY, WI | CALLOWAY COUNTY HEALTH DEPT - MURRAY, KY |
| BROWN COUNTY TREASURER - GREEN BAY, WI | CALLOWAY COUNTY TAX COLLECTOR - MURRAY, KY |
| BRUNSWICK COUNTY TAX COLLECTOR - CHARLOTTE, NC | CALRECYCLE - SACRAMENTO, CA |
| BRUSMAK CLEMENT & HARRISON PC - DALLAS, TX | CALVERT COUNTY HEALTH DEPT - PRINCE FREDERICK, MD |
| BRYAN COUNTY TAX COLLECTOR - DURANT, OK | |
| BUCHANAN COUNTY COLLECTOR OF - SAINT JOSEPH, MO | |
| BUCYRUS CITY HEALTH DEPARTMENT - BUCYRUS, OH | |
| BUDGET HEATING & AIR CONDITION - TAMPA, FL | |
| BUFFALO TRACE DIST HEALTH DEPT - MAYSVILLE, KY | |

**Schedule 1**

| | |
|---|---|
| CALVERT COUNTY TAX COLLECTOR - PRINCE FREDERICK, MD | CECIL COUNTY TREASURERS OFFICE - ELKTON, MD |
| CAMDEN COUNTY TREASURER - BLACKWOOD, NJ | CEDAR CITY - CEDAR CITY, UT |
| CAMPBELL COUNTY FISCAL COURT - CINCINNATI, OH | CEI FLORIDA INC - DEBARY, FL |
| CAMPBELL COUNTY TAX COLLECTOR - JACKSBORO, TN | CELLVILLE CITY CLERK - BELLEVILLE, IL |
| CAMPBELL COUNTY TAX COLLECTOR - NEWPORT, KY | CENTRAL CONNECTICUT HEALTH DIS - ROCKY HILL, CT |
| CAMPBELLSVILLE IND SCHOOL - CAMPBELLSVILLE, KY | CENTRAL DISTRICT HEALTH DEPT - BOISE, ID |
| CANADIAN COUNTY TREASURER - EL RENO, OK | CENTRAL TAX BUREAU - BRIDGEVILLE, PA |
| CANADIAN/REF/TAX - BRANTFORD, ON | CENTRAL TAX BUREAU OF PA - BURGETTSTOWN, PA |
| CANYON COUNTY TAX COLLECTOR - CALDWELL, ID | CENTRAL TAX BUREAU OF PA - MCKEES ROCKS, PA |
| CAPE GIRADEAU COUNTY COLLECTOR - JACKSON, MO | CENTRAL TAX BUREAU OF PA INC - YOUNGWOOD, PA |
| CAPE GIRARDEAU COUNTY PUBLIC - CAPE GIRARDEAU, MO | CHAMPAIGN HEALTH DISTRICT - URBANA, OH |
| CAPE MAY CO DEPT OF HEALTH - CAPE MAY COURT HOUSE, NJ | CHARLES COUNTY HEALTH DEPT - WHITE PLAINS, MD |
| CARO COMMUNITY SCHOOLS - CARO, MI | CHARLES COUNTY TAX COLLECTOR - LA PLATA, MD |
| CARROLL COUNTY HEALTH DEPT BUR - WESTMINSTER, MD | CHARLESTON CO TREASURER - CHARLOTTE, NC |
| CARROLL COUNTY TAX COLLECTOR - WESTMINSTER, MD | CHARLOTTE COUNTY BOARD OF - PORT CHARLOTTE, FL |
| CARROLLTON-FARMERS BRANCH ISD TAX OFFICE - DALLAS, TX | CHARTER TOWNSHIP OF CLINTON - CLINTON TOWNSHIP, MI |
| CARSON CITY TREASURER - CARSON CITY, NV | CHARTER TOWNSHIP OF MERIDIAN (INGHAM) - OKEMOS, MI |
| CARTER COUNTY TREASURER - ARDMORE, OK | CHARTER TOWNSHIP OF UNION - MT PLEASANT, MI |
| CARTER COUNTY TRUSTEE - ELIZABETHTON, TN | CHARTER TWP OF SHELBY - DETROIT, MI |
| CARTERET COUNTY TAX COLLECTOR - BEAUFORT, NC | CHATTANOOGA CITY TREASURER - CHATTANOOGA, TN |
| CASCADE COUNTY TREASURER - GREAT FALLS, MT | CHAVES COUNTY TREASURER - ROSWELL, NM |
| CASHIER FLD CALIFORNIA DEPT OF - SACRAMENTO, CA | CHELAN COUNTY TREASURER - WENATCHEE, WA |
| CASPER COUNTY HEALTH DEPT - CASPER, WY | CHEROKEE COUNTY TAX COLLECTOR - MURPHY, NC |
| CASS COUNTY COLLECTOR - HARRISONVILLE, MO | CHEROKEE COUNTY TAX COMM - CANTON, GA |
| CASS COUNTY HEALTH DEPT - LOGANSPORT, IN | CHEROKEE COUNTY TREASURER - ATLANTA, GA |
| CATAWBA COUNTY TAX COLLECTOR - CHARLOTTE, NC | CHESAPEAKE CITY TAX COLLECTOR - CHESAPEAKE, VA |
| CATHEDRAL CITY - CATHEDRAL CITY, CA | CHESTER COUNTY TREASURER - CHESTER, SC |
| CATOOSA COUNTY TAX COMMISSIONER - RINGGOLD, GA | CHESTERFIELD COUNTY - CHESTERFIELD, VA |
| CCA-MUNICIPAL INCOME TAX - CLEVELAND, OH | CHESTERFIELD COUNTY TAX COLLECTOR - CHESTERFIELD, VA |
| CCDB-FIRE PREVENTION BUREAU - LAS VEGAS, NV | CHESTERFIELD COUNTY TREASURER - CHARLOTTE, NC |
| CDFA - SACRAMENTO, CA | CHESTERFIELD TOWNSHIP - CHESTERFIELD, MI |
| CECIL COUNTY HEALTH DEPARTMENT - ELKTON, MD | CHICAGO DEPT OF REVENUE - CHICAGO, IL |
| | CHICO ENTERPRISE RECORD - CHICO, CA |
| | CHRISTIAN COUNTY TAX COLLECTOR - HOPKINSVILLE, KY |

## Schedule 1

| | |
|---|---|
| CINCINNATI INCOME TAX BUREAU - CINCINNATI, OH | CITY OF AUBURN - AUBURN, ME |
| CIRCUIT COURT CLERK - CULPEPPER, VA | CITY OF AUBURNDALE - AUBURNDALE, FL |
| CIRCUIT COURT FOR CHARLES CNTY - LA PLATA, MD | CITY OF AUSTELL - AUSTELL, GA |
| CITY OF GAYLORD - GAYLORD, MI | CITY OF AVON PARK - AVON PARK, FL |
| CITY AND COUNTY OF DENVER - DALLAS, TX | CITY OF AZUSA - AZUSA, CA |
| CITY AND COUNTY OF SAN FRANCISCO - SAN FRANCISCO, CA | CITY OF BAKER - BAKER, LA |
| CITY AUDITOR - WEST FARGO, ND | CITY OF BALLWIN - BALLWIN, MO |
| CITY COLLECTOR - KANSAS CITY, MO | CITY OF BANNING - BANNING, CA |
| CITY COUNTY TAX COMMISSIONER - MACON, GA | CITY OF BARSTOW - BARSTOW, CA |
| CITY HALL - WAYNESBORO, GA | CITY OF BATON ROUGE - BATON ROUGE, LA |
| CITY INCOME TAX BUREAU - ALLEGHENY COLLEGE, PA | CITY OF BAYTOWN - BAYTOWN, TX |
| CITY OF CANADA FLINTRIDGE - LA CANADA FLINTRIDGE, CA | CITY OF BEAUFORT - BEAUFORT, SC |
| | CITY OF BEAUMONT - BEAUMONT, CA |
| CITY OF ABILENE - ABILENE, TX | CITY OF BEAVERTON - BEAVERTON, OR |
| CITY OF ADAMSVILLE - ADAMSVILLE, AL | CITY OF BECKLEY - BECKLEY, WV |
| CITY OF AIKEN - AIKEN, SC | CITY OF BELLFLOWER - BELLFLOWER, CA |
| CITY OF ALAMOGORDO - ALAMOGORDO, NM | CITY OF BESSEMER - BESSEMER, AL |
| CITY OF ALCOA - ALCOA, TN | CITY OF BETHLEHEM - BETHLEHEM, PA |
| CITY OF ALEXANDRIA - ALEXANDRIA, LA | CITY OF BIDDEFORD - BRATTLEBORO, VT |
| CITY OF ALLEN - ALLEN, TX | CITY OF BIRMINGHAM - BIRMINGHAM, AL |
| CITY OF ALLENTOWN - ALLENTOWN, PA | CITY OF BLOOMINGTON - BLOOMINGTON, IL |
| CITY OF ALPHARETTA - ALPHARETTA, GA | CITY OF BOAZ - BOAZ, AL |
| CITY OF ALPHARETTA - ATLANTA, GA | CITY OF BONITA SPRINGS - BONITA SPRINGS, FL |
| CITY OF AMARILLO HEALTH DEPT. - AMARILLO, TX | CITY OF BOSSIER - BOSSIER CITY, LA |
| | CITY OF BOULDER - BOULDER, CO |
| CITY OF ANAHEIM - ANAHEIM, CA | CITY OF BOYNTON BEACH - BOYNTON BEACH, FL |
| CITY OF ANDALUSIA - ANDALUSIA, AL | CITY OF BRANDENBURG - BRANDENBURG, KY |
| CITY OF ANDERSON - ANDERSON, CA | CITY OF BRANSON - BRANSON, MO |
| CITY OF ANNISTON - ANNISTON, AL | CITY OF BRISTOL - BRISTOL, TN |
| CITY OF ANTIOCH - ANTIOCH, CA | CITY OF BROOK PARK - BROOK PARK, OH |
| CITY OF APPLETON - APPLETON, WI | CITY OF BROOKLYN CENTER - MINNEAPOLIS, MN |
| CITY OF ARCADIA - ARCADIA, CA | CITY OF BROWNSVILLE - BROWNSVILLE, TX |
| CITY OF ARLINGTON HEALTH DEPT - ARLINGTON, TX | CITY OF BROWNWOOD - BROWNWOOD, TX |
| | CITY OF BRUNSWICK - BRUNSWICK, GA |
| CITY OF ARNOLD - ARNOLD, MO | CITY OF BUENA PARK - BUENA PARK, CA |
| CITY OF ASHLAND - ASHLAND, KY | CITY OF BUFFALO - BUFFALO, NY |
| CITY OF ATASCADERO - ATASCADERO, CA | CITY OF BUFORD - BUFORD, GA |
| CITY OF ATHENS - ATHENS, AL | CITY OF BULLHEAD CITY - BULLHEAD CITY, AZ |
| CITY OF ATHENS SALES TAX DIV - HARTSELLE, AL | CITY OF BURIEN - BURIEN, WA |
| | CITY OF BURLESON - BURLESON, TX |
| CITY OF ATTLEBORO - ATTLEBORO, CT | CITY OF BURTON - BURTON, MI |
| CITY OF ATTLEBORO - ATTLEBORO, MA | CITY OF BYRON - BYRON, GA |
| CITY OF ATTLEBORO - WOBURN, MA | CITY OF CALEXICO - CALEXICO, CA |
| CITY OF ATWATER - FRESNO, CA | CITY OF CALHOUN - CALHOUN, GA |
| CITY OF AUBURN - AUBURN, AL | CITY OF CALLAWAY - CALLAWAY, FL |
| | CITY OF CALUMET CITY - CALUMET CITY, IL |
| | CITY OF CAMARILLO - CAMARILLO, CA |

**Schedule 1**

| |
|---|
| CITY OF CAMDEN - CAMDEN, SC |
| CITY OF CAMPBELL - CAMPBELL, CA |
| CITY OF CAMPBELLSVILLE - CAMPBELLSVILLE, KY |
| CITY OF CAPE GIRARDEAU - CAPE GIRARDEAU, MO |
| CITY OF CARROLLTON - CARROLLTON, TX |
| CITY OF CASSELBERRY - CASSELBERRY, FL |
| CITY OF CERES - CERES, CA |
| CITY OF CHANDLER - CHANDLER, AZ |
| CITY OF CHARLESTON - CHARLESTON, SC |
| CITY OF CHARLESTON - CHARLESTON, WV |
| CITY OF CHARLOTTE - CHARLOTTE, NC |
| CITY OF CHARLOTTESVILLE TREAS - CHARLOTTESVILLE, VA |
| CITY OF CHATTANOOGA - CHATTANOOGA, TN |
| CITY OF CHESTERFIELD - CHESTERFIELD, MO |
| CITY OF CHICO - LOS ANGELES, CA |
| CITY OF CHINO - CHINO, CA |
| CITY OF CHINO HILLS - CHINO HILLS, CA |
| CITY OF CITRUS HEIGHTS - CITRUS HEIGHTS, CA |
| CITY OF CLARKSVILLE - SAINT LOUIS, MO |
| CITY OF CLEARWATER - CLEARWATER, FL |
| CITY OF CLEBURNE - CLEBURNE, TX |
| CITY OF CLEWISTON - CLEWISTON, FL |
| CITY OF CLINTON - CLINTON, MS |
| CITY OF CLINTON - CLINTON, TN |
| CITY OF CLOVIS - CLOVIS, NM |
| CITY OF COAL RUN VILLAGE - PIKEVILLE, KY |
| CITY OF COLDWATER TAX - COLDWATER, MI |
| CITY OF COLUMBIA - COLUMBIA, SC |
| CITY OF COLUMBUS - COLUMBUS, OH |
| CITY OF CONCORD - CONCORD, CA |
| CITY OF CONCORD - CONCORD, NC |
| CITY OF CONCORD TAX COLLECTOR - CHARLOTTE, NC |
| CITY OF CONYERS - CONYERS, GA |
| CITY OF CORAL SPRINGS - CORAL SPRINGS, FL |
| CITY OF CORINTH TAX DEPT - CORINTH, MS |
| CITY OF CORNELIA - CORNELIA, GA |
| CITY OF CORONA - CORONA, CA |
| CITY OF CORSICANA - CORSICANA, TX |
| CITY OF CORSICANA TAX OFFICE - CORSICANA, TX |
| CITY OF COVINGTON - COVINGTON, GA |
| CITY OF COVINGTON - COVINGTON, KY |
| CITY OF COVINGTON - COVINGTON, LA |
| CITY OF CREST HILL - CREST HILL, IL |
| CITY OF CRESTVIEW - CRESTVIEW, FL |

| |
|---|
| CITY OF CRYSTAL LAKE - CRYSTAL LAKE, IL |
| CITY OF CRYSTAL RIVER - CRYSTAL RIVER, FL |
| CITY OF CUDAHY - CUDAHY, CA |
| CITY OF CUDAHY - CUDAHY, WI |
| CITY OF CULVER CITY - FRESNO, CA |
| CITY OF CUMBERLAND - CUMBERLAND, MD |
| CITY OF CUMMING - CUMMING, GA |
| CITY OF CUYAHOGA FALLS - CUYAHOGA FALLS, OH |
| CITY OF CYNTHIANA - CYNTHIANA, KY |
| CITY OF DADE CITY - DADE CITY, FL |
| CITY OF DALLAS - DALLAS, GA |
| CITY OF DALLAS - DALLAS, TX |
| CITY OF DALTON - DALTON, GA |
| CITY OF DANVILLE - DANVILLE, VA |
| CITY OF DAVENPORT - DAVENPORT, IA |
| CITY OF DE PERE - DE PERE, WI |
| CITY OF DECATUR - BIRMINGHAM, AL |
| CITY OF DECATUR - DECATUR, AL |
| CITY OF DELRAY BEACH - DELRAY BEACH, FL |
| CITY OF DENHAM SPRINGS - DENHAM SPRINGS, LA |
| CITY OF DENTON - DALLAS, TX |
| CITY OF DENVER - DALLAS, TX |
| CITY OF DES PLAINES - DES PLAINES, IL |
| CITY OF DESTIN - DESTIN, FL |
| CITY OF D'IBERVILLE - DIBERVILLE, MS |
| CITY OF DOTHAN - DOTHAN, AL |
| CITY OF DOUGLAS - DOUGLAS, GA |
| CITY OF DOVER DEPT OF INSPECT - DOVER, DE |
| CITY OF DUBLIN - DUBLIN, CA |
| CITY OF DUBLIN OCCUPATIONAL TAX - DUBLIN, GA |
| CITY OF DULUTH - DULUTH, GA |
| CITY OF DUNN - DUN, NC |
| CITY OF DURHAM - DURHAM, NC |
| CITY OF EASLEY - EASLEY, SC |
| CITY OF EDEN - EDEN, NC |
| CITY OF EDMOND - EDMOND, OK |
| CITY OF EL CENTRO - EL CENTRO, CA |
| CITY OF EL DORADO - EL DORADO, AR |
| CITY OF EL PASO - EL PASO, TX |
| CITY OF ELIZABETH CITY - ELIZABETH CITY, NC |
| CITY OF ELIZABETHTON - ELIZABETHTON, TN |
| CITY OF ELIZABETHTOWN - ELIZABETHTOWN, KY |
| CITY OF ELK GROVE - ELK GROVE, CA |
| CITY OF ERIE - BUREAU OF REVEN - BALDWIN, PA |

## Schedule 1

| | |
|---|---|
| CITY OF ERIE BUREAU OF REVENUE - ERIE, PA | CITY OF GEORGETOWN - GEORGETOWN, KY |
| CITY OF ESCONDIDO - ESCONDIDO, CA | CITY OF GEORGETOWN - GEORGETOWN, SC |
| CITY OF EULESS - EULESS, TX | CITY OF GILROY - GILROY, CA |
| CITY OF EVERETT - EVERETT, WA | CITY OF GLASGOW - GLASGOW, KY |
| CITY OF FAIRFIELD - FAIRFIELD, OH | CITY OF GLENDALE - GLENDALE, AZ |
| CITY OF FAIRVIEW HEIGHTS - FAIRVIEW HEIGHTS, IL | CITY OF GONZALES - GONZALES, LA |
| CITY OF FARGO NORTH DAKOTA - FARGO, ND | CITY OF GOOSE CREEK - GOOSE CREEK, SC |
| CITY OF FERGUSON - SAINT LOUIS, MO | CITY OF GRAND JUNCTION - GRAND JUNCTION, CO |
| CITY OF FITCHBURG - FITCHBURG, MA | CITY OF GRANDVILLE - GRANDVILLE, MI |
| CITY OF FITCHBURG - MEDFORD, MA | CITY OF GRANTS PASS - GRANTS PASS, OR |
| CITY OF FITCHBURG BOARD OF HEALTH, - FITCHBURG, MA | CITY OF GREELEY - GREELEY, CO |
| CITY OF FLAGSTAFF - FLAGSTAFF, AZ | CITY OF GREENBELT - GREENBELT, MD |
| CITY OF FLAGSTAFF SALES TAX - FLAGSTAFF, AZ | CITY OF GREENVILLE - GREENVILLE, NC |
| CITY OF FLINT - FLINT, MI | CITY OF GREENVILLE - GREENVILLE, TX |
| CITY OF FLORENCE - FLORENCE, KY | CITY OF GREENWOOD CITY TAX - GREENWOOD, MS |
| CITY OF FOLSOM - FOLSOM, CA | CITY OF GREER - GREER, SC |
| CITY OF FOLSOM - FRESNO, CA | CITY OF GULFPORT - GULFPORT, MS |
| CITY OF FONTANA - FONTANA, CA | CITY OF GUNTERSVILLE - GUNTERSVILLE, AL |
| CITY OF FORT COLLINS-MFI - FORT COLLINS, CO | CITY OF HALLANDALE BEACH - HALLANDALE, FL |
| CITY OF FORT MEYERS - FORT MYERS, FL | CITY OF HANFORD - HANFORD, CA |
| CITY OF FORT PIERCE - FORT PIERCE, FL | CITY OF HARLAN - HARLAN, KY |
| CITY OF FORT SMITH - FORT SMITH, AR | CITY OF HARLINGEN - HARLINGEN, TX |
| CITY OF FORT WORTH - FORT WORTH, TX | CITY OF HARRISON OHIO TAX - HARRISON, OH |
| CITY OF FRANKFURT - FRANKFORT, KY | CITY OF HARRISONBURG - HARRISONBURG, VA |
| CITY OF FRANKLIN - FRANKLIN, TN | CITY OF HARTSVILLE - HARTSVILLE, SC |
| CITY OF FRANKLIN - NASHVILLE, TN | CITY OF HATTIESBURG CITY CLERKS OFF - HATTIESBURG, MS |
| CITY OF FRANKLIN TAX - FRANKLIN, TN | CITY OF HAWTHORNE - FRESNO, CA |
| CITY OF FRANKLIN VA COMMISSIONER - FRANKLIN, VA | CITY OF HAYWARD - HAYWARD, CA |
| CITY OF FREDERICK - FREDERICK, MD | CITY OF HAZARD - HAZARD, KY |
| CITY OF FREDERICKSBURG TREASUR - BALTIMORE, MD | CITY OF HEMET - HEMET, CA |
| CITY OF FREMONT - FREMONT, CA | CITY OF HENDERSON - HENDERSON, NV |
| CITY OF FRESNO - FRESNO, CA | CITY OF HENDERSONVILLE - CHARLOTTE, NC |
| CITY OF FULLERTON - FULLERTON, CA | CITY OF HENDERSONVILLE - HENDERSONVILLE, TN |
| CITY OF GADSDEN - GADSDEN, AL | CITY OF HIALEAH - MIAMI, FL |
| CITY OF GAINESVILLE - GAINESVILLE, TX | CITY OF HIALEAH - ORLANDO, FL |
| CITY OF GALAX - GALAX, VA | CITY OF HIGHLAND - HIGHLAND, CA |
| CITY OF GALLUP - GALLUP, NM | CITY OF HILLIARD - HILLIARD, OH |
| CITY OF GARDEN CITY - GARDEN CITY, ID | CITY OF HILLSDALE - HILLSDALE, MI |
| CITY OF GARDENA - GARDENA, CA | CITY OF HOBBS - HOBBS, NM |
| CITY OF GARDNER - GARDNER, MA | CITY OF HOLLYWOOD - HOLLYWOOD, FL |
| CITY OF GARDNER BD OF HEALTH - GARDNER, MA | CITY OF HOMESTEAD - HOMESTEAD, FL |
| CITY OF GARLAND - GARLAND, TX | CITY OF HOOVER - BIRMINGHAM, AL |
| CITY OF GARLAND HEALTH DEPT - GARLAND, TX | CITY OF HOPKINSVILLE - HOPKINSVILLE, KY |
| CITY OF GASTONIA - GASTONIA, NC | CITY OF HOUSTON - HOUSTON, TX |

**Schedule 1**

| | |
|---|---|
| CITY OF HOUSTON HEALTH & HUMAN - HOUSTON, TX | CITY OF LAUDERHILL - LAUDERHILL, FL |
| CITY OF HUBER HEIGHTS - DAYTON, OH | CITY OF LAURINBURG - LAURINBURG, NC |
| CITY OF HUNTINGTON BEACH - HUNTINGTON BEACH, CA | CITY OF LAVISTA - LA VISTA, NE |
| | CITY OF LAWRENCEBURG - LAWRENCEBURG, TN |
| CITY OF HUNTSVILLE - HUNTSVILLE, AL | CITY OF LAWRENCEVILLE/TAX - LAWRENCEVILLE, GA |
| CITY OF INDEPENDENCE HEALTH DEPT - INDEPENDENCE, MO | CITY OF LAWTON - LAWTON, OK |
| CITY OF INDIO - INDIO, CA | CITY OF LAYTON - LAYTON, UT |
| CITY OF INGLEWOOD - INGLEWOOD, CA | CITY OF LEADINGTON - LEADINGTON, MO |
| CITY OF INVERNESS - INVERNESS, FL | CITY OF LEBANON - LEBANON, OH |
| CITY OF IRVING - IRVING, TX | CITY OF LEBANON - LEBANON, TN |
| CITY OF JACKSON - JACKSON, TN | CITY OF LEES SUMMIT - LEE'S SUMMIT, MO |
| CITY OF JACKSONVILLE - JACKSONVILLE, NC | CITY OF LEESBURG - LEESBURG, FL |
| CITY OF JANESVILLE - JANESVILLE, WI | CITY OF LEWISVILLE - LEWISVILLE, TX |
| CITY OF JEFFERSON - JEFFERSON CITY, MO | CITY OF LINCOLN PARK - LINCOLN PARK, MI |
| CITY OF JOHNSON CITY - JOHNSON CITY, TN | CITY OF LIVONIA - LIVONIA, MI |
| CITY OF JONESBORO CITY COLL - JONESBORO, AR | CITY OF LODI - FRESNO, CA |
| | CITY OF LOMITA - LOMITA, CA |
| CITY OF JOPLIN - JOPLIN, MO | CITY OF LONG BEACH - LONG BEACH, CA |
| CITY OF JOPLIN HEALTH DEPT - JOPLIN, MO | CITY OF LONGMONT - LONGMONT, CO |
| CITY OF KANKAKEE - KANKAKEE, IL | CITY OF LONGVIEW - LONGVIEW, WA |
| CITY OF KANSAS CITY - KANSAS CITY, KS | CITY OF LORAIN HEALTH DEPT - LORAIN, OH |
| CITY OF KANSAS CITY - KANSAS CITY, MO | CITY OF LOS ANGELES - LOS ANGELES, CA |
| CITY OF KENNEWICK - KENNEWICK, WA | CITY OF LOS ANGELES - PASADENA, CA |
| CITY OF KENTWOOD-TAX - KENTWOOD, MI | CITY OF LOS ANGELES OFC OF - LOS ANGELES, CA |
| CITY OF KILGORE - KILGORE, TX | |
| CITY OF KINGMAN - KINGMAN, AZ | CITY OF LOS BANOS - LOS BANOS, CA |
| CITY OF LA CROSSE TREASURER - LA CROSSE, WI | CITY OF LOUISVILLE - LOUISVILLE, CO |
| CITY OF LA MESA BUSINESS LICEN - LA MESA, CA | CITY OF LOVELAND SALES TAX ADM - LOVELAND, CO |
| CITY OF LA VERNE - LA VERNE, CA | CITY OF LUBBOCK - LUBBOCK, TX |
| CITY OF LACEY - LACEY, WA | CITY OF LUMBERTON - LUMBERTON, NC |
| CITY OF LAFAYETTE - LAFAYETTE, LA | CITY OF LYNCHBURG - LYNCHBURG, VA |
| CITY OF LAFOLLETTE TAX - LA FOLLETTE, TN | CITY OF LYNN - LYNN, MA |
| CITY OF LAKE WALES - LAKE WALES, FL | CITY OF MADERA - MADERA, CA |
| CITY OF LAKE WORTH - LAKE WORTH, TX | CITY OF MADISON HEIGHTS - MADISON HEIGHTS, MI |
| CITY OF LAKELAND - LAKELAND, FL | CITY OF MADISON INSPECT UNIT - MADISON, WI |
| CITY OF LAKEWOOD - DENVER, CO | CITY OF MADISON TREASURER - MADISON, WI |
| CITY OF LAKEWOOD - LAKEWOOD, WA | CITY OF MADISONVILLE - MADISONVILLE, KY |
| CITY OF LAKEWOOD FINANCE DEPT - LAKEWOOD, CA | CITY OF MANSFIELD - MANSFIELD, OH |
| | CITY OF MAPLEWOOD - SAINT LOUIS, MO |
| CITY OF LANCASTER - FRESNO, CA | CITY OF MARION - MARION, NC |
| CITY OF LANCASTER - LANCASTER, SC | CITY OF MARQUETTE - MARQUETTE, MI |
| CITY OF LAPEER TREASURER - LAPEER, MI | CITY OF MARTIN BUSINESS LICENSE - MARTIN, TN |
| CITY OF LAREDO - LAREDO, TX | |
| CITY OF LAREDO HEALTH DEPT - LAREDO, TX | CITY OF MC MINNVILLE - MC MINNVILLE, TN |
| CITY OF LAS VEGAS - LOS ANGELES, CA | CITY OF MCALLEN - MCALLEN, TX |
| CITY OF LAUDERDALE LAKES - FORT LAUDERDALE, FL | CITY OF MCALLEN HEALTH DEPT - MCALLEN, TX |

