## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>BIG LOTS, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 24-11967<br><br>(Jointly Administered) |

### DECLARATION OF MARK P. NAUGHTON IN SUPPORT OF MOTION OF DEBTORS FOR ENTRY OF INTERIM AND FINAL ORDERS (I) AUTHORIZING DEBTORS TO ASSUME THE SERVICES AGREEMENT, (II) AUTHORIZING STORE CLOSING SALES AND APPROVING RELATED PROCEDURES, AND (III) GRANTING RELATED RELIEF

I, Mark P. Naughton, hereby declare under penalty of perjury that the following is true to the best of my knowledge, information and belief:

1.      I am Senior General Counsel of Tiger Capital Group, LLC ("Tiger"), a retail consulting firm which maintains an office at 60 State Street, 11th Floor, Boston, Massachusetts 02109 that has been hired by the above-captioned debtors and debtors in possession (collectively, the "Debtors"), along with Gordon Brothers Retail Partners, LLC ("GBRP") and Hilco Merchant Resources, LLC ("HMR"), to act as their exclusive consultant to assist with ongoing "store closing" or similar themed sales at certain of the Debtors' retail locations that have been designated by Debtors' management for closing (collectively, the "Closing Stores").

2.      I submit this declaration (the "Declaration") on behalf of Tiger in support of the

---

[1]   The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin - Granville Road, Columbus, OH 43081.

*Motion of Debtors for Entry of an Interim and Final Orders (I) Authorizing Debtors to Assume the Services Agreement; (II) Authorizing Store Closing Sales and Approving Related Procedures; and (III) Granting Related Relief*, filed on September 9, 2024 [Docket No. 16] (the "<u>Motion</u>")[2]. Although not required for purposes of approval of the Motion pursuant to section 363 of the Bankruptcy Code, I submit this Declaration and disclose Tiger's connections to the Debtors and Parties-In-Interest (as defined below) in support thereof. I have reviewed and am familiar with the Motion and the relief sought therein.

3.      The facts set forth in my Declaration are based upon my personal knowledge, information, and belief, and upon records kept in the ordinary course of business that were reviewed by me or other employees of Tiger under my supervision and direction. If called as a witness, I would testify to the facts set forth in this Declaration.

4.      I obtained and reviewed a list of names of individuals and companies provided by the Debtors with the names of each of the Debtors, certain of the Debtors' significant creditors, and other parties-in-interest (attached hereto as **<u>Schedule 1</u>**; collectively, the "<u>Parties-In-Interest</u>"). A review of the aforementioned database was conducted for purposes of determining what, if any, connection(s) Tiger and other companies presently controlled by it may have with any Parties-In-Interest.  Our search of the transaction database identified the connections listed on and described in the attached **<u>Schedule 2</u>**.

5.      Except as to Tiger's contractual joint venture with GBRP and Hilco in connection with the Services Agreement, neither I, Tiger, nor any principal, partner, director, officer, or employee thereof, or any professional retained by Tiger has agreed to share or will share any portion of the compensation to be received from the Debtors with any other person other than Tiger's

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

principals and regular employees.

6.      Except with respect to entry into the Services Agreement, and except as set forth in **Schedule 2** (which sets forth the connections and potential connections of Tiger and its affiliates, to Parties-In-Interest in matters unrelated to the Debtors or these Chapter 11 Cases), to the best of my knowledge and belief, after reasonable inquiry, neither I, Tiger, nor any principal, consultant or employee thereof:

      a) are creditors, equity security holders, or insiders of the Debtors;

      b) are (or within two (2) years before the Petition Date were) directors or officers of the Debtors; or

      c) have interests materially adverse to the interests of the estate or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors or for any other reason.

7.      To the best of my knowledge, none of I, Tiger,  or any principal, partner, director, officer, or employee thereof, or any professional retained by Tiger, insofar as I have been able to ascertain, holds or represents any interest adverse to the Debtors or their estates with respect to the matter(s) upon which Tiger is engaged, by reason of any direct or indirect relationship to, or connection with, or interest in, the Debtors or for any other reason.

8.      As a part of a large and diverse business operation, Tiger and certain of its affiliates have previously, are currently, and may in the future appear or participate (as agent, consultant, appraiser, professional, advisor, investor, lender, principal or otherwise) in numerous cases, proceedings, transactions and engagements, with, among other market participants, professionals, advisors, banks and other lenders, landlords, restructuring firms, liquidation firms, vendors, insurance carriers and brokers, operating companies, and equity and/or debt holders, each of whom

may be involved in these proceedings, may represent Parties-In-Interest in these cases, and/or may be Parties-In-Interest in these cases ("Ordinary Course Interactions"). Except as disclosed herein, none of the Ordinary Course Interactions are believed to be matters directly connected or relating to the Debtors or these Chapter 11 Cases, nor does Tiger believe that any of the Ordinary Course Interactions will interfere with or impair Tiger's activities, actions, responsibilities, or objectives in these cases.

9.    The disclosures identified above are based upon my knowledge and belief after reasonable inquiry. At any time during the period of Tiger's engagement, if Tiger or I should discover any facts bearing on the matters described herein, or learn that any of the foregoing statements are inaccurate, I will supplement the information contained in this Declaration.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: Chicago, Illinois
       September 24, 2024

**TIGER CAPITAL GROUP, LLC**

By:

Mark P. Naughton
Senior General Counsel

## Schedule 1

**Parties-In-Interest List**

| Party Name | Category |
|---|---|
| Big Lots, Inc. | Debtors |
| Consolidated Property Holdings, LLC | Debtors |
| Broyhill LLC | Debtors |
| Big Lots Management, LLC | Debtors |
| Big Lots Stores - PNS, LLC | Debtors |
| BLBO Tenant, LLC | Debtors |
| Big Lots Stores, LLC | Debtors |
| Big Lots Stores - CSR, LLC | Debtors |
| AVDC, LLC | Debtors |
| INFDC, LLC | Debtors |
| CSC Distribution LLC | Debtors |
| GAFDC LLC | Debtors |
| Great Basin, LLC | Debtors |
| Closeout Distribution, LLC | Debtors |
| PAFDC LLC | Debtors |
| Big Lots eCommerce LLC | Debtors |
| Durant DC, LLC | Debtors |
| WAFDC, LLC | Debtors |
| Big Lots F&S, LLC | Debtors |
| Christopher J. McCormick | Current Directors |
| Cynthia T. Jamison | Current Directors |
| James R. Chambers | Current Directors |
| Kimberley A. Newton | Current Directors |
| Maureen B. Short | Current Directors |
| Sebastian DiGrande | Current Directors |
| Wendy L. Schoppert | Current Directors |
| Bruce K. Thorn | Current Officers |
| Emily E. Schreck | Current Officers |
| James A. Schroeder | Current Officers |
| Jonathan E. Ramsden | Current Officers |
| Juan E. Guerrero | Current Officers |
| Michael A. Schlonsky | Current Officers |
| Monica M. Welt | Current Officers |
| Ronald A. Robins Jr. | Current Officers |
| Steven J. Hutkai | Current Officers |
| Jason A. Seeman | Current Officers |
| Lorraine M. Kaufman | Current Officers |
| Matthew S. Weger | Current Officers |
| Allen G. Hembree | Current Officers |
| Alvin C. Concepcion | Current Officers |
| Amanda J. Corbett | Current Officers |
| Amy L. Nelson | Current Officers |
| Brooke T. Schwerin | Current Officers |
| Chinthaka Liyanapathirana | Current Officers |
| Christopher M. Macke | Current Officers |
| Christopher R. Means | Current Officers |
| Colin K. Coburn | Current Officers |
| Craig R. Gourley | Current Officers |
| Daniel H. Yokum | Current Officers |
| James M. Kelley | Current Officers |
| Jay A. Caudill | Current Officers |
| Johan G. Hoover | Current Officers |
| Julie C. Holbein | Current Officers |
| Kevin P. Kuehl | Current Officers |

| Party Name | Category |
|---|---|
| Leonard J. Sisilli | Current Officers |
| Lynda L. Kline | Current Officers |
| Maria D. Matos | Current Officers |
| Megan M. Mellquist | Current Officers |
| Michael F. Robey | Current Officers |
| Michael L. French | Current Officers |
| Nathan C. Longbottom | Current Officers |
| Shelly L. Trosclair | Current Officers |
| Steven S. Rogers | Current Officers |
| Kristen Ayn Cox | Current Officers |
| Molly W. Jennings | Current Officers |
| Seth Laurence Marks | Current Officers |
| PNC Bank, National Association | Depository Banks |
| Wells Fargo Bank, N.A. | Depository Banks |
| The Huntington National Bank | Depository Banks |
| Fifth Third Bank, National Association | Depository Banks |
| Truist Bank | Depository Banks |
| US Bank National Association | Depository Banks |
| Bank of America, N.A. | Depository Banks |
| Citizens Bank, N.A. | Depository Banks |
| Geodis SA | Surety Bond Brokers |
| Liberty Mutual Insurance Company | Sureties |
| American Alternative Insurance Corporation | Sureties |
| Davis Polk & Wardwell | Debtors' Bankruptcy Professionals |
| AlixPartners, LLP | Debtors' Bankruptcy Professionals |
| Guggenheim Securities, LLC | Debtors' Bankruptcy Professionals |
| A&G Real Estate Partners | Debtors' Bankruptcy Professionals |
| Kroll Restructuring Administration, LLC | Debtors' Bankruptcy Professionals |
| Morris, Nichols, Arsht & Tunnell LLP | Debtors' Bankruptcy Professionals |
| ASHLEY FURNITURE | Suppliers and Vendors |
| DATA 2 LOGISTICS | Suppliers and Vendors |
| PROCTER & GAMBLE | Suppliers and Vendors |
| GEODIS USA LLC | Suppliers and Vendors |
| ENGIE INSIGHT | Suppliers and Vendors |
| PEAK LIVING INC | Suppliers and Vendors |
| SERTA INC | Suppliers and Vendors |
| SUNJOY GROUP INTERNATIONAL PTE LTD | Suppliers and Vendors |
| MEDIA STORM LLC | Suppliers and Vendors |
| SEALY INC | Suppliers and Vendors |
| 1903P Loan Agent, LLC | Secured Lenders |
| 1903 Partners, LLC | Secured Lenders |
| PNC Bank, National Association | Secured Lenders |
| Huntington National Bank | Secured Lenders |
| Truist Bank | Secured Lenders |
| U.S. Bank National Association | Secured Lenders |
| Wells Fargo Bank, National Association | Secured Lenders |
| Bank of America, N.A. | Secured Lenders |
| Fifth Third Bank, National Association | Secured Lenders |
| MUFG Bank, Ltd. | Secured Lenders |
| WhiteHawk Finance LLC | Secured Lenders |
| ReStore Capital (BIG), LLC | Secured Lenders |
| Tiger Finance, LLC | Secured Lenders |
| Banc of America Leasing & Capital, LLC | Secured Lenders |
| Chief Judge Laurie Selber Silverstein | Bankruptcy Judges |

| Party Name | Category |
| --- | --- |
| Judge Brendan L. Shannon | Bankruptcy Judges |
| Judge Craig T. Goldblatt | Bankruptcy Judges |
| Judge J. Kate Stickles | Bankruptcy Judges |
| Judge John T. Dorsey | Bankruptcy Judges |
| Judge Karen B. Owens | Bankruptcy Judges |
| Judge Mary F. Walrath | Bankruptcy Judges |
| Judge Thomas M. Horan | Bankruptcy Judges |
| Andrew R. Vara | Members of US Trustee Office |
| Benjamin Hackman | Members of US Trustee Office |
| Fang Bu | Members of US Trustee Office |
| Hannah M. McCollum | Members of US Trustee Office |
| Jane Leamy | Members of US Trustee Office |
| Jonathan Lipshie | Members of US Trustee Office |
| Joseph Cudia | Members of US Trustee Office |
| Joseph McMahon | Members of US Trustee Office |
| Linda Casey | Members of US Trustee Office |
| Linda Richenderfer | Members of US Trustee Office |
| Malcolm M. Bates | Members of US Trustee Office |
| Richard Schepacarter | Members of US Trustee Office |
| Rosa Sierra-Fox | Members of US Trustee Office |
| Timothy J. Fox, Jr. | Members of US Trustee Office |
| ALSTON & BIRD LLP | Ordinary Course Professionals |
| AMIN TALATI WASSERMAN LLP | Ordinary Course Professionals |
| AVALARA INC | Ordinary Course Professionals |
| BAKER & HOSTETLER LLP | Ordinary Course Professionals |
| BAKER MCKENZIE | Ordinary Course Professionals |
| BENESCH FRIEDLANDER COPLAN & | Ordinary Course Professionals |
| BRADLEY ARANT BOULT CUMMINGS | Ordinary Course Professionals |
| BRYCE DOWNEY & LENKOV LLC | Ordinary Course Professionals |
| BURNS & FARREY PC | Ordinary Course Professionals |
| CHARTWELL LAW OFFICES LLP | Ordinary Course Professionals |
| DAVIDS & COHEN PC | Ordinary Course Professionals |
| DELOITTE & TOUCHE LLP | Ordinary Course Professionals |
| DELOITTE TAX LLP | Ordinary Course Professionals |
| FISH & RICHARDSON PC | Ordinary Course Professionals |
| GALLOWAY JOHNSON TOMPKINS | Ordinary Course Professionals |
| GIBBS & BRUNS LLP | Ordinary Course Professionals |
| GORDON REES SCULLY & MANSUKHANI LLP | Ordinary Course Professionals |
| GREENBERG TRAURIG LLP | Ordinary Course Professionals |
| HAIGHT BROWN & BONESTEEL LLP | Ordinary Course Professionals |
| HALL & EVANS LLC | Ordinary Course Professionals |
| HUTH REYNOLDS LLP | Ordinary Course Professionals |
| ICE MILLER LLP | Ordinary Course Professionals |
| JOELE FRANK WILKINSON BRIMMER KATCH | Ordinary Course Professionals |
| KALBAUGH PFUND & MESSERSMITH PC | Ordinary Course Professionals |
| KPMG LLP | Ordinary Course Professionals |
| LAW OFICES OF MICHAEL STEEL | Ordinary Course Professionals |
| LEAK AND DOUGALS PC | Ordinary Course Professionals |
| LEWIS THOMASON KING KRIEG & WALDROP | Ordinary Course Professionals |
| MAYER LLP | Ordinary Course Professionals |
| MB LAW GROUP LLP | Ordinary Course Professionals |
| MERIDIAN COMPENSATION PARTNERS LLC | Ordinary Course Professionals |
| MINTZER SAROWITZ ZERIS | Ordinary Course Professionals |
| MOORE & VAN ALLEN PLLC | Ordinary Course Professionals |

| Party Name | Category |
|---|---|
| MORGAN LEWIS & BOCKIUS LLP | Ordinary Course Professionals |
| MURPHY SANCHEZ PLLC | Ordinary Course Professionals |
| NORTON ROSE FULBRIGHT US LLP | Ordinary Course Professionals |
| NUZZO & ROBERTS LLC | Ordinary Course Professionals |
| PRICEWATERHOUSECOOPERS LLP | Ordinary Course Professionals |
| QUINN LAW FIRM | Ordinary Course Professionals |
| REED SMITH LLP | Ordinary Course Professionals |
| RENDIGS, FRY, KIELY & DENNIS, LLP | Ordinary Course Professionals |
| ROCK HUTCHINSON PLLP | Ordinary Course Professionals |
| SATTERLEE GIBBS PLLC | Ordinary Course Professionals |
| SEA LTD | Ordinary Course Professionals |
| SECREST WARDLE LYNCH HAMPTON | Ordinary Course Professionals |
| SEGAL MCCAMBRIDGE SINGER & | Ordinary Course Professionals |
| STEPTOE & JOHNSON PLLC | Ordinary Course Professionals |
| TAX CREDIT CO | Ordinary Course Professionals |
| THOMPSON HINE LLP | Ordinary Course Professionals |
| THOMSON REUTERS WEST | Ordinary Course Professionals |
| TRUITT LAW FIRM LLC | Ordinary Course Professionals |
| VERTEX INC | Ordinary Course Professionals |
| VORYS SATER SEYMOUR PEASE LLP | Ordinary Course Professionals |
| YOUNG MOORE AND HENDERSON PA | Ordinary Course Professionals |
| Sandra Y. Campos | Former Directors |
| Marla C. Gottschalk | Former Directors |
| Nancy Reardon | Former Directors |
| Jackie Smith | Former Directors |
| Charles H. Buckingham | Former Directors |
| Thomas A. Kingsbury | Former Directors |
| Margarita Giannantonio | Former Officers |
| Gregg W. Sayers | Former Officers |
| John W. Alpaugh | Former Officers |
| Shannon E. Letts | Former Officers |
| Derek T. Panfil | Former Officers |
| Deborah A. Beisswanger | Former Officers |
| Scott W. Corder | Former Officers |
| Kelly M. Gerhardt | Former Officers |
| Michael A. Jasinowski | Former Officers |
| Ashley M. White | Former Officers |
| Gene E. Burt, II | Former Officers |
| Andrej Mueller | Former Officers |
| Paige P. Gill | Former Officers |
| Robert A. LeBrun | Former Officers |
| Graham W. McIvor | Former Officers |
| Kristin L. Morris | Former Officers |
| Nicholas N. Padovano | Former Officers |
| Erica N. Fortune | Former Officers |
| Jeremy A. Ball | Former Officers |
| James D. Campbell Jr. | Former Officers |
| Timothy J. Kovalcik | Former Officers |
| Nicholas E. Padovano | Former Officers |
| Kristen L. Morris | Former Officers |
| Amy R. Stern | Former Officers |
| Amanda R. Jami | Former Officers |
| Robert V. LaCommare | Former Officers |
| Ojas Nivsarkar | Former Officers |

