## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Tariful Huq, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 23, 2024 at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on (1) the Core/2002 Service List attached hereto as **Exhibit A**, and (2) the Landlord Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Abandonment, Utilization and Disposal of Personal Property on Certain of the Debtors' Leased Premises Sold Pursuant to the September Wave Lease Sales [Docket No. 251] (the "***Abandonment Notice Regarding Lease Sale***")

- Proposed Order Pursuant to Section 363 and 365 of the Bankruptcy Code Authorizing the Debtors-in-Possession to Terminate or Assume, Assign and Sell Certain Non-Residential Real Property Leases [Docket No. 252] (the "***Notice of Lease Sale Order***")

On September 24, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Additonal Landlord Notice Parties Service List attached hereto as **Exhibit C**, and (2) via first class mail and email on the Office of the United States Trustee for the District of Delaware, Attn: Linda Casey, 844 King Street, Suite 2207, Wilmington DE 19801, Linda.Casey@usdoj.gov:

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Interim Order (I) Authorizing Debtors to Assume the Consulting Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, and (III) Granting Related Relief  [Docket No. 134]

On September 24, 2024 at my direction and under my supervision, employees of Kroll caused Abandonment Notice Regarding Lease Sale and Notice of Lease Sale Order to be served via overnight mail on the Affected Landlord Notice Parties Service List attached hereto as **Exhibit D**.

Dated: September 26, 2024

*/s/ Tariful Huq*
Tariful Huq

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 26, 2024, by Tariful Huq, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | 3M Company | Attn: Colby Ring<br>Po Box 371227<br>Pittsburgh PA 15250-7227 | CRING@MMM.COM | Email |
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Top 30 Unsecured Creditors | All Courtesy Int'L Ltd | Attn: Jlie Zhu<br>Flat/Rm E9F Hollywood Centre<br>Tst Kowloing<br>Hong Kong 999077 China | JULIE@CENTRESKY.COM.CN | Email |
| Top 30 Unsecured Creditors | Ameriwood Industries | Attn: Norman Braunstein - Ceo<br>410 E First St. South<br>Wright City MO 63390 | NORMAN.BRAUNSTEIN@DOREL.COM | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Top 30 Unsecured Creditors | Ashley Furniture | Attn: Todd Wanek<br>PO Box 190<br>ArCADia WI 54612-0190 | TWANEK@ASHLEYFURNITURE.COM | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall 171 Monroe Avenue NW Suite 1000 Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins 222 Delaware Avenue Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Top 30 Unsecured Creditors | Big Avca Owner LLC | Attn: Drew Wides C/O Blue Owl Real Estate Capital Llc 30 North Lasalle, Suite 4140 Chicago IL 60602 | DREW.WIDES@BLUEOWL.COM | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin 575 Underhill Blvd Suite 118 Syosset NY 11791 | wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Top 30 Unsecured Creditors | Boston Warehouse Corp | Attn: Alan Kanter 59 Davis Ave Norwood MA 02062-3031 | ALAN.KANTER@BWTC.COM | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 17

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Top 30 Unsecured Creditors | Building Air Services Hvac LLC | Attn: Steve Boose<br>10460 68Th St North<br>Pinellas Park FL 33782-2360 | SBOOSE@COOLSYS.COM | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Top 30 Unsecured Creditors | Carlington Industries Limited | Attn: Billy Yu - Principle<br>Room 1114 Sincere House 83 Argyle<br>Hong Kong Hong Kong | BILLY@CARLINGTON.COM.TW | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Top 30 Unsecured Creditors | Dell Financial Services LLC | Attn: Mark Hoeck<br>Po Box 5292<br>Carol Stream IL 60197-6547 | MARK.HOECK@DELL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin 1201 N. Market Street, Suite 501 Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi Spear Tower One Market Plaza, Suite 2200 San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Top 30 Unsecured Creditors | Elite Comfort Solutions | Attn: Matt Wallace Conover NC 28613 | MWWallace@elite-cs.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried 10345 W. Olympic Blvd. Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo 9401 Wilshire Boulevard 12th Floor Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Top 30 Unsecured Creditors | Esi Cases And Accessories Inc | Attn: Maria Torres 44 E 32Nd St  6Th Floor New York NY 10016-5508 | JET@ESICELLULAR.COM | Email |
| Top 30 Unsecured Creditors | Everstar Merchandise Co | Attn: Andy Pan Unit 12 13 11F Hatbour Kowloon CNTR TWR1 China | PAN4190@HOTMAIL.COM | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz 2000 Market Street 20th Floor Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman 1201 N. Market Street Suite 1200 Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman 1327 W. Washington Blvd Suite 5 G-H Chicago IL 60607 | jfrank@fgllp.com jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | awebb@fbtlaw.com jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com eseverini@fbtlaw.com jkleisinger@fbtlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Fusion Furniture Inc. | Attn: Mark Weber - Ceo<br>Po Box 734183<br>Dallas TX 75373-4183 | MWEBER@SOUTHERNMOTION.COM | Email |
| Top 30 Unsecured Creditors | Fxi Inc | Attn: Harold Early Ceo/ Kevin Blossom Gm<br>Po Box 747067<br>Atlanta GA 30374-7067 | KBLOSSOM@FXI.COM, HEARLEY@FXI.COM | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Top 30 Unsecured Creditors | Giftree Crafts Co Ltd | Attn: Joe Peng<br>No 50 Fagang Development<br>Shenzhen Guangdong China | JOEPENG@GIFTREE.NET | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| Top 30 Unsecured Creditors | Hongkong Gms Intl Co Ltd | Attn: Carl Guo Owner<br>8Th Flr Tianxin Bldg<br>Nantong Jiangsu China | Carl@futongtextiles.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Top 30 Unsecured Creditors | Keeco, LLC/22155 | Attn: Steve Henderson Cmo President<br>Po Box 809207<br>Chicago IL 60680 | shenderson@lkeeco.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall County, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Top 30 Unsecured Creditors | Millennium Gifts Ltd | Attn: Peter Chuang Vp Sales Hongfan Building Jiangnan Quanzhou Fujian China | PETER@HONGFANGIFTS.COM | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, 1201 N. Market Street, 16th Floor Wilmington DE 19801 | rdehney@morrisnichols.com aremming@morrisnichols.com dbutz@morrisnichols.com tmann@morrisnichols.com csawyer@morrisnichols.com | Email |
| Top 30 Unsecured Creditors | Ningbo Electrical Appliance Co., Lt | Attn: John Link No 758 Kaifa East Zhouxiang Cixi Ningbo China | john.link@gdhwd.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey 844 King Street Suite 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin 222 Delaware Avenue Suite 1105 Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger 230 Park Ave Ste 29 New York NY 10169 | csimon@otterbourg.com jdrew@otterbourg.com shautzinger@otterbourg.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Pan Asian Creations Limited | Attn: Stephen Lee<br>5F-6 No 294 Sec 1 Dunhua S Rd<br>Da-An Dist<br>Taipei Taiwan | stephen@pan-asian.com.hk | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Top 30 Unsecured Creditors | Polygroup Evergreen Limited | Attn: Ricky Tong<br>Unit 606, Fairmont House<br>Hong Kong China | RICKY.TONG@POLYGROUP.COM | Email |
| Top 30 Unsecured Creditors | Ppj LLC | Attn: Phil Mccarty - Ceo<br>2 Carsha Drive<br>Natick MA 01760-4658 | PHIL.MCCARTY@CUSTOMATICBEDS.COM | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 9 of 17

