## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 17, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on (1) the Core/2002 Service List attached hereto as **Exhibit A**, and (2) the Landlord Notice Parties Service List attached hereto as **Exhibit B**:

- Supplemental Notice of Lease Sale Auction and List of September Lease Assets [Docket No. 196]

Dated: September 24, 2024

*/s/ James Roy*
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 24, 2024, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

<u>**Exhibit A**</u>

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | 3M Company | Attn: Colby Ring<br>Po Box 371227<br>Pittsburgh PA 15250-7227 | CRING@MMM.COM | Email |
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Top 30 Unsecured Creditors | All Courtesy Int'L Ltd | Attn: Jlie Zhu<br>Flat/Rm E9F Hollywood Centre<br>Tst Kowlong<br>Hong Kong 999077 China | JULIE@CENTRESKY.COM.CN | Email |
| Top 30 Unsecured Creditors | Ameriwood Industries | Attn: Norman Braunstein - Ceo<br>410 E First St. South<br>Wright City MO 63390 | NORMAN.BRAUNSTEIN@DOREL.COM | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Top 30 Unsecured Creditors | Ashley Furniture | Attn: Todd Wanek<br>PO Box 190<br>ArCADia WI 54612-0190 | TWANEK@ASHLEYFURNITURE.COM | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Top 30 Unsecured Creditors | Big Avca Owner LLC | Attn: Drew Wides C/O Blue Owl Real Estate Capital Llc 30 North Lasalle, Suite 4140 Chicago IL 60602 | DREW.WIDES@BLUEOWL.COM | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin 575 Underhill Blvd Suite 118 Syosset NY 11791 | wlevant@kaplaw.com schin@borgeslawllc.com | Email |
| Top 30 Unsecured Creditors | Boston Warehouse Corp | Attn: Alan Kanter 59 Davis Ave Norwood MA 02062-3031 | ALAN.KANTER@BWTC.COM | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers 115 South Andrews Avenue Governmental Center, Suite 423 Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Top 30 Unsecured Creditors | Building Air Services Hvac LLC | Attn: Steve Boose 10460 68Th St North Pinellas Park FL 33782-2360 | SBOOSE@COOLSYS.COM | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III 420 N. 20th Street, Suite 3400 Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Top 30 Unsecured Creditors | Carlington Industries Limited | Attn: Billy Yu - Principle Room 1114 Sincere House 83 Argyle Hong Kong Hong Kong | BILLY@CARLINGTON.COM.TW | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Top 30 Unsecured Creditors | Dell Financial Services LLC | Attn: Mark Hoeck<br>Po Box 5292<br>Carol Stream IL 60197-6547 | MARK.HOECK@DELL.COM | Email |
| Top 30 Unsecured Creditors | Elite Comfort Solutions | Attn: Matt Wallace<br>Conover NC 28613 | MWWallace@elite-cs.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Top 30 Unsecured Creditors | Esi Cases And Accessories Inc | Attn: Maria Torres<br>44 E 32Nd St  6Th Floor<br>New York NY 10016-5508 | JET@ESICELLULAR.COM | Email |
| Top 30 Unsecured Creditors | Everstar Merchandise Co | Attn: Andy Pan<br>Unit 12 13 11F Hatbour<br>Kowloon CNTR TWR1 China | PAN4190@HOTMAIL.COM | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Top 30 Unsecured Creditors | Fusion Furniture Inc. | Attn: Mark Weber - Ceo<br>Po Box 734183<br>Dallas TX 75373-4183 | MWEBER@SOUTHERNMOTION.COM | Email |
| Top 30 Unsecured Creditors | Fxi Inc | Attn: Harold Early Ceo/ Kevin Blossom Gm<br>Po Box 747067<br>Atlanta GA 30374-7067 | KBLOSSOM@FXI.COM, HEARLEY@FXI.COM | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Giftree Crafts Co Ltd | Attn: Joe Peng<br>No 50 Fagang Development<br>Shenzhen Guangdong China | JOEPENG@GIFTREE.NET | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| Top 30 Unsecured Creditors | Hongkong Gms Intl Co Ltd | Attn: Carl Guo Owner<br>8Th Flr Tianxin Bldg<br>Nantong Jiangsu China | Carl@futongtextiles.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Top 30 Unsecured Creditors | Keeco, LLC/22155 | Attn: Steve Henderson Cmo President<br>Po Box 809207<br>Chicago IL 60680 | shenderson@lkeeco.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Top 30 Unsecured Creditors | Millennium Gifts Ltd | Attn: Peter Chuang Vp Sales Hongfan Building Jiangnan Quanzhou Fujian China | PETER@HONGFANGIFTS.COM | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, 1201 N. Market Street, 16th Floor Wilmington DE 19801 | rdehney@morrisnichols.com aremming@morrisnichols.com dbutz@morrisnichols.com tmann@morrisnichols.com csawyer@morrisnichols.com | Email |
