## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **BIG LOTS, INC.,** *et al.*,[1] | **Case No. 24-11967 (JKS)** |
| | **(Jointly Administered)** |
| **Debtors.** | |

## NOTICE OF DEMAND FOR RECLAMATION
## BY TEMPUR SEALY INTERNATIONAL, INC.

**PLEASE TAKE NOTICE** that on September 27, 2024, pursuant to 11 U.S.C. §§ 503 and 546, and applicable non-bankruptcy law, Tempur Sealy International, Inc., on behalf of itself and its affiliates (collectively, "Tempur Sealy")[2], by and through its counsel, served its written demand for reclamation of goods delivered by Tempur Sealy and received by the above-captioned debtors (the "Debtors") during the 45 days prior to the filing of the Debtors' bankruptcy petitions (the "Reclamation Demand") upon the Debtors and Davis Polk & Wardwell LLP, counsel to the Debtors. A copy of the Reclamation Demand is attached hereto as Exhibit A and incorporated herein by reference.

**PLEASE TAKE FURTHER NOTICE** that the service of this notice (this "Notice") and the Reclamation Demand is without prejudice to any and all claims, defenses, setoffs, recoupment rights, and any other rights that Tempur Sealy may have, whether pre-petition or post-petition,

---

[1] The debtors and debtors-in-possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores – PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores – CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163) INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] All of the accounts receivable that form the basis of this claim are generated and owned by one or more of Tempur Sealy's subsidiaries, including Temper-Pedic North America, LLC and Sealy Mattress Manufacturing Company, LLC, of which Tempur Sealy is a direct or indirect parent. Tempur Sealy acts as servicer on all Tempur Sealy affiliated receivables and has authority to collect and administer the accounts receivable of its affiliates.

contingent or non-contingent, liquidated or unliquidated. The assertion of this Notice and of the

Reclamation Demand shall in no way prejudice or limit Tempur Sealy's ability to assert any and

all other claims that it may have against the Debtors. Tempur Sealy expressly reserves the right (i)

to amend and/or supplement this Notice and the Reclamation Demand as otherwise appropriate,

(ii) to assert other administrative expense or post-petition claims, and (iii) to assert pre-petition

claims of any and all types and priorities.

Dated:  September 27, 2024            Respectfully submitted,

LAW OFFICE OF SUSAN E. KAUFMAN, LLC

*/s/ Susan E. Kaufman*
Susan E. Kaufman (DSB# 3381)
919 N. Market Street, Suite 460
Wilmington, DE 19801
Tel: (302) 472-7420
Fax: (302) 792-7420
Email: skaufman@skaufmanlaw.com

-and-

Ronald E. Gold, Esq.
Ohio Bar No. 0061351
(Admitted *pro hac vice*)
FROST BROWN TODD LLP
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202
Tel: (513) 651-6800
Fax: (513) 651-6981
Email: rgold@fbtlaw.com

**Counsel for Tempur Sealy International, Inc. and
its Affiliates**

# EXHIBIT A

TEMPUR+SEALY

September 27, 2024

**VIA OVERNIGHT DELIVERY**
Jonathan Ramsden
Chief Financial and Administrative Officer
Big Lots, Inc.
4900 E. Dublin-Granville Road
Columbus, OH 43081

**VIA OVERNIGHT DELIVERY AND EMAIL**
Davis Polk & Wardwell LLP
Attn:  Brian M. Resnick
       Adam L. Shpeen
       Stephen D. Piraino
       Ethan Stern
450 Lexington Avenue
New York, NY 10017
Email:  brian.resnick@davispolk.com
        adam.shpeen@davispolk.com
        stephen.piraino@davispolk.com
        ethan.stern@davispolk.com

Re:    *In re Big Lots, Inc., et al.*
       United States Bankruptcy Court for the District of Delaware
       Case No. 24-11967 (Jointly Administered)

### **\*\*RECLAMATION DEMAND AND NOTICE OF 503(B)(9) CLAIM\*\***

Dear Mr. Ramsden and Counsel:

Tempur Sealy International, Inc. and its affiliates (collectively, "Tempur Sealy")[1] are aware that Big Lot's, Inc. and certain of its affiliates (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of Title 11 of the United States Code, 11 U.S.C. §101, et seq. (as amended and in effect, the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware on September 9, 2024. Tempur Sealy sold and shipped certain Goods (hereafter defined) in the ordinary course of business to one or more of the Debtors and the Debtors took possession of such Goods prior to the commencement of the Debtors' bankruptcy proceedings.

Section 2-702 of the Uniform Commercial Code states that where a seller discovers that a buyer received goods on credit while insolvent, the seller may reclaim the goods upon written

---

[1] All of the accounts receivable that form the basis of this claim are generated and owned by one or more of Tempur Sealy's subsidiaries, including Temper-Pedic North America, LLC and Sealy Mattress Manufacturing Company, LLC, of which Tempur Sealy is a direct or indirect parent. Tempur Sealy acts as servicer on all Tempur Sealy affiliated receivables and has authority to collect and administer the accounts receivable of its affiliates.

demand made within 10 days of receipt of the goods by the buyer. Section 546(c) of the Bankruptcy Code extends the reclamation look-back period to 45 days. In addition, a demand for reclamation may be made within 20 days of the commencement of the buyer's bankruptcy case if the 45-day period expires after the commencement of such buyer's bankruptcy case.

Pursuant to the above-referenced statutes, demand is hereby made by Tempur Sealy for the return of all goods listed on the invoices attached to this letter as Exhibit A and incorporated herein by reference, and any other goods that were received in the 45 days preceding the initiation of the Debtors' bankruptcy proceedings (collectively, the "Goods"). Tempur Sealy hereby demands that all of the Goods be returned to it immediately pursuant to this reclamation demand. In addition, Tempur Sealy further demands that the Goods be immediately segregated for return to Tempur Sealy. Tempur Sealy expressly prohibits any of the Debtors from further consuming any of the Goods or making further sales of the Goods to others. The Goods shall be held in trust for Tempur Sealy pending their return. Please promptly confirm that the Debtors will honor the reclamation demand of Tempur Sealy.

Furthermore, Tempur Sealy hereby notifies the Debtors that Tempur Sealy has a claim against the Debtors in the amount of $1,718,724.36 for goods received by the Debtors within the twenty days preceding the Petition Date, which is entitled to priority pursuant to section 503(b)(9) of the Bankruptcy Code (the "503(b)(9) Claim"). The 503(b)(9) Claim is reflected on Exhibit A attached hereto.[2] Please be advised that this letter is not an attempt by Tempur Sealy to collect on the 503(b)(9) Claim and is solely for informational purposes. Tempur Sealy reserves any and all rights regarding the 503(b)(9) Claim including, but not limited to, the right to seek allowance and payment of the 503(b)(9) Claim with the Bankruptcy Court.

Nothing in this demand letter shall be construed or deemed to limit or otherwise preclude the right of Tempur Sealy to assert any and all rights against the Debtors or any other party, under any and all applicable federal, state or foreign statutes or rules in respect of any claims Tempur Sealy may have against the Debtors or any other party regarding the Goods or otherwise. Tempur Sealy hereby reserves any and all such rights.

Sincerely,

*Leila O'Carra*

Leila O'Carra
Director, Associate General Counsel
Tempur Sealy International, Inc.

Encl.

0011277.0763779   4887-6241-4567v1

---

[2] Tempur Sealy has filed a proof of claim for its 503(b)(9) Claim.

| Customer Account | Customer Name | Invoice Number | Customer PO | Transaction Date | Due Date | Transaction Amount | Open Amount | Voucher | all goods shipped and received within 45 days | all goods shipped and received within 20 days | List of all amounts that were owing to each subsidiary as of September 9, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000765465 | 95510780 | 07/25/24 | 09/08/24 | $2,078.00 | $2,078.00 | I0000765465 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765087 | 95496099 | 07/25/24 | 09/08/24 | $1,791.00 | $1,791.00 | I0000765087 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765504 | 95518514 | 07/25/24 | 09/08/24 | $205.00 | $205.00 | I0000765504 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765717 | 95510711 | 07/25/24 | 09/08/24 | $1,800.00 | $1,800.00 | I0000765717 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765551 | 95510473 | 07/25/24 | 09/08/24 | $1,816.00 | $1,816.00 | I0000765551 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764709 | 95510335 | 07/25/24 | 09/08/24 | $1,644.00 | $1,644.00 | I0000764709 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765747 | 95513580 | 07/25/24 | 09/08/24 | $1,623.00 | $1,623.00 | I0000765747 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765136 | 95518521 | 07/25/24 | 09/08/24 | $109.00 | $109.00 | I0000765136 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765383 | 95519250 | 07/25/24 | 09/08/24 | $168.00 | $168.00 | I0000765383 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764963 | 95518525 | 07/25/24 | 09/08/24 | $109.00 | $109.00 | I0000764963 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765478 | 95518519 | 07/25/24 | 09/08/24 | $349.00 | $349.00 | I0000765478 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765090 | 95499965 | 07/25/24 | 09/08/24 | $1,624.00 | $1,624.00 | I0000765090 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765332 | 95518516 | 07/25/24 | 09/08/24 | $205.00 | $205.00 | I0000765332 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764786 | 95513256 | 07/25/24 | 09/08/24 | $1,870.00 | $1,870.00 | I0000764786 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764464 | 95510652 | 07/25/24 | 09/08/24 | $1,679.00 | $1,679.00 | I0000764464 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764469 | 95510718 | 07/25/24 | 09/08/24 | $1,741.00 | $1,741.00 | I0000764469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765782 | 95510347 | 07/25/24 | 09/08/24 | $1,561.00 | $1,561.00 | I0000765782 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765168 | 95509059 | 07/25/24 | 09/08/24 | $1,559.00 | $1,559.00 | I0000765168 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766891 | 95518513 | 07/26/24 | 09/09/24 | $183.00 | $183.00 | I0000766891 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766509 | 95510480 | 07/26/24 | 09/09/24 | $1,714.00 | $1,714.00 | I0000766509 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766856 | 95524578 | 07/26/24 | 09/09/24 | $1,619.00 | $1,619.00 | I0000766856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766926 | 95524614 | 07/26/24 | 09/09/24 | $1,591.00 | $1,591.00 | I0000766926 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766789 | 95509046 | 07/26/24 | 09/09/24 | $1,554.00 | $1,554.00 | I0000766789 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766963 | 95510568 | 07/26/24 | 09/09/24 | $1,552.00 | $1,552.00 | I0000766963 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766629 | 95523222 | 07/26/24 | 09/09/24 | $2,434.00 | $2,434.00 | I0000766629 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766746 | 95510290 | 07/26/24 | 09/09/24 | $1,534.00 | $1,534.00 | I0000766746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767014 | 95510776 | 07/26/24 | 09/09/24 | $2,079.00 | $2,079.00 | I0000767014 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766854 | 95495732 | 07/26/24 | 09/09/24 | $1,855.00 | $1,855.00 | I0000766854 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766063 | 95524625 | 07/26/24 | 09/09/24 | $1,720.00 | $1,720.00 | I0000766063 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766050 | 95524485 | 07/26/24 | 09/09/24 | $1,899.00 | $1,899.00 | I0000766050 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766508 | 95507850 | 07/26/24 | 09/09/24 | $1,678.00 | $1,678.00 | I0000766508 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766632 | 95512550 | 07/26/24 | 09/09/24 | $2,094.00 | $2,094.00 | I0000766632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766855 | 95518526 | 07/26/24 | 09/09/24 | $109.00 | $109.00 | I0000766855 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766371 | 95513263 | 07/26/24 | 09/09/24 | $1,512.00 | $1,512.00 | I0000766371 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767063 | 95513260 | 07/26/24 | 09/09/24 | $1,701.00 | $1,701.00 | I0000767063 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767742 | 95523264 | 07/29/24 | 09/12/24 | $1,557.00 | $1,557.00 | I0000767742 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767766 | 95524846 | 07/29/24 | 09/12/24 | $1,364.00 | $1,364.00 | I0000767766 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767792 | 95524694 | 07/29/24 | 09/12/24 | $1,602.00 | $1,602.00 | I0000767792 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767756 | 95510529 | 07/29/24 | 09/12/24 | $1,388.00 | $1,388.00 | I0000767756 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767823 | 95524143 | 07/29/24 | 09/12/24 | $1,472.00 | $1,472.00 | I0000767823 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767410 | 95523195 | 07/29/24 | 09/12/24 | $1,599.00 | $1,599.00 | I0000767410 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767439 | 95482256 | 07/29/24 | 09/12/24 | $1,446.00 | $1,446.00 | I0000767439 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767815 | 95524255 | 07/29/24 | 09/12/24 | $1,453.00 | $1,453.00 | I0000767815 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767799 | 95524825 | 07/29/24 | 09/12/24 | $2,799.00 | $2,799.00 | I0000767799 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767601 | 95510495 | 07/29/24 | 09/12/24 | $1,376.00 | $1,376.00 | I0000767601 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767810 | 95524579 | 07/29/24 | 09/12/24 | $1,582.00 | $1,582.00 | I0000767810 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767658 | 95524829 | 07/29/24 | 09/12/24 | $1,365.00 | $1,365.00 | I0000767658 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767621 | 95524588 | 07/29/24 | 09/12/24 | $1,534.00 | $1,534.00 | I0000767621 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767285 | 95507825 | 07/29/24 | 09/12/24 | $1,411.00 | $1,411.00 | I0000767285 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767249 | 95524583 | 07/29/24 | 09/12/24 | $2,374.00 | $2,374.00 | I0000767249 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767690 | 95524874 | 07/29/24 | 09/12/24 | $1,731.00 | $1,731.00 | I0000767690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767469 | 95524723 | 07/29/24 | 09/12/24 | $2,191.00 | $2,191.00 | I0000767469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767395 | 95513268 | 07/29/24 | 09/12/24 | $1,536.00 | $1,536.00 | I0000767395 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767752 | 95524774 | 07/29/24 | 09/12/24 | $1,564.00 | $1,564.00 | I0000767752 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000767178 | 95519249 | 07/29/24 | 09/12/24 | $991.00 | $991.00 | I0000767178 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000767251 | 95524559 | 07/29/24 | 09/12/24 | $1,619.00 | $1,619.00 | I0000767251 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767536 | 95481369 | 07/29/24 | 09/12/24 | $1,494.00 | $1,494.00 | I0000767536 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768830 | 95524529 | 07/30/24 | 09/13/24 | $1,381.00 | $1,381.00 | I0000768830 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767965 | 95524612 | 07/30/24 | 09/13/24 | $1,788.00 | $1,788.00 | I0000767965 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768136 | 95524124 | 07/30/24 | 09/13/24 | $1,472.00 | $1,472.00 | I0000768136 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768598 | 95524590 | 07/30/24 | 09/13/24 | $1,984.00 | $1,984.00 | I0000768598 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767947 | 95524600 | 07/30/24 | 09/13/24 | $1,484.00 | $1,484.00 | I0000767947 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768287 | 95524877 | 07/30/24 | 09/13/24 | $1,603.00 | $1,603.00 | I0000768287 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768452 | 95524266 | 07/30/24 | 09/13/24 | $1,461.00 | $1,461.00 | I0000768452 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768187 | 95524660 | 07/30/24 | 09/13/24 | $1,337.00 | $1,337.00 | I0000768187 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768338 | 95524889 | 07/30/24 | 09/13/24 | $3,137.00 | $3,137.00 | I0000768338 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768666 | 95510535 | 07/30/24 | 09/13/24 | $1,341.00 | $1,341.00 | I0000768666 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768724 | 95525082 | 07/30/24 | 09/13/24 | $2,105.00 | $2,105.00 | I0000768724 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768316 | 95523200 | 07/30/24 | 09/13/24 | $2,154.00 | $2,154.00 | I0000768316 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768805 | 95523235 | 07/30/24 | 09/13/24 | $1,319.00 | $1,319.00 | I0000768805 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768757 | 95524615 | 07/30/24 | 09/13/24 | $1,385.00 | $1,385.00 | I0000768757 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768165 | 95523232 | 07/30/24 | 09/13/24 | $1,607.00 | $1,607.00 | I0000768165 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768884 | 95524805 | 07/30/24 | 09/13/24 | $1,559.00 | $1,559.00 | I0000768884 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768896 | 95523217 | 07/30/24 | 09/13/24 | $1,708.00 | $1,708.00 | I0000768896 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767943 | 95524897 | 07/30/24 | 09/13/24 | $1,683.00 | $1,683.00 | I0000767943 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768515 | 95524539 | 07/30/24 | 09/13/24 | $1,774.00 | $1,774.00 | I0000768515 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768519 | 95524663 | 07/30/24 | 09/13/24 | $1,323.00 | $1,323.00 | I0000768519 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768669 | 95524157 | 07/30/24 | 09/13/24 | $2,078.00 | $2,078.00 | I0000768669 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768710 | 95524610 | 07/30/24 | 09/13/24 | $1,863.00 | $1,863.00 | I0000768710 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768385 | 95524665 | 07/30/24 | 09/13/24 | $1,640.00 | $1,640.00 | I0000768385 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768150 | 95524150 | 07/30/24 | 09/13/24 | $868.00 | $868.00 | I0000768150 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768487 | 95524800 | 07/30/24 | 09/13/24 | $2,207.00 | $2,207.00 | I0000768487 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768322 | 95524251 | 07/30/24 | 09/13/24 | $1,508.00 | $1,508.00 | I0000768322 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768103 | 95523246 | 07/30/24 | 09/13/24 | $1,461.00 | $1,461.00 | I0000768103 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768595 | 95524763 | 07/30/24 | 09/13/24 | $1,316.00 | $1,316.00 | I0000768595 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768430 | 95524239 | 07/30/24 | 09/13/24 | $1,582.00 | $1,582.00 | I0000768430 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768444 | 95510541 | 07/30/24 | 09/13/24 | $1,347.00 | $1,347.00 | I0000768444 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767939 | 95523261 | 07/30/24 | 09/13/24 | $1,659.00 | $1,659.00 | I0000767939 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768186 | 95524887 | 07/30/24 | 09/13/24 | $1,432.00 | $1,432.00 | I0000768186 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768780 | 95524586 | 07/30/24 | 09/13/24 | $1,364.00 | $1,364.00 | I0000768780 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768297 | 95524773 | 07/30/24 | 09/13/24 | $1,460.00 | $1,460.00 | I0000768297 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768445 | 95523256 | 07/30/24 | 09/13/24 | $1,960.00 | $1,960.00 | I0000768445 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768257 | 95524888 | 07/30/24 | 09/13/24 | $1,747.00 | $1,747.00 | I0000768257 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768795 | 95524473 | 07/30/24 | 09/13/24 | $1,684.00 | $1,684.00 | I0000768795 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768023 | 95524857 | 07/30/24 | 09/13/24 | $1,333.00 | $1,333.00 | I0000768023 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767929 | 95524787 | 07/30/24 | 09/13/24 | $1,330.00 | $1,330.00 | I0000767929 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768839 | 95524858 | 07/30/24 | 09/13/24 | $1,943.00 | $1,943.00 | I0000768839 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767940 | 95524799 | 07/30/24 | 09/13/24 | $1,659.00 | $1,659.00 | I0000767940 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768928 | 95524675 | 07/30/24 | 09/13/24 | $1,446.00 | $1,446.00 | I0000768928 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768539 | 95524128 | 07/30/24 | 09/13/24 | $1,681.00 | $1,681.00 | I0000768539 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768312 | 95524606 | 07/30/24 | 09/13/24 | $1,351.00 | $1,351.00 | I0000768312 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768524 | 95524233 | 07/30/24 | 09/13/24 | $1,316.00 | $1,316.00 | I0000768524 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768112 | 95524621 | 07/30/24 | 09/13/24 | $1,480.00 | $1,480.00 | I0000768112 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768446 | 95524867 | 07/30/24 | 09/13/24 | $1,537.00 | $1,537.00 | I0000768446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768594 | 95524910 | 07/30/24 | 09/13/24 | $1,716.00 | $1,716.00 | I0000768594 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768776 | 95513577 | 07/30/24 | 09/13/24 | $1,563.00 | $1,563.00 | I0000768776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768253 | 95524870 | 07/30/24 | 09/13/24 | $1,618.00 | $1,618.00 | I0000768253 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767920 | 95523231 | 07/30/24 | 09/13/24 | $1,445.00 | $1,445.00 | I0000767920 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768848 | 95513576 | 07/30/24 | 09/13/24 | $1,475.00 | $1,475.00 | I0000768848 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000768278 | 95524576 | 07/30/24 | 09/13/24 | $1,581.00 | $1,581.00 | I0000768278 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768870 | 95524862 | 07/30/24 | 09/13/24 | $1,326.00 | $1,326.00 | I0000768870 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767873 | 95524765 | 07/30/24 | 09/13/24 | $1,582.00 | $1,582.00 | I0000767873 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768797 | 95524122 | 07/30/24 | 09/13/24 | $1,560.00 | $1,560.00 | I0000768797 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768449 | 95524852 | 07/30/24 | 09/13/24 | $1,333.00 | $1,333.00 | I0000768449 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768713 | 95524563 | 07/30/24 | 09/13/24 | $1,660.00 | $1,660.00 | I0000768713 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768551 | 95524168 | 07/30/24 | 09/13/24 | $1,547.00 | $1,547.00 | I0000768551 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768607 | 95524264 | 07/30/24 | 09/13/24 | $1,419.00 | $1,419.00 | I0000768607 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768697 | 95524620 | 07/30/24 | 09/13/24 | $1,480.00 | $1,480.00 | I0000768697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769520 | 95524250 | 07/31/24 | 09/14/24 | $1,604.00 | $1,604.00 | I0000769520 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769888 | 95524801 | 07/31/24 | 09/14/24 | $1,441.00 | $1,441.00 | I0000769888 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769485 | 95524785 | 07/31/24 | 09/14/24 | $1,513.00 | $1,513.00 | I0000769485 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769682 | 95524248 | 07/31/24 | 09/14/24 | $1,321.00 | $1,321.00 | I0000769682 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769722 | 95524859 | 07/31/24 | 09/14/24 | $1,623.00 | $1,623.00 | I0000769722 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769619 | 95524821 | 07/31/24 | 09/14/24 | $1,777.00 | $1,777.00 | I0000769619 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769767 | 95524657 | 07/31/24 | 09/14/24 | $1,338.00 | $1,338.00 | I0000769767 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769667 | 95524147 | 07/31/24 | 09/14/24 | $1,794.00 | $1,794.00 | I0000769667 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769575 | 95524241 | 07/31/24 | 09/14/24 | $1,854.00 | $1,854.00 | I0000769575 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769260 | 95524152 | 07/31/24 | 09/14/24 | $1,416.00 | $1,416.00 | I0000769260 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769839 | 95523187 | 07/31/24 | 09/14/24 | $1,418.00 | $1,418.00 | I0000769839 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769554 | 95524237 | 07/31/24 | 09/14/24 | $1,506.00 | $1,506.00 | I0000769554 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769472 | 95524650 | 07/31/24 | 09/14/24 | $1,290.00 | $1,290.00 | I0000769472 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769703 | 95524220 | 07/31/24 | 09/14/24 | $1,480.00 | $1,480.00 | I0000769703 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769708 | 95525079 | 07/31/24 | 09/14/24 | $1,834.00 | $1,834.00 | I0000769708 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769763 | 95524570 | 07/31/24 | 09/14/24 | $1,925.00 | $1,925.00 | I0000769763 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769600 | 95518515 | 07/31/24 | 09/14/24 | $205.00 | $205.00 | I0000769600 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769191 | 95524623 | 07/31/24 | 09/14/24 | $1,257.00 | $1,257.00 | I0000769191 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769737 | 95524526 | 07/31/24 | 09/14/24 | $1,717.00 | $1,717.00 | I0000769737 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769174 | 95524906 | 07/31/24 | 09/14/24 | $1,401.00 | $1,401.00 | I0000769174 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769331 | 95523212 | 07/31/24 | 09/14/24 | $1,342.00 | $1,342.00 | I0000769331 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769041 | 95524647 | 07/31/24 | 09/14/24 | $1,272.00 | $1,272.00 | I0000769041 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769790 | 95524973 | 07/31/24 | 09/14/24 | $1,504.00 | $1,504.00 | I0000769790 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769856 | 95524149 | 07/31/24 | 09/14/24 | $1,624.00 | $1,624.00 | I0000769856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769724 | 95523255 | 07/31/24 | 09/14/24 | $1,495.00 | $1,495.00 | I0000769724 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769633 | 95523215 | 07/31/24 | 09/14/24 | $1,326.00 | $1,326.00 | I0000769633 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769665 | 95524928 | 07/31/24 | 09/14/24 | $2,075.00 | $2,075.00 | I0000769665 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769835 | 95524863 | 07/31/24 | 09/14/24 | $1,749.00 | $1,749.00 | I0000769835 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769312 | 95523219 | 07/31/24 | 09/14/24 | $1,843.00 | $1,843.00 | I0000769312 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | C0000039907 | 0095258689 CM | 07/31/24 | 09/14/24 | ($1,418.00) | ($1,418.00) | C0000039907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769351 | 95524682 | 07/31/24 | 09/14/24 | $1,399.00 | $1,399.00 | I0000769351 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769694 | 95524591 | 07/31/24 | 09/14/24 | $1,366.00 | $1,366.00 | I0000769694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769316 | 95524541 | 07/31/24 | 09/14/24 | $1,413.00 | $1,413.00 | I0000769316 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769456 | 95524866 | 07/31/24 | 09/14/24 | $1,678.00 | $1,678.00 | I0000769456 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769720 | 95524772 | 07/31/24 | 09/14/24 | $1,388.00 | $1,388.00 | I0000769720 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769512 | 95525074 | 07/31/24 | 09/14/24 | $1,479.00 | $1,479.00 | I0000769512 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769193 | 95524704 | 07/31/24 | 09/14/24 | $1,534.00 | $1,534.00 | I0000769193 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769858 | 95524655 | 07/31/24 | 09/14/24 | $1,917.00 | $1,917.00 | I0000769858 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769361 | 95524839 | 07/31/24 | 09/14/24 | $1,476.00 | $1,476.00 | I0000769361 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769861 | 95524661 | 07/31/24 | 09/14/24 | $1,313.00 | $1,313.00 | I0000769861 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769632 | 95523198 | 07/31/24 | 09/14/24 | $1,404.00 | $1,404.00 | I0000769632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769891 | 95524674 | 07/31/24 | 09/14/24 | $1,692.00 | $1,692.00 | I0000769891 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768994 | 95525073 | 07/31/24 | 09/14/24 | $1,482.00 | $1,482.00 | I0000768994 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769879 | 95523224 | 07/31/24 | 09/14/24 | $1,672.00 | $1,672.00 | I0000769879 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769381 | 95519255 | 07/31/24 | 09/14/24 | $202.00 | $202.00 | I0000769381 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769877 | 95524826 | 07/31/24 | 09/14/24 | $1,593.00 | $1,593.00 | I0000769877 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000769525 | 95524646 | 07/31/24 | 09/14/24 | $1,680.00 | $1,680.00 | I0000769525 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000769059 | 95524793 | 07/31/24 | 09/14/24 | $1,770.00 | $1,770.00 | I0000769059 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769681 | 95524923 | 07/31/24 | 09/14/24 | $1,373.00 | $1,373.00 | I0000769681 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769474 | 95524235 | 07/31/24 | 09/14/24 | $1,480.00 | $1,480.00 | I0000769474 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769746 | 95524246 | 07/31/24 | 09/14/24 | $1,373.00 | $1,373.00 | I0000769746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769353 | 95524905 | 07/31/24 | 09/14/24 | $1,287.00 | $1,287.00 | I0000769353 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769356 | 95524851 | 07/31/24 | 09/14/24 | $1,762.00 | $1,762.00 | I0000769356 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769197 | 95524571 | 07/31/24 | 09/14/24 | $1,715.00 | $1,715.00 | I0000769197 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | C0000039921 | 95277976 CM | 07/31/24 | 09/14/24 | ($99.00) | ($99.00) | C0000039921 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769628 | 95524637 | 07/31/24 | 09/14/24 | $1,483.00 | $1,483.00 | I0000769628 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769753 | 95524496 | 07/31/24 | 09/14/24 | $1,318.00 | $1,318.00 | I0000769753 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769812 | 95524668 | 07/31/24 | 09/14/24 | $1,436.00 | $1,436.00 | I0000769812 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769755 | 95524881 | 07/31/24 | 09/14/24 | $1,321.00 | $1,321.00 | I0000769755 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769563 | 95524630 | 07/31/24 | 09/14/24 | $1,778.00 | $1,778.00 | I0000769563 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769648 | 95524776 | 07/31/24 | 09/14/24 | $1,420.00 | $1,420.00 | I0000769648 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769570 | 95524841 | 07/31/24 | 09/14/24 | $1,700.00 | $1,700.00 | I0000769570 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769574 | 95524631 | 07/31/24 | 09/14/24 | $1,257.00 | $1,257.00 | I0000769574 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769499 | 95524593 | 07/31/24 | 09/14/24 | $1,815.00 | $1,815.00 | I0000769499 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769064 | 95524577 | 07/31/24 | 09/14/24 | $1,909.00 | $1,909.00 | I0000769064 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768940 | 95524783 | 07/31/24 | 09/14/24 | $1,682.00 | $1,682.00 | I0000768940 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769058 | 95524481 | 07/31/24 | 09/14/24 | $1,646.00 | $1,646.00 | I0000769058 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769644 | 95524919 | 07/31/24 | 09/14/24 | $1,278.00 | $1,278.00 | I0000769644 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769698 | 95524166 | 07/31/24 | 09/14/24 | $1,618.00 | $1,618.00 | I0000769698 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769764 | 95524555 | 07/31/24 | 09/14/24 | $1,395.00 | $1,395.00 | I0000769764 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769566 | 95518522 | 07/31/24 | 09/14/24 | $109.00 | $109.00 | I0000769566 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769988 | 95524820 | 08/01/24 | 09/15/24 | $1,741.00 | $1,741.00 | I0000769988 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771128 | 95524970 | 08/01/24 | 09/15/24 | $1,350.00 | $1,350.00 | I0000771128 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771022 | 95518520 | 08/01/24 | 09/15/24 | $109.00 | $109.00 | I0000771022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770796 | 95524814 | 08/01/24 | 09/15/24 | $1,203.00 | $1,203.00 | I0000770796 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771014 | 95523258 | 08/01/24 | 09/15/24 | $1,374.00 | $1,374.00 | I0000771014 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770488 | 95523244 | 08/01/24 | 09/15/24 | $1,315.00 | $1,315.00 | I0000770488 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770892 | 95510357 | 08/01/24 | 09/15/24 | $1,331.00 | $1,331.00 | I0000770892 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770096 | 95523188 | 08/01/24 | 09/15/24 | $1,745.00 | $1,745.00 | I0000770096 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770295 | 95524568 | 08/01/24 | 09/15/24 | $1,812.00 | $1,812.00 | I0000770295 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770130 | 95524915 | 08/01/24 | 09/15/24 | $1,231.00 | $1,231.00 | I0000770130 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770134 | 95524549 | 08/01/24 | 09/15/24 | $2,536.00 | $2,536.00 | I0000770134 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770441 | 95524242 | 08/01/24 | 09/15/24 | $1,278.00 | $1,278.00 | I0000770441 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771080 | 95524618 | 08/01/24 | 09/15/24 | $1,283.00 | $1,283.00 | I0000771080 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770519 | 95523207 | 08/01/24 | 09/15/24 | $1,325.00 | $1,325.00 | I0000770519 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770309 | 95524533 | 08/01/24 | 09/15/24 | $1,568.00 | $1,568.00 | I0000770309 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770296 | 95524781 | 08/01/24 | 09/15/24 | $1,300.00 | $1,300.00 | I0000770296 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770848 | 95510352 | 08/01/24 | 09/15/24 | $1,205.00 | $1,205.00 | I0000770848 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770683 | 95518517 | 08/01/24 | 09/15/24 | $221.00 | $221.00 | I0000770683 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771167 | 95524520 | 08/01/24 | 09/15/24 | $1,218.00 | $1,218.00 | I0000771167 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770146 | 95524779 | 08/01/24 | 09/15/24 | $1,497.00 | $1,497.00 | I0000770146 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770788 | 95524670 | 08/01/24 | 09/15/24 | $1,543.00 | $1,543.00 | I0000770788 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770821 | 95524617 | 08/01/24 | 09/15/24 | $1,844.00 | $1,844.00 | I0000770821 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770942 | 95524223 | 08/01/24 | 09/15/24 | $1,332.00 | $1,332.00 | I0000770942 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770971 | 95525080 | 08/01/24 | 09/15/24 | $1,457.00 | $1,457.00 | I0000770971 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771043 | 95524812 | 08/01/24 | 09/15/24 | $1,308.00 | $1,308.00 | I0000771043 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771164 | 95524658 | 08/01/24 | 09/15/24 | $1,792.00 | $1,792.00 | I0000771164 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770837 | 95524926 | 08/01/24 | 09/15/24 | $3,168.00 | $3,168.00 | I0000770837 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770622 | 95524141 | 08/01/24 | 09/15/24 | $1,680.00 | $1,680.00 | I0000770622 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771173 | 95524573 | 08/01/24 | 09/15/24 | $1,449.00 | $1,449.00 | I0000771173 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770397 | 95524823 | 08/01/24 | 09/15/24 | $1,263.00 | $1,263.00 | I0000770397 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000770928 | 95524256 | 08/01/24 | 09/15/24 | $1,464.00 | $1,464.00 | I0000770928 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771013 | 95524498 | 08/01/24 | 09/15/24 | $1,288.00 | $1,288.00 | I0000771013 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770770 | 95524797 | 08/01/24 | 09/15/24 | $1,461.00 | $1,461.00 | I0000770770 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770317 | 95524575 | 08/01/24 | 09/15/24 | $1,251.00 | $1,251.00 | I0000770317 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770119 | 95518524 | 08/01/24 | 09/15/24 | $109.00 | $109.00 | I0000770119 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770998 | 95524838 | 08/01/24 | 09/15/24 | $1,610.00 | $1,610.00 | I0000770998 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770697 | 95523229 | 08/01/24 | 09/15/24 | $2,088.00 | $2,088.00 | I0000770697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771100 | 95524240 | 08/01/24 | 09/15/24 | $1,263.00 | $1,263.00 | I0000771100 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770896 | 95524721 | 08/01/24 | 09/15/24 | $1,422.00 | $1,422.00 | I0000770896 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770308 | 95513255 | 08/01/24 | 09/15/24 | $1,200.00 | $1,200.00 | I0000770308 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770974 | 95524824 | 08/01/24 | 09/15/24 | $1,396.00 | $1,396.00 | I0000770974 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770562 | 95518523 | 08/01/24 | 09/15/24 | $109.00 | $109.00 | I0000770562 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770687 | 95524872 | 08/01/24 | 09/15/24 | $1,586.00 | $1,586.00 | I0000770687 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770932 | 95525078 | 08/01/24 | 09/15/24 | $1,728.00 | $1,728.00 | I0000770932 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771155 | 95524844 | 08/01/24 | 09/15/24 | $1,475.00 | $1,475.00 | I0000771155 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771069 | 95523248 | 08/01/24 | 09/15/24 | $1,207.00 | $1,207.00 | I0000771069 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770593 | 95524219 | 08/01/24 | 09/15/24 | $1,212.00 | $1,212.00 | I0000770593 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770759 | 95524702 | 08/01/24 | 09/15/24 | $1,229.00 | $1,229.00 | I0000770759 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769999 | 95524853 | 08/01/24 | 09/15/24 | $1,436.00 | $1,436.00 | I0000769999 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771020 | 95524257 | 08/01/24 | 09/15/24 | $2,117.00 | $2,117.00 | I0000771020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771930 | 95524725 | 08/02/24 | 09/16/24 | $1,333.00 | $1,333.00 | I0000771930 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771914 | 95524769 | 08/02/24 | 09/16/24 | $1,294.00 | $1,294.00 | I0000771914 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771418 | 95538906 | 08/02/24 | 09/16/24 | $1,891.00 | $1,891.00 | I0000771418 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772300 | 95524869 | 08/02/24 | 09/16/24 | $1,394.00 | $1,394.00 | I0000772300 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772069 | 95537755 | 08/02/24 | 09/16/24 | $1,333.00 | $1,333.00 | I0000772069 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772217 | 95539294 | 08/02/24 | 09/16/24 | $1,388.00 | $1,388.00 | I0000772217 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771844 | 95523197 | 08/02/24 | 09/16/24 | $1,774.00 | $1,774.00 | I0000771844 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772252 | 95520382 | 08/02/24 | 09/16/24 | $519.00 | $519.00 | I0000772252 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772002 | 95537526 | 08/02/24 | 09/16/24 | $1,794.00 | $1,794.00 | I0000772002 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771801 | 95524653 | 08/02/24 | 09/16/24 | $1,571.00 | $1,571.00 | I0000771801 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772131 | 95524903 | 08/02/24 | 09/16/24 | $1,309.00 | $1,309.00 | I0000772131 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772353 | 95537519 | 08/02/24 | 09/16/24 | $1,239.00 | $1,239.00 | I0000772353 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771698 | 95524810 | 08/02/24 | 09/16/24 | $2,273.00 | $2,273.00 | I0000771698 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771615 | 95524160 | 08/02/24 | 09/16/24 | $1,338.00 | $1,338.00 | I0000771615 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772044 | 95538921 | 08/02/24 | 09/16/24 | $1,165.00 | $1,165.00 | I0000772044 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771941 | 95524802 | 08/02/24 | 09/16/24 | $1,268.00 | $1,268.00 | I0000771941 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771393 | 95524662 | 08/02/24 | 09/16/24 | $1,402.00 | $1,402.00 | I0000771393 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772294 | 95524791 | 08/02/24 | 09/16/24 | $1,394.00 | $1,394.00 | I0000772294 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771670 | 95524652 | 08/02/24 | 09/16/24 | $1,478.00 | $1,478.00 | I0000771670 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772128 | 95537765 | 08/02/24 | 09/16/24 | $1,628.00 | $1,628.00 | I0000772128 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771206 | 95523214 | 08/02/24 | 09/16/24 | $2,256.00 | $2,256.00 | I0000771206 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771808 | 95537540 | 08/02/24 | 09/16/24 | $1,285.00 | $1,285.00 | I0000771808 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772094 | 95524856 | 08/02/24 | 09/16/24 | $1,304.00 | $1,304.00 | I0000772094 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771924 | 95538729 | 08/02/24 | 09/16/24 | $1,695.00 | $1,695.00 | I0000771924 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772017 | 95539075 | 08/02/24 | 09/16/24 | $1,735.00 | $1,735.00 | I0000772017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772325 | 95539123 | 08/02/24 | 09/16/24 | $1,326.00 | $1,326.00 | I0000772325 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772369 | 95524780 | 08/02/24 | 09/16/24 | $1,536.00 | $1,536.00 | I0000772369 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771926 | 95494164 | 08/02/24 | 09/16/24 | $1,448.00 | $1,448.00 | I0000771926 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771817 | 95524891 | 08/02/24 | 09/16/24 | $1,405.00 | $1,405.00 | I0000771817 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771365 | 95523250 | 08/02/24 | 09/16/24 | $1,150.00 | $1,150.00 | I0000771365 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772309 | 95537547 | 08/02/24 | 09/16/24 | $1,437.00 | $1,437.00 | I0000772309 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772346 | 95519253 | 08/02/24 | 09/16/24 | $1,234.00 | $1,234.00 | I0000772346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771768 | 95524531 | 08/02/24 | 09/16/24 | $1,561.00 | $1,561.00 | I0000771768 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772187 | 95539178 | 08/02/24 | 09/16/24 | $1,392.00 | $1,392.00 | I0000772187 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771520 | 95524847 | 08/02/24 | 09/16/24 | $1,811.00 | $1,811.00 | I0000771520 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000772039 | 95524835 | 08/02/24 | 09/16/24 | $1,218.00 | $1,218.00 | I0000772039 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000772335 | 95524815 | 08/02/24 | 09/16/24 | $1,647.00 | $1,647.00 | I0000772335 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772138 | 95524609 | 08/02/24 | 09/16/24 | $1,430.00 | $1,430.00 | I0000772138 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772181 | 95524595 | 08/02/24 | 09/16/24 | $1,258.00 | $1,258.00 | I0000772181 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772177 | 95523225 | 08/02/24 | 09/16/24 | $1,406.00 | $1,406.00 | I0000772177 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771923 | 95539077 | 08/02/24 | 09/16/24 | $1,172.00 | $1,172.00 | I0000771923 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772120 | 95539011 | 08/02/24 | 09/16/24 | $1,833.00 | $1,833.00 | I0000772120 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771824 | 95538933 | 08/02/24 | 09/16/24 | $1,242.00 | $1,242.00 | I0000771824 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771920 | 95524222 | 08/02/24 | 09/16/24 | $1,790.00 | $1,790.00 | I0000771920 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771794 | 95538928 | 08/02/24 | 09/16/24 | $1,549.00 | $1,549.00 | I0000771794 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772354 | 95524850 | 08/02/24 | 09/16/24 | $1,420.00 | $1,420.00 | I0000772354 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772223 | 95538710 | 08/02/24 | 09/16/24 | $1,297.00 | $1,297.00 | I0000772223 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772035 | 95524842 | 08/02/24 | 09/16/24 | $1,496.00 | $1,496.00 | I0000772035 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772189 | 95524664 | 08/02/24 | 09/16/24 | $2,090.00 | $2,090.00 | I0000772189 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772153 | 95539103 | 08/02/24 | 09/16/24 | $1,401.00 | $1,401.00 | I0000772153 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771911 | 95524912 | 08/02/24 | 09/16/24 | $1,398.00 | $1,398.00 | I0000771911 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772127 | 95538984 | 08/02/24 | 09/16/24 | $1,903.00 | $1,903.00 | I0000772127 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771827 | 95524916 | 08/02/24 | 09/16/24 | $1,239.00 | $1,239.00 | I0000771827 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771638 | 95538741 | 08/02/24 | 09/16/24 | $1,321.00 | $1,321.00 | I0000771638 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771921 | 95524605 | 08/02/24 | 09/16/24 | $1,430.00 | $1,430.00 | I0000771921 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772090 | 95524895 | 08/02/24 | 09/16/24 | $1,222.00 | $1,222.00 | I0000772090 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772395 | 95524768 | 08/03/24 | 09/17/24 | $1,685.00 | $1,685.00 | I0000772395 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772397 | 95522238 | 08/03/24 | 09/17/24 | $1,122.00 | $1,122.00 | I0000772397 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772748 | 95539212 | 08/05/24 | 09/19/24 | $1,032.00 | $1,032.00 | I0000772748 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772858 | 95539181 | 08/05/24 | 09/19/24 | $1,056.00 | $1,056.00 | I0000772858 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772896 | 95539140 | 08/05/24 | 09/19/24 | $1,288.00 | $1,288.00 | I0000772896 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772479 | 95524909 | 08/05/24 | 09/19/24 | $1,370.00 | $1,370.00 | I0000772479 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772906 | 95524845 | 08/05/24 | 09/19/24 | $1,364.00 | $1,364.00 | I0000772906 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772610 | 95539284 | 08/05/24 | 09/19/24 | $2,464.00 | $2,464.00 | I0000772610 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772601 | 95524788 | 08/05/24 | 09/19/24 | $1,796.00 | $1,796.00 | I0000772601 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772929 | 95539129 | 08/05/24 | 09/19/24 | $1,095.00 | $1,095.00 | I0000772929 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772528 | 95524611 | 08/05/24 | 09/19/24 | $1,340.00 | $1,340.00 | I0000772528 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772679 | 95539063 | 08/05/24 | 09/19/24 | $1,291.00 | $1,291.00 | I0000772679 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772523 | 95522240 | 08/05/24 | 09/19/24 | $1,239.00 | $1,239.00 | I0000772523 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772928 | 95539155 | 08/05/24 | 09/19/24 | $1,082.00 | $1,082.00 | I0000772928 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772723 | 95524778 | 08/05/24 | 09/19/24 | $1,060.00 | $1,060.00 | I0000772723 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772814 | 95523189 | 08/05/24 | 09/19/24 | $1,006.00 | $1,006.00 | I0000772814 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772898 | 95539211 | 08/05/24 | 09/19/24 | $1,115.00 | $1,115.00 | I0000772898 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772593 | 95539202 | 08/05/24 | 09/19/24 | $1,538.00 | $1,538.00 | I0000772593 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772571 | 95524477 | 08/05/24 | 09/19/24 | $1,218.00 | $1,218.00 | I0000772571 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772688 | 95522236 | 08/05/24 | 09/19/24 | $1,242.00 | $1,242.00 | I0000772688 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772821 | 95538890 | 08/05/24 | 09/19/24 | $1,086.00 | $1,086.00 | I0000772821 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772705 | 95510292 | 08/05/24 | 09/19/24 | $2,117.00 | $2,117.00 | I0000772705 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772782 | 95523233 | 08/05/24 | 09/19/24 | $1,164.00 | $1,164.00 | I0000772782 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772807 | 95523249 | 08/05/24 | 09/19/24 | $1,251.00 | $1,251.00 | I0000772807 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772823 | 95539089 | 08/05/24 | 09/19/24 | $1,703.00 | $1,703.00 | I0000772823 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772781 | 95539291 | 08/05/24 | 09/19/24 | $1,454.00 | $1,454.00 | I0000772781 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772934 | 95539213 | 08/05/24 | 09/19/24 | $2,620.00 | $2,620.00 | I0000772934 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772759 | 95524686 | 08/05/24 | 09/19/24 | $1,210.00 | $1,210.00 | I0000772759 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772916 | 95524656 | 08/05/24 | 09/19/24 | $2,096.00 | $2,096.00 | I0000772916 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772694 | 95539192 | 08/05/24 | 09/19/24 | $1,457.00 | $1,457.00 | I0000772694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772589 | 95524561 | 08/05/24 | 09/19/24 | $1,474.00 | $1,474.00 | I0000772589 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772845 | 95524708 | 08/05/24 | 09/19/24 | $1,051.00 | $1,051.00 | I0000772845 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772747 | 95539160 | 08/05/24 | 09/19/24 | $1,362.00 | $1,362.00 | I0000772747 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772690 | 95538902 | 08/05/24 | 09/19/24 | $1,377.00 | $1,377.00 | I0000772690 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000772787 | 95539112 | 08/05/24 | 09/19/24 | $1,406.00 | $1,406.00 | I0000772787 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000772837 | 95523199 | 08/05/24 | 09/19/24 | $1,766.00 | $1,766.00 | I0000772837 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772564 | 95539174 | 08/05/24 | 09/19/24 | $1,591.00 | $1,591.00 | I0000772564 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772840 | 95539177 | 08/05/24 | 09/19/24 | $1,182.00 | $1,182.00 | I0000772840 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772932 | 95524608 | 08/05/24 | 09/19/24 | $1,326.00 | $1,326.00 | I0000772932 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772447 | 95525070 | 08/05/24 | 09/19/24 | $1,148.00 | $1,148.00 | I0000772447 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772907 | 95539133 | 08/05/24 | 09/19/24 | $1,097.00 | $1,097.00 | I0000772907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772745 | 95524809 | 08/05/24 | 09/19/24 | $1,716.00 | $1,716.00 | I0000772745 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772917 | 95538724 | 08/05/24 | 09/19/24 | $1,040.00 | $1,040.00 | I0000772917 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772911 | 95537766 | 08/05/24 | 09/19/24 | $1,656.00 | $1,656.00 | I0000772911 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772689 | 95523192 | 08/05/24 | 09/19/24 | $1,230.00 | $1,230.00 | I0000772689 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772812 | 95537546 | 08/05/24 | 09/19/24 | $1,565.00 | $1,565.00 | I0000772812 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772727 | 95538871 | 08/05/24 | 09/19/24 | $1,223.00 | $1,223.00 | I0000772727 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772481 | 95537553 | 08/05/24 | 09/19/24 | $1,853.00 | $1,853.00 | I0000772481 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772927 | 95524624 | 08/05/24 | 09/19/24 | $1,406.00 | $1,406.00 | I0000772927 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772764 | 95538883 | 08/05/24 | 09/19/24 | $1,513.00 | $1,513.00 | I0000772764 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772822 | 95539169 | 08/05/24 | 09/19/24 | $1,538.00 | $1,538.00 | I0000772822 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773880 | 95538745 | 08/06/24 | 09/20/24 | $1,335.00 | $1,335.00 | I0000773880 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773694 | 95539152 | 08/06/24 | 09/20/24 | $1,513.00 | $1,513.00 | I0000773694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773813 | 95539126 | 08/06/24 | 09/20/24 | $1,613.00 | $1,613.00 | I0000773813 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773853 | 95538746 | 08/06/24 | 09/20/24 | $1,424.00 | $1,424.00 | I0000773853 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773227 | 95539173 | 08/06/24 | 09/20/24 | $967.00 | $967.00 | I0000773227 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773914 | 95539287 | 08/06/24 | 09/20/24 | $1,729.00 | $1,729.00 | I0000773914 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773052 | 95539162 | 08/06/24 | 09/20/24 | $1,298.00 | $1,298.00 | I0000773052 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773828 | 95524225 | 08/06/24 | 09/20/24 | $1,826.00 | $1,826.00 | I0000773828 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773305 | 95538875 | 08/06/24 | 09/20/24 | $1,450.00 | $1,450.00 | I0000773305 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773332 | 95539280 | 08/06/24 | 09/20/24 | $1,057.00 | $1,057.00 | I0000773332 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773842 | 95538759 | 08/06/24 | 09/20/24 | $1,694.00 | $1,694.00 | I0000773842 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773041 | 95539071 | 08/06/24 | 09/20/24 | $1,259.00 | $1,259.00 | I0000773041 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773665 | 95538926 | 08/06/24 | 09/20/24 | $1,200.00 | $1,200.00 | I0000773665 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773893 | 95539149 | 08/06/24 | 09/20/24 | $1,297.00 | $1,297.00 | I0000773893 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773868 | 95538886 | 08/06/24 | 09/20/24 | $1,551.00 | $1,551.00 | I0000773868 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773334 | 95539031 | 08/06/24 | 09/20/24 | $1,302.00 | $1,302.00 | I0000773334 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773591 | 95539164 | 08/06/24 | 09/20/24 | $1,322.00 | $1,322.00 | I0000773591 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773663 | 95539170 | 08/06/24 | 09/20/24 | $2,774.00 | $2,774.00 | I0000773663 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773232 | 95538879 | 08/06/24 | 09/20/24 | $960.00 | $960.00 | I0000773232 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773681 | 95537763 | 08/06/24 | 09/20/24 | $1,179.00 | $1,179.00 | I0000773681 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773540 | 95539072 | 08/06/24 | 09/20/24 | $1,165.00 | $1,165.00 | I0000773540 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773738 | 95538897 | 08/06/24 | 09/20/24 | $1,255.00 | $1,255.00 | I0000773738 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773560 | 95538727 | 08/06/24 | 09/20/24 | $1,269.00 | $1,269.00 | I0000773560 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773384 | 95539065 | 08/06/24 | 09/20/24 | $1,026.00 | $1,026.00 | I0000773384 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773590 | 95539035 | 08/06/24 | 09/20/24 | $994.00 | $994.00 | I0000773590 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773270 | 95539018 | 08/06/24 | 09/20/24 | $1,150.00 | $1,150.00 | I0000773270 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772942 | 95539122 | 08/06/24 | 09/20/24 | $1,159.00 | $1,159.00 | I0000772942 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773727 | 95537768 | 08/06/24 | 09/20/24 | $1,333.00 | $1,333.00 | I0000773727 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773899 | 95537552 | 08/06/24 | 09/20/24 | $1,180.00 | $1,180.00 | I0000773899 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773906 | 95494566 | 08/06/24 | 09/20/24 | $1,213.00 | $1,213.00 | I0000773906 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773730 | 95538932 | 08/06/24 | 09/20/24 | $1,016.00 | $1,016.00 | I0000773730 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773690 | 95539130 | 08/06/24 | 09/20/24 | $1,425.00 | $1,425.00 | I0000773690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773678 | 95538736 | 08/06/24 | 09/20/24 | $3,012.00 | $3,012.00 | I0000773678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773531 | 95539143 | 08/06/24 | 09/20/24 | $1,061.00 | $1,061.00 | I0000773531 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773639 | 95538989 | 08/06/24 | 09/20/24 | $957.00 | $957.00 | I0000773639 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773366 | 95538922 | 08/06/24 | 09/20/24 | $1,070.00 | $1,070.00 | I0000773366 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773546 | 95537542 | 08/06/24 | 09/20/24 | $1,801.00 | $1,801.00 | I0000773546 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773467 | 95538712 | 08/06/24 | 09/20/24 | $1,935.00 | $1,935.00 | I0000773467 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000773220 | 95539020 | 08/06/24 | 09/20/24 | $3,120.00 | $3,120.00 | I0000773220 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000773386 | 95538919 | 08/06/24 | 09/20/24 | $1,207.00 | $1,207.00 | I0000773386 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773907 | 95537567 | 08/06/24 | 09/20/24 | $1,583.00 | $1,583.00 | I0000773907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773901 | 95539070 | 08/06/24 | 09/20/24 | $1,350.00 | $1,350.00 | I0000773901 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773763 | 95538898 | 08/06/24 | 09/20/24 | $1,021.00 | $1,021.00 | I0000773763 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773726 | 95538742 | 08/06/24 | 09/20/24 | $1,674.00 | $1,674.00 | I0000773726 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773382 | 95539009 | 08/06/24 | 09/20/24 | $1,193.00 | $1,193.00 | I0000773382 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773155 | 95539165 | 08/06/24 | 09/20/24 | $1,846.00 | $1,846.00 | I0000773155 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773383 | 95539159 | 08/06/24 | 09/20/24 | $1,347.00 | $1,347.00 | I0000773383 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773753 | 95539069 | 08/06/24 | 09/20/24 | $1,158.00 | $1,158.00 | I0000773753 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773543 | 95538941 | 08/06/24 | 09/20/24 | $960.00 | $960.00 | I0000773543 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773729 | 95539090 | 08/06/24 | 09/20/24 | $1,201.00 | $1,201.00 | I0000773729 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773604 | 95539023 | 08/06/24 | 09/20/24 | $1,204.00 | $1,204.00 | I0000773604 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773870 | 95524589 | 08/06/24 | 09/20/24 | $1,436.00 | $1,436.00 | I0000773870 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773352 | 95538912 | 08/06/24 | 09/20/24 | $1,377.00 | $1,377.00 | I0000773352 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773281 | 95538744 | 08/06/24 | 09/20/24 | $1,186.00 | $1,186.00 | I0000773281 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773689 | 95539055 | 08/06/24 | 09/20/24 | $1,553.00 | $1,553.00 | I0000773689 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773897 | 95538740 | 08/06/24 | 09/20/24 | $1,111.00 | $1,111.00 | I0000773897 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773202 | 95539098 | 08/06/24 | 09/20/24 | $1,169.00 | $1,169.00 | I0000773202 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773538 | 95539151 | 08/06/24 | 09/20/24 | $1,239.00 | $1,239.00 | I0000773538 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773811 | 95538748 | 08/06/24 | 09/20/24 | $3,824.00 | $3,824.00 | I0000773811 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773601 | 95539290 | 08/06/24 | 09/20/24 | $1,498.00 | $1,498.00 | I0000773601 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773293 | 95523194 | 08/06/24 | 09/20/24 | $1,246.00 | $1,246.00 | I0000773293 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773760 | 95539205 | 08/06/24 | 09/20/24 | $1,429.00 | $1,429.00 | I0000773760 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773872 | 95538764 | 08/06/24 | 09/20/24 | $1,401.00 | $1,401.00 | I0000773872 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773581 | 95539012 | 08/06/24 | 09/20/24 | $1,564.00 | $1,564.00 | I0000773581 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773832 | 95537530 | 08/06/24 | 09/20/24 | $1,425.00 | $1,425.00 | I0000773832 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773478 | 95539279 | 08/06/24 | 09/20/24 | $1,378.00 | $1,378.00 | I0000773478 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773645 | 95538733 | 08/06/24 | 09/20/24 | $1,504.00 | $1,504.00 | I0000773645 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773902 | 95482343 | 08/06/24 | 09/20/24 | $109.00 | $109.00 | I0000773902 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773032 | 95539095 | 08/06/24 | 09/20/24 | $1,012.00 | $1,012.00 | I0000773032 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773123 | 95539108 | 08/06/24 | 09/20/24 | $1,188.00 | $1,188.00 | I0000773123 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773118 | 95537764 | 08/06/24 | 09/20/24 | $1,104.00 | $1,104.00 | I0000773118 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773213 | 95525071 | 08/06/24 | 09/20/24 | $1,188.00 | $1,188.00 | I0000773213 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773670 | 95538907 | 08/06/24 | 09/20/24 | $1,279.00 | $1,279.00 | I0000773670 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773346 | 95539163 | 08/06/24 | 09/20/24 | $1,031.00 | $1,031.00 | I0000773346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773443 | 95539073 | 08/06/24 | 09/20/24 | $1,404.00 | $1,404.00 | I0000773443 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773299 | 95539208 | 08/06/24 | 09/20/24 | $1,440.00 | $1,440.00 | I0000773299 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773661 | 95539128 | 08/06/24 | 09/20/24 | $1,336.00 | $1,336.00 | I0000773661 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773212 | 95538751 | 08/06/24 | 09/20/24 | $1,376.00 | $1,376.00 | I0000773212 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773623 | 95537520 | 08/06/24 | 09/20/24 | $1,299.00 | $1,299.00 | I0000773623 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773876 | 95537549 | 08/06/24 | 09/20/24 | $951.00 | $951.00 | I0000773876 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773812 | 95538707 | 08/06/24 | 09/20/24 | $1,553.00 | $1,553.00 | I0000773812 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773910 | 95538937 | 08/06/24 | 09/20/24 | $1,090.00 | $1,090.00 | I0000773910 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773318 | 95538761 | 08/06/24 | 09/20/24 | $2,002.00 | $2,002.00 | I0000773318 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773688 | 95539013 | 08/06/24 | 09/20/24 | $1,242.00 | $1,242.00 | I0000773688 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773697 | 95537541 | 08/06/24 | 09/20/24 | $1,245.00 | $1,245.00 | I0000773697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773769 | 95539214 | 08/06/24 | 09/20/24 | $1,324.00 | $1,324.00 | I0000773769 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773750 | 95538704 | 08/06/24 | 09/20/24 | $1,233.00 | $1,233.00 | I0000773750 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773520 | 95539161 | 08/06/24 | 09/20/24 | $1,136.00 | $1,136.00 | I0000773520 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773329 | 95539134 | 08/06/24 | 09/20/24 | $1,232.00 | $1,232.00 | I0000773329 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773557 | 95537767 | 08/06/24 | 09/20/24 | $1,184.00 | $1,184.00 | I0000773557 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773757 | 95539038 | 08/06/24 | 09/20/24 | $1,230.00 | $1,230.00 | I0000773757 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773521 | 95538749 | 08/06/24 | 09/20/24 | $1,286.00 | $1,286.00 | I0000773521 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773026 | 95537525 | 08/06/24 | 09/20/24 | $1,248.00 | $1,248.00 | I0000773026 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000773134 | 95538998 | 08/06/24 | 09/20/24 | $1,866.00 | $1,866.00 | I0000773134 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000773441 | 95538976 | 08/06/24 | 09/20/24 | $1,474.00 | $1,474.00 | I0000773441 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773806 | 95537517 | 08/06/24 | 09/20/24 | $1,307.00 | $1,307.00 | I0000773806 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773767 | 95539091 | 08/06/24 | 09/20/24 | $1,068.00 | $1,068.00 | I0000773767 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773341 | 95539002 | 08/06/24 | 09/20/24 | $1,742.00 | $1,742.00 | I0000773341 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774825 | 95539062 | 08/07/24 | 09/21/24 | $1,051.00 | $1,051.00 | I0000774825 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774563 | 95538872 | 08/07/24 | 09/21/24 | $1,451.00 | $1,451.00 | I0000774563 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775015 | 95539056 | 08/07/24 | 09/21/24 | $1,338.00 | $1,338.00 | I0000775015 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774175 | 95539008 | 08/07/24 | 09/21/24 | $1,176.00 | $1,176.00 | I0000774175 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774312 | 95538910 | 08/07/24 | 09/21/24 | $1,296.00 | $1,296.00 | I0000774312 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774399 | 95539209 | 08/07/24 | 09/21/24 | $1,046.00 | $1,046.00 | I0000774399 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774022 | 95538903 | 08/07/24 | 09/21/24 | $987.00 | $987.00 | I0000774022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774697 | 95538877 | 08/07/24 | 09/21/24 | $937.00 | $937.00 | I0000774697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774707 | 95495876 | 08/07/24 | 09/21/24 | $1,024.00 | $1,024.00 | I0000774707 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775088 | 95539185 | 08/07/24 | 09/21/24 | $1,184.00 | $1,184.00 | I0000775088 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774524 | 95533506 | 08/07/24 | 09/21/24 | $336.00 | $336.00 | I0000774524 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774893 | 95539004 | 08/07/24 | 09/21/24 | $1,214.00 | $1,214.00 | I0000774893 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774677 | 95538889 | 08/07/24 | 09/21/24 | $1,607.00 | $1,607.00 | I0000774677 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774329 | 95539015 | 08/07/24 | 09/21/24 | $1,122.00 | $1,122.00 | I0000774329 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774627 | 95539145 | 08/07/24 | 09/21/24 | $1,184.00 | $1,184.00 | I0000774627 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774136 | 95539082 | 08/07/24 | 09/21/24 | $909.00 | $909.00 | I0000774136 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774274 | 95538730 | 08/07/24 | 09/21/24 | $1,704.00 | $1,704.00 | I0000774274 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774555 | 95538721 | 08/07/24 | 09/21/24 | $1,180.00 | $1,180.00 | I0000774555 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774012 | 95539270 | 08/07/24 | 09/21/24 | $963.00 | $963.00 | I0000774012 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774160 | 95539048 | 08/07/24 | 09/21/24 | $1,498.00 | $1,498.00 | I0000774160 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774835 | 95539189 | 08/07/24 | 09/21/24 | $1,050.00 | $1,050.00 | I0000774835 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774805 | 95537559 | 08/07/24 | 09/21/24 | $1,053.00 | $1,053.00 | I0000774805 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774226 | 95539001 | 08/07/24 | 09/21/24 | $1,120.00 | $1,120.00 | I0000774226 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774650 | 95539188 | 08/07/24 | 09/21/24 | $1,891.00 | $1,891.00 | I0000774650 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774023 | 95539010 | 08/07/24 | 09/21/24 | $1,389.00 | $1,389.00 | I0000774023 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774789 | 95539047 | 08/07/24 | 09/21/24 | $1,239.00 | $1,239.00 | I0000774789 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774195 | 95539157 | 08/07/24 | 09/21/24 | $1,641.00 | $1,641.00 | I0000774195 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774263 | 95539100 | 08/07/24 | 09/21/24 | $1,660.00 | $1,660.00 | I0000774263 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775056 | 95538899 | 08/07/24 | 09/21/24 | $1,298.00 | $1,298.00 | I0000775056 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775016 | 95538700 | 08/07/24 | 09/21/24 | $1,166.00 | $1,166.00 | I0000775016 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774170 | 95538714 | 08/07/24 | 09/21/24 | $1,182.00 | $1,182.00 | I0000774170 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774538 | 95539186 | 08/07/24 | 09/21/24 | $1,395.00 | $1,395.00 | I0000774538 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774422 | 95537534 | 08/07/24 | 09/21/24 | $1,102.00 | $1,102.00 | I0000774422 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774970 | 95537524 | 08/07/24 | 09/21/24 | $1,656.00 | $1,656.00 | I0000774970 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774501 | 95539061 | 08/07/24 | 09/21/24 | $1,362.00 | $1,362.00 | I0000774501 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774021 | 95539125 | 08/07/24 | 09/21/24 | $2,705.00 | $2,705.00 | I0000774021 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774199 | 95538908 | 08/07/24 | 09/21/24 | $1,496.00 | $1,496.00 | I0000774199 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774680 | 95539127 | 08/07/24 | 09/21/24 | $1,358.00 | $1,358.00 | I0000774680 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774909 | 95537527 | 08/07/24 | 09/21/24 | $1,363.00 | $1,363.00 | I0000774909 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774222 | 95537543 | 08/07/24 | 09/21/24 | $1,498.00 | $1,498.00 | I0000774222 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774464 | 95538697 | 08/07/24 | 09/21/24 | $2,909.00 | $2,909.00 | I0000774464 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774877 | 95539106 | 08/07/24 | 09/21/24 | $1,273.00 | $1,273.00 | I0000774877 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774851 | 95539079 | 08/07/24 | 09/21/24 | $2,360.00 | $2,360.00 | I0000774851 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774020 | 95539172 | 08/07/24 | 09/21/24 | $1,102.00 | $1,102.00 | I0000774020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774997 | 95537522 | 08/07/24 | 09/21/24 | $1,123.00 | $1,123.00 | I0000774997 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774797 | 95539081 | 08/07/24 | 09/21/24 | $1,490.00 | $1,490.00 | I0000774797 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774547 | 95539113 | 08/07/24 | 09/21/24 | $1,643.00 | $1,643.00 | I0000774547 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774597 | 95537515 | 08/07/24 | 09/21/24 | $1,394.00 | $1,394.00 | I0000774597 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774907 | 95538717 | 08/07/24 | 09/21/24 | $1,367.00 | $1,367.00 | I0000774907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774682 | 95539156 | 08/07/24 | 09/21/24 | $1,002.00 | $1,002.00 | I0000774682 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000774889 | 95539074 | 08/07/24 | 09/21/24 | $1,245.00 | $1,245.00 | I0000774889 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000774900 | 95537523 | 08/07/24 | 09/21/24 | $1,288.00 | $1,288.00 | I0000774900 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774895 | 95539105 | 08/07/24 | 09/21/24 | $1,019.00 | $1,019.00 | I0000774895 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774554 | 95538917 | 08/07/24 | 09/21/24 | $1,022.00 | $1,022.00 | I0000774554 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774546 | 95539154 | 08/07/24 | 09/21/24 | $985.00 | $985.00 | I0000774546 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774017 | 95539006 | 08/07/24 | 09/21/24 | $929.00 | $929.00 | I0000774017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774147 | 95539142 | 08/07/24 | 09/21/24 | $2,215.00 | $2,215.00 | I0000774147 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774882 | 95539184 | 08/07/24 | 09/21/24 | $1,521.00 | $1,521.00 | I0000774882 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774295 | 95539193 | 08/07/24 | 09/21/24 | $959.00 | $959.00 | I0000774295 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774911 | 95538940 | 08/07/24 | 09/21/24 | $1,006.00 | $1,006.00 | I0000774911 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774856 | 95539282 | 08/07/24 | 09/21/24 | $1,054.00 | $1,054.00 | I0000774856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774630 | 95539049 | 08/07/24 | 09/21/24 | $1,445.00 | $1,445.00 | I0000774630 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775050 | 95539117 | 08/07/24 | 09/21/24 | $1,403.00 | $1,403.00 | I0000775050 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774545 | 95537568 | 08/07/24 | 09/21/24 | $1,360.00 | $1,360.00 | I0000774545 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774906 | 95538882 | 08/07/24 | 09/21/24 | $1,040.00 | $1,040.00 | I0000774906 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774876 | 95539092 | 08/07/24 | 09/21/24 | $1,446.00 | $1,446.00 | I0000774876 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774034 | 95537554 | 08/07/24 | 09/21/24 | $1,880.00 | $1,880.00 | I0000774034 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774300 | 95539274 | 08/07/24 | 09/21/24 | $1,045.00 | $1,045.00 | I0000774300 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774809 | 95537556 | 08/07/24 | 09/21/24 | $1,290.00 | $1,290.00 | I0000774809 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774885 | 95539040 | 08/07/24 | 09/21/24 | $914.00 | $914.00 | I0000774885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774552 | 95538763 | 08/07/24 | 09/21/24 | $978.00 | $978.00 | I0000774552 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775070 | 95538993 | 08/07/24 | 09/21/24 | $1,573.00 | $1,573.00 | I0000775070 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774864 | 95538716 | 08/07/24 | 09/21/24 | $1,333.00 | $1,333.00 | I0000774864 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774427 | 95538894 | 08/07/24 | 09/21/24 | $1,310.00 | $1,310.00 | I0000774427 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774423 | 95537564 | 08/07/24 | 09/21/24 | $1,563.00 | $1,563.00 | I0000774423 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774880 | 95538891 | 08/07/24 | 09/21/24 | $964.00 | $964.00 | I0000774880 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774810 | 95539281 | 08/07/24 | 09/21/24 | $1,499.00 | $1,499.00 | I0000774810 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775022 | 95539041 | 08/07/24 | 09/21/24 | $969.00 | $969.00 | I0000775022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775073 | 95538711 | 08/07/24 | 09/21/24 | $1,294.00 | $1,294.00 | I0000775073 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775065 | 95537551 | 08/07/24 | 09/21/24 | $1,343.00 | $1,343.00 | I0000775065 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774606 | 95537537 | 08/07/24 | 09/21/24 | $1,099.00 | $1,099.00 | I0000774606 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775051 | 95538713 | 08/07/24 | 09/21/24 | $1,716.00 | $1,716.00 | I0000775051 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775075 | 95539180 | 08/07/24 | 09/21/24 | $1,155.00 | $1,155.00 | I0000775075 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774883 | 95538750 | 08/07/24 | 09/21/24 | $997.00 | $997.00 | I0000774883 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774462 | 95538982 | 08/07/24 | 09/21/24 | $1,232.00 | $1,232.00 | I0000774462 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774595 | 95539272 | 08/07/24 | 09/21/24 | $1,114.00 | $1,114.00 | I0000774595 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774857 | 95539175 | 08/07/24 | 09/21/24 | $1,783.00 | $1,783.00 | I0000774857 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774152 | 95539176 | 08/07/24 | 09/21/24 | $999.00 | $999.00 | I0000774152 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774331 | 95539135 | 08/07/24 | 09/21/24 | $2,142.00 | $2,142.00 | I0000774331 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775033 | 95523257 | 08/07/24 | 09/21/24 | $1,285.00 | $1,285.00 | I0000775033 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774474 | 95538698 | 08/07/24 | 09/21/24 | $1,596.00 | $1,596.00 | I0000774474 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774395 | 95539102 | 08/07/24 | 09/21/24 | $906.00 | $906.00 | I0000774395 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774837 | 95538927 | 08/07/24 | 09/21/24 | $1,734.00 | $1,734.00 | I0000774837 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774542 | 95537535 | 08/07/24 | 09/21/24 | $1,679.00 | $1,679.00 | I0000774542 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774336 | 95538980 | 08/07/24 | 09/21/24 | $1,445.00 | $1,445.00 | I0000774336 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774210 | 95524492 | 08/07/24 | 09/21/24 | $1,385.00 | $1,385.00 | I0000774210 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774537 | 95539131 | 08/07/24 | 09/21/24 | $1,203.00 | $1,203.00 | I0000774537 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774802 | 95539179 | 08/07/24 | 09/21/24 | $905.00 | $905.00 | I0000774802 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774377 | 95538756 | 08/07/24 | 09/21/24 | $1,677.00 | $1,677.00 | I0000774377 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774390 | 95539022 | 08/07/24 | 09/21/24 | $1,418.00 | $1,418.00 | I0000774390 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774534 | 95539086 | 08/07/24 | 09/21/24 | $1,327.00 | $1,327.00 | I0000774534 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774678 | 95538728 | 08/07/24 | 09/21/24 | $1,250.00 | $1,250.00 | I0000774678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774652 | 95537754 | 08/07/24 | 09/21/24 | $1,090.00 | $1,090.00 | I0000774652 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775081 | 95537756 | 08/07/24 | 09/21/24 | $1,059.00 | $1,059.00 | I0000775081 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773979 | 95538753 | 08/07/24 | 09/21/24 | $1,050.00 | $1,050.00 | I0000773979 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000774894 | 95538720 | 08/07/24 | 09/21/24 | $1,501.00 | $1,501.00 | I0000774894 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000774822 | 95538738 | 08/07/24 | 09/21/24 | $1,804.00 | $1,804.00 | I0000774822 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774980 | 95538901 | 08/07/24 | 09/21/24 | $1,436.00 | $1,436.00 | I0000774980 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774389 | 95539289 | 08/07/24 | 09/21/24 | $1,031.00 | $1,031.00 | I0000774389 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774339 | 95539101 | 08/07/24 | 09/21/24 | $1,358.00 | $1,358.00 | I0000774339 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774019 | 95538709 | 08/07/24 | 09/21/24 | $1,474.00 | $1,474.00 | I0000774019 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774242 | 95538900 | 08/07/24 | 09/21/24 | $1,434.00 | $1,434.00 | I0000774242 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774447 | 95539167 | 08/07/24 | 09/21/24 | $1,056.00 | $1,056.00 | I0000774447 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774878 | 95539197 | 08/07/24 | 09/21/24 | $1,319.00 | $1,319.00 | I0000774878 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774989 | 95537539 | 08/07/24 | 09/21/24 | $1,128.00 | $1,128.00 | I0000774989 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774902 | 95538920 | 08/07/24 | 09/21/24 | $1,026.00 | $1,026.00 | I0000774902 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774739 | 95537560 | 08/07/24 | 09/21/24 | $1,012.00 | $1,012.00 | I0000774739 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774361 | 95538979 | 08/07/24 | 09/21/24 | $1,187.00 | $1,187.00 | I0000774361 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774536 | 95539043 | 08/07/24 | 09/21/24 | $2,486.00 | $2,486.00 | I0000774536 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775085 | 95539003 | 08/07/24 | 09/21/24 | $1,125.00 | $1,125.00 | I0000775085 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774400 | 95539132 | 08/07/24 | 09/21/24 | $1,804.00 | $1,804.00 | I0000774400 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774978 | 95537759 | 08/07/24 | 09/21/24 | $1,546.00 | $1,546.00 | I0000774978 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774897 | 95538743 | 08/07/24 | 09/21/24 | $1,333.00 | $1,333.00 | I0000774897 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774362 | 95539190 | 08/07/24 | 09/21/24 | $1,310.00 | $1,310.00 | I0000774362 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774553 | 95539276 | 08/07/24 | 09/21/24 | $2,087.00 | $2,087.00 | I0000774553 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775083 | 95538734 | 08/07/24 | 09/21/24 | $3,003.00 | $3,003.00 | I0000775083 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774656 | 95538765 | 08/07/24 | 09/21/24 | $1,120.00 | $1,120.00 | I0000774656 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774924 | 95538996 | 08/07/24 | 09/21/24 | $1,566.00 | $1,566.00 | I0000774924 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774973 | 95539057 | 08/07/24 | 09/21/24 | $1,792.00 | $1,792.00 | I0000774973 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775203 | 95538767 | 08/08/24 | 09/22/24 | $1,192.00 | $1,192.00 | I0000775203 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775656 | 95538892 | 08/08/24 | 09/22/24 | $1,010.00 | $1,010.00 | I0000775656 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775496 | 95537555 | 08/08/24 | 09/22/24 | $2,387.00 | $2,387.00 | I0000775496 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775471 | 95539115 | 08/08/24 | 09/22/24 | $1,564.00 | $1,564.00 | I0000775471 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775331 | 95539078 | 08/08/24 | 09/22/24 | $1,119.00 | $1,119.00 | I0000775331 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775956 | 95539099 | 08/08/24 | 09/22/24 | $2,388.00 | $2,388.00 | I0000775956 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775180 | 95538911 | 08/08/24 | 09/22/24 | $896.00 | $896.00 | I0000775180 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775927 | 95538696 | 08/08/24 | 09/22/24 | $1,369.00 | $1,369.00 | I0000775927 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775962 | 95538870 | 08/08/24 | 09/22/24 | $1,235.00 | $1,235.00 | I0000775962 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775690 | 95539183 | 08/08/24 | 09/22/24 | $1,188.00 | $1,188.00 | I0000775690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776211 | 95539026 | 08/08/24 | 09/22/24 | $1,291.00 | $1,291.00 | I0000776211 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776048 | 95538934 | 08/08/24 | 09/22/24 | $1,463.00 | $1,463.00 | I0000776048 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775687 | 95537558 | 08/08/24 | 09/22/24 | $969.00 | $969.00 | I0000775687 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775942 | 95539111 | 08/08/24 | 09/22/24 | $1,595.00 | $1,595.00 | I0000775942 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775313 | 95539199 | 08/08/24 | 09/22/24 | $1,758.00 | $1,758.00 | I0000775313 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775378 | 95538766 | 08/08/24 | 09/22/24 | $1,532.00 | $1,532.00 | I0000775378 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775536 | 95538888 | 08/08/24 | 09/22/24 | $1,158.00 | $1,158.00 | I0000775536 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776081 | 95539087 | 08/08/24 | 09/22/24 | $1,834.00 | $1,834.00 | I0000776081 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776183 | 95539119 | 08/08/24 | 09/22/24 | $1,742.00 | $1,742.00 | I0000776183 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775650 | 95538881 | 08/08/24 | 09/22/24 | $1,234.00 | $1,234.00 | I0000775650 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775446 | 95539066 | 08/08/24 | 09/22/24 | $1,293.00 | $1,293.00 | I0000775446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775762 | 95537769 | 08/08/24 | 09/22/24 | $2,172.00 | $2,172.00 | I0000775762 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775182 | 95539191 | 08/08/24 | 09/22/24 | $1,491.00 | $1,491.00 | I0000775182 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776210 | 95539114 | 08/08/24 | 09/22/24 | $1,289.00 | $1,289.00 | I0000776210 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776024 | 95538731 | 08/08/24 | 09/22/24 | $852.00 | $852.00 | I0000776024 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775998 | 95539139 | 08/08/24 | 09/22/24 | $1,104.00 | $1,104.00 | I0000775998 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775446 | 95537761 | 08/08/24 | 09/22/24 | $1,310.00 | $1,310.00 | I0000775446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775436 | 95539292 | 08/08/24 | 09/22/24 | $1,676.00 | $1,676.00 | I0000775436 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775803 | 95538987 | 08/08/24 | 09/22/24 | $862.00 | $862.00 | I0000775803 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776026 | 95539147 | 08/08/24 | 09/22/24 | $1,245.00 | $1,245.00 | I0000776026 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776040 | 95539032 | 08/08/24 | 09/22/24 | $1,010.00 | $1,010.00 | I0000776040 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000776039 | 95539271 | 08/08/24 | 09/22/24 | $1,424.00 | $1,424.00 | I0000776039 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000776228 | 95539076 | 08/08/24 | 09/22/24 | $1,210.00 | $1,210.00 | I0000776228 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776057 | 95539200 | 08/08/24 | 09/22/24 | $1,135.00 | $1,135.00 | I0000776057 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775649 | 95539034 | 08/08/24 | 09/22/24 | $1,777.00 | $1,777.00 | I0000775649 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775952 | 95537528 | 08/08/24 | 09/22/24 | $1,091.00 | $1,091.00 | I0000775952 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776017 | 95539207 | 08/08/24 | 09/22/24 | $1,086.00 | $1,086.00 | I0000776017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775544 | 95538936 | 08/08/24 | 09/22/24 | $1,200.00 | $1,200.00 | I0000775544 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776004 | 95538874 | 08/08/24 | 09/22/24 | $1,605.00 | $1,605.00 | I0000776004 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775885 | 95538895 | 08/08/24 | 09/22/24 | $1,471.00 | $1,471.00 | I0000775885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776072 | 95538762 | 08/08/24 | 09/22/24 | $1,433.00 | $1,433.00 | I0000776072 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775193 | 95539109 | 08/08/24 | 09/22/24 | $2,013.00 | $2,013.00 | I0000775193 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775800 | 95539110 | 08/08/24 | 09/22/24 | $1,286.00 | $1,286.00 | I0000775800 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776240 | 95537758 | 08/08/24 | 09/22/24 | $1,567.00 | $1,567.00 | I0000776240 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775991 | 95538719 | 08/08/24 | 09/22/24 | $1,346.00 | $1,346.00 | I0000775991 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776085 | 95538769 | 08/08/24 | 09/22/24 | $929.00 | $929.00 | I0000776085 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775507 | 95539121 | 08/08/24 | 09/22/24 | $1,600.00 | $1,600.00 | I0000775507 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775651 | 95539293 | 08/08/24 | 09/22/24 | $964.00 | $964.00 | I0000775651 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775804 | 95539067 | 08/08/24 | 09/22/24 | $1,720.00 | $1,720.00 | I0000775804 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776130 | 95538992 | 08/08/24 | 09/22/24 | $1,202.00 | $1,202.00 | I0000776130 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775950 | 95539042 | 08/08/24 | 09/22/24 | $1,091.00 | $1,091.00 | I0000775950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776007 | 95537544 | 08/08/24 | 09/22/24 | $1,138.00 | $1,138.00 | I0000776007 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775531 | 95538706 | 08/08/24 | 09/22/24 | $1,272.00 | $1,272.00 | I0000775531 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775857 | 95537518 | 08/08/24 | 09/22/24 | $1,451.00 | $1,451.00 | I0000775857 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776067 | 95539058 | 08/08/24 | 09/22/24 | $1,185.00 | $1,185.00 | I0000776067 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775351 | 95539107 | 08/08/24 | 09/22/24 | $1,203.00 | $1,203.00 | I0000775351 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776547 | 95550194 | 08/09/24 | 09/23/24 | $1,295.00 | $1,295.00 | I0000776547 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777363 | 95538880 | 08/09/24 | 09/23/24 | $1,009.00 | $1,009.00 | I0000777363 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777019 | 95550236 | 08/09/24 | 09/23/24 | $1,616.00 | $1,616.00 | I0000777019 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777323 | 95538732 | 08/09/24 | 09/23/24 | $1,501.00 | $1,501.00 | I0000777323 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777322 | 95538755 | 08/09/24 | 09/23/24 | $1,028.00 | $1,028.00 | I0000777322 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776751 | 95538923 | 08/09/24 | 09/23/24 | $1,288.00 | $1,288.00 | I0000776751 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777211 | 95538752 | 08/09/24 | 09/23/24 | $835.00 | $835.00 | I0000777211 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776579 | 95550357 | 08/09/24 | 09/23/24 | $1,331.00 | $1,331.00 | I0000776579 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777153 | 95550422 | 08/09/24 | 09/23/24 | $1,662.00 | $1,662.00 | I0000777153 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777262 | 95538699 | 08/09/24 | 09/23/24 | $1,406.00 | $1,406.00 | I0000777262 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777102 | 95539054 | 08/09/24 | 09/23/24 | $1,269.00 | $1,269.00 | I0000777102 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777273 | 95539096 | 08/09/24 | 09/23/24 | $1,460.00 | $1,460.00 | I0000777273 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776690 | 95539285 | 08/09/24 | 09/23/24 | $1,841.00 | $1,841.00 | I0000776690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777064 | 95538735 | 08/09/24 | 09/23/24 | $1,400.00 | $1,400.00 | I0000777064 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776761 | 95539171 | 08/09/24 | 09/23/24 | $1,032.00 | $1,032.00 | I0000776761 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777183 | 95538905 | 08/09/24 | 09/23/24 | $1,104.00 | $1,104.00 | I0000777183 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777140 | 95539286 | 08/09/24 | 09/23/24 | $1,988.00 | $1,988.00 | I0000777140 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777274 | 95539194 | 08/09/24 | 09/23/24 | $1,684.00 | $1,684.00 | I0000777274 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777117 | 95544247 | 08/09/24 | 09/23/24 | $3,296.00 | $3,296.00 | I0000777117 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776757 | 95550583 | 08/09/24 | 09/23/24 | $1,151.00 | $1,151.00 | I0000776757 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777173 | 95549687 | 08/09/24 | 09/23/24 | $1,375.00 | $1,375.00 | I0000777173 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776405 | 95538715 | 08/09/24 | 09/23/24 | $1,131.00 | $1,131.00 | I0000776405 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776908 | 95549764 | 08/09/24 | 09/23/24 | $846.00 | $846.00 | I0000776908 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777164 | 95539045 | 08/09/24 | 09/23/24 | $1,397.00 | $1,397.00 | I0000777164 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776734 | 95537531 | 08/09/24 | 09/23/24 | $1,641.00 | $1,641.00 | I0000776734 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777277 | 95550373 | 08/09/24 | 09/23/24 | $1,098.00 | $1,098.00 | I0000777277 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776711 | 95538983 | 08/09/24 | 09/23/24 | $1,425.00 | $1,425.00 | I0000776711 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777186 | 95550623 | 08/09/24 | 09/23/24 | $1,686.00 | $1,686.00 | I0000777186 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776577 | 95539000 | 08/09/24 | 09/23/24 | $2,111.00 | $2,111.00 | I0000776577 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777181 | 95549696 | 08/09/24 | 09/23/24 | $1,781.00 | $1,781.00 | I0000777181 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000777143 | 95549738 | 08/09/24 | 09/23/24 | $1,130.00 | $1,130.00 | I0000777143 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000776930 | 95550537 | 08/09/24 | 09/23/24 | $1,406.00 | $1,406.00 | I0000776930 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776878 | 95538739 | 08/09/24 | 09/23/24 | $921.00 | $921.00 | I0000776878 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776840 | 95538997 | 08/09/24 | 09/23/24 | $1,229.00 | $1,229.00 | I0000776840 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776827 | 95544248 | 08/09/24 | 09/23/24 | $2,604.00 | $2,604.00 | I0000776827 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777115 | 95539019 | 08/09/24 | 09/23/24 | $1,350.00 | $1,350.00 | I0000777115 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776933 | 95550245 | 08/09/24 | 09/23/24 | $1,658.00 | $1,658.00 | I0000776933 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777020 | 95539275 | 08/09/24 | 09/23/24 | $1,444.00 | $1,444.00 | I0000777020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777356 | 95550221 | 08/09/24 | 09/23/24 | $1,130.00 | $1,130.00 | I0000777356 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777201 | 95549731 | 08/09/24 | 09/23/24 | $889.00 | $889.00 | I0000777201 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776724 | 95539033 | 08/09/24 | 09/23/24 | $1,210.00 | $1,210.00 | I0000776724 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777371 | 95539028 | 08/09/24 | 09/23/24 | $1,552.00 | $1,552.00 | I0000777371 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776789 | 95539203 | 08/09/24 | 09/23/24 | $3,095.00 | $3,095.00 | I0000776789 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777110 | 95550051 | 08/09/24 | 09/23/24 | $1,501.00 | $1,501.00 | I0000777110 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777055 | 95550529 | 08/09/24 | 09/23/24 | $2,676.00 | $2,676.00 | I0000777055 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776581 | 95539007 | 08/09/24 | 09/23/24 | $1,528.00 | $1,528.00 | I0000776581 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776394 | 95538991 | 08/09/24 | 09/23/24 | $959.00 | $959.00 | I0000776394 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777210 | 95549768 | 08/09/24 | 09/23/24 | $1,376.00 | $1,376.00 | I0000777210 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777375 | 95550521 | 08/09/24 | 09/23/24 | $1,004.00 | $1,004.00 | I0000777375 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776743 | 95538988 | 08/09/24 | 09/23/24 | $2,002.00 | $2,002.00 | I0000776743 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776415 | 95550448 | 08/09/24 | 09/23/24 | $3,051.00 | $3,051.00 | I0000776415 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777369 | 95550215 | 08/09/24 | 09/23/24 | $2,008.00 | $2,008.00 | I0000777369 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776879 | 95538978 | 08/09/24 | 09/23/24 | $1,229.00 | $1,229.00 | I0000776879 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776896 | 95539204 | 08/09/24 | 09/23/24 | $1,100.00 | $1,100.00 | I0000776896 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777163 | 95549695 | 08/09/24 | 09/23/24 | $1,077.00 | $1,077.00 | I0000777163 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776759 | 95539166 | 08/09/24 | 09/23/24 | $1,955.00 | $1,955.00 | I0000776759 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776393 | 95539093 | 08/09/24 | 09/23/24 | $1,379.00 | $1,379.00 | I0000776393 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776591 | 95538904 | 08/09/24 | 09/23/24 | $1,182.00 | $1,182.00 | I0000776591 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777205 | 95550305 | 08/09/24 | 09/23/24 | $1,478.00 | $1,478.00 | I0000777205 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776925 | 95550545 | 08/09/24 | 09/23/24 | $832.00 | $832.00 | I0000776925 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776697 | 95550645 | 08/09/24 | 09/23/24 | $1,790.00 | $1,790.00 | I0000776697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777016 | 95539118 | 08/09/24 | 09/23/24 | $1,750.00 | $1,750.00 | I0000777016 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777157 | 95539144 | 08/09/24 | 09/23/24 | $1,761.00 | $1,761.00 | I0000777157 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777191 | 95537536 | 08/09/24 | 09/23/24 | $2,287.00 | $2,287.00 | I0000777191 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776887 | 95539037 | 08/09/24 | 09/23/24 | $1,024.00 | $1,024.00 | I0000776887 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777179 | 95538915 | 08/09/24 | 09/23/24 | $1,818.00 | $1,818.00 | I0000777179 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776398 | 95539288 | 08/09/24 | 09/23/24 | $1,162.00 | $1,162.00 | I0000776398 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777160 | 95550369 | 08/09/24 | 09/23/24 | $995.00 | $995.00 | I0000777160 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777212 | 95537548 | 08/09/24 | 09/23/24 | $1,672.00 | $1,672.00 | I0000777212 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776733 | 95550317 | 08/09/24 | 09/23/24 | $1,022.00 | $1,022.00 | I0000776733 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776776 | 95538708 | 08/09/24 | 09/23/24 | $1,395.00 | $1,395.00 | I0000776776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777118 | 95538925 | 08/09/24 | 09/23/24 | $1,215.00 | $1,215.00 | I0000777118 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777033 | 95539052 | 08/09/24 | 09/23/24 | $1,781.00 | $1,781.00 | I0000777033 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776779 | 95550607 | 08/09/24 | 09/23/24 | $1,669.00 | $1,669.00 | I0000776779 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776389 | 95539116 | 08/09/24 | 09/23/24 | $1,741.00 | $1,741.00 | I0000776389 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777344 | 95538994 | 08/09/24 | 09/23/24 | $1,145.00 | $1,145.00 | I0000777344 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776768 | 95538970 | 08/09/24 | 09/23/24 | $1,441.00 | $1,441.00 | I0000776768 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776754 | 95537566 | 08/09/24 | 09/23/24 | $1,214.00 | $1,214.00 | I0000776754 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777192 | 95549757 | 08/09/24 | 09/23/24 | $808.00 | $808.00 | I0000777192 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776679 | 95538931 | 08/09/24 | 09/23/24 | $1,945.00 | $1,945.00 | I0000776679 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776886 | 95538760 | 08/09/24 | 09/23/24 | $1,162.00 | $1,162.00 | I0000776886 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777313 | 95538971 | 08/09/24 | 09/23/24 | $1,321.00 | $1,321.00 | I0000777313 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777411 | 95538887 | 08/10/24 | 09/24/24 | $1,163.00 | $1,163.00 | I0000777411 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777396 | 95538737 | 08/10/24 | 09/24/24 | $2,630.00 | $2,630.00 | I0000777396 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777417 | 95550246 | 08/11/24 | 09/25/24 | $1,557.00 | $1,557.00 | I0000777417 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000777420 | 95549730 | 08/11/24 | 09/25/24 | $875.00 | $875.00 | I0000777420 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000777418 | 95550580 | 08/11/24 | 09/25/24 | $1,248.00 | $1,248.00 | I0000777418 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777559 | 95538935 | 08/12/24 | 09/26/24 | $1,310.00 | $1,310.00 | I0000777559 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777667 | 95550312 | 08/12/24 | 09/26/24 | $1,302.00 | $1,302.00 | I0000777667 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777901 | 95539046 | 08/12/24 | 09/26/24 | $1,022.00 | $1,022.00 | I0000777901 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777942 | 95538703 | 08/12/24 | 09/26/24 | $2,049.00 | $2,049.00 | I0000777942 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777745 | 95539187 | 08/12/24 | 09/26/24 | $1,410.00 | $1,410.00 | I0000777745 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777589 | 95549691 | 08/12/24 | 09/26/24 | $733.00 | $733.00 | I0000777589 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777700 | 95549763 | 08/12/24 | 09/26/24 | $1,048.00 | $1,048.00 | I0000777700 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777639 | 95537562 | 08/12/24 | 09/26/24 | $1,237.00 | $1,237.00 | I0000777639 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777946 | 95550186 | 08/12/24 | 09/26/24 | $1,361.00 | $1,361.00 | I0000777946 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777898 | 95539137 | 08/12/24 | 09/26/24 | $2,050.00 | $2,050.00 | I0000777898 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777931 | 95550571 | 08/12/24 | 09/26/24 | $1,461.00 | $1,461.00 | I0000777931 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777501 | 95539036 | 08/12/24 | 09/26/24 | $1,004.00 | $1,004.00 | I0000777501 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777818 | 95538702 | 08/12/24 | 09/26/24 | $1,327.00 | $1,327.00 | I0000777818 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777651 | 95550626 | 08/12/24 | 09/26/24 | $851.00 | $851.00 | I0000777651 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777808 | 95549734 | 08/12/24 | 09/26/24 | $957.00 | $957.00 | I0000777808 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777548 | 95550494 | 08/12/24 | 09/26/24 | $914.00 | $914.00 | I0000777548 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777819 | 95550542 | 08/12/24 | 09/26/24 | $1,203.00 | $1,203.00 | I0000777819 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777734 | 95550185 | 08/12/24 | 09/26/24 | $971.00 | $971.00 | I0000777734 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777619 | 95539053 | 08/12/24 | 09/26/24 | $1,631.00 | $1,631.00 | I0000777619 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777597 | 95549705 | 08/12/24 | 09/26/24 | $930.00 | $930.00 | I0000777597 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777925 | 95539153 | 08/12/24 | 09/26/24 | $1,079.00 | $1,079.00 | I0000777925 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777741 | 95537565 | 08/12/24 | 09/26/24 | $1,051.00 | $1,051.00 | I0000777741 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777976 | 95550477 | 08/12/24 | 09/26/24 | $1,643.00 | $1,643.00 | I0000777976 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777893 | 95550534 | 08/12/24 | 09/26/24 | $1,111.00 | $1,111.00 | I0000777893 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777678 | 95550433 | 08/12/24 | 09/26/24 | $703.00 | $703.00 | I0000777678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777994 | 95550531 | 08/12/24 | 09/26/24 | $854.00 | $854.00 | I0000777994 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778006 | 95550207 | 08/12/24 | 09/26/24 | $890.00 | $890.00 | I0000778006 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777625 | 95550258 | 08/12/24 | 09/26/24 | $1,288.00 | $1,288.00 | I0000777625 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777624 | 95550331 | 08/12/24 | 09/26/24 | $1,836.00 | $1,836.00 | I0000777624 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778011 | 95550265 | 08/12/24 | 09/26/24 | $764.00 | $764.00 | I0000778011 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777977 | 95550616 | 08/12/24 | 09/26/24 | $1,088.00 | $1,088.00 | I0000777977 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777939 | 95550176 | 08/12/24 | 09/26/24 | $1,097.00 | $1,097.00 | I0000777939 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777746 | 95550363 | 08/12/24 | 09/26/24 | $1,492.00 | $1,492.00 | I0000777746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777698 | 95550235 | 08/12/24 | 09/26/24 | $1,299.00 | $1,299.00 | I0000777698 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777739 | 95539148 | 08/12/24 | 09/26/24 | $873.00 | $873.00 | I0000777739 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777640 | 95539030 | 08/12/24 | 09/26/24 | $915.00 | $915.00 | I0000777640 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777950 | 95549708 | 08/12/24 | 09/26/24 | $1,718.00 | $1,718.00 | I0000777950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778030 | 95550592 | 08/12/24 | 09/26/24 | $894.00 | $894.00 | I0000778030 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777864 | 95539051 | 08/12/24 | 09/26/24 | $1,230.00 | $1,230.00 | I0000777864 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777752 | 95550470 | 08/12/24 | 09/26/24 | $1,279.00 | $1,279.00 | I0000777752 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777852 | 95550282 | 08/12/24 | 09/26/24 | $1,366.00 | $1,366.00 | I0000777852 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778022 | 95550381 | 08/12/24 | 09/26/24 | $1,214.00 | $1,214.00 | I0000778022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777885 | 95550629 | 08/12/24 | 09/26/24 | $1,618.00 | $1,618.00 | I0000777885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777912 | 95550628 | 08/12/24 | 09/26/24 | $864.00 | $864.00 | I0000777912 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777817 | 95539146 | 08/12/24 | 09/26/24 | $1,650.00 | $1,650.00 | I0000777817 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777663 | 95538757 | 08/12/24 | 09/26/24 | $988.00 | $988.00 | I0000777663 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777599 | 95539182 | 08/12/24 | 09/26/24 | $1,499.00 | $1,499.00 | I0000777599 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777849 | 95539201 | 08/12/24 | 09/26/24 | $1,403.00 | $1,403.00 | I0000777849 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777944 | 95550641 | 08/12/24 | 09/26/24 | $987.00 | $987.00 | I0000777944 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777803 | 95539198 | 08/12/24 | 09/26/24 | $979.00 | $979.00 | I0000777803 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777883 | 95550284 | 08/12/24 | 09/26/24 | $1,214.00 | $1,214.00 | I0000777883 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777915 | 95550430 | 08/12/24 | 09/26/24 | $1,300.00 | $1,300.00 | I0000777915 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777862 | 95550350 | 08/12/24 | 09/26/24 | $846.00 | $846.00 | I0000777862 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000777753 | 95550314 | 08/12/24 | 09/26/24 | $1,386.00 | $1,386.00 | I0000777753 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000777920 | 95537545 | 08/12/24 | 09/26/24 | $980.00 | $980.00 | I0000777920 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778008 | 95538896 | 08/12/24 | 09/26/24 | $1,456.00 | $1,456.00 | I0000778008 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777659 | 95539085 | 08/12/24 | 09/26/24 | $923.00 | $923.00 | I0000777659 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777844 | 95538929 | 08/12/24 | 09/26/24 | $1,620.00 | $1,620.00 | I0000777844 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777807 | 95550379 | 08/12/24 | 09/26/24 | $1,571.00 | $1,571.00 | I0000777807 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778021 | 95539168 | 08/12/24 | 09/26/24 | $1,154.00 | $1,154.00 | I0000778021 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778020 | 95550419 | 08/12/24 | 09/26/24 | $2,188.00 | $2,188.00 | I0000778020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777993 | 95549739 | 08/12/24 | 09/26/24 | $1,380.00 | $1,380.00 | I0000777993 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777491 | 95549718 | 08/12/24 | 09/26/24 | $910.00 | $910.00 | I0000777491 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777897 | 95550434 | 08/12/24 | 09/26/24 | $1,097.00 | $1,097.00 | I0000777897 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777904 | 95539277 | 08/12/24 | 09/26/24 | $1,008.00 | $1,008.00 | I0000777904 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777957 | 95549759 | 08/12/24 | 09/26/24 | $1,926.00 | $1,926.00 | I0000777957 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777510 | 95550447 | 08/12/24 | 09/26/24 | $2,630.00 | $2,630.00 | I0000777510 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777868 | 95550456 | 08/12/24 | 09/26/24 | $1,914.00 | $1,914.00 | I0000777868 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779256 | 95550561 | 08/13/24 | 09/27/24 | $972.00 | $972.00 | I0000779256 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779153 | 95550199 | 08/13/24 | 09/27/24 | $879.00 | $879.00 | I0000779153 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779117 | 95550319 | 08/13/24 | 09/27/24 | $1,051.00 | $1,051.00 | I0000779117 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778931 | 95550590 | 08/13/24 | 09/27/24 | $811.00 | $811.00 | I0000778931 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778846 | 95550429 | 08/13/24 | 09/27/24 | $845.00 | $845.00 | I0000778846 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778672 | 95550509 | 08/13/24 | 09/27/24 | $4,396.00 | $4,396.00 | I0000778672 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778844 | 95549686 | 08/13/24 | 09/27/24 | $1,238.00 | $1,238.00 | I0000778844 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778871 | 95549711 | 08/13/24 | 09/27/24 | $1,276.00 | $1,276.00 | I0000778871 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778088 | 95550578 | 08/13/24 | 09/27/24 | $1,072.00 | $1,072.00 | I0000778088 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778955 | 95550376 | 08/13/24 | 09/27/24 | $1,733.00 | $1,733.00 | I0000778955 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778475 | 95550371 | 08/13/24 | 09/27/24 | $1,058.00 | $1,058.00 | I0000778475 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778425 | 95550251 | 08/13/24 | 09/27/24 | $1,209.00 | $1,209.00 | I0000778425 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778851 | 95550377 | 08/13/24 | 09/27/24 | $1,360.00 | $1,360.00 | I0000778851 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778839 | 95550332 | 08/13/24 | 09/27/24 | $1,167.00 | $1,167.00 | I0000778839 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778834 | 95550385 | 08/13/24 | 09/27/24 | $924.00 | $924.00 | I0000778834 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779165 | 95550361 | 08/13/24 | 09/27/24 | $1,610.00 | $1,610.00 | I0000779165 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778632 | 95549683 | 08/13/24 | 09/27/24 | $911.00 | $911.00 | I0000778632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779035 | 95550289 | 08/13/24 | 09/27/24 | $953.00 | $953.00 | I0000779035 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778992 | 95550518 | 08/13/24 | 09/27/24 | $1,790.00 | $1,790.00 | I0000778992 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779280 | 95550559 | 08/13/24 | 09/27/24 | $1,693.00 | $1,693.00 | I0000779280 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778991 | 95539283 | 08/13/24 | 09/27/24 | $1,559.00 | $1,559.00 | I0000778991 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778230 | 95550418 | 08/13/24 | 09/27/24 | $960.00 | $960.00 | I0000778230 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778870 | 95550635 | 08/13/24 | 09/27/24 | $1,350.00 | $1,350.00 | I0000778870 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778410 | 95550502 | 08/13/24 | 09/27/24 | $1,280.00 | $1,280.00 | I0000778410 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778926 | 95549765 | 08/13/24 | 09/27/24 | $1,072.00 | $1,072.00 | I0000778926 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778243 | 95550499 | 08/13/24 | 09/27/24 | $1,603.00 | $1,603.00 | I0000778243 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778990 | 95550659 | 08/13/24 | 09/27/24 | $951.00 | $951.00 | I0000778990 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778431 | 95550566 | 08/13/24 | 09/27/24 | $1,325.00 | $1,325.00 | I0000778431 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778246 | 95549712 | 08/13/24 | 09/27/24 | $1,817.00 | $1,817.00 | I0000778246 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778799 | 95549701 | 08/13/24 | 09/27/24 | $911.00 | $911.00 | I0000778799 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779214 | 95550615 | 08/13/24 | 09/27/24 | $1,369.00 | $1,369.00 | I0000779214 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779062 | 95550672 | 08/13/24 | 09/27/24 | $1,551.00 | $1,551.00 | I0000779062 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778988 | 95550280 | 08/13/24 | 09/27/24 | $1,582.00 | $1,582.00 | I0000778988 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778983 | 95539138 | 08/13/24 | 09/27/24 | $1,461.00 | $1,461.00 | I0000778983 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778876 | 95549685 | 08/13/24 | 09/27/24 | $1,047.00 | $1,047.00 | I0000778876 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778347 | 95550316 | 08/13/24 | 09/27/24 | $939.00 | $939.00 | I0000778347 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778079 | 95539195 | 08/13/24 | 09/27/24 | $901.00 | $901.00 | I0000778079 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778646 | 95550449 | 08/13/24 | 09/27/24 | $1,634.00 | $1,634.00 | I0000778646 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778337 | 95549714 | 08/13/24 | 09/27/24 | $1,424.00 | $1,424.00 | I0000778337 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778094 | 95550189 | 08/13/24 | 09/27/24 | $1,191.00 | $1,191.00 | I0000778094 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000778995 | 95549728 | 08/13/24 | 09/27/24 | $1,807.00 | $1,807.00 | I0000778995 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778779 | 95550273 | 08/13/24 | 09/27/24 | $1,120.00 | $1,120.00 | I0000778779 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779064 | 95550576 | 08/13/24 | 09/27/24 | $1,525.00 | $1,525.00 | I0000779064 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779028 | 95550513 | 08/13/24 | 09/27/24 | $1,042.00 | $1,042.00 | I0000779028 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778642 | 95550388 | 08/13/24 | 09/27/24 | $1,463.00 | $1,463.00 | I0000778642 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779083 | 95550299 | 08/13/24 | 09/27/24 | $881.00 | $881.00 | I0000779083 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778614 | 95549767 | 08/13/24 | 09/27/24 | $1,131.00 | $1,131.00 | I0000778614 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778465 | 95550427 | 08/13/24 | 09/27/24 | $1,049.00 | $1,049.00 | I0000778465 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778636 | 95550283 | 08/13/24 | 09/27/24 | $953.00 | $953.00 | I0000778636 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779258 | 95538974 | 08/13/24 | 09/27/24 | $1,288.00 | $1,288.00 | I0000779258 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778878 | 95550524 | 08/13/24 | 09/27/24 | $1,715.00 | $1,715.00 | I0000778878 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778890 | 95549676 | 08/13/24 | 09/27/24 | $1,250.00 | $1,250.00 | I0000778890 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778980 | 95550487 | 08/13/24 | 09/27/24 | $1,402.00 | $1,402.00 | I0000778980 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779243 | 95550247 | 08/13/24 | 09/27/24 | $1,567.00 | $1,567.00 | I0000779243 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779000 | 95549740 | 08/13/24 | 09/27/24 | $1,625.00 | $1,625.00 | I0000779000 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779270 | 95550633 | 08/13/24 | 09/27/24 | $971.00 | $971.00 | I0000779270 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779091 | 95549717 | 08/13/24 | 09/27/24 | $708.00 | $708.00 | I0000779091 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779009 | 95550384 | 08/13/24 | 09/27/24 | $926.00 | $926.00 | I0000779009 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779263 | 95550352 | 08/13/24 | 09/27/24 | $1,018.00 | $1,018.00 | I0000779263 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778940 | 95550473 | 08/13/24 | 09/27/24 | $963.00 | $963.00 | I0000778940 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778106 | 95550548 | 08/13/24 | 09/27/24 | $1,006.00 | $1,006.00 | I0000778106 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778820 | 95550223 | 08/13/24 | 09/27/24 | $1,022.00 | $1,022.00 | I0000778820 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778916 | 95550204 | 08/13/24 | 09/27/24 | $1,010.00 | $1,010.00 | I0000778916 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778353 | 95550348 | 08/13/24 | 09/27/24 | $1,244.00 | $1,244.00 | I0000778353 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778864 | 95549698 | 08/13/24 | 09/27/24 | $1,773.00 | $1,773.00 | I0000778864 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778355 | 95550597 | 08/13/24 | 09/27/24 | $1,182.00 | $1,182.00 | I0000778355 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779203 | 95550239 | 08/13/24 | 09/27/24 | $1,145.00 | $1,145.00 | I0000779203 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778502 | 95549690 | 08/13/24 | 09/27/24 | $2,203.00 | $2,203.00 | I0000778502 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778366 | 95550503 | 08/13/24 | 09/27/24 | $949.00 | $949.00 | I0000778366 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778413 | 95549713 | 08/13/24 | 09/27/24 | $1,192.00 | $1,192.00 | I0000778413 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778223 | 95550296 | 08/13/24 | 09/27/24 | $1,905.00 | $1,905.00 | I0000778223 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778266 | 95550572 | 08/13/24 | 09/27/24 | $911.00 | $911.00 | I0000778266 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778251 | 95550366 | 08/13/24 | 09/27/24 | $937.00 | $937.00 | I0000778251 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779229 | 95550293 | 08/13/24 | 09/27/24 | $1,454.00 | $1,454.00 | I0000779229 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778887 | 95549758 | 08/13/24 | 09/27/24 | $1,178.00 | $1,178.00 | I0000778887 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778522 | 95550602 | 08/13/24 | 09/27/24 | $1,632.00 | $1,632.00 | I0000778522 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778253 | 95537516 | 08/13/24 | 09/27/24 | $1,050.00 | $1,050.00 | I0000778253 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779227 | 95550539 | 08/13/24 | 09/27/24 | $1,638.00 | $1,638.00 | I0000779227 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779191 | 95550175 | 08/13/24 | 09/27/24 | $1,987.00 | $1,987.00 | I0000779191 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778078 | 95550290 | 08/13/24 | 09/27/24 | $854.00 | $854.00 | I0000778078 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778889 | 95550339 | 08/13/24 | 09/27/24 | $969.00 | $969.00 | I0000778889 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779048 | 95550650 | 08/13/24 | 09/27/24 | $930.00 | $930.00 | I0000779048 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779061 | 95550442 | 08/13/24 | 09/27/24 | $1,553.00 | $1,553.00 | I0000779061 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778892 | 95550486 | 08/13/24 | 09/27/24 | $1,720.00 | $1,720.00 | I0000778892 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778538 | 95550298 | 08/13/24 | 09/27/24 | $1,088.00 | $1,088.00 | I0000778538 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778095 | 95550401 | 08/13/24 | 09/27/24 | $1,037.00 | $1,037.00 | I0000778095 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779281 | 95550620 | 08/13/24 | 09/27/24 | $1,204.00 | $1,204.00 | I0000779281 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778643 | 95550269 | 08/13/24 | 09/27/24 | $1,125.00 | $1,125.00 | I0000778643 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778654 | 95550431 | 08/13/24 | 09/27/24 | $1,232.00 | $1,232.00 | I0000778654 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778819 | 95539104 | 08/13/24 | 09/27/24 | $2,094.00 | $2,094.00 | I0000778819 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778869 | 95550603 | 08/13/24 | 09/27/24 | $831.00 | $831.00 | I0000778869 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779230 | 95550231 | 08/13/24 | 09/27/24 | $946.00 | $946.00 | I0000779230 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779272 | 95550346 | 08/13/24 | 09/27/24 | $867.00 | $867.00 | I0000779272 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778455 | 95538873 | 08/13/24 | 09/27/24 | $1,432.00 | $1,432.00 | I0000778455 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778480 | 95550355 | 08/13/24 | 09/27/24 | $1,421.00 | $1,421.00 | I0000778480 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000778371 | 95538986 | 08/13/24 | 09/27/24 | $1,638.00 | $1,638.00 | I0000778371 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000778603 | 95550205 | 08/13/24 | 09/27/24 | $849.00 | $849.00 | I0000778603 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778884 | 95550609 | 08/13/24 | 09/27/24 | $1,543.00 | $1,543.00 | I0000778884 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778513 | 95550485 | 08/13/24 | 09/27/24 | $826.00 | $826.00 | I0000778513 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779169 | 95549678 | 08/13/24 | 09/27/24 | $1,802.00 | $1,802.00 | I0000779169 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778254 | 95549753 | 08/13/24 | 09/27/24 | $1,380.00 | $1,380.00 | I0000778254 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778875 | 95550224 | 08/13/24 | 09/27/24 | $899.00 | $899.00 | I0000778875 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779074 | 95550455 | 08/13/24 | 09/27/24 | $1,134.00 | $1,134.00 | I0000779074 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778633 | 95550441 | 08/13/24 | 09/27/24 | $1,312.00 | $1,312.00 | I0000778633 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778101 | 95550398 | 08/13/24 | 09/27/24 | $1,336.00 | $1,336.00 | I0000778101 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778507 | 95550642 | 08/13/24 | 09/27/24 | $913.00 | $913.00 | I0000778507 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779273 | 95550425 | 08/13/24 | 09/27/24 | $1,145.00 | $1,145.00 | I0000779273 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778781 | 95550250 | 08/13/24 | 09/27/24 | $1,104.00 | $1,104.00 | I0000778781 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779037 | 95537529 | 08/13/24 | 09/27/24 | $1,573.00 | $1,573.00 | I0000779037 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778520 | 95550652 | 08/13/24 | 09/27/24 | $1,539.00 | $1,539.00 | I0000778520 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779118 | 95550254 | 08/13/24 | 09/27/24 | $1,368.00 | $1,368.00 | I0000779118 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779077 | 95550210 | 08/13/24 | 09/27/24 | $1,400.00 | $1,400.00 | I0000779077 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778650 | 95550318 | 08/13/24 | 09/27/24 | $884.00 | $884.00 | I0000778650 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778802 | 95550297 | 08/13/24 | 09/27/24 | $1,088.00 | $1,088.00 | I0000778802 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779200 | 95550200 | 08/13/24 | 09/27/24 | $1,717.00 | $1,717.00 | I0000779200 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779159 | 95539278 | 08/13/24 | 09/27/24 | $1,513.00 | $1,513.00 | I0000779159 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778116 | 95549699 | 08/13/24 | 09/27/24 | $960.00 | $960.00 | I0000778116 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779158 | 95550451 | 08/13/24 | 09/27/24 | $964.00 | $964.00 | I0000779158 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778763 | 95550397 | 08/13/24 | 09/27/24 | $690.00 | $690.00 | I0000778763 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778544 | 95550277 | 08/13/24 | 09/27/24 | $1,141.00 | $1,141.00 | I0000778544 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778850 | 95550492 | 08/13/24 | 09/27/24 | $902.00 | $902.00 | I0000778850 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778663 | 95550663 | 08/13/24 | 09/27/24 | $2,370.00 | $2,370.00 | I0000778663 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779029 | 95550404 | 08/13/24 | 09/27/24 | $1,584.00 | $1,584.00 | I0000779029 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779046 | 95550257 | 08/13/24 | 09/27/24 | $826.00 | $826.00 | I0000779046 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778446 | 95550649 | 08/13/24 | 09/27/24 | $1,461.00 | $1,461.00 | I0000778446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778859 | 95524882 | 08/13/24 | 09/27/24 | $2,041.00 | $2,041.00 | I0000778859 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778767 | 95550538 | 08/13/24 | 09/27/24 | $906.00 | $906.00 | I0000778767 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778259 | 95550569 | 08/13/24 | 09/27/24 | $1,203.00 | $1,203.00 | I0000778259 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778923 | 95550184 | 08/13/24 | 09/27/24 | $1,320.00 | $1,320.00 | I0000778923 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778111 | 95550362 | 08/13/24 | 09/27/24 | $1,202.00 | $1,202.00 | I0000778111 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778787 | 95550351 | 08/13/24 | 09/27/24 | $820.00 | $820.00 | I0000778787 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778937 | 95550322 | 08/13/24 | 09/27/24 | $1,229.00 | $1,229.00 | I0000778937 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779231 | 95550315 | 08/13/24 | 09/27/24 | $1,368.00 | $1,368.00 | I0000779231 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778831 | 95550216 | 08/13/24 | 09/27/24 | $810.00 | $810.00 | I0000778831 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779075 | 95550266 | 08/13/24 | 09/27/24 | $663.00 | $663.00 | I0000779075 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779045 | 95550586 | 08/13/24 | 09/27/24 | $1,798.00 | $1,798.00 | I0000779045 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779070 | 95549736 | 08/13/24 | 09/27/24 | $1,396.00 | $1,396.00 | I0000779070 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778523 | 95550657 | 08/13/24 | 09/27/24 | $1,349.00 | $1,349.00 | I0000778523 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778783 | 95539196 | 08/13/24 | 09/27/24 | $1,667.00 | $1,667.00 | I0000778783 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778439 | 95550344 | 08/13/24 | 09/27/24 | $1,310.00 | $1,310.00 | I0000778439 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778610 | 95550349 | 08/13/24 | 09/27/24 | $1,559.00 | $1,559.00 | I0000778610 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778320 | 95549707 | 08/13/24 | 09/27/24 | $1,014.00 | $1,014.00 | I0000778320 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778899 | 95538985 | 08/13/24 | 09/27/24 | $1,292.00 | $1,292.00 | I0000778899 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778477 | 95549704 | 08/13/24 | 09/27/24 | $1,268.00 | $1,268.00 | I0000778477 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778998 | 95550407 | 08/13/24 | 09/27/24 | $1,124.00 | $1,124.00 | I0000778998 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778103 | 95550417 | 08/13/24 | 09/27/24 | $1,008.00 | $1,008.00 | I0000778103 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778343 | 95550353 | 08/13/24 | 09/27/24 | $1,044.00 | $1,044.00 | I0000778343 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778287 | 95539060 | 08/13/24 | 09/27/24 | $854.00 | $854.00 | I0000778287 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779267 | 95550187 | 08/13/24 | 09/27/24 | $1,715.00 | $1,715.00 | I0000779267 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778924 | 95550549 | 08/13/24 | 09/27/24 | $875.00 | $875.00 | I0000778924 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000779115 | 95550446 | 08/13/24 | 09/27/24 | $1,149.00 | $1,149.00 | I0000779115 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000779244 | 95550436 | 08/13/24 | 09/27/24 | $1,180.00 | $1,180.00 | I0000779244 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779261 | 95549709 | 08/13/24 | 09/27/24 | $1,461.00 | $1,461.00 | I0000779261 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778494 | 95550601 | 08/13/24 | 09/27/24 | $875.00 | $875.00 | I0000778494 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779100 | 95538981 | 08/13/24 | 09/27/24 | $944.00 | $944.00 | I0000779100 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778813 | 95550228 | 08/13/24 | 09/27/24 | $1,415.00 | $1,415.00 | I0000778813 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778342 | 95549722 | 08/13/24 | 09/27/24 | $837.00 | $837.00 | I0000778342 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778479 | 95550191 | 08/13/24 | 09/27/24 | $914.00 | $914.00 | I0000778479 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779112 | 95550516 | 08/13/24 | 09/27/24 | $1,001.00 | $1,001.00 | I0000779112 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778886 | 95550267 | 08/13/24 | 09/27/24 | $1,277.00 | $1,277.00 | I0000778886 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779071 | 95550594 | 08/13/24 | 09/27/24 | $1,150.00 | $1,150.00 | I0000779071 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778933 | 95550304 | 08/13/24 | 09/27/24 | $973.00 | $973.00 | I0000778933 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778994 | 95550336 | 08/13/24 | 09/27/24 | $1,474.00 | $1,474.00 | I0000778994 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778352 | 95550387 | 08/13/24 | 09/27/24 | $951.00 | $951.00 | I0000778352 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779269 | 95549721 | 08/13/24 | 09/27/24 | $1,319.00 | $1,319.00 | I0000779269 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779155 | 95549680 | 08/13/24 | 09/27/24 | $876.00 | $876.00 | I0000779155 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778674 | 95550195 | 08/13/24 | 09/27/24 | $1,328.00 | $1,328.00 | I0000778674 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778422 | 95550438 | 08/13/24 | 09/27/24 | $834.00 | $834.00 | I0000778422 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778339 | 95524710 | 08/13/24 | 09/27/24 | $1,072.00 | $1,072.00 | I0000778339 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779020 | 95550227 | 08/13/24 | 09/27/24 | $2,463.00 | $2,463.00 | I0000779020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778240 | 95550345 | 08/13/24 | 09/27/24 | $1,238.00 | $1,238.00 | I0000778240 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778769 | 95550329 | 08/13/24 | 09/27/24 | $1,255.00 | $1,255.00 | I0000778769 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778423 | 95550510 | 08/13/24 | 09/27/24 | $994.00 | $994.00 | I0000778423 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778664 | 95550585 | 08/13/24 | 09/27/24 | $957.00 | $957.00 | I0000778664 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778662 | 95539136 | 08/13/24 | 09/27/24 | $1,078.00 | $1,078.00 | I0000778662 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779109 | 95550240 | 08/13/24 | 09/27/24 | $1,017.00 | $1,017.00 | I0000779109 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779204 | 95539097 | 08/13/24 | 09/27/24 | $1,601.00 | $1,601.00 | I0000779204 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779199 | 95550313 | 08/13/24 | 09/27/24 | $978.00 | $978.00 | I0000779199 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779716 | 95550275 | 08/14/24 | 09/28/24 | $1,753.00 | $1,753.00 | I0000779716 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780361 | 95550272 | 08/14/24 | 09/28/24 | $976.00 | $976.00 | I0000780361 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780026 | 95550605 | 08/14/24 | 09/28/24 | $1,611.00 | $1,611.00 | I0000780026 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780250 | 95550393 | 08/14/24 | 09/28/24 | $1,028.00 | $1,028.00 | I0000780250 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780216 | 95550229 | 08/14/24 | 09/28/24 | $1,328.00 | $1,328.00 | I0000780216 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780301 | 95537557 | 08/14/24 | 09/28/24 | $1,458.00 | $1,458.00 | I0000780301 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780194 | 95550209 | 08/14/24 | 09/28/24 | $1,144.00 | $1,144.00 | I0000780194 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779799 | 95550621 | 08/14/24 | 09/28/24 | $1,376.00 | $1,376.00 | I0000779799 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779429 | 95550287 | 08/14/24 | 09/28/24 | $1,139.00 | $1,139.00 | I0000779429 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779696 | 95549692 | 08/14/24 | 09/28/24 | $1,498.00 | $1,498.00 | I0000779696 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779929 | 95550380 | 08/14/24 | 09/28/24 | $1,129.00 | $1,129.00 | I0000779929 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779632 | 95549677 | 08/14/24 | 09/28/24 | $1,001.00 | $1,001.00 | I0000779632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780281 | 95550595 | 08/14/24 | 09/28/24 | $1,207.00 | $1,207.00 | I0000780281 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779951 | 95550596 | 08/14/24 | 09/28/24 | $1,904.00 | $1,904.00 | I0000779951 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779756 | 95550177 | 08/14/24 | 09/28/24 | $1,334.00 | $1,334.00 | I0000779756 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780263 | 95550541 | 08/14/24 | 09/28/24 | $1,922.00 | $1,922.00 | I0000780263 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780062 | 95549756 | 08/14/24 | 09/28/24 | $1,432.00 | $1,432.00 | I0000780062 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779398 | 95550526 | 08/14/24 | 09/28/24 | $941.00 | $941.00 | I0000779398 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779748 | 95550519 | 08/14/24 | 09/28/24 | $1,532.00 | $1,532.00 | I0000779748 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780306 | 95550636 | 08/14/24 | 09/28/24 | $992.00 | $992.00 | I0000780306 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780324 | 95538747 | 08/14/24 | 09/28/24 | $1,194.00 | $1,194.00 | I0000780324 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780346 | 95550208 | 08/14/24 | 09/28/24 | $1,017.00 | $1,017.00 | I0000780346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780352 | 95560503 | 08/14/24 | 09/28/24 | $1,176.00 | $1,176.00 | I0000780352 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780200 | 95560143 | 08/14/24 | 09/28/24 | $1,438.00 | $1,438.00 | I0000780200 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780204 | 95550408 | 08/14/24 | 09/28/24 | $1,184.00 | $1,184.00 | I0000780204 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780174 | 95538768 | 08/14/24 | 09/28/24 | $1,346.00 | $1,346.00 | I0000780174 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780307 | 95550574 | 08/14/24 | 09/28/24 | $820.00 | $820.00 | I0000780307 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000779872 | 95560258 | 08/14/24 | 09/28/24 | $1,519.00 | $1,519.00 | I0000779872 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000779964 | 95560555 | 08/14/24 | 09/28/24 | $1,741.00 | $1,741.00 | I0000779964 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780339 | 95550197 | 08/14/24 | 09/28/24 | $1,203.00 | $1,203.00 | I0000780339 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780364 | 95550582 | 08/14/24 | 09/28/24 | $1,387.00 | $1,387.00 | I0000780364 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779861 | 95549769 | 08/14/24 | 09/28/24 | $1,166.00 | $1,166.00 | I0000779861 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779838 | 95550335 | 08/14/24 | 09/28/24 | $1,505.00 | $1,505.00 | I0000779838 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779684 | 95550192 | 08/14/24 | 09/28/24 | $1,561.00 | $1,561.00 | I0000779684 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780159 | 95550562 | 08/14/24 | 09/28/24 | $921.00 | $921.00 | I0000780159 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779419 | 95550268 | 08/14/24 | 09/28/24 | $1,003.00 | $1,003.00 | I0000779419 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780047 | 95549703 | 08/14/24 | 09/28/24 | $867.00 | $867.00 | I0000780047 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780201 | 95550360 | 08/14/24 | 09/28/24 | $1,120.00 | $1,120.00 | I0000780201 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779745 | 95550565 | 08/14/24 | 09/28/24 | $1,302.00 | $1,302.00 | I0000779745 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779522 | 95549751 | 08/14/24 | 09/28/24 | $847.00 | $847.00 | I0000779522 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780135 | 95539029 | 08/14/24 | 09/28/24 | $1,303.00 | $1,303.00 | I0000780135 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780248 | 95550249 | 08/14/24 | 09/28/24 | $2,675.00 | $2,675.00 | I0000780248 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779992 | 95550618 | 08/14/24 | 09/28/24 | $749.00 | $749.00 | I0000779992 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779939 | 95538938 | 08/14/24 | 09/28/24 | $1,371.00 | $1,371.00 | I0000779939 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780054 | 95538722 | 08/14/24 | 09/28/24 | $1,441.00 | $1,441.00 | I0000780054 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780233 | 95550327 | 08/14/24 | 09/28/24 | $1,265.00 | $1,265.00 | I0000780233 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779396 | 95550523 | 08/14/24 | 09/28/24 | $832.00 | $832.00 | I0000779396 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779528 | 95550378 | 08/14/24 | 09/28/24 | $2,059.00 | $2,059.00 | I0000779528 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780088 | 95550557 | 08/14/24 | 09/28/24 | $1,033.00 | $1,033.00 | I0000780088 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779423 | 95550665 | 08/14/24 | 09/28/24 | $1,610.00 | $1,610.00 | I0000779423 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779862 | 95550259 | 08/14/24 | 09/28/24 | $1,342.00 | $1,342.00 | I0000779862 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779800 | 95550564 | 08/14/24 | 09/28/24 | $811.00 | $811.00 | I0000779800 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779409 | 95550550 | 08/14/24 | 09/28/24 | $1,210.00 | $1,210.00 | I0000779409 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779847 | 95550230 | 08/14/24 | 09/28/24 | $1,401.00 | $1,401.00 | I0000779847 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779545 | 95550396 | 08/14/24 | 09/28/24 | $1,214.00 | $1,214.00 | I0000779545 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779568 | 95550410 | 08/14/24 | 09/28/24 | $1,889.00 | $1,889.00 | I0000779568 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780325 | 95550337 | 08/14/24 | 09/28/24 | $1,135.00 | $1,135.00 | I0000780325 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779935 | 95550368 | 08/14/24 | 09/28/24 | $987.00 | $987.00 | I0000779935 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780211 | 95549754 | 08/14/24 | 09/28/24 | $1,177.00 | $1,177.00 | I0000780211 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779706 | 95550188 | 08/14/24 | 09/28/24 | $1,468.00 | $1,468.00 | I0000779706 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779417 | 95550198 | 08/14/24 | 09/28/24 | $1,734.00 | $1,734.00 | I0000779417 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780314 | 95550500 | 08/14/24 | 09/28/24 | $1,264.00 | $1,264.00 | I0000780314 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779977 | 95550354 | 08/14/24 | 09/28/24 | $1,122.00 | $1,122.00 | I0000779977 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780127 | 95539083 | 08/14/24 | 09/28/24 | $1,089.00 | $1,089.00 | I0000780127 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780057 | 95550252 | 08/14/24 | 09/28/24 | $1,784.00 | $1,784.00 | I0000780057 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779468 | 95550181 | 08/14/24 | 09/28/24 | $1,327.00 | $1,327.00 | I0000779468 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780182 | 95550490 | 08/14/24 | 09/28/24 | $953.00 | $953.00 | I0000780182 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780337 | 95550630 | 08/14/24 | 09/28/24 | $2,687.00 | $2,687.00 | I0000780337 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779425 | 95560268 | 08/14/24 | 09/28/24 | $1,575.00 | $1,575.00 | I0000779425 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779734 | 95550584 | 08/14/24 | 09/28/24 | $1,026.00 | $1,026.00 | I0000779734 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779855 | 95550671 | 08/14/24 | 09/28/24 | $1,826.00 | $1,826.00 | I0000779855 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780165 | 95550416 | 08/14/24 | 09/28/24 | $1,079.00 | $1,079.00 | I0000780165 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780098 | 95550180 | 08/14/24 | 09/28/24 | $1,097.00 | $1,097.00 | I0000780098 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780356 | 95550271 | 08/14/24 | 09/28/24 | $1,826.00 | $1,826.00 | I0000780356 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779719 | 95550454 | 08/14/24 | 09/28/24 | $1,399.00 | $1,399.00 | I0000779719 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780237 | 95550310 | 08/14/24 | 09/28/24 | $891.00 | $891.00 | I0000780237 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779754 | 95549684 | 08/14/24 | 09/28/24 | $1,661.00 | $1,661.00 | I0000779754 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780244 | 95550625 | 08/14/24 | 09/28/24 | $868.00 | $868.00 | I0000780244 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780102 | 95550301 | 08/14/24 | 09/28/24 | $1,536.00 | $1,536.00 | I0000780102 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779598 | 95550611 | 08/14/24 | 09/28/24 | $681.00 | $681.00 | I0000779598 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779421 | 95549720 | 08/14/24 | 09/28/24 | $1,736.00 | $1,736.00 | I0000779421 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779508 | 95550589 | 08/14/24 | 09/28/24 | $825.00 | $825.00 | I0000779508 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000779554 | 95550264 | 08/14/24 | 09/28/24 | $1,166.00 | $1,166.00 | I0000779554 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779963 | 95550343 | 08/14/24 | 09/28/24 | $1,445.00 | $1,445.00 | I0000779963 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780103 | 95549744 | 08/14/24 | 09/28/24 | $1,170.00 | $1,170.00 | I0000780103 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779705 | 95560139 | 08/14/24 | 09/28/24 | $1,816.00 | $1,816.00 | I0000779705 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780232 | 95549743 | 08/14/24 | 09/28/24 | $1,561.00 | $1,561.00 | I0000780232 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780195 | 95550255 | 08/14/24 | 09/28/24 | $1,017.00 | $1,017.00 | I0000780195 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779672 | 95560453 | 08/14/24 | 09/28/24 | $1,561.00 | $1,561.00 | I0000779672 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780202 | 95550579 | 08/14/24 | 09/28/24 | $929.00 | $929.00 | I0000780202 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780228 | 95550482 | 08/14/24 | 09/28/24 | $1,167.00 | $1,167.00 | I0000780228 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779531 | 95549719 | 08/14/24 | 09/28/24 | $885.00 | $885.00 | I0000779531 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779657 | 95549727 | 08/14/24 | 09/28/24 | $1,315.00 | $1,315.00 | I0000779657 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780024 | 95550450 | 08/14/24 | 09/28/24 | $1,323.00 | $1,323.00 | I0000780024 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780348 | 95550435 | 08/14/24 | 09/28/24 | $1,506.00 | $1,506.00 | I0000780348 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780101 | 95550622 | 08/14/24 | 09/28/24 | $826.00 | $826.00 | I0000780101 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779817 | 95550338 | 08/14/24 | 09/28/24 | $1,187.00 | $1,187.00 | I0000779817 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780212 | 95549724 | 08/14/24 | 09/28/24 | $1,042.00 | $1,042.00 | I0000780212 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779949 | 95549689 | 08/14/24 | 09/28/24 | $1,420.00 | $1,420.00 | I0000779949 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779551 | 95560372 | 08/14/24 | 09/28/24 | $1,699.00 | $1,699.00 | I0000779551 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779953 | 95550536 | 08/14/24 | 09/28/24 | $1,913.00 | $1,913.00 | I0000779953 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779656 | 95550666 | 08/14/24 | 09/28/24 | $1,991.00 | $1,991.00 | I0000779656 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780130 | 95550478 | 08/14/24 | 09/28/24 | $1,100.00 | $1,100.00 | I0000780130 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780111 | 95550664 | 08/14/24 | 09/28/24 | $984.00 | $984.00 | I0000780111 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779841 | 95560473 | 08/14/24 | 09/28/24 | $2,470.00 | $2,470.00 | I0000779841 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779411 | 95549716 | 08/14/24 | 09/28/24 | $2,387.00 | $2,387.00 | I0000779411 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780229 | 95550291 | 08/14/24 | 09/28/24 | $1,343.00 | $1,343.00 | I0000780229 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779555 | 95550340 | 08/14/24 | 09/28/24 | $1,024.00 | $1,024.00 | I0000779555 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779628 | 95550295 | 08/14/24 | 09/28/24 | $1,004.00 | $1,004.00 | I0000779628 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780185 | 95550286 | 08/14/24 | 09/28/24 | $1,648.00 | $1,648.00 | I0000780185 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779393 | 95537538 | 08/14/24 | 09/28/24 | $854.00 | $854.00 | I0000779393 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780347 | 95550311 | 08/14/24 | 09/28/24 | $987.00 | $987.00 | I0000780347 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780184 | 95549742 | 08/14/24 | 09/28/24 | $1,063.00 | $1,063.00 | I0000780184 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780077 | 95550631 | 08/14/24 | 09/28/24 | $2,101.00 | $2,101.00 | I0000780077 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780122 | 95550512 | 08/14/24 | 09/28/24 | $1,901.00 | $1,901.00 | I0000780122 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779699 | 95550261 | 08/14/24 | 09/28/24 | $1,138.00 | $1,138.00 | I0000779699 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779539 | 95550421 | 08/14/24 | 09/28/24 | $966.00 | $966.00 | I0000779539 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779630 | 95550294 | 08/14/24 | 09/28/24 | $1,088.00 | $1,088.00 | I0000779630 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780150 | 95537757 | 08/14/24 | 09/28/24 | $1,004.00 | $1,004.00 | I0000780150 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779831 | 95550403 | 08/14/24 | 09/28/24 | $1,022.00 | $1,022.00 | I0000779831 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780025 | 95550532 | 08/14/24 | 09/28/24 | $1,231.00 | $1,231.00 | I0000780025 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780192 | 95550593 | 08/14/24 | 09/28/24 | $1,000.00 | $1,000.00 | I0000780192 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779603 | 95550263 | 08/14/24 | 09/28/24 | $1,248.00 | $1,248.00 | I0000779603 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780019 | 95550370 | 08/14/24 | 09/28/24 | $1,208.00 | $1,208.00 | I0000780019 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779821 | 95550654 | 08/14/24 | 09/28/24 | $1,086.00 | $1,086.00 | I0000779821 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779627 | 95550321 | 08/14/24 | 09/28/24 | $1,087.00 | $1,087.00 | I0000779627 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779694 | 95550612 | 08/14/24 | 09/28/24 | $877.00 | $877.00 | I0000779694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780107 | 95550342 | 08/14/24 | 09/28/24 | $1,103.00 | $1,103.00 | I0000780107 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780053 | 95549760 | 08/14/24 | 09/28/24 | $1,578.00 | $1,578.00 | I0000780053 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779825 | 95550375 | 08/14/24 | 09/28/24 | $1,438.00 | $1,438.00 | I0000779825 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780134 | 95550504 | 08/14/24 | 09/28/24 | $1,269.00 | $1,269.00 | I0000780134 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779798 | 95550547 | 08/14/24 | 09/28/24 | $841.00 | $841.00 | I0000779798 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780365 | 95549762 | 08/14/24 | 09/28/24 | $1,472.00 | $1,472.00 | I0000780365 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779700 | 95550638 | 08/14/24 | 09/28/24 | $1,119.00 | $1,119.00 | I0000779700 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780288 | 95550599 | 08/14/24 | 09/28/24 | $1,312.00 | $1,312.00 | I0000780288 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780260 | 95549702 | 08/14/24 | 09/28/24 | $937.00 | $937.00 | I0000780260 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779950 | 95550661 | 08/14/24 | 09/28/24 | $1,351.00 | $1,351.00 | I0000779950 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000780358 | 95560371 | 08/14/24 | 09/28/24 | $2,118.00 | $2,118.00 | I0000780358 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000779834 | 95549706 | 08/14/24 | 09/28/24 | $1,212.00 | $1,212.00 | I0000779834 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779884 | 95550506 | 08/14/24 | 09/28/24 | $1,320.00 | $1,320.00 | I0000779884 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780119 | 95550237 | 08/14/24 | 09/28/24 | $1,161.00 | $1,161.00 | I0000780119 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780158 | 95550643 | 08/14/24 | 09/28/24 | $1,378.00 | $1,378.00 | I0000780158 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779758 | 95539021 | 08/14/24 | 09/28/24 | $1,406.00 | $1,406.00 | I0000779758 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780112 | 95560470 | 08/14/24 | 09/28/24 | $1,828.00 | $1,828.00 | I0000780112 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779609 | 95550644 | 08/14/24 | 09/28/24 | $1,370.00 | $1,370.00 | I0000779609 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779820 | 95550356 | 08/14/24 | 09/28/24 | $1,017.00 | $1,017.00 | I0000779820 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780249 | 95550423 | 08/14/24 | 09/28/24 | $1,892.00 | $1,892.00 | I0000780249 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779678 | 95550243 | 08/14/24 | 09/28/24 | $1,060.00 | $1,060.00 | I0000779678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780148 | 95550653 | 08/14/24 | 09/28/24 | $1,403.00 | $1,403.00 | I0000780148 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780131 | 95550218 | 08/14/24 | 09/28/24 | $1,213.00 | $1,213.00 | I0000780131 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780210 | 95560407 | 08/14/24 | 09/28/24 | $1,619.00 | $1,619.00 | I0000780210 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780214 | 95550511 | 08/14/24 | 09/28/24 | $1,072.00 | $1,072.00 | I0000780214 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780031 | 95550382 | 08/14/24 | 09/28/24 | $2,604.00 | $2,604.00 | I0000780031 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780074 | 95550668 | 08/14/24 | 09/28/24 | $1,228.00 | $1,228.00 | I0000780074 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780183 | 95550452 | 08/14/24 | 09/28/24 | $1,905.00 | $1,905.00 | I0000780183 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780067 | 95550535 | 08/14/24 | 09/28/24 | $855.00 | $855.00 | I0000780067 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780066 | 95550276 | 08/14/24 | 09/28/24 | $1,234.00 | $1,234.00 | I0000780066 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779509 | 95550389 | 08/14/24 | 09/28/24 | $1,312.00 | $1,312.00 | I0000779509 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779594 | 95550374 | 08/14/24 | 09/28/24 | $948.00 | $948.00 | I0000779594 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780123 | 95560400 | 08/14/24 | 09/28/24 | $1,144.00 | $1,144.00 | I0000780123 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779296 | 95550217 | 08/14/24 | 09/28/24 | $1,264.00 | $1,264.00 | I0000779296 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780278 | 95550206 | 08/14/24 | 09/28/24 | $1,152.00 | $1,152.00 | I0000780278 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780145 | 95550395 | 08/14/24 | 09/28/24 | $896.00 | $896.00 | I0000780145 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780094 | 95550613 | 08/14/24 | 09/28/24 | $1,264.00 | $1,264.00 | I0000780094 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780171 | 95550424 | 08/14/24 | 09/28/24 | $1,125.00 | $1,125.00 | I0000780171 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779674 | 95550627 | 08/14/24 | 09/28/24 | $675.00 | $675.00 | I0000779674 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780151 | 95550475 | 08/14/24 | 09/28/24 | $1,027.00 | $1,027.00 | I0000780151 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779947 | 95550514 | 08/14/24 | 09/28/24 | $906.00 | $906.00 | I0000779947 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780363 | 95550481 | 08/14/24 | 09/28/24 | $1,495.00 | $1,495.00 | I0000780363 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780227 | 95550358 | 08/14/24 | 09/28/24 | $1,085.00 | $1,085.00 | I0000780227 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780144 | 95550365 | 08/14/24 | 09/28/24 | $1,332.00 | $1,332.00 | I0000780144 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779710 | 95550405 | 08/14/24 | 09/28/24 | $1,408.00 | $1,408.00 | I0000779710 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779944 | 95550491 | 08/14/24 | 09/28/24 | $921.00 | $921.00 | I0000779944 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779619 | 95550575 | 08/14/24 | 09/28/24 | $1,081.00 | $1,081.00 | I0000779619 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781017 | 95549715 | 08/15/24 | 09/29/24 | $922.00 | $922.00 | I0000781017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780395 | 95539120 | 08/15/24 | 09/29/24 | $1,513.00 | $1,513.00 | I0000780395 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781678 | 95550406 | 08/15/24 | 09/29/24 | $775.00 | $775.00 | I0000781678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781686 | 95550426 | 08/15/24 | 09/29/24 | $1,681.00 | $1,681.00 | I0000781686 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780850 | 95550279 | 08/15/24 | 09/29/24 | $1,339.00 | $1,339.00 | I0000780850 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781503 | 95550600 | 08/15/24 | 09/29/24 | $1,288.00 | $1,288.00 | I0000781503 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781037 | 95560437 | 08/15/24 | 09/29/24 | $1,210.00 | $1,210.00 | I0000781037 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781654 | 95550308 | 08/15/24 | 09/29/24 | $1,273.00 | $1,273.00 | I0000781654 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781427 | 95550292 | 08/15/24 | 09/29/24 | $1,300.00 | $1,300.00 | I0000781427 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781507 | 95550214 | 08/15/24 | 09/29/24 | $1,352.00 | $1,352.00 | I0000781507 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780884 | 95550581 | 08/15/24 | 09/29/24 | $1,602.00 | $1,602.00 | I0000780884 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781547 | 95549694 | 08/15/24 | 09/29/24 | $937.00 | $937.00 | I0000781547 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781405 | 95560198 | 08/15/24 | 09/29/24 | $2,098.00 | $2,098.00 | I0000781405 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781000 | 95550646 | 08/15/24 | 09/29/24 | $1,525.00 | $1,525.00 | I0000781000 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781174 | 95560200 | 08/15/24 | 09/29/24 | $1,021.00 | $1,021.00 | I0000781174 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781538 | 95550445 | 08/15/24 | 09/29/24 | $773.00 | $773.00 | I0000781538 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781406 | 95560510 | 08/15/24 | 09/29/24 | $1,303.00 | $1,303.00 | I0000781406 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781006 | 95560439 | 08/15/24 | 09/29/24 | $1,220.00 | $1,220.00 | I0000781006 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000780649 | 95550480 | 08/15/24 | 09/29/24 | $1,455.00 | $1,455.00 | I0000780649 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000781469 | 95550202 | 08/15/24 | 09/29/24 | $1,136.00 | $1,136.00 | I0000781469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780941 | 95550219 | 08/15/24 | 09/29/24 | $1,362.00 | $1,362.00 | I0000780941 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781220 | 95550437 | 08/15/24 | 09/29/24 | $1,653.00 | $1,653.00 | I0000781220 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781025 | 95550556 | 08/15/24 | 09/29/24 | $856.00 | $856.00 | I0000781025 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781472 | 95560166 | 08/15/24 | 09/29/24 | $1,459.00 | $1,459.00 | I0000781472 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781107 | 95523228 | 08/15/24 | 09/29/24 | $1,272.00 | $1,272.00 | I0000781107 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781550 | 95560129 | 08/15/24 | 09/29/24 | $1,264.00 | $1,264.00 | I0000781550 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781652 | 95565775 | 08/15/24 | 09/29/24 | $2,118.00 | $2,118.00 | I0000781652 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781650 | 95550543 | 08/15/24 | 09/29/24 | $1,506.00 | $1,506.00 | I0000781650 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780526 | 95560568 | 08/15/24 | 09/29/24 | $1,716.00 | $1,716.00 | I0000780526 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781699 | 95549693 | 08/15/24 | 09/29/24 | $728.00 | $728.00 | I0000781699 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780687 | 95550412 | 08/15/24 | 09/29/24 | $1,816.00 | $1,816.00 | I0000780687 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781534 | 95560374 | 08/15/24 | 09/29/24 | $919.00 | $919.00 | I0000781534 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781694 | 95565524 | 08/15/24 | 09/29/24 | $1,388.00 | $1,388.00 | I0000781694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781300 | 95550489 | 08/15/24 | 09/29/24 | $1,168.00 | $1,168.00 | I0000781300 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781302 | 95550307 | 08/15/24 | 09/29/24 | $1,952.00 | $1,952.00 | I0000781302 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780667 | 95550326 | 08/15/24 | 09/29/24 | $1,283.00 | $1,283.00 | I0000780667 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781450 | 95560204 | 08/15/24 | 09/29/24 | $1,033.00 | $1,033.00 | I0000781450 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781570 | 95549729 | 08/15/24 | 09/29/24 | $1,326.00 | $1,326.00 | I0000781570 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780719 | 95550253 | 08/15/24 | 09/29/24 | $957.00 | $957.00 | I0000780719 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781297 | 95560431 | 08/15/24 | 09/29/24 | $852.00 | $852.00 | I0000781297 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781731 | 95550309 | 08/15/24 | 09/29/24 | $1,242.00 | $1,242.00 | I0000781731 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781549 | 95560397 | 08/15/24 | 09/29/24 | $1,184.00 | $1,184.00 | I0000781549 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781366 | 95550483 | 08/15/24 | 09/29/24 | $1,180.00 | $1,180.00 | I0000781366 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781124 | 95550662 | 08/15/24 | 09/29/24 | $826.00 | $826.00 | I0000781124 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780819 | 95550608 | 08/15/24 | 09/29/24 | $1,057.00 | $1,057.00 | I0000780819 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780710 | 95550530 | 08/15/24 | 09/29/24 | $1,310.00 | $1,310.00 | I0000780710 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781132 | 95550527 | 08/15/24 | 09/29/24 | $1,860.00 | $1,860.00 | I0000781132 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780501 | 95550495 | 08/15/24 | 09/29/24 | $1,190.00 | $1,190.00 | I0000780501 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781543 | 95524545 | 08/15/24 | 09/29/24 | $1,248.00 | $1,248.00 | I0000781543 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781609 | 95550533 | 08/15/24 | 09/29/24 | $1,123.00 | $1,123.00 | I0000781609 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781373 | 95550402 | 08/15/24 | 09/29/24 | $1,800.00 | $1,800.00 | I0000781373 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781117 | 95549723 | 08/15/24 | 09/29/24 | $673.00 | $673.00 | I0000781117 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781648 | 95560126 | 08/15/24 | 09/29/24 | $1,486.00 | $1,486.00 | I0000781648 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781597 | 95550634 | 08/15/24 | 09/29/24 | $543.00 | $543.00 | I0000781597 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781121 | 95549750 | 08/15/24 | 09/29/24 | $829.00 | $829.00 | I0000781121 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781724 | 95550324 | 08/15/24 | 09/29/24 | $1,192.00 | $1,192.00 | I0000781724 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781674 | 95565779 | 08/15/24 | 09/29/24 | $1,454.00 | $1,454.00 | I0000781674 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780953 | 95550632 | 08/15/24 | 09/29/24 | $1,027.00 | $1,027.00 | I0000780953 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780864 | 95550367 | 08/15/24 | 09/29/24 | $1,127.00 | $1,127.00 | I0000780864 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781716 | 95549679 | 08/15/24 | 09/29/24 | $655.00 | $655.00 | I0000781716 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780856 | 95550505 | 08/15/24 | 09/29/24 | $550.00 | $550.00 | I0000780856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781284 | 95550256 | 08/15/24 | 09/29/24 | $924.00 | $924.00 | I0000781284 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781164 | 95550525 | 08/15/24 | 09/29/24 | $1,118.00 | $1,118.00 | I0000781164 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780994 | 95550392 | 08/15/24 | 09/29/24 | $1,883.00 | $1,883.00 | I0000780994 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780936 | 95565416 | 08/15/24 | 09/29/24 | $1,223.00 | $1,223.00 | I0000780936 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780659 | 95550233 | 08/15/24 | 09/29/24 | $670.00 | $670.00 | I0000780659 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781286 | 95549732 | 08/15/24 | 09/29/24 | $1,012.00 | $1,012.00 | I0000781286 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781719 | 95560188 | 08/15/24 | 09/29/24 | $1,807.00 | $1,807.00 | I0000781719 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781615 | 95550488 | 08/15/24 | 09/29/24 | $1,160.00 | $1,160.00 | I0000781615 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781508 | 95560207 | 08/15/24 | 09/29/24 | $1,546.00 | $1,546.00 | I0000781508 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780849 | 95550420 | 08/15/24 | 09/29/24 | $1,379.00 | $1,379.00 | I0000780849 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781707 | 95550515 | 08/15/24 | 09/29/24 | $1,137.00 | $1,137.00 | I0000781707 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780984 | 95550196 | 08/15/24 | 09/29/24 | $1,533.00 | $1,533.00 | I0000780984 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000780487 | 95550558 | 08/15/24 | 09/29/24 | $802.00 | $802.00 | I0000780487 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000781539 | 95560255 | 08/15/24 | 09/29/24 | $1,518.00 | $1,518.00 | I0000781539 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781696 | 95560559 | 08/15/24 | 09/29/24 | $1,422.00 | $1,422.00 | I0000781696 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781309 | 95550262 | 08/15/24 | 09/29/24 | $1,236.00 | $1,236.00 | I0000781309 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781727 | 95550234 | 08/15/24 | 09/29/24 | $678.00 | $678.00 | I0000781727 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780525 | 95550302 | 08/15/24 | 09/29/24 | $1,433.00 | $1,433.00 | I0000780525 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780907 | 95550413 | 08/15/24 | 09/29/24 | $883.00 | $883.00 | I0000780907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781746 | 95560122 | 08/15/24 | 09/29/24 | $1,622.00 | $1,622.00 | I0000781746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781448 | 95560563 | 08/15/24 | 09/29/24 | $1,938.00 | $1,938.00 | I0000781448 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781326 | 95565791 | 08/15/24 | 09/29/24 | $1,862.00 | $1,862.00 | I0000781326 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780781 | 95550347 | 08/15/24 | 09/29/24 | $1,154.00 | $1,154.00 | I0000780781 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781480 | 95550411 | 08/15/24 | 09/29/24 | $1,321.00 | $1,321.00 | I0000781480 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780847 | 95550220 | 08/15/24 | 09/29/24 | $1,731.00 | $1,731.00 | I0000780847 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781505 | 95560554 | 08/15/24 | 09/29/24 | $1,491.00 | $1,491.00 | I0000781505 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781476 | 95560130 | 08/15/24 | 09/29/24 | $2,092.00 | $2,092.00 | I0000781476 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781624 | 95537521 | 08/15/24 | 09/29/24 | $1,666.00 | $1,666.00 | I0000781624 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781494 | 95550568 | 08/15/24 | 09/29/24 | $1,106.00 | $1,106.00 | I0000781494 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780988 | 95550238 | 08/15/24 | 09/29/24 | $1,013.00 | $1,013.00 | I0000780988 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780510 | 95550496 | 08/15/24 | 09/29/24 | $1,162.00 | $1,162.00 | I0000780510 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781271 | 95550248 | 08/15/24 | 09/29/24 | $660.00 | $660.00 | I0000781271 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781487 | 95565406 | 08/15/24 | 09/29/24 | $1,042.00 | $1,042.00 | I0000781487 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780412 | 95549726 | 08/15/24 | 09/29/24 | $2,182.00 | $2,182.00 | I0000780412 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781294 | 95550443 | 08/15/24 | 09/29/24 | $799.00 | $799.00 | I0000781294 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781436 | 95549755 | 08/15/24 | 09/29/24 | $1,032.00 | $1,032.00 | I0000781436 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781690 | 95550372 | 08/15/24 | 09/29/24 | $2,721.00 | $2,721.00 | I0000781690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780922 | 95550610 | 08/15/24 | 09/29/24 | $763.00 | $763.00 | I0000780922 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780976 | 95550552 | 08/15/24 | 09/29/24 | $771.00 | $771.00 | I0000780976 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781649 | 95550241 | 08/15/24 | 09/29/24 | $1,947.00 | $1,947.00 | I0000781649 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781452 | 95549710 | 08/15/24 | 09/29/24 | $1,218.00 | $1,218.00 | I0000781452 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781613 | 95549674 | 08/15/24 | 09/29/24 | $969.00 | $969.00 | I0000781613 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781499 | 95560145 | 08/15/24 | 09/29/24 | $1,160.00 | $1,160.00 | I0000781499 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781523 | 95560132 | 08/15/24 | 09/29/24 | $1,403.00 | $1,403.00 | I0000781523 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780482 | 95549682 | 08/15/24 | 09/29/24 | $1,066.00 | $1,066.00 | I0000780482 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781387 | 95550604 | 08/15/24 | 09/29/24 | $1,030.00 | $1,030.00 | I0000781387 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782196 | 95550274 | 08/16/24 | 09/30/24 | $1,039.00 | $1,039.00 | I0000782196 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782713 | 95550178 | 08/16/24 | 09/30/24 | $1,057.00 | $1,057.00 | I0000782713 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782712 | 95550610 | 08/16/24 | 09/30/24 | $349.00 | $349.00 | I0000782712 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781955 | 95560251 | 08/16/24 | 09/30/24 | $1,346.00 | $1,346.00 | I0000781955 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782188 | 95565776 | 08/16/24 | 09/30/24 | $1,052.00 | $1,052.00 | I0000782188 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781932 | 95560183 | 08/16/24 | 09/30/24 | $1,243.00 | $1,243.00 | I0000781932 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782631 | 95550573 | 08/16/24 | 09/30/24 | $1,165.00 | $1,165.00 | I0000782631 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782291 | 95550476 | 08/16/24 | 09/30/24 | $2,233.00 | $2,233.00 | I0000782291 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783014 | 95560379 | 08/16/24 | 09/30/24 | $1,594.00 | $1,594.00 | I0000783014 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782628 | 95560216 | 08/16/24 | 09/30/24 | $2,037.00 | $2,037.00 | I0000782628 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782333 | 95550439 | 08/16/24 | 09/30/24 | $1,910.00 | $1,910.00 | I0000782333 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782303 | 95550484 | 08/16/24 | 09/30/24 | $1,199.00 | $1,199.00 | I0000782303 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782182 | 95550262 | 08/16/24 | 09/30/24 | $1,474.00 | $1,474.00 | I0000782182 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782982 | 95560471 | 08/16/24 | 09/30/24 | $1,660.00 | $1,660.00 | I0000782982 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782866 | 95565871 | 08/16/24 | 09/30/24 | $1,188.00 | $1,188.00 | I0000782866 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783017 | 95550428 | 08/16/24 | 09/30/24 | $821.00 | $821.00 | I0000783017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781927 | 95550660 | 08/16/24 | 09/30/24 | $1,249.00 | $1,249.00 | I0000781927 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782629 | 95550507 | 08/16/24 | 09/30/24 | $1,289.00 | $1,289.00 | I0000782629 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782328 | 95560542 | 08/16/24 | 09/30/24 | $2,323.00 | $2,323.00 | I0000782328 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782468 | 95550242 | 08/16/24 | 09/30/24 | $786.00 | $786.00 | I0000782468 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782998 | 95560147 | 08/16/24 | 09/30/24 | $1,423.00 | $1,423.00 | I0000782998 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000782808 | 95550570 | 08/16/24 | 09/30/24 | $817.00 | $817.00 | I0000782808 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000782973 | 95565626 | 08/16/24 | 09/30/24 | $1,420.00 | $1,420.00 | I0000782973 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782871 | 95560219 | 08/16/24 | 09/30/24 | $1,611.00 | $1,611.00 | I0000782871 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | TC0000016372 | | 08/16/24 | 09/30/24 | ($870.45) | ($870.45) | BBCV0000046365 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782824 | 95560461 | 08/16/24 | 09/30/24 | $1,791.00 | $1,791.00 | I0000782824 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782950 | 95560124 | 08/16/24 | 09/30/24 | $1,207.00 | $1,207.00 | I0000782950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782615 | 95560477 | 08/16/24 | 09/30/24 | $1,200.00 | $1,200.00 | I0000782615 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782882 | 95560459 | 08/16/24 | 09/30/24 | $1,479.00 | $1,479.00 | I0000782882 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782653 | 95565395 | 08/16/24 | 09/30/24 | $1,294.00 | $1,294.00 | I0000782653 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782484 | 95550190 | 08/16/24 | 09/30/24 | $1,739.00 | $1,739.00 | I0000782484 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782461 | 95563969 | 08/16/24 | 09/30/24 | $1,331.00 | $1,331.00 | I0000782461 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782059 | 95550415 | 08/16/24 | 09/30/24 | $1,288.00 | $1,288.00 | I0000782059 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782825 | 95560454 | 08/16/24 | 09/30/24 | $1,015.00 | $1,015.00 | I0000782825 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782797 | 95560544 | 08/16/24 | 09/30/24 | $2,260.00 | $2,260.00 | I0000782797 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782142 | 95560150 | 08/16/24 | 09/30/24 | $1,192.00 | $1,192.00 | I0000782142 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782622 | 95560246 | 08/16/24 | 09/30/24 | $880.00 | $880.00 | I0000782622 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782795 | 95550440 | 08/16/24 | 09/30/24 | $1,524.00 | $1,524.00 | I0000782795 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782829 | 95560598 | 08/16/24 | 09/30/24 | $1,446.00 | $1,446.00 | I0000782829 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782738 | 95565781 | 08/16/24 | 09/30/24 | $1,403.00 | $1,403.00 | I0000782738 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782772 | 95550201 | 08/16/24 | 09/30/24 | $773.00 | $773.00 | I0000782772 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781968 | 95550233 | 08/16/24 | 09/30/24 | $1,047.00 | $1,047.00 | I0000781968 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782493 | 95565455 | 08/16/24 | 09/30/24 | $1,338.00 | $1,338.00 | I0000782493 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782047 | 95560552 | 08/16/24 | 09/30/24 | $1,467.00 | $1,467.00 | I0000782047 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782560 | 95550325 | 08/16/24 | 09/30/24 | $2,543.00 | $2,543.00 | I0000782560 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782730 | 95538914 | 08/16/24 | 09/30/24 | $1,239.00 | $1,239.00 | I0000782730 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782270 | 95560210 | 08/16/24 | 09/30/24 | $897.00 | $897.00 | I0000782270 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782986 | 95563939 | 08/16/24 | 09/30/24 | $1,207.00 | $1,207.00 | I0000782986 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782470 | 95560386 | 08/16/24 | 09/30/24 | $1,306.00 | $1,306.00 | I0000782470 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782926 | 95565418 | 08/16/24 | 09/30/24 | $1,940.00 | $1,940.00 | I0000782926 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782326 | 95560381 | 08/16/24 | 09/30/24 | $1,248.00 | $1,248.00 | I0000782326 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782149 | 95560443 | 08/16/24 | 09/30/24 | $1,238.00 | $1,238.00 | I0000782149 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782186 | 95549741 | 08/16/24 | 09/30/24 | $1,204.00 | $1,204.00 | I0000782186 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782127 | 95565509 | 08/16/24 | 09/30/24 | $1,170.00 | $1,170.00 | I0000782127 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782702 | 95550394 | 08/16/24 | 09/30/24 | $1,460.00 | $1,460.00 | I0000782702 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782806 | 95560378 | 08/16/24 | 09/30/24 | $1,490.00 | $1,490.00 | I0000782806 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783006 | 95552213 | 08/16/24 | 09/30/24 | $1,008.00 | $1,008.00 | I0000783006 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782346 | 95550591 | 08/16/24 | 09/30/24 | $683.00 | $683.00 | I0000782346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782485 | 95560257 | 08/16/24 | 09/30/24 | $1,535.00 | $1,535.00 | I0000782485 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782120 | 95560394 | 08/16/24 | 09/30/24 | $1,832.00 | $1,832.00 | I0000782120 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782682 | 95550320 | 08/16/24 | 09/30/24 | $2,117.00 | $2,117.00 | I0000782682 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783009 | 95560431 | 08/16/24 | 09/30/24 | $698.00 | $698.00 | I0000783009 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782703 | 95560432 | 08/16/24 | 09/30/24 | $1,159.00 | $1,159.00 | I0000782703 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782920 | 95560392 | 08/16/24 | 09/30/24 | $1,521.00 | $1,521.00 | I0000782920 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782609 | 95560414 | 08/16/24 | 09/30/24 | $2,365.00 | $2,365.00 | I0000782609 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783018 | 95560125 | 08/16/24 | 09/30/24 | $1,769.00 | $1,769.00 | I0000783018 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782104 | 95560549 | 08/16/24 | 09/30/24 | $1,507.00 | $1,507.00 | I0000782104 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782856 | 95560388 | 08/16/24 | 09/30/24 | $2,019.00 | $2,019.00 | I0000782856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782956 | 95564627 | 08/16/24 | 09/30/24 | $1,258.00 | $1,258.00 | I0000782956 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782997 | 95560526 | 08/16/24 | 09/30/24 | $1,320.00 | $1,320.00 | I0000782997 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782858 | 95560438 | 08/16/24 | 09/30/24 | $1,220.00 | $1,220.00 | I0000782858 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782285 | 95550497 | 08/16/24 | 09/30/24 | $1,097.00 | $1,097.00 | I0000782285 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783022 | 95565382 | 08/16/24 | 09/30/24 | $1,316.00 | $1,316.00 | I0000783022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782190 | 95550364 | 08/16/24 | 09/30/24 | $1,649.00 | $1,649.00 | I0000782190 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782735 | 95560545 | 08/16/24 | 09/30/24 | $1,029.00 | $1,029.00 | I0000782735 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | TC0000016373 | | 08/16/24 | 09/30/24 | ($30,677.99) | ($30,677.99) | BBCV0000046366 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782760 | 95560506 | 08/16/24 | 09/30/24 | $859.00 | $859.00 | I0000782760 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782775 | 95550303 | 08/16/24 | 09/30/24 | $896.00 | $896.00 | I0000782775 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782841 | 95560446 | 08/16/24 | 09/30/24 | $1,200.00 | $1,200.00 | I0000782841 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782209 | 95560375 | 08/16/24 | 09/30/24 | $1,175.00 | $1,175.00 | I0000782209 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782458 | 95560152 | 08/16/24 | 09/30/24 | $1,374.00 | $1,374.00 | I0000782458 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782924 | 95560524 | 08/16/24 | 09/30/24 | $1,633.00 | $1,633.00 | I0000782924 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782539 | 95550323 | 08/16/24 | 09/30/24 | $854.00 | $854.00 | I0000782539 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782500 | 95565673 | 08/16/24 | 09/30/24 | $1,080.00 | $1,080.00 | I0000782500 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782820 | 95550400 | 08/16/24 | 09/30/24 | $1,391.00 | $1,391.00 | I0000782820 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782044 | 95550333 | 08/16/24 | 09/30/24 | $1,283.00 | $1,283.00 | I0000782044 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782299 | 95565998 | 08/16/24 | 09/30/24 | $1,185.00 | $1,185.00 | I0000782299 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782000 | 95560490 | 08/16/24 | 09/30/24 | $1,431.00 | $1,431.00 | I0000782000 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782810 | 95549733 | 08/16/24 | 09/30/24 | $1,104.00 | $1,104.00 | I0000782810 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782768 | 95550508 | 08/16/24 | 09/30/24 | $1,361.00 | $1,361.00 | I0000782768 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782277 | 95565655 | 08/16/24 | 09/30/24 | $711.00 | $711.00 | I0000782277 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782781 | 95550383 | 08/16/24 | 09/30/24 | $1,666.00 | $1,666.00 | I0000782781 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781851 | 95550222 | 08/16/24 | 09/30/24 | $1,941.00 | $1,941.00 | I0000781851 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782205 | 95550390 | 08/16/24 | 09/30/24 | $922.00 | $922.00 | I0000782205 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782295 | 95560416 | 08/16/24 | 09/30/24 | $1,017.00 | $1,017.00 | I0000782295 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782475 | 95560459 | 08/16/24 | 09/30/24 | $1,248.00 | $1,248.00 | I0000782475 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782978 | 95560136 | 08/16/24 | 09/30/24 | $1,352.00 | $1,352.00 | I0000782978 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782877 | 95560537 | 08/16/24 | 09/30/24 | $1,488.00 | $1,488.00 | I0000782877 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781806 | 95560624 | 08/16/24 | 09/30/24 | $575.00 | $575.00 | I0000781806 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782965 | 95560234 | 08/16/24 | 09/30/24 | $1,424.00 | $1,424.00 | I0000782965 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782284 | 95565533 | 08/16/24 | 09/30/24 | $1,875.00 | $1,875.00 | I0000782284 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782002 | 95550399 | 08/16/24 | 09/30/24 | $1,650.00 | $1,650.00 | I0000782002 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782911 | 95550225 | 08/16/24 | 09/30/24 | $1,125.00 | $1,125.00 | I0000782911 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782885 | 95560157 | 08/16/24 | 09/30/24 | $1,232.00 | $1,232.00 | I0000782885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782716 | 95565734 | 08/16/24 | 09/30/24 | $1,741.00 | $1,741.00 | I0000782716 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782621 | 95550498 | 08/16/24 | 09/30/24 | $1,478.00 | $1,478.00 | I0000782621 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783021 | 95565388 | 08/16/24 | 09/30/24 | $1,803.00 | $1,803.00 | I0000783021 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782363 | 95560528 | 08/16/24 | 09/30/24 | $1,232.00 | $1,232.00 | I0000782363 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781913 | 95550444 | 08/16/24 | 09/30/24 | $1,028.00 | $1,028.00 | I0000781913 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782831 | 95560200 | 08/16/24 | 09/30/24 | $349.00 | $349.00 | I0000782831 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782992 | 95560410 | 08/16/24 | 09/30/24 | $1,111.00 | $1,111.00 | I0000782992 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782859 | 95560504 | 08/16/24 | 09/30/24 | $1,445.00 | $1,445.00 | I0000782859 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782184 | 95560440 | 08/16/24 | 09/30/24 | $1,294.00 | $1,294.00 | I0000782184 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782761 | 95550288 | 08/16/24 | 09/30/24 | $773.00 | $773.00 | I0000782761 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782853 | 95560151 | 08/16/24 | 09/30/24 | $1,253.00 | $1,253.00 | I0000782853 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782358 | 95560267 | 08/16/24 | 09/30/24 | $1,536.00 | $1,536.00 | I0000782358 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782828 | 95565480 | 08/16/24 | 09/30/24 | $1,223.00 | $1,223.00 | I0000782828 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783007 | 95560263 | 08/16/24 | 09/30/24 | $1,207.00 | $1,207.00 | I0000783007 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782921 | 95550211 | 08/16/24 | 09/30/24 | $1,237.00 | $1,237.00 | I0000782921 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782951 | 95550606 | 08/16/24 | 09/30/24 | $2,407.00 | $2,407.00 | I0000782951 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782053 | 95560389 | 08/16/24 | 09/30/24 | $1,736.00 | $1,736.00 | I0000782053 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782796 | 95565570 | 08/16/24 | 09/30/24 | $1,479.00 | $1,479.00 | I0000782796 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782181 | 95550244 | 08/16/24 | 09/30/24 | $1,435.00 | $1,435.00 | I0000782181 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782888 | 95560533 | 08/16/24 | 09/30/24 | $1,109.00 | $1,109.00 | I0000782888 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782855 | 95550334 | 08/16/24 | 09/30/24 | $1,523.00 | $1,523.00 | I0000782855 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782175 | 95565984 | 08/16/24 | 09/30/24 | $1,798.00 | $1,798.00 | I0000782175 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782989 | 95565375 | 08/16/24 | 09/30/24 | $1,278.00 | $1,278.00 | I0000782989 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782466 | 95550409 | 08/16/24 | 09/30/24 | $1,255.00 | $1,255.00 | I0000782466 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782091 | 95549752 | 08/16/24 | 09/30/24 | $866.00 | $866.00 | I0000782091 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782830 | 95565617 | 08/16/24 | 09/30/24 | $2,381.00 | $2,381.00 | I0000782830 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000782641 | 95565658 | 08/16/24 | 09/30/24 | $874.00 | $874.00 | I0000782641 | Within 45 days | Before 20 days | Owed |
|----------|----------------|-------------|----------|----------|----------|---------|---------|-------------|----------------|----------------|------|
| CUS14359 | BIG LOTS, INC. | I0000782780 | 95560144 | 08/16/24 | 09/30/24 | $1,148.00 | $1,148.00 | I0000782780 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782863 | 95549725 | 08/16/24 | 09/30/24 | $1,223.00 | $1,223.00 | I0000782863 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782742 | 95565469 | 08/16/24 | 09/30/24 | $1,976.00 | $1,976.00 | I0000782742 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782720 | 95549700 | 08/16/24 | 09/30/24 | $867.00 | $867.00 | I0000782720 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782948 | 95560567 | 08/16/24 | 09/30/24 | $1,281.00 | $1,281.00 | I0000782948 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782288 | 95550647 | 08/16/24 | 09/30/24 | $1,323.00 | $1,323.00 | I0000782288 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782869 | 95560141 | 08/16/24 | 09/30/24 | $1,336.00 | $1,336.00 | I0000782869 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782643 | 95560182 | 08/16/24 | 09/30/24 | $1,922.00 | $1,922.00 | I0000782643 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782762 | 95560548 | 08/16/24 | 09/30/24 | $2,087.00 | $2,087.00 | I0000782762 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782107 | 95560249 | 08/16/24 | 09/30/24 | $1,648.00 | $1,648.00 | I0000782107 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782776 | 95560259 | 08/16/24 | 09/30/24 | $1,607.00 | $1,607.00 | I0000782776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782204 | 95560466 | 08/16/24 | 09/30/24 | $2,054.00 | $2,054.00 | I0000782204 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782459 | 95560180 | 08/16/24 | 09/30/24 | $1,335.00 | $1,335.00 | I0000782459 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782429 | 95560550 | 08/16/24 | 09/30/24 | $2,094.00 | $2,094.00 | I0000782429 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782724 | 95560205 | 08/16/24 | 09/30/24 | $965.00 | $965.00 | I0000782724 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782278 | 95560196 | 08/16/24 | 09/30/24 | $1,554.00 | $1,554.00 | I0000782278 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782840 | 95560170 | 08/16/24 | 09/30/24 | $1,104.00 | $1,104.00 | I0000782840 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781776 | 95550391 | 08/16/24 | 09/30/24 | $977.00 | $977.00 | I0000781776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782478 | 95560224 | 08/16/24 | 09/30/24 | $1,730.00 | $1,730.00 | I0000782478 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782435 | 95550517 | 08/16/24 | 09/30/24 | $519.00 | $519.00 | I0000782435 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782745 | 95550587 | 08/16/24 | 09/30/24 | $994.00 | $994.00 | I0000782745 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781889 | 95549673 | 08/16/24 | 09/30/24 | $982.00 | $982.00 | I0000781889 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782770 | 95560194 | 08/16/24 | 09/30/24 | $1,992.00 | $1,992.00 | I0000782770 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782850 | 95560538 | 08/16/24 | 09/30/24 | $1,541.00 | $1,541.00 | I0000782850 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782469 | 95560467 | 08/16/24 | 09/30/24 | $1,159.00 | $1,159.00 | I0000782469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782804 | 95560161 | 08/16/24 | 09/30/24 | $856.00 | $856.00 | I0000782804 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781885 | 95550260 | 08/16/24 | 09/30/24 | $914.00 | $914.00 | I0000781885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781969 | 95565618 | 08/16/24 | 09/30/24 | $1,710.00 | $1,710.00 | I0000781969 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782070 | 95560411 | 08/16/24 | 09/30/24 | $1,459.00 | $1,459.00 | I0000782070 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782876 | 95560252 | 08/16/24 | 09/30/24 | $1,864.00 | $1,864.00 | I0000782876 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782757 | 95565558 | 08/16/24 | 09/30/24 | $1,136.00 | $1,136.00 | I0000782757 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782993 | 95563952 | 08/16/24 | 09/30/24 | $1,326.00 | $1,326.00 | I0000782993 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782329 | 95560508 | 08/16/24 | 09/30/24 | $1,245.00 | $1,245.00 | I0000782329 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782096 | 95560447 | 08/16/24 | 09/30/24 | $1,204.00 | $1,204.00 | I0000782096 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782024 | 95560184 | 08/16/24 | 09/30/24 | $1,884.00 | $1,884.00 | I0000782024 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782624 | 95560395 | 08/16/24 | 09/30/24 | $1,670.00 | $1,670.00 | I0000782624 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783004 | 95550248 | 08/16/24 | 09/30/24 | $1,038.00 | $1,038.00 | I0000783004 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782823 | 95550203 | 08/16/24 | 09/30/24 | $921.00 | $921.00 | I0000782823 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782946 | 95560472 | 08/16/24 | 09/30/24 | $1,054.00 | $1,054.00 | I0000782946 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782847 | 95560493 | 08/16/24 | 09/30/24 | $1,371.00 | $1,371.00 | I0000782847 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782883 | 95560149 | 08/16/24 | 09/30/24 | $1,346.00 | $1,346.00 | I0000782883 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782496 | 95565396 | 08/16/24 | 09/30/24 | $1,548.00 | $1,548.00 | I0000782496 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782872 | 95563943 | 08/16/24 | 09/30/24 | $986.00 | $986.00 | I0000782872 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782433 | 95550634 | 08/16/24 | 09/30/24 | $1,387.00 | $1,387.00 | I0000782433 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783020 | 95550544 | 08/16/24 | 09/30/24 | $1,082.00 | $1,082.00 | I0000783020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781934 | 95560218 | 08/16/24 | 09/30/24 | $1,861.00 | $1,861.00 | I0000781934 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782330 | 95560153 | 08/16/24 | 09/30/24 | $1,589.00 | $1,589.00 | I0000782330 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782060 | 95550553 | 08/16/24 | 09/30/24 | $884.00 | $884.00 | I0000782060 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781950 | 95560380 | 08/16/24 | 09/30/24 | $1,144.00 | $1,144.00 | I0000781950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782809 | 95560429 | 08/16/24 | 09/30/24 | $2,077.00 | $2,077.00 | I0000782809 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782304 | 95549747 | 08/16/24 | 09/30/24 | $846.00 | $846.00 | I0000782304 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782318 | 95565453 | 08/16/24 | 09/30/24 | $1,899.00 | $1,899.00 | I0000782318 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783008 | 95560235 | 08/16/24 | 09/30/24 | $1,680.00 | $1,680.00 | I0000783008 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782947 | 95563944 | 08/16/24 | 09/30/24 | $1,332.00 | $1,332.00 | I0000782947 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000782022 | 95549766 | 08/16/24 | 09/30/24 | $1,466.00 | $1,466.00 | I0000782022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782826 | 95549697 | 08/16/24 | 09/30/24 | $1,386.00 | $1,386.00 | I0000782826 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782878 | 95560156 | 08/16/24 | 09/30/24 | $2,160.00 | $2,160.00 | I0000782878 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782852 | 95565432 | 08/16/24 | 09/30/24 | $1,237.00 | $1,237.00 | I0000782852 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782633 | 95565588 | 08/16/24 | 09/30/24 | $1,773.00 | $1,773.00 | I0000782633 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782662 | 95565542 | 08/16/24 | 09/30/24 | $1,017.00 | $1,017.00 | I0000782662 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782887 | 95560481 | 08/16/24 | 09/30/24 | $1,560.00 | $1,560.00 | I0000782887 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781841 | 95550212 | 08/16/24 | 09/30/24 | $1,475.00 | $1,475.00 | I0000781841 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782598 | 95560254 | 08/16/24 | 09/30/24 | $1,696.00 | $1,696.00 | I0000782598 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783075 | 95565574 | 08/17/24 | 10/01/24 | $1,288.00 | $1,288.00 | I0000783075 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783069 | 95550472 | 08/17/24 | 10/01/24 | $1,654.00 | $1,654.00 | I0000783069 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783042 | 95550226 | 08/17/24 | 10/01/24 | $1,343.00 | $1,343.00 | I0000783042 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783073 | 95560415 | 08/17/24 | 10/01/24 | $1,460.00 | $1,460.00 | I0000783073 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783039 | 95560428 | 08/17/24 | 10/01/24 | $1,654.00 | $1,654.00 | I0000783039 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783074 | 95560393 | 08/17/24 | 10/01/24 | $1,850.00 | $1,850.00 | I0000783074 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783063 | 95555950 | 08/17/24 | 10/01/24 | $677.00 | $677.00 | I0000783063 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783818 | 95560162 | 08/19/24 | 10/03/24 | $1,977.00 | $1,977.00 | I0000783818 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783623 | 95565429 | 08/19/24 | 10/03/24 | $1,274.00 | $1,274.00 | I0000783623 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783404 | 95565479 | 08/19/24 | 10/03/24 | $1,111.00 | $1,111.00 | I0000783404 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783328 | 95565835 | 08/19/24 | 10/03/24 | $1,202.00 | $1,202.00 | I0000783328 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783588 | 95565712 | 08/19/24 | 10/03/24 | $1,303.00 | $1,303.00 | I0000783588 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783171 | 95551972 | 08/19/24 | 10/03/24 | $328.00 | $328.00 | I0000783171 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783573 | 95552070 | 08/19/24 | 10/03/24 | $1,384.00 | $1,384.00 | I0000783573 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783812 | 95565543 | 08/19/24 | 10/03/24 | $1,294.00 | $1,294.00 | I0000783812 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783582 | 95564590 | 08/19/24 | 10/03/24 | $1,548.00 | $1,548.00 | I0000783582 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783640 | 95550306 | 08/19/24 | 10/03/24 | $1,046.00 | $1,046.00 | I0000783640 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783831 | 95564632 | 08/19/24 | 10/03/24 | $930.00 | $930.00 | I0000783831 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783216 | 95564606 | 08/19/24 | 10/03/24 | $982.00 | $982.00 | I0000783216 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783746 | 95565560 | 08/19/24 | 10/03/24 | $1,200.00 | $1,200.00 | I0000783746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783625 | 95565620 | 08/19/24 | 10/03/24 | $3,732.00 | $3,732.00 | I0000783625 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783747 | 95550341 | 08/19/24 | 10/03/24 | $905.00 | $905.00 | I0000783747 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783211 | 95565584 | 08/19/24 | 10/03/24 | $1,201.00 | $1,201.00 | I0000783211 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783692 | 95565747 | 08/19/24 | 10/03/24 | $1,710.00 | $1,710.00 | I0000783692 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783607 | 95565713 | 08/19/24 | 10/03/24 | $1,246.00 | $1,246.00 | I0000783607 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783782 | 95565554 | 08/19/24 | 10/03/24 | $999.00 | $999.00 | I0000783782 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783262 | 95564668 | 08/19/24 | 10/03/24 | $1,388.00 | $1,388.00 | I0000783262 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783749 | 95565421 | 08/19/24 | 10/03/24 | $1,441.00 | $1,441.00 | I0000783749 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783744 | 95565545 | 08/19/24 | 10/03/24 | $999.00 | $999.00 | I0000783744 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783334 | 95564649 | 08/19/24 | 10/03/24 | $1,505.00 | $1,505.00 | I0000783334 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783385 | 95565629 | 08/19/24 | 10/03/24 | $2,799.00 | $2,799.00 | I0000783385 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783541 | 95563922 | 08/19/24 | 10/03/24 | $1,842.00 | $1,842.00 | I0000783541 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783664 | 95565677 | 08/19/24 | 10/03/24 | $1,456.00 | $1,456.00 | I0000783664 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783667 | 95549688 | 08/19/24 | 10/03/24 | $1,102.00 | $1,102.00 | I0000783667 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783372 | 95550330 | 08/19/24 | 10/03/24 | $3,345.00 | $3,345.00 | I0000783372 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783792 | 95550528 | 08/19/24 | 10/03/24 | $2,238.00 | $2,238.00 | I0000783792 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783446 | 95560382 | 08/19/24 | 10/03/24 | $1,350.00 | $1,350.00 | I0000783446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783345 | 95565795 | 08/19/24 | 10/03/24 | $1,692.00 | $1,692.00 | I0000783345 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783289 | 95565528 | 08/19/24 | 10/03/24 | $2,105.00 | $2,105.00 | I0000783289 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783670 | 95565398 | 08/19/24 | 10/03/24 | $1,619.00 | $1,619.00 | I0000783670 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783556 | 95565471 | 08/19/24 | 10/03/24 | $1,457.00 | $1,457.00 | I0000783556 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783614 | 95560474 | 08/19/24 | 10/03/24 | $1,408.00 | $1,408.00 | I0000783614 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783384 | 95560377 | 08/19/24 | 10/03/24 | $1,443.00 | $1,443.00 | I0000783384 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783445 | 95549748 | 08/19/24 | 10/03/24 | $907.00 | $907.00 | I0000783445 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783738 | 95550056 | 08/19/24 | 10/03/24 | $1,314.00 | $1,314.00 | I0000783738 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783441 | 95564647 | 08/19/24 | 10/03/24 | $1,428.00 | $1,428.00 | I0000783441 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000783741 | 95564598 | 08/19/24 | 10/03/24 | $1,527.00 | $1,527.00 | I0000783741 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000783691 | 95565697 | 08/19/24 | 10/03/24 | $1,753.00 | $1,753.00 | I0000783691 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783530 | 95560476 | 08/19/24 | 10/03/24 | $2,403.00 | $2,403.00 | I0000783530 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783143 | 95565669 | 08/19/24 | 10/03/24 | $1,325.00 | $1,325.00 | I0000783143 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783698 | 95565619 | 08/19/24 | 10/03/24 | $3,257.00 | $3,257.00 | I0000783698 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783713 | 95560241 | 08/19/24 | 10/03/24 | $1,473.00 | $1,473.00 | I0000783713 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783608 | 95565651 | 08/19/24 | 10/03/24 | $1,294.00 | $1,294.00 | I0000783608 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783813 | 95565407 | 08/19/24 | 10/03/24 | $2,008.00 | $2,008.00 | I0000783813 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783717 | 95560155 | 08/19/24 | 10/03/24 | $914.00 | $914.00 | I0000783717 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783699 | 95560222 | 08/19/24 | 10/03/24 | $1,457.00 | $1,457.00 | I0000783699 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783657 | 95565622 | 08/19/24 | 10/03/24 | $1,319.00 | $1,319.00 | I0000783657 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783688 | 95550300 | 08/19/24 | 10/03/24 | $1,542.00 | $1,542.00 | I0000783688 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783526 | 95549735 | 08/19/24 | 10/03/24 | $1,022.00 | $1,022.00 | I0000783526 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783166 | 95564655 | 08/19/24 | 10/03/24 | $1,070.00 | $1,070.00 | I0000783166 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783361 | 95565645 | 08/19/24 | 10/03/24 | $1,294.00 | $1,294.00 | I0000783361 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783649 | 95550501 | 08/19/24 | 10/03/24 | $1,552.00 | $1,552.00 | I0000783649 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783586 | 95560433 | 08/19/24 | 10/03/24 | $983.00 | $983.00 | I0000783586 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783824 | 95564620 | 08/19/24 | 10/03/24 | $3,829.00 | $3,829.00 | I0000783824 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783517 | 95550067 | 08/19/24 | 10/03/24 | $874.00 | $874.00 | I0000783517 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783462 | 95565559 | 08/19/24 | 10/03/24 | $2,097.00 | $2,097.00 | I0000783462 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783828 | 95560419 | 08/19/24 | 10/03/24 | $1,521.00 | $1,521.00 | I0000783828 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783626 | 95565742 | 08/19/24 | 10/03/24 | $1,711.00 | $1,711.00 | I0000783626 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783594 | 95564656 | 08/19/24 | 10/03/24 | $1,608.00 | $1,608.00 | I0000783594 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783270 | 95550614 | 08/19/24 | 10/03/24 | $1,757.00 | $1,757.00 | I0000783270 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783335 | 95550471 | 08/19/24 | 10/03/24 | $886.00 | $886.00 | I0000783335 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783453 | 95550328 | 08/19/24 | 10/03/24 | $1,028.00 | $1,028.00 | I0000783453 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783474 | 95565660 | 08/19/24 | 10/03/24 | $1,479.00 | $1,479.00 | I0000783474 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783377 | 95565822 | 08/19/24 | 10/03/24 | $1,273.00 | $1,273.00 | I0000783377 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783651 | 95560402 | 08/19/24 | 10/03/24 | $1,277.00 | $1,277.00 | I0000783651 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783340 | 95550493 | 08/19/24 | 10/03/24 | $1,227.00 | $1,227.00 | I0000783340 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783222 | 95560452 | 08/19/24 | 10/03/24 | $1,125.00 | $1,125.00 | I0000783222 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783722 | 95564618 | 08/19/24 | 10/03/24 | $1,571.00 | $1,571.00 | I0000783722 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783554 | 95549737 | 08/19/24 | 10/03/24 | $1,859.00 | $1,859.00 | I0000783554 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783635 | 95560128 | 08/19/24 | 10/03/24 | $1,397.00 | $1,397.00 | I0000783635 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783779 | 95565593 | 08/19/24 | 10/03/24 | $3,185.00 | $3,185.00 | I0000783779 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783389 | 95560387 | 08/19/24 | 10/03/24 | $1,200.00 | $1,200.00 | I0000783389 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783822 | 95560491 | 08/19/24 | 10/03/24 | $1,467.00 | $1,467.00 | I0000783822 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783836 | 95565576 | 08/19/24 | 10/03/24 | $1,803.00 | $1,803.00 | I0000783836 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783834 | 95565985 | 08/19/24 | 10/03/24 | $1,207.00 | $1,207.00 | I0000783834 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783163 | 95550639 | 08/19/24 | 10/03/24 | $1,283.00 | $1,283.00 | I0000783163 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783643 | 95550386 | 08/19/24 | 10/03/24 | $1,376.00 | $1,376.00 | I0000783643 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783551 | 95560399 | 08/19/24 | 10/03/24 | $2,391.00 | $2,391.00 | I0000783551 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783120 | 95549681 | 08/19/24 | 10/03/24 | $1,510.00 | $1,510.00 | I0000783120 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783518 | 95560405 | 08/19/24 | 10/03/24 | $1,152.00 | $1,152.00 | I0000783518 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783774 | 95550474 | 08/19/24 | 10/03/24 | $810.00 | $810.00 | I0000783774 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783156 | 95550563 | 08/19/24 | 10/03/24 | $1,537.00 | $1,537.00 | I0000783156 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783442 | 95550232 | 08/19/24 | 10/03/24 | $795.00 | $795.00 | I0000783442 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783552 | 95565423 | 08/19/24 | 10/03/24 | $1,259.00 | $1,259.00 | I0000783552 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783618 | 95550669 | 08/19/24 | 10/03/24 | $983.00 | $983.00 | I0000783618 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783702 | 95550285 | 08/19/24 | 10/03/24 | $1,602.00 | $1,602.00 | I0000783702 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783569 | 95550479 | 08/19/24 | 10/03/24 | $1,017.00 | $1,017.00 | I0000783569 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783151 | 95550567 | 08/19/24 | 10/03/24 | $1,109.00 | $1,109.00 | I0000783151 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783710 | 95550832 | 08/19/24 | 10/03/24 | $336.00 | $336.00 | I0000783710 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783680 | 95550432 | 08/19/24 | 10/03/24 | $1,253.00 | $1,253.00 | I0000783680 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783157 | 95565634 | 08/19/24 | 10/03/24 | $1,507.00 | $1,507.00 | I0000783157 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000783160 | 95565446 | 08/19/24 | 10/03/24 | $753.00 | $753.00 | I0000783160 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783656 | 95564597 | 08/19/24 | 10/03/24 | $1,546.00 | $1,546.00 | I0000783656 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783632 | 95565557 | 08/19/24 | 10/03/24 | $1,381.00 | $1,381.00 | I0000783632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783533 | 95565694 | 08/19/24 | 10/03/24 | $1,120.00 | $1,120.00 | I0000783533 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783572 | 95565484 | 08/19/24 | 10/03/24 | $1,043.00 | $1,043.00 | I0000783572 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783708 | 95560546 | 08/19/24 | 10/03/24 | $875.00 | $875.00 | I0000783708 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783778 | 95560248 | 08/19/24 | 10/03/24 | $1,593.00 | $1,593.00 | I0000783778 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783373 | 95560168 | 08/19/24 | 10/03/24 | $1,394.00 | $1,394.00 | I0000783373 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783352 | 95560532 | 08/19/24 | 10/03/24 | $1,816.00 | $1,816.00 | I0000783352 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783277 | 95560206 | 08/19/24 | 10/03/24 | $930.00 | $930.00 | I0000783277 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783825 | 95565187 | 08/19/24 | 10/03/24 | $1,147.00 | $1,147.00 | I0000783825 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783294 | 95560423 | 08/19/24 | 10/03/24 | $1,521.00 | $1,521.00 | I0000783294 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783214 | 95565553 | 08/19/24 | 10/03/24 | $1,564.00 | $1,564.00 | I0000783214 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783348 | 95565762 | 08/19/24 | 10/03/24 | $1,294.00 | $1,294.00 | I0000783348 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783341 | 95565828 | 08/19/24 | 10/03/24 | $1,370.00 | $1,370.00 | I0000783341 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783288 | 95565468 | 08/19/24 | 10/03/24 | $1,307.00 | $1,307.00 | I0000783288 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783606 | 95560479 | 08/19/24 | 10/03/24 | $1,223.00 | $1,223.00 | I0000783606 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783832 | 95560539 | 08/19/24 | 10/03/24 | $1,214.00 | $1,214.00 | I0000783832 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783743 | 95560174 | 08/19/24 | 10/03/24 | $1,463.00 | $1,463.00 | I0000783743 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783806 | 95560536 | 08/19/24 | 10/03/24 | $1,847.00 | $1,847.00 | I0000783806 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783355 | 95560444 | 08/19/24 | 10/03/24 | $1,804.00 | $1,804.00 | I0000783355 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783734 | 95565698 | 08/19/24 | 10/03/24 | $1,310.00 | $1,310.00 | I0000783734 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783378 | 95565551 | 08/19/24 | 10/03/24 | $1,246.00 | $1,246.00 | I0000783378 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783719 | 95560172 | 08/19/24 | 10/03/24 | $2,641.00 | $2,641.00 | I0000783719 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783776 | 95565522 | 08/19/24 | 10/03/24 | $1,686.00 | $1,686.00 | I0000783776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783540 | 95550670 | 08/19/24 | 10/03/24 | $1,374.00 | $1,374.00 | I0000783540 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783700 | 95565535 | 08/19/24 | 10/03/24 | $1,849.00 | $1,849.00 | I0000783700 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783333 | 95560514 | 08/19/24 | 10/03/24 | $1,065.00 | $1,065.00 | I0000783333 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783601 | 95565394 | 08/19/24 | 10/03/24 | $1,221.00 | $1,221.00 | I0000783601 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783796 | 95563968 | 08/19/24 | 10/03/24 | $1,228.00 | $1,228.00 | I0000783796 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783451 | 95565681 | 08/19/24 | 10/03/24 | $1,310.00 | $1,310.00 | I0000783451 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783473 | 95564646 | 08/19/24 | 10/03/24 | $1,489.00 | $1,489.00 | I0000783473 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783189 | 95564640 | 08/19/24 | 10/03/24 | $1,592.00 | $1,592.00 | I0000783189 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783467 | 95565817 | 08/19/24 | 10/03/24 | $1,379.00 | $1,379.00 | I0000783467 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783663 | 95560228 | 08/19/24 | 10/03/24 | $1,238.00 | $1,238.00 | I0000783663 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783727 | 95565689 | 08/19/24 | 10/03/24 | $1,431.00 | $1,431.00 | I0000783727 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783690 | 95565971 | 08/19/24 | 10/03/24 | $1,720.00 | $1,720.00 | I0000783690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783247 | 95550281 | 08/19/24 | 10/03/24 | $1,008.00 | $1,008.00 | I0000783247 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783823 | 95565538 | 08/19/24 | 10/03/24 | $920.00 | $920.00 | I0000783823 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783683 | 95565718 | 08/19/24 | 10/03/24 | $1,464.00 | $1,464.00 | I0000783683 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783737 | 95565403 | 08/19/24 | 10/03/24 | $2,198.00 | $2,198.00 | I0000783737 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783346 | 95560523 | 08/19/24 | 10/03/24 | $1,388.00 | $1,388.00 | I0000783346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783814 | 95560558 | 08/19/24 | 10/03/24 | $1,257.00 | $1,257.00 | I0000783814 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783217 | 95550540 | 08/19/24 | 10/03/24 | $1,077.00 | $1,077.00 | I0000783217 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783715 | 95566012 | 08/19/24 | 10/03/24 | $2,237.00 | $2,237.00 | I0000783715 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783275 | 95550359 | 08/19/24 | 10/03/24 | $1,967.00 | $1,967.00 | I0000783275 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783595 | 95560468 | 08/19/24 | 10/03/24 | $1,303.00 | $1,303.00 | I0000783595 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783469 | 95560434 | 08/19/24 | 10/03/24 | $1,315.00 | $1,315.00 | I0000783469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783386 | 95550637 | 08/19/24 | 10/03/24 | $1,126.00 | $1,126.00 | I0000783386 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783682 | 95565789 | 08/19/24 | 10/03/24 | $1,017.00 | $1,017.00 | I0000783682 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783739 | 95565701 | 08/19/24 | 10/03/24 | $1,644.00 | $1,644.00 | I0000783739 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783602 | 95550617 | 08/19/24 | 10/03/24 | $1,109.00 | $1,109.00 | I0000783602 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783365 | 95550414 | 08/19/24 | 10/03/24 | $1,468.00 | $1,468.00 | I0000783365 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783167 | 95560502 | 08/19/24 | 10/03/24 | $1,814.00 | $1,814.00 | I0000783167 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783553 | 95560475 | 08/19/24 | 10/03/24 | $1,422.00 | $1,422.00 | I0000783553 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000784609 | 95565486 | 08/20/24 | 10/04/24 | $1,406.00 | $1,406.00 | I0000784609 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000784877 | 95565975 | 08/20/24 | 10/04/24 | $1,352.00 | $1,352.00 | I0000784877 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784782 | 95560519 | 08/20/24 | 10/04/24 | $1,355.00 | $1,355.00 | I0000784782 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784906 | 95565512 | 08/20/24 | 10/04/24 | $1,425.00 | $1,425.00 | I0000784906 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785088 | 95565488 | 08/20/24 | 10/04/24 | $1,463.00 | $1,463.00 | I0000785088 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784502 | 95565511 | 08/20/24 | 10/04/24 | $1,125.00 | $1,125.00 | I0000784502 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785016 | 95565378 | 08/20/24 | 10/04/24 | $1,420.00 | $1,420.00 | I0000785016 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784525 | 95560244 | 08/20/24 | 10/04/24 | $1,601.00 | $1,601.00 | I0000784525 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784418 | 95565686 | 08/20/24 | 10/04/24 | $1,934.00 | $1,934.00 | I0000784418 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784697 | 95564586 | 08/20/24 | 10/04/24 | $941.00 | $941.00 | I0000784697 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784888 | 95560384 | 08/20/24 | 10/04/24 | $1,319.00 | $1,319.00 | I0000784888 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784068 | 95565662 | 08/20/24 | 10/04/24 | $997.00 | $997.00 | I0000784068 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784871 | 95564665 | 08/20/24 | 10/04/24 | $2,001.00 | $2,001.00 | I0000784871 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784950 | 95565556 | 08/20/24 | 10/04/24 | $1,692.00 | $1,692.00 | I0000784950 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784828 | 95565612 | 08/20/24 | 10/04/24 | $1,813.00 | $1,813.00 | I0000784828 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784531 | 95565478 | 08/20/24 | 10/04/24 | $1,104.00 | $1,104.00 | I0000784531 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785027 | 95560566 | 08/20/24 | 10/04/24 | $1,409.00 | $1,409.00 | I0000785027 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784660 | 95565649 | 08/20/24 | 10/04/24 | $1,789.00 | $1,789.00 | I0000784660 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784081 | 95566006 | 08/20/24 | 10/04/24 | $821.00 | $821.00 | I0000784081 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784731 | 95560518 | 08/20/24 | 10/04/24 | $1,365.00 | $1,365.00 | I0000784731 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783938 | 95565727 | 08/20/24 | 10/04/24 | $1,528.00 | $1,528.00 | I0000783938 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784780 | 95565999 | 08/20/24 | 10/04/24 | $1,760.00 | $1,760.00 | I0000784780 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784681 | 95564629 | 08/20/24 | 10/04/24 | $1,227.00 | $1,227.00 | I0000784681 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784343 | 95560458 | 08/20/24 | 10/04/24 | $1,282.00 | $1,282.00 | I0000784343 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784789 | 95564658 | 08/20/24 | 10/04/24 | $1,436.00 | $1,436.00 | I0000784789 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785105 | 95565463 | 08/20/24 | 10/04/24 | $1,239.00 | $1,239.00 | I0000785105 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785033 | 95565537 | 08/20/24 | 10/04/24 | $2,167.00 | $2,167.00 | I0000785033 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784439 | 95564642 | 08/20/24 | 10/04/24 | $2,119.00 | $2,119.00 | I0000784439 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784528 | 95565987 | 08/20/24 | 10/04/24 | $953.00 | $953.00 | I0000784528 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784717 | 95565461 | 08/20/24 | 10/04/24 | $1,203.00 | $1,203.00 | I0000784717 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784222 | 95565719 | 08/20/24 | 10/04/24 | $1,203.00 | $1,203.00 | I0000784222 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784653 | 95565877 | 08/20/24 | 10/04/24 | $1,958.00 | $1,958.00 | I0000784653 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785107 | 95565525 | 08/20/24 | 10/04/24 | $1,865.00 | $1,865.00 | I0000785107 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784601 | 95565523 | 08/20/24 | 10/04/24 | $1,759.00 | $1,759.00 | I0000784601 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784285 | 95560197 | 08/20/24 | 10/04/24 | $852.00 | $852.00 | I0000784285 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784940 | 95560238 | 08/20/24 | 10/04/24 | $1,106.00 | $1,106.00 | I0000784940 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784959 | 95565798 | 08/20/24 | 10/04/24 | $1,149.00 | $1,149.00 | I0000784959 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784378 | 95564641 | 08/20/24 | 10/04/24 | $1,170.00 | $1,170.00 | I0000784378 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785061 | 95560489 | 08/20/24 | 10/04/24 | $1,326.00 | $1,326.00 | I0000785061 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784989 | 95565725 | 08/20/24 | 10/04/24 | $1,513.00 | $1,513.00 | I0000784989 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784923 | 95565995 | 08/20/24 | 10/04/24 | $694.00 | $694.00 | I0000784923 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784108 | 95560201 | 08/20/24 | 10/04/24 | $1,209.00 | $1,209.00 | I0000784108 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784727 | 95560517 | 08/20/24 | 10/04/24 | $1,794.00 | $1,794.00 | I0000784727 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784238 | 95560403 | 08/20/24 | 10/04/24 | $1,430.00 | $1,430.00 | I0000784238 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784951 | 95565494 | 08/20/24 | 10/04/24 | $1,159.00 | $1,159.00 | I0000784951 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784291 | 95565577 | 08/20/24 | 10/04/24 | $1,082.00 | $1,082.00 | I0000784291 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784360 | 95566015 | 08/20/24 | 10/04/24 | $2,453.00 | $2,453.00 | I0000784360 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783965 | 95565675 | 08/20/24 | 10/04/24 | $1,679.00 | $1,679.00 | I0000783965 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785038 | 95565397 | 08/20/24 | 10/04/24 | $1,374.00 | $1,374.00 | I0000785038 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784543 | 95565711 | 08/20/24 | 10/04/24 | $1,589.00 | $1,589.00 | I0000784543 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784931 | 95565513 | 08/20/24 | 10/04/24 | $1,420.00 | $1,420.00 | I0000784931 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784357 | 95565652 | 08/20/24 | 10/04/24 | $2,502.00 | $2,502.00 | I0000784357 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784714 | 95564639 | 08/20/24 | 10/04/24 | $1,441.00 | $1,441.00 | I0000784714 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784340 | 95560160 | 08/20/24 | 10/04/24 | $1,581.00 | $1,581.00 | I0000784340 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784369 | 95564664 | 08/20/24 | 10/04/24 | $1,258.00 | $1,258.00 | I0000784369 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000784074 | 95560243 | 08/20/24 | 10/04/24 | $1,499.00 | $1,499.00 | I0000784074 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784383 | 95563938 | 08/20/24 | 10/04/24 | $1,443.00 | $1,443.00 | I0000784383 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784648 | 95565495 | 08/20/24 | 10/04/24 | $810.00 | $810.00 | I0000784648 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784735 | 95560373 | 08/20/24 | 10/04/24 | $1,446.00 | $1,446.00 | I0000784735 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784290 | 95565372 | 08/20/24 | 10/04/24 | $999.00 | $999.00 | I0000784290 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784774 | 95566001 | 08/20/24 | 10/04/24 | $874.00 | $874.00 | I0000784774 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784221 | 95565989 | 08/20/24 | 10/04/24 | $1,024.00 | $1,024.00 | I0000784221 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784428 | 95565569 | 08/20/24 | 10/04/24 | $1,436.00 | $1,436.00 | I0000784428 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785057 | 95565420 | 08/20/24 | 10/04/24 | $2,598.00 | $2,598.00 | I0000785057 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785094 | 95565715 | 08/20/24 | 10/04/24 | $1,413.00 | $1,413.00 | I0000785094 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784961 | 95563926 | 08/20/24 | 10/04/24 | $1,425.00 | $1,425.00 | I0000784961 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784359 | 95560146 | 08/20/24 | 10/04/24 | $1,012.00 | $1,012.00 | I0000784359 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784668 | 95565473 | 08/20/24 | 10/04/24 | $1,207.00 | $1,207.00 | I0000784668 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785071 | 95565426 | 08/20/24 | 10/04/24 | $2,130.00 | $2,130.00 | I0000785071 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784702 | 95565632 | 08/20/24 | 10/04/24 | $1,145.00 | $1,145.00 | I0000784702 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784845 | 95565750 | 08/20/24 | 10/04/24 | $1,564.00 | $1,564.00 | I0000784845 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784977 | 95564608 | 08/20/24 | 10/04/24 | $1,015.00 | $1,015.00 | I0000784977 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784879 | 95565631 | 08/20/24 | 10/04/24 | $1,263.00 | $1,263.00 | I0000784879 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785093 | 95565770 | 08/20/24 | 10/04/24 | $1,725.00 | $1,725.00 | I0000785093 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783887 | 95565731 | 08/20/24 | 10/04/24 | $1,666.00 | $1,666.00 | I0000783887 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783906 | 95560212 | 08/20/24 | 10/04/24 | $1,198.00 | $1,198.00 | I0000783906 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785066 | 95565477 | 08/20/24 | 10/04/24 | $1,139.00 | $1,139.00 | I0000785066 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785018 | 95565445 | 08/20/24 | 10/04/24 | $2,117.00 | $2,117.00 | I0000785018 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785022 | 95565534 | 08/20/24 | 10/04/24 | $1,370.00 | $1,370.00 | I0000785022 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784857 | 95565434 | 08/20/24 | 10/04/24 | $1,929.00 | $1,929.00 | I0000784857 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785032 | 95565606 | 08/20/24 | 10/04/24 | $1,871.00 | $1,871.00 | I0000785032 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784741 | 95560511 | 08/20/24 | 10/04/24 | $1,812.00 | $1,812.00 | I0000784741 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784981 | 95564651 | 08/20/24 | 10/04/24 | $1,966.00 | $1,966.00 | I0000784981 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784991 | 95560412 | 08/20/24 | 10/04/24 | $1,086.00 | $1,086.00 | I0000784991 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784890 | 95565518 | 08/20/24 | 10/04/24 | $1,351.00 | $1,351.00 | I0000784890 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784640 | 95563569 | 08/20/24 | 10/04/24 | $1,466.00 | $1,466.00 | I0000784640 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784348 | 95560135 | 08/20/24 | 10/04/24 | $873.00 | $873.00 | I0000784348 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784417 | 95565825 | 08/20/24 | 10/04/24 | $1,278.00 | $1,278.00 | I0000784417 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784317 | 95565880 | 08/20/24 | 10/04/24 | $2,091.00 | $2,091.00 | I0000784317 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784941 | 95565400 | 08/20/24 | 10/04/24 | $1,686.00 | $1,686.00 | I0000784941 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784875 | 95566014 | 08/20/24 | 10/04/24 | $1,483.00 | $1,483.00 | I0000784875 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784539 | 95560256 | 08/20/24 | 10/04/24 | $1,113.00 | $1,113.00 | I0000784539 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784105 | 95563935 | 08/20/24 | 10/04/24 | $766.00 | $766.00 | I0000784105 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784790 | 95560527 | 08/20/24 | 10/04/24 | $1,202.00 | $1,202.00 | I0000784790 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784416 | 95565568 | 08/20/24 | 10/04/24 | $1,623.00 | $1,623.00 | I0000784416 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784912 | 95560195 | 08/20/24 | 10/04/24 | $1,200.00 | $1,200.00 | I0000784912 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784882 | 95565499 | 08/20/24 | 10/04/24 | $1,647.00 | $1,647.00 | I0000784882 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784513 | 95565384 | 08/20/24 | 10/04/24 | $1,483.00 | $1,483.00 | I0000784513 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784312 | 95564588 | 08/20/24 | 10/04/24 | $1,080.00 | $1,080.00 | I0000784312 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784796 | 95566018 | 08/20/24 | 10/04/24 | $1,819.00 | $1,819.00 | I0000784796 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784704 | 95560127 | 08/20/24 | 10/04/24 | $1,214.00 | $1,214.00 | I0000784704 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784226 | 95565977 | 08/20/24 | 10/04/24 | $1,095.00 | $1,095.00 | I0000784226 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784067 | 95565633 | 08/20/24 | 10/04/24 | $1,461.00 | $1,461.00 | I0000784067 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785020 | 95560164 | 08/20/24 | 10/04/24 | $1,997.00 | $1,997.00 | I0000785020 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784903 | 95565640 | 08/20/24 | 10/04/24 | $1,139.00 | $1,139.00 | I0000784903 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784638 | 95560142 | 08/20/24 | 10/04/24 | $590.00 | $590.00 | I0000784638 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784355 | 95565597 | 08/20/24 | 10/04/24 | $1,652.00 | $1,652.00 | I0000784355 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785029 | 95565709 | 08/20/24 | 10/04/24 | $1,381.00 | $1,381.00 | I0000785029 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784850 | 95565744 | 08/20/24 | 10/04/24 | $1,892.00 | $1,892.00 | I0000784850 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784608 | 95560499 | 08/20/24 | 10/04/24 | $1,475.00 | $1,475.00 | I0000784608 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000784520 | 95565771 | 08/20/24 | 10/04/24 | $1,682.00 | $1,682.00 | I0000784520 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000783953 | 95563967 | 08/20/24 | 10/04/24 | $1,555.00 | $1,555.00 | I0000783953 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785035 | 95565804 | 08/20/24 | 10/04/24 | $1,418.00 | $1,418.00 | I0000785035 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784811 | 95565700 | 08/20/24 | 10/04/24 | $2,015.00 | $2,015.00 | I0000784811 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785048 | 95565483 | 08/20/24 | 10/04/24 | $1,221.00 | $1,221.00 | I0000785048 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785095 | 95565876 | 08/20/24 | 10/04/24 | $1,702.00 | $1,702.00 | I0000785095 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783931 | 95560370 | 08/20/24 | 10/04/24 | $2,007.00 | $2,007.00 | I0000783931 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784522 | 95560239 | 08/20/24 | 10/04/24 | $1,378.00 | $1,378.00 | I0000784522 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784928 | 95565760 | 08/20/24 | 10/04/24 | $1,637.00 | $1,637.00 | I0000784928 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784680 | 95560556 | 08/20/24 | 10/04/24 | $2,264.00 | $2,264.00 | I0000784680 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784818 | 95560529 | 08/20/24 | 10/04/24 | $1,371.00 | $1,371.00 | I0000784818 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784257 | 95550453 | 08/20/24 | 10/04/24 | $848.00 | $848.00 | I0000784257 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784664 | 95560163 | 08/20/24 | 10/04/24 | $937.00 | $937.00 | I0000784664 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784007 | 95565552 | 08/20/24 | 10/04/24 | $1,297.00 | $1,297.00 | I0000784007 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784965 | 95560462 | 08/20/24 | 10/04/24 | $2,049.00 | $2,049.00 | I0000784965 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784990 | 95565784 | 08/20/24 | 10/04/24 | $1,630.00 | $1,630.00 | I0000784990 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784385 | 95565743 | 08/20/24 | 10/04/24 | $320.00 | $320.00 | I0000784385 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784625 | 95564634 | 08/20/24 | 10/04/24 | $1,182.00 | $1,182.00 | I0000784625 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784893 | 95565497 | 08/20/24 | 10/04/24 | $1,098.00 | $1,098.00 | I0000784893 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784800 | 95560425 | 08/20/24 | 10/04/24 | $1,250.00 | $1,250.00 | I0000784800 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784708 | 95560123 | 08/20/24 | 10/04/24 | $1,646.00 | $1,646.00 | I0000784708 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785090 | 95560138 | 08/20/24 | 10/04/24 | $1,703.00 | $1,703.00 | I0000785090 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783912 | 95560484 | 08/20/24 | 10/04/24 | $2,094.00 | $2,094.00 | I0000783912 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784662 | 95565685 | 08/20/24 | 10/04/24 | $1,386.00 | $1,386.00 | I0000784662 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784243 | 95565501 | 08/20/24 | 10/04/24 | $1,686.00 | $1,686.00 | I0000784243 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784386 | 95565644 | 08/20/24 | 10/04/24 | $1,513.00 | $1,513.00 | I0000784386 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784174 | 95564663 | 08/20/24 | 10/04/24 | $2,142.00 | $2,142.00 | I0000784174 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785084 | 95565444 | 08/20/24 | 10/04/24 | $1,159.00 | $1,159.00 | I0000785084 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784233 | 95560487 | 08/20/24 | 10/04/24 | $1,611.00 | $1,611.00 | I0000784233 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784097 | 95564657 | 08/20/24 | 10/04/24 | $2,510.00 | $2,510.00 | I0000784097 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784251 | 95564609 | 08/20/24 | 10/04/24 | $1,691.00 | $1,691.00 | I0000784251 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784805 | 95560464 | 08/20/24 | 10/04/24 | $1,169.00 | $1,169.00 | I0000784805 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785087 | 95565615 | 08/20/24 | 10/04/24 | $1,488.00 | $1,488.00 | I0000785087 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784242 | 95560253 | 08/20/24 | 10/04/24 | $1,717.00 | $1,717.00 | I0000784242 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784913 | 95565688 | 08/20/24 | 10/04/24 | $1,230.00 | $1,230.00 | I0000784913 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784927 | 95565837 | 08/20/24 | 10/04/24 | $1,311.00 | $1,311.00 | I0000784927 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785080 | 95564631 | 08/20/24 | 10/04/24 | $1,489.00 | $1,489.00 | I0000785080 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784930 | 95565735 | 08/20/24 | 10/04/24 | $1,448.00 | $1,448.00 | I0000784930 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784501 | 95565405 | 08/20/24 | 10/04/24 | $1,160.00 | $1,160.00 | I0000784501 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783939 | 95560448 | 08/20/24 | 10/04/24 | $1,155.00 | $1,155.00 | I0000783939 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784889 | 95564661 | 08/20/24 | 10/04/24 | $2,202.00 | $2,202.00 | I0000784889 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783960 | 95564654 | 08/20/24 | 10/04/24 | $1,901.00 | $1,901.00 | I0000783960 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785065 | 95565457 | 08/20/24 | 10/04/24 | $1,534.00 | $1,534.00 | I0000785065 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784641 | 95565419 | 08/20/24 | 10/04/24 | $1,184.00 | $1,184.00 | I0000784641 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785083 | 95565401 | 08/20/24 | 10/04/24 | $1,239.00 | $1,239.00 | I0000785083 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785056 | 95560191 | 08/20/24 | 10/04/24 | $1,422.00 | $1,422.00 | I0000785056 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784404 | 95565448 | 08/20/24 | 10/04/24 | $1,246.00 | $1,246.00 | I0000784404 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784623 | 95565753 | 08/20/24 | 10/04/24 | $1,816.00 | $1,816.00 | I0000784623 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784400 | 95565598 | 08/20/24 | 10/04/24 | $1,358.00 | $1,358.00 | I0000784400 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784698 | 95565803 | 08/20/24 | 10/04/24 | $1,509.00 | $1,509.00 | I0000784698 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784535 | 95565729 | 08/20/24 | 10/04/24 | $1,768.00 | $1,768.00 | I0000784535 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785086 | 95565820 | 08/20/24 | 10/04/24 | $1,598.00 | $1,598.00 | I0000785086 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784061 | 95560531 | 08/20/24 | 10/04/24 | $1,145.00 | $1,145.00 | I0000784061 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784919 | 95560133 | 08/20/24 | 10/04/24 | $1,707.00 | $1,707.00 | I0000784919 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784756 | 95560509 | 08/20/24 | 10/04/24 | $1,434.00 | $1,434.00 | I0000784756 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000784779 | 95565746 | 08/20/24 | 10/04/24 | $1,291.00 | $1,291.00 | I0000784779 | Within 45 days | Within 20 days | Owed |
|----------|----------------|-------------|----------|----------|----------|-----------|-----------|-------------|----------------|----------------|------|
| CUS14359 | BIG LOTS, INC. | I0000784332 | 95560390 | 08/20/24 | 10/04/24 | $1,113.00 | $1,113.00 | I0000784332 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784533 | 95560171 | 08/20/24 | 10/04/24 | $1,456.00 | $1,456.00 | I0000784533 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784422 | 95565976 | 08/20/24 | 10/04/24 | $1,636.00 | $1,636.00 | I0000784422 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784615 | 95564587 | 08/20/24 | 10/04/24 | $1,538.00 | $1,538.00 | I0000784615 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784379 | 95566011 | 08/20/24 | 10/04/24 | $1,532.00 | $1,532.00 | I0000784379 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785052 | 95565802 | 08/20/24 | 10/04/24 | $1,510.00 | $1,510.00 | I0000785052 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784848 | 95565679 | 08/20/24 | 10/04/24 | $1,406.00 | $1,406.00 | I0000784848 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784223 | 95565386 | 08/20/24 | 10/04/24 | $1,568.00 | $1,568.00 | I0000784223 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784494 | 95565739 | 08/20/24 | 10/04/24 | $1,070.00 | $1,070.00 | I0000784494 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784909 | 95564591 | 08/20/24 | 10/04/24 | $1,317.00 | $1,317.00 | I0000784909 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785005 | 95565399 | 08/20/24 | 10/04/24 | $1,178.00 | $1,178.00 | I0000785005 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783849 | 95565565 | 08/20/24 | 10/04/24 | $1,442.00 | $1,442.00 | I0000783849 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784532 | 95565879 | 08/20/24 | 10/04/24 | $1,073.00 | $1,073.00 | I0000784532 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784677 | 95560535 | 08/20/24 | 10/04/24 | $1,194.00 | $1,194.00 | I0000784677 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784743 | 95565596 | 08/20/24 | 10/04/24 | $1,386.00 | $1,386.00 | I0000784743 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784887 | 95565754 | 08/20/24 | 10/04/24 | $1,436.00 | $1,436.00 | I0000784887 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784310 | 95565462 | 08/20/24 | 10/04/24 | $1,752.00 | $1,752.00 | I0000784310 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785098 | 95565564 | 08/20/24 | 10/04/24 | $1,173.00 | $1,173.00 | I0000785098 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784992 | 95565579 | 08/20/24 | 10/04/24 | $3,859.00 | $3,859.00 | I0000784992 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784881 | 95563928 | 08/20/24 | 10/04/24 | $766.00 | $766.00 | I0000784881 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784948 | 95560488 | 08/20/24 | 10/04/24 | $1,560.00 | $1,560.00 | I0000784948 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784955 | 95563925 | 08/20/24 | 10/04/24 | $3,136.00 | $3,136.00 | I0000784955 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784507 | 95560557 | 08/20/24 | 10/04/24 | $1,435.00 | $1,435.00 | I0000784507 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784547 | 95565424 | 08/20/24 | 10/04/24 | $1,589.00 | $1,589.00 | I0000784547 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784830 | 95560420 | 08/20/24 | 10/04/24 | $1,836.00 | $1,836.00 | I0000784830 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783951 | 95565526 | 08/20/24 | 10/04/24 | $1,248.00 | $1,248.00 | I0000783951 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784424 | 95560553 | 08/20/24 | 10/04/24 | $1,571.00 | $1,571.00 | I0000784424 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784629 | 95560175 | 08/20/24 | 10/04/24 | $1,660.00 | $1,660.00 | I0000784629 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784230 | 95565676 | 08/20/24 | 10/04/24 | $1,564.00 | $1,564.00 | I0000784230 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784449 | 95564625 | 08/20/24 | 10/04/24 | $1,228.00 | $1,228.00 | I0000784449 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784938 | 95564644 | 08/20/24 | 10/04/24 | $1,342.00 | $1,342.00 | I0000784938 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784983 | 95560233 | 08/20/24 | 10/04/24 | $1,333.00 | $1,333.00 | I0000784983 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784953 | 95565413 | 08/20/24 | 10/04/24 | $1,485.00 | $1,485.00 | I0000784953 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784293 | 95560455 | 08/20/24 | 10/04/24 | $1,603.00 | $1,603.00 | I0000784293 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784064 | 95560445 | 08/20/24 | 10/04/24 | $1,820.00 | $1,820.00 | I0000784064 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784878 | 95565376 | 08/20/24 | 10/04/24 | $1,425.00 | $1,425.00 | I0000784878 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784843 | 95560173 | 08/20/24 | 10/04/24 | $1,661.00 | $1,661.00 | I0000784843 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783956 | 95565811 | 08/20/24 | 10/04/24 | $2,098.00 | $2,098.00 | I0000783956 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784958 | 95560450 | 08/20/24 | 10/04/24 | $2,332.00 | $2,332.00 | I0000784958 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785047 | 95560449 | 08/20/24 | 10/04/24 | $1,162.00 | $1,162.00 | I0000785047 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784225 | 95565607 | 08/20/24 | 10/04/24 | $1,262.00 | $1,262.00 | I0000784225 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784856 | 95560181 | 08/20/24 | 10/04/24 | $1,650.00 | $1,650.00 | I0000784856 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785081 | 95560522 | 08/20/24 | 10/04/24 | $2,476.00 | $2,476.00 | I0000785081 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784454 | 95564653 | 08/20/24 | 10/04/24 | $972.00 | $972.00 | I0000784454 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784396 | 95565438 | 08/20/24 | 10/04/24 | $1,861.00 | $1,861.00 | I0000784396 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784663 | 95560435 | 08/20/24 | 10/04/24 | $1,194.00 | $1,194.00 | I0000784663 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784982 | 95565884 | 08/20/24 | 10/04/24 | $977.00 | $977.00 | I0000784982 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784429 | 95565806 | 08/20/24 | 10/04/24 | $1,024.00 | $1,024.00 | I0000784429 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784517 | 95560225 | 08/20/24 | 10/04/24 | $1,559.00 | $1,559.00 | I0000784517 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784783 | 95560179 | 08/20/24 | 10/04/24 | $963.00 | $963.00 | I0000784783 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784406 | 95560441 | 08/20/24 | 10/04/24 | $3,798.00 | $3,798.00 | I0000784406 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784904 | 95565996 | 08/20/24 | 10/04/24 | $1,547.00 | $1,547.00 | I0000784904 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784896 | 95564635 | 08/20/24 | 10/04/24 | $1,002.00 | $1,002.00 | I0000784896 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784277 | 95566009 | 08/20/24 | 10/04/24 | $1,477.00 | $1,477.00 | I0000784277 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000784515 | 95560520 | 08/20/24 | 10/04/24 | $2,149.00 | $2,149.00 | I0000784515 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000784759 | 95560516 | 08/20/24 | 10/04/24 | $1,303.00 | $1,303.00 | I0000784759 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784840 | 95565635 | 08/20/24 | 10/04/24 | $1,726.00 | $1,726.00 | I0000784840 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784080 | 95565668 | 08/20/24 | 10/04/24 | $1,223.00 | $1,223.00 | I0000784080 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783987 | 95565385 | 08/20/24 | 10/04/24 | $1,799.00 | $1,799.00 | I0000783987 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784512 | 95565637 | 08/20/24 | 10/04/24 | $1,365.00 | $1,365.00 | I0000784512 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784334 | 95550517 | 08/20/24 | 10/04/24 | $755.00 | $755.00 | I0000784334 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784939 | 95563962 | 08/20/24 | 10/04/24 | $1,384.00 | $1,384.00 | I0000784939 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784823 | 95565389 | 08/20/24 | 10/04/24 | $1,718.00 | $1,718.00 | I0000784823 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784925 | 95565531 | 08/20/24 | 10/04/24 | $1,088.00 | $1,088.00 | I0000784925 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000784098 | 95565510 | 08/20/24 | 10/04/24 | $1,237.00 | $1,237.00 | I0000784098 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785527 | 95565571 | 08/21/24 | 10/05/24 | $2,934.00 | $2,934.00 | I0000785527 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785945 | 95565502 | 08/21/24 | 10/05/24 | $1,315.00 | $1,315.00 | I0000785945 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785198 | 95565466 | 08/21/24 | 10/05/24 | $1,619.00 | $1,619.00 | I0000785198 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785465 | 95565814 | 08/21/24 | 10/05/24 | $1,590.00 | $1,590.00 | I0000785465 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785682 | 95564594 | 08/21/24 | 10/05/24 | $503.00 | $503.00 | I0000785682 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785811 | 95565710 | 08/21/24 | 10/05/24 | $1,278.00 | $1,278.00 | I0000785811 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785986 | 95564621 | 08/21/24 | 10/05/24 | $1,692.00 | $1,692.00 | I0000785986 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785822 | 95565772 | 08/21/24 | 10/05/24 | $1,619.00 | $1,619.00 | I0000785822 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786156 | 95560190 | 08/21/24 | 10/05/24 | $1,289.00 | $1,289.00 | I0000786156 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786178 | 95565749 | 08/21/24 | 10/05/24 | $1,696.00 | $1,696.00 | I0000786178 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785695 | 95565650 | 08/21/24 | 10/05/24 | $1,392.00 | $1,392.00 | I0000785695 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785861 | 95565693 | 08/21/24 | 10/05/24 | $1,879.00 | $1,879.00 | I0000785861 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785499 | 95565585 | 08/21/24 | 10/05/24 | $410.00 | $410.00 | I0000785499 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786018 | 95563954 | 08/21/24 | 10/05/24 | $323.00 | $323.00 | I0000786018 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785355 | 95565449 | 08/21/24 | 10/05/24 | $969.00 | $969.00 | I0000785355 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785632 | 95560269 | 08/21/24 | 10/05/24 | $1,471.00 | $1,471.00 | I0000785632 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785958 | 95565599 | 08/21/24 | 10/05/24 | $1,207.00 | $1,207.00 | I0000785958 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785565 | 95563934 | 08/21/24 | 10/05/24 | $1,464.00 | $1,464.00 | I0000785565 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786019 | 95565659 | 08/21/24 | 10/05/24 | $1,410.00 | $1,410.00 | I0000786019 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785918 | 95565973 | 08/21/24 | 10/05/24 | $889.00 | $889.00 | I0000785918 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785724 | 95565651 | 08/21/24 | 10/05/24 | $1,937.00 | $1,937.00 | I0000785724 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785932 | 95565809 | 08/21/24 | 10/05/24 | $1,075.00 | $1,075.00 | I0000785932 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785865 | 95564613 | 08/21/24 | 10/05/24 | $1,496.00 | $1,496.00 | I0000785865 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785933 | 95560169 | 08/21/24 | 10/05/24 | $737.00 | $737.00 | I0000785933 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785457 | 95565573 | 08/21/24 | 10/05/24 | $1,621.00 | $1,621.00 | I0000785457 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786146 | 95565591 | 08/21/24 | 10/05/24 | $644.00 | $644.00 | I0000786146 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786163 | 95565654 | 08/21/24 | 10/05/24 | $1,540.00 | $1,540.00 | I0000786163 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785211 | 95565503 | 08/21/24 | 10/05/24 | $755.00 | $755.00 | I0000785211 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785399 | 95565986 | 08/21/24 | 10/05/24 | $2,034.00 | $2,034.00 | I0000785399 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785325 | 95565872 | 08/21/24 | 10/05/24 | $1,552.00 | $1,552.00 | I0000785325 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785703 | 95565414 | 08/21/24 | 10/05/24 | $1,619.00 | $1,619.00 | I0000785703 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786147 | 95565757 | 08/21/24 | 10/05/24 | $1,641.00 | $1,641.00 | I0000786147 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786055 | 95560261 | 08/21/24 | 10/05/24 | $907.00 | $907.00 | I0000786055 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785973 | 95565831 | 08/21/24 | 10/05/24 | $1,258.00 | $1,258.00 | I0000785973 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785873 | 95565643 | 08/21/24 | 10/05/24 | $1,017.00 | $1,017.00 | I0000785873 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785541 | 95565992 | 08/21/24 | 10/05/24 | $654.00 | $654.00 | I0000785541 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786054 | 95563950 | 08/21/24 | 10/05/24 | $679.00 | $679.00 | I0000786054 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785179 | 95565514 | 08/21/24 | 10/05/24 | $1,049.00 | $1,049.00 | I0000785179 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785881 | 95565793 | 08/21/24 | 10/05/24 | $1,864.00 | $1,864.00 | I0000785881 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786053 | 95560530 | 08/21/24 | 10/05/24 | $1,169.00 | $1,169.00 | I0000786053 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786049 | 95560521 | 08/21/24 | 10/05/24 | $685.00 | $685.00 | I0000786049 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785402 | 95560513 | 08/21/24 | 10/05/24 | $1,607.00 | $1,607.00 | I0000785402 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786012 | 95565527 | 08/21/24 | 10/05/24 | $2,903.00 | $2,903.00 | I0000786012 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785917 | 95565583 | 08/21/24 | 10/05/24 | $1,191.00 | $1,191.00 | I0000785917 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000786143 | 95560418 | 08/21/24 | 10/05/24 | $2,303.00 | $2,303.00 | I0000786143 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000785988 | 95563929 | 08/21/24 | 10/05/24 | $1,512.00 | $1,512.00 | I0000785988 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785721 | 95564610 | 08/21/24 | 10/05/24 | $1,731.00 | $1,731.00 | I0000785721 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786075 | 95560199 | 08/21/24 | 10/05/24 | $1,548.00 | $1,548.00 | I0000786075 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785683 | 95565410 | 08/21/24 | 10/05/24 | $1,388.00 | $1,388.00 | I0000785683 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785969 | 95565732 | 08/21/24 | 10/05/24 | $2,034.00 | $2,034.00 | I0000785969 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785863 | 95565491 | 08/21/24 | 10/05/24 | $1,191.00 | $1,191.00 | I0000785863 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785916 | 95565648 | 08/21/24 | 10/05/24 | $1,120.00 | $1,120.00 | I0000785916 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786041 | 95564599 | 08/21/24 | 10/05/24 | $1,397.00 | $1,397.00 | I0000786041 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785824 | 95565451 | 08/21/24 | 10/05/24 | $953.00 | $953.00 | I0000785824 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785876 | 95560396 | 08/21/24 | 10/05/24 | $1,239.00 | $1,239.00 | I0000785876 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786000 | 95565801 | 08/21/24 | 10/05/24 | $1,436.00 | $1,436.00 | I0000786000 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786135 | 95560178 | 08/21/24 | 10/05/24 | $1,402.00 | $1,402.00 | I0000786135 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785344 | 95565816 | 08/21/24 | 10/05/24 | $1,736.00 | $1,736.00 | I0000785344 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786021 | 95560264 | 08/21/24 | 10/05/24 | $1,080.00 | $1,080.00 | I0000786021 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785857 | 95565447 | 08/21/24 | 10/05/24 | $1,107.00 | $1,107.00 | I0000785857 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785629 | 95560551 | 08/21/24 | 10/05/24 | $1,333.00 | $1,333.00 | I0000785629 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786165 | 95560154 | 08/21/24 | 10/05/24 | $1,981.00 | $1,981.00 | I0000786165 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786024 | 95565500 | 08/21/24 | 10/05/24 | $1,443.00 | $1,443.00 | I0000786024 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785348 | 95560391 | 08/21/24 | 10/05/24 | $1,675.00 | $1,675.00 | I0000785348 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785312 | 95565411 | 08/21/24 | 10/05/24 | $1,112.00 | $1,112.00 | I0000785312 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785828 | 95560177 | 08/21/24 | 10/05/24 | $1,406.00 | $1,406.00 | I0000785828 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785596 | 95564667 | 08/21/24 | 10/05/24 | $1,645.00 | $1,645.00 | I0000785596 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786017 | 95560406 | 08/21/24 | 10/05/24 | $1,177.00 | $1,177.00 | I0000786017 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786124 | 95565774 | 08/21/24 | 10/05/24 | $1,632.00 | $1,632.00 | I0000786124 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786037 | 95560465 | 08/21/24 | 10/05/24 | $1,154.00 | $1,154.00 | I0000786037 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785593 | 95565516 | 08/21/24 | 10/05/24 | $1,333.00 | $1,333.00 | I0000785593 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785869 | 95564585 | 08/21/24 | 10/05/24 | $1,326.00 | $1,326.00 | I0000785869 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785630 | 95560421 | 08/21/24 | 10/05/24 | $1,836.00 | $1,836.00 | I0000785630 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786069 | 95565836 | 08/21/24 | 10/05/24 | $1,422.00 | $1,422.00 | I0000786069 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785223 | 95565799 | 08/21/24 | 10/05/24 | $1,751.00 | $1,751.00 | I0000785223 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785180 | 95565540 | 08/21/24 | 10/05/24 | $1,436.00 | $1,436.00 | I0000785180 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785817 | 95560121 | 08/21/24 | 10/05/24 | $1,867.00 | $1,867.00 | I0000785817 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786014 | 95560456 | 08/21/24 | 10/05/24 | $2,113.00 | $2,113.00 | I0000786014 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786016 | 95565515 | 08/21/24 | 10/05/24 | $1,472.00 | $1,472.00 | I0000786016 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785987 | 95565575 | 08/21/24 | 10/05/24 | $1,422.00 | $1,422.00 | I0000785987 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785991 | 95565657 | 08/21/24 | 10/05/24 | $1,919.00 | $1,919.00 | I0000785991 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785886 | 95565562 | 08/21/24 | 10/05/24 | $1,380.00 | $1,380.00 | I0000785886 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785808 | 95565783 | 08/21/24 | 10/05/24 | $665.00 | $665.00 | I0000785808 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785600 | 95565646 | 08/21/24 | 10/05/24 | $1,187.00 | $1,187.00 | I0000785600 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785585 | 95565728 | 08/21/24 | 10/05/24 | $563.00 | $563.00 | I0000785585 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785998 | 95565490 | 08/21/24 | 10/05/24 | $1,933.00 | $1,933.00 | I0000785998 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785999 | 95564633 | 08/21/24 | 10/05/24 | $790.00 | $790.00 | I0000785999 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785414 | 95566020 | 08/21/24 | 10/05/24 | $1,509.00 | $1,509.00 | I0000785414 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786035 | 95563957 | 08/21/24 | 10/05/24 | $668.00 | $668.00 | I0000786035 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786082 | 95565373 | 08/21/24 | 10/05/24 | $1,032.00 | $1,032.00 | I0000786082 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786066 | 95564652 | 08/21/24 | 10/05/24 | $2,401.00 | $2,401.00 | I0000786066 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785798 | 95565614 | 08/21/24 | 10/05/24 | $1,251.00 | $1,251.00 | I0000785798 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786048 | 95560546 | 08/21/24 | 10/05/24 | $1,120.00 | $1,120.00 | I0000786048 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785390 | 95550525 | 08/21/24 | 10/05/24 | $1,201.00 | $1,201.00 | I0000785390 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785352 | 95565442 | 08/21/24 | 10/05/24 | $1,531.00 | $1,531.00 | I0000785352 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785602 | 95560202 | 08/21/24 | 10/05/24 | $1,448.00 | $1,448.00 | I0000785602 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786080 | 95565826 | 08/21/24 | 10/05/24 | $1,525.00 | $1,525.00 | I0000786080 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786034 | 95565670 | 08/21/24 | 10/05/24 | $615.00 | $615.00 | I0000786034 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785214 | 95563946 | 08/21/24 | 10/05/24 | $1,422.00 | $1,422.00 | I0000785214 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000785706 | 95565624 | 08/21/24 | 10/05/24 | $1,811.00 | $1,811.00 | I0000785706 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785702 | 95565630 | 08/21/24 | 10/05/24 | $1,238.00 | $1,238.00 | I0000785702 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785613 | 95560457 | 08/21/24 | 10/05/24 | $1,402.00 | $1,402.00 | I0000785613 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786038 | 95565638 | 08/21/24 | 10/05/24 | $1,905.00 | $1,905.00 | I0000786038 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785640 | 95560424 | 08/21/24 | 10/05/24 | $1,893.00 | $1,893.00 | I0000785640 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786167 | 95565370 | 08/21/24 | 10/05/24 | $1,374.00 | $1,374.00 | I0000786167 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786074 | 95565550 | 08/21/24 | 10/05/24 | $1,748.00 | $1,748.00 | I0000786074 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786104 | 95560260 | 08/21/24 | 10/05/24 | $1,593.00 | $1,593.00 | I0000786104 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785894 | 95563933 | 08/21/24 | 10/05/24 | $1,768.00 | $1,768.00 | I0000785894 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785197 | 95565476 | 08/21/24 | 10/05/24 | $1,765.00 | $1,765.00 | I0000785197 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786095 | 95560507 | 08/21/24 | 10/05/24 | $1,834.00 | $1,834.00 | I0000786095 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786039 | 95560408 | 08/21/24 | 10/05/24 | $1,382.00 | $1,382.00 | I0000786039 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786010 | 95565377 | 08/21/24 | 10/05/24 | $1,120.00 | $1,120.00 | I0000786010 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785588 | 95565755 | 08/21/24 | 10/05/24 | $2,205.00 | $2,205.00 | I0000785588 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786068 | 95565667 | 08/21/24 | 10/05/24 | $2,044.00 | $2,044.00 | I0000786068 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785490 | 95565703 | 08/21/24 | 10/05/24 | $1,368.00 | $1,368.00 | I0000785490 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786176 | 95565567 | 08/21/24 | 10/05/24 | $1,694.00 | $1,694.00 | I0000786176 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785937 | 95565371 | 08/21/24 | 10/05/24 | $1,564.00 | $1,564.00 | I0000785937 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785359 | 95563941 | 08/21/24 | 10/05/24 | $898.00 | $898.00 | I0000785359 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785517 | 95565805 | 08/21/24 | 10/05/24 | $1,863.00 | $1,863.00 | I0000785517 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785707 | 95563959 | 08/21/24 | 10/05/24 | $1,436.00 | $1,436.00 | I0000785707 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785935 | 95565517 | 08/21/24 | 10/05/24 | $2,069.00 | $2,069.00 | I0000785935 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786050 | 95565504 | 08/21/24 | 10/05/24 | $1,436.00 | $1,436.00 | I0000786050 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786180 | 95564617 | 08/21/24 | 10/05/24 | $720.00 | $720.00 | I0000786180 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785531 | 95565452 | 08/21/24 | 10/05/24 | $1,789.00 | $1,789.00 | I0000785531 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785806 | 95565506 | 08/21/24 | 10/05/24 | $1,324.00 | $1,324.00 | I0000785806 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785698 | 95565696 | 08/21/24 | 10/05/24 | $1,789.00 | $1,789.00 | I0000785698 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785804 | 95564669 | 08/21/24 | 10/05/24 | $1,813.00 | $1,813.00 | I0000785804 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786153 | 95565492 | 08/21/24 | 10/05/24 | $805.00 | $805.00 | I0000786153 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785504 | 95566017 | 08/21/24 | 10/05/24 | $1,214.00 | $1,214.00 | I0000785504 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785705 | 95564638 | 08/21/24 | 10/05/24 | $1,152.00 | $1,152.00 | I0000785705 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785347 | 95565763 | 08/21/24 | 10/05/24 | $1,576.00 | $1,576.00 | I0000785347 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785723 | 95565808 | 08/21/24 | 10/05/24 | $1,291.00 | $1,291.00 | I0000785723 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786052 | 95565529 | 08/21/24 | 10/05/24 | $1,647.00 | $1,647.00 | I0000786052 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785486 | 95565487 | 08/21/24 | 10/05/24 | $1,567.00 | $1,567.00 | I0000785486 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785566 | 95565496 | 08/21/24 | 10/05/24 | $1,420.00 | $1,420.00 | I0000785566 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785714 | 95565437 | 08/21/24 | 10/05/24 | $1,381.00 | $1,381.00 | I0000785714 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785926 | 95565544 | 08/21/24 | 10/05/24 | $1,156.00 | $1,156.00 | I0000785926 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785576 | 95565582 | 08/21/24 | 10/05/24 | $2,462.00 | $2,462.00 | I0000785576 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786179 | 95560220 | 08/21/24 | 10/05/24 | $1,818.00 | $1,818.00 | I0000786179 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786158 | 95560213 | 08/21/24 | 10/05/24 | $1,739.00 | $1,739.00 | I0000786158 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785925 | 95564595 | 08/21/24 | 10/05/24 | $1,728.00 | $1,728.00 | I0000785925 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785542 | 95565832 | 08/21/24 | 10/05/24 | $694.00 | $694.00 | I0000785542 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785501 | 95565692 | 08/21/24 | 10/05/24 | $1,294.00 | $1,294.00 | I0000785501 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785944 | 95560451 | 08/21/24 | 10/05/24 | $2,031.00 | $2,031.00 | I0000785944 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786015 | 95564648 | 08/21/24 | 10/05/24 | $788.00 | $788.00 | I0000786015 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785990 | 95560209 | 08/21/24 | 10/05/24 | $1,335.00 | $1,335.00 | I0000785990 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785871 | 95565665 | 08/21/24 | 10/05/24 | $935.00 | $935.00 | I0000785871 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785393 | 95563951 | 08/21/24 | 10/05/24 | $1,120.00 | $1,120.00 | I0000785393 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786007 | 95565815 | 08/21/24 | 10/05/24 | $1,326.00 | $1,326.00 | I0000786007 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786164 | 95565780 | 08/21/24 | 10/05/24 | $1,564.00 | $1,564.00 | I0000786164 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785936 | 95565566 | 08/21/24 | 10/05/24 | $1,564.00 | $1,564.00 | I0000785936 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786174 | 95560427 | 08/21/24 | 10/05/24 | $1,607.00 | $1,607.00 | I0000786174 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785781 | 95578807 | 08/21/24 | 10/05/24 | $990.00 | $990.00 | I0000785781 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785815 | 95565870 | 08/21/24 | 10/05/24 | $1,556.00 | $1,556.00 | I0000785815 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000785587 | 95560245 | 08/21/24 | 10/05/24 | $1,310.00 | $1,310.00 | I0000785587 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000785559 | 95565740 | 08/21/24 | 10/05/24 | $801.00 | $801.00 | I0000785559 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785381 | 95565561 | 08/21/24 | 10/05/24 | $1,451.00 | $1,451.00 | I0000785381 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785977 | 95565595 | 08/21/24 | 10/05/24 | $1,826.00 | $1,826.00 | I0000785977 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786125 | 95565439 | 08/21/24 | 10/05/24 | $854.00 | $854.00 | I0000786125 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785366 | 95565417 | 08/21/24 | 10/05/24 | $1,381.00 | $1,381.00 | I0000785366 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785968 | 95563956 | 08/21/24 | 10/05/24 | $958.00 | $958.00 | I0000785968 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785833 | 95563960 | 08/21/24 | 10/05/24 | $1,095.00 | $1,095.00 | I0000785833 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785380 | 95563948 | 08/21/24 | 10/05/24 | $1,381.00 | $1,381.00 | I0000785380 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785951 | 95565764 | 08/21/24 | 10/05/24 | $1,461.00 | $1,461.00 | I0000785951 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785963 | 95565988 | 08/21/24 | 10/05/24 | $1,356.00 | $1,356.00 | I0000785963 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785463 | 95565636 | 08/21/24 | 10/05/24 | $1,938.00 | $1,938.00 | I0000785463 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785614 | 95560512 | 08/21/24 | 10/05/24 | $1,797.00 | $1,797.00 | I0000785614 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785717 | 95565823 | 08/21/24 | 10/05/24 | $1,335.00 | $1,335.00 | I0000785717 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785202 | 95560192 | 08/21/24 | 10/05/24 | $1,623.00 | $1,623.00 | I0000785202 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786103 | 95565428 | 08/21/24 | 10/05/24 | $1,564.00 | $1,564.00 | I0000786103 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785594 | 95565482 | 08/21/24 | 10/05/24 | $2,359.00 | $2,359.00 | I0000785594 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786001 | 95565748 | 08/21/24 | 10/05/24 | $1,386.00 | $1,386.00 | I0000786001 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786102 | 95563568 | 08/21/24 | 10/05/24 | $1,801.00 | $1,801.00 | I0000786102 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785590 | 95565769 | 08/21/24 | 10/05/24 | $1,175.00 | $1,175.00 | I0000785590 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785942 | 95566016 | 08/21/24 | 10/05/24 | $2,085.00 | $2,085.00 | I0000785942 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786009 | 95564636 | 08/21/24 | 10/05/24 | $1,207.00 | $1,207.00 | I0000786009 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785201 | 95565720 | 08/21/24 | 10/05/24 | $1,566.00 | $1,566.00 | I0000785201 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785722 | 95564637 | 08/21/24 | 10/05/24 | $2,330.00 | $2,330.00 | I0000785722 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785538 | 95564616 | 08/21/24 | 10/05/24 | $3,936.00 | $3,936.00 | I0000785538 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785641 | 95560186 | 08/21/24 | 10/05/24 | $1,024.00 | $1,024.00 | I0000785641 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785864 | 95563945 | 08/21/24 | 10/05/24 | $1,493.00 | $1,493.00 | I0000785864 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786059 | 95560463 | 08/21/24 | 10/05/24 | $1,248.00 | $1,248.00 | I0000786059 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785551 | 95565539 | 08/21/24 | 10/05/24 | $1,972.00 | $1,972.00 | I0000785551 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785577 | 95559969 | 08/21/24 | 10/05/24 | $2,816.00 | $2,816.00 | I0000785577 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785601 | 95565790 | 08/21/24 | 10/05/24 | $989.00 | $989.00 | I0000785601 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785719 | 95560167 | 08/21/24 | 10/05/24 | $1,672.00 | $1,672.00 | I0000785719 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785609 | 95565383 | 08/21/24 | 10/05/24 | $1,829.00 | $1,829.00 | I0000785609 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785474 | 95560398 | 08/21/24 | 10/05/24 | $1,072.00 | $1,072.00 | I0000785474 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785222 | 95549675 | 08/21/24 | 10/05/24 | $1,136.00 | $1,136.00 | I0000785222 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786175 | 95560547 | 08/21/24 | 10/05/24 | $1,056.00 | $1,056.00 | I0000786175 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785493 | 95565994 | 08/21/24 | 10/05/24 | $885.00 | $885.00 | I0000785493 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785396 | 95560211 | 08/21/24 | 10/05/24 | $3,514.00 | $3,514.00 | I0000785396 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000785825 | 95565521 | 08/21/24 | 10/05/24 | $1,552.00 | $1,552.00 | I0000785825 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786189 | 95565435 | 08/22/24 | 10/06/24 | $1,500.00 | $1,500.00 | I0000786189 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787234 | 95563936 | 08/22/24 | 10/06/24 | $1,443.00 | $1,443.00 | I0000787234 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786633 | 95565433 | 08/22/24 | 10/06/24 | $1,759.00 | $1,759.00 | I0000786633 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787332 | 95564662 | 08/22/24 | 10/06/24 | $615.00 | $615.00 | I0000787332 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786336 | 95560494 | 08/22/24 | 10/06/24 | $1,630.00 | $1,630.00 | I0000786336 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786870 | 95565758 | 08/22/24 | 10/06/24 | $1,710.00 | $1,710.00 | I0000786870 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786338 | 95565656 | 08/22/24 | 10/06/24 | $1,418.00 | $1,418.00 | I0000786338 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787237 | 95565738 | 08/22/24 | 10/06/24 | $1,236.00 | $1,236.00 | I0000787237 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787258 | 95565678 | 08/22/24 | 10/06/24 | $1,489.00 | $1,489.00 | I0000787258 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786796 | 95565623 | 08/22/24 | 10/06/24 | $873.00 | $873.00 | I0000786796 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786962 | 95565541 | 08/22/24 | 10/06/24 | $1,680.00 | $1,680.00 | I0000786962 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787263 | 95565380 | 08/22/24 | 10/06/24 | $1,420.00 | $1,420.00 | I0000787263 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786191 | 95565402 | 08/22/24 | 10/06/24 | $1,017.00 | $1,017.00 | I0000786191 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786239 | 95565520 | 08/22/24 | 10/06/24 | $1,258.00 | $1,258.00 | I0000786239 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787257 | 95565441 | 08/22/24 | 10/06/24 | $1,303.00 | $1,303.00 | I0000787257 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786832 | 95560229 | 08/22/24 | 10/06/24 | $1,211.00 | $1,211.00 | I0000786832 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000786328 | 95565782 | 08/22/24 | 10/06/24 | $1,635.00 | $1,635.00 | I0000786328 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000787365 | 95560215 | 08/22/24 | 10/06/24 | $1,208.00 | $1,208.00 | I0000787365 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787272 | 95566013 | 08/22/24 | 10/06/24 | $1,978.00 | $1,978.00 | I0000787272 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787335 | 95563955 | 08/22/24 | 10/06/24 | $1,226.00 | $1,226.00 | I0000787335 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786523 | 95565752 | 08/22/24 | 10/06/24 | $1,029.00 | $1,029.00 | I0000786523 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787347 | 95565724 | 08/22/24 | 10/06/24 | $1,513.00 | $1,513.00 | I0000787347 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787511 | 95560134 | 08/22/24 | 10/06/24 | $2,203.00 | $2,203.00 | I0000787511 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787208 | 95565733 | 08/22/24 | 10/06/24 | $1,009.00 | $1,009.00 | I0000787208 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787353 | 95560203 | 08/22/24 | 10/06/24 | $1,160.00 | $1,160.00 | I0000787353 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786884 | 95565874 | 08/22/24 | 10/06/24 | $899.00 | $899.00 | I0000786884 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787120 | 95565443 | 08/22/24 | 10/06/24 | $1,331.00 | $1,331.00 | I0000787120 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787523 | 95560436 | 08/22/24 | 10/06/24 | $1,739.00 | $1,739.00 | I0000787523 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787304 | 95565485 | 08/22/24 | 10/06/24 | $1,521.00 | $1,521.00 | I0000787304 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786667 | 95565642 | 08/22/24 | 10/06/24 | $1,789.00 | $1,789.00 | I0000786667 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786332 | 95565980 | 08/22/24 | 10/06/24 | $1,376.00 | $1,376.00 | I0000786332 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787180 | 95565381 | 08/22/24 | 10/06/24 | $1,297.00 | $1,297.00 | I0000787180 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786677 | 95565548 | 08/22/24 | 10/06/24 | $1,335.00 | $1,335.00 | I0000786677 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786529 | 95563566 | 08/22/24 | 10/06/24 | $1,214.00 | $1,214.00 | I0000786529 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786998 | 95565687 | 08/22/24 | 10/06/24 | $1,194.00 | $1,194.00 | I0000786998 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787264 | 95560236 | 08/22/24 | 10/06/24 | $1,237.00 | $1,237.00 | I0000787264 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786981 | 95560376 | 08/22/24 | 10/06/24 | $1,648.00 | $1,648.00 | I0000786981 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787165 | 95565546 | 08/22/24 | 10/06/24 | $2,174.00 | $2,174.00 | I0000787165 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786813 | 95563931 | 08/22/24 | 10/06/24 | $1,084.00 | $1,084.00 | I0000786813 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787355 | 95565706 | 08/22/24 | 10/06/24 | $1,310.00 | $1,310.00 | I0000787355 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787305 | 95564666 | 08/22/24 | 10/06/24 | $1,508.00 | $1,508.00 | I0000787305 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786558 | 95565796 | 08/22/24 | 10/06/24 | $2,281.00 | $2,281.00 | I0000786558 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786656 | 95560482 | 08/22/24 | 10/06/24 | $1,227.00 | $1,227.00 | I0000786656 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786190 | 95560561 | 08/22/24 | 10/06/24 | $1,160.00 | $1,160.00 | I0000786190 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787530 | 95565393 | 08/22/24 | 10/06/24 | $1,223.00 | $1,223.00 | I0000787530 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787366 | 95565824 | 08/22/24 | 10/06/24 | $1,371.00 | $1,371.00 | I0000787366 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787543 | 95565563 | 08/22/24 | 10/06/24 | $1,107.00 | $1,107.00 | I0000787543 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786644 | 95563966 | 08/22/24 | 10/06/24 | $1,501.00 | $1,501.00 | I0000786644 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786961 | 95565716 | 08/22/24 | 10/06/24 | $1,006.00 | $1,006.00 | I0000786961 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786757 | 95560221 | 08/22/24 | 10/06/24 | $1,716.00 | $1,716.00 | I0000786757 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787118 | 95560385 | 08/22/24 | 10/06/24 | $1,356.00 | $1,356.00 | I0000787118 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786857 | 95564660 | 08/22/24 | 10/06/24 | $1,869.00 | $1,869.00 | I0000786857 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787244 | 95566000 | 08/22/24 | 10/06/24 | $1,624.00 | $1,624.00 | I0000787244 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787340 | 95560148 | 08/22/24 | 10/06/24 | $1,381.00 | $1,381.00 | I0000787340 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787103 | 95564607 | 08/22/24 | 10/06/24 | $1,475.00 | $1,475.00 | I0000787103 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786659 | 95564630 | 08/22/24 | 10/06/24 | $1,470.00 | $1,470.00 | I0000786659 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787203 | 95560176 | 08/22/24 | 10/06/24 | $1,449.00 | $1,449.00 | I0000787203 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787425 | 95565683 | 08/22/24 | 10/06/24 | $1,935.00 | $1,935.00 | I0000787425 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786748 | 95565616 | 08/22/24 | 10/06/24 | $1,095.00 | $1,095.00 | I0000786748 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787128 | 95565519 | 08/22/24 | 10/06/24 | $2,089.00 | $2,089.00 | I0000787128 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786211 | 95565773 | 08/22/24 | 10/06/24 | $1,546.00 | $1,546.00 | I0000786211 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786822 | 95565661 | 08/22/24 | 10/06/24 | $1,672.00 | $1,672.00 | I0000786822 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787352 | 95560227 | 08/22/24 | 10/06/24 | $1,897.00 | $1,897.00 | I0000787352 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786551 | 95565813 | 08/22/24 | 10/06/24 | $1,769.00 | $1,769.00 | I0000786551 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786333 | 95560515 | 08/22/24 | 10/06/24 | $2,018.00 | $2,018.00 | I0000786333 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786754 | 95565641 | 08/22/24 | 10/06/24 | $1,753.00 | $1,753.00 | I0000786754 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786675 | 95565702 | 08/22/24 | 10/06/24 | $1,313.00 | $1,313.00 | I0000786675 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786714 | 95564602 | 08/22/24 | 10/06/24 | $1,491.00 | $1,491.00 | I0000786714 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786672 | 95565627 | 08/22/24 | 10/06/24 | $1,248.00 | $1,248.00 | I0000786672 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786522 | 95560562 | 08/22/24 | 10/06/24 | $1,406.00 | $1,406.00 | I0000786522 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786956 | 95566007 | 08/22/24 | 10/06/24 | $503.00 | $503.00 | I0000786956 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000786744 | 95560120 | 08/22/24 | 10/06/24 | $964.00 | $964.00 | I0000786744 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000786889 | 95560540 | 08/22/24 | 10/06/24 | $1,686.00 | $1,686.00 | I0000786889 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786340 | 95564615 | 08/22/24 | 10/06/24 | $1,306.00 | $1,306.00 | I0000786340 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786345 | 95565412 | 08/22/24 | 10/06/24 | $1,396.00 | $1,396.00 | I0000786345 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786564 | 95560478 | 08/22/24 | 10/06/24 | $1,272.00 | $1,272.00 | I0000786564 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786531 | 95560185 | 08/22/24 | 10/06/24 | $833.00 | $833.00 | I0000786531 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787532 | 95560137 | 08/22/24 | 10/06/24 | $1,504.00 | $1,504.00 | I0000787532 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787313 | 95565458 | 08/22/24 | 10/06/24 | $1,148.00 | $1,148.00 | I0000787313 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787115 | 95565549 | 08/22/24 | 10/06/24 | $1,203.00 | $1,203.00 | I0000787115 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786970 | 95560480 | 08/22/24 | 10/06/24 | $1,661.00 | $1,661.00 | I0000786970 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787131 | 95565493 | 08/22/24 | 10/06/24 | $1,104.00 | $1,104.00 | I0000787131 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787317 | 95565751 | 08/22/24 | 10/06/24 | $1,481.00 | $1,481.00 | I0000787317 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787374 | 95565785 | 08/22/24 | 10/06/24 | $1,431.00 | $1,431.00 | I0000787374 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786971 | 95565605 | 08/22/24 | 10/06/24 | $1,001.00 | $1,001.00 | I0000786971 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787236 | 95565972 | 08/22/24 | 10/06/24 | $1,992.00 | $1,992.00 | I0000787236 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786185 | 95560131 | 08/22/24 | 10/06/24 | $1,370.00 | $1,370.00 | I0000786185 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786848 | 95565691 | 08/22/24 | 10/06/24 | $1,198.00 | $1,198.00 | I0000786848 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786830 | 95565450 | 08/22/24 | 10/06/24 | $1,248.00 | $1,248.00 | I0000786830 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786974 | 95565777 | 08/22/24 | 10/06/24 | $1,897.00 | $1,897.00 | I0000786974 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786957 | 95565759 | 08/22/24 | 10/06/24 | $1,862.00 | $1,862.00 | I0000786957 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787183 | 95560231 | 08/22/24 | 10/06/24 | $919.00 | $919.00 | I0000787183 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787019 | 95563930 | 08/22/24 | 10/06/24 | $1,144.00 | $1,144.00 | I0000787019 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787330 | 95565993 | 08/22/24 | 10/06/24 | $1,017.00 | $1,017.00 | I0000787330 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786508 | 95566002 | 08/22/24 | 10/06/24 | $1,317.00 | $1,317.00 | I0000786508 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787546 | 95565475 | 08/22/24 | 10/06/24 | $1,387.00 | $1,387.00 | I0000787546 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786497 | 95565756 | 08/22/24 | 10/06/24 | $1,456.00 | $1,456.00 | I0000786497 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787297 | 95564614 | 08/22/24 | 10/06/24 | $1,278.00 | $1,278.00 | I0000787297 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786771 | 95566008 | 08/22/24 | 10/06/24 | $1,461.00 | $1,461.00 | I0000786771 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786700 | 95565736 | 08/22/24 | 10/06/24 | $988.00 | $988.00 | I0000786700 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786661 | 95565580 | 08/22/24 | 10/06/24 | $1,477.00 | $1,477.00 | I0000786661 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786739 | 95565390 | 08/22/24 | 10/06/24 | $1,310.00 | $1,310.00 | I0000786739 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786847 | 95565647 | 08/22/24 | 10/06/24 | $1,104.00 | $1,104.00 | I0000786847 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000786737 | 95564605 | 08/22/24 | 10/06/24 | $1,917.00 | $1,917.00 | I0000786737 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787472 | 95560560 | 08/22/24 | 10/06/24 | $1,039.00 | $1,039.00 | I0000787472 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788089 | 95565653 | 08/23/24 | 10/07/24 | $1,479.00 | $1,479.00 | I0000788089 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788050 | 95565797 | 08/23/24 | 10/07/24 | $1,563.00 | $1,563.00 | I0000788050 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788403 | 95565699 | 08/23/24 | 10/07/24 | $1,752.00 | $1,752.00 | I0000788403 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788390 | 95565721 | 08/23/24 | 10/07/24 | $977.00 | $977.00 | I0000788390 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788164 | 95565431 | 08/23/24 | 10/07/24 | $2,117.00 | $2,117.00 | I0000788164 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788073 | 95565991 | 08/23/24 | 10/07/24 | $1,317.00 | $1,317.00 | I0000788073 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788742 | 95565705 | 08/23/24 | 10/07/24 | $1,111.00 | $1,111.00 | I0000788742 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788575 | 95563924 | 08/23/24 | 10/07/24 | $865.00 | $865.00 | I0000788575 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788750 | 95560543 | 08/23/24 | 10/07/24 | $1,248.00 | $1,248.00 | I0000788750 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788261 | 95560409 | 08/23/24 | 10/07/24 | $1,103.00 | $1,103.00 | I0000788261 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787834 | 95564624 | 08/23/24 | 10/07/24 | $1,338.00 | $1,338.00 | I0000787834 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788542 | 95565508 | 08/23/24 | 10/07/24 | $1,803.00 | $1,803.00 | I0000788542 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788398 | 95565392 | 08/23/24 | 10/07/24 | $1,001.00 | $1,001.00 | I0000788398 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788935 | 95564603 | 08/23/24 | 10/07/24 | $1,443.00 | $1,443.00 | I0000788935 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788906 | 95578988 | 08/23/24 | 10/07/24 | $1,404.00 | $1,404.00 | I0000788906 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787771 | 95579078 | 08/23/24 | 10/07/24 | $1,351.00 | $1,351.00 | I0000787771 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787660 | 95560232 | 08/23/24 | 10/07/24 | $1,090.00 | $1,090.00 | I0000787660 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788184 | 95565878 | 08/23/24 | 10/07/24 | $1,721.00 | $1,721.00 | I0000788184 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788746 | 95560892 | 08/23/24 | 10/07/24 | $8,480.00 | $8,480.00 | I0000788746 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788544 | 95565536 | 08/23/24 | 10/07/24 | $1,144.00 | $1,144.00 | I0000788544 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788850 | 95565974 | 08/23/24 | 10/07/24 | $1,422.00 | $1,422.00 | I0000788850 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000788594 | 95565391 | 08/23/24 | 10/07/24 | $1,129.00 | $1,129.00 | I0000788594 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788760 | 95576752 | 08/23/24 | 10/07/24 | $1,443.00 | $1,443.00 | I0000788760 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788230 | 95564643 | 08/23/24 | 10/07/24 | $1,369.00 | $1,369.00 | I0000788230 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788106 | 95565604 | 08/23/24 | 10/07/24 | $898.00 | $898.00 | I0000788106 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788875 | 95565981 | 08/23/24 | 10/07/24 | $1,550.00 | $1,550.00 | I0000788875 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788410 | 95565628 | 08/23/24 | 10/07/24 | $1,009.00 | $1,009.00 | I0000788410 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787699 | 95565425 | 08/23/24 | 10/07/24 | $349.00 | $349.00 | I0000787699 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788192 | 95565422 | 08/23/24 | 10/07/24 | $1,438.00 | $1,438.00 | I0000788192 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788731 | 95565873 | 08/23/24 | 10/07/24 | $1,711.00 | $1,711.00 | I0000788731 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787741 | 95565481 | 08/23/24 | 10/07/24 | $1,556.00 | $1,556.00 | I0000787741 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | C0000040861 | EC TKT 41228 R28315 | 08/23/24 | 10/07/24 | ($336.00) | ($336.00) | C0000040861 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788226 | 95578776 | 08/23/24 | 10/07/24 | $1,017.00 | $1,017.00 | I0000788226 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788433 | 95578993 | 08/23/24 | 10/07/24 | $1,273.00 | $1,273.00 | I0000788433 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788898 | 95563937 | 08/23/24 | 10/07/24 | $1,406.00 | $1,406.00 | I0000788898 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788725 | 95565467 | 08/23/24 | 10/07/24 | $1,326.00 | $1,326.00 | I0000788725 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788696 | 95579048 | 08/23/24 | 10/07/24 | $1,624.00 | $1,624.00 | I0000788696 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788247 | 95563961 | 08/23/24 | 10/07/24 | $1,214.00 | $1,214.00 | I0000788247 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787856 | 95563949 | 08/23/24 | 10/07/24 | $1,491.00 | $1,491.00 | I0000787856 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788905 | 95560564 | 08/23/24 | 10/07/24 | $1,236.00 | $1,236.00 | I0000788905 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788193 | 95565415 | 08/23/24 | 10/07/24 | $1,695.00 | $1,695.00 | I0000788193 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788681 | 95565430 | 08/23/24 | 10/07/24 | $982.00 | $982.00 | I0000788681 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787899 | 95564628 | 08/23/24 | 10/07/24 | $1,819.00 | $1,819.00 | I0000787899 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788239 | 95578804 | 08/23/24 | 10/07/24 | $1,304.00 | $1,304.00 | I0000788239 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788411 | 95564619 | 08/23/24 | 10/07/24 | $1,749.00 | $1,749.00 | I0000788411 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788755 | 95566003 | 08/23/24 | 10/07/24 | $2,183.00 | $2,183.00 | I0000788755 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788748 | 95566004 | 08/23/24 | 10/07/24 | $1,622.00 | $1,622.00 | I0000788748 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788713 | 95576254 | 08/23/24 | 10/07/24 | $1,008.00 | $1,008.00 | I0000788713 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788017 | 95565807 | 08/23/24 | 10/07/24 | $1,100.00 | $1,100.00 | I0000788017 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788914 | 95560266 | 08/23/24 | 10/07/24 | $1,479.00 | $1,479.00 | I0000788914 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788057 | 95565767 | 08/23/24 | 10/07/24 | $1,310.00 | $1,310.00 | I0000788057 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787746 | 95563963 | 08/23/24 | 10/07/24 | $1,489.00 | $1,489.00 | I0000787746 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788761 | 95560483 | 08/23/24 | 10/07/24 | $1,239.00 | $1,239.00 | I0000788761 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787695 | 95563953 | 08/23/24 | 10/07/24 | $207.00 | $207.00 | I0000787695 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788695 | 95565827 | 08/23/24 | 10/07/24 | $1,599.00 | $1,599.00 | I0000788695 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787760 | 95565555 | 08/23/24 | 10/07/24 | $1,198.00 | $1,198.00 | I0000787760 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788038 | 95565492 | 08/23/24 | 10/07/24 | $1,381.00 | $1,381.00 | I0000788038 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788265 | 95565470 | 08/23/24 | 10/07/24 | $1,909.00 | $1,909.00 | I0000788265 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788741 | 95565821 | 08/23/24 | 10/07/24 | $1,621.00 | $1,621.00 | I0000788741 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787891 | 95565800 | 08/23/24 | 10/07/24 | $1,601.00 | $1,601.00 | I0000787891 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788133 | 95560501 | 08/23/24 | 10/07/24 | $1,216.00 | $1,216.00 | I0000788133 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788174 | 95565830 | 08/23/24 | 10/07/24 | $1,608.00 | $1,608.00 | I0000788174 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788155 | 95565833 | 08/23/24 | 10/07/24 | $2,692.00 | $2,692.00 | I0000788155 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788442 | 95564626 | 08/23/24 | 10/07/24 | $1,777.00 | $1,777.00 | I0000788442 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788789 | 95565474 | 08/23/24 | 10/07/24 | $1,313.00 | $1,313.00 | I0000788789 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787907 | 95565982 | 08/23/24 | 10/07/24 | $1,863.00 | $1,863.00 | I0000787907 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787714 | 95565408 | 08/23/24 | 10/07/24 | $975.00 | $975.00 | I0000787714 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788204 | 95565639 | 08/23/24 | 10/07/24 | $1,347.00 | $1,347.00 | I0000788204 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787716 | 95563565 | 08/23/24 | 10/07/24 | $1,712.00 | $1,712.00 | I0000787716 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788397 | 95565672 | 08/23/24 | 10/07/24 | $869.00 | $869.00 | I0000788397 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788768 | 95563940 | 08/23/24 | 10/07/24 | $1,938.00 | $1,938.00 | I0000788768 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788897 | 95565387 | 08/23/24 | 10/07/24 | $1,759.00 | $1,759.00 | I0000788897 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787717 | 95579038 | 08/23/24 | 10/07/24 | $1,551.00 | $1,551.00 | I0000787717 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788396 | 95560240 | 08/23/24 | 10/07/24 | $1,095.00 | $1,095.00 | I0000788396 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788154 | 95565436 | 08/23/24 | 10/07/24 | $1,532.00 | $1,532.00 | I0000788154 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787918 | 95565374 | 08/23/24 | 10/07/24 | $1,858.00 | $1,858.00 | I0000787918 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000788264 | 95565532 | 08/23/24 | 10/07/24 | $1,232.00 | $1,232.00 | I0000788264 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787979 | 95565454 | 08/23/24 | 10/07/24 | $1,089.00 | $1,089.00 | I0000787979 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788762 | 95560230 | 08/23/24 | 10/07/24 | $2,034.00 | $2,034.00 | I0000788762 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788663 | 95565671 | 08/23/24 | 10/07/24 | $1,481.00 | $1,481.00 | I0000788663 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788913 | 95565592 | 08/23/24 | 10/07/24 | $1,237.00 | $1,237.00 | I0000788913 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788533 | 95565589 | 08/23/24 | 10/07/24 | $1,409.00 | $1,409.00 | I0000788533 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788927 | 95576698 | 08/23/24 | 10/07/24 | $1,921.00 | $1,921.00 | I0000788927 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788708 | 95564659 | 08/23/24 | 10/07/24 | $1,296.00 | $1,296.00 | I0000788708 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788916 | 95563964 | 08/23/24 | 10/07/24 | $1,512.00 | $1,512.00 | I0000788916 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788388 | 95565587 | 08/23/24 | 10/07/24 | $1,762.00 | $1,762.00 | I0000788388 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788182 | 95565578 | 08/23/24 | 10/07/24 | $1,250.00 | $1,250.00 | I0000788182 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788559 | 95565682 | 08/23/24 | 10/07/24 | $1,922.00 | $1,922.00 | I0000788559 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788918 | 95578792 | 08/23/24 | 10/07/24 | $1,159.00 | $1,159.00 | I0000788918 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787991 | 95565778 | 08/23/24 | 10/07/24 | $1,491.00 | $1,491.00 | I0000787991 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788775 | 95565610 | 08/23/24 | 10/07/24 | $1,576.00 | $1,576.00 | I0000788775 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788596 | 95579173 | 08/23/24 | 10/07/24 | $2,462.00 | $2,462.00 | I0000788596 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788930 | 95565590 | 08/23/24 | 10/07/24 | $1,431.00 | $1,431.00 | I0000788930 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788794 | 95565498 | 08/23/24 | 10/07/24 | $1,127.00 | $1,127.00 | I0000788794 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788758 | 95565460 | 08/23/24 | 10/07/24 | $1,265.00 | $1,265.00 | I0000788758 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788749 | 95578689 | 08/23/24 | 10/07/24 | $1,761.00 | $1,761.00 | I0000788749 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788108 | 95563564 | 08/23/24 | 10/07/24 | $2,384.00 | $2,384.00 | I0000788108 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788443 | 95565722 | 08/23/24 | 10/07/24 | $1,906.00 | $1,906.00 | I0000788443 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788684 | 95565730 | 08/23/24 | 10/07/24 | $1,823.00 | $1,823.00 | I0000788684 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788737 | 95578704 | 08/23/24 | 10/07/24 | $926.00 | $926.00 | I0000788737 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788447 | 95565600 | 08/23/24 | 10/07/24 | $1,365.00 | $1,365.00 | I0000788447 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788922 | 95566005 | 08/23/24 | 10/07/24 | $1,002.00 | $1,002.00 | I0000788922 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000787731 | 95565440 | 08/23/24 | 10/07/24 | $1,546.00 | $1,546.00 | I0000787731 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788764 | 95565745 | 08/23/24 | 10/07/24 | $1,406.00 | $1,406.00 | I0000788764 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788781 | 95564601 | 08/23/24 | 10/07/24 | $1,587.00 | $1,587.00 | I0000788781 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788734 | 95565737 | 08/23/24 | 10/07/24 | $1,051.00 | $1,051.00 | I0000788734 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788730 | 95565507 | 08/23/24 | 10/07/24 | $1,718.00 | $1,718.00 | I0000788730 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788767 | 95576727 | 08/23/24 | 10/07/24 | $1,111.00 | $1,111.00 | I0000788767 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788885 | 95579024 | 08/23/24 | 10/07/24 | $1,070.00 | $1,070.00 | I0000788885 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788674 | 95564604 | 08/23/24 | 10/07/24 | $1,498.00 | $1,498.00 | I0000788674 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000788587 | 95579045 | 08/23/24 | 10/07/24 | $1,249.00 | $1,249.00 | I0000788587 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789706 | 95564645 | 08/26/24 | 10/10/24 | $1,621.00 | $1,621.00 | I0000789706 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789771 | 95576259 | 08/26/24 | 10/10/24 | $1,797.00 | $1,797.00 | I0000789771 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789167 | 95579184 | 08/26/24 | 10/10/24 | $921.00 | $921.00 | I0000789167 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789610 | 95563942 | 08/26/24 | 10/10/24 | $1,008.00 | $1,008.00 | I0000789610 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789565 | 95560250 | 08/26/24 | 10/10/24 | $1,196.00 | $1,196.00 | I0000789565 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789235 | 95550655 | 08/26/24 | 10/10/24 | $1,454.00 | $1,454.00 | I0000789235 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789223 | 95560193 | 08/26/24 | 10/10/24 | $1,518.00 | $1,518.00 | I0000789223 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789638 | 95579188 | 08/26/24 | 10/10/24 | $656.00 | $656.00 | I0000789638 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789673 | 95579113 | 08/26/24 | 10/10/24 | $4,485.00 | $4,485.00 | I0000789673 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789585 | 95565505 | 08/26/24 | 10/10/24 | $2,069.00 | $2,069.00 | I0000789585 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789086 | 95563958 | 08/26/24 | 10/10/24 | $829.00 | $829.00 | I0000789086 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789589 | 95579160 | 08/26/24 | 10/10/24 | $1,118.00 | $1,118.00 | I0000789589 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789079 | 95579151 | 08/26/24 | 10/10/24 | $873.00 | $873.00 | I0000789079 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789670 | 95578685 | 08/26/24 | 10/10/24 | $1,612.00 | $1,612.00 | I0000789670 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789547 | 95579068 | 08/26/24 | 10/10/24 | $906.00 | $906.00 | I0000789547 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789274 | 95565882 | 08/26/24 | 10/10/24 | $1,072.00 | $1,072.00 | I0000789274 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789633 | 95579035 | 08/26/24 | 10/10/24 | $1,017.00 | $1,017.00 | I0000789633 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789321 | 95579091 | 08/26/24 | 10/10/24 | $1,001.00 | $1,001.00 | I0000789321 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789570 | 95564612 | 08/26/24 | 10/10/24 | $1,436.00 | $1,436.00 | I0000789570 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789253 | 95565794 | 08/26/24 | 10/10/24 | $345.00 | $345.00 | I0000789253 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000789597 | 95578856 | 08/26/24 | 10/10/24 | $1,958.00 | $1,958.00 | I0000789597 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000789413 | 95578674 | 08/26/24 | 10/10/24 | $1,175.00 | $1,175.00 | I0000789413 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789291 | 95579139 | 08/26/24 | 10/10/24 | $1,716.00 | $1,716.00 | I0000789291 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789243 | 95565572 | 08/26/24 | 10/10/24 | $717.00 | $717.00 | I0000789243 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789540 | 95579156 | 08/26/24 | 10/10/24 | $1,353.00 | $1,353.00 | I0000789540 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789648 | 95565379 | 08/26/24 | 10/10/24 | $988.00 | $988.00 | I0000789648 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789520 | 95565883 | 08/26/24 | 10/10/24 | $1,481.00 | $1,481.00 | I0000789520 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789294 | 95576245 | 08/26/24 | 10/10/24 | $1,780.00 | $1,780.00 | I0000789294 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789326 | 95565663 | 08/26/24 | 10/10/24 | $1,820.00 | $1,820.00 | I0000789326 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789774 | 95576720 | 08/26/24 | 10/10/24 | $1,182.00 | $1,182.00 | I0000789774 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789067 | 95565788 | 08/26/24 | 10/10/24 | $1,200.00 | $1,200.00 | I0000789067 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789657 | 95576712 | 08/26/24 | 10/10/24 | $1,095.00 | $1,095.00 | I0000789657 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789076 | 95560505 | 08/26/24 | 10/10/24 | $1,987.00 | $1,987.00 | I0000789076 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789639 | 95579115 | 08/26/24 | 10/10/24 | $1,223.00 | $1,223.00 | I0000789639 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789190 | 95566019 | 08/26/24 | 10/10/24 | $1,136.00 | $1,136.00 | I0000789190 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789605 | 95576707 | 08/26/24 | 10/10/24 | $1,097.00 | $1,097.00 | I0000789605 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789607 | 95578717 | 08/26/24 | 10/10/24 | $796.00 | $796.00 | I0000789607 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789014 | 95565664 | 08/26/24 | 10/10/24 | $1,608.00 | $1,608.00 | I0000789014 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789602 | 95576238 | 08/26/24 | 10/10/24 | $1,794.00 | $1,794.00 | I0000789602 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789634 | 95576708 | 08/26/24 | 10/10/24 | $1,637.00 | $1,637.00 | I0000789634 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789395 | 95565970 | 08/26/24 | 10/10/24 | $1,017.00 | $1,017.00 | I0000789395 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789747 | 95579141 | 08/26/24 | 10/10/24 | $1,170.00 | $1,170.00 | I0000789747 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789221 | 95576252 | 08/26/24 | 10/10/24 | $1,715.00 | $1,715.00 | I0000789221 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789179 | 95560223 | 08/26/24 | 10/10/24 | $1,636.00 | $1,636.00 | I0000789179 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789133 | 95579084 | 08/26/24 | 10/10/24 | $1,182.00 | $1,182.00 | I0000789133 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789608 | 95560265 | 08/26/24 | 10/10/24 | $1,097.00 | $1,097.00 | I0000789608 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789163 | 95565603 | 08/26/24 | 10/10/24 | $1,362.00 | $1,362.00 | I0000789163 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789087 | 95579081 | 08/26/24 | 10/10/24 | $914.00 | $914.00 | I0000789087 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789685 | 95578812 | 08/26/24 | 10/10/24 | $1,582.00 | $1,582.00 | I0000789685 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789258 | 95560442 | 08/26/24 | 10/10/24 | $1,884.00 | $1,884.00 | I0000789258 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789650 | 95578862 | 08/26/24 | 10/10/24 | $1,374.00 | $1,374.00 | I0000789650 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789408 | 95578707 | 08/26/24 | 10/10/24 | $1,187.00 | $1,187.00 | I0000789408 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789681 | 95579022 | 08/26/24 | 10/10/24 | $1,573.00 | $1,573.00 | I0000789681 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789559 | 95578699 | 08/26/24 | 10/10/24 | $967.00 | $967.00 | I0000789559 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789211 | 95579171 | 08/26/24 | 10/10/24 | $1,809.00 | $1,809.00 | I0000789211 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789671 | 95576714 | 08/26/24 | 10/10/24 | $1,269.00 | $1,269.00 | I0000789671 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789295 | 95578728 | 08/26/24 | 10/10/24 | $2,185.00 | $2,185.00 | I0000789295 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790876 | 95576694 | 08/27/24 | 10/11/24 | $1,198.00 | $1,198.00 | I0000790876 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790160 | 95576693 | 08/27/24 | 10/11/24 | $1,546.00 | $1,546.00 | I0000790160 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790084 | 95565726 | 08/27/24 | 10/11/24 | $1,576.00 | $1,576.00 | I0000790084 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790280 | 95576692 | 08/27/24 | 10/11/24 | $1,479.00 | $1,479.00 | I0000790280 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790401 | 95578980 | 08/27/24 | 10/11/24 | $1,491.00 | $1,491.00 | I0000790401 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790712 | 95578706 | 08/27/24 | 10/11/24 | $871.00 | $871.00 | I0000790712 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790482 | 95579142 | 08/27/24 | 10/11/24 | $1,262.00 | $1,262.00 | I0000790482 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790293 | 95579059 | 08/27/24 | 10/11/24 | $1,783.00 | $1,783.00 | I0000790293 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790162 | 95576748 | 08/27/24 | 10/11/24 | $1,819.00 | $1,819.00 | I0000790162 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789919 | 95579051 | 08/27/24 | 10/11/24 | $1,223.00 | $1,223.00 | I0000789919 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790279 | 95578803 | 08/27/24 | 10/11/24 | $1,015.00 | $1,015.00 | I0000790279 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790250 | 95565464 | 08/27/24 | 10/11/24 | $1,205.00 | $1,205.00 | I0000790250 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790207 | 95578998 | 08/27/24 | 10/11/24 | $985.00 | $985.00 | I0000790207 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790862 | 95565885 | 08/27/24 | 10/11/24 | $1,611.00 | $1,611.00 | I0000790862 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790855 | 95578869 | 08/27/24 | 10/11/24 | $1,366.00 | $1,366.00 | I0000790855 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790888 | 95576260 | 08/27/24 | 10/11/24 | $1,674.00 | $1,674.00 | I0000790888 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790982 | 95579182 | 08/27/24 | 10/11/24 | $951.00 | $951.00 | I0000790982 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791082 | 95579052 | 08/27/24 | 10/11/24 | $1,683.00 | $1,683.00 | I0000791082 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000790956 | 95578978 | 08/27/24 | 10/11/24 | $1,120.00 | $1,120.00 | I0000790956 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000790608 | 95579071 | 08/27/24 | 10/11/24 | $1,426.00 | $1,426.00 | I0000790608 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790842 | 95579178 | 08/27/24 | 10/11/24 | $1,127.00 | $1,127.00 | I0000790842 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791064 | 95565741 | 08/27/24 | 10/11/24 | $2,081.00 | $2,081.00 | I0000791064 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790033 | 95578847 | 08/27/24 | 10/11/24 | $1,502.00 | $1,502.00 | I0000790033 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790863 | 95565608 | 08/27/24 | 10/11/24 | $1,534.00 | $1,534.00 | I0000790863 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791162 | 95560217 | 08/27/24 | 10/11/24 | $1,093.00 | $1,093.00 | I0000791162 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790039 | 95579092 | 08/27/24 | 10/11/24 | $1,024.00 | $1,024.00 | I0000790039 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790252 | 95578777 | 08/27/24 | 10/11/24 | $1,358.00 | $1,358.00 | I0000790252 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790962 | 95578816 | 08/27/24 | 10/11/24 | $1,070.00 | $1,070.00 | I0000790962 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791118 | 95576736 | 08/27/24 | 10/11/24 | $1,310.00 | $1,310.00 | I0000791118 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790635 | 95578688 | 08/27/24 | 10/11/24 | $878.00 | $878.00 | I0000790635 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790285 | 95578852 | 08/27/24 | 10/11/24 | $1,536.00 | $1,536.00 | I0000790285 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791037 | 95579037 | 08/27/24 | 10/11/24 | $1,157.00 | $1,157.00 | I0000791037 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790923 | 95579087 | 08/27/24 | 10/11/24 | $1,908.00 | $1,908.00 | I0000790923 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790548 | 95564622 | 08/27/24 | 10/11/24 | $1,166.00 | $1,166.00 | I0000790548 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790852 | 95579041 | 08/27/24 | 10/11/24 | $2,415.00 | $2,415.00 | I0000790852 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790941 | 95565621 | 08/27/24 | 10/11/24 | $2,160.00 | $2,160.00 | I0000790941 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790968 | 95576242 | 08/27/24 | 10/11/24 | $1,157.00 | $1,157.00 | I0000790968 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791150 | 95565761 | 08/27/24 | 10/11/24 | $1,344.00 | $1,344.00 | I0000791150 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790087 | 95579067 | 08/27/24 | 10/11/24 | $1,013.00 | $1,013.00 | I0000790087 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790899 | 95576257 | 08/27/24 | 10/11/24 | $1,393.00 | $1,393.00 | I0000790899 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790709 | 95565530 | 08/27/24 | 10/11/24 | $1,528.00 | $1,528.00 | I0000790709 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790959 | 95579104 | 08/27/24 | 10/11/24 | $1,255.00 | $1,255.00 | I0000790959 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790925 | 95560189 | 08/27/24 | 10/11/24 | $1,493.00 | $1,493.00 | I0000790925 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790630 | 95578820 | 08/27/24 | 10/11/24 | $1,400.00 | $1,400.00 | I0000790630 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791029 | 95576726 | 08/27/24 | 10/11/24 | $1,220.00 | $1,220.00 | I0000791029 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790985 | 95579147 | 08/27/24 | 10/11/24 | $2,816.00 | $2,816.00 | I0000790985 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790835 | 95579138 | 08/27/24 | 10/11/24 | $1,470.00 | $1,470.00 | I0000790835 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789926 | 95578815 | 08/27/24 | 10/11/24 | $1,474.00 | $1,474.00 | I0000789926 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790227 | 95578860 | 08/27/24 | 10/11/24 | $1,057.00 | $1,057.00 | I0000790227 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790864 | 95565613 | 08/27/24 | 10/11/24 | $1,444.00 | $1,444.00 | I0000790864 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791145 | 95578981 | 08/27/24 | 10/11/24 | $1,465.00 | $1,465.00 | I0000791145 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790805 | 95578830 | 08/27/24 | 10/11/24 | $1,512.00 | $1,512.00 | I0000790805 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790043 | 95576709 | 08/27/24 | 10/11/24 | $2,295.00 | $2,295.00 | I0000790043 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790111 | 95578840 | 08/27/24 | 10/11/24 | $1,685.00 | $1,685.00 | I0000790111 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789912 | 95566010 | 08/27/24 | 10/11/24 | $1,365.00 | $1,365.00 | I0000789912 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789922 | 95578670 | 08/27/24 | 10/11/24 | $774.00 | $774.00 | I0000789922 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790481 | 95576246 | 08/27/24 | 10/11/24 | $570.00 | $570.00 | I0000790481 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790486 | 95576767 | 08/27/24 | 10/11/24 | $1,269.00 | $1,269.00 | I0000790486 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790913 | 95565707 | 08/27/24 | 10/11/24 | $1,285.00 | $1,285.00 | I0000790913 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790901 | 95578991 | 08/27/24 | 10/11/24 | $1,326.00 | $1,326.00 | I0000790901 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790032 | 95579180 | 08/27/24 | 10/11/24 | $1,250.00 | $1,250.00 | I0000790032 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789932 | 95578703 | 08/27/24 | 10/11/24 | $999.00 | $999.00 | I0000789932 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790833 | 95578800 | 08/27/24 | 10/11/24 | $1,285.00 | $1,285.00 | I0000790833 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790179 | 95579134 | 08/27/24 | 10/11/24 | $1,196.00 | $1,196.00 | I0000790179 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790348 | 95578715 | 08/27/24 | 10/11/24 | $1,097.00 | $1,097.00 | I0000790348 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790721 | 95578835 | 08/27/24 | 10/11/24 | $1,182.00 | $1,182.00 | I0000790721 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790873 | 95576701 | 08/27/24 | 10/11/24 | $1,223.00 | $1,223.00 | I0000790873 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790394 | 95576759 | 08/27/24 | 10/11/24 | $1,315.00 | $1,315.00 | I0000790394 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790768 | 95560417 | 08/27/24 | 10/11/24 | $1,314.00 | $1,314.00 | I0000790768 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790987 | 95578974 | 08/27/24 | 10/11/24 | $1,377.00 | $1,377.00 | I0000790987 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790963 | 95579032 | 08/27/24 | 10/11/24 | $1,559.00 | $1,559.00 | I0000790963 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791070 | 95578863 | 08/27/24 | 10/11/24 | $939.00 | $939.00 | I0000791070 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790326 | 95579029 | 08/27/24 | 10/11/24 | $1,527.00 | $1,527.00 | I0000790326 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000790170 | 95578705 | 08/27/24 | 10/11/24 | $1,039.00 | $1,039.00 | I0000790170 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000790589 | 95578684 | 08/27/24 | 10/11/24 | $1,498.00 | $1,498.00 | I0000790589 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790935 | 95578700 | 08/27/24 | 10/11/24 | $1,406.00 | $1,406.00 | I0000790935 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790955 | 95578683 | 08/27/24 | 10/11/24 | $1,157.00 | $1,157.00 | I0000790955 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790447 | 95532818 | 08/27/24 | 10/11/24 | $452.00 | $452.00 | I0000790447 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791097 | 95576737 | 08/27/24 | 10/11/24 | $2,461.00 | $2,461.00 | I0000791097 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790181 | 95560422 | 08/27/24 | 10/11/24 | $1,258.00 | $1,258.00 | I0000790181 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790560 | 95550179 | 08/27/24 | 10/11/24 | $1,060.00 | $1,060.00 | I0000790560 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790728 | 95576255 | 08/27/24 | 10/11/24 | $1,568.00 | $1,568.00 | I0000790728 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791135 | 95578727 | 08/27/24 | 10/11/24 | $1,017.00 | $1,017.00 | I0000791135 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790631 | 95578971 | 08/27/24 | 10/11/24 | $871.00 | $871.00 | I0000790631 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790088 | 95579047 | 08/27/24 | 10/11/24 | $1,365.00 | $1,365.00 | I0000790088 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791123 | 95565765 | 08/27/24 | 10/11/24 | $2,214.00 | $2,214.00 | I0000791123 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791136 | 95578990 | 08/27/24 | 10/11/24 | $1,729.00 | $1,729.00 | I0000791136 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791075 | 95578702 | 08/27/24 | 10/11/24 | $1,017.00 | $1,017.00 | I0000791075 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790475 | 95579186 | 08/27/24 | 10/11/24 | $1,120.00 | $1,120.00 | I0000790475 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790249 | 95579009 | 08/27/24 | 10/11/24 | $1,079.00 | $1,079.00 | I0000790249 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789849 | 95563947 | 08/27/24 | 10/11/24 | $1,228.00 | $1,228.00 | I0000789849 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790731 | 95565818 | 08/27/24 | 10/11/24 | $1,056.00 | $1,056.00 | I0000790731 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790462 | 95565456 | 08/27/24 | 10/11/24 | $1,042.00 | $1,042.00 | I0000790462 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790163 | 95578822 | 08/27/24 | 10/11/24 | $699.00 | $699.00 | I0000790163 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790889 | 95579179 | 08/27/24 | 10/11/24 | $786.00 | $786.00 | I0000790889 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789994 | 95579033 | 08/27/24 | 10/11/24 | $690.00 | $690.00 | I0000789994 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790659 | 95578790 | 08/27/24 | 10/11/24 | $1,061.00 | $1,061.00 | I0000790659 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790926 | 95578784 | 08/27/24 | 10/11/24 | $1,223.00 | $1,223.00 | I0000790926 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789920 | 95578851 | 08/27/24 | 10/11/24 | $699.00 | $699.00 | I0000789920 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790960 | 95578678 | 08/27/24 | 10/11/24 | $990.00 | $990.00 | I0000790960 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790663 | 95565723 | 08/27/24 | 10/11/24 | $1,792.00 | $1,792.00 | I0000790663 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791131 | 95565978 | 08/27/24 | 10/11/24 | $1,476.00 | $1,476.00 | I0000791131 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790826 | 95578716 | 08/27/24 | 10/11/24 | $1,419.00 | $1,419.00 | I0000790826 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790165 | 95565586 | 08/27/24 | 10/11/24 | $1,660.00 | $1,660.00 | I0000790165 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790886 | 95578709 | 08/27/24 | 10/11/24 | $1,575.00 | $1,575.00 | I0000790886 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790187 | 95579070 | 08/27/24 | 10/11/24 | $1,102.00 | $1,102.00 | I0000790187 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791147 | 95578701 | 08/27/24 | 10/11/24 | $992.00 | $992.00 | I0000791147 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790972 | 95579162 | 08/27/24 | 10/11/24 | $1,765.00 | $1,765.00 | I0000790972 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790879 | 95578791 | 08/27/24 | 10/11/24 | $1,175.00 | $1,175.00 | I0000790879 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790687 | 95576703 | 08/27/24 | 10/11/24 | $1,207.00 | $1,207.00 | I0000790687 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789944 | 95576760 | 08/27/24 | 10/11/24 | $1,518.00 | $1,518.00 | I0000789944 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790734 | 95576247 | 08/27/24 | 10/11/24 | $1,186.00 | $1,186.00 | I0000790734 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790461 | 95565581 | 08/27/24 | 10/11/24 | $1,566.00 | $1,566.00 | I0000790461 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790880 | 95578716 | 08/27/24 | 10/11/24 | $1,367.00 | $1,367.00 | I0000790880 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791067 | 95576729 | 08/27/24 | 10/11/24 | $1,175.00 | $1,175.00 | I0000791067 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791106 | 95563923 | 08/27/24 | 10/11/24 | $1,200.00 | $1,200.00 | I0000791106 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790612 | 95565594 | 08/27/24 | 10/11/24 | $1,977.00 | $1,977.00 | I0000790612 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790632 | 95579058 | 08/27/24 | 10/11/24 | $2,124.00 | $2,124.00 | I0000790632 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791128 | 95566021 | 08/27/24 | 10/11/24 | $1,294.00 | $1,294.00 | I0000791128 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790983 | 95578796 | 08/27/24 | 10/11/24 | $1,008.00 | $1,008.00 | I0000790983 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790018 | 95579055 | 08/27/24 | 10/11/24 | $896.00 | $896.00 | I0000790018 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790810 | 95576699 | 08/27/24 | 10/11/24 | $1,672.00 | $1,672.00 | I0000790810 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790086 | 95579164 | 08/27/24 | 10/11/24 | $2,415.00 | $2,415.00 | I0000790086 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790902 | 95579157 | 08/27/24 | 10/11/24 | $1,333.00 | $1,333.00 | I0000790902 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791167 | 95560247 | 08/27/24 | 10/11/24 | $2,028.00 | $2,028.00 | I0000791167 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790282 | 95578723 | 08/27/24 | 10/11/24 | $1,483.00 | $1,483.00 | I0000790282 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791073 | 95578976 | 08/27/24 | 10/11/24 | $1,207.00 | $1,207.00 | I0000791073 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791096 | 95579093 | 08/27/24 | 10/11/24 | $1,473.00 | $1,473.00 | I0000791096 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000790498 | 95579154 | 08/27/24 | 10/11/24 | $811.00 | $811.00 | I0000790498 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000790478 | 95578676 | 08/27/24 | 10/11/24 | $1,422.00 | $1,422.00 | I0000790478 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790471 | 95576239 | 08/27/24 | 10/11/24 | $749.00 | $749.00 | I0000790471 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790626 | 95578795 | 08/27/24 | 10/11/24 | $1,239.00 | $1,239.00 | I0000790626 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790908 | 95579053 | 08/27/24 | 10/11/24 | $992.00 | $992.00 | I0000790908 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790463 | 95560534 | 08/27/24 | 10/11/24 | $954.00 | $954.00 | I0000790463 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790737 | 95576240 | 08/27/24 | 10/11/24 | $1,150.00 | $1,150.00 | I0000790737 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790496 | 95576697 | 08/27/24 | 10/11/24 | $1,513.00 | $1,513.00 | I0000790496 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790353 | 95579127 | 08/27/24 | 10/11/24 | $1,604.00 | $1,604.00 | I0000790353 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790976 | 95578724 | 08/27/24 | 10/11/24 | $1,120.00 | $1,120.00 | I0000790976 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790981 | 95565690 | 08/27/24 | 10/11/24 | $1,564.00 | $1,564.00 | I0000790981 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000789931 | 95578984 | 08/27/24 | 10/11/24 | $914.00 | $914.00 | I0000789931 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791027 | 95578797 | 08/27/24 | 10/11/24 | $1,494.00 | $1,494.00 | I0000791027 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791033 | 95579124 | 08/27/24 | 10/11/24 | $1,166.00 | $1,166.00 | I0000791033 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790883 | 95579074 | 08/27/24 | 10/11/24 | $1,372.00 | $1,372.00 | I0000790883 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790961 | 95579136 | 08/27/24 | 10/11/24 | $930.00 | $930.00 | I0000790961 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790922 | 95576718 | 08/27/24 | 10/11/24 | $1,212.00 | $1,212.00 | I0000790922 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790971 | 95565465 | 08/27/24 | 10/11/24 | $1,335.00 | $1,335.00 | I0000790971 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790947 | 95564611 | 08/27/24 | 10/11/24 | $1,207.00 | $1,207.00 | I0000790947 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790379 | 95578801 | 08/27/24 | 10/11/24 | $1,507.00 | $1,507.00 | I0000790379 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790965 | 95563932 | 08/27/24 | 10/11/24 | $1,278.00 | $1,278.00 | I0000790965 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790237 | 95576710 | 08/27/24 | 10/11/24 | $1,539.00 | $1,539.00 | I0000790237 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790381 | 95576766 | 08/27/24 | 10/11/24 | $2,705.00 | $2,705.00 | I0000790381 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790803 | 95550520 | 08/27/24 | 10/11/24 | $845.00 | $845.00 | I0000790803 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790804 | 95576253 | 08/27/24 | 10/11/24 | $1,479.00 | $1,479.00 | I0000790804 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790736 | 95560413 | 08/27/24 | 10/11/24 | $1,461.00 | $1,461.00 | I0000790736 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790952 | 95578828 | 08/27/24 | 10/11/24 | $1,253.00 | $1,253.00 | I0000790952 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790459 | 95565819 | 08/27/24 | 10/11/24 | $1,420.00 | $1,420.00 | I0000790459 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790953 | 95560401 | 08/27/24 | 10/11/24 | $1,212.00 | $1,212.00 | I0000790953 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790943 | 95576724 | 08/27/24 | 10/11/24 | $1,262.00 | $1,262.00 | I0000790943 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790246 | 95560226 | 08/27/24 | 10/11/24 | $1,529.00 | $1,529.00 | I0000790246 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790918 | 95578857 | 08/27/24 | 10/11/24 | $1,385.00 | $1,385.00 | I0000790918 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791054 | 95578692 | 08/27/24 | 10/11/24 | $708.00 | $708.00 | I0000791054 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790377 | 95578808 | 08/27/24 | 10/11/24 | $1,443.00 | $1,443.00 | I0000790377 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790484 | 95578695 | 08/27/24 | 10/11/24 | $1,564.00 | $1,564.00 | I0000790484 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790035 | 95560208 | 08/27/24 | 10/11/24 | $1,391.00 | $1,391.00 | I0000790035 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000790592 | 95578986 | 08/27/24 | 10/11/24 | $2,142.00 | $2,142.00 | I0000790592 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792201 | 95578848 | 08/28/24 | 10/12/24 | $1,101.00 | $1,101.00 | I0000792201 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792195 | 95578854 | 08/28/24 | 10/12/24 | $1,362.00 | $1,362.00 | I0000792195 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792379 | 95578987 | 08/28/24 | 10/12/24 | $1,911.00 | $1,911.00 | I0000792379 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791875 | 95579042 | 08/28/24 | 10/12/24 | $1,072.00 | $1,072.00 | I0000791875 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791856 | 95560404 | 08/28/24 | 10/12/24 | $1,234.00 | $1,234.00 | I0000791856 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791804 | 95576261 | 08/28/24 | 10/12/24 | $1,754.00 | $1,754.00 | I0000791804 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792160 | 95578681 | 08/28/24 | 10/12/24 | $1,017.00 | $1,017.00 | I0000792160 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791577 | 95579168 | 08/28/24 | 10/12/24 | $1,451.00 | $1,451.00 | I0000791577 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791781 | 95579106 | 08/28/24 | 10/12/24 | $839.00 | $839.00 | I0000791781 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791319 | 95565983 | 08/28/24 | 10/12/24 | $2,224.00 | $2,224.00 | I0000791319 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791765 | 95578841 | 08/28/24 | 10/12/24 | $1,658.00 | $1,658.00 | I0000791765 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791495 | 95579066 | 08/28/24 | 10/12/24 | $1,234.00 | $1,234.00 | I0000791495 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791361 | 95576730 | 08/28/24 | 10/12/24 | $1,631.00 | $1,631.00 | I0000791361 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791346 | 95576268 | 08/28/24 | 10/12/24 | $1,297.00 | $1,297.00 | I0000791346 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792323 | 95578793 | 08/28/24 | 10/12/24 | $681.00 | $681.00 | I0000792323 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791719 | 95579001 | 08/28/24 | 10/12/24 | $1,858.00 | $1,858.00 | I0000791719 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791508 | 95565834 | 08/28/24 | 10/12/24 | $1,303.00 | $1,303.00 | I0000791508 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791606 | 95579155 | 08/28/24 | 10/12/24 | $1,159.00 | $1,159.00 | I0000791606 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000792211 | 95576243 | 08/28/24 | 10/12/24 | $1,583.00 | $1,583.00 | I0000792211 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792030 | 95578833 | 08/28/24 | 10/12/24 | $1,157.00 | $1,157.00 | I0000792030 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792369 | 95578821 | 08/28/24 | 10/12/24 | $983.00 | $983.00 | I0000792369 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791826 | 95576266 | 08/28/24 | 10/12/24 | $1,525.00 | $1,525.00 | I0000791826 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791498 | 95576262 | 08/28/24 | 10/12/24 | $672.00 | $672.00 | I0000791498 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791818 | 95579165 | 08/28/24 | 10/12/24 | $1,779.00 | $1,779.00 | I0000791818 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791331 | 95576757 | 08/28/24 | 10/12/24 | $1,659.00 | $1,659.00 | I0000791331 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791825 | 95578694 | 08/28/24 | 10/12/24 | $1,527.00 | $1,527.00 | I0000791825 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792065 | 95578713 | 08/28/24 | 10/12/24 | $1,582.00 | $1,582.00 | I0000792065 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791571 | 95563965 | 08/28/24 | 10/12/24 | $1,174.00 | $1,174.00 | I0000791571 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791895 | 95578842 | 08/28/24 | 10/12/24 | $1,157.00 | $1,157.00 | I0000791895 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791884 | 95576713 | 08/28/24 | 10/12/24 | $1,163.00 | $1,163.00 | I0000791884 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791321 | 95579176 | 08/28/24 | 10/12/24 | $1,322.00 | $1,322.00 | I0000791321 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791670 | 95565609 | 08/28/24 | 10/12/24 | $1,318.00 | $1,318.00 | I0000791670 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791349 | 95576749 | 08/28/24 | 10/12/24 | $1,262.00 | $1,262.00 | I0000791349 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792088 | 95576722 | 08/28/24 | 10/12/24 | $1,684.00 | $1,684.00 | I0000792088 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792112 | 95578693 | 08/28/24 | 10/12/24 | $1,551.00 | $1,551.00 | I0000792112 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792102 | 95579018 | 08/28/24 | 10/12/24 | $581.00 | $581.00 | I0000792102 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792062 | 95576758 | 08/28/24 | 10/12/24 | $1,861.00 | $1,861.00 | I0000792062 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792378 | 95578725 | 08/28/24 | 10/12/24 | $1,633.00 | $1,633.00 | I0000792378 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792135 | 95560500 | 08/28/24 | 10/12/24 | $1,269.00 | $1,269.00 | I0000792135 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792104 | 95576725 | 08/28/24 | 10/12/24 | $1,531.00 | $1,531.00 | I0000792104 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792185 | 95579089 | 08/28/24 | 10/12/24 | $969.00 | $969.00 | I0000792185 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792157 | 95579002 | 08/28/24 | 10/12/24 | $1,509.00 | $1,509.00 | I0000792157 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792194 | 95565875 | 08/28/24 | 10/12/24 | $1,582.00 | $1,582.00 | I0000792194 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791796 | 95578799 | 08/28/24 | 10/12/24 | $1,502.00 | $1,502.00 | I0000791796 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791788 | 95579148 | 08/28/24 | 10/12/24 | $1,315.00 | $1,315.00 | I0000791788 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792090 | 95579011 | 08/28/24 | 10/12/24 | $1,101.00 | $1,101.00 | I0000792090 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792046 | 95579143 | 08/28/24 | 10/12/24 | $1,525.00 | $1,525.00 | I0000792046 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791739 | 95579117 | 08/28/24 | 10/12/24 | $855.00 | $855.00 | I0000791739 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792219 | 95579021 | 08/28/24 | 10/12/24 | $1,230.00 | $1,230.00 | I0000792219 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791878 | 95579017 | 08/28/24 | 10/12/24 | $1,742.00 | $1,742.00 | I0000791878 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791703 | 95579172 | 08/28/24 | 10/12/24 | $1,496.00 | $1,496.00 | I0000791703 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791501 | 95576741 | 08/28/24 | 10/12/24 | $1,438.00 | $1,438.00 | I0000791501 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792184 | 95578677 | 08/28/24 | 10/12/24 | $1,718.00 | $1,718.00 | I0000792184 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792061 | 95579079 | 08/28/24 | 10/12/24 | $1,067.00 | $1,067.00 | I0000792061 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792072 | 95576750 | 08/28/24 | 10/12/24 | $848.00 | $848.00 | I0000792072 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791333 | 95578794 | 08/28/24 | 10/12/24 | $1,718.00 | $1,718.00 | I0000791333 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791783 | 95579025 | 08/28/24 | 10/12/24 | $1,553.00 | $1,553.00 | I0000791783 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792108 | 95578675 | 08/28/24 | 10/12/24 | $1,395.00 | $1,395.00 | I0000792108 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791867 | 95578824 | 08/28/24 | 10/12/24 | $2,385.00 | $2,385.00 | I0000791867 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792094 | 95579034 | 08/28/24 | 10/12/24 | $1,326.00 | $1,326.00 | I0000792094 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791619 | 95578982 | 08/28/24 | 10/12/24 | $998.00 | $998.00 | I0000791619 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792214 | 95579107 | 08/28/24 | 10/12/24 | $1,002.00 | $1,002.00 | I0000792214 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791393 | 95560541 | 08/28/24 | 10/12/24 | $1,139.00 | $1,139.00 | I0000791393 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792358 | 95579109 | 08/28/24 | 10/12/24 | $1,702.00 | $1,702.00 | I0000792358 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792312 | 95579080 | 08/28/24 | 10/12/24 | $903.00 | $903.00 | I0000792312 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791338 | 95579061 | 08/28/24 | 10/12/24 | $1,771.00 | $1,771.00 | I0000791338 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791680 | 95578718 | 08/28/24 | 10/12/24 | $1,463.00 | $1,463.00 | I0000791680 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792203 | 95565997 | 08/28/24 | 10/12/24 | $1,323.00 | $1,323.00 | I0000792203 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791610 | 95576738 | 08/28/24 | 10/12/24 | $1,265.00 | $1,265.00 | I0000791610 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792343 | 95576769 | 08/28/24 | 10/12/24 | $1,488.00 | $1,488.00 | I0000792343 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792173 | 95576731 | 08/28/24 | 10/12/24 | $2,000.00 | $2,000.00 | I0000792173 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791802 | 95576244 | 08/28/24 | 10/12/24 | $1,063.00 | $1,063.00 | I0000791802 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791785 | 95576723 | 08/28/24 | 10/12/24 | $1,376.00 | $1,376.00 | I0000791785 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000792056 | 95576735 | 08/28/24 | 10/12/24 | $2,227.00 | $2,227.00 | I0000792056 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792156 | 95565810 | 08/28/24 | 10/12/24 | $1,497.00 | $1,497.00 | I0000792156 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792204 | 95578979 | 08/28/24 | 10/12/24 | $2,233.00 | $2,233.00 | I0000792204 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792372 | 95579098 | 08/28/24 | 10/12/24 | $1,042.00 | $1,042.00 | I0000792372 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792188 | 95578839 | 08/28/24 | 10/12/24 | $1,102.00 | $1,102.00 | I0000792188 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792098 | 95576241 | 08/28/24 | 10/12/24 | $914.00 | $914.00 | I0000792098 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792273 | 95578810 | 08/28/24 | 10/12/24 | $896.00 | $896.00 | I0000792273 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792016 | 95579088 | 08/28/24 | 10/12/24 | $1,365.00 | $1,365.00 | I0000792016 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791345 | 95579097 | 08/28/24 | 10/12/24 | $1,255.00 | $1,255.00 | I0000791345 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792186 | 95578843 | 08/28/24 | 10/12/24 | $676.00 | $676.00 | I0000792186 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791917 | 95576768 | 08/28/24 | 10/12/24 | $1,751.00 | $1,751.00 | I0000791917 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791806 | 95578823 | 08/28/24 | 10/12/24 | $3,488.00 | $3,488.00 | I0000791806 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792197 | 95579073 | 08/28/24 | 10/12/24 | $1,175.00 | $1,175.00 | I0000792197 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791773 | 95579027 | 08/28/24 | 10/12/24 | $1,570.00 | $1,570.00 | I0000791773 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792174 | 95578997 | 08/28/24 | 10/12/24 | $1,072.00 | $1,072.00 | I0000792174 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791488 | 95579140 | 08/28/24 | 10/12/24 | $1,256.00 | $1,256.00 | I0000791488 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792181 | 95576745 | 08/28/24 | 10/12/24 | $1,207.00 | $1,207.00 | I0000792181 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791527 | 95576263 | 08/28/24 | 10/12/24 | $1,160.00 | $1,160.00 | I0000791527 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791904 | 95576743 | 08/28/24 | 10/12/24 | $1,672.00 | $1,672.00 | I0000791904 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792129 | 95576702 | 08/28/24 | 10/12/24 | $1,253.00 | $1,253.00 | I0000792129 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791786 | 95579158 | 08/28/24 | 10/12/24 | $1,072.00 | $1,072.00 | I0000791786 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792163 | 95578691 | 08/28/24 | 10/12/24 | $1,269.00 | $1,269.00 | I0000792163 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792345 | 95578789 | 08/28/24 | 10/12/24 | $1,335.00 | $1,335.00 | I0000792345 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791865 | 95565812 | 08/28/24 | 10/12/24 | $1,303.00 | $1,303.00 | I0000791865 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791800 | 95578992 | 08/28/24 | 10/12/24 | $1,198.00 | $1,198.00 | I0000791800 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791997 | 95578672 | 08/28/24 | 10/12/24 | $1,381.00 | $1,381.00 | I0000791997 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792276 | 95576690 | 08/28/24 | 10/12/24 | $2,518.00 | $2,518.00 | I0000792276 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792196 | 95565547 | 08/28/24 | 10/12/24 | $1,253.00 | $1,253.00 | I0000792196 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791873 | 95576753 | 08/28/24 | 10/12/24 | $1,120.00 | $1,120.00 | I0000791873 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792179 | 95565611 | 08/28/24 | 10/12/24 | $1,509.00 | $1,509.00 | I0000792179 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791748 | 95578719 | 08/28/24 | 10/12/24 | $1,249.00 | $1,249.00 | I0000791748 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791626 | 95578996 | 08/28/24 | 10/12/24 | $1,109.00 | $1,109.00 | I0000791626 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791775 | 95579123 | 08/28/24 | 10/12/24 | $2,204.00 | $2,204.00 | I0000791775 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791322 | 95579013 | 08/28/24 | 10/12/24 | $1,120.00 | $1,120.00 | I0000791322 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791868 | 95579062 | 08/28/24 | 10/12/24 | $896.00 | $896.00 | I0000791868 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792060 | 95579174 | 08/28/24 | 10/12/24 | $1,765.00 | $1,765.00 | I0000792060 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791661 | 95578819 | 08/28/24 | 10/12/24 | $1,072.00 | $1,072.00 | I0000791661 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792048 | 95579043 | 08/28/24 | 10/12/24 | $1,287.00 | $1,287.00 | I0000792048 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792354 | 95578697 | 08/28/24 | 10/12/24 | $1,894.00 | $1,894.00 | I0000792354 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792208 | 95578721 | 08/28/24 | 10/12/24 | $2,202.00 | $2,202.00 | I0000792208 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792116 | 95560159 | 08/28/24 | 10/12/24 | $1,256.00 | $1,256.00 | I0000792116 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791966 | 95579000 | 08/28/24 | 10/12/24 | $1,400.00 | $1,400.00 | I0000791966 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792126 | 95578855 | 08/28/24 | 10/12/24 | $1,906.00 | $1,906.00 | I0000792126 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792136 | 95579054 | 08/28/24 | 10/12/24 | $2,816.00 | $2,816.00 | I0000792136 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791481 | 95579121 | 08/28/24 | 10/12/24 | $1,400.00 | $1,400.00 | I0000791481 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792279 | 95576269 | 08/28/24 | 10/12/24 | $1,544.00 | $1,544.00 | I0000792279 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000791460 | 95578994 | 08/28/24 | 10/12/24 | $1,086.00 | $1,086.00 | I0000791460 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792578 | 95579175 | 08/29/24 | 10/13/24 | $1,453.00 | $1,453.00 | I0000792578 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | C0000041084 | 0095560393 CM | 08/29/24 | 10/13/24 | ($191.00) | ($191.00) | C0000041084 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793762 | 95578770 | 08/29/24 | 10/13/24 | $1,122.00 | $1,122.00 | I0000793762 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793651 | 95565602 | 08/29/24 | 10/13/24 | $1,079.00 | $1,079.00 | I0000793651 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793628 | 95576267 | 08/29/24 | 10/13/24 | $1,698.00 | $1,698.00 | I0000793628 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793221 | 95579144 | 08/29/24 | 10/13/24 | $882.00 | $882.00 | I0000793221 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793357 | 95579004 | 08/29/24 | 10/13/24 | $1,063.00 | $1,063.00 | I0000793357 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793481 | 95576250 | 08/29/24 | 10/13/24 | $2,518.00 | $2,518.00 | I0000793481 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000792673 | 95578858 | 08/29/24 | 10/13/24 | $1,545.00 | $1,545.00 | I0000792673 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793897 | 95565601 | 08/29/24 | 10/13/24 | $728.00 | $728.00 | I0000793897 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793335 | 95578868 | 08/29/24 | 10/13/24 | $2,645.00 | $2,645.00 | I0000793335 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793640 | 95578977 | 08/29/24 | 10/13/24 | $1,066.00 | $1,066.00 | I0000793640 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792439 | 95579060 | 08/29/24 | 10/13/24 | $1,008.00 | $1,008.00 | I0000792439 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793689 | 95578853 | 08/29/24 | 10/13/24 | $1,550.00 | $1,550.00 | I0000793689 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793907 | 95578786 | 08/29/24 | 10/13/24 | $1,431.00 | $1,431.00 | I0000793907 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793318 | 95578827 | 08/29/24 | 10/13/24 | $1,762.00 | $1,762.00 | I0000793318 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792509 | 95576717 | 08/29/24 | 10/13/24 | $2,031.00 | $2,031.00 | I0000792509 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793759 | 95578671 | 08/29/24 | 10/13/24 | $2,603.00 | $2,603.00 | I0000793759 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793863 | 95578973 | 08/29/24 | 10/13/24 | $1,741.00 | $1,741.00 | I0000793863 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793532 | 95576705 | 08/29/24 | 10/13/24 | $1,006.00 | $1,006.00 | I0000793532 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793919 | 95579161 | 08/29/24 | 10/13/24 | $1,632.00 | $1,632.00 | I0000793919 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793336 | 95578780 | 08/29/24 | 10/13/24 | $1,232.00 | $1,232.00 | I0000793336 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793057 | 95578679 | 08/29/24 | 10/13/24 | $1,070.00 | $1,070.00 | I0000793057 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792428 | 95560237 | 08/29/24 | 10/13/24 | $1,610.00 | $1,610.00 | I0000792428 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793868 | 95560486 | 08/29/24 | 10/13/24 | $1,127.00 | $1,127.00 | I0000793868 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793731 | 95579014 | 08/29/24 | 10/13/24 | $1,710.00 | $1,710.00 | I0000793731 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792688 | 95576756 | 08/29/24 | 10/13/24 | $1,349.00 | $1,349.00 | I0000792688 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792889 | 95579006 | 08/29/24 | 10/13/24 | $1,175.00 | $1,175.00 | I0000792889 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792525 | 95576765 | 08/29/24 | 10/13/24 | $990.00 | $990.00 | I0000792525 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793002 | 95579003 | 08/29/24 | 10/13/24 | $1,826.00 | $1,826.00 | I0000793002 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793929 | 95578825 | 08/29/24 | 10/13/24 | $1,367.00 | $1,367.00 | I0000793929 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793560 | 95576258 | 08/29/24 | 10/13/24 | $1,388.00 | $1,388.00 | I0000793560 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793563 | 95579020 | 08/29/24 | 10/13/24 | $951.00 | $951.00 | I0000793563 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793882 | 95578710 | 08/29/24 | 10/13/24 | $1,353.00 | $1,353.00 | I0000793882 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793338 | 95578771 | 08/29/24 | 10/13/24 | $1,031.00 | $1,031.00 | I0000793338 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792920 | 95579036 | 08/29/24 | 10/13/24 | $889.00 | $889.00 | I0000792920 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793704 | 95579057 | 08/29/24 | 10/13/24 | $1,214.00 | $1,214.00 | I0000793704 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793493 | 95578785 | 08/29/24 | 10/13/24 | $1,710.00 | $1,710.00 | I0000793493 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793505 | 95579040 | 08/29/24 | 10/13/24 | $1,593.00 | $1,593.00 | I0000793505 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792430 | 95560242 | 08/29/24 | 10/13/24 | $1,605.00 | $1,605.00 | I0000792430 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793350 | 95578787 | 08/29/24 | 10/13/24 | $1,360.00 | $1,360.00 | I0000793350 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793737 | 95579129 | 08/29/24 | 10/13/24 | $1,601.00 | $1,601.00 | I0000793737 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793172 | 95579101 | 08/29/24 | 10/13/24 | $828.00 | $828.00 | I0000793172 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793824 | 95578831 | 08/29/24 | 10/13/24 | $2,075.00 | $2,075.00 | I0000793824 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793696 | 95578708 | 08/29/24 | 10/13/24 | $1,095.00 | $1,095.00 | I0000793696 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792918 | 95578829 | 08/29/24 | 10/13/24 | $896.00 | $896.00 | I0000792918 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793720 | 95578849 | 08/29/24 | 10/13/24 | $901.00 | $901.00 | I0000793720 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793500 | 95578774 | 08/29/24 | 10/13/24 | $1,120.00 | $1,120.00 | I0000793500 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792693 | 95579137 | 08/29/24 | 10/13/24 | $871.00 | $871.00 | I0000792693 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793677 | 95576704 | 08/29/24 | 10/13/24 | $1,394.00 | $1,394.00 | I0000793677 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793423 | 95579119 | 08/29/24 | 10/13/24 | $2,085.00 | $2,085.00 | I0000793423 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793911 | 95578818 | 08/29/24 | 10/13/24 | $1,513.00 | $1,513.00 | I0000793911 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793446 | 95579031 | 08/29/24 | 10/13/24 | $1,547.00 | $1,547.00 | I0000793446 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792679 | 95579082 | 08/29/24 | 10/13/24 | $1,679.00 | $1,679.00 | I0000792679 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793825 | 95579076 | 08/29/24 | 10/13/24 | $1,448.00 | $1,448.00 | I0000793825 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793584 | 95576754 | 08/29/24 | 10/13/24 | $898.00 | $898.00 | I0000793584 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793155 | 95579075 | 08/29/24 | 10/13/24 | $1,255.00 | $1,255.00 | I0000793155 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792801 | 95576746 | 08/29/24 | 10/13/24 | $1,115.00 | $1,115.00 | I0000792801 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793735 | 95579131 | 08/29/24 | 10/13/24 | $1,143.00 | $1,143.00 | I0000793735 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793062 | 95579169 | 08/29/24 | 10/13/24 | $1,207.00 | $1,207.00 | I0000793062 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792861 | 95576751 | 08/29/24 | 10/13/24 | $1,184.00 | $1,184.00 | I0000792861 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793646 | 95578817 | 08/29/24 | 10/13/24 | $983.00 | $983.00 | I0000793646 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792569 | 95578680 | 08/29/24 | 10/13/24 | $1,564.00 | $1,564.00 | I0000792569 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000793475 | 95579163 | 08/29/24 | 10/13/24 | $1,835.00 | $1,835.00 | I0000793475 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793855 | 95579085 | 08/29/24 | 10/13/24 | $1,326.00 | $1,326.00 | I0000793855 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793893 | 95579146 | 08/29/24 | 10/13/24 | $1,922.00 | $1,922.00 | I0000793893 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793729 | 95578837 | 08/29/24 | 10/13/24 | $2,005.00 | $2,005.00 | I0000793729 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792447 | 95565881 | 08/29/24 | 10/13/24 | $3,851.00 | $3,851.00 | I0000792447 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792510 | 95579019 | 08/29/24 | 10/13/24 | $887.00 | $887.00 | I0000792510 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793748 | 95579039 | 08/29/24 | 10/13/24 | $1,351.00 | $1,351.00 | I0000793748 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793902 | 95576747 | 08/29/24 | 10/13/24 | $2,204.00 | $2,204.00 | I0000793902 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792441 | 95563927 | 08/29/24 | 10/13/24 | $3,196.00 | $3,196.00 | I0000792441 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793531 | 95579153 | 08/29/24 | 10/13/24 | $793.00 | $793.00 | I0000793531 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793852 | 95578844 | 08/29/24 | 10/13/24 | $1,086.00 | $1,086.00 | I0000793852 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792519 | 95579183 | 08/29/24 | 10/13/24 | $1,248.00 | $1,248.00 | I0000792519 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793602 | 95579149 | 08/29/24 | 10/13/24 | $950.00 | $950.00 | I0000793602 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793601 | 95578838 | 08/29/24 | 10/13/24 | $1,342.00 | $1,342.00 | I0000793601 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793811 | 95560485 | 08/29/24 | 10/13/24 | $1,562.00 | $1,562.00 | I0000793811 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793316 | 95579103 | 08/29/24 | 10/13/24 | $1,086.00 | $1,086.00 | I0000793316 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793343 | 95565829 | 08/29/24 | 10/13/24 | $2,047.00 | $2,047.00 | I0000793343 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792709 | 95579095 | 08/29/24 | 10/13/24 | $1,073.00 | $1,073.00 | I0000792709 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000792746 | 95578726 | 08/29/24 | 10/13/24 | $749.00 | $749.00 | I0000792746 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795406 | 95579083 | 08/30/24 | 10/14/24 | $1,203.00 | $1,203.00 | I0000795406 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795376 | 95578714 | 08/30/24 | 10/14/24 | $1,120.00 | $1,120.00 | I0000795376 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794379 | 95578781 | 08/30/24 | 10/14/24 | $1,207.00 | $1,207.00 | I0000794379 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795246 | 95578782 | 08/30/24 | 10/14/24 | $1,118.00 | $1,118.00 | I0000795246 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794108 | 95578798 | 08/30/24 | 10/14/24 | $2,104.00 | $2,104.00 | I0000794108 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794311 | 95576706 | 08/30/24 | 10/14/24 | $811.00 | $811.00 | I0000794311 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795186 | 95588092 | 08/30/24 | 10/14/24 | $1,662.00 | $1,662.00 | I0000795186 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795140 | 95576732 | 08/30/24 | 10/14/24 | $1,486.00 | $1,486.00 | I0000795140 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794127 | 95578690 | 08/30/24 | 10/14/24 | $1,791.00 | $1,791.00 | I0000794127 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795252 | 95579145 | 08/30/24 | 10/14/24 | $1,002.00 | $1,002.00 | I0000795252 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794799 | 95578788 | 08/30/24 | 10/14/24 | $2,215.00 | $2,215.00 | I0000794799 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795224 | 95579063 | 08/30/24 | 10/14/24 | $974.00 | $974.00 | I0000795224 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795378 | 95579126 | 08/30/24 | 10/14/24 | $1,135.00 | $1,135.00 | I0000795378 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794132 | 95576696 | 08/30/24 | 10/14/24 | $960.00 | $960.00 | I0000794132 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794430 | 95588227 | 08/30/24 | 10/14/24 | $1,024.00 | $1,024.00 | I0000794430 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795334 | 95560214 | 08/30/24 | 10/14/24 | $1,800.00 | $1,800.00 | I0000795334 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794934 | 95565680 | 08/30/24 | 10/14/24 | $1,631.00 | $1,631.00 | I0000794934 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795127 | 95579150 | 08/30/24 | 10/14/24 | $1,120.00 | $1,120.00 | I0000795127 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794942 | 95576762 | 08/30/24 | 10/14/24 | $1,207.00 | $1,207.00 | I0000794942 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794537 | 95576733 | 08/30/24 | 10/14/24 | $1,597.00 | $1,597.00 | I0000794537 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795024 | 95584954 | 08/30/24 | 10/14/24 | $552.00 | $552.00 | I0000795024 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794908 | 95579185 | 08/30/24 | 10/14/24 | $1,512.00 | $1,512.00 | I0000794908 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794782 | 95576764 | 08/30/24 | 10/14/24 | $857.00 | $857.00 | I0000794782 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794924 | 95578687 | 08/30/24 | 10/14/24 | $2,288.00 | $2,288.00 | I0000794924 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794280 | 95578989 | 08/30/24 | 10/14/24 | $1,663.00 | $1,663.00 | I0000794280 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794292 | 95565787 | 08/30/24 | 10/14/24 | $811.00 | $811.00 | I0000794292 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794641 | 95579046 | 08/30/24 | 10/14/24 | $982.00 | $982.00 | I0000794641 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795210 | 95579056 | 08/30/24 | 10/14/24 | $1,341.00 | $1,341.00 | I0000795210 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794327 | 95578832 | 08/30/24 | 10/14/24 | $1,297.00 | $1,297.00 | I0000794327 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795363 | 95564600 | 08/30/24 | 10/14/24 | $1,696.00 | $1,696.00 | I0000795363 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795338 | 95578845 | 08/30/24 | 10/14/24 | $1,145.00 | $1,145.00 | I0000795338 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794819 | 95588207 | 08/30/24 | 10/14/24 | $1,026.00 | $1,026.00 | I0000794819 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794920 | 95579166 | 08/30/24 | 10/14/24 | $681.00 | $681.00 | I0000794920 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794559 | 95579077 | 08/30/24 | 10/14/24 | $1,434.00 | $1,434.00 | I0000794559 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794536 | 95578802 | 08/30/24 | 10/14/24 | $1,681.00 | $1,681.00 | I0000794536 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794803 | 95576763 | 08/30/24 | 10/14/24 | $1,363.00 | $1,363.00 | I0000794803 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000795266 | 95579069 | 08/30/24 | 10/14/24 | $1,493.00 | $1,493.00 | I0000795266 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795430 | 95576715 | 08/30/24 | 10/14/24 | $1,221.00 | $1,221.00 | I0000795430 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794443 | 95578673 | 08/30/24 | 10/14/24 | $1,182.00 | $1,182.00 | I0000794443 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794938 | 95588202 | 08/30/24 | 10/14/24 | $998.00 | $998.00 | I0000794938 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793944 | 95576695 | 08/30/24 | 10/14/24 | $914.00 | $914.00 | I0000793944 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794982 | 95584967 | 08/30/24 | 10/14/24 | $221.00 | $221.00 | I0000794982 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795139 | 95578711 | 08/30/24 | 10/14/24 | $980.00 | $980.00 | I0000795139 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794881 | 95579159 | 08/30/24 | 10/14/24 | $1,157.00 | $1,157.00 | I0000794881 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795174 | 95579177 | 08/30/24 | 10/14/24 | $1,214.00 | $1,214.00 | I0000795174 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795091 | 95578859 | 08/30/24 | 10/14/24 | $2,300.00 | $2,300.00 | I0000795091 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795103 | 95578698 | 08/30/24 | 10/14/24 | $2,349.00 | $2,349.00 | I0000795103 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794796 | 95578865 | 08/30/24 | 10/14/24 | $905.00 | $905.00 | I0000794796 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794601 | 95578983 | 08/30/24 | 10/14/24 | $1,445.00 | $1,445.00 | I0000794601 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795427 | 95579012 | 08/30/24 | 10/14/24 | $861.00 | $861.00 | I0000795427 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795101 | 95584953 | 08/30/24 | 10/14/24 | $647.00 | $647.00 | I0000795101 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795404 | 95578814 | 08/30/24 | 10/14/24 | $1,816.00 | $1,816.00 | I0000795404 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795099 | 95587551 | 08/30/24 | 10/14/24 | $2,074.00 | $2,074.00 | I0000795099 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794431 | 95576728 | 08/30/24 | 10/14/24 | $1,341.00 | $1,341.00 | I0000794431 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794396 | 95587559 | 08/30/24 | 10/14/24 | $1,313.00 | $1,313.00 | I0000794396 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794628 | 95579010 | 08/30/24 | 10/14/24 | $1,017.00 | $1,017.00 | I0000794628 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000793955 | 95578682 | 08/30/24 | 10/14/24 | $1,176.00 | $1,176.00 | I0000793955 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795115 | 95576744 | 08/30/24 | 10/14/24 | $1,273.00 | $1,273.00 | I0000795115 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794887 | 95578813 | 08/30/24 | 10/14/24 | $1,351.00 | $1,351.00 | I0000794887 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794491 | 95578775 | 08/30/24 | 10/14/24 | $1,376.00 | $1,376.00 | I0000794491 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795206 | 95579007 | 08/30/24 | 10/14/24 | $992.00 | $992.00 | I0000795206 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794998 | 95576251 | 08/30/24 | 10/14/24 | $1,101.00 | $1,101.00 | I0000794998 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795188 | 95588240 | 08/30/24 | 10/14/24 | $1,613.00 | $1,613.00 | I0000795188 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794213 | 95579049 | 08/30/24 | 10/14/24 | $1,033.00 | $1,033.00 | I0000794213 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795193 | 95578999 | 08/30/24 | 10/14/24 | $1,516.00 | $1,516.00 | I0000795193 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795167 | 95576740 | 08/30/24 | 10/14/24 | $1,464.00 | $1,464.00 | I0000795167 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794476 | 95578861 | 08/30/24 | 10/14/24 | $1,285.00 | $1,285.00 | I0000794476 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794596 | 95579026 | 08/30/24 | 10/14/24 | $1,033.00 | $1,033.00 | I0000794596 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000794489 | 95579187 | 08/30/24 | 10/14/24 | $1,086.00 | $1,086.00 | I0000794489 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795457 | 95587546 | 09/02/24 | 10/17/24 | $1,017.00 | $1,017.00 | I0000795457 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796447 | 95588096 | 09/03/24 | 10/18/24 | $1,360.00 | $1,360.00 | I0000796447 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796474 | 95588126 | 09/03/24 | 10/18/24 | $914.00 | $914.00 | I0000796474 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796021 | 95587985 | 09/03/24 | 10/18/24 | $1,273.00 | $1,273.00 | I0000796021 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795471 | 95565786 | 09/03/24 | 10/18/24 | $2,309.00 | $2,309.00 | I0000795471 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796617 | 95587978 | 09/03/24 | 10/18/24 | $939.00 | $939.00 | I0000796617 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796599 | 95564623 | 09/03/24 | 10/18/24 | $1,358.00 | $1,358.00 | I0000796599 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796238 | 95579030 | 09/03/24 | 10/18/24 | $877.00 | $877.00 | I0000796238 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796359 | 95588073 | 09/03/24 | 10/18/24 | $1,443.00 | $1,443.00 | I0000796359 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795828 | 95588238 | 09/03/24 | 10/18/24 | $969.00 | $969.00 | I0000795828 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795898 | 95587946 | 09/03/24 | 10/18/24 | $914.00 | $914.00 | I0000795898 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796247 | 95578696 | 09/03/24 | 10/18/24 | $1,436.00 | $1,436.00 | I0000796247 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796109 | 95579096 | 09/03/24 | 10/18/24 | $1,214.00 | $1,214.00 | I0000796109 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795968 | 95576689 | 09/03/24 | 10/18/24 | $788.00 | $788.00 | I0000795968 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796216 | 95587955 | 09/03/24 | 10/18/24 | $748.00 | $748.00 | I0000796216 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796451 | 95587936 | 09/03/24 | 10/18/24 | $1,285.00 | $1,285.00 | I0000796451 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796554 | 95587538 | 09/03/24 | 10/18/24 | $1,674.00 | $1,674.00 | I0000796554 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796107 | 95588221 | 09/03/24 | 10/18/24 | $811.00 | $811.00 | I0000796107 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796338 | 95576734 | 09/03/24 | 10/18/24 | $1,351.00 | $1,351.00 | I0000796338 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796251 | 95587540 | 09/03/24 | 10/18/24 | $1,042.00 | $1,042.00 | I0000796251 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795733 | 95579072 | 09/03/24 | 10/18/24 | $999.00 | $999.00 | I0000795733 | **Within 45 days** | **Within 20 days** | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796287 | 95588070 | 09/03/24 | 10/18/24 | $1,559.00 | $1,559.00 | I0000796287 | **Within 45 days** | **Within 20 days** | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000796553 | 95587951 | 09/03/24 | 10/18/24 | $1,196.00 | $1,196.00 | I0000796553 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796381 | 95588235 | 09/03/24 | 10/18/24 | $1,024.00 | $1,024.00 | I0000796381 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795832 | 95588231 | 09/03/24 | 10/18/24 | $1,017.00 | $1,017.00 | I0000795832 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796615 | 95565404 | 09/03/24 | 10/18/24 | $1,210.00 | $1,210.00 | I0000796615 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796492 | 95587542 | 09/03/24 | 10/18/24 | $1,017.00 | $1,017.00 | I0000796492 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796484 | 95588089 | 09/03/24 | 10/18/24 | $866.00 | $866.00 | I0000796484 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796354 | 95579005 | 09/03/24 | 10/18/24 | $1,379.00 | $1,379.00 | I0000796354 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796084 | 95587939 | 09/03/24 | 10/18/24 | $708.00 | $708.00 | I0000796084 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795577 | 95565489 | 09/03/24 | 10/18/24 | $893.00 | $893.00 | I0000795577 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796494 | 95588191 | 09/03/24 | 10/18/24 | $811.00 | $811.00 | I0000796494 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795788 | 95578975 | 09/03/24 | 10/18/24 | $1,624.00 | $1,624.00 | I0000795788 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796641 | 95588228 | 09/03/24 | 10/18/24 | $1,942.00 | $1,942.00 | I0000796641 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796232 | 95588187 | 09/03/24 | 10/18/24 | $1,008.00 | $1,008.00 | I0000796232 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795586 | 95588112 | 09/03/24 | 10/18/24 | $1,685.00 | $1,685.00 | I0000795586 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795581 | 95579090 | 09/03/24 | 10/18/24 | $1,509.00 | $1,509.00 | I0000795581 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796279 | 95588080 | 09/03/24 | 10/18/24 | $811.00 | $811.00 | I0000796279 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796605 | 95587547 | 09/03/24 | 10/18/24 | $1,269.00 | $1,269.00 | I0000796605 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795721 | 95587952 | 09/03/24 | 10/18/24 | $1,465.00 | $1,465.00 | I0000795721 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796460 | 95588139 | 09/03/24 | 10/18/24 | $525.00 | $525.00 | I0000796460 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795835 | 95588232 | 09/03/24 | 10/18/24 | $674.00 | $674.00 | I0000795835 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795551 | 95588170 | 09/03/24 | 10/18/24 | $708.00 | $708.00 | I0000795551 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796495 | 95579015 | 09/03/24 | 10/18/24 | $871.00 | $871.00 | I0000796495 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796094 | 95588204 | 09/03/24 | 10/18/24 | $1,072.00 | $1,072.00 | I0000796094 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795881 | 95588081 | 09/03/24 | 10/18/24 | $640.00 | $640.00 | I0000795881 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796469 | 95588085 | 09/03/24 | 10/18/24 | $1,120.00 | $1,120.00 | I0000796469 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795931 | 95588074 | 09/03/24 | 10/18/24 | $1,216.00 | $1,216.00 | I0000795931 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796143 | 95587976 | 09/03/24 | 10/18/24 | $1,040.00 | $1,040.00 | I0000796143 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795806 | 95588209 | 09/03/24 | 10/18/24 | $1,072.00 | $1,072.00 | I0000795806 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796288 | 95588095 | 09/03/24 | 10/18/24 | $1,314.00 | $1,314.00 | I0000796288 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000795700 | 95588163 | 09/03/24 | 10/18/24 | $640.00 | $640.00 | I0000795700 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796177 | 95565768 | 09/03/24 | 10/18/24 | $1,695.00 | $1,695.00 | I0000796177 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796457 | 95578995 | 09/03/24 | 10/18/24 | $998.00 | $998.00 | I0000796457 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796583 | 95587556 | 09/03/24 | 10/18/24 | $1,906.00 | $1,906.00 | I0000796583 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796628 | 95587941 | 09/03/24 | 10/18/24 | $1,072.00 | $1,072.00 | I0000796628 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796110 | 95578867 | 09/03/24 | 10/18/24 | $1,001.00 | $1,001.00 | I0000796110 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796467 | 95588198 | 09/03/24 | 10/18/24 | $1,141.00 | $1,141.00 | I0000796467 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796971 | 95576248 | 09/04/24 | 10/19/24 | $1,771.00 | $1,771.00 | I0000796971 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797125 | 95588079 | 09/04/24 | 10/19/24 | $1,175.00 | $1,175.00 | I0000797125 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797639 | 95584948 | 09/04/24 | 10/19/24 | $221.00 | $221.00 | I0000797639 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797302 | 95588125 | 09/04/24 | 10/19/24 | $1,267.00 | $1,267.00 | I0000797302 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796874 | 95584969 | 09/04/24 | 10/19/24 | $868.00 | $868.00 | I0000796874 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797130 | 95587937 | 09/04/24 | 10/19/24 | $811.00 | $811.00 | I0000797130 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797120 | 95587965 | 09/04/24 | 10/19/24 | $895.00 | $895.00 | I0000797120 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797032 | 95584964 | 09/04/24 | 10/19/24 | $221.00 | $221.00 | I0000797032 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797698 | 95588075 | 09/04/24 | 10/19/24 | $1,214.00 | $1,214.00 | I0000797698 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797546 | 95587949 | 09/04/24 | 10/19/24 | $1,349.00 | $1,349.00 | I0000797546 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797612 | 95585472 | 09/04/24 | 10/19/24 | $442.00 | $442.00 | I0000797612 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | TC0000016561 | | 09/04/24 | 10/19/24 | ($3,481.80) | ($3,481.80) | BBCV0000046554 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797444 | 95588205 | 09/04/24 | 10/19/24 | $1,314.00 | $1,314.00 | I0000797444 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797312 | 95587561 | 09/04/24 | 10/19/24 | $1,819.00 | $1,819.00 | I0000797312 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797846 | 95588119 | 09/04/24 | 10/19/24 | $708.00 | $708.00 | I0000797846 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797751 | 95588199 | 09/04/24 | 10/19/24 | $811.00 | $811.00 | I0000797751 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797137 | 95584959 | 09/04/24 | 10/19/24 | $663.00 | $663.00 | I0000797137 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797435 | 95588128 | 09/04/24 | 10/19/24 | $950.00 | $950.00 | I0000797435 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796931 | 95588155 | 09/04/24 | 10/19/24 | $1,223.00 | $1,223.00 | I0000796931 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000797716 | 95578836 | 09/04/24 | 10/19/24 | $1,501.00 | $1,501.00 | I0000797716 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797550 | 95588194 | 09/04/24 | 10/19/24 | $1,126.00 | $1,126.00 | I0000797550 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797665 | 95588110 | 09/04/24 | 10/19/24 | $1,175.00 | $1,175.00 | I0000797665 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797807 | 95587959 | 09/04/24 | 10/19/24 | $1,479.00 | $1,479.00 | I0000797807 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797036 | 95588144 | 09/04/24 | 10/19/24 | $964.00 | $964.00 | I0000797036 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797728 | 95587550 | 09/04/24 | 10/19/24 | $914.00 | $914.00 | I0000797728 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797454 | 95584962 | 09/04/24 | 10/19/24 | $718.00 | $718.00 | I0000797454 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796784 | 95588134 | 09/04/24 | 10/19/24 | $2,093.00 | $2,093.00 | I0000796784 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797629 | 95588147 | 09/04/24 | 10/19/24 | $1,109.00 | $1,109.00 | I0000797629 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797059 | 95588188 | 09/04/24 | 10/19/24 | $914.00 | $914.00 | I0000797059 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | C0000041271 | 0095189754 CM | 09/04/24 | 10/19/24 | ($1,094.00) | ($1,094.00) | C0000041271 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797671 | 95588193 | 09/04/24 | 10/19/24 | $1,285.00 | $1,285.00 | I0000797671 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797296 | 95588201 | 09/04/24 | 10/19/24 | $1,494.00 | $1,494.00 | I0000797296 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797172 | 95587957 | 09/04/24 | 10/19/24 | $914.00 | $914.00 | I0000797172 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797731 | 95579044 | 09/04/24 | 10/19/24 | $1,601.00 | $1,601.00 | I0000797731 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797222 | 95565990 | 09/04/24 | 10/19/24 | $2,208.00 | $2,208.00 | I0000797222 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797171 | 95587549 | 09/04/24 | 10/19/24 | $1,082.00 | $1,082.00 | I0000797171 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796785 | 95587931 | 09/04/24 | 10/19/24 | $2,179.00 | $2,179.00 | I0000796785 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796933 | 95588164 | 09/04/24 | 10/19/24 | $1,436.00 | $1,436.00 | I0000796933 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797674 | 95588122 | 09/04/24 | 10/19/24 | $674.00 | $674.00 | I0000797674 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796781 | 95588230 | 09/04/24 | 10/19/24 | $1,402.00 | $1,402.00 | I0000796781 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797182 | 95587974 | 09/04/24 | 10/19/24 | $1,299.00 | $1,299.00 | I0000797182 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797822 | 95588218 | 09/04/24 | 10/19/24 | $1,127.00 | $1,127.00 | I0000797822 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | C0000041255 | 0095560224 CM | 09/04/24 | 10/19/24 | ($552.00) | ($552.00) | C0000041255 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797608 | 95587544 | 09/04/24 | 10/19/24 | $1,120.00 | $1,120.00 | I0000797608 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796953 | 95588197 | 09/04/24 | 10/19/24 | $969.00 | $969.00 | I0000796953 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | C0000041231 | 0095538709 CM | 09/04/24 | 10/19/24 | ($276.00) | ($276.00) | C0000041231 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797812 | 95584951 | 09/04/24 | 10/19/24 | $276.00 | $276.00 | I0000797812 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797618 | 95588143 | 09/04/24 | 10/19/24 | $998.00 | $998.00 | I0000797618 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797559 | 95588156 | 09/04/24 | 10/19/24 | $1,643.00 | $1,643.00 | I0000797559 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797128 | 95588216 | 09/04/24 | 10/19/24 | $1,546.00 | $1,546.00 | I0000797128 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797161 | 95588229 | 09/04/24 | 10/19/24 | $1,174.00 | $1,174.00 | I0000797161 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797459 | 95587973 | 09/04/24 | 10/19/24 | $1,230.00 | $1,230.00 | I0000797459 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797031 | 95587970 | 09/04/24 | 10/19/24 | $1,498.00 | $1,498.00 | I0000797031 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797871 | 95588185 | 09/04/24 | 10/19/24 | $1,865.00 | $1,865.00 | I0000797871 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797663 | 95588213 | 09/04/24 | 10/19/24 | $914.00 | $914.00 | I0000797663 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797451 | 95588212 | 09/04/24 | 10/19/24 | $1,120.00 | $1,120.00 | I0000797451 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797311 | 95588203 | 09/04/24 | 10/19/24 | $1,362.00 | $1,362.00 | I0000797311 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796944 | 95587935 | 09/04/24 | 10/19/24 | $1,088.00 | $1,088.00 | I0000796944 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796805 | 95587942 | 09/04/24 | 10/19/24 | $1,370.00 | $1,370.00 | I0000796805 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797562 | 95588233 | 09/04/24 | 10/19/24 | $1,771.00 | $1,771.00 | I0000797562 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797309 | 95588094 | 09/04/24 | 10/19/24 | $1,230.00 | $1,230.00 | I0000797309 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797536 | 95584960 | 09/04/24 | 10/19/24 | $647.00 | $647.00 | I0000797536 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797850 | 95588175 | 09/04/24 | 10/19/24 | $2,226.00 | $2,226.00 | I0000797850 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797405 | 95587564 | 09/04/24 | 10/19/24 | $1,207.00 | $1,207.00 | I0000797405 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797643 | 95588208 | 09/04/24 | 10/19/24 | $792.00 | $792.00 | I0000797643 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797160 | 95576264 | 09/04/24 | 10/19/24 | $1,338.00 | $1,338.00 | I0000797160 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797569 | 95588224 | 09/04/24 | 10/19/24 | $758.00 | $758.00 | I0000797569 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797124 | 95588219 | 09/04/24 | 10/19/24 | $1,145.00 | $1,145.00 | I0000797124 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797278 | 95584956 | 09/04/24 | 10/19/24 | $663.00 | $663.00 | I0000797278 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797430 | 95588129 | 09/04/24 | 10/19/24 | $1,314.00 | $1,314.00 | I0000797430 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | TC0000016564 | | 09/04/24 | 10/19/24 | ($121,484.84) | ($121,484.84) | BBCV0000046557 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797079 | 95584965 | 09/04/24 | 10/19/24 | $221.00 | $221.00 | I0000797079 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797034 | 95587932 | 09/04/24 | 10/19/24 | $1,145.00 | $1,145.00 | I0000797034 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797884 | 95588158 | 09/04/24 | 10/19/24 | $708.00 | $708.00 | I0000797884 | Within 45 days | Within 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000797697 | 95588220 | 09/04/24 | 10/19/24 | $1,001.00 | $1,001.00 | I0000797697 | Within 45 days | Within 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000796967 | 95587950 | 09/04/24 | 10/19/24 | $811.00 | $811.00 | I0000796967 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797108 | 95587968 | 09/04/24 | 10/19/24 | $1,417.00 | $1,417.00 | I0000797108 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796787 | 95588087 | 09/04/24 | 10/19/24 | $1,587.00 | $1,587.00 | I0000796787 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000796757 | 95584963 | 09/04/24 | 10/19/24 | $276.00 | $276.00 | I0000796757 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797057 | 95588132 | 09/04/24 | 10/19/24 | $2,101.00 | $2,101.00 | I0000797057 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797781 | 95588234 | 09/04/24 | 10/19/24 | $1,170.00 | $1,170.00 | I0000797781 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797208 | 95588206 | 09/04/24 | 10/19/24 | $1,704.00 | $1,704.00 | I0000797208 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798212 | 95587982 | 09/05/24 | 10/20/24 | $879.00 | $879.00 | I0000798212 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798258 | 95584958 | 09/05/24 | 10/20/24 | $442.00 | $442.00 | I0000798258 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798345 | 95588083 | 09/05/24 | 10/20/24 | $992.00 | $992.00 | I0000798345 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799053 | 95585470 | 09/05/24 | 10/20/24 | $718.00 | $718.00 | I0000799053 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798989 | 95579008 | 09/05/24 | 10/20/24 | $1,491.00 | $1,491.00 | I0000798989 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797995 | 95587554 | 09/05/24 | 10/20/24 | $1,410.00 | $1,410.00 | I0000797995 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798825 | 95588237 | 09/05/24 | 10/20/24 | $1,248.00 | $1,248.00 | I0000798825 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798242 | 95588111 | 09/05/24 | 10/20/24 | $1,915.00 | $1,915.00 | I0000798242 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798608 | 95588117 | 09/05/24 | 10/20/24 | $1,887.00 | $1,887.00 | I0000798608 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798542 | 95584957 | 09/05/24 | 10/20/24 | $647.00 | $647.00 | I0000798542 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798768 | 95587569 | 09/05/24 | 10/20/24 | $1,024.00 | $1,024.00 | I0000798768 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798599 | 95588100 | 09/05/24 | 10/20/24 | $866.00 | $866.00 | I0000798599 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798590 | 95579023 | 09/05/24 | 10/20/24 | $999.00 | $999.00 | I0000798590 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798634 | 95585471 | 09/05/24 | 10/20/24 | $552.00 | $552.00 | I0000798634 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798433 | 95524804 | 09/05/24 | 10/20/24 | $1,059.00 | $1,059.00 | I0000798433 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798742 | 95588140 | 09/05/24 | 10/20/24 | $2,098.00 | $2,098.00 | I0000798742 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798554 | 95588137 | 09/05/24 | 10/20/24 | $1,017.00 | $1,017.00 | I0000798554 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798574 | 95587938 | 09/05/24 | 10/20/24 | $1,502.00 | $1,502.00 | I0000798574 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798842 | 95588109 | 09/05/24 | 10/20/24 | $1,315.00 | $1,315.00 | I0000798842 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798018 | 95587541 | 09/05/24 | 10/20/24 | $2,092.00 | $2,092.00 | I0000798018 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799065 | 95587958 | 09/05/24 | 10/20/24 | $1,195.00 | $1,195.00 | I0000799065 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797919 | 95588099 | 09/05/24 | 10/20/24 | $1,204.00 | $1,204.00 | I0000797919 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798583 | 95584950 | 09/05/24 | 10/20/24 | $442.00 | $442.00 | I0000798583 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798552 | 95588098 | 9/5/2024 | 10/20/2024 | $1,175.00 | $1,175.00 | I0000798552 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799014 | 95587560 | 9/5/2024 | 10/20/2024 | $1,351.00 | $1,351.00 | I0000799014 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798400 | 95587565 | 9/5/2024 | 10/20/2024 | $1,120.00 | $1,120.00 | I0000798400 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798782 | 95588114 | 9/5/2024 | 10/20/2024 | $1,229.00 | $1,229.00 | I0000798782 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798962 | 95588214 | 9/5/2024 | 10/20/2024 | $795.00 | $795.00 | I0000798962 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798986 | 95588093 | 9/5/2024 | 10/20/2024 | $1,804.00 | $1,804.00 | I0000798986 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798268 | 95588091 | 9/5/2024 | 10/20/2024 | $1,127.00 | $1,127.00 | I0000798268 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798550 | 95587966 | 9/5/2024 | 10/20/2024 | $1,188.00 | $1,188.00 | I0000798550 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798143 | 95588116 | 9/5/2024 | 10/20/2024 | $1,939.00 | $1,939.00 | I0000798143 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799085 | 95588211 | 9/5/2024 | 10/20/2024 | $2,816.00 | $2,816.00 | I0000799085 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798149 | 95588136 | 9/5/2024 | 10/20/2024 | $811.00 | $811.00 | I0000798149 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799055 | 95588090 | 9/5/2024 | 10/20/2024 | $1,613.00 | $1,613.00 | I0000799055 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798553 | 95587553 | 9/5/2024 | 10/20/2024 | $1,097.00 | $1,097.00 | I0000798553 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798280 | 95587548 | 9/5/2024 | 10/20/2024 | $1,719.00 | $1,719.00 | I0000798280 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798572 | 95588223 | 9/5/2024 | 10/20/2024 | $758.00 | $758.00 | I0000798572 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798667 | 95588171 | 9/5/2024 | 10/20/2024 | $1,113.00 | $1,113.00 | I0000798667 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798565 | 95584952 | 9/5/2024 | 10/20/2024 | $647.00 | $647.00 | I0000798565 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798363 | 95588078 | 9/5/2024 | 10/20/2024 | $1,042.00 | $1,042.00 | I0000798363 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798960 | 95588200 | 9/5/2024 | 10/20/2024 | $1,663.00 | $1,663.00 | I0000798960 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799039 | 95587977 | 9/5/2024 | 10/20/2024 | $882.00 | $882.00 | I0000799039 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798716 | 95587568 | 9/5/2024 | 10/20/2024 | $914.00 | $914.00 | I0000798716 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798571 | 95587536 | 9/5/2024 | 10/20/2024 | $1,336.00 | $1,336.00 | I0000798571 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798281 | 95588180 | 9/5/2024 | 10/20/2024 | $811.00 | $811.00 | I0000798281 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798821 | 95587944 | 9/5/2024 | 10/20/2024 | $1,607.00 | $1,607.00 | I0000798821 | Within 45 days | Within 20 days | Owed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000798663 | 95579016 | 9/5/2024 | 10/20/2024 | $1,109.00 | $1,109.00 | I0000798663 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798170 | 95587552 | 9/5/2024 | 10/20/2024 | $969.00 | $969.00 | I0000798170 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798551 | 95588166 | 9/5/2024 | 10/20/2024 | $969.00 | $969.00 | I0000798551 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798576 | 95588102 | 9/5/2024 | 10/20/2024 | $708.00 | $708.00 | I0000798576 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798275 | 95588124 | 9/5/2024 | 10/20/2024 | $640.00 | $640.00 | I0000798275 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798961 | 95588182 | 9/5/2024 | 10/20/2024 | $2,320.00 | $2,320.00 | I0000798961 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798575 | 95587945 | 9/5/2024 | 10/20/2024 | $2,178.00 | $2,178.00 | I0000798575 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798609 | 95584966 | 9/5/2024 | 10/20/2024 | $884.00 | $884.00 | I0000798609 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798215 | 95588186 | 9/5/2024 | 10/20/2024 | $1,269.00 | $1,269.00 | I0000798215 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798325 | 95587954 | 9/5/2024 | 10/20/2024 | $969.00 | $969.00 | I0000798325 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798593 | 95584949 | 9/5/2024 | 10/20/2024 | $442.00 | $442.00 | I0000798593 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798816 | 95588157 | 9/5/2024 | 10/20/2024 | $811.00 | $811.00 | I0000798816 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798321 | 95524811 | 9/5/2024 | 10/20/2024 | $1,727.00 | $1,727.00 | I0000798321 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798555 | 95578722 | 9/5/2024 | 10/20/2024 | $1,604.00 | $1,604.00 | I0000798555 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000797997 | 95587558 | 9/5/2024 | 10/20/2024 | $2,105.00 | $2,105.00 | I0000797997 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798601 | 95588076 | 9/5/2024 | 10/20/2024 | $814.00 | $814.00 | I0000798601 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000798985 | 95588176 | 9/5/2024 | 10/20/2024 | $1,443.00 | $1,443.00 | I0000798985 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799211 | 95588149 | 9/6/2024 | 10/21/2024 | $1,109.00 | $1,109.00 | I0000799211 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000801126 | 95588184 | 9/6/2024 | 10/21/2024 | $1,386.00 | $1,386.00 | I0000801126 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800526 | 95588082 | 9/6/2024 | 10/21/2024 | $1,216.00 | $1,216.00 | I0000800526 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800332 | 95587537 | 9/6/2024 | 10/21/2024 | $1,475.00 | $1,475.00 | I0000800332 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800444 | 95587987 | 9/6/2024 | 10/21/2024 | $969.00 | $969.00 | I0000800444 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000801371 | 95588131 | 9/6/2024 | 10/21/2024 | $1,253.00 | $1,253.00 | I0000801371 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799550 | 95588121 | 9/6/2024 | 10/21/2024 | $866.00 | $866.00 | I0000799550 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000801343 | 95588196 | 9/6/2024 | 10/21/2024 | $795.00 | $795.00 | I0000801343 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800777 | 95587983 | 9/6/2024 | 10/21/2024 | $1,332.00 | $1,332.00 | I0000800777 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000801399 | 95587956 | 9/6/2024 | 10/21/2024 | $1,285.00 | $1,285.00 | I0000801399 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800361 | 95578864 | 9/6/2024 | 10/21/2024 | $1,219.00 | $1,219.00 | I0000800361 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000801109 | 95588142 | 9/6/2024 | 10/21/2024 | $1,182.00 | $1,182.00 | I0000801109 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799217 | 95588215 | 9/6/2024 | 10/21/2024 | $1,510.00 | $1,510.00 | I0000799217 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799803 | 95587563 | 9/6/2024 | 10/21/2024 | $1,349.00 | $1,349.00 | I0000799803 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799800 | 95587943 | 9/6/2024 | 10/21/2024 | $1,195.00 | $1,195.00 | I0000799800 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799689 | 95595049 | 9/6/2024 | 10/21/2024 | $1,731.00 | $1,731.00 | I0000799689 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800887 | 95588173 | 9/6/2024 | 10/21/2024 | $1,362.00 | $1,362.00 | I0000800887 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800650 | 95588183 | 9/6/2024 | 10/21/2024 | $1,454.00 | $1,454.00 | I0000800650 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799604 | 95587545 | 9/6/2024 | 10/21/2024 | $1,387.00 | $1,387.00 | I0000799604 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800529 | 95588236 | 9/6/2024 | 10/21/2024 | $708.00 | $708.00 | I0000800529 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799494 | 95588106 | 9/6/2024 | 10/21/2024 | $1,042.00 | $1,042.00 | I0000799494 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800606 | 95588174 | 9/6/2024 | 10/21/2024 | $1,929.00 | $1,929.00 | I0000800606 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799680 | 95588115 | 9/6/2024 | 10/21/2024 | $1,227.00 | $1,227.00 | I0000799680 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800351 | 95587555 | 9/6/2024 | 10/21/2024 | $1,443.00 | $1,443.00 | I0000800351 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800769 | 95587929 | 9/6/2024 | 10/21/2024 | $1,156.00 | $1,156.00 | I0000800769 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800374 | 95587961 | 9/6/2024 | 10/21/2024 | $1,745.00 | $1,745.00 | I0000800374 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800973 | 95587562 | 9/6/2024 | 10/21/2024 | $1,465.00 | $1,465.00 | I0000800973 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800603 | 95587975 | 9/6/2024 | 10/21/2024 | $792.00 | $792.00 | I0000800603 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799228 | 95588118 | 9/6/2024 | 10/21/2024 | $1,315.00 | $1,315.00 | I0000799228 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800294 | 95588189 | 9/6/2024 | 10/21/2024 | $1,024.00 | $1,024.00 | I0000800294 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000801085 | 95587984 | 9/6/2024 | 10/21/2024 | $811.00 | $811.00 | I0000801085 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800879 | 95587948 | 9/6/2024 | 10/21/2024 | $1,819.00 | $1,819.00 | I0000800879 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800289 | 95588190 | 9/6/2024 | 10/21/2024 | $1,273.00 | $1,273.00 | I0000800289 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799445 | 95588162 | 9/6/2024 | 10/21/2024 | $914.00 | $914.00 | I0000799445 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000800805 | 95588181 | 9/6/2024 | 10/21/2024 | $939.00 | $939.00 | I0000800805 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799712 | 95588152 | 9/6/2024 | 10/21/2024 | $1,072.00 | $1,072.00 | I0000799712 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000801294 | 95588225 | 9/6/2024 | 10/21/2024 | $1,330.00 | $1,330.00 | I0000801294 | Within 45 days | Within 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000799460 | 95587960 | 9/6/2024 | 10/21/2024 | $1,175.00 | $1,175.00 | I0000799460 | Within 45 days | Within 20 days | Owed |

| Customer Account | Customer Name | Invoice Number | Customer PO | Transaction Date | Transaction Amount | Open Amount | Partial Flag | Voucher | all goods shipped and received within 45 days | all goods shipped and received within 20 days | List of all amounts that were owing to each subsidiary as of September 9, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS19624 | BIG LOTS INC | I0000764514 | 95520097 | 07/25/24 | $462.00 | $462.00 | Open | I0000764514 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000770902 | 95490067 | 08/01/24 | $349.00 | $349.00 | Open | I0000770902 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000774562 | 0095430384 DM | 08/07/24 | $162.00 | $162.00 | Open | I0000774562 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000777497 | 95548039 | 08/12/24 | $789.00 | $789.00 | Open | I0000777497 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000778228 | 95551195 | 08/13/24 | $1,126.00 | $1,126.00 | Open | I0000778228 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000778207 | 95554946 | 08/13/24 | $776.00 | $776.00 | Open | I0000778207 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000778197 | 95557949 | 08/13/24 | $889.00 | $889.00 | Open | I0000778197 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000779424 | 95561107 | 08/14/24 | $1,132.00 | $1,132.00 | Open | I0000779424 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000779520 | 95557580 | 08/14/24 | $755.00 | $755.00 | Open | I0000779520 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000779547 | 95551346 | 08/14/24 | $659.00 | $659.00 | Open | I0000779547 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780524 | 95562441 | 08/15/24 | $659.00 | $659.00 | Open | I0000780524 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780622 | 95563245 | 08/15/24 | $585.00 | $585.00 | Open | I0000780622 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780735 | 95562735 | 08/15/24 | $845.00 | $845.00 | Open | I0000780735 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780854 | 95563811 | 08/15/24 | $539.00 | $539.00 | Open | I0000780854 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780479 | 95553717 | 08/15/24 | $995.00 | $995.00 | Open | I0000780479 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000781322 | 95557585 | 08/15/24 | $489.00 | $489.00 | Open | I0000781322 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780768 | 95562140 | 08/15/24 | $489.00 | $489.00 | Open | I0000780768 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000782821 | 95559142 | 08/16/24 | $1,040.00 | $1,040.00 | Open | I0000782821 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000783015 | 95568094 | 08/16/24 | $607.00 | $607.00 | Open | I0000783015 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000782384 | 95564869 | 08/16/24 | $534.00 | $534.00 | Open | I0000782384 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000782465 | 95562527 | 08/16/24 | $468.00 | $468.00 | Open | I0000782465 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000783326 | 95569079 | 08/19/24 | $554.00 | $554.00 | Open | I0000783326 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000783497 | 95563894 | 08/19/24 | $659.00 | $659.00 | Open | I0000783497 | Within 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000784020 | 95570905 | 08/20/24 | $258.00 | $258.00 | Open | I0000784020 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000784319 | 95571524 | 08/20/24 | $273.00 | $273.00 | Open | I0000784319 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000784144 | 95562838 | 08/20/24 | $750.00 | $750.00 | Open | I0000784144 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000784942 | 95560341 | 08/20/24 | $659.00 | $659.00 | Open | I0000784942 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000784192 | 95576181 | 08/20/24 | $585.00 | $585.00 | Open | I0000784192 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000784440 | 95571487 | 08/20/24 | $539.00 | $539.00 | Open | I0000784440 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000785451 | 95571705 | 08/21/24 | $323.00 | $323.00 | Open | I0000785451 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000785218 | 95571059 | 08/21/24 | $342.00 | $342.00 | Open | I0000785218 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000785678 | 95542565 | 08/21/24 | $404.00 | $404.00 | Open | I0000785678 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000785407 | 95571744 | 08/21/24 | $430.00 | $430.00 | Open | I0000785407 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000785324 | 95573359 | 08/21/24 | $342.00 | $342.00 | Open | I0000785324 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000785239 | 95573186 | 08/21/24 | $659.00 | $659.00 | Open | I0000785239 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786379 | 95575781 | 08/22/24 | $347.00 | $347.00 | Open | I0000786379 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786544 | 95575867 | 08/22/24 | $534.00 | $534.00 | Open | I0000786544 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786281 | 95574655 | 08/22/24 | $432.00 | $432.00 | Open | I0000786281 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786335 | 95575780 | 08/22/24 | $342.00 | $342.00 | Open | I0000786335 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786280 | 95571060 | 08/22/24 | $756.00 | $756.00 | Open | I0000786280 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786341 | 95568224 | 08/22/24 | $689.00 | $689.00 | Open | I0000786341 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786464 | 95576182 | 08/22/24 | $476.00 | $476.00 | Open | I0000786464 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786444 | 95575988 | 08/22/24 | $416.00 | $416.00 | Open | I0000786444 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786210 | 95575991 | 08/22/24 | $258.00 | $258.00 | Open | I0000786210 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786485 | 95575815 | 08/22/24 | $585.00 | $585.00 | Open | I0000786485 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000786802 | 95575295 | 08/22/24 | $448.00 | $448.00 | Open | I0000786802 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000787830 | 95580586 | 08/23/24 | $448.00 | $448.00 | Open | I0000787830 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000788489 | 95575620 | 08/23/24 | $249.00 | $249.00 | Open | I0000788489 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000788165 | 95571977 | 08/23/24 | $258.00 | $258.00 | Open | I0000788165 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000788793 | 95579285 | 08/23/24 | $361.00 | $361.00 | Open | I0000788793 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000788125 | 95580254 | 08/23/24 | $448.00 | $448.00 | Open | I0000788125 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000787775 | 95578380 | 08/23/24 | $323.00 | $323.00 | Open | I0000787775 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |

| CUS19624 | BIG LOTS INC | I0000788827 | 95575617 | 08/23/24 | $273.00 | $273.00 | Open | I0000788827 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS19624 | BIG LOTS INC | I0000787781 | 95580589 | 08/23/24 | $285.00 | $285.00 | Open | I0000787781 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000788807 | 95575588 | 08/23/24 | $249.00 | $249.00 | Open | I0000788807 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000788399 | 95575306 | 08/23/24 | $670.00 | $670.00 | Open | I0000788399 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790610 | 95583111 | 08/27/24 | $308.00 | $308.00 | Open | I0000790610 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790639 | 95583117 | 08/27/24 | $847.00 | $847.00 | Open | I0000790639 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790276 | 95560974 | 08/27/24 | $507.00 | $507.00 | Open | I0000790276 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790645 | 95584187 | 08/27/24 | $468.00 | $468.00 | Open | I0000790645 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790114 | 95584092 | 08/27/24 | $470.00 | $470.00 | Open | I0000790114 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790194 | 95583986 | 08/27/24 | $258.00 | $258.00 | Open | I0000790194 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000789969 | 95581322 | 08/27/24 | $361.00 | $361.00 | Open | I0000789969 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790716 | 95583527 | 08/27/24 | $544.00 | $544.00 | Open | I0000790716 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790356 | 95563913 | 08/27/24 | $361.00 | $361.00 | Open | I0000790356 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000790223 | 95580759 | 08/27/24 | $468.00 | $468.00 | Open | I0000790223 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000791363 | 95582757 | 08/28/24 | $342.00 | $342.00 | Open | I0000791363 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000791505 | 95583115 | 08/28/24 | $479.00 | $479.00 | Open | I0000791505 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793257 | 95587791 | 08/29/24 | $948.00 | $948.00 | Open | I0000793257 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793114 | 95574655 | 08/29/24 | $183.00 | $183.00 | Open | I0000793114 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793768 | 95585202 | 08/29/24 | $308.00 | $308.00 | Open | I0000793768 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793028 | 95586243 | 08/29/24 | $308.00 | $308.00 | Open | I0000793028 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793322 | 95585327 | 08/29/24 | $258.00 | $258.00 | Open | I0000793322 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793177 | 95586910 | 08/29/24 | $308.00 | $308.00 | Open | I0000793177 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793675 | 95586130 | 08/29/24 | $249.00 | $249.00 | Open | I0000793675 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793458 | 95587197 | 08/29/24 | $476.00 | $476.00 | Open | I0000793458 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793690 | 95584083 | 08/29/24 | $534.00 | $534.00 | Open | I0000793690 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793607 | 95587074 | 08/29/24 | $308.00 | $308.00 | Open | I0000793607 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793585 | 95587013 | 08/29/24 | $489.00 | $489.00 | Open | I0000793585 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793341 | 95586297 | 08/29/24 | $416.00 | $416.00 | Open | I0000793341 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793456 | 95587108 | 08/29/24 | $763.00 | $763.00 | Open | I0000793456 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793351 | 95587383 | 08/29/24 | $308.00 | $308.00 | Open | I0000793351 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793073 | 95587922 | 08/29/24 | $416.00 | $416.00 | Open | I0000793073 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000792738 | 95585656 | 08/29/24 | $331.00 | $331.00 | Open | I0000792738 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793359 | 95587196 | 08/29/24 | $345.00 | $345.00 | Open | I0000793359 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793006 | 95585231 | 08/29/24 | $479.00 | $479.00 | Open | I0000793006 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000792522 | 95586357 | 08/29/24 | $249.00 | $249.00 | Open | I0000792522 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000793952 | 95586160 | 08/30/24 | $812.00 | $812.00 | Open | I0000793952 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794932 | 95586965 | 08/30/24 | $489.00 | $489.00 | Open | I0000794932 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000795180 | 95584438 | 08/30/24 | $539.00 | $539.00 | Open | I0000795180 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794255 | 95590005 | 08/30/24 | $470.00 | $470.00 | Open | I0000794255 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794363 | 95589251 | 08/30/24 | $376.00 | $376.00 | Open | I0000794363 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794718 | 95587485 | 08/30/24 | $361.00 | $361.00 | Open | I0000794718 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000795416 | 95585130 | 08/30/24 | $585.00 | $585.00 | Open | I0000795416 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794349 | 95587139 | 08/30/24 | $361.00 | $361.00 | Open | I0000794349 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794397 | 95587172 | 08/30/24 | $548.00 | $548.00 | Open | I0000794397 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794268 | 95587416 | 08/30/24 | $476.00 | $476.00 | Open | I0000794268 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794153 | 95590010 | 08/30/24 | $750.00 | $750.00 | Open | I0000794153 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794684 | 95589037 | 08/30/24 | $489.00 | $489.00 | Open | I0000794684 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000794237 | 95588266 | 08/30/24 | $308.00 | $308.00 | Open | I0000794237 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000795862 | 95591186 | 09/03/24 | $323.00 | $323.00 | Open | I0000795862 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000796217 | 95590795 | 09/03/24 | $489.00 | $489.00 | Open | I0000796217 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000796562 | 95586430 | 09/03/24 | $580.00 | $580.00 | Open | I0000796562 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000796097 | 95586900 | 09/03/24 | $342.00 | $342.00 | Open | I0000796097 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000796970 | 95592797 | 09/04/24 | $345.00 | $345.00 | Open | I0000796970 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS19624 | BIG LOTS INC | TC0000016562 | | 09/04/24 | ($98.36) | ($98.36) | Open | BBCV0000046555 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000796719 | 95592883 | 09/04/24 | $448.00 | $448.00 | Open | I0000796719 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000797398 | 95590769 | 09/04/24 | $323.00 | $323.00 | Open | I0000797398 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000797282 | 95586219 | 09/04/24 | $331.00 | $331.00 | Open | I0000797282 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000797816 | 95592711 | 09/04/24 | $416.00 | $416.00 | Open | I0000797816 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000797380 | 95592782 | 09/04/24 | $308.00 | $308.00 | Open | I0000797380 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000797089 | 95590133 | 09/04/24 | $479.00 | $479.00 | Open | I0000797089 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000796819 | 95589647 | 09/04/24 | $308.00 | $308.00 | Open | I0000796819 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000797217 | 95590337 | 09/04/24 | $448.00 | $448.00 | Open | I0000797217 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000797040 | 95592867 | 09/04/24 | $618.00 | $618.00 | Open | I0000797040 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | TC0000016563 | | 09/04/24 | ($1,223.68) | ($1,223.68) | Open | BBCV0000046556 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798747 | 95594060 | 09/05/24 | $238.00 | $238.00 | Open | I0000798747 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798628 | 95590222 | 09/05/24 | $659.00 | $659.00 | Open | I0000798628 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798230 | 95594851 | 09/05/24 | $489.00 | $489.00 | Open | I0000798230 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798538 | 95586088 | 09/05/24 | $489.00 | $489.00 | Open | I0000798538 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798024 | 95594160 | 09/05/24 | $323.00 | $323.00 | Open | I0000798024 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798009 | 95593064 | 09/05/24 | $659.00 | $659.00 | Open | I0000798009 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798068 | 95594312 | 09/05/24 | $534.00 | $534.00 | Open | I0000798068 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798182 | 95594579 | 09/05/24 | $470.00 | $470.00 | Open | I0000798182 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798031 | 95594048 | 09/05/24 | $454.00 | $454.00 | Open | I0000798031 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798711 | 95594405 | 09/05/24 | $361.00 | $361.00 | Open | I0000798711 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000798016 | 95593690 | 09/05/24 | $361.00 | $361.00 | Open | I0000798016 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799270 | 95595205 | 9/6/2024 | $470.00 | $470.00 | Open | I0000799270 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799698 | 95596180 | 9/6/2024 | $258.00 | $258.00 | Open | I0000799698 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800683 | 95596367 | 9/6/2024 | $476.00 | $476.00 | Open | I0000800683 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799480 | 95595041 | 9/6/2024 | $308.00 | $308.00 | Open | I0000799480 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800631 | 95595994 | 9/6/2024 | $476.00 | $476.00 | Open | I0000800631 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800755 | 95596775 | 9/6/2024 | $342.00 | $342.00 | Open | I0000800755 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000801114 | 95596876 | 9/6/2024 | $548.00 | $548.00 | Open | I0000801114 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800419 | 95596143 | 9/6/2024 | $258.00 | $258.00 | Open | I0000800419 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799844 | 95597188 | 9/6/2024 | $861.00 | $861.00 | Open | I0000799844 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800793 | 95597191 | 9/6/2024 | $476.00 | $476.00 | Open | I0000800793 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799759 | 95596184 | 9/6/2024 | $258.00 | $258.00 | Open | I0000799759 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800970 | 95596989 | 9/6/2024 | $476.00 | $476.00 | Open | I0000800970 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800753 | 95596054 | 9/6/2024 | $489.00 | $489.00 | Open | I0000800753 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800003 | 95596113 | 9/6/2024 | $331.00 | $331.00 | Open | I0000800003 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800775 | 95596551 | 9/6/2024 | $476.00 | $476.00 | Open | I0000800775 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800043 | 95596983 | 9/6/2024 | $476.00 | $476.00 | Open | I0000800043 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800533 | 95596342 | 9/6/2024 | $769.00 | $769.00 | Open | I0000800533 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800143 | 95597194 | 9/6/2024 | $308.00 | $308.00 | Open | I0000800143 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799578 | 95596267 | 9/6/2024 | $342.00 | $342.00 | Open | I0000799578 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799638 | 95595669 | 9/6/2024 | $468.00 | $468.00 | Open | I0000799638 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799695 | 95596369 | 9/6/2024 | $323.00 | $323.00 | Open | I0000799695 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800730 | 95597083 | 9/6/2024 | $308.00 | $308.00 | Open | I0000800730 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799768 | 95586176 | 9/6/2024 | $323.00 | $323.00 | Open | I0000799768 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800496 | 95595661 | 9/6/2024 | $285.00 | $285.00 | Open | I0000800496 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000799273 | 95596114 | 9/6/2024 | $476.00 | $476.00 | Open | I0000799273 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800820 | 95597274 | 9/6/2024 | $258.00 | $258.00 | Open | I0000800820 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800321 | 95596860 | 9/6/2024 | $782.00 | $782.00 | Open | I0000800321 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000800417 | 95596051 | 9/6/2024 | $462.00 | $462.00 | Open | I0000800417 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000801251 | 95597384 | 9/6/2024 | $539.00 | $539.00 | Open | I0000801251 | Within 45 days - Direct goods | Within 20 days - Direct goods | Owed |