## Schedule 1

| Bankruptcy Judges and Chamber Staff |
| --- |
| Chief Laurie Selber Silverstein |
| Brendan L. Shannon |
| Craig T. Goldblatt |
| J. Kate Stickles |
| John T. Dorsey |
| Karen B. Owens |
| Mary F. Walrath |
| Thomas M. Horan |
| Laura Haney* |
| Robert Cavello* |
| Demitra Yeager* |
| Nickita Barksdale* |
| Claire Brady* |
| Marquietta Lopez* |
| Danielle Gadson* |
| Amanda Hrycak* |
| Jill Walker* |
| Rachel Bello* |
| Cacia Batts* |
| Lora Johnson* |
| Paula Subda* |
| Al Lugano* |
| Catherine Farrell* |
| Laurie Capp* |

| Benefit Providers |
| --- |
| Anthem, Inc. |
| ArchimedesRx |
| IEC Group, Inc. d/b/a AmeriBen |
| Metropolitan Life Insurance Company |
| Nationwide Mutual Insurance Company |
| Optum Financial, Inc. |
| OptumRx |
| Sedgwick Claims Management |
| Sun Life and Health Insurance Company |
| The Allstate Corporation |
| VSP Vision Care, Inc. |

| Creditor Professionals |
| --- |
| Berkeley Research Group, LLC |
| Choate, Hall & Stewart LLP |
| Otterbourg P.C. |

| Current Directors |
| --- |
| Christopher J. McCormick |
| Cynthia T. Jamison |
| James R. Chambers |

| Kimberley A. Newton |
| --- |
| Maureen B. Short |
| Sebastian DiGrande |
| Wendy L. Schoppert |

| Current Officers |
| --- |
| Allen G. Hembree |
| Alvin C. Concepcion |
| Amanda J. Corbett |
| Amy L. Nelson |
| Brooke T. Schwerin |
| Bruce K. Thorn |
| Chinthaka Liyanapathirana |
| Christopher M. Macke |
| Christopher R. Means |
| Colin K. Coburn |
| Craig R. Gourley |
| Daniel H. Yokum |
| Emily E. Schreck |
| James A. Schroeder |
| James M. Kelley |
| Jason A. Seeman |
| Jay A. Caudill |
| Johan G. Hoover |
| Jonathan E. Ramsden |
| Juan E. Guerrero |
| Julie C. Holbein |
| Kevin P. Kuehl |
| Kristen Ayn Cox |
| Leonard J. Sisilli |
| Lorraine M. Kaufman |
| Lynda L. Kline |
| Maria D. Matos |
| Matthew S. Weger |
| Megan M. Mellquist |
| Michael A. Schlonsky |
| Michael F. Robey |
| Michael L. French |
| Molly W. Jennings |
| Monica M. Welt |
| Nathan C. Longbottom |
| Ronald A. Robins Jr. |
| Seth Laurence Marks |
| Shelly L. Trosclair |
| Steven J. Hutkai |
| Steven S. Rogers |

## Schedule 1

| Debtors |
| --- |
| AVDC, LLC |
| Big Lots eCommerce LLC |
| Big Lots F&S, LLC |
| Big Lots Management, LLC |
| Big Lots Stores - CSR, LLC |
| Big Lots Stores - PNS, LLC |
| Big Lots Stores, LLC |
| Big Lots, Inc. |
| BLBO Tenant, LLC |
| Broyhill LLC |
| Closeout Distribution, LLC |
| Consolidated Property Holdings, LLC |
| CSC Distribution LLC |
| Durant DC, LLC |
| GAFDC LLC |
| Great Basin, LLC |
| INFDC, LLC |
| PAFDC LLC |
| WAFDC, LLC |

| Debtors' Bankruptcy Professionals |
| --- |
| A&G Real Estate Partners |
| AlixPartners, LLP |
| Davis Polk & Wardwell |
| Gordon Brothers Retail Partners, LLC |
| Guggenheim Securities, LLC |
| Kroll Restructuring Administration, LLC |
| Morris, Nichols, Arsht & Tunnell LLP |

| Depository Banks |
| --- |
| Bank of America, N.A. |
| Citizens Bank, N.A. |
| Fifth Third Bank, National Association |
| PNC Bank, National Association |
| The Huntington National Bank |
| Truist Bank |
| US Bank National Association |
| Wells Fargo Bank, N.A. |

| Equipment Lessors & Financing |
| --- |
| IBM Credit LLC |
| Mitsubishi HC Capital America |

| Former Directors |
| --- |
| Charles H. Buckingham |
| Jackie Smith |
| Marla C. Gottschalk |
| Nancy Reardon |

| Sandra Y. Campos |
| --- |
| Thomas A. Kingsbury |

| Former Officers |
| --- |
| Amanda R. Jami |
| Amy R. Stern |
| Andrej Mueller |
| Ashley M. White |
| Deborah A. Beisswanger |
| Derek T. Panfil |
| Erica N. Fortune |
| Gene E. Burt, II |
| Graham W. McIvor |
| Gregg W. Sayers |
| Jackie Smith |
| James D. Campbell Jr. |
| Jeremy A. Ball |
| John W. Alpaugh |
| Kelly M. Gerhardt |
| Kristen L. Morris |
| Kristin L. Morris |
| Margarita Giannantonio |
| Michael A. Jasinowski |
| Nicholas E. Padovano |
| Nicholas N. Padovano |
| Ojas Nivsarkar |
| Paige P. Gill |
| Robert A. LeBrun |
| Robert V. LaCommare |
| Scott W. Corder |
| Shannon E. Letts |
| Timothy J. Kovalcik |

| Insurance Premium Financing |
| --- |
| AFCO Credit Corporation |
| AON Premium Finance, LLC |
| FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. |

| Insurance Providers |
| --- |
| ACE American Insurance Co. |
| ACE Insurance |
| ACE Property and Casualty Insurance Company (Chubb) |
| AIG Specialty Insurance Company |
| ALLIANZ GLOBAL RISKS US INS CO |
| Allied World Assurance Company (AWAC) |
| Allied World Assurance Company LTD (AWAC) |
| Allied World National Assurance Company (AWAC) |
| American International Reinsurance Co Ltd (AIRCo) |

**Schedule 1**

| | |
|---|---|
| American International Reinsurance Company LTD (AIG) | Marsh LLC |
| Aon plc | National Union Fire Insurance Co of Pittsburgh, PA |
| Aspen | National Union Fire Insurance Company of PA (AIG) |
| AWAC/Allied World Assurance Co. | NDIAN HARBOR INSURANCE CO/AXA XL |
| AXA XL | North Dakota Workforce Safety & Insurance |
| AXA XL (Indian Harbor) | North Rock Insurance Company Limited (CNA) |
| AXA XL/XL Insurance America Inc. | Obsidian Specialty Insurance |
| AXIS Insurance Co | Partner Re-Insurance Ltd. |
| AXIS SURPLUS INSURANCE COMPANY | PartnerSource |
| Beazley - Lloyd's Syndicate 2623/623 | RSUI Indemnity Company |
| Beazley Insurance Company, Inc. | SHELTER REINSURANCE |
| Berkshire Hathaway Specialty Insurance Co. | Starr Indemnity & Liability Company |
| Berkshire Hathaway Specialty Insurance Co. | Starr Specialty Insurance Company |
| C.N.A | STARR SURPLUS LINES INS CO |
| Chubb Bermuda Insurance Ltd. | STARSTONE SPECIALTY INS CO |
| Chubb/Ace American Insurance Co. | STARSTONE SPECIALTY INS CO (CORE) |
| Continental Casualty Company | State of Wyoming Department of Workforce Services |
| Edgewood Partners Insurance Center ("EPIC") | STEADFAST INSURANCE COMPANY/Zurich |
| Endurance American Insurance Company (Sompo) | The Ohio Casualty Insurance Company (Liberty) |
| Everest Indemnity Insurance Company | Travelers Casualty and Surety Company of America |
| Federal Insurance Co | Twin City Fire Insurance Company (The Hartford) |
| Federal Insurance Co | Washington State Department of Labor & Industries |
| Federal Insurance Company | Westfield Select Insurance Company |
| FEDERAL INSURANCE COMPANY/CHUBB | WRB/Nautillius Insurance Co. |
| Fidelis Bermuda | XL Insurance America, Inc. |
| GAI Insurance Company, Ltd. | Zurich |
| Great American Spirit Ins. Company | Zurich American Insurance Company |
| HDI Specialty Insurance Company | **Letter of Credit Providers** |
| Hiscox Insurance Company | PNC Bank, National Association |
| HOMELAND INSURANCE CO OF NY | **Litigation Parties** |
| Hub International Limited | Adams, Annette |
| Hudson Insurance Company | Aguilera, Isabel |
| KINSALE INSURANCE CO | Akapyan, Nona |
| LEXINGTON INSURANCE COMPANY | Allstate Insurance Company OBO Wiseltier, Emelia |
| Liberty Excess & Surplus Lines Inc./Ironshore | Alvarez, Maria E. |
| LLOYDS OF LONDON | AML IP, LLC |
| LLOYDS OF LONDON | Andrade, Maria |
| LLOYDS OF LONDON - Inigo | Aponte, Angel (Minor) |
| LLOYDS OF LONDON - RB JONES | Arias, Aixa |
| LLOYDS OF LONDON- Faraday | Armond, Darion |
| LLOYDS OF LONDON- HDI | Atkins, Jerald |
| LLOYDS OF LONDON/HSCOX | Audrey Kallander |
| LLOYDS OF LONDON-Canopius | Austin, Robert |
| LLOYDS OF LONDON-Kiln | Avila-Berning, Dawn |
| Magna Carta Insurance Limited (Liberty) | Baldwin, Andrea |

**Schedule 1**

| | |
|---|---|
| Barnes, Katherine | Chanman, Janelle |
| Barnes, Ronald | Chapman, Lee |
| Baros, Athanasia | Chappell, Debra |
| Basaldua, Tim | Chavez, Dana |
| Bayless, Angela | Chavez, Juan P. |
| Beatty, Tyeesha | Chilin, Nelson |
| Beaver, Mary | Christian, Kelly |
| Beeson, Wendy | Clark, Michael |
| Belfield, Rashida | Clifford, Cheryl |
| Beliveau, Natasha | Cohan, Howard |
| Bell, Namari (MJ) | Conard, Kathleen |
| Bellevia, Christine | Consumer Advocacy Group, Inc. |
| Bellomo, Andrew | Consumer Protection Group, LLC |
| Bellomo, Donna | Contreras, Christine |
| Bergstein, Cecilia | Cooper, Andre |
| Betancourt, Rudolph | Cordova-Ochoa, Jaime |
| Blanton, Karen | Cornejo, Katy |
| Blevins, Cona | Coulter, Dorothy |
| Boatman, Mark | Cox, Jill |
| Bogle, Gerald | Cromer, Adrian |
| Boone, Jeanne | Crump, Joy |
| Boston, Sonja | Cruz, Feliciano |
| Bouyer, Anthony | Cruz, Jeannette |
| Bowie, T'ron | Cryer, Beatris |
| Brown, Alisha | Dash-Lokko, Felicia |
| Brown, Sylvia | Davis, Tammy |
| Burhanan, Jr., Charles | Davis, Taylor |
| Burns, Peggy | De La Cruz, Cinthya |
| Burton Andrade, Sandra | Debock, Beverly |
| Bush, Faith | Decosta, Sherrie |
| Bustos, Enriqueta | DeMaria, Gina |
| CalSafe Research Center, Inc. | Dennis Johnson |
| Cancel, Mercedes | Ditman, Erika |
| Carbajal, Wendy | Donnelly, Carol |
| Cargus, Lakendra | Dorsey Watson, Yvonne |
| Carlin, Nicholas EEOC | Dudkewic, Timothy |
| Carlson, Corinne | Dugan, Benella |
| Carney, Camile | Eckinger, Stephine |
| Carrillo, Francyne | Ecological Alliance, LLC |
| Carter, Teresa | Eide, Tylor |
| Cartwright, Angela | Elias, Patrick |
| Cassel, Paul | Ema Bell |
| Center for Advanced Public Awareness | Emerson, Mary |
| Chambers, Elizabeth | Environmental Health Advocates, Inc. |
| Chambers, Felicia | Eskra-Brown, Amy |

**Schedule 1**

| | |
|---|---|
| Espinosa, Kelley | Johnson, Romonia |
| Espinoza Ramirez, Carlos | Jones, Keyandra |
| Espinoza, Alejandro | Jones, Rickey |
| Estrella, Rosario | Kemper, Janice |
| Federal Trade Commission | Kerns, Michele |
| Florida Fish and Wildlife Conservation Commission | Kessler, Deanna (Estate of OBO Redden, Hannah) |
| Floyd, Samuel | Kindlick, Le-Anne |
| Galloway, Sheryl | King, Carol |
| Gato, Birna | King, Lydell |
| Gerson Companies, The | King, Michelle |
| Gibson, Destiny | Kirchner, Gary |
| Giorgio, Erika | Knight, Britany |
| Glass, Kathleen | Krantz, Ann |
| Glenn, Eva | La Jolla Mira Mesa Property, LLC |
| Gonzales, Art | Lacourse, Paul |
| Gonzalez, Evaristo | Lala, Jaimi |
| Gramajo, Christopher | Lancaster, Elizabeth |
| Griffey, Robin | Land, Dorothy |
| Gunter, Daniel | Landrus, William |
| Gut, Dawid | Lane, David |
| Guzman Galvez, Rene | Lang, Lauren |
| Hale, Vincent | Leach, Veronica |
| Hall, Cynthia | Lee, Ibbie |
| Hall, Deborah | Liggons, Lonzo |
| Hamilton, June | Loeb, Richard |
| Hamilton, Terri | Long, Annette |
| Harper, Sheila | Long, Esther |
| Hatcher, Theresa | Lynch, Billie Jo |
| Henderson, Raeshawn | Maddox, Justin (minor) |
| Hensley, Charm | Maddox, Sherry |
| Herbert, Cierra | Mahoney, Kathleen |
| Hernandez-Mendoza, Jorge (George) | Maldonado, Johnathan |
| Hodnett, Melba | Malouin, Debra |
| Hoffmann, Linda | Mann, Darla |
| Holquin (Holguin), Jennifer | Mann, Virginia |
| Hornby, Linda | Martinez, Leah |
| Howard, William | Mason, Willie Ruth |
| Imagesound Inc. | McDermott, Tina |
| Jaco, Tina | McDougall, Garrett |
| Jafari Aura, Beta | McFadden, Ann (Estate of) & Allen, Sherry |
| Jafari, Nasiba | Mendoza, Edubina |
| Jennings, Katie | Merone, Maria |
| Jimenez, Edgar | Midulla, Lorinda |
| Johnson, Debra | Millan, Belkis |
| Johnson, Mike | Miller, Joey |

**Schedule 1**

| | |
|---|---|
| Miller, Kris | Redmond-Lott, Ladonna |
| Monroe, Matt | Reed, Barbara |
| Moorman, Magadline | Reed, Susan |
| Morales-Euresti, Juanita | Rich, Tiffany |
| Moran Solares, Norma | Riddle, Trudy |
| Morris, Joyce | Riggs, Bertha |
| Morris, Khloe (minor) | Riggs, Sara |
| Mueller, Carlota | Rios, Crystal |
| Munoz, Denise | Ripper Merchandise |
| Myers, Janet | Rivera Hernandez, Celestina |
| Myers, Michael | Roberson, Carol |
| Nelson, Janie | Roberts, Patsy |
| Nelson, Tracey | Robertson, Shirley |
| Nikki C. Barranco | Robinson, Tereasa |
| Novak, Kaleb | Rodriguez, Tisha |
| Nunez, Daniel | Rodriguez, Trinadie |
| Nunez, Edwin | Rosenberg, Karen |
| Nunez, Genara | Rowe, Melody |
| Oakadoaks LLC & Roberts, Matthew | Saaverda, Maria |
| Overton, Jonas | Saenz, Priscilla |
| Owczarkowski, Norman | Salazar, Maria |
| Paige, Cynthia | Saldate, Christina |
| Parker fka Granata, Ilean | Sampson, Kerri |
| People of the State of California | Sampson, Lisa |
| Perez, Concha | SC Licensing, LLC |
| Perkins, Erica | Schnell, Nylene |
| Peterson, Ebony | Schwartz, Roseanne |
| Peterson, Natiya | Scullon, Maureen |
| Phillips, Abigail | Seaver, Susan |
| Phillips, Jayla | Shaw, Rashawn |
| Pickett, Ashley | Simmons, Eric |
| Pierce, Karen | Smith, Teresa |
| Pirtle, Anna | Smith, Terri |
| Pizarro, Juanita | State of New Jersey |
| Pizzolato, Joel | State of New York |
| Polm, Nicholas (Estate of) & Volkman, Melvina | Steger, Randall |
| Poutsma, Erick | Stephens, Helen |
| Precila Balabbo | Stern, Amy |
| Puentes, Rosemary | Stoykovich, Austin |
| Purcell, Andrianna | Strojnik, Peter |
| Purinton, Penny | Sturges, Lisa |
| Ragudo, Martha | Tapia, Margarita |
| Rainer, Carol | Tavera, Dianna |
| Ramirez, Elizabeth | Taylor, Audrey |
| Redding, Sherryl | Telfer, Patricia |

**Schedule 1**

| | |
|---|---|
| Torres, Norman | Bibiyan Law Group |
| Town of Riverhead Highway Department | Blackburn Romey |
| Treacy, Terry | Blackstone Law |
| United States of America | Boughter Sinak, LLC |
| Uzzle, Vernetta | Brandon J. Broderick, LLC |
| Valdez, Santa | Bravo Law Firm |
| Verheyen, Jennifer | Brent M. Lowman, Esq., CPA |
| Visa - Interchange | Brodsky & Smith LLP |
| Wang, Karen | Bryson Woulfe, PC, Attorneys at Law |
| Wardlow, Johnnesha | Buitrago & Associates |
| Warren, Semetris | Butler Norris & Gold |
| Watson, Melissa | Byrd & Gonzalez P.A. |
| Watson, Theodora | Calstrat Law Group, APC |
| Watts, Jhona | Cantor, Wolff, Nicastro & Hall |
| Weiser, Joshua | Cash, Krugler and Fredericks, LLC |
| Wheadon, Jolly | Century Park Law Group, LLP |
| Williams, Demond | Chalik & Chalik, PA |
| Williams, James | Chanfrau & Chanfrau |
| Wolfe, Linda | Chapman & Bowling, LLC |
| Wood, Lorraine | Child & Jackson |
| Woods, Christopher | Christopher L. George, PC |
| Woolery, Jr., Ronald | Chute O'Malley Knobloch & Turcy, LLC |
| Zakharin, Galina | Cooper Elliott |
| Zamot, Cruz | Dana & Dana |
| Zdiera, Angela | Daspit Law Firm, PLLC |
| **Litigation Parties' Opposing Counsel** | David Blackwell Law, LLC |
| Aaron Becker Trial Attorney | Dell & Dean, PLLC |
| Aaron G. Durden & Co., LPA | deLuca Levine |
| Abell & Assoc, LLC | Deon Goldschmidt Attorneys, PLLC |
| Abramson Labor Group | Diversity Law Group, PC |
| Adamson Ahdoot | Douglas Law Firm, PLLC |
| Amaro Law Firm | Downtown LA Law Group |
| Anderson Law Firm, PC | Dozier Law Firm, LLC |
| Andrea Cook & Associates | Drafahl Law Firm |
| Arnold & Porter Kaye Scholer LLP | Duke Seth, PLLC |
| Arroyo Law, Inc. | Duncan Law Firm, LLC |
| Attorney-In-Charge, International Trade Field Office | Dworclin & Maciariello The Georiga Law Lions |
| B&D Law Group APLC | Employee Justice Legal Group |
| Bailey Cavalieri, LLC | Englander Peebles |
| Banner Attorneys | Farah & Farah, PA |
| Barlett & Grippe, LLC | Ferro, Juba, Mangano, PC |
| Bazar And Associates | Flager & Associates, PC |
| BB Law Group | Flood Law Firm, The |
| Bellucci Law, APC | Forman Clothier Law Group, LLC |
| Berke, Berke & Berke | Fournaris & Sanet, PA |

**Schedule 1**

| | |
|---|---|
| Frankl Kominsky Injury Lawyers | Law Office of Arin Khodaverdian |
| Fuerste, Carew, Juergens & Sudmeier, PC | Law Office of Ball & Yorke |
| Fuller, Fuller & Associates, PA | Law Office of Charles M. Hammer |
| Gary K. Walch, ALC | Law Office of David E. Gordon, The |
| Geisler & Weaver | Law Office of David H. Kaplan, LLC |
| Gillis Law Firm, LLC | Law Office of David Pourati |
| Ginnis & Krathen, PA | Law Office of Grosso & Sarkisian |
| Glankler Brown PLLC | Law Office of Jennifer I. Freeman |
| Glass & Tabor, LLP | Law Office of Joann L. Pheasant |
| Goldstein, Buckley, Cechman, Rice & Purtz, PA | Law Office of Kaleb A. Godwin |
| Gould & Jefferson LLP | Law Office of Ronald C. Cox |
| Gruenloh Law Firm | Law Office of Thomas Tona, PC |
| Habush Habush & Rottier SC | Law Office of Tomy J. Acosta |
| Haggerty, Silverman & Justice, PC | Law Office of Uriel E. Gribetz |
| Hamburg, Rubin, Mullin, Maxwell & Lupin, PC | Law Offices of Armen Zadourian |
| Harding & Mazzotti, LLP | Law Offices of Carl Palomino, PA |
| Hardison & Cochran, PLLC | Law Offices of Christopher L. Hamblen |
| Harmon, Linder & Rogowsky | Law Offices of Doner & Castro, PC |
| Harris Personal Injury Lawyers, Inc. | Law Offices of Ernest H. MacMillan |
| Hawthorne Atchison Riddle | Law Offices of Fernando D. Vargas |
| Haymore & Holland, P.C. | Law Offices of Gerald L. Marcus |
| Heidari Law Group, PC | Law Offices of Glenn & West, LLC |
| HMC Civil Rights Law, PLLC | Law Offices Of Ilan N Rosen Janfaza, APC |
| Holland Injury Law, LLC | Law Offices of Jacob Emrani, APC |
| Holloway Bethea & Others, PLLC | Law Offices of Jason Turchin |
| Jacoby & Meyers Attorney LLP | Law Offices of Michael R. Loewen |
| Jakubowski, Robertson, Maffei, Goldsmith & Tartaglia, LLP | Law Offices of Ramin R. Younessi, APLC |
| James Hawkins, APLC | Law Offices of Robert D. Berkun, LLC |
| James Trauring & Associates, LLC | Law Offices of Robin E. Paley, APLC |
| Jarrett & Price LLC | Law Offices Of Russell F. Behjatnia |
| Jaurigue Law Group | Law Offices of Stephen J. Kleeman |
| JJC Law LLC | Law Offices of Steve Gimblin |
| JML Law | Law Offices of Stewart & O'Kula |
| John Wright Law Firm PLLC | Law Offices of William W. Green & Associates |
| Jones Law Firm | Lawyers for Employee & Consumer Rights APC |
| Josh Vorhees and Troy Bailey | Leavitt & Eldredge |
| JS Abrams Law, PC | Leonard Sciolla |
| Jurewitz Law Group | Lexicon Law, PC |
| Kent Law PLC | Lowenthal & Abrams, PC |
| King & Siegel LLP | Mandelbaum Barrett, PC |
| Klein & Folchetti, PC | Manning Law, APC |
| Koul Law Firm | Marshall P. Whalley & Associates, PC |
| Lauby, Mankin & Lauby, LLP | Mat Law LLP |
| Law Office of Greg K. Smith | Matthew J. Consolo |
| Law Office of Andrew S. Blumer | Maximino Law, LLC |

**Schedule 1**

| | |
|---|---|
| McCormick Law Firm | Seven Hills LLP - Kimberly Gates Johnson |
| McKee Law, LLC, PA | Shapiro, Washburn & Sharp, PC |
| McNeelylaw, LLP | Shaw & Shaw, PC |
| Melmed Law Group, PC | Sheehan & Associates, PC |
| Mendez Law Offices, PLLC | Shegerian & Associates |
| Michael Roofian & Associates, APC | Shields Reeves, PLLC |
| Mickey Keenan, PA | Shiner Law Group, PA |
| Mills & Cahill, LLC | Silva Injury Law, Inc. |
| Mizrahi Kroub LLP | Simon & Simon, PC |
| Moon Law Group, PC | SoCal Equal Access Group |
| Mooradian Law, APC | Soho Law Firm |
| Morgan & Morgan | Southern California Labor Law Group, PC |
| Morgan & Morgan Atlanta, PLLC | SP Law Group, A Professional Corporation |
| Morgan & Morgan Orlando, PA | Spielberger Law Group |
| Morgan & Morgan Tampa PA | State of New Jersey |
| Morgan & Morgan Tampa, PA | State of New York |
| Morgan & Morgan, Kentucy PLLC | State of Tennessee |
| Morgan & Morgan, PA | Stein Law |
| Noam Glick, Glick Law Group | Steven L. Chung, Esquire, LLC |
| Office of General Counsel, Office of the U.S. Trade Representative | Swartz Culleton PC |
| Office of the Assistant Chief Counsel International Trade Litigation, U.S. Customs and Border Protection | The Aguirre Law Firm, PLLC |
| | The Barnes Firm, LC |
| Olive, Sanchez & Associates, PLLC | The Blankenship Law Firm, PLLC |
| O'Malley Tunstall, PC | The Capital Law Firm |
| Philips & Associates | The Chiurazzi Law Group |
| Phillip Browarsky & Co., LLC | The Flood Law Firm, LLC |
| Piazza Law Group | The Florida Law Group |
| Polaris Law Group | The Harrell Law Firm, LLC |
| Prugh & Associates, PA | The Law Office of Gregory S. Sconzo, PA |
| Rafii & Associates, PC | The Law Offices of Nooney, Roberts, Hewett & Nowicki |
| Ramey & Schwaller, LLP | The Odierno Law Firm, P.C. |
| Reginald McDaniel, Attorney at Law, LLC | The Schapiro Law Gorup, PL |
| Reisner & King LLP | The Verdecia Law Firm, LLC |
| Reuben Yeroushalmi | Thomas N. Thurlow & Associates, PC |
| Rinehardt Law Firm | Thompson, Brody & Kaplan, LLP |
| ROBES LAW GROUP, PLLC | Tishbi Law Firm, APC |
| Rogers & Driver, PSC | Tofer & Associates |
| Rosenberg, Kirby, Cahill, Stankowitz & Richardson | Trujillo Gonzalez, PC |
| Rubenstein Law, PA | Turley, Peppel & Christen LLC |
| Rucka O'Boyle Lombardo & McKenna | United States of America |
| SC Licensing, LLC | US Department of Justice |
| Schmidt Kramer, PC | Vineet Dubey |
| Schneider Williamson LLC | Watts Guerra LLP |
| Schroeter, Goldmark & Bender | Weaver & Fitzpatrick |
| Seiller Waterman LLC | Wham & Wham Lawyers |

**Schedule 1**

| | |
|---|---|
| Willis Spangler Starling | DAVIDS & COHEN PC |
| Wilshire Law Firm | DELOITTE & TOUCHE LLP |
| Winters & Yonker, PA | DELOITTE TAX LLP |
| Wolfson Law Firm, LLP | FISH & RICHARDSON PC |
| Yates Law, LLC | GALLOWAY JOHNSON TOMPKINS |
| **Members of US Trustee Office** | GIBBS & BRUNS LLP |
| Andrew R. Vara | GORDON REES SCULLY & MANSUKHANI LLP |
| Benjamin Hackman | GREENBERG TRAURIG LLP |
| Fang Bu | HAIGHT BROWN & BONESTEEL LLP |
| Hannah M. McCollum | HALL & EVANS LLC |
| Jane Leamy | HUTH REYNOLDS LLP |
| Jonathan Lipshie | ICE MILLER LLP |
| Joseph Cudia | JOELE FRANK WILKINSON BRIMMER KATCH |
| Joseph McMahon | KALBAUGH PFUND & MESSERSMITH PC |
| Linda Casey | KPMG LLP |
| Linda Richenderfer | LAW OFICES OF MICHAEL STEEL |
| Malcolm M. Bates | LEAK AND DOUGALS PC |
| Richard Schepacarter | LEWIS THOMASON KING KRIEG & WALDROP |
| Rosa Sierra-Fox | MAYER LLP |
| Timothy J. Fox, Jr. | MB LAW GROUP LLP |
| Christine Green* | MERIDIAN COMPENSATION PARTNERS LLC |
| Diane Giordano* | MINTZER SAROWITZ ZERIS |
| Dion Wynn* | MOORE & VAN ALLEN PLLC |
| Edith A. Serrano* | MORGAN LEWIS & BOCKIUS LLP |
| Elizabeth Thomas* | MURPHY SANCHEZ PLLC |
| Hawa Konde* | NORTON ROSE FULBRIGHT US LLP |
| Holly Dice* | NUZZO & ROBERTS LLC |
| James R. O'Malley* | PRICEWATERHOUSECOOPERS LLP |
| Jonathan Nyaku* | QUINN LAW FIRM |
| Lauren Attix* | REED SMITH LLP |
| Michael Girello* | RENDIGS, FRY, KIELY & DENNIS, LLP |
| Nyanquoi Jones* | ROCK HUTCHINSON PLLP |
| Richard Schepacarter* | SATTERLEE GIBBS PLLC |
| Shakima L. Dortch* | SEA LTD |
| **Ordinary Course Professionals** | SECREST WARDLE LYNCH HAMPTON |
| ALSTON & BIRD LLP | SEGAL MCCAMBRIDGE SINGER & |
| AMIN TALATI WASSERMAN LLP | STEPTOE & JOHNSON PLLC |
| AVALARA INC | TAX CREDIT CO |
| BAKER & HOSTETLER LLP | THOMPSON HINE LLP |
| BAKER MCKENZIE | THOMSON REUTERS WEST |
| BENESCH FRIEDLANDER COPLAN & | TRUITT LAW FIRM LLC |
| BRADLEY ARANT BOULT CUMMINGS | VERTEX INC |
| BRYCE DOWNEY & LENKOV LLC | VORYS SATER SEYMOUR PEASE LLP |
| BURNS & FARREY PC | YOUNG MOORE AND HENDERSON PA |
| CHARTWELL LAW OFFICES LLP | **Other Governmental Authorities/Agencies** |

## Schedule 1

| |
|---|
| Customs & Border Patrol |
| **Potential Purchasers/Investors** |
| Nexus Capital Management LP |
| **Real Estate Lessors/Landlords** |
| 1100 JEFFERSON PARTNERS LLC |
| 1100 W ARGYLE ST LLC |
| 1111 HILL RD LLC |
| 1150 UNION STREET CORPORATION |
| 120 Hoosick Street Holdings LLC |
| 1235 FARMINGTON AVENUE BR, LLC |
| 1255 SUNRISE REALTY, LLC |
| 12550 LC |
| 1370 NORTH 21ST. LTD. |
| 1482 EAST 2ND STREET, LLC |
| 15 HOLLINGSWORTH ST REALTY TRUST |
| 150 SOUTH 11TH AVE LLC |
| 1520 NW LEARY WAY LLC |
| 153 HEMINGWAY INVESTMENTS, LLC |
| 1600 Eastchase Parkway LLC |
| 174 STONEBROOK LLC |
| 1980 RIDGE RD CO LLC |
| 2 NORTH STREET CORP |
| 200 LINCOLN RETAIL, LLC |
| 21ST & MAIN PARTNERS, LLC |
| 2353 NORTH PARK DRIVE LLC |
| 2413 BREWERTON ROAD PLAZA LLC |
| 250 THREE SPRINGS LP |
| 2501 GALLIA LLC |
| 260 VOICE ROAD LLC |
| 301-321 E BATTLEFIELD LLC |
| 3045 E TEXAS STREET LLC |
| 3320 AGENCY LLC |
| 3320 SECOR LLC |
| 3615 W 104TH ST. L.P. |
| 3737 GUS THOMASSON, LTD. |
| 3801 WASHINGTON BLVD. CO. LLC |
| 400 ROLLINS ROAD LLC |
| 41 WEST 28TH STREET CORP. |
| 4101 TRANSIT REALTY LLC |
| 4139LLNEW |
| 415 ORCHARD ASSOCIATES, LLC |
| 440 GROUP. LTD |
| 44TH AND WADSWORTH LLC |
| 45 DEVELOPMENT GROUP, LLC |
| 452 LLC |

| |
|---|
| 4610 FREDERICA STREET LLC |
| 465COORSALBQ LLC |
| 5 POINT CHURCH |
| 501 PRAIRIE VIEW LLC |
| 511 SR7 OWNER, LLC |
| 525 TX REF KILGORE LLC |
| 5520 MADISON AVE. LLC |
| 553 MAST ROAD LLC |
| 5620 NOLENSVILLE PIKE, LLC |
| 5897 ASSOCIATES, LLC |
| 59 WEST INVESTORS LLC |
| 5R PARTNERS, LLC |
| 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC |
| 644 MARKET STREET TIFFIN OH, LLC |
| 7023 BROWARD, LLC |
| 820-900 WASHINGTON STREET LLC |
| 8401 MICHIGAN RD, LLC |
| 8401 MICHIGAN ROAD LLC |
| 8501 MIDLO PIKE LLC |
| A & D MILFORD LLC |
| A I LONGVIEW LLC |
| A10 REVOLVING ASSET FINANCING I, LLC |
| A2Z REAL ESTATE, INC. |
| AAM - GREEN BAY PLAZA, LLC |
| ABA INVESTMENTS, LLC |
| ABILENE CLACK STREET, LLC |
| ABMAR GK US INC |
| ABNET REALTY COMPANY |
| ACV-ARGO CDA, LLC |
| AEJ RUTLAND, LLC |
| AELEP CHOCTAW, LLC |
| AGREE CEDAR PARK TX, LLC |
| AGREE CENTRAL, LLC |
| AGREE FUQUAY-VARINA, LLC |
| AGREE LIMITED PARTNERSHIP |
| AGREE REALTY CORPORATION |
| AIM PROPERTY MANAGEMENT |
| ALABAMA GROUP LTD |
| ALAMEDA PROPERTIES, LLC |
| ALATEX, A JOINT VENTURE |
| ALBERTSON'S INC. |
| ALBERTSON'S LLC |
| ALBERTSON'S, INC. |
| ALDRICH MANAGEMENT CO LLO |
| ALEA PROPERTIES LLC |

**Schedule 1**

| | |
|---|---|
| ALJACKS LLC | B&C PROPERTIES OF DUNN LLC |
| ALLEGHENY PLAZA ASSOCIATES | B&E SQUARED, LLC |
| ALLEN ROAD RETAIL BUSINESS CENTER LLC | B&K ENTERPRISES, INC |
| ALTA CENTER, LLC | B.H. CHAPMAN |
| AMERCO REAL ESTATE COMPANY | B.M.R.S. PROPERTY LLC |
| AMICRE, LLC | B33 GREAT NORTHERN II LLC |
| ANAHEIM HILLS SHOPPING VILLAGE, LLC | BAC WEST, LLC |
| ANDERSON WEST LLC | BACELINE WEST STATE PLAZA LLC |
| ANDREW KAPLAN, ESQUIRE | BADERCO LLC |
| ANNISTON INVESTORS LLC | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC |
| ANTHONY P. CAPPIELLO, JR. | BANCKENTUCKY, INC |
| APOPKA REGIONAL, LLC | BARBARA ERWIN AND RON TOMLINSON |
| APPLE VALLEY SQUARE CENTER LLC | BASSER KAUFMAN 228 LLC |
| AR BRICKYARD LLC | BASSER-KAUFMAN OF DERBY #1783 |
| AR- MOUNDSVILLE PLAZA, LLC | BATTLEGROUND ACQUISITIONS, LLC |
| ARAPAHOE CROSSINGS, LP | BAY VALLEY SHOPPING CENTER LLC |
| ARC ASANDSC001, LLC | BAYIRD PROPERTIES LLC |
| ARC NWNCHS001, LLC | BAYSHORE PLAZA SHOPPING CENTER, LLC |
| ARC NWNCHSC001, LLC | BCS HOPPER LLC |
| ARCHER CENTRAL BUILDING LLC | BDB MIDTOWN, LLC |
| ARCTRUST | BDPM GROUP LLC |
| ARD MAC COMMONS, LLC | BEACON PLAZA LLC |
| ARDENA LR LLC | BEAR CREEK PARTNERS I LLC |
| ARLINGTON SQUARE L.P. | BEAR POINTE VENTURES, LLC |
| AR-OTTER CREEK LLC | BEAUCLERC SDC, LLC |
| ASHEBORO MARKETPLACE, LLC | BELL ROAD ASSOCIATES, LLC |
| ASHTON WOODS LIMITED PARTNERSHIP | BELLEVUE PLAZA |
| ASTRO REALTY LLC | BELLFLOWER PARK, LP |
| ATHENS INVESTORS, LLC | BENBAROUKH, LLC |
| ATHENS SHOPPING PLAZA LLC | BENBROOK REAL ESTATE, LLC |
| ATLANTIC PROPERTIES, LLC | BENCHMARK HAMBURG PLAZA ASSOC |
| ATMF IX, LLC | BENESSERE PARTNERS LP |
| ATTLEBORO CROSSING ASSOCIATES, LLC | BENNETT INVESTMENT (MSP) LLC |
| AUBURN ASSOC. LLC | BERETANIA PROPERTY INVESTMENTS, LLC |
| AUGUST AMERICA, LLC | BERLIN NEWINGTON ASSOCIATES |
| AVERY RETAIL MEDIUM C LLC | BETHEL GARP, LLC |
| AVG PARTNERS I LLC | BFSC GROUP, LP |
| AVIANA COMPANY LTD | BIAGINI PROPERTIES, INC |
| AVON SQUARE ASSOCIATES, LLC | BIG AVCA OWNER LLC |
| AVTEX COLLINS CORNER ASSOCIATES, LLC | BIG BCLA OWNER LLC |
| B & B CASH GROCERY STORES, INC | BIG CSCO OWNER LLC |
| B & S PROPERTY HOLDING LLC | BIG DETX OWNER LLC |
| B& B CASH GROCERY STORES, INC. | BIG FBTX OWNER LLC |
| B&B CASH GROCERY STORES INC | BIG FRCA OWNER LLC |
| B&B KINGS ROW HOLDINGS LLC | BIG HOLDINGS 1 LLC |

## Schedule 1

| | |
|---|---|
| BIG LACA OWNER LLC | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL |
| BIG LCNM OWNER LLC | BRIXMOR HOLDINGS 12 SPE, LLC |
| BIG LOCA OWNER LLC | BRIXMOR LEHIGH SC LLC |
| BIG MIFL2 OWNER LLC | BRIXMOR MIRACLE MILE LLC |
| BIG SATX OWNER LLC | BRIXMOR PROPERTY GROUP |
| BIG SCORE INVESTOR, LLC | BRIXMOR SPE 4 LLC |
| BIG TAMI OWNER LLC | BRIXMOR WATSON GLEN, LLC |
| BIG VICA OWNER LLC | BRIXMOR/IA CAYUGA PLAZA LLC |
| BIG YVCA OWNER LLC | BRIXMOR/IA RUTLAND PLAZA, LLC |
| BLANDING VILLAGE I LLC | BRIXTON FORK TIC, LLC |
| BLM VICTORVILLE | BROADWAY SQUARE COMPANY |
| BLOOMINGTON WHITEHALL INVESTMENT LLC | BROOKWOOD CAPITAL GROUP LLC |
| BLUE ASH OH CENTER LLC | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC |
| BLUE DIAMOND CROSSING LLC | BRUNSWICK LIMITED PARTNERSHIP |
| BLUE SPRINGS DEVELOPERS, INC | BRUNSWICK PROPERTY MANAGEMENT LLC |
| BLUEGRASS PARTNERS LLC | BUDD FAMILY LP |
| BLUM BOULDERS ASSOCIATES 1, LLC | BURDKIDZ L.L.C. |
| BLUM BOULDERS ASSOCIATES I, LLC | BURLESON SHOPPING CENTER, LP |
| BMA BEACHWOOD, LLC | BVA LP SPE LLC |
| BOB BASSEL | BVA SPRADLIN LLC |
| BONIUK INTERESTS LTD. | BVA WESTSIDE SPE LLC |
| BOONE INVESTMENT GROUP LLC | BVB-NC, LLC |
| BOP TELLER, LLC | BVC CEDAR CREST LLC |
| BOROUGH OF CHAMBERSBURG | BYZANTINE, INC. |
| BRC NORTH HILLS, LLC | BZA BERNE SQUARE LLC |
| BRE RETAIL RESIDUAL OWNER 1 LLC | C & F LAND CO. |
| BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. |
| BRE RETAIL NP OWNER 1 LLC | CACHE ROAD SQUARE LP |
| BRE RETAIL RESIDUAL NC OWNER L.P. | CACTUS CROSSING, LLC |
| BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | CALIFORNIA PROPERTY OWNER I, LLC |
| BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | CAMACHO VENTURE, LLC |
| | CAMBRIDGE INVESTMENTS, INC |
| BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | CANADIAN FOUR STATE HOLDINGS LTD. |
| BREEZEWOOD SHOPPING CENTER, INC. | CANYON CENTER II, INC. |
| BRENDA RIGSBY | CANYON GRANDE PROPERTIES LP |
| BRF III WILMINGTON LLC | CANYON SPRINGS MARKETPLACE NORTH CORP |
| BRICE SHANNON LLC | CAPE MAY GROCERY OWNERS LLC |
| BRICE SQUARE, LLC | CAPITAL CITY PROPERTIES LLC |
| BRICKTOWN PLAZA ASSOCIATES | CAPITAL CITY TRUST |
| BRIDGEPORT PLAZA ASSOCIATES LLC | CAPITAL PLAZA INC |
| BRIXMOR COCONUT CREEK OWNER, LLC | CAPSTONE PLAZA 44 LLC |
| BRIXMOR GA APOLLO II TX LP | CARBON PLAZA SHOPPING CENTER, LLC |
| BRIXMOR GA PANAMA CITY, LLC | CARLISLE COMMERCE CENTER, LTD. |
| BRIXMOR GA WASHTENAW FOUNTAIN, LLC | |

## Schedule 1

CARNABY SQUARE SHOPPING CENTER
CARNEGIE PROPERTIES, INC.
CARRINGTON CAPITAL INVESTMENTS IV LLC
CARRINGTON CAPITAL LLC
CARROLLTON-WHITE MARSH, LLC
CARSON SOUTHGATE, LLC
CASITAS OCEANSIDE THREE, LP
CC FUND 1 BIG LOTS LLC
CCG AMARILLO, LP
CEDAR-PC PLAZA, LLC
CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER
CELEBRATION CHURCH
CENTEREACH MALL ASSOCIATES 605, LLC.
CENTER-LYNCHBURG ASSOCIATES LP
CENTER-ROANOKE ASSOCIATES
CENTRAL VERMONT SHOPPING CENTER, LLC
CENTRE POINT INVESTORS, LLC
CERES MARKETPLACE INVESTORS LLC
CF PARTNERS LLC
CFT NV DEVELOPMENTS, LLC
CGB PROPERTIES LTD
CGB PROPERTIES, LLC
CGCMT 2006-C4 - 5522 SHAFFER RD LLC
CGMA DENNIS PORT LLC
CHALMETTE MALL, LP
CHAMPION HILLS
CHAPMAN COMMONS, LLC
CHEROKEE PLAZA INVESTORS, LLC
CHESTER C & JOANN KERSTEIN
CHILI MZL LLC
CHUB ASSOCIATES
CICERO 8148 LLC
CIELO PASO PARKE GREEN, LP
CIRCLE 8 PROPERTIES
CIRCLEVILLE SHOPPING CENTER, LLC
CITY OF ELKHART
CITY VIEW TOWNE CROSSING SHOPPING CENTER
CLAREMONT ASSOCIATES
CLAREMORE BLUE STARR INVESTMENTS LLC
CLARKSVILLE SQUARE LLC
CLAYTON PROPERTY MANAGEMENT
CLEVELAND OH CENTER LLC
CLOVER CENTER MANAGEMENT CORP
CLOVER CORTEZ, LLC
CLOVER LEAF SHOPPING CENTER CORPORATION

CLOVIS I, LLC
CLUB FOREST GRAND STRAND, LLC
CLYDE J. PEERY
CMPC LLC
CNSN PROPERTIES, LLC
CO-CO PROPERTIES LLC
COLE BG CHESTER VA, LLC
COLLEGE SQUARE ASSOCIATES LLC
COLLIN CREEK ASSOCIATES, LLC
COLONIAL ACRES LIMITED PARTNERSHIP
COLONY MARKETPLACE TENANCY IN COMMON
Columbia Group Ltd.
COLUMBIA NORTHEAST, LLC
COLUMBIA PARK RETAIL OWNER, LLC
COMMERCIAL LAND DEVELOPMENT, INC.
COMMODORE REALTY INC
COMMONWEALTH COMMERCIAL PARTNERS, LLC
CONNOLLY REALTY COMPANY
CONNOR RECREATIONAL CENTER, INC.
CONRAD URATA 4, LLC
CONROAD ASSOCIATES
CORE ACQUISITIONS
CORE HIGHLAND PLAZA LLC
CORE NORTH HILLS LLC
CORE PARK PLAZA LLC
CORE SHOPPES AT GLOUCESTER LLC
CORNELIA RETAIL I LLC
CORRIDOR MARKET PLACE, LLC
CORTA STEVENS POINT LLC
COTTONWOOD MEADOW PROPERTIES, L.P.,
COUNTRY HOLDINGS LLC
COUNTRY KHATON
COUNTY CLUB SHOPS, INC.
COUNTY LINE PLAZA REALTY ASSOCIATES LP
COURTYARD ACQUISITIONS LLC
COVINGTON GROUP, LLC
COVINGTON MALL LLC
CP ANTELOPE SHOPS LLC
CP CROSSING, LLC
CP PLAZA HOLDINGS LLC
CPM ASSOCIATES, L.P.
CPP SIERRA VISTA, LLC
CPSC I LIMITED PARTNERSHIP
CRESTVIEW CORNERS LLC
CRI NEW ALBANY SQUARE, LLC

**Schedule 1**

CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN

CROSSGATES SHOPPING CENTER, LLC

CROSSPOINT PROPERTIES LLC

CROSSROAD PARTNERS, INC.

CROSSROADS SHOPPING CENTER INVESTMENTS, LLC

CROSSROADS TOWNE CENTER LLC

CROSSROADS X, LLC

CRP/CHI MERRILLVILLE II OWNER, LLC

CSN LLC

CUMBERLAND SQUARE PARTNERS, LLC

CUMBERLAND WVR LLC

CUMMING 400, LLC

CUNNINGHAM, MITCHELL & ROCCONI

CURTS REALTY LLC

CUYAHOGA INVESTMENTS, LLC

CW PARK OAKS, LLC AND

D & L LOWE LP

D&L FERGUSON RENTALS, LLC

DADE CITY SHOPPING PLAZA, LLC

DADRE LAKE WORTH LLC

DALCO PROPERTIES INC

DAM NECK CROSSING, LLC

DANGOOD-RSM, LP

DANIEL DEVELOPMENT PARTNERSHIP LLLP

DANIEL G KAMIN MICHIGAN ENTERPRISES

DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC

DANIEL G KAMIN TACOMA, LLC

DANIEL G KAMIN YORKSHIRE LLC

DANIEL G. KAMIN

DANIEL G. KAMIN PALATINE BRIDGE LLC

DANIELS INVESTMENT LIMITED COMPANY

DARBY YARD LLC

D'ARGENT COMPANIES, LLC

DARIO PINI

DARNESTOWN ROAD PROPERTY L.P.

DAUPHIN PLAZA LLC

DAVID G HOLLANDER FAMILY LIMITED PARTERSHP

DDR CAROLINA PAVILION LP

DDR DOUGLASVILLE PAVILION LLC

DDRM MELBOURNE S/C, LLC

DEKALB PLAZA SPE, LLC

DEL VISO, L.L.C.

DELAWARE SHOPPING CENTER, LLC

DELCO DEVELOPMENT CO. OF HICKSVILLE, LP

DELHAIZE US HOLDING INC

DEL-LINDEN, LLC

DELRAY REALTY ASSOCIATES, LLC

DELTA SILVER, LLC

DEMOULAS SUPER MARKETS, INC

DEPTFORD ASSOCICATES

DESERT SKY ESPLANADE, LLC

DEW SEVEN LLC

DGN PROPERTIES LLC

DIBA REAL ESTATE INVESTMENTS LLC

DISCOUNT MINI STORAGE OF OCALA LLC

DISTRICT & URBAN (TEXAS) INC.

DKR INVESTMENTS L.L.C.

DLC PROPERTIES LLC

DML WESTCHASE PLAZA LP

DOMINION SQUARE-CULPEPER, LLC

DON R. ERSHIG, DBA KEN'S PLAZA

DORCHESTER REALTY LLC

DORSAN DEVELOPMENTS LIMITED

DOUGLASVILLE PAVILION LLC

DOVER, DE RETAIL LLC

DPS ASSOCIATES

DRAKE RENTAL

DRINKRH

DSM MB I LLC

DSM MB II LLC

DT ROUTE 22 RETAIL LLC

DTS II PROPERTIES, LLC

DURGA LLC

DURGA PROPERTY MANAGEMENT

DURHAM PLAZA SHOPPING CENTER, LLC

DWIGHT W. BROEMAN

EAGLE ENTERPRISES OF JEFFERSON INC

EAGLE NORTH HILLS SHOPPING CENTRE LP

EAGLE VALLEY REALTY, LP

EAST RIDGE CROSSING, LLC

EASTGATE EMPIRE, LLC

EASTGROVE SHOPPING CENTER, LLC

EASTLAND INC

EASTPOINTE VILLAGE, LLC

EC FOUNDATION OF SCHERERVILLE LLC

ECA BULIGO WEAVERVILLE PARTNERS LP

ECOL PARTNERSHIP, LLC

EDGEWATER PARTNERSHIP LP

**Schedule 1**

| | |
|---|---|
| EDGEWOOD ISLE, LLC | FIRST MAIN PARTNERS, LLC |
| EDIFIS LJC, LTD | FISHER'S LANDING TENANTS-IN-COMMON |
| EDIFIS USC, LLC | FIVE TOWN STATION LLC |
| EDINBURG SRGV LLC | FIVE TREES REALTY, INC. |
| EDISON PARK, LTD. | FLAGLER S.C., LLC |
| EDMUND TERRY | FLORENCE VIEW PROPERTIES LLC |
| EHDEN INVESTMENTS INC | FLORENCE/SAV, LLC |
| EL GATO GRANDE LIMITED PARTNERSHIP | FL-TARPON SQUARE-HA, LLC |
| ELECTRICAL INSPECTION & SERVICING | FOG CP, LLC |
| ELI ERLICH | FOOD LION, LLC |
| ELKIN VILLAGE PARTNERS, LLC | FOOTHILL LUXURY PLAZA LLC |
| ELKTON VILLAGE, LLC | FOREST HILLS INVESTORS LLC |
| ELLA PLAZA LP | FORMANCO VASTGOOD DUNMORE LLC |
| ELM HOLDINGS 3, LLC | FORT OGLETHORPE MARKET PLACE, LLC |
| EQUITY DEVELOPMENT PARTNERS, LLC | FORT WAYNE MATADOR, INC |
| ERSHIG PROPERTIES INC. | FORT WILLIAMS SQUARE LLC |
| ESAN LLC | FORUM HOLDINGS, LLC |
| ESCONDIDO SAN JUAN RETAIL XVII, LLC | FOUNDER, INC. |
| ETHAN CONRAD | FOUNDRY COMMERCIAL |
| ETHAN CONRAD PROPERTIES | Four Points Property Management |
| ETHAN CONRAD PROPERTIES INC | FOX RUN LIMITED PARTNERSHIP |
| EUCLID SHOPPING CENTER LLC | FRANCIS CARRINGTON |
| EVANS BEST LLC | FRANCO PROPERTY MANAGEMENT |
| EVANSVILLE PARTNERS, LLC | FRANK C. ROBSON REVOCABLE TRUST, U/A |
| EVP MANAGEMENT LLC | FRANKLIN SHOPPERS FAIR INC |
| EXETER 16290 NV LLC | FRANKLIN SQUARE LP |
| EXPEDITION CENTER, LLC | FREE & FASHION ASSET LLC |
| EXPRESSWAY PARTNERS, LLC | FREEMONT MALL LLC |
| F & F INVESTMENTS, LLC | FREESTAR INVESTMENTS, LLC |
| FAIRFIELD PROPERTY, LLC | FRENCHTOWN SHOPPING CENTER, LLC |
| FAISON-ASHLEY LANDING, LLC | FRONTLINE REAL ESTATE PARTNERS, LLC |
| FAMILY D, LLC | FRUITLAND PLAZA, LLC |
| FAMVEST XXI LM BIG LOTS LLC | FW PARKWEST LLC |
| FAYETTE PAVILION LLC | G & J EUGENE, LLC |
| FAYETTE SQUARE INVESTORS, LLC | G&I IX SOUTHGATE SHOPPING CENTER LLC |
| FB BILLERICA REALTY INVESTORS LLC | G&I X TREXLER TOWN MZL LLC |
| FC ROBSON PROPERTIES LLC | G.G. GARFIELD COMMONS 2012 LP |
| FEDDER MANAGEMENT CORPORATION | GAINESVILLE REALTY LTD |
| FESTIVAL PROPERTIES INC | GALATIANS, LLC |
| FH ONE INC | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND |
| FIFTH GENERATION INVESTMENTS LLC | GARRETT SIMPSONVILLE CENTER, LLC |
| FIFTH/GRAND (HOLDINGS), LLC | GARY A MORRIS |
| FINMARC RALEIGH LLC | GARY POND |
| FIRST AND MAIN SOUTH NO. 1, LLC | GASTONIA RESTORATION PARTNERS |
| FIRST LATROBE COMPANY | GATEWAY PLAZA - FRONT ROYAL, LLC |

**Schedule 1**

| | |
|---|---|
| GATOR BEDFORD LLC | GRATIOT, LLC |
| GATOR CLIFTON PARTNERS, LTD. | GRAVOIS BLUFFS III, LLC |
| GATOR CORTLANDVILLE PARTNERS | GREAT EAST MALL INC |
| GATOR DANVILLE LLC | GREEN GARDEN PLAZA 1989 L.P. |
| GATOR FAIRHAVEN PARTNERS LTD | GREENVILLE ASSOCIATES |
| GATOR LOCKPORT LLC | GREENWOOD 153 LLC |
| GATOR SARASOTA LLC | GRI-EQY (CONCORD) LLC |
| GATOR SWANSEA PARTNERS, LLLP | GROUP SANTA FE, LLC |
| GATOR WACCAMAW SHOPP. CTR LTD | GSA PLAZA LLC |
| GB ASSOCIATES LIMITED PARTNERSHIP | GTR REALTY, LLC |
| GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | GULF GATE PLAZA, LLC |
| GBR ERWIN ONE LIMITED LIABILITY COMPANY | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS |
| GBR GREENEVILLE LP | GURWICZ CALIFORNIA AVE, LLC |
| GBR MARKET STREET LLC | GUY PROPERTIES LLC |
| GBR NEIGHBORHOOD ROAD LLC | GVD COMMERCIAL PROPERTIES INC |
| GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP |
| GBR SPENCERPORT LLC BROCKPORT 31, LP | H/S WAYNESBORO B.L., LLC |
| GC AMBASSADOR ROW LLC | HAGER CABINETS |
| GDC INVESTMENT COMPANY | HALL PARK LLC |
| GEMCO SAWDUST LP | HALPERN ENTERPRISES, INC. |
| GEORGETOWN MANAGEMENT CO. | HAMBEY'S KINGS CANYON LLC |
| GERSHENSON REALTY & INVESTMENT LLC | HAMILTON COMMONS TEI EQUITIES LLC |
| GG LAGRANGE, LLC | HAMILTON VILLAGE STATION LLC |
| GGCAL RSC LLC | HANDYS HOTELS & RENTALS |
| GH2 NSB BB, LLC | HANGORA LIMITED LIABILITY COMPANY |
| GIBRALTAR MANAGEMENT CO., INC | HAP PROPERTY OWNER, LP |
| GILROY VILLAGE SHOPPING CENTER LLC | HARARY GROUP LLC |
| GK HOLIDAY VILLAGE, LLC | HARDY COURT SHOPPING CENTER |
| GKT UNIVERSITY SQUARE GREELEY LL2, LLC | HARMONY SHOPPING PLAZA LLC |
| GLASGOW RETAIL LLC | HAROLD MARTIN AND |
| GLC-MAP MCKINLEY TRUST | HAROLDS HEIRS LLC |
| GLEASON MALL LP | HARRISON 135TH ST., LLC |
| GLENWOOD DEVELOPMENT CO., LLC | HARRISON MANAGEMENT GROUP LLC |
| GLENWOOD PLAZA, LLC | HARRISON OH PARTNERS, LLC |
| GMS MANAGEMENT CO INC | HART ESTATE INVESTMENT COMPANY |
| GMS MANAGEMENT OF IL, INC | HART PROPERTIES III, LTD |
| GNHH LLC | Harveyco, LLC |
| GOAL INVESTMENT INC | HAUCK HOLDINGS ALEXANDRIA, LLC |
| GOLDEN MILE MARKETPLACE | HAUCK HOLDINGS CLEVELAND BLD, LLC |
| GOODRICH NEW HARTFORD LLC | HAUPPAGE PROPERTIES LLC |
| GOODYEAR RETAIL I, LLC | HAUPPAUGE PROPERTIES LLC |
| GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | HAUPPAUGE PROPERTIES, LLC |
| GPR INVESTMENTS LLC | HAYFORD PROPERTIES LP |
| GRACE BUSINESS HOLDINGS, LLC | HAYMARKET INVESTORS LLC |
| GRAND CENTRAL PARKERSBURG LLC | HBL CREST HILL LLC |

**Schedule 1**

| | |
|---|---|
| H-C NILES DEVELOPERS L.L.C. | IRELAND BILOXI, LTD. |
| HCL 3rd & Bell LLC | IRELAND LAWRENCE LTD |
| HCP BLUE CANARY LLC | IRVING PLAZA, LLC |
| HEIGHTS PLAZA PARTNERS, LLC | ISAAC PROPERTY CO., LP |
| HENDERSON INVESTMENT CO., INC. | ISHAAN ROCKWOOD LLC |
| HENRY M TURLEY JR | ISHAAN TOWNE SQUARE LLC |
| HERRERA PROPERTIES, LLC | ISRAM PRADO, LLC |
| HH-CASA GRANDE, LLC | ISRAM VILLAGE MARKETPLACE, LLC |
| HH-LAVEEN, LLC | JA INVESTMENT PROPERTIES LLC |
| HH-POCA FIESTA, LLC | JACKSONVILLE MZL, LLC |
| HICKORY PLAZA SHOPPING CENTER, INC. | JAHCO KELLER CROSSING LLC |
| HICKORY SAP LLC | JAJOLO LIMITED PARTNERSHIP |
| HIDDEN VALLEY MALL LLC | JAMES A. CRAIG & REBECCA W. CRAIG |
| HIGHLAND AND STERLING LLC | JAMES C. KOEHLER |
| HIGHLAND MANAGEMENT COMPANY | JARA GROUP LP |
| HILLCREST SHOPPING CENTER EQUITIES, LLC | JASMINE MEADOWS PROPERTIES LP |
| HINESVILLE CENTER, LLC | JASON ASSOCIATES, LLC |
| HJH INDEPENDENCE 1 LLC | JASPER SOUTHGATE INDUSTRIES, INC. |
| HKJV, LLC | JBK VENTURES, LLC |
| HOBART INVESTORS LP | JC WAREHOUSE LLC |
| HOBBY LOBBY STORES, INC. | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. |
| HOGAN REAL ESTATE | JEFFERSON MOUNT PLEASANT LTD |
| HONIGMAN LLP | JEFFNAN USA, INC. |
| HOOD COMMONS BSD LLC | JEFFREY T. OBERMAN, ESQ. |
| HOOVER CAPITAL GROUP, LLC | JENSEN F. CHENG AND JADE CHENG |
| HORIZON COMMONS, LLC | JERALD L. MOSS |
| HOUSTON TRIANGLE II, LLC | JEWELL SQUARE RLLP |
| HOWARD CENTER, LLC | JFP-AG/ROSWELL, LLC |
| HOWELL PROPERTY MANAGEMENT LLC | JHR SUMNER PLACE SHOPPING CENTER, LLC |
| HULL-NORLEX, LLC | JLY REALTY CO., LLC |
| HUNTING CREEK RETAIL, LLC | JOATMON LLC |
| HYG FREMONT LLC | JOE AMATO EAST END CENTRE, LP |
| IANTHA, INC - ATTN: DIRECTOR OF LEASING | JOFFE PROPERTIES LP |
| IH SIERRA VISTA LLC | JOHNANN LLC |
| ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | JOHNSON ACQUISITION CORP. |
| IMPERIAL IMPROVEMENTS, LLC | JOHNSTON SQUARE CENTER, L.L.C. |
| IMPERIAL SQUARE LLC | JONES LANG LASALLE AMERICAS, INC. |
| INDIAN HILLS PLAZA LLC | JONNET DEVELOPMENT CORPORATION |
| INDIANA EQUITIES LLC | JORDAN & RIDDLE, LLC |
| INDIANA WEST PLAZA LP | JOSEPH D HAMMERSCHMIDT CO |
| INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | JOSEPH NAVARRE PLAZA LLC |
| INVESTA CAPITAL LLC | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC |
| IPANEMA FAIRVIEW LLC | JPMCC 2016-JP4 KNIGHTS ROAD LLC |
| IPANEMA NOMI III LLC | JUSTWATER, LLC |
| | K. M. BIGGS, INCORPORATED |

**Schedule 1**

| | |
|---|---|
| KA AT FAIRLESS LP | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC |
| KACI WSC, LLC | LBBX RE LLC |
| KAMS PARTNERS LP | LCVB LLC |
| KDS ASSOCIATES, L.L.C. | LEATHERY FAMILY ENTERPRISES, LTD |
| KEARNS PROPERTY COMPANY, L.L.C. | LEBANON MARKETPLACE CENTER LLC |
| KENNEDY MALL, LTD | LEE'S CROSSING SDC LLC |
| KENT HOLDING, LLC | LEEVERS DEVELOPMENT LLC |
| KHAN PROPERTIES INC | LEJ PROPERTIES, LLC |
| KHANH QUANG TRAN | LENOIR 2019 LLC |
| KILGORE REALTY COMPANY, INC. | LEONKA LLC |
| KIMCO | LEVERT-ST. JOHN, INC. |
| KIMCO CORAL SPRINGS 623 LLC | LEVIN PROPERTIES, LP |
| Kin Properties | LEWISTON CENTER EQUITIES LLC |
| KIN PROPERTIES, INC | LEXINGTON, (VILLAGE), UY, LLC |
| KINTON LAND AND BISON LLC | LIBBY-BEECHMONT PROPERTIES LTD |
| KIR MONTEBELLO LP | LILLIAN S. FITZGIBBON LIMITED |
| KIR TAMPA 003, LLC | LIMA EASTGATE, L.L.C. |
| KIRKLAND & ELLIS LLP | LINCOLN BANCORP LLC |
| KITE REALTY GROUP, L.P. | LINDA BARRETT PROPERTIES, LLC |
| KLP BURIEN TOWN PLAZA LLC | LINDSEY PROPERTIES, LLC |
| KM OF CHESAPEAKE, VIRGINIA, L.P. | LIT Industrial Limited Partnership |
| KR COLLEGETOWN, LLC | LITCHFIELD CROSSING LLC |
| KRAUS-ANDERSON, INCORPORATED | LIVONIA CENTERS LLC |
| KRG HOUSTON NEW FOREST, LLC | LJG GREENWICH NY LLC |
| KRG LAS VEGAS CENTENNIAL CENTER, LLC | LONE STAR EQUITIES INC |
| KROGER CENTER MOREHEAD LLC | LOUIS WIENER |
| KROGER LIMITED PARTNERSHIP I | LOWELL D. SALESIN, ESQ. |
| K-VA-T FOOD STORES INC | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP |
| L & R REAL ESTATE LLC | LRC MAGIC INVESTORS LTD |
| LA RETAIL 1, LLC | LUBBOCK COMMONS GROUP LLC |
| LAFAYETTE PLACE OMV, LLC | LV RETAIL LLC |
| LAFAYETTE STATION LLC | LYNNGATE, LLC |
| LAKE GENEVA CENTER, LLC | M&T BANK |
| LAKE MEAD DEVELOPMENT, LLC | M.B.D. PROPERTIES, LLC |
| LAKE MURRAY CENTER, LLC | MADEIRA PLAZA POWER LLC |
| LAKEVIEW PKWY VENTURES LLC | MAIN/OST LTD. |
| LANDMARK SQUARE, L.P. | MALON D. MIMMS |
| LANE LAND COMPANY, INC. | MALONE PLAZA PARTNERS LLC |
| LANSING MART ASSOCIATES, LLC | MAPES RANCH INVESTMENTS, LLC |
| LARSEN LAND & DEVELOPMENT CO. LC | MAPLEWOOD PLAZA |
| LARSON FAMILY REAL ESTATE LLLP | MARDESICH COMPANY CAMDEN, LLC |
| LATONIA COMMERCE, LLC | MARION FORUM, LLC |
| LAUREL PIONEER LLC | MARION PROPERTIES LLC |
| LAW OFFICES OF DAVID SKRILOW | MARIPOSA PLAZA LLC |
| LAW OFFICES OF TRUDI J LESSER | |

**Schedule 1**

| | |
|---|---|
| MARKET ON CHERRY | MIFFLIN PENN REALTY LLC |
| MARKET SQUARE SHOPPING CENTER, LLC | MILELLI REALTY-LEHIGH STREET, L.L.C. |
| MARKETPLACE ASSOCIATES, LLC | MILFORD ASSOCIATES |
| MARSHALL CROSSROADS REALTY LLC | MILFORD CENTER LLC |
| MARTINSBURG CENTER ASSOCIATES LLC | MILLAN ENTERPRISES |
| MARYSVILLE TOWN CENTER | MILLAN HOLDINGS, LLC |
| MASSENA HHSC, INC. | MILLER STARR REGALIA |
| MATHIAS SHOPPING CENTERS, INC | MILLSTONE COMMERCIAL LLC |
| MATTATUCK INVESTORS LLC | MILLVILLE EQUITY INVESTMENTS, LLC |
| MATTHEW DRIVE REALTY LLC | MILWAUKEE FALLS LLC |
| MATTHEWS FESTIVAL, LP | MIMCO INC |
| MAXWELL POINTE, LLC | ML PLAZA LLC |
| MAYS SDC LLC | MMDD SACRAMENTO PROJECT |
| MBM INVESTMENTS LLC | MONCKS CORNER CENTER, LLC |
| MC AZ GRAND VILLAGE LLC | MONTGOMERY ACQUISITION LP |
| MCANLY COMMERCIAL PROPERTIES | MONTGOMERY VILLAGE LLC |
| MCBH PARKWAY CROSSING, LLC | MOREHEAD PLAZA, LLC |
| MCCORDUCK PROPERTIES | MORGAN BRITTON LLC |
| MCGREGOR POINTE SHOPPING CENTER, LLC | MORRIS LOAN AND INVESTMENT CO |
| MCKNIGHT NORTHLAND, LLC | MORSE ROAD COMPANY-I, LLC |
| MCM II LLC | MOSAIC OXBRIDGE OWNER, LLC |
| MC-NC, LLC | MOUNTAIN VIEW MIDSTAR, LLC |
| MD DEVELOPMENT GROUP LLC | MR. JEFFREY REZNICKI |
| MDC COAST 17, LLC | MSF GATEWAY, LLC |
| MDC COAST 18, LLC | MSQ REALTY LLC |
| MDC COASTAL 5, LLC | MT. AIRY PRTNSHP |
| MDG STRATEGIC ACQUISITION LLC | N&H LAPEER LIMITED PARTNERSHIP |
| MDR LANCER LLC | NACOGDOCHES MP LTD |
| MEADOWBROOK V LP | NALLEY COMMERCIAL PROPERTIES |
| MENTOR PROPERTY LLC | NASUE LLC |
| MERCHANTS SQUARE I LLC | NETSTREIT LP |
| MERCHANTS SQUARE OF DALLAS, LLC | NEW ALBANY PLAZA, LLC |
| MERICLE PROPERTIES, LLC | NEW BOSTON RETAIL GROUP, LLC |
| MERIDEN ASSOCIATES LLC | NEW CASTLE SHOPPING, LLC |
| MESILLA VALLEY BUSINESS PARTNERS, LLC | NEW ENID OK RETAIL LLC |
| METHUEN VENTURE LIMITED PARTNERSHIP | NEW GARDEN SHOPPING CENTER LLC |
| MFBG PORT HURON LLC | NEW PORT RICHEY DVLPMNT CO LLC |
| MFW ASSOCIATES | NEWBERRY CENTER, LLC |
| MICHAEL DEBO AND JANICE DEBO | NEWBURGER-ANDES |
| MICHALSEN PROPERTIES LLC | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC |
| MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | NH LAKEVILLE LLC |
| MID VALLEY IMPROVEMETNS OWNER LLC | NINE ISLAND 11, LLC |
| MIDAMCO | NMC TOWER LLC |
| MIDEB NOMINEES, INC. LEVIN&OBERMAN II | NNM REALTY TRUST |
| MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | NNN REIT, INC |

**Schedule 1**

| | |
|---|---|
| NNN REIT, INC. | PACIFIC REALTY ASSOCIATES, L.P. |
| NNN REIT, LP | PACIFIC RESOURCES ASSOCIATES LLC |
| NOBLE MANAGEMENT COMPANY | PACIFIC RESOURCES ASSOCIATES, LLC |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC | PALM CENTER ASSOCIATES, LLC |
| NOEL WATERFALL, LLC | PALMS CROSSING TOWN CENTER, LLC |
| NORMAN D SLOAN, ESQ | PALUMBO PROPERTIES, INC |
| NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | PARADISE ISLE DESTIN LLC |
| NORTH FIRST STREET PROPERTIES | PARAGON WINDERMERE, LLC |
| NORTH GRIFFIN SQUARE LLC | PARIS TOWNE CENTER LLC |
| NORTH OAK MARKETPLACE 07 A, LLC | PARK FOREST SWC LTD |
| NORTH POINTE CENTRE, LLP | PARKRIDGE MAIN LLC |
| NORTH STRAND ASSOCIATES LLC | PARKVIEW PLAZA ASSOCIATES, LLC |
| NORTHGATE ASSOCIATES LLC | PARMA HEIGHTS PARTNERS, LLC |
| NORTHPORT MCFARLAND ASSOCIATES, LLC | PASAN LLC |
| NORTHSHORE PLAZA LP | PASAN, LLC |
| NORTHTOWN SHOPPING CENTER INC | PATHFINDER PATTERSON PLACE, LLC |
| NORTHTOWNE ASSOCIATES | PATHFINDER TWIN CREEK, L.L.C. |
| NORTHTOWNE PLAZA PROPERTIES LT | PAX RIVER VILLAGE CENTER, LLC |
| NP INVESCO, L.L.C. | PEA RIDGE PARTNERS, LLC |
| NP-AC INDUSTRIAL HOLDINGS, LLC | PEACE AND GRACE REALTY, LLC |
| NS RETAIL HOLDINGS, LLC | PEARLAND HWY 35 LP |
| NW PLAZA MUNCIE LLC | PENGOULD LLC |
| OAK PARK SQUARE OALC, LLC | PENMARK FROSTBURG HOLDINGS LLC |
| OAK STREET REAL ESTATE CAPITAL | PENSACOLA CORNERS LLC |
| OAKLAND POINTE PARTNERS LLC | PERO & ANKA MARGARETIC |
| OAKLAND REALTY COMPANY, INC. | PERRY'S INC. |
| OAKWOOD 900 PARTNERS, LLC | PERTH PLAZA ASSOCIATES LLC |
| OAKWOOD PLAZA LTD. PTSHIP | PETER P BOLLINGER INVESTMENT COMPANY |
| OGDEN PLAZA, LLC | PETERS ENTERPRISES LLC |
| OLEAN 2020 LLC | PETITE ESPLANADE COVINGTON, L.L.C. |
| OLIVE TOWN CENTER LLC | PF PROPERTIES MESA COMMONS, LLC |
| OLIVEIRA PLAZA SPE, LLC | PGP CLEVELAND CORNERS OPERATIONS LLC |
| OMEGA SONORA LLC | PGP SAVANNAH OPERATIONS LLC |
| ONE GLENWOOD ASSOCIATES | PH5B, LLC |
| ONE TRINITY REAL ESTATE | PHENIX CITY SQARE LLC |
| ONTARIO GATEWAY SJT RETAIL | PHILLIPSBURG GREENWICH, LLC |
| OPG 201, LLC | PHOENIX DOBSON LLC |
| ORANGEBURG REALTY LTD | PILCHERS NORTH PARK LIMITED |
| ORANGEHURST VENTURE L.P. | PINNACLE PROPERTIES II, LLC |
| OREGON TRAIL CENTER VENTURE, LLC | PINTZUK ORGANIZATION |
| ORION KCPM LLC | PIPESTONE PLAZA LLC |
| OROVILLE PLAZA SHOPPING CENTER, LLC | PLAINFIELD ASSOCIATES |
| OSWEGO DEVELOPMENT, LLC | PLANKVIEW GREEN DEVELOPMENT, LLC |
| OXFORD DEVELOPMENT COMPANY | PLANT CITY PLAZA HOLDINGS LLC |
| PABLO STATION, LLC | PLATTSBURGH PLAZA, LLC |

**Schedule 1**

| | |
|---|---|
| PLAZA 15 REALTY LLC | RAYNHAM CROSSING LIMITED PARTNERSHIP |
| PLAZA AT BUCKLAND HILLS, LLC | RAY'S FAMILY CENTER, INC. |
| PLAZA AT SPEEDWAY, LLC | RCC CROSSROADS, LLC |
| PLAZA NORTH INVESTORS LLC | RCC EASTGATE, LLC |
| PLAZA ON THE GREEN, LLC | RCC SHENANDOAH PLAZA, LLC |
| PLAZA SHOPPING CENTERS | RCG MANSFIELD LLC |
| PLEASANT VALLEY SHOPPG CTR LTD | RCG-CHILLICOTHE, LLC |
| PMAT NORTH HEIGHTS, LLC | RCG-GAINESVILLE VII LLC |
| PMAT VILLAGE PLAZA, LLC | RCG-NORTH LITTLE ROCK VII, LLC |
| PMRE LLC | RCG-PASCAGOULA, LLC |
| POLEN DEVELOPMENT LLC | RD PALMERA LP |
| POMEROY ENTERPRISES LLC | REALTY INCOME PROPERTIES 16, LLC |
| POPLIN PLACE LLC | REALTY INCOME PROPERTIES 21, LLC |
| PORT ANGELES PLAZA ASSOCIATES, LLC | REALTY INCOME PROPERTIES 23, LLC |
| PORT ORANGE RETAIL I, LLC | REALTY INCOME PROPERTIES 30, LLC |
| PORTAGE CENTER, LLC | REALTY INCOME PROPERTIES 4, LLC |
| PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | REAM'S FOOD STORES |
| PPE FIVE ASSOCIATES | RED MOUNTAIN ASSET FUND I, LLC |
| PRATT STREET CAPITAL, LLC | REGENCY COMMERCIAL ASSOCIATES LLC |
| PREMIERE PLACE SHOPPING CENTER, LLC | REGENCY CSP IV LLC |
| PREMIUM ASSET MANAGEMENT INC | REGENCY HANNIBAL LLC |
| PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | REGENCY MADBEDSEY LLC |
| PROSPECT COLERAIN LLC | REGENCY MOUNT VERNON LLC |
| PROTECTIVE LIFE INSURANCE COMPANY | REGENCY SUMMERSVILLE LLC |
| PRP BUFFALO LLC | REGENT PARK PROPERTIES LP |
| PRUDENT GROWTH OPERATIONS LLC | REO FUNDIT 3 ASSET LLC |
| PRUDENTIAL GROWTH OPERATIONS, LLC | RETAIL CENTER PARTNERS, LTD. |
| PS LOMPOC LLC | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN |
| PSM PROPERTIES LLC | RHINO HOLDINGS HOUMA LLC |
| PTR INVESTMENTS LLC | RHINO HOLDINGS PUEBLO, LLC |
| PUTNAM CENTRE ASSOCIATES, LLC | RI - GRANTS PASS, LLC |
| PZ SOUTHERN LIMITED PARTNERSHIP | RI-ATASCADERO, LLC |
| QUINCY KING DEVELOPMENT CO | RICHARD KLEMENT EAST LLC |
| R & A PROPERTIES | RICHMOND COMMONS LLC |
| R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | RIM COUNTRY MALL SPE, LLC |
| R.L. WITTBOLD - NEW PHILADELPHIA | RIO GRANDE INVESTMENT INC |
| RAF SALINA LLC | RIO RANCHO OF NEW MEXICO LP |
| RAINBOW PLAZA ASSOCIATES LTD | RISING SUN OWNER, LP |
| RAJKAMAL DEOL | RITCHIE HILL, LLC |
| RALEIGH ENTERPRISES, LLC | RIVER OAKS PROPERTIES LTD |
| RALPH HOROWITZ | RIVER OAKS SHOPPING CENTER LLC |
| RAMSEY PIKE, LLC | RIVER PARK PROPERTIES LLC |
| RAR2 BETHEL INDUSTRIAL LLC | RIVER SOUTH COMMONS, LLC |
| | RIVERLAND DEVELOPMENT COMPANY, LLC |
| | RIVERMART, LLC |

## Schedule 1

| | |
|---|---|
| RIVERWOOD RUSKIN, LLC | SASSAN EMRAL SHAOOL |
| RJB ENTERPRISES LLC | SATILLA SQUARE MALL LLC |
| ROBERTS CROSSING LLC | SAUL HOLDINGS LIMITED PARTNERSHIP |
| ROBINSON, BRADSHAW & HINSON, P.A. | SAVARINA CORPORATION |
| ROCHESTER PLAZA ASSOCIATES, LLC | SAVOY TEXAS LLC |
| ROCKMOOR TOWN WEST | SAYBROOK PLAZA SHOPPING CENTER LLC |
| ROCKRIDGE PLAZA SHOPPING CENTER LP | SB RETAIL GROUP CARLSBAD LLC |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | SCHWARTZ TORRANCE COMPANY LLC |
| RODEO INN LYNNWOOD INC | SCOT LUTHER |
| ROF GRANDVILLE LLC | SCOTTSDALE FIESTA RETAIL CENTER, LLC |
| ROIC CALIFORNIA, LLC | SD-SAHUARITA PROPERTIES, LLC |
| ROIC WASHINGTON, LLC | SEAVIEW ACQUISITION, LLC |
| ROP NORTH HILLS CROSSING, LLC | SEEKONK SHOPPING CENTER EQUITIES II, LLC |
| ROSWELL TOWN CENTER, LLC | SELECT STRATEGIES - HH, LLC |
| ROXBOROUGH ASSOCIATES LLC | SELECT STRATEGIES-BROKERAGE, LLC |
| RP SANSOM, LP | SELECTIVE API ONE LLC |
| RPI COURTYARD LTD | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN |
| RPI OVERLAND, LTD | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL |
| RPI RIDGMAR TOWN SQUARE, LTD | |
| RPT REALTY LP | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS |
| RPT SPRING MEADOWS LLC | |
| RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | SEMBLER FAMILY LAND TRUST |
| RREF IV D MLVN PA LLC | SEMINOLE PROPERTIES LLC |
| RSH, LLC | SETH MARKOWITZ, P.C. |
| RTC WADE GREEN LLC | SEVEN PLAYERS CLUB DRIVE, LLC |
| RUBY PROPERTY CORPORATION | SEVIERVILLE FORKS PARTNERS, LLC |
| RUSHMORE CROSSING ASSOCIATES, LLC | SEVILLE PLAZA, LLC |
| RUSS AVENUE PLAZA LLC | SFH, LLC |
| RUSSELL BRUZZONE | SHABANI & SHABANI, LLP |
| RUSSELL E. FLUTER | SHAMI ENTERPRISES LLC |
| RVS REALTY, LLC | SHAW-MARTY ASSOCIATES |
| RYBA REAL ESTATE, INC | SHEILA L. ORTLOFF, TRUSTEE OF THE |
| RYNALCO, INC. | SHELBYVILLE PARTNERS, LLC |
| S & M INVESTORS, LLC | SHERWOOD OAKS SHOPPING CENTER LP |
| S.R. 170 PROPERTIES, LLC | SHOPPES GREENWOOD, LLC |
| SAFEWAY INC. | SHOPS AT COOPERS GROVE, LLC |
| SAFEWAY INC. ATTN: REAL ESTATE LAW | SHOPS AT NEWBERRY DE LLC |
| SAFEWAY, INC. | SHORES - WHITE, LLC |
| SAJ ASSOCIATES, LLC | SHOW LOW YALE CASITAS, LLC |
| SALISBURY HOLDINGS, L.P. | SHREVE CITY LLC |
| SALISBURY PROMENADE, LLC | SHURMER STRONGSVILLE, LLC |
| SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | SIEGEN VILLAGE SHOPPING CENTER, LLC |
| SANTAN MP, LP | SILVER BRIDGE LP |
| SANTAY REALTY OF HAGERSTOWN | SILVER HAMILTON, LLC |
| SAPALA MEMPHIS LLC | SITE CENTERS CORP. |

**Schedule 1**

| | |
|---|---|
| SJS TOWN CENTER, LLC | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC |
| SKSO PROPERTIES, INC. | STS EQUITY PARTNERS LLC |
| SKY CROSSROADS LLC | SUBURBAN REALTY JOINT VENTURE |
| SKY NEW YORK HOLDINGS LLC | SUMMER CENTER COMMONS, LLC |
| SL & MLX, LLC | SUMMIT NORTHWEST VILLAGE, LLC |
| SL LAPWING LLC | SUMMIT PROPERTIES PARTNERSHIP |
| SOAR MANAGEMENT INC | SUN LAKES PLAZA ASSOCIATES |
| SOMERS POINT BUILDERS, INC. | SUN PLAZA SHOPS, LLC |
| SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | SUN POINT SDC, LLC |
| SOUTH HILL VILLAGE, LLC | SUNNYHILLS ASSOCIATES |
| SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | SUPER GAS & FOOD MART, INC. |
| SOUTH LOOP SHOPPING CENTER, LTD | SUPERVALU INC |
| SOUTH OAKS STATION LLC | SUSAN P. FRENCH REVOCABLE TRUST |
| SOUTH PLAZA ASSOCIATES, LLC | SUSO 5 CREEKWOOD LP |
| SOUTH SQUARE SHOPPING CENTER, LLC | SVAP POMPANO CITI CENTRE, L.P. |
| SOUTH STAR INVESTMENTS LLC | SVS HOSPITALITY INC |
| SOUTHEAST PARTNERS | SVSC HOLDINGS LP |
| SOUTHERN HILLS CENTER LTD | SV-STATE LINE, LLC |
| SOUTHGATE PLAZA, LLC | SW WARSAW LLC |
| SOUTHGATE SHOPPING CENTER | SWG-TERRE HAUTE, LLC |
| SOUTHGATE SHOPPING CENTER LLP | TAHOMA VISTA VENTURE LLC |
| SOUTHPOINT PLAZA SHOPPING CENTER | TAL MOR |
| SOUTHRIDGE ASSOCIATES, LLC | TALENFELD PROPERTIES, LP |
| SOUTHWEST PROPERTY MANAGEMENT, INC. | TANQUE VERDE CENTER LLC |
| SOUTHWESTERN INVESTMENTS, LLC | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC |
| SOUTHWOOD PLAZA, LLC | TAYLOR CALLAHAN |
| SPANISH CROSSROADS DUNHILL LLC | TBF GROUP FONDULAC LLC |
| SPI LARGO VILLAGE, LLC | TBF GROUP PENN HILLS LLC |
| SPINDALE RETAIL I LLC | TBF GROUP SUTTERS CREEK, LLC |
| SPIRIT MASTER FUNDING IV, LLC | TBP BUCKINGHAM LLC |
| SPIRIT REALTY LP | TC NORMAN INVESTMENTS |
| SPL LELAND AVENUE LLC | TEJAS CORPORATION |
| SPRING CREEK CENTER II LLC | TEN EAST PARTNERS, LP |
| SPRING PARK PROPERTY OWNER, LLC | TENTH STREET BUILDING CORPORATION |
| SPRINGHILL TWO LLC | TERRANA LAW P.C. |
| SSI NORTHSIDE LLC | TETON VENTURE, LLC |
| ST MARYS SQUARE BUSINESS COMPLEX LLC | THE DEERFIELD COMPANY, INC. |
| ST VINCENT DePAUL STORES INC | THE GREWE LIMITED PARTNERSHIP |
| ST. CHARLES PLAZA LLC | THE GROVE SHOPS LLC |
| ST. JOSEPH NORTHGATE LLC | THE HLE GROUP LLC |
| ST. MATTHEWS PAVILION, LLC | THE KROGER COMPANY |
| STERLING PARK SHOPPING CENTER, LP | THE LEATHERY COMPANY |
| STOCKMAN LANDS INC | THE NORTH LOS ALTOS SHOPPING CENTER |
| | THE POINT INVESTMENT, L.L.C. |

**Schedule 1**

| | |
|---|---|
| THE SHOPS AT ENGLAND RUN, INC. | TURFWAY PLAZA ASSOCIATES LLC |
| THE SHOPS AT ENGLAND RUN, LLC | TWENTY FIRST PROPERTIES INC |
| THE SOUTHERN BENEDICTINE SOCIETY | TWIN RIVERS EQUITY PARTNERS LLC |
| THE STOP & SHOP SUPERMARKET CO., LLC | TWO CENTER CORP |
| THE VIEW AT MARLTON LLC | TYLER CENTER LLC |
| THF GREENGATE EAST DEVELOPMENT, LP | U & ME HERSHEY LLC |
| THF PADUCAH DEVELOPMENT , LP | UE HUDSON MALL HOLDING LLC |
| THOMPSON HILLS INVESTMENT CORP | UE REVERE LLC |
| THOMSON PLAZA SHOPPING CENTER, LLC | UNISON MOORESVILLE, LLC |
| TIFTON RETAIL I LLC | UNIVERSAL GUARANTY LIFE INS CO INC |
| TIMES SQUARE REALTY LLC | UNIVERSITY PARK ASSOCIATES LP |
| TJ ELITE PROPERTIES LLC | UP IN THE AIR LLC |
| TKG NORWICHTOWN COMMONS LLC | UPPER FORK LLC |
| TKG SHERIDAN CROSSING DEVELOPMENT, LLC | UPPER GLEN STREET ASSOCIATES, LLC |
| TMC LLC | URBAN EDGE PROPERTIES |
| TMS MCCARTHY LP | US PROPERTIES GROUP |
| TN EQUITIES LLC | USPG PORTFOLIO EIGHT LLC |
| TODD SHOPPING CENTER, LLC | USPG PORTFOLIO TWO, LLC |
| TOMBALL PLAZA, LLC | V 3 OZ WEST COLONIAL LLC |
| TOP HOME LLC | V&S SEVEN OAKS LLC |
| TOWER PLAZA, INC | VALCOUR DEVELOPMENT |
| TOWER VENTURES CRE LLC | VALENCIA HILLS PARTNERS, LP |
| TOWN 'N' COUNTRY PLAZA, LP | VALUE INVESTMENT GROUP INC |
| TOWN SQUARE L.P. | VAN WERT RE, LLC |
| TOWN WEST REALTY, INC. | VANDE LAY CAPITAL PARTNERS, LLC |
| TOWNE CENTER INVESTMENTS LLC | VANYARMOUTH, LLC |
| TPI CASSINELLI MANAGER LLC | VEI DUNDALK LLC |
| TRAILRIDGE CENTER, L.P. | VENTURE PARTNERS LLC |
| TRANEL, INC. | VERNCO BELKNAP, LLC |
| TRED AVON, LLC | VESTAL PROPERTY, LLC |
| TRENT J TAYLOR, ESQ | VH CLEONA, LLP |
| TRI & TAMMY DOAN | VILA CLARK ASSOCIATES |
| TRI MARSH REALTY LLC | VILLAGE CENTER, LLC |
| TRIANGLE SQUARE, LLC | VILLAGE GREEN REALTY L.P. |
| TRIFECTA CAPITAL LLC | VILLAGE INVESTMENT PROPERTIES, LLC |
| TRIFUR PARTNERS, LP | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC |
| TRIGROUP PROPERTIES LLC | VILLAGE SHOPPERS ASSOCIATES |
| TRILEDO SANFORD LLC | VSC ASSOCIATES, LLC |
| TRIPLE BAR COLUMBIA MARKETPLACE, LLC | VSC CORPORATION |
| TRIPLE KAP REALTY CORP | WADSWORTH ASSOCIATES |
| TROPICANA PALM PLAZA, LLC | WALLACE PROPERTIES-KENNEWICK PLAZA LLC |
| TROTTERS ENTERPRISES LLC | WAL-MART EAST, LP |
| TRU 2005 RE I, LLC | WALNUT AVENUE PARTNERS, L.L.C. |
| TRUSSVILLE PROMENADE I OWNER, LLC | WALNUT CREEK PLAZA, LLC |
| TSCA-255, LLC | WARREN DAVIS PROPERTIES XV LLC |

**Schedule 1**

| | |
|---|---|
| WARREN DAVIS PROPERTIES XVIII, LLC | WINDSOR SHOPPING CENTER LLP |
| WARREN L12 LLC | WINDWARD PARTNERS II LTD |
| WARREN TERRA INC | WINKLERS MILL, LLC |
| WARWICK DENBIGH CO | WINSTON SALEM HAINES LLC |
| WASHINGTON GARDENS I & II LP | WISE COUNTY PLAZA WVA, LLC |
| WASHINGTON GARDENS I LP | WMSC LLC / ROUTH GROUP |
| WASHINGTON PLACE INDIANA LLC | WMT FRANKLIN, L.L.C. |
| WATERBRIDGE ORANGE BLOSSOM, LLC | WOLF RIVER RUN ASSOCIATES, LLC |
| WATERFORD VILLAGE LLC | WOOD CENTER PROPERTIES LLC |
| WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | WOOD LAWRENCEBURG CENTER, LLC |
| | WOODBERRY PLAZA, LLC |
| WATSON CENTRAL GA LLC | WOODBRIDGE CROSSING URBAN RENEWAL LLC |
| WATT TOWN CENTER RETAIL PARTNERS, LLC | WOODCOCK PROPERTIES |
| WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | WOODLAND VILLAGE, LLC |
| | WRD HANOVER LP |
| WAYNESBURG ASSOCIATES GENERAL PTNRSHP | WRI FREEDOM CENTRE, L.P. |
| WC PROPERTIES LLC | WRI SEMINOLE MARKETPLACE, LLC |
| WEDGEWOOD SC INVESTORS LLC | WRI TRAUTMANN, L.P. |
| WEGMANS FOOD MARKETS, INC. | WRP GATEWAY, LLC |
| WEINGARTEN NOSTAT LLC | WRP WASHINGTON PLAZA LLC |
| WENATCHEE PRODUCTIONS CORPORATION | Y&C LONG BEACH |
| WESLACO PALM PLAZA LLC | Y&O 240 LLC |
| WEST BOCA CENTER LLC | Y&O FAULKNER LLC |
| WEST POINT PARTNERS | Y&O TOWN & COUNTRY LLC |
| WEST RIVER SHOPPING CENTER LLC | YADA LLC |
| WEST SAHARA EQUITIES LLC | YEE HOP REALTY, LIMITED |
| WEST VALLEY PROPERTIES, INC | YELLOW TAIL GEORGIA LLC |
| WESTERMAN BALL EDERER MILLER | YLCA YUBA PROPERTY LLC |
| WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | YOLANDA ZANCHI |
| | YOUNIS ENTERPRISES LLC |
| WESTERN PROPERTIES COMPANY | YUKON ROUTE 66 II LLC |
| WESTERVILLE SQUARE INC | YUMA MESA, LLC |
| WESTERVILLE SQUARE, INC. | ZANE C. HALL FAMILY LP |
| WESTGATE PLAZA ASSOCIATES | ZANESVILLE OH RETAIL LLC |
| WESTGATE SHOPPING CENTER, LTD. | ZEISLER MORGAN PROPERTIES LTD |
| WESTVIEW CENTER ASSOCIATES, L.C. | ZP NO 183 LLC |
| WHITE OAKS PLAZA LLC | ZUNI ALBUQUERQUE 2005 |
| WHLR - RIVERGATE, LLC | **Secured Lenders** |
| WHLR-FRANKLIN VILLAGE LLC | 1903 Partners, LLC |
| WHLR-JANAF, LLC | 1903P Loan Agent, LLC |
| WILF LAW FIRM, LLP | Banc of America Leasing & Capital, LLC |
| WILLIAM R. ROTH LANCASTER, LLC | Bank of America, N.A. |
| WILSHIRE PLAZA INVESTORS, LLC | Fifth Third Bank, National Association |
| WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | Huntington National Bank |
| | MUFG Bank, Ltd. |
| WINDSOR 15 LLC | |

**Schedule 1**

| | |
|---|---|
| PNC Bank, National Association | ALABAMA STATE TREASURER UNCLAIMED - MONTGOMERY, AL |
| ReStore Capital (BIG), LLC | ALACHUA COUNTY ENVIRONMENTAL - GAINESVILLE, FL |
| Tiger Finance, LLC | ALACHUA COUNTY TAX COLLECTOR - JACKSONVILLE, FL |
| Truist Bank | |
| U.S. Bank National Association | ALAMANCE COUNTY TAX COLLECTOR - GRAHAM, NC |
| Wells Fargo Bank, National Association | ALAMEDA COUNTY CLERK RECORDER - OAKLAND, CA |
| WhiteHawk Finance LLC | ALAMEDA COUNTY DEPT OF - ALAMEDA, CA |
| **Shareholders** | ALAMEDA COUNTY TAX COLLECTOR - HAYWARD, CA |
| BlackRock, Inc. | ALASKA DEPT OF REVENUE - JUNEAU, AK |
| FMR LLC | ALBANY DOUGHERTY TAX DEPT - ALBANY, GA |
| Liechtensteinische Landesbank Aktiengesellschaft | ALBEMARLE COUNTY TAX COLLECTOR - MERRIFIELD, VA |
| The Vanguard Group, Inc. | ALBERTA RECYCLING MGMT AUTHORITY - EDMONTON, AB |
| **Suppliers and Vendors** | ALIEF INDEPENDENT SCHOOL DIST - ALIEF, TX |
| ASHLEY FURNITURE | ALLEGANY COUNTY TAX - CUMBERLAND, MD |
| DATA 2 LOGISTICS | ALLEGHANY COUNTY VA COMMISSIONER - COVINGTON, VA |
| ENGIE INSIGHT | ALLEN COUNTY HEALTH DEPARTMENT - LIMA, OH |
| GEODIS USA LLC | |
| MEDIA STORM LLC | ALLEN COUNTY TREASURER - FORT WAYNE, IN |
| PEAK LIVING INC | ALLIED DATA SOLUTIONS ADS - COLUMBUS, OH |
| PROCTER & GAMBLE | ALTOONA AREA SCHOOL DIST TAX - ALTOONA, PA |
| SEALY INC | |
| SERTA INC | AMERICAN APPRAISAL ASSOCIATES - MILWAUKEE, WI |
| SUNJOY GROUP INTERNATIONAL PTE LTD | AMERICAN FORK CITY - AMERICAN FORK, UT |
| **Sureties** | ANDERSON COUNTY CLERK - CLINTON, TN |
| American Alternative Insurance Corporation | ANDERSON COUNTY TREASURER - ANDERSON, SC |
| Liberty Mutual Insurance Company | ANNE ARUNDEL COUNTY - ANNAPOLIS, MD |
| **Surety Bond Brokers** | ARAPAHOE COUNTY TAX COLLECTOR - LITTLETON, CO |
| Geodis SA | ARIZONA BUSINESS GAZETTE - PHOENIX, AZ |
| **Taxing Authorities** | ARIZONA CORPORATION COMMISSION - PHOENIX, AZ |
| ABILENE-TAYLOR COUNTY PUBLIC - ABILENE, TX | ARIZONA DEPARTMENT OF ECONOMIC - PHOENIX, AZ |
| ACCOUNT RECOVERY SERVICES - OXNARD, CA | ARIZONA DEPARTMENT OF REVENUE - PHOENIX, AZ |
| ADA COUNTY TREASURER - BOISE, ID | |
| ADAMS COUNTY HEALTH DEPT - COMMERCE CITY, CO | ARKANSAS DEPT OF FINANCE & ADM - LITTLE ROCK, AR |
| ADAMS COUNTY HEALTH DEPT - QUINCY, IL | ARKANSAS DEPT OF HEALTH - LITTLE ROCK, AR |
| ADAMS COUNTY TAX COLLECTOR - NATCHEZ, MS | ARKANSAS INSURANCE DEPARTMENT - LITTLE ROCK, AR |
| AGRICULTURAL COMMISSIONERS OFC - SANTA ROSA, CA | |
| AIKEN COUNTY SC - AIKEN, SC | |
| ALA TAX BUSINESS LICENSE - BIRMINGHAM, AL | |
| ALABAMA DEPARTMENT OF REVENUE - MONTGOMERY, AL | |
| ALABAMA DEPT OF AGRICULTURE - MONTGOMERY, AL | |

**Schedule 1**

ARKANSAS SECRETARY OF STATE - LITTLE ROCK, AR

ARKANSAS STATE PLANT BD - LITTLE ROCK, AR

ARMSTRONG RESHAWN - TALLAHASSEE, FL

ASCENSION PARISH TAX COLLECTOR - GONZALES, LA

ASHE COUNTY TAX COLLECTOR - HERMITAGE, PA

ASSESSMENT & TAXATION - PORTLAND, OR

ASSESSOR COLLECTOR - COLUMBUS, MS

ASSESSOR COLLECTOR OF TAXES - BEAUMONT, TX

ASTABULA COUNTY HEALTH DEPT - JEFFERSON, OH

ASTON TOWNSHIP - ASTON, PA

ASTON TOWNSHIP - PITTSBURGH, PA

ATHENS CITY TAX COLLECTOR - ATHENS, TN

ATHENS CITY-COUNTY HEALTH DEPT - ATHENS, OH

ATHENS CLARK COUNTY DEPT OF - ATHENS, GA

ATLANTIC COUNTY DIVISION - NORTHFIELD, NJ

AUDITOR OF STATE - LITTLE ROCK, AR

AUGLAIZE COUNTY AUDITOR - WAPAKONETA, OH

AUGLAIZE COUNTY HEALTH DEPT - WAPAKONETA, OH

AUGUSTA LICENSE & INSPECTION - AUGUSTA, GA

AUGUSTA MUNICIPAL TAX COLLECTOR - AUGUSTA, ME

AUSTELL CITY TAX COLLECTOR - AUSTELL, GA

AUSTIN/TRAVIS COUNTY HEALTH & - AUSTIN, TX

AUTAUGA COUNTY HEALTH DEPT - PRATTVILLE, AL

AUTAUGA COUNTY TAX COLLECTOR - PRATTVILLE, AL

B.H.G.S DCA - WEST SACRAMENTO, CA

BALDWIN CO SALES & USE TAX DEP - BAY MINETTE, AL

BALDWIN COUNTY - ROBERTSDALE, AL

BALDWIN COUNTY OF PROBATE - BAY MINETTE, AL

BALDWIN COUNTY REVENUE COMM - BAY MINETTE, AL

BALDWIN COUNTY TAX COMMISSION - ATLANTA, GA

BALTIMORE COUNTY MARYLAND - BALTIMORE, MD

BALTIMORE COUNTY TAX COLLECTOR - BALTIMORE, MD

BANKS COUNTY COMMISSIONERS - HOMER, GA

BANNOCK COUNTY TREASURER - POCATELLO, ID

BARBERTON CITY HTL DEPT - BARBERTON, OH

BARREN COUNTY HEALTH DEPT - GLASGOW, KY

BARREN COUNTY TAX COLLECTOR - GLASGOW, KY

BARREN RIVER DISTRICT HEALTH - BOWLING GREEN, KY

BARTHOLOMEW COUNTY HEALTH DEPT - COLUMBUS, IN

BARTHOLOMEW COUNTY TREASURER - COLUMBUS, IN

BARTOW COUNTY TAX COMMISSIONER - CARTERSVILLE, GA

BATTLECREEK CITY TREASURER - BATTLE CREEK, MI

BAXTER COUNTY COLLECTOR - MOUNTAIN HOME, AR

BAY COUNTY TAX COLLECTOR - PANAMA CITY, FL

BEAUFORT COUNTY - BEAUFORT, SC

BEAUFORT COUNTY EMERGENCY - BEAUFORT, SC

BEAUFORT COUNTY TREASURER - ATLANTA, GA

BECKLEY-RALEIGH COUNTY BOARD OF - BECKLEY, WV

BEER & WINE SERVICES INC - CALISTOGA, CA

BELL COUNTY ENVIRONMENTAL - PINEVILLE, KY

BELL COUNTY PUBLIC HEALTH - TEMPLE, OH

BELL COUNTY SHERIFF - PINEVILLE, KY

BELLEVUE CITY TAX COLLECTOR - BELLEVUE, KY

BELMONT COUNTY HEALTH DEPT - SAINT CLAIRSVILLE, OH

BELMONT COUNTY TREASURER - SAINT CLAIRSVILLE, OH

BENTON COUNTY - BENTONVILLE, AR

BENTON COUNTY TAX COLLECTOR - KENNEWICK, WA

BENTON FRANKLIN DISTRIC HEALTH - KENNEWICK, WA

BENTON TOWNSHIP TREASURER (BERRIEN) - BENTON HARBOR, MI

BERKELEY COUNTY HEALTH DEPT - MARTINSBURG, WV

BERKHEIMER ASSOCIATES - EXTON, PA

BERKHEIMER HAB MISC - LEHIGH VALLEY, PA

BERKS E I T BUREAU - WYOMISSING, PA

BERNALILLO COUNTY TAX COLLECTOR - ALBUQUERQUE, NM

BEXAR COUNTY CLERK - SAN ANTONIO, TX

**Schedule 1**

| | |
|---|---|
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR - SAN ANTONIO, TX | BROWN COUNTY HEALTH DEPT - GREEN BAY, WI |
| BILL ENGLISH PROBATE - OPELIKA, AL | BROWN COUNTY TREASURER - GREEN BAY, WI |
| BILLERICA HEALTH DEPARTMENT - BILLERICA, MA | BRUNSWICK COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| BISMARK BURLEIGH PUBLIC HEALTH - BISMARK, ND | BRUSMAK CLEMENT & HARRISON PC - DALLAS, TX |
| BLACK HAWK COUNTY HEALTH - WATERLOO, IA | BRYAN COUNTY TAX COLLECTOR - DURANT, OK |
| BLOUNT COUNTY CLERK - MARYVILLE, TN | BUCHANAN COUNTY COLLECTOR OF - SAINT JOSEPH, MO |
| BLOUNT COUNTY TRUSTEE - MARYVILLE, TN | BUCYRUS CITY HEALTH DEPARTMENT - BUCYRUS, OH |
| BOARD OF COUNTY COMMISSIONERS - MIAMI, FL | BUDGET HEATING & AIR CONDITION - TAMPA, FL |
| BOARD OF EQUALIZATION - SACRAMENTO, CA | BUFFALO TRACE DIST HEALTH DEPT - MAYSVILLE, KY |
| BONNEVILLE COUNTY TREASURER - IDAHO FALLS, ID | BULLITT COUNTY HEALTH DEPT - SHEPHERDSVILLE, KY |
| BOOHER & ASSOCIATES - LEWISTOWN, PA | BULLOCH COUNTY TAX COMMISSIONER - STATESBORO, GA |
| BOONE COUNTY COLLECTOR OF REVENUE - COLUMBIA, MO | BUNCOMBE COUNTY TAX COLLECTOR - ASHEVILLE, NC |
| BOONE COUNTY TAX COLLECTOR - HARRISON, AR | BUREAU OF ALCOHOL TOBACCO AND - PITTSBURGH, PA |
| BOONE COUNTY TREASURER - INDIANAPOLIS, IN | BUREAU OF HOME FURNISHINGS - SACRAMENTO, CA |
| BOROUGH OF CHAMBERSBURG - CHAMBERSBURG, PA | BUREAU OF PLANT INDUSTRY - LINCOLN, NE |
| BOROUGH OF CLIFTON HEIGHTS - CLIFTON HEIGHTS, PA | BUREAU OF REVENUE AND TAXATION - GRETNA, LA |
| BOROUGH OF DUNMORE - DUNMORE, PA | BUREAU OF REVENUE COLLECTIONS - BALTIMORE, MD |
| BOROUGH OF PARAMUS - PARAMUS, NJ | BURKE COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| BOROUGH OF WEST HAZLETON - HAZLETON, PA | BURLINGTON CITY TAX COLLECTOR - BURLINGTON, NC |
| BOSSIER PARISH TAX COLLECTOR - BENTON, LA | BUTLER COUNTY COLLECTOR - POPLAR BLUFF, MO |
| BOULDER COUNTY PUBLIC HEALTH - BOULDER, CO | BUTTE COUNTY CLERK - OROVILLE, CA |
| BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) - BOWIE, MD | BUTTE COUNTY TAX COLLECTOR - OROVILLE, CA |
| BOYLE COUNTY SHERIFF - DANVILLE, KY | CABARRUS COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| BRADLEY COUNTY TRUSTEES OFFICE - CLEVELAND, TN | CABELL COUNTY SHERIFF - HUNTINGTON, WV |
| BRAZORIA COUNTY CLERK - ANGLETON, TX | CABELL-HUNTINGTON HEALTH DEPT - HUNTINGTON, WV |
| BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR - LAKE JACKSON, TX | CACHE COUNTY ASSESSOR - LOGAN, UT |
| BRAZOS COUNTY CLERK - BRYAN, TX | CADDO PARISH SHERIFF'S OFFICE - SHREVEPORT, LA |
| BRAZOS COUNTY TAX OFFICE - BRYAN, TX | CALCASIEU PARISH TAX COLLECTOR - LAKE CHARLES, LA |
| BREMERTON-KITSAP COUNTY - BREMERTON, WA | CALDWELL COUNTY REGISTER OF DEEDS - LENOIR, NC |
| BREVARD COUNTY TAX COLLECTOR - TITUSVILLE, FL | CALDWELL COUNTY TAX COLLECTOR - LENOIR, NC |
| BRINSFIELD SOL JR - MONTGOMERY, AL | |
| BRISTOL CITY TAX COLLECTOR - BRISTOL, TN | |
| BROWARD COUNTY TAX COLLECTOR - FORT LAUDERDALE, FL | |
| BROWN CO APPRAISAL DISTRICT - BROWNWOOD, TX | |

**Schedule 1**

CALEDONIA TOWNSHIP TREASURER - CORUNNA, MI

CALHOUN COUNTY LICENSE - ANNISTON, AL

CALIFORNIA DEPT OF PUBLIC HEALTH - SACRAMENTO, CA

CALIFORNIA SECRETARY OF STATE - SACRAMENTO, CA

CALIFORNIA TRAVEL AND TOURISM - SACRAMENTO, CA

CALLOWAY COUNTY HEALTH DEPT - MURRAY, KY

CALLOWAY COUNTY TAX COLLECTOR - MURRAY, KY

CALRECYCLE - SACRAMENTO, CA

CALVERT COUNTY HEALTH DEPT - PRINCE FREDERICK, MD

CALVERT COUNTY TAX COLLECTOR - PRINCE FREDERICK, MD

CAMDEN COUNTY TREASURER - BLACKWOOD, NJ

CAMPBELL COUNTY FISCAL COURT - CINCINNATI, OH

CAMPBELL COUNTY TAX COLLECTOR - JACKSBORO, TN

CAMPBELL COUNTY TAX COLLECTOR - NEWPORT, KY

CAMPBELLSVILLE IND SCHOOL - CAMPBELLSVILLE, KY

CANADIAN COUNTY TREASURER - EL RENO, OK

CANADIAN/REF/TAX - BRANTFORD, ON

CANYON COUNTY TAX COLLECTOR - CALDWELL, ID

CAPE GIRADEAU COUNTY COLLECTOR - JACKSON, MO

CAPE GIRARDEAU COUNTY PUBLIC - CAPE GIRARDEAU, MO

CAPE MAY CO DEPT OF HEALTH - CAPE MAY COURT HOUSE, NJ

CARO COMMUNITY SCHOOLS - CARO, MI

CARROLL COUNTY HEALTH DEPT BUR - WESTMINSTER, MD

CARROLL COUNTY TAX COLLECTOR - WESTMINSTER, MD

CARROLLTON-FARMERS BRANCH ISD TAX OFFICE - DALLAS, TX

CARSON CITY TREASURER - CARSON CITY, NV

CARTER COUNTY TREASURER - ARDMORE, OK

CARTER COUNTY TRUSTEE - ELIZABETHTON, TN

CARTERET COUNTY TAX COLLECTOR - BEAUFORT, NC

CASCADE COUNTY TREASURER - GREAT FALLS, MT

CASHIER FLD CALIFORNIA DEPT OF - SACRAMENTO, CA

CASPER COUNTY HEALTH DEPT - CASPER, WY

CASS COUNTY COLLECTOR - HARRISONVILLE, MO

CASS COUNTY HEALTH DEPT - LOGANSPORT, IN

CATAWBA COUNTY TAX COLLECTOR - CHARLOTTE, NC

CATHEDRAL CITY - CATHEDRAL CITY, CA

CATOOSA COUNTY TAX COMMISSIONER - RINGGOLD, GA

CCA-MUNICIPAL INCOME TAX - CLEVELAND, OH

CCDB-FIRE PREVENTION BUREAU - LAS VEGAS, NV

CDFA - SACRAMENTO, CA

CECIL COUNTY HEALTH DEPARTMENT - ELKTON, MD

CECIL COUNTY TREASURERS OFFICE - ELKTON, MD

CEDAR CITY - CEDAR CITY, UT

CEI FLORIDA INC - DEBARY, FL

CELLVILLE CITY CLERK - BELLEVILLE, IL

CENTRAL CONNECTICUT HEALTH DIS - ROCKY HILL, CT

CENTRAL DISTRICT HEALTH DEPT - BOISE, ID

CENTRAL TAX BUREAU - BRIDGEVILLE, PA

CENTRAL TAX BUREAU OF PA - BURGETTSTOWN, PA

CENTRAL TAX BUREAU OF PA - MCKEES ROCKS, PA

CENTRAL TAX BUREAU OF PA INC - YOUNGWOOD, PA

CHAMPAIGN HEALTH DISTRICT - URBANA, OH

CHARLES COUNTY HEALTH DEPT - WHITE PLAINS, MD

CHARLES COUNTY TAX COLLECTOR - LA PLATA, MD

CHARLESTON CO TREASURER - CHARLOTTE, NC

CHARLOTTE COUNTY BOARD OF - PORT CHARLOTTE, FL

CHARTER TOWNSHIP OF CLINTON - CLINTON TOWNSHIP, MI

CHARTER TOWNSHIP OF MERIDIAN (INGHAM) - OKEMOS, MI

CHARTER TOWNSHIP OF UNION - MT PLEASANT, MI

CHARTER TWP OF SHELBY - DETROIT, MI

CHATTANOOGA CITY TREASURER - CHATTANOOGA, TN

CHAVES COUNTY TREASURER - ROSWELL, NM

## Schedule 1

| | |
|---|---|
| CHELAN COUNTY TREASURER - WENATCHEE, WA | CITY OF ANDALUSIA - ANDALUSIA, AL |
| CHEROKEE COUNTY TAX COLLECTOR - MURPHY, NC | CITY OF ANDERSON - ANDERSON, CA |
| CHEROKEE COUNTY TAX COMM - CANTON, GA | CITY OF ANNISTON - ANNISTON, AL |
| CHEROKEE COUNTY TREASURER - ATLANTA, GA | CITY OF ANTIOCH - ANTIOCH, CA |
| CHESAPEAKE CITY TAX COLLECTOR - CHESAPEAKE, VA | CITY OF APPLETON - APPLETON, WI |
| CHESTER COUNTY TREASURER - CHESTER, SC | CITY OF ARCADIA - ARCADIA, CA |
| CHESTERFIELD COUNTY - CHESTERFIELD, VA | CITY OF ARLINGTON HEALTH DEPT - ARLINGTON, TX |
| CHESTERFIELD COUNTY TAX COLLECTOR - CHESTERFIELD, VA | CITY OF ARNOLD - ARNOLD, MO |
| CHESTERFIELD COUNTY TREASURER - CHARLOTTE, NC | CITY OF ASHLAND - ASHLAND, KY |
| CHESTERFIELD TOWNSHIP - CHESTERFIELD, MI | CITY OF ATASCADERO - ATASCADERO, CA |
| CHICAGO DEPT OF REVENUE - CHICAGO, IL | CITY OF ATHENS - ATHENS, AL |
| CHICO ENTERPRISE RECORD - CHICO, CA | CITY OF ATHENS SALES TAX DIV - HARTSELLE, AL |
| CHRISTIAN COUNTY TAX COLLECTOR - HOPKINSVILLE, KY | CITY OF ATTLEBORO - ATTLEBORO, CT |
| CINCINNATI INCOME TAX BUREAU - CINCINNATI, OH | CITY OF ATTLEBORO - ATTLEBORO, MA |
| CIRCUIT COURT CLERK - CULPEPPER, VA | CITY OF ATTLEBORO - WOBURN, MA |
| CIRCUIT COURT FOR CHARLES CNTY - LA PLATA, MD | CITY OF ATWATER - FRESNO, CA |
| CITY OF GAYLORD - GAYLORD, MI | CITY OF AUBURN - AUBURN, AL |
| CITY AND COUNTY OF DENVER - DALLAS, TX | CITY OF AUBURN - AUBURN, ME |
| CITY AND COUNTY OF SAN FRANCISCO - SAN FRANCISCO, CA | CITY OF AUBURNDALE - AUBURNDALE, FL |
| CITY AUDITOR - WEST FARGO, ND | CITY OF AUSTELL - AUSTELL, GA |
| CITY COLLECTOR - KANSAS CITY, MO | CITY OF AVON PARK - AVON PARK, FL |
| CITY COUNTY TAX COMMISSIONER - MACON, GA | CITY OF AZUSA - AZUSA, CA |
| CITY HALL - WAYNESBORO, GA | CITY OF BAKER - BAKER, LA |
| CITY INCOME TAX BUREAU - ALLEGHENY COLLEGE, PA | CITY OF BALLWIN - BALLWIN, MO |
| CITY OF CANADA FLINTRIDGE - LA CANADA FLINTRIDGE, CA | CITY OF BANNING - BANNING, CA |
| CITY OF ABILENE - ABILENE, TX | CITY OF BARSTOW - BARSTOW, CA |
| CITY OF ADAMSVILLE - ADAMSVILLE, AL | CITY OF BATON ROUGE - BATON ROUGE, LA |
| CITY OF AIKEN - AIKEN, SC | CITY OF BAYTOWN - BAYTOWN, TX |
| CITY OF ALAMOGORDO - ALAMOGORDO, NM | CITY OF BEAUFORT - BEAUFORT, SC |
| CITY OF ALCOA - ALCOA, TN | CITY OF BEAUMONT - BEAUMONT, CA |
| CITY OF ALEXANDRIA - ALEXANDRIA, LA | CITY OF BEAVERTON - BEAVERTON, OR |
| CITY OF ALLEN - ALLEN, TX | CITY OF BECKLEY - BECKLEY, WV |
| CITY OF ALLENTOWN - ALLENTOWN, PA | CITY OF BELLFLOWER - BELLFLOWER, CA |
| CITY OF ALPHARETTA - ALPHARETTA, GA | CITY OF BESSEMER - BESSEMER, AL |
| CITY OF ALPHARETTA - ATLANTA, GA | CITY OF BETHLEHEM - BETHLEHEM, PA |
| CITY OF AMARILLO HEALTH DEPT. - AMARILLO, TX | CITY OF BIDDEFORD - BRATTLEBORO, VT |
| CITY OF ANAHEIM - ANAHEIM, CA | CITY OF BIRMINGHAM - BIRMINGHAM, AL |
| | CITY OF BLOOMINGTON - BLOOMINGTON, IL |
| | CITY OF BOAZ - BOAZ, AL |
| | CITY OF BONITA SPRINGS - BONITA SPRINGS, FL |
| | CITY OF BOSSIER - BOSSIER CITY, LA |
| | CITY OF BOULDER - BOULDER, CO |
| | CITY OF BOYNTON BEACH - BOYNTON BEACH, FL |
| | CITY OF BRANDENBURG - BRANDENBURG, KY |

## Schedule 1

| | |
|---|---|
| CITY OF BRANSON - BRANSON, MO | CITY OF CLINTON - CLINTON, TN |
| CITY OF BRISTOL - BRISTOL, TN | CITY OF CLOVIS - CLOVIS, NM |
| CITY OF BROOK PARK - BROOK PARK, OH | CITY OF COAL RUN VILLAGE - PIKEVILLE, KY |
| CITY OF BROOKLYN CENTER - MINNEAPOLIS, MN | CITY OF COLDWATER TAX - COLDWATER, MI |
| CITY OF BROWNSVILLE - BROWNSVILLE, TX | CITY OF COLUMBIA - COLUMBIA, SC |
| CITY OF BROWNWOOD - BROWNWOOD, TX | CITY OF COLUMBUS - COLUMBUS, OH |
| CITY OF BRUNSWICK - BRUNSWICK, GA | CITY OF CONCORD - CONCORD, CA |
| CITY OF BUENA PARK - BUENA PARK, CA | CITY OF CONCORD - CONCORD, NC |
| CITY OF BUFFALO - BUFFALO, NY | CITY OF CONCORD TAX COLLECTOR - CHARLOTTE, NC |
| CITY OF BUFORD - BUFORD, GA | CITY OF CONYERS - CONYERS, GA |
| CITY OF BULLHEAD CITY - BULLHEAD CITY, AZ | CITY OF CORAL SPRINGS - CORAL SPRINGS, FL |
| CITY OF BURIEN - BURIEN, WA | CITY OF CORINTH TAX DEPT - CORINTH, MS |
| CITY OF BURLESON - BURLESON, TX | CITY OF CORNELIA - CORNELIA, GA |
| CITY OF BURTON - BURTON, MI | CITY OF CORONA - CORONA, CA |
| CITY OF BYRON - BYRON, GA | CITY OF CORSICANA - CORSICANA, TX |
| CITY OF CALEXICO - CALEXICO, CA | CITY OF CORSICANA TAX OFFICE - CORSICANA, TX |
| CITY OF CALHOUN - CALHOUN, GA | CITY OF COVINGTON - COVINGTON, GA |
| CITY OF CALLAWAY - CALLAWAY, FL | CITY OF COVINGTON - COVINGTON, KY |
| CITY OF CALUMET CITY - CALUMET CITY, IL | CITY OF COVINGTON - COVINGTON, LA |
| CITY OF CAMARILLO - CAMARILLO, CA | CITY OF CREST HILL - CREST HILL, IL |
| CITY OF CAMDEN - CAMDEN, SC | CITY OF CRESTVIEW - CRESTVIEW, FL |
| CITY OF CAMPBELL - CAMPBELL, CA | CITY OF CRYSTAL LAKE - CRYSTAL LAKE, IL |
| CITY OF CAMPBELLSVILLE - CAMPBELLSVILLE, KY | CITY OF CRYSTAL RIVER - CRYSTAL RIVER, FL |
| CITY OF CAPE GIRARDEAU - CAPE GIRARDEAU, MO | CITY OF CUDAHY - CUDAHY, CA |
| CITY OF CARROLLTON - CARROLLTON, TX | CITY OF CUDAHY - CUDAHY, WI |
| CITY OF CASSELBERRY - CASSELBERRY, FL | CITY OF CULVER CITY - FRESNO, CA |
| CITY OF CERES - CERES, CA | CITY OF CUMBERLAND - CUMBERLAND, MD |
| CITY OF CHANDLER - CHANDLER, AZ | CITY OF CUMMING - CUMMING, GA |
| CITY OF CHARLESTON - CHARLESTON, SC | CITY OF CUYAHOGA FALLS - CUYAHOGA FALLS, OH |
| CITY OF CHARLESTON - CHARLESTON, WV | CITY OF CYNTHIANA - CYNTHIANA, KY |
| CITY OF CHARLOTTE - CHARLOTTE, NC | CITY OF DADE CITY - DADE CITY, FL |
| CITY OF CHARLOTTESVILLE TREAS - CHARLOTTESVILLE, VA | CITY OF DALLAS - DALLAS, GA |
| CITY OF CHATTANOOGA - CHATTANOOGA, TN | CITY OF DALLAS - DALLAS, TX |
| CITY OF CHESTERFIELD - CHESTERFIELD, MO | CITY OF DALTON - DALTON, GA |
| CITY OF CHICO - LOS ANGELES, CA | CITY OF DANVILLE - DANVILLE, VA |
| CITY OF CHINO - CHINO, CA | CITY OF DAVENPORT - DAVENPORT, IA |
| CITY OF CHINO HILLS - CHINO HILLS, CA | CITY OF DE PERE - DE PERE, WI |
| CITY OF CITRUS HEIGHTS - CITRUS HEIGHTS, CA | CITY OF DECATUR - BIRMINGHAM, AL |
| CITY OF CLARKSVILLE - SAINT LOUIS, MO | CITY OF DECATUR - DECATUR, AL |
| CITY OF CLEARWATER - CLEARWATER, FL | CITY OF DELRAY BEACH - DELRAY BEACH, FL |
| CITY OF CLEBURNE - CLEBURNE, TX | CITY OF DENHAM SPRINGS - DENHAM SPRINGS, LA |
| CITY OF CLEWISTON - CLEWISTON, FL | CITY OF DENTON - DALLAS, TX |
| CITY OF CLINTON - CLINTON, MS | |

## Schedule 1

| | |
|---|---|
| CITY OF DENVER - DALLAS, TX | CITY OF FORT MEYERS - FORT MYERS, FL |
| CITY OF DES PLAINES - DES PLAINES, IL | CITY OF FORT PIERCE - FORT PIERCE, FL |
| CITY OF DESTIN - DESTIN, FL | CITY OF FORT SMITH - FORT SMITH, AR |
| CITY OF D'IBERVILLE - DIBERVILLE, MS | CITY OF FORT WORTH - FORT WORTH, TX |
| CITY OF DOTHAN - DOTHAN, AL | CITY OF FRANKFURT - FRANKFORT, KY |
| CITY OF DOUGLAS - DOUGLAS, GA | CITY OF FRANKLIN - FRANKLIN, TN |
| CITY OF DOVER DEPT OF INSPECT - DOVER, DE | CITY OF FRANKLIN - NASHVILLE, TN |
| CITY OF DUBLIN - DUBLIN, CA | CITY OF FRANKLIN TAX - FRANKLIN, TN |
| CITY OF DUBLIN OCCUPATIONAL TAX - DUBLIN, GA | CITY OF FRANKLIN VA COMMISSIONER - FRANKLIN, VA |
| CITY OF DULUTH - DULUTH, GA | CITY OF FREDERICK - FREDERICK, MD |
| CITY OF DUNN - DUN, NC | CITY OF FREDERICKSBURG TREASUR - BALTIMORE, MD |
| CITY OF DURHAM - DURHAM, NC | CITY OF FREMONT - FREMONT, CA |
| CITY OF EASLEY - EASLEY, SC | CITY OF FRESNO - FRESNO, CA |
| CITY OF EDEN - EDEN, NC | CITY OF FULLERTON - FULLERTON, CA |
| CITY OF EDMOND - EDMOND, OK | CITY OF GADSDEN - GADSDEN, AL |
| CITY OF EL CENTRO - EL CENTRO, CA | CITY OF GAINESVILLE - GAINESVILLE, TX |
| CITY OF EL DORADO - EL DORADO, AR | CITY OF GALAX - GALAX, VA |
| CITY OF EL PASO - EL PASO, TX | CITY OF GALLUP - GALLUP, NM |
| CITY OF ELIZABETH CITY - ELIZABETH CITY, NC | CITY OF GARDEN CITY - GARDEN CITY, ID |
| CITY OF ELIZABETHTON - ELIZABETHTON, TN | CITY OF GARDENA - GARDENA, CA |
| CITY OF ELIZABETHTOWN - ELIZABETHTOWN, KY | CITY OF GARDNER - GARDNER, MA |
| CITY OF ELK GROVE - ELK GROVE, CA | CITY OF GARDNER BD OF HEALTH - GARDNER, MA |
| CITY OF ERIE - BUREAU OF REVEN - BALDWIN, PA | CITY OF GARLAND - GARLAND, TX |
| CITY OF ERIE BUREAU OF REVENUE - ERIE, PA | CITY OF GARLAND HEALTH DEPT - GARLAND, TX |
| CITY OF ESCONDIDO - ESCONDIDO, CA | CITY OF GASTONIA - GASTONIA, NC |
| CITY OF EULESS - EULESS, TX | CITY OF GEORGETOWN - GEORGETOWN, KY |
| CITY OF EVERETT - EVERETT, WA | CITY OF GEORGETOWN - GEORGETOWN, SC |
| CITY OF FAIRFIELD - FAIRFIELD, OH | CITY OF GILROY - GILROY, CA |
| CITY OF FAIRVIEW HEIGHTS - FAIRVIEW HEIGHTS, IL | CITY OF GLASGOW - GLASGOW, KY |
| CITY OF FARGO NORTH DAKOTA - FARGO, ND | CITY OF GLENDALE - GLENDALE, AZ |
| CITY OF FERGUSON - SAINT LOUIS, MO | CITY OF GONZALES - GONZALES, LA |
| CITY OF FITCHBURG - FITCHBURG, MA | CITY OF GOOSE CREEK - GOOSE CREEK, SC |
| CITY OF FITCHBURG - MEDFORD, MA | CITY OF GRAND JUNCTION - GRAND JUNCTION, CO |
| CITY OF FITCHBURG BOARD OF HEALTH, - FITCHBURG, MA | CITY OF GRANDVILLE - GRANDVILLE, MI |
| CITY OF FLAGSTAFF - FLAGSTAFF, AZ | CITY OF GRANTS PASS - GRANTS PASS, OR |
| CITY OF FLAGSTAFF SALES TAX - FLAGSTAFF, AZ | CITY OF GREELEY - GREELEY, CO |
| CITY OF FLINT - FLINT, MI | CITY OF GREENBELT - GREENBELT, MD |
| CITY OF FLORENCE - FLORENCE, KY | CITY OF GREENVILLE - GREENVILLE, NC |
| CITY OF FOLSOM - FOLSOM, CA | CITY OF GREENVILLE - GREENVILLE, TX |
| CITY OF FOLSOM - FRESNO, CA | CITY OF GREENWOOD CITY TAX - GREENWOOD, MS |
| CITY OF FONTANA - FONTANA, CA | CITY OF GREER - GREER, SC |
| CITY OF FORT COLLINS-MFI - FORT COLLINS, CO | CITY OF GULFPORT - GULFPORT, MS |

**Schedule 1**

| | |
|---|---|
| CITY OF GUNTERSVILLE - GUNTERSVILLE, AL | CITY OF JONESBORO CITY COLL - JONESBORO, AR |
| CITY OF HALLANDALE BEACH - HALLANDALE, FL | CITY OF JOPLIN - JOPLIN, MO |
| CITY OF HANFORD - HANFORD, CA | CITY OF JOPLIN HEALTH DEPT - JOPLIN, MO |
| CITY OF HARLAN - HARLAN, KY | CITY OF KANKAKEE - KANKAKEE, IL |
| CITY OF HARLINGEN - HARLINGEN, TX | CITY OF KANSAS CITY - KANSAS CITY, KS |
| CITY OF HARRISON OHIO TAX - HARRISON, OH | CITY OF KANSAS CITY - KANSAS CITY, MO |
| CITY OF HARRISONBURG - HARRISONBURG, VA | CITY OF KENNEWICK - KENNEWICK, WA |
| CITY OF HARTSVILLE - HARTSVILLE, SC | CITY OF KENTWOOD-TAX - KENTWOOD, MI |
| CITY OF HATTIESBURG CITY CLERKS OFF - HATTIESBURG, MS | CITY OF KILGORE - KILGORE, TX |
| CITY OF HAWTHORNE - FRESNO, CA | CITY OF KINGMAN - KINGMAN, AZ |
| CITY OF HAYWARD - HAYWARD, CA | CITY OF LA CROSSE TREASURER - LA CROSSE, WI |
| CITY OF HAZARD - HAZARD, KY | CITY OF LA MESA BUSINESS LICEN - LA MESA, CA |
| CITY OF HEMET - HEMET, CA | CITY OF LA VERNE - LA VERNE, CA |
| CITY OF HENDERSON - HENDERSON, NV | CITY OF LACEY - LACEY, WA |
| CITY OF HENDERSONVILLE - CHARLOTTE, NC | CITY OF LAFAYETTE - LAFAYETTE, LA |
| CITY OF HENDERSONVILLE - HENDERSONVILLE, TN | CITY OF LAFOLLETTE TAX - LA FOLLETTE, TN |
| CITY OF HIALEAH - MIAMI, FL | CITY OF LAKE WALES - LAKE WALES, FL |
| CITY OF HIALEAH - ORLANDO, FL | CITY OF LAKE WORTH - LAKE WORTH, TX |
| CITY OF HIGHLAND - HIGHLAND, CA | CITY OF LAKELAND - LAKELAND, FL |
| CITY OF HILLIARD - HILLIARD, OH | CITY OF LAKEWOOD - DENVER, CO |
| CITY OF HILLSDALE - HILLSDALE, MI | CITY OF LAKEWOOD - LAKEWOOD, WA |
| CITY OF HOBBS - HOBBS, NM | CITY OF LAKEWOOD FINANCE DEPT - LAKEWOOD, CA |
| CITY OF HOLLYWOOD - HOLLYWOOD, FL | CITY OF LANCASTER - FRESNO, CA |
| CITY OF HOMESTEAD - HOMESTEAD, FL | CITY OF LANCASTER - LANCASTER, SC |
| CITY OF HOOVER - BIRMINGHAM, AL | CITY OF LAPEER TREASURER - LAPEER, MI |
| CITY OF HOPKINSVILLE - HOPKINSVILLE, KY | CITY OF LAREDO - LAREDO, TX |
| CITY OF HOUSTON - HOUSTON, TX | CITY OF LAREDO HEALTH DEPT - LAREDO, TX |
| CITY OF HOUSTON HEALTH & HUMAN - HOUSTON, TX | CITY OF LAS VEGAS - LOS ANGELES, CA |
| CITY OF HUBER HEIGHTS - DAYTON, OH | CITY OF LAUDERDALE LAKES - FORT LAUDERDALE, FL |
| CITY OF HUNTINGTON BEACH - HUNTINGTON BEACH, CA | CITY OF LAUDERHILL - LAUDERHILL, FL |
| CITY OF HUNTSVILLE - HUNTSVILLE, AL | CITY OF LAURINBURG - LAURINBURG, NC |
| CITY OF INDEPENDENCE HEALTH DEPT - INDEPENDENCE, MO | CITY OF LAVISTA - LA VISTA, NE |
| CITY OF INDIO - INDIO, CA | CITY OF LAWRENCEBURG - LAWRENCEBURG, TN |
| CITY OF INGLEWOOD - INGLEWOOD, CA | CITY OF LAWRENCEVILLE/TAX - LAWRENCEVILLE, GA |
| CITY OF INVERNESS - INVERNESS, FL | CITY OF LAWTON - LAWTON, OK |
| CITY OF IRVING - IRVING, TX | CITY OF LAYTON - LAYTON, UT |
| CITY OF JACKSON - JACKSON, TN | CITY OF LEADINGTON - LEADINGTON, MO |
| CITY OF JACKSONVILLE - JACKSONVILLE, NC | CITY OF LEBANON - LEBANON, OH |
| CITY OF JANESVILLE - JANESVILLE, WI | CITY OF LEBANON - LEBANON, TN |
| CITY OF JEFFERSON - JEFFERSON CITY, MO | CITY OF LEES SUMMIT - LEE'S SUMMIT, MO |
| CITY OF JOHNSON CITY - JOHNSON CITY, TN | CITY OF LEESBURG - LEESBURG, FL |
| | CITY OF LEWISVILLE - LEWISVILLE, TX |

## Schedule 1

| | |
|---|---|
| CITY OF LINCOLN PARK - LINCOLN PARK, MI | CITY OF MIAMI GARDENS - MIAMI GARDENS, FL |
| CITY OF LIVONIA - LIVONIA, MI | CITY OF MIDDLESBOROUGH - MIDDLESBORO, KY |
| CITY OF LODI - FRESNO, CA | CITY OF MIDDLETOWN - MIDDLETOWN, CT |
| CITY OF LOMITA - LOMITA, CA | CITY OF MIDDLETOWN - MIDDLETOWN, OH |
| CITY OF LONG BEACH - LONG BEACH, CA | CITY OF MIDLAND - MIDLAND, TX |
| CITY OF LONGMONT - LONGMONT, CO | CITY OF MILFORD - CINCINNATI, OH |
| CITY OF LONGVIEW - LONGVIEW, WA | CITY OF MILFORD - MILFORD, DE |
| CITY OF LORAIN HEALTH DEPT - LORAIN, OH | CITY OF MILFORD HEALTH DEPT - MILFORD, CT |
| CITY OF LOS ANGELES - LOS ANGELES, CA | CITY OF MILLEDGEVILLE - MILLEDGEVILLE, GA |
| CITY OF LOS ANGELES - PASADENA, CA | CITY OF MILPITAS - MILPITAS, CA |
| CITY OF LOS ANGELES OFC OF - LOS ANGELES, CA | CITY OF MILTON - MILTON, FL |
| CITY OF LOS BANOS - LOS BANOS, CA | CITY OF MILWAUKEE - MILWAUKEE, WI |
| CITY OF LOUISVILLE - LOUISVILLE, CO | CITY OF MOBILE - BIRMINGHAM, AL |
| CITY OF LOVELAND SALES TAX ADM - LOVELAND, CO | CITY OF MOBILE - MOBILE, AL |
| CITY OF LUBBOCK - LUBBOCK, TX | CITY OF MODESTO - MODESTO, CA |
| CITY OF LUMBERTON - LUMBERTON, NC | CITY OF MOLINE - MOLINE, IL |
| CITY OF LYNCHBURG - LYNCHBURG, VA | CITY OF MONROE - MONROE, GA |
| CITY OF LYNN - LYNN, MA | CITY OF MONTEBELLO - FRESNO, CA |
| CITY OF MADERA - MADERA, CA | CITY OF MONTGOMERY - BIRMINGHAM, AL |
| CITY OF MADISON HEIGHTS - MADISON HEIGHTS, MI | CITY OF MONTGOMERY - MONTGOMERY, AL |
| CITY OF MADISON INSPECT UNIT - MADISON, WI | CITY OF MONTICELLO - MONTICELLO, KY |
| CITY OF MADISON TREASURER - MADISON, WI | CITY OF MOUNT PLEASANT - MOUNT PLEASANT, TX |
| CITY OF MADISONVILLE - MADISONVILLE, KY | CITY OF MOUNT STERLING - MOUNT STERLING, KY |
| CITY OF MANSFIELD - MANSFIELD, OH | CITY OF MURRAY - MURRAY, KY |
| CITY OF MAPLEWOOD - SAINT LOUIS, MO | CITY OF MURRIETA - MURRIETA, CA |
| CITY OF MARION - MARION, NC | CITY OF MUSCLE SHOALS - MUSCLE SHOALS, AL |
| CITY OF MARQUETTE - MARQUETTE, MI | CITY OF MUSKEGON - CHICAGO, IL |
| CITY OF MARTIN BUSINESS LICENSE - MARTIN, TN | CITY OF MUSKEGON - MUSKEGON, MI |
| CITY OF MC MINNVILLE - MC MINNVILLE, TN | CITY OF MUSKOGEE - MUSKOGEE, OK |
| CITY OF MCALLEN - MCALLEN, TX | CITY OF MYRTLE BEACH - MYRTLE BEACH, SC |
| CITY OF MCALLEN HEALTH DEPT - MCALLEN, TX | CITY OF NACOGDOCHES - NACOGDOCHES, TX |
| CITY OF MCALLEN TAX OFFICE - MCALLEN, TX | CITY OF NASHUA - NASHUA, NH |
| CITY OF MCKINNEY - MCKINNEY, TX | CITY OF NATCHEZ - NATCHEZ, MS |
| CITY OF MCKINNEY CODE SVC/FOOD - MCKINNEY, TX | CITY OF NEW BERN TAX COLLECTOR - CHARLOTTE, NC |
| CITY OF MEMPHIS, TENNESSEE - MEMPHIS, TN | CITY OF NEW BRAUNFELS - NEW BRUANFELS, TX |
| CITY OF MERCED - MERCED, CA | CITY OF NEW IBERIA - NEW IBERIA, LA |
| CITY OF MESA - MESA, AZ | CITY OF NEW ORLEANS - NEW ORLEANS, LA |
| CITY OF MESQUITE - MESQUITE, TX | CITY OF NEW PHILADELPHIA - NEW PHILADELPHIA, OH |
| CITY OF MESQUITE-HEALTH DEPT - MESQUITE, TX | CITY OF NEWARK - NEWARK, CA |
| CITY OF METHUEN - METHUEN, MA | CITY OF NEWBERRY - NEWBERRY, SC |
| CITY OF MIAMI - MIAMI, FL | CITY OF NEWNAN - NEWNAN, GA |
| | CITY OF NEWPORT - NEWPORT, KY |

## Schedule 1

| | |
|---|---|
| CITY OF NEWPORT - NEWPORT, TN | CITY OF PEMBROKE PINES - PEMBROKE PINES, FL |
| CITY OF NEWPORT NEWS - NEWPORT NEWS, VA | CITY OF PEORIA - PEORIA, IL |
| CITY OF NICHOLASVILLE - NICHOLASVILLE, KY | CITY OF PETOSKEY - PETOSKEY, MI |
| CITY OF NILES - NILES, OH | CITY OF PHILADELPHIA - PHILADELPHIA, PA |
| CITY OF NOGALES - NOGALES, AZ | CITY OF PHOENIX - PHOENIX, AZ |
| CITY OF NORMAN - NORMAN, OK | CITY OF PICKERINGTON - PICKERINGTON, OH |
| CITY OF NORTH AUGUSTA - NORTH AUGUSTA, SC | CITY OF PINE BLUFF - PINE BLUFF, AR |
| CITY OF NORTH BEND - NORTH BEND, OR | CITY OF PINELLES PARK - PINELLAS PARK, FL |
| CITY OF NORTH CHARLESTON - NORTH CHARLESTON, SC | CITY OF PITTSBURG - PITTSBURG, KS |
| CITY OF NORTH LITTLE ROCK - NORTH LITTLE ROCK, AR | CITY OF PITTSFIELD - PITTSFIELD, MA |
| | CITY OF PLACENTIA - PLACENTIA, CA |
| CITY OF NORTH MYRTLE BEACH - NORTH MYRTLE BEACH, SC | CITY OF PLACERVILLE - PLACERVILLE, CA |
| CITY OF NORTH RICHLAND HILLS - NORTH RICHLAND HILLS, TX | CITY OF PLANO - PLANO, TX |
| | CITY OF PLANT CITY - PLANT CITY, FL |
| CITY OF NORTHAMPTON - NORTHAMPTON, MA | CITY OF PLANTATION - FORT LAUDERDALE, FL |
| CITY OF NORTHAMPTON - WOBURN, MA | CITY OF POMPANO BEACH - POMPANO BEACH, FL |
| CITY OF NORTHGLENN - DENVER, CO | CITY OF PONTIAC - DETROIT, MI |
| CITY OF NORTHGLENN - NORTHGLENN, CO | CITY OF PONTIAC - EATON RAPIDS, MI |
| CITY OF NOVATO - NOVATO, CA | CITY OF PONTIAC BUSINESS LICENSING - PONTIAC, MI |
| CITY OF NOVI - DETROIT, MI | |
| CITY OF OAKBROOK TERRACE - OAKBROOK TERRACE, IL | CITY OF POPLAR BLUFF - POPLAR BLUFF, MO |
| | CITY OF PORT HUENEME - FRESNO, CA |
| CITY OF OAKLAND - SAN FRANCISCO, CA | CITY OF PORT ORANGE - PORT ORANGE, FL |
| CITY OF OCEAN SPRINGS MISSISI - OCEAN SPRINGS, MS | CITY OF PORT ORCHARD - PORT ORCHARD, WA |
| | CITY OF PORTAGE - PORTAGE, MI |
| CITY OF ONTARIO - ONTARIO, CA | CITY OF PORTLAND - PORTLAND, OR |
| CITY OF ORANGEBURG - ORANGEBURG, SC | CITY OF PORTLAND TREASURY - LEWISTON, ME |
| CITY OF ORMOND BEACH - ORMOND BEACH, FL | CITY OF POWAY - POWAY, CA |
| CITY OF OROVILLE - OROVILLE, CA | CITY OF PRATTVILLE - PRATTVILLE, AL |
| CITY OF OWENSBORO - OWENSBORO, KY | CITY OF PRESCOTT - PRESCOTT, AZ |
| CITY OF OXNARD - OXNARD, CA | CITY OF PRESTONBURG - PRESTONSBURG, KY |
| CITY OF PADUCAH - LOUISVILLE, KY | CITY OF PUEBLO - PUEBLO, CO |
| CITY OF PAINTSVILLE - PAINTSVILLE, KY | CITY OF PUYALLUP - SEAHURST, WA |
| CITY OF PALATKA - PALATKA, FL | CITY OF RAINBOW CITY - RAINBOW CITY, AL |
| CITY OF PALM BAY - PALM BAY, FL | CITY OF RANCHO CUCAMONGA - RANCHO CUCAMONGA, CA |
| CITY OF PALMDALE - PALMDALE, CA | |
| CITY OF PAPAGOULD - PARAGOULD, AR | CITY OF REDLANDS - FRESNO, CA |
| CITY OF PARAMOUNT - PARAMOUNT, CA | CITY OF REDLANDS - REDLANDS, CA |
| CITY OF PARMA DIV OF TAX - CLEVELAND, OH | CITY OF REDWOOD CITY - REDWOOD CITY, CA |
| CITY OF PARMA HEIGHTS - PARMA HEIGHTS, OH | CITY OF RENO - RENO, NV |
| CITY OF PASADENA - PASADENA, CA | CITY OF REVERE - REVERE, MA |
| CITY OF PASADENA HEALTH DEPT - PASADENA, TX | CITY OF REVERE BOARD OF HEALTH - REVERE, MA |
| | CITY OF RIALTO - RIALTO, CA |
| CITY OF PEARL - PEARL, MS | CITY OF RICHMOND FINANCE DEPT - RICHMOND, KY |
| CITY OF PELHAM - PELHAM, AL | |

## Schedule 1

| | |
|---|---|
| CITY OF RIVERDALE - RIVERDALE, GA | CITY OF SHELBYVILLE - SHELBYVILLE, KY |
| CITY OF ROANOKE - ROANOKE, VA | CITY OF SHELBYVILLE - SHELBYVILLE, TN |
| CITY OF ROANOKE RAPIDS - ROANOKE RAPIDS, NC | CITY OF SHEPHERDSVILLE KY - SHEPHERDSVILLE, KY |
| CITY OF ROANOKE TREASURER - ROANOKE, VA | CITY OF SHOW LOW - SHOW LOW, AZ |
| CITY OF ROCK HILL - ROCK HILL, SC | CITY OF SHREVEPORT - SHREVEPORT, LA |
| CITY OF ROCKINGHAM TAX DEPT - ROCKINGHAM, NC | CITY OF SIERRA VISTA - SIERRA VISTA, AZ |
| CITY OF ROCKY MOUNT - ROCKY MOUNT, NC | CITY OF SIKESTON - SIKESTON, MO |
| CITY OF ROGERS CITY CLERKS OFC - ROGERS, AR | CITY OF SIOUX FALLS - SIOUX FALLS, SD |
| CITY OF ROSWELL - DALLAS, TX | CITY OF SLIDELL - SLIDELL, LA |
| CITY OF ROSWELL - ROSWELL, GA | CITY OF SMYRNA - SMYRNA, GA |
| CITY OF ROSWELL - ROSWELL, NM | CITY OF SNELLVILLE - SNELLVILLE, GA |
| CITY OF ROWLETT - ROWLETT, TX | CITY OF SOMERS POINT - SOMERS POINT, NJ |
| CITY OF SACRAMENTO - SACRAMENTO, CA | CITY OF SOUTH OGDEN - BOUNTIFUL, OH |
| CITY OF SAGINAW - SAGINAW, MI | CITY OF SOUTH PASADENA - SOUTH PASADENA, CA |
| CITY OF SAINT LOUIS - SAINT LOUIS, MO | CITY OF SOUTHHAVEN - SOUTHAVEN, MS |
| CITY OF SALEM - INCOME TAX - SALEM, OH | CITY OF SPARKS - SPARKS, NV |
| CITY OF SALEM TREASURER - SALEM, VA | CITY OF SPOKANE - SPOKANE, WA |
| CITY OF SALISBURY - SALISBURY, MD | CITY OF SPRINGDALE - SPRINGDALE, AR |
| CITY OF SAN ANGELO - SAN ANGELO, TX | CITY OF SPRINGFIELD - SPRINGFIELD, MA |
| CITY OF SAN CLEMENTE - SAN CLEMENTE, CA | CITY OF SPRINGFIELD - SPRINGFIELD, TN |
| CITY OF SAN DIEGO - SAN DIEGO, CA | CITY OF SPRINGFIELD - WOBURN, MA |
| CITY OF SAN JOSE - SAN FRANCISCO, CA | CITY OF SPRINGFIELD DEPT OF - SPRINGFIELD, MO |
| CITY OF SAN JOSE - SAN JOSE, CA | CITY OF ST CLOUD - ST CLOUD, FL |
| CITY OF SAN JUAN CAPISTRANO - SAN JUAN CAPISTRANO, CA | CITY OF ST CLOUD - ST CLOUD, MN |
| CITY OF SAN MARCOS - SAN MARCOS, CA | CITY OF ST JOSEPH - ST JOSEPH, MO |
| CITY OF SAN PABLO - SAN PABLO, CA | CITY OF ST LOUIS PARK - ST LOUIS PARK, MN |
| CITY OF SANDY SPRINGS REVENUE - SANDY SPRINGS, GA | CITY OF ST MATTHEWS - LOUISVILLE, KY |
| CITY OF SANFORD - SANFORD, NC | CITY OF ST PETERS - SAINT PETERS, MO |
| CITY OF SANTA CLARA - SANTA CLARA, CA | CITY OF STARKVILLE - STARKVILLE, MS |
| CITY OF SANTA FE SPRINGS - SANTA FE SPRINGS, CA | CITY OF STATESVILLE - STATESVILLE, NC |
| CITY OF SARALAND - SARALAND, AL | CITY OF STAUNTON VIRGINIA - STAUNTON, VA |
| CITY OF SARASOTA - SARASOTA, FL | CITY OF STERLING HEIGHTS - DETROIT, MI |
| CITY OF SAVANNAH - SAVANNAH, GA | CITY OF STOCKBRIDGE - STOCKBRIDGE, GA |
| CITY OF SCOTTSDALE - SCOTTSDALE, AZ | CITY OF STONECREST - LIVONIA, GA |
| CITY OF SEARCY - SEARCY, AR | CITY OF STUART - STUART, FL |
| CITY OF SEDALIA - SEDALIA, MO | CITY OF SUGAR HILL - SUGAR HILL, GA |
| CITY OF SELMA - SELMA, AL | CITY OF SUGAR LAND - SUGAR LANE, TX |
| CITY OF SEMINOLE - SEMINOLE, FL | CITY OF SUNRISE - SUNRISE, FL |
| CITY OF SENECA - SENECA, SC | CITY OF SURPRISE - SURPRISE, AZ |
| CITY OF SEVIERVILLE TAX - SEVIERVILLE, TN | CITY OF SYLACAUGA - SYLACAUGA, AL |
| CITY OF SHAWNEE - SHAWNEE, KS | CITY OF TALLAHASSEE - TALLAHASSEE, FL |
| CITY OF SHEBOYGAN - SHEBOYGAN, WI | CITY OF TAMPA - TAMPA, FL |
| | CITY OF TARPON SPRINGS - TARPON SPRINGS, FL |

**Schedule 1**

| | |
|---|---|
| CITY OF TEMECULA - TEMECULA, CA | CITY OF WENATCHEE - WENATCHEE, WA |
| CITY OF TEMPE - TEMPE, AZ | CITY OF WESLACO - WESLACO, TX |
| CITY OF TEMPE TAX - PHOENIX, AZ | CITY OF WEST ALLIS - WEST ALLIS, WI |
| CITY OF TERRELL - TERRELL, TX | CITY OF WEST BEUCHEL - LOUISVILLE, KY |
| CITY OF TEXARKANA TEXAS - TEXARKANA, TX | CITY OF WEST JORDAN - WEST JORDAN, UT |
| CITY OF THOMASVILLE TAX DEPT - THOMASVILLE, GA | CITY OF WEST MINSTER - WESTMINSTER, CA |
| | CITY OF WEST MONROE - WEST MONROE, LA |
| CITY OF THOMSON - THOMSON, GA | CITY OF WEST SACRAMENTO - WEST SACRAMENTO, CA |
| CITY OF THORNTON - THORNTON, CO | |
| CITY OF TIFFIN - TIFFIN, OH | CITY OF WESTFIELD - WESTFIELD, MA |
| CITY OF TIFTON - TIFTON, GA | CITY OF WESTLAND - DETROIT, MI |
| CITY OF TORRANCE - TORRANCE, CA | CITY OF WESTMINSTER - DENVER, CO |
| CITY OF TROTWOOD - TROTWOOD, OH | CITY OF WESTMINSTER - WESTMINSTER, MD |
| CITY OF TROY - TROY, AL | CITY OF WHEAT RIDGE - WHEAT RIDGE, CO |
| CITY OF TUCSON - TUCSON, AZ | CITY OF WHITE BEAR LAKE - SAINT PAUL, MN |
| CITY OF TULARE - TULARE, CA | CITY OF WHITEVILLE - WHITEVILLE, NC |
| CITY OF TULSA DEPT OF FINANCE - TULSA, OK | CITY OF WHITTIER PUBLIC SERVIC - WHITTIER, CA |
| CITY OF TUPELO - TUPELO, MS | CITY OF WICHITA - WICHITA, KS |
| CITY OF TURLOCK - TURLOCK, CA | CITY OF WICKLIFFE - WICKLIFFE, OH |
| CITY OF TUSTIN - TUSTIN, CA | CITY OF WINDCREST - SAN ANTONIO, TX |
| CITY OF UNION CITY - UNION CITY, GA | CITY OF WOODSTOCK - WOODSTOCK, GA |
| CITY OF UNION CITY - UNION CITY, TN | CITY OF WORCESTER - WORCESTER, MA |
| CITY OF UPLAND - FRESNO, CA | CITY OF XENIA - XENIA, OH |
| CITY OF VALLEJO - VALLEJO, CA | CITY OF YUBA - YUBA CITY, CA |
| CITY OF VANCOUVER WASHINGTON - VANCOUVER, WA | CITY OF YUCAIPA - YUCAIPA, CA |
| | CITY RECORDER - MC MINNVILLE, TN |
| CITY OF VENICE - VENICE, FL | CITY TAX COLLECTOR - CLEVELAND, TN |
| CITY OF VENTURA - VENTURA, CA | CITY TAX COLLECTOR - DECHERD, TN |
| CITY OF VICKSBURG - VICKSBURG, MS | CITY TREASURER - FREDERICKSBURG, VA |
| CITY OF VICTORVILLE - VICTORVILLE, CA | CITY TREASURER - HAMPTON, VA |
| CITY OF VIENNA - VIENNA, WV | CITY TREASURER - LOUISVILLE, KY |
| CITY OF VIRGINIA BEACH TREAS - VIRGINIA BEACH, VA | CITY TREASURER - MANITOWOC, WI |
| | CITY TREASURER - WAYNESBORO, VA |
| CITY OF VISALIA - VISALIA, CA | CITY/COUNTY OF MOBILE - BIRMINGHAM, AL |
| CITY OF VISTA - VISTA, CA | CLACKAMAS CO TAX COLLECTOR - PORTLAND, OR |
| CITY OF WARNER ROBINS - WARNER ROBINS, GA | |
| CITY OF WARWICK - WARWICK, RI | CLALLAM COUNTY TREASURER - PORT ANGELES, WA |
| CITY OF WARWICK-TAX - BOSTON, MA | |
| CITY OF WATERBURY - WATERBURY, CT | CLAREMONT CITY HEALTH DEPT - CLAREMONT, NH |
| CITY OF WAXAHACHIE - WAXAHACHIE, TX | |
| CITY OF WAYCROSS - WAYCROSS, GA | CLARK COUNTY - SEATTLE, WA |
| CITY OF WAYNESBORO - PARK, VA | CLARK COUNTY ASSESSOR - LAS VEGAS, NV |
| CITY OF WEATHERFORD - WEATHERFORD, TX | CLARK COUNTY CLERK - LAS VEGAS, NV |
| CITY OF WEBSTER - WEBSTER, TX | CLARK COUNTY DEPT OF BUSINESS - LAS VEGAS, NV |
| CITY OF WEBSTER GROVES - WEBSTER GROVES, MO | |

**Schedule 1**

| | |
|---|---|
| CLARK COUNTY HEALTH DEPT - VANCOUVER, WA | COLLECTOR OF TAXES WALLINGFORD - WALLINGFORD, CT |
| CLARKE COUNTY TAX COMMISSIONER - ATHENS, GA | COLLEGE TWNSP MUNICIPAL OFFICE - STATE COLLEGE, PA |
| CLAY COUNTY COLLECTOR - LIBERTY, MO | COLLIER COUNTY TAX COLLECTOR - NAPLES, FL |
| CLAY COUNTY TAX ASSESSOR-COLLECTOR - GREEN COVE SPRINGS, FL | COLLIN COUNTY TAX ASSESSOR COL - MCKINNEY, TX |
| CLAYTON COUNTY - ATLANTA, GA | COLONIAL HEIGHTS CIRCUIT COURT - COLONIAL HEIGHTS, VA |
| CLEAR CREEK ISD TAX OFFICE - DALLAS, TX | COLONY - THE COLONY, TX |
| CLERK OF CIRCIUT COURT - FREDERICK, MD | COLORADO DEPT OF AGRICULTURE - DENVER, CO |
| CLERK OF CIRCUIT COURT - EASTON, MD | COLORADO DEPT OF AGRICUTURE - BROOMFIELD, CO |
| CLERK OF CIRCUIT COURT - ELKTON, MD | COLORADO DEPT OF REVENUE - DENVER, CO |
| CLERK OF CIRCUIT COURT - MANASSAS, VA | COLORADO DEPT OF REVENUE - LAKEWOOD, CO |
| CLERK OF CIRCUIT COURT - PRINCE FREDERICK, MD | COLORADO STATE TREASURER - DENVER, CO |
| CLERK OF CIRCUIT COURT - SALEM, VA | COLQUITT COUNTY TAX COMMISSION - MOULTRIE, GA |
| CLERK OF CIRCUIT COURT - TOWSON, MD | COLUMBIA CITY TAX COLLECTOR - COLUMBIA, TN |
| CLERK OF CIRCUIT COURT FOR - CENTREVILLE, MD | COLUMBIA COUNTY CLERK OF COURTS - EVANS, GA |
| CLERK OF SUPERIOR COURT - WAYNESBORO, GA | COLUMBIA COUNTY TAX COLLECTOR - LAKE CITY, FL |
| CLERK OF THE COURT - ANNAPOLIS, MD | COLUMBIA COUNTY TAX COMMISSIONER - EVANS, GA |
| CLERK'S OFFICE - HARRISONBURG, VA | COLUMBIA TOWNSHIP JEDZ TAX DEPT - CINCINNATI, OH |
| CLEVELAND COUNTY TAX COLLECTOR - SHELBY, NC | COLUMBIANA COUNTY HEALTH DEPT. - LISBON, OH |
| CLEVELAND COUNTY TREASURER - NORMAN, OK | COLUMBUS BAR ASSOCIATION - COLUMBUS, OH |
| CLIA LABORATORY PROGRAM - PORTLAND, OR | COLUMBUS CITY TREASURER - COLUMBUS, OH |
| CLIFTON HEALTH DEPARTMENT - CLIFTON, NJ | COLUMBUS COUNTY TAX ADMN. - WHITEVILLE, NC |
| CLINTON CITY TAX COLLECTOR - CLINTON, TN | COLUMBUS LAW LIBRARY ASSOC - COLUMBUS, OH |
| COBB COUNTY TAX COLLECTOR - MARIETTA, GA | COMAL COUNTY TAX ASSESSOR-COLLECTOR - SAN ANTONIO, TX |
| COCHISE COUNTY HEALTH DEPARTMENT - WILCOX, AZ | COMANCHE CO TREASURER - LAWTON, OK |
| COCHISE COUNTY TREASURER - BISBEE, AZ | COMANCHE COUNTY HEALTH DEPT - LAWTON, OK |
| COCKE COUNTY TRUSTEE - NEWPORT, TN | COMDISCO INC - DES PLAINES, IL |
| COCONINO COUNTY DEPT OF HEALTH SVCS - FLAGSTAFF, AZ | COMMERCE TOWNSHIP TREASURER - DETROIT, MI |
| COCONINO COUNTY TREASURER - FLAGSTAFF, AZ | COMMISSION OF REVENUE - CHESAPEAKE, VA |
| COFFEE COUNTY REVENUE COMM - ELBA, AL | COMMISSIONER OF INSURANCE - BATON ROUGE, LA |
| COFFEE COUNTY TAX COMMISSIONER - DOUGLAS, GA | COMMISSIONER OF REVENUE - DANVILLE, VA |
| COFFEE COUNTY TRUSTEE - MANCHESTER, TN | COMMISSIONER OF REVENUE - HARTFORD, CT |
| COLBERT CO OF PROBATE - TUSCUMBIA, AL | |
| COLBERT COUNTY - MUSCLE SHOALS, AL | |
| COLBERT COUNTY REVENUE COMM - TUSCUMBIA, AL | |
| COLE COUNTY TAX COLLECTOR - JEFFERSON CITY, MO | |
| COLLECTOR OF REVENUE - CAMDENTON, MO | |
| COLLECTOR OF REVENUE - SAINT LOUIS, MO | |

**Schedule 1**

COMMISSIONER OF REVENUE - WILLIAMSBURG, VA

COMMISSIONER OF THE REVENUE - CHARLOTTESVILLE, VA

COMMISSIONER OF THE REVENUE - COLONIAL HEIGHTS, VA

COMMISSIONER OF THE REVENUE - LEESBURG, VA

COMMONWEALTH CODE INSPECTION - CHAMBERSBURG, PA

COMMONWEALTH OF MASSACHUSETTS - BOSTON, MA

COMMONWEALTH OF MASSACHUSETTS - DANVERS, MA

COMMONWEALTH OF PENNSYLVANIA - HARRISBURG, PA

COMMONWEALTH OF PENNSYLVANIA - PHILADELPHIA, PA

COMMONWEALTH OF VIRGINIA - RICHMOND, VA

COMPTROLLER OF FLORIDA - TALLAHASSEE, FL

COMPTROLLER OF THE TREASURY - ANNAPOLIS, MD

CONESTOGA VALLEY SCHOOL - LANCASTER, PA

CONNECTICUT DEPT OF REVENUE - HARTFORD, CT

CONNECTICUT SECRETARY OF STATE - HARTFORD, CT

CONTRA COSTA COUNTY - CONCORD, CA

CONTRA COSTA COUNTY TAX COLLEC - SAN FRANCISCO, CA

CONTRA COSTA COUNTY TAX COLLECTOR - LOS ANGELES, CA

CONTRA COSTA COUNTY TREASURER - MARTINEZ, CA

CONTRA COSTA HEALTH SERVICES - MARTINEZ, CA

CONTROLLER ANNE ARUNDEL CO - ANNAPOLIS, MD

COOK COUNTY DEPT OF PUBLIC HEALTH - BRIDGEVIEW, IL

COOK COUNTY TREASURER - CHICAGO, IL

COOKE CO. APPRAISAL DISTRICT - GAINESVILLE, TX

COOKE COUNTY TAX DEPT - GAINESVILLE, TX

COOKEVILLE CITY TAX COLLECTOR - COOKEVILLE, TN

COOS COUNTY TAX OFFICE - COQUILLE, OR

CORBIN CITY TAX COLLECTOR - CORBIN, KY

CORPORATIONS DIVISION - BATON ROUGE, LA

CORPUS CHRISTI-NUECES COUNTY - CORPUS CHRISTI, TX

CORSICANA ISD TAX OFFICE - CORSICANA, TX

CORSICANA-NAVARRO COUNTY - CORSICANA, TX

COSHOCTON PUBLIC HEALTH DISTRICT - COSHOCTON, OH

COUNTY CLERK - RIVERSIDE, CA

COUNTY CLERK - SINTON, TX

COUNTY CLERK GUADALUPE COUNTY - SEGUIN, TX

COUNTY CLERK'S OFFICE - LAS VEGAS, NV

COUNTY OF ALBEMARLE - CHARLOTTESVILLE, VA

COUNTY OF BEXAR - SAN ANTONIO, TX

COUNTY OF BUTTE WEIGHTS & MEAS - OROVILLE, CA

COUNTY OF CHARLESTON - CHARLESTON, SC

COUNTY OF DELAWARE WEIGHTS & - MEDIA, PA

COUNTY OF DURHAM - DURHAM, NC

COUNTY OF FAIRFAX - FAIRFAX, VA

COUNTY OF FAIRFAX OFFICE OF FINANCE - FAIRFAX, VA

COUNTY OF FRESNO - FRESNO, CA

COUNTY OF HANOVER - RICHMOND, VA

COUNTY OF KERN - BAKERSFIELD, CA

COUNTY OF LEXINGTON - CHARLOTTE, NC

COUNTY OF LEXINGTON - LEXINGTON, SC

COUNTY OF LOS ANGELES - LOS ANGELES, CA

COUNTY OF LOS ANGELES - NORWALK, CA

COUNTY OF LOS ANGELES - SOUTH GATE, CA

COUNTY OF LOS ANGELES TAX COLL - LOS ANGELES, CA

COUNTY OF LOUDOUN - LEESBURG, VA

COUNTY OF MADERA - MADERA, CA

COUNTY OF MARIN - NOVATO, CA

COUNTY OF MARIN - SAN RAFAEL, CA

COUNTY OF MENDOCINO - UKIAH, CA

COUNTY OF MERCED - MERCED, CA

COUNTY OF MOBILE - MOBILE, AL

COUNTY OF MONTEREY - SALINAS, CA

COUNTY OF ORANGE - SANTA ANA, CA

COUNTY OF RICHMOND - CHARLOTTE, NC

COUNTY OF RIVERSIDE - RIVERSIDE, CA

COUNTY OF ROCKBRIDGE - LEXINGTON, VA

COUNTY OF SACRAMENTO - RANCH CORDOVA, CA

COUNTY OF SACRAMENTO - SACRAMENTO, CA

COUNTY OF SACRAMENTO EMD - MATHER, CA

**Schedule 1**

| | |
|---|---|
| COUNTY OF SAN BERNARDINO - SAN BERNARDINO, CA | DARKE COUNTY HEALTH DEPT - GREENVILLE, OH |
| COUNTY OF SAN DIEGO - SAN DIEGO, CA | DARLINGTON COUNTY TREASURER - DARLINGTON, SC |
| COUNTY OF SAN JOAQUIN - STOCKTON, CA | DATCP - MILWAUKEE, WI |
| COUNTY OF SAN LUIS OBISPO - SAN LUIS OBISPO, CA | DAVIDSON COUNTY CLERK - NASHVILLE, TN |
| COUNTY OF SANTA BARBARA - SANTA BARBARA, CA | DAVIDSON COUNTY TAX COLLECTOR - LEXINGTON, NC |
| COUNTY OF SANTA CLARA - SAN JOSE, CA | DAVIE COUNTY TAX COLLECTOR - MOCKSVILLE, NC |
| COUNTY OF SEIVER - SEVIERVILLE, TN | DAVIESS COUNTY SHERIFF - OWENSBORO, KY |
| COUNTY OF TULARE - VISALIA, CA | DAVIS COUNTY ASSESOR - FARMINGTON, UT |
| COUNTY OF VENTURA - VENTURA, CA | DAWSON CLERK OF SUPERIOR COURT - DAWSONVILLE, GA |
| COUNTY OF VENTURA DEPARTMENTS - CARMARILLO, CA | DAWSON COUNTY BUSINESS LICENSE - DAWSONVILLE, GA |
| COUNTY OF VOLUSIA - JACKSONVILLE, FL | DC TREASURER - WASHINGTON, DC |
| COUNTY OF VOLUSIA - TAMPA, FL | DEARBORN CITY TREASURER (WAYNE) - LANSING, MI |
| COUNTY OF VOLUSIA FINANCIAL - DAYTONA BEACH, FL | DEARBORN OCUNTY TREASURER - LAWRENCEBURG, IN |
| COUNTY OF YORK - BALTIMORE, MD | DEER PARK ISD TAX OFFICE - DEER PARK, TX |
| COUNTY OF YORK - YORKTOWN, VA | DEFIANCE COUNTY AUDITOR - DEFIANCE, OH |
| COUNTY TREASURER - OLATHE, KS | DEFIANCE COUNTY HEALTH DEPT - DEFIANCE, OH |
| COWETA COUNTY TAX COLLECTOR - NEWNAN, GA | DEKALB COUNTY TAX COMMISSION - ATLANTA`, GA |
| COWLITZ COUNTY TREASURER - KELSO, WA | DEL ROSARIO SHIRLEY - TAMPA, FL |
| CRAIGHEAD COUNTY COLLECTOR - JONESBORO, AR | DELAWARE COUNTY AUDITOR - DELAWARE, OH |
| CRAVEN COUNTY TAX COLLECTOR - NEW BERN, NC | DELAWARE COUNTY HEALTH DEPT - MUNCIE, IN |
| CRAWFORD CO HEALTH DEPARTMENT - BUCYRUS, OH | DELAWARE COUNTY TREASURER - DELAWARE, OH |
| CROSSVILLE CITY TAX COLLECTOR - CROSSVILLE, TN | DELAWARE COUNTY TREASURER - MUNCIE, IN |
| CT DEPT OF AGRICULTURE - HARTFORD, CT | DELAWARE DEPT OF AGRICULTURE - DOVER, DE |
| CULLMAN COUNTY SALES TAX - CULLMAN, AL | DELAWARE DEPT OF FINANCE - WILMINGTON, DE |
| CULPEPER COUNTY TREASURER - CULPEPER, VA | DELAWARE DEPT OF LABOR - PHILADELPHIA, PA |
| CUMBERLAND CNTY DEPT OF HEALTH - MILLVILLE, NJ | DELAWARE DIVISION OF REVENUE - WILMINGTON, DE |
| CUMBERLAND COUNTY TAX COLLECTOR - ATLANTA, GA | DELAWARE GENERAL HEALTH DIST - DELAWARE, OH |
| CURRY COUNTY TREASURER - CLOVIS, NM | DELAWARE STATE ESCHEATOR - WILMINGTON, DE |
| CYPRESS-FAIRBANKS ISD TAX OFFICE - HOUSTON, TX | DELTA TOWNSHIP TREASURER (EATON) - LANSING, MI |
| DADE COUNTY TAX COLLECTOR - MIAMI, FL | DENNIS MUNICIPAL TAX COLLECTOR - MEDFORD, MA |
| DALLAS COUNTY - SELMA, AL | DENTON COUNTY - DENTON, TX |
| DALLAS COUNTY CLERK - DALLAS, TX | DENTON COUNTY CLERK - DENTON, TX |
| DALLAS COUNTY TAX ASSESSOR - DALLAS, TX | DENVER COUNTY TAX COLLECTOR - DENVER, CO |
| DANIEL L CARLTON TREASURER - JENISON, MI | |
| DANVILLE SCHOOLS - DANVILLE, KY | |

### Schedule 1

| | |
|---|---|
| DENVER DEPT OF EXCISE & LICENSES - DENVER, CO | DIVISION OF REVENUE - LEXINGTON, KY |
| DENVER MANAGER OF REVENUE - DENVER, CO | DIVISION OF STATE LANDS - SALEM, OR |
| DEPARTMEMENT OF CONSERVATION - SACRAMENTO, CA | DIVISION OF TAXATION RHODE IS - PROVIDENCE, RI |
| DEPARTMENT OF AGRICULTURE - HARTFORD, CT | DON WILKINSON AGENCY INC - BERWICK, PA |
| DEPARTMENT OF HOUSING - FRANKFORT, KY | DON WILKINSON AGENCY INC - KINGSTON, PA |
| DEPARTMENT OF LABOR&INDUSTRY - HARRISBURG, PA | DONA ANA COUNTY TREASURER - LAS CRUCES, NM |
| DEPARTMENT OF REVENUE - ATLANTA, GA | DORCHESTER COUNTY TREASURER - ATLANTA, GA |
| DEPARTMENT OF REVENUE - HELENA, MT | DORCHESTER COUNTY TREASURER - SAINT GEORGE, SC |
| DEPARTMENT OF STATE - DENVER, CO | |
| DEPARTMENT OF STATE - HARRISBURG, PA | DOUGLAS COUNTY TAX COLLECTOR - MEDFORD, OR |
| DEPARTMENT OF STATE - TALLAHASSEE, FL | DOUGLAS COUNTY TAX COMMISSION - DOUGLASVILLE, GA |
| DEPARTMENT OF TAX AND REVENUE - CHARLESTON, WV | DOUGLAS COUNTY TREASURER - CASTLE ROCK, CO |
| DEPT OF AGRICULTURE - AUGUSTA, ME | DOUGLAS COUNTY TREASURER - OMAHA, NE |
| DEPT OF ALCHOLIC BEV CONTROL - SACRAMENTO, CA | DOVER HEALTH DEPARTMENT - DOVER, NJ |
| DEPT OF FINANCE & ADMIN - LITTLE ROCK, AR | DUBOIS COUNTY TREASURER - JASPER, IN |
| DEPT OF FINANCIAL INSTITUTIONS - MILWAUKEE, WI | DURHAM COUNTY REGISTER OF DEEDS - DURHAM, NC |
| DEPT OF INSPECTIONS & APPEALS - DES MOINES, IA | DURHAM COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| DEPT OF INSURANCE & STATE - TALLAHASSEE, FL | DUVAL COUNTY TAX ASSESSOR-COLLECTOR - JACKSONVILLE, FL |
| DEPT OF LABOR & TRAINING - CRANSTON, RI | DYERSBURG CITY RECORDER - DYERSBURG, TN |
| DEPT OF PLANT INDUSTRY - PENDLETON, SC | DYERSBURG CITY TAX COLLECTOR - DYERSBURG, TN |
| DEPT OF REVENUE SERVICES - HARTFORD, CT | EARL BULLOCK DALLAS CO CLERK - DALLAS, TX |
| DESCHUTES COUNTY TAX COLLECTOR - BEND, OR | EARNED INCOME TAX OFFICER - SOMERSET, PA |
| DESOTO COUNTY TAX COLLECTOR - HERNANDO, MS | EAST HARTFORD TOWN TAX COLLECTOR - HARTFORD, CT |
| DESOTO HEALTH DEPARTMENT - DESOTO, TX | EAST HAVEN TAX COLLECTOR - EAST HAVEN, CT |
| DHH/OPH SANITARIAN SERVICES - NEW ORLEANS, LA | EAST PIKELAND TOWNSHIP - KIMBERTON, PA |
| DICKSON CITY TAX COLLECTOR - DICKSON, TN | EAST STROUDSBURG BOROUGH - EAST STROUDSBURG, PA |
| DICKSON COUNTY CLERK - DICKSON, TN | EASTON TOWN TAX COLLECTOR (TALBOT) - EASTON, MD |
| DICKSON COUNTY TRUSTEE - CHARLOTTE, TN | EASTPOINTE CITY TREASURER (MACOMB) - EASTPOINTE, MI |
| DIR OF TAXATION - TOPEKA, KS | |
| DIRECTOR OF FINANCE - MADISONVILLE, KY | ECTOR COUNTY APPRAISAL DIST - ODESSA, TX |
| DISTRICT COURT 12-1-01 - HARRISBURG, PA | ECTOR COUNTY CLERK - ODESSA, TX |
| DIV OF STATE POLICE RECORDS - WEST TRENTON, NJ | EDDY COUNTY TAX COLLECTOR - CARLSBAD, NM |
| DIVISION OF OCCUPATIONAL SAFETY - SAN BERNARDINO, CA | EGG HARBOR TOWNSHIP - EGG HARBOR TOWNSHIP, NJ |
| DIVISION OF PUBLIC HEALTH - INDIANAPOLIS, IN | EL DORADO CO. RECORDER/CLERK - PLACERVILLE, CA |
| DIVISION OF REGULATORY SVCS - LEXINGTON, KY | |

**Schedule 1**

EL DORADO COUNTY - PLACERVILLE, CA

EL DORADO COUNTY TAX COLLECTOR - PLACERVILLE, CA

EL DORADO ENVIRONMENTAL MGMT - PLACERVILLE, CA

EL PASO COUNTY COLORADO - COLORADO SPRINGS, CO

EL PASO COUNTY DEPT. OF HEALTH & - COLORADO SPRINGS, CO

EL PASO TAX ASSESSOR-COLLECTOR - EL PASO, TX

ELKHART COUNTY HEALTH DEPT - GOSHEN, IN

ELKHART COUNTY TREASURER - GOSHEN, IN

ELKIN CITY TAX COLLECTOR - ELKIN, NC

ELLIOT TRADING LIMITED - AURORA, ON

ELLIS COUNTY CLERK - WAXAHACHIE, TX

ELLIS COUNTY TAX ASSESSOR-COLLECTOR - WAXAHACHIE, TX

ELYRIA CITY HEALTH DEPT - ELYRIA, OH

EMPLOYMENT DEVELOPMENT DEPT - SACRAMENTO, CA

EMPLOYMENT SECURITY DEPT - SEATTLE, WA

ENCORP PACIFIC (CANADA) - BURNABY, BC

ENVIRONMENTAL HEALTH FUND - PITTSBURGH, PA

EPRA - TRURO, NS

ERATH COUNTY TAX ASSESSOR-COLLECTOR - STEPHENVILLE, TX

ERIE COUNTY COMPTROLLERS - BUFFALO, NY

ERIE COUNTY COMPTROLLERS - CHEEKTOWAGA, NY

ERIE COUNTY HEALTH DEPT - SANDUSKY, OH

ESCAMBIA COUNTY TAX COLLECTOR - PENSACOLA, FL

ETOWAH COUNTY SALES & USE TAX - HARTSELLE, AL

EXTENSION DESK OF KANSAS CUSTOMER - TOPEKA, KS

FAIRFIELD DEPT OF HEALTH - LANCASTER, OH

FANNIN COUNTY APPRAISAL DISTRICT - BONHAM, TX

FARGO CASS PUBLIC HEALTH - FARGO, ND

FAULKNER COUNTY TAX COLLECTORQ - CONWAY, AR

FAYETTE COUNTY HEALTH DEPT - FAYETTEVILLE, WV

FAYETTE COUNTY HEALTH DEPT - WASHINGTON COURT HOUSE, OH

FAYETTE COUNTY TAX COLLECTOR - FAYETTEVILLE, WV

FAYETTE COUNTY TAX COLLECTOR - LEXINGTON, KY

FAYETTE COUNTY TAX COMMISSIONER - FAYETTEVILLE, GA

FENNELL CONTAINER COMPANY - NORTH CHARLESTON, SC

FINANCIAL CREDIT NETWORK - VISALIA, CA

FINDLAY CITY HEALTH DEPT. - FINDLAY, OH

FLINT TOWNSHIP TREASURER (GENESEE) - DETROIT, MI

FLORENCE COUNTY TREASURER - FLORENCE, SC

FLORIDA DEPARTMENT OF STATE - TALLAHASSEE, FL

FLORIDA DEPARTMENT REVENUE - TALLAHASSEE, FL

FLORIDA DEPT OF AGR AND CONSUMER - TALLAHASSEE, FL

FLORIDA DEPT OF AGRICULTURE - TALLAHASSEE, FL

FLORIDA DEPT OF FINANCIAL SVC - TALLAHASSEE, FL

FLOYD COUNTY SHERIFF - PRESTONSBURG, KY

FLOYD COUNTY TAX COLLECTOR - ROME, GA

FLOYD COUNTY TREASURER - EVANSVILLE, IN

FOND DU LAC CITY COLLECTOR (FOND DU LAC) - FOND DU LAC, WI

FOND DU LAC CO HEALTH DEPT - FOND DU LAC, WI

FOOD AND DRUG ADMINISTRATION - ST LOUIS, MO

FORREST CO TAX COLLECTOR - HATTIESBURG, MS

FORSYTH CO BUSINESS LICENSE - CUMMING, GA

FORSYTH CO TAX COMMISSIONER - CUMMING, GA

FORSYTH COUNTY TAX COLLECTOR - WINSTON-SALEM, NC

FORT BEND COUNTY TAX ASSESSOR-COLLECTOR - HOUSTON, TX

FOUNTAINHEAD MUD (HARRIS) - HOUSTON, TX

FRANCHISE TAX BOARD - SACRAMENTO, CA

FRANKILN COUNTY TRUSTEE - WINCHESTER, TN

FRANKLIN COUNTY AUDITOR - COLUMBUS, OH

FRANKLIN COUNTY CLERK - FRANKFORT, KY

FRANKLIN COUNTY CLERK - WINCHESTER, TN

FRANKLIN COUNTY TAX COLLECTOR - FRANKFORT, KY

FRANKLIN COUNTY TAX COLLECTOR - UNION, MO

**Schedule 1**

| | |
|---|---|
| FRANKLIN MUNICIPAL TAX COLLECTOR - MEDFORD, MA | GEORGIADIS DEBRA - CAMPBELL, OH |
| FREDERICK COUNTY HEALTH DEPT - FREDERICK, DE | GIBSON COUNTY RECORDER - PRINCETON, IN |
| FRENCHTOWN TOWNSHIP TREASURER (MONROE) - MONROE, MI | GILA COUNTY DIVISION OF HEALTH - PAYSON, AZ |
| FRESNO COUNTY CLERK - FRESNO, CA | GILA COUNTY TREASURER - GLOBE, AZ |
| FRESNO COUNTY TAX COLLECTOR - FRESNO, CA | GK SKAGGS - IRVINE, CA |
| FRESNO COUNTY TREASURER - FRESNO, CA | GLASSBORO ECONOMIC DEVELOPMENT - GLASSBORO, NJ |
| FRISCO DEVELOPMENT SERVICES - FRISCO, TX | GLICK & GLICK - ROCKWALL, TX |
| FRISCO ISD - FRISCO, TX | GLOUCESTER COUNTY DEPT OF HEALTH - SEWELL, NJ |
| FRONT ROYAL TOWN TAX COLLECTOR - FRONT ROYAL, VA | GLOUCESTER COUNTY TAX COLLECTOR - GLOUCESTER, VA |
| FRUITLAND CITY TAX COLLECTOR (WICOMICO) - FRUITLAND, MD | GLYNN COUNTY - BRUNSWICK, GA |
| FULTON COUNTY CLERK - ATLANTA, GA | GOOSE CREEK CISD TAX OFFICE - BAYTOWN, TX |
| FULTON COUNTY TAX COMMISSIONER - ATLANTA, GA | GRAFTON VILLAGE TREASURER - GRAFTON, WI |
| FULTON COUNTY TREASURER - WAUSEON, OH | GRAND RAPIDS TWP TREASURER - GRAND RAPIDS, MI |
| GA DEPT OF REVENUE - ATLANTA, GA | GRANT COUNTY HEALTH DEPT - MARION, IN |
| GAINESVILLE CITY TAX COLLECTOR - GAINESVILLE, GA | GRANT COUNTY HEALTH DISTRICT - MOSES LAKE, WA |
| GALLENA PARK ISD TAX COLLECTOR - GALENA PARK, TX | GRANT COUNTY TAX COLLECTOR - EPHRATA, WA |
| GALLIA COUNTY HEALTH DEPT - GALLIPOLIS, OH | GRAPEVINE COLLEYVILLE TAX OFFICE - GRAPEVINE, TX |
| GALVESTON COUNTY TAX OFFICE - GALVESTON, TX | GRAVES COUNTY SHERIFF - MAYFIELD, KY |
| GARDNER MUNICIPAL TAX COLLECTOR - GARDNER, MA | GRAYSON COUNTY HEALTH DEPT - DENISON, TX |
| GARFIELD COUNTY HEALTH DEPT - ENID, OK | GREEN BAY CITY COLLECTOR (BROWN) - GREEN BAY, WI |
| GARFIELD COUNTY TREASURER - ENID, OK | GREENE COUNTY COLLECTOR OF REVENUE - SPRINGFIELD, MO |
| GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) - TRAVERSE CITY, MI | GREENE COUNTY COMBINED HEALTH - XENIA, OH |
| GARLAND COUNTY - HOT SPRINGS, AR | GREENE COUNTY TRUSTEE - GREENEVILLE, TN |
| GARLAND ISD TAX OFFICE - GARLAND, TX | GREENEVILLE CITY TAX COLLECTOR - GREENEVILLE, TN |
| GASTON COUNTY TAX COLLECTOR - GASTONIA, NC | GREENVILLE COUNTY TAX - COLUMBIA, SC |
| GATEWAY DIST. HEALTH DEPT - OWINGSVILLE, KY | GREGG COUNTY CLERK - LONGVIEW, TX |
| GCDHES - GLOBE, AZ | GREGG COUNTY TAX ASSESSOR-COLLECTOR - LONGVIEW, TX |
| GEAUGA COUNTY AUDITOR - CHARDON, OH | GROSS INCOME TAX (NEW JERSEY) - TRENTON, NJ |
| GEN TREASURER STATE OF RI - PROVIDENCE, RI | GUADALUPE COUNTY ASSESSOR/COLL - SEGUIN, TX |
| GENOA TOWNSHIP - BRIGHTON, MI | GUERNSEY CO GEN HEALTH DIST - CAMBRIDGE, OH |
| GEORGETOWN CITY TAX COLLECTOR - GEORGETOWN, KY | GUERNSEY COUNTY AUDITOR - CAMBRIDGE, OH |
| GEORGETOWN COUNTY TREASURER - COLUMBIA, SC | GUILFORD COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| GEORGETOWN SCOTT COUNTY - GEORGETOWN, KY | |
| GEORGIA DEPT OF AGRICULTURE - ATLANTA, GA | |

**Schedule 1**

| | |
|---|---|
| GWINNET COUNTY LICENSING & REV - LAWRENCEVILLE, GA | HARRIS COUNTY M.U.D. # 102 - FRIENDSWOOD, TX |
| GWINNETT COUNTY TAX COMMISSIONER - LAWRENCEVILLE, GA | HARRIS COUNTY MUD #285 - HOUSTON, TX |
| HAB BPT - LEHIGH VALLEY, PA | HARRIS COUNTY MUD #81 (HARRIS) - HOUSTON, TX |
| HAB-BPT - BANGOR, PA | HARRIS COUNTY TAX ASSESSOR-COLLECTO - HOUSTON, TX |
| HABERSHAM COUNTY CLERK - CLARKESVILLE, GA | HARRISON CAD - MARSHALL, TX |
| HAGERSTOWN CITY TAX COLLECTOR - HAGERSTOWN, MD | HARRISON CLARKSBURG HEALTH DEP - CLARKSBURG, WV |
| HALIFAX COUNTY TAX COLLECTOR - HALIFAX, NC | HARRISON COUNTY KY - CYNTHIANA, KY |
| HALL COUNTY BUILDING INSPTN - GAINESVILLE, GA | HARRISON COUNTY SHERIFF - CLARKSBURG, WV |
| HALL COUNTY TAX COLLECTOR - GAINESVILLE, GA | HARRISON COUNTY TAX - CYNTHIANA, KY |
| HAMBLEN COUNTY TAX COLLECTOR - MORRISTOWN, TN | HARRISON COUNTY TAX COLLECTOR - GULFPORT, MS |
| HAMILTON COUNTY AUDITOR - CINCINNATI, OH | HARRISON COUNTY TAX OFFICE - MARSHALL, TX |
| HAMILTON COUNTY CLERK - CHATTANOOGA, TN | HARRISON FIRE DEPARTMENT - HARRISON, AR |
| HAMILTON COUNTY TREASURER - NOBLESVILLE, IN | HAWAII DEPT OF TAXATION - HONOLULU, HI |
| HAMILTON COUNTY TRUSTEE - CHATTANOOGA, TN | HAWAII STATE TAX COLLECTOR - HONOLULU, HI |
| HAMILTON TWP DIV. OF HEALTH - TRENTON, NJ | HAWKINS COUNTY CLERK - ROGERSVILLE, TN |
| HAMPTON CITY TREASURER - HAMPTON, VA | HAYWOOD COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| HANCOCK COUNTY HEALTH DEPT - GREENFIELD, IN | HAZARD CITY TAX COLLECTOR - HAZARD, KY |
| HANCOCK COUNTY HEALTH DEPT - NEW CUMBERLAND, WV | HC MUD #81 - HOUSTON, TX |
| HANCOCK COUNTY TAX COLLECTOR - NEW CUMBERLAND, WV | HC WCID #109 - HOUSTON, TX |
| HANCOCK COUNTY TREASURER - GREENFIELD, IN | HENDERSON CITY TAX COLLECTOR - HENDERSON, KY |
| HANCOCK PUBLIC HEALTH - FINDLAY, OH | HENDERSON COUNTY TAX COLLECTOR - HENDERSON, KY |
| HARDIN COUNTY AUDITOR - KENTON, OH | HENDRICKS COUNTY HEALTH DEPT - DANVILLE, IN |
| HARDIN COUNTY TAX COLLECTOR - ELIZABETHTOWN, KY | HENDRICKS COUNTY TREASURER - DANVILLE, IN |
| HARFORD COUNTY CLERK OF - BEL AIR, MD | HENDRY COUNTY TAX COLLECTOR - LABELLE, FL |
| HARFORD COUNTY ENVIRONMENTAL HEALTH - BEL AIR, MD | HENNEPIN CO ENVIRONMENTAL HEAL - HOPKINS, MN |
| HARFORD COUNTY GOVERNMENT - BALTIMORE, MD | HENRICO COUNTY TAX COLLECTOR - ATLANTA, GA |
| HARLAN CITY TAX COLLECTOR - HARLAN, KY | HENRY CO TREASURER - NEW CASTLE, IN |
| HARLAN COUNTY HC - HARLAN, KY | HENRY COUNTY HEALTH DEPT. - NEW CASTLE, IN |
| HARNETT CO TAX ADMINISTRATOR - LILLINGTON, NC | HENRY COUNTY RECORDER - NEW CASTLE, IN |
| HARRIS COUNTY - HOUSTON, TX | HENRY COUNTY TAX COLLECTOR - COLLINSVILLE, VA |
| HARRIS COUNTY CLERK - HOUSTON, TX | HENRY COUNTY TAX COMMISSIONER - MCDONOUGH, GA |
| HARRIS COUNTY FWSD - HOUSTON, TX | HERNANDO COUNTY TAX COLLECTOR - BROOKSVILLE, FL |
| | HIDALGO COUNTY CLERK - EDINBURG, TX |
| | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR - EDINBURG, TX |

**Schedule 1**

| | |
|---|---|
| HIDALGO COUNTY TEXAS - EDINBURG, TX | IMPERIAL COUNTY DEPT OF WEIGHT & - EL CENTRO, CA |
| HIGHLAND CO. GEN HEALTH DIST. - HILLSBORO, OH | IMPERIAL COUNTY TAX COLLECTOR - EL CENTRO, CA |
| HIGHLAND COUNTY TREASURER - HILLSBORO, OH | INDIAN RIVER COUNTY TAX COLLECTOR - VERO BEACH, FL |
| HIGHLANDS COUNTY TAX COLLECTOR - SEBRING, FL | INDIANA DEPARTMENT OF REVENUE - INDIANAPOLIS, IN |
| HILLSBOROUGH COUNTY TAX COLLECTOR - TAMPA, FL | INDIANA SECRETARY OF STATE - INDIANAPOLIS, IN |
| HINDS COUNTY TAX COLLECTOR - JACKSON, MS | INDIANA STATE EGG BOARD - WEST LAFAYETTE, IN |
| HINES COUNTY TAX ASSESSOR - JACKSON, MS | INDUSTRIAL DEVELOPMENT BOARD OF - MONTGOMERY, AL |
| HOLLAND TOWNSHIP TREASURER (OTTAWA) - HOLLAND, MI | INTERNAL REVENUE SERVICE - LONG BEACH, CA |
| HOOD COUNTY CHIEF APPRAISER - GRANBURY, TX | INTERNAL REVENUE SERVICE - OGDEN, UT |
| HOPKINS COUNTY HEALTH DEPT - MADISONVILLE, KY | INTERNAL REVENUE SERVICE - WASHINGTON, DC |
| HOPKINS COUNTY SHERIFF - MADISONVILLE, KY | IOWA DEPT OF AGRICULTURE - ANKENY, IA |
| HORRY COUNTY TREASURER - CONWAY, SC | IOWA DEPT OF REVENUE & FINANCE - DES MOINES, IA |
| HOUSATONIC VALLEY HEALTH DISTRICT - SOUTHBURY, CT | IOWA TREASURER OF STATE - DES MOINES, IA |
| HOUSTON COUNTY REVENUE COMMISSIONER - DOTHAN, AL | IREDELL COUNTY REG. OF DEEDS - STATESVILLE, NC |
| HOUSTON COUNTY TAX COMMISSION - WARNER ROBINS, GA | IREDELL COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| HOUSTON I S D TAX COLLECTION - HOUSTON, TX | IRON COUNTY ASSESSOR - PAROWAN, UT |
| HOWARD COUNTY DIRECTOR OF FINANCE - ELLICOTT CITY, MD | IRVING INDEPENDENT SCHOOL DIST - IRVING, TX |
| HOWARD COUNTY HEALTH DEPT - KOKOMO, IN | JACKSON CITY TAX COLLECTOR - JACKSON, TN |
| HOWARD COUNTY TREASURER - FORT WAYNE, IN | JACKSON CO ENV HEALTH DIVISION - GRAIN VALLEY, MO |
| HOWELL COUNTY COLLECTOR - WEST PLAINS, MO | JACKSON CO PAYMENT CENTER - PORTLAND, OR |
| HUMBLE ISD TAX OFFICE - HOUSTON, TX | JACKSON COUNTY COLLECTOR - KANSAS CITY, MO |
| HUNT COUNTY TAX COLLECTOR - GREENVILLE, TX | JACKSON COUNTY HEALTH DEPT - RIPLEY, WV |
| HURON GENERAL HEALTH DISTRICT - NORWALK, OH | JACKSON COUNTY HEALTH DEPT - SEYMOUR, IN |
| IBERIA PARISH SCHOOL BOARD - NEW IBERIA, LA | JACKSON COUNTY HEALTH DEPT. - JACKSON, OH |
| IDAHO DEPT OF EMPLOYMENT - BOISE, ID | JACKSON COUNTY SHERIFF - RIPLEY, WV |
| IDAHO STATE - BOISE, ID | JACKSON COUNTY TAX ASSESSOR-COLLECTOR - MEDFORD, OR |
| IDAHO STATE DEPARTMENT OF - BOISE, ID | JACKSON COUNTY TAX COLLECTOR - MARIANNA, FL |
| IDAHO STATE TAX COMMISSION - BOISE, ID | JASPER COUNTY - CARTHAGE, MO |
| ILLINOIS DEPARTMENT OF REVENUE - SPRINGFIELD, IL | JAY PASCHALL-TURNING POINT - BRANDON, FL |
| ILLINOIS DEPT OF AGRICULTURE - SPRINGFIELD, IL | JEFFERSON COUNTY COLLECTOR - HILLSBORO, MO |
| ILLINOIS STATE TREASURERS OFFICE - SPRINGFIELD, IL | JEFFERSON CO DEPT OF HEALTH ENV - BIRMINGHAM, AL |
| IMPERIAL COUNTY CLERK - EL CENTRO, CA | JEFFERSON CO TREASURER - LOUISVILLE, KY |
| | JEFFERSON COUNTY AL - BIRMINGHAM, AL |

Schedule 1

| | |
|---|---|
| JEFFERSON COUNTY CLERK - BEAUMONT, TX | KANSAS DEPARTMENT OF AGRICULTURE - TOPEKA, KS |
| JEFFERSON COUNTY HEALTH DEPT - MADISON, IN | KANSAS DEPARTMENT OF REVENUE - TOPEKA, KS |
| JEFFERSON COUNTY HEALTH DEPT. - HILLSBORO, MO | KANSAS STATE TREASURER - TOPEKA, KS |
| JEFFERSON COUNTY PUBLIC HEALTH - LAKEWOOD, CO | KATY INDEPENDENT SCHOOL DIST - KATY, TX |
| JEFFERSON COUNTY SHERIFF'S OFF - LOUISVILLE, KY | KAUFFMAN COUNTY - KAUFMAN, TX |
| JEFFERSON COUNTY TAX COLLECTOR - LOUISVILLE, KY | KAY COUNTY TREASURERS - NEWKIRK, OK |
| JEFFERSON PARISH CLERK OF - NEW ORLEANS, LA | KELLY TOWNSHIP - LEWISBURG, PA |
| JEFFERSON PARISH SHERIFFS OFFICE - GRETNA, LA | KENDALL COUNTY HEALTH DEPT - YORKVILLE, IL |
| JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION - GRETNA, LA | KENOSHA COUNTY HEALTH DEPT - KENOSHA, WI |
| JERSEY CITY DIV OF HEALTH - JERSEY CITY, NJ | KENTON COUNTY TAX COLLECTOR - ERLANGER, KY |
| JESSAMINE CO HEALTH DEPT - NICHOLASVILLE, KY | KENTUCKY AGRICULTURAL - LEXINGTON, KY |
| JESSE WHITE IL SECRETARY STATE - SPRINGFIELD, IL | KENTUCKY DEPT OF AGRICULTURE - FRANKFORT, KY |
| JOHN R AMES CTA - DALLAS, TX | KENTUCKY DEPT OF REVENUE - FRANKFORT, KY |
| JOHNSON COUNTY CLERK - CLEBURNE, TX | KENTUCKY DEPT OF TREASURY - FRANKFORT, KY |
| JOHNSON COUNTY FISCAL COURT - PAINTSVILLE, KY | KENTUCKY STATE TREASURER - FRANKFORT, KY |
| JOHNSON COUNTY HEALTH DISTRICT - PAINTSVILLE, KY | KENTWOOD CITY TREASURER (KENT) - KENTWOOD, MI |
| JOHNSON COUNTY SHERIFF - PAINTSVILLE, KY | KENTWOOD TAX COLLECTOR - KENTWOOD, MI |
| JOHNSON COUNTY TAX ASSESSOR CL - CLEBURNE, TX | KERN COUNTY TREASURER - LOS ANGELES, CA |
| JOHNSON COUNTY TREASURER - INDIANAPOLIS, IN | KERN VALLEY SUN - LAKE ISABELLA, CA |
| JOHNSON COUNTY TREASURER - SHAWNEE MISSION, KS | KERR COUNTY TAX OFFICE - KERRVILLE, TX |
| JOHNSTON CO TAX COLLECTION DPT - CHARLOTTE, NC | KERRVILLE INDEPENDENT SCHOOL - KERRVILLE, TX |
| JONES CO. COLLECTOR - LAUREL, MS | KERSHAW COUNTY TREASURER - CAMDEN, SC |
| JORDAN TAX SERVICES INC - MCMURRAY, PA | KEYSTONE COLLECTIONS GROUP - IRWIN, PA |
| OF PROBATE - CULLMAN, AL | KING COUNTY TREASURY - SEATTLE, WA |
| OF PROBATE - FAIRHOPE, AL | KINGS COUNTY HEALTH DEPT - HANFORD, CA |
| JUDSON ISD TAX OFFICE - LIVE OAK, TX | KINGS COUNTY TAX COLLECTOR - HANFORD, CA |
| KANAWHA CHARLESTON HEALTH - CHARLESTON, WV | KINGSPORT CITY TAX COLLECTOR - KINGSPORT, TN |
| KANAWHA COUNTY SHERIFF - CHARLESTON, WV | KINGSPORT CITY TREASURER - KINGSPORT, TN |
| KANE COUNTY HEALTH DEPT - AURORA, IL | KITSAP COUNTY HEALTY DISTRICT - BREMERTON, WA |
| KANKAKEE COUNTY HEALTH DEPT - KANKAKEE, IL | KITSAP COUNTY TREASURER - PORT ORCHARD, WA |
| KANKAKEE COUNTY TREASURER - BRADLEY, IL | KLAMATH COUNTY TAX COLLECTOR - KLAMATH FALLS, OR |
| KANSAS CITY HEALTH - KANSAS CITY, MO | KNOX COUNTY CLERK - KNOXVILLE, TN |
| | KNOX COUNTY HEALTH DEPARTMENT - GALESBURG, IL |
| | KNOX COUNTY HEALTH DEPT - MOUNT VERNON, OH |
| | KNOX COUNTY HEALTH DEPT - VINCENNES, IN |

## Schedule 1

| | |
|---|---|
| KNOX COUNTY TAX COLLECTOR - BARBOURVILLE, KY | LANCASTER PUBLIC HEALTH CENTER - LANCASTER, OH |
| KNOX COUNTY TRUSTEE - KNOXVILLE, TN | LANE COUNTY TAX COLLECTOR - EUGENE, OR |
| KNOXVILLE, CITY OF - KNOXVILLE, TN | LARAMIE COUNTY TREASURER - CHEYENNE, WY |
| KOCHVILLE TOWNSHIP OFFICE - SAGINAW, MI | LAREDO ISD TAX OFFICE - LAREDO, TX |
| KOCHVILLE TOWNSHIP TREASURER (SAGINAW) - SAGINAW, MI | LARIMER COUNTY DEPT OF HEALTH - FORT COLLINS, CO |
| KOOTENAI COUNTY SALES TAX DIV - COEUR D ALENE, ID | LARIMER COUNTY TAX COLLECTOR - FORT COLLINS, CO |
| KOSCIUSKO COUNTY - WARSAW, IN | LASALLE COUNTY HEALTH DEPT - OTTAWA, IL |
| KOSCIUSKO COUNTY TREASURER - WARSAW, IN | LAUDERDALE COUNTY REVENUE - FLORENCE, AL |
| KRISTEN M. SCALISE, CPA, CFE - AKRON, OH | LAUDERDALE COUNTY SALES TAX DV - HARTSELLE, AL |
| KS STATE BOARD OF PHARMACY - TOPEKA, KS | LAUDERDALE COUNTY TAX COLLECTOR - FLORENCE, AL |
| LA COUNTY - INGLEWOOD, CA | LAUREL COUNTY HEALTH DEPT - LONDON, KY |
| LA CROSSE COUNTY HEALTH DEPARTMENT - LA CROSSE, WI | LAURENS COUNTY TAX COMMISSIONER - DUBLIN, GA |
| LA DEPT OF REVENUE&TAXATION - BATON ROUGE, LA | LAURENS COUNTY TREASURER - LAURENS, SC |
| LA PORTE COUNTY RECORDER - LA PORTE, IN | LAURINBURG CITY TAX COLLECTOR - LAURINBURG, NC |
| LACLEDE COUNTY HEALTH DEPARTMENT - LEBANON, MO | LAWRENCE COUNTY CLERK - LAWRENCEBURG, TN |
| LACLEDE COUNTY TAX COLLECTOR - LEBANON, MO | LAWRENCE COUNTY HEALTH DEPT - BEDFORD, IN |
| LAFAYETTE CONSOLIDATED GOVERNMENT - LAFAYETTE, LA | LAWRENCE COUNTY TREASURER - BEDFORD, IN |
| LAFAYETTE COUNTY COLLECTOR - LEXINGTON, MO | LAWRENCE COUNTY TRUSTEE - LAWRENCEBURG, TN |
| LAFAYETTE PARISH SCHOOL BOARD - LAFAYETTE, LA | LAWRENCEBURG CITY TAX COLLECTOR - LAWRENCEBURG, TN |
| LAFAYETTE PARISH TAX COLLECTOR - LAFAYETTE, LA | LDAF/REVENUE - BATON ROUGE, LA |
| LAFOURCHE PARISH SCHOOL BOARD - THIBODAUX, LA | LEE CO TAX COLLECTOR - TUPELO, MS |
| LAFOURCHE PARISH SHERIFFS OFFICE - THIBODAUX, LA | LEE COUNTY TAX COLLECTOR - FORT MYERS, FL |
| LAFOURCHE PARISH TAX COLLECTOR - DALLAS, TX | LEE COUNTY TAX COLLECTOR - SANFORD, NC |
| LAKE COUNTY HEALTH DEPT - CROWN POINT, IN | LEFLORE COUNTY TAX COLLECTOR - GREENWOOD, MS |
| LAKE COUNTY TAX COLLECTOR - LADY LAKE, FL | LENAWEE COUNTY TREASURER - ADRIAN, MI |
| LAKE COUNTY TREASURER - CROWN POINT, IN | LENOIR CITY TAX COLLECTOR - LENOIR, NC |
| LAKE HAVASU CITY - LAKE HAVASU CITY, AZ | LENOIR CITY TREASURY - LENOIR CITY, TN |
| LAMAR C.I.S.D. - DALLAS, TX | LENOIR COUNTY TAX COLLECTOR - KINSTON, NC |
| LAMAR COUNTY APPRAISAL DIST - PARIS, TX | LEON COUNTY TAX COLLECTOR - TALLAHASSEE, FL |
| LAMAR COUNTY CLERK - PARIS, TX | LEWIS AND CLARK COUNTY TREASURER - HELENA, MT |
| LAMAR COUNTY TAX COLLECTOR - PURVIS, MS | LEWIS COUNTY TREASURER - CHEHALIS, WA |
| LANCASTER CO TAX BUREAU - LANCASTER, PA | LEWISVILLE HEALTH & CODE ENFOR - LEWISVILLE, TX |
| LANCASTER COUNTY TREASURER - LANCASTER, SC | LEXINGTON FAYETTE URBAN - LEXINGTON, KY |
| LANCASTER COUNTY TREASURER - LINCOLN, NE | |

**Schedule 1**

| | |
|---|---|
| LEXINGTON FAYETTE URBAN COUNTY - LEXINGTON, KY | LYON COUNTY TREASURER - EMPORIA, KS |
| LIBERTY COUNTY TAX COMM - HINESVILLE, GA | MACON COUNTY HEALTH DEPT - DECATUR, IL |
| LICKING COUNTY AUDITOR - NEWARK, OH | MACON COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| LICKING COUNTY HEALTH DEPT - NEWARK, OH | MADERA COUNTY TAX COLLECTOR - MADERA, CA |
| LILLIAN H TRAUTMAN COLLECTOR - WASHINGTON, PA | MADISON CO HEALTH DEPT - RICHMOND, KY |
| LIMESTONE COUNTY HEALTH DEPT. - ATHENS, AL | MADISON COUNTY HEALTH DEPARTMENT - HUNTSVILLE, AL |
| LINCOLN CO TAX ADMINISTRATOR - CHARLOTTE, NC | MADISON COUNTY HEALTH DEPT - WOOD RIVER, IL |
| LINCOLN COUNTY REGISTER OF DEEDS - LINCOLNTON, NC | MADISON COUNTY HEALTH DEPT. - ANDERSON, IN |
| LINCOLN COUNTY TAX COLLECTOR - LINCOLNTON, NC | MADISON COUNTY TAX COLLECTOR - HUNTSVILLE, AL |
| LINCOLN COUNTY TAX COLLECTOR - NEWPORT, OR | MADISON COUNTY TAX COLLECTOR - RICHMOND, KY |
| LINN COUNTY RECORDER - CEDAR RAPIDS, IA | MADISON COUNTY TREASURER - ANDERSON, IN |
| LINN COUNTY TAX COLLECTOR - ALBANY, OR | MADISONVILLE CITY TAX COLLECTOR - MADISONVILLE, KY |
| LIVINGSTON PARISH TAX COLLECTOR - LIVINGSTON, LA | MAINE BUREAU OF TAXATION - AUGUSTA, ME |
| LOGAN COUNTY HEALTH DEPT - BELLEFONTAINE, OH | MAINE DEPT OF REVENUE - AUGUSTA, ME |
| LONDON CITY TAX COLLECTOR - LONDON, KY | MANATEE COUNTY TAX COLLECTOR - BRADENTON, FL |
| LONDON UTILITY COMMISSION - LONDON, KY | MANITOWOC CITY TREASURE - MANITOWOC, WI |
| LOS ANGELES CO DEPT OF HEALTH - VAN NUYS, CA | MANSFIELD REGULATORY COMPLIANCE DEP - MANSFIELD, TX |
| LOS ANGELES COUNTY - LOS ANGELES, CA | MANSFIELD RICHLAND COUNTY - MANSFIELD, OH |
| LOS ANGELES COUNTY CLERK - NORWALK, CA | MARATHON COUNTY HEALTH DEPT - WAUSAU, WI |
| LOS ANGELES COUNTY HEALTH DEPT - LANCASTER, CA | MARATHON COUNTY TREASURER - WAUSAU, WI |
| LOS ANGELES COUNTY TAX - LOS ANGELES, CA | MARICOPA COUNTY ENVIRONMENTAL - PHOENIX, AZ |
| LOS ANGELES COUNTY TREASURER - LOS ANGELES, CA | MARICOPA COUNTY TREASURER - PHOENIX, AZ |
| LOS ANGELES DAILY NEWS - LOS ANGELES, CA | MARIETTA CITY HEALTH DEPT - MARIETTA, OH |
| LOUDEN COUNTY CLERK - LOUDON, TN | MARIN COUNTY CLERK - SAN RAFAEL, CA |
| LOUDON CO TRUSTEE - LOUDON, TN | MARIN COUNTY TAX COLLECTOR - SAN RAFAEL, CA |
| LOUISIANA DEPARTMENT OF REV - BATON ROUGE, LA | MARION CITY TAX COLLECTOR - MARION, NC |
| LOUISIANA SEC OF STATE - BATON ROUGE, LA | MARION COUNTY COLLECTOR - HANNIBAL, MO |
| LOUISIANNA DEPT OF AG & FORESTRY - BATON ROUGE, LA | MARION COUNTY HEALTH DEPT - HANNIBAL, MO |
| LOUISVILLE METRO HEALTH DEPT - LOUISVILLE, KY | MARION COUNTY HEALTH DEPT - INDIANAPOLIS, IN |
| LOUISVILLE/JEFFERSON COUNTY RE - LOUISVILLE, KY | MARION COUNTY HEALTH DEPT - MARION, OH |
| LOWNDES COUNTY TAX COMMISSIONER - VALDOSTA, GA | MARION COUNTY RECORDER - INDIANAPOLIS, IN |
| LYNCHBURG CITY TAX COLLECTOR - LYNCHBURG, VA | MARION COUNTY TAX COLLECTOR - FAIRMONT, WV |
| | MARION COUNTY TAX COLLECTOR - OCALA, FL |

**Schedule 1**

| | |
|---|---|
| MARION COUNTY TAX COLLECTOR - PORTLAND, OR | MCMINNVILLE CITY TAX COLLECTOR - MC MINNVILLE, TN |
| MARION COUNTY TREASURER - INDIANAPOLIS, IN | MECKLEBURG COUNTY - CHARLOTTE, NC |
| MARSHALL CO OF PROBATE - GUNTERSVILLE, AL | MECKLENBURG CNTY TAX COLLECTOR - CHARLOTTE, NC |
| MARSHALL COUNTY HEALTH DEPT - GUNTERSVILLE, AL | MEDINA COUNTY AUDITOR'S OFFICE - MEDINA, OH |
| MARSHALL COUNTY HEALTH DEPT - MOUNDSVILLE, WV | MEDINA COUNTY HEALTH DEPT - MEDINA, OH |
| MARSHALL COUNTY RECORDER - PLYMOUTH, IN | MEMPHIS & SHELBY CNTY HLTH DEP - MEMPHIS, TN |
| MARSHALL COUNTY TAX COLLECTOR - GUNTERSVILLE, AL | MEMPHIS AND SHELBY COUNTY - MEMPHIS, TN |
| MARSHALL COUNTY TAX COLLECTOR - MOUNDSVILLE, WV | MEMPHIS CITY TAX COLLECTOR - MEMPHIS, TN |
| MARTIN COUNTY TAX COLLECTOR - STUART, FL | MERCANTILE TAX COLLECTOR - ALIQUIPPA, PA |
| MARYLAND DEPT OF ASSESSMENTS - BALTIMORE, MD | MERCED COUNTY TAX COLLECTOR - WHITTIER, CA |
| MARYLAND STATE DEPT OF - BALTIMORE, MD | MERCER COUNTY BD OF HEALTH - BLUEFIELD, WV |
| MASON COUNTY FISCAL COURT - MAYSVILLE, KY | MERCER COUNTY HEALTH DEPT - BLUEFIELD, WV |
| MASON COUNTY SHERIFF - MAYSVILLE, KY | MESA COUNTY HEALTH DEPARTMENT - GRAND JUNCTION, CO |
| MASSACHUSETTS DEPARTMENT OF REVENUE - BOSTON, MA | MESA COUNTY TREASURER - GRAND JUNCTION, CO |
| MATTRESS RECYCLING COUNCIL - CHANTILLY, VA | METHUEN HEALTH DEPARTMENT - METHUEN, MA |
| MAYFIELD CITY TAX COLLECTOR - MAYFIELD, KY | METROPOLITAN TRUSTEE - NASHVILLE, TN |
| MCCRACKEN COUNTY CLERK - PADUCAH, KY | MFI OKLAHOMA SALES TAX - OKLAHOMA CITY, OK |
| MCCRACKEN COUNTY SHERIFF - PADUCAH, KY | MIAMI COUNTY PUBLIC HEALTH - TROY, OH |
| MCCRACKEN COUNTY TAX ADMINISTRATOR - PADUCAH, KY | MIAMI-DADE COUNTY TAX COLLECTOR - MIAMI, FL |
| MCDOWELL COUNTY HEALTH DEPT - WILCOE, WV | MICHIGAN DEPT OF LABOR - LANSING, MI |
| MCDOWELL COUNTY REGISTER OF DEEDS - MARION, NC | MICHIGAN DEPT OF TREASURY - LANSING, MI |
| | MICHIGAN TAX TRIBUNAL - LANSING, MI |
| MCDOWELL COUNTY TAX COLLECTOR - MARION, NC | MID OHIO VALLEY HEALTH DEPT - PARKERSBURG, WV |
| MCDUFFIE COUNTY TAX COLLECTOR - THOMSON, GA | MIDDLESBORO INDEPENDENT SCHOOL - MIDDLESBORO, KY |
| MCINTOSH COUNTY CLERK - DARIEN, GA | MIDDLETOWN HEALTH DEPT - MIDDLETOWN, OH |
| MCINTOSH SUPERIOR COURT - DARIEN, GA | MIDLAND APPRAISAL DISTRICT - MIDLAND, TX |
| MCKINLEY COUNTY TREASURER - GALLUP, NM | MIDLAND COUNTY - MIDLAND, TX |
| MCKINNEY INDEP. SCHOOL DIST. - MCKINNEY, TX | MIFFCO TAX SERVICE INC - LEWISTOWN, PA |
| | MILFORD CITY TAX COLLECTOR - MILFORD, CT |
| MCLEAN COUNTY HEALTH DEPARTMEN - BLOOMINGTON, IL | MILLEDGEVILLE CITY TAX COLLECTOR - MILLEDGEVILLE, GA |
| MCLENNAN COUNTY CLERK - WACO, TX | MILWAUKEE CITY COLLECTOR (MILWAUKEE) - MILWAUKEE, WI |
| MCLENNAN COUNTY TAX OFFICE - WACO, TX | MINNESOTA DEPT OF AGRICULTURE - SAINT PAUL, MN |
| MCMINN COUNTY TAX COLLECTOR - ATHENS, TN | |

**Schedule 1**

| | |
|---|---|
| MINNESOTA DEPT OF COMMERCE - SAINT PAUL, MN | MONTGOMERY COUNTY CLERK - CONROE, TX |
| MINNESOTA DEPT OF REVENUE - ST PAUL, MN | MONTGOMERY COUNTY HEALTH DEPARTMENT - POTTSTOWN, PA |
| MINNESOTA SECRETARY OF STATE - SAINT PAUL, MN | MONTGOMERY COUNTY HEALTH DEPT - CONROE, TX |
| MINTAX INC - EAST BRUNSWICK, NJ | MONTGOMERY COUNTY HEALTH DEPT - CRAWFORDSVILLE, IN |
| MISSISSIPPI DEPT OF AGRICULT. - JACKSON, MS | MONTGOMERY COUNTY HEALTH DEPT - MONTGOMERY, AL |
| MISSISSIPPI DEPT OF REVENUE - JACKSON, MS | MONTGOMERY COUNTY HEALTH DEPT - MT STERLING, KY |
| MISSISSIPPI SECT'Y OF STATES - JACKSON, MS | MONTGOMERY COUNTY HEALTH DISTR - DAYTON, OH |
| MISSISSIPPI STATE TREASURER - JACKSON, MS | MONTGOMERY COUNTY PROBATE - MONTGOMERY, AL |
| MISSOULA COUNTY TREASURER - MISSOULA, MT | MONTGOMERY COUNTY REVENUE COMM - MONTGOMERY, AL |
| MISSOURI DEPT OF AGRICULTURE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TAX ASSESSOR - CONROE, TX |
| MISSOURI DEPT OF REVENUE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TAX COLLECTOR - PHILADELPHIA, PA |
| MISSOURI DIVISION OF - JEFFERSON CITY, MO | MONTGOMERY COUNTY TREASURER - MOUNT STERLING, KY |
| MISSOURI SECRETARY OF STATE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TRUSTEE - CLARKSVILLE, TN |
| MOBILE CO REVENUE COMMISSIONER - MOBILE, AL | MOORE CO. TAX DEPT - CHARLOTTE, NC |
| MOBILE COUNTY - MOBILE, AL | MOORE COUNTY - CARTHAGE, NC |
| MOBILE COUNTY LICENSE COMMISSIONER - MOBILE, AL | MOORE COUNTY TAX COLLECTIONS - CARTHAGE, NC |
| MOHAVE CO DEPT OF HEALTH & SOCIAL - BULLHEAD CITY, AZ | MOREHEAD CITY TAX COLLECTOR - MOREHEAD CITY, NC |
| MONONGALIA COUNTY TAX COLLECTOR - MORGANTOWN, WV | MOREHEAD CITY TAX COLLECTOR - MOREHEAD, KY |
| MONROE CHARTER TOWNSHIP - MONROE, MI | MORENO VALLEY - MORENO VALLEY, CA |
| MONROE CITY TAX COLLECTOR - MONROE, NC | MORGAN COUNTY - DECATUR, AL |
| MONROE COUNTY HEALTH DEPT - BLOOMINGTON, IN | MORGAN COUNTY HEALTH DEPT - JACKSONVILLE, IL |
| MONROE COUNTY TREASURER - BLOOMINGTON, IN | MORGAN COUNTY TREASURER - MARTINSVILLE, IN |
| MONTANA DEPARTMENT OF AGRTE - HELENA, MT | MORGANTON CITY TAX COLLECTOR - MORGANTON, NC |
| MONTANA DEPARTMENT OF REVENUE - HELENA, MT | MORRISTOWN CITY TAX COLLECTOR - MORRISTOWN, TN |
| MONTEREY COUNTY HEALTH DEPT - MONTEREY, CA | MOUNT AIRY CITY TAX COLLECTOR - MOUNT AIRY, NC |
| MONTEREY COUNTY HEALTH DEPT - SALINAS, CA | MOUNT PLEASANT VILLAGE TREASURER - MOUNT PLEASANT, WI |
| MONTEREY COUNTY TAX COLLECTOR - SALINAS, CA | MOUNTAIN PRESS - PRATHER, CA |
| MONTEREY COUNTY TAX COLLECTOR - WHITTIER, CA | MS CERTIFICATE SERVICE - RIDGELAND, MS |
| MONTEREY COUNTY TREASURER - SALINAS, CA | MS DEPT OF AGRICULTURE & COMMERCE - MISSISSIPPI STATE, MS |
| MONTGOMERY CO SHERIFF - MOUNT STERLING, KY | |
| MONTGOMERY CO TREASURER - DAYTON, OH | |
| MONTGOMERY COUNTY - ROCKVILLE, MD | |

**Schedule 1**

| | |
|---|---|
| MS TAX COMMISSION - JACKSON, MS | NCO FINANCIAL SYSTEMS INC - PHILADELPHIA, PA |
| MS. LORI WADDELL TAX COLLECTOR - ROCHESTER, PA | NEBRASKA DEPARTMENT OF REVENUE - LINCOLN, NE |
| MUHLENBERG TOWNSHIP - READING, PA | NEBRASKA DEPT OF AGRICULTURE - LINCOLN, NE |
| MUHLENBURG TWP - TEMPLE, PA | |
| MULTNOMAH COUNTY - PORTLAND, OR | NEBRASKA STATE TREASURER - LINCOLN, NE |
| MULTNOMAH COUNTY TAX COLLECTOR - PORTLAND, OR | NESTLE WATERS CLOSEOUTS - STAMFORD, CT |
| MUNICIPAL REVENUE COLLECTION - SAN JUAN, PUERTO RICO | NEVADA DEPARTMENT OF TAXATION - LAS VEGAS, NV |
| MUNICIPALITY OF CAROLINA - CAROLINA, PUERTO RICO | NEVADA DEPT OF AGRICULTURE - SPARKS, NV |
| | NEVADA LEGAL NEWS - LAS VEGAS, NV |
| MUNICIPALITY OF HATILLO FIANCE DEPT - HATILLO, PUERTO RICO | NEVADA LEGAL PRESS - PAHRUMP, NV |
| MUNICIPALITY OF MONROEVILLE - MONROEVILLE, PA | NEVADA SECRETARY OF STATE - CARSON CITY, NV |
| MURFREESBORO CITY TAX COLLECTOR - MURFREESBORO, TN | NEW CASTLE TOWNSHIP - POTTSVILLE, PA |
| | NEW HAMPSHIRE DEPT OF REVENUE - CONCORD, NH |
| MURRAY CITY CORPORATION - MURRAY, UT | NEW HANOVER COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| MURRAY CITY TAX COLLECTOR - MURRAY, KY | |
| MUSCOGEE COUNTY TAX COLLECTOR - COLUMBUS, GA | NEW JERSEY DEPT OF AGRICULTURE - TRENTON, NJ |
| MUSKOGEE COUNTY TREASURER - MUSKOGEE, OK | NEW JERSEY DEPT OF FINANCE - TRENTON, NJ |
| | NEW JERSEY DIV OF TAXATION - TRENTON, NJ |
| MYATT ELECTRIC CO INC - CHARLESTON, SC | NEW MEXICO DEPT OF AGRICULTURE - LAS CRUCES, NM |
| N CAROLINA SECRETARY OF STATE - RALEIGH, NC | |
| | NEW MEXICO STATE CORP - SANTA FE, NM |
| NACOGDOCHES COUNTY CHIEF APPRAISER - NACOGDOCHES, TX | NEW MILFORD TOWN TAX COLLECTOR - HARTFORD, CT |
| NACOGDOCHES COUNTY CLERK - NACOGDOCHES, TX | NEW YORK DEPARTMENT OF STATE - ALBANY, NY |
| NASH COUNTY TAX COLLECTOR - NASHVILLE, NC | NEW YORK STATE CORPORATION TAX - ALBANY, NY |
| NATCHITOCHES CITY TAX COLLECTOR - NATCHITOCHES, LA | NEW YORK STATE DEPARTMENT OF - ALBANY, NY |
| NATCHITOCHES PARISH TAX COLLECTOR - NATCHITOCHES, LA | NEW YORK STATE DEPARTMENT OF - BUFFALO, NY |
| NATCHITOCHES TAX COMMISSION - NATCHITOCHES, LA | NEW YORK STATE DEPT TAXATION AND - ALBANY, NY |
| NATIONWIDE CONSULTING CO - GLEN ROCK, NJ | NEW YORK STATE SALES TAX - NEW YORK, NY |
| NATRONA COUNTY TAX COLLECTOR - CASPER, WY | NEWINGTON REVENUE COLLECTOR - HARTFORD, CT |
| NATRONA COUNTY TREASURER - CASPER, WY | NEWINGTON TOWN CLERK - NEWINGTON, CT |
| NAVAJO COUNTY PUBLIC HEALTH - HOLBROOK, AZ | NEWTON COUNTY TAX COMMISSIONER - COVINGTON, GA |
| NAVAJO COUNTY TREASURER - HOLBROOK, AZ | NEZ PERCE COUNTY TAX COLLECTOR - LEWISTON, ID |
| NAVARRO COUNTY CLERK - CORSICANA, TX | NICHOLAS COUNTY HEALTH DEPT - SUMMERSVILLE, WV |
| NAVARRO COUNTY TAX ASSESSOR - CORSICANA, TX | NICHOLAS COUNTY SHERIFF - SUMMERSVILLE, WV |
| NCDA & CS BUDGET & FINANCE - RALEIGH, NC | |

**Schedule 1**

| | |
|---|---|
| NILES TOWNSHIP TREASURER (BERRIEN) - NILES, MI | OFFICE OF FINANCE & TREASURY - WASHINGTON, DC |
| NJ DEPARTMENT OF AGRICULTURE - TRENTON, NJ | OFFICE OF INDIANA STATE - WEST LAFAYETTE, IN |
| NJ SALES & USE TAX - TRENTON, NJ | OFFICE OF TAX REVENUE - WASHINGTON, DC |
| NORFOLK DEPT OF PUBLIC HEALTH - NORFOLK, VA | OFFICE OF THE CITY CLERK - LIVONIA, MI |
| NORTH CAROLINA DEPARTMENT OF - RALEIGH, NC | OFFICE OF THE CITY CLERK - SOUTHGATE, MI |
| | OFFICE OF THE CLARK COUNTY TREASURE - LAS VEGAS, NV |
| NORTH CAROLINA DEPT OF REVENUE - RALEIGH, NC | OFFICE OF THE COMPTROLLER - WASHINGTON, DC |
| NORTH CAROLINA DEPT OF STATE - RALEIGH, NC | OFFICE OF THE COUNTY CLERK - GAINESVILLE, TX |
| NORTH CENTRAL DIST HEALTH DEPT - SHELBYVILLE, KY | OFFICE OF THE SECRETARY - TOPEKA, KS |
| NORTH CENTRAL IOWA - MASON CITY, IA | OFFICE OF THE SECRETARY OF - OLYMPIA, WA |
| NORTH COLLEGE HILL OHIO - CINCINNATI, OH | OFFICE OF THE SONOMA COUNTY CLERK - SANTA ROSA, CA |
| NORTH DAKOTA DEPT OF AGRICULTU - BISMARCK, ND | OFFICE OF THE STATE CONTROLLER - SACRAMENTO, CA |
| NORTH DAKOTA DEPT OF TRUST LANDS - BISMARCK, ND | OFFICE OF THE STATE TREASURER - AUGUSTA, ME |
| NORTH HAVEN TOWN CLERK - NORTH HAVEN, CT | OFFICE OF THE STATE TREASURER - PIERRE, SD |
| NORTH HAVEN TOWN TAX COLLECTOR - HARTFORD, CT | OFFICE OF THE TEXAS STATE CHEM - COLLEGE STATION, TX |
| NORTH HILLS SCHOOL DISTRICT - PITTSBURGH, PA | OHIO DEPARTMENT OF TAXATION - COLUMBUS, OH |
| NORTHEAST TEXAS PUBLIC HEALTH - TYLER, TX | OHIO DEVELOPMENT SERVICES AGENCY - COLUMBUS, OH |
| NORTHERN KENTUCKY DISTRICT - FLORENCE, KY | OHIO SECRETARY OF STATE - COLUMBUS, OH |
| NUECES COUNTY CLERK - CORPUS CHRISTI, TX | OKALOOSA COUNTY TAX COLLECTOR - NICEVILLE, FL |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR - CORPUS CHRISTI, TX | OKLAHOMA COUNTY TREASURER - OKLAHOMA CITY, OK |
| NYC DEPARTMENT OF FINANCE - KINGSTON, NY | OKLAHOMA DEPT OF AGRICULTURE - OKLAHOMA CITY, OK |
| NYC DEPARTMENT OF FINANCE - NEW YORK, NY | OKLAHOMA OFFICE OF STATE TREAS - OKLAHOMA CITY, OK |
| NYC DEPT OF FINANCE - BROOKLYN, NY | OKLAHOMA STATE DEPT OF HEALTH - OKLAHOMA CITY, OK |
| NYS ASSESSMENT RECEIVABLES - BINGHAMTON, NY | OKLAHOMA TAX COMMISSION - OKLAHOMA CITY, OK |
| NYS DEPT OF TAXATION & FINANCE - ALBANY, NY | |
| NYS EMPLOYMENT TAXES - NEW YORK, NY | OLD ORCHARD BRANDS LLC - CHICAGO, IL |
| NYS TAX DEPT - ALBANY, NY | ONSLOW COUNTY TAX COLLECTOR - JACKSONVILLE, NC |
| OAK RIDGE CITY TAX COLLECTOR - OAK RIDGE, TN | ORANGE COUNTY APPRAISAL DIST - ORANGE, TX |
| OAKLAND COUNTY TREASURER - PONTIAC, MI | ORANGE COUNTY AUDITOR-CONTROLL - SANTA ANA, CA |
| OBION COUNTY CLERK - UNION CITY, TN | ORANGE COUNTY CLERK RECORDER - SANTA ANA, CA |
| OBION COUNTY TRUSTEE - UNION CITY, TN | |
| OCONEE COUNTY TREASURER - WEST UNION, SC | ORANGE COUNTY HEALTH CARE - SANTA ANA, CA |
| ODJFS - COLUMBUS, OH | |
| OFFICE OF FAYETTE CNTY SHERIFF - LEXINGTON, KY | |

## Schedule 1

| | |
|---|---|
| ORANGE COUNTY RECORDER - SANTA ANA, CA | PAYNE COUNTY - STILLWATER, OK |
| ORANGE COUNTY REPORTER - SANTA ANA, CA | PEACH COUNTY TAX COMMISSIONER - FORT VALLEY, GA |
| ORANGE COUNTY TAX ASSESSOR-COLLECTOR - ORANGE, TX | PENN HILLS SCHOOL DISTRICT TAX - PITTSBURGH, PA |
| ORANGE COUNTY TAX COLLECTOR - ORLANDO, FL | PENNSYLVANIA DEPT OF AGRI. - TUNKHANNOCK, PA |
| ORANGE COUNTY TAX COLLECTOR - SANTA ANA, CA | PENNSYLVANIA MUNICIPAL SERVICE - OAKMONT, PA |
| ORANGEBURG COUNTY TREASURER - ORANGEBURG, SC | PERRY CO OCCUPATIONAL - HAZARD, KY |
| OREGON BEVERAGE RECYCLING - CLACKAMAS, OR | PERRY COUNTY SHERIFF - HAZARD, KY |
| OREGON DEPARTMENT OF - SALEM, OR | PERSON COUNTY TAX COLLECTOR - ROXBORO, NC |
| OREGON DEPT OF REVENUE - SALEM, OR | PETOSKEY CITY TREASURER (EMMET) - PETOSKEY, MI |
| OREGON EMPLOYMENT DEPT. - SALEM, OR | PETTIS COUNTY COLLECTOR - SEDALIA, MO |
| OREGON SECRETARY OF STATE - PORTLAND, OR | PHELPS COUNTY TAX COLLECTOR - ROLLA, MO |
| OREGON SECRETARY OF STATE - SEATTLE, WA | PHELPS/MARIES COUNTY HEALTH - ROLLA, MO |
| OSCEOLA COUNTY TAX COLLECTOR - KISSIMMEE, FL | PICKAWAY COUNTY HEALTH DEPT - CIRCLEVILLE, OH |
| OSHKOSH CITY TREASURER - OSHKOSH, WI | PICKENS COUNTY TREASURER - COLUMBIA, SC |
| OTOE COUNTY TREASURER - NEBRASKA CITY, NE | PIERCE COUNTY - TACOMA, WA |
| OWENSBORO CITY TAX COLLECTOR - OWENSBORO, KY | PIKE CO HEALTH DEPARTMENT - PIKEVILLE, KY |
| OZAUKEE COUNTY - WEST BEND, WI | PIKE COUNTY CLERK - PIKEVILLE, KY |
| PA DEPT OF REVENUE - HARRISBURG, PA | PIKE COUNTY TAX COLLECTOR - PIKEVILLE, KY |
| PA MUNICIPAL CODE ALLIANCE - CHAMBERSBURG, PA | PIMA COUNTY HEALTH DEPT - TUCSON, AZ |
| PAINT RECYCLING ALBERTA - EDMONTON, AB | PIMA COUNTY JUSTICE COURT - TUCSON, AZ |
| PALM BEACH COUNTY TAX COLLECTOR - WEST PALM BEACH, FL | PIMA COUNTY TREASURER - PHOENIX, AZ |
| PARAMUS BOARD OF HELATH - PARAMUS, NJ | PIMA COUNTY TREASURER - TUCSON, AZ |
| PARIS LAMAR COUNTY HEALTH DEPT - PARIS, TX | PINAL COUNTY TREASURER - FLORENCE, AZ |
| PARISH OF EAST BATON ROUGE - DALLAS, TX | PINE TREE ISD - LONGVIEW, TX |
| PARISH OF JEFFERSON - GRETNA, LA | PINELLAS COUNTY - CLEARWATER, FL |
| PARISH OF ST BERNARD - CHALMETTE, LA | PINELLAS COUNTY TAX COLLECTOR - TAMPA, FL |
| PARISH OF ST MARY SALES & USE TAX - MORGAN CITY, LA | PITT COUNTY REGISTER OF DEEDS - GREENVILLE, NC |
| PARISH OF ST TAMMANY - NEW ORLEANS, LA | PITT COUNTY TAX COLLECTOR - GREENVILLE, NC |
| PARISH SALES TAX FUND - HOUMA, LA | PITTSFIELD CHARTER TREASURER - ANN ARBOR, MI |
| PARKER COUNTY APPRAISAL DISTR - WEATHERFORD, TX | PITTSFIELD HEALTH DEPARTMENT - PITTSFIELD, MA |
| PASADENA INDEPENDENT SCHOOL - PASADENA, TX | PLACER COUNTY TAX COLLECTOR - AUBURN, CA |
| PASCO COUNTY TAX COLLECTOR - DADE CITY, FL | PLYMOUTH MUNICIPAL TAX COLLECTOR - BOSTON, MA |
| PASQUOTANK CO TAX COLLECTOR - ELIZABETH CITY, NC | POLK COUNTY HEALTH DEPT - DES MOINES, IA |
| PASQUOTANK COUNTY REGISTER OF - ELIZABETH CITY, NC | POLK COUNTY TAX COLLECTOR - BARTOW, FL |
| | PONTOTOC COUNTY HEALTH DEPARTMENT - ADA, OK |
| | PONTOTOC COUNTY TREASURER - ADA, OK |

**Schedule 1**

| | |
|---|---|
| PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) - PORT HURON, MI | RANKIN COUNTY TAX COLLECTOR - BRANDON, MS |
| PORTAGE COUNTY HEALTH & HUMAN - STEVENS POINT, WI | RAPIDES PARISH OLT FUND - ALEXANDRIA, LA |
| PORTAGE COUNTY HEALTH DEPT - RAVENNA, OH | RAYNHAM BOARD OF HEALTH - RAYNHAM, MA |
| PORTER COUNTY HEALTH DEPT - VALPARAISO, IN | RAYNHAM MUNICIPAL TAX COLLECTOR - RAYNHAM CENTER, MA |
| PORTSMOUTH CIRCUIT COURT - PORTSMOUTH, VA | RC ENV HLTH RIV - RIVERSIDE, CA |
| PORTSMOUTH CITY TREASURER - RICHMOND, VA | RECEIVER GENERAL FOR CANADA - SUMMERSIDE, PE |
| POTTAWATOMIE COUNTY TREASURER - SHAWNEE, OK | RECORDER/COUNTY CLERK - SAN DIEGO, CA |
| POTTER COUNTY TAX ASSESSOR - AMARILLO, TX | REGINAL INCOME TAX AGENCY - BRECKSVILLE, OH |
| PRACTICING LAW INSTITUTE - NEW YORK, NY | REGISTER OF DEEDS - LUMBERTON, NC |
| PRICEWATERHOUSECOOPER LLP - COLUMBUS, OH | REGISTER OF DEEDS - MURPHY, NC |
| PRINCE GEORGE COUNTY - LARGO, MD | REGISTER OF DEEDS CABARRUS COUNTY - CONCORD, NC |
| PRINCE GEORGE COUNTY TAX COLLECTOR - PRINCE GEORGE, VA | REGISTER OF DEEDS DURHAM COUN - DURHAM, NC |
| PRINCE GEORGE COUNTY TREASURER - PRINCE GEORGE, VA | REGISTER OF DEEDS MACON COUNTY - FRANKLIN, NC |
| PRINCE GEORGE'S COUNTY - BALTIMORE, MD | REGISTER OF DEEDS NASH COUNTY - NASHVILLE, NC |
| PRINCE GEORGE'S COUNTY GVMT - LARGO, MD | REGISTER OF DEEDS SHAWNEE COUN - TOPEKA, KS |
| PRINCE GEORGE'S COUNTY TAX COLLECTOR - PHILADELPHIA, PA | REGISTRATION TRUST FEE - MILWAUKEE, WI |
| PRINCE WILLIAM COUNTY - PRINCE WILLIAM, VA | RENSSELAER COUNTY - TROY, NY |
| PRINCE WILLIAM COUNTY TAX COLLECTOR - PHILADELPHIA, PA | RENTAL SERVICE CORP - ATLANTA, GA |
| PRODUCT CARE ASSOCIATION - SURREY, BC | REVENUE COLLECTION DIVISION - COLUMBUS, GA |
| PROFESSIONAL EDUCATION SYSTEMS - EAU CLAIRE, WI | REVENUE COLLECTIONS - VENTURA, CA |
| PROTHONOTARY KENT COUNTY - DOVER, DE | REVENUE COMMISSIONER - CULLMAN, AL |
| PUEBLO COUNTY TAX COLLECTOR - PUEBLO, CO | REVENUE COMMISSIONER - DOTHAN, AL |
| PULASKI COUNTY TAX COLLECTOR - SOMERSET, KY | REVENUE COMMISSIONER - GADSDEN, AL |
| PULASKI COUNTY TREASURER - LITTLE ROCK, AR | REVENUE COMMISSIONER MORGAN CO - DECATUR, AL |
| PUTNAM COUNTY TAX COLLECTOR - WINFIELD, WV | REVERE MUNICIPAL TAX COLLECTOR - REVERE, MA |
| QUINNIPIACK VALLEY HEALTH - NORTH HAVEN, CT | RHODE ISLAND DEPARTMENT OF - PROVIDENCE, RI |
| RALEIGH COUNTY TAX COLLECTOR - BECKLEY, WV | RICHARDSON INDEPENDENT SCHOOL - DALLAS, TX |
| RANDALL COUNTY CLERK - CANYON, TX | RICHARDSON ISD TAX OFFICE - RICHARDSON, TX |
| RANDALL TAX ASSESSOR COLLECTION - CANYON, TX | RICHLAND CO TREASURER - COLUMBIA, SC |
| RANDOLPH CO TAX DEPT - CHARLOTTE, NC | RICHLAND COUNTY - COLUMBIA, SC |
| RANDOLPH COUNTY TAX COLLECTOR - ASHEBORO, NC | RICHMOND CITY TAX COLLECTOR - RICHMOND, KY |
| | RIVERSIDE COUNTY RECORD - RIVERSIDE, CA |
| | RIVERSIDE COUNTY TAX COLLECTOR - RIVERSIDE, CA |

**Schedule 1**

| | |
|---|---|
| ROANOKE COUNTY TREASURER - BALTIMORE, MD | SAINT LOUIS COUNTY COLLECTOR OF REVENUE - ST. LOUIS, MO |
| ROBERTSON COUNTY TRUSTEE - SPRINGFIELD, TN | SAINT PAUL RAMSEY COUNTY DEPT - SAINT PAUL, MN |
| ROBESON COUNTY TAX COLLECTOR - CHARLOTTE, NC | SAINT TAMMANY PARISH TAX COLLECTOR - COVINGTON, LA |
| ROCK COUNTY TREASURER - JANESVILLE, WI | SALES TAX DIVISION - BIRMINGHAM, AL |
| ROCK ISLAND COUNTY COLLECTOR - ROCK ISLAND, IL | SALINA ELECTRIC INC - SALINA, KS |
| ROCKBRIDGE COUNTY CLERK - LEXINGTON, VA | SALT LAKE COUNTY ASSESSOR - SALT LAKE CITY, UT |
| ROCKDALE CITIZEN - CONYERS, GA | SAN ANTONIO METRO HEALTH DIST - SAN ANTONIO, TX |
| ROCKDALE COUNTY TAX COMM - CONYERS, GA | SAN BERNARDINO COUNTY - SAN BERNARDINO, CA |
| ROCKDALE SUPERIOR COURT - CONYERS, GA | SAN DIEGO BUSINESS JOURNAL - SAN DIEGO, CA |
| ROCKWALL CENTRAL APPRAISAL DISTRICT - ROCKWALL, TX | SAN DIEGO COUNTY TAX COLLECTOR - SAN DIEGO, CA |
| ROCKWALL COUNTY COUNTY CLERK - ROCKWALL, TX | SAN DIEGO COUNTY TREASURER - SAN DIEGO, CA |
| ROCKWOOD CITY TAX COLLECTOR - ROCKWOOD, TN | SAN FRANCISCO TAX COLLECTOR - SAN FRANCISCO, CA |
| ROCKY MOUNT CITY TAX COLLECTOR - ROCKY MOUNT, NC | SAN FRANCISO DEPT OF PUBLIC - SAN FRANCISCO, CA |
| ROGERSVILLE CITY TAX COLLECTOR - ROGERSVILLE, TN | SAN JOAQUIN COUNTY PHS/EHD - STOCKTON, CA |
| RONALD A LEGGGETT COLLECTOR O - SAINT LOUIS, MO | SAN JOAQUIN COUNTY TAX COLLECTOR - STOCKTON, CA |
| ROSEVILLE PRESS TRIBUNE - ROSEVILLE, CA | SAN JUAN COUNTY TREASURER - ALBUQUERQUE, NM |
| ROSS COUNTY HEALTH DEPT - CHILLICOTHE, OH | SAN JUAN COUNTY TREASURER - AZTEC, NM |
| ROWAN COUNTY FINANCE DIRECTOR - MOREHEAD, KY | SAN LUIS OBISPO CO CLERK RECOD - SAN LUIS OBISPO, CA |
| ROWAN COUNTY TAX COLLECTOR - CHARLOTTE, NC | SAN LUIS OBISPO COUNTY TAX COLLECTOR - SAN LUIS OBISPO, CA |
| ROY MARTIN SERVICES - CHARLESTON, WV | SAN MATEO COUNTY ENVIRONMENTAL - SAN MATEO, CA |
| RUMSEY - CONSHOHOCKEN, PA | SAN MATEO COUNTY TAX COLLECTOR - REDWOOD CITY, CA |
| RUSSELL COUNTY HEALTH DEPT - PHENIX CITY, AL | SAN PATRICIO COUNTY PUBLIC - SINTON, TX |
| RUSSELL COUNTY TAX COLLECTOR - PHENIX CITY, AL | SANDOVAL COUNTY TAX COLLECTOR - BERNALILLO, NM |
| RUTHERFORD CO REGISTER OF DEED - RUTHERFORDTON, NC | SANDOVAL COUNTY TREASURER - ALBUQUERQUE, NM |
| RUTHERFORD COUNTY TAX COLLECTOR - RUTHERFORDTON, NC | SANDRA O'BRIEN AUDITOR - JEFFERSON, OH |
| RUTHERFORD COUNTY TRUSTEE - MURFREESBORO, TN | SANDUSKY COUNTY HEALTH DEPT. - FREMONT, OH |
| SACRAMENTO COUNTY PLANNING DPT - SACRAMENTO, CA | SANDY CITY BUSINESS LICENSE - SANDY, UT |
| SACRAMENTO COUNTY TAX - SACRAMENTO, CA | SANGAMON COUNTY DEPT OF PUBLIC - SPRINGFIELD, IL |
| SACRAMENTO COUNTY TREASURE - SACRAMENTO, CA | SANTA BARBARA COUNTY PUBLIC HEALTH - SANTA BARBARA, CA |
| SACRAMENTO GAZETTE - SACRAMENTO, CA | |
| SAINT JOSEPH COUNTY TREASURER - SOUTH BEND, IN | |

**Schedule 1**

| | |
|---|---|
| SANTA BARBARA COUNTY TAX COLLECTOR - SANTA BARBARA, CA | SEDGWICK COUNTY TREASURER - WICHITA, KS |
| SANTA CLARA COUNTY - SAN JOSE, CA | SEEKONK MUNICIPAL TAX COLLECTOR - MEDFORD, MA |
| SANTA CLARA COUNTY DEPT OF TAX - CITY OF INDUSTRY, CA | SEMINOLE COUNTY TAX COLLECTOR - SANFORD, FL |
| SANTA CRUZ COUNTY TAX COLLECTOR - SANTA CRUZ, CA | SEMINOLE COUNTY VAB - SANFORD, FL |
| SANTA CRUZ ENVIRONMENTAL - SANTA CRUZ, CA | SENECA COUNTY GENERAL HEALTH - TIFFIN, OH |
| SANTA CRUZ TAX COLLECTOR - SANTA CRUZ, CA | SHASTA COUNTY TREASURER - REDDING, CA |
| SANTA FE COUNTY TAX COLLECTOR - SANTA FE, NM | SHAWNEE COUNTY TREASURER - KANSAS CITY, MO |
| SANTA ROSA CTY TAX COLLECTOR - MILTON, FL | SHEBOYGAN COUNTY TREASURER - SHEBOYGAN, WI |
| SARASOTA COUNTY FLORIDA - SARASOTA, FL | SHELBY COUNTY - MEMPHIS, TN |
| SARASOTA COUNTY TAX - SARASOTA, FL | SHELBY COUNTY CLERK - MEMPHIS, TN |
| SBC TAX COLLECTOR - SAN BERNARDINO, CA | SHELBY COUNTY HEALTH DEPT - SHELBYVILLE, IN |
| SC DEPARTMENT OF REVENUE - COLUMBIA, SC | SHELBY COUNTY RECORDER - SHELBYVILLE, IN |
| SCDCA - COLUMBIA, SC | SHELBY COUNTY TAX COLLECTOR - COLUMBIANA, AL |
| SCIOTO COUNTY HEALTH DEPT - PORTSMOUTH, OH | SHELBY COUNTY TREASURER - SIDNEY, OH |
| SCOTLAND COUNTY TAX COLLECTOR - LAURINBURG, NC | SHELBY COUNTY TRUSTEE - MEMPHIS, TN |
| SCOTT COUNTY CLERK - GEORGETOWN, KY | SHELBY TOWNSHIP TREASURER (MACOMB) - SHELBY TOWNSHIP, MI |
| SCOTT COUNTY COLLECTOR - BENTON, MO | SHELBYVILLE TREASURE - SHELBYVILLE, TN |
| SCOTT COUNTY SCHOOLS - GEORGETOWN, KY | SHERIFF & EX-OFFICIO TAX - LA PLACE, LA |
| SCOTT COUNTY SHERIFF - GEORGETOWN, KY | SHERIFF & EX-OFFICIO TAX COLLECTOR - DALLAS, TX |
| SCOTT COUNTY TAX ADMINISTRATOR - GEORGETOWN, KY | SHERIFF & EX-OFFICIO TAX COLLECTOR - HOUMA, LA |
| SEALER OF WEIGHTS & MEASURES - SPRINGFIELD, MA | SHERIFF & TAX COLLECTOR - ALEXANDRIA, LA |
| SEBASTIAN COUNTY TAX COLLECTOR - FORT SMITH, AR | SHERIFF OF BERKELEY COUNTY - MARTINSBURG, WV |
| SECRETARY OF AGRICULTURE - DES MOINES, IA | SHERIFF OF BOYD COUNTY - CATLETTSBURG, KY |
| SECRETARY OF STATE - AUSTIN, TX | SHERIFF OF HOPKINS COUNTY - MADISONVILLE, KY |
| SECRETARY OF STATE - BATON ROUGE, LA | SHERIFF OF LOGAN CO - LOGAN, WV |
| SECRETARY OF STATE - HARTFORD, CT | SHERIFF OF MERCER CO - PRINCETON, WV |
| SECRETARY OF STATE - JACKSON, MS | SHERIFF OF NICHOLAS COUNTY - SUMMERSVILLE, WV |
| SECRETARY OF STATE - PIERRE, SD | SHERIFF OF UPSHUR COUNTY - BUCKHANNON, WV |
| SECRETARY OF STATE - SALEM, OR | SHERIFF OF WOOD COUNTY - PARKERSBURG, WV |
| SECRETARY OF STATE ANNUAL REPORTS - CONCORD, NH | SHERIFF-LYON COUNTY - EDDYVILLE, KY |
| SECRETARY OF STATE CORPORATE - JACKSON, MS | SHERIFF-TREASURER OF RANDOLPH - ELKINS, WV |
| SECRETARY OF STATE CORPORATE - MONTGOMERY, AL | SIDNEY SHELBY CO HEALTH DEPT - SIDNEY, OH |
| SECRETARY OF STATE RI - PROVIDENCE, RI | SMITH COUNTY TAX ASSESSOR-COLLECTOR - TYLER, TX |
| SECRETARY OF STATE-NJ - TRENTON, NJ | |
| SECRETARY OF TREASURY - SAN JUAN, PUERTO RICO | SNOHOMISH COUNTY TREASURER - SEATTLE, WA |

**Schedule 1**

| | |
|---|---|
| SOLANO COUNTY - FAIRFIELD, CA | STANISLAU COUNTY TAX COLLECTOR - MODESTO, CA |
| SOLANO COUNTY TAX COLLECTOR - FAIRFIELD, CA | STATE CORPORATION COMMISSION - RICHMOND, VA |
| SOMERSET CITY TAX COLLECTOR - SOMERSET, KY | STATE OF ALABAMA - MONTGOMERY, AL |
| SONOMA COUNTY HERALD RECORDER - SANTA ROSA, CA | STATE OF ALASKA - JUNEAU, AK |
| SOUTH CAROLINA DEPT OF REVENUE - COLUMBIA, SC | STATE OF ARIZONA - PHOENIX, AZ |
| | STATE OF ARKANSAS - LITTLE ROCK, AR |
| SOUTH DAKOTA DIVISION OF INS. - PIERRE, SD | STATE OF CALIFORNIA - SACRAMENTO, CA |
| SOUTH PLAINFIELD HEALTH DEPT - SOUTH PLAINFIELD, NJ | STATE OF COLORADO - DENVER, CO |
| SOUTHWEST REGIONAL TAX BUREAU - SCOTTDALE, PA | STATE OF COLORADO - LAKEWOOD, CO |
| | STATE OF CONNECTICUT - HARTFORD, CT |
| SPALDING COUNTY TAX COMM - GRIFFIN, GA | STATE OF DELAWARE - WILMINGTON, DE |
| SPARTANBURG COUNTY TREASURER - COLUMBIA, SC | STATE OF HAWAII - HONOLULU, HI |
| SPECIAL TAX COLLECTOR - JOHNSTOWN, PA | STATE OF IDAHO - BOISE, ID |
| SPOKANE COUNTY TREASURER - SPOKANE, WA | STATE OF LOUISIANA - BATON ROUGE, LA |
| SPOTSYLVANIA COUNTY TAX COLLECTOR - SPOTSYLVANIA, VA | STATE OF MARYLAND COMPTROLLER - BALTIMORE, MD |
| SPRING ISD TAX OFFICE - HOUSTON, TX | STATE OF MICHIGAN - LANSING, MI |
| SPRINGDALE HEALTH DEPARTMENT - SPRINGDALE, OH | STATE OF MISSOURI - JEFFERSON CITY, MO |
| | STATE OF MONTANA - HELENA, MT |
| SPRINGDALE TAX COMMISSION - CINCINNATI, OH | STATE OF NEVADA - LAS VEGAS, NV |
| SPRINGFIELD CITY TAX COLLECTOR - SPRINGFIELD, TN | STATE OF NEVADA - PHOENIX, AZ |
| SPRINGFIELD GREENE COUNTY - SPRINGFIELD, MO | STATE OF NEVADA BUSINESS TAX RETURN - LAS VEGAS, NV |
| ST FRANCOIS COUNTY - FARMINGTON, MO | STATE OF NEW HAMPSHIRE - CONCORD, NH |
| ST JOHNS COUNTY TAX COLLECTOR - SAINT AUGUSTINE, FL | STATE OF NEW JERSEY - NEWARK, NJ |
| | STATE OF NEW JERSEY - TRENTON, NJ |
| ST JOSEPH COUNTY HEALTH DEPT - SOUTH BEND, IN | STATE OF NEW MEXICO TAXATION - SANTA FE, NM |
| ST LOUIS COUNTY DEPT OF HEALTH - SAINT LOUIS, MO | STATE OF NORTH DAKOTA - BISMARK, ND |
| ST LUCIE COUNTY TAX COLLECTOR - FORT PIERCE, FL | STATE OF TEXAS - WACO, TX |
| | STATE OF UTAH - SALT LAKE CITY, UT |
| ST MARY'S COUNTY - LEONARDTOWN, MD | STATE OF UTAH INSURANCE DEPT - SALT LAKE CITY, UT |
| ST. CLAIR COUNTY HEALTH DEPT - BELLEVILLE, IL | STATE OF WASHINGTON EMPLOYMENT - SEATTLE, WA |
| ST. MARY'S COUNTY TREASURER - LEONARDTOWN, MD | STATE OF WEST VIRGINIA - CHARLESTON, WV |
| ST.JOHN BAPTIST SHERIFF'S OFF - LA PLACE, LA | STATE OF WISCONSIN - MADISON, WI |
| ST.JOHN THE BAPTIST PARISH - LA PLACE, LA | STATE TAX COMMISSION - JACKSON, MS |
| STAFFORD CO OFC FIRE MARSHALL - STAFFORD, VA | STATE TAX DEPARTMENT - CHARLESTON, WV |
| | STATE TAXATION INSTITUTE - CHICAGO, IL |
| STAFFORD COUNTY CIRCUIT COURT - STAFFORD, VA | STATE TREASURER TEXAS - AUSTIN, TX |
| STAFFORD COUNTY TAX COLLECTOR - STAFFORD, VA | STATE TREASURER UNCLAIMED PROP - SALT LAKE CITY, UT |
| | STATESBORO CITY TAX COLLECTOR - STATESBORO, GA |
| | STEP UP FOR STUDENTS - JACKSONVILLE, FL |

**Schedule 1**

| | |
|---|---|
| STEUBEN COUNTY RECORDER - ANGOLA, IN | TAX COLLECTOR - NEW ORLEANS, LA |
| SUFFOLK CITY TAX COLLECTOR - SUFFOLK, VA | TAX COLLECTOR - STARKVILLE, MS |
| SUFFOLK COUNTY DEPARTMENT OF - HAUPPAUGE, NY | TAX COLLECTOR ALCORN COUNTY - CORINTH, MS |
| SULLIVAN COUNTY TAX COLLECTOR - BLOUNTVILLE, TN | TAX COLLECTOR BOROUGH HALL - READING, PA |
| SUMMIT COUNTY FISCAL OFFICE - AKRON, OH | TAX COLLECTOR CITRUS COUNTY - INVERNESS, FL |
| SUMMIT COUNTY HEALTH DEPT - AKRON, OH | TAX COLLECTOR CITY OF DERBY - DERBY, CT |
| SUMNER COUNTY TRUSTEE - GALLATIN, TN | TAX COLLECTOR CONTRA COSTA CTY - MARTINEZ, CA |
| SUMTER COUNTY TREASURER - COLUMBIA, SC | TAX COLLECTOR LAKE COUNTY - TAVARES, FL |
| SUNGARD BUSINESS SYSTEMS LLC - JACKSONVILLE, FL | TAX COLLECTOR LAUDERDALE CO - MERIDIAN, MS |
| SURRY COUNTY TAX COLLECTOR - DOBSON, NC | TAX COLLECTOR LEE COUNTY - OPELIKA, AL |
| SUSQUEHANNA TWP HEALTH DEPT - HARRISBURG, PA | TAX COLLECTOR OUACHITA PARISH - MONROE, LA |
| SUTTER COUNTY COMMUNITY SERV - YUBA CITY, CA | TAX COLLECTOR PUTNAM COUNTY - PALATKA, FL |
| SWANSEA MUNICIPAL TAX COLLECTOR - BOSTON, MA | TAX COLLECTOR SEBASTIAN COUNTY - FORT SMITH, AR |
| TACOMA PIERCE COUNTY HEALTH - TACOMA, WA | TAX COLLECTOR SHELBY COUNTY - COLUMBIANA, AL |
| TALBOT COUNTY HEALTH DEPARTMENT - EASTON, MD | TAX COMMISSIONER OF CHATHAM CO - ATLANTA, GA |
| TALLADEGA COUNTY REVENUE COMMISSIONER - TALLADEGA, AL | TAX EXECUTIVES INSTITUTE INC - UNIONDALE, NY |
| TANEY COUNTY COLLECTOR - FORSYTH, MO | TAX EXECUTIVES INSTITUTE INC - WASHINGTON, DC |
| TANGIPAHOA PARISH SCHOOL SYS - AMITE, LA | TAX TRUST ACCOUNT - FRESNO, CA |
| TANGIPAHOA PARISH SHERIFF - COVINGTON, LA | TAXATION & REVENUE DEPARTMENT - MONROE, LA |
| TANGIPAHOA PARISH TAX COLLECTOR - ROBERT, LA | TAYLOR CITY TREASURER (WAYNE) - TAYLOR, MI |
| TARRANT COUNTY ASSESSOR - FORT WORTH, TX | TAYLOR COUNTY CHIEF APPRAISER - ABILENE, TX |
| TARRANT COUNTY CLERK - FORT WORTH, TX | TAYLOR COUNTY CLERK - ABILENE, TX |
| TARRANT COUNTY CONSUMER HEALTH - FORT WORTH, TX | TAYLOR COUNTY TAX COLLECTOR - CAMPBELLSVILLE, KY |
| TARRENT COUNTY CLERK - FORT WORTH, TX | TAZEWELL COUNTY TAX COLLECTOR - TAZEWELL, VA |
| TAX ASSESSOR COLLECTOR - BROWNSVILLE, TX | TENNESSEE DEPARTMENT OF REVENU - NASHVILLE, TN |
| TAX ASSESSOR COLLECTOR - LUFKIN, TX | TENNESSEE DEPT OF AGRICULTURE - NASHVILLE, TN |
| TAX ASSESSOR COLLECTOR - VICTORIA, TX | TENNESSEE SECRETARY OF STATE - NASHVILLE, TN |
| TAX ASSESSOR COLLECTOR HILL CO - HILLSBORO, TX | TERREBONNE PARISH TAX COLLECTOR - GRAY, LA |
| TAX ASSESSOR-COLLECTOR - SHERMAN, TX | TEXARKANA BOWIE COUNTY FAMILY - TEXARKANA, TX |
| TAX ASSESSOR-COLLECTOR - TEXARKANA, TX | |
| TAX COLLECTIONS - HILLSBORO, TX | |
| TAX COLLECTOR - ALAMEDA COUNTY - OAKLAND, CA | |
| TAX COLLECTOR - CORSICANA, TX | |
| TAX COLLECTOR - GREEN COVE SPRINGS, FL | |
| TAX COLLECTOR - HENDERSONVILLE, NC | |
| TAX COLLECTOR - JACKSONVILLE, FL | |

**Schedule 1**

| | |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS - AUSTIN, TX | TOWN OF DEDHAM - DEDHAM, MA |
| TEXAS DEPARTMENT OF AGRICULTURE - AUSTIN, TX | TOWN OF DENNIS - MEDFORD, MA |
| TEXAS DEPARTMENT OF HEALTH - AUSTIN, TX | TOWN OF DENNIS HEALTH DEPT - SOUTH DENNIS, MA |
| TEXAS PARKS AND WILDLIFE DEPT - AUSTIN, TX | TOWN OF DUDLEY - DUDLEY, MA |
| TEXAS STATE TREASURER - AUSTIN, TX | TOWN OF EAST HARTFORD - EAST HARTFORD, CT |
| THIBODAUX CITY TAX COLLECTOR - THIBODAUX, LA | TOWN OF ELKTON - ELKTON, MD |
| THOMAS COUNTY TAX COMMISSIONER - THOMASVILLE, GA | TOWN OF FAIRHAVEN - FAIRHAVEN, MA |
| THOMAS E ROBERTS CLERK - STAUNTON, VA | TOWN OF FARMINGTON - FARMINGTON, ME |
| THOMASVILLE CITY TAX COLLECTOR - THOMASVILLE, GA | TOWN OF FOREST CITY - FOREST CITY, NC |
| THURSTON COUNTY TREASURER - OLYMPIA, WA | TOWN OF FRANKLIN - FRANKLIN, NC |
| TIFT COUNTY TAX COMMISSIONER - TIFTON, GA | TOWN OF FRONT ROYAL - FRONT ROYAL, VA |
| TIPPECANOE COUNTY TREASURER - LAFAYETTE, IN | TOWN OF IOWA - IOWA, LA |
| TIPTON COUNTY TRUSEE'S OFFICE - COVINGTON, TN | TOWN OF KITTERY - KITTERY, ME |
| TITUS COUNTY APPRAISAL DISTRICT - MOUNT PLEASANT, TX | TOWN OF KNIGHTDALE - KNIGHTDALE, NC |
| TN CERTIFICATE SERVICE - NASHVILLE, TN | TOWN OF LEESBURG VIRGINIA - LEESBURG, VA |
| TOM GREEN CTY APPARAISAL DIST - SAN ANGELO, TX | TOWN OF LEXINGTON - LEXINGTON, SC |
| TOMBALL ISD TAX OFFICE - TOMBALL, TX | TOWN OF MANCHESTER - MANCHESTER, CT |
| TOOMBS COUNTY TAX COMMISSIONER - LYONS, GA | TOWN OF MATTHEWS - MATTHEWS, NC |
| TORRINGTON CITY TAX COLLECTOR - TORRINGTON, CT | TOWN OF MILFORD TAX COLLECTOR - READING, MA |
| TOWN COMMISSIONERS OF - QUEENSTOWN, MD | TOWN OF MONCKS CORNER - MONCKS CORNER, SC |
| TOWN OF ABERDEEN - ABERDEEN, NC | TOWN OF MURPHY - MURPHY, NC |
| TOWN OF ASHLAND - ASHLAND, VA | TOWN OF NIAGARA - NIAGARA FALLS, NY |
| TOWN OF ASHLAND - READING, MA | TOWN OF ORANGE - ORANGE, CT |
| TOWN OF AUBURN - AUBURN, MA | TOWN OF PARADISE - PARADISE, CA |
| TOWN OF AUBURN - READING, MA | TOWN OF PARKER - DENVER, CO |
| TOWN OF BERLIN - BERLIN, VT | TOWN OF PAYSON - PAYSON, AZ |
| TOWN OF BILLERICA - BILLERICA, MA | TOWN OF PLAISTOW - PLAISTOW, NH |
| TOWN OF BLUEFIELD - BLUEFIELD, VA | TOWN OF PLYMOUTH - PLYMOUTH, MA |
| TOWN OF BOONE - BOONE, NC | TOWN OF PLYMOUTH BOARD OF HEALTH - PLYMOUTH, MA |
| TOWN OF BRISTOL - BRISTOL, WI | TOWN OF PUTNAM - PUTNAM, CT |
| TOWN OF BRUNSWICK - BRUNSWICK, ME | TOWN OF RAYNHAM - RAYNHAM CENTER, MA |
| TOWN OF BUCHANAN - APPLETON, WI | TOWN OF RISING SUN - RISING SUN, MD |
| TOWN OF CARY - CARY, NC | TOWN OF RUTLAND TREASURER - CENTER RUTLAND, VT |
| TOWN OF CHRISTIANSBURG - CHRISTIANSBURG, VA | TOWN OF SHALLOTTE - SHALLOTTE, NC |
| TOWN OF COLLIERVILLE - COLLIERVILLE, TN | TOWN OF SMYRNA - SMYRNA, TN |
| TOWN OF CULPEPER - CULPEPER, VA | TOWN OF SPEEDWAY - SPEEDWAY, IN |
| TOWN OF DANVERS - DANVERS, MA | TOWN OF SPINDALE - SPINDALE, NC |
| | TOWN OF SPRING LAKE - SPRING LAKE, NC |
| | TOWN OF SUMMERVILLE - SUMMERVILLE, SC |
| | TOWN OF SWANSEA - SWANSEA, MA |
| | TOWN OF WAYNESVILLE - WAYNESVILLE, NC |
| | TOWN OF WEAVERVILLE - WEAVERVILLE, NC |

## Schedule 1

| | |
|---|---|
| TOWN OF WEST BRIDGEWATER - BRIDGEWATER, MA | TREASURER OF CASS COUNTY - LOGANSPORT, IN |
| TOWN OF WEST SPRINGFIELD - WEST SPRINGFIELD, MA | TREASURER OF CLARK COUNTY - JEFFERSONVILLE, IN |
| TOWN OF WESTBROOK - WESTBROOK, CT | TREASURER OF FREDRICK COUNTY - MERRIFIELD, VA |
| TOWN OF WILKESBORO - WILKESBORO, NC | TREASURER OF GIBSON COUNTY - PRINCETON, IN |
| TOWN OF WISE - WISE, VA | TREASURER OF MADISON COUNTY - LONDON, OH |
| TOWN OF YUCCA VALLEY - YUCCA VALLEY, CA | TREASURER OF MICHIGAN CITY - MICHIGAN CITY, IN |
| TOWNSHIP F BARNEGAT - BARNEGAT, NJ | TREASURER OF MONTGOMERY - CHRISTIANSBURG, VA |
| TOWNSHIP OF ASTON - MEDIA, PA | TREASURER OF MONTGOMERY COUNTY - NORRISTOWN, PA |
| TOWNSHIP OF BRICK - BRICK, NJ | TREASURER OF MONTGOMERY COUNTY - WILLOW GROVE, PA |
| TOWNSHIP OF EAST BRUNSWICK - EAST BRUNSWICK, NJ | TREASURER OF PORTER COUNTY - SOUTH BEND, IN |
| TOWNSHIP OF FALLS - FAIRLESS HILLS, PA | TREASURER OF ROCKBRIDGE COUNTY - LEXINGTON, VA |
| TOWNSHIP OF GLOUCESTER - LAUREL SPRINGS, NJ | TREASURER OF SHELBY COUNTY - SHELBYVILLE, IN |
| TOWNSHIP OF LAPATCONG - PHILLIPSBURG, NJ | TREASURER OF STATE - AUGUSTA, ME |
| TOWNSHIP OF LUMBERTON - LUMBERTON, NJ | TREASURER OF STATE OF OHIO - COLUMBUS, OH |
| TOWNSHIP OF SPRINGFIELD - SPRINGFIELD, NJ | TREASURER OF VIGO COUNTY - INDIANAPOLIS, IN |
| TOWNSHIP OF UNION DEPT OF HEALTH - UNION, NJ | TREASURER OF VIRGINIA - MERRIFIELD, VA |
| TOWNSHIP OF WHITEHALL - WHITEHALL, PA | TREASURER OF WAYNE CO - RICHMOND, IN |
| TOWNSHIP OF WOODBRIDGE - WOODBRIDGE, NJ | TREASURER OF WAYNESBORO - WAYNESBORO, VA |
| TRAVIS COUNTY DRO - AUSTIN, TX | TREASURER OF WYTHE CO - WYTHEVILLE, VA |
| TRAVIS COUNTY TAX COLLECTOR - AUSTIN, TX | TREASURER SPOTSYLVANIA COUNTY - SPOTSYLVANIA, VA |
| TREASURE OF PERRY COUNTY - TELL CITY, IN | TREASURER STATE OF CONNECTICUT - HARTFORD, CT |
| TREASURER - CHESAPEAKE, VA | TREASURER STATE OF ILLINOIS - SPRINGFIELD, IL |
| TREASURER - CITY OF NORFOLK - ATLANTA, GA | TREASURER STATE OF MAINE - AUGUSTA, ME |
| TREASURER - CITY OF NORFOLK - NORFOLK, VA | TREASURER STATE OF NH - CONCORD, NH |
| TREASURER - NEWPORT NEWS, VA | TREASURER STATE OF OHIO - REYNOLDSBURG, OH |
| TREASURER & TAX COLLECTOR - IRWIN, PA | TREASURER TAX COLLECTOR - YUBA CITY, CA |
| TREASURER CITY OF BOWLING - BOWLING GREEN, KY | TREASURER TOWN OF CULPEPER VA - CULPEPER, VA |
| TREASURER CITY OF HAWTHORNE - HAWTHORNE, CA | TREASURER TOWN OF VINTON - VINTON, VA |
| TREASURER CITY OF JACKSON - JACKSON, MI | TREASURER VIL OF MT PLEASANT - RACINE, WI |
| TREASURER CITY OF PORTSMOUTH - PORTSMOUTH, VA | TREASURER/TAX COLLECTOR - SANTA BARBARA, CA |
| TREASURER CITY OF SUFFOLK - SUFFOLK, VA | TREASURY DEPT - HARRISBURG, PA |
| TREASURER COLUMBIANA COUNTY - LISBON, OH | TREMONT TOWNSHIP - PINE GROVE, PA |
| TREASURER COSHOCTON COUNTY - COSHOCTON, OH | |
| TREASURER ECTOR COUNTY - ODESSA, TX | |
| TREASURER HART COUNTY - MUNFORDVILLE, KY | |
| TREASURER OF AMHERST COUNTY - AMHERST, VA | |
| TREASURER OF CAMPBELL COUNTY - RUSTBURG, VA | |

## Schedule 1

| | |
|---|---|
| TRI COUNTY HEALTH DEPT - GREENWOOD VILLAGE, CO | UTAH STATE TAX COMMISSION - SALT LAKE CITY, UT |
| TRI-COUNTY SENTRY - OXNARD, CA | UTAH STATE TREASURER - SALT LAKE CITY, UT |
| TROUP COUNTY TAX COMM. - LAGRANGE, GA | UTAH UNEMPLOYMENT COMPENSATION - SALT LAKE CITY, UT |
| TUKWILA FIRE DEPARTMENT - TUKWILA, WA | VALUE ADJUSTMENT BOARD - VERO BEACH, FL |
| TULARE ADVANCE REGISTER - VISALIA, CA | VAN WERT COUNTY AUDITOR - VAN WERT, OH |
| TULARE COUNTY - PASADENA, CA | VAN WERT COUNTY HEALTH DEPT - VAN WERT, OH |
| TULARE COUNTY TAX COLLECTOR - VISALIA, CA | VANCE COUNTY TAX OFFICE - HENDERSON, NC |
| TULLAHOMA CITY TAX COLLECTOR - TULLAHOMA, TN | VANDERBURGH CO. HEALTH DEPT. - EVANSVILLE, IN |
| TULSA COUNTY TREASURER - TULSA, OK | VANDERBURGH COUNTY TREASURER - EVANSVILLE, IN |
| TUOLUMNE COUNTY TAX COLLECTOR - SONORA, CA | VENTURA COUNTY- TAX COLLECTOR - LOS ANGELES, CA |
| TUSCALOOSA COUNTY SALES TAX - TUSCALOOSA, AL | VERMONT DEPARTMENT OF TAXES - MONTPELIER, VT |
| TUSCARAWAS CO TREASURER - NEW PHILADELPHIA, OH | VERMONT STATE TREASURERS - MONTPELIER, VT |
| TUSCOLA COUNTY TREASURER - CARO, MI | VICTORIA COUNTY CLERK - VICTORIA, TX |
| UMATILLA COUNTY TAX COLLECTOR - PENDLETON, OR | VICTORIA FARINA CITY TREASURER - LOWER BURRELL, PA |
| UNCLAIMED PROPERTY DIVISION - PROVIDENCE, RI | VIGO COUNTY HEALTH DEPARTMENT - TERRE HAUTE, IN |
| UNEMPLOYMENT COMPENSATION DIV - AUGUSTA, ME | VIGO COUNTY TREASURER - INDIANAPOLIS, IN |
| UNIFIED GOVERNMENT LICENSE DIV - KANSAS CITY, KS | VILLAGE OF ASHWAUBENON - GREEN BAY, WI |
| UNIFIED GOVERNMENT TREASURER - KANSAS CITY, KS | VILLAGE OF BRADLEY - BRADLEY, IL |
| UNION CITY TAX COLLECTOR - UNION CITY, GA | VILLAGE OF CARPENTERSVILLE - CARPENTERSVILLE, IL |
| UNION COUNTY AUDITOR - MARYSVILLE, OH | VILLAGE OF GLEN CARBON - GLEN CARBON, IL |
| UNION COUNTY HEALTH DEPT - MARYSVILLE, OH | VILLAGE OF HARTVILLE - HARTVILLE, OH |
| UNION COUNTY OF ARKANSAS COLL - EL DORADO, AR | VILLAGE OF HOMEWOOD - HOMEWOOD, IL |
| UNION COUNTY TAX COLLECTOR - CHARLOTTE, NC | VILLAGE OF LOS RANCHO DE ALBUQ - ALBUQUERQUE, NM |
| UNITED ISD TAX OFFICE - LAREDO, TX | VILLAGE OF NEW BOSTON - PORTSMOUTH, OH |
| UNITED STATES TREASURY - ATLANTA, GA | VILLAGE OF NILES - NILES, IL |
| UNITED STATES TREASURY - CINCINNATI, OH | VILLAGE OF ONTARIO OHIO - ONTARIO, OH |
| UNIVERSITY OF KENTUCKY - LEXINGTON, KY | VILLAGE OF PALMETTO BAY - PALMETTO BAY, FL |
| UPPER MERION TOWNSHIP - BRIDGEPORT, PA | VILLAGE OF PLOVER - PLOVER, WI |
| US DEPARTMENT OF LABOR - PHILADELPHIA, PA | VILLAGE OF ROUND LAKE BEACH - ROUND LAKE, IL |
| US FISH & WILDLIFE SERVICE - ATLANTA, GA | VILLAGE OF SCHILLER PARK - SCHILLER PARK, IL |
| US FISH & WILDLIFE SERVICE, OFFICE - BLOOMINGTON, MN | VILLAGE OF WOODRIDGE - WOODRIDGE, IL |
| USDA APHIS VS NCIE - RIVERDALE, MD | VILLIAGE OF MENOMONEE FALLS - MENOMONEE FALLS, WI |
| USDA PACA - MANASSAS, VA | VIRGINIA BEACH CITY TREASURER - VIRGINIA BEACH, VA |
| UTAH DIVISION OF CORP & COMM - SALT LAKE CITY, UT | VIRGINIA DEPARTMENT OF - RICHMOND, VA |

## Schedule 1

| | |
|---|---|
| VIRGINIA DEPT OF TAXATION - RICHMOND, VA | WASHINGTON STATE GAMBLING COMM - OLYMPIA, WA |
| VOLUSIA COUNTY TAX COLLECTOR - DELAND, FL | WASHINGTON STATE TREASURER - OLYMPIA, WA |
| WA DEPT OF REVENUE - SEATTLE, WA | WASHINGTON STATE TREASURER - SEATTLE, WA |
| WACO-MCLENNAN COUNTY PUBLIC - WACO, TX | WASHOE COUNTY - RENO, NV |
| WADE STEEN-FRANKLIN CO TREAS. - COLUMBUS, OH | WASHOE COUNTY CLERK - RENO, NV |
| WAKE COUNTY REVENUE DEPARTMENT - CHARLOTTE, NC | WASHOE COUNTY TREASURER - RENO, NV |
| WAKE COUNTY REVENUE DEPT - RALEIGH, NC | WATAUGA COUNTY TAX ADMINISTRATOR - HERMITAGE, PA |
| WAKE COUNTY TAX COLLECTOR - CHARLOTTE, NC | WATERBURY CITY TAX COLLECTOR - HARTFORD, CT |
| WALKER CO REVENUE COMMISSIONER - JASPER, AL | WATERBURY HEALTH DEPARTMENT - WATERBURY, CT |
| WALKER COUNTY - JASPER, AL | WATERFORD TOWN CLERK - WATERFORD, CT |
| WALKER COUNTY HEALTH DEPT - JASPER, AL | WATERFORD TOWNSHIP TREASURER (OAKLAND) - WATERFORD, MI |
| WALLINGFORD HEALTH DEPARTMENT - WALLINGFORD, CT | WAUKESHA COUNTY TREASURER - WAUKESHA, WI |
| WALTON COUNTY TAX COMM - MONROE, GA | WAYNE COUNTY HEALTH DEPT - WOOSTER, OH |
| WARE COUNTY TAX COMMISSIONER - WAYCROSS, GA | WAYNE COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| WARNER ROBINS CITY TAX COLLECTOR - WARNER ROBINS, GA | WAYNE COUNTY TREASURER - DETROIT, MI |
| WARREN CITY HEALTH DISTRICT - WARREN, OH | WAYNESBORO CITY TAX COLLECTOR - BINGHAMTON, NY |
| WARREN CITY TREASURER (MACOMB) - WARREN, MI | WAYNESBORO CITY TAX COLLECTOR - WAYNESBORO, GA |
| WARREN CO TAX COLLECTOR - VICKSBURG, MS | WAYNESVILLE CITY TAX COLLECTOR - WAYNESVILLE, NC |
| WARREN CO TRUSTEE - MC MINNVILLE, TN | WEAKLEY CO TRUSTEE - DRESDEN, TN |
| WARREN COUNTY CLERK - MC MINNVILLE, TN | WEAKLY COUNTY CLERK - DRESDEN, TN |
| WARREN COUNTY HEALTH DEPARTMENT - OXFORD, NJ | WEBB COUNTY CLERK - LAREDO, TX |
| WARREN COUNTY HEALTH DISTRICT - LEBANON, OH | WEBB COUNTY TAX ASSESSOR-COLLECTOR - LAREDO, TX |
| WARREN COUNTY SHERIFF - BOWLING GREEN, KY | WEBER COUNTY TREASURER - OGDEN, UT |
| WARREN COUNTY TAX COLLECTOR - BOWLING GREEN, KY | WEBSTER MUNICIPAL TAX COLLECTOR - READING, MA |
| WARREN COUNTY TAX COLLECTOR - FRONT ROYAL, VA | WELD COUNTY TREASURER - GREELEY, CO |
| WASHINGTON CITY - WASHINGTON, UT | WELD DEPT OF PUBLIC HEALTH & - GREELEY, CO |
| WASHINGTON COUNTY TREASURER - BARTLESVILLE, OK | WENTZVILLE CITY COLLECTOR - WENTZVILLE, MO |
| WASHINGTON COUNTY TREASURERS - HAGERSTOWN, MD | WEST BEND CITY COLLECTOR (WASHINGTON) - WEST BEND, WI |
| WASHINGTON COUNTY TRUSTEE - JONESBOROUGH, TN | WEST HAZELTON BOROUGH - WEST HAZLETON, PA |
| WASHINGTON DEPT OF REVENUE - SEATTLE, WA | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR - WEST SPRINGFIELD, MA |
| WASHINGTON JAVONN - DETROIT, MI | WEST VALLEY CITY - SALT LAKE CITY, UT |
| WASHINGTON STATE DEPARTMENT OF - OLYMPIA, WA | WEST VIRGINIA DEPT OF REV - CHARLESTON, WV |
| | WEST VIRGINIA STATE DIVISION - CHARLESTON, WV |

**Schedule 1**

| | |
|---|---|
| WEST VIRGINIA STATE TAX DEPT - CHARLESTON, WV | WYOMING STATE TREASURERS OFFICE - CHEYENNE, WY |
| WESTON TREASURER - SCHOFIELD, WI | WYOMING UNEMPLOYMENT INSURANCE - CASPER, WY |
| WHATCOM COUNTY TREASURER - SEATTLE, WA | YAKIMA COUNTY TAX COLLECTOR - YAKIMA, WA |
| WHITE COUNTY TAX COLLECTOR - SEARCY, AR | YAVAPAI COUNTY TREASURER - PRESCOTT, AZ |
| WHITFIELD CNTY TAX COMMISSIONER - DALTON, GA | YELLOWSTONE COUNTY TREASURER - BILLINGS, MT |
| WICHITA COUNTY TAX ASSESSOR-COLLECTOR - WICHITA FALLS, TX | YOLO COUNTY AGRICULTURE DEPT - WOODLAND, CA |
| WICOMICO COUNTY CLERK OF CIRCUIT CO - SALISBURY, MD | YOLO COUNTY CLERK - WOODLAND, CA |
| WICOMICO COUNTY HEALTH DEPT - SALISBURY, MD | YOLO COUNTY ENVIRONMENTAL - WOODLAND, CA |
| WICOMICO COUNTY TAX COLLECTOR - SALISBURY, MD | YOLO COUNTY TREASURER'S OFFICE - WHITTIER, CA |
| WILKES COUNTY TAX OFFICE - CHARLOTTE, NC | YORK AREA EARNED INCOME TAX - YORK, PA |
| WILKES-BARRE TOWNSHIP - PITTSBURGH, PA | YORK COUNTY CLERK OF CIRCUIT CT - YORKTOWN, VA |
| WILL COUNTY HEALTH DEPT - JOLIET, IL | YORK COUNTY TAX COLLECTOR - BALTIMORE, MD |
| WILLIAMSON CO TRUSTEE - PLEASANTON, CA | YORK COUNTY TREASURER - YORK, SC |
| WILLIAMSON COUNTY - GEORGETOWN, TX | YOUNGSTOWN CITY HEALTH DEPT - YOUNGSTOWN, OH |
| WILLIAMSON COUNTY AND - GEORGETOWN, TX | YPSILANTI TOWNSHIP TREASURER (WASHTENAW) - YPSILANTI, MI |
| WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR - GEORGETOWN, TX | YUMA COUNTY - YUMA, AZ |
| WILLIAMSON COUNTY TRUSTEE - FRANKLIN, TN | YUMA COUNTY TREASURER - YUMA, AZ |
| WILSON COUNTY CLERK - LEBANON, TN | ZANESVILLE MUSKINGUM COUNTY - ZANESVILLE, OH |
| WILSON COUNTY TAX COLLECTOR - CHARLOTTE, NC | **Temporary Labor/Staffing Agencies** |
| WILSON COUNTY TRUSTEE - LEBANON, TN | ADECCO EMPLOYMENT SERVICES |
| WINDSOR TOWN CLERK - WINDSOR, CT | AKKODIS |
| WISCONSIN DEPT OF AGRICULTURE - MADISON, WI | AVI FOODSYSTEMS INC |
| WISCONSIN DEPT OF AGRICULTURE - MILWAUKEE, WI | AVRIEL RALYS |
| WISCONSIN DEPT OF REVENUE - MADISON, WI | BAM MARKETING SERVICES LTD |
| WISCONSIN DEPT OF REVENUE - MILWAUKEE, WI | BOREN BROTHERS WASTE SERVICES |
| WISCONSIN DEPT OF REVENUE - OSHKOSH, WI | CHEP USA |
| WISE COUNTY TAX COLLECTOR - WISE, VA | CITY OF KENTWOOD TREASURER |
| WOOD DALE CITY CLERK - WOOD DALE, IL | COMPASS GROUP |
| WOODS CROSS CITY - WOODS CROSS, UT | D&J MASTER CLEAN INC |
| WSDA SEED PROGRAM - YAKIMA, WA | DAILY SERVICES |
| WY STATE TREASURERS OFFICE - CHEYENNE, WY | DISTRIBUTION SOLUTIONS |
| WY STATE USE 2058499 - CHEYENNE, WY | ERG STAFFING SERVICE LLC |
| WYANDOTTE COUNTY TREASURER - KANSAS CITY, KS | Everest Technologies |
| WYOMING CO COURTHOUSE - PINEVILLE, WV | EXPRESS SERVICES INC |
| WYOMING DEPARTMENT OF AGRICULTURE - CHEYENNE, WY | FORTE TRANSPORTATION |
| WYOMING DEPT OF REVENUE - CHEYENNE, WY | FUN ONLINE CORPORATION |
| | FURNITURESOURCE |

## Schedule 1

| | |
|---|---|
| INFOSYS LIMITED | Appalachian Power |
| IT XCEL CONSULTING | APS |
| MAXWELL CONSULTING LLC | AQUA IL |
| MINUTE MEN STAFFING SVC | Aqua Indiana, Inc. |
| PARTNERS PERSONNEL MANAGEMENT | Aqua New Jersey/70279 |
| PEOPLESHARE LLC | Aqua OH |
| PRIDESTAFF | Aqua Pennsylvania/70279 |
| RETAIL LOGISTICS EXCELLENCE RELEX O | Aquarion Water Company of CT |
| SNIDER BLAKE PERSONNEL | Arkansas Oklahoma Gas Corp (AOG) |
| SUPRIYA KOLHATKAR | Arlington Utilities |
| SURGE STAFFING | Artesian Water Company, Inc. |
| TEXOMA BUSINESS SERVICES LLC | AT&T |
| VERTIV CORPORATION | AT&T MOBILITY |
| WINSOR STAFFING LI&C | Athens Utilities Board, TN |
| **Utility Providers** | Atlantic City Electric |
| 0117 - Waste Pro - Pembroke Pines | Atmos Energy/630872/740353 |
| ABCWUA | Auburn Water District, MA |
| ACC Water Business | Augusta Utilities Department |
| Ada City Utilities OK | Aurora Utilities, IN |
| AEP - Appalachian Power | Aurora Water/City of Aurora, CO |
| AEP/24406-Wheeling Power | Austell Natural Gas System |
| AES Indiana | Avista Utilities |
| AES Ohio | AW Billing Service LLC |
| Alabama Power | Baldwin EMC |
| Albany Utilities - GA | Beaufort-Jasper Water & Sewer Authority |
| Albemarle County Service Authority | Beaumont - Cherry Valley Water District |
| Allen County Public Health | Beckley Water Company, WV |
| Alliant Energy/IPL | Bedford City Utilities IN |
| Alliant Energy/WPL | Belmont County Water & Sewer District |
| Alpena Power Company | BEMC |
| Altoona Water Authority | Benton Charter Township, MI |
| Ameren Illinois | Benton PUD |
| Ameren Missouri | Benton Utilities |
| American Electric Power/24002 | Berkeley County Public Service - Sewer |
| American Electric Power/24418 | Berkeley County Water & Sanitation |
| American Fork City, UT | Berkeley Electric Cooperative |
| AmeriGas - 9220 | Berkshire Gas Company |
| AmeriGas - 9335 | Berks-Montgomery Municipal Authority |
| Amherst County Service Authority | Bessemer Utilities |
| Andalusia Utilities | BGE |
| Anderson City Utilities, IN | Big Sandy RECC, KY |
| Anne Arundel County Water and Wastewater | Black Hills Energy |
| Anniston Water Works, AL | Blue Ridge Energy/NC |
| Appalachian Electric Cooperative | Board of Public Utilities-Cheyenne, WY |
| Appalachian Natural Gas Distribution Co. | Board of Public Works-Gaffney, SC |

<u>**Schedule 1**</u>

| | |
|---|---|
| Board of Public Works-Hannibal MO | Central Hudson Gas & Electric Co |
| Board of Water Works of Pueblo, CO | Central Maine Power (CMP) |
| Bonita Springs Utilities, Inc | Charles County Government |
| Borough of Boyerton, PA | Charleston Sanitary & City of Charleston |
| Borough of Chambersburg, PA | Charleston Water System |
| Borough of Ephrata, PA | Charlotte County Utilities |
| Borough of Glassboro, NJ | Charter Township of Madison, MI |
| Borough of Lansdale, PA | Charter Township of Port Huron, MI |
| Bossier City Utilities Dept. LA | Charter Township of Union, MI |
| Bowling Green Municipal Utilities | Chattanooga Gas Company/5408 |
| Brick Township Municipal Utilities | Chelan County Public Utility District |
| BrightRidge | Chesapeake Utilities |
| Bristol Tennessee Essential Services | Chester Metropolitan District |
| Broad River Water Authority | Chester Water Authority, PA |
| Brownsville Public Utilities Board | Chesterfield Township, MI |
| Brunswick & Topsham Water District | Chillicothe Utilities Dept, OH |
| Brunswick County NC Public Utilities | Citizens Energy Group/7056 |
| Brunswick Sewer District | Citizens Gas Fuel Co MI |
| Brunswick-Glynn County Joint | City Finance Director |
| Buckeye Water District, OH | City of Abilene, TX |
| Burlington Municipal Waterworks,IA | City of Adrian, MI |
| Butler Area Sewer Authority | City of Aiken, SC |
| Butler County Water & Sewer Department | City of Alamogordo, NM |
| California American Water Company | City of Albemarle, NC |
| California Water Service-Bakersfield | City of Albert Lea, MN |
| California Water Service-Chico | City of Alcoa Utilities, TN |
| California Water Service-Livermore | City of Alhambra, CA |
| California Water Service-Rancho Domingue | City of Alliance Water Utility, OH |
| California Water Service-Salinas | City of Amarillo - Utility Billing Dept |
| California Water Service-Stockton | City of Anaheim, CA |
| Calvert County Government, MD | City of Apopka, FL |
| Cambria Township Sewer Authority | City of Arcadia, CA |
| Campbell County Utilities/Ccusa | City of Ardmore, OK |
| Campbellsville Municipal Wtr Swr/KY | City of Asheboro, NC |
| Cape Fear Public Utility Authority | City of Ashland, KY |
| Carmichael Water District, CA | City of Athens Utilities |
| Carroll EMC | City of Athens, OH-Water Dept. |
| Carson City Utilities | City of Athens, TN |
| Cascade Natural Gas | City of Attleboro, MA |
| Caseyville Township Sewer System (IL) | City of Austin, TX |
| CenterPoint Energy Minnegasco/4671 | City of Avon Park, FL |
| CenterPoint Energy/1325/4981/2628 | City of Bakersfield, CA |
| CenterPoint Energy/1423 | City of Barberton, OH |
| CenterPoint Energy/2006 | City of Bartlesville, OK |
| CenterPoint Energy/4849 | City of Battle Creek, MI |

## Schedule 1

| | |
|---|---|
| City of Baytown, TX | City of Clinton, MS |
| City of Beaumont, CA | City of Clovis, CA |
| City of Beaumont, TX | City of Clovis, NM |
| City of Bedford, TX | City of Cocoa, FL |
| City of Bellefontaine - Utilities Dept | City of Coconut Creek, FL |
| City of Belmont, NC | City of Coeur d Alene, ID |
| City of Big Rapids, MI | City of Colorado Springs, CO |
| City of Billings, MT-30958 | City of Columbia, MO |
| City of Blaine, MN | City of Columbia, SC - Water |
| City of Bloomington Utilities, IN | City of Concord, NC |
| City of Boynton Beach, FL | City of Conroe - Dept 2026 |
| City of Bradenton, FL | City of Conway, SC |
| City of Bradford Refuse Collection | City of Cookeville, TN |
| City of Bradford, PA | City of Cornelia, GA |
| City of Brandenburg, KY | City of Corona, CA |
| City of Bridgeport, WV | City of Corpus Christi/659880 |
| City of Bristol, TN | City of Corsicana, TX |
| City of Broken Arrow, OK | City of Country Club Hills, IL |
| City of Brooksville, FL | City of Covington, GA |
| City of Brownwood, TX | City of Covington, LA |
| City of Buena Park, CA | City of Covington, TN |
| City of Buford, GA | City of Crest Hill, IL |
| City of Bullhead City, AZ | City of Crestview, FL |
| City of Burleson, TX | City of Crossville, TN |
| City of Burton, MI | City of Crystal River |
| City of Callaway, FL | City of Cullman Water Sewer & Sanitation |
| City of Calumet City, IL | City of Cumberland, MD |
| City of Cambridge, OH - Utilities Dept | City of Cumming, GA |
| City of Camden, SC | City of Cuyahoga Falls, OH |
| City of Carlsbad Utility Billing Divisio | City of Dade City, FL |
| City of Carrollton, TX | City of Dallas, TX |
| City of Cartersville, GA | City of Danville, IL |
| City of Casa Grande, AZ | City of Danville, KY |
| City of Centralia, IL | City of Danville, VA |
| City of Chardon, OH | City of Davenport, IA |
| City of Charlottesville, VA | City of Daytona Beach, FL |
| City of Chattanooga, TN | City of Dearborn, MI |
| City of Cheyenne, WY | City of Decatur, IL |
| City of Chico, CA | City of Defiance, OH |
| City of Chino, CA | City of Deland, FL |
| City of Circleville, OH | City of Delano, CA |
| City of Clearwater, FL | City of Delaware, OH |
| City of Cleburne, TX | City of Denham Springs, LA |
| City of Clewiston, FL | City of Denton, TX |
| City of Clifton/Sewer Dept | City of DeSoto, TX - Utilities |

**Schedule 1**

| | |
|---|---|
| City of Diberville, MS | City of Gilroy - Utility Billing |
| City of Douglasville, GA | City of Glendale, AZ/500 |
| City of Dover Utility | City of Goldsboro, NC |
| City of Dublin, GA | City of Goose Creek, SC |
| City of Dunkirk Water Department - NY | City of Granbury - TX |
| City of Dunn, NC | City of Grand Rapids, MI |
| City of Durham, NC (Sewer/Water) | City of Grandville, MI |
| City of Eastpointe, MI | City of Greensboro, NC/1170 |
| City of Eau Claire, WI | City of Greenwood, SC |
| City of Edinburg, TX | City of Griffin, GA |
| City of Edmond, OK | City of Groves, TX |
| City of Elizabeth City, NC | City of Gulfport Water and Sewer - MS |
| City of Elizabethton, TN (Water/Sewer) | City of Haines City, FL |
| City of Elyria - Elyria Public Utilities | City of Hallandale Beach, FL |
| City of Elyria - Stormwater | City of Hammond, LA |
| City of Enid, OK | City of Hanford, CA |
| City of Escondido, CA | City of Harlingen, TX |
| City of Eustis, FL | City of Harrison, AR |
| City of Everett Utilities, WA | City of Harrisonburg, VA |
| City of Fairmont, WV | City of Hartsville, SC |
| City of Farmers Branch, TX | City of Hattiesburg, MS/1897 |
| City of Farmington, NM | City of Hazard Utilities, KY |
| City of Fayetteville, AR | City of Heath Utilities Department - OH |
| City of Findlay, OH | City of Helena, MT |
| City of Fitchburg, MA | City of Henderson, KY |
| City of Florence, SC | City of Hermiston, OR |
| City of Foley, AL | City of Hermitage, PA |
| City of Fond Du Lac, WI | City of Hickory, NC |
| City of Fontana, CA | City of High Point, NC |
| City of Fort Lauderdale, FL | City of Hinesville, GA |
| City of Fort Myers, FL | City of Hobbs, NM |
| City of Fort Oglethorpe, GA | City of Hollywood, FL |
| City of Fort Walton Beach, FL | City of Houston, TX - Water/Wastewater |
| City of Franklin, TN | City of Huber Heights, OH |
| City of Fresno, CA | City of Idaho Falls, ID |
| City of Frisco, TX | City of Independence Utilities |
| City of Gainesville, GA | City of Inglewood, CA |
| City of Galax, VA | City of Inverness, FL |
| City of Galesburg, IL | City of Irving,TX /152288/840898 |
| City of Gallipolis, OH | City of Jackson Utility Billing, MI |
| City of Gallup, NM | City of Jackson, TN |
| City of Galveston, TX | City of Jacksonville, NC |
| City of Garden City, ID | City of Jamestown Board of Public Util |
| City of Garland Utility Services | City of Jasper, AL |
| City of Gastonia, NC | City of Joplin, MO |

## Schedule 1

| | |
|---|---|
| City of Kannapolis, NC | City of Longview, TX |
| City of Kennewick, WA | City of Longwood, FL |
| City of Kent, WA | City of Lorain, OH - Water |
| City of Kentwood, MI | City of Los Banos, CA |
| City of Kilgore, TX | City of Lubbock Utilities, TX |
| City of Killeen, TX | City of Lufkin, TX |
| City of Kingman, AZ | City of Lumberton, NC |
| City of Kingsport, TN | City of Lynchburg, VA |
| City of Kinston, NC | City of Lynnwood, WA |
| City of La Habra, CA | City of Madera, CA |
| City of La Verne, CA | City of Madison Heights, MI |
| City of Lacey, WA | City of Manteca, CA |
| City of Lafayette, IN | City of Marianna, FL |
| City of LaGrange, GA | City of Marietta, OH |
| City of Lake Charles Water Division | City of Marion, NC |
| City of Lake City, FL | City of Marshall, TX |
| City of Lake Jackson, TX | City of Marysville, OH |
| City of Lake Worth, TX | City of Marysville, WA |
| City of Lancaster, PA | City of Mattoon, IL |
| City of Lancaster, SC | City of Maysville Utility Department |
| City of Lapeer, MI | City of McKinney, TX |
| City of Laredo Utilities | City of Medford, OR |
| City of Las Cruces, NM | City of Melbourne, FL |
| City of Las Vegas - Sewer | City of Merced, CA |
| City of Laurel, MS - Public Utility | City of Meridian, ID |
| City of Laurinburg, NC | City of Mesa, AZ |
| City of Lawrenceville, GA | City of Mesquite, TX/850287 |
| City of Lawton, OK | City of Methuen - W&S |
| City of Lebanon, MO | City of Miamisburg, OH |
| City of Lebanon, OH | City of Middletown, OH |
| City of Lebanon, PA | City of Midland, TX |
| City of Lebanon, TN | City of Milford, DE |
| City of Leesburg, FL | City of Milford, OH |
| City of Lenoir, NC | City of Milledgeville GA |
| City of Lewiston, ID | City of Millington, TN |
| City of Lewisville/731962 | City of Millville, NJ |
| City of Lima - Utilities, OH | City of Milpitas, CA |
| City of Lincolnton, NC | City of Milton, FL |
| City of Live Oak FL | City of Modesto CA |
| City of Livermore, CA | City of Moline, IL |
| City of Lodi, CA | City of Monroe - 725 |
| City of Logan, UT | City of Monroe, NC |
| City of Lompoc, CA | City of Morganton, NC |
| City of Long Beach, CA | City of Moses Lake, WA |
| City of Longmont, CO | City of Moundsville, WV Municipal Fee |

**Schedule 1**

| | |
|---|---|
| City of Mount Airy, NC | City of Pinehurst,TX |
| City of Mount Pleasant, TX | City of Piqua, OH |
| City of Mountain Home, AR | City of Pittsburg, KS |
| City of Mt. Vernon, IL | City of Plant City, FL |
| City of Muskegon, MI | City of Plantation, FL |
| City of Muskogee, OK | City of Plattsburgh, NY |
| City of Myrtle Beach, SC | City of Pocatello, ID |
| City of Naples, FL | City of Pompano Beach, FL |
| City of Natchitoches, LA | City of Port Angeles, WA |
| City of New Bern, NC | City of Port Hueneme, CA |
| City of New Port Richey, FL | City of Port Orange, FL |
| City of Newberry, SC | City of Portage, MI |
| City of Newton, NC | City of Portland, TX |
| City of Niles, OH | City of Portsmouth, OH |
| City of Noblesville Utilities | City of Prescott, AZ |
| City of North Augusta, SC | City of Puyallup - Utilities |
| City of North Las Vegas, NV- Finance Dep | City of Raleigh, NC |
| City of North Myrtle Beach, SC | City of Redding, CA/496081 |
| City of Northampton, MA | City of Redlands, CA/6903 |
| City of Northport AL | City of Reedley, CA |
| City of Norton, VA | City of Revere, MA |
| City of Norwalk, OH | City of Richardson, TX |
| City of Oak Ridge, TN | City of Richland, WA |
| City of Ocala, FL | City of Richmond, VA |
| City of Ocean Springs, MS | City of Rio Rancho Water and Wastewater |
| City of Odessa, TX | City of Rochester, NH |
| City of O'Fallon, IL | City of Rock Hill, SC |
| City of Oklahoma City, OK | City of Rockwall, TX |
| City of Olathe, KS | City of Rocky Mount |
| City of Olean, NY | City of Rohnert Park, CA |
| City of Olympia, WA | City of Rome, GA |
| City of Oregon, OH | City of Roseburg, OR |
| City of Ormond Beach, FL | City of Roseville, CA |
| City of Oswego, NY | City of Roswell, NM - Water Dept |
| City of Panama City, FL | City of Round Rock, TX |
| City of Paris, TX | City of Rowlett, TX |
| City of Park Hills Water Dept, MO | City of Roxboro, NC |
| City of Pearl, MS | City of Rutland, VT |
| City of Pearland Water Department | City of Sacramento, CA-Dept of Utilities |
| City of Pembroke Pines, FL | City of Salem, OR |
| City of Pensacola, FL | City of Salem, VA |
| City of Peru, IL | City of Salina, KS |
| City of Petoskey, MI | City of San Angelo Utility Billing |
| City of Phoenix, AZ - 29100 | City of San Bernardino, CA - Water |
| City of Pikeville, KY | City of Sanford, FL |

## Schedule 1

| | |
|---|---|
| City of Sanford, NC | City of Tempe, AZ |
| City of Santa Ana, CA | City of Temple, TX |
| City of Santa Clara, CA | City of Terre Haute/Sewer |
| City of Santa Fe, NM | City of Terrell, TX |
| City of Santa Maria, CA | City of Thomasville, GA |
| City of Santa Rosa, CA-Tax Bills | City of Thomson, GA |
| City of Santa Rosa, CA-Water & Sewer | City of Tiffin, OH |
| City of Sarasota, FL | City of Tifton, GA |
| City of Sault Ste. Marie, MI | City of Toledo-Dept of Public Utilities |
| City of Savannah, GA | City of Tomball, TX |
| City of Seaford, DE | City of Topeka, KS |
| City of Searcy - Sanitation Dept | City of Tracy, CA |
| City of Seattle/Seattle City Light | City of Troy, AL |
| City of Sedalia, MO | City of Troy, NY |
| City of Sevierville, TN | City of Tucson, AZ |
| City of Seymour SMSU | City of Tulare, CA |
| City of Shawnee, OK | City of Tulsa Utilities |
| City of Shelby, NC | City of Turlock, CA |
| City of Sherman, TX | City of Tyler, TX |
| City of Shreveport, LA - 30065 | City of Ukiah, CA |
| City of Sierra Vista AZ | City of Union City, GA |
| City of Simi Valley, CA | City of Union City, TN |
| City of Slidell, LA | City of Upland, CA - Waste |
| City of Smyrna, GA | City of Upland, CA - Water/Sewer |
| City of Snellville-Sanitation Dept | City of Vacaville, CA |
| City of Southaven, MS | City of Valdosta, GA |
| City of Southfield, MI | City of Van Wert Water Department, OH |
| City of Spokane, WA | City of Vancouver, WA/35195 |
| City of Springfield, OH | City of Venice, FL |
| City of St. Augustine, FL | City of Vicksburg, MS |
| City of St. Joseph, MO | City of Victoria,TX |
| City of St. Marys, OH | City of Victorville, CA - Water |
| City of St. Petersburg, FL | City of Vidalia, GA |
| City of Statesboro, GA | City of Vienna, WV |
| City of Statesville, NC | City of Waco Water Office |
| City of Stephenville, TX | City of Warner Robins, GA |
| City of Stillwater, OK | City of Warren, OH |
| City of Stuart, FL | City of Warsaw Wastewater Payment Office |
| City of Sumter, SC | City of Washington, MO |
| City of Surprise, AZ | City of Watertown, NY |
| City of Tacoma Public Utilities | City of Watsonville Utilities, CA |
| City of Tallahassee, FL | City of Waxahachie, TX |
| City of Tampa Utilities | City of Waycross, GA |
| City of Tarpon Springs, FL | City of Waynesboro, GA |
| City of Taylor, MI - Water Dept | City of Waynesboro, VA |

**Schedule 1**

| | |
|---|---|
| City of Weatherford, TX | Cobb County Water System |
| City of Webster, TX | Cobb EMC |
| City of Weirton, WV | Coldwater Board of Public Utilities, MI |
| City of Weslaco, TX | College Station Utilities - TX |
| City of West Columbia, SC | College Township Water Authority, PA |
| City of West Monroe, LA | Colorado Springs Utilities |
| City of West Plains, MO | Columbia County Water Utility |
| City of Westerville, OH | Columbia Gas of Kentucky |
| City of Westland Water | Columbia Gas of Maryland - GTS |
| City of Westminster, CA | Columbia Gas of Ohio |
| City of Westminster, CO | Columbia Gas of Ohio - GTS |
| City of Westminster, MD | Columbia Gas of Pennsylvania |
| City of Whiteville, NC | Columbia Gas of Virginia |
| City of Whittier | Columbia Power & Water Systems (CPWS) |
| City of Wichita Falls, TX | Columbiana County Water & Sewer |
| City of Wilmington, DE | Columbus - City Treasurer |
| City of Wilson - NC | Columbus City Utilities |
| City of Winston-Salem, NC | Columbus Water Works |
| City of Winter Garden, FL | ComEd |
| City of Wood Dale, IL | Commissioners of Public Wks - Grnwood SC |
| City of Woodland, CA | Community Water Company of Green Valley |
| City of Yuba City | Connecticut Natural Gas Corp (CNG) |
| City of Yukon, OK | Connexus Energy |
| City of Yuma, AZ | Consolidated Waterworks District #1 |
| City of Zanesville, OH | Constellation NewEnergy Gas Div LLC/5473 |
| City Utilities - Huntington, IN | Constellation NewEnergy/4640 |
| City Utilities Commission (Corbin, KY) | Consumers Energy |
| City Utilities of Springfield, MO | Conway Corporation |
| City Water & Light (CWL) | Coos Bay-North Bend Water Board |
| City Water Light & Power, Springfield IL | Coral Springs Improv. Dist. |
| Clark Public Utilities | Corning Natural Gas |
| Clarksville Department of Electricity | CoServ |
| Clarksville Gas & Water Department | Coshocton Water Department, OH |
| Clarksville Wastewater Treatment Dept, I | County of Henrico, VA |
| Clay County Utility Authority,FL | County Water Dist. of Billings Height |
| Clay Electric Cooperative/308 | Covington Electric System |
| Clearfield Municipal Authority PA | Coweta-Fayette EMC |
| Clearwater Enterprises LLC | Cowlitz County PUD |
| Cleco Power LLC | CPS Energy |
| Clermont County Water Resources, OH | Crawfordsville Electric Light & Power |
| Cleveland Utilities | Crawfordsville Utilities, IN |
| Clinton Newberry Natural Gas Auth | Crescenta Valley Water District |
| Clinton Township Treasurer, MI | Crossroads X LLC |
| Clinton Utilities Board TN | CRWWD - Clark Regional Wastewater Dist |
| Cloverland Electric Cooperative/Dafter | Cullman Power Board |

**Schedule 1**

| | |
|---|---|
| Cullman-Jefferson Counties Gas District | Elizabethtown Utilities, KY |
| Dalton Utilities | Elk Grove Water Works, CA |
| Decatur Utilities, AL | Elkhart Public Utilities |
| Dekalb County/71224/105942 | Elkton Gas |
| DELMARVA POWER DE/MD/VA/17000/13609 | Elmira Water Board NY |
| Delta Natural Gas Co Inc | Emerald Coast Utilities Authority |
| DEMCO (Dixie Electric Membership Corp) | EMWD-Eastern Municipal Water District |
| Dennis Water District | Energo/51024 |
| Department of Public Utilities/SC | Energy Management Systems/Dept 2159 |
| Dept of Water Works - Sanitary District | Energy West - Montana |
| Destin Water Users, Inc. | Engie Power & Gas LLC/411330 |
| Dickson Electric System | Engie Resources/9001025/841680 |
| Direct Energy/643249/660749 | Englewood Water District, FL |
| Direct Energy/70220 | Entergy Arkansas, Inc./8101 |
| Division of Water and Wastewater, OH | Entergy Gulf States LA, LLC/8103 |
| Dixie Electric Power Association | Entergy Louisiana, Inc./8108 |
| Dominion Energy North Carolina | Entergy Mississippi, Inc./8105 |
| Dominion Energy Ohio/26785 | Entergy Texas, Inc./8104 |
| Dominion Energy South Carolina | EPB |
| Dominion Energy/27031 | EPCOR Water/37782 |
| Dominion VA/NC Power/26543/26666 | Erie County Sewer & Water |
| Dothan Utilities | Erie County Water Authority |
| Dover Water Commissioners NJ | Erie Water Works |
| DTE Energy/630795/740786 | Eugene Water & Electric Board (EWEB) |
| Duke Energy/1094 | Evansville Water and Sewer Utility |
| Duke Energy/1326/1327 | Evergy Kansas Central/219915/219089 |
| Duquesne Light Company | Evergy KS MO Metro MO West 219330/219703 |
| Durant City Utility, OK | Eversource Energy 660753/56007 |
| Dyersburg Electric | Eversource Energy/56002 |
| Dyersburg Gas & Water Dept | Eversource Energy/56003 |
| Easley Combined Utilities, SC | Eversource Energy/56004 |
| East Brunswick Twp Water/Sewer | Eversource Energy/56005 |
| East Central Electric/OK | Eversource/55215 |
| East Norriton Township | Fairfield Electric Cooperative, Inc. |
| East Peoria Water & Sewer Dept. | Fairfield Utilities-City of Fairfield |
| Eastgrove Shopping Center | Fairhope Public Utilities |
| Easton Utilities - 1189 | Farmington Water Department/ME |
| Ebensburg Borough, PA | Fayetteville Public Works Commission |
| EBMUD-East Bay Municipal Utility Dist | First Utility District of Knox County |
| El Paso Electric/650801 | Fleming-Mason Energy |
| El Paso Water Utilities | Flint EMC |
| Electric Board of Guntersville AL | Florence Utilities, AL |
| Electric City Utilities | Florida City Gas/22614 |
| Elizabethton Electric System | Florida Public Utilities/825925 |
| Elizabethtown Gas/6031 | Fontana Water Company |

**Schedule 1**

| | |
|---|---|
| Fort Hill Natural Gas Authority | Greenville Water, SC |
| Fort Payne Improvement Authority | Greenwood Utilities, MS |
| Fort Payne Water Works Board | Greer CPW |
| Fort Pierce Utilities Authority | GreyStone Power Corporation (elec) |
| Fort Wayne City Utilities | Guardian/007912 |
| Fort Worth Water Department | Guntersville Water & Sewer Board |
| Foster Township Sewer Dept PA | Gwinnett Co Water Resources |
| FPL - Florida Power & Light Company | Hamilton Township MUA |
| FPL Northwest FL | Hancock-Wood Electric Cooperative, Inc. |
| Frankfort Plant Board - 308 | Hardin County Water District # 2 |
| Franklin County Sanitary Engineering | Haring Township Utility Department |
| Frederick Water | Harris County MUD 102 |
| Freeborn-Mower Cooperative Services | Harris County MUD 81 |
| Fremont Dept. of Utilities | Harrison Township, PA-Water Authority |
| Fremont Water Office | Harrison Utilities |
| Frenchtown Water | Harrisonburg Electric Commission |
| FRSA-Payments | HarveyCo LLC |
| Fruitland Mutual Water Company | Helix Water District |
| Gainesville Regional Utilities | Hellers Gas Inc Jonestown |
| Gallatin Department of Electricity | Heller's Gas Inc./ Berwick, PA |
| Gallatin Public Utilities | Henry County Public Service Authority |
| Gallia Rural Water Association | Hermiston Energy Services, OR |
| Gardner Water Department | Hernando County Utilities, FL |
| GCWW - Greater Cincinnati WW | Hesperia Water District, CA |
| Georgia Natural Gas/71245 | Hi-Desert Water District |
| Georgia Power | Highland Sewer & Water Authority |
| GEUS/City of Greenville, TX | Hillsborough County Water Resource -BOCC |
| Glasgow Electric Plant Board | Hixson Utility District, TN |
| Glasgow Water Co. | Holland Board of Public Works |
| Gloucester Township, NJ | Holland Charter Township, MI |
| GMWSS | Holston Electric Cooperative, Inc. |
| Golden State Water Co. | Hope Gas Inc |
| Grand Traverse County Dept of Pub Works | Hopewell Township, PA |
| Grant County Public Utility District | Hopkinsville Electric System, KY |
| Great Lakes Energy | Hopkinsville Water Environment Auth |
| Greater Augusta Utility District, ME | HRSD/HRUBS |
| Greater Dickson Gas Authority | Huntsville Utilities, AL |
| Greater Peoria Sanitary District | Idaho Power |
| Greco Gas Inc. | Illinois American Water |
| Green Bay Water Utility | Imperial Irrigation District, CA |
| Green Mountain Power Corporation | INDIAN NATIONS FIBER OPTICS |
| Greeneville Light & Power System | Indian River County Utilities, FL |
| Greeneville Water Commission | Indiana American Water |
| Greenfield Utilities, IN | Indiana Michigan Power |
| Greenville Utilities Commission, NC | Indio Water Authority |

**Schedule 1**

| | |
|---|---|
| Intermountain Gas Company | Latrobe Municipal Authority, PA |
| Iowa American Water Company | Laurens Electric Cooperative |
| Irving Energy/70712 | Lawrence County Solid Waste Service, TN |
| Jackson Energy Authority | Lawrenceburg Utility Systems, TN |
| Jackson Utilities Dept - City of Jackson | LCEC- Lee County Electric Cooperative |
| Janesville Water & Wastewater Utility | LCWSA-Lycoming County Water & Sewer Auth |
| Jasper Municipal Utilities | Lee County Utilities, FL |
| Jasper Waterworks & Sewer Board, Inc AL | Lees Summit Water Utility |
| JEA | Legal Tax Service Inc |
| Jefferson City Utilities, MO | Lehigh County Authority/3210 |
| Jefferson City Water Department, TN | Lenoir City Utilities Board (LCUB) |
| Jefferson County AL, Sewer Service Fund | LEVEL 3 COMMUNICATIONS |
| Jefferson County Water & Sewer Dist | Lexington Utilities, NC |
| Jefferson Parish, LA | Lexington-Fayette Urban County Govt |
| Jersey Central Power & Light | LG&E - Louisville Gas & Electric |
| Johnson City Utility System | Liberty Utilities - NH |
| Johnson County Wastewater - 219948 | Liberty Utilities AZ |
| Jordan Tax Service/Township of Collier | Liberty Utilities Georgia |
| Kansas City Board of Public Utilities | Liberty Utilities New York/75463 |
| Kansas Gas Service | Liberty Utilities/219094 |
| Kearns Improvement District | Liberty Utility CA/60144 |
| Kenergy Corp | Liberty Utility Missouri/75660 |
| Kentucky American Water Company | Lincoln Electric System |
| Kentucky Power Co/371496/371420 | Lockport Waterworks and Sewerage System |
| Kerrville PUB | Logan Township, PA |
| Keter Environmental Services | Logansport Municipal Utilities |
| King Co Water Dist 49 | Los Angeles Dept of Water & Power/30808 |
| Kissimmee Utility Authority | Loudoun Water |
| Kochville Township, MI | Louisville Water Company |
| KSJWA-Kittanning Suburban Joint Water Au | LUC-London Utility Commission |
| KUB-Knoxville Utilities Board | Lynn Water Sewer Commission |
| KU-Kentucky Utilities Company | M.C. MUD 19 |
| LA Canada Irrigation District | Macon Water Authority, GA |
| LA County Waterworks | Madison Suburban Utility Dist |
| La Crosse Water Utility | Madison Water and Sewage, IN |
| Lackawanna River Basin-LRBSA | Madisonville Municipal Utilities, KY |
| Lafayette Utilities Systems (LUS) | Magic Valley Electric Co-op |
| Lafollette Utilities | Maine Natural Gas, ME |
| Lake Havasu City | Marion County Sanitary Eng Dept OH |
| Lakeland Electric/City of Lakeland,FL | Marion County Utilities FL |
| Lakeview Light & Power Co. | Marion Municipal Utilities, IN |
| Lakewood Water District | Marpan Supply Co., Inc. |
| Lancaster County, SC/Lancaster | Marshall County Gas Dist AL |
| Lancaster Utilities Collection-Office | Martin County Utilities |
| Lansing Board of Water & Light | MAWC-Municipal Auth of Westmoreland Cty |

**Schedule 1**

| | |
|---|---|
| Mayfield Electric & Water Systems | Morrisville Water & Light Department |
| McAllen Public Utility -TX | Moulton Niguel Water |
| McMinnville Electric System | Moundsville Water Board, WV |
| McMinnville TN-Water & Sewer Dept | Mountain Water District |
| MCUD-Manatee County Utilities Department | Mountaineer Gas/580211 |
| Meade County KY-Rural Electric | Mt. Sterling Water & Sewer System |
| Meadville Area Water Authority PA | Muhlenberg Township Authority, PA |
| Medford Water Commission, OR | Muncie Sanitary District |
| Medina County Sanitary Engineers | Municipal Authority of Allegheny Twp |
| Memphis Light, Gas & Water Division | Municipal Utilities - City of Bowling |
| MEPB - Murphy Electric Power Board | Municipal Utilities/Poplar Bluff, MO |
| Met-Ed/3687 | Murfreesboro Water Resources Department |
| Metro Water Services TN | Murphy Water Works |
| Metropolitan St. Louis Sewer Dist/437 | Murray City Corporation, UT |
| METROPOLITAN TELECOMMUNICATION | Murray Electric System |
| Metropolitan Utilities Distric/2166/3600 | Murray Municipal Utilities |
| MHOG Utilities | MWAA-Municipal Water Auth. of Aliquippa |
| MIAMI-DADE WATER AND SEWER DEPT | Nashville Electric Service |
| Michigan Gas Utilities | National Fuel Resources/9072/371810 |
| Mid Valley Disposal/12146/12227/12385 | National Fuel/371835 |
| MidAmerican Energy Company | National Grid - New York/371376 |
| Middle Tennessee Electric | National Grid - Pittsburgh/371338 |
| Middle Tennessee Natural Gas/720 | National Grid - Pittsburgh/371382 |
| Middlesex Water Company | National Grid/371396 |
| Midland Public Service District, WV | Navopache Electric Cooperative |
| Mifflin County Municipal Authority | Neenah Water Utility |
| Minnesota Energy Resources | New Albany Municipal Utilities |
| Mishawaka Utilities, IN | New Braunfels Utilities, TX |
| Mississippi Power | New Castle Sanitation Authority |
| Missouri American Water | New Jersey American Water Company/371331 |
| Modesto Irrigation District | New Mexico Gas Company |
| Mohave Electric Cooperative | New Philadelphia Water Office |
| Mohawk Valley Water Authority | New River Light & Power Company/NC |
| Moncks Corner Waterworks | Newark Water Office |
| MonPower/Monongahela Power | Newnan Utilities, GA |
| Monroe County Water Authority | Newport News Waterworks |
| Monroeville Municipal Authority | Nicor Gas/2020/0632/5407 |
| Montana-Dakota Utilities Co | Niles Township, MI |
| Monterey One Water | NIPSCO - Northern Indiana Public Serv Co |
| Montgomery County Environmental Svs, OH | NJNG |
| Montgomery Water Works | North Beckley PSD |
| Moon Township Municipal Authority | North Bergen Municipal Util Auth-NBMUA |
| Morehead Utility Plant Board | North Georgia EMC |
| Morgantown Utility Board | North Little Rock Electric |
| Morristown Utility Commission - 59012 | North Park Public Water District |

**Schedule 1**

| | |
|---|---|
| North Penn Water Authority | PECO/37629 |
| North Richland Hills Water Dept | Pedernales Electric Cooperative, Inc. |
| North Versailles Township Sanitary Autho | Pelham Water Works |
| NorthWestern Energy, MT | Penelec/3687 |
| Northwestern Water and Sewer District | Penn Power |
| Norwich Public Utilities | Pennsylvania American Water |
| NOVEC | Peoples Water Service Co of FL |
| NRG Business Solutions | Peoples/644760 |
| NV Energy/30073 North Nevada | PEPCO (Potomac Electric Power Company) |
| NV Energy/30150 South Nevada | Phenix City Utilities, AL |
| NW Natural | Philadelphia Gas Works |
| NYSEG-New York State Electric & Gas | Piedmont Natural Gas |
| O.C.W.R.C. - Oakland County | Pierce County Sewer, WA |
| Oak Hill Sanitary Board | Pinedale County Water District |
| Oak Ridge Utility Dist TN | Pinellas County Utilities, FL |
| OEC-Oklahoma Electric Cooperative | Plainfield Charter Township |
| OG&E -Oklahoma Gas & Electric Service | PNM |
| Ohio Edison | Porter MUD, TX |
| Ohio Gas Company | Porter Special Utility District |
| Oildale Mutual Water Company | Portland General Electric (PGE) |
| Okaloosa County Water & Sewer | Portland Water District - ME |
| Okaloosa Gas District, FL | POTOMAC EDISON |
| Oklahoma Natural Gas Co: Kansas City | Powell-Clinch Utility District |
| Omaha Public Power District | PPL Electric Utilities/419054 |
| Ontario Municipal Utilities Company | PPL Electric Utilities/Allentown |
| Ontario Water Utilities, NY | Prattville Water Works Board |
| Orange and Rockland Utilities (O&R) | Prestonsburg City's Utilities Commission |
| Orange County Utilities | Prince George County Utility Department |
| Orlando Utilities Commission | Princeton Sanitary Board |
| Otay Water District | PSE&G-Public Service Elec & Gas Co |
| Owensboro Municipal Utilities (OMU) | PSEGLI |
| Pace Water Systems, Inc | Public Service Company of Oklahoma |
| Pacific Gas & Electric | Public Works & Utilities, KS |
| Pacific Power-Rocky Mountain Power | Puget Sound Energy |
| Paducah Power System | Putnam Public Service District |
| Paducah Water Works | PWCSA - Prince William County Services |
| Palatka Gas Authority | PWSD #1 of Cole County, MO |
| Palm Beach County Water Utilities Dept | Randolph EMC |
| Paradise Irrigation District | Rappahannock Electric Coop |
| Paragould Light Water & Cable | Receiver of Taxes -Town of Riverhead |
| Pascagoula Utilities, MS | Regional Water Authority |
| Pasco County Utilities | Reid Road MUD #1 |
| Passaic Valley Water Commission | Reliant Energy Solutions/120954 |
| Paulding County Water System, GA | Republic Services #046 |
| Pea Ridge Public Serv Dist | RG&E - Rochester Gas & Electric |

**Schedule 1**

| | |
|---|---|
| Rhode Island Energy | Shelbyville Public Utilities, IN |
| Rialto Water Services | Singing River Electric Cooperative |
| Richmond Power & Light | SMECO (Southern Maryland Electric Coop) |
| Richmond Utilities | SMUD |
| Riverside Public Utilities, CA | Smyrna Utilities TN |
| Riviera Utilities - Foley, AL | Snapping Shoals EMC |
| Roane County Public Utility | Snohomish County PUD |
| Roanoke Gas Company | Somerset Utilities |
| Roanoke Rapids Sanitary Dist NC | South Central Power CO, OH |
| Roberts Crossing LLC | South Jersey Gas Company |
| Rockwood Electric Utility | South Ogden City Corporation |
| Rockwood Water, Sewer & Gas | South Stickney Sanitary District |
| Rogers Water Utilities | Southeast Brunswick Sanitary Dist/NC |
| Rogersville Water Commission | Southeast Gas - Andulasia |
| Rolla Municipal Utilities | Southern California Edison |
| Rome City Treasurer, NY | Southern California Gas (The Gas Co.) |
| Roseburg Urban Sanitary Authority | Southern Connecticut Gas (SCG) |
| Ross Township, PA | Southern Pine Electric Power/2153 |
| Rostraver Township Sewage Authority | Southgate Water Department, MI |
| Ryland Environmental | Southwest Gas |
| Sacramento County Utilities | Southwest Suburban Sewer District, WA |
| Sacramento Suburban Water District | Southwestern Electric Power |
| San Antonio Water System, TX | Spartanburg Water System |
| San Diego Gas & Electric | Speedway Waterworks |
| San Gabriel Valley Water Company | Spire/Birmingham |
| San Jose Water Company | Spire/St Louis |
| Santee Cooper | Spokane County Environmental Services |
| Saraland Water Service | Sprague Operating Resources LLC/536469 |
| Saugerties Water/Sewer Department | Sprague Operating Resources LLC/782532 |
| Sawnee EMC | Springfield Dept. of Utilities |
| Scana Energy/105046 | Springfield Utility Board |
| Scharman Propane Gas Serv. Inc. | SRP - Salt River Project/2951 |
| Schuylkill County Municipal Authority | St John The Baptist Parish Utilities |
| Scioto Co. Sanitary Engineering Dept | St. Mary's County Metropolitan Commssn |
| Scioto Water, Inc., OH | Stafford County - Utilities |
| Scott Township Authority | Stevens Point Public Utilities |
| SCV Water - Santa Clarita Division | STRR South Tulare RichGrove Refuse Inc |
| Searcy Water & Sewer System | Suburban Propane-1136 |
| SECO Energy | Suburban Propane-1217 |
| Semco Energy Gas Company | Suffolk County Water Authority - NY |
| Seneca Light & Water | Sugarcreek Borough, PA |
| Sevier County Electric System | Sulphur Springs Valley Elec Coop |
| Sevier County Utility District (SCUD) | Summersville Water Works |
| Sheboygan Water Utility, WI | Summerville CPW |
| Shelby Township Dept of Public Works | Summit Natural Gas of Maine Inc |

**Schedule 1**

| | |
|---|---|
| Summit Natural Gas of Missouri Inc | Town of Front Royal, VA |
| Summit Utilities Arkansas Inc | Town of Fuquay-Varina, NC |
| Summit Utilities Oklahoma Inc | Town of Gilbert, AZ |
| Susquehanna Township Authority PA | Town of Greeneville, TN |
| Swansea Water District | Town of Jefferson, NC |
| Sweetwater Authority | Town of Leesburg, VA |
| Sylacauga Utilities Board - 207 | Town of Lexington, SC |
| Symmetry Energy Solution LLC | Town of Lockport, NY |
| T- MOBILE USA INC | Town of Manchester, CT |
| Taunton Muni Lighting Plant (TMLP) - 870 | Town of Massena Electric Department, NY |
| Tax Collector, City of Waterbury, CT | Town of Mocksville, NC |
| Taylor County Rural Electric Coop Corp | Town of Mooresville, NC/602113 |
| Teco Tampa Electric Company | Town of Morehead City, NC |
| Teco: Peoples Gas | Town of Niagara, NY |
| Tennessee American Water Company | Town of Plymouth, MA |
| Texarkana Water Utilities | Town of Richlands, VA |
| Texas Gas Service | Town of Rising Sun, MD |
| The Energy Cooperative | Town of Schererville, IN |
| The Illuminating Company | Town of Selma, NC |
| The Torrington Water Company | Town of Shallotte, NC |
| The United Illuminating Company | Town of Ulster, NY |
| Toho Water Authority - 30527 | Town of Vestal, NY - Utility Fund |
| Toho Water Authority - 31304 | Town of Wake Forest, NC |
| Toledo Edison | Town of Wallkill, NY |
| Town of Aberdeen, NC | Town of Waynesville, NC |
| Town of Apple Valley, CA | Town of Weaverville, NC |
| Town of Ashland, MA | Town of Wilkesboro, NC |
| Town of Auburn, MA | Town of Wise, VA |
| Town of Babylon, NY | Township of Alpena, MI |
| Town of Billerica, MA | Township of Falls Authority |
| Town of Boone, NC | Township of Greenwich Sewer Department |
| Town of Cary, NC | Township of Ocean Utilities, NJ |
| Town of Christiansburg, VA | Treasurer - Spotsylvania County |
| Town of Clay Uniform Water | Treasurer, Chesterfield County |
| Town of Collins Water | Truckee Meadows Water Authority |
| Town of Cortlandt/21808 | Trumbull County Water & Sewer Dept. |
| Town of Cortlandt/Cortlandt Manor | Trussville Gas and Water |
| Town of Cortlandville, NY | Tucson Electric Power Company |
| Town of Culpeper, VA | Tullahoma Utilities Authority |
| Town of Danvers, MA-Electric Division | Tupelo Water & Light Dept |
| Town of Derry, NH | Turlock Irrigation District |
| Town of Elkin, NC | TVWD/CWS |
| Town of Fairhaven, MA | TXU Energy/650638 |
| Town of Franklin, MA | TXU Energy/650700 |
| Town of Franklin, NC | UAJA - University Area Joint Authority |

**Schedule 1**

| | |
|---|---|
| UBS-Utility Billing Services | Walton EMC / Walton Gas |
| UGI Energy Services LLC | Washington Gas/37747 |
| UGI Utilities Inc | Washington Suburban Sanitary Commission |
| Ukiah Valley Sanitation District | Waste Connections LS - Dist 5190/5191 |
| Union City Energy Authority | Waste Connections of KY Inc - Dist 6055 |
| Union Oil & Gas Incorporated | Waste Management - 4648 |
| United Cooperative Services | Waste Management National Services, Inc. |
| United Power | Water Authority of Dickson County |
| UNITIL MA Electric & Gas Operations | Water District - LVVWD |
| UNITIL ME Gas Operations | Water Service Corp of Kentucky |
| UNITIL NH Gas Operations | Waterford Water & Sewer Dept |
| Unity Township Municipal Authority PA | WaterOne (Water Dist No 1 of Johnson Co) |
| UNS Electric Inc | WE Energies/Wisconsin Electric/Gas |
| UNS Gas Inc | West Bend Water Utility |
| Upper Allegheny Joint Sanitary Auth, PA | West Deptford Township, NJ |
| Utilities Board of Rainbow City, AL | West Penn Power |
| Utilities Commission, FL | West River Shopping Center LLC |
| Utility Billing Services | West View Water Authority |
| Ventura Water | West Virginia American Water Company |
| Veolia Water New Jersey | Western Municipal Water District/7000 |
| Veolia Water Pennsylvania | Western Virginia Water Authority |
| Veolia Water Toms River | WHAWPCA |
| Vera Water & Power | Wilkinsburg-Penn Joint Water Authority |
| VERIZON WIRELESS | Williamson Water & Sewer Depts |
| Vermont Gas Systems, Inc. | Wilmington Utility Billing |
| Village of Arcade, NY | Winter Haven Water |
| Village of Bradley, IL | Wisconsin Public Service |
| Village of Dansville, NY | Withlacoochee River Electric Cooperative |
| Village of Franklin Park, IL | Xcel Energy |
| Village of Granville, NY | York County Natural Gas |
| Village of Hamilton, NY | Yorkshire Water District #1 |
| Village of Hartville, OH | Youngstown Water Dept., OH |
| Village of Massena, NY | Ypsilanti Community Utilities Authority |
| Village of Menomonee Falls Utilities | Zia Natural Gas Company/Hobbs |
| Village of Potsdam, NY | **Master Servie List Parties** |
| Village of Round Lake Beach, IL | **3M Company*** |
| Village of Wappingers Falls, NY | **Abernathy Roeder Boyd & Hullet PC*** |
| Village of Wintersville, OH | **Aleff LLC*** |
| Vincennes Water Department, IN | **Alisan LLC*** |
| Virginia American Water Company | **All Courtesy Int'L Ltd*** |
| Virginia Natural Gas/5409 | **American National Insurance Company*** |
| Volunteer Energy Cooperative/Crossville | **Ameriwood Industries*** |
| Volusia County Water & Sewer | **Aneff LLC*** |
| Wadsworth Utilities (OH) | **Ashby & Geddes, P.A.*** |
| Wallingford Electric Division CT | **B33 Centereach II LLC*** |

**Schedule 1**

| | |
|---|---|
| Ballard Spahr LLP* | Elkins Kalt Weintraub Reuben Gartside LLP* |
| Barclay Damon LLP* | Ervin Cohen & Jessup LLP* |
| BARNES & THORNBURG LLP* | Esi Cases And Accessories Inc* |
| Bayard, P.A.* | Everstar Merchandise Co* |
| Benenson Capital Partners* | FGX International, Inc.* |
| Big Milf2 Owner, LLC ("BMO")* | Franco Manufacturing Co. Inc.* |
| Blank Rome LLP* | FrankGecker LLP* |
| Bonham ISD* | Frisco ISD* |
| Borges & Associates, LLC* | Frost Brown Todd LLP* |
| Boston Warehouse Corp* | Fundamentals Company, Inc.* |
| Bowie Central Appraisal District* | Fusion Furniture Inc.* |
| Brixmor Operating Partnership LP* | Fxi Inc* |
| Brouse McDowell, LPA* | Gainesville ISD* |
| Broward County* | Galveston County* |
| Brownsville Independent School District* | Garland ISD* |
| Building Air Services Hvac LLC* | Gibbons P.C.* |
| Burleson ISD* | Giftree Crafts Co Ltd* |
| Burlington Coat Factory Warehouse Corporation* | Gilbert Bird Law Firm, PC* |
| Burr & Forman LLP* | GKKI, L.L.C.* |
| Cameron County* | GKT University Square Greeley* |
| Carlington Industries Limited* | Grapevine-Colleyville ISD* |
| City of Grapevine* | Greenville ISD* |
| City of Waco* | Greer, Herz & Adams, LLP* |
| City View Towne Crossing Fort Worth, TX LP* | Gregg County* |
| Cleburne ISD* | Griffith, McCague & Happel, P.C.* |
| Collin College* | Hahn Loeser & Parks LLP* |
| Collin County* | Hall Properties Company* |
| Comenity Capital Bank* | Harrison Central Appraisal District* |
| Unilever United States* | Hidalgo County* |
| Conopco, Inc* | Hillis Clark Martin & Peterson, P.S.* |
| Cooke County and Wichita County* | Hinckley, Allen & Snyder LLP* |
| Creditor Blum Boulders Associates 1, LLC* | Hongkong Gms Intl Co Ltd* |
| Creditor CC Fund 1 Big Lots, LLC* | Hood CAD* |
| Dauphin Plaza TIC 1 LLC* | Hostess Brands, Inc.* |
| Dauphin Plaza TIC 2 LLC* | Internal Revenue Service* |
| Dauphin Plaza TIC 3 LLC* | IRS Insolvency Section* |
| Dauphin Plaza TIC 4 LLC* | Irving ISD* |
| Dauphin Plaza TIC 5 LLC* | Jackson Walker LLP* |
| Dauphin Plaza TIC 6 LLC* | Jasan LLC* |
| Dauphin Plaza TIC 8 LLC* | Jefan LLC* |
| Dauphin Plaza TIC 9 LLC* | Johnson County* |
| Dell Financial Services LLC* | Jonnet National Properties Corporation* |
| Divisions Inc.* | Jordan Manufacturing Company, Inc.* |
| DLC Management Corporation* | Kaplin Stewart Meloff Reiter & Stein, PC* |
| Elite Comfort Solutions* | Keeco, LLC/22155* |

**Schedule 1**

| | |
|---|---|
| Kelley Drye & Warren LLP* | Rivercrest Realty Associates, LLC,* |
| Kenney Manufacturing Company* | Rockwall CAD* |
| Kerr County* | Rogers Law Offices* |
| Kimco Realty Corporation* | Rolling Frito-Lay Sales, LP* |
| Kohner, Mann & Kailas, S.C.* | Roseff LLC* |
| Kroll Restructuring Administration LLC* | Round Tripping Ltd* |
| Kurtzman Steady, LLC* | Ryder Last Mile, Inc.* |
| Lamar CAD* | Saul Ewing LLP* |
| Leech Tishman Fuscaldo & Lampl* | Scott Andron* |
| Lewisville ISD* | Securities & Exchange Commission - NY Office* |
| Linebarger Goggan Blair & Sampson, LLP* | Securities & Exchange Commission - Philadelphia Office* |
| Little Elm ISD* | Sherman ISD* |
| Lubbock Central Appraisal District Midland County* | Shipman & Goodwin LLP* |
| Madison County, Alabama* | Singer & Levick, P.C.* |
| Manning Gross + Massenburg LLP* | Singsong International Trade Co Lim* |
| McCreary, Veselka, Bragg, & Allen, P.C.* | Sirlin Lesser & Benson, P.C.* |
| Mckinney ISD* | Sky Irondequoit, LLC* |
| Midland Central Appraisal District* | Sky NY Holdings, LLC* |
| Millennium Gifts Ltd* | Southpoint Plaza L.L.C.* |
| Monzack Mersky and Browder, P.A.* | Stark & Stark, P.C.* |
| Morris James LLP* | State of Alabama Attorney General* |
| Nasan LLC* | State of Alaska Attorney General* |
| Nathan Jeffrey LLC* | State of Arizona Attorney General* |
| National Realty & Development Corp* | State of Arkansas Attorney General* |
| Ningbo Electrical Appliance Co., Lt* | State of California Attorney General* |
| Nissin Foods (USA) Co., Inc.* | State of Colorado Attorney General* |
| Nueces County* | State of Connecticut Attorney General* |
| Office of the United States Trustee for the District of Delaware* | State of Delaware Attorney General* |
| Offit Kurman PA* | State of Florida Attorney General* |
| Pan Asian Creations Limited* | State of Georgia Attorney General* |
| Paris Junior College* | State of Hawaii Attorney General* |
| Pashman Stein Walder Hayden, P.C* | State of Idaho Attorney General* |
| PepsiCo Sales, Inc* | State of Illinois Attorney General* |
| PepsiCo, Inc.* | State of Indiana Attorney General* |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P.* | State of Iowa Attorney General* |
| Perrigo Direct, Inc.* | State of Kansas Attorney General* |
| Phillips Edison & Company* | State of Kentucky Attorney General* |
| Pine Tree Independent School District* | State of Louisiana Attorney General* |
| Plano ISD* | State of Maine Attorney General* |
| Polygroup Evergreen Limited* | State of Maryland Attorney General* |
| Ppj LLC* | State of Massachusetts Attorney General* |
| Quacker Sales & Distribution, Inc* | State of Michigan Attorney General* |
| Rashti and Mitchell, Attorneys at law* | State of Minnesota Attorney General* |
| Richards, Layton & Finger, P.A.* | State of Mississippi Attorney General* |
| Riemer & Braunstein LLP* | State of Missouri Attorney General* |

**Schedule 1**

| | |
|---|---|
| State of Montana Attorney General* | U.S. Attorney for the District of Delaware* |
| State of Nebraska Attorney General* | U.S. Securities and Exchange Commission - Headquarters* |
| State of Nevada Attorney General* | UB Greensfelder LLP* |
| State of New Hampshire Attorney General* | United States of America Attorney General* |
| State of New Jersey Attorney General* | Victoria County* |
| State of New Mexico Attorney General* | Waco ISD* |
| State of New York Attorney General* | Warner Norcross + Judd LLP* |
| State of North Carolina Attorney General* | Washington Dc Attorney General* |
| State of North Dakota Attorney General* | Werb & Sullivan* |
| State of Ohio Attorney General* | Weslaco Independent School District* |
| State of Oklahoma Attorney General* | West American Construction Corp.* |
| State of Oregon Attorney General* | Weycer, Kaplan, Pulaski & Zuber, P.C.* |
| State of Pennsylvania Attorney General* | Wheeler REIT, LP* |
| State of Rhode Island Attorney General* | Whiteford, Taylor & Preston LLC* |
| State of South Carolina Attorney General* | WPG Legacy, LLC* |
| State of South Dakota Attorney General* | Zhejiang Hengtai Crafts* |
| State of Tennessee Attorney General* | **Official Committee of Unsecured Creditors – Members and Professionals** |
| State of Texas Attorney General* | Realty Income Corporation* |
| State of Utah Attorney General* | Blue Owl Real Estate Capital LLC* |
| State of Vermont Attorney General* | America's Realty, LLC* |
| State of Virginia Attorney General* | Zest Garden Limited* |
| State of Washington Attorney General* | NCR Voyix Corporation (f/k/a NCR Corporation)* |
| State of West Virginia Attorney General* | Twin Star International, Inc* |
| State of Wisconsin Attorney General* | Everstar Merchandise Co., Limited* |
| State of Wyoming Attorney General* | McDermott Will & Emery LLP* |
| Stephenville ISD* | Cole Schotz P.C.* |
| Stoltz Management of DE Inc.* | |
| Streusand, Landon, Ozburn & Lemmon, LLP* | |
| Tarant County* | *Name is not provided in the IPL but added by PwC as deemed necessary for disclosure purposes |
| Tax Appraisal District of Bell County* | |
| Taxing Districts Collected by Potter County* | |
| Taxing Districts Collected by Randall County* | |
| Tayman Lane Chaverri LLP* | |
| Tempur Sealy International, Inc. and its affiliates* | |
| Tenenbaum & Saas, P.C.* | |
| Texas Brown County Appraisal District* | |
| The County of Brazos* | |
| The County of Comal, Texas* | |
| The County of Denton Texas* | |
| The County of Erath, Texas* | |
| The County of Harrison, Texas* | |
| The County of Williamson, Texas* | |
| The J.M. Smucker Company* | |
| Topmost Design Co Ltd* | |
| Twin Star International* | |