**Schedule 1**

| | |
|---|---|
| CITY OF MCALLEN TAX OFFICE - MCALLEN, TX | CITY OF NEW BRAUNFELS - NEW BRUANFELS, TX |
| CITY OF MCKINNEY - MCKINNEY, TX | CITY OF NEW IBERIA - NEW IBERIA, LA |
| CITY OF MCKINNEY CODE SVC/FOOD - MCKINNEY, TX | CITY OF NEW ORLEANS - NEW ORLEANS, LA |
| CITY OF MEMPHIS, TENNESSEE - MEMPHIS, TN | CITY OF NEW PHILADELPHIA - NEW PHILADELPHIA, OH |
| CITY OF MERCED - MERCED, CA | CITY OF NEWARK - NEWARK, CA |
| CITY OF MESA - MESA, AZ | CITY OF NEWBERRY - NEWBERRY, SC |
| CITY OF MESQUITE - MESQUITE, TX | CITY OF NEWNAN - NEWNAN, GA |
| CITY OF MESQUITE-HEALTH DEPT - MESQUITE, TX | CITY OF NEWPORT - NEWPORT, KY |
| CITY OF METHUEN - METHUEN, MA | CITY OF NEWPORT - NEWPORT, TN |
| CITY OF MIAMI - MIAMI, FL | CITY OF NEWPORT NEWS - NEWPORT NEWS, VA |
| CITY OF MIAMI GARDENS - MIAMI GARDENS, FL | CITY OF NICHOLASVILLE - NICHOLASVILLE, KY |
| CITY OF MIDDLESBOROUGH - MIDDLESBORO, KY | CITY OF NILES - NILES, OH |
| CITY OF MIDDLETOWN - MIDDLETOWN, CT | CITY OF NOGALES - NOGALES, AZ |
| CITY OF MIDDLETOWN - MIDDLETOWN, OH | CITY OF NORMAN - NORMAN, OK |
| CITY OF MIDLAND - MIDLAND, TX | CITY OF NORTH AUGUSTA - NORTH AUGUSTA, SC |
| CITY OF MILFORD - CINCINNATI, OH | CITY OF NORTH BEND - NORTH BEND, OR |
| CITY OF MILFORD - MILFORD, DE | CITY OF NORTH CHARLESTON - NORTH CHARLESTON, SC |
| CITY OF MILFORD HEALTH DEPT - MILFORD, CT | CITY OF NORTH LITTLE ROCK - NORTH LITTLE ROCK, AR |
| CITY OF MILLEDGEVILLE - MILLEDGEVILLE, GA | CITY OF NORTH MYRTLE BEACH - NORTH MYRTLE BEACH, SC |
| CITY OF MILPITAS - MILPITAS, CA | CITY OF NORTH RICHLAND HILLS - NORTH RICHLAND HILLS, TX |
| CITY OF MILTON - MILTON, FL | CITY OF NORTHAMPTON - NORTHAMPTON, MA |
| CITY OF MILWAUKEE - MILWAUKEE, WI | CITY OF NORTHAMPTON - WOBURN, MA |
| CITY OF MOBILE - BIRMINGHAM, AL | CITY OF NORTHGLENN - DENVER, CO |
| CITY OF MOBILE - MOBILE, AL | CITY OF NORTHGLENN - NORTHGLENN, CO |
| CITY OF MODESTO - MODESTO, CA | CITY OF NOVATO - NOVATO, CA |
| CITY OF MOLINE - MOLINE, IL | CITY OF NOVI - DETROIT, MI |
| CITY OF MONROE - MONROE, GA | CITY OF OAKBROOK TERRACE - OAKBROOK TERRACE, IL |
| CITY OF MONTEBELLO - FRESNO, CA | CITY OF OAKLAND - SAN FRANCISCO, CA |
| CITY OF MONTGOMERY - BIRMINGHAM, AL | CITY OF OCEAN SPRINGS MISSISSI - OCEAN SPRINGS, MS |
| CITY OF MONTGOMERY - MONTGOMERY, AL | CITY OF ONTARIO - ONTARIO, CA |
| CITY OF MONTICELLO - MONTICELLO, KY | CITY OF ORANGEBURG - ORANGEBURG, SC |
| CITY OF MOUNT PLEASANT - MOUNT PLEASANT, TX | CITY OF ORMOND BEACH - ORMOND BEACH, FL |
| CITY OF MOUNT STERLING - MOUNT STERLING, KY | CITY OF OROVILLE - OROVILLE, CA |
| CITY OF MURRAY - MURRAY, KY | CITY OF OWENSBORO - OWENSBORO, KY |
| CITY OF MURRIETA - MURRIETA, CA | CITY OF OXNARD - OXNARD, CA |
| CITY OF MUSCLE SHOALS - MUSCLE SHOALS, AL | CITY OF PADUCAH - LOUISVILLE, KY |
| CITY OF MUSKEGON - CHICAGO, IL | CITY OF PAINTSVILLE - PAINTSVILLE, KY |
| CITY OF MUSKEGON - MUSKEGON, MI | CITY OF PALATKA - PALATKA, FL |
| CITY OF MUSKOGEE - MUSKOGEE, OK | CITY OF PALM BAY - PALM BAY, FL |
| CITY OF MYRTLE BEACH - MYRTLE BEACH, SC | CITY OF PALMDALE - PALMDALE, CA |
| CITY OF NACOGDOCHES - NACOGDOCHES, TX | CITY OF PAPAGOULD - PARAGOULD, AR |
| CITY OF NASHUA - NASHUA, NH | CITY OF PARAMOUNT - PARAMOUNT, CA |
| CITY OF NATCHEZ - NATCHEZ, MS | |
| CITY OF NEW BERN TAX COLLECTOR - CHARLOTTE, NC | |

## Schedule 1

| | |
|---|---|
| CITY OF PARMA DIV OF TAX - CLEVELAND, OH | CITY OF REVERE BOARD OF HEALTH - REVERE, MA |
| CITY OF PARMA HEIGHTS - PARMA HEIGHTS, OH | CITY OF RIALTO - RIALTO, CA |
| CITY OF PASADENA - PASADENA, CA | CITY OF RICHMOND FINANCE DEPT - RICHMOND, KY |
| CITY OF PASADENA HEALTH DEPT - PASADENA, TX | CITY OF RIVERDALE - RIVERDALE, GA |
| CITY OF PEARL - PEARL, MS | CITY OF ROANOKE - ROANOKE, VA |
| CITY OF PELHAM - PELHAM, AL | CITY OF ROANOKE RAPIDS - ROANOKE RAPIDS, NC |
| CITY OF PEMBROKE PINES - PEMBROKE PINES, FL | CITY OF ROANOKE TREASURER - ROANOKE, VA |
| CITY OF PEORIA - PEORIA, IL | CITY OF ROCK HILL - ROCK HILL, SC |
| CITY OF PETOSKEY - PETOSKEY, MI | CITY OF ROCKINGHAM TAX DEPT - ROCKINGHAM, NC |
| CITY OF PHILADELPHIA - PHILADELPHIA, PA | CITY OF ROCKY MOUNT - ROCKY MOUNT, NC |
| CITY OF PHOENIX - PHOENIX, AZ | CITY OF ROGERS CITY CLERKS OFC - ROGERS, AR |
| CITY OF PICKERINGTON - PICKERINGTON, OH | CITY OF ROSWELL - DALLAS, TX |
| CITY OF PINE BLUFF - PINE BLUFF, AR | CITY OF ROSWELL - ROSWELL, GA |
| CITY OF PINELLES PARK - PINELLAS PARK, FL | CITY OF ROSWELL - ROSWELL, NM |
| CITY OF PITTSBURG - PITTSBURG, KS | CITY OF ROWLETT - ROWLETT, TX |
| CITY OF PITTSFIELD - PITTSFIELD, MA | CITY OF SACRAMENTO - SACRAMENTO, CA |
| CITY OF PLACENTIA - PLACENTIA, CA | CITY OF SAGINAW - SAGINAW, MI |
| CITY OF PLACERVILLE - PLACERVILLE, CA | CITY OF SAINT LOUIS - SAINT LOUIS, MO |
| CITY OF PLANO - PLANO, TX | CITY OF SALEM - INCOME TAX - SALEM, OH |
| CITY OF PLANT CITY - PLANT CITY, FL | CITY OF SALEM TREASURER - SALEM, VA |
| CITY OF PLANTATION - FORT LAUDERDALE, FL | CITY OF SALISBURY - SALISBURY, MD |
| CITY OF POMPANO BEACH - POMPANO BEACH, FL | CITY OF SAN ANGELO - SAN ANGELO, TX |
| CITY OF PONTIAC - DETROIT, MI | CITY OF SAN CLEMENTE - SAN CLEMENTE, CA |
| CITY OF PONTIAC - EATON RAPIDS, MI | CITY OF SAN DIEGO - SAN DIEGO, CA |
| CITY OF PONTIAC BUSINESS LICENSING - PONTIAC, MI | CITY OF SAN JOSE - SAN FRANCISCO, CA |
| CITY OF POPLAR BLUFF - POPLAR BLUFF, MO | CITY OF SAN JOSE - SAN JOSE, CA |
| CITY OF PORT HUENEME - FRESNO, CA | CITY OF SAN JUAN CAPISTRANO - SAN JUAN CAPISTRANO, CA |
| CITY OF PORT ORANGE - PORT ORANGE, FL | CITY OF SAN MARCOS - SAN MARCOS, CA |
| CITY OF PORT ORCHARD - PORT ORCHARD, WA | CITY OF SAN PABLO - SAN PABLO, CA |
| CITY OF PORTAGE - PORTAGE, MI | CITY OF SANDY SPRINGS REVENUE - SANDY SPRINGS, GA |
| CITY OF PORTLAND - PORTLAND, OR | CITY OF SANFORD - SANFORD, NC |
| CITY OF PORTLAND TREASURY - LEWISTON, ME | CITY OF SANTA CLARA - SANTA CLARA, CA |
| CITY OF POWAY - POWAY, CA | CITY OF SANTA FE SPRINGS - SANTA FE SPRINGS, CA |
| CITY OF PRATTVILLE - PRATTVILLE, AL | CITY OF SARALAND - SARALAND, AL |
| CITY OF PRESCOTT - PRESCOTT, AZ | CITY OF SARASOTA - SARASOTA, FL |
| CITY OF PRESTONBURG - PRESTONSBURG, KY | CITY OF SAVANNAH - SAVANNAH, GA |
| CITY OF PUEBLO - PUEBLO, CO | CITY OF SCOTTSDALE - SCOTTSDALE, AZ |
| CITY OF PUYALLUP - SEAHURST, WA | CITY OF SEARCY - SEARCY, AR |
| CITY OF RAINBOW CITY - RAINBOW CITY, AL | CITY OF SEDALIA - SEDALIA, MO |
| CITY OF RANCHO CUCAMONGA - RANCHO CUCAMONGA, CA | CITY OF SELMA - SELMA, AL |
| CITY OF REDLANDS - FRESNO, CA | CITY OF SEMINOLE - SEMINOLE, FL |
| CITY OF REDLANDS - REDLANDS, CA | CITY OF SENECA - SENECA, SC |
| CITY OF REDWOOD CITY - REDWOOD CITY, CA | |
| CITY OF RENO - RENO, NV | |
| CITY OF REVERE - REVERE, MA | |

<u>**Schedule 1**</u>

| | |
|---|---|
| CITY OF SEVIERVILLE TAX - SEVIERVILLE, TN | CITY OF TARPON SPRINGS - TARPON SPRINGS, FL |
| CITY OF SHAWNEE - SHAWNEE, KS | CITY OF TEMECULA - TEMECULA, CA |
| CITY OF SHEBOYGAN - SHEBOYGAN, WI | CITY OF TEMPE - TEMPE, AZ |
| CITY OF SHELBYVILLE - SHELBYVILLE, KY | CITY OF TEMPE TAX - PHOENIX, AZ |
| CITY OF SHELBYVILLE - SHELBYVILLE, TN | CITY OF TERRELL - TERRELL, TX |
| CITY OF SHEPHERDSVILLE KY - SHEPHERDSVILLE, KY | CITY OF TEXARKANA TEXAS - TEXARKANA, TX |
| CITY OF SHOW LOW - SHOW LOW, AZ | CITY OF THOMASVILLE TAX DEPT - THOMASVILLE, GA |
| CITY OF SHREVEPORT - SHREVEPORT, LA | CITY OF THOMSON - THOMSON, GA |
| CITY OF SIERRA VISTA - SIERRA VISTA, AZ | CITY OF THORNTON - THORNTON, CO |
| CITY OF SIKESTON - SIKESTON, MO | CITY OF TIFFIN - TIFFIN, OH |
| CITY OF SIOUX FALLS - SIOUX FALLS, SD | CITY OF TIFTON - TIFTON, GA |
| CITY OF SLIDELL - SLIDELL, LA | CITY OF TORRANCE - TORRANCE, CA |
| CITY OF SMYRNA - SMYRNA, GA | CITY OF TROTWOOD - TROTWOOD, OH |
| CITY OF SNELLVILLE - SNELLVILLE, GA | CITY OF TROY - TROY, AL |
| CITY OF SOMERS POINT - SOMERS POINT, NJ | CITY OF TUCSON - TUCSON, AZ |
| CITY OF SOUTH OGDEN - BOUNTIFUL, OH | CITY OF TULARE - TULARE, CA |
| CITY OF SOUTH PASADENA - SOUTH PASADENA, CA | CITY OF TULSA DEPT OF FINANCE - TULSA, OK |
| CITY OF SOUTHHAVEN - SOUTHAVEN, MS | CITY OF TUPELO - TUPELO, MS |
| CITY OF SPARKS - SPARKS, NV | CITY OF TURLOCK - TURLOCK, CA |
| CITY OF SPOKANE - SPOKANE, WA | CITY OF TUSTIN - TUSTIN, CA |
| CITY OF SPRINGDALE - SPRINGDALE, AR | CITY OF UNION CITY - UNION CITY, GA |
| CITY OF SPRINGFIELD - SPRINGFIELD, MA | CITY OF UNION CITY - UNION CITY, TN |
| CITY OF SPRINGFIELD - SPRINGFIELD, TN | CITY OF UPLAND - FRESNO, CA |
| CITY OF SPRINGFIELD - WOBURN, MA | CITY OF VALLEJO - VALLEJO, CA |
| CITY OF SPRINGFIELD DEPT OF - SPRINGFIELD, MO | CITY OF VANCOUVER WASHINGTON - VANCOUVER, WA |
| CITY OF ST CLOUD - ST CLOUD, FL | CITY OF VENICE - VENICE, FL |
| CITY OF ST CLOUD - ST CLOUD, MN | CITY OF VENTURA - VENTURA, CA |
| CITY OF ST JOSEPH - ST JOSEPH, MO | CITY OF VICKSBURG - VICKSBURG, MS |
| CITY OF ST LOUIS PARK - ST LOUIS PARK, MN | CITY OF VICTORVILLE - VICTORVILLE, CA |
| CITY OF ST MATTHEWS - LOUISVILLE, KY | CITY OF VIENNA - VIENNA, WV |
| CITY OF ST PETERS - SAINT PETERS, MO | CITY OF VIRGINIA BEACH TREAS - VIRGINIA BEACH, VA |
| CITY OF STARKVILLE - STARKVILLE, MS | CITY OF VISALIA - VISALIA, CA |
| CITY OF STATESVILLE - STATESVILLE, NC | CITY OF VISTA - VISTA, CA |
| CITY OF STAUNTON VIRGINIA - STAUNTON, VA | CITY OF WARNER ROBINS - WARNER ROBINS, GA |
| CITY OF STERLING HEIGHTS - DETROIT, MI | CITY OF WARWICK - WARWICK, RI |
| CITY OF STOCKBRIDGE - STOCKBRIDGE, GA | CITY OF WARWICK-TAX - BOSTON, MA |
| CITY OF STONECREST - LIVONIA, GA | CITY OF WATERBURY - WATERBURY, CT |
| CITY OF STUART - STUART, FL | CITY OF WAXAHACHIE - WAXAHACHIE, TX |
| CITY OF SUGAR HILL - SUGAR HILL, GA | CITY OF WAYCROSS - WAYCROSS, GA |
| CITY OF SUGAR LAND - SUGAR LANE, TX | CITY OF WAYNESBORO - PARK, VA |
| CITY OF SUNRISE - SUNRISE, FL | CITY OF WEATHERFORD - WEATHERFORD, TX |
| CITY OF SURPRISE - SURPRISE, AZ | CITY OF WEBSTER - WEBSTER, TX |
| CITY OF SYLACAUGA - SYLACAUGA, AL | CITY OF WEBSTER GROVES - WEBSTER GROVES, MO |
| CITY OF TALLAHASSEE - TALLAHASSEE, FL | CITY OF WENATCHEE - WENATCHEE, WA |
| CITY OF TAMPA - TAMPA, FL | |

**Schedule 1**

| | |
|---|---|
| CITY OF WESLACO - WESLACO, TX | CLAY COUNTY COLLECTOR - LIBERTY, MO |
| CITY OF WEST ALLIS - WEST ALLIS, WI | CLAY COUNTY TAX ASSESSOR-COLLECTOR - GREEN COVE SPRINGS, FL |
| CITY OF WEST BEUCHEL - LOUISVILLE, KY | CLAYTON COUNTY - ATLANTA, GA |
| CITY OF WEST JORDAN - WEST JORDAN, UT | CLEAR CREEK ISD TAX OFFICE - DALLAS, TX |
| CITY OF WEST MINSTER - WESTMINSTER, CA | CLERK OF CIRCIUT COURT - FREDERICK, MD |
| CITY OF WEST MONROE - WEST MONROE, LA | CLERK OF CIRCUIT COURT - EASTON, MD |
| CITY OF WEST SACRAMENTO - WEST SACRAMENTO, CA | CLERK OF CIRCUIT COURT - ELKTON, MD |
| CITY OF WESTFIELD - WESTFIELD, MA | CLERK OF CIRCUIT COURT - MANASSAS, VA |
| CITY OF WESTLAND - DETROIT, MI | CLERK OF CIRCUIT COURT - PRINCE FREDERICK, MD |
| CITY OF WESTMINSTER - DENVER, CO | CLERK OF CIRCUIT COURT - SALEM, VA |
| CITY OF WESTMINSTER - WESTMINSTER, MD | CLERK OF CIRCUIT COURT - TOWSON, MD |
| CITY OF WHEAT RIDGE - WHEAT RIDGE, CO | CLERK OF CIRCUIT COURT FOR - CENTREVILLE, MD |
| CITY OF WHITE BEAR LAKE - SAINT PAUL, MN | CLERK OF SUPERIOR COURT - WAYNESBORO, GA |
| CITY OF WHITEVILLE - WHITEVILLE, NC | CLERK OF THE COURT - ANNAPOLIS, MD |
| CITY OF WHITTIER PUBLIC SERVIC - WHITTIER, CA | CLERK'S OFFICE - HARRISONBURG, VA |
| CITY OF WICHITA - WICHITA, KS | CLEVELAND COUNTY TAX COLLECTOR - SHELBY, NC |
| CITY OF WICKLIFFE - WICKLIFFE, OH | CLEVELAND COUNTY TREASURER - NORMAN, OK |
| CITY OF WINDCREST - SAN ANTONIO, TX | CLIA LABORATORY PROGRAM - PORTLAND, OR |
| CITY OF WOODSTOCK - WOODSTOCK, GA | CLIFTON HEALTH DEPARTMENT - CLIFTON, NJ |
| CITY OF WORCESTER - WORCESTER, MA | CLINTON CITY TAX COLLECTOR - CLINTON, TN |
| CITY OF XENIA - XENIA, OH | COBB COUNTY TAX COLLECTOR - MARIETTA, GA |
| CITY OF YUBA - YUBA CITY, CA | COCHISE COUNTY HEALTH DEPARTMENT - WILCOX, AZ |
| CITY OF YUCAIPA - YUCAIPA, CA | COCHISE COUNTY TREASURER - BISBEE, AZ |
| CITY RECORDER - MC MINNVILLE, TN | COCKE COUNTY TRUSTEE - NEWPORT, TN |
| CITY TAX COLLECTOR - CLEVELAND, TN | COCONINO COUNTY DEPT OF HEALTH SVCS - FLAGSTAFF, AZ |
| CITY TAX COLLECTOR - DECHERD, TN | COCONINO COUNTY TREASURER - FLAGSTAFF, AZ |
| CITY TREASURER - FREDERICKSBURG, VA | COFFEE COUNTY REVENUE COMM - ELBA, AL |
| CITY TREASURER - HAMPTON, VA | COFFEE COUNTY TAX COMMISSIONER - DOUGLAS, GA |
| CITY TREASURER - LOUISVILLE, KY | COFFEE COUNTY TRUSTEE - MANCHESTER, TN |
| CITY TREASURER - MANITOWOC, WI | COLBERT CO OF PROBATE - TUSCUMBIA, AL |
| CITY TREASURER - WAYNESBORO, VA | COLBERT COUNTY - MUSCLE SHOALS, AL |
| CITY/COUNTY OF MOBILE - BIRMINGHAM, AL | COLBERT COUNTY REVENUE COMM - TUSCUMBIA, AL |
| CLACKAMAS CO TAX COLLECTOR - PORTLAND, OR | COLE COUNTY TAX COLLECTOR - JEFFERSON CITY, MO |
| CLALLAM COUNTY TREASURER - PORT ANGELES, WA | COLLECTOR OF REVENUE - CAMDENTON, MO |
| CLAREMONT CITY HEALTH DEPT - CLAREMONT, NH | COLLECTOR OF REVENUE - SAINT LOUIS, MO |
| CLARK COUNTY - SEATTLE, WA | COLLECTOR OF TAXES WALLINGFORD - WALLINGFORD, CT |
| CLARK COUNTY ASSESSOR - LAS VEGAS, NV | COLLEGE TWNSP MUNICIPAL OFFICE - STATE COLLEGE, PA |
| CLARK COUNTY CLERK - LAS VEGAS, NV | COLLIER COUNTY TAX COLLECTOR - NAPLES, FL |
| CLARK COUNTY DEPT OF BUSINESS - LAS VEGAS, NV | |
| CLARK COUNTY HEALTH DEPT - VANCOUVER, WA | |
| CLARKE COUNTY TAX COMMISSIONER - ATHENS, GA | |

**Schedule 1**

COLLIN COUNTY TAX ASSESSOR COL - MCKINNEY, TX

COLONIAL HEIGHTS CIRCUIT COURT - COLONIAL HEIGHTS, VA

COLONY - THE COLONY, TX

COLORADO DEPT OF AGRICULTURE - DENVER, CO

COLORADO DEPT OF AGRICUTURE - BROOMFIELD, CO

COLORADO DEPT OF REVENUE - DENVER, CO

COLORADO DEPT OF REVENUE - LAKEWOOD, CO

COLORADO STATE TREASURER - DENVER, CO

COLQUITT COUNTY TAX COMMISSION - MOULTRIE, GA

COLUMBIA CITY TAX COLLECTOR - COLUMBIA, TN

COLUMBIA COUNTY CLERK OF COURTS - EVANS, GA

COLUMBIA COUNTY TAX COLLECTOR - LAKE CITY, FL

COLUMBIA COUNTY TAX COMMISSIONER - EVANS, GA

COLUMBIA TOWNSHIP JEDZ TAX DEPT - CINCINNATI, OH

COLUMBIANA COUNTY HEALTH DEPT. - LISBON, OH

COLUMBUS BAR ASSOCIATION - COLUMBUS, OH

COLUMBUS CITY TREASURER - COLUMBUS, OH

COLUMBUS COUNTY TAX ADMN. - WHITEVILLE, NC

COLUMBUS LAW LIBRARY ASSOC - COLUMBUS, OH

COMAL COUNTY TAX ASSESSOR-COLLECTOR - SAN ANTONIO, TX

COMANCHE CO TREASURER - LAWTON, OK

COMANCHE COUNTY HEALTH DEPT - LAWTON, OK

COMDISCO INC - DES PLAINES, IL

COMMERCE TOWNSHIP TREASURER - DETROIT, MI

COMMISSION OF REVENUE - CHESAPEAKE, VA

COMMISSIONER OF INSURANCE - BATON ROUGE, LA

COMMISSIONER OF REVENUE - DANVILLE, VA

COMMISSIONER OF REVENUE - HARTFORD, CT

COMMISSIONER OF REVENUE - WILLIAMSBURG, VA

COMMISSIONER OF THE REVENUE - CHARLOTTESVILLE, VA

COMMISSIONER OF THE REVENUE - COLONIAL HEIGHTS, VA

COMMISSIONER OF THE REVENUE - LEESBURG, VA

COMMONWEALTH CODE INSPECTION - CHAMBERSBURG, PA

COMMONWEALTH OF MASSACHUSETTS - BOSTON, MA

COMMONWEALTH OF MASSACHUSETTS - DANVERS, MA

COMMONWEALTH OF PENNSYLVANIA - HARRISBURG, PA

COMMONWEALTH OF PENNSYLVANIA - PHILADELPHIA, PA

COMMONWEALTH OF VIRGINIA - RICHMOND, VA

COMPTROLLER OF FLORIDA - TALLAHASSEE, FL

COMPTROLLER OF THE TREASURY - ANNAPOLIS, MD

CONESTOGA VALLEY SCHOOL - LANCASTER, PA

CONNECTICUT DEPT OF REVENUE - HARTFORD, CT

CONNECTICUT SECRETARY OF STATE - HARTFORD, CT

CONTRA COSTA COUNTY - CONCORD, CA

CONTRA COSTA COUNTY TAX COLLEC - SAN FRANCISCO, CA

CONTRA COSTA COUNTY TAX COLLECTOR - LOS ANGELES, CA

CONTRA COSTA COUNTY TREASURER - MARTINEZ, CA

CONTRA COSTA HEALTH SERVICES - MARTINEZ, CA

CONTROLLER ANNE ARUNDEL CO - ANNAPOLIS, MD

COOK COUNTY DEPT OF PUBLIC HEALTH - BRIDGEVIEW, IL

COOK COUNTY TREASURER - CHICAGO, IL

COOKE CO. APPRAISAL DISTRICT - GAINESVILLE, TX

COOKE COUNTY TAX DEPT - GAINESVILLE, TX

COOKEVILLE CITY TAX COLLECTOR - COOKEVILLE, TN

COOS COUNTY TAX OFFICE - COQUILLE, OR

CORBIN CITY TAX COLLECTOR - CORBIN, KY

CORPORATIONS DIVISION - BATON ROUGE, LA

CORPUS CHRISTI-NUECES COUNTY - CORPUS CHRISTI, TX

CORSICANA ISD TAX OFFICE - CORSICANA, TX

CORSICANA-NAVARRO COUNTY - CORSICANA, TX

COSHOCTON PUBLIC HEALTH DISTRICT - COSHOCTON, OH

COUNTY CLERK - RIVERSIDE, CA

COUNTY CLERK - SINTON, TX

COUNTY CLERK GUADALUPE COUNTY - SEGUIN, TX

COUNTY CLERK'S OFFICE - LAS VEGAS, NV

**Schedule 1**

| | |
|---|---|
| COUNTY OF ALBEMARLE - CHARLOTTESVILLE, VA | COUNTY OF VENTURA DEPARTMENTS - CARMARILLO, CA |
| COUNTY OF BEXAR - SAN ANTONIO, TX | COUNTY OF VOLUSIA - JACKSONVILLE, FL |
| COUNTY OF BUTTE WEIGHTS & MEAS - OROVILLE, CA | COUNTY OF VOLUSIA - TAMPA, FL |
| COUNTY OF CHARLESTON - CHARLESTON, SC | COUNTY OF VOLUSIA FINANCIAL - DAYTONA BEACH, FL |
| COUNTY OF DELAWARE WEIGHTS & - MEDIA, PA | COUNTY OF YORK - BALTIMORE, MD |
| COUNTY OF DURHAM - DURHAM, NC | COUNTY OF YORK - YORKTOWN, VA |
| COUNTY OF FAIRFAX - FAIRFAX, VA | COUNTY TREASURER - OLATHE, KS |
| COUNTY OF FAIRFAX OFFICE OF FINANCE - FAIRFAX, VA | COWETA COUNTY TAX COLLECTOR - NEWNAN, GA |
| COUNTY OF FRESNO - FRESNO, CA | COWLITZ COUNTY TREASURER - KELSO, WA |
| COUNTY OF HANOVER - RICHMOND, VA | CRAIGHEAD COUNTY COLLECTOR - JONESBORO, AR |
| COUNTY OF KERN - BAKERSFIELD, CA | CRAVEN COUNTY TAX COLLECTOR - NEW BERN, NC |
| COUNTY OF LEXINGTON - CHARLOTTE, NC | CRAWFORD CO HEALTH DEPARTMENT - BUCYRUS, OH |
| COUNTY OF LEXINGTON - LEXINGTON, SC | CROSSVILLE CITY TAX COLLECTOR - CROSSVILLE, TN |
| COUNTY OF LOS ANGELES - LOS ANGELES, CA | |
| COUNTY OF LOS ANGELES - NORWALK, CA | CT DEPT OF AGRICULTURE - HARTFORD, CT |
| COUNTY OF LOS ANGELES - SOUTH GATE, CA | CULLMAN COUNTY SALES TAX - CULLMAN, AL |
| COUNTY OF LOS ANGELES TAX COLL - LOS ANGELES, CA | CULPEPER COUNTY TREASURER - CULPEPER, VA |
| COUNTY OF LOUDOUN - LEESBURG, VA | CUMBERLAND CNTY DEPT OF HEALTH - MILLVILLE, NJ |
| COUNTY OF MADERA - MADERA, CA | CUMBERLAND COUNTY TAX COLLECTOR - ATLANTA, GA |
| COUNTY OF MARIN - NOVATO, CA | CURRY COUNTY TREASURER - CLOVIS, NM |
| COUNTY OF MARIN - SAN RAFAEL, CA | CYPRESS-FAIRBANKS ISD TAX OFFICE - HOUSTON, TX |
| COUNTY OF MENDOCINO - UKIAH, CA | |
| COUNTY OF MERCED - MERCED, CA | DADE COUNTY TAX COLLECTOR - MIAMI, FL |
| COUNTY OF MOBILE - MOBILE, AL | DALLAS COUNTY - SELMA, AL |
| COUNTY OF MONTEREY - SALINAS, CA | DALLAS COUNTY CLERK - DALLAS, TX |
| COUNTY OF ORANGE - SANTA ANA, CA | DALLAS COUNTY TAX ASSESSOR - DALLAS, TX |
| COUNTY OF RICHMOND - CHARLOTTE, NC | DANIEL L CARLTON TREASURER - JENISON, MI |
| COUNTY OF RIVERSIDE - RIVERSIDE, CA | DANVILLE SCHOOLS - DANVILLE, KY |
| COUNTY OF ROCKBRIDGE - LEXINGTON, VA | DARKE COUNTY HEALTH DEPT - GREENVILLE, OH |
| COUNTY OF SACRAMENTO - RANCH CORDOVA, CA | DARLINGTON COUNTY TREASURER - DARLINGTON, SC |
| COUNTY OF SACRAMENTO - SACRAMENTO, CA | |
| COUNTY OF SACRAMENTO EMD - MATHER, CA | DATCP - MILWAUKEE, WI |
| COUNTY OF SAN BERNARDINO - SAN BERNARDINO, CA | DAVIDSON COUNTY CLERK - NASHVILLE, TN |
| | DAVIDSON COUNTY TAX COLLECTOR - LEXINGTON, NC |
| COUNTY OF SAN DIEGO - SAN DIEGO, CA | DAVIE COUNTY TAX COLLECTOR - MOCKSVILLE, NC |
| COUNTY OF SAN JOAQUIN - STOCKTON, CA | |
| COUNTY OF SAN LUIS OBISPO - SAN LUIS OBISPO, CA | DAVIESS COUNTY SHERIFF - OWENSBORO, KY |
| COUNTY OF SANTA BARBARA - SANTA BARBARA, CA | DAVIS COUNTY ASSESOR - FARMINGTON, UT |
| | DAWSON CLERK OF SUPERIOR COURT - DAWSONVILLE, GA |
| COUNTY OF SANTA CLARA - SAN JOSE, CA | DAWSON COUNTY BUSINESS LICENSE - DAWSONVILLE, GA |
| COUNTY OF SEIVER - SEVIERVILLE, TN | |
| COUNTY OF TULARE - VISALIA, CA | |
| COUNTY OF VENTURA - VENTURA, CA | |