| Party Name | Category |
|---|---|
| ADECCO EMPLOYMENT SERVICES | Temporary Labor/Staffing Agencies |
| AKKODIS | Temporary Labor/Staffing Agencies |
| AVI FOODSYSTEMS INC | Temporary Labor/Staffing Agencies |
| AVRIEL RALYS | Temporary Labor/Staffing Agencies |
| BAM MARKETING SERVICES LTD | Temporary Labor/Staffing Agencies |
| BOREN BROTHERS WASTE SERVICES | Temporary Labor/Staffing Agencies |
| CHEP USA | Temporary Labor/Staffing Agencies |
| CITY OF KENTWOOD TREASURER | Temporary Labor/Staffing Agencies |
| COMPASS GROUP | Temporary Labor/Staffing Agencies |
| D&J MASTER CLEAN INC | Temporary Labor/Staffing Agencies |
| DAILY SERVICES | Temporary Labor/Staffing Agencies |
| DISTRIBUTION SOLUTIONS | Temporary Labor/Staffing Agencies |
| ERG STAFFING SERVICE LLC | Temporary Labor/Staffing Agencies |
| Everest Technologies | Temporary Labor/Staffing Agencies |
| EXPRESS SERVICES INC | Temporary Labor/Staffing Agencies |
| FORTE TRANSPORTATION | Temporary Labor/Staffing Agencies |
| FUN ONLINE CORPORATION | Temporary Labor/Staffing Agencies |
| FURNITURESOURCE | Temporary Labor/Staffing Agencies |
| INFOSYS LIMITED | Temporary Labor/Staffing Agencies |
| IT XCEL CONSULTING | Temporary Labor/Staffing Agencies |
| MAXWELL CONSULTING LLC | Temporary Labor/Staffing Agencies |
| MINUTE MEN STAFFING SVC | Temporary Labor/Staffing Agencies |
| PARTNERS PERSONNEL MANAGEMENT | Temporary Labor/Staffing Agencies |
| PEOPLESHARE LLC | Temporary Labor/Staffing Agencies |
| PRIDESTAFF | Temporary Labor/Staffing Agencies |
| RETAIL LOGISTICS EXCELLENCE RELEX O | Temporary Labor/Staffing Agencies |
| SNIDER BLAKE PERSONNEL | Temporary Labor/Staffing Agencies |
| SUPRIYA KOLHATKAR | Temporary Labor/Staffing Agencies |
| SURGE STAFFING | Temporary Labor/Staffing Agencies |
| TEXOMA BUSINESS SERVICES LLC | Temporary Labor/Staffing Agencies |
| VERTIV CORPORATION | Temporary Labor/Staffing Agencies |
| WINSOR STAFFING LI&C | Temporary Labor/Staffing Agencies |
| FMR LLC | Shareholders |
| BlackRock, Inc. | Shareholders |
| Liechtensteinische Landesbank Aktiengesellschaft | Shareholders |
| The Vanguard Group, Inc. | Shareholders |
| IBM Credit LLC | Equipment Lessors & Financing |
| Mitsubishi HC Capital America | Equipment Lessors & Financing |
| Berkeley Research Group, LLC | Creditor Professionals |
| Otterbourg P.C. | Creditor Professionals |
| Choate, Hall & Stewart LLP | Creditor Professionals |
| Nexus Capital Management LP | Potential Purchasers/Investors |
| 1100 JEFFERSON PARTNERS LLC | Real Estate Lessors/Landlords |
| 1100 W ARGYLE ST LLC | Real Estate Lessors/Landlords |
| 1111 HILL RD LLC | Real Estate Lessors/Landlords |
| 1150 UNION STREET CORPORATION | Real Estate Lessors/Landlords |
| 120 Hoosick Street Holdings LLC | Real Estate Lessors/Landlords |
| 1235 FARMINGTON AVENUE BR, LLC | Real Estate Lessors/Landlords |
| 1255 SUNRISE REALTY, LLC | Real Estate Lessors/Landlords |
| 12550 LC | Real Estate Lessors/Landlords |
| 1370 NORTH 21ST. LTD. | Real Estate Lessors/Landlords |
| 1482 EAST 2ND STREET, LLC | Real Estate Lessors/Landlords |
| 15 HOLLINGSWORTH ST REALTY TRUST | Real Estate Lessors/Landlords |
| 150 SOUTH 11TH AVE LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
| --- | --- |
| 1520 NW LEARY WAY LLC | Real Estate Lessors/Landlords |
| 153 HEMINGWAY INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| 1600 Eastchase Parkway LLC | Real Estate Lessors/Landlords |
| 174 STONEBROOK LLC | Real Estate Lessors/Landlords |
| 1980 RIDGE RD CO LLC | Real Estate Lessors/Landlords |
| 2 NORTH STREET CORP | Real Estate Lessors/Landlords |
| 200 LINCOLN RETAIL, LLC | Real Estate Lessors/Landlords |
| 21ST & MAIN PARTNERS, LLC | Real Estate Lessors/Landlords |
| 2353 NORTH PARK DRIVE LLC | Real Estate Lessors/Landlords |
| 2413 BREWERTON ROAD PLAZA LLC | Real Estate Lessors/Landlords |
| 250 THREE SPRINGS LP | Real Estate Lessors/Landlords |
| 2501 GALLIA LLC | Real Estate Lessors/Landlords |
| 260 VOICE ROAD LLC | Real Estate Lessors/Landlords |
| 301-321 E BATTLEFIELD LLC | Real Estate Lessors/Landlords |
| 3045 E TEXAS STREET LLC | Real Estate Lessors/Landlords |
| 3320 AGENCY LLC | Real Estate Lessors/Landlords |
| 3320 SECOR LLC | Real Estate Lessors/Landlords |
| 3615 W 104TH ST. L.P. | Real Estate Lessors/Landlords |
| 3737 GUS THOMASSON, LTD. | Real Estate Lessors/Landlords |
| 3801 WASHINGTON BLVD. CO. LLC | Real Estate Lessors/Landlords |
| 400 ROLLINS ROAD LLC | Real Estate Lessors/Landlords |
| 41 WEST 28TH STREET CORP. | Real Estate Lessors/Landlords |
| 4101 TRANSIT REALTY LLC | Real Estate Lessors/Landlords |
| 4139LLNEW | Real Estate Lessors/Landlords |
| 415 ORCHARD ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| 440 GROUP. LTD | Real Estate Lessors/Landlords |
| 44TH AND WADSWORTH LLC | Real Estate Lessors/Landlords |
| 45 DEVELOPMENT GROUP, LLC | Real Estate Lessors/Landlords |
| 452 LLC | Real Estate Lessors/Landlords |
| 4610 FREDERICA STREET LLC | Real Estate Lessors/Landlords |
| 465COORSALBQ LLC | Real Estate Lessors/Landlords |
| 5 POINT CHURCH | Real Estate Lessors/Landlords |
| 501 PRAIRIE VIEW LLC | Real Estate Lessors/Landlords |
| 511 SR7 OWNER, LLC | Real Estate Lessors/Landlords |
| 525 TX REF KILGORE LLC | Real Estate Lessors/Landlords |
| 5520 MADISON AVE. LLC | Real Estate Lessors/Landlords |
| 553 MAST ROAD LLC | Real Estate Lessors/Landlords |
| 5620 NOLENSVILLE PIKE, LLC | Real Estate Lessors/Landlords |
| 5897 ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| 59 WEST INVESTORS LLC | Real Estate Lessors/Landlords |
| 5R PARTNERS, LLC | Real Estate Lessors/Landlords |
| 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | Real Estate Lessors/Landlords |
| 644 MARKET STREET TIFFIN OH, LLC | Real Estate Lessors/Landlords |
| 7023 BROWARD, LLC | Real Estate Lessors/Landlords |
| 820-900 WASHINGTON STREET LLC | Real Estate Lessors/Landlords |
| 8401 MICHIGAN RD, LLC | Real Estate Lessors/Landlords |
| 8401 MICHIGAN ROAD LLC | Real Estate Lessors/Landlords |
| 8501 MIDLO PIKE LLC | Real Estate Lessors/Landlords |
| A & D MILFORD LLC | Real Estate Lessors/Landlords |
| A I LONGVIEW LLC | Real Estate Lessors/Landlords |
| A10 REVOLVING ASSET FINANCING I, LLC | Real Estate Lessors/Landlords |
| A2Z REAL ESTATE, INC. | Real Estate Lessors/Landlords |
| AAM - GREEN BAY PLAZA, LLC | Real Estate Lessors/Landlords |
| ABA INVESTMENTS, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
| --- | --- |
| ABILENE CLACK STREET, LLC | Real Estate Lessors/Landlords |
| ABMAR GK US INC | Real Estate Lessors/Landlords |
| ABNET REALTY COMPANY | Real Estate Lessors/Landlords |
| ACV-ARGO CDA, LLC | Real Estate Lessors/Landlords |
| AEJ RUTLAND, LLC | Real Estate Lessors/Landlords |
| AELEP CHOCTAW, LLC | Real Estate Lessors/Landlords |
| AGREE CEDAR PARK TX, LLC | Real Estate Lessors/Landlords |
| AGREE CENTRAL, LLC | Real Estate Lessors/Landlords |
| AGREE FUQUAY-VARINA, LLC | Real Estate Lessors/Landlords |
| AGREE LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| AGREE REALTY CORPORATION | Real Estate Lessors/Landlords |
| AIM PROPERTY MANAGEMENT | Real Estate Lessors/Landlords |
| ALABAMA GROUP LTD | Real Estate Lessors/Landlords |
| ALAMEDA PROPERTIES, LLC | Real Estate Lessors/Landlords |
| ALATEX, A JOINT VENTURE | Real Estate Lessors/Landlords |
| ALBERTSON'S INC. | Real Estate Lessors/Landlords |
| ALBERTSON'S LLC | Real Estate Lessors/Landlords |
| ALBERTSON'S, INC. | Real Estate Lessors/Landlords |
| ALDRICH MANAGEMENT CO LLO | Real Estate Lessors/Landlords |
| ALEA PROPERTIES LLC | Real Estate Lessors/Landlords |
| ALJACKS LLC | Real Estate Lessors/Landlords |
| ALLEGHENY PLAZA ASSOCIATES | Real Estate Lessors/Landlords |
| ALLEN ROAD RETAIL BUSINESS CENTER LLC | Real Estate Lessors/Landlords |
| ALTA CENTER, LLC | Real Estate Lessors/Landlords |
| AMERCO REAL ESTATE COMPANY | Real Estate Lessors/Landlords |
| AMICRE, LLC | Real Estate Lessors/Landlords |
| ANAHEIM HILLS SHOPPING VILLAGE, LLC | Real Estate Lessors/Landlords |
| ANDERSON WEST LLC | Real Estate Lessors/Landlords |
| ANDREW KAPLAN, ESQUIRE | Real Estate Lessors/Landlords |
| ANNISTON INVESTORS LLC | Real Estate Lessors/Landlords |
| ANTHONY P. CAPPIELLO, JR. | Real Estate Lessors/Landlords |
| APOPKA REGIONAL, LLC | Real Estate Lessors/Landlords |
| APPLE VALLEY SQUARE CENTER LLC | Real Estate Lessors/Landlords |
| AR BRICKYARD LLC | Real Estate Lessors/Landlords |
| AR- MOUNDSVILLE PLAZA, LLC | Real Estate Lessors/Landlords |
| ARAPAHOE CROSSINGS, LP | Real Estate Lessors/Landlords |
| ARC ASANDSC001, LLC | Real Estate Lessors/Landlords |
| ARC NWNCHS001, LLC | Real Estate Lessors/Landlords |
| ARC NWNCHSC001, LLC | Real Estate Lessors/Landlords |
| ARCHER CENTRAL BUILDING LLC | Real Estate Lessors/Landlords |
| ARCTRUST | Real Estate Lessors/Landlords |
| ARD MAC COMMONS, LLC | Real Estate Lessors/Landlords |
| ARDENA LR LLC | Real Estate Lessors/Landlords |
| ARLINGTON SQUARE L.P. | Real Estate Lessors/Landlords |
| AR-OTTER CREEK LLC | Real Estate Lessors/Landlords |
| ASHEBORO MARKETPLACE, LLC | Real Estate Lessors/Landlords |
| ASHTON WOODS LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| ASTRO REALTY LLC | Real Estate Lessors/Landlords |
| ATHENS INVESTORS, LLC | Real Estate Lessors/Landlords |
| ATHENS SHOPPING PLAZA LLC | Real Estate Lessors/Landlords |
| ATLANTIC PROPERTIES, LLC | Real Estate Lessors/Landlords |
| ATMF IX, LLC | Real Estate Lessors/Landlords |
| ATTLEBORO CROSSING ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| AUBURN ASSOC. LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
| --- | --- |
| AUGUST AMERICA, LLC | Real Estate Lessors/Landlords |
| AVERY RETAIL MEDIUM C LLC | Real Estate Lessors/Landlords |
| AVG PARTNERS I LLC | Real Estate Lessors/Landlords |
| AVIANA COMPANY LTD | Real Estate Lessors/Landlords |
| AVON SQUARE ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| AVTEX COLLINS CORNER ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| B & B CASH GROCERY STORES, INC | Real Estate Lessors/Landlords |
| B & S PROPERTY HOLDING LLC | Real Estate Lessors/Landlords |
| B&B CASH GROCERY STORES, INC. | Real Estate Lessors/Landlords |
| B&B CASH GROCERY STORES INC | Real Estate Lessors/Landlords |
| B&B KINGS ROW HOLDINGS LLC | Real Estate Lessors/Landlords |
| B&C PROPERTIES OF DUNN LLC | Real Estate Lessors/Landlords |
| B&E SQUARED, LLC | Real Estate Lessors/Landlords |
| B&K ENTERPRISES, INC | Real Estate Lessors/Landlords |
| B.H. CHAPMAN | Real Estate Lessors/Landlords |
| B.M.R.S. PROPERTY LLC | Real Estate Lessors/Landlords |
| B33 GREAT NORTHERN II LLC | Real Estate Lessors/Landlords |
| BAC WEST, LLC | Real Estate Lessors/Landlords |
| BACELINE WEST STATE PLAZA LLC | Real Estate Lessors/Landlords |
| BADERCO LLC | Real Estate Lessors/Landlords |
| BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | Real Estate Lessors/Landlords |
| BANCKENTUCKY, INC | Real Estate Lessors/Landlords |
| BARBARA ERWIN AND RON TOMLINSON | Real Estate Lessors/Landlords |
| BASSER KAUFMAN 228 LLC | Real Estate Lessors/Landlords |
| BASSER-KAUFMAN OF DERBY #1783 | Real Estate Lessors/Landlords |
| BATTLEGROUND ACQUISITIONS, LLC | Real Estate Lessors/Landlords |
| BAY VALLEY SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| BAYIRD PROPERTIES LLC | Real Estate Lessors/Landlords |
| BAYSHORE PLAZA SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| BCS HOPPER LLC | Real Estate Lessors/Landlords |
| BDB MIDTOWN, LLC | Real Estate Lessors/Landlords |
| BDPM GROUP LLC | Real Estate Lessors/Landlords |
| BEACON PLAZA LLC | Real Estate Lessors/Landlords |
| BEAR CREEK PARTNERS I LLC | Real Estate Lessors/Landlords |
| BEAR POINTE VENTURES, LLC | Real Estate Lessors/Landlords |
| BEAUCLERC SDC, LLC | Real Estate Lessors/Landlords |
| BELL ROAD ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| BELLEVUE PLAZA | Real Estate Lessors/Landlords |
| BELLFLOWER PARK, LP | Real Estate Lessors/Landlords |
| BENBAROUKH, LLC | Real Estate Lessors/Landlords |
| BENBROOK REAL ESTATE, LLC | Real Estate Lessors/Landlords |
| BENCHMARK HAMBURG PLAZA ASSOC | Real Estate Lessors/Landlords |
| BENESSERE PARTNERS LP | Real Estate Lessors/Landlords |
| BENNETT INVESTMENT (MSP) LLC | Real Estate Lessors/Landlords |
| BERETANIA PROPERTY INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| BERLIN NEWINGTON ASSOCIATES | Real Estate Lessors/Landlords |
| BETHEL GARP, LLC | Real Estate Lessors/Landlords |
| BFSC GROUP, LP | Real Estate Lessors/Landlords |
| BIAGINI PROPERTIES, INC | Real Estate Lessors/Landlords |
| BIG AVCA OWNER LLC | Real Estate Lessors/Landlords |
| BIG BCLA OWNER LLC | Real Estate Lessors/Landlords |
| BIG CSCO OWNER LLC | Real Estate Lessors/Landlords |
| BIG DETX OWNER LLC | Real Estate Lessors/Landlords |
| BIG FBTX OWNER LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| BIG FRCA OWNER LLC | Real Estate Lessors/Landlords |
| BIG HOLDINGS 1 LLC | Real Estate Lessors/Landlords |
| BIG LACA OWNER LLC | Real Estate Lessors/Landlords |
| BIG LCNM OWNER LLC | Real Estate Lessors/Landlords |
| BIG LOCA OWNER LLC | Real Estate Lessors/Landlords |
| BIG MIFL2 OWNER LLC | Real Estate Lessors/Landlords |
| BIG SATX OWNER LLC | Real Estate Lessors/Landlords |
| BIG SCORE INVESTOR, LLC | Real Estate Lessors/Landlords |
| BIG TAMI OWNER LLC | Real Estate Lessors/Landlords |
| BIG VICA OWNER LLC | Real Estate Lessors/Landlords |
| BIG YVCA OWNER LLC | Real Estate Lessors/Landlords |
| BLANDING VILLAGE I LLC | Real Estate Lessors/Landlords |
| BLM VICTORVILLE | Real Estate Lessors/Landlords |
| BLOOMINGTON WHITEHALL INVESTMENT LLC | Real Estate Lessors/Landlords |
| BLUE ASH OH CENTER LLC | Real Estate Lessors/Landlords |
| BLUE DIAMOND CROSSING LLC | Real Estate Lessors/Landlords |
| BLUE SPRINGS DEVELOPERS, INC | Real Estate Lessors/Landlords |
| BLUEGRASS PARTNERS LLC | Real Estate Lessors/Landlords |
| BLUM BOULDERS ASSOCIATES 1, LLC | Real Estate Lessors/Landlords |
| BLUM BOULDERS ASSOCIATES I, LLC | Real Estate Lessors/Landlords |
| BMA BEACHWOOD, LLC | Real Estate Lessors/Landlords |
| BOB BASSEL | Real Estate Lessors/Landlords |
| BONIUK INTERESTS LTD. | Real Estate Lessors/Landlords |
| BOONE INVESTMENT GROUP LLC | Real Estate Lessors/Landlords |
| BOP TELLER, LLC | Real Estate Lessors/Landlords |
| BOROUGH OF CHAMBERSBURG | Real Estate Lessors/Landlords |
| BRC NORTH HILLS, LLC | Real Estate Lessors/Landlords |
| BRE RETAIL  RESIDUAL OWNER 1 LLC | Real Estate Lessors/Landlords |
| BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | Real Estate Lessors/Landlords |
| BRE RETAIL NP OWNER 1 LLC | Real Estate Lessors/Landlords |
| BRE RETAIL RESIDUAL NC OWNER L.P. | Real Estate Lessors/Landlords |
| BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | Real Estate Lessors/Landlords |
| BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSI | Real Estate Lessors/Landlords |
| BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWN | Real Estate Lessors/Landlords |
| BREEZEWOOD SHOPPING CENTER, INC. | Real Estate Lessors/Landlords |
| BRENDA RIGSBY | Real Estate Lessors/Landlords |
| BRF III WILMINGTON LLC | Real Estate Lessors/Landlords |
| BRICE SHANNON LLC | Real Estate Lessors/Landlords |
| BRICE SQUARE, LLC | Real Estate Lessors/Landlords |
| BRICKTOWN PLAZA ASSOCIATES | Real Estate Lessors/Landlords |
| BRIDGEPORT PLAZA ASSOCIATES LLC | Real Estate Lessors/Landlords |
| BRIXMOR COCONUT CREEK OWNER, LLC | Real Estate Lessors/Landlords |
| BRIXMOR GA APOLLO II TX LP | Real Estate Lessors/Landlords |
| BRIXMOR GA PANAMA CITY, LLC | Real Estate Lessors/Landlords |
| BRIXMOR GA WASHTENAW FOUNTAIN, LLC | Real Estate Lessors/Landlords |
| BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | Real Estate Lessors/Landlords |
| BRIXMOR HOLDINGS 12 SPE, LLC | Real Estate Lessors/Landlords |
| BRIXMOR LEHIGH SC LLC | Real Estate Lessors/Landlords |
| BRIXMOR MIRACLE MILE LLC | Real Estate Lessors/Landlords |
| BRIXMOR PROPERTY GROUP | Real Estate Lessors/Landlords |
| BRIXMOR SPE 4 LLC | Real Estate Lessors/Landlords |
| BRIXMOR WATSON GLEN, LLC | Real Estate Lessors/Landlords |
| BRIXMOR/IA CAYUGA PLAZA LLC | Real Estate Lessors/Landlords |
| BRIXMOR/IA RUTLAND PLAZA, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| BRIXTON FORK TIC, LLC | Real Estate Lessors/Landlords |
| BROADWAY SQUARE COMPANY | Real Estate Lessors/Landlords |
| BROOKWOOD CAPITAL GROUP LLC | Real Estate Lessors/Landlords |
| BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | Real Estate Lessors/Landlords |
| BRUNSWICK LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| BRUNSWICK PROPERTY MANAGEMENT LLC | Real Estate Lessors/Landlords |
| BUDD FAMILY LP | Real Estate Lessors/Landlords |
| BURDKIDZ L.L.C. | Real Estate Lessors/Landlords |
| BURLESON SHOPPING CENTER, LP | Real Estate Lessors/Landlords |
| BVA LP SPE LLC | Real Estate Lessors/Landlords |
| BVA SPRADLIN LLC | Real Estate Lessors/Landlords |
| BVA WESTSIDE SPE LLC | Real Estate Lessors/Landlords |
| BVB-NC, LLC | Real Estate Lessors/Landlords |
| BVC CEDAR CREST LLC | Real Estate Lessors/Landlords |
| BYZANTINE, INC. | Real Estate Lessors/Landlords |
| BZA BERNE SQUARE LLC | Real Estate Lessors/Landlords |
| C & F LAND CO. | Real Estate Lessors/Landlords |
| CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | Real Estate Lessors/Landlords |
| CACHE ROAD SQUARE LP | Real Estate Lessors/Landlords |
| CACTUS CROSSING, LLC | Real Estate Lessors/Landlords |
| CALIFORNIA PROPERTY OWNER I, LLC | Real Estate Lessors/Landlords |
| CAMACHO VENTURE, LLC | Real Estate Lessors/Landlords |
| CAMBRIDGE INVESTMENTS, INC | Real Estate Lessors/Landlords |
| CANADIAN FOUR STATE HOLDINGS LTD. | Real Estate Lessors/Landlords |
| CANYON CENTER II, INC. | Real Estate Lessors/Landlords |
| CANYON GRANDE PROPERTIES LP | Real Estate Lessors/Landlords |
| CANYON SPRINGS MARKETPLACE NORTH CORP | Real Estate Lessors/Landlords |
| CAPE MAY GROCERY OWNERS LLC | Real Estate Lessors/Landlords |