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Top 30 Unsecured Creditors | Round Tripping Ltd | Attn: Sheryl Ting<br>14/F Shui Centre 6-8 Harbour Rd.<br>Wanshai Hong Kong | SHERYL@FIRSTE.COM.HK | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Top 30 Unsecured Creditors | Sealy Inc | Attn: Steve Rusing - President<br>Po Box 931855<br>Atlanta GA 31193-1855 | STEVE.RUSING@TEMPURSEALY.COM | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Serta Inc | Attn: Mark Genender - Chairman<br>2600 Forbs Ave<br>Hoffman Estates IL 60192-3723 | MGENENDER@SERTASIMMONS.COM | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Top 30 Unsecured Creditors | Singsong International Trade Co Lim | Attn: Sunny Zhang<br>Room 1405A 14/F Lucky Centre<br>China | SUNNY@SINGSONG.COM.CN | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, and The View at Marlton LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 11 of 17

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department Rj Hughes Justice Complex 25 Market Street, P.O. Box 080 Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department P.O. Drawer 1508 Santa Fe NM 87504-1508 | aserrato@nmdoj.gov aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department The Capitol Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department 9001 Mail Service Center Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department State Capitol 600 E Boulevard Ave Dept 125 Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department 30 E. Broad St., 14Th Floor Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department 313 Ne 21St Street Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department 1162 Court Street Ne Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department Strawberry Square 16Th Floor Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department 150 South Main Street Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department P.O. Box 11549 Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department 1302 East Highway 14 Suite 1 Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler P.O. Box 20207 Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Top 30 Unsecured Creditors | Topmost Design Co Ltd | Attn: Lindbergh Lin<br>3Fl-19, No.3 Tien Mou Rd<br>Taipei Taiwan | LINDBERGH@ELUCEO.COM.TW | Email |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Top 30 Unsecured Creditors | Twin Star International | Attn: Heather Brown<br>1690 S Congress Ave Ste 210<br>Delray Beach FL 33445-6330 | HBROWN@TWINSTARHOME.COM | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Top 30 Unsecured Creditors | Zest Garden Limited | Attn: Nina Truong - President<br>10F No 143 Shih Shang Rd<br>Taipei Taiwan | NINA@CONCORDCITYA.COM | Email |
| Top 30 Unsecured Creditors | Zhejiang Hengtai Crafts | Attn: Cain Wang<br>Hehua Rd Baihuashan Industrial Are<br>Yiwu Zhejiang China | CAIN@CHRISTMASCN.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29306071 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR,32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | DSPEHAR@AGREEREALTY.COM | OVERNIGHT MAIL AND EMAIL |
| 29320592 | BIRRELL BOTTLING DBAPEPSI OF SPRING | 940 SPRING CREEK PL | SPRINGVILLE | UT | 84663-3054 | | OVERNIGHT MAIL |
| 29320593 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP,1415 W 44TH STREET | CHICAGO | IL | 60609 | | OVERNIGHT MAIL |
| 29320594 | COCA COLA ABARTA | 200 ALPHA DR | PITTSBURGH | PA | 15238-2906 | | OVERNIGHT MAIL |
| 29320595 | COCA COLA BEVERAGES FLORIDA LLC | PO BOX 740909 | ATLANTA | GA | 30374-0909 | | OVERNIGHT MAIL |
| 29320596 | COCA COLA BOTTLING CO CONSOLIDATED | PO BOX 602937 | CHARLOTTE | NC | 28231-1487 | | OVERNIGHT MAIL |
| 29320597 | COCA COLA BOTTLING CO HEARTLAND | PO BOX 74008600 | CHICAGO | IL | 60674-8600 | | OVERNIGHT MAIL |
| 29320598 | COCA COLA BOTTLING CO OF LOS ANGELES | 605 LAKE KATHY DR | BRANDON | FL | 33510-3904 | | OVERNIGHT MAIL |
| 29320599 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 LOCKBOX 2260 | BIRMINGHAM | AL | 35246-2260 | | OVERNIGHT MAIL |
| 29320600 | COCA COLA BOTTLING OF HOT SPRINGS | 321 MARKET ST | HOT SPRINGS | AR | 71901-4014 | | OVERNIGHT MAIL |
| 29320601 | COCA COLA CHESTERMAN SD | PO BOX 3657 | SIOUX CITY | IA | 51102-3657 | | OVERNIGHT MAIL |
| 29320602 | COCA COLA GREAT LAKES DISTRIBUTION | GREAT LAKES COCA COLA DISTRIBUTION,PO BOX 809082 | CHICAGO | IL | 60680-9082 | | OVERNIGHT MAIL |
| 29320603 | COCA COLA LIBERTY BEVERAGES LLC | LIBERTY COCA COLA BEVERAGES LLC,PO BOX 780810 | PHILADELPHIA | PA | 19178-0810 | | OVERNIGHT MAIL |
| 29320604 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 | | OVERNIGHT MAIL |
| 29320605 | COCA COLA-CLARK BEVERAGE GROUP INC | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | | OVERNIGHT MAIL |
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD,C/O AJ & C GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | | OVERNIGHT MAIL |
| 29320606 | DR PEPPER BOTTLING OF WEST | JEFFERSON NC INC,PO BOX 34 | WEST JEFFERSON | NC | 28694-0034 | | OVERNIGHT MAIL |
| 29320607 | DR PEPPER SNAPPLE GROUP | PO BOX 277237 | ATLANTA | GA | 30384-7237 | | OVERNIGHT MAIL |
| 29320608 | DSD PARTNERS DR PEPPER | DSD PARTNERS INC,PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | OVERNIGHT MAIL |
| 29299764 | ETHAN CONRAD | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | OVERNIGHT MAIL AND EMAIL |
| 29320609 | FRITO LAY | PO BOX 643104 | PITTSBURGH | PA | 15264-3104 | | OVERNIGHT MAIL |
| 29320610 | FRITO LAY INC | 75 REMITTANCE DR STE 1844 | CHICAGO | IL | 60675-1844 | | OVERNIGHT MAIL |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA,ATTN: LISA LEVIN-SAGER, 7850 NW 146TH ST, 3RD FLOOR | MIAMI LAKES | FL | 33016 | LSAGER@GATORINV.COM | OVERNIGHT MAIL AND EMAIL |
| 29299710 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | ACCTSRECEIVABLE@GATORINV.COM | OVERNIGHT MAIL AND EMAIL |
| 29318301 | GLENDALE ARROWHEAD LLC | 1401 BROAD STREET | CLIFTON | NJ | 07013-4298 | | OVERNIGHT MAIL |
| 29320611 | MCKEE FOOD CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 | | OVERNIGHT MAIL |
| 29305719 | MIDEB NOMINEES, INC. LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC.,541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | | OVERNIGHT MAIL |
| 29299870 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT,7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044 | MARK@METROEQUITYLLC.COM | OVERNIGHT MAIL AND EMAIL |
| 29305901 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY,227 N. SANTA CREZ AVE., STE B | LOS GATOS | CA | 95030 | | OVERNIGHT MAIL |
| 29305885 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC,2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | RCHAPMAN@NETSTREIT.COM | OVERNIGHT MAIL AND EMAIL |
| 29305954 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC,725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004-2122 | MWROBLEWSKI@STOLTZUSA.COM | OVERNIGHT MAIL AND EMAIL |
| 29320612 | PEPSI BIG FOOT BEVERAGES | BIGFOOT BEVERAGES LLC,301 PEPSI RD | WINSTON | OR | 97496-9561 | | OVERNIGHT MAIL |
| 29320613 | PEPSI BOTTLING VENT. N.C. | PO BOX 75990 | CHARLOTTE | NC | 28275-0990 | | OVERNIGHT MAIL |
| 29320614 | PEPSI BOTTLING VENTURES | OF SALISBURY LLC,PO BOX 60108 | CHARLOTTE | NC | 28260-0108 | | OVERNIGHT MAIL |