| Top 30 Unsecured Creditors | Ningbo Electrical Appliance Co., Lt | Attn: John Link No 758 Kaifa East Zhouxiang Cixi Ningbo China | john.link@gdhwd.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey 844 King Street Suite 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin 222 Delaware Avenue Suite 1105 Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger 230 Park Ave Ste 29 New York NY 10169 | csimon@otterbourg.com jdrew@otterbourg.com shautzinger@otterbourg.com | Email |
| Top 30 Unsecured Creditors | Pan Asian Creations Limited | Attn: Stephen Lee 5F-6 No 294 Sec 1 Dunhua S Rd Da-An Dist Taipei Taiwan | stephen@pan-asian.com.hk | Email |
| Counsel to Northtowne Plaza Properties, Ltd. | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar Court Plaza South, East Wing 21 Main Street, Suite 200 Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II 824 North Market Street, Suite 800 Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo 500 E. Border Street, Suite 640 Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece 1919 S. Shiloh Rd., Suite 640, LB 40 Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew P.O. Box 8188 Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova PO Box 9132 Amarillo TX 79105 | amabkr@pbfcm.com acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez PO Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Top 30 Unsecured Creditors | Polygroup Evergreen Limited | Attn: Ricky Tong Unit 606, Fairmont House Hong Kong China | RICKY.TONG@POLYGROUP.COM | Email |
| Top 30 Unsecured Creditors | Ppj LLC | Attn: Phil Mccarty - Ceo 2 Carsha Drive Natick MA 01760-4658 | PHIL.MCCARTY@CUSTOMATICBEDS.COM | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti 4422 Ridgeside Drive Dallas TX 75244 | tim@rashtiandmitchell.com dkrm@aol.com donna@rashtiandmitchell.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky One Rodney Square 920 N. King Street Wilmington DE 19801 | knight@rlf.com collins@rlf.com javorsky@rlf.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox Times Square Tower 7 Times Sq, Suite 2506 New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg River Ridge 9040 Roswell Rd Suite 205 Atlanta GA 30350 | brogers@berlawoffice.com skuperberg@berlawoffice.com | Email |
| Top 30 Unsecured Creditors | Round Tripping Ltd | Attn: Sheryl Ting 14/F Shui Centre 6-8 Harbour Rd. Wanshai Hong Kong | SHERYL@FIRSTE.COM.HK | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino 1201 North Market Street Suite 2300 PO Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 7 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Sealy Inc | Attn: Steve Rusing - President<br>Po Box 931855<br>Atlanta GA 31193-1855 | STEVE.RUSING@TEMPURSEALY.COM | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Top 30 Unsecured Creditors | Serta Inc | Attn: Mark Genender - Chairman<br>2600 Forbs Ave<br>Hoffman Estates IL 60192-3723 | MGENENDER@SERTASIMMONS.COM | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Top 30 Unsecured Creditors | Singsong International Trade Co Lim | Attn: Sunny Zhang<br>Room 1405A 14/F Lucky Centre<br>China | SUNNY@SINGSONG.COM.CN | Email |
| Counsel to Meadowbrook V, LP | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | | First Class Mail |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Top 30 Unsecured Creditors | Topmost Design Co Ltd | Attn: Lindbergh Lin<br>3Fl-19, No.3 Tien Mou Rd<br>Taipei Taiwan | LINDBERGH@ELUCEO.COM.TW | Email |
| Top 30 Unsecured Creditors | Twin Star International | Attn: Heather Brown<br>1690 S Congress Ave Ste 210<br>Delray Beach FL 33445-6330 | HBROWN@TWINSTARHOME.COM | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Top 30 Unsecured Creditors | Zest Garden Limited | Attn: Nina Truong - President<br>10F No 143 Shih Shang Rd<br>Taipei Taiwan | NINA@CONCORDCITYA.COM | Email |
| Top 30 Unsecured Creditors | Zhejiang Hengtai Crafts | Attn: Cain Wang<br>Hehua Rd Baihuashan Industrial Are<br>Yiwu Zhejiang China | CAIN@CHRISTMASCN.COM | Email |

**Exhibit B**

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305898 | 1482 EAST 2ND STREET LLC | ATTN LONG MARSHA<br>CO 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786 | mlong@1st-comm.com | Overnight Mail and Email |
| 29305877 | 1520 NW LEARY WAY LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>6404 BLUE HERON CV<br>MEMPHIS, TN 38102 | Justin@Gofflandinc.com | Overnight Mail and Email |
| 29305863 | 21ST MAIN PARTNERS LLC | ATTN CO NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO SUITE 300<br>CALABASAS, CA 91302 | rbanning@newmarkmerrill.com | Overnight Mail and Email |