**Schedule 1**

| | |
|---|---|
| DC TREASURER - WASHINGTON, DC | DEPT OF ALCHOLIC BEV CONTROL - SACRAMENTO, CA |
| DEARBORN CITY TREASURER (WAYNE) - LANSING, MI | DEPT OF FINANCE & ADMIN - LITTLE ROCK, AR |
| DEARBORN OCUNTY TREASURER - LAWRENCEBURG, IN | DEPT OF FINANCIAL INSTITUTIONS - MILWAUKEE, WI |
| DEER PARK ISD TAX OFFICE - DEER PARK, TX | DEPT OF INSPECTIONS & APPEALS - DES MOINES, IA |
| DEFIANCE COUNTY AUDITOR - DEFIANCE, OH | DEPT OF INSURANCE & STATE - TALLAHASSEE, FL |
| DEFIANCE COUNTY HEALTH DEPT - DEFIANCE, OH | DEPT OF LABOR & TRAINING - CRANSTON, RI |
| DEKALB COUNTY TAX COMMISSION - ATLANTA`, GA | DEPT OF PLANT INDUSTRY - PENDLETON, SC |
| DEL ROSARIO SHIRLEY - TAMPA, FL | DEPT OF REVENUE SERVICES - HARTFORD, CT |
| DELAWARE COUNTY AUDITOR - DELAWARE, OH | DESCHUTES COUNTY TAX COLLECTOR - BEND, OR |
| DELAWARE COUNTY HEALTH DEPT - MUNCIE, IN | DESOTO COUNTY TAX COLLECTOR - HERNANDO, MS |
| DELAWARE COUNTY TREASURER - DELAWARE, OH | DESOTO HEALTH DEPARTMENT - DESOTO, TX |
| DELAWARE COUNTY TREASURER - MUNCIE, IN | DHH/OPH SANITARIAN SERVICES - NEW ORLEANS, LA |
| DELAWARE DEPT OF AGRICULTURE - DOVER, DE | DICKSON CITY TAX COLLECTOR - DICKSON, TN |
| DELAWARE DEPT OF FINANCE - WILMINGTON, DE | DICKSON COUNTY CLERK - DICKSON, TN |
| DELAWARE DEPT OF LABOR - PHILADELPHIA, PA | DICKSON COUNTY TRUSTEE - CHARLOTTE, TN |
| DELAWARE DIVISION OF REVENUE - WILMINGTON, DE | DIR OF TAXATION - TOPEKA, KS |
| DELAWARE GENERAL HEALTH DIST - DELAWARE, OH | DIRECTOR OF FINANCE - MADISONVILLE, KY |
| DELAWARE STATE ESCHEATOR - WILMINGTON, DE | DISTRICT COURT 12-1-01 - HARRISBURG, PA |
| DELTA TOWNSHIP TREASURER (EATON) - LANSING, MI | DIV OF STATE POLICE RECORDS - WEST TRENTON, NJ |
| DENNIS MUNICIPAL TAX COLLECTOR - MEDFORD, MA | DIVISION OF OCCUPATIONAL SAFETY - SAN BERNARDINO, CA |
| DENTON COUNTY - DENTON, TX | DIVISION OF PUBLIC HEALTH - INDIANAPOLIS, IN |
| DENTON COUNTY CLERK - DENTON, TX | DIVISION OF REGULATORY SVCS - LEXINGTON, KY |
| DENVER COUNTY TAX COLLECTOR - DENVER, CO | DIVISION OF REVENUE - LEXINGTON, KY |
| DENVER DEPT OF EXCISE & LICENSES - DENVER, CO | DIVISION OF STATE LANDS - SALEM, OR |
| DENVER MANAGER OF REVENUE - DENVER, CO | DIVISION OF TAXATION RHODE IS - PROVIDENCE, RI |
| DEPARTMEMENT OF CONSERVATION - SACRAMENTO, CA | DON WILKINSON AGENCY INC - BERWICK, PA |
| DEPARTMENT OF AGRICULTURE - HARTFORD, CT | DON WILKINSON AGENCY INC - KINGSTON, PA |
| DEPARTMENT OF HOUSING - FRANKFORT, KY | DONA ANA COUNTY TREASURER - LAS CRUCES, NM |
| DEPARTMENT OF LABOR&INDUSTRY - HARRISBURG, PA | DORCHESTER COUNTY TREASURER - ATLANTA, GA |
| DEPARTMENT OF REVENUE - ATLANTA, GA | DORCHESTER COUNTY TREASURER - SAINT GEORGE, SC |
| DEPARTMENT OF REVENUE - HELENA, MT | DOUGLAS COUNTY TAX COLLECTOR - MEDFORD, OR |
| DEPARTMENT OF STATE - DENVER, CO | DOUGLAS COUNTY TAX COMMISSION - DOUGLASVILLE, GA |
| DEPARTMENT OF STATE - HARRISBURG, PA | DOUGLAS COUNTY TREASURER - CASTLE ROCK, CO |
| DEPARTMENT OF STATE - TALLAHASSEE, FL | DOUGLAS COUNTY TREASURER - OMAHA, NE |
| DEPARTMENT OF TAX AND REVENUE - CHARLESTON, WV | DOVER HEALTH DEPARTMENT - DOVER, NJ |
| DEPT OF AGRICULTURE - AUGUSTA, ME | |

**Schedule 1**

| | |
|---|---|
| DUBOIS COUNTY TREASURER - JASPER, IN | ENCORP PACIFIC (CANADA) - BURNABY, BC |
| DURHAM COUNTY REGISTER OF DEEDS - DURHAM, NC | ENVIRONMENTAL HEALTH FUND - PITTSBURGH, PA |
| DURHAM COUNTY TAX COLLECTOR - CHARLOTTE, NC | EPRA - TRURO, NS |
| DUVAL COUNTY TAX ASSESSOR-COLLECTOR - JACKSONVILLE, FL | ERATH COUNTY TAX ASSESSOR-COLLECTOR - STEPHENVILLE, TX |
| DYERSBURG CITY RECORDER - DYERSBURG, TN | ERIE COUNTY COMPTROLLERS - BUFFALO, NY |
| DYERSBURG CITY TAX COLLECTOR - DYERSBURG, TN | ERIE COUNTY COMPTROLLERS - CHEEKTOWAGA, NY |
| EARL BULLOCK DALLAS CO CLERK - DALLAS, TX | ERIE COUNTY HEALTH DEPT - SANDUSKY, OH |
| EARNED INCOME TAX OFFICER - SOMERSET, PA | ESCAMBIA COUNTY TAX COLLECTOR - PENSACOLA, FL |
| EAST HARTFORD TOWN TAX COLLECTOR - HARTFORD, CT | ETOWAH COUNTY SALES & USE TAX - HARTSELLE, AL |
| EAST HAVEN TAX COLLECTOR - EAST HAVEN, CT | EXTENSION DESK OF KANSAS CUSTOMER - TOPEKA, KS |
| EAST PIKELAND TOWNSHIP - KIMBERTON, PA | FAIRFIELD DEPT OF HEALTH - LANCASTER, OH |
| EAST STROUDSBURG BOROUGH - EAST STROUDSBURG, PA | FANNIN COUNTY APPRAISAL DISTRICT - BONHAM, TX |
| EASTON TOWN TAX COLLECTOR (TALBOT) - EASTON, MD | FARGO CASS PUBLIC HEALTH - FARGO, ND |
| EASTPOINTE CITY TREASURER (MACOMB) - EASTPOINTE, MI | FAULKNER COUNTY TAX COLLECTORQ - CONWAY, AR |
| ECTOR COUNTY APPRAISAL DIST - ODESSA, TX | FAYETTE COUNTY HEALTH DEPT - FAYETTEVILLE, WV |
| ECTOR COUNTY CLERK - ODESSA, TX | FAYETTE COUNTY HEALTH DEPT - WASHINGTON COURT HOUSE, OH |
| EDDY COUNTY TAX COLLECTOR - CARLSBAD, NM | FAYETTE COUNTY TAX COLLECTOR - FAYETTEVILLE, WV |
| EGG HARBOR TOWNSHIP - EGG HARBOR TOWNSHIP, NJ | FAYETTE COUNTY TAX COLLECTOR - LEXINGTON, KY |
| EL DORADO CO. RECORDER/CLERK - PLACERVILLE, CA | FAYETTE COUNTY TAX COMMISSIONER - FAYETTEVILLE, GA |
| EL DORADO COUNTY - PLACERVILLE, CA | FENNELL CONTAINER COMPANY - NORTH CHARLESTON, SC |
| EL DORADO COUNTY TAX COLLECTOR - PLACERVILLE, CA | FINANCIAL CREDIT NETWORK - VISALIA, CA |
| EL DORADO ENVIRONMENTAL MGMT - PLACERVILLE, CA | FINDLAY CITY HEALTH DEPT. - FINDLAY, OH |
| EL PASO COUNTY COLORADO - COLORADO SPRINGS, CO | FLINT TOWNSHIP TREASURER (GENESEE) - DETROIT, MI |
| EL PASO COUNTY DEPT. OF HEALTH & - COLORADO SPRINGS, CO | FLORENCE COUNTY TREASURER - FLORENCE, SC |
| EL PASO TAX ASSESSOR-COLLECTOR - EL PASO, TX | FLORIDA DEPARTMENT OF STATE - TALLAHASSEE, FL |
| ELKHART COUNTY HEALTH DEPT - GOSHEN, IN | FLORIDA DEPARTMENT REVENUE - TALLAHASSEE, FL |
| ELKHART COUNTY TREASURER - GOSHEN, IN | FLORIDA DEPT OF AGR AND CONSUMER - TALLAHASSEE, FL |
| ELKIN CITY TAX COLLECTOR - ELKIN, NC | FLORIDA DEPT OF AGRICULTURE - TALLAHASSEE, FL |
| ELLIOT TRADING LIMITED - AURORA, ON | FLORIDA DEPT OF FINANCIAL SVC - TALLAHASSEE, FL |
| ELLIS COUNTY CLERK - WAXAHACHIE, TX | FLOYD COUNTY SHERIFF - PRESTONSBURG, KY |
| ELLIS COUNTY TAX ASSESSOR-COLLECTOR - WAXAHACHIE, TX | FLOYD COUNTY TAX COLLECTOR - ROME, GA |
| ELYRIA CITY HEALTH DEPT - ELYRIA, OH | FLOYD COUNTY TREASURER - EVANSVILLE, IN |
| EMPLOYMENT DEVELOPMENT DEPT - SACRAMENTO, CA | |
| EMPLOYMENT SECURITY DEPT - SEATTLE, WA | |

## Schedule 1

| | |
|---|---|
| FOND DU LAC CITY COLLECTOR (FOND DU LAC) - FOND DU LAC, WI | GARDNER MUNICIPAL TAX COLLECTOR - GARDNER, MA |
| FOND DU LAC CO HEALTH DEPT - FOND DU LAC, WI | GARFIELD COUNTY HEALTH DEPT - ENID, OK |
| FOOD AND DRUG ADMINISTRATION - ST LOUIS, MO | GARFIELD COUNTY TREASURER - ENID, OK |
| | GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) - TRAVERSE CITY, MI |
| FORREST CO TAX COLLECTOR - HATTIESBURG, MS | GARLAND COUNTY - HOT SPRINGS, AR |
| FORSYTH CO BUSINESS LICENSE - CUMMING, GA | GARLAND ISD TAX OFFICE - GARLAND, TX |
| FORSYTH CO TAX COMMISSIONER - CUMMING, GA | GASTON COUNTY TAX COLLECTOR - GASTONIA, NC |
| FORSYTH COUNTY TAX COLLECTOR - WINSTON-SALEM, NC | GATEWAY DIST. HEALTH DEPT - OWINGSVILLE, KY |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR - HOUSTON, TX | GCDHES - GLOBE, AZ |
| FOUNTAINHEAD MUD (HARRIS) - HOUSTON, TX | GEAUGA COUNTY AUDITOR - CHARDON, OH |
| FRANCHISE TAX BOARD - SACRAMENTO, CA | GEN TREASURER STATE OF RI - PROVIDENCE, RI |
| FRANKILN COUNTY TRUSTEE - WINCHESTER, TN | GENOA TOWNSHIP - BRIGHTON, MI |
| FRANKLIN COUNTY AUDITOR - COLUMBUS, OH | GEORGETOWN CITY TAX COLLECTOR - GEORGETOWN, KY |
| FRANKLIN COUNTY CLERK - FRANKFORT, KY | GEORGETOWN COUNTY TREASURER - COLUMBIA, SC |
| FRANKLIN COUNTY CLERK - WINCHESTER, TN | GEORGETOWN SCOTT COUNTY - GEORGETOWN, KY |
| FRANKLIN COUNTY TAX COLLECTOR - FRANKFORT, KY | GEORGIA DEPT OF AGRICULTURE - ATLANTA, GA |
| FRANKLIN COUNTY TAX COLLECTOR - UNION, MO | GEORGIADIS DEBRA - CAMPBELL, OH |
| FRANKLIN MUNICIPAL TAX COLLECTOR - MEDFORD, MA | GIBSON COUNTY RECORDER - PRINCETON, IN |
| | GILA COUNTY DIVISION OF HEALTH - PAYSON, AZ |
| FREDERICK COUNTY HEALTH DEPT - FREDERICK, DE | GILA COUNTY TREASURER - GLOBE, AZ |
| FRENCHTOWN TOWNSHIP TREASURER (MONROE) - MONROE, MI | GK SKAGGS - IRVINE, CA |
| FRESNO COUNTY CLERK - FRESNO, CA | GLASSBORO ECONOMIC DEVELOPMENT - GLASSBORO, NJ |
| FRESNO COUNTY TAX COLLECTOR - FRESNO, CA | GLICK & GLICK - ROCKWALL, TX |
| FRESNO COUNTY TREASURER - FRESNO, CA | GLOUCESTER COUNTY DEPT OF HEALTH - SEWELL, NJ |
| FRISCO DEVELOPMENT SERVICES - FRISCO, TX | GLOUCESTER COUNTY TAX COLLECTOR - GLOUCESTER, VA |
| FRISCO ISD - FRISCO, TX | GLYNN COUNTY - BRUNSWICK, GA |
| FRONT ROYAL TOWN TAX COLLECTOR - FRONT ROYAL, VA | GOOSE CREEK CISD TAX OFFICE - BAYTOWN, TX |
| FRUITLAND CITY TAX COLLECTOR (WICOMICO) - FRUITLAND, MD | GRAFTON VILLAGE TREASURER - GRAFTON, WI |
| FULTON COUNTY CLERK - ATLANTA, GA | GRAND RAPIDS TWP TREASURER - GRAND RAPIDS, MI |
| FULTON COUNTY TAX COMMISSIONER - ATLANTA, GA | GRANT COUNTY HEALTH DEPT - MARION, IN |
| FULTON COUNTY TREASURER - WAUSEON, OH | GRANT COUNTY HEALTH DISTRICT - MOSES LAKE, WA |
| GA DEPT OF REVENUE - ATLANTA, GA | GRANT COUNTY TAX COLLECTOR - EPHRATA, WA |
| GAINESVILLE CITY TAX COLLECTOR - GAINESVILLE, GA | GRAPEVINE COLLEYVILLE TAX OFFICE - GRAPEVINE, TX |
| GALLENA PARK ISD TAX COLLECTOR - GALENA PARK, TX | GRAVES COUNTY SHERIFF - MAYFIELD, KY |
| GALLIA COUNTY HEALTH DEPT - GALLIPOLIS, OH | GRAYSON COUNTY HEALTH DEPT - DENISON, TX |
| GALVESTON COUNTY TAX OFFICE - GALVESTON, TX | GREEN BAY CITY COLLECTOR (BROWN) - GREEN BAY, WI |

**Schedule 1**

| | |
|---|---|
| GREENE COUNTY COLLECTOR OF REVENUE - SPRINGFIELD, MO | HANCOCK COUNTY TREASURER - GREENFIELD, IN |
| GREENE COUNTY COMBINED HEALTH - XENIA, OH | HANCOCK PUBLIC HEALTH - FINDLAY, OH |
| GREENE COUNTY TRUSTEE - GREENEVILLE, TN | HARDIN COUNTY AUDITOR - KENTON, OH |
| GREENEVILLE CITY TAX COLLECTOR - GREENEVILLE, TN | HARDIN COUNTY TAX COLLECTOR - ELIZABETHTOWN, KY |
| GREENVILLE COUNTY TAX - COLUMBIA, SC | HARFORD COUNTY CLERK OF - BEL AIR, MD |
| GREGG COUNTY CLERK - LONGVIEW, TX | HARFORD COUNTY ENVIRONMENTAL HEALTH - BEL AIR, MD |
| GREGG COUNTY TAX ASSESSOR-COLLECTOR - LONGVIEW, TX | HARFORD COUNTY GOVERNMENT - BALTIMORE, MD |
| GROSS INCOME TAX (NEW JERSEY) - TRENTON, NJ | HARLAN CITY TAX COLLECTOR - HARLAN, KY |
| GUADALUPE COUNTY ASSESSOR/COLL - SEGUIN, TX | HARLAN COUNTY HC - HARLAN, KY |
| GUERNSEY CO GEN HEALTH DIST - CAMBRIDGE, OH | HARNETT CO TAX ADMINISTRATOR - LILLINGTON, NC |
| GUERNSEY COUNTY AUDITOR - CAMBRIDGE, OH | HARRIS COUNTY - HOUSTON, TX |
| GUILFORD COUNTY TAX COLLECTOR - CHARLOTTE, NC | HARRIS COUNTY CLERK - HOUSTON, TX |
| | HARRIS COUNTY FWSD - HOUSTON, TX |
| GWINNET COUNTY LICENSING & REV - LAWRENCEVILLE, GA | HARRIS COUNTY M.U.D. # 102 - FRIENDSWOOD, TX |
| GWINNETT COUNTY TAX COMMISSIONER - LAWRENCEVILLE, GA | HARRIS COUNTY MUD #285 - HOUSTON, TX |
| HAB BPT - LEHIGH VALLEY, PA | HARRIS COUNTY MUD #81 (HARRIS) - HOUSTON, TX |
| HAB-BPT - BANGOR, PA | HARRIS COUNTY TAX ASSESSOR-COLLECTO - HOUSTON, TX |
| HABERSHAM COUNTY CLERK - CLARKESVILLE, GA | HARRISON CAD - MARSHALL, TX |
| HAGERSTOWN CITY TAX COLLECTOR - HAGERSTOWN, MD | HARRISON CLARKSBURG HEALTH DEP - CLARKSBURG, WV |
| HALIFAX COUNTY TAX COLLECTOR - HALIFAX, NC | HARRISON COUNTY KY - CYNTHIANA, KY |
| | HARRISON COUNTY SHERIFF - CLARKSBURG, WV |
| HALL COUNTY BUILDING INSPTN - GAINESVILLE, GA | HARRISON COUNTY TAX - CYNTHIANA, KY |
| HALL COUNTY TAX COLLECTOR - GAINESVILLE, GA | HARRISON COUNTY TAX COLLECTOR - GULFPORT, MS |
| HAMBLEN COUNTY TAX COLLECTOR - MORRISTOWN, TN | HARRISON COUNTY TAX OFFICE - MARSHALL, TX |
| HAMILTON COUNTY AUDITOR - CINCINNATI, OH | HARRISON FIRE DEPARTMENT - HARRISON, AR |
| HAMILTON COUNTY CLERK - CHATTANOOGA, TN | HAWAII DEPT OF TAXATION - HONOLULU, HI |
| HAMILTON COUNTY TREASURER - NOBLESVILLE, IN | HAWAII STATE TAX COLLECTOR - HONOLULU, HI |
| | HAWKINS COUNTY CLERK - ROGERSVILLE, TN |
| HAMILTON COUNTY TRUSTEE - CHATTANOOGA, TN | HAYWOOD COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| HAMILTON TWP DIV. OF HEALTH - TRENTON, NJ | HAZARD CITY TAX COLLECTOR - HAZARD, KY |
| HAMPTON CITY TREASURER - HAMPTON, VA | HC MUD #81 - HOUSTON, TX |
| HANCOCK COUNTY HEALTH DEPT - GREENFIELD, IN | HC WCID #109 - HOUSTON, TX |
| | HENDERSON CITY TAX COLLECTOR - HENDERSON, KY |
| HANCOCK COUNTY HEALTH DEPT - NEW CUMBERLAND, WV | HENDERSON COUNTY TAX COLLECTOR - HENDERSON, KY |
| HANCOCK COUNTY TAX COLLECTOR - NEW CUMBERLAND, WV | HENDRICKS COUNTY HEALTH DEPT - DANVILLE, IN |
| | HENDRICKS COUNTY TREASURER - DANVILLE, IN |

**Schedule 1**

| | |
|---|---|
| HENDRY COUNTY TAX COLLECTOR - LABELLE, FL | HUNT COUNTY TAX COLLECTOR - GREENVILLE, TX |
| HENNEPIN CO ENVIRONMENTAL HEAL - HOPKINS, MN | HURON GENERAL HEALTH DISTRICT - NORWALK, OH |
| HENRICO COUNTY TAX COLLECTOR - ATLANTA, GA | IBERIA PARISH SCHOOL BOARD - NEW IBERIA, LA |
| HENRY CO TREASURER - NEW CASTLE, IN | IDAHO DEPT OF EMPLOYMENT - BOISE, ID |
| HENRY COUNTY HEALTH DEPT. - NEW CASTLE, IN | IDAHO STATE - BOISE, ID |
| HENRY COUNTY RECORDER - NEW CASTLE, IN | IDAHO STATE DEPARTMENT OF - BOISE, ID |
| HENRY COUNTY TAX COLLECTOR - COLLINSVILLE, VA | IDAHO STATE TAX COMMISSION - BOISE, ID |
| HENRY COUNTY TAX COMMISSIONER - MCDONOUGH, GA | ILLINOIS DEPARTMENT OF REVENUE - SPRINGFIELD, IL |
| HERNANDO COUNTY TAX COLLECTOR - BROOKSVILLE, FL | ILLINOIS DEPT OF AGRICULTURE - SPRINGFIELD, IL |
| HIDALGO COUNTY CLERK - EDINBURG, TX | ILLINOIS STATE TREASURERS OFFICE - SPRINGFIELD, IL |
| HIDALGO COUNTY TAX ASSESSOR-COLLECTOR - EDINBURG, TX | IMPERIAL COUNTY CLERK - EL CENTRO, CA |
| HIDALGO COUNTY TEXAS - EDINBURG, TX | IMPERIAL COUNTY DEPT OF WEIGHT & - EL CENTRO, CA |
| HIGHLAND CO. GEN HEALTH DIST. - HILLSBORO, OH | IMPERIAL COUNTY TAX COLLECTOR - EL CENTRO, CA |
| HIGHLAND COUNTY TREASURER - HILLSBORO, OH | INDIAN RIVER COUNTY TAX COLLECTOR - VERO BEACH, FL |
| HIGHLANDS COUNTY TAX COLLECTOR - SEBRING, FL | INDIANA DEPARTMENT OF REVENUE - INDIANAPOLIS, IN |
| HILLSBOROUGH COUNTY TAX COLLECTOR - TAMPA, FL | INDIANA SECRETARY OF STATE - INDIANAPOLIS, IN |
| HINDS COUNTY TAX COLLECTOR - JACKSON, MS | INDIANA STATE EGG BOARD - WEST LAFAYETTE, IN |
| HINES COUNTY TAX ASSESSOR - JACKSON, MS | INDUSTRIAL DEVELOPMENT BOARD OF - MONTGOMERY, AL |
| HOLLAND TOWNSHIP TREASURER (OTTAWA) - HOLLAND, MI | INTERNAL REVENUE SERVICE - LONG BEACH, CA |
| HOOD COUNTY CHIEF APPRAISER - GRANBURY, TX | INTERNAL REVENUE SERVICE - OGDEN, UT |
| HOPKINS COUNTY HEALTH DEPT - MADISONVILLE, KY | INTERNAL REVENUE SERVICE - WASHINGTON, DC |
| HOPKINS COUNTY SHERIFF - MADISONVILLE, KY | IOWA DEPT OF AGRICULTURE - ANKENY, IA |
| HORRY COUNTY TREASURER - CONWAY, SC | IOWA DEPT OF REVENUE & FINANCE - DES MOINES, IA |
| HOUSATONIC VALLEY HEALTH DISTRICT - SOUTHBURY, CT | IOWA TREASURER OF STATE - DES MOINES, IA |
| HOUSTON COUNTY REVENUE COMMISSIONER - DOTHAN, AL | IREDELL COUNTY REG. OF DEEDS - STATESVILLE, NC |
| HOUSTON COUNTY TAX COMMISSION - WARNER ROBINS, GA | IREDELL COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| HOUSTON I S D TAX COLLECTION - HOUSTON, TX | IRON COUNTY ASSESSOR - PAROWAN, UT |
| HOWARD COUNTY DIRECTOR OF FINANCE - ELLICOTT CITY, MD | IRVING INDEPENDENT SCHOOL DIST - IRVING, TX |
| HOWARD COUNTY HEALTH DEPT - KOKOMO, IN | JACKSON CITY TAX COLLECTOR - JACKSON, TN |
| HOWARD COUNTY TREASURER - FORT WAYNE, IN | JACKSON CO ENV HEALTH DIVISION - GRAIN VALLEY, MO |
| HOWELL COUNTY COLLECTOR - WEST PLAINS, MO | JACKSON CO PAYMENT CENTER - PORTLAND, OR |
| HUMBLE ISD TAX OFFICE - HOUSTON, TX | JACKSON COUNTY COLLECTOR - KANSAS CITY, MO |
| | JACKSON COUNTY HEALTH DEPT - RIPLEY, WV |
| | JACKSON COUNTY HEALTH DEPT - SEYMOUR, IN |

**Schedule 1**

| | |
|---|---|
| JACKSON COUNTY HEALTH DEPT. - JACKSON, OH | OF PROBATE - CULLMAN, AL |
| JACKSON COUNTY SHERIFF - RIPLEY, WV | OF PROBATE - FAIRHOPE, AL |
| JACKSON COUNTY TAX ASSESSOR-COLLECTOR - MEDFORD, OR | JUDSON ISD TAX OFFICE - LIVE OAK, TX |
| JACKSON COUNTY TAX COLLECTOR - MARIANNA, FL | KANAWHA CHARLESTON HEALTH - CHARLESTON, WV |
| JASPER COUNTY - CARTHAGE, MO | KANAWHA COUNTY SHERIFF - CHARLESTON, WV |
| JAY PASCHALL-TURNING POINT - BRANDON, FL | KANE COUNTY HEALTH DEPT - AURORA, IL |
| JEFFERSON COUNTY COLLECTOR - HILLSBORO, MO | KANKAKEE COUNTY HEALTH DEPT - KANKAKEE, IL |
| JEFFERSON CO DEPT OF HEALTH ENV - BIRMINGHAM, AL | KANKAKEE COUNTY TREASURER - BRADLEY, IL |
| JEFFERSON CO TREASURER - LOUISVILLE, KY | KANSAS CITY HEALTH - KANSAS CITY, MO |
| JEFFERSON COUNTY AL - BIRMINGHAM, AL | KANSAS DEPARTMENT OF AGRICULTURE - TOPEKA, KS |
| JEFFERSON COUNTY CLERK - BEAUMONT, TX | KANSAS DEPARTMENT OF REVENUE - TOPEKA, KS |
| JEFFERSON COUNTY HEALTH DEPT - MADISON, IN | KANSAS STATE TREASURER - TOPEKA, KS |
| JEFFERSON COUNTY HEALTH DEPT. - HILLSBORO, MO | KATY INDEPENDENT SCHOOL DIST - KATY, TX |
| JEFFERSON COUNTY PUBLIC HEALTH - LAKEWOOD, CO | KAUFFMAN COUNTY - KAUFMAN, TX |
| JEFFERSON COUNTY SHERIFF'S OFF - LOUISVILLE, KY | KAY COUNTY TREASURERS - NEWKIRK, OK |
| JEFFERSON COUNTY TAX COLLECTOR - LOUISVILLE, KY | KELLY TOWNSHIP - LEWISBURG, PA |
| JEFFERSON PARISH CLERK OF - NEW ORLEANS, LA | KENDALL COUNTY HEALTH DEPT - YORKVILLE, IL |
| JEFFERSON PARISH SHERIFFS OFFICE - GRETNA, LA | KENOSHA COUNTY HEALTH DEPT - KENOSHA, WI |
| JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION - GRETNA, LA | KENTON COUNTY TAX COLLECTOR - ERLANGER, KY |
| JERSEY CITY DIV OF HEALTH - JERSEY CITY, NJ | KENTUCKY AGRICULTURAL - LEXINGTON, KY |
| JESSAMINE CO HEALTH DEPT - NICHOLASVILLE, KY | KENTUCKY DEPT OF AGRICULTURE - FRANKFORT, KY |
| JESSE WHITE IL SECRETARY STATE - SPRINGFIELD, IL | KENTUCKY DEPT OF REVENUE - FRANKFORT, KY |
| | KENTUCKY DEPT OF TREASURY - FRANKFORT, KY |
| JOHN R AMES CTA - DALLAS, TX | KENTUCKY STATE TREASURER - FRANKFORT, KY |
| JOHNSON COUNTY CLERK - CLEBURNE, TX | KENTWOOD CITY TREASURER (KENT) - KENTWOOD, MI |
| JOHNSON COUNTY FISCAL COURT - PAINTSVILLE, KY | KENTWOOD TAX COLLECTOR - KENTWOOD, MI |
| JOHNSON COUNTY HEALTH DISTRICT - PAINTSVILLE, KY | KERN COUNTY TREASURER - LOS ANGELES, CA |
| JOHNSON COUNTY SHERIFF - PAINTSVILLE, KY | KERN VALLEY SUN - LAKE ISABELLA, CA |
| JOHNSON COUNTY TAX ASSESSOR CL - CLEBURNE, TX | KERR COUNTY TAX OFFICE - KERRVILLE, TX |
| JOHNSON COUNTY TREASURER - INDIANAPOLIS, IN | KERRVILLE INDEPENDENT SCHOOL - KERRVILLE, TX |
| JOHNSON COUNTY TREASURER - SHAWNEE MISSION, KS | KERSHAW COUNTY TREASURER - CAMDEN, SC |
| JOHNSTON CO TAX COLLECTION DPT - CHARLOTTE, NC | KEYSTONE COLLECTIONS GROUP - IRWIN, PA |
| JONES CO. COLLECTOR - LAUREL, MS | KING COUNTY TREASURY - SEATTLE, WA |
| JORDAN TAX SERVICES INC - MCMURRAY, PA | KINGS COUNTY HEALTH DEPT - HANFORD, CA |
| | KINGS COUNTY TAX COLLECTOR - HANFORD, CA |
| | KINGSPORT CITY TAX COLLECTOR - KINGSPORT, TN |
| | KINGSPORT CITY TREASURER - KINGSPORT, TN |
| | KITSAP COUNTY HEALTY DISTRICT - BREMERTON, WA |