| CAPITAL CITY PROPERTIES LLC | Real Estate Lessors/Landlords |
| CAPITAL CITY TRUST | Real Estate Lessors/Landlords |
| CAPITAL PLAZA INC | Real Estate Lessors/Landlords |
| CAPSTONE PLAZA 44 LLC | Real Estate Lessors/Landlords |
| CARBON PLAZA SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| CARLISLE COMMERCE CENTER, LTD. | Real Estate Lessors/Landlords |
| CARNABY SQUARE SHOPPING CENTER | Real Estate Lessors/Landlords |
| CARNEGIE PROPERTIES, INC. | Real Estate Lessors/Landlords |
| CARRINGTON CAPITAL INVESTMENTS IV LLC | Real Estate Lessors/Landlords |
| CARRINGTON CAPITAL LLC | Real Estate Lessors/Landlords |
| CARROLLTON-WHITE MARSH, LLC | Real Estate Lessors/Landlords |
| CARSON SOUTHGATE, LLC | Real Estate Lessors/Landlords |
| CASITAS OCEANSIDE THREE, LP | Real Estate Lessors/Landlords |
| CC FUND 1 BIG LOTS LLC | Real Estate Lessors/Landlords |
| CCG AMARILLO, LP | Real Estate Lessors/Landlords |
| CEDAR-PC PLAZA, LLC | Real Estate Lessors/Landlords |
| CEDAR-TIMPANY, LLC - ATTN:  BRENDA J. WALKER | Real Estate Lessors/Landlords |
| CELEBRATION CHURCH | Real Estate Lessors/Landlords |
| CENTEREACH MALL ASSOCIATES 605, LLC. | Real Estate Lessors/Landlords |
| CENTER-LYNCHBURG ASSOCIATES LP | Real Estate Lessors/Landlords |
| CENTER-ROANOKE ASSOCIATES | Real Estate Lessors/Landlords |
| CENTRAL VERMONT SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| CENTRE POINT INVESTORS, LLC | Real Estate Lessors/Landlords |
| CERES MARKETPLACE INVESTORS LLC | Real Estate Lessors/Landlords |
| CF PARTNERS LLC | Real Estate Lessors/Landlords |
| CFT NV DEVELOPMENTS, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| CGB PROPERTIES LTD | Real Estate Lessors/Landlords |
| CGB PROPERTIES, LLC | Real Estate Lessors/Landlords |
| CGCMT 2006-C4 - 5522 SHAFFER RD LLC | Real Estate Lessors/Landlords |
| CGMA DENNIS PORT LLC | Real Estate Lessors/Landlords |
| CHALMETTE MALL, LP | Real Estate Lessors/Landlords |
| CHAMPION HILLS | Real Estate Lessors/Landlords |
| CHAPMAN COMMONS, LLC | Real Estate Lessors/Landlords |
| CHEROKEE PLAZA INVESTORS, LLC | Real Estate Lessors/Landlords |
| CHESTER C & JOANN KERSTEIN | Real Estate Lessors/Landlords |
| CHILI MZL LLC | Real Estate Lessors/Landlords |
| CHUB ASSOCIATES | Real Estate Lessors/Landlords |
| CICERO 8148 LLC | Real Estate Lessors/Landlords |
| CIELO PASO PARKE GREEN, LP | Real Estate Lessors/Landlords |
| CIRCLE 8 PROPERTIES | Real Estate Lessors/Landlords |
| CIRCLEVILLE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| CITY OF ELKHART | Real Estate Lessors/Landlords |
| CITY VIEW TOWNE CROSSING SHOPPING CENTER | Real Estate Lessors/Landlords |
| CLAREMONT ASSOCIATES | Real Estate Lessors/Landlords |
| CLAREMORE BLUE STARR INVESTMENTS LLC | Real Estate Lessors/Landlords |
| CLARKSVILLE SQUARE LLC | Real Estate Lessors/Landlords |
| CLAYTON PROPERTY MANAGEMENT | Real Estate Lessors/Landlords |
| CLEVELAND OH CENTER LLC | Real Estate Lessors/Landlords |
| CLOVER CENTER MANAGEMENT CORP | Real Estate Lessors/Landlords |
| CLOVER CORTEZ, LLC | Real Estate Lessors/Landlords |
| CLOVER LEAF SHOPPING CENTER CORPORATION | Real Estate Lessors/Landlords |
| CLOVIS I, LLC | Real Estate Lessors/Landlords |
| CLUB FOREST GRAND STRAND, LLC | Real Estate Lessors/Landlords |
| CLYDE J. PEERY | Real Estate Lessors/Landlords |
| CMPC LLC | Real Estate Lessors/Landlords |
| CNSN PROPERTIES, LLC | Real Estate Lessors/Landlords |
| CO-CO PROPERTIES LLC | Real Estate Lessors/Landlords |
| COLE BG CHESTER VA, LLC | Real Estate Lessors/Landlords |
| COLLEGE SQUARE ASSOCIATES LLC | Real Estate Lessors/Landlords |
| COLLIN CREEK ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| COLONIAL ACRES LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| COLONY MARKETPLACE TENANCY IN COMMON | Real Estate Lessors/Landlords |
| Columbia Group Ltd. | Real Estate Lessors/Landlords |
| COLUMBIA NORTHEAST, LLC | Real Estate Lessors/Landlords |
| COLUMBIA PARK RETAIL OWNER, LLC | Real Estate Lessors/Landlords |
| COMMERCIAL LAND DEVELOPMENT, INC. | Real Estate Lessors/Landlords |
| COMMODORE REALTY INC | Real Estate Lessors/Landlords |
| COMMONWEALTH COMMERCIAL PARTNERS, LLC | Real Estate Lessors/Landlords |
| CONNOLLY REALTY COMPANY | Real Estate Lessors/Landlords |
| CONNOR RECREATIONAL CENTER, INC. | Real Estate Lessors/Landlords |
| CONRAD URATA 4, LLC | Real Estate Lessors/Landlords |
| CONROAD ASSOCIATES | Real Estate Lessors/Landlords |
| CORE ACQUISITIONS | Real Estate Lessors/Landlords |
| CORE HIGHLAND PLAZA LLC | Real Estate Lessors/Landlords |
| CORE NORTH HILLS LLC | Real Estate Lessors/Landlords |
| CORE PARK PLAZA LLC | Real Estate Lessors/Landlords |
| CORE SHOPPES AT GLOUCESTER LLC | Real Estate Lessors/Landlords |
| CORNELIA RETAIL I LLC | Real Estate Lessors/Landlords |
| CORRIDOR MARKET PLACE, LLC | Real Estate Lessors/Landlords |
| CORTA STEVENS POINT LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| COTTONWOOD MEADOW PROPERTIES, L.P., | Real Estate Lessors/Landlords |
| COUNTRY HOLDINGS LLC | Real Estate Lessors/Landlords |
| COUNTRY KHATON | Real Estate Lessors/Landlords |
| COUNTY CLUB SHOPS, INC. | Real Estate Lessors/Landlords |
| COUNTY LINE PLAZA REALTY ASSOCIATES LP | Real Estate Lessors/Landlords |
| COURTYARD ACQUISITIONS LLC | Real Estate Lessors/Landlords |
| COVINGTON GROUP, LLC | Real Estate Lessors/Landlords |
| COVINGTON MALL LLC | Real Estate Lessors/Landlords |
| CP ANTELOPE SHOPS LLC | Real Estate Lessors/Landlords |
| CP CROSSING, LLC | Real Estate Lessors/Landlords |
| CP PLAZA HOLDINGS LLC | Real Estate Lessors/Landlords |
| CPM ASSOCIATES, L.P. | Real Estate Lessors/Landlords |
| CPP SIERRA VISTA, LLC | Real Estate Lessors/Landlords |
| CPSC I LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| CRESTVIEW CORNERS LLC | Real Estate Lessors/Landlords |
| CRI NEW ALBANY SQUARE, LLC | Real Estate Lessors/Landlords |
| CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | Real Estate Lessors/Landlords |
| CROSSGATES SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| CROSSPOINT PROPERTIES LLC | Real Estate Lessors/Landlords |
| CROSSROAD PARTNERS, INC. | Real Estate Lessors/Landlords |
| CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| CROSSROADS TOWNE CENTER LLC | Real Estate Lessors/Landlords |
| CROSSROADS X, LLC | Real Estate Lessors/Landlords |
| CRP/CHI MERRILLVILLE II OWNER, LLC | Real Estate Lessors/Landlords |
| CSN LLC | Real Estate Lessors/Landlords |
| CUMBERLAND SQUARE PARTNERS, LLC | Real Estate Lessors/Landlords |
| CUMBERLAND WVR LLC | Real Estate Lessors/Landlords |
| CUMMING 400, LLC | Real Estate Lessors/Landlords |
| CUNNINGHAM, MITCHELL & ROCCONI | Real Estate Lessors/Landlords |
| CURTS REALTY LLC | Real Estate Lessors/Landlords |
| CUYAHOGA INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| CW PARK OAKS, LLC AND | Real Estate Lessors/Landlords |
| D & L LOWE LP | Real Estate Lessors/Landlords |
| D&L FERGUSON RENTALS, LLC | Real Estate Lessors/Landlords |
| DADE CITY SHOPPING PLAZA, LLC | Real Estate Lessors/Landlords |
| DADRE LAKE WORTH LLC | Real Estate Lessors/Landlords |
| DALCO PROPERTIES INC | Real Estate Lessors/Landlords |
| DAM NECK CROSSING, LLC | Real Estate Lessors/Landlords |
| DANGOOD-RSM, LP | Real Estate Lessors/Landlords |
| DANIEL DEVELOPMENT PARTNERSHIP LLLP | Real Estate Lessors/Landlords |
| DANIEL G KAMIN MICHIGAN ENTERPRISES | Real Estate Lessors/Landlords |
| DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | Real Estate Lessors/Landlords |
| DANIEL G KAMIN TACOMA, LLC | Real Estate Lessors/Landlords |
| DANIEL G KAMIN YORKSHIRE LLC | Real Estate Lessors/Landlords |
| DANIEL G. KAMIN | Real Estate Lessors/Landlords |
| DANIEL G. KAMIN PALATINE BRIDGE LLC | Real Estate Lessors/Landlords |
| DANIELS INVESTMENT LIMITED COMPANY | Real Estate Lessors/Landlords |
| DARBY YARD LLC | Real Estate Lessors/Landlords |
| D'ARGENT COMPANIES, LLC | Real Estate Lessors/Landlords |
| DARIO PINI | Real Estate Lessors/Landlords |
| DARNESTOWN ROAD PROPERTY L.P. | Real Estate Lessors/Landlords |
| DAUPHIN PLAZA LLC | Real Estate Lessors/Landlords |
| DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | Real Estate Lessors/Landlords |
| DDR CAROLINA PAVILION LP | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| DDR DOUGLASVILLE PAVILION LLC | Real Estate Lessors/Landlords |
| DDRM MELBOURNE S/C, LLC | Real Estate Lessors/Landlords |
| DEKALB PLAZA SPE, LLC | Real Estate Lessors/Landlords |
| DEL VISO, L.L.C. | Real Estate Lessors/Landlords |
| DELAWARE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | Real Estate Lessors/Landlords |
| DELHAIZE US HOLDING INC | Real Estate Lessors/Landlords |
| DEL-LINDEN, LLC | Real Estate Lessors/Landlords |
| DELRAY REALTY ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| DELTA SILVER, LLC | Real Estate Lessors/Landlords |
| DEMOULAS SUPER MARKETS, INC | Real Estate Lessors/Landlords |
| DEPTFORD ASSOCICATES | Real Estate Lessors/Landlords |
| DESERT SKY ESPLANADE, LLC | Real Estate Lessors/Landlords |
| DEW SEVEN LLC | Real Estate Lessors/Landlords |
| DGN PROPERTIES LLC | Real Estate Lessors/Landlords |
| DIBA REAL ESTATE INVESTMENTS LLC | Real Estate Lessors/Landlords |
| DISCOUNT MINI STORAGE OF OCALA LLC | Real Estate Lessors/Landlords |
| DISTRICT & URBAN (TEXAS) INC. | Real Estate Lessors/Landlords |
| DKR INVESTMENTS L.L.C. | Real Estate Lessors/Landlords |
| DKR INVESTMENTS LLC | Real Estate Lessors/Landlords |
| DLC PROPERTIES LLC | Real Estate Lessors/Landlords |
| DML WESTCHASE PLAZA LP | Real Estate Lessors/Landlords |
| DOMINION SQUARE-CULPEPER, LLC | Real Estate Lessors/Landlords |
| DON R. ERSHIG, DBA KEN'S PLAZA | Real Estate Lessors/Landlords |
| DORCHESTER REALTY LLC | Real Estate Lessors/Landlords |
| DORSAN DEVELOPMENTS LIMITED | Real Estate Lessors/Landlords |
| DOUGLASVILLE PAVILION LLC | Real Estate Lessors/Landlords |
| DOVER, DE RETAIL LLC | Real Estate Lessors/Landlords |
| DPS ASSOCIATES | Real Estate Lessors/Landlords |
| DRAKE RENTAL | Real Estate Lessors/Landlords |
| DRINKRH | Real Estate Lessors/Landlords |
| DSM MB I LLC | Real Estate Lessors/Landlords |
| DSM MB II LLC | Real Estate Lessors/Landlords |
| DT ROUTE 22 RETAIL LLC | Real Estate Lessors/Landlords |
| DTS II PROPERTIES, LLC | Real Estate Lessors/Landlords |
| DURGA LLC | Real Estate Lessors/Landlords |
| DURGA PROPERTY MANAGEMENT | Real Estate Lessors/Landlords |
| DURHAM PLAZA SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| DWIGHT W. BROEMAN | Real Estate Lessors/Landlords |
| EAGLE ENTERPRISES OF JEFFERSON INC | Real Estate Lessors/Landlords |
| EAGLE NORTH HILLS SHOPPING CENTRE LP | Real Estate Lessors/Landlords |
| EAGLE VALLEY REALTY, LP | Real Estate Lessors/Landlords |
| EAST RIDGE CROSSING, LLC | Real Estate Lessors/Landlords |
| EASTGATE EMPIRE, LLC | Real Estate Lessors/Landlords |
| EASTGROVE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| EASTLAND INC | Real Estate Lessors/Landlords |
| EASTPOINTE VILLAGE, LLC | Real Estate Lessors/Landlords |
| EC FOUNDATION OF SCHERERVILLE LLC | Real Estate Lessors/Landlords |
| ECA BULIGO WEAVERVILLE PARTNERS LP | Real Estate Lessors/Landlords |
| ECOL PARTNERSHIP, LLC | Real Estate Lessors/Landlords |
| EDGEWATER PARTNERSHIP LP | Real Estate Lessors/Landlords |
| EDGEWOOD ISLE, LLC | Real Estate Lessors/Landlords |
| EDIFIS LJC, LTD | Real Estate Lessors/Landlords |
| EDIFIS USC, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
| --- | --- |
| EDINBURG SRGV LLC | Real Estate Lessors/Landlords |
| EDISON PARK, LTD. | Real Estate Lessors/Landlords |
| EDMUND TERRY | Real Estate Lessors/Landlords |
| EHDEN INVESTMENTS INC | Real Estate Lessors/Landlords |
| EL GATO GRANDE LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| ELECTRICAL INSPECTION & SERVICING | Real Estate Lessors/Landlords |
| ELI ERLICH | Real Estate Lessors/Landlords |
| ELKIN VILLAGE PARTNERS, LLC | Real Estate Lessors/Landlords |
| ELKTON VILLAGE, LLC | Real Estate Lessors/Landlords |
| ELLA PLAZA LP | Real Estate Lessors/Landlords |
| ELM HOLDINGS 3, LLC | Real Estate Lessors/Landlords |
| EQUITY DEVELOPMENT PARTNERS, LLC | Real Estate Lessors/Landlords |
| ERSHIG PROPERTIES INC. | Real Estate Lessors/Landlords |
| ERSHIG PROPERTIES, INC. | Real Estate Lessors/Landlords |
| ESAN LLC | Real Estate Lessors/Landlords |
| ESCONDIDO SAN JUAN RETAIL XVII, LLC | Real Estate Lessors/Landlords |
| ETHAN CONRAD | Real Estate Lessors/Landlords |
| ETHAN CONRAD PROPERTIES | Real Estate Lessors/Landlords |
| ETHAN CONRAD PROPERTIES INC | Real Estate Lessors/Landlords |
| EUCLID SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| EVANS BEST LLC | Real Estate Lessors/Landlords |
| EVANS BEST, LLC | Real Estate Lessors/Landlords |
| EVANSVILLE PARTNERS, LLC | Real Estate Lessors/Landlords |
| EVP MANAGEMENT LLC | Real Estate Lessors/Landlords |
| EXETER 16290 NV LLC | Real Estate Lessors/Landlords |
| EXPEDITION CENTER, LLC | Real Estate Lessors/Landlords |
| EXPRESSWAY PARTNERS, LLC | Real Estate Lessors/Landlords |
| F & F INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| FAIRFIELD PROPERTY, LLC | Real Estate Lessors/Landlords |
| FAISON-ASHLEY LANDING, LLC | Real Estate Lessors/Landlords |
| FAMILY D, LLC | Real Estate Lessors/Landlords |
| FAMVEST XXI LM BIG LOTS LLC | Real Estate Lessors/Landlords |
| FAYETTE PAVILION LLC | Real Estate Lessors/Landlords |
| FAYETTE SQUARE INVESTORS, LLC | Real Estate Lessors/Landlords |
| FB BILLERICA REALTY INVESTORS LLC | Real Estate Lessors/Landlords |
| FC ROBSON PROPERTIES LLC | Real Estate Lessors/Landlords |
| FEDDER MANAGEMENT CORPORATION | Real Estate Lessors/Landlords |
| FESTIVAL PROPERTIES INC | Real Estate Lessors/Landlords |
| FH ONE INC | Real Estate Lessors/Landlords |
| FIFTH GENERATION INVESTMENTS LLC | Real Estate Lessors/Landlords |
| FIFTH/GRAND (HOLDINGS), LLC | Real Estate Lessors/Landlords |
| FINMARC RALEIGH LLC | Real Estate Lessors/Landlords |
| FIRST AND MAIN SOUTH NO. 1, LLC | Real Estate Lessors/Landlords |
| FIRST LATROBE COMPANY | Real Estate Lessors/Landlords |
| FIRST MAIN PARTNERS, LLC | Real Estate Lessors/Landlords |
| FISHER'S LANDING TENANTS-IN-COMMON | Real Estate Lessors/Landlords |
| FIVE TOWN STATION LLC | Real Estate Lessors/Landlords |
| FIVE TREES REALTY, INC. | Real Estate Lessors/Landlords |
| FLAGLER S.C., LLC | Real Estate Lessors/Landlords |
| FLORENCE VIEW PROPERTIES LLC | Real Estate Lessors/Landlords |
| FLORENCE/SAV, LLC | Real Estate Lessors/Landlords |
| FL-TARPON SQUARE-HA, LLC | Real Estate Lessors/Landlords |
| FOG CP, LLC | Real Estate Lessors/Landlords |
| FOOD LION, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| FOOTHILL LUXURY PLAZA LLC | Real Estate Lessors/Landlords |
| FOREST HILLS INVESTORS LLC | Real Estate Lessors/Landlords |
| FORMANCO VASTGOOD DUNMORE LLC | Real Estate Lessors/Landlords |
| FORT OGLETHORPE MARKET PLACE, LLC | Real Estate Lessors/Landlords |
| FORT WAYNE MATADOR, INC | Real Estate Lessors/Landlords |
| FORT WILLIAMS SQUARE LLC | Real Estate Lessors/Landlords |
| FORUM HOLDINGS, LLC | Real Estate Lessors/Landlords |
| FOUNDER, INC. | Real Estate Lessors/Landlords |
| FOUNDRY COMMERCIAL | Real Estate Lessors/Landlords |
| Four Points Property Management | Real Estate Lessors/Landlords |
| FOX RUN LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| FRANCIS CARRINGTON | Real Estate Lessors/Landlords |
| FRANCO PROPERTY MANAGEMENT | Real Estate Lessors/Landlords |
| FRANK C. ROBSON REVOCABLE TRUST, U/A | Real Estate Lessors/Landlords |
| FRANKLIN SHOPPERS FAIR INC | Real Estate Lessors/Landlords |
| FRANKLIN SQUARE LP | Real Estate Lessors/Landlords |
| FREE & FASHION ASSET LLC | Real Estate Lessors/Landlords |
| FREEMONT MALL LLC | Real Estate Lessors/Landlords |
| FREESTAR INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| FRENCHTOWN SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| FRONTLINE REAL ESTATE PARTNERS, LLC | Real Estate Lessors/Landlords |
| FRUITLAND PLAZA, LLC | Real Estate Lessors/Landlords |
| FW PARKWEST LLC | Real Estate Lessors/Landlords |
| G & J EUGENE, LLC | Real Estate Lessors/Landlords |
| G&I IX SOUTHGATE SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| G&I X TREXLER TOWN MZL LLC | Real Estate Lessors/Landlords |
| G.G. GARFIELD COMMONS 2012 LP | Real Estate Lessors/Landlords |
| GAINESVILLE REALTY LTD | Real Estate Lessors/Landlords |
| GALATIANS,  LLC | Real Estate Lessors/Landlords |
| GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | Real Estate Lessors/Landlords |
| GARRETT SIMPSONVILLE CENTER, LLC | Real Estate Lessors/Landlords |
| GARY A MORRIS | Real Estate Lessors/Landlords |
| GARY POND | Real Estate Lessors/Landlords |
| GASTONIA RESTORATION PARTNERS | Real Estate Lessors/Landlords |
| GATEWAY PLAZA - FRONT ROYAL, LLC | Real Estate Lessors/Landlords |
| GATOR BEDFORD LLC | Real Estate Lessors/Landlords |
| GATOR CLIFTON PARTNERS, LTD. | Real Estate Lessors/Landlords |
| GATOR CORTLANDVILLE PARTNERS | Real Estate Lessors/Landlords |
| GATOR DANVILLE LLC | Real Estate Lessors/Landlords |
| GATOR FAIRHAVEN PARTNERS LTD | Real Estate Lessors/Landlords |
| GATOR LOCKPORT LLC | Real Estate Lessors/Landlords |
| GATOR SARASOTA LLC | Real Estate Lessors/Landlords |
| GATOR SWANSEA PARTNERS, LLLP | Real Estate Lessors/Landlords |
| GATOR WACCAMAW SHOPP. CTR LTD | Real Estate Lessors/Landlords |
| GB ASSOCIATES LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | Real Estate Lessors/Landlords |
| GBR ERWIN ONE LIMITED LIABILITY COMPANY | Real Estate Lessors/Landlords |
| GBR GREENEVILLE LP | Real Estate Lessors/Landlords |
| GBR MARKET STREET LLC | Real Estate Lessors/Landlords |
| GBR NEIGHBORHOOD ROAD LLC | Real Estate Lessors/Landlords |
| GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | Real Estate Lessors/Landlords |
| GBR SPENCERPORT LLC BROCKPORT 31, LP | Real Estate Lessors/Landlords |
| GC AMBASSADOR ROW LLC | Real Estate Lessors/Landlords |
| GDC INVESTMENT COMPANY | Real Estate Lessors/Landlords |