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29320615 | PEPSI BUFFALO ROCK | PENSACOLA DIVISION,PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 | | OVERNIGHT MAIL |
| 29320616 | PEPSI BUFFALO ROCK CO | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | | OVERNIGHT MAIL |
| 29320617 | PEPSI BURKS BEVERAGE LP | 2555 BURKS PL | DYERSBURG | TN | 38024-1724 | | OVERNIGHT MAIL |
| 29320618 | PEPSI COLA BOTTLING CO | 1401 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416-1397 | | OVERNIGHT MAIL |
| 29320620 | PEPSI COLA BOTTLING CO | 1401 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416-1397 | | OVERNIGHT MAIL |
| 29320619 | PEPSI COLA BOTTLING CO OF | 1328 OLD POST RD | HAVRE DE GRACE | MD | 21078-3801 | | OVERNIGHT MAIL |
| 29320621 | PEPSI COLA BOTTLING COMP | PO BOX 1076 | SAFFORD | AZ | 85548-1076 | | OVERNIGHT MAIL |
| 29320622 | PEPSI COLA BOTTLING COMP | PO BOX 1076 | SAFFORD | AZ | 85548-1076 | | OVERNIGHT MAIL |
| 29320623 | PEPSI COLA BOTTLING COMPANY | PO BOX 741076 | ATLANTA | GA | 30374-1076 | | OVERNIGHT MAIL |
| 29320624 | PEPSI COLA BTG CO HICKORY | PO BOX 550 | HICKORY | NC | 28603-0550 | | OVERNIGHT MAIL |
| 29320625 | PEPSI COLA BTLG SALINA KS | PEPSI COLA BTLG SALINA KS,PO BOX 50 | OSKALOOSA | IA | 52577-0050 | | OVERNIGHT MAIL |
| 29320626 | PEPSI COLA CHAMPAIGN | 1306 W ANTHONY DR | CHAMPAIGN | IL | 61821-1199 | | OVERNIGHT MAIL |
| 29320627 | PEPSI COLA CO OF | PO BOX 3830 | FLORENCE | SC | 29502-3830 | | OVERNIGHT MAIL |
| 29320628 | PEPSI COLA COMPANY | PO BOX 643383 | CINCINNATI | OH | 45264-3379 | | OVERNIGHT MAIL |
| 29320629 | PEPSI COLA COMPANY | PO BOX 643383 | CINCINNATI | OH | 45264-3379 | | OVERNIGHT MAIL |
| 29320630 | PEPSI COLA DAVENPORT | PO BOX 2770 | DAVENPORT | IA | 52809-2770 | | OVERNIGHT MAIL |
| 29320631 | PEPSI COLA DECATUR LLC | PO BOX 2389 | DECATUR | AL | 35602-2389 | | OVERNIGHT MAIL |
| 29320632 | PEPSI COLA FITZGERALD BROTHERS | BEVERAGES INC,PO BOX | GLENS FALLS | NY | 12801 | | OVERNIGHT MAIL |
| 29320633 | PEPSI COLA FLORENCE LLC | PO BOX 3886 | FLORENCE | SC | 29502-3886 | | OVERNIGHT MAIL |
| 29320634 | PEPSI COLA NTL BRAND BEV | PO BOX 403684 | ATLANTA | GA | 30384-3684 | | OVERNIGHT MAIL |
| 29320635 | PEPSI COLA OF | CHARLOTTESVILLE VA,PO BOX 9035 | CHARLOTTESVILLE | VA | 22906-9035 | | OVERNIGHT MAIL |
| 29320636 | PEPSI COLA OF BRISTOL | PO BOX 36251 | NEWARK | NJ | 07188-6006 | | OVERNIGHT MAIL |
| 29320637 | PEPSI COLA OF CHEYENNE | PO BOX 46 | CHEYENNE | WY | 82003-0046 | | OVERNIGHT MAIL |
| 29320638 | PEPSI COLA OF CORBIN KY | PO BOX 1490 | CORBIN | KY | 40702-1490 | | OVERNIGHT MAIL |
| 29320639 | PEPSI COLA OF GREAT FALLS | ADMIRAL BEVERAGE CORPORATION,1212 15TH ST NORTH | GREAT FALLS | MT | 59401-1243 | | OVERNIGHT MAIL |
| 29320640 | PEPSI COLA OF HUDSON VLY | 1 PEPSI WAY | NEWBURGH | NY | 12550-3921 | | OVERNIGHT MAIL |
| 29320641 | PEPSI COLA OF LINCOLN | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | | OVERNIGHT MAIL |
| 29320642 | PEPSI COLA OF LUVERNE | PO BOX 226 | LUVERNE | AL | 36049-0226 | | OVERNIGHT MAIL |
| 29320643 | PEPSI COLA QUAIL MT. INC | 4033 MILLER AVE | KLAMATH FALLS | OR | 97603-4720 | | OVERNIGHT MAIL |
| 29320644 | PEPSI COLA WEINSTEIN BEVERAGE CO | BEINSTEIN BEVERAGE CO,410 PETERS ST E | WENATCHEE | WA | 98801-5999 | | OVERNIGHT MAIL |
| 29320645 | PEPSI COLA -WYOMING BEV | COMPANY OF CASPER,PO BOX 2230 | CASPER | WY | 82602-2230 | | OVERNIGHT MAIL |
| 29320646 | PEPSI GENEVA CLUB BEV CO | 1 PEPSI LN | GENEVA | NY | 14456-1895 | | OVERNIGHT MAIL |
| 29320647 | PEPSI HARRINGTON BOTTLING COMPANY | PO BOX 3178 | BUTTE | MT | 59702-3179 | | OVERNIGHT MAIL |
| 29320648 | PEPSI IDAHO FALLS | PO BOX 51179 | IDAHO FALLS | ID | 83405-1021 | | OVERNIGHT MAIL |
| 29320649 | PEPSI LOGISTICS COMPANY INC | 75 REMITTANCE DRIVE STE 1884 | CHICAGO | IL | 60675-1884 | | OVERNIGHT MAIL |
| 29320650 | PEPSI MID AMERICA | PO BOX 18241 F | ST LOUIS | MO | 63150-8241 | | OVERNIGHT MAIL |
| 29320651 | PEPSI OGDEN | PO BOX 12130 | OGDEN | UT | 84412-2130 | | OVERNIGHT MAIL |
| 29320652 | PEPSI RSI BURLINGTON | PO BOX 1026 | BURLINGTON | IA | 52601-1026 | | OVERNIGHT MAIL |
| 29320653 | PEPSI RSI QUINCY | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | | OVERNIGHT MAIL |
| 29320654 | PEPSI RSI TALLAHASSEE | 3919 W PENSACOLA ST | TALLAHASSEE | FL | 32304-2837 | | OVERNIGHT MAIL |
| 29320655 | PEPSI RSI TERRE HAUTE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | | OVERNIGHT MAIL |
| 29320656 | PEPSI WALTON BEVERAGE | 1350 PACIFIC PL | FERNDALE | WA | 98248-8985 | | OVERNIGHT MAIL |
| 29320657 | PEPSI WP BEVERAGES LLC | PO BOX 7425 | MADISON | WI | 53707-7425 | | OVERNIGHT MAIL |