| 29305864 | 21ST MAIN PARTNERS LLC | ATTN CARL CHANG<br>30242 ESPERANZA<br>RANCHO SANTA MARGARITA, CA 92688 | | Overnight Mail |
| 29299517 | 260 VOICE ROAD LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>228 PARK AVE S # 81420<br>NEW YORK, NY 10003 | IAN.DEUTSCH@ALDERPROP.COM | Overnight Mail and Email |
| 29299518 | 260 VOICE ROAD LLC | CO PROPERTY MANAGEMENT OF NY<br>47 05 METROPOLITAN AVE<br>RIDGEWOOD, NY 11385 | IAN.DEUTSCH@ALDERPROP.COM | Overnight Mail and Email |
| 29299416 | 5R PARTNERS LLC | CO ENGSTROM PROPERTIES INC<br>837 JEFFERSON BLVD<br>WEST SACRAMENTO, CA 95691 | | Overnight Mail |
| 29299759 | 621 W PRENTICE LLC HAWTHHORNE APT | ATTN DAVID PEEL<br>42 TAMARADE DR<br>LITTLETON, CO 80127 | dpeel1@aol.com | Overnight Mail and Email |
| 29305677 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC<br>PO BOX 80016<br>INDIANAPOLIS, IN 46280 | katie@chanorep.com | Overnight Mail and Email |
| 29305684 | ABA INVESTMENTS LLC | CO GALLELLI REAL ESTATE<br>3005 DOUGLAS BLVD #200<br>ROSEVILLE, CA 95661 | | Overnight Mail |
| 29299926 | AGREE CENTRAL LLC | ATTN DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | dspehar@agreerealty.com | Overnight Mail and Email |
| 29305955 | AGREE LIMITED PARTNERSHIP | ATTN DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>RO, MI 48073 | dspehar@agreerealty.com | Overnight Mail and Email |

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299687 | AIM PROPERTY MANAGEMENT | ATTN MARK PURDOM<br>1212 K STREET<br>MODESTO, CA 95354 | | Overnight Mail |
| 29299677 | ALJACKS LLC | ATTN AMANDA STEINBECK<br>CO LUKO MANAGEMENT<br>5862 BOLSA AVE STE 108<br>HUNTINGTON BEACH, CA 92649 | amanda@luko.com | Overnight Mail and Email |
| 29305697 | ANAHEIM HILLS SHOPPING VILLAGE LLC | CO REEF REAL ESTATE<br>1620 5TH AVENUE STE 770<br>SAN DIEGO, CA 92101 | | Overnight Mail |
| 29299636 | ANDERSON WEST LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>8621 WILSHIRE BLVD<br>2ND FLOOR<br>BEVERLY HILLS, CA 90211 | | Overnight Mail |
| 29305822 | ARAPAHOE CROSSINGS LP | CO BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29299709 | ARCTRUST | ATTN PRESIDENT OR GENERAL COUNSEL<br>1401 BROAD STREET<br>CLIFTON, NJ 07013- | | Overnight Mail |
| 29299352 | BACELINE WEST STATE PLAZA LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>511 N BROADWAY<br>DENVER, CO 80203-3405 | billing@bacelinegroup.com | Overnight Mail and Email |
| 29306105 | BB CASH GROCERY STORES INC | ATTN PRESIDENT OR GENERAL COUNSEL<br>927 US HIGHWAY 301 SOUTH<br>TAMPA, FL 33619-4338 | | Overnight Mail |
| 29299946 | BCS HOPPER LLC | PO BOX 1628<br>ROGERS, AR 72757-1628 | | Overnight Mail |
| 29305752 | BIAGINI PROPERTIES INC | ATTN IRENE T BORJA<br>333 W EL CAMINO REAL STE 240<br>SUNNYVALE, CA 94084 | IRENE@BIAGINIPROPERTIES.COM | Overnight Mail and Email |
| 29299869 | BK ENTERPRISES INC | ATTN PRESIDENT OR GENERAL COUNSEL<br>924 E JUNEAU AVENUE<br>SUITE 622<br>MILWAUKEE, WI 53202 | ann@alfredbader.com | Overnight Mail and Email |
| 29299423 | BLANDING VILLAGE I LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>921 SW 15 AVENUE UNIT 1<br>FORT LAUDERDALE, FL 33312-7230 | BRANDI.DERMODY@LATPURSER.COM | Overnight Mail and Email |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305766 | BOP TELLER LLC | ATTN ALLISON TWIST<br>CO TWIST REALTY LP<br>6136 FRISCO SQ BLVD ST 400 441<br>FRISCO, TX 75034-3246 | randytwist@twistrealty.net | Overnight Mail and Email |
| 29305447 | BRIXMOR COCONUT CREEK OWNER LLC | CO BRIXMOR ATTN GENERAL COUNSEL<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN LLC | ATTN VP   REGIONAL LEGAL SERVICES<br>CO BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29305910 | BVA LP SPE LLC | GROHMAN JACOB<br>CO BIG V PROPERTIES LLC<br>176 NORTH MAIN ST STE 210<br>FLORIDA, NY 10921 | JGROHMAN@BIGV.COM | Overnight Mail and Email |
| 29305775 | CALIFORNIA PROPERTY OWNER I LLC | BENNISON PATRICK C<br>CO BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29299562 | CANYON CENTER II INC | CO FCM MANAGEMENT CO LLC<br>16461 SHERMAN WAY SUITE 140<br>VAN NUYS, CA 91406 | | Overnight Mail |
| 29299939 | CANYON SPRINGS MARKETPLACE NT CORP | ATTN PRESIDENT OR GENERAL COUNSEL<br>2025 PIUONEER COURT<br>SAN MATEO, CA 94403-1719 | | Overnight Mail |
| 29305911 | CARRINGTON CAPITAL LLC | CO THE CARRINGTON COMPANY<br>707 H STREET<br>EUREKA, CA 95501 | | Overnight Mail |