**Schedule 1**

| | |
|---|---|
| KITSAP COUNTY TREASURER - PORT ORCHARD, WA | LAMAR COUNTY APPRAISAL DIST - PARIS, TX |
| KLAMATH COUNTY TAX COLLECTOR - KLAMATH FALLS, OR | LAMAR COUNTY CLERK - PARIS, TX |
| KNOX COUNTY CLERK - KNOXVILLE, TN | LAMAR COUNTY TAX COLLECTOR - PURVIS, MS |
| KNOX COUNTY HEALTH DEPARTMENT - GALESBURG, IL | LANCASTER CO TAX BUREAU - LANCASTER, PA |
| KNOX COUNTY HEALTH DEPT - MOUNT VERNON, OH | LANCASTER COUNTY TREASURER - LANCASTER, SC |
| KNOX COUNTY HEALTH DEPT - VINCENNES, IN | LANCASTER COUNTY TREASURER - LINCOLN, NE |
| KNOX COUNTY TAX COLLECTOR - BARBOURVILLE, KY | LANCASTER PUBLIC HEALTH CENTER - LANCASTER, OH |
| KNOX COUNTY TRUSTEE - KNOXVILLE, TN | LANE COUNTY TAX COLLECTOR - EUGENE, OR |
| KNOXVILLE, CITY OF - KNOXVILLE, TN | LARAMIE COUNTY TREASURER - CHEYENNE, WY |
| KOCHVILLE TOWNSHIP OFFICE - SAGINAW, MI | LAREDO ISD TAX OFFICE - LAREDO, TX |
| KOCHVILLE TOWNSHIP TREASURER (SAGINAW) - SAGINAW, MI | LARIMER COUNTY DEPT OF HEALTH - FORT COLLINS, CO |
| KOOTENAI COUNTY SALES TAX DIV - COEUR D ALENE, ID | LARIMER COUNTY TAX COLLECTOR - FORT COLLINS, CO |
| KOSCIUSKO COUNTY - WARSAW, IN | LASALLE COUNTY HEALTH DEPT - OTTAWA, IL |
| KOSCIUSKO COUNTY TREASURER - WARSAW, IN | LAUDERDALE COUNTY REVENUE - FLORENCE, AL |
| KRISTEN M. SCALISE, CPA, CFE - AKRON, OH | LAUDERDALE COUNTY SALES TAX DV - HARTSELLE, AL |
| KS STATE BOARD OF PHARMACY - TOPEKA, KS | LAUDERDALE COUNTY TAX COLLECTOR - FLORENCE, AL |
| LA COUNTY - INGLEWOOD, CA | LAUREL COUNTY HEALTH DEPT - LONDON, KY |
| LA CROSSE COUNTY HEALTH DEPARTMENT - LA CROSSE, WI | LAURENS COUNTY TAX COMMISSIONER - DUBLIN, GA |
| LA DEPT OF REVENUE&TAXATION - BATON ROUGE, LA | LAURENS COUNTY TREASURER - LAURENS, SC |
| LA PORTE COUNTY RECORDER - LA PORTE, IN | LAURINBURG CITY TAX COLLECTOR - LAURINBURG, NC |
| LACLEDE COUNTY HEALTH DEPARTMENT - LEBANON, MO | LAWRENCE COUNTY CLERK - LAWRENCEBURG, TN |
| LACLEDE COUNTY TAX COLLECTOR - LEBANON, MO | LAWRENCE COUNTY HEALTH DEPT - BEDFORD, IN |
| LAFAYETTE CONSOLIDATED GOVERNMENT - LAFAYETTE, LA | LAWRENCE COUNTY TREASURER - BEDFORD, IN |
| LAFAYETTE COUNTY COLLECTOR - LEXINGTON, MO | LAWRENCE COUNTY TRUSTEE - LAWRENCEBURG, TN |
| LAFAYETTE PARISH SCHOOL BOARD - LAFAYETTE, LA | LAWRENCEBURG CITY TAX COLLECTOR - LAWRENCEBURG, TN |
| LAFAYETTE PARISH TAX COLLECTOR - LAFAYETTE, LA | LDAF/REVENUE - BATON ROUGE, LA |
| LAFOURCHE PARISH SCHOOL BOARD - THIBODAUX, LA | LEE CO TAX COLLECTOR - TUPELO, MS |
| LAFOURCHE PARISH SHERIFFS OFFICE - THIBODAUX, LA | LEE COUNTY TAX COLLECTOR - FORT MYERS, FL |
| LAFOURCHE PARISH TAX COLLECTOR - DALLAS, TX | LEE COUNTY TAX COLLECTOR - SANFORD, NC |
| LAKE COUNTY HEALTH DEPT - CROWN POINT, IN | LEFLORE COUNTY TAX COLLECTOR - GREENWOOD, MS |
| LAKE COUNTY TAX COLLECTOR - LADY LAKE, FL | LENAWEE COUNTY TREASURER - ADRIAN, MI |
| LAKE COUNTY TREASURER - CROWN POINT, IN | LENOIR CITY TAX COLLECTOR - LENOIR, NC |
| LAKE HAVASU CITY - LAKE HAVASU CITY, AZ | LENOIR CITY TREASURY - LENOIR CITY, TN |
| LAMAR C.I.S.D. - DALLAS, TX | LENOIR COUNTY TAX COLLECTOR - KINSTON, NC |
| | LEON COUNTY TAX COLLECTOR - TALLAHASSEE, FL |
| | LEWIS AND CLARK COUNTY TREASURER - HELENA, MT |

## Schedule 1

| | |
|---|---|
| LEWIS COUNTY TREASURER - CHEHALIS, WA | LYNCHBURG CITY TAX COLLECTOR - LYNCHBURG, VA |
| LEWISVILLE HEALTH & CODE ENFOR - LEWISVILLE, TX | LYON COUNTY TREASURER - EMPORIA, KS |
| LEXINGTON FAYETTE URBAN - LEXINGTON, KY | MACON COUNTY HEALTH DEPT - DECATUR, IL |
| LEXINGTON FAYETTE URBAN COUNTY - LEXINGTON, KY | MACON COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| LIBERTY COUNTY TAX COMM - HINESVILLE, GA | MADERA COUNTY TAX COLLECTOR - MADERA, CA |
| LICKING COUNTY AUDITOR - NEWARK, OH | MADISON CO HEALTH DEPT - RICHMOND, KY |
| LICKING COUNTY HEALTH DEPT - NEWARK, OH | MADISON COUNTY HEALTH DEPARTMENT - HUNTSVILLE, AL |
| LILLIAN H TRAUTMAN COLLECTOR - WASHINGTON, PA | MADISON COUNTY HEALTH DEPT - WOOD RIVER, IL |
| LIMESTONE COUNTY HEALTH DEPT. - ATHENS, AL | MADISON COUNTY HEALTH DEPT. - ANDERSON, IN |
| LINCOLN CO TAX ADMINISTRATOR - CHARLOTTE, NC | MADISON COUNTY TAX COLLECTOR - HUNTSVILLE, AL |
| LINCOLN COUNTY REGISTER OF DEEDS - LINCOLNTON, NC | MADISON COUNTY TAX COLLECTOR - RICHMOND, KY |
| LINCOLN COUNTY TAX COLLECTOR - LINCOLNTON, NC | MADISON COUNTY TREASURER - ANDERSON, IN |
| LINCOLN COUNTY TAX COLLECTOR - NEWPORT, OR | MADISONVILLE CITY TAX COLLECTOR - MADISONVILLE, KY |
| LINN COUNTY RECORDER - CEDAR RAPIDS, IA | MAINE BUREAU OF TAXATION - AUGUSTA, ME |
| LINN COUNTY TAX COLLECTOR - ALBANY, OR | MAINE DEPT OF REVENUE - AUGUSTA, ME |
| LIVINGSTON PARISH TAX COLLECTOR - LIVINGSTON, LA | MANATEE COUNTY TAX COLLECTOR - BRADENTON, FL |
| LOGAN COUNTY HEALTH DEPT - BELLEFONTAINE, OH | MANITOWOC CITY TREASURE - MANITOWOC, WI |
| LONDON CITY TAX COLLECTOR - LONDON, KY | MANSFIELD REGULATORY COMPLIANCE DEP - MANSFIELD, TX |
| LONDON UTILITY COMMISSION - LONDON, KY | MANSFIELD RICHLAND COUNTY - MANSFIELD, OH |
| LOS ANGELES CO DEPT OF HEALTH - VAN NUYS, CA | MARATHON COUNTY HEALTH DEPT - WAUSAU, WI |
| LOS ANGELES COUNTY - LOS ANGELES, CA | MARATHON COUNTY TREASURER - WAUSAU, WI |
| LOS ANGELES COUNTY CLERK - NORWALK, CA | MARICOPA COUNTY ENVIRONMENTAL - PHOENIX, AZ |
| LOS ANGELES COUNTY HEALTH DEPT - LANCASTER, CA | MARICOPA COUNTY TREASURER - PHOENIX, AZ |
| LOS ANGELES COUNTY TAX - LOS ANGELES, CA | MARIETTA CITY HEALTH DEPT - MARIETTA, OH |
| LOS ANGELES COUNTY TREASURER - LOS ANGELES, CA | MARIN COUNTY CLERK - SAN RAFAEL, CA |
| LOS ANGELES DAILY NEWS - LOS ANGELES, CA | MARIN COUNTY TAX COLLECTOR - SAN RAFAEL, CA |
| LOUDEN COUNTY CLERK - LOUDON, TN | MARION CITY TAX COLLECTOR - MARION, NC |
| LOUDON CO TRUSTEE - LOUDON, TN | MARION COUNTY COLLECTOR - HANNIBAL, MO |
| LOUISIANA DEPARTMENT OF REV - BATON ROUGE, LA | MARION COUNTY HEALTH DEPT - HANNIBAL, MO |
| LOUISIANA SEC OF STATE - BATON ROUGE, LA | MARION COUNTY HEALTH DEPT - INDIANAPOLIS, IN |
| LOUISIANNA DEPT OF AG & FORESTRY - BATON ROUGE, LA | MARION COUNTY HEALTH DEPT - MARION, OH |
| LOUISVILLE METRO HEALTH DEPT - LOUISVILLE, KY | MARION COUNTY RECORDER - INDIANAPOLIS, IN |
| LOUISVILLE/JEFFERSON COUNTY RE - LOUISVILLE, KY | MARION COUNTY TAX COLLECTOR - FAIRMONT, WV |
| LOWNDES COUNTY TAX COMMISSIONER - VALDOSTA, GA | MARION COUNTY TAX COLLECTOR - OCALA, FL |

**Schedule 1**

MARION COUNTY TAX COLLECTOR - PORTLAND, OR

MARION COUNTY TREASURER - INDIANAPOLIS, IN

MARSHALL CO OF PROBATE - GUNTERSVILLE, AL

MARSHALL COUNTY HEALTH DEPT - GUNTERSVILLE, AL

MARSHALL COUNTY HEALTH DEPT - MOUNDSVILLE, WV

MARSHALL COUNTY RECORDER - PLYMOUTH, IN

MARSHALL COUNTY TAX COLLECTOR - GUNTERSVILLE, AL

MARSHALL COUNTY TAX COLLECTOR - MOUNDSVILLE, WV

MARTIN COUNTY TAX COLLECTOR - STUART, FL

MARYLAND DEPT OF ASSESSMENTS - BALTIMORE, MD

MARYLAND STATE DEPT OF - BALTIMORE, MD

MASON COUNTY FISCAL COURT - MAYSVILLE, KY

MASON COUNTY SHERIFF - MAYSVILLE, KY

MASSACHUSETTS DEPARTMENT OF REVENUE - BOSTON, MA

MATTRESS RECYCLING COUNCIL - CHANTILLY, VA

MAYFIELD CITY TAX COLLECTOR - MAYFIELD, KY

MCCRACKEN COUNTY CLERK - PADUCAH, KY

MCCRACKEN COUNTY SHERIFF - PADUCAH, KY

MCCRACKEN COUNTY TAX ADMINISTRATOR - PADUCAH, KY

MCDOWELL COUNTY HEALTH DEPT - WILCOE, WV

MCDOWELL COUNTY REGISTER OF DEEDS - MARION, NC

MCDOWELL COUNTY TAX COLLECTOR - MARION, NC

MCDUFFIE COUNTY TAX COLLECTOR - THOMSON, GA

MCINTOSH COUNTY CLERK - DARIEN, GA

MCINTOSH SUPERIOR COURT - DARIEN, GA

MCKINLEY COUNTY TREASURER - GALLUP, NM

MCKINNEY INDEP. SCHOOL DIST. - MCKINNEY, TX

MCLEAN COUNTY HEALTH DEPARTMEN - BLOOMINGTON, IL

MCLENNAN COUNTY CLERK - WACO, TX

MCLENNAN COUNTY TAX OFFICE - WACO, TX

MCMINN COUNTY TAX COLLECTOR - ATHENS, TN

MCMINNVILLE CITY TAX COLLECTOR - MC MINNVILLE, TN

MECKLEBURG COUNTY - CHARLOTTE, NC

MECKLENBURG CNTY TAX COLLECTOR - CHARLOTTE, NC

MEDINA COUNTY AUDITOR'S OFFICE - MEDINA, OH

MEDINA COUNTY HEALTH DEPT - MEDINA, OH

MEMPHIS & SHELBY CNTY HLTH DEP - MEMPHIS, TN

MEMPHIS AND SHELBY COUNTY - MEMPHIS, TN

MEMPHIS CITY TAX COLLECTOR - MEMPHIS, TN

MERCANTILE TAX COLLECTOR - ALIQUIPPA, PA

MERCED COUNTY TAX COLLECTOR - WHITTIER, CA

MERCER COUNTY BD OF HEALTH - BLUEFIELD, WV

MERCER COUNTY HEALTH DEPT - BLUEFIELD, WV

MESA COUNTY HEALTH DEPARTMENT - GRAND JUNCTION, CO

MESA COUNTY TREASURER - GRAND JUNCTION, CO

METHUEN HEALTH DEPARTMENT - METHUEN, MA

METROPOLITAN TRUSTEE - NASHVILLE, TN

MFI OKLAHOMA SALES TAX - OKLAHOMA CITY, OK

MIAMI COUNTY PUBLIC HEALTH - TROY, OH

MIAMI-DADE COUNTY TAX COLLECTOR - MIAMI, FL

MICHIGAN DEPT OF LABOR - LANSING, MI

MICHIGAN DEPT OF TREASURY - LANSING, MI

MICHIGAN TAX TRIBUNAL - LANSING, MI

MID OHIO VALLEY HEALTH DEPT - PARKERSBURG, WV

MIDDLESBORO INDEPENDENT SCHOOL - MIDDLESBORO, KY

MIDDLETOWN HEALTH DEPT - MIDDLETOWN, OH

MIDLAND APPRAISAL DISTRICT - MIDLAND, TX

MIDLAND COUNTY - MIDLAND, TX

MIFFCO TAX SERVICE INC - LEWISTOWN, PA

MILFORD CITY TAX COLLECTOR - MILFORD, CT

MILLEDGEVILLE CITY TAX COLLECTOR - MILLEDGEVILLE, GA

MILWAUKEE CITY COLLECTOR (MILWAUKEE) - MILWAUKEE, WI

MINNESOTA DEPT OF AGRICULTURE - SAINT PAUL, MN

MINNESOTA DEPT OF COMMERCE - SAINT PAUL, MN

MINNESOTA DEPT OF REVENUE - ST PAUL, MN

MINNESOTA SECRETARY OF STATE - SAINT PAUL, MN

MINTAX INC - EAST BRUNSWICK, NJ

**Schedule 1**

| | |
|---|---|
| MISSISSIPPI DEPT OF AGRICULT. - JACKSON, MS | MONTGOMERY COUNTY HEALTH DEPT - MT STERLING, KY |
| MISSISSIPPI DEPT OF REVENUE - JACKSON, MS | MONTGOMERY COUNTY HEALTH DISTR - DAYTON, OH |
| MISSISSIPPI SECT'Y OF STATES - JACKSON, MS | MONTGOMERY COUNTY PROBATE - MONTGOMERY, AL |
| MISSISSIPPI STATE TREASURER - JACKSON, MS | MONTGOMERY COUNTY REVENUE COMM - MONTGOMERY, AL |
| MISSOULA COUNTY TREASURER - MISSOULA, MT | |
| MISSOURI DEPT OF AGRICULTURE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TAX ASSESSOR - CONROE, TX |
| MISSOURI DEPT OF REVENUE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TAX COLLECTOR - PHILADELPHIA, PA |
| MISSOURI DIVISION OF - JEFFERSON CITY, MO | MONTGOMERY COUNTY TREASURER - MOUNT STERLING, KY |
| MISSOURI SECRETARY OF STATE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TRUSTEE - CLARKSVILLE, TN |
| MOBILE CO REVENUE COMMISSIONER - MOBILE, AL | MOORE CO. TAX DEPT - CHARLOTTE, NC |
| MOBILE COUNTY - MOBILE, AL | MOORE COUNTY - CARTHAGE, NC |
| MOBILE COUNTY LICENSE COMMISSIONER - MOBILE, AL | MOORE COUNTY TAX COLLECTIONS - CARTHAGE, NC |
| MOHAVE CO DEPT OF HEALTH & SOCIAL - BULLHEAD CITY, AZ | MOREHEAD CITY TAX COLLECTOR - MOREHEAD CITY, NC |
| MONONGALIA COUNTY TAX COLLECTOR - MORGANTOWN, WV | MOREHEAD CITY TAX COLLECTOR - MOREHEAD, KY |
| MONROE CHARTER TOWNSHIP - MONROE, MI | MORENO VALLEY - MORENO VALLEY, CA |
| MONROE CITY TAX COLLECTOR - MONROE, NC | MORGAN COUNTY - DECATUR, AL |
| MONROE COUNTY HEALTH DEPT - BLOOMINGTON, IN | MORGAN COUNTY HEALTH DEPT - JACKSONVILLE, IL |
| MONROE COUNTY TREASURER - BLOOMINGTON, IN | MORGAN COUNTY TREASURER - MARTINSVILLE, IN |
| MONTANA DEPARTMENT OF AGRTE - HELENA, MT | MORGANTON CITY TAX COLLECTOR - MORGANTON, NC |
| MONTANA DEPARTMENT OF REVENUE - HELENA, MT | MORRISTOWN CITY TAX COLLECTOR - MORRISTOWN, TN |
| MONTEREY COUNTY HEALTH DEPT - MONTEREY, CA | MOUNT AIRY CITY TAX COLLECTOR - MOUNT AIRY, NC |
| MONTEREY COUNTY HEALTH DEPT - SALINAS, CA | MOUNT PLEASANT VILLAGE TREASURER - MOUNT PLEASANT, WI |
| MONTEREY COUNTY TAX COLLECTOR - SALINAS, CA | MOUNTAIN PRESS - PRATHER, CA |
| MONTEREY COUNTY TAX COLLECTOR - WHITTIER, CA | MS CERTIFICATE SERVICE - RIDGELAND, MS |
| MONTEREY COUNTY TREASURER - SALINAS, CA | MS DEPT OF AGRICULTURE & COMMERCE - MISSISSIPPI STATE, MS |
| MONTGOMERY CO SHERIFF - MOUNT STERLING, KY | MS TAX COMMISSION - JACKSON, MS |
| MONTGOMERY CO TREASURER - DAYTON, OH | MS. LORI WADDELL TAX COLLECTOR - ROCHESTER, PA |
| MONTGOMERY COUNTY - ROCKVILLE, MD | MUHLENBERG TOWNSHIP - READING, PA |
| MONTGOMERY COUNTY CLERK - CONROE, TX | MUHLENBURG TWP - TEMPLE, PA |
| MONTGOMERY COUNTY HEALTH DEPARTMENT - POTTSTOWN, PA | MULTNOMAH COUNTY - PORTLAND, OR |
| MONTGOMERY COUNTY HEALTH DEPT - CONROE, TX | MULTNOMAH COUNTY TAX COLLECTOR - PORTLAND, OR |
| MONTGOMERY COUNTY HEALTH DEPT - CRAWFORDSVILLE, IN | MUNICIPAL REVENUE COLLECTION - SAN JUAN, PUERTO RICO |
| MONTGOMERY COUNTY HEALTH DEPT - MONTGOMERY, AL | |

<u>**Schedule 1**</u>

| | |
|---|---|
| MUNICIPALITY OF CAROLINA - CAROLINA, PUERTO RICO | NEVADA SECRETARY OF STATE - CARSON CITY, NV |
| MUNICIPALITY OF HATILLO FIANCE DEPT - HATILLO, PUERTO RICO | NEW CASTLE TOWNSHIP - POTTSVILLE, PA |
| MUNICIPALITY OF MONROEVILLE - MONROEVILLE, PA | NEW HAMPSHIRE DEPT OF REVENUE - CONCORD, NH |
| MURFREESBORO CITY TAX COLLECTOR - MURFREESBORO, TN | NEW HANOVER COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| MURRAY CITY CORPORATION - MURRAY, UT | NEW JERSEY DEPT OF AGRICULTURE - TRENTON, NJ |
| MURRAY CITY TAX COLLECTOR - MURRAY, KY | NEW JERSEY DEPT OF FINANCE - TRENTON, NJ |
| MUSCOGEE COUNTY TAX COLLECTOR - COLUMBUS, GA | NEW JERSEY DIV OF TAXATION - TRENTON, NJ |
| MUSKOGEE COUNTY TREASURER - MUSKOGEE, OK | NEW MEXICO DEPT OF AGRICULTURE - LAS CRUCES, NM |
| MYATT ELECTRIC CO INC - CHARLESTON, SC | NEW MEXICO STATE CORP - SANTA FE, NM |
| N CAROLINA SECRETARY OF STATE - RALEIGH, NC | NEW MILFORD TOWN TAX COLLECTOR - HARTFORD, CT |
| NACOGDOCHES COUNTY CHIEF APPRAISER - NACOGDOCHES, TX | NEW YORK DEPARTMENT OF STATE - ALBANY, NY |
| NACOGDOCHES COUNTY CLERK - NACOGDOCHES, TX | NEW YORK STATE CORPORATION TAX - ALBANY, NY |
| NASH COUNTY TAX COLLECTOR - NASHVILLE, NC | NEW YORK STATE DEPARTMENT OF - ALBANY, NY |
| NATCHITOCHES CITY TAX COLLECTOR - NATCHITOCHES, LA | NEW YORK STATE DEPARTMENT OF - BUFFALO, NY |
| NATCHITOCHES PARISH TAX COLLECTOR - NATCHITOCHES, LA | NEW YORK STATE DEPT TAXATION AND - ALBANY, NY |
| NATCHITOCHES TAX COMMISSION - NATCHITOCHES, LA | NEW YORK STATE SALES TAX - NEW YORK, NY |
| NATIONWIDE CONSULTING CO - GLEN ROCK, NJ | NEWINGTON REVENUE COLLECTOR - HARTFORD, CT |
| NATRONA COUNTY TAX COLLECTOR - CASPER, WY | NEWINGTON TOWN CLERK - NEWINGTON, CT |
| NATRONA COUNTY TREASURER - CASPER, WY | NEWTON COUNTY TAX COMMISSIONER - COVINGTON, GA |
| NAVAJO COUNTY PUBLIC HEALTH - HOLBROOK, AZ | NEZ PERCE COUNTY TAX COLLECTOR - LEWISTON, ID |
| NAVAJO COUNTY TREASURER - HOLBROOK, AZ | NICHOLAS COUNTY HEALTH DEPT - SUMMERSVILLE, WV |
| NAVARRO COUNTY CLERK - CORSICANA, TX | NICHOLAS COUNTY SHERIFF - SUMMERSVILLE, WV |
| NAVARRO COUNTY TAX ASSESSOR - CORSICANA, TX | NILES TOWNSHIP TREASURER (BERRIEN) - NILES, MI |
| NCDA & CS BUDGET & FINANCE - RALEIGH, NC | NJ DEPARTMENT OF AGRICULTURE - TRENTON, NJ |
| NCO FINANCIAL SYSTEMS INC - PHILADELPHIA, PA | NJ SALES & USE TAX - TRENTON, NJ |
| NEBRASKA DEPARTMENT OF REVENUE - LINCOLN, NE | NORFOLK DEPT OF PUBLIC HEALTH - NORFOLK, VA |
| NEBRASKA DEPT OF AGRICULTURE - LINCOLN, NE | NORTH CAROLINA DEPARTMENT OF - RALEIGH, NC |
| NEBRASKA STATE TREASURER - LINCOLN, NE | NORTH CAROLINA DEPT OF REVENUE - RALEIGH, NC |
| NESTLE WATERS CLOSEOUTS - STAMFORD, CT | NORTH CAROLINA DEPT OF STATE - RALEIGH, NC |
| NEVADA DEPARTMENT OF TAXATION - LAS VEGAS, NV | NORTH CENTRAL DIST HEALTH DEPT - SHELBYVILLE, KY |
| NEVADA DEPT OF AGRICULTURE - SPARKS, NV | NORTH CENTRAL IOWA - MASON CITY, IA |
| NEVADA LEGAL NEWS - LAS VEGAS, NV | |
| NEVADA LEGAL PRESS - PAHRUMP, NV | |

**Schedule 1**

| | |
|---|---|
| NORTH COLLEGE HILL OHIO - CINCINNATI, OH | OFFICE OF THE STATE CONTROLLER - SACRAMENTO, CA |
| NORTH DAKOTA DEPT OF AGRICULTU - BISMARCK, ND | OFFICE OF THE STATE TREASURER - AUGUSTA, ME |
| NORTH DAKOTA DEPT OF TRUST LANDS - BISMARCK, ND | OFFICE OF THE STATE TREASURER - PIERRE, SD |
| NORTH HAVEN TOWN CLERK - NORTH HAVEN, CT | OFFICE OF THE TEXAS STATE CHEM - COLLEGE STATION, TX |
| NORTH HAVEN TOWN TAX COLLECTOR - HARTFORD, CT | OHIO DEPARTMENT OF TAXATION - COLUMBUS, OH |
| NORTH HILLS SCHOOL DISTRICT - PITTSBURGH, PA | OHIO DEVELOPMENT SERVICES AGENCY - COLUMBUS, OH |
| NORTHEAST TEXAS PUBLIC HEALTH - TYLER, TX | OHIO SECRETARY OF STATE - COLUMBUS, OH |
| NORTHERN KENTUCKY DISTRICT - FLORENCE, KY | OKALOOSA COUNTY TAX COLLECTOR - NICEVILLE, FL |
| NUECES COUNTY CLERK - CORPUS CHRISTI, TX | OKLAHOMA COUNTY TREASURER - OKLAHOMA CITY, OK |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR - CORPUS CHRISTI, TX | OKLAHOMA DEPT OF AGRICULTURE - OKLAHOMA CITY, OK |
| NYC DEPARTMENT OF FINANCE - KINGSTON, NY | OKLAHOMA OFFICE OF STATE TREAS - OKLAHOMA CITY, OK |
| NYC DEPARTMENT OF FINANCE - NEW YORK, NY | OKLAHOMA STATE DEPT OF HEALTH - OKLAHOMA CITY, OK |
| NYC DEPT OF FINANCE - BROOKLYN, NY | OKLAHOMA TAX COMMISSION - OKLAHOMA CITY, OK |
| NYS ASSESSMENT RECEIVABLES - BINGHAMTON, NY | OLD ORCHARD BRANDS LLC - CHICAGO, IL |
| NYS DEPT OF TAXATION & FINANCE - ALBANY, NY | ONSLOW COUNTY TAX COLLECTOR - JACKSONVILLE, NC |
| NYS EMPLOYMENT TAXES - NEW YORK, NY | ORANGE COUNTY APPRAISAL DIST - ORANGE, TX |
| NYS TAX DEPT - ALBANY, NY | ORANGE COUNTY AUDITOR-CONTROLL - SANTA ANA, CA |
| OAK RIDGE CITY TAX COLLECTOR - OAK RIDGE, TN | ORANGE COUNTY CLERK RECORDER - SANTA ANA, CA |
| OAKLAND COUNTY TREASURER - PONTIAC, MI | ORANGE COUNTY HEALTH CARE - SANTA ANA, CA |
| OBION COUNTY CLERK - UNION CITY, TN | ORANGE COUNTY RECORDER - SANTA ANA, CA |
| OBION COUNTY TRUSTEE - UNION CITY, TN | ORANGE COUNTY REPORTER - SANTA ANA, CA |
| OCONEE COUNTY TREASURER - WEST UNION, SC | ORANGE COUNTY TAX ASSESSOR-COLLECTOR - ORANGE, TX |
| ODJFS - COLUMBUS, OH | ORANGE COUNTY TAX COLLECTOR - ORLANDO, FL |
| OFFICE OF FAYETTE CNTY SHERIFF - LEXINGTON, KY | ORANGE COUNTY TAX COLLECTOR - SANTA ANA, CA |
| OFFICE OF FINANCE & TREASURY - WASHINGTON, DC | ORANGEBURG COUNTY TREASURER - ORANGEBURG, SC |
| OFFICE OF INDIANA STATE - WEST LAFAYETTE, IN | OREGON BEVERAGE RECYCLING - CLACKAMAS, OR |
| OFFICE OF TAX REVENUE - WASHINGTON, DC | OREGON DEPARTMENT OF - SALEM, OR |
| OFFICE OF THE CITY CLERK - LIVONIA, MI | OREGON DEPT OF REVENUE - SALEM, OR |
| OFFICE OF THE CITY CLERK - SOUTHGATE, MI | OREGON EMPLOYMENT DEPT. - SALEM, OR |
| OFFICE OF THE CLARK COUNTY TREASURE - LAS VEGAS, NV | OREGON SECRETARY OF STATE - PORTLAND, OR |
| OFFICE OF THE COMPTROLLER - WASHINGTON, DC | OREGON SECRETARY OF STATE - SEATTLE, WA |
| OFFICE OF THE COUNTY CLERK - GAINESVILLE, TX | OSCEOLA COUNTY TAX COLLECTOR - KISSIMMEE, FL |
| OFFICE OF THE SECRETARY - TOPEKA, KS | |
| OFFICE OF THE SECRETARY OF - OLYMPIA, WA | |
| OFFICE OF THE SONOMA COUNTY CLERK - SANTA ROSA, CA | |