| Party Name | Category |
| --- | --- |
| GEMCO SAWDUST LP | Real Estate Lessors/Landlords |
| GEORGETOWN MANAGEMENT CO. | Real Estate Lessors/Landlords |
| GERSHENSON REALTY & INVESTMENT LLC | Real Estate Lessors/Landlords |
| GG LAGRANGE, LLC | Real Estate Lessors/Landlords |
| GGCAL RSC LLC | Real Estate Lessors/Landlords |
| GH2 NSB BB, LLC | Real Estate Lessors/Landlords |
| GIBRALTAR MANAGEMENT CO., INC | Real Estate Lessors/Landlords |
| GILROY VILLAGE SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| GK HOLIDAY VILLAGE, LLC | Real Estate Lessors/Landlords |
| GKT UNIVERSITY SQUARE GREELEY LL2, LLC | Real Estate Lessors/Landlords |
| GLASGOW RETAIL LLC | Real Estate Lessors/Landlords |
| GLC-MAP MCKINLEY TRUST | Real Estate Lessors/Landlords |
| GLEASON MALL LP | Real Estate Lessors/Landlords |
| GLENWOOD DEVELOPMENT CO., LLC | Real Estate Lessors/Landlords |
| GLENWOOD PLAZA, LLC | Real Estate Lessors/Landlords |
| GMS MANAGEMENT CO INC | Real Estate Lessors/Landlords |
| GMS MANAGEMENT OF IL, INC | Real Estate Lessors/Landlords |
| GNHH LLC | Real Estate Lessors/Landlords |
| GOAL INVESTMENT INC | Real Estate Lessors/Landlords |
| GOLDEN MILE MARKETPLACE | Real Estate Lessors/Landlords |
| GOODRICH NEW HARTFORD LLC | Real Estate Lessors/Landlords |
| GOODYEAR RETAIL I, LLC | Real Estate Lessors/Landlords |
| GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | Real Estate Lessors/Landlords |
| GPR INVESTMENTS LLC | Real Estate Lessors/Landlords |
| GRACE BUSINESS HOLDINGS, LLC | Real Estate Lessors/Landlords |
| GRAND CENTRAL PARKERSBURG LLC | Real Estate Lessors/Landlords |
| GRATIOT, LLC | Real Estate Lessors/Landlords |
| GRAVOIS BLUFFS III, LLC | Real Estate Lessors/Landlords |
| GREAT EAST MALL INC | Real Estate Lessors/Landlords |
| GREEN GARDEN PLAZA 1989 L.P. | Real Estate Lessors/Landlords |
| GREENVILLE ASSOCIATES | Real Estate Lessors/Landlords |
| GREENWOOD 153 LLC | Real Estate Lessors/Landlords |
| GRI-EQY (CONCORD) LLC | Real Estate Lessors/Landlords |
| GROUP SANTA FE, LLC | Real Estate Lessors/Landlords |
| GSA PLAZA LLC | Real Estate Lessors/Landlords |
| GTR REALTY, LLC | Real Estate Lessors/Landlords |
| GULF GATE PLAZA, LLC | Real Estate Lessors/Landlords |
| GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | Real Estate Lessors/Landlords |
| GURWICZ CALIFORNIA AVE, LLC | Real Estate Lessors/Landlords |
| GUY PROPERTIES LLC | Real Estate Lessors/Landlords |
| GVD COMMERCIAL PROPERTIES INC | Real Estate Lessors/Landlords |
| GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | Real Estate Lessors/Landlords |
| H/S WAYNESBORO B.L., LLC | Real Estate Lessors/Landlords |
| HAGER CABINETS | Real Estate Lessors/Landlords |
| HALL PARK LLC | Real Estate Lessors/Landlords |
| HALPERN ENTERPRISES, INC. | Real Estate Lessors/Landlords |
| HAMBEY'S KINGS CANYON LLC | Real Estate Lessors/Landlords |
| HAMILTON COMMONS TEI EQUITIES LLC | Real Estate Lessors/Landlords |
| HAMILTON VILLAGE STATION LLC | Real Estate Lessors/Landlords |
| HANDYS HOTELS & RENTALS | Real Estate Lessors/Landlords |
| HANGORA LIMITED LIABILITY COMPANY | Real Estate Lessors/Landlords |
| HAP PROPERTY OWNER, LP | Real Estate Lessors/Landlords |
| HARARY GROUP LLC | Real Estate Lessors/Landlords |
| HARDY COURT SHOPPING CENTER | Real Estate Lessors/Landlords |