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29320658 | PEPSI-ACADIANA BOTTLING | PO BOX 3307 | LAFAYETTE | LA | 70502 | | OVERNIGHT MAIL |
| 29320659 | PEPSI-ALLEN BEVERAGE INC | PO BOX 2037 | GULFPORT | MS | 39505-2037 | | OVERNIGHT MAIL |
| 29320660 | PEPSI-BROWN BOTTLING GRP | PO BOX 3186 | RIDGELAND | MS | 39158-3186 | | OVERNIGHT MAIL |
| 29320661 | PEPSI-COLA BOTTLING CO OF | 1328 OLD POST RD | HAVRE DE GRACE | MD | 21078-3801 | | OVERNIGHT MAIL |
| 29320662 | PEPSI-COLA BOTTLING OF | 90 INDUSTRIAL DR | HOLDEN | MA | 01520-1898 | | OVERNIGHT MAIL |
| 29320663 | PEPSI-COLA OF TOPEKA | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | | OVERNIGHT MAIL |
| 29320664 | PEPSI-COLA OGDENSBURG BOTTLERS INC | PEPSI-COLA OGDENSBURG,PO BOX 708 | OGDENSBURG | NY | 13669-0708 | | OVERNIGHT MAIL |
| 29320665 | PEPSI-CORWIN BEVERAGE CO | 219 S TIMM RD | RIDGEFIELD | WA | 98642-3343 | | OVERNIGHT MAIL |
| 29320666 | PEPSI-GILLETTE GROUP INC | PO BOX 848 | LA CROSSE | WI | 54602-0848 | | OVERNIGHT MAIL |
| 29320667 | PEPSI-L&E BOTTLING CO | PO BOX 11159 | OLYMPIA | WA | 98508-1159 | | OVERNIGHT MAIL |
| 29320668 | PEPSI-LAKESIDE BOTTLING | 300 FOREST AVE | SHEBOYGAN FALLS | WI | 53085 | | OVERNIGHT MAIL |
| 29320669 | PEPSI-LEADER DISTRIBUTION | PO BOX 8285 | BRATTLEBORO | VT | 05304-8285 | | OVERNIGHT MAIL |
| 29320670 | PEPSI-MCPHERSON BEVERAGES | 1330 STANCELL ST | ROANOKE RAPIDS | NC | 27870-4824 | | OVERNIGHT MAIL |
| 29320671 | PEPSI-MINGES BTLG GROUP | PO BOX 63287 | CHARLOTTE | NC | 28263-3287 | | OVERNIGHT MAIL |
| 29320672 | PEPSI-REFRESHMENT SERVICE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | | OVERNIGHT MAIL |
| 29299480 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O | PLYMOUTH | WI | 53073-3600 | CANDERSON@VANHORNRE.COM | OVERNIGHT MAIL AND EMAIL |
| 29305944 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP,4900 E DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | | OVERNIGHT MAIL |
| 29320673 | RED BULL | RED BULL NORTH AMERICA INC,1630 STEWART ST | SANTA MONICA | CA | 90404-4020 | | OVERNIGHT MAIL |
| 29305857 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC,1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | BCOLEY@THEPMACORP.COM | OVERNIGHT MAIL AND EMAIL |
| 29299959 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN,319 SOUTH DRIVE | NATCHITOCHES | LA | 71457 | JWINGO@WINGOWEALTH.COM | OVERNIGHT MAIL AND EMAIL |
| 29320674 | SNAPPLE GRP | DSD PARTNERS INC,PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | OVERNIGHT MAIL |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC,2727 N HARWOOD ST. STE 300 | DALLAS | TX | 75201 | | OVERNIGHT MAIL |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY,C/O GARRETT & GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | OAKLEY@GARRETTPROPS.COM | OVERNIGHT MAIL AND EMAIL |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN,C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 | JJNIGRO@NIGROCOS.COM | OVERNIGHT MAIL AND EMAIL |
| 29320675 | WP BEVERAGES LLC DBA PEPSI COLA OF | PEPSI-HOOSIER REFRESHMENT,PO BOX 449 | LOGANSPORT | IN | 46947-2619 | | OVERNIGHT MAIL |