| 29299727 | CASITAS OCEANSIDE THREE LP | ATTN RETAIL COUNSEL<br>1775 HANCOCK ST #200<br>SAN DIEGO, CA 92110 | | Overnight Mail |
| 29299505 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | zcotler@kimcorealty.com | Overnight Mail and Email |
| 29299661 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET<br>P. O. BOX 6<br>BURLINGTON, VT 05402-0006 | | Overnight Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 3 of 15

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305883 | CGMA DENNIS PORT LLC | CO CARPINATO GROUP<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919- | | Overnight Mail |
| 29299614 | CHUB ASSOCIATES | c/o Pacific West Asset Management Corp<br>PO Box 19068<br>Irvine, CA 92623 | | Overnight Mail |
| 29299949 | CORRIDOR MARKET PLACE LLC | MCKISSICK TODD<br>CO AJ & C GARFUNKEL<br>400 MALL BLVD STE M<br>SAVANNAH, GA 31406 | | Overnight Mail |
| 29299561 | COUNTRY KHATON | ATTN: HARVEY RUDMAN<br>P.O. BOX 725<br>LAFAYETTE, CA 94549 | dealprop@aol.com | Overnight Mail and Email |
| 29299686 | COVINGTON GROUP LLC | CO ASHTON DEVELOPMENT COMPANY LLC<br>1201 MONSTER ROAD SW SUITE 350<br>RENTON, WA 98057 | | Overnight Mail |
| 29305468 | CRPCHI MERRILLVILLE II OWNER LLC | CO CROW HOLDINGS INDUSTRIAL<br>3889 MAPLE AVENUE SUITE 300<br>DALLAS, TX 75219 | | Overnight Mail |
| 29305815 | DANGOOD RSM LP | S CALIFORNIA REAL ESTATE SER<br>15901 RED HILL AVE SUITE 205<br>TUSTIN, CA 92780 | | Overnight Mail |
| 29299945 | DELTA SILVER LLC | TAYLOR TY<br>CO THE DELTA INTERESTS LLC<br>2 BENNETT STREET<br>GREENVILLE, SC 29602 | ty@jordantrotter.com | Overnight Mail and Email |
| 29299689 | DESERT SKY ESPLANADE LLC | CO PROPERTY MGMT ADVISORS INC<br>1515 E BETHANY HOME RD STE 110<br>PHOENIX, AZ 85014 | thickey@thepmacorp.com | Overnight Mail and Email |
| 29299471 | DORSAN DEVELOPMENTS LIMITED | CO LEVY REALTY ADVISORS INC<br>4901 NW 17TH WAY STE 103<br>FORT LAUDERDALE, FL 33309 | | Overnight Mail |
| 29299413 | DURHAM PLAZA SHOPPING CENTER LLC | ATTN GAR YUAN<br>550 7TH AVE FL 15<br>NEW YORK, NY 10018-3250 | gar@nassimirealty.com | Overnight Mail and Email |
| 29299760 | ETHAN CONRAD | ADDRESS ON FILE | EMAIL ON FILE | Email |
| 29299764 | ETHAN CONRAD | ADDRESS ON FILE | EMAIL ON FILE | Overnight Mail and Email |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299628 | ETHAN CONRAD PROPERTIES | ATTN PRESIDENT OR GENERAL COUNSEL<br>1300 NATIONAL DRIVE STE 100<br>SACRAMENTO, CA 95834-1981 | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM | Overnight Mail and Email |
| 29299563 | ETHAN CONRAD PROPERTIES INC | ATTN PRESIDENT OR GENERAL COUNSEL<br>1300 NATIONAL DR STE 100<br>SACRAMENTO, CA 95834-1981 | jasmin@ethanconradprop.com | Overnight Mail and Email |
| 29299625 | EUCLID SHOPPING CENTER LLC | ATTN LESLIE KERR<br>508 WEST 30TH STREET<br>NEWPORT BEACH, CA 92663-3714 | | Overnight Mail |
| 29305823 | EXPRESSWAY PARTNERS LLC | CO DOERKEN PROPERTIES INC<br>445 SOUTH DOUGLAS ST SUITE 100<br>EL SEGUNDO, CA 90245 | sknapp@dpiretail.com | Overnight Mail and Email |
| 29305773 | FH ONE INC | ATTN PRESIDENT OR GENERAL COUNSEL<br>1505 BRIDGEWAY STE 125<br>SAUSALITO, CA 94965-1967 | billing@fhone.net | Overnight Mail and Email |
| 29305716 | FIRST MAIN PARTNERS LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>445 SOUTH DOUGLAS STREET<br>SUITE 100<br>EL SEGUNDO, CA 90245 | ybaltazar@dpiretail.com | Overnight Mail and Email |
| 29305799 | FISHERS LANDING TENANTS IN COMMON | CO HSP PROPERTIES<br>915 W 11TH STREET<br>VANCOUVER, WA 98660 | | Overnight Mail |
| 29305720 | FRANCO PROPERTY MANAGEMENT | ATTN PRESIDENT OR GENERAL COUNSEL<br>3961 S SEPULVEDA BOULEVARD<br>SUITE 202<br>CULVER CITY, CA 90231 | | Overnight Mail |
| 29299941 | GATOR CLIFTON PARTNERS LTD | ATTN LISA LEVIN SAGER<br>7850 NW 146TH ST 3RD FLOOR<br>MIAMI LAKES, FL 33016 | LSAGER@GATORINV.COM | Overnight Mail and Email |
| 29299710 | GATOR LOCKPORT LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>7850 NW 146TH STREET 4TH FLOOR<br>MIAMI LAKES, FL 33016-1564 | acctsreceivable@gatorinv.com | Overnight Mail and Email |
| 29305497 | GC AMBASSADOR ROW LLC | CO GULF COAST COMMERCIAL GROUP<br>788 W SAM HOUSTON PRKWY NORTH<br>SUITE 206<br>HOUSTON, TX 77024 | catherine.rankin@gulfcoastcg.com | Overnight Mail and Email |
| 29305498 | GC AMBASSADOR ROW LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>3501 SW FAIRLAWN RD STE 200<br>TOPEKA, KS 66614-3975 | | Overnight Mail |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305962 | GGCAL RSC LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>3904 BOSTON STREET STE 402<br>BALTIMORE, MD 21224 | GGCRSC@ggcommercial.com | Overnight Mail and Email |