## Schedule 1

| | |
|---|---|
| OSHKOSH CITY TREASURER - OSHKOSH, WI | PIKE CO HEALTH DEPARTMENT - PIKEVILLE, KY |
| OTOE COUNTY TREASURER - NEBRASKA CITY, NE | PIKE COUNTY CLERK - PIKEVILLE, KY |
| OWENSBORO CITY TAX COLLECTOR - OWENSBORO, KY | PIKE COUNTY TAX COLLECTOR - PIKEVILLE, KY |
| OZAUKEE COUNTY - WEST BEND, WI | PIMA COUNTY HEALTH DEPT - TUCSON, AZ |
| PA DEPT OF REVENUE - HARRISBURG, PA | PIMA COUNTY JUSTICE COURT - TUCSON, AZ |
| PA MUNICIPAL CODE ALLIANCE - CHAMBERSBURG, PA | PIMA COUNTY TREASURER - PHOENIX, AZ |
| PAINT RECYCLING ALBERTA - EDMONTON, AB | PIMA COUNTY TREASURER - TUCSON, AZ |
| PALM BEACH COUNTY TAX COLLECTOR - WEST PALM BEACH, FL | PINAL COUNTY TREASURER - FLORENCE, AZ |
| PARAMUS BOARD OF HELATH - PARAMUS, NJ | PINE TREE ISD - LONGVIEW, TX |
| PARIS LAMAR COUNTY HEALTH DEPT - PARIS, TX | PINELLAS COUNTY - CLEARWATER, FL |
| PARISH OF EAST BATON ROUGE - DALLAS, TX | PINELLAS COUNTY TAX COLLECTOR - TAMPA, FL |
| PARISH OF JEFFERSON - GRETNA, LA | PITT COUNTY REGISTER OF DEEDS - GREENVILLE, NC |
| PARISH OF ST BERNARD - CHALMETTE, LA | PITT COUNTY TAX COLLECTOR - GREENVILLE, NC |
| PARISH OF ST MARY SALES & USE TAX - MORGAN CITY, LA | PITTSFIELD CHARTER TREASURER - ANN ARBOR, MI |
| PARISH OF ST TAMMANY - NEW ORLEANS, LA | PITTSFIELD HEALTH DEPARTMENT - PITTSFIELD, MA |
| PARISH SALES TAX FUND - HOUMA, LA | PLACER COUNTY TAX COLLECTOR - AUBURN, CA |
| PARKER COUNTY APPRAISAL DISTR - WEATHERFORD, TX | PLYMOUTH MUNICIPAL TAX COLLECTOR - BOSTON, MA |
| PASADENA INDEPENDENT SCHOOL - PASADENA, TX | POLK COUNTY HEALTH DEPT - DES MOINES, IA |
| PASCO COUNTY TAX COLLECTOR - DADE CITY, FL | POLK COUNTY TAX COLLECTOR - BARTOW, FL |
| PASQUOTANK CO TAX COLLECTOR - ELIZABETH CITY, NC | PONTOTOC COUNTY HEALTH DEPARTMENT - ADA, OK |
| PASQUOTANK COUNTY REGISTER OF - ELIZABETH CITY, NC | PONTOTOC COUNTY TREASURER - ADA, OK |
| PAYNE COUNTY - STILLWATER, OK | PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) - PORT HURON, MI |
| PEACH COUNTY TAX COMMISSIONER - FORT VALLEY, GA | PORTAGE COUNTY HEALTH & HUMAN - STEVENS POINT, WI |
| PENN HILLS SCHOOL DISTRICT TAX - PITTSBURGH, PA | PORTAGE COUNTY HEALTH DEPT - RAVENNA, OH |
| PENNSYLVANIA DEPT OF AGRI. - TUNKHANNOCK, PA | PORTER COUNTY HEALTH DEPT - VALPARAISO, IN |
| PENNSYLVANIA MUNICIPAL SERVICE - OAKMONT, PA | PORTSMOUTH CIRCUIT COURT - PORTSMOUTH, VA |
| PERRY CO OCCUPATIONAL - HAZARD, KY | PORTSMOUTH CITY TREASURER - RICHMOND, VA |
| PERRY COUNTY SHERIFF - HAZARD, KY | POTTAWATOMIE COUNTY TREASURER - SHAWNEE, OK |
| PERSON COUNTY TAX COLLECTOR - ROXBORO, NC | POTTER COUNTY TAX ASSESSOR - AMARILLO, TX |
| PETOSKEY CITY TREASURER (EMMET) - PETOSKEY, MI | PRACTICING LAW INSTITUTE - NEW YORK, NY |
| PETTIS COUNTY COLLECTOR - SEDALIA, MO | PRICEWATERHOUSECOOPER LLP - COLUMBUS, OH |
| PHELPS COUNTY TAX COLLECTOR - ROLLA, MO | PRINCE GEORGE COUNTY - LARGO, MD |
| PHELPS/MARIES COUNTY HEALTH - ROLLA, MO | PRINCE GEORGE COUNTY TAX COLLECTOR - PRINCE GEORGE, VA |
| PICKAWAY COUNTY HEALTH DEPT - CIRCLEVILLE, OH | PRINCE GEORGE COUNTY TREASURER - PRINCE GEORGE, VA |
| PICKENS COUNTY TREASURER - COLUMBIA, SC | PRINCE GEORGE'S COUNTY - BALTIMORE, MD |
| PIERCE COUNTY - TACOMA, WA | PRINCE GEORGE'S COUNTY GVMT - LARGO, MD |

**Schedule 1**

| | |
|---|---|
| PRINCE GEORGE'S COUNTY TAX COLLECTOR - PHILADELPHIA, PA | RENTAL SERVICE CORP - ATLANTA, GA |
| PRINCE WILLIAM COUNTY - PRINCE WILLIAM, VA | REVENUE COLLECTION DIVISION - COLUMBUS, GA |
| PRINCE WILLIAM COUNTY TAX COLLECTOR - PHILADELPHIA, PA | REVENUE COLLECTIONS - VENTURA, CA |
| PRODUCT CARE ASSOCIATION - SURREY, BC | REVENUE COMMISSIONER - CULLMAN, AL |
| PROFESSIONAL EDUCATION SYSTEMS - EAU CLAIRE, WI | REVENUE COMMISSIONER - DOTHAN, AL |
| PROTHONOTARY KENT COUNTY - DOVER, DE | REVENUE COMMISSIONER - GADSDEN, AL |
| PUEBLO COUNTY TAX COLLECTOR - PUEBLO, CO | REVENUE COMMISSIONER MORGAN CO - DECATUR, AL |
| PULASKI COUNTY TAX COLLECTOR - SOMERSET, KY | REVERE MUNICIPAL TAX COLLECTOR - REVERE, MA |
| PULASKI COUNTY TREASURER - LITTLE ROCK, AR | RHODE ISLAND DEPARTMENT OF - PROVIDENCE, RI |
| PUTNAM COUNTY TAX COLLECTOR - WINFIELD, WV | RICHARDSON INDEPENDENT SCHOOL - DALLAS, TX |
| QUINNIPIACK VALLEY HEALTH - NORTH HAVEN, CT | RICHARDSON ISD TAX OFFICE - RICHARDSON, TX |
| RALEIGH COUNTY TAX COLLECTOR - BECKLEY, WV | RICHLAND CO TREASURER - COLUMBIA, SC |
| RANDALL COUNTY CLERK - CANYON, TX | RICHLAND COUNTY - COLUMBIA, SC |
| RANDALL TAX ASSESSOR COLLECTION - CANYON, TX | RICHMOND CITY TAX COLLECTOR - RICHMOND, KY |
| RANDOLPH CO TAX DEPT - CHARLOTTE, NC | RIVERSIDE COUNTY RECORD - RIVERSIDE, CA |
| RANDOLPH COUNTY TAX COLLECTOR - ASHEBORO, NC | RIVERSIDE COUNTY TAX COLLECTOR - RIVERSIDE, CA |
| RANKIN COUNTY TAX COLLECTOR - BRANDON, MS | ROANOKE COUNTY TREASURER - BALTIMORE, MD |
| RAPIDES PARISH OLT FUND - ALEXANDRIA, LA | ROBERTSON COUNTY TRUSTEE - SPRINGFIELD, TN |
| RAYNHAM BOARD OF HEALTH - RAYNHAM, MA | ROBESON COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| RAYNHAM MUNICIPAL TAX COLLECTOR - RAYNHAM CENTER, MA | ROCK COUNTY TREASURER - JANESVILLE, WI |
| RC ENV HLTH RIV - RIVERSIDE, CA | ROCK ISLAND COUNTY COLLECTOR - ROCK ISLAND, IL |
| RECEIVER GENERAL FOR CANADA - SUMMERSIDE, PE | ROCKBRIDGE COUNTY CLERK - LEXINGTON, VA |
| RECORDER/COUNTY CLERK - SAN DIEGO, CA | ROCKDALE CITIZEN - CONYERS, GA |
| REGINAL INCOME TAX AGENCY - BRECKSVILLE, OH | ROCKDALE COUNTY TAX COMM - CONYERS, GA |
| REGISTER OF DEEDS - LUMBERTON, NC | ROCKDALE SUPERIOR COURT - CONYERS, GA |
| REGISTER OF DEEDS - MURPHY, NC | ROCKWALL CENTRAL APPRAISAL DISTRICT - ROCKWALL, TX |
| REGISTER OF DEEDS CABARRUS COUNTY - CONCORD, NC | ROCKWALL COUNTY COUNTY CLERK - ROCKWALL, TX |
| REGISTER OF DEEDS DURHAM COUN - DURHAM, NC | ROCKWOOD CITY TAX COLLECTOR - ROCKWOOD, TN |
| REGISTER OF DEEDS MACON COUNTY - FRANKLIN, NC | ROCKY MOUNT CITY TAX COLLECTOR - ROCKY MOUNT, NC |
| REGISTER OF DEEDS NASH COUNTY - NASHVILLE, NC | ROGERSVILLE CITY TAX COLLECTOR - ROGERSVILLE, TN |
| REGISTER OF DEEDS SHAWNEE COUN - TOPEKA, KS | RONALD A LEGGGETT COLLECTOR O - SAINT LOUIS, MO |
| REGISTRATION TRUST FEE - MILWAUKEE, WI | ROSEVILLE PRESS TRIBUNE - ROSEVILLE, CA |
| RENSSELAER COUNTY - TROY, NY | ROSS COUNTY HEALTH DEPT - CHILLICOTHE, OH |
| | ROWAN COUNTY FINANCE DIRECTOR - MOREHEAD, KY |

**Schedule 1**

| | |
|---|---|
| ROWAN COUNTY TAX COLLECTOR - CHARLOTTE, NC | SAN LUIS OBISPO COUNTY TAX COLLECTOR - SAN LUIS OBISPO, CA |
| ROY MARTIN SERVICES - CHARLESTON, WV | SAN MATEO COUNTY ENVIRONMENTAL - SAN MATEO, CA |
| RUMSEY - CONSHOHOCKEN, PA | SAN MATEO COUNTY TAX COLLECTOR - REDWOOD CITY, CA |
| RUSSELL COUNTY HEALTH DEPT - PHENIX CITY, AL | SAN PATRICIO COUNTY PUBLIC - SINTON, TX |
| RUSSELL COUNTY TAX COLLECTOR - PHENIX CITY, AL | SANDOVAL COUNTY TAX COLLECTOR - BERNALILLO, NM |
| RUTHERFORD CO REGISTER OF DEED - RUTHERFORDTON, NC | SANDOVAL COUNTY TREASURER - ALBUQUERQUE, NM |
| RUTHERFORD COUNTY TAX COLLECTOR - RUTHERFORDTON, NC | SANDRA O'BRIEN AUDITOR - JEFFERSON, OH |
| RUTHERFORD COUNTY TRUSTEE - MURFREESBORO, TN | SANDUSKY COUNTY HEALTH DEPT. - FREMONT, OH |
| SACRAMENTO COUNTY PLANNING DPT - SACRAMENTO, CA | SANDY CITY BUSINESS LICENSE - SANDY, UT |
| SACRAMENTO COUNTY TAX - SACRAMENTO, CA | SANGAMON COUNTY DEPT OF PUBLIC - SPRINGFIELD, IL |
| SACRAMENTO COUNTY TREASURE - SACRAMENTO, CA | SANTA BARBARA COUNTY PUBLIC HEALTH - SANTA BARBARA, CA |
| SACRAMENTO GAZETTE - SACRAMENTO, CA | SANTA BARBARA COUNTY TAX COLLECTOR - SANTA BARBARA, CA |
| SAINT JOSEPH COUNTY TREASURER - SOUTH BEND, IN | SANTA CLARA COUNTY - SAN JOSE, CA |
| SAINT LOUIS COUNTY COLLECTOR OF REVENUE - ST. LOUIS, MO | SANTA CLARA COUNTY DEPT OF TAX - CITY OF INDUSTRY, CA |
| SAINT PAUL RAMSEY COUNTY DEPT - SAINT PAUL, MN | SANTA CRUZ COUNTY TAX COLLECTOR - SANTA CRUZ, CA |
| SAINT TAMMANY PARISH TAX COLLECTOR - COVINGTON, LA | SANTA CRUZ ENVIRONMENTAL - SANTA CRUZ, CA |
| SALES TAX DIVISION - BIRMINGHAM, AL | SANTA CRUZ TAX COLLECTOR - SANTA CRUZ, CA |
| SALINA ELECTRIC INC - SALINA, KS | SANTA FE COUNTY TAX COLLECTOR - SANTA FE, NM |
| SALT LAKE COUNTY ASSESSOR - SALT LAKE CITY, UT | SANTA ROSA CTY TAX COLLECTOR - MILTON, FL |
| SAN ANTONIO METRO HEALTH DIST - SAN ANTONIO, TX | SARASOTA COUNTY FLORIDA - SARASOTA, FL |
| SAN BERNARDINO COUNTY - SAN BERNARDINO, CA | SARASOTA COUNTY TAX - SARASOTA, FL |
| | SBC TAX COLLECTOR - SAN BERNARDINO, CA |
| SAN DIEGO BUSINESS JOURNAL - SAN DIEGO, CA | SC DEPARTMENT OF REVENUE - COLUMBIA, SC |
| SAN DIEGO COUNTY TAX COLLECTOR - SAN DIEGO, CA | SCDCA - COLUMBIA, SC |
| SAN DIEGO COUNTY TREASURER - SAN DIEGO, CA | SCIOTO COUNTY HEALTH DEPT - PORTSMOUTH, OH |
| SAN FRANCISCO TAX COLLECTOR - SAN FRANCISCO, CA | SCOTLAND COUNTY TAX COLLECTOR - LAURINBURG, NC |
| SAN FRANCISO DEPT OF PUBLIC - SAN FRANCISCO, CA | SCOTT COUNTY CLERK - GEORGETOWN, KY |
| SAN JOAQUIN COUNTY PHS/EHD - STOCKTON, CA | SCOTT COUNTY COLLECTOR - BENTON, MO |
| | SCOTT COUNTY SCHOOLS - GEORGETOWN, KY |
| SAN JOAQUIN COUNTY TAX COLLECTOR - STOCKTON, CA | SCOTT COUNTY SHERIFF - GEORGETOWN, KY |
| SAN JUAN COUNTY TREASURER - ALBUQUERQUE, NM | SCOTT COUNTY TAX ADMINISTRATOR - GEORGETOWN, KY |
| SAN JUAN COUNTY TREASURER - AZTEC, NM | SEALER OF WEIGHTS & MEASURES - SPRINGFIELD, MA |
| SAN LUIS OBISPO CO CLERK RECOD - SAN LUIS OBISPO, CA | SEBASTIAN COUNTY TAX COLLECTOR - FORT SMITH, AR |
| | SECRETARY OF AGRICULTURE - DES MOINES, IA |

## Schedule 1

| | |
|---|---|
| SECRETARY OF STATE - AUSTIN, TX | SHERIFF OF LOGAN CO - LOGAN, WV |
| SECRETARY OF STATE - BATON ROUGE, LA | SHERIFF OF MERCER CO - PRINCETON, WV |
| SECRETARY OF STATE - HARTFORD, CT | SHERIFF OF NICHOLAS COUNTY - SUMMERSVILLE, WV |
| SECRETARY OF STATE - JACKSON, MS | SHERIFF OF UPSHUR COUNTY - BUCKHANNON, WV |
| SECRETARY OF STATE - PIERRE, SD | |
| SECRETARY OF STATE - SALEM, OR | SHERIFF OF WOOD COUNTY - PARKERSBURG, WV |
| SECRETARY OF STATE ANNUAL REPORTS - CONCORD, NH | SHERIFF-LYON COUNTY - EDDYVILLE, KY |
| SECRETARY OF STATE CORPORATE - JACKSON, MS | SHERIFF-TREASURER OF RANDOLPH - ELKINS, WV |
| SECRETARY OF STATE CORPORATE - MONTGOMERY, AL | SIDNEY SHELBY CO HEALTH DEPT - SIDNEY, OH |
| SECRETARY OF STATE RI - PROVIDENCE, RI | SMITH COUNTY TAX ASSESSOR-COLLECTOR - TYLER, TX |
| SECRETARY OF STATE-NJ - TRENTON, NJ | SNOHOMISH COUNTY TREASURER - SEATTLE, WA |
| SECRETARY OF TREASURY - SAN JUAN, PUERTO RICO | SOLANO COUNTY - FAIRFIELD, CA |
| SEDGWICK COUNTY TREASURER - WICHITA, KS | SOLANO COUNTY TAX COLLECTOR - FAIRFIELD, CA |
| SEEKONK MUNICIPAL TAX COLLECTOR - MEDFORD, MA | SOMERSET CITY TAX COLLECTOR - SOMERSET, KY |
| SEMINOLE COUNTY TAX COLLECTOR - SANFORD, FL | SONOMA COUNTY HERALD RECORDER - SANTA ROSA, CA |
| SEMINOLE COUNTY VAB - SANFORD, FL | SOUTH CAROLINA DEPT OF REVENUE - COLUMBIA, SC |
| SENECA COUNTY GENERAL HEALTH - TIFFIN, OH | SOUTH DAKOTA DIVISION OF INS. - PIERRE, SD |
| SHASTA COUNTY TREASURER - REDDING, CA | SOUTH PLAINFIELD HEALTH DEPT - SOUTH PLAINFIELD, NJ |
| SHAWNEE COUNTY TREASURER - KANSAS CITY, MO | SOUTHWEST REGIONAL TAX BUREAU - SCOTTDALE, PA |
| SHEBOYGAN COUNTY TREASURER - SHEBOYGAN, WI | SPALDING COUNTY TAX COMM - GRIFFIN, GA |
| SHELBY COUNTY - MEMPHIS, TN | SPARTANBURG COUNTY TREASURER - COLUMBIA, SC |
| SHELBY COUNTY CLERK - MEMPHIS, TN | SPECIAL TAX COLLECTOR - JOHNSTOWN, PA |
| SHELBY COUNTY HEALTH DEPT - SHELBYVILLE, IN | SPOKANE COUNTY TREASURER - SPOKANE, WA |
| SHELBY COUNTY RECORDER - SHELBYVILLE, IN | SPOTSYLVANIA COUNTY TAX COLLECTOR - SPOTSYLVANIA, VA |
| SHELBY COUNTY TAX COLLECTOR - COLUMBIANA, AL | SPRING ISD TAX OFFICE - HOUSTON, TX |
| SHELBY COUNTY TREASURER - SIDNEY, OH | SPRINGDALE HEALTH DEPARTMENT - SPRINGDALE, OH |
| SHELBY COUNTY TRUSTEE - MEMPHIS, TN | SPRINGDALE TAX COMMISSION - CINCINNATI, OH |
| SHELBY TOWNSHIP TREASURER (MACOMB) - SHELBY TOWNSHIP, MI | SPRINGFIELD CITY TAX COLLECTOR - SPRINGFIELD, TN |
| SHELBYVILLE TREASURE - SHELBYVILLE, TN | SPRINGFIELD GREENE COUNTY - SPRINGFIELD, MO |
| SHERIFF & EX-OFFICIO TAX - LA PLACE, LA | ST FRANCOIS COUNTY - FARMINGTON, MO |
| SHERIFF & EX-OFFICIO TAX COLLECTOR - DALLAS, TX | ST JOHNS COUNTY TAX COLLECTOR - SAINT AUGUSTINE, FL |
| SHERIFF & EX-OFFICIO TAX COLLECTOR - HOUMA, LA | ST JOSEPH COUNTY HEALTH DEPT - SOUTH BEND, IN |
| SHERIFF & TAX COLLECTOR - ALEXANDRIA, LA | ST LOUIS COUNTY DEPT OF HEALTH - SAINT LOUIS, MO |
| SHERIFF OF BERKELEY COUNTY - MARTINSBURG, WV | ST LUCIE COUNTY TAX COLLECTOR - FORT PIERCE, FL |
| SHERIFF OF BOYD COUNTY - CATLETTSBURG, KY | |
| SHERIFF OF HOPKINS COUNTY - MADISONVILLE, KY | |

**Schedule 1**

| | |
|---|---|
| ST MARY'S COUNTY - LEONARDTOWN, MD | STATE OF WEST VIRGINIA - CHARLESTON, WV |
| ST. CLAIR COUNTY HEALTH DEPT - BELLEVILLE, IL | STATE OF WISCONSIN - MADISON, WI |
| ST. MARY'S COUNTY TREASURER - LEONARDTOWN, MD | STATE TAX COMMISSION - JACKSON, MS |
| | STATE TAX DEPARTMENT - CHARLESTON, WV |
| ST.JOHN BAPTIST SHERIFF'S OFF - LA PLACE, LA | STATE TAXATION INSTITUTE - CHICAGO, IL |
| ST.JOHN THE BAPTIST PARISH - LA PLACE, LA | STATE TREASURER TEXAS - AUSTIN, TX |
| STAFFORD CO OFC FIRE MARSHALL - STAFFORD, VA | STATE TREASURER UNCLAIMED PROP - SALT LAKE CITY, UT |
| STAFFORD COUNTY CIRCUIT COURT - STAFFORD, VA | STATESBORO CITY TAX COLLECTOR - STATESBORO, GA |
| STAFFORD COUNTY TAX COLLECTOR - STAFFORD, VA | STEP UP FOR STUDENTS - JACKSONVILLE, FL |
| STANISLAU COUNTY TAX COLLECTOR - MODESTO, CA | STEUBEN COUNTY RECORDER - ANGOLA, IN |
| | SUFFOLK CITY TAX COLLECTOR - SUFFOLK, VA |
| STATE CORPORATION COMMISSION - RICHMOND, VA | SUFFOLK COUNTY DEPARTMENT OF - HAUPPAUGE, NY |
| STATE OF ALABAMA - MONTGOMERY, AL | SULLIVAN COUNTY TAX COLLECTOR - BLOUNTVILLE, TN |
| STATE OF ALASKA - JUNEAU, AK | SUMMIT COUNTY FISCAL OFFICE - AKRON, OH |
| STATE OF ARIZONA - PHOENIX, AZ | SUMMIT COUNTY HEALTH DEPT - AKRON, OH |
| STATE OF ARKANSAS - LITTLE ROCK, AR | SUMNER COUNTY TRUSTEE - GALLATIN, TN |
| STATE OF CALIFORNIA - SACRAMENTO, CA | SUMTER COUNTY TREASURER - COLUMBIA, SC |
| STATE OF COLORADO - DENVER, CO | SUNGARD BUSINESS SYSTEMS LLC - JACKSONVILLE, FL |
| STATE OF COLORADO - LAKEWOOD, CO | SURRY COUNTY TAX COLLECTOR - DOBSON, NC |
| STATE OF CONNECTICUT - HARTFORD, CT | SUSQUEHANNA TWP HEALTH DEPT - HARRISBURG, PA |
| STATE OF DELAWARE - WILMINGTON, DE | |
| STATE OF HAWAII - HONOLULU, HI | SUTTER COUNTY COMMUNITY SERV - YUBA CITY, CA |
| STATE OF IDAHO - BOISE, ID | SWANSEA MUNICIPAL TAX COLLECTOR - BOSTON, MA |
| STATE OF LOUISIANA - BATON ROUGE, LA | |
| STATE OF MARYLAND COMPTROLLER - BALTIMORE, MD | TACOMA PIERCE COUNTY HEALTH - TACOMA, WA |
| STATE OF MICHIGAN - LANSING, MI | TALBOT COUNTY HEALTH DEPARTMENT - EASTON, MD |
| STATE OF MISSOURI - JEFFERSON CITY, MO | TALLADEGA COUNTY REVENUE COMMISSIONER - TALLADEGA, AL |
| STATE OF MONTANA - HELENA, MT | TANEY COUNTY COLLECTOR - FORSYTH, MO |
| STATE OF NEVADA - LAS VEGAS, NV | TANGIPAHOA PARISH SCHOOL SYS - AMITE, LA |
| STATE OF NEVADA - PHOENIX, AZ | TANGIPAHOA PARISH SHERIFF - COVINGTON, LA |
| STATE OF NEVADA BUSINESS TAX RETURN - LAS VEGAS, NV | TANGIPAHOA PARISH TAX COLLECTOR - ROBERT, LA |
| STATE OF NEW HAMPSHIRE - CONCORD, NH | TARRANT COUNTY ASSESSOR - FORT WORTH, TX |
| STATE OF NEW JERSEY - NEWARK, NJ | TARRANT COUNTY CLERK - FORT WORTH, TX |
| STATE OF NEW JERSEY - TRENTON, NJ | TARRANT COUNTY CONSUMER HEALTH - FORT WORTH, TX |
| STATE OF NEW MEXICO TAXATION - SANTA FE, NM | |
| STATE OF NORTH DAKOTA - BISMARK, ND | TARRENT COUNTY CLERK - FORT WORTH, TX |
| STATE OF TEXAS - WACO, TX | TAX ASSESSOR COLLECTOR - BROWNSVILLE, TX |
| STATE OF UTAH - SALT LAKE CITY, UT | TAX ASSESSOR COLLECTOR - LUFKIN, TX |
| STATE OF UTAH INSURANCE DEPT - SALT LAKE CITY, UT | TAX ASSESSOR COLLECTOR - VICTORIA, TX |
| | TAX ASSESSOR COLLECTOR HILL CO - HILLSBORO, TX |
| STATE OF WASHINGTON EMPLOYMENT - SEATTLE, WA | |

Schedule 1

| | |
|---|---|
| TAX ASSESSOR-COLLECTOR - SHERMAN, TX | TENNESSEE DEPT OF AGRICULTURE - NASHVILLE, TN |
| TAX ASSESSOR-COLLECTOR - TEXARKANA, TX | TENNESSEE SECRETARY OF STATE - NASHVILLE, TN |
| TAX COLLECTIONS - HILLSBORO, TX | TERREBONNE PARISH TAX COLLECTOR - GRAY, LA |
| TAX COLLECTOR - ALAMEDA COUNTY - OAKLAND, CA | TEXARKANA BOWIE COUNTY FAMILY - TEXARKANA, TX |
| TAX COLLECTOR - CORSICANA, TX | TEXAS COMPTROLLER OF PUBLIC ACCTS - AUSTIN, TX |
| TAX COLLECTOR - GREEN COVE SPRINGS, FL | TEXAS DEPARTMENT OF AGRICULTURE - AUSTIN, TX |
| TAX COLLECTOR - HENDERSONVILLE, NC | TEXAS DEPARTMENT OF HEALTH - AUSTIN, TX |
| TAX COLLECTOR - JACKSONVILLE, FL | TEXAS PARKS AND WILDLIFE DEPT - AUSTIN, TX |
| TAX COLLECTOR - NEW ORLEANS, LA | TEXAS STATE TREASURER - AUSTIN, TX |
| TAX COLLECTOR - STARKVILLE, MS | THIBODAUX CITY TAX COLLECTOR - THIBODAUX, LA |
| TAX COLLECTOR ALCORN COUNTY - CORINTH, MS | THOMAS COUNTY TAX COMMISSIONER - THOMASVILLE, GA |
| TAX COLLECTOR BOROUGH HALL - READING, PA | THOMAS E ROBERTS CLERK - STAUNTON, VA |
| TAX COLLECTOR CITRUS COUNTY - INVERNESS, FL | THOMASVILLE CITY TAX COLLECTOR - THOMASVILLE, GA |
| TAX COLLECTOR CITY OF DERBY - DERBY, CT | THURSTON COUNTY TREASURER - OLYMPIA, WA |
| TAX COLLECTOR CONTRA COSTA CTY - MARTINEZ, CA | TIFT COUNTY TAX COMMISSIONER - TIFTON, GA |
| TAX COLLECTOR LAKE COUNTY - TAVARES, FL | TIPPECANOE COUNTY TREASURER - LAFAYETTE, IN |
| TAX COLLECTOR LAUDERDALE CO - MERIDIAN, MS | TIPTON COUNTY TRUSEE'S OFFICE - COVINGTON, TN |
| TAX COLLECTOR LEE COUNTY - OPELIKA, AL | TITUS COUNTY APPRAISAL DISTRICT - MOUNT PLEASANT, TX |
| TAX COLLECTOR OUACHITA PARISH - MONROE, LA | TN CERTIFICATE SERVICE - NASHVILLE, TN |
| TAX COLLECTOR PUTNAM COUNTY - PALATKA, FL | TOM GREEN CTY APPARAISAL DIST - SAN ANGELO, TX |
| TAX COLLECTOR SEBASTIAN COUNTY - FORT SMITH, AR | TOMBALL ISD TAX OFFICE - TOMBALL, TX |
| TAX COLLECTOR SHELBY COUNTY - COLUMBIANA, AL | TOOMBS COUNTY TAX COMMISSIONER - LYONS, GA |
| TAX COMMISSIONER OF CHATHAM CO - ATLANTA, GA | TORRINGTON CITY TAX COLLECTOR - TORRINGTON, CT |
| TAX EXECUTIVES INSTITUTE INC - UNIONDALE, NY | TOWN COMMISSIONERS OF - QUEENSTOWN, MD |
| TAX EXECUTIVES INSTITUTE INC - WASHINGTON, DC | TOWN OF ABERDEEN - ABERDEEN, NC |
| TAX TRUST ACCOUNT - FRESNO, CA | TOWN OF ASHLAND - ASHLAND, VA |
| TAXATION & REVENUE DEPARTMENT - MONROE, LA | TOWN OF ASHLAND - READING, MA |
| TAYLOR CITY TREASURER (WAYNE) - TAYLOR, MI | TOWN OF AUBURN - AUBURN, MA |
| TAYLOR COUNTY CHIEF APPRAISER - ABILENE, TX | TOWN OF AUBURN - READING, MA |
| TAYLOR COUNTY CLERK - ABILENE, TX | TOWN OF BERLIN - BERLIN, VT |
| TAYLOR COUNTY TAX COLLECTOR - CAMPBELLSVILLE, KY | TOWN OF BILLERICA - BILLERICA, MA |
| TAZEWELL COUNTY TAX COLLECTOR - TAZEWELL, VA | TOWN OF BLUEFIELD - BLUEFIELD, VA |
| TENNESSEE DEPARTMENT OF REVENU - NASHVILLE, TN | TOWN OF BOONE - BOONE, NC |
| | TOWN OF BRISTOL - BRISTOL, WI |
| | TOWN OF BRUNSWICK - BRUNSWICK, ME |
| | TOWN OF BUCHANAN - APPLETON, WI |