| Party Name | Category |
| --- | --- |
| HARMONY SHOPPING PLAZA LLC | Real Estate Lessors/Landlords |
| HAROLD MARTIN AND | Real Estate Lessors/Landlords |
| HAROLDS HEIRS LLC | Real Estate Lessors/Landlords |
| HARRISON 135TH ST., LLC | Real Estate Lessors/Landlords |
| HARRISON MANAGEMENT GROUP LLC | Real Estate Lessors/Landlords |
| HARRISON OH PARTNERS, LLC | Real Estate Lessors/Landlords |
| HART ESTATE INVESTMENT COMPANY | Real Estate Lessors/Landlords |
| HART PROPERTIES III, LTD | Real Estate Lessors/Landlords |
| Harveyco, LLC | Real Estate Lessors/Landlords |
| HAUCK HOLDINGS ALEXANDRIA, LLC | Real Estate Lessors/Landlords |
| HAUCK HOLDINGS CLEVELAND BLD, LLC | Real Estate Lessors/Landlords |
| HAUPPAGE PROPERTIES LLC | Real Estate Lessors/Landlords |
| HAUPPAUGE PROPERTIES LLC | Real Estate Lessors/Landlords |
| HAUPPAUGE PROPERTIES, LLC | Real Estate Lessors/Landlords |
| HAYFORD PROPERTIES LP | Real Estate Lessors/Landlords |
| HAYMARKET INVESTORS LLC | Real Estate Lessors/Landlords |
| HBL CREST HILL LLC | Real Estate Lessors/Landlords |
| H-C NILES DEVELOPERS L.L.C. | Real Estate Lessors/Landlords |
| HCL 3rd & Bell LLC | Real Estate Lessors/Landlords |
| HCP BLUE CANARY LLC | Real Estate Lessors/Landlords |
| HEIGHTS PLAZA PARTNERS, LLC | Real Estate Lessors/Landlords |
| HENDERSON INVESTMENT CO., INC. | Real Estate Lessors/Landlords |
| HENRY M TURLEY JR | Real Estate Lessors/Landlords |
| HERRERA PROPERTIES, LLC | Real Estate Lessors/Landlords |
| HH-CASA GRANDE, LLC | Real Estate Lessors/Landlords |
| HH-LAVEEN, LLC | Real Estate Lessors/Landlords |
| HH-POCA FIESTA, LLC | Real Estate Lessors/Landlords |
| HICKORY PLAZA SHOPPING CENTER, INC. | Real Estate Lessors/Landlords |
| HICKORY SAP LLC | Real Estate Lessors/Landlords |
| HIDDEN VALLEY MALL LLC | Real Estate Lessors/Landlords |
| HIGHLAND AND STERLING LLC | Real Estate Lessors/Landlords |
| HIGHLAND MANAGEMENT COMPANY | Real Estate Lessors/Landlords |
| HILLCREST SHOPPING CENTER EQUITIES, LLC | Real Estate Lessors/Landlords |
| HINESVILLE CENTER, LLC | Real Estate Lessors/Landlords |
| HJH INDEPENDENCE 1 LLC | Real Estate Lessors/Landlords |
| HKJV, LLC | Real Estate Lessors/Landlords |
| HOBART INVESTORS LP | Real Estate Lessors/Landlords |
| HOBBY LOBBY STORES, INC. | Real Estate Lessors/Landlords |
| HOGAN REAL ESTATE | Real Estate Lessors/Landlords |
| HONIGMAN LLP | Real Estate Lessors/Landlords |
| HOOD COMMONS BSD LLC | Real Estate Lessors/Landlords |
| HOOVER CAPITAL GROUP, LLC | Real Estate Lessors/Landlords |
| HORIZON COMMONS, LLC | Real Estate Lessors/Landlords |
| HOUSTON TRIANGLE II, LLC | Real Estate Lessors/Landlords |
| HOWARD CENTER, LLC | Real Estate Lessors/Landlords |
| HOWELL PROPERTY MANAGEMENT LLC | Real Estate Lessors/Landlords |
| HULL-NORLEX, LLC | Real Estate Lessors/Landlords |
| HUNTING CREEK RETAIL, LLC | Real Estate Lessors/Landlords |
| HYG FREMONT LLC | Real Estate Lessors/Landlords |
| IANTHA, INC  -  ATTN: DIRECTOR OF LEASING | Real Estate Lessors/Landlords |
| IH SIERRA VISTA LLC | Real Estate Lessors/Landlords |
| ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | Real Estate Lessors/Landlords |
| IMPERIAL IMPROVEMENTS, LLC | Real Estate Lessors/Landlords |
| IMPERIAL SQUARE LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| INDIAN HILLS PLAZA LLC | Real Estate Lessors/Landlords |
| INDIANA EQUITIES LLC | Real Estate Lessors/Landlords |
| INDIANA WEST PLAZA LP | Real Estate Lessors/Landlords |
| INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | Real Estate Lessors/Landlords |
| INVESTA CAPITAL LLC | Real Estate Lessors/Landlords |
| IPANEMA FAIRVIEW LLC | Real Estate Lessors/Landlords |
| IPANEMA NOMI III LLC | Real Estate Lessors/Landlords |
| IRELAND BILOXI, LTD. | Real Estate Lessors/Landlords |
| IRELAND LAWRENCE LTD | Real Estate Lessors/Landlords |
| IRVING PLAZA, LLC | Real Estate Lessors/Landlords |
| ISAAC PROPERTY CO., LP | Real Estate Lessors/Landlords |
| ISHAAN ROCKWOOD LLC | Real Estate Lessors/Landlords |
| ISHAAN TOWNE SQUARE LLC | Real Estate Lessors/Landlords |
| ISRAM PRADO, LLC | Real Estate Lessors/Landlords |
| ISRAM VILLAGE MARKETPLACE, LLC | Real Estate Lessors/Landlords |
| JA INVESTMENT PROPERTIES LLC | Real Estate Lessors/Landlords |
| JACKSONVILLE MZL, LLC | Real Estate Lessors/Landlords |
| JAHCO KELLER CROSSING LLC | Real Estate Lessors/Landlords |
| JAJOLO LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| JAMES A. CRAIG & REBECCA W. CRAIG | Real Estate Lessors/Landlords |
| JAMES C. KOEHLER | Real Estate Lessors/Landlords |
| JARA GROUP LP | Real Estate Lessors/Landlords |
| JASMINE MEADOWS PROPERTIES LP | Real Estate Lessors/Landlords |
| JASON ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| JASPER SOUTHGATE INDUSTRIES, INC. | Real Estate Lessors/Landlords |
| JBK VENTURES, LLC | Real Estate Lessors/Landlords |
| JC WAREHOUSE LLC | Real Estate Lessors/Landlords |
| JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | Real Estate Lessors/Landlords |
| JEFFERSON MOUNT PLEASANT LTD | Real Estate Lessors/Landlords |
| JEFFNAN USA, INC. | Real Estate Lessors/Landlords |
| JEFFREY T. OBERMAN, ESQ. | Real Estate Lessors/Landlords |
| JENSEN F. CHENG AND JADE CHENG | Real Estate Lessors/Landlords |
| JERALD L. MOSS | Real Estate Lessors/Landlords |
| JEWELL SQUARE RLLP | Real Estate Lessors/Landlords |
| JFP-AG/ROSWELL, LLC | Real Estate Lessors/Landlords |
| JHR SUMNER PLACE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| JLY REALTY CO., LLC | Real Estate Lessors/Landlords |
| JOATMON LLC | Real Estate Lessors/Landlords |
| JOE AMATO EAST END CENTRE, LP | Real Estate Lessors/Landlords |
| JOFFE PROPERTIES LP | Real Estate Lessors/Landlords |
| JOHNANN LLC | Real Estate Lessors/Landlords |
| JOHNSON ACQUISITION CORP. | Real Estate Lessors/Landlords |
| JOHNSTON SQUARE CENTER, L.L.C. | Real Estate Lessors/Landlords |
| JONES LANG LASALLE AMERICAS, INC. | Real Estate Lessors/Landlords |
| JONNET DEVELOPMENT CORPORATION | Real Estate Lessors/Landlords |
| JORDAN & RIDDLE, LLC | Real Estate Lessors/Landlords |
| JOSEPH D HAMMERSCHMIDT CO | Real Estate Lessors/Landlords |
| JOSEPH NAVARRE PLAZA LLC | Real Estate Lessors/Landlords |
| JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | Real Estate Lessors/Landlords |
| JPMCC 2016-JP4 KNIGHTS ROAD LLC | Real Estate Lessors/Landlords |
| JUSTWATER, LLC | Real Estate Lessors/Landlords |
| K. M. BIGGS, INCORPORATED | Real Estate Lessors/Landlords |
| KA AT FAIRLESS LP | Real Estate Lessors/Landlords |
| KACI WSC, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| KAMS PARTNERS LP | Real Estate Lessors/Landlords |
| KDS ASSOCIATES, L.L.C. | Real Estate Lessors/Landlords |
| KEARNS PROPERTY COMPANY, L.L.C. | Real Estate Lessors/Landlords |
| KENNEDY MALL, LTD | Real Estate Lessors/Landlords |
| KENT HOLDING, LLC | Real Estate Lessors/Landlords |
| KHAN PROPERTIES INC | Real Estate Lessors/Landlords |
| KHANH QUANG TRAN | Real Estate Lessors/Landlords |
| KILGORE REALTY COMPANY, INC. | Real Estate Lessors/Landlords |
| KIMCO | Real Estate Lessors/Landlords |
| KIMCO CORAL SPRINGS 623 LLC | Real Estate Lessors/Landlords |
| Kin Properties | Real Estate Lessors/Landlords |
| KIN PROPERTIES, INC | Real Estate Lessors/Landlords |
| KIN PROPERTIES, INC. | Real Estate Lessors/Landlords |
| KINTON LAND AND BISON LLC | Real Estate Lessors/Landlords |
| KIR MONTEBELLO LP | Real Estate Lessors/Landlords |
| KIR TAMPA 003, LLC | Real Estate Lessors/Landlords |
| KIRKLAND & ELLIS LLP | Real Estate Lessors/Landlords |
| KITE REALTY GROUP, L.P. | Real Estate Lessors/Landlords |
| KLP BURIEN TOWN PLAZA LLC | Real Estate Lessors/Landlords |
| KM OF CHESAPEAKE, VIRGINIA, L.P. | Real Estate Lessors/Landlords |
| KR COLLEGETOWN, LLC | Real Estate Lessors/Landlords |
| KRAUS-ANDERSON, INCORPORATED | Real Estate Lessors/Landlords |
| KRG HOUSTON NEW FOREST, LLC | Real Estate Lessors/Landlords |
| KRG LAS VEGAS CENTENNIAL CENTER, LLC | Real Estate Lessors/Landlords |
| KROGER CENTER MOREHEAD LLC | Real Estate Lessors/Landlords |
| KROGER LIMITED PARTNERSHIP I | Real Estate Lessors/Landlords |
| K-VA-T FOOD STORES INC | Real Estate Lessors/Landlords |
| L & R REAL ESTATE LLC | Real Estate Lessors/Landlords |
| LA RETAIL 1, LLC | Real Estate Lessors/Landlords |
| LAFAYETTE PLACE OMV, LLC | Real Estate Lessors/Landlords |
| LAFAYETTE STATION LLC | Real Estate Lessors/Landlords |
| LAKE GENEVA CENTER, LLC | Real Estate Lessors/Landlords |
| LAKE MEAD DEVELOPMENT, LLC | Real Estate Lessors/Landlords |
| LAKE MURRAY CENTER, LLC | Real Estate Lessors/Landlords |
| LAKEVIEW PKWY VENTURES LLC | Real Estate Lessors/Landlords |
| LANDMARK SQUARE, L.P. | Real Estate Lessors/Landlords |
| LANE LAND COMPANY, INC. | Real Estate Lessors/Landlords |
| LANSING MART ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| LARSEN LAND & DEVELOPMENT CO. LC | Real Estate Lessors/Landlords |
| LARSON FAMILY REAL ESTATE LLLP | Real Estate Lessors/Landlords |
| LATONIA COMMERCE, LLC | Real Estate Lessors/Landlords |
| LAUREL PIONEER LLC | Real Estate Lessors/Landlords |
| LAW OFFICES OF DAVID SKRILOW | Real Estate Lessors/Landlords |
| LAW OFFICES OF TRUDI J LESSER | Real Estate Lessors/Landlords |
| LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | Real Estate Lessors/Landlords |
| LBBX RE LLC | Real Estate Lessors/Landlords |
| LCVB LLC | Real Estate Lessors/Landlords |
| LEATHERY FAMILY ENTERPRISES, LTD | Real Estate Lessors/Landlords |
| LEBANON MARKETPLACE CENTER LLC | Real Estate Lessors/Landlords |
| LEE'S CROSSING SDC LLC | Real Estate Lessors/Landlords |
| LEEVERS DEVELOPMENT LLC | Real Estate Lessors/Landlords |
| LEJ PROPERTIES, LLC | Real Estate Lessors/Landlords |
| LENOIR 2019 LLC | Real Estate Lessors/Landlords |
| LEONKA LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| LEVERT-ST. JOHN, INC. | Real Estate Lessors/Landlords |
| LEVIN PROPERTIES, LP | Real Estate Lessors/Landlords |
| LEWISTON CENTER EQUITIES LLC | Real Estate Lessors/Landlords |
| LEXINGTON, (VILLAGE), UY, LLC | Real Estate Lessors/Landlords |
| LIBBY-BEECHMONT PROPERTIES LTD | Real Estate Lessors/Landlords |
| LILLIAN S. FITZGIBBON LIMITED | Real Estate Lessors/Landlords |
| LIMA EASTGATE, L.L.C. | Real Estate Lessors/Landlords |
| LINCOLN BANCORP LLC | Real Estate Lessors/Landlords |
| LINDA BARRETT PROPERTIES, LLC | Real Estate Lessors/Landlords |
| LINDSEY PROPERTIES, LLC | Real Estate Lessors/Landlords |
| LIT Industrial Limited Partnership | Real Estate Lessors/Landlords |
| LITCHFIELD CROSSING LLC | Real Estate Lessors/Landlords |
| LIVONIA CENTERS LLC | Real Estate Lessors/Landlords |
| LJG GREENWICH NY LLC | Real Estate Lessors/Landlords |
| LONE STAR EQUITIES INC | Real Estate Lessors/Landlords |
| LOUIS WIENER | Real Estate Lessors/Landlords |
| LOWELL D. SALESIN, ESQ. | Real Estate Lessors/Landlords |
| LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND | Real Estate Lessors/Landlords |
| LRC MAGIC INVESTORS LTD | Real Estate Lessors/Landlords |
| LUBBOCK COMMONS GROUP LLC | Real Estate Lessors/Landlords |
| LV RETAIL LLC | Real Estate Lessors/Landlords |
| LYNNGATE, LLC | Real Estate Lessors/Landlords |
| M&T BANK | Real Estate Lessors/Landlords |
| M.B.D. PROPERTIES, LLC | Real Estate Lessors/Landlords |
| MADEIRA PLAZA POWER LLC | Real Estate Lessors/Landlords |
| MAIN/OST LTD. | Real Estate Lessors/Landlords |
| MALON D. MIMMS | Real Estate Lessors/Landlords |
| MALONE PLAZA PARTNERS LLC | Real Estate Lessors/Landlords |
| MAPES RANCH INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| MAPLEWOOD PLAZA | Real Estate Lessors/Landlords |
| MARDESICH COMPANY CAMDEN, LLC | Real Estate Lessors/Landlords |
| MARION FORUM, LLC | Real Estate Lessors/Landlords |
| MARION PROPERTIES LLC | Real Estate Lessors/Landlords |
| MARIPOSA PLAZA LLC | Real Estate Lessors/Landlords |
| MARKET ON CHERRY | Real Estate Lessors/Landlords |
| MARKET SQUARE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| MARKETPLACE ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| MARSHALL CROSSROADS REALTY LLC | Real Estate Lessors/Landlords |
| MARTINSBURG CENTER ASSOCIATES LLC | Real Estate Lessors/Landlords |
| MARYSVILLE TOWN CENTER | Real Estate Lessors/Landlords |
| MASSENA HHSC, INC. | Real Estate Lessors/Landlords |
| MATHIAS SHOPPING CENTERS, INC | Real Estate Lessors/Landlords |
| MATTATUCK INVESTORS LLC | Real Estate Lessors/Landlords |
| MATTHEW DRIVE REALTY LLC | Real Estate Lessors/Landlords |
| MATTHEWS FESTIVAL, LP | Real Estate Lessors/Landlords |
| MAXWELL POINTE, LLC | Real Estate Lessors/Landlords |
| MAYS SDC LLC | Real Estate Lessors/Landlords |
| MBM INVESTMENTS LLC | Real Estate Lessors/Landlords |
| MC AZ GRAND VILLAGE LLC | Real Estate Lessors/Landlords |
| MCANLY COMMERCIAL PROPERTIES | Real Estate Lessors/Landlords |
| MCBH PARKWAY CROSSING, LLC | Real Estate Lessors/Landlords |
| MCCORDUCK PROPERTIES | Real Estate Lessors/Landlords |
| MCGREGOR POINTE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| MCKNIGHT NORTHLAND, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| MCM II LLC | Real Estate Lessors/Landlords |
| MC-NC, LLC | Real Estate Lessors/Landlords |
| MD DEVELOPMENT GROUP LLC | Real Estate Lessors/Landlords |
| MDC COAST 17, LLC | Real Estate Lessors/Landlords |
| MDC COAST 18, LLC | Real Estate Lessors/Landlords |
| MDC COASTAL 5, LLC | Real Estate Lessors/Landlords |
| MDG STRATEGIC ACQUISITION LLC | Real Estate Lessors/Landlords |
| MDR LANCER LLC | Real Estate Lessors/Landlords |
| MEADOWBROOK V LP | Real Estate Lessors/Landlords |
| MENTOR PROPERTY LLC | Real Estate Lessors/Landlords |
| MERCHANTS SQUARE I LLC | Real Estate Lessors/Landlords |
| MERCHANTS SQUARE OF DALLAS, LLC | Real Estate Lessors/Landlords |
| MERICLE PROPERTIES, LLC | Real Estate Lessors/Landlords |
| MERIDEN ASSOCIATES LLC | Real Estate Lessors/Landlords |
| MESILLA VALLEY BUSINESS PARTNERS, LLC | Real Estate Lessors/Landlords |
| METHUEN VENTURE LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| MFBG PORT HURON LLC | Real Estate Lessors/Landlords |
| MFW ASSOCIATES | Real Estate Lessors/Landlords |
| MICHAEL DEBO AND JANICE DEBO | Real Estate Lessors/Landlords |
| MICHALSEN PROPERTIES LLC | Real Estate Lessors/Landlords |
| MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| MID VALLEY IMPROVEMETNS OWNER LLC | Real Estate Lessors/Landlords |
| MIDAMCO | Real Estate Lessors/Landlords |
| MIDEB NOMINEES, INC.  LEVIN&OBERMAN II | Real Estate Lessors/Landlords |
| MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | Real Estate Lessors/Landlords |
| MIFFLIN PENN REALTY LLC | Real Estate Lessors/Landlords |
| MILELLI REALTY-LEHIGH STREET, L.L.C. | Real Estate Lessors/Landlords |
| MILFORD ASSOCIATES | Real Estate Lessors/Landlords |
| MILFORD CENTER LLC | Real Estate Lessors/Landlords |
| MILLAN ENTERPRISES | Real Estate Lessors/Landlords |
| MILLAN HOLDINGS, LLC | Real Estate Lessors/Landlords |
| MILLER STARR REGALIA | Real Estate Lessors/Landlords |
| MILLSTONE COMMERCIAL LLC | Real Estate Lessors/Landlords |
| MILLVILLE EQUITY INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| MILWAUKEE FALLS LLC | Real Estate Lessors/Landlords |
| MIMCO INC | Real Estate Lessors/Landlords |
| ML PLAZA LLC | Real Estate Lessors/Landlords |
| MMDD SACRAMENTO PROJECT | Real Estate Lessors/Landlords |
| MONCKS CORNER CENTER, LLC | Real Estate Lessors/Landlords |
| MONTGOMERY ACQUISITION LP | Real Estate Lessors/Landlords |
| MONTGOMERY VILLAGE LLC | Real Estate Lessors/Landlords |
| MOREHEAD PLAZA, LLC | Real Estate Lessors/Landlords |
| MORGAN BRITTON LLC | Real Estate Lessors/Landlords |
| MORRIS LOAN AND INVESTMENT CO | Real Estate Lessors/Landlords |
| MORSE ROAD COMPANY-I, LLC | Real Estate Lessors/Landlords |
| MOSAIC OXBRIDGE OWNER, LLC | Real Estate Lessors/Landlords |
| MOUNTAIN VIEW MIDSTAR, LLC | Real Estate Lessors/Landlords |
| MR. JEFFREY REZNICKI | Real Estate Lessors/Landlords |
| MSF GATEWAY, LLC | Real Estate Lessors/Landlords |
| MSQ REALTY LLC | Real Estate Lessors/Landlords |
| MT. AIRY PRTNSHP | Real Estate Lessors/Landlords |
| N&H LAPEER LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| NACOGDOCHES MP LTD | Real Estate Lessors/Landlords |
| NALLEY COMMERCIAL PROPERTIES | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| NASUE LLC | Real Estate Lessors/Landlords |
| NETSTREIT LP | Real Estate Lessors/Landlords |
| NEW ALBANY PLAZA, LLC | Real Estate Lessors/Landlords |
| NEW BOSTON RETAIL GROUP, LLC | Real Estate Lessors/Landlords |
| NEW CASTLE SHOPPING, LLC | Real Estate Lessors/Landlords |
| NEW ENID OK RETAIL LLC | Real Estate Lessors/Landlords |
| NEW GARDEN SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| NEW PORT RICHEY DVLPMNT CO LLC | Real Estate Lessors/Landlords |
| NEWBERRY CENTER, LLC | Real Estate Lessors/Landlords |
| NEWBURGER-ANDES | Real Estate Lessors/Landlords |
| NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | Real Estate Lessors/Landlords |
| NH LAKEVILLE LLC | Real Estate Lessors/Landlords |
| NINE ISLAND 11, LLC | Real Estate Lessors/Landlords |
| NMC TOWER LLC | Real Estate Lessors/Landlords |
| NNM  REALTY TRUST | Real Estate Lessors/Landlords |
| NNN REIT, INC | Real Estate Lessors/Landlords |
| NNN REIT, INC. | Real Estate Lessors/Landlords |
| NNN REIT, LP | Real Estate Lessors/Landlords |
| NOBLE MANAGEMENT COMPANY | Real Estate Lessors/Landlords |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC | Real Estate Lessors/Landlords |
| NOEL WATERFALL, LLC | Real Estate Lessors/Landlords |
| NORMAN D SLOAN, ESQ | Real Estate Lessors/Landlords |
| NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHO | Real Estate Lessors/Landlords |
| NORTH FIRST STREET PROPERTIES | Real Estate Lessors/Landlords |
| NORTH GRIFFIN SQUARE LLC | Real Estate Lessors/Landlords |
| NORTH OAK MARKETPLACE 07 A, LLC | Real Estate Lessors/Landlords |
| NORTH POINTE CENTRE, LLP | Real Estate Lessors/Landlords |
| NORTH STRAND ASSOCIATES LLC | Real Estate Lessors/Landlords |
| NORTHGATE ASSOCIATES LLC | Real Estate Lessors/Landlords |
| NORTHPORT MCFARLAND ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| NORTHSHORE PLAZA LP | Real Estate Lessors/Landlords |
| NORTHTOWN SHOPPING CENTER INC | Real Estate Lessors/Landlords |
| NORTHTOWNE ASSOCIATES | Real Estate Lessors/Landlords |
| NORTHTOWNE PLAZA PROPERTIES LT | Real Estate Lessors/Landlords |
| NP INVESCO, L.L.C. | Real Estate Lessors/Landlords |
| NP-AC INDUSTRIAL HOLDINGS, LLC | Real Estate Lessors/Landlords |
| NS RETAIL HOLDINGS, LLC | Real Estate Lessors/Landlords |
| NW PLAZA MUNCIE LLC | Real Estate Lessors/Landlords |
| OAK PARK SQUARE OALC, LLC | Real Estate Lessors/Landlords |
| OAK STREET REAL ESTATE CAPITAL | Real Estate Lessors/Landlords |
| OAKLAND POINTE PARTNERS LLC | Real Estate Lessors/Landlords |
| OAKLAND REALTY COMPANY, INC. | Real Estate Lessors/Landlords |
| OAKWOOD 900 PARTNERS, LLC | Real Estate Lessors/Landlords |
| OAKWOOD PLAZA LTD. PTSHIP | Real Estate Lessors/Landlords |
| OGDEN PLAZA, LLC | Real Estate Lessors/Landlords |
| OLEAN 2020 LLC | Real Estate Lessors/Landlords |
| OLIVE TOWN CENTER LLC | Real Estate Lessors/Landlords |
| OLIVEIRA PLAZA SPE, LLC | Real Estate Lessors/Landlords |
| OMEGA SONORA LLC | Real Estate Lessors/Landlords |
| ONE GLENWOOD ASSOCIATES | Real Estate Lessors/Landlords |
| ONE TRINITY REAL ESTATE | Real Estate Lessors/Landlords |
| ONTARIO GATEWAY SJT RETAIL | Real Estate Lessors/Landlords |
| OPG 201, LLC | Real Estate Lessors/Landlords |
| ORANGEBURG REALTY LTD | Real Estate Lessors/Landlords |