**Exhibit C**

Exhibit C
Additional Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29305661 | 120 HOOSICK STREET HOLDINGS LLC | CHENG, RAYMOND, 139 FRONT STREET | FALL RIVER | MA | 02721 | HAHAJIANG520@LIVE.COM, MANAGEMENT@JZREAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299658 | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | MARK@WESTARDENVER.COM, PHYLLIS@WESTARDENVER.COM | FIRST CLASS MAIL AND EMAIL |
| 29299800 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181-4449 | CSZARZYNSKI@HIFFMAN.COM, SBROWN@HIFFMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29299802 | ARC NWNCHSC001, LLC | ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 | CSZARZYNSKI@HIFFMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29299801 | ARC NWNCHSC001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000 | DALLAS | TX | 75201 | CSZARZYNSKI@HIFFMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29299626 | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | BPEARL@NEWMARKMERRILL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305782 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105 | BEVERLY HILL | CA | 90212 | DAVID@SHARPCG.COM | FIRST CLASS MAIL AND EMAIL |
| 29305995 | BIG TAMI OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | JARED.SHEIKER@BLUEOWL.COM, DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305353 | C/O HUBBBLE REALTY | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | RONDA.WRAY@HUBBELLREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299792 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218 | NOBLESVILLE | IN | 46061 | HOWARD@LUKEKENLEY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305549 | CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750 | DALLAS | TX | 75219 | CVESTAL@COMPONENTCAPITALGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299741 | CFT NV DEVELOPMENTS, LLC | KUO, ANASTASIA, LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | ANASTASIA.KUO@PANDARG.COM | FIRST CLASS MAIL AND EMAIL |
| 29299766 | CIELO PASO PARKE GREEN, LP | ARAGON, STEPHANIE, C/O MIMCO, LLC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | MSAULS@MIMCOPROPERTIES.COM, SARAGON@MIMCOPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | BURNHAM, GREG, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE | ROCHESTER | NY | 14623 | GBURNHAM@GLAZER.COM | FIRST CLASS MAIL AND EMAIL |
| 29299400 | CORE PARK PLAZA LLC | ANGEL , ROBBIE, 125 W SUNBRIDGE, SUITE A | FAYETTEVILLE | AR | 72703 | DREW@CORE-EQUITYPARTNERS.COM, ROBBIE@CORE-EQUITYPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29299858 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE | BOCA RATON | FL | 33496 | MDVESQ41@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299673 | EDIFIS USC, LLC | BRYER, PAM, C/O EDIFIS GROUP, 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | PAM@EDIFISGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29305704 | FC ROBSON PROPERTIES LLC | DOOLY, ANNA, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986 | CLAREMORE | OK | 74017 | ADOOLY@ROBSONPROP.COM, RMOSIER@ROBSONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299813 | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100 | BETHESDA | MD | 20814 | MBADGER@FINMARC.COM, TPUGH@FINMARC.COM | FIRST CLASS MAIL AND EMAIL |
| 29305802 | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780 | NEWPORT BEACH | CA | 92660 | MGARNER@ATHENA-PM.COM | FIRST CLASS MAIL AND EMAIL |
| 29299532 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219-2515 | RGLIMCHER@GLIMCHERGROUP.COM, MKOZY@GLIMCHERGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | ADAM WOLOSKY, C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC., ATTN: ADAM WOLOSKY, PROPERTY MANAGER, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | AZIFF@TIMEEQUITIES.COM, AWOLOSKY@METROCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29319545 | HANASAB, ROBERT | ADDRESS ON FILE | | | | EMAIL ON FILE | EMAIL |