| 29299751 | GILROY VILLAGE SHOPPING CENTER LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>1952 CAMDEN AVE STE 104<br>SAN JOSE, CA 95124-2816 | | Overnight Mail |
| 29299725 | H C NILES DEVELOPERS LLC | CO NEXT PROPERTY MANAGEMENT INC<br>5215 OLD ORCHARD ROAD STE 880<br>SKOKIE, IL 60077 | kpinta@nextrealty.com | Overnight Mail and Email |
| 29299786 | HAUCK HOLDINGS ALEXANDRIA LLC | CO HAUCK HOLDINGS LTD<br>4334 GLENDALE MILFORD RD<br>CINCINNATI, OH 45242-3706 | | Overnight Mail |
| 29305525 | HBL CREST HILL LLC | CO GS MANAGEMENT COMPANY<br>5674 SONOMA DRIVE<br>PLEASANTON, CA 94566 | cmachado@gsmanagement.com | Overnight Mail and Email |
| 29305825 | HCL 3RD  BELL LLC | CO HAAGEN COMPANY<br>12302 EXPOSITION BLVD<br>LOS ANGELES, CA 90064 | accounting@haagenco.com | Overnight Mail and Email |
| 29305845 | HH LAVEEN LLC | CO HINKSON COMPANY<br>5050 N 40TH STREET SUITE 350<br>PHOENIX, AZ 85018 | Courtney@HinksonCo.com | Overnight Mail and Email |
| 29299798 | HIGHLAND MANAGEMENT COMPANY | ATTN DAVID MARTIN<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | jrisler@hdggroup.com | Overnight Mail and Email |
| 29299927 | HONIGMAN LLP | ATTN LOWELL D SALESIN ESQ<br>39400 WOODWARD AVE SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | lsalesin@honigman.com | Overnight Mail and Email |
| 29299621 | INT HOLDINGS PROPERTY GROUP LLC | CO A STREET PARTNERS<br>15031 PARKWAY LOOP STE A<br>TUSTIN, CA 92780 | scott@astreetpartners.com | Overnight Mail and Email |
| 29299942 | ISRAM PRADO LLC | ATTN ALICIA VALEA<br>CO ISRAM REALTY GROUP<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 | avalea@isramrealty.com | Overnight Mail and Email |
| 29299662 | JBK VENTURES LLC | CO MJR DEVELOPMENT<br>6725 116TH AVE NE SUITE 100<br>KIRKLAND, WA 98033 | mikem@mjrdevelopment.com | Overnight Mail and Email |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305718 | JEFFREY T OBERMAN ESQ | LEVIN & OBERMAN<br>361 N CANON DRIVE<br>BEVERLY HILLS, CA 90210 | | Overnight Mail |
| 29299712 | JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | EMAIL ON FILE | Overnight Mail and Email |
| 29305756 | JENSEN F. CHENG AND JADE CHENG | C/O JENSEN AND JADE CHENG TRUST<br>PO BOX 20188<br>CASTRO VALLEY, CA 94546 | | Overnight Mail |
| 29305741 | JOFFE PROPERTIES LP | CO HILLARY REINIS<br>860 SPRUCE STREET<br>BERKELEY, CA 94707 | HillaryR7@aol.com | Overnight Mail and Email |
| 29305831 | KINTON LAND AND BISON LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>18485 SW SCHOLLS FERRY RD<br>BEAVERTON, OR 97007-8860 | desi@bartholemy.biz | Overnight Mail and Email |
| 29305887 | KLP BURIEN TOWN PLAZA LLC | CO INCITY PROPERTIES<br>1421 34TH AVENUE SUITE 300<br>SEATTLE, WA 98112 | COMMERCIAL@INCITYINC.COM | Overnight Mail and Email |
| 29299593 | LAKE MURRAY CENTER LLC | ATTN ASHLEY HUSS<br>CO CEG MANAGEMENT<br>3709 CONVOY ST<br>SAN DIEGO, CA 92111 | ahuss@cegmanagement.com | Overnight Mail and Email |
| 29299730 | LANSING MART ASSOCIATES LLC | ATTN ROB COHON<br>GERSHENSON REALTY INVESTMENT<br>31500 NORTHWESTERN HWY STE 100<br>FARMINGTON HILLS, MI 48334 | rob@gershensonrealty.com | Overnight Mail and Email |
| 29299711 | LARSEN LAND DEVELOPMENT CO LC | ATTN PRESIDENT OR GENERAL COUNSEL<br>358 SOUTH PAINTBRUSH LANE<br>LOGAN, UT 84321-6777 | kris@als.com | Overnight Mail and Email |
| 29305826 | LAW OFFICES OF TRUDI J LESSER | ATTN TRUDI J LESSER ESQ<br>400 CONTINENTAL BLVD 6TH FLOOR<br>EL SEGUNDO, CA 90245 | trudi@tjlawyer.com | Overnight Mail and Email |
| 29305956 | LOWELL D SALESIN ESQ | HONIGMAN MILLER SCHWARTZ COHN<br>39400 WOODWARD AVE STE 101<br>BLOOMFIELD HILLS, MI 48304 | | Overnight Mail |
| 29299731 | LOWELL D SALESIN HONIGMAN MILLER | ATTN ALAN SALLE<br>39400 WOODWARD AVENUE<br>SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | | Overnight Mail |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299688 | MAPES RANCH INVESTMENTS LLC | ATTN BILL LYONS JR<br>10555 MAZE BLVD<br>MODESTO, CA 95358 | | Overnight Mail |
| 29305753 | MARDESICH COMPANY CAMDEN LLC | ATTN CONNIE MARDESICH<br>11208 STAUFFER LANE<br>CUPERTINO, CA 95014 | MardesichCompanies@Comcast.Net | Overnight Mail and Email |
| 29299643 | MCCORDUCK PROPERTIES | ATTN PRESIDENT OR GENERAL COUNSEL<br>1615 BONANZA ST STE 401<br>WALNUT CREEK, CA 94596-4532 | | Overnight Mail |
| 29305719 | MIDEB NOMINEES INC<br>LEVINOBERMAN II | CO DOWNTOWN MANAGEMENT CO INC<br>541 S SPRING ST SUITE 204<br>LOS ANGELES, CA 90013 | | Overnight Mail |