**Schedule 1**

| | |
|---|---|
| TOWN OF CARY - CARY, NC | TOWN OF SUMMERVILLE - SUMMERVILLE, SC |
| TOWN OF CHRISTIANSBURG - CHRISTIANSBURG, VA | TOWN OF SWANSEA - SWANSEA, MA |
| TOWN OF COLLIERVILLE - COLLIERVILLE, TN | TOWN OF WAYNESVILLE - WAYNESVILLE, NC |
| TOWN OF CULPEPER - CULPEPER, VA | TOWN OF WEAVERVILLE - WEAVERVILLE, NC |
| TOWN OF DANVERS - DANVERS, MA | TOWN OF WEST BRIDGEWATER - BRIDGEWATER, MA |
| TOWN OF DEDHAM - DEDHAM, MA | TOWN OF WEST SPRINGFIELD - WEST SPRINGFIELD, MA |
| TOWN OF DENNIS - MEDFORD, MA | TOWN OF WESTBROOK - WESTBROOK, CT |
| TOWN OF DENNIS HEALTH DEPT - SOUTH DENNIS, MA | TOWN OF WILKESBORO - WILKESBORO, NC |
| TOWN OF DUDLEY - DUDLEY, MA | TOWN OF WISE - WISE, VA |
| TOWN OF EAST HARTFORD - EAST HARTFORD, CT | TOWN OF YUCCA VALLEY - YUCCA VALLEY, CA |
| TOWN OF ELKTON - ELKTON, MD | TOWNSHIP F BARNEGAT - BARNEGAT, NJ |
| TOWN OF FAIRHAVEN - FAIRHAVEN, MA | TOWNSHIP OF ASTON - MEDIA, PA |
| TOWN OF FARMINGTON - FARMINGTON, ME | TOWNSHIP OF BRICK - BRICK, NJ |
| TOWN OF FOREST CITY - FOREST CITY, NC | TOWNSHIP OF EAST BRUNSWICK - EAST BRUNSWICK, NJ |
| TOWN OF FRANKLIN - FRANKLIN, NC | TOWNSHIP OF FALLS - FAIRLESS HILLS, PA |
| TOWN OF FRONT ROYAL - FRONT ROYAL, VA | TOWNSHIP OF GLOUCESTER - LAUREL SPRINGS, NJ |
| TOWN OF IOWA - IOWA, LA | TOWNSHIP OF LAPATCONG - PHILLIPSBURG, NJ |
| TOWN OF KITTERY - KITTERY, ME | TOWNSHIP OF LUMBERTON - LUMBERTON, NJ |
| TOWN OF KNIGHTDALE - KNIGHTDALE, NC | TOWNSHIP OF SPRINGFIELD - SPRINGFIELD, NJ |
| TOWN OF LEESBURG VIRGINIA - LEESBURG, VA | TOWNSHIP OF UNION DEPT OF HEALTH - UNION, NJ |
| TOWN OF LEXINGTON - LEXINGTON, SC | TOWNSHIP OF WHITEHALL - WHITEHALL, PA |
| TOWN OF MANCHESTER - MANCHESTER, CT | TOWNSHIP OF WOODBRIDGE - WOODBRIDGE, NJ |
| TOWN OF MATTHEWS - MATTHEWS, NC | TRAVIS COUNTY DRO - AUSTIN, TX |
| TOWN OF MILFORD TAX COLLECTOR - READING, MA | TRAVIS COUNTY TAX COLLECTOR - AUSTIN, TX |
| TOWN OF MONCKS CORNER - MONCKS CORNER, SC | TREASURE OF PERRY COUNTY - TELL CITY, IN |
| TOWN OF MURPHY - MURPHY, NC | TREASURER - CHESAPEAKE, VA |
| TOWN OF NIAGARA - NIAGARA FALLS, NY | TREASURER - CITY OF NORFOLK - ATLANTA, GA |
| TOWN OF ORANGE - ORANGE, CT | TREASURER - CITY OF NORFOLK - NORFOLK, VA |
| TOWN OF PARADISE - PARADISE, CA | TREASURER - NEWPORT NEWS, VA |
| TOWN OF PARKER - DENVER, CO | TREASURER & TAX COLLECTOR - IRWIN, PA |
| TOWN OF PAYSON - PAYSON, AZ | TREASURER CITY OF BOWLING - BOWLING GREEN, KY |
| TOWN OF PLAISTOW - PLAISTOW, NH | TREASURER CITY OF HAWTHORNE - HAWTHORNE, CA |
| TOWN OF PLYMOUTH - PLYMOUTH, MA | TREASURER CITY OF JACKSON - JACKSON, MI |
| TOWN OF PLYMOUTH BOARD OF HEALTH - PLYMOUTH, MA | TREASURER CITY OF PORTSMOUTH - PORTSMOUTH, VA |
| TOWN OF PUTNAM - PUTNAM, CT | TREASURER CITY OF SUFFOLK - SUFFOLK, VA |
| TOWN OF RAYNHAM - RAYNHAM CENTER, MA | TREASURER COLUMBIANA COUNTY - LISBON, OH |
| TOWN OF RISING SUN - RISING SUN, MD | TREASURER COSHOCTON COUNTY - COSHOCTON, OH |
| TOWN OF RUTLAND TREASURER - CENTER RUTLAND, VT | TREASURER ECTOR COUNTY - ODESSA, TX |
| TOWN OF SHALLOTTE - SHALLOTTE, NC | TREASURER HART COUNTY - MUNFORDVILLE, KY |
| TOWN OF SMYRNA - SMYRNA, TN | |
| TOWN OF SPEEDWAY - SPEEDWAY, IN | |
| TOWN OF SPINDALE - SPINDALE, NC | |
| TOWN OF SPRING LAKE - SPRING LAKE, NC | |

**Schedule 1**

| | |
|---|---|
| TREASURER OF AMHERST COUNTY - AMHERST, VA | TREMONT TOWNSHIP - PINE GROVE, PA |
| TREASURER OF CAMPBELL COUNTY - RUSTBURG, VA | TRI COUNTY HEALTH DEPT - GREENWOOD VILLAGE, CO |
| TREASURER OF CASS COUNTY - LOGANSPORT, IN | TRI-COUNTY SENTRY - OXNARD, CA |
| TREASURER OF CLARK COUNTY - JEFFERSONVILLE, IN | TROUP COUNTY TAX COMM. - LAGRANGE, GA |
| | TUKWILA FIRE DEPARTMENT - TUKWILA, WA |
| TREASURER OF FREDRICK COUNTY - MERRIFIELD, VA | TULARE ADVANCE REGISTER - VISALIA, CA |
| TREASURER OF GIBSON COUNTY - PRINCETON, IN | TULARE COUNTY - PASADENA, CA |
| TREASURER OF MADISON COUNTY - LONDON, OH | TULARE COUNTY TAX COLLECTOR - VISALIA, CA |
| TREASURER OF MICHIGAN CITY - MICHIGAN CITY, IN | TULLAHOMA CITY TAX COLLECTOR - TULLAHOMA, TN |
| TREASURER OF MONTGOMERY - CHRISTIANSBURG, VA | TULSA COUNTY TREASURER - TULSA, OK |
| TREASURER OF MONTGOMERY COUNTY - NORRISTOWN, PA | TUOLUMNE COUNTY TAX COLLECTOR - SONORA, CA |
| TREASURER OF MONTGOMERY COUNTY - WILLOW GROVE, PA | TUSCALOOSA COUNTY SALES TAX - TUSCALOOSA, AL |
| TREASURER OF PORTER COUNTY - SOUTH BEND, IN | TUSCARAWAS CO TREASURER - NEW PHILADELPHIA, OH |
| TREASURER OF ROCKBRIDGE COUNTY - LEXINGTON, VA | TUSCOLA COUNTY TREASURER - CARO, MI |
| TREASURER OF SHELBY COUNTY - SHELBYVILLE, IN | UMATILLA COUNTY TAX COLLECTOR - PENDLETON, OR |
| TREASURER OF STATE - AUGUSTA, ME | UNCLAIMED PROPERTY DIVISION - PROVIDENCE, RI |
| TREASURER OF STATE OF OHIO - COLUMBUS, OH | UNEMPLOYMENT COMPENSATION DIV - AUGUSTA, ME |
| TREASURER OF VIGO COUNTY - INDIANAPOLIS, IN | UNIFIED GOVERNMENT LICENSE DIV - KANSAS CITY, KS |
| TREASURER OF VIRGINIA - MERRIFIELD, VA | UNIFIED GOVERNMENT TREASURER - KANSAS CITY, KS |
| TREASURER OF WAYNE CO - RICHMOND, IN | UNION CITY TAX COLLECTOR - UNION CITY, GA |
| TREASURER OF WAYNESBORO - WAYNESBORO, VA | UNION COUNTY AUDITOR - MARYSVILLE, OH |
| TREASURER OF WYTHE CO - WYTHEVILLE, VA | UNION COUNTY HEALTH DEPT - MARYSVILLE, OH |
| TREASURER SPOTSYLVANIA COUNTY - SPOTSYLVANIA, VA | UNION COUNTY OF ARKANSAS COLL - EL DORADO, AR |
| TREASURER STATE OF CONNECTICUT - HARTFORD, CT | UNION COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| TREASURER STATE OF ILLINOIS - SPRINGFIELD, IL | UNITED ISD TAX OFFICE - LAREDO, TX |
| TREASURER STATE OF MAINE - AUGUSTA, ME | UNITED STATES TREASURY - ATLANTA, GA |
| TREASURER STATE OF NH - CONCORD, NH | UNITED STATES TREASURY - CINCINNATI, OH |
| TREASURER STATE OF OHIO - REYNOLDSBURG, OH | UNIVERSITY OF KENTUCKY - LEXINGTON, KY |
| | UPPER MERION TOWNSHIP - BRIDGEPORT, PA |
| TREASURER TAX COLLECTOR - YUBA CITY, CA | US DEPARTMENT OF LABOR - PHILADELPHIA, PA |
| TREASURER TOWN OF CULPEPER VA - CULPEPER, VA | US FISH & WILDLIFE SERVICE - ATLANTA, GA |
| TREASURER TOWN OF VINTON - VINTON, VA | US FISH & WILDLIFE SERVICE, OFFICE - BLOOMINGTON, MN |
| TREASURER VIL OF MT PLEASANT - RACINE, WI | USDA APHIS VS NCIE - RIVERDALE, MD |
| TREASURER/TAX COLLECTOR - SANTA BARBARA, CA | USDA PACA - MANASSAS, VA |
| | UTAH DIVISION OF CORP & COMM - SALT LAKE CITY, UT |
| TREASURY DEPT - HARRISBURG, PA | UTAH STATE TAX COMMISSION - SALT LAKE CITY, UT |

<u>**Schedule 1**</u>

| | |
|---|---|
| UTAH STATE TREASURER - SALT LAKE CITY, UT | WACO-MCLENNAN COUNTY PUBLIC - WACO, TX |
| UTAH UNEMPLOYMENT COMPENSATION - SALT LAKE CITY, UT | WADE STEEN-FRANKLIN CO TREAS. - COLUMBUS, OH |
| VALUE ADJUSTMENT BOARD - VERO BEACH, FL | WAKE COUNTY REVENUE DEPARTMENT - CHARLOTTE, NC |
| VAN WERT COUNTY AUDITOR - VAN WERT, OH | WAKE COUNTY REVENUE DEPT - RALEIGH, NC |
| VAN WERT COUNTY HEALTH DEPT - VAN WERT, OH | WAKE COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| VANCE COUNTY TAX OFFICE - HENDERSON, NC | WALKER CO REVENUE COMMISSIONER - JASPER, AL |
| VANDERBURGH CO. HEALTH DEPT. - EVANSVILLE, IN | WALKER COUNTY - JASPER, AL |
| VANDERBURGH COUNTY TREASURER - EVANSVILLE, IN | WALKER COUNTY HEALTH DEPT - JASPER, AL |
| VENTURA COUNTY- TAX COLLECTOR - LOS ANGELES, CA | WALLINGFORD HEALTH DEPARTMENT - WALLINGFORD, CT |
| VERMONT DEPARTMENT OF TAXES - MONTPELIER, VT | WALTON COUNTY TAX COMM - MONROE, GA |
| VERMONT STATE TREASURERS - MONTPELIER, VT | WARE COUNTY TAX COMMISSIONER - WAYCROSS, GA |
| VICTORIA COUNTY CLERK - VICTORIA, TX | WARNER ROBINS CITY TAX COLLECTOR - WARNER ROBINS, GA |
| VICTORIA FARINA CITY TREASURER - LOWER BURRELL, PA | WARREN CITY HEALTH DISTRICT - WARREN, OH |
| VIGO COUNTY HEALTH DEPARTMENT - TERRE HAUTE, IN | WARREN CITY TREASURER (MACOMB) - WARREN, MI |
| VIGO COUNTY TREASURER - INDIANAPOLIS, IN | WARREN CO TAX COLLECTOR - VICKSBURG, MS |
| VILLAGE OF ASHWAUBENON - GREEN BAY, WI | WARREN CO TRUSTEE - MC MINNVILLE, TN |
| VILLAGE OF BRADLEY - BRADLEY, IL | WARREN COUNTY CLERK - MC MINNVILLE, TN |
| VILLAGE OF CARPENTERSVILLE - CARPENTERSVILLE, IL | WARREN COUNTY HEALTH DEPARTMENT - OXFORD, NJ |
| VILLAGE OF GLEN CARBON - GLEN CARBON, IL | WARREN COUNTY HEALTH DISTRICT - LEBANON, OH |
| VILLAGE OF HARTVILLE - HARTVILLE, OH | WARREN COUNTY SHERIFF - BOWLING GREEN, KY |
| VILLAGE OF HOMEWOOD - HOMEWOOD, IL | WARREN COUNTY TAX COLLECTOR - BOWLING GREEN, KY |
| VILLAGE OF LOS RANCHO DE ALBUQ - ALBUQUERQUE, NM | WARREN COUNTY TAX COLLECTOR - FRONT ROYAL, VA |
| VILLAGE OF NEW BOSTON - PORTSMOUTH, OH | WASHINGTON CITY - WASHINGTON, UT |
| VILLAGE OF NILES - NILES, IL | WASHINGTON COUNTY TREASURER - BARTLESVILLE, OK |
| VILLAGE OF ONTARIO OHIO - ONTARIO, OH | WASHINGTON COUNTY TREASURERS - HAGERSTOWN, MD |
| VILLAGE OF PALMETTO BAY - PALMETTO BAY, FL | WASHINGTON COUNTY TRUSTEE - JONESBOROUGH, TN |
| VILLAGE OF PLOVER - PLOVER, WI | WASHINGTON DEPT OF REVENUE - SEATTLE, WA |
| VILLAGE OF ROUND LAKE BEACH - ROUND LAKE, IL | WASHINGTON JAVONN - DETROIT, MI |
| VILLAGE OF SCHILLER PARK - SCHILLER PARK, IL | WASHINGTON STATE DEPARTMENT OF - OLYMPIA, WA |
| VILLAGE OF WOODRIDGE - WOODRIDGE, IL | WASHINGTON STATE GAMBLING COMM - OLYMPIA, WA |
| VILLIAGE OF MENOMONEE FALLS - MENOMONEE FALLS, WI | WASHINGTON STATE TREASURER - OLYMPIA, WA |
| VIRGINIA BEACH CITY TREASURER - VIRGINIA BEACH, VA | WASHINGTON STATE TREASURER - SEATTLE, WA |
| VIRGINIA DEPARTMENT OF - RICHMOND, VA | WASHOE COUNTY - RENO, NV |
| VIRGINIA DEPT OF TAXATION - RICHMOND, VA | WASHOE COUNTY CLERK - RENO, NV |
| VOLUSIA COUNTY TAX COLLECTOR - DELAND, FL | |
| WA DEPT OF REVENUE - SEATTLE, WA | |

**Schedule 1**

| | |
|---|---|
| WASHOE COUNTY TREASURER - RENO, NV | WICHITA COUNTY TAX ASSESSOR-COLLECTOR - WICHITA FALLS, TX |
| WATAUGA COUNTY TAX ADMINISTRATOR - HERMITAGE, PA | WICOMICO COUNTY CLERK OF CIRCUIT CO - SALISBURY, MD |
| WATERBURY CITY TAX COLLECTOR - HARTFORD, CT | WICOMICO COUNTY HEALTH DEPT - SALISBURY, MD |
| WATERBURY HEALTH DEPARTMENT - WATERBURY, CT | WICOMICO COUNTY TAX COLLECTOR - SALISBURY, MD |
| WATERFORD TOWN CLERK - WATERFORD, CT | WILKES COUNTY TAX OFFICE - CHARLOTTE, NC |
| WATERFORD TOWNSHIP TREASURER (OAKLAND) - WATERFORD, MI | WILKES-BARRE TOWNSHIP - PITTSBURGH, PA |
| WAUKESHA COUNTY TREASURER - WAUKESHA, WI | WILL COUNTY HEALTH DEPT - JOLIET, IL |
| WAYNE COUNTY HEALTH DEPT - WOOSTER, OH | WILLIAMSON CO TRUSTEE - PLEASANTON, CA |
| WAYNE COUNTY TAX COLLECTOR - CHARLOTTE, NC | WILLIAMSON COUNTY - GEORGETOWN, TX |
| | WILLIAMSON COUNTY AND - GEORGETOWN, TX |
| WAYNE COUNTY TREASURER - DETROIT, MI | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR - GEORGETOWN, TX |
| WAYNESBORO CITY TAX COLLECTOR - BINGHAMTON, NY | WILLIAMSON COUNTY TRUSTEE - FRANKLIN, TN |
| WAYNESBORO CITY TAX COLLECTOR - WAYNESBORO, GA | WILSON COUNTY CLERK - LEBANON, TN |
| WAYNESVILLE CITY TAX COLLECTOR - WAYNESVILLE, NC | WILSON COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| WEAKLEY CO TRUSTEE - DRESDEN, TN | WILSON COUNTY TRUSTEE - LEBANON, TN |
| WEAKLY COUNTY CLERK - DRESDEN, TN | WINDSOR TOWN CLERK - WINDSOR, CT |
| WEBB COUNTY CLERK - LAREDO, TX | WISCONSIN DEPT OF AGRICULTURE - MADISON, WI |
| WEBB COUNTY TAX ASSESSOR-COLLECTOR - LAREDO, TX | WISCONSIN DEPT OF AGRICULTURE - MILWAUKEE, WI |
| WEBER COUNTY TREASURER - OGDEN, UT | WISCONSIN DEPT OF REVENUE - MADISON, WI |
| WEBSTER MUNICIPAL TAX COLLECTOR - READING, MA | WISCONSIN DEPT OF REVENUE - MILWAUKEE, WI |
| | WISCONSIN DEPT OF REVENUE - OSHKOSH, WI |
| WELD COUNTY TREASURER - GREELEY, CO | WISE COUNTY TAX COLLECTOR - WISE, VA |
| WELD DEPT OF PUBLIC HEALTH & - GREELEY, CO | WOOD DALE CITY CLERK - WOOD DALE, IL |
| WENTZVILLE CITY COLLECTOR - WENTZVILLE, MO | WOODS CROSS CITY - WOODS CROSS, UT |
| | WSDA SEED PROGRAM - YAKIMA, WA |
| WEST BEND CITY COLLECTOR (WASHINGTON) - WEST BEND, WI | WY STATE TREASURERS OFFICE - CHEYENNE, WY |
| WEST HAZELTON BOROUGH - WEST HAZLETON, PA | WY STATE USE 2058499 - CHEYENNE, WY |
| WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR - WEST SPRINGFIELD, MA | WYANDOTTE COUNTY TREASURER - KANSAS CITY, KS |
| WEST VALLEY CITY - SALT LAKE CITY, UT | WYOMING CO COURTHOUSE - PINEVILLE, WV |
| WEST VIRGINIA DEPT OF REV - CHARLESTON, WV | WYOMING DEPARTMENT OF AGRICULTURE - CHEYENNE, WY |
| WEST VIRGINIA STATE DIVISION - CHARLESTON, WV | WYOMING DEPT OF REVENUE - CHEYENNE, WY |
| WEST VIRGINIA STATE TAX DEPT - CHARLESTON, WV | WYOMING STATE TREASURERS OFFICE - CHEYENNE, WY |
| WESTON TREASURER - SCHOFIELD, WI | WYOMING UNEMPLOYMENT INSURANCE - CASPER, WY |
| WHATCOM COUNTY TREASURER - SEATTLE, WA | YAKIMA COUNTY TAX COLLECTOR - YAKIMA, WA |
| WHITE COUNTY TAX COLLECTOR - SEARCY, AR | YAVAPAI COUNTY TREASURER - PRESCOTT, AZ |
| WHITFIELD CNTY TAX COMMISSIONER - DALTON, GA | YELLOWSTONE COUNTY TREASURER - BILLINGS, MT |

**Schedule 1**

| | |
|---|---|
| YOLO COUNTY AGRICULTURE DEPT - WOODLAND, CA | SUPRIYA KOLHATKAR |
| YOLO COUNTY CLERK - WOODLAND, CA | SURGE STAFFING |
| YOLO COUNTY ENVIRONMENTAL - WOODLAND, CA | TEXOMA BUSINESS SERVICES LLC |
| | VERTIV CORPORATION |
| YOLO COUNTY TREASURER'S OFFICE - WHITTIER, CA | WINSOR STAFFING LI&C |
| YORK AREA EARNED INCOME TAX - YORK, PA | **Utility Providers** |
| | 0117 - Waste Pro - Pembroke Pines |
| YORK COUNTY CLERK OF CIRCUIT CT - YORKTOWN, VA | ABCWUA |
| YORK COUNTY TAX COLLECTOR - BALTIMORE, MD | ACC Water Business |
| | Ada City Utilities OK |
| YORK COUNTY TREASURER - YORK, SC | AEP - Appalachian Power |
| YOUNGSTOWN CITY HEALTH DEPT - YOUNGSTOWN, OH | AEP/24406-Wheeling Power |
| | AES Indiana |
| YPSILANTI TOWNSHIP TREASURER (WASHTENAW) - YPSILANTI, MI | AES Ohio |
| | Alabama Power |
| YUMA COUNTY - YUMA, AZ | Albany Utilities - GA |
| YUMA COUNTY TREASURER - YUMA, AZ | Albemarle County Service Authority |
| ZANESVILLE MUSKINGUM COUNTY - ZANESVILLE, OH | Allen County Public Health |
| | Alliant Energy/IPL |
| **Temporary Labor/Staffing Agencies** | Alliant Energy/WPL |
| ADECCO EMPLOYMENT SERVICES | Alpena Power Company |
| AKKODIS | Altoona Water Authority |
| AVI FOODSYSTEMS INC | Ameren Illinois |
| AVRIEL RALYS | Ameren Missouri |
| BAM MARKETING SERVICES LTD | American Electric Power/24002 |
| BOREN BROTHERS WASTE SERVICES | American Electric Power/24418 |
| CHEP USA | American Fork City, UT |
| CITY OF KENTWOOD TREASURER | AmeriGas - 9220 |
| COMPASS GROUP | AmeriGas - 9335 |
| D&J MASTER CLEAN INC | Amherst County Service Authority |
| DAILY SERVICES | Andalusia Utilities |
| DISTRIBUTION SOLUTIONS | Anderson City Utilities, IN |
| ERG STAFFING SERVICE LLC | Anne Arundel County Water and Wastewater |
| Everest Technologies | Anniston Water Works, AL |
| EXPRESS SERVICES INC | Appalachian Electric Cooperative |
| FORTE TRANSPORTATION | Appalachian Natural Gas Distribution Co. |
| FUN ONLINE CORPORATION | Appalachian Power |
| FURNITURESOURCE | APS |
| INFOSYS LIMITED | AQUA IL |
| IT XCEL CONSULTING | Aqua Indiana, Inc. |
| MAXWELL CONSULTING LLC | Aqua New Jersey/70279 |
| MINUTE MEN STAFFING SVC | Aqua OH |
| PARTNERS PERSONNEL MANAGEMENT | Aqua Pennsylvania/70279 |
| PEOPLESHARE LLC | Aquarion Water Company of CT |
| PRIDESTAFF | Arkansas Oklahoma Gas Corp (AOG) |
| RETAIL LOGISTICS EXCELLENCE RELEX O | Arlington Utilities |
| SNIDER BLAKE PERSONNEL | Artesian Water Company, Inc. |

**Schedule 1**

| | |
|---|---|
| AT&T | Broad River Water Authority |
| AT&T MOBILITY | Brownsville Public Utilities Board |
| Athens Utilities Board, TN | Brunswick & Topsham Water District |
| Atlantic City Electric | Brunswick County NC Public Utilities |
| Atmos Energy/630872/740353 | Brunswick Sewer District |
| Auburn Water District, MA | Brunswick-Glynn County Joint |
| Augusta Utilities Department | Buckeye Water District, OH |
| Aurora Utilities, IN | Burlington Municipal Waterworks,IA |
| Aurora Water/City of Aurora, CO | Butler Area Sewer Authority |
| Austell Natural Gas System | Butler County Water & Sewer Department |
| Avista Utilities | California American Water Company |
| AW Billing Service LLC | California Water Service-Bakersfield |
| Baldwin EMC | California Water Service-Chico |
| Beaufort-Jasper Water & Sewer Authority | California Water Service-Livermore |
| Beaumont - Cherry Valley Water District | California Water Service-Rancho Domingue |
| Beckley Water Company, WV | California Water Service-Salinas |
| Bedford City Utilities IN | California Water Service-Stockton |
| Belmont County Water & Sewer District | Calvert County Government, MD |
| BEMC | Cambria Township Sewer Authority |
| Benton Charter Township, MI | Campbell County Utilities/Ccusa |
| Benton PUD | Campbellsville Municipal Wtr Swr/KY |
| Benton Utilities | Cape Fear Public Utility Authority |
| Berkeley County Public Service - Sewer | Carmichael Water District, CA |
| Berkeley County Water & Sanitation | Carroll EMC |
| Berkeley Electric Cooperative | Carson City Utilities |
| Berkshire Gas Company | Cascade Natural Gas |
| Berks-Montgomery Municipal Authority | Caseyville Township Sewer System (IL) |
| Bessemer Utilities | CenterPoint Energy Minnegasco/4671 |
| BGE | CenterPoint Energy/1325/4981/2628 |
| Big Sandy RECC, KY | CenterPoint Energy/1423 |
| Black Hills Energy | CenterPoint Energy/2006 |
| Blue Ridge Energy/NC | CenterPoint Energy/4849 |
| Board of Public Utilities-Cheyenne, WY | Central Hudson Gas & Electric Co |
| Board of Public Works-Gaffney, SC | Central Maine Power (CMP) |
| Board of Public Works-Hannibal MO | Charles County Government |
| Board of Water Works of Pueblo, CO | Charleston Sanitary & City of Charleston |
| Bonita Springs Utilities, Inc | Charleston Water System |
| Borough of Boyertown, PA | Charlotte County Utilities |
| Borough of Chambersburg, PA | Charter Township of Madison, MI |
| Borough of Ephrata, PA | Charter Township of Port Huron, MI |
| Borough of Glassboro, NJ | Charter Township of Union, MI |
| Borough of Lansdale, PA | Chattanooga Gas Company/5408 |
| Bossier City Utilities Dept. LA | Chelan County Public Utility District |
| Bowling Green Municipal Utilities | Chesapeake Utilities |
| Brick Township Municipal Utilities | Chester Metropolitan District |
| BrightRidge | Chester Water Authority, PA |
| Bristol Tennessee Essential Services | Chesterfield Township, MI |

**Schedule 1**

| | |
|---|---|
| Chillicothe Utilities Dept, OH | City of Broken Arrow, OK |
| Citizens Energy Group/7056 | City of Brooksville, FL |
| Citizens Gas Fuel Co MI | City of Brownwood, TX |
| City Finance Director | City of Buena Park, CA |
| City of Abilene, TX | City of Buford, GA |
| City of Adrian, MI | City of Bullhead City, AZ |
| City of Aiken, SC | City of Burleson, TX |
| City of Alamogordo, NM | City of Burton, MI |
| City of Albemarle, NC | City of Callaway, FL |
| City of Albert Lea, MN | City of Calumet City, IL |
| City of Alcoa Utilities, TN | City of Cambridge, OH - Utilities Dept |
| City of Alhambra, CA | City of Camden, SC |
| City of Alliance Water Utility, OH | City of Carlsbad Utility Billing Divisio |
| City of Amarillo - Utility Billing Dept | City of Carrollton, TX |
| City of Anaheim, CA | City of Cartersville, GA |
| City of Apopka, FL | City of Casa Grande, AZ |
| City of Arcadia, CA | City of Centralia, IL |
| City of Ardmore, OK | City of Chardon, OH |
| City of Asheboro, NC | City of Charlottesville, VA |
| City of Ashland, KY | City of Chattanooga, TN |
| City of Athens Utilities | City of Cheyenne, WY |
| City of Athens, OH-Water Dept. | City of Chico, CA |
| City of Athens, TN | City of Chino, CA |
| City of Attleboro, MA | City of Circleville, OH |
| City of Austin, TX | City of Clearwater, FL |
| City of Avon Park, FL | City of Cleburne, TX |
| City of Bakersfield, CA | City of Clewiston, FL |
| City of Barberton, OH | City of Clifton/Sewer Dept |
| City of Bartlesville, OK | City of Clinton, MS |
| City of Battle Creek, MI | City of Clovis, CA |
| City of Baytown, TX | City of Clovis, NM |
| City of Beaumont, CA | City of Cocoa, FL |
| City of Beaumont, TX | City of Coconut Creek, FL |
| City of Bedford, TX | City of Coeur d Alene, ID |
| City of Bellefontaine - Utilities Dept | City of Colorado Springs, CO |
| City of Belmont, NC | City of Columbia, MO |
| City of Big Rapids, MI | City of Columbia, SC - Water |
| City of Billings, MT-30958 | City of Concord, NC |
| City of Blaine, MN | City of Conroe - Dept 2026 |
| City of Bloomington Utilities, IN | City of Conway, SC |
| City of Boynton Beach, FL | City of Cookeville, TN |
| City of Bradenton, FL | City of Cornelia, GA |
| City of Bradford Refuse Collection | City of Corona, CA |
| City of Bradford, PA | City of Corpus Christi/659880 |
| City of Brandenburg, KY | City of Corsicana, TX |
| City of Bridgeport, WV | City of Country Club Hills, IL |
| City of Bristol, TN | City of Covington, GA |

## Schedule 1

| | |
|---|---|
| City of Covington, LA | City of Farmington, NM |
| City of Covington, TN | City of Fayetteville, AR |
| City of Crest Hill, IL | City of Findlay, OH |
| City of Crestview, FL | City of Fitchburg, MA |
| City of Crossville, TN | City of Florence, SC |
| City of Crystal River | City of Foley, AL |
| City of Cullman Water Sewer & Sanitation | City of Fond Du Lac, WI |
| City of Cumberland, MD | City of Fontana, CA |
| City of Cumming, GA | City of Fort Lauderdale, FL |
| City of Cuyahoga Falls, OH | City of Fort Myers, FL |
| City of Dade City, FL | City of Fort Oglethorpe, GA |
| City of Dallas, TX | City of Fort Walton Beach, FL |
| City of Danville, IL | City of Franklin, TN |
| City of Danville, KY | City of Fresno, CA |
| City of Danville, VA | City of Frisco, TX |
| City of Davenport, IA | City of Gainesville, GA |
| City of Daytona Beach, FL | City of Galax, VA |
| City of Dearborn, MI | City of Galesburg, IL |
| City of Decatur, IL | City of Gallipolis, OH |
| City of Defiance, OH | City of Gallup, NM |
| City of Deland, FL | City of Galveston, TX |
| City of Delano, CA | City of Garden City, ID |
| City of Delaware, OH | City of Garland Utility Services |
| City of Denham Springs, LA | City of Gastonia, NC |
| City of Denton, TX | City of Gilroy - Utility Billing |
| City of DeSoto, TX - Utilities | City of Glendale, AZ/500 |
| City of Diberville, MS | City of Goldsboro, NC |
| City of Douglasville, GA | City of Goose Creek, SC |
| City of Dover Utility | City of Granbury - TX |
| City of Dublin, GA | City of Grand Rapids, MI |
| City of Dunkirk Water Department - NY | City of Grandville, MI |
| City of Dunn, NC | City of Greensboro, NC/1170 |
| City of Durham, NC (Sewer/Water) | City of Greenwood, SC |
| City of Eastpointe, MI | City of Griffin, GA |
| City of Eau Claire, WI | City of Groves, TX |
| City of Edinburg, TX | City of Gulfport Water and Sewer - MS |
| City of Edmond, OK | City of Haines City, FL |
| City of Elizabeth City, NC | City of Hallandale Beach, FL |
| City of Elizabethton, TN (Water/Sewer) | City of Hammond, LA |
| City of Elyria - Elyria Public Utilities | City of Hanford, CA |
| City of Elyria - Stormwater | City of Harlingen, TX |
| City of Enid, OK | City of Harrison, AR |
| City of Escondido, CA | City of Harrisonburg, VA |
| City of Eustis, FL | City of Hartsville, SC |
| City of Everett Utilities, WA | City of Hattiesburg, MS/1897 |
| City of Fairmont, WV | City of Hazard Utilities, KY |
| City of Farmers Branch, TX | City of Heath Utilities Department - OH |