| Party Name | Category |
| --- | --- |
| ORANGEHURST VENTURE L.P. | Real Estate Lessors/Landlords |
| OREGON TRAIL CENTER VENTURE, LLC | Real Estate Lessors/Landlords |
| ORION KCPM LLC | Real Estate Lessors/Landlords |
| OROVILLE PLAZA SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| OSWEGO DEVELOPMENT, LLC | Real Estate Lessors/Landlords |
| OXFORD DEVELOPMENT COMPANY | Real Estate Lessors/Landlords |
| PABLO STATION, LLC | Real Estate Lessors/Landlords |
| PACIFIC REALTY ASSOCIATES, L.P. | Real Estate Lessors/Landlords |
| PACIFIC RESOURCES ASSOCIATES LLC | Real Estate Lessors/Landlords |
| PACIFIC RESOURCES ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| PALM CENTER ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| PALMS CROSSING TOWN CENTER, LLC | Real Estate Lessors/Landlords |
| PALUMBO PROPERTIES, INC | Real Estate Lessors/Landlords |
| PARADISE ISLE DESTIN LLC | Real Estate Lessors/Landlords |
| PARAGON WINDERMERE, LLC | Real Estate Lessors/Landlords |
| PARIS TOWNE CENTER LLC | Real Estate Lessors/Landlords |
| PARK FOREST SWC LTD | Real Estate Lessors/Landlords |
| PARKRIDGE MAIN LLC | Real Estate Lessors/Landlords |
| PARKVIEW PLAZA ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| PARMA HEIGHTS PARTNERS, LLC | Real Estate Lessors/Landlords |
| PASAN LLC | Real Estate Lessors/Landlords |
| PASAN, LLC | Real Estate Lessors/Landlords |
| PATHFINDER PATTERSON PLACE, LLC | Real Estate Lessors/Landlords |
| PATHFINDER TWIN CREEK, L.L.C. | Real Estate Lessors/Landlords |
| PAX RIVER VILLAGE CENTER, LLC | Real Estate Lessors/Landlords |
| PEA RIDGE PARTNERS, LLC | Real Estate Lessors/Landlords |
| PEACE AND GRACE REALTY, LLC | Real Estate Lessors/Landlords |
| PEARLAND HWY 35 LP | Real Estate Lessors/Landlords |
| PENGOULD LLC | Real Estate Lessors/Landlords |
| PENMARK FROSTBURG HOLDINGS LLC | Real Estate Lessors/Landlords |
| PENSACOLA CORNERS LLC | Real Estate Lessors/Landlords |
| PERO & ANKA MARGARETIC | Real Estate Lessors/Landlords |
| PERRY'S INC. | Real Estate Lessors/Landlords |
| PERTH PLAZA ASSOCIATES LLC | Real Estate Lessors/Landlords |
| PETER P BOLLINGER INVESTMENT COMPANY | Real Estate Lessors/Landlords |
| PETERS ENTERPRISES LLC | Real Estate Lessors/Landlords |
| PETITE ESPLANADE COVINGTON, L.L.C. | Real Estate Lessors/Landlords |
| PF PROPERTIES MESA COMMONS, LLC | Real Estate Lessors/Landlords |
| PGP CLEVELAND CORNERS OPERATIONS LLC | Real Estate Lessors/Landlords |
| PGP SAVANNAH OPERATIONS LLC | Real Estate Lessors/Landlords |
| PH5B, LLC | Real Estate Lessors/Landlords |
| PHENIX CITY SQARE LLC | Real Estate Lessors/Landlords |
| PHILLIPSBURG GREENWICH, LLC | Real Estate Lessors/Landlords |
| PHOENIX DOBSON LLC | Real Estate Lessors/Landlords |
| PILCHERS NORTH PARK LIMITED | Real Estate Lessors/Landlords |
| PINNACLE PROPERTIES II, LLC | Real Estate Lessors/Landlords |
| PINTZUK ORGANIZATION | Real Estate Lessors/Landlords |
| PIPESTONE PLAZA LLC | Real Estate Lessors/Landlords |
| PLAINFIELD ASSOCIATES | Real Estate Lessors/Landlords |
| PLANKVIEW GREEN DEVELOPMENT, LLC | Real Estate Lessors/Landlords |
| PLANT CITY PLAZA HOLDINGS LLC | Real Estate Lessors/Landlords |
| PLATTSBURGH PLAZA, LLC | Real Estate Lessors/Landlords |
| PLAZA 15 REALTY LLC | Real Estate Lessors/Landlords |
| PLAZA AT BUCKLAND HILLS, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| PLAZA AT SPEEDWAY, LLC | Real Estate Lessors/Landlords |
| PLAZA NORTH INVESTORS LLC | Real Estate Lessors/Landlords |
| PLAZA ON THE GREEN, LLC | Real Estate Lessors/Landlords |
| PLAZA SHOPPING CENTERS | Real Estate Lessors/Landlords |
| PLEASANT VALLEY SHOPPG CTR LTD | Real Estate Lessors/Landlords |
| PMAT NORTH HEIGHTS, LLC | Real Estate Lessors/Landlords |
| PMAT VILLAGE PLAZA, LLC | Real Estate Lessors/Landlords |
| PMRE LLC | Real Estate Lessors/Landlords |
| POLEN DEVELOPMENT LLC | Real Estate Lessors/Landlords |
| POMEROY ENTERPRISES LLC | Real Estate Lessors/Landlords |
| POPLIN PLACE LLC | Real Estate Lessors/Landlords |
| PORT ANGELES PLAZA ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| PORT ORANGE RETAIL I, LLC | Real Estate Lessors/Landlords |
| PORTAGE CENTER, LLC | Real Estate Lessors/Landlords |
| PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| PPE FIVE ASSOCIATES | Real Estate Lessors/Landlords |
| PRATT STREET CAPITAL, LLC | Real Estate Lessors/Landlords |
| PREMIERE PLACE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| PREMIUM ASSET MANAGEMENT INC | Real Estate Lessors/Landlords |
| PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | Real Estate Lessors/Landlords |
| PROSPECT COLERAIN LLC | Real Estate Lessors/Landlords |
| PROTECTIVE LIFE INSURANCE COMPANY | Real Estate Lessors/Landlords |
| PRP BUFFALO LLC | Real Estate Lessors/Landlords |
| PRUDENT GROWTH OPERATIONS LLC | Real Estate Lessors/Landlords |
| PRUDENTIAL GROWTH OPERATIONS, LLC | Real Estate Lessors/Landlords |
| PS LOMPOC LLC | Real Estate Lessors/Landlords |
| PSM PROPERTIES LLC | Real Estate Lessors/Landlords |
| PTR INVESTMENTS LLC | Real Estate Lessors/Landlords |
| PUTNAM CENTRE ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| PZ SOUTHERN LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| QUINCY KING DEVELOPMENT CO | Real Estate Lessors/Landlords |
| R & A PROPERTIES | Real Estate Lessors/Landlords |
| R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | Real Estate Lessors/Landlords |
| R.L. WITTBOLD - NEW PHILADELPHIA | Real Estate Lessors/Landlords |
| RAF SALINA LLC | Real Estate Lessors/Landlords |
| RAINBOW PLAZA ASSOCIATES LTD | Real Estate Lessors/Landlords |
| RAJKAMAL DEOL | Real Estate Lessors/Landlords |
| RALEIGH ENTERPRISES, LLC | Real Estate Lessors/Landlords |
| RALPH HOROWITZ | Real Estate Lessors/Landlords |
| RAMSEY PIKE, LLC | Real Estate Lessors/Landlords |
| RAR2 BETHEL INDUSTRIAL LLC | Real Estate Lessors/Landlords |
| RAYNHAM CROSSING LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| RAY'S FAMILY CENTER, INC. | Real Estate Lessors/Landlords |
| RCC CROSSROADS, LLC | Real Estate Lessors/Landlords |
| RCC EASTGATE, LLC | Real Estate Lessors/Landlords |
| RCC SHENANDOAH PLAZA, LLC | Real Estate Lessors/Landlords |
| RCG MANSFIELD LLC | Real Estate Lessors/Landlords |
| RCG-CHILLICOTHE, LLC | Real Estate Lessors/Landlords |
| RCG-GAINESVILLE VII LLC | Real Estate Lessors/Landlords |
| RCG-NORTH LITTLE ROCK VII, LLC | Real Estate Lessors/Landlords |
| RCG-PASCAGOULA, LLC | Real Estate Lessors/Landlords |
| RD PALMERA LP | Real Estate Lessors/Landlords |
| REALTY INCOME PROPERTIES 16, LLC | Real Estate Lessors/Landlords |
| REALTY INCOME PROPERTIES 21, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| REALTY INCOME PROPERTIES 23, LLC | Real Estate Lessors/Landlords |
| REALTY INCOME PROPERTIES 30, LLC | Real Estate Lessors/Landlords |
| REALTY INCOME PROPERTIES 4, LLC | Real Estate Lessors/Landlords |
| REAM'S FOOD STORES | Real Estate Lessors/Landlords |
| RED MOUNTAIN ASSET FUND I, LLC | Real Estate Lessors/Landlords |
| REGENCY COMMERCIAL ASSOCIATES LLC | Real Estate Lessors/Landlords |
| REGENCY CSP IV LLC | Real Estate Lessors/Landlords |
| REGENCY HANNIBAL LLC | Real Estate Lessors/Landlords |
| REGENCY MADBEDSEY LLC | Real Estate Lessors/Landlords |
| REGENCY MOUNT VERNON LLC | Real Estate Lessors/Landlords |
| REGENCY SUMMERSVILLE LLC | Real Estate Lessors/Landlords |
| REGENT PARK PROPERTIES LP | Real Estate Lessors/Landlords |
| REO FUNDIT 3 ASSET LLC | Real Estate Lessors/Landlords |
| RETAIL CENTER PARTNERS, LTD. | Real Estate Lessors/Landlords |
| REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | Real Estate Lessors/Landlords |
| RHINO HOLDINGS HOUMA LLC | Real Estate Lessors/Landlords |
| RHINO HOLDINGS PUEBLO, LLC | Real Estate Lessors/Landlords |
| RI - GRANTS PASS, LLC | Real Estate Lessors/Landlords |
| RI-ATASCADERO, LLC | Real Estate Lessors/Landlords |
| RICHARD KLEMENT EAST LLC | Real Estate Lessors/Landlords |
| RICHMOND COMMONS LLC | Real Estate Lessors/Landlords |
| RIM COUNTRY MALL SPE, LLC | Real Estate Lessors/Landlords |
| RIO GRANDE INVESTMENT INC | Real Estate Lessors/Landlords |
| RIO RANCHO OF NEW MEXICO LP | Real Estate Lessors/Landlords |
| RISING SUN OWNER, LP | Real Estate Lessors/Landlords |
| RITCHIE HILL, LLC | Real Estate Lessors/Landlords |
| RIVER OAKS PROPERTIES LTD | Real Estate Lessors/Landlords |
| RIVER OAKS SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| RIVER PARK PROPERTIES LLC | Real Estate Lessors/Landlords |
| RIVER SOUTH COMMONS, LLC | Real Estate Lessors/Landlords |
| RIVERLAND DEVELOPMENT COMPANY, LLC | Real Estate Lessors/Landlords |
| RIVERMART, LLC | Real Estate Lessors/Landlords |
| RIVERWOOD RUSKIN, LLC | Real Estate Lessors/Landlords |
| RJB ENTERPRISES LLC | Real Estate Lessors/Landlords |
| ROBERTS CROSSING LLC | Real Estate Lessors/Landlords |
| ROBINSON, BRADSHAW & HINSON, P.A. | Real Estate Lessors/Landlords |
| ROCHESTER PLAZA ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| ROCKMOOR TOWN WEST | Real Estate Lessors/Landlords |
| ROCKRIDGE PLAZA SHOPPING CENTER LP | Real Estate Lessors/Landlords |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | Real Estate Lessors/Landlords |
| RODEO INN LYNNWOOD INC | Real Estate Lessors/Landlords |
| ROF GRANDVILLE LLC | Real Estate Lessors/Landlords |
| ROIC CALIFORNIA, LLC | Real Estate Lessors/Landlords |
| ROIC WASHINGTON, LLC | Real Estate Lessors/Landlords |
| ROP NORTH HILLS CROSSING, LLC | Real Estate Lessors/Landlords |
| ROSWELL TOWN CENTER, LLC | Real Estate Lessors/Landlords |
| ROXBOROUGH ASSOCIATES LLC | Real Estate Lessors/Landlords |
| RP SANSOM, LP | Real Estate Lessors/Landlords |
| RPI COURTYARD LTD | Real Estate Lessors/Landlords |
| RPI OVERLAND, LTD | Real Estate Lessors/Landlords |
| RPI RIDGMAR TOWN SQUARE, LTD | Real Estate Lessors/Landlords |
| RPT REALTY LP | Real Estate Lessors/Landlords |
| RPT SPRING MEADOWS LLC | Real Estate Lessors/Landlords |
| RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| RREF IV D MLVN PA LLC | Real Estate Lessors/Landlords |
| RSH, LLC | Real Estate Lessors/Landlords |
| RTC WADE GREEN LLC | Real Estate Lessors/Landlords |
| RUBY PROPERTY CORPORATION | Real Estate Lessors/Landlords |
| RUSHMORE CROSSING ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| RUSS AVENUE PLAZA LLC | Real Estate Lessors/Landlords |
| RUSSELL BRUZZONE | Real Estate Lessors/Landlords |
| RUSSELL E. FLUTER | Real Estate Lessors/Landlords |
| RVS REALTY, LLC | Real Estate Lessors/Landlords |
| RYBA REAL ESTATE, INC | Real Estate Lessors/Landlords |
| RYNALCO, INC. | Real Estate Lessors/Landlords |
| S & M INVESTORS, LLC | Real Estate Lessors/Landlords |
| S.R. 170 PROPERTIES, LLC | Real Estate Lessors/Landlords |
| SAFEWAY INC. | Real Estate Lessors/Landlords |
| SAFEWAY INC. ATTN: REAL ESTATE LAW | Real Estate Lessors/Landlords |
| SAFEWAY, INC. | Real Estate Lessors/Landlords |
| SAJ ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| SALISBURY HOLDINGS, L.P. | Real Estate Lessors/Landlords |
| SALISBURY PROMENADE, LLC | Real Estate Lessors/Landlords |
| SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRU | Real Estate Lessors/Landlords |
| SANTAN MP, LP | Real Estate Lessors/Landlords |
| SANTAY REALTY OF HAGERSTOWN | Real Estate Lessors/Landlords |
| SAPALA MEMPHIS LLC | Real Estate Lessors/Landlords |
| SASSAN EMRAL SHAOOL | Real Estate Lessors/Landlords |
| SATILLA SQUARE MALL LLC | Real Estate Lessors/Landlords |
| SAUL HOLDINGS LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| SAVARINA CORPORATION | Real Estate Lessors/Landlords |
| SAVOY TEXAS LLC | Real Estate Lessors/Landlords |
| SAYBROOK PLAZA SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| SB RETAIL GROUP CARLSBAD LLC | Real Estate Lessors/Landlords |
| SCHWARTZ TORRANCE COMPANY LLC | Real Estate Lessors/Landlords |
| SCOT LUTHER | Real Estate Lessors/Landlords |
| SCOTTSDALE FIESTA RETAIL CENTER, LLC | Real Estate Lessors/Landlords |
| SD-SAHUARITA PROPERTIES, LLC | Real Estate Lessors/Landlords |
| SEAVIEW ACQUISITION, LLC | Real Estate Lessors/Landlords |
| SEEKONK SHOPPING CENTER EQUITIES II, LLC | Real Estate Lessors/Landlords |
| SELECT STRATEGIES - HH, LLC | Real Estate Lessors/Landlords |
| SELECT STRATEGIES-BROKERAGE, LLC | Real Estate Lessors/Landlords |
| SELECTIVE API ONE LLC | Real Estate Lessors/Landlords |
| SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | Real Estate Lessors/Landlords |
| SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTR/ | Real Estate Lessors/Landlords |
| SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | Real Estate Lessors/Landlords |
| SEMBLER FAMILY LAND TRUST | Real Estate Lessors/Landlords |
| SEMINOLE PROPERTIES LLC | Real Estate Lessors/Landlords |
| SETH MARKOWITZ, P.C. | Real Estate Lessors/Landlords |
| SEVEN PLAYERS CLUB DRIVE, LLC | Real Estate Lessors/Landlords |
| SEVIERVILLE FORKS PARTNERS, LLC | Real Estate Lessors/Landlords |
| SEVILLE PLAZA, LLC | Real Estate Lessors/Landlords |
| SFH, LLC | Real Estate Lessors/Landlords |
| SHABANI & SHABANI, LLP | Real Estate Lessors/Landlords |
| SHAMI ENTERPRISES LLC | Real Estate Lessors/Landlords |
| SHAW-MARTY ASSOCIATES | Real Estate Lessors/Landlords |
| SHEILA L. ORTLOFF, TRUSTEE OF THE | Real Estate Lessors/Landlords |
| SHELBYVILLE PARTNERS, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| SHERWOOD OAKS SHOPPING CENTER LP | Real Estate Lessors/Landlords |
| SHOPPES GREENWOOD, LLC | Real Estate Lessors/Landlords |
| SHOPS AT COOPERS GROVE, LLC | Real Estate Lessors/Landlords |
| SHOPS AT NEWBERRY DE LLC | Real Estate Lessors/Landlords |
| SHORES - WHITE, LLC | Real Estate Lessors/Landlords |
| SHOW LOW YALE CASITAS, LLC | Real Estate Lessors/Landlords |
| SHREVE CITY LLC | Real Estate Lessors/Landlords |
| SHURMER STRONGSVILLE, LLC | Real Estate Lessors/Landlords |
| SIEGEN VILLAGE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| SILVER BRIDGE LP | Real Estate Lessors/Landlords |
| SILVER HAMILTON, LLC | Real Estate Lessors/Landlords |
| SITE CENTERS CORP. | Real Estate Lessors/Landlords |
| SJS TOWN CENTER, LLC | Real Estate Lessors/Landlords |
| SKSO PROPERTIES, INC. | Real Estate Lessors/Landlords |
| SKY CROSSROADS LLC | Real Estate Lessors/Landlords |
| SKY NEW YORK HOLDINGS LLC | Real Estate Lessors/Landlords |
| SL & MLX, LLC | Real Estate Lessors/Landlords |
| SL LAPWING LLC | Real Estate Lessors/Landlords |
| SOAR MANAGEMENT INC | Real Estate Lessors/Landlords |
| SOMERS POINT BUILDERS, INC. | Real Estate Lessors/Landlords |
| SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | Real Estate Lessors/Landlords |
| SOUTH HILL VILLAGE, LLC | Real Estate Lessors/Landlords |
| SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | Real Estate Lessors/Landlords |
| SOUTH LOOP SHOPPING CENTER, LTD | Real Estate Lessors/Landlords |
| SOUTH OAKS STATION LLC | Real Estate Lessors/Landlords |
| SOUTH PLAZA ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| SOUTH SQUARE SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| SOUTH STAR INVESTMENTS LLC | Real Estate Lessors/Landlords |
| SOUTHEAST PARTNERS | Real Estate Lessors/Landlords |
| SOUTHERN HILLS CENTER LTD | Real Estate Lessors/Landlords |
| SOUTHGATE PLAZA, LLC | Real Estate Lessors/Landlords |
| SOUTHGATE SHOPPING CENTER | Real Estate Lessors/Landlords |
| SOUTHGATE SHOPPING CENTER LLP | Real Estate Lessors/Landlords |
| SOUTHPOINT PLAZA SHOPPING CENTER | Real Estate Lessors/Landlords |
| SOUTHRIDGE ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| SOUTHWEST PROPERTY MANAGEMENT, INC. | Real Estate Lessors/Landlords |
| SOUTHWESTERN INVESTMENTS, LLC | Real Estate Lessors/Landlords |
| SOUTHWOOD PLAZA, LLC | Real Estate Lessors/Landlords |
| SPANISH CROSSROADS DUNHILL LLC | Real Estate Lessors/Landlords |
| SPI LARGO VILLAGE, LLC | Real Estate Lessors/Landlords |
| SPINDALE RETAIL I LLC | Real Estate Lessors/Landlords |
| SPIRIT MASTER FUNDING IV, LLC | Real Estate Lessors/Landlords |
| SPIRIT REALTY LP | Real Estate Lessors/Landlords |
| SPL LELAND AVENUE LLC | Real Estate Lessors/Landlords |
| SPRING CREEK CENTER II LLC | Real Estate Lessors/Landlords |
| SPRING PARK PROPERTY OWNER, LLC | Real Estate Lessors/Landlords |
| SPRINGHILL TWO LLC | Real Estate Lessors/Landlords |
| SSI NORTHSIDE LLC | Real Estate Lessors/Landlords |
| ST MARYS SQUARE BUSINESS COMPLEX LLC | Real Estate Lessors/Landlords |
| ST VINCENT DePAUL STORES INC | Real Estate Lessors/Landlords |
| ST. CHARLES PLAZA LLC | Real Estate Lessors/Landlords |
| ST. JOSEPH NORTHGATE LLC | Real Estate Lessors/Landlords |
| ST. MATTHEWS PAVILION, LLC | Real Estate Lessors/Landlords |
| STERLING PARK SHOPPING CENTER, LP | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| STOCKMAN LANDS INC | Real Estate Lessors/Landlords |
| STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| STS EQUITY PARTNERS LLC | Real Estate Lessors/Landlords |
| SUBURBAN REALTY JOINT VENTURE | Real Estate Lessors/Landlords |
| SUMMER CENTER COMMONS, LLC | Real Estate Lessors/Landlords |
| SUMMIT NORTHWEST VILLAGE, LLC | Real Estate Lessors/Landlords |
| SUMMIT PROPERTIES PARTNERSHIP | Real Estate Lessors/Landlords |
| SUN LAKES PLAZA ASSOCIATES | Real Estate Lessors/Landlords |
| SUN PLAZA SHOPS, LLC | Real Estate Lessors/Landlords |
| SUN POINT SDC, LLC | Real Estate Lessors/Landlords |
| SUNNYHILLS ASSOCIATES | Real Estate Lessors/Landlords |
| SUPER GAS & FOOD MART, INC. | Real Estate Lessors/Landlords |
| SUPERVALU INC | Real Estate Lessors/Landlords |
| SUSAN P. FRENCH REVOCABLE TRUST | Real Estate Lessors/Landlords |
| SUSO 5 CREEKWOOD LP | Real Estate Lessors/Landlords |
| SVAP POMPANO CITI CENTRE, L.P. | Real Estate Lessors/Landlords |
| SVS HOSPITALITY INC | Real Estate Lessors/Landlords |
| SVSC HOLDINGS LP | Real Estate Lessors/Landlords |
| SV-STATE LINE, LLC | Real Estate Lessors/Landlords |
| SW WARSAW LLC | Real Estate Lessors/Landlords |
| SWG-TERRE HAUTE, LLC | Real Estate Lessors/Landlords |
| TAHOMA VISTA VENTURE LLC | Real Estate Lessors/Landlords |
| TAL MOR | Real Estate Lessors/Landlords |
| TALENFELD PROPERTIES, LP | Real Estate Lessors/Landlords |
| TANQUE VERDE CENTER LLC | Real Estate Lessors/Landlords |
| TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LL | Real Estate Lessors/Landlords |
| TAYLOR CALLAHAN | Real Estate Lessors/Landlords |
| TBF GROUP FONDULAC LLC | Real Estate Lessors/Landlords |
| TBF GROUP PENN HILLS LLC | Real Estate Lessors/Landlords |
| TBF GROUP SUTTERS CREEK, LLC | Real Estate Lessors/Landlords |
| TBP BUCKINGHAM LLC | Real Estate Lessors/Landlords |
| TC NORMAN INVESTMENTS | Real Estate Lessors/Landlords |
| TEJAS CORPORATION | Real Estate Lessors/Landlords |
| TEN EAST PARTNERS, LP | Real Estate Lessors/Landlords |
| TENTH STREET BUILDING CORPORATION | Real Estate Lessors/Landlords |
| TERRANA LAW P.C. | Real Estate Lessors/Landlords |
| TETON VENTURE, LLC | Real Estate Lessors/Landlords |
| THE DEERFIELD COMPANY, INC. | Real Estate Lessors/Landlords |
| THE GREWE LIMITED PARTNERSHIP | Real Estate Lessors/Landlords |
| THE GROVE SHOPS LLC | Real Estate Lessors/Landlords |
| THE HLE GROUP LLC | Real Estate Lessors/Landlords |
| THE KROGER COMPANY | Real Estate Lessors/Landlords |
| THE LEATHERY COMPANY | Real Estate Lessors/Landlords |
| THE NORTH LOS ALTOS SHOPPING CENTER | Real Estate Lessors/Landlords |
| THE POINT INVESTMENT, L.L.C. | Real Estate Lessors/Landlords |
| THE SHOPS AT ENGLAND RUN, INC. | Real Estate Lessors/Landlords |
| THE SHOPS AT ENGLAND RUN, LLC | Real Estate Lessors/Landlords |
| THE SOUTHERN BENEDICTINE SOCIETY | Real Estate Lessors/Landlords |
| THE STOP & SHOP SUPERMARKET CO., LLC | Real Estate Lessors/Landlords |
| THE VIEW AT MARLTON LLC | Real Estate Lessors/Landlords |
| THF GREENGATE EAST DEVELOPMENT, LP | Real Estate Lessors/Landlords |
| THF PADUCAH DEVELOPMENT , LP | Real Estate Lessors/Landlords |
| THOMPSON HILLS INVESTMENT CORP | Real Estate Lessors/Landlords |
| THOMSON PLAZA SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| TIFTON RETAIL I LLC | Real Estate Lessors/Landlords |
| TIMES SQUARE REALTY LLC | Real Estate Lessors/Landlords |
| TJ ELITE PROPERTIES LLC | Real Estate Lessors/Landlords |
| TKG NORWICHTOWN COMMONS LLC | Real Estate Lessors/Landlords |
| TKG SHERIDAN CROSSING DEVELOPMENT, LLC | Real Estate Lessors/Landlords |
| TMC LLC | Real Estate Lessors/Landlords |
| TMS MCCARTHY LP | Real Estate Lessors/Landlords |
| TN EQUITIES LLC | Real Estate Lessors/Landlords |
| TODD SHOPPING CENTER, LLC | Real Estate Lessors/Landlords |
| TOMBALL PLAZA, LLC | Real Estate Lessors/Landlords |
| TOP HOME LLC | Real Estate Lessors/Landlords |
| TOWER PLAZA, INC | Real Estate Lessors/Landlords |
| TOWER VENTURES CRE LLC | Real Estate Lessors/Landlords |
| TOWN 'N' COUNTRY PLAZA, LP | Real Estate Lessors/Landlords |
| TOWN SQUARE L.P. | Real Estate Lessors/Landlords |
| TOWN WEST REALTY, INC. | Real Estate Lessors/Landlords |
| TOWNE CENTER INVESTMENTS LLC | Real Estate Lessors/Landlords |
| TPI CASSINELLI MANAGER LLC | Real Estate Lessors/Landlords |
| TRAILRIDGE CENTER, L.P. | Real Estate Lessors/Landlords |
| TRANEL, INC. | Real Estate Lessors/Landlords |
| TRED AVON, LLC | Real Estate Lessors/Landlords |
| TRENT J TAYLOR, ESQ | Real Estate Lessors/Landlords |
| TRI & TAMMY DOAN | Real Estate Lessors/Landlords |
| TRI MARSH REALTY LLC | Real Estate Lessors/Landlords |
| TRIANGLE SQUARE, LLC | Real Estate Lessors/Landlords |
| TRIFECTA CAPITAL LLC | Real Estate Lessors/Landlords |
| TRIFUR PARTNERS, LP | Real Estate Lessors/Landlords |
| TRIGROUP PROPERTIES LLC | Real Estate Lessors/Landlords |
| TRILEDO SANFORD LLC | Real Estate Lessors/Landlords |
| TRIPLE BAR COLUMBIA MARKETPLACE, LLC | Real Estate Lessors/Landlords |
| TRIPLE KAP REALTY CORP | Real Estate Lessors/Landlords |
| TROPICANA PALM PLAZA, LLC | Real Estate Lessors/Landlords |
| TROTTERS ENTERPRISES LLC | Real Estate Lessors/Landlords |
| TRU 2005 RE I, LLC | Real Estate Lessors/Landlords |
| TRUSSVILLE PROMENADE I OWNER, LLC | Real Estate Lessors/Landlords |
| TSCA-255, LLC | Real Estate Lessors/Landlords |
| TURFWAY PLAZA ASSOCIATES LLC | Real Estate Lessors/Landlords |
| TWENTY FIRST PROPERTIES INC | Real Estate Lessors/Landlords |
| TWIN RIVERS EQUITY PARTNERS LLC | Real Estate Lessors/Landlords |
| TWO CENTER CORP | Real Estate Lessors/Landlords |
| TYLER CENTER LLC | Real Estate Lessors/Landlords |
| U & ME HERSHEY LLC | Real Estate Lessors/Landlords |
| UE HUDSON MALL HOLDING LLC | Real Estate Lessors/Landlords |
| UE REVERE LLC | Real Estate Lessors/Landlords |
| UNISON MOORESVILLE, LLC | Real Estate Lessors/Landlords |
| UNIVERSAL GUARANTY LIFE INS CO INC | Real Estate Lessors/Landlords |
| UNIVERSITY PARK ASSOCIATES LP | Real Estate Lessors/Landlords |
| UP IN THE AIR LLC | Real Estate Lessors/Landlords |
| UPPER FORK LLC | Real Estate Lessors/Landlords |
| UPPER GLEN STREET ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| URBAN EDGE PROPERTIES | Real Estate Lessors/Landlords |
| US PROPERTIES GROUP | Real Estate Lessors/Landlords |
| USPG PORTFOLIO EIGHT LLC | Real Estate Lessors/Landlords |
| USPG PORTFOLIO TWO, LLC | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| V 3 OZ WEST COLONIAL LLC | Real Estate Lessors/Landlords |
| V&S SEVEN OAKS LLC | Real Estate Lessors/Landlords |
| VALCOUR DEVELOPMENT | Real Estate Lessors/Landlords |
| VALENCIA HILLS PARTNERS, LP | Real Estate Lessors/Landlords |
| VALUE INVESTMENT GROUP INC | Real Estate Lessors/Landlords |
| VAN WERT RE, LLC | Real Estate Lessors/Landlords |
| VANDE LAY CAPITAL PARTNERS, LLC | Real Estate Lessors/Landlords |
| VANYARMOUTH, LLC | Real Estate Lessors/Landlords |
| VEI DUNDALK LLC | Real Estate Lessors/Landlords |
| VENTURE PARTNERS LLC | Real Estate Lessors/Landlords |
| VERNCO BELKNAP, LLC | Real Estate Lessors/Landlords |
| VESTAL PROPERTY, LLC | Real Estate Lessors/Landlords |
| VH CLEONA, LLP | Real Estate Lessors/Landlords |
| VILA CLARK ASSOCIATES | Real Estate Lessors/Landlords |
| VILLAGE CENTER, LLC | Real Estate Lessors/Landlords |
| VILLAGE GREEN REALTY L.P. | Real Estate Lessors/Landlords |
| VILLAGE INVESTMENT PROPERTIES, LLC | Real Estate Lessors/Landlords |
| VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | Real Estate Lessors/Landlords |
| VILLAGE SHOPPERS ASSOCIATES | Real Estate Lessors/Landlords |
| VSC ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| VSC CORPORATION | Real Estate Lessors/Landlords |
| WADSWORTH ASSOCIATES | Real Estate Lessors/Landlords |
| WALLACE PROPERTIES-KENNEWICK PLAZA LLC | Real Estate Lessors/Landlords |
| WAL-MART EAST, LP | Real Estate Lessors/Landlords |
| WALNUT AVENUE PARTNERS, L.L.C. | Real Estate Lessors/Landlords |
| WALNUT CREEK PLAZA, LLC | Real Estate Lessors/Landlords |
| WARREN DAVIS PROPERTIES XV LLC | Real Estate Lessors/Landlords |
| WARREN DAVIS PROPERTIES XVIII, LLC | Real Estate Lessors/Landlords |
| WARREN L12 LLC | Real Estate Lessors/Landlords |
| WARREN TERRA INC | Real Estate Lessors/Landlords |
| WARWICK DENBIGH CO | Real Estate Lessors/Landlords |
| WASHINGTON GARDENS I & II LP | Real Estate Lessors/Landlords |
| WASHINGTON GARDENS I LP | Real Estate Lessors/Landlords |
| WASHINGTON PLACE INDIANA LLC | Real Estate Lessors/Landlords |
| WATERBRIDGE ORANGE BLOSSOM, LLC | Real Estate Lessors/Landlords |
| WATERFORD VILLAGE LLC | Real Estate Lessors/Landlords |
| WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | Real Estate Lessors/Landlords |
| WATSON CENTRAL GA LLC | Real Estate Lessors/Landlords |
| WATT TOWN CENTER RETAIL PARTNERS, LLC | Real Estate Lessors/Landlords |
| WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | Real Estate Lessors/Landlords |
| WAYNESBURG ASSOCIATES GENERAL PTNRSHP | Real Estate Lessors/Landlords |
| WC PROPERTIES LLC | Real Estate Lessors/Landlords |
| WEDGEWOOD SC INVESTORS LLC | Real Estate Lessors/Landlords |
| WEGMANS FOOD MARKETS, INC. | Real Estate Lessors/Landlords |
| WEINGARTEN NOSTAT LLC | Real Estate Lessors/Landlords |
| WENATCHEE PRODUCTIONS CORPORATION | Real Estate Lessors/Landlords |
| WESLACO PALM PLAZA LLC | Real Estate Lessors/Landlords |
| WEST BOCA CENTER LLC | Real Estate Lessors/Landlords |
| WEST POINT PARTNERS | Real Estate Lessors/Landlords |
| WEST RIVER SHOPPING CENTER LLC | Real Estate Lessors/Landlords |
| WEST SAHARA EQUITIES LLC | Real Estate Lessors/Landlords |
| WEST VALLEY PROPERTIES, INC | Real Estate Lessors/Landlords |
| WESTERMAN BALL EDERER MILLER | Real Estate Lessors/Landlords |
| WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | Real Estate Lessors/Landlords |