Exhibit C
Additional Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29319544 | HANASAB, ROBERT | ADDRESS ON FILE | | | | EMAIL ON FILE | EMAIL |
| 29305970 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | SPENCER@UPCLI.COM | FIRST CLASS MAIL AND EMAIL |
| 29299898 | HAUPPAUGE PROPERTIES, LLC | KENNY, LISA, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | CHICKS@USPGINC.COM, LISA@UPCLI.COM | FIRST CLASS MAIL AND EMAIL |
| 29299499 | HAYMARKET INVESTORS LLC | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | RONDA.WRAY@HUBBELLREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305354 | HHH COMPANIES | DONALD ROSENTHAL, C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | DROSENTHAL@HHHCOMPANIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305842 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 6365 HALCYON WAY STE 970 | ALPHARETTA | GA | 30005 | SANJIV@RHINOIG.COM | FIRST CLASS MAIL AND EMAIL |
| 29305695 | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 | GJONNET@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE, SUITE 219 | BOCA RATON | FL | 33487 | STEVEA@WBSPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE, SUITE 701 | VALLEY STREAM | NY | 11581 | RUBINREALTY@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305843 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 | SANJIV@RHINOIG.COM | FIRST CLASS MAIL AND EMAIL |
| 29299463 | MDG STRATEGIC ACQUISITION LLC | KRISTINA DESCOTEAUX, C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B | NEW YORK | NY | 10019 | URI@TOPROCKHOLDINGS.COM, KDESCOTEAUX@DARTCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29299337 | MERICLE PROPERTIES, LLC | MERICLE, GREG, 4751 - 600TH ST | MENOMONIE | WI | 54751 | MERICLEPROPERTIESLLC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299762 | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 | JOE@MERRITT-CAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299231 | NEWMARK MERRILL | BRAD PEARL, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | BPEARL@NEWMARKMERRILL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | DIANE.YARBROUGH@GTO-PROPERTIES.COM, DIANE.YARBROUGH@GOT-PROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305625 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | DROSENTHAL@HHHCOMPANIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300, TENANT NO 5PTR5528 BIGL4365 | PORTLAND | OR | 97224 | MARKO@PACTRUST.COM, JAYD@PACTRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 29305575 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310 | FISHERS | IN | 36038 | RBLOCK@PARAGONCOMPANIES.COM, SDURHAM@PARAGONCOMPANIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299483 | PEARLAND HWY 35 LP | MAZEWSKI , SUSAN, C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400 | HOUSTON | TX | 77056 | CSONDOCK@SPIEGELREALTY.COM, SMAZEWSKI@WULFE.COM | FIRST CLASS MAIL AND EMAIL |
| 29306111 | PMRE LLC | 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | PAULP3571@YAHOO.COM, MDHNCS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299671 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | POLENDEVELOPMENT@HOTMAIL.COM, POLENDEVELOPMENT@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305785 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | R.MATTO@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 29305698 | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., STE 170 | DALLAS | TX | 75204-4067 | KMEAD@RETAILPLAZAS.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Additional Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29305897 | SHOPS AT COOPERS GROVE, LLC | GOODMAN, JOE, 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904 | ACQUISITONANDDEVELOPMENT@HOTMAIL.COM, JGOODMAN@TERRACORERALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29305706 | SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | BO@TRIMARSH.COM | FIRST CLASS MAIL AND EMAIL |
| 29299551 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202 | HOLLYWOOD | FL | 33020 | MWANG@JBLMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290 | YORK | PA | 17402 | RG3@JCBARPRP.COM, HELEN@JCBARPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29305359 | VILLAGE GREEN REALTY | JOE LIEBERMAN, C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | JOE99CENTS@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305653 | VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | JOE99CENTS@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305754 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210 | DAVIE | FL | 33328-2020 | BSHERMAN@ROSS-REALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305801 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211 | ARLINGTON | TX | 76011 | NICK@CLEARFORKPROPERTIES.COM, RMIRZADEH@SRMVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299515 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2 | PLYMOUTH MEETING | PA | 19462 | SICHELSTIEL@PENNMARKPROPERTIES.COM, SILOAM@PENNMARKPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299482 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | LUKE@BPIREALTY.COM, WEST1@WT.NET | FIRST CLASS MAIL AND EMAIL |

**Exhibit D**

Exhibit D

Affected Landlord Notice Parties Service List

Served via Overnight Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| CM_107602 | AGRICULTURAL COMMISSIONER | ATTN: GENEREAL COUNSEL, 263 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1335 |
| tax_0001 | ANNE ARUNDEL COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 |
| CM_107640 | ARIZONA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, 1600 WEST MONROE ST | PHOENIX | AZ | 85007 |
| tax_0002 | ARIZONA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 29010 | PHOENIX | AZ | 85038-9010 |
| tax_0003 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT, PO BOX 29026 | PHOENIX | AZ | 85038-9026 |
| CM_107641 | ARIZONA DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, 1688 W ADAMS ST | PHOENIX | AZ | 85007-2683 |
| CM_107663 | B.H.G.S DCA | ATTN: GENEREAL COUNSEL, PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 |
| CM_107668 | BALTIMORE COUNTY MARYLAND | ATTN: GENEREAL COUNSEL, 6401 YORK RD 3RD FLOOR | BALTIMORE | MD | 21212-2130 |
| CM_107712 | BOROUGH OF CLIFTON HEIGHTS | ATTN: GENEREAL COUNSEL, 30 S SPRINGFIELD RD | CLIFTON HEIGHTS | PA | 19018-2215 |
| CM_107743 | BUREAU OF HOME FURNISHINGS | ATTN: GENEREAL COUNSEL, 4244 S MARKET CY STE D | SACRAMENTO | CA | 95834-1243 |
| tax_0004 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: GENEREAL COUNSEL, PO BOX 942879 | SACRAMENTO | CA | 94279 |
| CM_107793 | CDFA | ATTN: GENEREAL COUNSEL, PO BOX 942872 | SACRAMENTO | CA | 94271-2872 |
| CM_107794 | CDFA-90054 | ATTN: GENEREAL COUNSEL, 1220 N STREET | SACRAMENTO | CA | 95814-5603 |
| CM_96474 | CITY CLERK | ATTN: GENEREAL COUNSEL, 1115 S MAIN STREET | WEST BEND | WI | 53095-4605 |
| CM_108001 | CITY OF DESTIN | ATTN: GENEREAL COUNSEL, 4200 INDIAN BAYOU TRAIL | DESTIN | FL | 32541-4305 |
| CM_96601 | CITY OF GLENDALE | ATTN: GENEREAL COUNSEL, 5850 W GLENDALE AVE | GLENDALE | AZ | 85301-2599 |
| CM_108230 | CITY OF LOS BANOS | ATTN: GENEREAL COUNSEL, 520 J STREET | LOS BANOS | CA | 93635-4240 |
| CM_108256 | CITY OF MERCED | ATTN: GENEREAL COUNSEL, 678 W 18TH ST DEPT BL | MERCED | CA | 95340-4708 |
| CM_108449 | CITY OF SANTA MARIA | ATTN: GENEREAL COUNSEL, 110 E COOK ST RM 5 | SANTA MARIA | CA | 93454-5190 |
| CM_108462 | CITY OF SHEBOYGAN | ATTN: GENEREAL COUNSEL, 828 CENTER AVE STE 205 | SHEBOYGAN | WI | 53081-4442 |
| CM_108522 | CITY OF THOMSON | ATTN: GENEREAL COUNSEL, 210 RAILROAD STREET SUITE 1544 | THOMSON | GA | 30824-2737 |
| CM_108532 | CITY OF TURLOCK | ATTN: GENEREAL COUNSEL, 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5456 |
| CM_108619 | CLERK OF CIRCUIT COURT | ATTN: GENEREAL COUNSEL, PO BOX 6754 | TOWSON | MD | 21285-6754 |
| CM_108631 | CLERK OF THE COURT | ATTN: GENEREAL COUNSEL, 8 CHURCH CIRCLE ROOM H 101 | ANNAPOLIS | MD | 21401-1934 |
| CM_108693 | COMMONWEALTH OF PENNSYLVANIA | ATTN: UNCLAIMED PROPERTY, PO BOX 783473 | PHILADELPHIA | PA | 19178-3473 |
| tax_0005 | COMPTROLLER OF MARYLAND | ATTN: GENEREAL COUNSEL, 7 ST. PAUL PLACE | BALTIMORE | MD | 21202 |