| 29305927 | MILFORD ASSOCIATES | DBA TURNPIKE SQUARE ASSOCIATES LP<br>641 SHUNPIKE ROAD<br>CHATHAM, NJ 07928- | | Overnight Mail |
| 29299771 | MILLER STARR REGALIA | ATTN MICHAEL E DI GERONIMO<br>1331 N CALIFORNIA BLVD 5TH FL<br>ATTN MICHAEL E DI GERONIMO<br>WALNUT CREEK, CA 94596 | Michael.digeronimo@msrlegal.com | Overnight Mail and Email |
| 29299604 | MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER<br>1321 ECHO VALLEY DR<br>SAN JOSE, CA 95120 | | Overnight Mail |
| 29299613 | NASUE LLC | CO KIN PROPERTIES INC<br>185 SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431 | | Overnight Mail |
| 29301354 | NATIONAL DISTRIBUTION CENTERS LLC | ATTN CHIEF LEGAL OFFICER<br>TRIAD 1828 CENTRE<br>2 COOPER ST 10TH FLOOR<br>CAMDEN, NJ 08102- | | Overnight Mail |
| 29299947 | NEWBERRY CENTER LLC | GARRETT HUNTER<br>CO HUNTER GARRETT<br>101 EAST WASHINGTON ST STE 400<br>GREENVILLE, SC 29601 | huntergarrett@naiearlefurman.com | Overnight Mail and Email |
| 29299870 | NH LAKEVILLE LLC | CO METRO EQUITY MANAGEMENT<br>7920 LAKEVILLE BLVD<br>LAKEVILLE, MN 55044 | MARK@METROEQUITYLLC.COM | Overnight Mail and Email |
| 29305901 | NINE ISLAND 11 LLC | CO THE VIEIRA COMPANY<br>227 N SANTA CREZ AVE STE B<br>LOS GATOS, CA 95030 | | Overnight Mail |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299327 | NOBLE MANAGEMENT COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL<br>4280 PROFESSIONAL CENTER DRIVE<br>SUITE 100<br>PALM BEACH GARDENS, FL 33410-4280 | | Overnight Mail |
| 29305899 | NOEL WATERFALL LLC | CO SRG 2 PARTNERS LLC<br>237 MAMARONECK AVENUE<br>WHITE PLAINS, NY 10605 | | Overnight Mail |
| 29305792 | NORMAN D SLOAN ESQ | GIPSON HOFFMAN & PANCIONE<br>1901 AVE OF THE STARS STE 1100<br>LOS ANGELES, CA 90067-6002 | | Overnight Mail |
| 29299577 | NORTH FIRST STREET PROPERTIES | ATTN PRESIDENT OR GENERAL COUNSEL<br>1122 WILLOW ST STE 200<br>SAN JOSE, CA 95125-3103 | BCLAASSEN@BSM-GROUP.COM | Overnight Mail and Email |
| 29305993 | NORTH POINTE CENTRE LLP | CO SCI REAL ESTATE<br>5429 N 118TH COURT<br>MILWAUKEE, WI 53225 | | Overnight Mail |
| 29299756 | NS RETAIL HOLDINGS LLC | CHAPMAN RICHELLE<br>CO NETSTREIT MANAGEMENT OFFICE<br>2021 MCKINNEY AVE STE 1150<br>DALLAS, TX 75201 | rchapman@netstreit.com | Overnight Mail and Email |
| 29305758 | OAKWOOD PLAZA LTD PTSHIP | CO KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH<br>SUITE 200<br>CHARLOTTE, NC 28287 | | Overnight Mail |
| 29305759 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | | Overnight Mail |
| 29305779 | OLIVE TOWN CENTER LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>1401 19TH ST STE 400<br>BAKERSFIELD, CA 93301-4400 | | Overnight Mail |
| 29305868 | ONTARIO GATEWAY SJT RETAIL | ATTN PRESIDENT OR GENERAL COUNSEL<br>730 EL CAMINBO WAY STE 200<br>TUSTIN, CA 92780-7733 | | Overnight Mail |
| 29299718 | OPG 201 LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>3200 W CLUBHOUSE DR STE 250<br>LEHI, UT 84043-6347 | KHolman@OverlandCorp.com | Overnight Mail and Email |
| 29299749 | ORION KCPM LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>200 S BISCAYNE BLVD 7TH FLOOR<br>MIAMI, FL 33131-2333 | | Overnight Mail |

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299663 | PACIFIC RESOURCES ASSOCIATES LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>15350 SW SEQUOIA PARKWAY<br>SUITE 300<br>PORTLAND, OR 97224 | | Overnight Mail |
| 29305954 | PARADISE ISLE DESTIN LLC | CO STOLTZ MANAGEMENT OF DE INC<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004-2122 | mwroblewski@stoltzusa.com | Overnight Mail and Email |
| 29299597 | PARKRIDGE MAIN LLC | ARIZONA PARTNERS RETAIL INVESTMENT<br>8300 N HAYDEN ROAD SUITE A 200<br>SCOTTSDALE, AZ 85258 | | Overnight Mail |
| 29299605 | PASAN LLC | CO KIN PROPERTIES TENANT #7029<br>185 NW SPANISH RIVER BLVD S100<br>BOCA RATON, FL 33431-4230 | clambert@kinproperties.com | Overnight Mail and Email |
| 29305576 | PAX RIVER VILLAGE CENTER LLC | ATTN MARK ARENA<br>CO ARC MANAGEMENT LLC<br>8150 LEESBURG PIKE SUITE 1100<br>VIENNA, VA 22182 | marena@arcrealty.com | Overnight Mail and Email |
| 29305770 | PERO  ANKA MARGARETIC | ATTN PRESIDENT OR GENERAL COUNSEL<br>355 A MAIN STREET<br>LOS ALTOS, CA 94022 | | Overnight Mail |
| 29299586 | PETER P BOLLINGER INVESTMENT CO | CO INTER CAL REAL ESTATE CORP<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 | | Overnight Mail |
| 29305580 | PGP SAVANNAH OPERATIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>5105 PAULSEN ST STE 200A<br>SAVANNAH, GA 31405-4602 | | Overnight Mail |