**Schedule 1**

| | |
|---|---|
| City of Helena, MT | City of Laurinburg, NC |
| City of Henderson, KY | City of Lawrenceville, GA |
| City of Hermiston, OR | City of Lawton, OK |
| City of Hermitage, PA | City of Lebanon, MO |
| City of Hickory, NC | City of Lebanon, OH |
| City of High Point, NC | City of Lebanon, PA |
| City of Hinesville, GA | City of Lebanon, TN |
| City of Hobbs, NM | City of Leesburg, FL |
| City of Hollywood, FL | City of Lenoir, NC |
| City of Houston, TX - Water/Wastewater | City of Lewiston, ID |
| City of Huber Heights, OH | City of Lewisville/731962 |
| City of Idaho Falls, ID | City of Lima - Utilities, OH |
| City of Independence Utilities | City of Lincolnton, NC |
| City of Inglewood, CA | City of Live Oak FL |
| City of Inverness, FL | City of Livermore, CA |
| City of Irving,TX /152288/840898 | City of Lodi, CA |
| City of Jackson Utility Billing, MI | City of Logan, UT |
| City of Jackson, TN | City of Lompoc, CA |
| City of Jacksonville, NC | City of Long Beach, CA |
| City of Jamestown Board of Public Util | City of Longmont, CO |
| City of Jasper, AL | City of Longview, TX |
| City of Joplin, MO | City of Longwood, FL |
| City of Kannapolis, NC | City of Lorain, OH - Water |
| City of Kennewick, WA | City of Los Banos, CA |
| City of Kent, WA | City of Lubbock Utilities, TX |
| City of Kentwood, MI | City of Lufkin, TX |
| City of Kilgore, TX | City of Lumberton, NC |
| City of Killeen, TX | City of Lynchburg, VA |
| City of Kingman, AZ | City of Lynnwood, WA |
| City of Kingsport, TN | City of Madera, CA |
| City of Kinston, NC | City of Madison Heights, MI |
| City of La Habra, CA | City of Manteca, CA |
| City of La Verne, CA | City of Marianna, FL |
| City of Lacey, WA | City of Marietta, OH |
| City of Lafayette, IN | City of Marion, NC |
| City of LaGrange, GA | City of Marshall, TX |
| City of Lake Charles Water Division | City of Marysville, OH |
| City of Lake City, FL | City of Marysville, WA |
| City of Lake Jackson, TX | City of Mattoon, IL |
| City of Lake Worth, TX | City of Maysville Utility Department |
| City of Lancaster, PA | City of McKinney, TX |
| City of Lancaster, SC | City of Medford, OR |
| City of Lapeer, MI | City of Melbourne, FL |
| City of Laredo Utilities | City of Merced, CA |
| City of Las Cruces, NM | City of Meridian, ID |
| City of Las Vegas - Sewer | City of Mesa, AZ |
| City of Laurel, MS - Public Utility | City of Mesquite, TX/850287 |

**Schedule 1**

| | |
|---|---|
| City of Methuen - W&S | City of Olean, NY |
| City of Miamisburg, OH | City of Olympia, WA |
| City of Middletown, OH | City of Oregon, OH |
| City of Midland, TX | City of Ormond Beach, FL |
| City of Milford, DE | City of Oswego, NY |
| City of Milford, OH | City of Panama City, FL |
| City of Milledgeville GA | City of Paris, TX |
| City of Millington, TN | City of Park Hills Water Dept, MO |
| City of Millville, NJ | City of Pearl, MS |
| City of Milpitas, CA | City of Pearland Water Department |
| City of Milton, FL | City of Pembroke Pines, FL |
| City of Modesto CA | City of Pensacola, FL |
| City of Moline, IL | City of Peru, IL |
| City of Monroe - 725 | City of Petoskey, MI |
| City of Monroe, NC | City of Phoenix, AZ - 29100 |
| City of Morganton, NC | City of Pikeville, KY |
| City of Moses Lake, WA | City of Pinehurst,TX |
| City of Moundsville, WV Municipal Fee | City of Piqua, OH |
| City of Mount Airy, NC | City of Pittsburg, KS |
| City of Mount Pleasant, TX | City of Plant City, FL |
| City of Mountain Home, AR | City of Plantation, FL |
| City of Mt. Vernon, IL | City of Plattsburgh, NY |
| City of Muskegon, MI | City of Pocatello, ID |
| City of Muskogee, OK | City of Pompano Beach, FL |
| City of Myrtle Beach, SC | City of Port Angeles, WA |
| City of Naples, FL | City of Port Hueneme, CA |
| City of Natchitoches, LA | City of Port Orange, FL |
| City of New Bern, NC | City of Portage, MI |
| City of New Port Richey, FL | City of Portland, TX |
| City of Newberry, SC | City of Portsmouth, OH |
| City of Newton, NC | City of Prescott, AZ |
| City of Niles, OH | City of Puyallup - Utilities |
| City of Noblesville Utilities | City of Raleigh, NC |
| City of North Augusta, SC | City of Redding, CA/496081 |
| City of North Las Vegas, NV- Finance Dep | City of Redlands, CA/6903 |
| City of North Myrtle Beach, SC | City of Reedley, CA |
| City of Northampton, MA | City of Revere, MA |
| City of Northport AL | City of Richardson, TX |
| City of Norton, VA | City of Richland, WA |
| City of Norwalk, OH | City of Richmond, VA |
| City of Oak Ridge, TN | City of Rio Rancho Water and Wastewater |
| City of Ocala, FL | City of Rochester, NH |
| City of Ocean Springs, MS | City of Rock Hill, SC |
| City of Odessa, TX | City of Rockwall, TX |
| City of O'Fallon, IL | City of Rocky Mount |
| City of Oklahoma City, OK | City of Rohnert Park, CA |
| City of Olathe, KS | City of Rome, GA |

## Schedule 1

| | |
|---|---|
| City of Roseburg, OR | City of Statesboro, GA |
| City of Roseville, CA | City of Statesville, NC |
| City of Roswell, NM - Water Dept | City of Stephenville, TX |
| City of Round Rock, TX | City of Stillwater, OK |
| City of Rowlett, TX | City of Stuart, FL |
| City of Roxboro, NC | City of Sumter, SC |
| City of Rutland, VT | City of Surprise, AZ |
| City of Sacramento, CA-Dept of Utilities | City of Tacoma Public Utilities |
| City of Salem, OR | City of Tallahassee, FL |
| City of Salem, VA | City of Tampa Utilities |
| City of Salina, KS | City of Tarpon Springs, FL |
| City of San Angelo Utility Billing | City of Taylor, MI - Water Dept |
| City of San Bernardino, CA - Water | City of Tempe, AZ |
| City of Sanford, FL | City of Temple, TX |
| City of Sanford, NC | City of Terre Haute/Sewer |
| City of Santa Ana, CA | City of Terrell, TX |
| City of Santa Clara, CA | City of Thomasville, GA |
| City of Santa Fe, NM | City of Thomson, GA |
| City of Santa Maria, CA | City of Tiffin, OH |
| City of Santa Rosa, CA-Tax Bills | City of Tifton, GA |
| City of Santa Rosa, CA-Water & Sewer | City of Toledo-Dept of Public Utilities |
| City of Sarasota, FL | City of Tomball, TX |
| City of Sault Ste. Marie, MI | City of Topeka, KS |
| City of Savannah, GA | City of Tracy, CA |
| City of Seaford, DE | City of Troy, AL |
| City of Searcy - Sanitation Dept | City of Troy, NY |
| City of Seattle/Seattle City Light | City of Tucson, AZ |
| City of Sedalia, MO | City of Tulare, CA |
| City of Sevierville, TN | City of Tulsa Utilities |
| City of Seymour SMSU | City of Turlock, CA |
| City of Shawnee, OK | City of Tyler, TX |
| City of Shelby, NC | City of Ukiah, CA |
| City of Sherman, TX | City of Union City, GA |
| City of Shreveport, LA - 30065 | City of Union City, TN |
| City of Sierra Vista AZ | City of Upland, CA - Waste |
| City of Simi Valley, CA | City of Upland, CA - Water/Sewer |
| City of Slidell, LA | City of Vacaville, CA |
| City of Smyrna, GA | City of Valdosta, GA |
| City of Snellville-Sanitation Dept | City of Van Wert Water Department, OH |
| City of Southaven, MS | City of Vancouver, WA/35195 |
| City of Southfield, MI | City of Venice, FL |
| City of Spokane, WA | City of Vicksburg, MS |
| City of Springfield, OH | City of Victoria,TX |
| City of St. Augustine, FL | City of Victorville, CA - Water |
| City of St. Joseph, MO | City of Vidalia, GA |
| City of St. Marys, OH | City of Vienna, WV |
| City of St. Petersburg, FL | City of Waco Water Office |

**Schedule 1**

| | |
|---|---|
| City of Warner Robins, GA | Clearwater Enterprises LLC |
| City of Warren, OH | Cleco Power LLC |
| City of Warsaw Wastewater Payment Office | Clermont County Water Resources, OH |
| City of Washington, MO | Cleveland Utilities |
| City of Watertown, NY | Clinton Newberry Natural Gas Auth |
| City of Watsonville Utilities, CA | Clinton Township Treasurer, MI |
| City of Waxahachie, TX | Clinton Utilities Board TN |
| City of Waycross, GA | Cloverland Electric Cooperative/Dafter |
| City of Waynesboro, GA | Cobb County Water System |
| City of Waynesboro, VA | Cobb EMC |
| City of Weatherford, TX | Coldwater Board of Public Utilities, MI |
| City of Webster, TX | College Station Utilities - TX |
| City of Weirton, WV | College Township Water Authority, PA |
| City of Weslaco, TX | Colorado Springs Utilities |
| City of West Columbia, SC | Columbia County Water Utility |
| City of West Monroe, LA | Columbia Gas of Kentucky |
| City of West Plains, MO | Columbia Gas of Maryland - GTS |
| City of Westerville, OH | Columbia Gas of Ohio |
| City of Westland Water | Columbia Gas of Ohio - GTS |
| City of Westminster, CA | Columbia Gas of Pennsylvania |
| City of Westminster, CO | Columbia Gas of Virginia |
| City of Westminster, MD | Columbia Power & Water Systems (CPWS) |
| City of Whiteville, NC | Columbiana County Water & Sewer |
| City of Whittier | Columbus - City Treasurer |
| City of Wichita Falls, TX | Columbus City Utilities |
| City of Wilmington, DE | Columbus Water Works |
| City of Wilson - NC | ComEd |
| City of Winston-Salem, NC | Commissioners of Public Wks - Grnwood SC |
| City of Winter Garden, FL | Community Water Company of Green Valley |
| City of Wood Dale, IL | Connecticut Natural Gas Corp (CNG) |
| City of Woodland, CA | Connexus Energy |
| City of Yuba City | Consolidated Waterworks District #1 |
| City of Yukon, OK | Constellation NewEnergy Gas Div LLC/5473 |
| City of Yuma, AZ | Constellation NewEnergy/4640 |
| City of Zanesville, OH | Consumers Energy |
| City Utilities - Huntington, IN | Conway Corporation |
| City Utilities Commission (Corbin, KY) | Coos Bay-North Bend Water Board |
| City Utilities of Springfield, MO | Coral Springs Improv. Dist. |
| City Water & Light (CWL) | Corning Natural Gas |
| City Water Light & Power, Springfield IL | CoServ |
| Clark Public Utilities | Coshocton Water Department, OH |
| Clarksville Department of Electricity | County of Henrico, VA |
| Clarksville Gas & Water Department | County Water Dist. of Billings Height |
| Clarksville Wastewater Treatment Dept, I | Covington Electric System |
| Clay County Utility Authority,FL | Coweta-Fayette EMC |
| Clay Electric Cooperative/308 | Cowlitz County PUD |
| Clearfield Municipal Authority PA | CPS Energy |

**Schedule 1**

| | |
|---|---|
| Crawfordsville Electric Light & Power | Electric Board of Guntersville AL |
| Crawfordsville Utilities, IN | Electric City Utilities |
| Crescenta Valley Water District | Elizabethton Electric System |
| Crossroads X LLC | Elizabethtown Gas/6031 |
| CRWWD - Clark Regional Wastewater Dist | Elizabethtown Utilities, KY |
| Cullman Power Board | Elk Grove Water Works, CA |
| Cullman-Jefferson Counties Gas District | Elkhart Public Utilities |
| Dalton Utilities | Elkton Gas |
| Decatur Utilities, AL | Elmira Water Board NY |
| Dekalb County/71241/105942 | Emerald Coast Utilities Authority |
| DELMARVA POWER DE/MD/VA/17000/13609 | EMWD-Eastern Municipal Water District |
| Delta Natural Gas Co Inc | Energo/51024 |
| DEMCO (Dixie Electric Membership Corp) | Energy Management Systems/Dept 2159 |
| Dennis Water District | Energy West - Montana |
| Department of Public Utilities/SC | Engie Power & Gas LLC/411330 |
| Dept of Water Works - Sanitary District | Engie Resources/9001025/841680 |
| Destin Water Users, Inc. | Englewood Water District, FL |
| Dickson Electric System | Entergy Arkansas, Inc./8101 |
| Direct Energy/643249/660749 | Entergy Gulf States LA, LLC/8103 |
| Direct Energy/70220 | Entergy Louisiana, Inc./8108 |
| Division of Water and Wastewater, OH | Entergy Mississippi, Inc./8105 |
| Dixie Electric Power Association | Entergy Texas, Inc./8104 |
| Dominion Energy North Carolina | EPB |
| Dominion Energy Ohio/26785 | EPCOR Water/37782 |
| Dominion Energy South Carolina | Erie County Sewer & Water |
| Dominion Energy/27031 | Erie County Water Authority |
| Dominion VA/NC Power/26543/26666 | Erie Water Works |
| Dothan Utilities | Eugene Water & Electric Board (EWEB) |
| Dover Water Commissioners NJ | Evansville Water and Sewer Utility |
| DTE Energy/630795/740786 | Evergy Kansas Central/219915/219089 |
| Duke Energy/1094 | Evergy KS MO Metro MO West 219330/219703 |
| Duke Energy/1326/1327 | Eversource Energy 660753/56007 |
| Duquesne Light Company | Eversource Energy/56002 |
| Durant City Utility, OK | Eversource Energy/56003 |
| Dyersburg Electric | Eversource Energy/56004 |
| Dyersburg Gas & Water Dept | Eversource Energy/56005 |
| Easley Combined Utilities, SC | Eversource/55215 |
| East Brunswick Twp Water/Sewer | Fairfield Electric Cooperative, Inc. |
| East Central Electric/OK | Fairfield Utilities-City of Fairfield |
| East Norriton Township | Fairhope Public Utilities |
| East Peoria Water & Sewer Dept. | Farmington Water Department/ME |
| Eastgrove Shopping Center | Fayetteville Public Works Commission |
| Easton Utilities - 1189 | First Utility District of Knox County |
| Ebensburg Borough, PA | Fleming-Mason Energy |
| EBMUD-East Bay Municipal Utility Dist | Flint EMC |
| El Paso Electric/650801 | Florence Utilities, AL |
| El Paso Water Utilities | Florida City Gas/22614 |

**Schedule 1**

| | |
|---|---|
| Florida Public Utilities/825925 | Greenville Water, SC |
| Fontana Water Company | Greenwood Utilities, MS |
| Fort Hill Natural Gas Authority | Greer CPW |
| Fort Payne Improvement Authority | GreyStone Power Corporation (elec) |
| Fort Payne Water Works Board | Guardian/007912 |
| Fort Pierce Utilities Authority | Guntersville Water & Sewer Board |
| Fort Wayne City Utilities | Gwinnett Co Water Resources |
| Fort Worth Water Department | Hamilton Township MUA |
| Foster Township Sewer Dept PA | Hancock-Wood Electric Cooperative, Inc. |
| FPL - Florida Power & Light Company | Hardin County Water District # 2 |
| FPL Northwest FL | Haring Township Utility Department |
| Frankfort Plant Board - 308 | Harris County MUD 102 |
| Franklin County Sanitary Engineering | Harris County MUD 81 |
| Frederick Water | Harrison Township, PA-Water Authority |
| Freeborn-Mower Cooperative Services | Harrison Utilities |
| Fremont Dept. of Utilities | Harrisonburg Electric Commission |
| Fremont Water Office | HarveyCo LLC |
| Frenchtown Water | Helix Water District |
| FRSA-Payments | Hellers Gas Inc Jonestown |
| Fruitland Mutual Water Company | Heller's Gas Inc./ Berwick, PA |
| Gainesville Regional Utilities | Henry County Public Service Authority |
| Gallatin Department of Electricity | Hermiston Energy Services, OR |
| Gallatin Public Utilities | Hernando County Utilities, FL |
| Gallia Rural Water Association | Hesperia Water District, CA |
| Gardner Water Department | Hi-Desert Water District |
| GCWW - Greater Cincinnati WW | Highland Sewer & Water Authority |
| Georgia Natural Gas/71245 | Hillsborough County Water Resource -BOCC |
| Georgia Power | Hixson Utility District, TN |
| GEUS/City of Greenville, TX | Holland Board of Public Works |
| Glasgow Electric Plant Board | Holland Charter Township, MI |
| Glasgow Water Co. | Holston Electric Cooperative, Inc. |
| Gloucester Township, NJ | Hope Gas Inc |
| GMWSS | Hopewell Township, PA |
| Golden State Water Co. | Hopkinsville Electric System, KY |
| Grand Traverse County Dept of Pub Works | Hopkinsville Water Environment Auth |
| Grant County Public Utility District | HRSD/HRUBS |
| Great Lakes Energy | Huntsville Utilities, AL |
| Greater Augusta Utility District, ME | Idaho Power |
| Greater Dickson Gas Authority | Illinois American Water |
| Greater Peoria Sanitary District | Imperial Irrigation District, CA |
| Greco Gas Inc. | INDIAN NATIONS FIBER OPTICS |
| Green Bay Water Utility | Indian River County Utilities, FL |
| Green Mountain Power Corporation | Indiana American Water |
| Greeneville Light & Power System | Indiana Michigan Power |
| Greeneville Water Commission | Indio Water Authority |
| Greenfield Utilities, IN | Intermountain Gas Company |
| Greenville Utilities Commission, NC | Iowa American Water Company |

**Schedule 1**

| | |
|---|---|
| Irving Energy/70712 | LCEC- Lee County Electric Cooperative |
| Jackson Energy Authority | LCWSA-Lycoming County Water & Sewer Auth |
| Jackson Utilities Dept - City of Jackson | Lee County Utilities, FL |
| Janesville Water & Wastewater Utility | Lees Summit Water Utility |
| Jasper Municipal Utilities | Legal Tax Service Inc |
| Jasper Waterworks & Sewer Board, Inc AL | Lehigh County Authority/3210 |
| JEA | Lenoir City Utilities Board (LCUB) |
| Jefferson City Utilities, MO | LEVEL 3 COMMUNICATIONS |
| Jefferson City Water Department, TN | Lexington Utilities, NC |
| Jefferson County AL, Sewer Service Fund | Lexington-Fayette Urban County Govt |
| Jefferson County Water & Sewer Dist | LG&E - Louisville Gas & Electric |
| Jefferson Parish, LA | Liberty Utilities - NH |
| Jersey Central Power & Light | Liberty Utilities AZ |
| Johnson City Utility System | Liberty Utilities Georgia |
| Johnson County Wastewater - 219948 | Liberty Utilities New York/75463 |
| Jordan Tax Service/Township of Collier | Liberty Utilities/219094 |
| Kansas City Board of Public Utilities | Liberty Utility CA/60144 |
| Kansas Gas Service | Liberty Utility Missouri/75660 |
| Kearns Improvement District | Lincoln Electric System |
| Kenergy Corp | Lockport Waterworks and Sewerage System |
| Kentucky American Water Company | Logan Township, PA |
| Kentucky Power Co/371496/371420 | Logansport Municipal Utilities |
| Kerrville PUB | Los Angeles Dept of Water & Power/30808 |
| Keter Environmental Services | Loudoun Water |
| King Co Water Dist 49 | Louisville Water Company |
| Kissimmee Utility Authority | LUC-London Utility Commission |
| Kochville Township, MI | Lynn Water Sewer Commission |
| KSJWA-Kittanning Suburban Joint Water Au | M.C. MUD 19 |
| KUB-Knoxville Utilities Board | Macon Water Authority, GA |
| KU-Kentucky Utilities Company | Madison Suburban Utility Dist |
| LA Canada Irrigation District | Madison Water and Sewage, IN |
| LA County Waterworks | Madisonville Municipal Utilities, KY |
| La Crosse Water Utility | Magic Valley Electric Co-op |
| Lackawanna River Basin-LRBSA | Maine Natural Gas, ME |
| Lafayette Utilities Systems (LUS) | Marion County Sanitary Eng Dept OH |
| Lafollette Utilities | Marion County Utilities FL |
| Lake Havasu City | Marion Municipal Utilities, IN |
| Lakeland Electric/City of Lakeland,FL | Marpan Supply Co., Inc. |
| Lakeview Light & Power Co. | Marshall County Gas Dist AL |
| Lakewood Water District | Martin County Utilities |
| Lancaster County, SC/Lancaster | MAWC-Municipal Auth of Westmoreland Cty |
| Lancaster Utilities Collection-Office | Mayfield Electric & Water Systems |
| Lansing Board of Water & Light | McAllen Public Utility -TX |
| Latrobe Municipal Authority, PA | McMinnville Electric System |
| Laurens Electric Cooperative | McMinnville TN-Water & Sewer Dept |
| Lawrence County Solid Waste Service, TN | MCUD-Manatee County Utilities Department |
| Lawrenceburg Utility Systems, TN | Meade County KY-Rural Electric |

**Schedule 1**

| | |
|---|---|
| Meadville Area Water Authority PA | Municipal Authority of Allegheny Twp |
| Medford Water Commission, OR | Municipal Utilities - City of Bowling |
| Medina County Sanitary Engineers | Municipal Utilities/Poplar Bluff, MO |
| Memphis Light, Gas & Water Division | Murfreesboro Water Resources Department |
| MEPB - Murphy Electric Power Board | Murphy Water Works |
| Met-Ed/3687 | Murray City Corporation, UT |
| Metro Water Services TN | Murray Electric System |
| Metropolitan St. Louis Sewer Dist/437 | Murray Municipal Utilities |
| METROPOLITAN TELECOMMUNICATION | MWAA-Municipal Water Auth. of Aliquippa |
| Metropolitan Utilities Distric/2166/3600 | Nashville Electric Service |
| MHOG Utilities | National Fuel Resources/9072/371810 |
| MIAMI-DADE WATER AND SEWER DEPT | National Fuel/371835 |
| Michigan Gas Utilities | National Grid - New York/371376 |
| Mid Valley Disposal/12146/12227/12385 | National Grid - Pittsburgh/371338 |
| MidAmerican Energy Company | National Grid - Pittsburgh/371382 |
| Middle Tennessee Electric | National Grid/371396 |
| Middle Tennessee Natural Gas/720 | Navopache Electric Cooperative |
| Middlesex Water Company | Neenah Water Utility |
| Midland Public Service District, WV | New Albany Municipal Utilities |
| Mifflin County Municipal Authority | New Braunfels Utilities, TX |
| Minnesota Energy Resources | New Castle Sanitation Authority |
| Mishawaka Utilities, IN | New Jersey American Water Company/371331 |
| Mississippi Power | New Mexico Gas Company |
| Missouri American Water | New Philadelphia Water Office |
| Modesto Irrigation District | New River Light & Power Company/NC |
| Mohave Electric Cooperative | Newark Water Office |
| Mohawk Valley Water Authority | Newnan Utilities, GA |
| Moncks Corner Waterworks | Newport News Waterworks |
| MonPower/Monongahela Power | Nicor Gas/2020/0632/5407 |
| Monroe County Water Authority | Niles Township, MI |
| Monroeville Municipal Authority | NIPSCO - Northern Indiana Public Serv Co |
| Montana-Dakota Utilities Co | NJNG |
| Monterey One Water | North Beckley PSD |
| Montgomery County Environmental Svs, OH | North Bergen Municipal Util Auth-NBMUA |
| Montgomery Water Works | North Georgia EMC |
| Moon Township Municipal Authority | North Little Rock Electric |
| Morehead Utility Plant Board | North Park Public Water District |
| Morgantown Utility Board | North Penn Water Authority |
| Morristown Utility Commission - 59012 | North Richland Hills Water Dept |
| Morrisville Water & Light Department | North Versailles Township Sanitary Autho |
| Moulton Niguel Water | NorthWestern Energy, MT |
| Moundsville Water Board, WV | Northwestern Water and Sewer District |
| Mountain Water District | Norwich Public Utilities |
| Mountaineer Gas/580211 | NOVEC |
| Mt. Sterling Water & Sewer System | NRG Business Solutions |
| Muhlenberg Township Authority, PA | NV Energy/30073 North Nevada |
| Muncie Sanitary District | NV Energy/30150 South Nevada |

**Schedule 1**

| | |
|---|---|
| NW Natural | Pierce County Sewer, WA |
| NYSEG-New York State Electric & Gas | Pinedale County Water District |
| O.C.W.R.C. - Oakland County | Pinellas County Utilities, FL |
| Oak Hill Sanitary Board | Plainfield Charter Township |
| Oak Ridge Utility Dist TN | PNM |
| OEC-Oklahoma Electric Cooperative | Porter MUD, TX |
| OG&E -Oklahoma Gas & Electric Service | Porter Special Utility District |
| Ohio Edison | Portland General Electric (PGE) |
| Ohio Gas Company | Portland Water District - ME |
| Oildale Mutual Water Company | POTOMAC EDISON |
| Okaloosa County Water & Sewer | Powell-Clinch Utility District |
| Okaloosa Gas District, FL | PPL Electric Utilities/419054 |
| Oklahoma Natural Gas Co: Kansas City | PPL Electric Utilities/Allentown |
| Omaha Public Power District | Prattville Water Works Board |
| Ontario Municipal Utilities Company | Prestonsburg City's Utilities Commission |
| Ontario Water Utilities, NY | Prince George County Utility Department |
| Orange and Rockland Utilities (O&R) | Princeton Sanitary Board |
| Orange County Utilities | PSE&G-Public Service Elec & Gas Co |
| Orlando Utilities Commission | PSEGLI |
| Otay Water District | Public Service Company of Oklahoma |
| Owensboro Municipal Utilities (OMU) | Public Works & Utilities, KS |
| Pace Water Systems, Inc | Puget Sound Energy |
| Pacific Gas & Electric | Putnam Public Service District |
| Pacific Power-Rocky Mountain Power | PWCSA - Prince William County Services |
| Paducah Power System | PWSD #1 of Cole County, MO |
| Paducah Water Works | Randolph EMC |
| Palatka Gas Authority | Rappahannock Electric Coop |
| Palm Beach County Water Utilities Dept | Receiver of Taxes -Town of Riverhead |
| Paradise Irrigation District | Regional Water Authority |
| Paragould Light Water & Cable | Reid Road MUD #1 |
| Pascagoula Utilities, MS | Reliant Energy Solutions/120954 |
| Pasco County Utilities | Republic Services #046 |
| Passaic Valley Water Commission | RG&E - Rochester Gas & Electric |
| Paulding County Water System, GA | Rhode Island Energy |
| Pea Ridge Public Serv Dist | Rialto Water Services |
| PECO/37629 | Richmond Power & Light |
| Pedernales Electric Cooperative, Inc. | Richmond Utilities |
| Pelham Water Works | Riverside Public Utilities, CA |
| Penelec/3687 | Riviera Utilities - Foley, AL |
| Penn Power | Roane County Public Utility |
| Pennsylvania American Water | Roanoke Gas Company |
| Peoples Water Service Co of FL | Roanoke Rapids Sanitary Dist NC |
| Peoples/644760 | Roberts Crossing LLC |
| PEPCO (Potomac Electric Power Company) | Rockwood Electric Utility |
| Phenix City Utilities, AL | Rockwood Water, Sewer & Gas |
| Philadelphia Gas Works | Rogers Water Utilities |
| Piedmont Natural Gas | Rogersville Water Commission |