| Party Name | Category |
|---|---|
| WESTERN PROPERTIES COMPANY | Real Estate Lessors/Landlords |
| WESTERVILLE SQUARE INC | Real Estate Lessors/Landlords |
| WESTERVILLE SQUARE, INC. | Real Estate Lessors/Landlords |
| WESTGATE PLAZA ASSOCIATES | Real Estate Lessors/Landlords |
| WESTGATE SHOPPING CENTER, LTD. | Real Estate Lessors/Landlords |
| WESTVIEW CENTER ASSOCIATES, L.C. | Real Estate Lessors/Landlords |
| WHITE OAKS PLAZA LLC | Real Estate Lessors/Landlords |
| WHLR - RIVERGATE, LLC | Real Estate Lessors/Landlords |
| WHLR-FRANKLIN VILLAGE LLC | Real Estate Lessors/Landlords |
| WHLR-JANAF, LLC | Real Estate Lessors/Landlords |
| WILF LAW FIRM, LLP | Real Estate Lessors/Landlords |
| WILLIAM R. ROTH LANCASTER, LLC | Real Estate Lessors/Landlords |
| WILSHIRE PLAZA INVESTORS, LLC | Real Estate Lessors/Landlords |
| WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | Real Estate Lessors/Landlords |
| WINDSOR 15 LLC | Real Estate Lessors/Landlords |
| WINDSOR SHOPPING CENTER LLP | Real Estate Lessors/Landlords |
| WINDWARD PARTNERS II LTD | Real Estate Lessors/Landlords |
| WINKLERS MILL, LLC | Real Estate Lessors/Landlords |
| WINSTON SALEM HAINES LLC | Real Estate Lessors/Landlords |
| WISE COUNTY PLAZA WVA, LLC | Real Estate Lessors/Landlords |
| WMSC LLC / ROUTH GROUP | Real Estate Lessors/Landlords |
| WMT FRANKLIN, L.L.C. | Real Estate Lessors/Landlords |
| WOLF RIVER RUN ASSOCIATES, LLC | Real Estate Lessors/Landlords |
| WOOD CENTER PROPERTIES LLC | Real Estate Lessors/Landlords |
| WOOD LAWRENCEBURG CENTER, LLC | Real Estate Lessors/Landlords |
| WOODBERRY PLAZA, LLC | Real Estate Lessors/Landlords |
| WOODBRIDGE CROSSING URBAN RENEWAL LLC | Real Estate Lessors/Landlords |
| WOODCOCK PROPERTIES | Real Estate Lessors/Landlords |
| WOODLAND VILLAGE, LLC | Real Estate Lessors/Landlords |
| WRD HANOVER LP | Real Estate Lessors/Landlords |
| WRI FREEDOM CENTRE, L.P. | Real Estate Lessors/Landlords |
| WRI SEMINOLE MARKETPLACE, LLC | Real Estate Lessors/Landlords |
| WRI TRAUTMANN, L.P. | Real Estate Lessors/Landlords |
| WRP GATEWAY, LLC | Real Estate Lessors/Landlords |
| WRP WASHINGTON PLAZA LLC | Real Estate Lessors/Landlords |
| Y&C LONG BEACH | Real Estate Lessors/Landlords |
| Y&O 240 LLC | Real Estate Lessors/Landlords |
| Y&O FAULKNER LLC | Real Estate Lessors/Landlords |
| Y&O TOWN & COUNTRY LLC | Real Estate Lessors/Landlords |
| YADA LLC | Real Estate Lessors/Landlords |
| YEE HOP REALTY, LIMITED | Real Estate Lessors/Landlords |
| YELLOW TAIL GEORGIA LLC | Real Estate Lessors/Landlords |
| YLCA YUBA PROPERTY LLC | Real Estate Lessors/Landlords |
| YOLANDA ZANCHI | Real Estate Lessors/Landlords |
| YOUNIS ENTERPRISES LLC | Real Estate Lessors/Landlords |
| YUKON ROUTE 66 II LLC | Real Estate Lessors/Landlords |
| YUMA MESA, LLC | Real Estate Lessors/Landlords |
| ZANE C. HALL FAMILY LP | Real Estate Lessors/Landlords |
| ZANESVILLE OH RETAIL LLC | Real Estate Lessors/Landlords |
| ZEISLER MORGAN PROPERTIES LTD | Real Estate Lessors/Landlords |
| ZP NO 183 LLC | Real Estate Lessors/Landlords |
| ZUNI ALBUQUERQUE 2005 | Real Estate Lessors/Landlords |