Exhibit D
Affected Landlord Notice Parties Service List
Served via Overnight Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| tax_0006 | COMPTROLLER OF MARYLAND | ATTN: UNCLAIMED PROPERTY DIVISION, 7 ST. PAUL STREET, SUITE 320 | BALTIMORE | MD | 21202 |
| CM_108701 | CONTROLLER ANNE ARUNDEL CO | ATTN: GENEREAL COUNSEL, 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 |
| CM_108720 | COUNTY OF DELAWARE WEIGHTS & | ATTN: GENEREAL COUNSEL, 201 W FRONT ST | MEDIA | PA | 19063-2708 |
| CM_108742 | COUNTY OF MERCED | ATTN: GENEREAL COUNSEL, 2222 M STREET | MERCED | CA | 95340-3729 |
| CM_97069 | COUNTY OF SACRAMENTO | ATTN: GENEREAL COUNSEL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 |
| CM_108753 | COUNTY OF SACRAMENTO EMD | ATTN: GENEREAL COUNSEL, 10590 ARMSTRONG AVE STE C | MATHER | CA | 95655-4153 |
| CM_108784 | CT DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, PO BOX 150404 | HARTFORD | CT | 06115-0404 |
| CM_108799 | DATCP | ATTN: GENEREAL COUNSEL, PO BOX 93598 | MILWAUKEE | WI | 53293-0598 |
| CM_108825 | DEPARTMENT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 |
| tax_0007 | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY | ATTN: GENEREAL COUNSEL, PO BOX 4025 | SACRAMENTO | CA | 95812-4025 |
| tax_0008 | DEPARTMENT OF TAXATION AND FINANCE | ATTN: GENEREAL COUNSEL, PO BOX 4127 | BINGHAMPTON | NY | 13902-4127 |
| CM_108875 | EIGHTH UTILITIES DISTRICT | ATTN: GENEREAL COUNSEL, 18 MAIN ST | MANCHESTER | CT | 06042-3136 |
| CM_108886 | ERIE COUNTY DEPT OF HEA. | ATTN: GENEREAL COUNSEL, 606 W 2ND ST | ERIE | PA | 16507-1199 |
| tax_0009 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: DIVISION OF UNCLAIMED PROPERTY, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 |
| tax_0010 | FLORIDA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, 5050 W TENNESSEE STREET | TALAHASSEE | FL | 32399-0120 |
| tax_0011 | FOND DU LAC CITY COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 150 | FOND DU LAC | WI | 54936-0150 |
| CM_108904 | FOND DU LAC CO HEALTH DEPT | ATTN: GENEREAL COUNSEL, 160 S MACY ST | FOND DU LAC | WI | 54935-4241 |
| tax_0012 | GEORGIA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 105408 | ATLANTA | GA | 30348-5408 |
| tax_0013 | GEORGIA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY, 4125 WELCOME ALL ROAD | ATLANTA | GA | 30349 |
| CM_108946 | GEORGIA DEPT.OF AGRICULTURAL | ATTN: GENEREAL COUNSEL, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 |

Exhibit D
Affected Landlord Notice Parties Service List
Served via Overnight Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| CM_111256 | ILLINOIS DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, RETAILERS' OCCUPATION TAX | SPRINGFIELD | IL | 62796-0001 |
| CM_109051 | ILLINOIS DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, PO BOX 19281 | SPRINGFIELD | IL | 62794 |
| tax_0014 | ILLINOIS STATE TREASURER | ATTN: GENEREAL COUNSEL, PO BOX 19495 | SPRINGFIELD | IL | 62794-9495 |
| CM_109192 | LDH/OPH | ATTN: GENEREAL COUNSEL, PO BOX 4489 | BATON ROUGE | LA | 70821-4489 |
| tax_0015 | LOUISIANA UNCLAIMED PROPERTY | ATTN: STATE CAPITOL BUILDING ANNEX, 1051 N. 3RD STREET, ROOM 150 | BATON ROUGE | LA | 70802 |
| CM_109232 | LOUISIANNA DEPT OF AG & FORESTRY | ATTN: GENEREAL COUNSEL, 5825 FLORIDA BLVD | BATON ROUGE | LA | 70806-4259 |
| tax_0016 | LOUISIANNA DEPT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 201 | BATON ROUGE | LA | 70821-0201 |
| CM_109262 | MARICOPA COUNTY ENVIRONMENTAL | ATTN: GENEREAL COUNSEL, 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 |
| CM_109265 | MARICOPA COUNTY TREASURER | ATTN: GENEREAL COUNSEL, PO BOX 52133 | PHOENIX | AZ | 85072-2133 |
| CM_109284 | MARYLAND DEPARTMENT OF | ATTN: GENEREAL COUNSEL, PO BOX 17304 | BALTIMORE | MD | 21297 |
| tax_0017 | MATTRESS RECYCLING COUNCIL | ATTN: GENEREAL COUNSEL, 501 WYTHE STREET | ALEXANDRIA | VA | 22314 |
| tax_0018 | MCDUFFIE COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, 210 RAILROAD ST | THOMSON | GA | 30824 |
| CM_109302 | MERCED COUNTY ENVIRONMENTAL | ATTN: GENEREAL COUNSEL, 260 E 15TH ST | MERCED | CA | 95341-6216 |
| CM_109303 | MERCED COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, 2222 M STREET | MERCED | CA | 95340-3780 |
| tax_0019 | NATCHITOCHES CITY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 639 | NATCHITOCHES | LA | 71458-0639 |
| CM_109377 | NATCHITOCHES TAX COMMISSION | ATTN: GENEREAL COUNSEL, PO BO 639 | NATCHITOCHES | LA | 71458-0639 |
| tax_0020 | NATCHITOCHES TAX COMMISSION | ATTN: GENEREAL COUNSEL, PO BOX 639, 220 EAST FIFTH STREET | NATCHITOCHES | LA | 71458-0639 |
| CM_109426 | OFFICE OF BUDGET AND FINANCE | ATTN: GENEREAL COUNSEL, 400 WASHINGTON AVE RM 152 | TOWSON | MD | 21204 |
| tax_0021 | OFFICE OF STATE COMPTROLLER | ATTN: OFFICE OF UNCLAIMED FUNDS, 110 STATE ST | ALBANY | NY | 12236 |
| CM_109439 | OKALOOSA COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 9 | SHALIMAR | FL | 32579-0009 |
| CM_109464 | OZAUKEE COUNTY | ATTN: GENEREAL COUNSEL, PO BOX 2003 | WEST BEND | WI | 53095-2003 |
| tax_0022 | PA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 280407 | HARRISBURG | PA | 17128-0407 |
| CM_109482 | PENNSYLVANIA DEPT OF | ATTN: GENEREAL COUNSEL, 2301 N CAMERON ST | HARRISBURG | PA | 17110-9408 |