| 29305744 | PHOENIX DOBSON LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>141 N BRISTOL AVE<br>LOS ANGELES, CA 90049-2601 | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM | Overnight Mail and Email |
| 29299480 | PLANKVIEW GREEN DEVELOPMENT LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>W5073 COUNTY ROAD O<br>PLYMOUTH, WI 53073-3600 | canderson@vanhornre.com | Overnight Mail and Email |
| 29305944 | PLAZA AT BUCKLAND HILLS LLC | CO WASHINGTON PRIME GROUP<br>4900 E DUBLIN GRANVILLE RD<br>4TH FLOOR<br>COLUMBUS, OH 43081 | | Overnight Mail |
| 29305797 | PLAZA ON THE GREEN LLC | CO RRI MANAGEMENT SERVICES<br>7800 S ELATI ST STE 330<br>LITTLETON, CO 80120 | | Overnight Mail |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305839 | PORT ANGELES PLAZA ASSOCIATES LLC | CO EILAT MANAGEMENT CO<br>650 SOUTH ORCAS ST SUITE 210<br>SEATTLE, WA 98108 | | Overnight Mail |
| 29299772 | PS LOMPOC LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>4500 PARK GRANADA<br>SUITE 202<br>CALABASAS, CA 91302 | | Overnight Mail |
| 29305829 | PTR INVESTMENTS LLC | ATTN PHONG LA<br>5980 NEWPARK MALL RD SUITE A<br>NEWARK, CA 94560 | phongla@gmail.com | Overnight Mail and Email |
| 29305830 | PTR INVESTMENTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>33390 TRANSIT AVE<br>UNION CITY, CA 94587 | sue_la@hotmail.com | Overnight Mail and Email |
| 29299349 | RAR2 BETHEL INDUSTRIAL LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>222 S RIVERSIDE PLAZA 26TH FL<br>CHICAGO, IL 60606-5808 | | Overnight Mail |
| 29306104 | REALTY INCOME PROPERTIES 16 LLC | CO REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | PROPERTYMANAGEMENT@REALTYINCOME.COM | Overnight Mail and Email |
| 29305873 | REALTY INCOME PROPERTIES 23 LLC | ATTN LEGAL DEPARTMENT<br>CO REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | Overnight Mail and Email |
| 29305871 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | Email |
| 29306093 | REALTY INCOME PROPERTIES 30 LLC | ATTN MARISSA HODSDON<br>ATTN MARISSA HODSDON<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539 | MHODSDON@REALTYINCOME.COM | Overnight Mail and Email |
| 29299697 | REAM'S FOOD STORES | ATTN PRESIDENT OR GENERAL COUNSEL<br>8619 S HIGHLAND DR<br>SANDY, UT 84093 | | Overnight Mail |
| 29305857 | RED MOUNTAIN ASSET FUND I LLC | CO PROPERTY MGMT ADVISORS INC<br>1515 E BETHANY HOME RD STE 125<br>PHOENIX, AZ 85014 | bcoley@thepmacorp.com | Overnight Mail and Email |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305807 | RI ATASCADERO LLC | CO READ MANAGEMENT LLC<br>2025 FOURTH STREET<br>BERKELEY, CA 94710 | | Overnight Mail |
| 29299959 | RIVER SOUTH COMMONS LLC | ATTN JOHN WINGO<br>319 SOUTH DRIVE<br>NATCHITOCHES, LA 71457 | jwingo@wingowealth.com | Overnight Mail and Email |
| 29305564 | RK HALLANDALE LP 17070 COLLINS | CO RK CENTERS<br>50 CABOT STREET STE 200<br>NEEDHAM, MA 02494-2844 | | Overnight Mail |
| 29299650 | ROIC WASHINGTON LLC | ATTN ERIC NICKELSON<br>RETAIL OPPORTUNITY INV CORP<br>15600 NE 8TH ST SUITE K 15<br>BELLEVUE, WA 98008 | enickelson@roireit.net | Overnight Mail and Email |
| 29299768 | RUSHMORE CROSSING ASSOCIATES LLC | ATTN R CARSON WILSON<br>CO FIDELIS REALTY PARTNERS LTD<br>4500 BISSONNET ST SUITE 200<br>BELLAIRE, TX 77401 | cwilson@frpltd.com | Overnight Mail and Email |
| 29299634 | RUSSELL BRUZZONE | ATTN PRESIDENT OR GENERAL COUNSEL<br>899 HOPE LN<br>LAFAYETTE, CA 94549-5131 | diane.bruzzone@bankofthewest.com | Overnight Mail and Email |
| 29298519 | RYBA REAL ESTATE INC | CO THE SUMMIT TEAM<br>17165 NEWHOPE STREET SUITE H<br>FOUNTAIN VALLEY, CA 92708 | | Overnight Mail |
| 29305875 | SAFEWAY INC | CO ALBERTSONS COMPANIES<br>250 E PARKCENTER BLVD<br>BOISE, ID 83706 | | Overnight Mail |
| 29305876 | SAFEWAY INC | ATTN RE LAW (ABS #3112 RENTON WA)<br>11555 DUBLIN CANYON RD<br>PLEASANTON, CA 94588 | | Overnight Mail |
| 29305878 | SAFEWAY INC | CO ALBERTSONS CO ATTN RE LAW<br>250 E PARKCENTER BLVD<br>BOISE, ID 83706 | | Overnight Mail |
| 29305879 | SAFEWAY INC | ATTN RE LAW<br>11555 DUBLIN CANYON ROAD<br>PLEASANTON, CA 94588 | | Overnight Mail |
| 29305793 | SCOTTSDALE FIESTA RETAIL CENTER LLC | CRESCENT COMMERCIAL REAL EST<br>3324 EAST RAY ROAD #327<br>HIGLEY, AZ 85236 | jthompson@crescentcommercialre.com | Overnight Mail and Email |

Exhibit B

Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298456 | SELECT KINGS HIGHWAY LLC | ATTN LEASE ADMIN<br>SLCT STRATEGIES BROKERAGE LLC<br>400 TECHNE CENTER DR STE 320<br>MILFORD, OH 45150-3710 | brian@selectstrat.com | Overnight Mail and Email |