**Schedule 1**

| | |
|---|---|
| Rolla Municipal Utilities | Southern Connecticut Gas (SCG) |
| Rome City Treasurer, NY | Southern Pine Electric Power/2153 |
| Roseburg Urban Sanitary Authority | Southgate Water Department, MI |
| Ross Township, PA | Southwest Gas |
| Rostraver Township Sewage Authority | Southwest Suburban Sewer District, WA |
| Ryland Environmental | Southwestern Electric Power |
| Sacramento County Utilities | Spartanburg Water System |
| Sacramento Suburban Water District | Speedway Waterworks |
| San Antonio Water System, TX | Spire/Birmingham |
| San Diego Gas & Electric | Spire/St Louis |
| San Gabriel Valley Water Company | Spokane County Environmental Services |
| San Jose Water Company | Sprague Operating Resources LLC/536469 |
| Santee Cooper | Sprague Operating Resources LLC/782532 |
| Saraland Water Service | Springfield Dept. of Utilities |
| Saugerties Water/Sewer Department | Springfield Utility Board |
| Sawnee EMC | SRP - Salt River Project/2951 |
| Scana Energy/105046 | St John The Baptist Parish Utilities |
| Scharman Propane Gas Serv. Inc. | St. Mary's County Metropolitan Commssn |
| Schuylkill County Municipal Authority | Stafford County - Utilities |
| Scioto Co. Sanitary Engineering Dept | Stevens Point Public Utilities |
| Scioto Water, Inc., OH | STRR South Tulare RichGrove Refuse Inc |
| Scott Township Authority | Suburban Propane-1136 |
| SCV Water - Santa Clarita Division | Suburban Propane-1217 |
| Searcy Water & Sewer System | Suffolk County Water Authority - NY |
| SECO Energy | Sugarcreek Borough, PA |
| Semco Energy Gas Company | Sulphur Springs Valley Elec Coop |
| Seneca Light & Water | Summersville Water Works |
| Sevier County Electric System | Summerville CPW |
| Sevier County Utility District (SCUD) | Summit Natural Gas of Maine Inc |
| Sheboygan Water Utility, WI | Summit Natural Gas of Missouri Inc |
| Shelby Township Dept of Public Works | Summit Utilities Arkansas Inc |
| Shelbyville Public Utilities, IN | Summit Utilities Oklahoma Inc |
| Singing River Electric Cooperative | Susquehanna Township Authority PA |
| SMECO (Southern Maryland Electric Coop) | Swansea Water District |
| SMUD | Sweetwater Authority |
| Smyrna Utilities TN | Sylacauga Utilities Board - 207 |
| Snapping Shoals EMC | Symmetry Energy Solution LLC |
| Snohomish County PUD | T- MOBILE USA INC |
| Somerset Utilities | Taunton Muni Lighting Plant (TMLP) - 870 |
| South Central Power CO, OH | Tax Collector, City of Waterbury, CT |
| South Jersey Gas Company | Taylor County Rural Electric Coop Corp |
| South Ogden City Corporation | Teco Tampa Electric Company |
| South Stickney Sanitary District | Teco: Peoples Gas |
| Southeast Brunswick Sanitary Dist/NC | Tennessee American Water Company |
| Southeast Gas - Andulasia | Texarkana Water Utilities |
| Southern California Edison | Texas Gas Service |
| Southern California Gas (The Gas Co.) | The Energy Cooperative |

**Schedule 1**

| | |
|---|---|
| The Illuminating Company | Town of Ulster, NY |
| The Torrington Water Company | Town of Vestal, NY - Utility Fund |
| The United Illuminating Company | Town of Wake Forest, NC |
| Toho Water Authority - 30527 | Town of Wallkill, NY |
| Toho Water Authority - 31304 | Town of Waynesville, NC |
| Toledo Edison | Town of Weaverville, NC |
| Town of Aberdeen, NC | Town of Wilkesboro, NC |
| Town of Apple Valley, CA | Town of Wise, VA |
| Town of Ashland, MA | Township of Alpena, MI |
| Town of Auburn, MA | Township of Falls Authority |
| Town of Babylon, NY | Township of Greenwich Sewer Department |
| Town of Billerica, MA | Township of Ocean Utilities, NJ |
| Town of Boone, NC | Treasurer - Spotsylvania County |
| Town of Cary, NC | Treasurer, Chesterfield County |
| Town of Christiansburg, VA | Truckee Meadows Water Authority |
| Town of Clay Uniform Water | Trumbull County Water & Sewer Dept. |
| Town of Collins Water | Trussville Gas and Water |
| Town of Cortlandt/21808 | Tucson Electric Power Company |
| Town of Cortlandt/Cortlandt Manor | Tullahoma Utilities Authority |
| Town of Cortlandville, NY | Tupelo Water & Light Dept |
| Town of Culpeper, VA | Turlock Irrigation District |
| Town of Danvers, MA-Electric Division | TVWD/CWS |
| Town of Derry, NH | TXU Energy/650638 |
| Town of Elkin, NC | TXU Energy/650700 |
| Town of Fairhaven, MA | UAJA - University Area Joint Authority |
| Town of Franklin, MA | UBS-Utility Billing Services |
| Town of Franklin, NC | UGI Energy Services LLC |
| Town of Front Royal, VA | UGI Utilities Inc |
| Town of Fuquay-Varina, NC | Ukiah Valley Sanitation District |
| Town of Gilbert, AZ | Union City Energy Authority |
| Town of Greeneville, TN | Union Oil & Gas Incorporated |
| Town of Jefferson, NC | United Cooperative Services |
| Town of Leesburg, VA | United Power |
| Town of Lexington, SC | UNITIL MA Electric & Gas Operations |
| Town of Lockport, NY | UNITIL ME Gas Operations |
| Town of Manchester, CT | UNITIL NH Gas Operations |
| Town of Massena Electric Department, NY | Unity Township Municipal Authority PA |
| Town of Mocksville, NC | UNS Electric Inc |
| Town of Mooresville, NC/602113 | UNS Gas Inc |
| Town of Morehead City, NC | Upper Allegheny Joint Sanitary Auth, PA |
| Town of Niagara, NY | Utilities Board of Rainbow City, AL |
| Town of Plymouth, MA | Utilities Commission, FL |
| Town of Richlands, VA | Utility Billing Services |
| Town of Rising Sun, MD | Ventura Water |
| Town of Schererville, IN | Veolia Water New Jersey |
| Town of Selma, NC | Veolia Water Pennsylvania |
| Town of Shallotte, NC | Veolia Water Toms River |

**Schedule 1**

| |
|---|
| Vera Water & Power |
| VERIZON WIRELESS |
| Vermont Gas Systems, Inc. |
| Village of Arcade, NY |
| Village of Bradley, IL |
| Village of Dansville, NY |
| Village of Franklin Park, IL |
| Village of Granville, NY |
| Village of Hamilton, NY |
| Village of Hartville, OH |
| Village of Massena, NY |
| Village of Menomonee Falls Utilities |
| Village of Potsdam, NY |
| Village of Round Lake Beach, IL |
| Village of Wappingers Falls, NY |
| Village of Wintersville, OH |
| Vincennes Water Department, IN |
| Virginia American Water Company |
| Virginia Natural Gas/5409 |
| Volunteer Energy Cooperative/Crossville |
| Volusia County Water & Sewer |
| Wadsworth Utilities (OH) |
| Wallingford Electric Division CT |
| Walton EMC / Walton Gas |
| Washington Gas/37747 |
| Washington Suburban Sanitary Commission |
| Waste Connections LS - Dist 5190/5191 |
| Waste Connections of KY Inc - Dist 6055 |
| Waste Management - 4648 |
| Waste Management National Services, Inc. |
| Water Authority of Dickson County |
| Water District - LVVWD |
| Water Service Corp of Kentucky |
| Waterford Water & Sewer Dept |
| WaterOne (Water Dist No 1 of Johnson Co) |
| WE Energies/Wisconsin Electric/Gas |
| West Bend Water Utility |
| West Deptford Township, NJ |
| West Penn Power |
| West River Shopping Center LLC |
| West View Water Authority |
| West Virginia American Water Company |
| Western Municipal Water District/7000 |
| Western Virginia Water Authority |
| WHAWPCA |
| Wilkinsburg-Penn Joint Water Authority |
| Williamson Water & Sewer Depts |

| |
|---|
| Wilmington Utility Billing |
| Winter Haven Water |
| Wisconsin Public Service |
| Withlacoochee River Electric Cooperative |
| Xcel Energy |
| York County Natural Gas |
| Yorkshire Water District #1 |
| Youngstown Water Dept., OH |
| Ypsilanti Community Utilities Authority |
| Zia Natural Gas Company/Hobbs |

*Name is not provided in the IPL but added by PwC as deemed necessary for disclosure purposes

**Schedule 2**

| Benefit Providers |
|---|
| Anthem, Inc. |
| Metropolitan Life Insurance Company |
| Nationwide Mutual Insurance Company |
| Optum Financial, Inc. |
| OptumRx |
| Sedgwick Claims Management |
| Sun Life and Health Insurance Company |
| The Allstate Corporation |

| Creditor Professionals |
|---|
| Berkeley Research Group, LLC |
| Choate, Hall & Stewart LLP |

| Debtors |
|---|
| AVDC, LLC |
| Big Lots eCommerce LLC |
| Big Lots F&S, LLC |
| Big Lots Management, LLC |
| Big Lots Stores - CSR, LLC |
| Big Lots Stores - PNS, LLC |
| Big Lots Stores, LLC |
| Big Lots, Inc. |
| BLBO Tenant, LLC |
| Broyhill LLC |
| Closeout Distribution, LLC |
| Consolidated Property Holdings, LLC |
| CSC Distribution LLC |
| Durant DC, LLC |
| GAFDC LLC |
| Great Basin, LLC |
| INFDC, LLC |
| PAFDC LLC |
| WAFDC, LLC |

| Debtors' Bankruptcy Professionals |
|---|
| AlixPartners, LLP |
| Davis Polk & Wardwell |
| Gordon Brothers Retail Partners, LLC |
| Guggenheim Securities, LLC |
| Kroll Restructuring Administration, LLC |
| Morris, Nichols, Arsht & Tunnell LLP |

| Depository Banks |
|---|
| Bank of America, N.A. |
| Citizens Bank, N.A. |
| Fifth Third Bank, National Association |
| PNC Bank, National Association |
| The Huntington National Bank |
| Truist Bank |
| US Bank National Association |

| Wells Fargo Bank, N.A. |
|---|

| Equipment Lessors & Financing |
|---|
| IBM Credit LLC |
| Mitsubishi HC Capital America |

| Former Officers |
|---|
| Ashley M. White |

| Insurance Premium Financing |
|---|
| AFCO Credit Corporation |
| AON Premium Finance, LLC |
| FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. |

| Insurance Providers |
|---|
| ACE American Insurance Co. |
| ACE Insurance |
| ACE Property and Casualty Insurance Company (Chubb) |
| AIG Specialty Insurance Company |
| ALLIANZ GLOBAL RISKS US INS CO |
| Allied World Assurance Company (AWAC) |
| Allied World Assurance Company LTD (AWAC) |
| Allied World National Assurance Company (AWAC) |
| American International Reinsurance Co Ltd (AIRCo) |
| American International Reinsurance Company LTD (AIG) |
| Aon plc |
| Aspen |
| AXA XL |
| AXA XL (Indian Harbor) |
| AXA XL/XL Insurance America Inc. |
| AXIS Insurance Co |
| AXIS SURPLUS INSURANCE COMPANY |
| Beazley - Lloyd's Syndicate 2623/623 |
| Beazley Insurance Company, Inc. |
| Berkshire Hathaway Specialty Insurance Co. |
| Berkshire Hathaway Specialty Insurance Co. |
| Chubb Bermuda Insurance Ltd. |
| Chubb/Ace American Insurance Co. |
| Continental Casualty Company |
| Edgewood Partners Insurance Center ("EPIC") |
| Endurance American Insurance Company (Sompo) |
| Everest Indemnity Insurance Company |
| Federal Insurance Co |
| Federal Insurance Co |
| Federal Insurance Company |
| FEDERAL INSURANCE COMPANY/CHUBB |
| Fidelis Bermuda |
| Great American Spirit Ins. Company |
| HDI Specialty Insurance Company |
| Hiscox Insurance Company |

**Schedule 2**

| | |
|---|---|
| Hub International Limited | Arnold & Porter Kaye Scholer LLP |
| Hudson Insurance Company | Blackstone Law |
| KINSALE INSURANCE CO | Dana & Dana |
| LEXINGTON INSURANCE COMPANY | Office of General Counsel, Office of the U.S. Trade Representative |
| Liberty Excess & Surplus Lines Inc./Ironshore | Philips & Associates |
| LLOYDS OF LONDON | State of New Jersey |
| LLOYDS OF LONDON | State of New York |
| LLOYDS OF LONDON - Inigo | State of Tennessee |
| LLOYDS OF LONDON - RB JONES | United States of America |
| LLOYDS OF LONDON- Faraday | Watts Guerra LLP |
| LLOYDS OF LONDON- HDI | **Ordinary Course Professionals** |
| LLOYDS OF LONDON/HSCOX | ALSTON & BIRD LLP |
| LLOYDS OF LONDON-Canopius | AVALARA INC |
| LLOYDS OF LONDON-Kiln | BAKER & HOSTETLER LLP |
| Marsh LLC | BAKER MCKENZIE |
| National Union Fire Insurance Co of Pittsburgh, PA | BENESCH FRIEDLANDER COPLAN & |
| National Union Fire Insurance Company of PA (AIG) | BRADLEY ARANT BOULT CUMMINGS |
| NDIAN HARBOR INSURANCE CO/AXA XL | BURNS & FARREY PC |
| Obsidian Specialty Insurance | DELOITTE & TOUCHE LLP |
| RSUI Indemnity Company | DELOITTE TAX LLP |
| SHELTER REINSURANCE | FISH & RICHARDSON PC |
| Starr Indemnity & Liability Company | GIBBS & BRUNS LLP |
| Starr Specialty Insurance Company | GORDON REES SCULLY & MANSUKHANI LLP |
| STARR SURPLUS LINES INS CO | GREENBERG TRAURIG LLP |
| STARSTONE SPECIALTY INS CO (CORE) | ICE MILLER LLP |
| STEADFAST INSURANCE COMPANY/Zurich | KPMG LLP |
| The Ohio Casualty Insurance Company (Liberty) | MOORE & VAN ALLEN PLLC |
| Travelers Casualty and Surety Company of America | MORGAN LEWIS & BOCKIUS LLP |
| Twin City Fire Insurance Company (The Hartford) | NORTON ROSE FULBRIGHT US LLP |
| XL Insurance America, Inc. | PRICEWATERHOUSECOOPERS LLP |
| Zurich | REED SMITH LLP |
| Zurich American Insurance Company | STEPTOE & JOHNSON PLLC |
| **Letter of Credit Providers** | THOMPSON HINE LLP |
| PNC Bank, National Association | VERTEX INC |
| **Litigation Parties** | VORYS SATER SEYMOUR PEASE LLP |
| Allstate Insurance Company OBO Wiseltier, Emelia | **Other Governmental Authorities/Agencies** |
| Austin, Robert | Customs & Border Patrol |
| Carlin, Nicholas EEOC | **Potential Purchasers/Investors** |
| Imagesound Inc. | Nexus Capital Management LP |
| People of the State of California | **Real Estate Lessors/Landlords** |
| Phillips, Abigail | ALBERTSON'S INC. |
| State of New Jersey | ALBERTSON'S LLC |
| State of New York | ALBERTSON'S, INC. |
| Visa - Interchange | ARAPAHOE CROSSINGS, LP |
| Williams, James | ARC ASANDSC001, LLC |
| **Litigation Parties' Opposing Counsel** | ARC NWNCHSC001, LLC |
| Anderson Law Firm, PC | |

## Schedule 2

| | |
|---|---|
| BETHEL GARP, LLC | SUPERVALU INC |
| BOROUGH OF CHAMBERSBURG | THE KROGER COMPANY |
| BRE RETAIL RESIDUAL OWNER 1 LLC | THE STOP & SHOP SUPERMARKET CO., LLC |
| BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | URBAN EDGE PROPERTIES |
| BRE RETAIL NP OWNER 1 LLC | WEGMANS FOOD MARKETS, INC. |
| BRE RETAIL RESIDUAL NC OWNER L.P. | WRI FREEDOM CENTRE, L.P. |
| BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | **Secured Lenders** |
| | 1903 Partners, LLC |
| BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | 1903P Loan Agent, LLC |
| | Banc of America Leasing & Capital, LLC |
| BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | Bank of America, N.A. |
| | Fifth Third Bank, National Association |
| BRIXMOR COCONUT CREEK OWNER, LLC | Huntington National Bank |
| BRIXMOR GA APOLLO II TX LP | MUFG Bank, Ltd. |
| BRIXMOR GA PANAMA CITY, LLC | PNC Bank, National Association |
| BRIXMOR GA WASHTENAW FOUNTAIN, LLC | Truist Bank |
| BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | U.S. Bank National Association |
| | Wells Fargo Bank, National Association |
| BRIXMOR HOLDINGS 12 SPE, LLC | WhiteHawk Finance LLC |
| BRIXMOR LEHIGH SC LLC | **Shareholders** |
| BRIXMOR MIRACLE MILE LLC | BlackRock, Inc. |
| BRIXMOR PROPERTY GROUP | FMR LLC |
| BRIXMOR SPE 4 LLC | Liechtensteinische Landesbank Aktiengesellschaft |
| BRIXMOR WATSON GLEN, LLC | The Vanguard Group, Inc. |
| BRIXMOR/IA CAYUGA PLAZA LLC | **Suppliers and Vendors** |
| BRIXMOR/IA RUTLAND PLAZA, LLC | ASHLEY FURNITURE |
| CARRINGTON CAPITAL INVESTMENTS IV LLC | DATA 2 LOGISTICS |
| CARRINGTON CAPITAL LLC | ENGIE INSIGHT |
| DDR CAROLINA PAVILION LP | GEODIS USA LLC |
| FLAGLER S.C., LLC | MEDIA STORM LLC |
| FOOD LION, LLC | PROCTER & GAMBLE |
| HAP PROPERTY OWNER, LP | SEALY INC |
| HONIGMAN LLP | SERTA INC |
| JONES LANG LASALLE AMERICAS, INC. | **Sureties** |
| JUSTWATER, LLC | American Alternative Insurance Corporation |
| KIMCO | Liberty Mutual Insurance Company |
| KIR TAMPA 003, LLC | **Surety Bond Brokers** |
| KROGER LIMITED PARTNERSHIP I | Geodis SA |
| K-VA-T FOOD STORES INC | **Taxing Authorities** |
| M&T BANK | ALABAMA DEPARTMENT OF REVENUE - MONTGOMERY, AL |
| OAKWOOD PLAZA LTD. PTSHIP | |
| OXFORD DEVELOPMENT COMPANY | ARIZONA CORPORATION COMMISSION - PHOENIX, AZ |
| PMRE LLC | |
| RALEIGH ENTERPRISES, LLC | ARIZONA DEPARTMENT OF REVENUE - PHOENIX, AZ |
| RPT REALTY LP | |
| SAFEWAY INC. | ARKANSAS INSURANCE DEPARTMENT - LITTLE ROCK, AR |
| SAFEWAY, INC. | |
| SITE CENTERS CORP. | BEXAR COUNTY TAX ASSESSOR-COLLECTOR - SAN ANTONIO, TX |

**Schedule 2**

| | |
|---|---|
| BOARD OF EQUALIZATION - SACRAMENTO, CA | CITY OF VIRGINIA BEACH TREAS - VIRGINIA BEACH, VA |
| BROWARD COUNTY TAX COLLECTOR - FORT LAUDERDALE, FL | CLARK COUNTY ASSESSOR - LAS VEGAS, NV |
| CALIFORNIA TRAVEL AND TOURISM - SACRAMENTO, CA | COLORADO DEPT OF REVENUE - DENVER, CO |
| CHARTER TOWNSHIP OF CLINTON - CLINTON TOWNSHIP, MI | COLORADO DEPT OF REVENUE - LAKEWOOD, CO |
| | COMAL COUNTY TAX ASSESSOR-COLLECTOR - SAN ANTONIO, TX |
| CITY AND COUNTY OF SAN FRANCISCO - SAN FRANCISCO, CA | COMMONWEALTH OF MASSACHUSETTS - BOSTON, MA |
| CITY OF BATON ROUGE - BATON ROUGE, LA | COMMONWEALTH OF MASSACHUSETTS - DANVERS, MA |
| CITY OF BECKLEY - BECKLEY, WV | COMMONWEALTH OF PENNSYLVANIA - HARRISBURG, PA |
| CITY OF BIRMINGHAM - BIRMINGHAM, AL | COMMONWEALTH OF PENNSYLVANIA - PHILADELPHIA, PA |
| CITY OF CHARLESTON - CHARLESTON, SC | |
| CITY OF CHARLESTON - CHARLESTON, WV | COMMONWEALTH OF VIRGINIA - RICHMOND, VA |
| CITY OF CHARLOTTE - CHARLOTTE, NC | COUNTY OF LOS ANGELES - LOS ANGELES, CA |
| CITY OF CLOVIS - CLOVIS, NM | COUNTY OF LOS ANGELES - NORWALK, CA |
| CITY OF COLUMBIA - COLUMBIA, SC | COUNTY OF LOS ANGELES - SOUTH GATE, CA |
| CITY OF CONCORD - CONCORD, CA | COUNTY OF LOUDOUN - LEESBURG, VA |
| CITY OF CONCORD - CONCORD, NC | COUNTY OF ORANGE - SANTA ANA, CA |
| CITY OF DUBLIN - DUBLIN, CA | COUNTY OF SACRAMENTO - RANCH CORDOVA, CA |
| CITY OF FLORENCE - FLORENCE, KY | |
| CITY OF FRANKLIN - FRANKLIN, TN | COUNTY OF SACRAMENTO - SACRAMENTO, CA |
| CITY OF FRANKLIN - NASHVILLE, TN | COUNTY OF SACRAMENTO EMD - MATHER, CA |
| CITY OF FRESNO - FRESNO, CA | COUNTY OF SAN BERNARDINO - SAN BERNARDINO, CA |
| CITY OF GLENDALE - GLENDALE, AZ | |
| CITY OF HALLANDALE BEACH - HALLANDALE, FL | COUNTY OF SAN DIEGO - SAN DIEGO, CA |
| CITY OF HOLLYWOOD - HOLLYWOOD, FL | COUNTY OF SANTA CLARA - SAN JOSE, CA |
| CITY OF HOUSTON - HOUSTON, TX | DADE COUNTY TAX COLLECTOR - MIAMI, FL |
| CITY OF HUNTINGTON BEACH - HUNTINGTON BEACH, CA | DARLINGTON COUNTY TREASURER - DARLINGTON, SC |
| CITY OF HUNTSVILLE - HUNTSVILLE, AL | DELAWARE DIVISION OF REVENUE - WILMINGTON, DE |
| CITY OF JACKSONVILLE - JACKSONVILLE, NC | |
| CITY OF JOHNSON CITY - JOHNSON CITY, TN | HARRIS COUNTY MUD #285 - HOUSTON, TX |
| CITY OF KANSAS CITY - KANSAS CITY, KS | LA DEPT OF REVENUE&TAXATION - BATON ROUGE, LA |
| CITY OF KANSAS CITY - KANSAS CITY, MO | |
| CITY OF LAKELAND - LAKELAND, FL | PRICEWATERHOUSECOOPER LLP - COLUMBUS, OH |
| CITY OF LONG BEACH - LONG BEACH, CA | |
| CITY OF MEMPHIS, TENNESSEE - MEMPHIS, TN | SC DEPARTMENT OF REVENUE - COLUMBIA, SC |
| CITY OF MOBILE - MOBILE, AL | **Temporary Labor/Staffing Agencies** |
| CITY OF NEW ORLEANS - NEW ORLEANS, LA | ADECCO EMPLOYMENT SERVICES |
| CITY OF NEWNAN - NEWNAN, GA | AKKODIS |
| CITY OF OXNARD - OXNARD, CA | CHEP USA |
| CITY OF PLACERVILLE - PLACERVILLE, CA | COMPASS GROUP |
| CITY OF SACRAMENTO - SACRAMENTO, CA | INFOSYS LIMITED |
| CITY OF SAINT LOUIS - SAINT LOUIS, MO | PRIDESTAFF |
| CITY OF SAN DIEGO - SAN DIEGO, CA | VERTIV CORPORATION |
| CITY OF TAMPA - TAMPA, FL | **Utility Providers** |
| CITY OF TUCSON - TUCSON, AZ | AEP - Appalachian Power |

**Schedule 2**

| | |
|---|---|
| AES Indiana | City of Dallas, TX |
| AES Ohio | City of Dublin, GA |
| Alabama Power | City of Florence, SC |
| Alliant Energy/IPL | City of Fort Lauderdale, FL |
| Alliant Energy/WPL | City of Fort Myers, FL |
| Ameren Illinois | City of Franklin, TN |
| Ameren Missouri | City of Fresno, CA |
| American Electric Power/24002 | City of Gainesville, GA |
| American Electric Power/24418 | City of Glendale, AZ/500 |
| AmeriGas - 9220 | City of Grand Rapids, MI |
| AmeriGas - 9335 | City of Greensboro, NC/1170 |
| Appalachian Power | City of Hallandale Beach, FL |
| APS | City of Hollywood, FL |
| Aqua Indiana, Inc. | City of Jacksonville, NC |
| Aqua New Jersey/70279 | City of Live Oak FL |
| Aqua OH | City of Marysville, WA |
| Aqua Pennsylvania/70279 | City of Millington, TN |
| Arkansas Oklahoma Gas Corp (AOG) | City of Millville, NJ |
| AT&T | City of Oklahoma City, OK |
| AT&T MOBILITY | City of Richmond, VA |
| Avista Utilities | City of Rochester, NH |
| Berkshire Gas Company | City of Rome, GA |
| BGE | City of Salina, KS |
| Black Hills Energy | City of Santa Clara, CA |
| California American Water Company | City of Surprise, AZ |
| California Water Service-Bakersfield | City of Tampa Utilities |
| California Water Service-Chico | City of Toledo-Dept of Public Utilities |
| California Water Service-Livermore | City of Tucson, AZ |
| California Water Service-Rancho Dominigue | City of Turlock, CA |
| California Water Service-Salinas | City of Wilmington, DE |
| California Water Service-Stockton | Clay County Utility Authority,FL |
| Cascade Natural Gas | Cleco Power LLC |
| CenterPoint Energy Minnegasco/4671 | Columbia County Water Utility |
| CenterPoint Energy/1325/4981/2628 | Columbia Gas of Maryland - GTS |
| CenterPoint Energy/1423 | Columbia Gas of Ohio |
| CenterPoint Energy/2006 | Columbia Gas of Virginia |
| CenterPoint Energy/4849 | Columbus Water Works |
| Central Hudson Gas & Electric Co | Connecticut Natural Gas Corp (CNG) |
| Central Maine Power (CMP) | Constellation NewEnergy Gas Div LLC/5473 |
| Chesapeake Utilities | Constellation NewEnergy/4640 |
| Citizens Energy Group/7056 | Consumers Energy |
| City of Clovis, CA | Corning Natural Gas |
| City of Clovis, NM | CPS Energy |
| City of Colorado Springs, CO | DELMARVA POWER DE/MD/VA/17000/13609 |
| City of Columbia, MO | Direct Energy/70220 |
| City of Concord, NC | Dominion Energy/27031 |
| City of Conway, SC | DTE Energy/630795/740786 |

**Schedule 2**

| | |
|---|---|
| Duke Energy/1094 | Memphis Light, Gas & Water Division |
| Duke Energy/1326/1327 | Met-Ed/3687 |
| Duquesne Light Company | MidAmerican Energy Company |
| El Paso Electric/650801 | Mississippi Power |
| Electric City Utilities | Missouri American Water |
| Elizabethtown Gas/6031 | Modesto Irrigation District |
| Engie Power & Gas LLC/411330 | MonPower/Monongahela Power |
| Engie Resources/9001025/841680 | Mountaineer Gas/580211 |
| Entergy Arkansas, Inc./8101 | Nashville Electric Service |
| Entergy Gulf States LA, LLC/8103 | National Fuel/371835 |
| Entergy Louisiana, Inc./8108 | National Grid - New York/371376 |
| Entergy Mississippi, Inc./8105 | National Grid - Pittsburgh/371338 |
| Entergy Texas, Inc./8104 | National Grid - Pittsburgh/371382 |
| Eversource Energy 660753/56007 | National Grid/371396 |
| Eversource Energy/56002 | New Mexico Gas Company |
| Eversource Energy/56003 | Newport News Waterworks |
| Eversource Energy/56004 | Nicor Gas/2020/0632/5407 |
| Eversource Energy/56005 | NIPSCO - Northern Indiana Public Serv Co |
| Eversource/55215 | NJNG |
| Florida City Gas/22614 | NorthWestern Energy, MT |
| Florida Public Utilities/825925 | NV Energy/30073 North Nevada |
| FPL - Florida Power & Light Company | NW Natural |
| FPL Northwest FL | NYSEG-New York State Electric & Gas |
| Georgia Natural Gas/71245 | OG&E -Oklahoma Gas & Electric Service |
| Georgia Power | Ohio Edison |
| Golden State Water Co. | Omaha Public Power District |
| GreyStone Power Corporation (elec) | Orange County Utilities |
| Guardian/007912 | Pacific Gas & Electric |
| Harris County MUD 102 | Pacific Power-Rocky Mountain Power |
| Harris County MUD 81 | PECO/37629 |
| Hope Gas Inc | Penelec/3687 |
| Illinois American Water | Penn Power |
| Indiana American Water | Pennsylvania American Water |
| Indiana Michigan Power | PEPCO (Potomac Electric Power Company) |
| Intermountain Gas Company | Philadelphia Gas Works |
| Iowa American Water Company | Piedmont Natural Gas |
| JEA | PNM |
| Jefferson Parish, LA | Portland General Electric (PGE) |
| Jersey Central Power & Light | PPL Electric Utilities/419054 |
| Kansas Gas Service | PPL Electric Utilities/Allentown |
| Kentucky American Water Company | PSE&G-Public Service Elec & Gas Co |
| Lakeland Electric/City of Lakeland,FL | Public Service Company of Oklahoma |
| LEVEL 3 COMMUNICATIONS | Puget Sound Energy |
| Lexington-Fayette Urban County Govt | Republic Services #046 |
| LG&E - Louisville Gas & Electric | RG&E - Rochester Gas & Electric |
| Liberty Utilities Georgia | Rhode Island Energy |
| Los Angeles Dept of Water & Power/30808 | Sacramento County Utilities |

**Schedule 2**

| |
|---|
| San Diego Gas & Electric |
| Santee Cooper |
| Semco Energy Gas Company |
| SMECO (Southern Maryland Electric Coop) |
| SMUD |
| South Jersey Gas Company |
| Southern California Edison |
| Southern Connecticut Gas (SCG) |
| Southwest Gas |
| Southwestern Electric Power |
| Spire/Birmingham |
| Spire/St Louis |
| Sprague Operating Resources LLC/536469 |
| Sprague Operating Resources LLC/782532 |
| SRP - Salt River Project/2951 |
| Suburban Propane-1136 |
| Suburban Propane-1217 |
| Summit Natural Gas of Missouri Inc |
| Summit Utilities Arkansas Inc |
| Symmetry Energy Solution LLC |
| Teco Tampa Electric Company |
| Teco: Peoples Gas |
| Tennessee American Water Company |
| Texas Gas Service |
| The Illuminating Company |
| The United Illuminating Company |
| Toledo Edison |
| Town of Babylon, NY |
| Township of Falls Authority |
| Tucson Electric Power Company |
| Turlock Irrigation District |
| TXU Energy/650638 |
| TXU Energy/650700 |
| UGI Energy Services LLC |
| UGI Utilities Inc |
| United Power |
| UNS Gas Inc |
| Veolia Water New Jersey |
| Veolia Water Pennsylvania |
| VERIZON WIRELESS |
| Vermont Gas Systems, Inc. |
| Virginia Natural Gas/5409 |
| Waste Management - 4648 |
| Waste Management National Services, Inc. |
| WE Energies/Wisconsin Electric/Gas |
| West Penn Power |
| West Virginia American Water Company |

| |
|---|
| Xcel Energy |