**<u>Schedule 2</u>**

**Disclosures**

### Schedule 2

### DISCLOSURE OF TIGER CAPITAL GROUP, LLC

a.  Tiger Capital Group, LLC is a consulting firm with significant experience assisting companies in maximizing the value of retail inventory both in and out of bankruptcy cases. Tiger, together with its syndication partners Gordon Brothers Retail Partners, LLC ("GBRP") and Hilco Merchant Resources, LLC ("HMR"), is currently providing store closing services for the Debtors at certain of the Debtors' retail locations that have been designated by Debtors' management.

b.  Tiger's subsidiary and affiliate, Tiger Finance, LLC ("Finance") is a lender under a term loan facility entered into with the Debtors, as borrowers and guarantors, dated as of April 18, 2024, under which GBRP's affiliates, 1903P Loan Agent, LLC and 1903 Partners, LLC (the "1903 Parties"), are the administrative and collateral agent and.  Tiger is also a lender, and the 1903 Parties the administrative agent and a lender, under the Debtors' senior secured superpriority debtor-in-possession term loan agreement dated as of September 11, 2024.

c.  Since August, 2022, Tiger subsidiary Tiger Valuation Services, LLC ("Valuation") has provided appraisal services with respect to the Debtors for lender PNC Business Credit ("PNC").  The most recent such appraisal provided to PNC was issued as of May 22, 2024. Valuation also provides appraisal services to PNC for entities unrelated to the Debtors.

d.  In the past, on matters unrelated to the Debtors, Valuation provided appraisal and/consulting services to Wells Fargo, a secured creditor to the Debtors, on matters unrelated to the Debtors.  Tiger and Finance also have banking relationships with Wells Fargo.

e.  Valuation, on matters unrelated to the Debtors, has provided appraisal and/consulting services to other lenders or depository banks listed on the Parties in Interest List (in addition to PNC and Wells) including Bank of America, N.A., The Huntington National Bank, Fifth Third Bank, N.A., Truist Bank, U.S. Bank, N.A., and Citizens Bank, N.A.

f.  In addition to the services provided with GBRP and Hilco under the Services Agreement, Tiger previously provided services related to store closing sales and fixture sales to the Debtors pursuant to agreements dated from October, 2022 through January, 2024. All services, other than those provided under the Services Agreement, have concluded.  To my knowledge, Tiger is not a creditor of the Debtors based on any of these interactions with the Debtors.

g.  Tiger, in the ordinary course of its business, has sold goods to one of the Debtors.  To my knowledge, Tiger is not a creditor of the Debtors based on any of these interactions with the Debtors.

h.  Certain principals and officers of Tiger hold membership interests in a limited liability company that owns a minority stake in A&G Realty Partners, LLC ("A&G"), which appears as a professional on the Parties in Interest List provided.  The minority interest held in A&G is a passive investment.  As such, no Tiger principal or officer is an officer of

A&G, participates in A&G's management in any fashion, has access to any of A&G's systems or corporate information, or exercises any control over A&G.

i.  From time to time, Tiger, its members and/or its affiliates have been a participant in investments with affiliates or officers of Kimco Realty Corporation in matters unrelated to the Debtors. Kimco and Kimco Coral Springs 623 LLC are listed on the Parties in Interest List provided as landlords of one or more of the Debtors' stores and may refer to affiliates of Kimco Realty Corporation.   Tiger is not currently a participant in any transaction with Kimco Realty Corporation.

j.  Albertson's Inc. and Albertson's LLC are listed as landlords of one or more of the Debtors' stores. Principals of Tiger are investors in a limited liability company that owns a minority stock interest in Albertson's.

k.  It is possible that one or more law firms engaged by the Debtors or other Parties in Interest, have previously or are currently representing Tiger or its affiliates in matters unrelated to the Debtors or these Chapter 11 Cases. Except as may be disclosed herein, any such law firm's representation of Tiger or its affiliates is unrelated to the Debtors and these Chapter 11 Cases.

l.  Tiger and its affiliates may have had Ordinary Course Interactions (as defined in the Declaration) with certain of the Parties in Interest within the prior two years, but none of such Ordinary Course Interactions are to my knowledge related to the Debtors or these Chapter 11 Cases.

m.  In matters unrelated to the Debtors and these Chapter 11 Cases, Tiger and/or its affiliates provide or have previously provided asset valuation, furniture, fixture & equipment disposition services, real estate advisory, real estate appraisal, enterprise valuation services, inventory liquidation services, and/or retail advisory services for (or related to) other entities on the Parties in Interest List.  Tiger does not believe that these connections result in Tiger holding an interest adverse to the Debtors or the Chapter 11 Cases.

n.  From time to time, Tiger and/or its affiliates have collaborated with or engaged the professional services of the following firms in matters unrelated to the Debtors: (i) AlixPartners, LLP; (ii) Berkeley Research Group, LLC; (iii) Choate, Hall & Stewart LLP; (iv) Guggenheim Securities, LLC; (v) KPMG LLP; (vi) Greenberg Traurig; (vii) Morgan Lewis & Bockius LLP; (viii) Pricewaterhousecoopers LLP; and (ix) Reed Smith LLP.

o.  Because of the magnitude of the entire creditor list in these cases, it is possible that Tiger may represent or may have represented other creditors of the Debtors but does not represent any such creditors in connection with these cases. Tiger presently or in the past has served as a professional person in other matters, wholly unrelated to the Debtors or these cases, in which other attorneys, accountants and other professionals of the Debtors, creditors, or other parties in interest may have also served or serve as professional persons.