Exhibit D

Affected Landlord Notice Parties Service List

Served via Overnight Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| CM_109484 | PENNSYLVANIA DEPT OF HEALTH DRUG RE | ATTN: GENEREAL COUNSEL, 2525 NORTH 7TH ST STE 210D | HARRISBURG | PA | 17101-2511 |
| CM_109520 | PRINCE WILLIAM COUNTY | ATTN: GENEREAL COUNSEL, PO BOX 1600 | MERRIFIELD | VA | 22116-1611 |
| CM_109521 | PRINCE WILLIAM COUNTY | ATTN: GENEREAL COUNSEL, PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 |
| CM_109579 | SACRAMENTO COUNTY TAX COLLECTO | ATTN: GENEREAL COUNSEL, PO BOX 508 | SACRAMENTO | CA | 95812-0508 |
| CM_109580 | SACRAMENTO COUNTY TREASURE | ATTN: GENEREAL COUNSEL, 700 H ST ROOM 1710 | SACRAMENTO | CA | 95814-1289 |
| CM_109606 | SANTA BARBARA CO ENVIRONMENTAL | ATTN: GENEREAL COUNSEL, 2125 CENTERPOINTE PKWY STE 333 | SANTA MARIA | CA | 93455-1337 |
| tax_0023 | SHEBOYGAN CITY COLLECTOR | ATTN: GENEREAL COUNSEL, 828 CENTER AVENUE | SHEBOYGAN | WI | 53081-4442 |
| CM_109642 | SHEBOYGAN COUNTY HHSD | ATTN: GENEREAL COUNSEL, 1011 NORTH 8TH ST | SHEBOYGAN | WI | 53081-4006 |
| CM_109706 | STANISLAUS COUNTY | ATTN: GENEREAL COUNSEL, 3800 CORNUCOPIA WAY STE C | MODESTO | CA | 95358-9494 |
| tax_0024 | STANISLAUS COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, 1010 10TH STREET | MODESTO | CA | 95354 |
| tax_0025 | STATE OF CALIFORNIA | ATTN: CONTROLLER'S OFFICE, PO BOX 942850 | SACRAMENTO | CA | 94250-5873 |
| tax_0027 | STATE OF CONNECTICUT | ATTN: GENEREAL COUNSEL, PO BOX 5030 | HARTFORD | CT | 06102-5030 |
| tax_0026 | STATE OF CONNECTICUT | ATTN: OFFICE OF THE TREASURER, PO BOX 5065 | HARTFORD | CT | 06102 |
| CM_109860 | TOWN OF MANCHESTER | ATTN: GENEREAL COUNSEL, PO BOX 191 | MANCHESTER | CT | 06045-0191 |
| CM_109947 | TREASURER OF VIRGINIA | ATTN: GENEREAL COUNSEL, PO BOX 526 | RICHMOND | VA | 23218-0526 |
| CM_109953 | TREASURER STATE OF CT | ATTN: GENEREAL COUNSEL, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 |
| CM_109965 | TREASURER/TAX COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 579 | SANTA BARBARA | CA | 93102 |
| CM_110010 | VERMONT DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, 116 STATE STREET | MONTPELIER | VT | 05620-2901 |
| tax_0028 | VIRGINIA DEPARTMENT OF TAXATION | ATTN: GENEREAL COUNSEL, PO BOX 186 | ACCOMAC | VA | 23301-0186 |
| tax_0029 | VIRGINIA DEPARTMENT OF TREASURY | ATTN: UNCLAIMED PROPERTY PROGRAM, PO BOX 2478 | RICHMOND | VA | 23219-2478 |
| tax_0030 | WEST BEND CITY COLLECTOR | ATTN: GENEREAL COUNSEL, 1115 S MAIN ST | WEST BEND | WI | 53095 |
| CM_110086 | WILL COUNTY HEALTH DEPT | ATTN: GENEREAL COUNSEL, 501 ELLA AVE | JOLIET | IL | 60433-2700 |
| tax_0031 | WISCONSIN DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 59 | MADISON | WI | 53785-0001 |
| tax_0032 | WISCONSIN DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 8982 | MADISON | WI | 53708-8982 |
| CM_110098 | WISCONSIN DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, PO BOX 8911 | MADISON | WI | 53708-8911 |

Exhibit D

Affected Landlord Notice Parties Service List
Served via Overnight Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| CM_110101 | WISCONSIN DEPT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 8902 | MADISON | WI | 53708-8902 |