| 29299556 | SELECT KINGS HIGHWAY LLC | ATTN CINDY HATZISAVVAS<br>SLCT STRATEGIES BROKERAGE MW<br>202 S MAIN ST SUITE J<br>GRAHAM, NC 27253-3366 | brian@selectstrat.com | Overnight Mail and Email |
| 29299640 | SHAMI ENTERPRISES LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>3647 RUTHERFORD WAY<br>SANTA ROSA, CA 95404-7670 | | Overnight Mail |
| 29299737 | SHOPPES GREENWOOD LLC | CO BEHZAD TABRIZI<br>8611 GYPSY HILL TRL<br>RENO, NV 89523-3878 | B.TABRIZI@COMCAST.NET | Overnight Mail and Email |
| 29305886 | SITE CENTERS CORP | ATTN REED TREADWELL<br>3300 ENTERPRISE PARKWAY<br>ATTN GENERAL COUNSEL<br>BEACHWOOD, OH 44122 | rtreadwell@sitecenters.com | Overnight Mail and Email |
| 29299754 | SOUTH STAR INVESTMENTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL<br>237 ACADEMY AVE<br>SANGER, CA 93657-2128 | | Overnight Mail |
| 29305791 | SOUTHWESTERN INVESTMENTS LLC | CO WILSON PROPERTY SERVICES INC<br>8120 E CACTUS RD STE 300<br>SCOTTSDALE, AZ 85260-5261 | CZINSER@WILSONPS.NET | Overnight Mail and Email |
| 29305908 | SPIRIT REALTY LP | CO SPIRIT REALTY CAPITAL INC<br>2727 N HARWOOD ST STE 300<br>DALLAS, TX 75201 | | Overnight Mail |
| 29305489 | ST JOSEPH NORTHGATE LLC | CO CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD SUITE 320<br>BEACHWOOD, OH 44122 | | Overnight Mail |
| 29299622 | SUNNYHILLS ASSOCIATES | ATTN KEVIN COATES<br>CO COATES & SOWARDS INC<br>1952 CAMDEN AVE<br>SAN JOSE, CA 95124-2816 | kevin@coatesandsowards.com | Overnight Mail and Email |
| 29305728 | SUSAN P FRENCH REVOCABLE TRUST | ADDRESS ON FILE | EMAIL ON FILE | Overnight Mail and Email |
| 29299878 | SV STATE LINE LLC | CO GABE TOVAR<br>4741 CENTRAL STREET SUITE 195<br>KANSAS CITY, MO 64112 | GBTOVAR@GMAIL.COM | Overnight Mail and Email |

In re: Big Lots, Inc., *et al.*
Case No. 24-11967 (JKS)

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305923 | SVAP POMPANO CITI CENTRE LP | ATTN GREG MOROSS<br>302 DATURA STREET SUITE 100<br>WEST PALM BEACH, FL 33401 | | Overnight Mail |
| 29305860 | TAHOMA VISTA VENTURE LLC | ATTN REESE SKOGEN<br>2940 FARIVIEW AVENUE E<br>SEATTLE, WA 98102-3016 | REESE@FWPMGMT.COM | Overnight Mail and Email |
| 29299701 | TATUM VENTURE LLC | CO WEST VALLEY PROPERTIES INC<br>2929 E CAMELBACK RD SUITE 124<br>PHOENIX, AZ 85016 | | Overnight Mail |
| 29305768 | THE NORTH LOS ALTOS SHOPPING CENTER | CO DOWNTOWN MANAGEMENT CO INC<br>541 S SPRING ST SUITE 204<br>LOS ANGELES, CA 90013 | | Overnight Mail |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY<br>C/O GARRETT & GARRETT<br>P.O. BOX 36<br>FOUNTAIN INN, SC 29644 | oakley@garrettprops.com | Overnight Mail and Email |
| 29305909 | TMS MCCARTHY LP | ATTN JOAN FANTAZIA<br>20211 PATIO DR STE 145<br>CASTRO VALLEY, CA 94546 | fantazia@crosspointrealty.com | Overnight Mail and Email |
| 29305685 | TOWER PLAZA INC | CO AERO MANAGEMENT<br>3435 WILSHIRE BLVD SUITE 2755<br>LOS ANGELES, CA 90010-1901 | | Overnight Mail |
| 29305905 | UPPER GLEN STREET ASSOCIATES LLC | ATTN JOHN NIGRO<br>CO NIGRO COMPANIES<br>20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | JJNIGRO@NIGROCOS.COM | Overnight Mail and Email |
| 29299734 | VALUE INVESTMENT GROUP INC | ATTN PRESIDENT OR GENERAL COUNSEL<br>8012 SOUTH TACOMA WAY STE 28<br>LAKEWOOD, WA 98499-4594 | | Overnight Mail |
| 29305604 | WATERBRIDGE ORANGE BLOSSOM LLC | CO STILES PROPERTY MANAGEMENT<br>1900 SUMMIT TOWER BLVD STE 240<br>ORLANDO, FL 32810 | Stephanie.Bean@Stiles.com | Overnight Mail and Email |
| 29299913 | WEST BOCA CENTER LLC | CO SOUTHERN MGMT AND DEV LP<br>2300 NW CORPORATE BLVD STE 135<br>BOCA RATON, FL 33431 | Lillyv@smdproperty.com | Overnight Mail and Email |
| 29299702 | WEST VALLEY PROPERTIES INC | ATTN PROPERTY MANAGER<br>280 SECOND STREET SUITE 230<br>LOS ALTOS, CA 94022 | | Overnight Mail |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305900 | WESTERMAN BALL EDERER MILLER | PHILIP L SHARFSTEIN<br>ZUCKER & SHARFSTEIN LLP<br>1201 RXR PLAZA<br>UNIONDALE, NY 11556 | | Overnight Mail |
| 29299934 | Y&C LONG BEACH | PO BOX 69344<br>WEST HOLLYWOOD, CA 90069 | cobby@capitalinsightholdings.com | Overnight Mail and Email |
| 29305847 | YEE HOP REALTY LIMITED | ATTN STEVEN MICHAEL CHUN<br>135 N KING STREET<br>HONOLULU, HI 96817 | | Overnight Mail |
| 29305848 | YEE HOP REALTY LIMITED | ATTN JOHN BENAZZI<br>CO DAVIS WRIGHT TREMAINE LLP<br>1300 SW FIFTH AVE SUITE 2400<br>PORTLAND, OR 97201 | | Overnight Mail |