## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Entry of an Order Directing Joint Administration of Chapter 11 Cases and Granting Related Relief [Docket No. 2]

- Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings [Docket No. 3]

- Debtors' Application for Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent [Docket No. 4]

- Motion of Debtors for Entry of Interim and Final Orders (I) Confirming the Manner of Satisfying the Requirement to File a List of Equity Security Holders and (II) Authorizing Debtors to Redact Certain Personal Information [Docket No. 5]

- Motion of Debtors for Entry of a Standing Order Confirming the Statutory Protections of the Bankruptcy Code [Docket No. 6]

---

[1]    The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments, and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 7] (the "***Tax Motion***")

- Motion of Debtors for Entry of Interim and Final Orders Establishing Notification and Hearing Procedures for, and Approving Restrictions on, Certain Transfers of, and Declarations of Worthlessness With Respect to, Interests in the Debtors' Estates [Docket No. 8]

- Motion of Debtors for Entry of Interim and Final Orders (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Service, (II) Deeming Utilities Adequately Assured of Future Performance, and (III) Establishing Procedures for Determining Requests for Additional Adequate Assurance [Docket No. 9] (the "***Utilities Motion***")

- Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors to Honor Prepetition Obligations to Customers and Otherwise Continue Customer Practices and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 10]

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Critical Vendor Claims, Foreign Vendor Claims, and 503(b)(9) Claims in the Ordinary Course of Business, (II) Granting Administrative Expense Status to Debtors' Undisputed Obligations to Vendors Arising From Post-petition Delivery of Goods Ordered Prepetition and Authorizing Debtors to Pay Those Obligations in the Ordinary Course of Business, (III) Authorizing Debtors to Return Goods, (IV) Authorizing Debtors to Pay Certain Prepetition Claims of Lien Claimants, and (V) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 11]

- Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors to (A) Continue and Renew Their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 12] (the "***Insurance Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases, and (III) Granting Related Relief [Docket No. 13] (the "***Lease Auction Motion***")

- Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors to (A) Honor Prepetition Employee Obligations and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Current and Former Employees to Proceed With Outstanding Workers' Compensation Claims, and (III) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 14]

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors to Continue to Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors to Open and Close Bank Accounts, and (C) Financial Institutions to Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit And Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims [Docket No. 15] (the "***Cash Management Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to Assume the Services Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, and (III) Granting Related Relief [Docket No. 16] (the "***Store Closing Motion***")

- Motion of Debtors for Entry of Orders (I) (A) Approving Bidding Procedures for Sale of Debtors' Assets, (B) Approving the Stalking Horse Bid Protections, (C) Scheduling Auction for, and Hearing to Approve, Sale of Debtors' Assets, (D) Approving Form and Manner of Notices of Sale, Auction, and Sale Hearing, and (E) Approving Assumption and Assignment Procedures, (II) (A) Approving Sale of Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (III) Granting Related Relief [Docket No. 18]

- Motion of Debtors for Entry of Interim and Final Orders, Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503, 506, 507, and 552, (I) Authorizing the Debtors to (A) Obtain Senior Secured Superpriority Post-Petition Financing and (B) Use Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Providing Adequate Protection to Prepetition Secured Parties, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 20] (the "***Cash Collateral Motion***")

- Notice of Filing of Fee Letters Related to Motion of Debtors for Entry of Interim and Final Orders, Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503, 506, 507, and 552, (I) Authorizing the Debtors to (A) Obtain Senior Secured Superpriority Post-Petition Financing and (B) Use Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Providing Adequate Protection to Prepetition Secured Parties, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 71] (the "***NOF Fee Letters***")

- Notice of Filing of Amended Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings [Docket No. 77]

- Order Directing Joint Administration of Chapter 11 Cases [Docket No. 95]

- Order Authorizing Retention and Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent [Docket No. 96]

- Interim Order (I) Authorizing Debtors to Pay Prepetition Critical Vendor Claims, Foreign Vendor Claims, and 503(b)(9) Claims in the Ordinary Course of Business, (II) Granting Administrative Expense Status to Debtors' Undisputed Obligations to Vendors Arising From Post-Petition Delivery of Goods Ordered Prepetition and Authorizing Debtors to Pay Those Obligations in the Ordinary Course of Business, (III) Authorizing Debtors to Return Goods, (IV) Authorizing Debtors to Pay Certain Prepetition Claims of Lien Claimants, and (V) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 106]

- Order Authorizing the Filing Under Seal of the DIP Fees in the Debtor in Possession Financing Facilities [Docket No. 107] (the "***DIP Fees Under Seal Order***")

- Interim Order (I) Authorizing (A) Debtors to Continue to Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors to Open and Close Bank Accounts, and (C) Financial Institutions to Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-petition Intercompany Claims [Docket No. 112] (the "***Interim Cash Management Order***")

- Interim Order Authorizing (I) Debtors to (A) Honor Prepetition Employee Obligations and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Current and Former Employees to Proceed With Outstanding Workers' Compensation Claims, and (III) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 113]

- Interim Order Under Bankruptcy Code Sections 105, 361, 362, 363, 364, 503, 506, 507, and 552, and Bankruptcy Rules 2002, 4001, 6003, 6004, and 9014 (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting (A) Liens and Providing Superpriority Administrative Expense Status and (B) Adequate Protection to Prepetition Secured Creditors, (III) Modifying Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 114]

- Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock, Disclosure Procedures for Transfers of Common Stock, and Declarations of Worthlessness With Respect to Interests in the Debtors' Estates, and (II) Final Hearing on the Application Thereof (the "***NOL Notice***")

- Interim Order Establishing Notification and Hearing Procedures for, and Approving Restrictions on, Certain Transfers of and Declarations of Worthlessness With Respect to Interests in the Debtors' Estates [Docket No. 117] (the "***Interim NOL Order***")

- Interim Order Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments, and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 118] (the "***Interim Tax Order***")

- Interim Order Authorizing (I) Debtors to (A) Continue and Renew Their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 119] (the "***Interim Insurance Order***")

- Interim Order Authorizing (I) Debtors to Honor Prepetition Obligations to Customers and to Otherwise Continue Customer Practices and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 126]

- Order Confirming the Statutory Protections of the Bankruptcy Code [Docket No. 133]

- Interim Order (I) Authorizing Debtors to Assume the Consulting Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, and (III) Granting Related Relief [Docket No. 134] (the "***Interim Store Closing Order***")

- Interim Order (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Service, (II) Deeming Utilities Adequately Assured of Future Performance, and (III) Establishing Procedures for Determining Requests for Additional Adequate Assurance [Docket No. 136] (the "***Interim Utilities Order***")

- Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief [Docket No. 137] (the "***Interim Lease Auction Order***")

- Notice of Amended Exhibit to Motion of Debtors for Entry of Interim and Final Orders (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Service, (II) Deeming Utilities Adequately Assured of Future Performance, and (III) Establishing Procedures for Determining Requests for Additional Adequate Assurance [Docket No. 139] (the "***Amended Utilities Motion Exhibit***")

- Interim Order (I) Confirming the Manner of Satisfying the Requirement to File a List of Equity Security Holders and (II) Authorizing Debtors to Redact Certain Personal Information [Docket No. 146]

- Notice of (A) Bid Deadline, (B) Sale Hearing, and (C) Potential Assumption and Assignment of Certain Unexpired Leases [Docket No. 151]

- Notice of Hearing Regarding Motion of Debtors for Entry of an Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases [Docket No. 152] (the "***Notice of Rejection Procedures Hearing***")

- Notice of Hearing Regarding Motion of Debtors for Entry of Interim and Final Orders, Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503, 506, 507, and 552, (I) Authorizing the Debtors to (A) Obtain Senior Secured Superpriority Post-petition Financing and (B) Use Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Providing Adequate Protection to Prepetition Secured Parties, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 153] (the "***Notice of DIP Hearing***")

- Omnibus Notice of First Day Motions and Final Hearing Thereon [Docket No. 154] (the "***Second Day Hearing Notice***")

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Tax Motion, the Cash Management Motion, the Interim Tax Order, the Interim Cash Management Order, and the Second Day Hearing Notice to be served by the method set forth on the Banks Service List attached hereto as **Exhibit B**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Tax Motion, the Interim Tax Order, and the Second Day Hearing Notice to be served via First Class Mail on the Tax Authorities Service List attached hereto as **Exhibit C**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Interim NOL Order, the NOL Notice, and the Second Day Hearing Notice to be served via First Class Mail on the Shareholders Service List attached hereto as **Exhibit D**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Utilities Motion, the Interim Utilities Order, the Amended Utilities Motion Exhibit, and the Second Day Hearing Notice to be served via First Class Mail on the Utilities Service List attached hereto as **Exhibit E**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Insurance Motion, the Interim Insurance Order, and the Second Day Hearing Notice to be served via First Class Mail on the Insurance Service List attached hereto as **Exhibit F**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Insurance Motion, the Interim Insurance Order, and the Second Day Hearing Notice to be served via First Class Mail on the Surety Service List attached hereto as **Exhibit G**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Lease Auction Motion, the Store Closing Motion, the Interim Store Closing Order, the Interim Lease Auction Order, and the Second Day Hearing Notice to be served via First Class Mail on the Consumer Protections Agency Service List attached hereto as **Exhibit H**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Store Closing Motion, the Interim Store Closing Order, and the Second Day Hearing Notice to be served by the method set forth on the Landlord Notice Parties Service List attached hereto as **Exhibit I**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Lease Auction Motion, the Store Closing Motion, the Cash Collateral Motion, the NOF Fee Letters, the DIP Fees Under Seal Order, the Interim Store Closing Order, the Interim Lease Auction Order, the Notice of DIP Hearing, and the Second Day Hearing Notice to be served by the method set forth on the UCC Service List attached hereto as **Exhibit J**.

On September 13, 2024 at my direction and under my supervision, employees of Kroll caused the Notice of Rejection Procedures Hearing and the Second Day Hearing Notice to be served by the method set forth on the Counterparties Service List attached hereto as **Exhibit K**.

On September 13 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Interim Order and NOL Notice to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents that hold the Debtors' public securities "in street name" on behalf of the underlying beneficial holders of such public securities (collectively, the "*Nominees*") identified on the service list attached hereto as **Exhibit L**. The Nominees were provided with instructions and sufficient quantities to distribute the documents to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on September 13, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Interim Order and NOL Notice to be served via email on the service list attached hereto as **Exhibit M**.

Dated: September 25, 2024

*/s/ James Roy*
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 25, 2024, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 82044 & 82058

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | 3M Company | Attn: Colby Ring<br>Po Box 371227<br>Pittsburgh PA 15250-7227 | CRING@MMM.COM | Email |
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Top 30 Unsecured Creditors | All Courtesy Int'L Ltd | Attn: Jlie Zhu<br>Flat/Rm E9F Hollywood Centre<br>Tst Kowlong<br>Hong Kong 999077 China | JULIE@CENTRESKY.COM.CN | Email |
| Top 30 Unsecured Creditors | Ameriwood Industries | Attn: Norman Braunstein - Ceo<br>410 E First St. South<br>Wright City MO 63390 | NORMAN.BRAUNSTEIN@DOREL.COM | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Top 30 Unsecured Creditors | Ashley Furniture | Attn: Todd Wanek<br>PO Box 190<br>Arcadia WI 54612-0190 | TWANEK@ASHLEYFURNITURE.COM | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Top 30 Unsecured Creditors | Big Avca Owner LLC | Attn: Drew Wides<br>C/O Blue Owl Real Estate Capital Llc<br>30 North Lasalle, Suite 4140<br>Chicago IL 60602 | DREW.WIDES@BLUEOWL.COM | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wlevant@kaplaw.com<br>schin@borgeslawllc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Boston Warehouse Corp | Attn: Alan Kanter<br>59 Davis Ave<br>Norwood MA 02062-3031 | ALAN.KANTER@BWTC.COM | Email |
| Top 30 Unsecured Creditors | Building Air Services Hvac LLC | Attn: Steve Boose<br>10460 68Th St North<br>Pinellas Park FL 33782-2360 | SBOOSE@COOLSYS.COM | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Top 30 Unsecured Creditors | Carlington Industries Limited | Attn: Billy Yu - Principle<br>Room 1114 Sincere House 83 Argyle<br>Hong Kong Hong Kong | BILLY@CARLINGTON.COM.TW | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Top 30 Unsecured Creditors | Dell Financial Services LLC | Attn: Mark Hoeck<br>Po Box 5292<br>Carol Stream IL 60197-6547 | MARK.HOECK@DELL.COM | Email |
| Top 30 Unsecured Creditors | Elite Comfort Solutions | Attn: Matt Wallace<br>Conover NC 28613 | MWWallace@elite-cs.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Top 30 Unsecured Creditors | Esi Cases And Accessories Inc | Attn: Maria Torres<br>44 E 32Nd St 6Th Floor<br>New York NY 10016-5508 | JET@ESICELLULAR.COM | Email |
| Top 30 Unsecured Creditors | Everstar Merchandise Co | Attn: Andy Pan<br>Unit 12 13 11F Hatbour<br>Kowloon CNTR TWR1 China | PAN4190@HOTMAIL.COM | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Fusion Furniture Inc. | Attn: Mark Weber - Ceo<br>Po Box 734183<br>Dallas TX 75373-4183 | MWEBER@SOUTHERNMOTION.COM | Email |
| Top 30 Unsecured Creditors | Fxi Inc | Attn: Harold Early Ceo/ Kevin Blossom Gm<br>Po Box 747067<br>Atlanta GA 30374-7067 | KBLOSSOM@FXI.COM, HEARLEY@FXI.COM | Email |
| Top 30 Unsecured Creditors | Giftree Crafts Co Ltd | Attn: Joe Peng<br>No 50 Fagang Development<br>Shenzhen Guangdong China | JOEPENG@GIFTREE.NET | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Top 30 Unsecured Creditors | Hongkong Gms Intl Co Ltd | Attn: Carl Guo Owner<br>8Th Flr Tianxin Bldg<br>Nantong Jiangsu China | Carl@futongtextiles.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Top 30 Unsecured Creditors | Keeco, LLC/22155 | Attn: Steve Henderson Cmo President<br>Po Box 809207<br>Chicago IL 60680 | shenderson@lkeeco.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Top 30 Unsecured Creditors | Millennium Gifts Ltd | Attn: Peter Chuang Vp Sales<br>Hongfan Building Jiangnan<br>Quanzhou Fujian China | PETER@HONGFANGIFTS.COM | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, 1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Top 30 Unsecured Creditors | Ningbo Electrical Appliance Co., Lt | Attn: John Link<br>No 758 Kaifa East Zhouxiang<br>Cixi Ningbo China | john.link@gdhwd.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Top 30 Unsecured Creditors | Pan Asian Creations Limited | Attn: Stephen Lee<br>5F-6 No 294 Sec 1 Dunhua S Rd<br>Da-An Dist<br>Taipei Taiwan | stephen@pan-asian.com.hk | Email |
| Counsel to Northtowne Plaza Properties, Ltd. | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected<br>by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Top 30 Unsecured Creditors | Polygroup Evergreen Limited | Attn: Ricky Tong<br>Unit 606, Fairmont House<br>Hong Kong China | RICKY.TONG@POLYGROUP.COM | Email |
| Top 30 Unsecured Creditors | Ppj LLC | Attn: Phil Mccarty - Ceo<br>2 Carsha Drive<br>Natick MA 01760-4658 | PHIL.MCCARTY@CUSTOMATICBEDS.COM | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Top 30 Unsecured Creditors | Round Tripping Ltd | Attn: Sheryl Ting<br>14/F Shui Centre 6-8 Harbour Rd.<br>Wanshai Hong Kong | SHERYL@FIRSTE.COM.HK | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 5 of 10

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Top 30 Unsecured Creditors | Sealy Inc | Attn: Steve Rusing - President<br>Po Box 931855<br>Atlanta GA 31193-1855 | STEVE.RUSING@TEMPURSEALY.COM | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Top 30 Unsecured Creditors | Serta Inc | Attn: Mark Genender - Chairman<br>2600 Forbs Ave<br>Hoffman Estates IL 60192-3723 | MGENENDER@SERTASIMMONS.COM | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Top 30 Unsecured Creditors | Singsong International Trade Co Lim | Attn: Sunny Zhang<br>Room 1405A 14/F Lucky Centre<br>China | SUNNY@SINGSONG.COM.CN | Email |
| Counsel to Meadowbrook V, LP | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department State Capitol 600 E Boulevard Ave Dept 125 Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department 30 E. Broad St., 14Th Floor Columbus OH 43215 | | First Class Mail |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department 313 Ne 21St Street Oklahoma City OK 73105 | | First Class Mail |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department 1162 Court Street Ne Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department Strawberry Square 16Th Floor Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department 150 South Main Street Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department P.O. Box 11549 Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department 1302 East Highway 14 Suite 1 Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler P.O. Box 20207 Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department Capitol Station PO Box 12548 Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department Po Box 142320 Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department 109 State St. Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department Financial Recovery Section Post Office Box 610 Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department 1125 Washington St. Se P.O. Box 40100 Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department State Capitol Bldg 1 Room E 26 Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Top 30 Unsecured Creditors | Topmost Design Co Ltd | Attn: Lindbergh Lin<br>3Fl-19, No.3 Tien Mou Rd<br>Taipei Taiwan | LINDBERGH@ELUCEO.COM.TW | Email |
| Top 30 Unsecured Creditors | Twin Star International | Attn: Heather Brown<br>1690 S Congress Ave Ste 210<br>Delray Beach FL 33445-6330 | HBROWN@TWINSTARHOME.COM | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225 N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Top 30 Unsecured Creditors | Zest Garden Limited | Attn: Nina Truong - President<br>10F No 143 Shih Shang Rd<br>Taipei Taiwan | NINA@CONCORDCITYA.COM | Email |
| Top 30 Unsecured Creditors | Zhejiang Hengtai Crafts | Attn: Cain Wang<br>Hehua Rd Baihuashan Industrial Are<br>Yiwu Zhejiang China | CAIN@CHRISTMASCN.COM | Email |

**Exhibit B**

Exhibit B

Banks Service List

Served as set forth below

| ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CMID_117389 | Bank of America, N.A. | Attn: Nadia Bennoui | nadia.bennoui@bofa.com | Email |
| 29301289 | Citizens Bank, N.A. | Attn: Jody Lutz<br>100 N Main St<br>Providence, RI 02903 | jody.lutz@citizensbank.com | First Class Mail and Email |
| 29307601 | Fifth Third Bank, National Association | Attn: Jackie Schauwecker<br>Fifth Third Center, 38 Fountain Square Plaza<br>Cincinnati, OH 45263 | jacqueline.Schauwecker@53.com | First Class Mail and Email |
| 29301290 | Huntington National Bank | Attn: John Ford<br>41 South High Street<br>Columbus, OH 43287 | john.ford@huntington.com | First Class Mail and Email |
| 29307605 | PNC Bank, National Association | Attn: CharLee Brindza<br>300 Fifth Avenue, The Tower at PNC Plaza<br>Pittsburg, PA 15222 | charlee.brindza@pnc.com | First Class Mail and Email |
| CMID_117396 | Truist Bank | Attn: Lynn Meola | lynn.meola@truist.com | Email |
| 29301282 | U.S. Bank National Association | Attn: Mark Hattling<br>800 Nicollet Mall<br>Minneapolis, MN 55402 | mark.hattling1@usbank.com | First Class Mail and Email |
| CMID_117398 | Wells Fargo Bank, National Association | Attn: Alice Berchiolli | alice.berchiolli@wellsfargo.com | Email |

**Exhibit C**

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29299962 | ABILENE-TAYLOR COUNTY PUBLIC | PO BOX 6489 | ABILENE | TX | 79608-6489 |
| 29299963 | ACCOUNT RECOVERY SERVICES | CODE ENFORCEMENT PO BOX 1691 | OXNARD | CA | 93032-1691 |
| 29299964 | ADA COUNTY TREASURER | PO BOX 2868 | BOISE | ID | 83701-2868 |
| 29299965 | ADAMS COUNTY HEALTH DEPT | 330 VERMONT STREET | QUINCY | IL | 62301-2700 |
| 29299966 | ADAMS COUNTY HEALTH DEPT | 7190 COLORADO BLVD STE 200 | COMMERCE CITY | CO | 80022-1804 |
| 29299967 | ADAMS COUNTY TAX COLLECTOR | PO BOX 1128 | NATCHEZ | MS | 39121-1128 |
| 29299968 | AGRICULTURAL COMMISSIONERS OFC | 133 AVIATION BLVD STE 110 | SANTA ROSA | CA | 95403-8279 |
| 29299969 | AIKEN COUNTY SC | PO BOX 636 | AIKEN | SC | 29802-0636 |
| 29299970 | AIKEN COUNTY TREASURER | PO BOX 919 | AIKEN | SC | 29802-0919 |
| 29299971 | ALA TAX BUSINESS LICENSE | 3001 2ND AVE S | BIRMINGHAM | AL | 35233-3001 |
| 29299972 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST 36104 | MONTGOMERY | AL | 36132-7740 |
| 29299973 | ALABAMA DEPT OF AGRICULTURE | C/O BEARD BUILDING 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 |
| 29306116 | ALABAMA DEPT OF REVENUE | PO BOX 327320 | MONTGOMERY | AL | 36132-7320 |
| 29306117 | ALABAMA DEPT OF REVENUE | PO BOX 327540 | MONTGOMERY | AL | 36132 |
| 29306118 | ALABAMA DEPT. OF REVENUE | PO BOX 327430 | MONTGOMERY | AL | 36132-7430 |
| 29306119 | ALABAMA STATE TREASURER UNCLAIMED | PO BOX 302520 | MONTGOMERY | AL | 36130-2520 |
| 29306120 | ALACHUA COUNTY ENVIRONMENTAL | C/O FINANCE & ACCOUNTING 12 SE 1ST ST | GAINESVILLE | FL | 32601-6826 |
| 29306121 | ALACHUA COUNTY TAX COLLECTOR | PO Box 44310 | Jacksonville | FL | 32231-4310 |
| 29306122 | ALAMANCE COUNTY TAX COLLECTOR | 124 W Elm St | Graham | NC | 27253-2802 |
| 29306123 | ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON ST | OAKLAND | CA | 94607-4903 |
| 29306124 | ALAMEDA COUNTY DEPT OF | 1131 HARBOR BAY PKWY | ALAMEDA | CA | 94502-6540 |
| 29306125 | ALAMEDA COUNTY TAX COLLECTOR | 224 W WINTON AVE STE 169 | HAYWARD | CA | 94544-1221 |
| 29306126 | ALASKA DEPT OF REVENUE | PO BOX 110420 | JUNEAU | AK | 99811-0420 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306127 | ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 |
| 29306128 | ALBEMARLE COUNTY TAX COLLECTOR | PO Box 7604 | Merrifield | VA | 22116-7604 |
| 29306129 | ALBERTA RECYCLING MGMT AUTHORITY | BOX 189 1310-10060 JASPER A | EDMONTON | AB | T5J 2J1 |
| 29299974 | ALIEF INDEPENDENT SCHOOL DIST | PO BOX 368 | ALIEF | TX | 77411-0368 |
| 29299975 | ALLEGANY COUNTY TAX | 701 KELLY RD STE 201 | CUMBERLAND | MD | 21502-3401 |
| 29299976 | ALLEGHANY COUNTY VA COMMISSIONER | PO BOX 632 | COVINGTON | VA | 24426 |
| 29299977 | ALLEN COUNTY HEALTH DEPARTMENT | PO BOX 1503 | LIMA | OH | 45802-1503 |
| 29299978 | ALLEN COUNTY TREASURER | PO Box 2540 | Fort Wayne | IN | 46801-2540 |
| 29299979 | ALLIED DATA SOLUTIONS ADS | 3095 LOYALTY CIRCLE | COLUMBUS | OH | 43219-3673 |
| 29299980 | ALTOONA AREA SCHOOL DIST TAX | TAX OFFICE PO BOX 1967 | ALTOONA | PA | 16603 |
| 29299981 | AMERICAN APPRAISAL ASSOCIATES | BIN 391 | MILWAUKEE | WI | 53288 |
| 29299982 | AMERICAN FORK CITY | 51 E MAIN ST | AMERICAN FORK | UT | 84003-2381 |
| 29299983 | ANDERSON COUNTY CLERK | 100 N MAIN ST RM 203 | CLINTON | TN | 37716-3617 |
| 29299984 | ANDERSON COUNTY TREASURER | PO Box 8002 | Anderson | SC | 29622-8002 |
| 29299985 | ANNE ARUNDEL COUNTY | BUDGET & CUSTOMER SVC PO BOX 427 | ANNAPOLIS | MD | 21404-0427 |
| 29306130 | ARAPAHOE COUNTY TAX COLLECTOR | 5334 S Prince St | Littleton | CO | 80120-1136 |
| 29306131 | ARIZONA BUSINESS GAZETTE | PO BOX 194 | PHOENIX | AZ | 85001-0194 |
| 29306132 | ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON ST | PHOENIX | AZ | 85007-2951 |
| 29306133 | ARIZONA DEPARTMENT OF ECONOMIC | PO BOX 52027 | PHOENIX | AZ | 85072-2027 |
| 29306134 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE ST | PHOENIX | AZ | 85007 |
| 29306135 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 |
| 29306136 | ARIZONA DEPT OF REVENUE | PO BOX 29079 | PHOENIX | AZ | 85038-9079 |
| 29306137 | ARKANSAS DEPT OF FINANCE & ADM | PO BOX 8123 | LITTLE ROCK | AR | 72203-8123 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306138 | ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 46 | LITTLE ROCK | AR | 72205-3867 |
| 29306139 | ARKANSAS INSURANCE DEPARTMENT | 1200 W 3RD ST | LITTLE ROCK | AR | 72201-1904 |
| 29306140 | ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SVC DIV PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 |
| 29306141 | ARKANSAS STATE PLANT BD | PO BOX 1069 | LITTLE ROCK | AR | 72203-1069 |
| 29306142 | ARMSTRONG RESHAWN | 600 VICTORY GARDEN DR APT D31 | TALLAHASSEE | FL | 32301-3252 |
| 29306143 | ASCENSION PARISH TAX COLLECTOR | P.O. Box 118 | GONZALES | LA | 70707 |
| 29299986 | ASHE COUNTY TAX COLLECTOR | PO BOX 6240 | Hermitage | PA | 16148-0923 |
| 29299987 | ASSESSMENT & TAXATION | PO BOX 4097 | PORTLAND | OR | 97208 |
| 29299988 | ASSESSOR COLLECTOR | PO BOX 1077 | COLUMBUS | MS | 39703-1077 |
| 29299989 | ASSESSOR COLLECTOR OF TAXES | PO BOX 2112 | BEAUMONT | TX | 77704-2112 |
| 29299990 | ASTABULA COUNTY HEALTH DEPT | 12 W JEFFERSON ST | JEFFERSON | OH | 44047-1096 |
| 29299991 | ASTON TOWNSHIP | 2 NEW ROAD SUITE 123 | ASTON | PA | 19014-1869 |
| 29299992 | ASTON TOWNSHIP | PO BOX 44286 | PITTSBURGH | PA | 15205-0686 |
| 29299993 | ATHENS CITY TAX COLLECTOR | 815 N Jackson St | Athens | TN | 37303 |
| 29299994 | ATHENS CITY-COUNTY HEALTH DEPT | 278 W UNION ST | ATHENS | OH | 45701-2395 |
| 29299995 | ATHENS CLARK COUNTY DEPT OF | PO BOX 1748 | ATHENS | GA | 30603 |
| 29299996 | ATLANTIC COUNTY DIVISION | 201 S SHORE RD | NORTHFIELD | NJ | 08225-2319 |
| 29299997 | AUDITOR OF STATE | 1400 W 3RD ST STE 100 | LITTLE ROCK | AR | 72201-1847 |
| 29306144 | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISON 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201-2927 |
| 29306145 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST STE 102 | WAPAKONETA | OH | 45895-1989 |
| 29306146 | AUGLAIZE COUNTY HEALTH DEPT | 813 DEFIANCE STREET | WAPAKONETA | OH | 45895-1020 |
| 29306147 | AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | AUGUSTA | GA | 30916-9270 |
| 29306148 | AUGUSTA MUNICIPAL TAX COLLECTOR | 16 Cony St | Augusta | ME | 04330 |
| 29306149 | AUSTELL CITY TAX COLLECTOR | 2716 Broad St | Austell | GA | 30106 |
| 29306150 | AUSTIN/TRAVIS COUNTY HEALTH & | PO BOX 142529 | AUSTIN | TX | 78714-2529 |
| 29306151 | AUTAUGA COUNTY HEALTH DEPT | 219 N COURT ST | PRATTVILLE | AL | 36067-3003 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306152 | AUTAUGA COUNTY TAX COLLECTOR | 135 N COURT ST STE D | PRATTVILLE | AL | 36067-3004 |
| 29306153 | B.H.G.S DCA | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 |
| 29306154 | BALDWIN CO SALES & USE TAX DEP | PO BOX 1329 | BAY MINETTE | AL | 36507-1329 |
| 29306155 | BALDWIN COUNTY | PO BOX 189 | ROBERTSDALE | AL | 36567-0189 |
| 29306156 | BALDWIN COUNTY JUDGE OF PROBATE | ATTN BUSINESS LICENSE PO BOX 459 | BAY MINETTE | AL | 36507-0459 |
| 29306157 | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | BAY MINETTE | AL | 36507-1549 |
| 29299998 | BALDWIN COUNTY TAX COMMISSION | PO Box 538517 | ATLANTA | GA | 30353-8517 |
| 29299999 | BALTIMORE COUNTY MARYLAND | ENVIRONMENTAL SERVICES 6401 YORK RD 3RD FLOOR | BALTIMORE | MD | 21212-2130 |
| 29300000 | BALTIMORE COUNTY TAX COLLECTOR | PO Box 69506 | BALTIMORE | MD | 21264-9506 |
| 29300001 | BANKS COUNTY COMMISSIONERS | PO BOX 130 | HOMER | GA | 30547-0130 |
| 29300002 | BANNOCK COUNTY TREASURER | 624 E CENETER ST RM 203 | POCATELLO | ID | 83201-6274 |
| 29300003 | BARBERTON CITY HTL DEPT | 571 W TUSCARAWAS AVE | BARBERTON | OH | 44203-2568 |
| 29300004 | BARREN COUNTY HEALTH DEPT | PO BOX 1464 | GLASGOW | KY | 42142-1464 |
| 29300005 | BARREN COUNTY TAX COLLECTOR | 117-1B N PUBLIC SQ | GLASGOW | KY | 42141-2811 |
| 29300006 | BARREN RIVER DISTRICT HEALTH | PO BOX 1157 | BOWLING GREEN | KY | 42102-1157 |
| 29300007 | BARTHOLOMEW COUNTY HEALTH DEPT | HEALTH INSPECTOR 440 3RD ST STE 303 | COLUMBUS | IN | 47201-6798 |
| 29300008 | BARTHOLOMEW COUNTY TREASURER | PO Box 1986 | Columbus | IN | 47202 |
| 29300009 | BARTOW COUNTY TAX COMMISSIONER | 135 W Cherokee Ave #217A | Cartersville | GA | 30120-3181 |
| 29306158 | BATTLECREEK CITY TREASURER | PO BOX 1657 | BATTLE CREEK | MI | 49016-1657 |
| 29306159 | BATTLECREEK CITY TREASURER | PO BOX 239 | BATTLE CREEK | MI | 49016-0239 |
| 29306160 | BAXTER COUNTY COLLECTOR | #8 E 7TH ST | MOUNTAIN HOME | AR | 72653-4465 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306161 | BAXTER COUNTY TAX COLLECTOR | 8 East 7th St | Mountain Home | AR | 72653 |
| 29306162 | BAY COUNTY TAX COLLECTOR | PO Box 2285 | Panama City | FL | 32402 |
| 29306163 | BEAUFORT COUNTY | PO BOX 1228 | BEAUFORT | SC | 29901-1228 |
| 29306164 | BEAUFORT COUNTY EMERGENCY | MANAGEMENT DEPT PO BOX 1758 | BEAUFORT | SC | 29901-1758 |
| 29306165 | BEAUFORT COUNTY TREASURER | PO Box 105176 | Atlanta | GA | 30348-5176 |
| 29306166 | BECKLEY-RALEIGH COUNTY BOARD OF | 1602 HARPER RD | BECKLEY | WV | 25801-3310 |
| 29306167 | BEER & WINE SERVICES INC | 211 WAPOO AVE STE 202 | CALISTOGA | CA | 94515-1138 |
| 29306168 | BELL COUNTY ENVIRONMENTAL | 306 WEST PARK AVE | PINEVILLE | KY | 40977-1730 |
| 29306169 | BELL COUNTY PUBLIC HEALTH | 4236 LOWES DRIVE | TEMPLE | OH | 76502-3517 |
| 29306170 | BELL COUNTY SHERIFF | PO BOX 448 | PINEVILLE | KY | 40977-0448 |
| 29306171 | BELLEVUE CITY TAX COLLECTOR | 616 Poplar St | Bellevue | KY | 41073 |
| 29300010 | BELMONT COUNTY HEALTH DEPT | 68501 BANNOCK RD | SAINT CLAIRSVILLE | OH | 43950-9736 |
| 29300011 | BELMONT COUNTY TREASURER | 101 S MAIN ST | SAINT CLAIRSVILLE | OH | 43950-1260 |
| 29300012 | BENTON COUNTY | 215 E CENTRAL AVE RM 217 | BENTONVILLE | AR | 72712-5373 |
| 29300013 | BENTON COUNTY TAX COLLECTOR | 7122 W Okanogan Pl, Ste E110 | Kennewick | WA | 99336 |
| 29300014 | BENTON FRANKLIN DISTRIC HEALTH | 7102 W OKANOGAN PLACE | KENNEWICK | WA | 99336-2341 |
| 29300015 | BENTON TOWNSHIP TREASURER (BERRIEN) | 1725 Territorial Rd, Ste B | Benton Harbor | MI | 49022 |
| 29300016 | BERKELEY COUNTY HEALTH DEPT | 122 WAVERLY CT | MARTINSBURG | WV | 25403-1214 |
| 29300017 | BERKHEIMER ASSOCIATES | 325-A POTTSTOWN PIKE | EXTON | PA | 19341-2290 |
| 29300018 | BERKHEIMER HAB MISC | PO BOX 25144 | LEHIGH VALLEY | PA | 18002-5144 |
| 29300019 | BERKS E I T BUREAU | TAX ADMINISTRATOR/COLLECTOR 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1211 |
| 29300020 | BERNALILLO COUNTY TAX COLLECTOR | PO Box 27800 | Albuquerque | NM | 87125-7800 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300021 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 |
| 29306172 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR PO BOX 839950 | SAN ANTONIO | TX | 78283-3950 |
| 29306173 | BEXAR COUNTY CLERK | BEXAR COUNTY COURT HOUSE 100 DOLOROSA STE 108 | SAN ANTONIO | TX | 78205-3083 |
| 29306174 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO Box 2903 | San Antonio | TX | 78299-2903 |
| 29306175 | BILL ENGLISH PROBATE JUDGE | PROBATE JUDGE PO BOX 2266 | OPELIKA | AL | 36803-2266 |
| 29306176 | BILLERICA HEALTH DEPARTMENT | 365 BOSTON RD | BILLERICA | MA | 01821 |
| 29306177 | BISMARK BURLEIGH PUBLIC HEALTH | 500 E FRONT AVE | BISMARK | ND | 58504-5689 |
| 29306178 | BLACK HAWK COUNTY HEALTH | FOOD LICENSE 1407 INDEPENDENCE AVE | WATERLOO | IA | 50703-4396 |
| 29306179 | BLOUNT COUNTY CLERK | 345 COURT ST | MARYVILLE | TN | 37804-5906 |
| 29306180 | BLOUNT COUNTY TRUSTEE | 347 Court St | Maryville | TN | 37804 |
| 29306181 | BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST ST | MIAMI | FL | 33178-2312 |
| 29306182 | BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 94279-0079 |
| 29306183 | BONNEVILLE COUNTY TREASURER | TAX COLLECTOR 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 |
| 29306184 | BOOHER & ASSOCIATES | PO BOX 666 | LEWISTOWN | PA | 17044-0666 |
| 29306185 | BOONE COUNTY COLLECTOR OF REVENUE | 801 E. Walnut, Room 118 | Columbia | MO | 65201-4890 |
| 29300022 | BOONE COUNTY TAX COLLECTOR | PO Box 1152 | Harrison | AR | 72602 |
| 29300023 | BOONE COUNTY TREASURER | P O BOX 6469 | INDIANAPOLIS | IN | 46206-6469 |
| 29300024 | BOROUGH OF CHAMBERSBURG | ATTN: JODY MAYER PO BOX 1009 | CHAMBERSBURG | PA | 17201-2515 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300025 | BOROUGH OF CLIFTON HEIGHTS | 30 S SPRINGFIELD RD | CLIFTON HEIGHTS | PA | 19018-2215 |
| 29300026 | BOROUGH OF DUNMORE | 400 S BLAKELY ST | DUNMORE | PA | 18512-2235 |
| 29300027 | BOROUGH OF PARAMUS | 1 W JOCKISH SQ UPPER LEVEL | PARAMUS | NJ | 07652-2728 |
| 29300028 | BOROUGH OF WEST HAZLETON | 12 S 4TH ST | HAZLETON | PA | 18202-3899 |
| 29300029 | BOSSIER PARISH TAX COLLECTOR | P.O. Box 850 | Benton | LA | 71006-0850 |
| 29300030 | BOULDER COUNTY PUBLIC HEALTH | 3450 BROADWAY | BOULDER | CO | 80304-1824 |
| 29300031 | BOULDER COUNTY TAX COLLECTOR | PO Box 471 | Boulder | CO | 80306 |
| 29300032 | BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) | 15901 Fred Robinson Way | Bowie | MD | 20716 |
| 29300033 | BOYLE COUNTY SHERIFF | 321 W MAIN ST STE 103 | DANVILLE | KY | 40422-1848 |
| 29306186 | BRADLEY COUNTY TRUSTEES OFFICE | 1701 KEITH ST NW | CLEVELAND | TN | 37311-4381 |
| 29306187 | BRAZORIA COUNTY CLERK | 111 E LOCUST ST STE 200 | ANGLETON | TX | 77515-4676 |
| 29306188 | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | PO Box 1586 | Lake Jackson | TX | 77566 |
| 29306189 | BRAZOS COUNTY CLERK | 300 E 26TH ST STE 120 | BRYAN | TX | 77803-5393 |
| 29306190 | BRAZOS COUNTY TAX OFFICE | 4151 COUNTY PARK COURT | BRYAN | TX | 77802-1430 |
| 29306191 | BREMERTON-KITSAP COUNTY | 109 AUSTIN DR | BREMERTON | WA | 98312-1805 |
| 29306192 | BREVARD COUNTY TAX COLLECTOR | PO Box 2500 | Titusville | FL | 32781-2500 |
| 29306193 | BRINSFIELD SOL JR | 60 COMMERCE ST STE 1409 | MONTGOMERY | AL | 36104-3565 |
| 29306194 | BRISTOL CITY TAX COLLECTOR | PO Box 1348 | Bristol | TN | 37621-1348 |
| 29306195 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | FORT LAUDERDALE | FL | 33301-1895 |
| 29306196 | BROWN CO APPRAISAL DISTRICT | 403 FISK AVE | BROWNWOOD | TX | 76801-2929 |
| 29306197 | BROWN COUNTY HEALTH DEPT | PUBLIC HEALTH DIVISION 2198 GLENDALE AVE | GREEN BAY | WI | 54303-6405 |
| 29306198 | BROWN COUNTY TREASURER | 305 E WALNUT ST | GREEN BAY | WI | 54305-3600 |
| 29306199 | BRUNSWICK COUNTY TAX COLLECTOR | PO Box 580335 | Charlotte | NC | 28258-0335 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300034 | BRUSMAK CLEMENT & HARRISON PC | 17400 DALLAS PKWY STE 212 | DALLAS | TX | 75287-7306 |
| 29300035 | BRYAN COUNTY TAX COLLECTOR | 323 W Beech | Durant | OK | 74701 |
| 29300036 | BUCHANAN COUNTY COLLECTOR OF | 411 JULES ST STE 123 | SAINT JOSEPH | MO | 64501-1729 |
| 29300037 | BUCYRUS CITY HEALTH DEPARTMENT | 500 S SANDUSKY AVE | BUCYRUS | OH | 44820-2623 |
| 29300038 | BUDGET HEATING & AIR CONDITION | 5555 W LINEBAUGH AVE | TAMPA | FL | 33624-5089 |
| 29300039 | BUFFALO TRACE DIST HEALTH DEPT | 130 E SECOND ST | MAYSVILLE | KY | 41056-1265 |
| 29300040 | BULLITT COUNTY HEALTH DEPT | 181 LEES VALLEY RD | SHEPHERDSVILLE | KY | 40165-6143 |
| 29300041 | BULLOCH COUNTY TAX COMMISSIONER | PO Box 245 | Statesboro | GA | 30459 |
| 29300042 | BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 | ASHEVILLE | NC | 28802-3140 |
| 29300043 | BUREAU OF ALCOHOL TOBACCO AND | PO BOX 371962 | PITTSBURGH | PA | 15250 |
| 29300044 | BUREAU OF HOME FURNISHINGS | C/O B E A R<br>4244 S MARKET CY STE D | SACRAMENTO | CA | 95834-1243 |
| 29300045 | BUREAU OF PLANT INDUSTRY | PO BOX 94756 | LINCOLN | NE | 68509-4756 |
| 29306200 | BUREAU OF REVENUE AND TAXATION | C/O PROPERTY TAX DIVISION<br>PO BOX 130 | GRETNA | LA | 70054-0130 |
| 29306201 | BUREAU OF REVENUE COLLECTIONS | 200 HOLIDAY ST | BALTIMORE | MD | 21202-3618 |
| 29306202 | BURKE COUNTY TAX COLLECTOR | PO Box 63072 | Charlotte | NC | 28263-3072 |
| 29306203 | BURLINGTON CITY TAX COLLECTOR | PO Box 1358 | Burlington | NC | 27216-1358 |
| 29306204 | BUTLER COUNTY COLLECTOR | 100 N MAIN ST STE 105 | POPLAR BLUFF | MO | 63901-5840 |
| 29306205 | BUTTE COUNTY CLERK | 155 NELSON AVE | OROVILLE | CA | 95965-3411 |
| 29306206 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR STE 125 | OROVILLE | CA | 95965-3367 |
| 29306207 | CABARRUS COUNTY TAX COLLECTOR | PO Box 580347 | Charlotte | NC | 28258-0347 |
| 29306208 | CABELL COUNTY SHERIFF | SHERIFF TRESURER CO COURTHOUSE<br>PO BOX 2114 | HUNTINGTON | WV | 25721-2114 |
| 29306209 | CABELL-HUNTINGTON HEALTH DEPT | 703 SEVENTH AVE | HUNTINGTON | WV | 25701-2115 |
| 29306210 | CACHE COUNTY ASSESSOR | 179 N MAIN STE 205 | LOGAN | UT | 84321 |
| 29306211 | CADDO PARISH SHERIFF'S OFFICE | PO BOX 20905 | SHREVEPORT | LA | 71120-0905 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306212 | CALCASIEU PARISH TAX COLLECTOR | P.O. Box 1450 | Lake Charles | LA | 70602 |
| 29306213 | CALDWELL COUNTY REGISTER OF DEEDS | 905 WEST AVENUE NW | LENOIR | NC | 28645-5138 |
| 29300046 | CALDWELL COUNTY TAX COLLECTOR | PO Box 2200 | Lenoir | NC | 28645-2200 |
| 29300047 | CALEDONIA TOWNSHIP TREASURER | PO BOX 175 | CORUNNA | MI | 48817-0175 |
| 29300048 | CALHOUN COUNTY LICENSE | 1702 NOBLE ST STE 107 | ANNISTON | AL | 36201-3827 |
| 29300049 | CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | SACRAMENTO | CA | 95899-7435 |
| 29300050 | CALIFORNIA SECRETARY OF STATE | PO BOX 944260 | SACRAMENTO | CA | 94244-2600 |
| 29300051 | CALIFORNIA TRAVEL AND TOURISM | COMMISSION 555 CAPITOL MALL STE 465 | SACRAMENTO | CA | 95814-4582 |
| 29300052 | CALLOWAY COUNTY HEALTH DEPT | 602 MEMORY LANE | MURRAY | KY | 42071-2556 |
| 29300053 | CALLOWAY COUNTY TAX COLLECTOR | 701 Olive St | Murray | KY | 42071 |
| 29300054 | CALRECYCLE | ATT: ACCOUNTING MS/19A PO BOX 2711 | SACRAMENTO | CA | 95812-2711 |
| 29300055 | CALVERT COUNTY HEALTH DEPT | PO BOX 980 | PRINCE FREDERICK | MD | 20678-0980 |
| 29300056 | CALVERT COUNTY TAX COLLECTOR | PO Box 2909 | Prince Frederick | MD | 20678-2909 |
| 29300057 | CAMDEN COUNTY TREASURER | 512 LAKELAND RD STE 301 | BLACKWOOD | NJ | 08012-2946 |
| 29306214 | CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | CINCINNATI | OH | 45264-5245 |
| 29306215 | CAMPBELL COUNTY TAX COLLECTOR | 1098 Monmouth St, Ste 216 | Newport | KY | 41071 |
| 29306216 | CAMPBELL COUNTY TAX COLLECTOR | P.O. Box 72 | Jacksboro | TN | 37757 |
| 29306217 | CAMPBELLSVILLE IND SCHOOL | C/O TAX COLLECTOR 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 |
| 29306218 | CANADIAN COUNTY TREASURER | 201 N CHOCTAW AVE STE 4 | EL RENO | OK | 73036-2607 |
| 29306219 | CANADIAN/REF/TAX | 225 HENRY ST | BRANTFORD | ON | N3S 7R4 |
| 29306220 | CANYON COUNTY TAX COLLECTOR | 1115 ALBANY ST RM 342 | CALDWELL | ID | 83605-3522 |
| 29306221 | CAPE GIRADEAU COUNTY COLLECTOR | 1 BARTON SQ STE 303 | JACKSON | MO | 63755-1870 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306222 | CAPE GIRARDEAU COUNTY PUBLIC | 1121 LINDEN ST | CAPE GIRARDEAU | MO | 63703-7708 |
| 29306223 | CAPE MAY CO DEPT OF HEALTH | 4 MOORE RD DN 601 | CAPE MAY COURT HOUSE | NJ | 08210-1654 |
| 29306224 | CARO COMMUNITY SCHOOLS | 301 N HOOPER ST | CARO | MI | 48723-1499 |
| 29306225 | CARROLL COUNTY HEALTH DEPT BUR | 290 S CENTER ST | WESTMINSTER | MD | 21157-5219 |
| 29306226 | CARROLL COUNTY TAX COLLECTOR | PO Box 3237 | Westminster | MD | 21158-3237 |
| 29306227 | CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | PO Box 208227 | Dallas | TX | 75320-8227 |
| 29300058 | CARSON CITY TREASURER | 201 N CARSON ST STE 5 | CARSON CITY | NV | 89701-4289 |
| 29300059 | CARTER COUNTY TREASURER | 25 A STREET NW STE 105 | ARDMORE | OK | 73401-9266 |
| 29300060 | CARTER COUNTY TRUSTEE | 801 E Elk Ave | Elizabethton | TN | 37643 |
| 29300061 | CARTERET COUNTY TAX COLLECTOR | PO BOX 63063 | BEAUFORT | NC | 28516-5189 |
| 29300062 | CASCADE COUNTY TREASURER | PO Box 2549 | Great Falls | MT | 59403 |
| 29300063 | CASHIER FLD CALIFORNIA DEPT OF | PO BOX 942872 | SACRAMENTO | CA | 94271-2872 |
| 29300064 | CASPER COUNTY HEALTH DEPT | 475 S SPRUCE ST | CASPER | WY | 82601-1759 |
| 29300065 | CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | HARRISONVILLE | MO | 64701-4004 |
| 29300066 | CASS COUNTY HEALTH DEPT | 512 HIGH ST | LOGANSPORT | IN | 46947-2766 |
| 29300067 | CATAWBA COUNTY TAX COLLECTOR | PO Box 580071 | Charlotte | NC | 28258-0071 |
| 29300068 | CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | CATHEDRAL CITY | CA | 92234-1208 |
| 29300069 | CATOOSA COUNTY TAX COMMISSIONER | 796 Lafayette St | Ringgold | GA | 30736 |
| 29306228 | CCA-MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE E | CLEVELAND | OH | 44114-1118 |
| 29306229 | CCDB-FIRE PREVENTION BUREAU | 4701 W RUSSELL RD | LAS VEGAS | NV | 89118-2231 |
| 29306230 | CDFA | DEPT OF FOOD AND AGRICULTURE PO BOX 942872 | SACRAMENTO | CA | 94271-2872 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306231 | CDFA-90059 | DEPT OF FOOD & AGRICULTURE 1220 NORTH STREET ROOM 140 | SACRAMENTO | CA | 95814-5603 |
| 29306232 | CECIL COUNTY HEALTH DEPARTMENT | 401 BOW ST | ELKTON | MD | 21921-5515 |
| 29306233 | CECIL COUNTY TREASURERS OFFICE | 200 CHESAPEAKE BLVD STE 1100 | ELKTON | MD | 21921-6652 |
| 29306234 | CEDAR CITY | 10 N MAIN ST | CEDAR CITY | UT | 84720-2635 |
| 29306235 | CEI FLORIDA INC | PO BOX 1600 | DEBARY | FL | 32713 |
| 29306236 | CELLVILLE CITY CLERK | LOIS E. HOCK 101 S ILLINOIS ST | BELLEVILLE | IL | 62220-2105 |
| 29306237 | CENTRAL CONNECTICUT HEALTH DIS | HEALTH DEPARTMENT 2080 SILAS DEANE HWY STE 100 | ROCKY HILL | CT | 06067-2334 |
| 29306238 | CENTRAL DISTRICT HEALTH DEPT | 707 N ARMSTRONG PL | BOISE | ID | 83704-0825 |
| 29306239 | CENTRAL TAX BUREAU | 20 EMERSON LN | BRIDGEVILLE | PA | 15017-3464 |
| 29306240 | CENTRAL TAX BUREAU OF PA | 1613 MAIN ST | BURGETTSTOWN | PA | 15021-1175 |
| 29306241 | CENTRAL TAX BUREAU OF PA | BUSINESS PRIVILEGE 302 BELL AVENUE SUITE 2 | MCKEES ROCKS | PA | 15136-3514 |
| 29300070 | CENTRAL TAX BUREAU OF PA INC | 403 S 3RD ST 2ND FL STE A | YOUNGWOOD | PA | 15697-1196 |
| 29300071 | CHAMPAIGN HEALTH DISTRICT | 1512 S US HIGHWAY 68 STE Q100 | URBANA | OH | 43078-9288 |
| 29300072 | CHARLES COUNTY HEALTH DEPT | PO BOX 1050 | WHITE PLAINS | MD | 20695-3045 |
| 29300073 | CHARLES COUNTY TAX COLLECTOR | PO Box 2607 | La Plata | MD | 20646-2607 |
| 29300074 | CHARLESTON CO TREASURER | PO BOX 603517 | CHARLOTTE | NC | 28260-3517 |
| 29300075 | CHARLOTTE COUNTY BOARD OF | 18500 MURDOCK CIR | PORT CHARLOTTE | FL | 33948-1068 |
| 29300076 | CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | CLINTON TOWNSHIP | MI | 48038-2900 |
| 29300077 | CHARTER TOWNSHIP OF MERIDIAN (INGHAM) | 5151 Marsh Road | Okemos | MI | 48864-1198 |
| 29300078 | CHARTER TOWNSHIP OF UNION | 2010 S LINCOLN ROAD | MT PLEASANT | MI | 48858-9036 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300079 | CHARTER TWP OF SHELBY | DEPT 77598 PO BOX 77000 | DETROIT | MI | 48277 |
| 29300080 | CHATTANOOGA CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 37401-0191 |
| 29300081 | CHAVES COUNTY TREASURER | PO BOX 1772 | ROSWELL | NM | 88202-1772 |
| 29306242 | CHELAN COUNTY TREASURER | PERSONAL PROPERTY TAX PO BOX 1441 | WENATCHEE | WA | 98807-1441 |
| 29306243 | CHEROKEE COUNTY TAX COLLECTOR | 75 Peachtree St #225 | Murphy | NC | 28906 |
| 29306244 | CHEROKEE COUNTY TAX COMM | 2780 MARIETTA HWY | CANTON | GA | 30114-8208 |
| 29306245 | CHEROKEE COUNTY TREASURER | PO BOX 935835 | Atlanta | GA | 31193-5835 |
| 29306246 | CHESAPEAKE CITY TAX COLLECTOR | PO Box 1606 | Chesapeake | VA | 23327-1606 |
| 29306247 | CHESTER COUNTY TREASURER | PO Box 686 | Chester | SC | 29706 |
| 29306248 | CHESTERFIELD COUNTY | C/O CIRCUIT COURT CLERK PO BOX 125 | CHESTERFIELD | VA | 23832-0909 |
| 29306249 | CHESTERFIELD COUNTY TAX COLLECTOR | PO Box 70 | Chesterfield | VA | 23832-0906 |
| 29306250 | CHESTERFIELD COUNTY TREASURER | PO BOX 71111 | CHARLOTTE | NC | 28272-1111 |
| 29306251 | CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 |
| 29306252 | CHICAGO DEPT OF REVENUE | 333 S STATE ST STE 300 | CHICAGO | IL | 60604-3982 |
| 29306253 | CHICO ENTERPRISE RECORD | PO BOX 9 | CHICO | CA | 95927-0009 |
| 29306254 | CHRISTIAN COUNTY TAX COLLECTOR | 701 West 7th St | Hopkinsville | KY | 42240 |
| 29306255 | CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVE STE 600 | CINCINNATI | OH | 45202-5799 |
| 29300082 | CIRCUIT COURT CLERK | 135 W CAMERON ST | CULPEPPER | VA | 22701-3045 |
| 29300083 | CIRCUIT COURT FOR CHARLES CNTY | PO BOX 370 | LA PLATA | MD | 20646-0970 |
| 29300084 | CITY  OF GAYLORD | 305 E MAIN ST | GAYLORD | MI | 49735-1339 |
| 29300085 | CITY AND COUNTY OF DENVER | PO BOX 660859 | DALLAS | TX | 75266-0859 |
| 29300086 | CITY AND COUNTY OF SAN FRANCISCO | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300087 | CITY AUDITOR | 800 4TH AVENUE EAST STE 1 | WEST FARGO | ND | 58078-2015 |
| 29300088 | CITY COLLECTOR | PO BOX 28290 | KANSAS CITY | MO | 64188-0290 |
| 29300089 | CITY COUNTY TAX COMMISSIONER | PO BOX 4724 | MACON | GA | 31208-4724 |
| 29300090 | CITY HALL | 628 MYRICK ST | WAYNESBORO | GA | 30830-1472 |
| 29300091 | CITY INCOME TAX BUREAU | CITY | ALLEGHENY COLLEGE | PA | 16335 |
| 29300092 | CITY OF  CANADA FLINTRIDGE | BUSINESS LICENSE 1 CIVIC CENTER DR | LA CANADA FLINTRIDGE | CA | 91011-2186 |
| 29300093 | CITY OF ABILENE | PO BOX 60 | ABILENE | TX | 79604-0060 |
| 29300094 | CITY OF ADAMSVILLE | C/O DEPT OF REVENUE PO BOX 309 | ADAMSVILLE | AL | 35005-0309 |
| 29306256 | CITY OF AIKEN | PO BOX 2458 | AIKEN | SC | 29802-2458 |
| 29306257 | CITY OF ALAMOGORDO | 1376 NINTH STREET | ALAMOGORDO | NM | 88310-5855 |
| 29306258 | CITY OF ALCOA | 223 ASSOCIATES BLVD | ALCOA | TN | 37701-1948 |
| 29306259 | CITY OF ALEXANDRIA | PO BOX 71 | ALEXANDRIA | LA | 71309-0071 |
| 29306260 | CITY OF ALLEN | 305 CENTURY PKWY | ALLEN | TX | 75013-8042 |
| 29306261 | CITY OF ALLENTOWN | 435 W HAMILTON ST RM 110 | ALLENTOWN | PA | 18101-1699 |
| 29306262 | CITY OF ALPHARETTA | 2 PARK PLAZA | ALPHARETTA | GA | 30009-3680 |
| 29306263 | CITY OF ALPHARETTA | C/O FINANCE DEPARTMENT-TAX PO BOX 117022 | ATLANTA | GA | 30368-7022 |
| 29306264 | CITY OF AMARILLO HEALTH DEPT. | ENVIRONMENTAL HEALTH PO BOX 1971 | AMARILLO | TX | 79105-1971 |
| 29306265 | CITY OF ANAHEIM | BUS | ANAHEIM | CA | 92803 |
| 29306266 | CITY OF ANAHEIM | PO BOX 61042 | ANAHEIM | CA | 92803-6142 |
| 29306267 | CITY OF ANDALUSIA | PO BOX 429 | ANDALUSIA | AL | 36420-1208 |
| 29306268 | CITY OF ANDERSON | 1887 HOWARD ST | ANDERSON | CA | 96007-3396 |
| 29306269 | CITY OF ANNISTON | PO BOX 2168 | ANNISTON | AL | 36202-2168 |
| 29300095 | CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 94531-5007 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300096 | CITY OF APPLETON | DEPT OF FINANCE PO BOX 2519 | APPLETON | WI | 54912 |
| 29300097 | CITY OF ARCADIA | 240 WEST HUNTINGTON DR | ARCADIA | CA | 91066-6021 |
| 29300098 | CITY OF ARLINGTON HEALTH DEPT | 101 W ABRAM ST 2ND FLOOR | ARLINGTON | TX | 76010-7102 |
| 29300099 | CITY OF ARNOLD | 2101 JEFFCO BLVD | ARNOLD | MO | 63010-2746 |
| 29300100 | CITY OF ASHLAND | P.O. Box 1839 | Ashland | KY | 41105-1839 |
| 29300101 | CITY OF ATASCADERO | 6500 PALMA | ATASCADERO | CA | 93422-4292 |
| 29300102 | CITY OF ATHENS | PO BOX 1089 | ATHENS | AL | 35612-1089 |
| 29300103 | CITY OF ATHENS SALES TAX DIV | PO BOX 1324 | HARTSELLE | AL | 35640-1324 |
| 29300105 | CITY OF ATTLEBORO | C/O CITY HALL ATTN MAYORS OFFICE 77 PARK STREET | ATTLEBORO | CT | 02703-2334 |
| 29300104 | CITY OF ATTLEBORO | FRANK WOJCIECHOWSKI 77 PARK ST | ATTLEBORO | MA | 02703-2353 |
| 29300106 | CITY OF ATTLEBORO | PO Box 4173 | WOBURN | MA | 01888-4173 |
| 29300107 | CITY OF ATWATER | PO BOX 367 | FRESNO | CA | 93637-3548 |
| 29306271 | CITY OF AUBURN | 60 COURT ST | AUBURN | ME | 04210-5983 |
| 29306270 | CITY OF AUBURN | C/O FINANCE DEPT 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 |
| 29306272 | CITY OF AUBURNDALE | PO BOX 186 | AUBURNDALE | FL | 33823-0186 |
| 29306273 | CITY OF AUSTELL | 5000 AUSTELL POWDER SPRINGS RD 141 | AUSTELL | GA | 30106-2430 |
| 29306274 | CITY OF AVON PARK | 110 E MAIN ST | AVON PARK | FL | 33825-3800 |
| 29306275 | CITY OF AZUSA | PO BOX 1395 | AZUSA | CA | 91702-1395 |
| 29306276 | CITY OF BAKER | PO BOX 707 | BAKER | LA | 70704-0707 |
| 29306277 | CITY OF BALLWIN | 14811 MANCHESTER RD | BALLWIN | MO | 63011-4617 |
| 29306278 | CITY OF BANNING | BUSINESS LICENSE DEPT PO BOX 998 | BANNING | CA | 92220 |
| 29306279 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST STE A | BARSTOW | CA | 92311-7305 |
| 29306280 | CITY OF BATON ROUGE | 300 N 10TH ST | BATON ROUGE | LA | 70802-4603 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306281 | CITY OF BATON ROUGE | PO BOX 2590 | BATON ROUGE | LA | 70821-2590 |
| 29306282 | CITY OF BAYTOWN | HEALTH DEPT<br>PO BOX 424 | BAYTOWN | TX | 77522-0424 |
| 29306283 | CITY OF BEAUFORT | 1911 BOUNDARY ST | BEAUFORT | SC | 29902-3825 |
| 29300108 | CITY OF BEAUMONT | 550 EAST 6TH STREET | BEAUMONT | CA | 92223-2253 |
| 29300109 | CITY OF BEAVERTON | PO BOX 4755 | BEAVERTON | OR | 97006 |
| 29300110 | CITY OF BECKLEY | PO BOX 2514 | BECKLEY | WV | 25802-2514 |
| 29300111 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR STE 200 | BELLFLOWER | CA | 90706-5478 |
| 29300112 | CITY OF BESSEMER | 1806 3RD AVE N | BESSEMER | AL | 35020-4906 |
| 29300113 | CITY OF BETHLEHEM | 10 E CHURCH ST | BETHLEHEM | PA | 18018-6028 |
| 29300114 | CITY OF BIDDEFORD | PO BOX 0235 | BRATTLEBORO | VT | 05302-0235 |
| 29300115 | CITY OF BIRMINGHAM | PO BOX 830638 | BIRMINGHAM | AL | 35283-0638 |
| 29300116 | CITY OF BLOOMINGTON | CITY CLERKS OFFICE<br>109 E OLIVE ST | BLOOMINGTON | IL | 61701-5219 |
| 29300117 | CITY OF BOAZ | PO BOX 537 | BOAZ | AL | 35957-0537 |
| 29300118 | CITY OF BONITA SPRINGS | 9220 BONITA BEACH RD STE 111 | BONITA SPRINGS | FL | 34135-4205 |
| 29300119 | CITY OF BOSSIER | PO BOX 5399 | BOSSIER CITY | LA | 71171-5399 |
| 29300120 | CITY OF BOULDER | SALES TAX OFFICE<br>PO BOX 791 | BOULDER | CO | 80306-0791 |
| 29306284 | CITY OF BOYNTON BEACH | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 |
| 29306285 | CITY OF BRANDENBURG | 737 HIGH STREET | BRANDENBURG | KY | 40108-1257 |
| 29306286 | CITY OF BRANSON | PO BOX 1309 | BRANSON | MO | 65615-1309 |
| 29306287 | CITY OF BRISTOL | PO BOX 1189 | BRISTOL | TN | 37621-1189 |
| 29306288 | CITY OF BROOK PARK | 5590 SMITH ROAD | BROOK PARK | OH | 44142-2027 |
| 29306289 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PKWY | MINNEAPOLIS | MN | 55430-2199 |
| 29306290 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | BROWNSVILLE | TX | 78520-5106 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306291 | CITY OF BROWNWOOD | PO BOX 1389 | BROWNWOOD | TX | 76804-1389 |
| 29306292 | CITY OF BRUNSWICK | PO BOX 550 | BRUNSWICK | GA | 31521-0550 |
| 29306293 | CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD | BUENA PARK | CA | 90621-2985 |
| 29306294 | CITY OF BUFFALO | C/O OFFICE OF FUEL DEVICES 65 NIAGARA SQ 313 | BUFFALO | NY | 14204 |
| 29306295 | CITY OF BUFORD | 2300 BUFORD HWY | BUFORD | GA | 30518-6044 |
| 29306296 | CITY OF BULLHEAD CITY | PO BOX 23189 | BULLHEAD CITY | AZ | 86439-3189 |
| 29306297 | CITY OF BURIEN | 400 SW 152ND ST STE 300 | BURIEN | WA | 98166-1911 |
| 29300121 | CITY OF BURLESON | 141 W RENFRO ST | BURLESON | TX | 76028-4261 |
| 29300122 | CITY OF BURLESON | ENVIRONMENTAL SERVICES 725 SE JOHN JONES | BURLESON | TX | 76028 |
| 29300123 | CITY OF BURTON | C/O PERSONAL PROPERTY TAX 4303 S CENTER ROAD | BURTON | MI | 48519-1449 |
| 29300124 | CITY OF BYRON | PO BOX 129 | BYRON | GA | 31008-0129 |
| 29300125 | CITY OF CALEXICO | 608 HEBER AVE | CALEXICO | CA | 92231-2840 |
| 29300126 | CITY OF CALHOUN | PO BOX 248 | CALHOUN | GA | 30703-0248 |
| 29300127 | CITY OF CALLAWAY | EMILY FRANKLIN 6601 E HWY | CALLAWAY | FL | 32404-9542 |
| 29300128 | CITY OF CALUMET CITY | PO BOX 1519 | CALUMET CITY | IL | 60409 |
| 29300129 | CITY OF CAMARILLO | 601 CARMEN DR | CAMARILLO | CA | 93010-6091 |
| 29300130 | CITY OF CAMDEN | PO BOX 7002 | CAMDEN | SC | 29021-7002 |
| 29300131 | CITY OF CAMPBELL | C/O FINANCE DEPT 70 N 1ST ST | CAMPBELL | CA | 95008-1458 |
| 29300132 | CITY OF CAMPBELLSVILLE | C/O JANET MILLS 110 S COLUMBIA AVE STE B | CAMPBELLSVILLE | KY | 42718-1354 |
| 29300133 | CITY OF CAMPBELLSVILLE KY | 203 N COURT ST STE 10 | CAMPBELLSVILLE | KY | 42718-2252 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306298 | CITY OF CAPE GIRARDEAU | PO BOX 617 | CAPE GIRARDEAU | MO | 63702-0617 |
| 29306299 | CITY OF CARROLLTON | PO BOX 110535 | CARROLLTON | TX | 75011-0535 |
| 29306300 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707-3399 |
| 29306301 | CITY OF CERES | 2720 2ND ST | CERES | CA | 95307-3292 |
| 29306302 | CITY OF CHANDLER | PO BOX 15001 | CHANDLER | AZ | 85244-5001 |
| 29306303 | CITY OF CHANDLER | PO BOX 4008 | CHANDLER | AZ | 85244-4008 |
| 29306304 | CITY OF CHARLESTON | 915 QUARRIER ST STE 4 | CHARLESTON | WV | 25301-2622 |
| 29306305 | CITY OF CHARLESTON | PO BOX 22009 | CHARLESTON | SC | 29413-2009 |
| 29306306 | CITY OF CHARLESTON | PO BOX 2749 | CHARLESTON | WV | 25330-2749 |
| 29306307 | CITY OF CHARLESTON | PO BOX 7786 | CHARLESTON | WV | 25356-0786 |
| 29306308 | CITY OF CHARLOTTE | C/O NEIGHBORHOOD & BUSINESS SVC 700 N TRYON ST | CHARLOTTE | NC | 28202-2222 |
| 29306309 | CITY OF CHARLOTTESVILLE TREAS | PO BOX 2854 | CHARLOTTESVILLE | VA | 22902-2854 |
| 29306310 | CITY OF CHATTANOOGA | 101 E 11TH ST STE 100 | CHATTANOOGA | TN | 37402-4284 |
| 29306311 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | CHESTERFIELD | MO | 63017-0760 |
| 29300134 | CITY OF CHICO | PO BOX 889396 | LOS ANGELES | CA | 90088-9396 |
| 29300135 | CITY OF CHINO | PO BOX 667 | CHINO | CA | 91708-0667 |
| 29300136 | CITY OF CHINO HILLS | 14000 CITY CENTER DR | CHINO HILLS | CA | 91709-5442 |
| 29300137 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621-5634 |
| 29300138 | CITY OF CLARKSVILLE | PO BOX 956026 | SAINT LOUIS | MO | 63195-6026 |
| 29300139 | CITY OF CLEARWATER | 10 S MISSOURI AVE | CLEARWATER | FL | 33756 |
| 29300140 | CITY OF CLEARWATER | PO BOX 4748 | CLEARWATER | FL | 33758-4748 |
| 29300141 | CITY OF CLEBURNE | PO BOX 677 | CLEBURNE | TX | 76033-0677 |
| 29300142 | CITY OF CLEWISTON | 121 CENTRAL AVE | CLEWISTON | FL | 33440-3701 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300143 | CITY OF CLINTON | 100 BOWLING ST | CLINTON | TN | 37716-2999 |
| 29300144 | CITY OF CLINTON | C/O COMMUNITE DEVELOPMENT 961 HIGHWAY 80 EAST | CLINTON | MS | 39056-5246 |
| 29300145 | CITY OF CLOVIS | PO BOX 760 | CLOVIS | NM | 88102-0760 |
| 29300146 | CITY OF COAL RUN VILLAGE | 105 CHURCH STREET | PIKEVILLE | KY | 41501-3219 |
| 29306312 | CITY OF COLDWATER TAX | 1 GRAND ST | COLDWATER | MI | 49036-1620 |
| 29306313 | CITY OF COLUMBIA | PO BOX 7997 | COLUMBIA | SC | 29202-7997 |
| 29306314 | CITY OF COLUMBUS | 750 PIEDMONT RD | COLUMBUS | OH | 43224-3266 |
| 29306315 | CITY OF CONCORD | 1950 PARKSIDE DR | CONCORD | CA | 94519-2578 |
| 29306316 | CITY OF CONCORD | C/O CARRIE DEAL PO BOX 308 | CONCORD | NC | 28026-0308 |
| 29306317 | CITY OF CONCORD TAX COLLECTOR | PO BOX 580473 | CHARLOTTE | NC | 28258-0473 |
| 29306318 | CITY OF CONYERS | C/O BILLING & COLLECTIONS PO BOX 1259 | CONYERS | GA | 30012-1259 |
| 29306319 | CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | CORAL SPRINGS | FL | 33065-4103 |
| 29306320 | CITY OF CORINTH TAX DEPT | PO BOX 669 | CORINTH | MS | 38835-0669 |
| 29306321 | CITY OF CORNELIA | PO BOX 785 | CORNELIA | GA | 30531 |
| 29306322 | CITY OF CORONA | PO BOX 940 | CORONA | CA | 92878-0940 |
| 29306323 | CITY OF CORSICANA | 200 N 12TH ST | CORSICANA | TX | 75110-4616 |
| 29306324 | CITY OF CORSICANA TAX OFFICE | PO BOX 3118/111 | CORSICANA | TX | 75151 |
| 29300148 | CITY OF COVINGTON | BUSINESS LICENSE PO BOX 778 | COVINGTON | LA | 70434-0778 |
| 29306325 | CITY OF COVINGTON | PO BOX 122655 | COVINGTON | KY | 41012-2655 |
| 29300147 | CITY OF COVINGTON | PO BOX 1527 | COVINGTON | GA | 30015-1527 |
| 29300149 | CITY OF CREST HILL | 1610 PLAINFIELD OFFICE | CREST HILL | IL | 60435 |
| 29300150 | CITY OF CRESTVIEW | PO BOX 1209 | CRESTVIEW | FL | 32536-1209 |
| 29300151 | CITY OF CRYSTAL LAKE | PO BOX 897 | CRYSTAL LAKE | IL | 60039-0597 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300152 | CITY OF CRYSTAL RIVER | 123 NW US HIGHWAY 19 | CRYSTAL RIVER | FL | 34428-3930 |
| 29300153 | CITY OF CUDAHY | CITY HALL 5220 SANTA ANA ST | CUDAHY | CA | 90201-6024 |
| 29300154 | CITY OF CUDAHY | PO BOX 100380 | CUDAHY | WI | 53110-6106 |
| 29300155 | CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 |
| 29300156 | CITY OF CUMBERLAND | 57 N LIBERTY ST | CUMBERLAND | MD | 21502-2331 |
| 29300157 | CITY OF CUMMING | 100 MIAN ST | CUMMING | GA | 30040-2499 |
| 29300158 | CITY OF CUYAHOGA FALLS | 2310 SECOND ST | CUYAHOGA FALLS | OH | 44221 |
| 29300159 | CITY OF CYNTHIANA | PO BOX 67 | CYNTHIANA | KY | 41031-0067 |
| 29306326 | CITY OF DADE CITY | PO BOX 1355 | DADE CITY | FL | 33526-1355 |
| 29306327 | CITY OF DALLAS | 1500 MARILLA ST RM 2DS | DALLAS | TX | 75201-6318 |
| 29306328 | CITY OF DALLAS | C/O TAX DEPARTMENT 200 MAIN ST | DALLAS | GA | 30132-4269 |
| 29306329 | CITY OF DALTON | PO BOX 1205 | DALTON | GA | 30722-1205 |
| 29306330 | CITY OF DANVILLE | P O Box 3308 | Danville | VA | 24543 |
| 29306331 | CITY OF DAVENPORT | BUSINESS LICENSING 226 W 4TH ST | DAVENPORT | IA | 52801-1398 |
| 29306332 | CITY OF DE PERE | DOREAN 335 S BROADWAY | DE PERE | WI | 54115-2593 |
| 29306333 | CITY OF DECATUR | PO BOX 488 | DECATUR | AL | 35602-0488 |
| 29306334 | CITY OF DECATUR | PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 |
| 29306335 | CITY OF DELRAY BEACH | OCCUPATIONAL LICENSING PO BOX 8139 | DELRAY BEACH | FL | 33482-8139 |
| 29306336 | CITY OF DENHAM SPRINGS | BUSINESS LICENSE OFFICE PO BOX 1629 | DENHAM SPRINGS | LA | 70726-1629 |
| 29306337 | CITY OF DENTON | PO BOX 660150 | DALLAS | TX | 75266-0150 |
| 29306338 | CITY OF DENVER | PO BOX 660860 | DALLAS | TX | 75266-0860 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306339 | CITY OF DES PLAINES | 1420 MINER ST | DES PLAINES | IL | 60016-4498 |
| 29300160 | CITY OF DESTIN | 4200 INDIAN BAYOU TRAIL | DESTIN | FL | 32541-4305 |
| 29300161 | CITY OF D'IBERVILLE | PO BOX 6519 | DIBERVILLE | MS | 39540-6519 |
| 29300162 | CITY OF DOTHAN | PO BOX 2128 | DOTHAN | AL | 36302-2128 |
| 29300163 | CITY OF DOUGLAS | PO BOX 470 | DOUGLAS | GA | 31534-0470 |
| 29300164 | CITY OF DOVER DEPT OF INSPECT | PO BOX 475 | DOVER | DE | 19903-0475 |
| 29300165 | CITY OF DUBLIN | 100 CIVIC PLZ | DUBLIN | CA | 94568-2658 |
| 29300166 | CITY OF DUBLIN OCCUPATIONAL TAX | PO BOX 690 | DUBLIN | GA | 31040 |
| 29300167 | CITY OF DULUTH | 3167 MAIN ST | DULUTH | GA | 30096-3263 |
| 29300168 | CITY OF DUNN | 401 E BROAD ST PO BOX 1065 | DUN | NC | 28335-1065 |
| 29300169 | CITY OF DURHAM | 101 CITY HALL PLZ | DURHAM | NC | 27701-3328 |
| 29300170 | CITY OF EASLEY | PO BOX 466 | EASLEY | SC | 29641-0466 |
| 29300171 | CITY OF EDEN | PO BOX 70 | EDEN | NC | 27289-0070 |
| 29300172 | CITY OF EDMOND | PO BOX 2970 | EDMOND | OK | 73083-2970 |
| 29306340 | CITY OF EL CENTRO | 1275 W MAIN ST | EL CENTRO | CA | 92243-2816 |
| 29306341 | CITY OF EL DORADO | PO BOX 2170 | EL DORADO | AR | 71731-2170 |
| 29306342 | CITY OF EL PASO | CITY DEVELOPMENT DEPT 811 TEXAS AVE | EL PASO | TX | 79901-1503 |
| 29306343 | CITY OF ELIZABETH CITY | PO BOX 347 | ELIZABETH CITY | NC | 27907-0347 |
| 29306344 | CITY OF ELIZABETHTON | 136 S SYCAMORE ST | ELIZABETHTON | TN | 37643-3300 |
| 29306345 | CITY OF ELIZABETHTOWN | PO BOX 550 | ELIZABETHTOWN | KY | 42702-0550 |
| 29306346 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | ELK GROVE | CA | 95758-8045 |
| 29306347 | CITY OF ERIE - BUREAU OF REVEN | PO BOX 18706 | BALDWIN | PA | 15236 |
| 29306348 | CITY OF ERIE BUREAU OF REVENUE | INCOME TAX DIVISION 626 STATE ST RM 107 | ERIE | PA | 16501-1189 |
| 29306349 | CITY OF ESCONDIDO | 201 N BROADWAY | ESCONDIDO | CA | 92025-2798 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306350 | CITY OF EULESS | 201 N ECTOR DR BLDG C | EULESS | TX | 76039-3595 |
| 29306351 | CITY OF EVERETT | 2930 WETMORE AVE STE 1-A | EVERETT | WA | 98201-4067 |
| 29306352 | CITY OF FAIRFIELD | 5350 PLEASANT AVE | FAIRFIELD | OH | 45014-3597 |
| 29306353 | CITY OF FAIRVIEW HEIGHTS | KATHY FRAWLEY<br>10025 BUNKUM RD | FAIRVIEW HEIGHTS | IL | 62208-1798 |
| 29300173 | CITY OF FARGO NORTH DAKOTA | CITY AUDITORS OFFICE<br>PO BOX 1607 | FARGO | ND | 58107 |
| 29300174 | CITY OF FERGUSON | 110 CHURCH ST | SAINT LOUIS | MO | 63135-2411 |
| 29300175 | CITY OF FITCHBURG | 166 BOULDER DR | FITCHBURG | MA | 01420-3198 |
| 29300176 | CITY OF FITCHBURG | PO BOX 312 | MEDFORD | MA | 02155-0004 |
| 29300177 | CITY OF FITCHBURG BOARD OF HEALTH, | 718 MAIN ST RM 307 | FITCHBURG | MA | 01420-3125 |
| 29300178 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | FLAGSTAFF | AZ | 86001-5399 |
| 29300179 | CITY OF FLAGSTAFF SALES TAX | PO BOX 22518 | FLAGSTAFF | AZ | 86002-2518 |
| 29300180 | CITY OF FLINT | PO BOX 99 | FLINT | MI | 48501-0099 |
| 29300181 | CITY OF FLORENCE | PO BOX 1327 | FLORENCE | KY | 41022-1327 |
| 29300182 | CITY OF FOLSOM | 50 NATOMA ST | FOLSOM | CA | 95630-2696 |
| 29300183 | CITY OF FOLSOM | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 |
| 29300185 | CITY OF FONTANA | 8353 SIERRA AVE | FONTANA | CA | 92335-3598 |
| 29306354 | CITY OF FORT COLLINS-MFI | DEPT OF FINANCE<br>PO BOX 440 | FORT COLLINS | CO | 80522-0439 |
| 29306355 | CITY OF FORT MEYERS | 1825 HENDRY ST STE 101 | FORT MYERS | FL | 33901-3054 |
| 29306356 | CITY OF FORT PIERCE | PO BOX 1480 | FORT PIERCE | FL | 34954-1480 |
| 29306357 | CITY OF FORT SMITH | COLLECTIONS DEPARTMENT<br>PO BOX 1908 | FORT SMITH | AR | 72902-1908 |
| 29306358 | CITY OF FORT WORTH | 818 MISSOURI AVE RM 154 | FORT WORTH | TX | 76104-3618 |
| 29306359 | CITY OF FRANKFURT | PO BOX 697 | FRANKFORT | KY | 40602-0697 |
| 29306360 | CITY OF FRANKLIN | PO BOX 306100 | NASHVILLE | TN | 37230-6100 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306361 | CITY OF FRANKLIN | PO BOX 681749 | FRANKLIN | TN | 37068-1749 |
| 29306362 | CITY OF FRANKLIN TAX | PO BOX 705 | FRANKLIN | TN | 37065-0705 |
| 29306363 | CITY OF FRANKLIN VA COMMISSIONER | PO BOX 389 | FRANKLIN | VA | 23851 |
| 29306364 | CITY OF FREDERICK | 101 N COURT ST | FREDERICK | MD | 21701-5415 |
| 29306365 | CITY OF FREDERICKSBURG TREASUR | CITY OF TREASURER P O BOX 17149 | BALTIMORE | MD | 21297-0490 |
| 29306366 | CITY OF FREMONT | REVENUE & TREASURY DIVISON PO BOX 5006 | FREMONT | CA | 94538 |
| 29306367 | CITY OF FRESNO | PO BOX 45017 | FRESNO | CA | 93718-5017 |
| 29300186 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | FULLERTON | CA | 92832-1775 |
| 29300187 | CITY OF GADSDEN | REVENUE DEPT PO BOX 267 | GADSDEN | AL | 35902-0267 |
| 29300188 | CITY OF GAINESVILLE | 214 E MAIN ST | GAINESVILLE | TX | 76240-4808 |
| 29300189 | CITY OF GALAX | 111 E GRAYSON ST STE 109 PO BOX 112 | GALAX | VA | 24333-1128 |
| 29300190 | CITY OF GALLUP | PO BOX 1270 | GALLUP | NM | 87305-1270 |
| 29300191 | CITY OF GARDEN CITY | 6015 N GLENWOOD ST | GARDEN CITY | ID | 83714-1347 |
| 29300192 | CITY OF GARDENA | BUSINESS LICENSE OFFICE 1700 W 162ND ST STE 104 | GARDENA | CA | 90247-3778 |
| 29300193 | CITY OF GARDNER | TAX COLLECTOR 95 PLEASANT ST RM 118 | GARDNER | MA | 01440-2630 |
| 29300194 | CITY OF GARDNER BD OF HEALTH | 95 PLEASANT ST RM 29 | GARDNER | MA | 01440-2625 |
| 29300195 | CITY OF GARLAND | PO Box 462010 | Garland | TX | 75046-2010 |
| 29300196 | CITY OF GARLAND HEALTH DEPT | PO BOX 469002 | GARLAND | TX | 75046-9002 |
| 29300197 | CITY OF GASTONIA | REVENUE DIVISION PO BOX 1748 | GASTONIA | NC | 28053-1748 |
| 29300198 | CITY OF GEORGETOWN | 100 N COURT ST | GEORGETOWN | KY | 40324-1653 |
| 29306368 | CITY OF GEORGETOWN | PO BOX 677 | GEORGETOWN | KY | 40324-0677 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306369 | CITY OF GEORGETOWN | REVENUE MANAGER PO BOX 939 | GEORGETOWN | SC | 29442 |
| 29306370 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6197 |
| 29306371 | CITY OF GLASGOW | PO BOX 278 | GLASGOW | KY | 42142-0278 |
| 29306372 | CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W GLENDALE AVE | GLENDALE | AZ | 85301-2599 |
| 29306373 | CITY OF GONZALES | 120 S IRMA BLVD | GONZALES | LA | 70737-3698 |
| 29306374 | CITY OF GOOSE CREEK | 519 GOOSE CREEK BLVD. NORTH | GOOSE CREEK | SC | 29445-1768 |
| 29306375 | CITY OF GRAND JUNCTION | 250 N 5TH ST | GRAND JUNCTION | CO | 81501-2668 |
| 29306376 | CITY OF GRAND JUNCTION | 250 NORTH 5TH ST | GRAND JUNCTION | CO | 81501-2628 |
| 29306377 | CITY OF GRANDVILLE | 3195 WILSON AVE SW | GRANDVILLE | MI | 49418-1274 |
| 29306378 | CITY OF GRANTS PASS | 101 NW A ST | GRANTS PASS | OR | 97526-2091 |
| 29306379 | CITY OF GREELEY | 1000 10TH ST | GREELEY | CO | 80631-3808 |
| 29306380 | CITY OF GREENBELT | 25 CRESCENT RD | GREENBELT | MD | 20770-1891 |
| 29306381 | CITY OF GREENVILLE | DEPT OF COMMUNITY DEVELOPMENT PO BOX 1049 | GREENVILLE | TX | 75403-1049 |
| 29300199 | CITY OF GREENVILLE | PO BOX 7207 | GREENVILLE | NC | 27835-7207 |
| 29300200 | CITY OF GREENWOOD CITY TAX | PO BOX 907 | GREENWOOD | MS | 38935-0907 |
| 29300201 | CITY OF GREER | 301 E POINSETT ST | GREER | SC | 29651-3708 |
| 29300202 | CITY OF GULFPORT | PO BOX 1780 | GULFPORT | MS | 39502 |
| 29300203 | CITY OF GUNTERSVILLE | BUSINESS LICENSE 341 GUNTER AVE | GUNTERSVILLE | AL | 35976-1128 |
| 29300204 | CITY OF HALLANDALE BEACH | 121 SW 3RD ST | HALLANDALE | FL | 33009-6394 |
| 29300205 | CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY | HALLANDALE | FL | 33009-6439 |
| 29300206 | CITY OF HANFORD | 315 N DOUTY ST | HANFORD | CA | 93230-3903 |
| 29300207 | CITY OF HARLAN | PO BOX 783 | HARLAN | KY | 40831-0783 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300208 | CITY OF HARLINGEN | 502 E TYLLER | HARLINGEN | TX | 78550-9124 |
| 29300209 | CITY OF HARLINGEN | PO BOX 2643 | HARLINGEN | TX | 78551-2643 |
| 29300210 | CITY OF HARRISON OHIO TAX | 300 GEORGE ST | HARRISON | OH | 45030-1515 |
| 29300211 | CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE 409 S MAIN STREET | HARRISONBURG | VA | 22801-3610 |
| 29306382 | CITY OF HARTSVILLE | PO DRAWER 2497 | HARTSVILLE | SC | 29551-2497 |
| 29306383 | CITY OF HATTIESBURG CITY CLERKS OFF | PO BOX 1898 | HATTIESBURG | MS | 39403 |
| 29306384 | CITY OF HAWTHORNE | PO BOX 6590 | FRESNO | CA | 93703-6590 |
| 29306385 | CITY OF HAYWARD | 777 B ST | HAYWARD | CA | 94541-5007 |
| 29306386 | CITY OF HAZARD | PO BOX 420 | HAZARD | KY | 41702-0420 |
| 29306387 | CITY OF HEMET | BUSINESS LICENSE 445 E FLORIDA AVE | HEMET | CA | 92543-4265 |
| 29306388 | CITY OF HENDERSON | PO BOX 95050 | HENDERSON | NV | 89009-5050 |
| 29306389 | CITY OF HENDERSONVILLE | C/O EVELYN EUBANKS 101 MAPLE DR N | HENDERSONVILLE | TN | 37075-2586 |
| 29306390 | CITY OF HENDERSONVILLE | PO BOX 603536 | CHARLOTTE | NC | 28260-3536 |
| 29306391 | CITY OF HIALEAH | DEPT 213365 | MIAMI | FL | 33121-3365 |
| 29306392 | CITY OF HIALEAH | PO BOX 918661 | ORLANDO | FL | 32891 |
| 29306393 | CITY OF HIGHLAND | 27215 BASELINE ST | HIGHLAND | CA | 92346-3113 |
| 29306394 | CITY OF HILLIARD | 3800 MUNICIPAL WAY | HILLIARD | OH | 43026-1696 |
| 29306395 | CITY OF HILLSDALE | 97 N BROAD ST | HILLSDALE | MI | 49242-1695 |
| 29300212 | CITY OF HOBBS | 200 E BROADWAY ST | HOBBS | NM | 88240-8425 |
| 29300213 | CITY OF HOLLYWOOD | PO BOX 229045 | HOLLYWOOD | FL | 33022-9045 |
| 29300214 | CITY OF HOMESTEAD | 790 N HOMESTEAD BLVD | HOMESTEAD | FL | 33030 |
| 29300215 | CITY OF HOOVER | BUSINESS LICENSE PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 |
| 29300216 | CITY OF HOPKINSVILLE | LICENSE FEE DEPARTMENT PO BOX 707 | HOPKINSVILLE | KY | 42240-0707 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300217 | CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPT PO BOX 1562 | HOUSTON | TX | 77251-1562 |
| 29300218 | CITY OF HOUSTON HEALTH & HUMAN | PO BOX 300008 | HOUSTON | TX | 77230-0008 |
| 29300219 | CITY OF HUBER HEIGHTS | DIVISION OF TAXATION PO BOX 24309 | DAYTON | OH | 45424-0309 |
| 29300220 | CITY OF HUNTINGTON BEACH | PO BOX 711 | HUNTINGTON BEACH | CA | 92648-0711 |
| 29300221 | CITY OF HUNTSVILLE | CITY CLERK TREASURER PO BOX 308 | HUNTSVILLE | AL | 35804-0308 |
| 29300222 | CITY OF INDEPENDENCE HEALTH DEPT | PO BOX 1019 | INDEPENDENCE | MO | 64051-0519 |
| 29300223 | CITY OF INDIO | PO BOX 1788 | INDIO | CA | 92202-1788 |
| 29300224 | CITY OF INGLEWOOD | FINANCE DEPARTMENT ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301-1750 |
| 29306396 | CITY OF INVERNESS | 212 W MAIN ST | INVERNESS | FL | 34450-4801 |
| 29306397 | CITY OF IRVING | 825 W IRVING BLVD | IRVING | TX | 75060-2860 |
| 29306398 | CITY OF JACKSON | 101 E MAIN ST STE 101 | JACKSON | TN | 38301-6207 |
| 29306399 | CITY OF JACKSON | BUSINESS LICENSE DEPT PO BOX 2508 | JACKSON | TN | 38302-2508 |
| 29306400 | CITY OF JACKSONVILLE | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 |
| 29306401 | CITY OF JANESVILLE | PO BOX 5005 | JANESVILLE | WI | 53548-2928 |
| 29306402 | CITY OF JEFFERSON | 320 E MCCARTY ST | JEFFERSON CITY | MO | 65101-3169 |
| 29306403 | CITY OF JOHNSON CITY | PO Box 2227 | Johnson City | TN | 37605-2227 |
| 29306404 | CITY OF JONESBORO CITY COLL | PO BOX 1845 | JONESBORO | AR | 72403-1845 |
| 29306405 | CITY OF JOPLIN | 602 S MAIN | JOPLIN | MO | 64801-2316 |
| 29306406 | CITY OF JOPLIN HEALTH DEPT | 321 E 4TH ST | JOPLIN | MO | 64801-2208 |
| 29306407 | CITY OF KANKAKEE | 385 E OAK ST RM 209 | KANKAKEE | IL | 60901-3924 |
| 29306408 | CITY OF KANSAS CITY | 701 N 7TH ST | KANSAS CITY | KS | 66101-3035 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306409 | CITY OF KANSAS CITY | c/o REVENUE DIVISION<br>PO BOX 843956 | KANSAS CITY | MO | 64184-3956 |
| 29300225 | CITY OF KENNEWICK | PO BOX 6108 | KENNEWICK | WA | 99336-0108 |
| 29300226 | CITY OF KENTWOOD-TAX | PO BOX 8848 | KENTWOOD | MI | 49518 |
| 29300227 | CITY OF KILGORE | 815 N KILGORE STREET | KILGORE | TX | 75662-5860 |
| 29300228 | CITY OF KINGMAN | 310 N 4TH ST | KINGMAN | AZ | 86401-5890 |
| 29300229 | CITY OF LA CROSSE TREASURER | PO BOX 2408 | LA CROSSE | WI | 54602-2408 |
| 29300230 | CITY OF LA MESA BUSINESS LICEN | PO BOX 937 | LA MESA | CA | 91944-0937 |
| 29300231 | CITY OF LA VERNE | 3660 D ST | LA VERNE | CA | 91750-3599 |
| 29300232 | CITY OF LACEY | 420 COLLEGE ST SE | LACEY | WA | 98503-1238 |
| 29300233 | CITY OF LAFAYETTE | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 |
| 29300234 | CITY OF LAFOLLETTE  TAX | 207 S TENNESSEE AVE | LA FOLLETTE | TN | 37766-3606 |
| 29300235 | CITY OF LAKE WALES | PO BOX 1320 | LAKE WALES | FL | 33859-1320 |
| 29300236 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | LAKE WORTH | TX | 76135-3509 |
| 29300237 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | LAKELAND | FL | 33801-5086 |
| 29306410 | CITY OF LAKEWOOD | 6000 MAIN ST SW | LAKEWOOD | WA | 98499-5027 |
| 29306411 | CITY OF LAKEWOOD | PO BOX 261450 | DENVER | CO | 80226-9450 |
| 29306412 | CITY OF LAKEWOOD FINANCE DEPT | PO BOX 220 | LAKEWOOD | CA | 90714-0220 |
| 29306413 | CITY OF LANCASTER | BUSINESS LICENSING<br>8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 |
| 29306414 | CITY OF LANCASTER | PO BOX 1149 | LANCASTER | SC | 29721-1149 |
| 29306415 | CITY OF LAPEER TREASURER | 576 LIBERTY PARK | LAPEER | MI | 48446 |
| 29306416 | CITY OF LAREDO | PO Box 6548 | Laredo | TX | 78042-6548 |
| 29306417 | CITY OF LAREDO HEALTH DEPT | PO BOX 2337 | LAREDO | TX | 78044-2337 |
| 29306418 | CITY OF LAS VEGAS | BUSINESS LICENSE<br>PO BOX 748018 | LOS ANGELES | CA | 90074-8018 |
| 29306419 | CITY OF LAUDERDALE LAKES | OCCUPATIONAL LICENSE DEPT<br>4300 NW 36TH ST | FORT<br>LAUDERDALE | FL | 33319-5599 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306420 | CITY OF LAUDERHILL | CITY HALL | LAUDERHILL | FL | 33313 |
| 29306421 | CITY OF LAURINBURG | 305 W CHURCH ST | LAURINBURG | NC | 28352-3719 |
| 29306422 | CITY OF LAVISTA | 8116 PARKVIEW BLVD | LA VISTA | NE | 68128-2198 |
| 29306423 | CITY OF LAWRENCEBURG | 233 GENSON RD STE 4 | LAWRENCEBURG | TN | 38464-6772 |
| 29300238 | CITY OF LAWRENCEVILLE/TAX | PO BOX 2200 | LAWRENCEVILLE | GA | 30046-2200 |
| 29300239 | CITY OF LAWTON | REVENUE SERVICES 103 SW 4TH ST | LAWTON | OK | 73501-4080 |
| 29300240 | CITY OF LAYTON | 437 WASATCH DR | LAYTON | UT | 84041-3275 |
| 29300241 | CITY OF LEADINGTON | 12 WEIR ST | LEADINGTON | MO | 63601-4463 |
| 29300243 | CITY OF LEBANON | 50 S BROADWAY ST | LEBANON | OH | 45036 |
| 29300242 | CITY OF LEBANON | C/O HAL D BITTINGER 200 N CASTLE HEIGHTS AVE #117 | LEBANON | TN | 37087-2740 |
| 29300244 | CITY OF LEES SUMMIT | 220 SE GREEN | LEE'S SUMMIT | MO | 64063 |
| 29300245 | CITY OF LEESBURG | PO BOX 490630 | LEESBURG | FL | 34749-0630 |
| 29300246 | CITY OF LEWISVILLE | PO BOX 299002 | LEWISVILLE | TX | 75029-9002 |
| 29300247 | CITY OF LINCOLN PARK | 1355 SOUTHFIELD RD | LINCOLN PARK | MI | 48146-2380 |
| 29300248 | CITY OF LIVONIA | PO BOX 537928 | LIVONIA | MI | 48153-7928 |
| 29300249 | CITY OF LODI | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 |
| 29300250 | CITY OF LOMITA | PO BOX 339 | LOMITA | CA | 90717-0339 |
| 29306424 | CITY OF LONG BEACH | PO BOX 630 | LONG BEACH | CA | 90842-0001 |
| 29306425 | CITY OF LONGMONT | 350 KIMBARK ST | LONGMONT | CO | 80501-5500 |
| 29306426 | CITY OF LONGMONT | CIVIC COMPLEX CTR | LONGMONT | CO | 80501-5937 |
| 29306427 | CITY OF LONGVIEW | PO BOX 128 | LONGVIEW | WA | 98632-7073 |
| 29306428 | CITY OF LORAIN HEALTH DEPT | FOOD LICENSE 1144 W ERIE AVE | LORAIN | OH | 44052-1445 |
| 29306429 | CITY OF LOS ANGELES | PO BOX 102655 | PASADENA | CA | 91189-2655 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306430 | CITY OF LOS ANGELES | PO BOX 513996 | LOS ANGELES | CA | 90051-3996 |
| 29306431 | CITY OF LOS ANGELES OFC OF | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 |
| 29306432 | CITY OF LOS BANOS | 520 J STREET | LOS BANOS | CA | 93635-4240 |
| 29306433 | CITY OF LOUISVILLE | 749 MAIN ST | LOUISVILLE | CO | 80027-1896 |
| 29306434 | CITY OF LOVELAND SALES TAX ADM | PO BOX 0845 | LOVELAND | CO | 80539-0845 |
| 29306435 | CITY OF LUBBOCK | 1625 13TH ST STE 105 | LUBBOCK | TX | 79401-3830 |
| 29306436 | CITY OF LUMBERTON | PO BOX 1388 | LUMBERTON | NC | 28359-1388 |
| 29306437 | CITY OF LYNCHBURG | PO BOX 603 | LYNCHBURG | VA | 24505-0603 |
| 29300251 | CITY OF LYNN | 3 CITY HALL SQUARE RM 401 | LYNN | MA | 01901-1019 |
| 29300252 | CITY OF MADERA | 205 W 4TH ST | MADERA | CA | 93637-3527 |
| 29300253 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | MADISON HEIGHTS | MI | 48071-1804 |
| 29300254 | CITY OF MADISON INSPECT UNIT | PO BOX 2984 | MADISON | WI | 53701-2984 |
| 29300255 | CITY OF MADISON TREASURER | PO BOX 2999 | MADISON | WI | 53701-2999 |
| 29300256 | CITY OF MADISONVILLE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 |
| 29300257 | CITY OF MANSFIELD | 620 S WISTERIA ST | MANSFIELD | OH | 76063-2423 |
| 29300258 | CITY OF MAPLEWOOD | 7601 MANCHESTER RD STOP 1 | SAINT LOUIS | MO | 63143-2840 |
| 29300259 | CITY OF MARION | PO DRAWER 700 | MARION | NC | 28752-0700 |
| 29300260 | CITY OF MARQUETTE | 300 W BARAGA AVE | MARQUETTE | MI | 49855-4763 |
| 29300261 | CITY OF MARTIN BUSINESS LICENSE | PO BOX 290 | MARTIN | TN | 38237 |
| 29300262 | CITY OF MC MINNVILLE | 211 W COLVILLE ST | MC MINNVILLE | TN | 37110-3210 |
| 29300263 | CITY OF MCALLEN | 311 N 15th St | McAllen | TX | 78501 |
| 29306438 | CITY OF MCALLEN HEALTH DEPT | PO BOX 220 | MCALLEN | TX | 78505-0220 |
| 29306439 | CITY OF MCALLEN TAX OFFICE | PO BOX 220-311 NORTH 15TH | MCALLEN | TX | 78505-0220 |
| 29306440 | CITY OF MCKINNEY | CODE COMPLIANCE/FOOD 314 S CHESTNUT ST STE 103 | MCKINNEY | TX | 75069-5608 |
| 29306441 | CITY OF MCKINNEY CODE SVC/FOOD | PO BOX 517 | MCKINNEY | TX | 75070-8013 |
| 29306442 | CITY OF MEMPHIS, TENNESSEE | 125 N MAIN ST STE 375 | MEMPHIS | TN | 38103-2080 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306443 | CITY OF MERCED | 678 W 18TH ST DEPT BL | MERCED | CA | 95340-4708 |
| 29306444 | CITY OF MESA | C/O BUSINESS LICENSE<br>PO BOX 1466 | MESA | AZ | 85211-1466 |
| 29306445 | CITY OF MESQUITE | PO Box 850267 | Mesquite | TX | 75185-0267 |
| 29306446 | CITY OF MESQUITE-HEALTH DEPT | PO BOX 850137 | MESQUITE | TX | 75185-0137 |
| 29306447 | CITY OF METHUEN | OFFICE OF TREASURY<br>PO BOX 397 | METHUEN | MA | 01844-0668 |
| 29306448 | CITY OF MIAMI | 444 SW 27TH AVE APT & | MIAMI | FL | 33135-2959 |
| 29306449 | CITY OF MIAMI GARDENS | C/O OFFICE OF THE CITY MANAGER<br>18605 NW 27TH AVE | MIAMI GARDENS | FL | 33056-3106 |
| 29306450 | CITY OF MIDDLESBOROUGH | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 |
| 29306451 | CITY OF MIDDLETOWN | DEPT OF HEALTH<br>245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 |
| 29300264 | CITY OF MIDDLETOWN | PO BOX 8739 | MIDDLETOWN | OH | 45042-8739 |
| 29300265 | CITY OF MIDLAND | PO BOX 4905 | MIDLAND | TX | 79704 |
| 29300266 | CITY OF MILFORD | LICENSING<br>180 VICKERS DR | MILFORD | DE | 19963-5393 |
| 29300267 | CITY OF MILFORD | PO BOX 710992 | CINCINNATI | OH | 45271 |
| 29300268 | CITY OF MILFORD HEALTH DEPT | 82 NEW HAVEN AVE | MILFORD | CT | 06460-4827 |
| 29300269 | CITY OF MILLEDGEVILLE | 119 E HANCOCK ST | MILLEDGEVILLE | GA | 31061-3413 |
| 29300270 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035-5479 |
| 29300271 | CITY OF MILTON | PO BOX 909 | MILTON | FL | 32572-0909 |
| 29300272 | CITY OF MILWAUKEE | 200 E WELLS ST RM 105 | MILWAUKEE | WI | 53202-3571 |
| 29300273 | CITY OF MOBILE | PO BOX 1147 | BIRMINGHAM | AL | 35246-1530 |
| 29300274 | CITY OF MOBILE | PO BOX 3065 | MOBILE | AL | 36652-3065 |
| 29300275 | CITY OF MODESTO | PO BOX 3442 | MODESTO | CA | 95353-3442 |
| 29300276 | CITY OF MOLINE | 1630 8TH AVE | MOLINE | IL | 61265-2115 |
| 29306452 | CITY OF MONROE | PO BOX 725 | MONROE | GA | 30655-0725 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306453 | CITY OF MONTEBELLO | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 |
| 29306455 | CITY OF MONTGOMERY | DEPT RBT 3 LICENSE REMITTANCE PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 |
| 29306454 | CITY OF MONTGOMERY | PO BOX 1111 | MONTGOMERY | AL | 36101-1111 |
| 29306456 | CITY OF MONTICELLO | PO BOX 550 | MONTICELLO | KY | 42633-0550 |
| 29306458 | CITY OF MOUNT PLEASANT | 501 N MADISON AVE | MOUNT PLEASANT | TX | 75455-3650 |
| 29306457 | CITY OF MOUNT PLEASANT | BUILDING DEPT 500 N MADISON | MOUNT PLEASANT | TX | 75455-3650 |
| 29306459 | CITY OF MOUNT STERLING | 33 N MAYSVILLE ST | MOUNT STERLING | KY | 40353-1315 |
| 29306460 | CITY OF MURRAY | PO BOX 1236 | MURRAY | KY | 42071-0022 |
| 29306461 | CITY OF MURRIETA | C/O BUSINESS LICENSE 24601 JEFFERSON AVE | MURRIETA | CA | 92562 |
| 29306462 | CITY OF MUSCLE SHOALS | 1000 AVALON AVE | MUSCLE SHOALS | AL | 35661-2402 |
| 29306464 | CITY OF MUSKEGON | C/O INCOME TAX DEPT PO BOX 88072 | CHICAGO | IL | 60680-1072 |
| 29306463 | CITY OF MUSKEGON | PO BOX 536 | MUSKEGON | MI | 49443-0536 |
| 29306465 | CITY OF MUSKOGEE | PO BOX 1927 | MUSKOGEE | OK | 74402 |
| 29300277 | CITY OF MYRTLE BEACH | PO BOX 2468 | MYRTLE BEACH | SC | 29578-2468 |
| 29300278 | CITY OF NACOGDOCHES | PO BOX 635030 | NACOGDOCHES | TX | 75963-5030 |
| 29300279 | CITY OF NASHUA | 18 MULBERRY ST | NASHUA | NH | 03060-3897 |
| 29300280 | CITY OF NATCHEZ | CITY CLERK PO BOX 1185 | NATCHEZ | MS | 39121-1185 |
| 29300281 | CITY OF NEW BERN TAX COLLECTOR | PROPERTY TAX PMTS PO BOX 580498 | CHARLOTTE | NC | 28258-0498 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300282 | CITY OF NEW BRAUNFELS | 550 LANDA ST | NEW BRUANFELS | TX | 78130-6110 |
| 29300283 | CITY OF NEW IBERIA | 457 E MAIN ST RM 304 | NEW IBERIA | LA | 70560-3700 |
| 29300284 | CITY OF NEW ORLEANS | PO BOX 60047 | NEW ORLEANS | LA | 70160-0047 |
| 29300285 | CITY OF NEW ORLEANS | PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 |
| 29300286 | CITY OF NEW ORLEANS | PO BOX 62600 DEPT 165025 | NEW ORLEANS | LA | 70162-2600 |
| 29300287 | CITY OF NEW PHILADELPHIA | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 |
| 29300288 | CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK | CA | 94560-3796 |
| 29300289 | CITY OF NEWBERRY | PO BOX 538 | NEWBERRY | SC | 29108-0538 |
| 29306466 | CITY OF NEWNAN | FINANCE DEPARTMENT PO BOX 1193 | NEWNAN | GA | 30264 |
| 29306468 | CITY OF NEWPORT | LICENSE DIVISION PO BOX 540 | NEWPORT | KY | 41072-0540 |
| 29306467 | CITY OF NEWPORT | PO BOX 370 | NEWPORT | TN | 37822-0370 |
| 29306469 | CITY OF NEWPORT NEWS | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 |
| 29306470 | CITY OF NICHOLASVILLE | PO BOX 590 | NICHOLASVILLE | KY | 40340-0590 |
| 29306471 | CITY OF NILES | 34 W STATE ST | NILES | OH | 44446-5036 |
| 29306472 | CITY OF NOGALES | 777 N GRAND AVE | NOGALES | AZ | 85621-2296 |
| 29306473 | CITY OF NORMAN | PO BOX 370 | NORMAN | OK | 73070-0370 |
| 29306474 | CITY OF NORTH AUGUSTA | PO BOX 6400 | NORTH AUGUSTA | SC | 29861-6400 |
| 29306475 | CITY OF NORTH BEND | 835 CALIFORNIA ST | NORTH BEND | OR | 97459-3480 |
| 29306476 | CITY OF NORTH CHARLESTON | BUSINESS LICENSE DEPT 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405-7464 |
| 29306477 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | NORTH LITTLE ROCK | AR | 72119-5757 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306478 | CITY OF NORTH MYRTLE BEACH | 1018 2ND AVE S | NORTH MYRTLE BEACH | SC | 29582-3100 |
| 29306479 | CITY OF NORTH RICHLAND HILLS | HEALTH DEPT<br>4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180-8316 |
| 29300290 | CITY OF NORTHAMPTON | 212 MAIN ST RM INSPECTION | NORTHAMPTON | MA | 01060-3167 |
| 29300291 | CITY OF NORTHAMPTON | PO BOX 4121 | WOBURN | MA | 01888-4121 |
| 29300292 | CITY OF NORTHGLEN | PO BOX 330061 | NORTHGLENN | CO | 80233-8061 |
| 29300293 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | NORTHGLENN | CO | 80233-8061 |
| 29300294 | CITY OF NORTHGLENN | JOHANNA SMALL<br>PO BOX 5305 | DENVER | CO | 80217-5305 |
| 29300295 | CITY OF NOVATO | C/O BUSINESS LICENSE<br>75 ROWLAND WAY STE 200 | NOVATO | CA | 94945-3232 |
| 29300296 | CITY OF NOVI | PO BOX 79001 | DETROIT | MI | 48279-0002 |
| 29300297 | CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD RD | OAKBROOK TERRACE | IL | 60181-4041 |
| 29300298 | CITY OF OAKLAND | C/O BUSINESS TAX SECTION<br>PO BOX 6100 | SAN FRANCISCO | CA | 94161 |
| 29300299 | CITY OF OCEAN SPRINGS MISSISSI | PO BOX 1800 | OCEAN SPRINGS | MS | 39566-1800 |
| 29300300 | CITY OF ONTARIO | 303 E B ST | ONTARIO | CA | 91764-4196 |
| 29300301 | CITY OF ORANGEBURG | PO BOX 1183 | ORANGEBURG | SC | 29116-1183 |
| 29300302 | CITY OF ORMOND BEACH | PO BOX 217 | ORMOND BEACH | FL | 32175-0217 |
| 29306480 | CITY OF OROVILLE | 1735 MONTGOMERY ST | OROVILLE | CA | 95965-4897 |
| 29306481 | CITY OF OWENSBORO | PO BOX 10008 | OWENSBORO | KY | 42302-9008 |
| 29306482 | CITY OF OXNARD | 305 W 3RD ST | OXNARD | CA | 93030-5730 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306483 | CITY OF PADUCAH | PO BOX 9001241 | LOUISVILLE | KY | 40290-1241 |
| 29306484 | CITY OF PAINTSVILLE | PO BOX 71 | PAINTSVILLE | KY | 41240-0071 |
| 29306485 | CITY OF PALATKA | 201 N 2ND ST | PALATKA | FL | 32177-3717 |
| 29306486 | CITY OF PALM BAY | 120 MALABAR RD SE | PALM BAY | FL | 32907-3099 |
| 29306487 | CITY OF PALMDALE | 38250 SIERRA HWY | PALMDALE | CA | 93550-4609 |
| 29306488 | CITY OF PAPAGOULD | 301 WEST COURT STREET | PARAGOULD | AR | 72450-4319 |
| 29306489 | CITY OF PARAMOUNT | 16400 COLORADO AVE | PARAMOUNT | CA | 90723-5050 |
| 29306490 | CITY OF PARMA DIV OF TAX | PO BOX 94734 | CLEVELAND | OH | 44101-4734 |
| 29306491 | CITY OF PARMA HEIGHTS | 6281 PEARL RD | PARMA HEIGHTS | OH | 44130-3084 |
| 29306492 | CITY OF PASADENA | 100 N GARFIELD AVE RM 345 | PASADENA | CA | 91101-1782 |
| 29306493 | CITY OF PASADENA | PO BOX 7115 | PASADENA | CA | 91109-7215 |
| 29300303 | CITY OF PASADENA HEALTH DEPT | PO BOX 672 | PASADENA | TX | 77501-0672 |
| 29300304 | CITY OF PEARL | PO BOX 5948 | PEARL | MS | 39288-5948 |
| 29300305 | CITY OF PELHAM | PO BOX 1238 | PELHAM | AL | 35124-5238 |
| 29300306 | CITY OF PEMBROKE PINES | 501 CITY CENTER WAY 4TH FL | PEMBROKE PINES | FL | 33025-4459 |
| 29300307 | CITY OF PEORIA | 419 FULTON ST | PEORIA | IL | 61602-1217 |
| 29300308 | CITY OF PETOSKEY | 101 EAST LAKE STREET | PETOSKEY | MI | 49770-2491 |
| 29300309 | CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102-1619 |
| 29300310 | CITY OF PHILADELPHIA | 321 UNIVERSITY AVE 2ND FL | PHILADELPHIA | PA | 19104-4543 |
| 29300311 | CITY OF PHILADELPHIA | MUNICIPAL SVCS BLDG RM 240 | PHILADELPHIA | PA | 19107 |
| 29300312 | CITY OF PHILADELPHIA | PO BOX 1393 | PHILADELPHIA | PA | 19105 |
| 29300313 | CITY OF PHOENIX | CITY TREASURER PO BOX 2005 | PHOENIX | AZ | 85001-2005 |
| 29300314 | CITY OF PHOENIX | PHOENIX POLICE DEPT ALARM UN PO BOX 29380 | PHOENIX | AZ | 85038-9380 |
| 29300315 | CITY OF PHOENIX | PO BOX 53218 | PHOENIX | AZ | 85072-3218 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306494 | CITY OF PHOENIX ARIZONA | PO BOX 29125 | PHOENIX | AZ | 85038-9125 |
| 29306495 | CITY OF PICKERINGTON | 100 LOCKVILLE RD | PICKERINGTON | OH | 43147-1321 |
| 29306496 | CITY OF PINE BLUFF | 200 E 8TH AVE | PINE BLUFF | AR | 71601-5095 |
| 29306497 | CITY OF PINELLES PARK | PO BOX 1100 | PINELLAS PARK | FL | 33780 |
| 29306498 | CITY OF PITTSBURG | 201 W 4TH ST | PITTSBURG | KS | 66762-4701 |
| 29306499 | CITY OF PITTSFIELD | CITY CLERKS OFFICE 70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 |
| 29306500 | CITY OF PITTSFIELD | PO BOX 546 | PITTSFIELD | MA | 01202-0546 |
| 29306501 | CITY OF PLACENTIA | 401 E CHAPMAN AVE | PLACENTIA | CA | 92870-6199 |
| 29306502 | CITY OF PLACERVILLE | 3101 CENTER ST | PLACERVILLE | CA | 95667-5503 |
| 29306503 | CITY OF PLANO | 1520 K AVE STE 210 | PLANO | TX | 75074-6297 |
| 29306504 | CITY OF PLANO | PO BOX 860358 | PLANO | TX | 75086-0358 |
| 29306505 | CITY OF PLANT CITY | PO BOX C | PLANT CITY | FL | 33564-9003 |
| 29306506 | CITY OF PLANTATION | 400 NW 73RD AVE | FORT LAUDERDALE | FL | 33317-1609 |
| 29306507 | CITY OF POMPANO BEACH | BUSINESS TAX RECEIPTS DIV PO DRAWER 1300 | POMPANO BEACH | FL | 33061-1300 |
| 29300316 | CITY OF PONTIAC | C/O DEPT 3111 PO BOX 33661 | DETROIT | MI | 48232-5661 |
| 29300317 | CITY OF PONTIAC | PO BOX 530 | EATON RAPIDS | MI | 48827-0530 |
| 29300318 | CITY OF PONTIAC BUSINESS LICENSING | 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 |
| 29300319 | CITY OF POPLAR BLUFF | 501 VINE ST | POPLAR BLUFF | MO | 63901-5240 |
| 29300320 | CITY OF PORT HUENEME | 8839 N CEDAR AVE #212 | fresno | CA | 93720-1832 |
| 29300321 | CITY OF PORT ORANGE | 1000 CITY CENTER CIR | PORT ORANGE | FL | 32129-9619 |
| 29300322 | CITY OF PORT ORCHARD | 216 PROSPECT ST | PORT ORCHARD | WA | 98366-5304 |
| 29300323 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002-5117 |
| 29300324 | CITY OF PORTLAND | 111 SW COLUMBIA ST STE 600 | PORTLAND | OR | 97201-5896 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300325 | CITY OF PORTLAND | 1120 SW 5TH AVE SUITE 800 | PORTLAND | OR | 97204-1912 |
| 29300326 | CITY OF PORTLAND TREASURY | PO BOX 16050 | LEWISTON | ME | 04243-9533 |
| 29300327 | CITY OF POWAY | PO BOX 789 | POWAY | CA | 92074-0789 |
| 29300328 | CITY OF PRATTVILLE | PO BOX 680190 | PRATTVILLE | AL | 36068-0190 |
| 29306508 | CITY OF PRESCOTT | C/O TAX AND LICENSING DIVISION 201 S CORTEZ | PRESCOTT | AZ | 86303-3938 |
| 29306509 | CITY OF PRESTONBURG | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 |
| 29306510 | CITY OF PUEBLO | C/O FINANCE DEPT PO BOX 1427 | PUEBLO | CO | 81002-1427 |
| 29306511 | CITY OF PUYALLUP | PO BOX 314 | SEAHURST | WA | 98062-0314 |
| 29306512 | CITY OF RAINBOW CITY | 3700 RAINBOW DR | RAINBOW CITY | AL | 35906-6324 |
| 29306513 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91729-0807 |
| 29306514 | CITY OF REDLANDS | 35 CAJON ST STE 15B | REDLANDS | CA | 92373-4746 |
| 29306515 | CITY OF REDLANDS | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 |
| 29306516 | CITY OF REDWOOD CITY | PO BOX 3355 | REDWOOD CITY | CA | 94064-3355 |
| 29306517 | CITY OF RENO | BUSINESS LICENSE DIVISION PO BOX 1900 | RENO | NV | 89505-1900 |
| 29306518 | CITY OF REVERE | 281 BROADWAY | REVERE | MA | 02151-5027 |
| 29306519 | CITY OF REVERE BOARD OF HEALTH | 249 BROADWAY | REVERE | MA | 02151 |
| 29306520 | CITY OF RIALTO | BUSINESS LICENSE 150 S PALM AVE | RIALTO | CA | 92376-6487 |
| 29306521 | CITY OF RICHMOND FINANCE DEPT | PO BOX 68 | RICHMOND | KY | 40476-0068 |
| 29300329 | CITY OF RIVERDALE | 971 WILSON RD | RIVERDALE | GA | 30296-2227 |
| 29300330 | CITY OF ROANOKE | ROANOKE FIRE-EMS MARSHALL OFFICE 713 THIRD ST SW | ROANOKE | VA | 24016-4009 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300331 | CITY OF ROANOKE RAPIDS | PO BOX 38 | ROANOKE RAPIDS | NC | 27870-0038 |
| 29300332 | CITY OF ROANOKE TREASURER | PO BOX 1451 | ROANOKE | VA | 24007-1451 |
| 29300333 | CITY OF ROCK HILL | 155 JOHNSTON ST STE 300 | ROCK HILL | SC | 29730-4505 |
| 29300334 | CITY OF ROCKINGHAM TAX DEPT | 514 ROCKINGHAM RD | ROCKINGHAM | NC | 28379-3616 |
| 29300335 | CITY OF ROCKY MOUNT | BUSINESS LICENSE PO BOX 1180 | ROCKY MOUNT | NC | 27802-1180 |
| 29300336 | CITY OF ROGERS CITY CLERKS OFC | 113 N 4TH STREET | ROGERS | AR | 72756-3709 |
| 29300337 | CITY OF ROSWELL | BUSINESS REGISTRATION OFFICE 38 HILL ST STE 210 | ROSWELL | GA | 30075-4537 |
| 29300338 | CITY OF ROSWELL | PO BOX 1838 | ROSWELL | NM | 88202-1838 |
| 29300339 | CITY OF ROSWELL | PO BOX 732685 | DALLAS | TX | 75373-2685 |
| 29300340 | CITY OF ROWLETT | 5702 ROWLETT ROAD | ROWLETT | TX | 75089-3401 |
| 29306522 | CITY OF SACRAMENTO | 915 I ST STE 1214 | SACRAMENTO | CA | 95814-2605 |
| 29306523 | CITY OF SAGINAW | CITY CLERKS OFFICE 1315 S WASHINGTON AVE | SAGINAW | MI | 48601-2599 |
| 29306524 | CITY OF SAGINAW | P O BOX 5081 | SAGINAW | MI | 48605-5081 |
| 29306525 | CITY OF SAINT LOUIS | 1520 MARKET ST RM 4051 | SAINT LOUIS | MO | 63103-2626 |
| 29306526 | CITY OF SALEM - INCOME TAX | 231 S BROADWAY AVE | SALEM | OH | 44460-3090 |
| 29306527 | CITY OF SALEM TREASURER | PO BOX 869 | SALEM | VA | 24153-0869 |
| 29306528 | CITY OF SALISBURY | 125 N DIVISION ST | SALISBURY | MD | 21801-5030 |
| 29306529 | CITY OF SAN ANGELO | 72 W COLLEGE | SAN ANGELO | TX | 76903-5814 |
| 29306530 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | SAN CLEMENTE | CA | 92673-6247 |
| 29306531 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER PO BOX 121536 | SAN DIEGO | CA | 92112-1536 |
| 29306532 | CITY OF SAN JOSE | 170 W SAN CARLOS ST FL 4TH | SAN JOSE | CA | 95113-2005 |
| 29306533 | CITY OF SAN JOSE | DEPT 34370 PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306534 | CITY OF SAN JOSE | PO BOX 45679 | SAN FRANCISCO | CA | 94145-0679 |
| 29306535 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | SAN JUAN CAPISTRANO | CA | 92675-3679 |
| 29300341 | CITY OF SAN MARCOS | 105 RICHMAR AVE | SAN MARCOS | CA | 92069-1616 |
| 29300342 | CITY OF SAN PABLO | 13831 SAN PABLO AVE BLDG 3 | SAN PABLO | CA | 94806-3703 |
| 29300343 | CITY OF SANDY SPRINGS REVENUE | OCCUPATIONAL LICENSE 7840 ROSWELL RD BLDG 500 | SANDY SPRINGS | GA | 30350-4891 |
| 29300344 | CITY OF SANFORD | TASHA MOORE PO BOX 3729 | SANFORD | NC | 27331-3729 |
| 29300345 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3792 |
| 29300346 | CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | SANTA FE SPRINGS | CA | 90670-3679 |
| 29300347 | CITY OF SARALAND | 943 SARALAND BLVD SOUTH | SARALAND | AL | 36571-3693 |
| 29300348 | CITY OF SARASOTA | 1565 1ST STREET | SARASOTA | FL | 34236-8501 |
| 29300349 | CITY OF SAVANNAH | REVENUE DEPT PO BOX 1228 | SAVANNAH | GA | 31402-1228 |
| 29300350 | CITY OF SCOTTSDALE | PO BOX 1949 | SCOTTSDALE | AZ | 85252-1949 |
| 29300351 | CITY OF SCOTTSDALE | PO BOX 8110 | SCOTTSDALE | AZ | 85252-8110 |
| 29300352 | CITY OF SEARCY | 300 WEST ARCH STREET | SEARCY | AR | 72143-5202 |
| 29300353 | CITY OF SEDALIA | 200 S OSAGE AVE | SEDALIA | MO | 65301-4334 |
| 29306536 | CITY OF SELMA | PO BOX 450 | SELMA | AL | 36702-0450 |
| 29306537 | CITY OF SEMINOLE | 9199 113TH ST | SEMINOLE | FL | 33772-2806 |
| 29306538 | CITY OF SENECA | PO BOX 4773 | SENECA | SC | 29679-4773 |
| 29306539 | CITY OF SEVIERVILLE TAX | PO BOX 5500 | SEVIERVILLE | TN | 37864-5500 |
| 29306540 | CITY OF SHAWNEE | 11110 JOHNSON DR | SHAWNEE | KS | 66203-2799 |
| 29306541 | CITY OF SHEBOYGAN | 828 CENTER AVE STE 205 | SHEBOYGAN | WI | 53081-4442 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306543 | CITY OF SHELBYVILLE | BUSINESS LICENSE PO BOX 185 | SHELBYVILLE | TN | 37162-0185 |
| 29306542 | CITY OF SHELBYVILLE | PO BOX 1289 | SHELBYVILLE | KY | 40066-1289 |
| 29306544 | CITY OF SHEPHERDSVILLE KY | PO BOX 400 | SHEPHERDSVILLE | KY | 40165-0400 |
| 29306545 | CITY OF SHOW LOW | 180 N 9TH ST | SHOW LOW | AZ | 85901-4907 |
| 29306546 | CITY OF SHREVEPORT | PO BOX 30040 | SHREVEPORT | LA | 71130-0040 |
| 29306547 | CITY OF SIERRA VISTA | 1011 N CORONADO DR | SIERRA VISTA | AZ | 85635-6334 |
| 29306548 | CITY OF SIKESTON | 105 E CENTER ST STE A | SIKESTON | MO | 63801-4196 |
| 29306549 | CITY OF SIOUX FALLS | 521 N MAIN STREET SUITE 101 | SIOUX FALLS | SD | 57104-5963 |
| 29300354 | CITY OF SLIDELL | PO BOX 828 | SLIDELL | LA | 70459-0828 |
| 29300355 | CITY OF SMYRNA | PO Box 1226 | Smyrna | GA | 30081-1226 |
| 29300356 | CITY OF SNELLVILLE | 2342 Oak Rd | Snellville | GA | 30078-2361 |
| 29300357 | CITY OF SOMERS POINT | CITY HALL 1 W NEW JERSEY AVE | SOMERS POINT | NJ | 08244 |
| 29300358 | CITY OF SOUTH OGDEN | PO BOX 143 | BOUNTIFUL | OH | 84011-0143 |
| 29300359 | CITY OF SOUTH PASADENA | 1414 MISSION ST | SOUTH PASADENA | CA | 91030-3298 |
| 29300360 | CITY OF SOUTHHAVEN | 8710 NORTHWEST DR | SOUTHAVEN | MS | 38671-2410 |
| 29300361 | CITY OF SPARKS | 431 PRATER WAY | SPARKS | NV | 89432-0857 |
| 29300362 | CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | SPOKANE | WA | 99201-3336 |
| 29300363 | CITY OF SPRINGDALE | 201 SPRING ST | SPRINGDALE | AR | 72764-4554 |
| 29300364 | CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105-1112 |
| 29300365 | CITY OF SPRINGFIELD | C/O PERSONAL PROPERTY TAX PO BOX 4124 | WOBURN | MA | 01888-4124 |
| 29300366 | CITY OF SPRINGFIELD | PO BOX 788 | SPRINGFIELD | TN | 37172-0788 |
| 29306550 | CITY OF SPRINGFIELD DEPT OF | PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 |
| 29306552 | CITY OF ST CLOUD | 400 2ND ST S | ST CLOUD | MN | 56301-3699 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306551 | CITY OF ST CLOUD | OCCUPATIONAL LICENSE 1300 NINTH ST | ST CLOUD | FL | 34769 |
| 29306553 | CITY OF ST JOSEPH | 1100 FREDERICK AVE STE 106 | ST JOSEPH | MO | 64501-2344 |
| 29306554 | CITY OF ST LOUIS PARK | 5005 MINNETONKA BLVD | ST LOUIS PARK | MN | 55416-2216 |
| 29306555 | CITY OF ST MATTHEWS | PO BOX 7097 | LOUISVILLE | KY | 40257-0097 |
| 29306556 | CITY OF ST PETERS | PO BOX 9 | SAINT PETERS | MO | 63376-0009 |
| 29306557 | CITY OF STARKVILLE | CITY HALL LAMPKIN ST | STARKVILLE | MS | 39759 |
| 29306558 | CITY OF STATESVILLE | PO BOX 1111 | STATESVILLE | NC | 28687-1111 |
| 29306559 | CITY OF STAUNTON VIRGINIA | PO BOX 4 | STAUNTON | VA | 24402 |
| 29306560 | CITY OF STERLING HEIGHTS | DEPARTMENT 296201 PO BOX 55000 | DETROIT | MI | 48255-2962 |
| 29306561 | CITY OF STOCKBRIDGE | 4640 N HENRY BLVD | STOCKBRIDGE | GA | 30281-3651 |
| 29306562 | CITY OF STONECREST | 3120 STONECREST BLVD STE 190 | LIVONIA | GA | 30038-2695 |
| 29306563 | CITY OF STUART | 121 SW FLAGLER AVE | STUART | FL | 34994-2192 |
| 29300367 | CITY OF SUGAR HILL | 5039 W BROAD ST | SUGAR HILL | GA | 30518-4611 |
| 29300368 | CITY OF SUGAR LAND | 111 GILLINGHAM LANE | SUGAR LANE | TX | 77478-3150 |
| 29300369 | CITY OF SUNRISE | 1601 NW 136 AVE BLDG 1 | SUNRISE | FL | 33323-2835 |
| 29300370 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | SURPRISE | AZ | 85374-7463 |
| 29300371 | CITY OF SYLACAUGA | PO BOX 390 | SYLACAUGA | AL | 35150-0390 |
| 29300372 | CITY OF TALLAHASSEE | 300 S ADAMS ST | TALLAHASSEE | FL | 32301-1731 |
| 29300373 | CITY OF TAMPA | OCCUPATIONAL LIC TAX DIV PO BOX 2200 | TAMPA | FL | 33602 |
| 29300374 | CITY OF TARPON SPRINGS | PO BOX 5004 | TARPON SPRINGS | FL | 34688-5004 |
| 29300375 | CITY OF TEMECULA | 41000 MAIN STREET | TEMECULA | CA | 92590-2764 |
| 29300376 | CITY OF TEMPE | PO BOX 5002 | TEMPE | AZ | 85280-5002 |
| 29300377 | CITY OF TEMPE TAX | PO BOX 29618 | PHOENIX | AZ | 85038-9618 |
| 29300378 | CITY OF TERRELL | PO BOX 310 | TERRELL | TX | 75160-0005 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300379 | CITY OF TEXARKANA TEXAS | PO BOX 1967 | TEXARKANA | TX | 75504-1967 |
| 29306564 | CITY OF THOMASVILLE TAX DEPT | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 |
| 29306565 | CITY OF THOMSON | 210 RAILROAD STREET SUITE 1544 | THOMSON | GA | 30824-2737 |
| 29306566 | CITY OF THORNTON | DEPT 222 | THORNTON | CO | 80291-0222 |
| 29306567 | CITY OF TIFFIN | PO BOX 518 | TIFFIN | OH | 44883-0518 |
| 29306568 | CITY OF TIFTON | PO BOX 229 | TIFTON | GA | 31793-0229 |
| 29306569 | CITY OF TORRANCE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503-5059 |
| 29306570 | CITY OF TROTWOOD | TAX DEPT<br>4 STRADER DR | TROTWOOD | OH | 45426-3343 |
| 29306571 | CITY OF TROY | PO BOX 549 | TROY | AL | 36081-0549 |
| 29306572 | CITY OF TUCSON | PO BOX 27320 | TUCSON | AZ | 85726-7320 |
| 29306573 | CITY OF TULARE | 411 E KERN AVE STE F | TULARE | CA | 93274-4255 |
| 29306574 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | TULSA | OK | 74101 |
| 29306575 | CITY OF TUPELO | PO BOX 1485 | TUPELO | MS | 38802 |
| 29306576 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5456 |
| 29306577 | CITY OF TUSTIN | 300 CENTENNIAL WAY | TUSTIN | CA | 92780-3767 |
| 29300380 | CITY OF UNION CITY | 5047 UNION ST | UNION CITY | GA | 30291-1455 |
| 29300381 | CITY OF UNION CITY | PO BOX 9 | UNION CITY | TN | 38281-0009 |
| 29300382 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 |
| 29300383 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5939 |
| 29300384 | CITY OF VANCOUVER WASHINGTON | PO BOX 8995 | VANCOUVER | WA | 98668-8995 |
| 29300385 | CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285-2098 |
| 29300386 | CITY OF VENTURA | 501 POLI ST | VENTURA | CA | 93001-2697 |
| 29300387 | CITY OF VICKSBURG | PO BOX 150 | VICKSBURG | MS | 39181-0150 |
| 29300388 | CITY OF VICTORVILLE | 14343 CIVIC DR | VICTORVILLE | CA | 92392-2399 |
| 29300389 | CITY OF VIENNA | OFFICE OF THE TREASURER<br>PO BOX 5097 | VIENNA | WV | 26105-5097 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300390 | CITY OF VIRGINIA BEACH TREAS | FIRE MARSHALL'S OFFICE FCP 2408 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9129 |
| 29300391 | CITY OF VISALIA | PO BOX 4002 | VISALIA | CA | 93278-4002 |
| 29300392 | CITY OF VISTA | 200 CIVIC CENTER DRIVE | VISTA | CA | 92084-6275 |
| 29306578 | CITY OF WARNER ROBINS | 202 DAVIS DR PMB 718 | WARNER ROBINS | GA | 31093-3348 |
| 29306579 | CITY OF WARWICK | LICENSING 99 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4699 |
| 29306580 | CITY OF WARWICK-TAX | PO BOX 981027 | BOSTON | MA | 02298-1027 |
| 29306581 | CITY OF WATERBURY | 235 GRAND ST | WATERBURY | CT | 06702-1915 |
| 29306582 | CITY OF WAXAHACHIE | PO BOX 757 | WAXAHACHIE | TX | 75168-1045 |
| 29306583 | CITY OF WAYCROSS | PO BOX 99 | WAYCROSS | GA | 31502-0099 |
| 29306584 | CITY OF WAYNESBORO | CLERK OF CIRCUIT CT PO BOX 910 | PARK | VA | 22980 |
| 29306585 | CITY OF WEATHERFORD | ANGEL CHANDLER PO BOX 255 | WEATHERFORD | TX | 76086-0255 |
| 29306586 | CITY OF WEBSTER | 101 PENNSYLVANIA | WEBSTER | TX | 77598-5226 |
| 29306587 | CITY OF WEBSTER GROVES | 4 E LOCKWOOD AVE | WEBSTER GROVES | MO | 63119-3088 |
| 29306588 | CITY OF WENATCHEE | PO BOX 519 | WENATCHEE | WA | 98807 |
| 29306589 | CITY OF WESLACO | 255 S KANSAS AVE | WESLACO | TX | 78596-6158 |
| 29306590 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | WEST ALLIS | WI | 53214-4648 |
| 29306591 | CITY OF WEST BEUCHEL | 3705 BASHFORD AVE | LOUISVILLE | KY | 40218-2533 |
| 29300393 | CITY OF WEST JORDAN | BUSINESS LICENSE 8000 REDWOOD RD | WEST JORDAN | UT | 84088-4604 |
| 29300394 | CITY OF WEST MINSTER | 8200 WESTMINSTER BLVD | WESTMINSTER | CA | 92683-3395 |
| 29300395 | CITY OF WEST MONROE | 2305 N 7TH ST | WEST MONROE | LA | 71291-5278 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300396 | CITY OF WEST SACRAMENTO | BUSINESS LICENSE<br>1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691-2717 |
| 29300397 | CITY OF WEST SACRAMENTO | PO BOX 2220 | WEST SACRAMENTO | CA | 95691-7220 |
| 29300398 | CITY OF WESTFIELD | HEALTH DEPARTMENT<br>59 COURT ST | WESTFIELD | MA | 01085-3520 |
| 29300399 | CITY OF WESTLAND | PO Box 554887 | Detroit | MI | 48255-4887 |
| 29300401 | CITY OF WESTMINSTER | PO BOX 17107 | DENVER | CO | 80217-0107 |
| 29300400 | CITY OF WESTMINSTER | TAX DEPT<br>45 W MAIN ST | WESTMINSTER | MD | 21157-4818 |
| 29300403 | CITY OF WHEAT RIDGE | 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 |
| 29300402 | CITY OF WHEAT RIDGE | ATTN FINANCE DIVISION/BAG FEE<br>7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 |
| 29300404 | CITY OF WHITE BEAR LAKE | 4701 HIGHWAY 61 N | SAINT PAUL | MN | 55110-3277 |
| 29300405 | CITY OF WHITEVILLE | 125 WASHINGTON ST STE A | WHITEVILLE | NC | 28472-3315 |
| 29306592 | CITY OF WHITTIER PUBLIC SERVIC | 13230 PENN ST | WHITTIER | CA | 90602-1772 |
| 29306593 | CITY OF WICHITA | BUSINESS LICENSE<br>455 N MAIN ST FL 1TH | WICHITA | KS | 67202-1622 |
| 29306594 | CITY OF WICKLIFFE | PO BOX 125 | WICKLIFFE | OH | 44092-0125 |
| 29306595 | CITY OF WINDCREST | 8601 MIDCROWN DR | SAN ANTONIO | TX | 78239-2598 |
| 29306596 | CITY OF WOODSTOCK | 12453 HIGHWAY 92 | WOODSTOCK | GA | 30188 |
| 29306597 | CITY OF WORCESTER | INSPECTIONAL SERVICES<br>25 MEADE ST | WORCESTER | MA | 01610-2715 |
| 29306598 | CITY OF XENIA | PO BOX 490 | XENIA | OH | 45385-0490 |
| 29306599 | CITY OF YUBA | 1201 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3097 |
| 29306600 | CITY OF YUCAIPA | 34272 YUCAIPA BLVD | YUCAIPA | CA | 92399-2434 |
| 29306601 | CITY RECORDER | PO BOX 7088 | MC MINNVILLE | TN | 37111-7088 |
| 29306602 | CITY TAX COLLECTOR | PO BOX 1519 | CLEVELAND | TN | 37364-1519 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306603 | CITY TAX COLLECTOR | PO BOX 488 | DECHERD | TN | 37324-0488 |
| 29306604 | CITY TREASURER | 100 OLD HAMPTON LN | HAMPTON | VA | 23669-4096 |
| 29306605 | CITY TREASURER | 503 W MAIN ST STE 105 | WAYNESBORO | VA | 22980-4546 |
| 29300406 | CITY TREASURER | PO BOX 1597 | MANITOWOC | WI | 54221-1597 |
| 29300407 | CITY TREASURER | PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 |
| 29300408 | CITY TREASURER | PO BOX 98490 | LOUISVILLE | KY | 40298-8490 |
| 29300409 | CITY/COUNTY OF MOBILE | PO BOX 11407 DEPT 1530 | BIRMINGHAM | AL | 35246-1407 |
| 29300410 | CLACKAMAS CO TAX COLLECTOR | PO BOX 6100 | PORTLAND | OR | 97228-6100 |
| 29300411 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. Box 6100 | Portland | OR | 97228-6100 |
| 29300412 | CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | PORT ANGELES | WA | 98362-3000 |
| 29300413 | CLAREMONT CITY HEALTH DEPT | 14 NORTH ST | CLAREMONT | NH | 03743-2319 |
| 29300414 | CLARK COUNTY | PO BOX 35150 | SEATTLE | WA | 98124-5150 |
| 29300415 | CLARK COUNTY ASSESSOR | 309 S 3RD ST | LAS VEGAS | NV | 89101-6001 |
| 29300416 | CLARK COUNTY CLERK | PO BOX 551604 | LAS VEGAS | NV | 89155 |
| 29300417 | CLARK COUNTY DEPT OF BUSINESS | PO BOX 551810 | LAS VEGAS | NV | 89155-4502 |
| 29300418 | CLARK COUNTY HEALTH DEPT | PO BOX 9825 | VANCOUVER | WA | 98666-8825 |
| 29306606 | CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | ATHENS | GA | 30603-1768 |
| 29306607 | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | LIBERTY | MO | 64068-2368 |
| 29306608 | CLAY COUNTY TAX ASSESSOR-COLLECTOR | P.O. Box 218 | Green Cove Springs | FL | 32043 |
| 29306609 | CLAYTON COUNTY | PO BOX 530101 | ATLANTA | GA | 30353-0101 |
| 29306610 | CLEAR CREEK ISD TAX OFFICE | PO Box 650395 | Dallas | TX | 75265-0395 |
| 29306611 | CLERK OF CIRCIUT COURT | 100 W PATRICK ST | FREDERICK | MD | 21701-5578 |
| 29306612 | CLERK OF CIRCUIT COURT | 129 E MAIN ST RM 108 | ELKTON | MD | 21921-5971 |
| 29306614 | CLERK OF CIRCUIT COURT | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678-3337 |
| 29306615 | CLERK OF CIRCUIT COURT | 9311 LEE AVE | MANASSAS | VA | 20110-5586 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306616 | CLERK OF CIRCUIT COURT | BUSINESS LICENSE PO BOX 6754 | TOWSON | MD | 21285-6754 |
| 29306613 | CLERK OF CIRCUIT COURT | KATHLEEN M DUVALL 11 N WASHINGTON ST STE 16 | EASTON | MD | 21601-3195 |
| 29306617 | CLERK OF CIRCUIT COURT | PO BOX 891 | SALEM | VA | 24153-0891 |
| 29306618 | CLERK OF CIRCUIT COURT FOR | COURTHOUSE | CENTREVILLE | MD | 21617 |
| 29306619 | CLERK OF SUPERIOR COURT | PO BOX 803 | WAYNESBORO | GA | 30830-0803 |
| 29300419 | CLERK OF THE COURT | 8 CHURCH CIRCLE ROOM H 101 | ANNAPOLIS | MD | 21401-1934 |
| 29300420 | CLERK'S OFFICE | 345 S MAIN ST | HARRISONBURG | VA | 22801-3606 |
| 29300421 | CLEVELAND COUNTY TAX COLLECTOR | PO Box 760 | Shelby | NC | 28151 |
| 29300422 | CLEVELAND COUNTY TREASURER | 201 S JONES AVE STE 100 | NORMAN | OK | 73069-6076 |
| 29300423 | CLIA LABORATORY PROGRAM | PO BOX 3056 | PORTLAND | OR | 97208-3056 |
| 29300424 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVE | CLIFTON | NJ | 07013-2708 |
| 29300425 | CLINTON CITY TAX COLLECTOR | 100 N. Bowling Street | Clinton | TN | 37716 |
| 29300426 | COBB COUNTY TAX COLLECTOR | PO Box 100127 | Marietta | GA | 30061-7027 |
| 29300427 | COCHISE COUNTY HEALTH DEPARTMENT | 450 S HASKELL AVE | WILCOX | AZ | 85643-2790 |
| 29300428 | COCHISE COUNTY TREASURER | PO BOX 1778 | BISBEE | AZ | 85603-2778 |
| 29300429 | COCKE COUNTY TRUSTEE | 111 COURT AVE RM 107 | NEWPORT | TN | 37821-3102 |
| 29300430 | COCONINO COUNTY DEPT OF HEALTH SVCS | 2625 N KING ST | FLAGSTAFF | AZ | 86004-1884 |
| 29306620 | COCONINO COUNTY TREASURER | 110 E Cherry Ave | Flagstaff | AZ | 86001-4627 |
| 29306621 | COFFEE COUNTY REVENUE COMM | PO BOX 411 | ELBA | AL | 36323-0411 |
| 29306622 | COFFEE COUNTY TAX COMMISSIONER | PO BOX 1207 | DOUGLAS | GA | 31534-1207 |
| 29306623 | COFFEE COUNTY TRUSTEE | PO Box 467 | Manchester | TN | 37349 |
| 29306624 | COLBERT CO JUDGE OF PROBATE | COLBERT COUNTY HOUSE CT PO BOX 47 | TUSCUMBIA | AL | 35674 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306625 | COLBERT COUNTY | PO BOX 3989 | MUSCLE SHOALS | AL | 35662 |
| 29306626 | COLBERT COUNTY REVENUE COMM | PO BOX 741010 | TUSCUMBIA | AL | 35674-7423 |
| 29306627 | COLE COUNTY TAX COLLECTOR | 311 E. High St., Room 100 | Jefferson City | MO | 65101 |
| 29306628 | COLLECTOR OF REVENUE | PO BOX 140 | CAMDENTON | MO | 65020-0140 |
| 29306629 | COLLECTOR OF REVENUE | PO BOX 66877 | SAINT LOUIS | MO | 63166-6877 |
| 29306630 | COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 | WALLINGFORD | CT | 06492-7503 |
| 29306631 | COLLEGE TWNSP MUNICIPAL OFFICE | FOOD LICENSE 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801-6891 |
| 29306633 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR | NAPLES | FL | 34112-5758 |
| 29306632 | COLLIER COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE DEPT 2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 |
| 29300431 | COLLIN COUNTY TAX ASSESSOR COL | PO BOX 8046 | MCKINNEY | TX | 75070-8046 |
| 29300432 | COLONIAL HEIGHTS CIRCUIT COURT | 401 TEMPLE AVE | COLONIAL HEIGHTS | VA | 23834-2841 |
| 29300433 | COLONY | 6800 MAIN ST | THE COLONY | TX | 75056-1133 |
| 29300434 | COLORADO DEPT OF AGRICULTURE | C/O ISC/EGG PROGRAM 2331 W 31ST AVE | DENVER | CO | 80211-3859 |
| 29300435 | COLORADO DEPT OF AGRICUTURE | C/O DIV OF INSP & CONSUMER SERVICE 305 INTERLOCKEN PKWY | BROOMFIELD | CO | 80021-3484 |
| 29300436 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | DENVER | CO | 80203 |
| 29300437 | COLORADO DEPT OF REVENUE | 1881 PIERCE STREET | LAKEWOOD | CO | 80214-3503 |
| 29300438 | COLORADO STATE TREASURER | 1580 LOGAN ST STE 500 | DENVER | CO | 80203-1941 |
| 29300439 | COLQUITT COUNTY TAX COMMISSION | PO BOX 99 | MOULTRIE | GA | 31776-0099 |
| 29300440 | COLUMBIA CITY TAX COLLECTOR | 700 N Garden St | Columbia | TN | 38401 |
| 29300441 | COLUMBIA COUNTY CLERK OF COURTS | 640 RONALD REGAN DR | EVANS | GA | 30809-7603 |
| 29300442 | COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 | LAKE CITY | FL | 32055-4006 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306634 | COLUMBIA COUNTY TAX COMMISSIONER | PO Box 3030 | Evans | GA | 30809 |
| 29306635 | COLUMBIA TOWNSHIP JEDZ TAX DEPT | 5903 HAWTHORNE AVE | CINCINNATI | OH | 45227-3630 |
| 29306636 | COLUMBIANA COUNTY HEALTH DEPT. | PO BOX 309 | LISBON | OH | 44432-0309 |
| 29306637 | COLUMBUS BAR ASSOCIATION | 175 S 3RD ST | COLUMBUS | OH | 43215-5152 |
| 29306638 | COLUMBUS CITY TREASURER | 109 N FRONT ST RM 401 | COLUMBUS | OH | 43215-9021 |
| 29306639 | COLUMBUS COUNTY TAX ADMN. | PO BOX 1468 | WHITEVILLE | NC | 28472-1468 |
| 29306640 | COLUMBUS LAW LIBRARY ASSOC | 369 S HIGH ST FL 10TH | COLUMBUS | OH | 43215-4516 |
| 29306641 | COMAL COUNTY TAX ASSESSOR-COLLECTOR | PO Box 659480 | San Antonio | TX | 78265-9480 |
| 29306642 | COMANCHE CO TREASURER | 315 SW 5TH ST RM 300 | LAWTON | OK | 73501-4371 |
| 29306643 | COMANCHE COUNTY HEALTH DEPT | PO BOX 87 | LAWTON | OK | 73501 |
| 29306644 | COMDISCO INC | 6111 N RIVER RD | DES PLAINES | IL | 60018-5158 |
| 29306645 | COMMERCE TOWNSHIP TREASURER | ATTN:116801 PO BOX 67000 | DETROIT | MI | 48267-0002 |
| 29306646 | COMMISSION OF REVENUE | CITY OF CHESAPEAKE PO BOX 15285 | CHESAPEAKE | VA | 23328 |
| 29306647 | COMMISSIONER OF INSURANCE | INSURANCE PREMIUM TAX DIVISION PO BOX 94214 | BATON ROUGE | LA | 70804-9214 |
| 29300443 | COMMISSIONER OF REVENUE | PO BOX 283 | WILLIAMSBURG | VA | 23187-0283 |
| 29300444 | COMMISSIONER OF REVENUE | PO BOX 480 | DANVILLE | VA | 24543-0480 |
| 29300445 | COMMISSIONER OF REVENUE | SERVICE, DEPT OF REVENUE PO BOX 5055 | HARTFORD | CT | 06102-5055 |
| 29300446 | COMMISSIONER OF REVENUE SERV | PO BOX 2974 | HARTFORD | CT | 06104-2974 |
| 29300447 | COMMISSIONER OF THE REVENUE | PO BOX 1000 | LEESBURG | VA | 20177-1000 |
| 29300448 | COMMISSIONER OF THE REVENUE | PO BOX 2964 | CHARLOTTESVILLE | VA | 22902-2964 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300449 | COMMISSIONER OF THE REVENUE | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 |
| 29300450 | COMMONWEALTH CODE INSPECTION | 1102 SHELLER AVE STE B | CHAMBERSBURG | PA | 17201-2974 |
| 29300451 | COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PL 12TH FL | BOSTON | MA | 02108-1608 |
| 29300452 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | BOSTON | MA | 02114-2151 |
| 29306648 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7022 | BOSTON | MA | 02204 |
| 29300453 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 414478 | BOSTON | MA | 02241-4478 |
| 29300454 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 417103 | BOSTON | MA | 02241-7103 |
| 29306649 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 | BOSTON | MA | 02204-7046 |
| 29306650 | COMMONWEALTH OF MASSACHUSETTS | TOWN OF DANVERS | DANVERS | MA | 01923 |
| 29306651 | COMMONWEALTH OF PA | DEPT 281041 | HARRISBURG | PA | 17128-1041 |
| 29306652 | COMMONWEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | HARRISBURG | PA | 17110-9405 |
| 29306653 | COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY PO BOX 783473 | PHILADELPHIA | PA | 19178-3473 |
| 29306655 | COMMONWEALTH OF VIRGINIA | CENTRAL PROCESSING PO BOX 1777 | RICHMOND | VA | 23218-1777 |
| 29306654 | COMMONWEALTH OF VIRGINIA | DEPT OF AGRICULTURE & CONSUMER SRVS PO BOX 1163 | RICHMOND | VA | 23218-1163 |
| 29306656 | COMPTROLLER OF FLORIDA | 101 E GAINES ST STE B23 | TALLAHASSEE | FL | 32399-6501 |
| 29306657 | COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV 110 CARROLL ST | ANNAPOLIS | MD | 21411-0001 |
| 29306658 | CONESTOGA VALLEY SCHOOL | 2110 HORSESHOE RD | LANCASTER | PA | 17601-6099 |
| 29306659 | CONNECTICUT DEPT OF REVENUE | PO BOX 2965 | HARTFORD | CT | 06104-2965 |
| 29306660 | CONNECTICUT SECRETARY OF STATE | PO BOX 50470 | HARTFORD | CT | 06106-1663 |
| 29306661 | CONTRA COSTA COUNTY | 2380 BISSO LANE | CONCORD | CA | 94520-4807 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300455 | CONTRA COSTA COUNTY TAX COLLEC | PO BOX 7002 | SAN FRANCISCO | CA | 94120-7002 |
| 29300456 | CONTRA COSTA COUNTY TAX COLLECTOR | PO Box 51104 | Los Angeles | CA | 90051-5404 |
| 29300457 | CONTRA COSTA COUNTY TREASURER | 625 COURT ST STE 100 | MARTINEZ | CA | 94553-1231 |
| 29300458 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERILAS PROG DIV 4585 PACHECO BLVD STE 100 | MARTINEZ | CA | 94553-2233 |
| 29300459 | CONTROLLER ANNE ARUNDEL CO | 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 |
| 29300460 | COOK COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV 10220 S 75TH AVE RM 250 | BRIDGEVIEW | IL | 60455-2451 |
| 29300461 | COOK COUNTY TREASURER | PO BOX 805436 | CHICAGO | IL | 60680-4166 |
| 29300462 | COOKE CO. APPRAISAL DISTRICT | C/O DONNA ALLEN 201 N DIXON ST | GAINESVILLE | TX | 76240-3974 |
| 29300463 | COOKE COUNTY TAX DEPT | 200 W CALIFORNIA ST | GAINESVILLE | TX | 76240-3905 |
| 29300464 | COOKEVILLE CITY TAX COLLECTOR | PO Box 998 | Cookeville | TN | 38503-0998 |
| 29300465 | COOS COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX 250 N BAXTER ST | COQUILLE | OR | 97423-1875 |
| 29300466 | CORBIN CITY TAX COLLECTOR | PO Box 1343 | Corbin | KY | 40702 |
| 29306662 | CORPORATIONS DIVISION | SECRETARY OF STATE PO BOX 94125 | BATON ROUGE | LA | 70804-9125 |
| 29306663 | CORPUS CHRISTI-NUECES COUNTY | 2406 LEOPARD ST | CORPUS CHRISTI | TX | 78408-3720 |
| 29306664 | CORSICANA ISD TAX OFFICE | 601 N 13TH ST | CORSICANA | TX | 75110-3098 |
| 29306665 | CORSICANA-NAVARRO COUNTY | HEALTH DISTRICT 618 N MAIN ST | CORSICANA | TX | 75110-3028 |
| 29306666 | COSHOCTON PUBLIC HEALTH DISTRICT | 637 CHESTNUT ST | COSHOCTON | OH | 43812-1212 |
| 29306667 | COUNTY CLERK | 400 WEST SINTON STREET ROOM 124 | SINTON | TX | 78387-2450 |
| 29306668 | COUNTY CLERK | PO BOX 751 | RIVERSIDE | CA | 92502-0751 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306669 | COUNTY CLERK GUADALUPE COUNTY | 101 E COURT ST | SEGUIN | TX | 78155-5729 |
| 29306670 | COUNTY CLERK'S OFFICE | 500 S GRAND CENTRAL PKWY FL 6TH | LAS VEGAS | NV | 89106 |
| 29306671 | COUNTY OF ALBEMARLE | DEPT OF FINANCE 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902-4596 |
| 29306672 | COUNTY OF BEXAR | C/O PUBLIC WORKS 1948 PROBANDT ST | SAN ANTONIO | TX | 78214-1240 |
| 29306673 | COUNTY OF BUTTE WEIGHTS & MEAS | 316 NELSON AVE | OROVILLE | CA | 95965-3318 |
| 29306674 | COUNTY OF CHARLESTON | COURTHOUSE SQ RM 105 | CHARLESTON | SC | 29401 |
| 29306675 | COUNTY OF DELAWARE WEIGHTS & | EVELYN YANCOSKIE 201 W FRONT ST | MEDIA | PA | 19063-2708 |
| 29300468 | COUNTY OF DURHAM | OFFICE OF TAX ADMIN PO BOX 3397 | DURHAM | NC | 27702-3397 |
| 29300467 | COUNTY OF DURHAM | PO BOX 30090 | DURHAM | NC | 27702-3090 |
| 29300469 | COUNTY OF FAIRFAX | PO BOX 10202 | FAIRFAX | VA | 22035-0202 |
| 29300470 | COUNTY OF FAIRFAX OFFICE OF FINANCE | PO BOX 10201 | FAIRFAX | VA | 22035-0201 |
| 29300471 | COUNTY OF FRESNO | CLERK OF BOARD 2281 TULARE ST ROOM 301 | FRESNO | CA | 93721-2135 |
| 29300472 | COUNTY OF HANOVER | PO BOX 91754 | RICHMOND | VA | 23291 |
| 29300474 | COUNTY OF KERN | 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2370 |
| 29300473 | COUNTY OF KERN | CLERK OF BOARD 1115 TRUXTUN AVE 5TH FL | BAKERSFIELD | CA | 93301-4617 |
| 29300475 | COUNTY OF LEXINGTON | C/O LEXINGTON COUNTY TREASURER OFFI PO BOX 3000 | LEXINGTON | SC | 29071-3000 |
| 29300476 | COUNTY OF LEXINGTON | PO BOX 580265 | CHARLOTTE | NC | 28258-0265 |
| 29300478 | COUNTY OF LOS ANGELES | DEPT OF HEALTH SERVICES 12440 IMPERIAL HWY STE 519 | NORWALK | CA | 90650-8397 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306676 | COUNTY OF LOS ANGELES | PO BOX 54978 | LOS ANGELES | CA | 90054-0978 |
| 29300477 | COUNTY OF LOS ANGELES | WEIGHTS AND MEASURES 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 |
| 29306677 | COUNTY OF LOS ANGELES TAX COLL | 225 N HILL ST | LOS ANGELES | CA | 90012-3232 |
| 29306678 | COUNTY OF LOUDOUN | C/O PERSONAL PROPERTY TAX PO BOX 1000 | LEESBURG | VA | 20177-1000 |
| 29306679 | COUNTY OF MADERA | COMMUNITY AND ECO DEVELOPMENT 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 |
| 29306680 | COUNTY OF MARIN | 1682 NOVATO BLVD STE 150A | NOVATO | CA | 94947-7021 |
| 29306681 | COUNTY OF MARIN | 3501 CIVIC CTR DR STE 236 | SAN RAFAEL | CA | 94903 |
| 29306682 | COUNTY OF MENDOCINO | ASSESSMENT APPEALS BOARD 501 LOW GAP RD ROOM 1010 | UKIAH | CA | 95482-3734 |
| 29306683 | COUNTY OF MERCED | 2222 M STREET | MERCED | CA | 95340-3729 |
| 29306684 | COUNTY OF MOBILE | PO BOX 2207 | MOBILE | AL | 36652-2207 |
| 29306685 | COUNTY OF MONTEREY | ASSESSMENT APPEALS BOARD PO BOX 1728 | SALINAS | CA | 93902-1728 |
| 29306686 | COUNTY OF ORANGE | PO BOX 1198 | SANTA ANA | CA | 92702-1198 |
| 29306687 | COUNTY OF ORANGE | PO BOX 4005 | SANTA ANA | CA | 92702-4005 |
| 29306688 | COUNTY OF RICHMOND | C/O TAX COLLECTOR PO BOX 1070 | CHARLOTTE | NC | 28201-1070 |
| 29306689 | COUNTY OF RIVERSIDE | CLERK OF THE BOARD PO BOX 1628 | RIVERSIDE | CA | 92502-1628 |
| 29300479 | COUNTY OF ROCKBRIDGE | PO BOX 1160 | LEXINGTON | VA | 24450-1160 |
| 29300481 | COUNTY OF SACRAMENTO | C/O FRANK CARL 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 |
| 29300480 | COUNTY OF SACRAMENTO | ENVIRO MANAGEMENT DEPARTMENT 11080 WHITE ROCK ROAD STE 200 | RANCH CORDOVA | CA | 95670-6352 |
| 29300482 | COUNTY OF SACRAMENTO EMD | 10590 ARMSTRONG AVE STE C | MATHER | CA | 95655-4153 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300483 | COUNTY OF SAN BERNARDINO | 172 W 3RD ST FL 1ST | SAN BERNARDINO | CA | 92415-1007 |
| 29300484 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415-0160 |
| 29300486 | COUNTY OF SAN DIEGO | PO BOX 129261 | SAN DIEGO | CA | 92112-9261 |
| 29300485 | COUNTY OF SAN DIEGO | WEIGHTS & MEASURES 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 |
| 29300487 | COUNTY OF SAN JOAQUIN | CLERK OF THE BOARD 44 N SAN JOAQUIN ST STE 627 | STOCKTON | CA | 95202-2931 |
| 29300488 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | SAN LUIS OBISPO | CA | 93401-4556 |
| 29300489 | COUNTY OF SANTA BARBARA | CLERK OF BOARD 105 E ANAPAMU ST RM 407 | SANTA BARBARA | CA | 93101-6054 |
| 29300490 | COUNTY OF SANTA CLARA | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 |
| 29306690 | COUNTY OF SEIVER | 125 COURT AVE STE 202E | SEVIERVILLE | TN | 37862-3585 |
| 29306691 | COUNTY OF TULARE | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 |
| 29306692 | COUNTY OF VENTURA | 800 S VICTORIA AVE | VENTURA | CA | 93009-0003 |
| 29306693 | COUNTY OF VENTURA DEPARTMENTS | WEIGHTS AND MEASURES 555 AIRPORT WAY STE E | CARMARILLO | CA | 93010-8530 |
| 29306694 | COUNTY OF VOLUSIA | PO BOX 23237 | TAMPA | FL | 33623-2237 |
| 29306695 | COUNTY OF VOLUSIA | PO BOX 41265 | JACKSONVILLE | FL | 32203-1265 |
| 29306696 | COUNTY OF VOLUSIA FINANCIAL | 250 N BEACH ST STE 104A | DAYTONA BEACH | FL | 32114-3395 |
| 29306697 | COUNTY OF YORK | PO BOX 189 | YORKTOWN | VA | 23690-0189 |
| 29306698 | COUNTY OF YORK | PO BOX 79172 | BALTIMORE | MD | 21279-0172 |
| 29306699 | COUNTY TREASURER | 111 S CHERRY ST | OLATHE | KS | 66061-3421 |
| 29306700 | COWETA COUNTY TAX COLLECTOR | 87 Newnan Station Dr, Ste 100 | Newnan | GA | 30265-1195 |
| 29306701 | COWLITZ COUNTY TREASURER | 207 N 4TH AVE | KELSO | WA | 98626-4192 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306702 | CRAIGHEAD COUNTY COLLECTOR | P O BOX 9276 | JONESBORO | AR | 72403-9276 |
| 29306703 | CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK ST | NEW BERN | NC | 28560-4981 |
| 29300491 | CRAWFORD CO HEALTH DEPARTMENT | 130 N WALNUT ST STE B | BUCYRUS | OH | 44820-2357 |
| 29300492 | CROSSVILLE CITY TAX COLLECTOR | 392 N Main St | Crossville | TN | 38555 |
| 29300493 | CT DEPT OF AGRICULTURE | PO BOX 150404 | HARTFORD | CT | 06115-0404 |
| 29300494 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | CULLMAN | AL | 35056-1206 |
| 29300495 | CULPEPER COUNTY TREASURER | PO BOX 1447 | CULPEPER | VA | 22701-6447 |
| 29300496 | CUMBERLAND CNTY DEPT OF HEALTH | 309 BUCK ST | MILLVILLE | NJ | 08332-3819 |
| 29300497 | CUMBERLAND COUNTY TAX COLLECTOR | PO Box 538313 | Atlanta | GA | 30353-8313 |
| 29300498 | CURRY COUNTY TREASURER | C/O TREASURER PO BOX 897 | CLOVIS | NM | 88102-0897 |
| 29300499 | CYPRESS-FAIRBANKS ISD TAX OFFICE | 10494 Jones Rd, Ste 106 | Houston | TX | 77065 |
| 29300500 | DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST STE 1201 | MIAMI | FL | 33130-1575 |
| 29300501 | DALLAS COUNTY | C/O SUSIE P WATKINS PO BOX 997 | SELMA | AL | 36702-0997 |
| 29300502 | DALLAS COUNTY CLERK | 500 ELM ST | DALLAS | TX | 75202-6308 |
| 29306704 | DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | DALLAS | TX | 75313-9066 |
| 29306705 | DANIEL L CARLTON TREASURER | PO BOX 769 | JENISON | MI | 49429-0769 |
| 29306706 | DANVILLE SCHOOLS | C/O COLLECTOR 115 E LEXINGTON AVE | DANVILLE | KY | 40422-1517 |
| 29306707 | DARKE COUNTY HEALTH DEPT | 300 GARST AVE | GREENVILLE | OH | 45331-2389 |
| 29306708 | DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | DARLINGTON | SC | 29532-3213 |
| 29306709 | DATCP | PO BOX 93598 | MILWAUKEE | WI | 53293-0598 |
| 29306710 | DAVIDSON COUNTY CLERK | 523 MAINSTREAM DR | NASHVILLE | TN | 37228-1238 |
| 29306711 | DAVIDSON COUNTY TAX COLLECTOR | PO Box 1577 | Lexington | NC | 27293-1577 |
| 29306712 | DAVIE COUNTY TAX COLLECTOR | 123 SOUTH MAIN STREET | Mocksville | NC | 27028 |
| 29306713 | DAVIESS COUNTY SHERIFF | 212 Saint Ann St | Owensboro | KY | 42303-4148 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306714 | DAVIS COUNTY ASSESOR | PO BOX 618 | FARMINGTON | UT | 84025-0618 |
| 29306715 | DAWSON CLERK OF SUPERIOR COURT | 25 TUCKER AVE | DAWSONVILLE | GA | 30534-3434 |
| 29306716 | DAWSON COUNTY BUSINESS LICENSE | PO BOX 192 | DAWSONVILLE | GA | 30534-0004 |
| 29306717 | DC TREASURER | UNCLAIMED PROPERTY UNIT 1101 4TH ST SW STE 800W | WASHINGTON | DC | 20024-4457 |
| 29300503 | DEARBORN CITY TREASURER (WAYNE) | PO Box 30516 | Lansing | MI | 48909-8016 |
| 29300504 | DEARBORN OCUNTY TREASURER | 165 MARY ST | LAWRENCEBURG | IN | 47025-1921 |
| 29300505 | DEER PARK ISD TAX OFFICE | PO BOX 1180 | DEER PARK | TX | 77536-1180 |
| 29300506 | DEFIANCE COUNTY AUDITOR | 500 SECOND ST STE 301 | DEFIANCE | OH | 43512-2158 |
| 29300507 | DEFIANCE COUNTY HEALTH DEPT | 1300 E 2ND ST STE 100 | DEFIANCE | OH | 43512-2484 |
| 29300508 | DEKALB COUNTY TAX COMMISSION | PO BOX 117545 | ATLANTA` | GA | 30368-7545 |
| 29300509 | DEL ROSARIO SHIRLEY | 8729 N 27TH ST | TAMPA | FL | 33604-2240 |
| 29300510 | DELAWARE COUNTY AUDITOR | 145 N UNION ST | DELAWARE | OH | 43015-1705 |
| 29300511 | DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY ST | MUNCIE | IN | 47305-2836 |
| 29300512 | DELAWARE COUNTY TREASURER | 100 W MAIN ST RM 102 | MUNCIE | IN | 47305-2881 |
| 29300513 | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | DELAWARE | OH | 43015-1799 |
| 29300514 | DELAWARE DEPT OF AGRICULTURE | 2320 S DUPONT HWY | DOVER | DE | 19901-5501 |
| 29306718 | DELAWARE DEPT OF FINANCE | RECEIPTS AND WIRES TEAM 820 NORTH FRENCH ST 9TH FL | WILMINGTON | DE | 19801-3509 |
| 29306719 | DELAWARE DEPT OF LABOR | DIV OF UNEMP INSURANCE PO BOX 41780 | PHILADELPHIA | PA | 19101-1785 |
| 29306720 | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | WILMINGTON | DE | 19899-2044 |
| 29306721 | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | WILMINGTON | DE | 19899-2340 |
| 29306722 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON | DE | 19899-8750 |
| 29306723 | DELAWARE GENERAL HEALTH DIST | 1 W WINTER ST | DELAWARE | OH | 43015-1788 |
| 29306724 | DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY 8TH FL 820 N FRENCH ST | WILMINGTON | DE | 19801 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306725 | DELTA TOWNSHIP TREASURER (EATON) | 7710 W Saginaw Hwy | Lansing | MI | 48917 |
| 29306726 | DENNIS MUNICIPAL TAX COLLECTOR | P O Box 1019 | Medford | MA | 02155-0011 |
| 29306727 | DENTON COUNTY | PO BOX 90223 | DENTON | TX | 76202-5223 |
| 29306728 | DENTON COUNTY CLERK | 1450 E MCKINNEY ST | DENTON | TX | 76209-4524 |
| 29306729 | DENVER COUNTY TAX COLLECTOR | PO Box 17420 | Denver | CO | 80217-0420 |
| 29306730 | DENVER DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | DENVER | CO | 80202-5330 |
| 29306731 | DENVER MANAGER OF REVENUE | 144 W COLFAX AVE | DENVER | CO | 80202-5307 |
| 29300515 | DEPARTMEMENT OF CONSERVATION | C/O COLLECTIONS 801 K STREET MS 19-02 | SACRAMENTO | CA | 95814-3533 |
| 29300516 | DEPARTMENT OF AGRICULTURE | 765 ASYLUM AVE | HARTFORD | CT | 06105-2822 |
| 29300517 | DEPARTMENT OF HOUSING | 500 MERO STREET 1ST FLOOR | FRANKFORT | KY | 40601-1987 |
| 29300518 | DEPARTMENT OF LABOR&INDUSTRY | DIVISION OF BEDDING&UPHOLSTERY 7TH & FORSTER ST RM 1539 | HARRISBURG | PA | 17120-0019 |
| 29300519 | DEPARTMENT OF REVENUE | PO BOX 740397 | ATLANTA | GA | 30374-0397 |
| 29300520 | DEPARTMENT OF REVENUE | PO BOX6309 | HELENA | MT | 59604-6309 |
| 29300521 | DEPARTMENT OF STATE | 1560 BROADWAY STE 200 | DENVER | CO | 80202-5169 |
| 29300522 | DEPARTMENT OF STATE | PO BOX 6327 | TALLAHASSEE | FL | 32314-1300 |
| 29300523 | DEPARTMENT OF STATE | PO BOX 8722 | HARRISBURG | PA | 17105-8722 |
| 29300524 | DEPARTMENT OF TAX AND REVENUE | PO BOX 3694 | CHARLESTON | WV | 25336-3694 |
| 29300525 | DEPT OF AGRICULTURE | STATE HOUSE STATION 28 | AUGUSTA | ME | 04333 |
| 29300526 | DEPT OF ALCHOLIC BEV CONTROL | 3927 LENNANE DR STE 100 | SACRAMENTO | CA | 95834-2917 |
| 29306732 | DEPT OF FINANCE & ADMIN | CORPORATION INCOME TAX SECTION PO BOX 919 | LITTLE ROCK | AR | 72203-0919 |
| 29306733 | DEPT OF FINANCIAL INSTITUTIONS | PO BOX 978 | MILWAUKEE | WI | 53293 |
| 29306734 | DEPT OF INSPECTIONS & APPEALS | C/O FOOD SAFETY 321 E 12TH ST | DES MOINES | IA | 50319 |
| 29306735 | DEPT OF INSURANCE & STATE | PO BOX 600 | TALLAHASSEE | FL | 32314-6100 |
| 29306736 | DEPT OF LABOR & TRAINING | PO BOX 20157 | CRANSTON | RI | 02920-0942 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306737 | DEPT OF PLANT INDUSTRY | CLEMSON UNIVERSITY 511 WESTINGTONHOUSE RODA | PENDLETON | SC | 29670-8841 |
| 29306738 | DEPT OF REVENUE SERVICES | PO BOX 2990 | HARTFORD | CT | 06104-2990 |
| 29306739 | DEPT OF REVENUE SERVICES | PO BOX 5031 | HARTFORD | CT | 06102-5031 |
| 29306740 | DESCHUTES COUNTY TAX COLLECTOR | PO Box 7559 | Bend | OR | 97708-7559 |
| 29306741 | DESOTO COUNTY TAX COLLECTOR | 365 Losher St #110 | Hernando | MS | 38632-2144 |
| 29306742 | DESOTO HEALTH DEPARTMENT | 211 E PLEASANT RUN RD | DESOTO | TX | 75115-3901 |
| 29306743 | DHH/OPH SANITARIAN SERVICES | PO BOX 60630 | NEW ORLEANS | LA | 70160 |
| 29306744 | DICKSON CITY TAX COLLECTOR | 600 E Walnut St | Dickson | TN | 37055-2506 |
| 29306745 | DICKSON COUNTY CLERK | 106 N MAIN ST | DICKSON | TN | 37055-1837 |
| 29300527 | DICKSON COUNTY TRUSTEE | PO Box 246 | Charlotte | TN | 37036 |
| 29300528 | DIR OF TAXATION | KANSAS DEPT OF REVENUE | TOPEKA | KS | 66625-0001 |
| 29300529 | DIRECTOR OF FINANCE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 |
| 29300530 | DISTRICT COURT 12-1-01 | 2125 PAXTON CHURCH RD | HARRISBURG | PA | 17110-9684 |
| 29300531 | DIV OF STATE POLICE RECORDS | IDENTIFICATION SECTION PO BOX 7068 | WEST TRENTON | NJ | 08628 |
| 29300532 | DIVISION OF OCCUPATIONAL SAFETY | 464 W 4TH ST STE 332 | SAN BERNARDINO | CA | 92401-1429 |
| 29300533 | DIVISION OF PUBLIC HEALTH | FOOD BORNE DISEASE PREVENTION 5 N RURAL ST FL 3838 | INDIANAPOLIS | IN | 46201-3207 |
| 29300534 | DIVISION OF REGULATORY SVCS | UNIVERSITY OF KENTUCKY 103 REGULATORY SERVICES BLDG | LEXINGTON | KY | 40546-0275 |
| 29300535 | DIVISION OF REVENUE | PO BOX 14058 | LEXINGTON | KY | 40512-4058 |
| 29300536 | DIVISION OF STATE LANDS | 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 |
| 29300537 | DIVISION OF TAXATION RHODE IS | 1 CAPITOL HL STE 21 | PROVIDENCE | RI | 02908-5813 |
| 29300538 | DON WILKINSON AGENCY INC | 1144 WYOMING AVE | KINGSTON | PA | 18704-4015 |
| 29306746 | DON WILKINSON AGENCY INC | PO BOX 308 | BERWICK | PA | 18603-0308 |
| 29306747 | DONA ANA COUNTY TREASURER | PO BOX 1179 | LAS CRUCES | NM | 88004-1179 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306748 | DORCHESTER COUNTY TREASURER | PO BOX 834 | SAINT GEORGE | SC | 29477 |
| 29306749 | DORCHESTER COUNTY TREASURER | PO BOX 936782 | ATLANTA | GA | 31193-6782 |
| 29306750 | DOUGLAS CO TREASURER | PO BOX 999 | CASTLE ROCK | CO | 80104-0999 |
| 29306751 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | MEDFORD | OR | 97501-0803 |
| 29306752 | DOUGLAS COUNTY TAX COMMISSION | 6200 FAIRBURN RD | DOUGLASVILLE | GA | 30134-1930 |
| 29306753 | DOUGLAS COUNTY TREASURER | PO BOX 1208 | CASTLE ROCK | CO | 80104-1208 |
| 29306754 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | OMAHA | NE | 68103-2855 |
| 29306755 | DOVER HEALTH DEPARTMENT | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 |
| 29306756 | DUBOIS COUNTY TREASURER | 1 Courthouse Square, Rm. 105 | Jasper | IN | 47546 |
| 29306757 | DURHAM COUNTY REGISTER OF DEEDS | 201 E MAIN ST 2ND FL | DURHAM | NC | 27701-3640 |
| 29306758 | DURHAM COUNTY TAX COLLECTOR | PO Box 580240 | Charlotte | NC | 28258-0240 |
| 29306759 | DUVAL COUNTY TAX ASSESSOR-COLLECTOR | PO Box 44009 | Jacksonville | FL | 32231-4009 |
| 29300539 | DYERSBURG CITY RECORDER | PO BOX 1360 | DYERSBURG | TN | 38025-1360 |
| 29300540 | DYERSBURG CITY TAX COLLECTOR | PO Box 1358 | Dyersburg | TN | 38025-1358 |
| 29300541 | EARL BULLOCK DALLAS CO CLERK | 509 MAIN ST STE 2ND | DALLAS | TX | 75202-5712 |
| 29300542 | EARNED INCOME TAX OFFICER | SOMERSET TWP PO BOX 146 | SOMERSET | PA | 15501 |
| 29300543 | EAST HARTFORD TOWN TAX COLLECTOR | PO BOX 150424 | Hartford | CT | 06115 |
| 29300544 | EAST HAVEN TAX COLLECTOR | 250 MAIN ST | EAST HAVEN | CT | 06512-0306 |
| 29300545 | EAST PIKELAND TOWNSHIP | PO BOX 58 | KIMBERTON | PA | 19442-7000 |
| 29300546 | EAST STROUDSBURG BOROUGH | 24 ANALOMINK ST | EAST STROUDSBURG | PA | 18301-2801 |
| 29300547 | EASTON TOWN TAX COLLECTOR (TALBOT) | PO Box 520 | Easton | MD | 21601 |
| 29300548 | EASTPOINTE CITY TREASURER (MACOMB) | 23200 Gratiot Ave | Eastpointe | MI | 48021 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300549 | ECTOR COUNTY APPRAISAL DIST | 1301 E 8TH ST | ODESSA | TX | 79761-4726 |
| 29300550 | ECTOR COUNTY CHIEF APPRAISER | 1301 E 8th St | Odessa | TX | 79761-4722 |
| 29306760 | ECTOR COUNTY CLERK | PO BOX 707 | ODESSA | TX | 79760-0707 |
| 29306761 | EDDY COUNTY TAX COLLECTOR | 101 W Greene St, Suite 117 | Carlsbad | NM | 88220 |
| 29306762 | EGG HARBOR TOWNSHIP | OFFICE OF TOWNSHIP CLERK 3515 BARGAINTOWN RD | EGG HARBOR TOWNSHIP | NJ | 08234-8321 |
| 29306763 | EL DORADO CO. RECORDER/CLERK | 360 FAIR LN | PLACERVILLE | CA | 95667-4107 |
| 29306764 | EL DORADO COUNTY | C/O BOARD OF EQUALIZATION 330 FAIR LANE | PLACERVILLE | CA | 95667-4103 |
| 29306765 | EL DORADO COUNTY TAX COLLECTOR | P.O. Box 678002 | Placerville | CA | 95667-8002 |
| 29306766 | EL DORADO ENVIRONMENTAL MGMT | 2850 FAIRLANE CT BLDG C | PLACERVILLE | CA | 95667-4100 |
| 29306767 | EL PASO COUNTY COLORADO | PO BOX 2018 | COLORADO SPRINGS | CO | 80901-2018 |
| 29306768 | EL PASO COUNTY DEPT. OF HEALTH & | STE 2044 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 |
| 29306769 | EL PASO TAX ASSESSOR-COLLECTOR | PO Box 2992 | El Paso | TX | 79999-2992 |
| 29306770 | ELKHART COUNTY HEALTH DEPT | 4230 ELKHART RD | GOSHEN | IN | 46526-5820 |
| 29306771 | ELKHART COUNTY TREASURER | P.O. Box 116 | GOSHEN | IN | 46527-0116 |
| 29306772 | ELKIN CITY TAX COLLECTOR | PO Box 857 | Elkin | NC | 28621-0857 |
| 29306773 | ELLIOT TRADING LIMITED | 27 MCGLENNY DRIVE | AURORA | ON | L4G 5P7 |
| 29300551 | ELLIS COUNTY CLERK | PO BOX 250 | WAXAHACHIE | TX | 75168-0250 |
| 29300552 | ELLIS COUNTY TAX ASSESSOR-COLLECTOR | PO Drawer 188 | Waxahachie | TX | 75168-0188 |
| 29300553 | ELYRIA CITY HEALTH DEPT | 202 CHESTNUT ST | ELYRIA | OH | 44035-5398 |
| 29300554 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826846 | SACRAMENTO | CA | 94246-0001 |
| 29300555 | EMPLOYMENT SECURITY DEPT | PO BOX 34188 | SEATTLE | WA | 98124 |
| 29300556 | ENCORP PACIFIC (CANADA) | 206-2250 BOUNDARY RD | BURNABY | BC | V5M 3Z3 |
| 29300557 | ENVIRONMENTAL HEALTH FUND | 3901 PENN AVE | PITTSBURGH | PA | 15224-1318 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300558 | EPRA | BOX 141 14 COURT ST STE 200 | TRURO | NS | B2N 3H7 |
| 29300559 | ERATH COUNTY TAX ASSESSOR-COLLECTOR | 222 E College St | Stephenville | TX | 76401 |
| 29300560 | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227-1735 |
| 29300561 | ERIE COUNTY COMPTROLLERS | PO BOX 3267 | BUFFALO | NY | 14240-3267 |
| 29300562 | ERIE COUNTY HEALTH DEPT | 420 SUPERIOR ST | SANDUSKY | OH | 44870-1849 |
| 29306774 | ESCAMBIA COUNTY TAX COLLECTOR | PO Box 1312 | Pensacola | FL | 32591 |
| 29306775 | ETOWAH COUNTY SALES & USE TAX | PO BOX 1369 | HARTSELLE | AL | 35640-1369 |
| 29306776 | EXTENSION DESK OF KANSAS CUSTOMER | PO BOX 12001 | TOPEKA | KS | 66612 |
| 29306777 | FAIRFIELD DEPT OF HEALTH | 1550 SHERIDAN DR STE 100 | LANCASTER | OH | 43130-1380 |
| 29306778 | FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HIGHWAY 56 | BONHAM | TX | 75418-8604 |
| 29306779 | FARGO CASS PUBLIC HEALTH | 401 3RD AVE N | FARGO | ND | 58102-4839 |
| 29306780 | FAULKNER COUNTY TAX COLLECTORQ | 806 FAULKNER ST | CONWAY | AR | 72034-5225 |
| 29306781 | FAYETTE COUNTY HEALTH DEPT | 202 CHURCH ST | FAYETTEVILLE | WV | 25840-1295 |
| 29306782 | FAYETTE COUNTY HEALTH DEPT | 317 S FAYETTE ST | WASHINGTON COURT HOUSE | OH | 43160-2235 |
| 29306783 | FAYETTE COUNTY TAX COLLECTOR | PO Box 11518 | Lexington | KY | 40576-1518 |
| 29306784 | FAYETTE COUNTY TAX COLLECTOR | PO Box 509 | Fayetteville | WV | 25840 |
| 29306785 | FAYETTE COUNTY TAX COMMISSIONER | PO Box 70 | Fayetteville | GA | 30214-0070 |
| 29306786 | FENNELL CONTAINER COMPANY | PO BOX 62679 | NORTH CHARLESTON | SC | 29419-2679 |
| 29306787 | FINANCIAL CREDIT NETWORK | COLLECTIONS PO BOX 3084 | VISALIA | CA | 93278-3084 |
| 29300563 | FINDLAY CITY HEALTH DEPT. | 1644 TIFFIN AVE STE A | FINDLAY | OH | 45840-6849 |
| 29300564 | FLINT TOWNSHIP TREASURER (GENESEE) | PO Box 772322 | Detroit | MI | 48277-2322 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300565 | FLORENCE COUNTY TREASURER | PO Box 100501 | Florence | SC | 29502-0501 |
| 29300566 | FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 |
| 29300567 | FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0100 |
| 29300568 | FLORIDA DEPT OF AGR AND CONSUMER | PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 |
| 29300569 | FLORIDA DEPT OF AGRICULTURE | 3125 CONNER BLVD BLDG C26 | TALLAHASSEE | FL | 32399-6576 |
| 29300570 | FLORIDA DEPT OF FINANCIAL SVC | REPORTING SECTION PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 |
| 29300571 | FLORIDA DEPT OF REVENUE | PO BOX 6527 | TALLAHASSEE | FL | 32301 |
| 29300572 | FLORIDA DEPT OF STATE | PO BOX 1300 | TALLAHASSEE | FL | 32302-1300 |
| 29300573 | FLOYD COUNTY SHERIFF | PO BOX 152 | PRESTONSBURG | KY | 41653-0152 |
| 29300574 | FLOYD COUNTY TAX COLLECTOR | PO Box 26 | Rome | GA | 30162 |
| 29306788 | FLOYD COUNTY TREASURER | PO Box 3697 | Evansville | IN | 47736 |
| 29306789 | FOND DU LAC CITY COLLECTOR (FOND DU LAC) | PO Box 150 | Fond du Lac | WI | 54936-0150 |
| 29306790 | FOND DU LAC CO HEALTH DEPT | 160 S MACY ST | FOND DU LAC | WI | 54935-4241 |
| 29306791 | FOOD AND DRUG ADMINISTRATION | PO BOX 979108 | ST LOUIS | MO | 63197-9000 |
| 29306792 | FORREST CO TAX COLLECTOR | PO BOX 1689 | HATTIESBURG | MS | 39403-1689 |
| 29306793 | FORSYTH CO BUSINESS LICENSE | 110 E MAIN ST STE 100 | CUMMING | GA | 30040-2468 |
| 29306794 | FORSYTH CO TAX COMMISSIONER | 1092 TRIBBLE GAP RD | CUMMING | GA | 30040-2236 |
| 29306795 | FORSYTH COUNTY TAX COLLECTOR | PO Box 82 | Winston-Salem | NC | 27102-0082 |
| 29306797 | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | PO Box 4277 | Houston | TX | 77210-4277 |
| 29306798 | FOUNTAINHEAD MUD (HARRIS) | 6935 Barney Rd #110 | Houston | TX | 77092 |
| 29306799 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0501 |
| 29306800 | FRANKLIN COUNTY TRUSTEE | PO BOX 340 | WINCHESTER | TN | 37398-0340 |
| 29306801 | FRANKLIN COUNTY AUDITOR | 373 S HIGH ST | COLUMBUS | OH | 43215-4591 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300575 | FRANKLIN COUNTY CLERK | COURTHOUSE | WINCHESTER | TN | 37398 |
| 29300576 | FRANKLIN COUNTY CLERK | PO BOX 338 | FRANKFORT | KY | 40602-0338 |
| 29300577 | FRANKLIN COUNTY TAX COLLECTOR | 400 E Locust, Rm 103 | Union | MO | 63084 |
| 29300578 | FRANKLIN COUNTY TAX COLLECTOR | PO Box 5260 | Frankfort | KY | 40602 |
| 29300579 | FRANKLIN MUNICIPAL TAX COLLECTOR | PO Box 986 | Medford | MA | 02155-0010 |
| 29300580 | FREDERICK COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES 350 MONETVUE LANE | FREDERICK | DE | 21702-8214 |
| 29300581 | FRENCHTOWN TOWNSHIP TREASURER (MONROE) | 2744 Vivian Rd | Monroe | MI | 48162-9212 |
| 29300582 | FRESNO COUNTY CLERK | 2221 KERN ST | FRESNO | CA | 93721-2600 |
| 29300583 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | FRESNO | CA | 93715-1192 |
| 29300584 | FRESNO COUNTY TREASURER | PO BOX 11800 | FRESNO | CA | 93775-1800 |
| 29300585 | FRISCO DEVELOPMENT SERVICES | HEALTH & FOOD SAFETY 6101 FRISCO SQ BLVD 3RD FL | FRISCO | TX | 75034-9014 |
| 29300586 | FRISCO ISD | PO BOX 547 | FRISCO | TX | 75034-0010 |
| 29306802 | FRONT ROYAL TOWN TAX COLLECTOR | PO Box 1560 | Front Royal | VA | 22630-0033 |
| 29306803 | FRUITLAND CITY TAX COLLECTOR (WICOMICO) | 401 E Main St | Fruitland | MD | 21826-0120 |
| 29306804 | FULTON COUNTY CLERK | RECORDING DIVISION 136 PRYOR ST SW | ATLANTA | GA | 30303-3406 |
| 29306805 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | ATLANTA | GA | 30348-5052 |
| 29306806 | FULTON COUNTY TREASURER | 152 S FULTON ST STE 155 | WAUSEON | OH | 43567-1390 |
| 29306807 | GA DEPT OF REVENUE | SALES TAX DIVISION PO BOX 105296 | ATLANTA | GA | 30348 |
| 29306808 | GAINESVILLE CITY TAX COLLECTOR | PO Box 2496 | Gainesville | GA | 30503-2496 |
| 29306809 | GALLENA PARK ISD TAX COLLECTOR | PO BOX 113 | GALENA PARK | TX | 77547-0113 |
| 29306810 | GALLIA COUNTY HEALTH DEPT | 499 JACKSON PIKE STE D | GALLIPOLIS | OH | 45631-1399 |
| 29306811 | GALVESTON COUNTY TAX OFFICE | 722 MOODY | GALVESTON | TX | 77550-2317 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306812 | GARDNER MUNICIPAL TAX COLLECTOR | 95 Pleasant St, Rm 118 | Gardner | MA | 01440 |
| 29306813 | GARFIELD COUNTY HEALTH DEPT | PO BOX3266 | ENID | OK | 73702-3266 |
| 29306814 | GARFIELD COUNTY TREASURER | PO BOX 489 | ENID | OK | 73702-0489 |
| 29306815 | GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) | 3848 Veterans Dr | Traverse City | MI | 49684 |
| 29300587 | GARLAND COUNTY | 200 WOODBINE ST STE 108 | HOT SPRINGS | AR | 71901-5146 |
| 29300588 | GARLAND ISD TAX OFFICE | PO Box 461407 | Garland | TX | 75046-1407 |
| 29300589 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | GASTONIA | NC | 28053-1578 |
| 29300590 | GATEWAY DIST. HEALTH DEPT | PO BOX 555 | OWINGSVILLE | KY | 40360-0555 |
| 29300591 | GCDHES | ATTN: EH PERMITS 5515 S APACHE AVE STE 100 | GLOBE | AZ | 85501-4429 |
| 29300592 | GEAUGA COUNTY AUDITOR | 231 MAIN STREET 1-A | CHARDON | OH | 44024-1234 |
| 29300593 | GEN TREASURER STATE OF RI | 3 CAPITOL HILL ROOM 3 | PROVIDENCE | RI | 02908-5097 |
| 29300594 | GENERAL TREA. STATE OF R.I. | DEPARTMENT OF HEALTH PO BOX 1615 | PROVIDENCE | RI | 02901-1615 |
| 29300595 | GENOA TOWNSHIP | 2911 DORR RD | BRIGHTON | MI | 48116-9436 |
| 29300596 | GEORGETOWN CITY TAX COLLECTOR | 629 N Broadway | Georgetown | KY | 40324 |
| 29300597 | GEORGETOWN COUNTY TREASURER | PO BOX 1422 | COLUMBIA | SC | 29202-1422 |
| 29300598 | GEORGETOWN SCOTT COUNTY | INCOME TAX DEPT PO BOX 800 | GEORGETOWN | KY | 40324-0800 |
| 29306816 | GEORGIA DEPT OF AGRICULTURE | SEED FERTILIZER & FEED SECTION 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 |
| 29306817 | GEORGIADIS DEBRA | 426 PENHALE AVE | CAMPBELL | OH | 44405-1508 |
| 29306818 | GIBSON COUNTY RECORDER | PO BOX 1078 | PRINCETON | IN | 47670-0778 |
| 29306819 | GILA COUNTY DIVISION OF HEALTH | 107 W FRONTIER ST STE A | PAYSON | AZ | 85541-5397 |
| 29306820 | GILA COUNTY TREASURER | PO Box 1093 | Globe | AZ | 85502 |
| 29306821 | GK SKAGGS | 2151 MICHELSON DR STE 200 | IRVINE | CA | 92612-1311 |
| 29306822 | GLASSBORO ECONOMIC DEVELOPMENT | 1 S MAIN STREET | GLASSBORO | NJ | 08028-2539 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306823 | GLICK & GLICK | STEPHANIE MAYFIELD 6800 HERITAGE PKWY STE 201 | ROCKWALL | TX | 75087-8746 |
| 29306824 | GLOUCESTER COUNTY DEPT OF HEALTH | 204 E HOLLY AVE | SEWELL | NJ | 08080-2641 |
| 29306825 | GLOUCESTER COUNTY TAX COLLECTOR | 6489 Main St | Gloucester | VA | 23061 |
| 29306826 | GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | BRUNSWICK | GA | 31520-6434 |
| 29306827 | GOOSE CREEK CISD TAX OFFICE | PO Box 2805 | Baytown | TX | 77522-2805 |
| 29306828 | GRAFTON VILLAGE TREASURER | PO BOX 125 | GRAFTON | WI | 53024-0125 |
| 29306829 | GRAND RAPIDS TWP TREASURER | 1836 E BELTLINE AVE NE | GRAND RAPIDS | MI | 49525-4514 |
| 29300599 | GRANT COUNTY HEALTH DEPT | 401 S ADAMS ST STE 127 | MARION | IN | 46953-2031 |
| 29300600 | GRANT COUNTY HEALTH DISTRICT | 1308 W IVY AVENUE 1 | MOSES LAKE | WA | 98837-2046 |
| 29300601 | GRANT COUNTY TAX COLLECTOR | PO Box 37 | Ephrata | WA | 98823 |
| 29300602 | GRAPEVINE COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | GRAPEVINE | TX | 76051-5901 |
| 29300603 | GRAVES COUNTY SHERIFF | SHERIFF'S OFFICE 101 E SOUTH ST STE 3 | MAYFIELD | KY | 42066-2344 |
| 29300604 | GRAYSON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH 205 N HOUSTON AVE | DENISON | TX | 75021-3014 |
| 29300605 | GREEN BAY CITY COLLECTOR (BROWN) | 100 N Jefferson St, Rm 106 | Green Bay | WI | 54301-5026 |
| 29300606 | GREENE COUNTY COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3802 |
| 29300607 | GREENE COUNTY COMBINED HEALTH | PO BOX 250 | XENIA | OH | 45385-0250 |
| 29300608 | GREENE COUNTY TRUSTEE | 204 N CUTLER ST STE 216 | GREENEVILLE | TN | 37745-3847 |
| 29300609 | GREENEVILLE CITY TAX COLLECTOR | 200 N College St | Greeneville | TN | 37745 |
| 29300610 | GREENVILLE COUNTY TAX | PO BOX 100221 | COLUMBIA | SC | 29202-3221 |
| 29306830 | GREGG COUNTY CLERK | 101 E METHVIN STE 200 | LONGVIEW | TX | 75601 |
| 29306831 | GREGG COUNTY TAX ASSESSOR-COLLECTOR | PO Box 1431 | Longview | TX | 75606 |
| 29306832 | GROSS INCOME TAX (NEW JERSEY) | PO BOX 248 | TRENTON | NJ | 08646-0248 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306833 | GUADALUPE COUNTY ASSESSOR/COLL | TAX ASSESSOR/COL 307 W COURT ST | SEGUIN | TX | 78155-5722 |
| 29306834 | GUERNSEY CO GEN HEALTH DIST | 326 HIGHLAND AVE | CAMBRIDGE | OH | 43725-2595 |
| 29306835 | GUERNSEY COUNTY AUDITOR | COURTHOUSE | CAMBRIDGE | OH | 43725 |
| 29306836 | GUILFORD COUNTY TAX COLLECTOR | PO Box 71072 | Charlotte | NC | 28272-1072 |
| 29306837 | GWINNET COUNTY LICENSING & REV | PO BOX 1045 | LAWRENCEVILLE | GA | 30046-1045 |
| 29306838 | GWINNETT COUNTY TAX COMMISSIONER | PO Box 372 | Lawrenceville | GA | 30046-0372 |
| 29306839 | HAB BPT | PO BOX 20227 | LEIGH VALLEY | PA | 18002-0227 |
| 29306840 | HAB BPT | PO BOX 21810 | LEHIGH VALLEY | PA | 18002-1810 |
| 29306841 | HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 |
| 29306842 | HAB-BPT | PO BOX 915 | BANGOR | PA | 18013-0915 |
| 29306843 | HABERSHAM COUNTY CLERK | PO BOX 2320 | CLARKESVILLE | GA | 30523-0039 |
| 29300611 | HAGERSTOWN CITY TAX COLLECTOR | 1 East Franklin St. | Hagerstown | MD | 21740-4978 |
| 29300612 | HALIFAX COUNTY TAX COLLECTOR | PO Box 68 | Halifax | NC | 27839-0068 |
| 29300613 | HALL COUNTY BUILDING INSPTN | 440 PRIOR ST NE | GAINESVILLE | GA | 30501-3441 |
| 29300614 | HALL COUNTY TAX COLLECTOR | PO Box 1579 | Gainesville | GA | 30503 |
| 29300615 | HAMBLEN COUNTY TAX COLLECTOR | 511 W Second North St | Morristown | TN | 37814-3980 |
| 29300616 | HAMILTON COUNTY AUDITOR | LICENSE DIVISION 138 E COURT ST #304 | CINCINNATI | OH | 45202-1226 |
| 29300617 | HAMILTON COUNTY CLERK | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402-1425 |
| 29300618 | HAMILTON COUNTY TREASURER | 33 N 9th St, Ste 112 | Noblesville | IN | 46060 |
| 29300619 | HAMILTON COUNTY TRUSTEE | PO Box 11047 | Chattanooga | TN | 37401-2047 |
| 29300620 | HAMILTON TWP DIV. OF HEALTH | PO BOX 00150 | TRENTON | NJ | 08609-0150 |
| 29300621 | HAMPTON CITY TREASURER | PO BOX 3800 | HAMPTON | VA | 23663-3800 |
| 29300622 | HANCOCK COUNTY HEALTH DEPT | 111 AMERICAN LEGION PL STE 150 | GREENFIELD | IN | 46140-2371 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306844 | HANCOCK COUNTY HEALTH DEPT | JOLENE ZUROS PO BOX 578 | NEW CUMBERLAND | WV | 26047-0578 |
| 29306845 | HANCOCK COUNTY TAX COLLECTOR | PO Box 458 | New Cumberland | WV | 26047 |
| 29306846 | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 |
| 29306847 | HANCOCK PUBLIC HEALTH | 2225 KEITH PKWY | FINDLAY | OH | 45840-1817 |
| 29306848 | HARDIN COUNTY AUDITOR | COURTHOUSE, FL 2ND | KENTON | OH | 43326 |
| 29306849 | HARDIN COUNTY TAX COLLECTOR | 150 N Provident Way, Ste 101 | Elizabethtown | KY | 42701 |
| 29306850 | HARFORD COUNTY CLERK OF | 20 W COURTLAND ST | BEL AIR | MD | 21014-3783 |
| 29306851 | HARFORD COUNTY ENVIRONMENTAL HEALTH | PO BOX 797 | BEL AIR | MD | 21014-0797 |
| 29306852 | HARFORD COUNTY GOVERNMENT | PO BOX 64069 | BALTIMORE | MD | 21264-4069 |
| 29306853 | HARLAN CITY TAX COLLECTOR | P.O. Box 783 | Harlan | KY | 40831-0783 |
| 29306854 | HARLAN COUNTY  HC | 402 E CLOVER ST | HARLAN | KY | 40831-2312 |
| 29306855 | HARNETT CO TAX ADMINISTRATOR | 305 W CORNELIUS HARNETT BLVD STE 1 | LILLINGTON | NC | 27546-6195 |
| 29306856 | HARRIS COUNTY | 2221 WEST LOOP SOUTH STE 100 | HOUSTON | TX | 77027-3501 |
| 29306857 | HARRIS COUNTY CLERK | PO BOX 1525 | HOUSTON | TX | 77251-1525 |
| 29300623 | HARRIS COUNTY FWSD | 11111 KATY FREEWAY STE 725 | HOUSTON | TX | 77079-2197 |
| 29300624 | HARRIS COUNTY M.U.D. # 102 | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 |
| 29300625 | HARRIS COUNTY MUD #285 | PO BOX 4383 | HOUSTON | TX | 77210-4383 |
| 29300626 | HARRIS COUNTY MUD #81 (HARRIS) | P O BOX 4383 | Houston | TX | 77210 |
| 29300627 | HARRIS COUNTY TAX ASSESSOR-COLLECTO | PO BOX 4622 | HOUSTON | TX | 77210-4622 |
| 29300628 | HARRISON CAD | PO BOX 818 | MARSHALL | TX | 75671-0818 |
| 29300629 | HARRISON CLARKSBURG HEALTH DEP | 330 W MAIN ST | CLARKSBURG | WV | 26301-2910 |
| 29300630 | HARRISON COUNTY KY | PO BOX 708 | CYNTHIANA | KY | 41031-0708 |
| 29300631 | HARRISON COUNTY SHERIFF | 301 W Main St | Clarksburg | WV | 26301 |
| 29300632 | HARRISON COUNTY TAX | COURTHOUSE | CYNTHIANA | KY | 41031 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300633 | HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | GULFPORT | MS | 39502-1270 |
| 29300634 | HARRISON COUNTY TAX OFFICE | C/O BETTY WRIGHT,TAX COLLECTOR PO BOX 967 | MARSHALL | TX | 75671 |
| 29300635 | HARRISON FIRE DEPARTMENT | 120 SOUTH SPRING STREET | HARRISON | AR | 72601-5104 |
| 29306858 | HAWAII DEPT OF TAXATION | DEPT OF TAXATION PO BOX 1530 | HONOLULU | HI | 96806-1530 |
| 29306859 | HAWAII STATE TAX COLLECTOR | PO BOX 3559 | HONOLULU | HI | 96811-3559 |
| 29306860 | HAWKINS COUNTY CLERK | PO BOX 790 | ROGERSVILLE | TN | 37857 |
| 29306861 | HAYWOOD COUNTY TAX COLLECTOR | PO Box 63040 | Charlotte | NC | 28263-3040 |
| 29306862 | HAZARD CITY TAX COLLECTOR | P.O. Box 420 | Hazard | KY | 41702 |
| 29306863 | HC MUD #81 | PO BOX 3155 | HOUSTON | TX | 77253-3155 |
| 29306864 | HC WCID  #109 | PO BOX 3155 | HOUSTON | TX | 77253-3155 |
| 29306865 | HENDERSON CITY TAX COLLECTOR | PO Box 716 | Henderson | KY | 42419 |
| 29306866 | HENDERSON COUNTY TAX COLLECTOR | 20 N Main St Ste 112 | Henderson | KY | 42420 |
| 29306867 | HENDRICKS COUNTY HEALTH DEPT | 355 S WASHINGTON STREET #210 | DANVILLE | IN | 46122-1798 |
| 29306868 | HENDRICKS COUNTY TREASURER | 355 S Washington St #240 | Danville | IN | 46122 |
| 29306869 | HENDRY COUNTY TAX COLLECTOR | PO BOX 1780 | LABELLE | FL | 33975-1780 |
| 29306870 | HENNEPIN CO ENVIRONMENTAL HEAL | 1011 1ST ST S STE 215 | HOPKINS | MN | 55343-9477 |
| 29306871 | HENRICO COUNTY TAX COLLECTOR | PO Box 105155 | Atlanta | GA | 30348-5155 |
| 29300636 | HENRY CO TREASURER | 101 S MAIN ST STE 12 | NEW CASTLE | IN | 47362-4275 |
| 29300637 | HENRY COUNTY HEALTH DEPT. | 1201 RACE ST STE 208 | NEW CASTLE | IN | 47362-4653 |
| 29300638 | HENRY COUNTY RECORDER | PO BOX K | NEW CASTLE | IN | 47362-1051 |
| 29300639 | HENRY COUNTY TAX COLLECTOR | PO Box 218 | Collinsville | VA | 24078 |
| 29300640 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | MCDONOUGH | GA | 30253-6696 |
| 29300641 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | BROOKSVILLE | FL | 34601-2892 |
| 29300642 | HIDALGO COUNTY CLERK | PO BOX 58 | EDINBURG | TX | 78540-0058 |
| 29300643 | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO Box 178 | Edinburg | TX | 78540 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300644 | HIDALGO COUNTY TEXAS | PO BOX 3337 | EDINBURG | TX | 78540-3337 |
| 29300645 | HIGHLAND CO. GEN HEALTH DIST. | 1487 N HIGH ST STE 400 | HILLSBORO | OH | 45133-8496 |
| 29300646 | HIGHLAND COUNTY TREASURER | PO BOX 824 | HILLSBORO | OH | 45133-0824 |
| 29300647 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | SEBRING | FL | 33870-3867 |
| 29306872 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO Box 30012 | Tampa | FL | 33630-3012 |
| 29306873 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | JACKSON | MS | 39215-1727 |
| 29306874 | HINES COUNTY TAX ASSESSOR | PO BOX 22908 | JACKSON | MS | 39225-2908 |
| 29306875 | HOLLAND TOWNSHIP TREASURER (OTTAWA) | 353 N 120th Ave | Holland | MI | 49424 |
| 29306876 | HOOD COUNTY CHIEF APPRAISER | PO Box 819 | Granbury | TX | 76048 |
| 29306877 | HOPKINS COUNTY HEALTH DEPT | PO BOX 1266 | MADISONVILLE | KY | 42431-0026 |
| 29306878 | HOPKINS COUNTY SHERIFF | 56 N MAIN ST | MADISONVILLE | KY | 42431-1940 |
| 29306879 | HORRY COUNTY TREASURER | PO Box 260107 | Conway | SC | 29528 |
| 29306880 | HOUSATONIC VALLEY HEALTH DISTRICT | 77 MAIN ST NORTH STE 205 | SOUTHBURY | CT | 06488-2200 |
| 29306881 | HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 |
| 29306882 | HOUSTON COUNTY TAX COMMISSION | PO BOX 7799 | WARNER ROBINS | GA | 31095-7799 |
| 29306883 | HOUSTON COUNTY TAX COMMISSIONER | 200 Carl Vinson Parkway | Warner Robins | GA | 31088-5889 |
| 29306884 | HOUSTON I S D TAX COLLECTION | PO BOX 4668 | HOUSTON | TX | 77210-4668 |
| 29306885 | HOWARD COUNTY DIRECTOR OF FINANCE | PO Box 3370 | Ellicott City | MD | 21041 |
| 29300648 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | KOKOMO | IN | 46901-4632 |
| 29300649 | HOWARD COUNTY TREASURER | PO BOX 2589 | FORT WAYNE | IN | 46801-2589 |
| 29300650 | HOWELL COUNTY COLLECTOR | 35 COURT SQUARE STE 201 | WEST PLAINS | MO | 65775-3443 |
| 29300651 | HUMBLE ISD TAX OFFICE | PO Box 4020 | Houston | TX | 77210 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300652 | HUNT COUNTY TAX COLLECTOR | PO BOX 1042 | GREENVILLE | TX | 75403-1042 |
| 29300653 | HURON GENERAL HEALTH DISTRICT | 180 MILAN AVE STE 8 | NORWALK | OH | 44857-1168 |
| 29300654 | IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | NEW IBERIA | LA | 70562-9770 |
| 29300655 | IDAHO DEPT OF EMPLOYMENT | 317 W MAIN ST | BOISE | ID | 83735-0002 |
| 29300656 | IDAHO STATE | PO BOX 7249 | BOISE | ID | 38707-1249 |
| 29300657 | IDAHO STATE DEPARTMENT OF | PO BOX 790 | BOISE | ID | 83701 |
| 29300658 | IDAHO STATE TAX COMMISSION | PO BOX 56 | BOISE | ID | 83756-0056 |
| 29300659 | IDAHO STATE TAX COMMISSION | PO BOX 76 | BOISE | ID | 83707-0076 |
| 29300660 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 |
| 29306886 | ILLINOIS DEPT OF AGRICULTURE | INSPECTIONS PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 |
| 29306887 | ILLINOIS DEPT OF REVENUE | PO BOX 19016 | SPRINGFIELD | IL | 62794-9016 |
| 29306888 | ILLINOIS STATE TREASURERS OFFICE | 1 EAST OLD STATE CAPITOL PLAZA | SPRINGFIELD | IL | 62701-1390 |
| 29306889 | IMPERIAL COUNTY CLERK | 940 W MAIN ST STE 202 | EL CENTRO | CA | 92243-2865 |
| 29306890 | IMPERIAL COUNTY DEPT OF WEIGHT & | 150 S NINTH ST | EL CENTRO | CA | 92243-2801 |
| 29306891 | IMPERIAL COUNTY TAX COLLECTOR | 940 W MAIN ST STE 106 | EL CENTRO | CA | 92243-2864 |
| 29306892 | INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961 |
| 29306893 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7227 | INDIANAPOLIS | IN | 46207-7227 |
| 29306894 | INDIANA DEPT OF REVENUE | 100 N SENATE AVE RM 208 | INDIANAPOLIS | IN | 46204-2253 |
| 29306895 | INDIANA DEPT OF REVENUE | PO BOX 6074 | INDIANAPOLIS | IN | 46206-6074 |
| 29306896 | INDIANA DEPT OF REVENUE | PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 |
| 29306897 | INDIANA DEPT OF REVENUE | PO BOX 7226 | INDIANAPOLIS | IN | 46207-7226 |
| 29306898 | INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46204-2723 |
| 29300661 | INDIANA STATE EGG BOARD | C/O PURDUE UNIVERSITY 270 S RUSSELL ST CREIGHTON HALL | WEST LAFAYETTE | IN | 47907-2042 |
| 29300662 | INDUSTRIAL DEVELOPMENT BOARD OF | PO BOX 14 | MONTGOMERY | AL | 36101-0014 |
| 29300663 | INTERNAL REVENUE SERVICE | 501 W OCEAN BLVD STE 2100 | LONG BEACH | CA | 90802-4216 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300664 | INTERNAL REVENUE SERVICE | BEN FRANKLIN STATION PO BOX 7604 | WASHINGTON | DC | 20044-7604 |
| 29300665 | INTERNAL REVENUE SERVICE | SERVICE CTR | OGDEN | UT | 84201-0039 |
| 29300666 | IOWA DEPT OF AGRICULTURE | NURSERY PERMITS 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 |
| 29300667 | IOWA DEPT OF REVENUE & FINANCE | PO BOX 10468 | DES MOINES | IA | 50306-0468 |
| 29300668 | IOWA TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 10430 | DES MOINES | IA | 50306-0430 |
| 29300669 | IREDELL COUNTY REG. OF DEEDS | PO BOX 904 | STATESVILLE | NC | 28687-0904 |
| 29300670 | IREDELL COUNTY TAX COLLECTOR | PO Box 63030 | Charlotte | NC | 28263-3030 |
| 29300671 | IRON COUNTY ASSESSOR | PO BOX 537 | PAROWAN | UT | 84761-0537 |
| 29300672 | IRVING INDEPENDENT SCHOOL DIST | PO BOX 152021 | IRVING | TX | 75015-2021 |
| 29306899 | JACKSON CITY TAX COLLECTOR | P.O Box 2508 | Jackson | TN | 38302-2508 |
| 29306900 | JACKSON CO ENV HEALTH DIVISION | PO BOX 160 | GRAIN VALLEY | MO | 64029-0160 |
| 29306901 | JACKSON CO PAYMENT CENTER | PO BOX 5020 | PORTLAND | OR | 97208 |
| 29306902 | JACKSON COUNTY COLLECTOR | PO BOX 219747 | KANSAS CITY | MO | 64121-9747 |
| 29306904 | JACKSON COUNTY HEALTH DEPT | 801 W 2ND ST | SEYMOUR | IN | 47274-2711 |
| 29306903 | JACKSON COUNTY HEALTH DEPT | ENVIRONMENTAL DEPT. 504 CHURCH ST S | RIPLEY | WV | 25271-1698 |
| 29306905 | JACKSON COUNTY HEALTH DEPT. | 200 E MAIN ST | JACKSON | OH | 45640-1790 |
| 29306906 | JACKSON COUNTY SHERIFF | PO BOX 106 | RIPLEY | WV | 25271-0106 |
| 29306907 | JACKSON COUNTY TAX ASSESSOR-COLLECTOR | P.O. Box 1569 | Medford | OR | 97501-0242 |
| 29306908 | JACKSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR PO BOX 697 | MARIANNA | FL | 32447-0697 |
| 29306909 | JASPER COUNTY | PO BOX 421 | CARTHAGE | MO | 64836-0421 |
| 29306910 | JAY PASCHALL-TURNING POINT | INTERNATIONAL 411 VAN REED MANOR DR | BRANDON | FL | 33511-7997 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306911 | JEFFERSON  COUNTY COLLECTOR | BETH MAHN PO BOX 100 | HILLSBORO | MO | 63050 |
| 29306912 | JEFFERSON CO DEPT OF HEALTH ENV | 1400 SIXTH AVE SOUTH | BIRMINGHAM | AL | 35223-1502 |
| 29300673 | JEFFERSON CO TREASURER | PO BOX 1704 | LOUISVILLE | KY | 40201-1704 |
| 29300674 | JEFFERSON COUNTY AL | PO BOX 12207 | BIRMINGHAM | AL | 35202-2207 |
| 29300675 | JEFFERSON COUNTY CLERK | SANDY WILSON PO BOX 1151 | BEAUMONT | TX | 77704 |
| 29300676 | JEFFERSON COUNTY DEPT OF HEALTH | PO BOX 2648 | BIRMINGHAM | AL | 35202-2648 |
| 29300677 | JEFFERSON COUNTY HEALTH DEPT | 715 GREEN RD | MADISON | IN | 47250-2143 |
| 29300678 | JEFFERSON COUNTY HEALTH DEPT. | PO BOX 437 | HILLSBORO | MO | 63050-0437 |
| 29300679 | JEFFERSON COUNTY PUBLIC HEALTH | 645 PARFET ST | LAKEWOOD | CO | 80215-5574 |
| 29300680 | JEFFERSON COUNTY SHERIFF'S OFF | PO BOX 34570 | LOUISVILLE | KY | 40232-4570 |
| 29300681 | JEFFERSON COUNTY TAX COLLECTOR | P.O. Box 34570 | Louisville | KY | 40232-4570 |
| 29300682 | JEFFERSON PARISH CLERK OF | 1221 ELMWOOD PARK BLVD STE 503 | NEW ORLEANS | LA | 70123-2355 |
| 29300683 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION PO BOX 248 | GRETNA | LA | 70054 |
| 29300684 | JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION | P.O. Box 130 | Gretna | LA | 70054-0130 |
| 29306913 | JERSEY CITY DIV OF HEALTH | BUREAU OF LICENSING 1 JACKSON SQUARE | JERSEY CITY | NJ | 07305-3499 |
| 29306914 | JESSAMINE CO HEALTH DEPT | 215 E MAPLE ST | NICHOLASVILLE | KY | 40356-1203 |
| 29306915 | JESSE WHITE IL SECRETARY STATE | 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 |
| 29306916 | JOHN R AMES CTA | PO BOX 139066 | DALLAS | TX | 75313 |
| 29306917 | JOHNSON COUNTY CLERK | CURTIS H. DOUGLAS RM 101 PO BOX 1056 | CLEBURNE | TX | 76033-1056 |
| 29306918 | JOHNSON COUNTY FISCAL COURT | PO BOX 868 | PAINTSVILLE | KY | 41240 |
| 29306919 | JOHNSON COUNTY HEALTH DISTRICT | PO BOX 111 | PAINTSVILLE | KY | 41240-0111 |
| 29306920 | JOHNSON COUNTY SHERIFF | 342 2ND ST | PAINTSVILLE | KY | 41240-1034 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29306921 | JOHNSON COUNTY TAX ASSESSOR CL | PO BOX 75 | CLEBURNE | TX | 76033-0075 |
| 29306922 | JOHNSON COUNTY TREASURER | PO BOX 2902 | SHAWNEE MISSION | KS | 66201 |
| 29306923 | JOHNSON COUNTY TREASURER | PO BOX 6095 | INDIANAPOLIS | IN | 46206-6095 |
| 29306924 | JOHNSTON CO TAX COLLECTION DPT | PO BOX 63037 | CHARLOTTE | NC | 28263-3037 |
| 29306925 | JONES CO. COLLECTOR | PO BOX 511 | LAUREL | MS | 39441-0511 |
| 29306926 | JORDAN TAX SERVICES INC | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 |
| 29300685 | JUDGE OF PROBATE | 1100 FAIRHOPE AVE | FAIRHOPE | AL | 36532-2958 |
| 29300686 | JUDGE OF PROBATE | C/O TAMMY BROWN PO BOX 970 | CULLMAN | AL | 35056-0970 |
| 29300687 | JUDSON ISD TAX OFFICE | 8012 SHIN OAK DRIVE | LIVE OAK | TX | 78233-2413 |
| 29300688 | KANAWHA CHARLESTON HEALTH | PO BOX 927 | CHARLESTON | WV | 25323-0927 |
| 29300689 | KANAWHA COUNTY SHERIFF | 409 Virginia St. E. Rm 120 | Charleston | WV | 25301-2530 |
| 29300690 | KANE COUNTY HEALTH DEPT | 1240 N HIGHLAND AVE STE 5 | AURORA | IL | 60506-1453 |
| 29300691 | KANKAKEE COUNTY HEALTH DEPT | 2390 W STATION ST | KANKAKEE | IL | 60901-3000 |
| 29300692 | KANKAKEE COUNTY TREASURER | 1115 RIVERLANE DR | BRADLEY | IL | 60905 |
| 29300693 | KANSAS CITY HEALTH | C/O FOOD PROTECTION PROGRAM 2400 TROOST AVE STE 3200 | KANSAS CITY | MO | 64108-2860 |
| 29300694 | KANSAS DEPARTMENT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 |
| 29300695 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | TOPEKA | KS | 66625-0002 |
| 29300696 | KANSAS DEPT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 |
| 29306927 | KANSAS DEPT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | TOPEKA | KS | 66625-0001 |
| 29306928 | KANSAS STATE TREASURER | 900 SW JACKSON ST RM 201 | TOPEKA | KS | 66612-1235 |
| 29306929 | KATY INDEPENDENT SCHOOL DIST | PO BOX 761 | KATY | TX | 77492-0761 |
| 29306930 | KAUFFMAN COUNTY | PO BOX 339 | KAUFMAN | TX | 75142-0339 |
| 29306931 | KAY COUNTY TREASURERS | 201 S MAIN ST STE E | NEWKIRK | OK | 74647-4598 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306932 | KELLY TOWNSHIP | C/O ROBIN FOX<br>1610 INDUSTRIAL BLVD STE 100 | LEWISBURG | PA | 17837-1292 |
| 29306933 | KENDALL COUNTY HEALTH DEPT | 811 W JOHN ST | YORKVILLE | IL | 60560-9249 |
| 29306934 | KENOSHA COUNTY HEALTH DEPT | 8600 SHERIDAN RD STE 600 | KENOSHA | WI | 53143-6515 |
| 29306935 | KENTON COUNTY TAX COLLECTOR | PO Box 188070 | Erlanger | KY | 41018-8070 |
| 29306936 | KENTUCKY AGRICULTURAL | AGRICULTURAL SCIENCE CTR N RM S225 | LEXINGTON | KY | 40545-0091 |
| 29306937 | KENTUCKY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | FRANKFORT | KY | 40601-8311 |
| 29306938 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | FRANKFORT | KY | 40620-0003 |
| 29306939 | KENTUCKY DEPT OF TREASURY | 1050 US HWY 127 S STE 100 | FRANKFORT | KY | 40601 |
| 29300698 | KENTUCKY STATE TREASURER | C/O TREY GRAYSON<br>PO BOX 718 | FRANKFORT | KY | 40602-0718 |
| 29306940 | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620 |
| 29300699 | KENTUCKY STATE TREASURER | PO BOX 1150 | FRANKFORT | KY | 40602-1150 |
| 29300699 | KENTWOOD CITY TREASURER (KENT) | PO Box 8848 | Kentwood | MI | 49518-8848 |
| 29300700 | KENTWOOD TAX COLLECTOR | PO BOX 8848 | KENTWOOD | MI | 49518 |
| 29300701 | KERN COUNTY TREASURER | PO BOX 541004 | LOS ANGELES | CA | 90054-1004 |
| 29300702 | KERN VALLEY SUN | PO BOX 3074 | LAKE ISABELLA | CA | 93240-3074 |
| 29300703 | KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 | KERRVILLE | TX | 78028-5390 |
| 29300704 | KERRVILLE INDEPENDENT SCHOOL | C/O TAX ASSESSOR-COLLECTOR<br>329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 |
| 29300705 | KERSHAW COUNTY TREASURER | PO Box 622 | Camden | SC | 29020-0622 |
| 29300706 | KEYSTONE COLLECTIONS GROUP | MERCANTILE TAX<br>PO BOX 489 | IRWIN | PA | 15642-0489 |
| 29300707 | KING COUNTY TREASURY | 201 S Jackson St #710 | Seattle | WA | 98104 |
| 29300708 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | HANFORD | CA | 93230-4375 |
| 29306941 | KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD BLDG 7 | HANFORD | CA | 93230-5962 |
| 29306942 | KINGSPORT CITY TAX COLLECTOR | 415 Broad St | Kingsport | TN | 37660 |
| 29306943 | KINGSPORT CITY TREASURER | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29306944 | KITSAP COUNTY HEALTY DISTRICT | 345 6TH ST STE 300 | BREMERTON | WA | 98337-1866 |
| 29306945 | KITSAP COUNTY TREASURER | PERSONAL PROPERTY TAX<br>PO BOX 169 | PORT ORCHARD | WA | 98366-0169 |
| 29306946 | KLAMATH COUNTY TAX COLLECTOR | C/O PERSONAL PROPERTY TAX<br>305 MAIN ST ROOM 121 | KLAMATH FALLS | OR | 97601-6332 |
| 29306947 | KNOX COUNTY CLERK | PO BOX 1566 | KNOXVILLE | TN | 37901 |
| 29306948 | KNOX COUNTY HEALTH DEPARTMENT | 1361 W FREMONT ST | GALESBURG | IL | 61401-2436 |
| 29306949 | KNOX COUNTY HEALTH DEPT | 11660 UPPER GILCHRIST RD | MOUNT VERNON | OH | 43050-9084 |
| 29306950 | KNOX COUNTY HEALTH DEPT | 305 S 5TH STREET | VINCENNES | IN | 47591-1117 |
| 29306951 | KNOX COUNTY TAX COLLECTOR | 103 Annex St | Barbourville | KY | 40906 |
| 29306952 | KNOX COUNTY TRUSTEE | PO Box 70 | Knoxville | TN | 37901 |
| 29306953 | KNOXVILLE, CITY OF | PO Box 15001 | Knoxville | TN | 37901-5001 |
| 29306954 | KOCHVILLE TOWNSHIP OFFICE | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 |
| 29300709 | KOCHVILLE TOWNSHIP TREASURER (SAGINAW) | 5851 Mackinaw Rd | Saginaw | MI | 48604-9767 |
| 29300710 | KOOTENAI COUNTY SALES TAX DIV | PO BOX 6400 | COEUR D ALENE | ID | 83816 |
| 29300711 | KOSCIUSKO COUNTY | 100 W CENTER ST | WARSAW | IN | 46580-2877 |
| 29300712 | KOSCIUSKO COUNTY TREASURER | PO Box 1764 | Warsaw | IN | 46581 |
| 29300713 | KRISTEN M. SCALISE, CPA, CFE | 1030 E TALLMADGE AVE | AKRON | OH | 44310-3563 |
| 29300714 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON ST RM 1414 | TOPEKA | KS | 66612-1244 |
| 29300715 | LA COUNTY | ENVIRONAMENTAL HEALTH<br>123 W MANCHESTER BLVD STE 224 | INGLEWOOD | CA | 90301-1753 |
| 29300716 | LA CROSSE COUNTY HEALTH DEPARTMENT | 300 4TH STREET N | LA CROSSE | WI | 54601-3228 |
| 29300717 | LA DEPT OF REVENUE&TAXATION | SALES TAX DIVISION<br>PO BOX 3138 | BATON ROUGE | LA | 70821 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300718 | LA PORTE COUNTY RECORDER | 555 Michigan Ave. Suite 102 | LA PORTE | IN | 46350-3372 |
| 29300719 | LACLEDE COUNTY HEALTH DEPARTMENT | 405 HARWOOD AVE | LEBANON | MO | 65536-2319 |
| 29300720 | LACLEDE COUNTY TAX COLLECTOR | 200 N ADAMS AVE | LEBANON | MO | 65536-3046 |
| 29306955 | LAFAYETTE CONSOLIDATED GOVERNMENT | 220 WEST WILLOW ST BLDG B | LAFAYETTE | LA | 70501 |
| 29306956 | LAFAYETTE COUNTY COLLECTOR | PO BOX 365 | LEXINGTON | MO | 64067-0365 |
| 29306957 | LAFAYETTE PARISH SCHOOL BOARD | PO BOX 52706 | LAFAYETTE | LA | 70505-2706 |
| 29306958 | LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 | LAFAYETTE | LA | 70505-2667 |
| 29306959 | LAFOURCHE PARISH SCHOOL BOARD | C/O SALES/USE TAX DEPARTMENT PO BOX 997 | THIBODAUX | LA | 70302-0997 |
| 29306960 | LAFOURCHE PARISH SHERIFFS OFFICE | PO BOX 5608 | THIBODAUX | LA | 73202-5608 |
| 29306961 | LAFOURCHE PARISH TAX COLLECTOR | PO Box 669227 | Dallas | TX | 75266-9227 |
| 29306962 | LAKE COUNTY HEALTH DEPT | 2900 WEST 93RD AVE | CROWN POINT | IN | 46307-1866 |
| 29306963 | LAKE COUNTY TAX COLLECTOR | PO Box 2480 | Lady Lake | FL | 32158-2480 |
| 29306964 | LAKE COUNTY TREASURER | 2293 Main St | Crown Point | IN | 46307 |
| 29306965 | LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N | LAKE HAVASU CITY | AZ | 86403-5950 |
| 29306966 | LAMAR C.I.S.D. | PO BOX 841977 | DALLAS | TX | 75284-1977 |
| 29306967 | LAMAR COUNTY APPRAISAL DIST | PO BOX 400 | PARIS | TX | 75461-0400 |
| 29306968 | LAMAR COUNTY CLERK | 119 NORTH MAIN STREET | PARIS | TX | 75460-4280 |
| 29300721 | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | PURVIS | MS | 39475-0309 |
| 29300722 | LANCASTER CO TAX BUREAU | PO BOX 3236 | LANCASTER | PA | 17604-3236 |
| 29300723 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | LINCOLN | NE | 68508-2860 |
| 29300724 | LANCASTER COUNTY TREASURER | PO Box 729 | Lancaster | SC | 29721 |
| 29300725 | LANCASTER PUBLIC HEALTH CENTER | 117 W WHEELING ST | LANCASTER | OH | 43130-3708 |
| 29300726 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | EUGENE | OR | 97440-2526 |
| 29300727 | LARAMIE COUNTY TREASURER | PO Box 125 | Cheyenne | WY | 82003 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300728 | LAREDO ISD TAX OFFICE | TAX OFFICE<br>904 JUAREZ AVE | LAREDO | TX | 78040-4951 |
| 29300729 | LARIMER COUNTY DEPT OF HEALTH | 1525 BLUE SPRUCE DR | FORT COLLINS | CO | 80524-2004 |
| 29300730 | LARIMER COUNTY TAX COLLECTOR | PO Box 2336 | Fort Collins | CO | 80522-2336 |
| 29300731 | LASALLE COUNTY HEALTH DEPT | 717 E ETNA RD | OTTAWA | IL | 61350-1097 |
| 29300732 | LAUDERDALE COUNTY REVENUE | PO BOX 794 | FLORENCE | AL | 35631-0794 |
| 29306969 | LAUDERDALE COUNTY SALES TAX DV | LG REC INC<br>PO BOX 1369 | HARTSELLE | AL | 35640-0139 |
| 29306970 | LAUDERDALE COUNTY TAX COLLECTOR | P.O. Box 794 | Florence | AL | 35631 |
| 29306971 | LAUREL COUNTY HEALTH DEPT | TIM VORBECK<br>525 WHITLEY ST | LONDON | KY | 40741-2626 |
| 29306972 | LAURENS COUNTY TAX COMMISSIONER | PO BOX 2099 | DUBLIN | GA | 31040-2099 |
| 29306973 | LAURENS COUNTY TREASURER | PO BOX 1049 | LAURENS | SC | 29360-1049 |
| 29306974 | LAURINBURG CITY TAX COLLECTOR | PO Box 249 | Laurinburg | NC | 28353-0249 |
| 29306975 | LAWRENCE COUNTY CLERK | 240 W GAINES ST | LAWRENCEBURG | TN | 38464-3633 |
| 29306976 | LAWRENCE COUNTY HEALTH DEPT | 2419 MITCHELL RD | BEDFORD | IN | 47421-4731 |
| 29306977 | LAWRENCE COUNTY TREASURER | 916 15th St Rm 27 | Bedford | IN | 47421 |
| 29306978 | LAWRENCE COUNTY TRUSTEE | 200 W Gaines St Ste 101 | Lawrenceburg | TN | 38464 |
| 29306979 | LAWRENCEBURG CITY TAX COLLECTOR | 25 Public Sq | Lawrenceburg | TN | 38464 |
| 29306980 | LDAF/REVENUE | 5825 FLORIDA BLVD STE 1003 | BATON ROUGE | LA | 70806-4259 |
| 29306981 | LEE CO TAX COLLECTOR | PO BOX 271 | TUPELO | MS | 38802-0271 |
| 29300733 | LEE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX<br>PO BOX 1968 | Sanford | NC | 27331-1968 |
| 29306982 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS | FL | 33902-1609 |
| 29300734 | LEFLORE COUNTY TAX COLLECTOR | PO BOX 1349 | GREENWOOD | MS | 38935-1349 |
| 29300735 | LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | ADRIAN | MI | 49221-2714 |
| 29300736 | LENOIR CITY TAX COLLECTOR | PO Box 958 | Lenoir | NC | 28645 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300737 | LENOIR CITY TREASURY | C/O PERSONAL PROPERTY TAX PO BOX 445 | LENOIR CITY | TN | 37771-0445 |
| 29300738 | LENOIR COUNTY TAX COLLECTOR | PO Box 3289 | Kinston | NC | 28502 |
| 29300739 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | TALLAHASSEE | FL | 32302-1835 |
| 29300740 | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK AVE ROOM 147 | HELENA | MT | 59623-0001 |
| 29300741 | LEWIS COUNTY TREASURER | 360 NW NORTH ST | CHEHALIS | WA | 98532-1900 |
| 29300742 | LEWISVILLE HEALTH & CODE ENFOR | PO BOX 299003 | LEWISVILLE | TX | 75029-9003 |
| 29300743 | LEXINGTON FAYETTE URBAN | PO BOX 1333 | LEXINGTON | KY | 40588-1333 |
| 29300744 | LEXINGTON FAYETTE URBAN COUNTY | 200 E MAIN ST | LEXINGTON | KY | 40507-1310 |
| 29306983 | LIBERTY COUNTY TAX COMM | 100 MAIN ST SUITE 1545 | HINESVILLE | GA | 31313 |
| 29306984 | LICKING COUNTY AUDITOR | 20 S SECOND ST | NEWARK | OH | 43055-5602 |
| 29306985 | LICKING COUNTY HEALTH DEPT | 675 PRICE RD NE STE 4 | NEWARK | OH | 43055-9546 |
| 29306986 | LILLIAN H TRAUTMAN COLLECTOR | 550 WASHINGTON RD | WASHINGTON | PA | 15301-9621 |
| 29306987 | LIMESTONE COUNTY HEALTH DEPT. | C/O PUBLIC HEALTH PO BOX 889 | ATHENS | AL | 35612-0889 |
| 29306988 | LINCOLN CO TAX ADMINISTRATOR | PO BOX 63006 | CHARLOTTE | NC | 28263-3006 |
| 29306989 | LINCOLN COUNTY REGISTER OF DEEDS | PO BOX 218 | LINCOLNTON | NC | 28093-0218 |
| 29306990 | LINCOLN COUNTY TAX COLLECTOR | 100 E Main St | Lincolnton | NC | 28092-2725 |
| 29306991 | LINCOLN COUNTY TAX COLLECTOR | 225 W OLIVE ST STE 205 | NEWPORT | OR | 97365-3866 |
| 29306992 | LINN COUNTY RECORDER | PO BOX 1406 | CEDAR RAPIDS | IA | 52406-1406 |
| 29306993 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | ALBANY | OR | 97321-0090 |
| 29306994 | LIVINGSTON PARISH TAX COLLECTOR | PO Box 370 | Livingston | LA | 70754-0370 |
| 29306995 | LOGAN COUNTY HEALTH DEPT | 310 S MAIN ST | BELLEFONTAINE | OH | 43311-1700 |
| 29306996 | LONDON CITY TAX COLLECTOR | 501 S Main St | London | KY | 40741 |
| 29300745 | LONDON UTILITY COMMISSION | PO BOX 918 | LONDON | KY | 40743-0918 |
| 29300746 | LOS ANGELES CO DEPT OF HEALTH | 6851 LENNOX AVE STE 310 | VAN NUYS | CA | 91405-4075 |
| 29300747 | LOS ANGELES COUNTY | 500 W TEMPLE STREET ROOM B4 | LOS ANGELES | CA | 90012-3199 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300748 | LOS ANGELES COUNTY CLERK | PO BOX 1208 | NORWALK | CA | 90651-1208 |
| 29300749 | LOS ANGELES COUNTY HEALTH DEPT | 335-A EAST AVE K-6 | LANCASTER | CA | 93535-2417 |
| 29300750 | LOS ANGELES COUNTY TAX | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 |
| 29300751 | LOS ANGELES COUNTY TAX | PO BOX 54970 | LOS ANGELES | CA | 90054-0970 |
| 29300752 | LOS ANGELES COUNTY TAX COLLECTOR | C/O UNSECURED PROPERTY TAX PO BOX 54888 | LOS ANGELES | CA | 90054-0888 |
| 29300753 | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | LOS ANGELES | CA | 90051-0399 |
| 29300754 | LOS ANGELES DAILY NEWS | C/O LEGALS PO BOX 54880 | LOS ANGELES | CA | 90054-0880 |
| 29300755 | LOUDEN COUNTY CLERK | 101 MULBERRY ST STE 200 | LOUDON | TN | 37774-1468 |
| 29300756 | LOUDON CO TRUSTEE | PO BOX 351 | LOUDON | TN | 37774-0351 |
| 29306997 | LOUISIANA DEPARTMENT OF REV | PO BOX 4969 | BATON ROUGE | LA | 70821 |
| 29306998 | LOUISIANA DEPT OF REVENUE | PO BOX 201 | BATON ROUGE | LA | 70821-0201 |
| 29306999 | LOUISIANA SEC OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 |
| 29307000 | LOUISIANNA DEPARTMENT OF REV. | UNCLAIMED PROPETY DIVISION PO BOX 91010 | BATON ROUGE | LA | 70821-9010 |
| 29307001 | LOUISIANNA DEPT OF AG & FORESTRY | C/O ENVIRONMENTAL SCIENCES 5825 FLORIDA BLVD | BATON ROUGE | LA | 70806-4259 |
| 29307002 | LOUISVILLE METRO HEALTH DEPT | ENVIRONMENTAL HEALTH PO BOX 34277 | LOUISVILLE | KY | 40232-4277 |
| 29307003 | LOUISVILLE/JEFFERSON COUNTY RE | PO BOX 35410 | LOUISVILLE | KY | 40232-5410 |
| 29307004 | LOWNDES COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX PO BOX 1409 | VALDOSTA | GA | 31603-1409 |
| 29307005 | LYNCHBURG CITY TAX COLLECTOR | PO Box 9000 | Lynchburg | VA | 24505-9000 |
| 29307006 | LYON COUNTY TREASURER | PO BOX 747 | EMPORIA | KS | 66801-0747 |
| 29307007 | MACON COUNTY HEALTH DEPT | 1221 E CONDIT ST | DECATUR | IL | 62521-1476 |
| 29307008 | MACON COUNTY TAX COLLECTOR | TAX COLLECTOR PO BOX 71059 | CHARLOTTE | NC | 28272-1059 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307009 | MADERA COUNTY TAX COLLECTOR | 200 West 4th St | Madera | CA | 93637 |
| 29307010 | MADISON CO HEALTH DEPT | PO BOX 1208 | RICHMOND | KY | 40476-1208 |
| 29300757 | MADISON COUNTY HEALTH DEPARTMENT | 301 MAX LUTHER DRIVE | HUNTSVILLE | AL | 35811-1724 |
| 29300758 | MADISON COUNTY HEALTH DEPT | 101 E EDWARDSVILLE RD | WOOD RIVER | IL | 62095-1369 |
| 29300759 | MADISON COUNTY HEALTH DEPT. | 206 E NINTH ST | ANDERSON | IN | 46016 |
| 29300760 | MADISON COUNTY TAX COLLECTOR | 135 West Irvine St Ste B01 | Richmond | KY | 40475 |
| 29300761 | MADISON COUNTY TAX COLLECTOR | 1918 MEMORIAL PARKWAY NW | HUNTSVILLE | AL | 35801-5938 |
| 29300762 | MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 | ANDERSON | IN | 46016-1538 |
| 29300763 | MADISONVILLE CITY TAX COLLECTOR | P O Box 1270 | Madisonville | KY | 42431-0026 |
| 29300764 | MAINE BUREAU OF TAXATION | INCOME TAX DIVISION PO BOX 1062 | AUGUSTA | ME | 04332-1062 |
| 29300765 | MAINE DEPT OF REVENUE | BUREAU OF TAXATION PO BOX 1065 | AUGUSTA | ME | 04332-1065 |
| 29300766 | MAINE REVENUE SERVICES | PO BOX 1067 | AUGUSTA | ME | 04332-1067 |
| 29300767 | MAINE REVENUE SERVICES | PO BOX 9101 | AUGUSTA | ME | 04332-9101 |
| 29300768 | MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | BRADENTON | FL | 34206-5300 |
| 29307011 | MANITOWOC CITY TREASURE | 900 QUAY ST | MANITOWOC | WI | 54220-4543 |
| 29307012 | MANSFIELD REGULATORY COMPLIANCE DEP | 620 S WISTERIA ST | MANSFIELD | TX | 76063-2423 |
| 29307013 | MANSFIELD RICHLAND COUNTY | 555 LEXINGTON AVE | MANSFIELD | OH | 44907-1502 |
| 29307014 | MARATHON COUNTY HEALTH DEPT | 1200 LAKE VIEW DR STE 200 | WAUSAU | WI | 54403-6797 |
| 29307015 | MARATHON COUNTY TREASURER | 500 FOREST ST | WAUSAU | WI | 54403-5568 |
| 29307016 | MARICOPA COUNTY ENVIRONMENTAL | 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 |
| 29307017 | MARICOPA COUNTY ENVIRONMENTAL | 501 N 44TH ST ATE 200 | PHOENIX | AZ | 85008-6535 |
| 29307018 | MARICOPA COUNTY TREASURER | PO Box 52133 | Phoenix | AZ | 85072-2133 |
| 29307019 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | MARIETTA | OH | 45750-3076 |
| 29307020 | MARIN COUNTY CLERK | PO BOX E | SAN RAFAEL | CA | 94913-3904 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307021 | MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | SAN RAFAEL | CA | 94913-4220 |
| 29307022 | MARION CITY TAX COLLECTOR | P.O. Drawer 700 | Marion | NC | 28752-0700 |
| 29307023 | MARION COUNTY COLLECTOR | PO BOX 853 | HANNIBAL | MO | 63401-0853 |
| 29307024 | MARION COUNTY HEALTH DEPT | 181 S MAIN ST | MARION | OH | 43302-6372 |
| 29300769 | MARION COUNTY HEALTH DEPT | 4701 N KEYSTONE AVE 5TH FL STE 500 | INDIANAPOLIS | IN | 46205-1567 |
| 29300770 | MARION COUNTY HEALTH DEPT | PO BOX 1378 | HANNIBAL | MO | 63401-1378 |
| 29300771 | MARION COUNTY RECORDER | 200 E WASHINGTON ST STE 741 | INDIANAPOLIS | IN | 46204-3359 |
| 29300772 | MARION COUNTY TAX COLLECTOR | PO Box 1348 | Fairmont | WV | 26555-1348 |
| 29300773 | MARION COUNTY TAX COLLECTOR | PO Box 3416 | Portland | OR | 97208-3416 |
| 29300774 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | OCALA | FL | 34478-0970 |
| 29300775 | MARION COUNTY TREASURER | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 |
| 29300776 | MARSHALL CO JUDGE OF PROBATE | TIM MITCHELL<br>425 GUNTER AVE STE 110 | GUNTERSVILLE | AL | 35976-1109 |
| 29300777 | MARSHALL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH<br>150 JUDY SMITH DR | GUNTERSVILLE | AL | 35976-9401 |
| 29300778 | MARSHALL COUNTY HEALTH DEPT | PO BOX 429 | MOUNDSVILLE | WV | 26041-0429 |
| 29300779 | MARSHALL COUNTY RECORDER | 112 W JEFFERSON ST | PLYMOUTH | IN | 46563-1764 |
| 29300780 | MARSHALL COUNTY TAX COLLECTOR | 424 BLOUNT AVE STE 124 | GUNTERSVILLE | AL | 35976-1122 |
| 29307025 | MARSHALL COUNTY TAX COLLECTOR | PO Box 648 | Moundsville | WV | 26041 |
| 29307026 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994-5062 |
| 29307027 | MARYLAND DEPT OF ASSESSMENTS | 301 W PRESTON ST STE 809 | BALTIMORE | MD | 21201-2305 |
| 29307028 | MARYLAND DEPT. OF ASSESSMENTS & TAXATION | PO Box 17052 | Baltimore | MD | 21297-1052 |
| 29307029 | MARYLAND STATE DEPT OF | C/O TAXPAYER SVCS CHARTER DIV<br>PO BOX 17052 | BALTIMORE | MD | 21297-1052 |
| 29307030 | MASON COUNTY FISCAL COURT | OCCUPATIONAL TAX<br>PO BOX 177 | MAYSVILLE | KY | 41056-0177 |
| 29307031 | MASON COUNTY SHERIFF | PO BOX 502 | MAYSVILLE | KY | 41056-0502 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307032 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7029 | BOSTON | MA | 02204-7029 |
| 29307033 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | BOSTON | MA | 02204-7035 |
| 29307034 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | BOSTON | MA | 02204-7065 |
| 29307035 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072 | BOSTON | MA | 02204-7072 |
| 29306036 | MATTRESS RECYCLING COUNCIL | PO BOX 223594 | CHANTILLY | VA | 20153-3594 |
| 29307037 | MAYFIELD CITY TAX COLLECTOR | PO BOX 920 | Mayfield | KY | 42066 |
| 29307038 | MCCRACKEN COUNTY CLERK | PO BOX 609 | PADUCAH | KY | 42002-0609 |
| 29300781 | MCCRACKEN COUNTY SHERIFF | 300 Clarence Gaines Street | Paducah | KY | 42003 |
| 29300782 | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | PADUCAH | KY | 42002-2658 |
| 29300783 | MCDOWELL COUNTY HEALTH DEPT | PO BOX 218 | WILCOE | WV | 24895-0218 |
| 29300784 | MCDOWELL COUNTY REGISTER OF DEEDS | 21 S MAIN STREET | MARION | NC | 28752-3941 |
| 29300785 | MCDOWELL COUNTY TAX COLLECTOR | 60 E Court St | Marion | NC | 28752-4041 |
| 29300786 | MCDUFFIE COUNTY TAX COLLECTOR | PO Box 955 | Thomson | GA | 30824 |
| 29300787 | MCINTOSH COUNTY CLERK | PO BOX 584 | DARIEN | GA | 31305-0584 |
| 29300788 | MCINTOSH SUPERIOR COURT | PO BOX 1661 | DARIEN | GA | 31305-1661 |
| 29300789 | MCKINLEY COUNTY TREASURER | 207 W HILL AVE STE 101 | GALLUP | NM | 87301-4715 |
| 29300790 | MCKINNEY INDEP. SCHOOL DIST. | 800 N MCDONALD ST | MCKINNEY | TX | 75069-2198 |
| 29300791 | MCLEAN COUNTY HEALTH DEPARTMEN | 200 W FRONT ST | BLOOMINGTON | IL | 61701-5048 |
| 29300792 | MCLENNAN COUNTY CLERK | PO BOX 1727 | WACO | TX | 76703-1727 |
| 29300793 | MCLENNAN COUNTY TAX OFFICE | PO Box 406 | Waco | TX | 76703 |
| 29307039 | MCMINN COUNTY TAX COLLECTOR | 6 East Madison Ave | Athens | TN | 37303-3697 |
| 29307040 | MCMINNVILLE CITY TAX COLLECTOR | PO Box 7088 | Mc Minnville | TN | 37111 |
| 29307041 | MECKLEBURG COUNTY | 720 E 4TH ST | CHARLOTTE | NC | 28202-2884 |
| 29307042 | MECKLENBURG CNTY TAX COLLECTOR | PO BOX 71063 | CHARLOTTE | NC | 28272-1063 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307043 | MEDINA COUNTY AUDITOR'S OFFICE | 144 N BROADWAY ST | MEDINA | OH | 44256-1974 |
| 29307044 | MEDINA COUNTY HEALTH DEPT | C/O ENVIROMENTAL HEALTH DIVISION 4800 LEDGEWOOD DR | MEDINA | OH | 44256-7666 |
| 29307045 | MEMPHIS & SHELBY CNTY HLTH DEP | 814 JEFFERSON AVE | MEMPHIS | TN | 38105 |
| 29307046 | MEMPHIS AND SHELBY COUNTY | 6465 MULLINS STATION RD | MEMPHIS | TN | 38134-7968 |
| 29307048 | MEMPHIS CITY TAX COLLECTOR | PO Box 185 | Memphis | TN | 38101-0185 |
| 29307049 | MERCANTILE TAX COLLECTOR | CLARK BLVD | ALIQUIPPA | PA | 15001 |
| 29307050 | MERCED COUNTY TAX COLLECTOR | PO BOX 6008 | Whittier | CA | 90607-6008 |
| 29307051 | MERCER COUNTY BD OF HEALTH | PO BOX 382 | BLUEFIELD | WV | 24701 |
| 29307052 | MERCER COUNTY HEALTH DEPT | 978 BLUE PRINCE ROAD | BLUEFIELD | WV | 24701-5074 |
| 29300794 | MESA COUNTY HEALTH DEPARTMENT | C/O DEPARTMENT OF REVENUE PO BOX 20000-5033 | GRAND JUNCTION | CO | 81502-5001 |
| 29300795 | MESA COUNTY TREASURER | PO BOX 1909 | GRAND JUNCTION | CO | 81502-1909 |
| 29300796 | METHUEN HEALTH DEPARTMENT | C/O SEARLES BUILDING 41 PLEASANT ST | METHUEN | MA | 01844-3179 |
| 29300797 | METROPOLITAN TRUSTEE | PO Box 305012 | Nashville | TN | 37230-5012 |
| 29300798 | MFI OKLAHOMA SALES TAX | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 |
| 29300799 | MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 | TROY | OH | 54373-2982 |
| 29300800 | MIAMI-DADE CO TAX COLLECTOR | PO BOX 13701 | MIAMI | FL | 33101-3701 |
| 29300801 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2nd Ave | Miami | FL | 33128 |
| 29300802 | MICHIGAN DEPT OF LABOR | PO BOX 30054 | LANSING | MI | 48909-7500 |
| 29300803 | MICHIGAN DEPT OF TREASURY | PO BOX 30427 | LANSING | MI | 48909-7927 |
| 29300804 | MICHIGAN TAX TRIBUNAL | PO BOX 30232 | LANSING | MI | 48909-7732 |
| 29300805 | MID OHIO VALLEY HEALTH DEPT | 211 6TH ST | PARKERSBURG | WV | 26101-5191 |
| 29307053 | MIDDLESBORO INDEPENDENT SCHOOL | PO BOX 959 | MIDDLESBORO | KY | 40965-0959 |
| 29307054 | MIDDLETOWN HEALTH DEPT | 1 DONHAM PLZ | MIDDLETOWN | OH | 45042-1901 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307055 | MIDLAND APPRAISAL DISTRICT | PO BOX 908002 | MIDLAND | TX | 79708-0002 |
| 29307056 | MIDLAND COUNTY | PO BOX 712 | MIDLAND | TX | 79702-0712 |
| 29307057 | MIFFCO TAX SERVICE INC | PO BOX 746 | LEWISTOWN | PA | 17044-0746 |
| 29307058 | MILFORD CITY TAX COLLECTOR | 70 W River St | Milford | CT | 06460 |
| 29307059 | MILLEDGEVILLE CITY TAX COLLECTOR | PO Box 1900 | Milledgeville | GA | 31059-1900 |
| 29307060 | MILWAUKEE CITY COLLECTOR (MILWAUKEE) | PO Box 78776 | Milwaukee | WI | 53278-8776 |
| 29307061 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | SAINT PAUL | MN | 55155-2538 |
| 29307062 | MINNESOTA DEPT OF COMMERCE | 85 7TH PL E STE 500 | SAINT PAUL | MN | 55101-6013 |
| 29307063 | MINNESOTA DEPT OF REVENUE | PO BOX 7153 | ST PAUL | MN | 55107-0153 |
| 29307064 | MINNESOTA SECRETARY OF STATE | 60 EMPIRE DR STE 100 | SAINT PAUL | MN | 55103-2141 |
| 29307065 | MINTAX INC | 41 AUTHUR ST | EAST BRUNSWICK | NJ | 08816 |
| 29307066 | MISSISSIPPI DEPT OF AGRICULT. | PO BOX 1609 | JACKSON | MS | 39215-1609 |
| 29300806 | MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | JACKSON | MS | 39225-3075 |
| 29300807 | MISSISSIPPI SECT'Y OF STATES | PO BOX 23083 | JACKSON | MS | 39225-3083 |
| 29300808 | MISSISSIPPI STATE TREASURER | PO BOX 138 | JACKSON | MS | 39205-0138 |
| 29300809 | MISSOULA COUNTY TREASURER | PO BOX 7249 | MISSOULA | MT | 59807-7249 |
| 29300810 | MISSOURI DEPT OF AGRICULTURE | PO BOX 630 | JEFFERSON CITY | MO | 65102 |
| 29300811 | MISSOURI DEPT OF REVENUE | MOTOR VEH, BUR. PO BOX 100 | JEFFERSON CITY | MO | 65105-0100 |
| 29300813 | MISSOURI DEPT OF REVENUE | PO BOX 3020 | JEFFERSON CITY | MO | 65105-3020 |
| 29300814 | MISSOURI DEPT OF REVENUE | PO BOX 385 | JEFFERSON CITY | MO | 65105-0385 |
| 29300815 | MISSOURI DEPT OF REVENUE | PO BOX 700 | JEFFERSON CITY | MO | 65105-0700 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300816 | MISSOURI DEPT OF REVENUE | PO BOX 840 | JEFFERSON CITY | MO | 65105 |
| 29300812 | MISSOURI DEPT OF REVENUE | SEC OF STATE FRANCHISE TAX DIV PO BOX 1366 | JEFFERSON CITY | MO | 65102 |
| 29300817 | MISSOURI DIVISION OF | PO BOX 888 | JEFFERSON CITY | MO | 65102-0888 |
| 29307067 | MISSOURI SECRETARY OF STATE | PO BOX 778 | JEFFERSON CITY | MO | 65102-1366 |
| 29307068 | MN DEPT OF REVENUE | MAIL STATION 1255 | ST PAUL | MN | 55146 |
| 29307069 | MOBILE CO REVENUE COMMISSIONER | PO BOX 1169 | MOBILE | AL | 36633-1169 |
| 29307070 | MOBILE COUNTY | BUSINESS LICENSE COMMISSIONER PO BOX 1867 | MOBILE | AL | 36633 |
| 29307071 | MOBILE COUNTY | PO BOX 2867 | MOBILE | AL | 36652 |
| 29307072 | MOBILE COUNTY LICENSE COMMISSIONER | PO DRAWER 161009 | MOBILE | AL | 36616-1921 |
| 29307073 | MOHAVE CO DEPT OF HEALTH & SOCIAL | 1130 HANCOCK RD | BULLHEAD CITY | AZ | 86442-5992 |
| 29307074 | MONONGALIA COUNTY TAX COLLECTOR | 243 High St, Rm 300 Tax Office | Morgantown | WV | 26505-5492 |
| 29307075 | MONROE CHARTER TOWNSHIP | 4925 E DUNBAR RD | MONROE | MI | 48161-9743 |
| 29307076 | MONROE CITY TAX COLLECTOR | PO Box 69 | Monroe | NC | 28111 |
| 29307077 | MONROE COUNTY HEALTH DEPT | 119 W 7TH ST | BLOOMINGTON | IN | 47404-3989 |
| 29307078 | MONROE COUNTY TREASURER | PO BOX 2028 | BLOOMINGTON | IN | 47402-2028 |
| 29307079 | MONTANA DEPARTMENT OF AGRTE | PO BOX 200201 | HELENA | MT | 59620-0201 |
| 29307080 | MONTANA DEPARTMENT OF REVENUE | 340 North Last Chance Gulch | HELENA | MT | 59601 |
| 29300818 | MONTANA DEPT OF REVENUE | PO BOX 6309 | HELENA | MT | 59604-6309 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300819 | MONTEREY COUNTY HEALTH DEPT | 1270 NATIVIDAD RD RM 42 | SALINAS | CA | 93906-3198 |
| 29300820 | MONTEREY COUNTY HEALTH DEPT | C/O CONSUMER PROTECTION HEALTH SVC 1200 AQUAJITO RD | MONTEREY | CA | 93940-4887 |
| 29300821 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 6005 | Whittier | CA | 90607 |
| 29300822 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | Salinas | CA | 93902-0891 |
| 29300823 | MONTEREY COUNTY TREASURER | PO BOX 891 | SALINAS | CA | 93902-0891 |
| 29300824 | MONTGOMERY CO SHERIFF | 1 COURT ST STE 4 | MOUNT STERLING | KY | 40353-1363 |
| 29300825 | MONTGOMERY CO TREASURER | 451 W 3RD ST | DAYTON | OH | 45422-0002 |
| 29300826 | MONTGOMERY COUNTY | 101 MONROE ST FL 5TH | ROCKVILLE | MD | 20850-2580 |
| 29300827 | MONTGOMERY COUNTY CLERK | MARK TURNBALL PO BOX 959 | CONROE | TX | 77305-0959 |
| 29300828 | MONTGOMERY COUNTY HEALTH DEPARTMENT | 364 KING STREET | POTTSTOWN | PA | 19464-5641 |
| 29300829 | MONTGOMERY COUNTY HEALTH DEPT | 117 CIVIC CTR | MT STERLING | KY | 40353-1478 |
| 29307081 | MONTGOMERY COUNTY HEALTH DEPT | 1580 CONSTITUTION ROW STE G | CRAWFORDSVILLE | IN | 47933-7613 |
| 29307082 | MONTGOMERY COUNTY HEALTH DEPT | 3060 MOBILE HWY | MONTGOMERY | AL | 36108-4027 |
| 29307083 | MONTGOMERY COUNTY HEALTH DEPT | FOOD PERMITS 501 N THOMPSON ST STE 100 | CONROE | TX | 77301-2893 |
| 29307084 | MONTGOMERY COUNTY HEALTH DISTR | 117 S MAIN ST | DAYTON | OH | 45402 |
| 29307085 | MONTGOMERY COUNTY PROBATE JUDGE | PO BOX 223 | MONTGOMERY | AL | 36101-0223 |
| 29307086 | MONTGOMERY COUNTY REVENUE COMM | PERSONAL PROPERTY TAX PO BOX 4720 | MONTGOMERY | AL | 36103-4720 |
| 29307087 | MONTGOMERY COUNTY TAX ASSESSOR | 400 SAN JACINTO STREET | CONROE | TX | 77301-2823 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307088 | MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR | 400 N San Jacinto St | Conroe | TX | 77301-2823 |
| 29307089 | MONTGOMERY COUNTY TAX COLLECTOR | PO Box 824860 | Philadelphia | PA | 19182-4860 |
| 29307090 | MONTGOMERY COUNTY TREASURER | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 |
| 29307091 | MONTGOMERY COUNTY TRUSTEE | 350 Pageant Ln, Ste 101B | Clarksville | TN | 37040-3813 |
| 29307092 | MOORE CO. TAX DEPT | PO BOX 580377 | CHARLOTTE | NC | 28258-0377 |
| 29307093 | MOORE COUNTY | PO BOX 1210 | CARTHAGE | NC | 28327-1210 |
| 29307094 | MOORE COUNTY TAX COLLECTIONS | PO BOX 428 | CARTHAGE | NC | 28327-0428 |
| 29300830 | MOORE COUNTY TAX COLLECTOR | PO Box 1809 | Carthage | NC | 28327-1809 |
| 29300831 | MOREHEAD CITY TAX COLLECTOR | 1100 Bridges St | Morehead City | NC | 28557-9999 |
| 29300832 | MOREHEAD CITY TAX COLLECTOR | 314 Bridge St | Morehead | KY | 40351 |
| 29300833 | MORENO VALLEY | PO BOX 88005 | MORENO VALLEY | CA | 92552-0800 |
| 29300834 | MORGAN COUNTY | PO BOX 1848 | DECATUR | AL | 35602-1848 |
| 29300835 | MORGAN COUNTY HEALTH DEPT | 345 W STATE ST | JACKSONVILLE | IL | 62650-1879 |
| 29300836 | MORGAN COUNTY TREASURER | 180 S MAIN ST STE 129 | MARTINSVILLE | IN | 46151-1983 |
| 29300837 | MORGANTON CITY TAX COLLECTOR | PO Box 3448 | Morganton | NC | 28680-3448 |
| 29300838 | MORRISTOWN CITY TAX COLLECTOR | PO Box 1654 | Morristown | TN | 37816 |
| 29300839 | MOUNT AIRY CITY TAX COLLECTOR | PO Box 1725 | Mount Airy | NC | 27030-1725 |
| 29300840 | MOUNT PLEASANT VILLAGE TREASURER | 8811 Campus Dr | Mount Pleasant | WI | 53406 |
| 29300841 | MOUNTAIN PRESS | PO BOX 97 | PRATHER | CA | 93651-0097 |
| 29300842 | MS CERTIFICATE SERVICE | 665 S PEAR ORCHARD RD STE 106-226 | RIDGELAND | MS | 39157-4861 |
| 29307095 | MS DEPT OF AGRICULTURE & COMMERCE | PO BOX 5207 | MISSISSIPPI STATE | MS | 39762 |
| 29307096 | MS TAX COMMISSION | PO BOX 960 | JACKSON | MS | 39205-0960 |
| 29307097 | MS. LORI WADDELL TAX COLLECTOR | 824 3RD ST | ROCHESTER | PA | 15074-1426 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307098 | MUHLENBERG TOWNSHIP | 210 GEORGE ST | READING | PA | 19605-3164 |
| 29307099 | MUHLENBURG TWP | 5401 LEESPORT AVE | TEMPLE | PA | 19560-1261 |
| 29307100 | MULTNOMAH COUNTY | PO BOX 2716 | PORTLAND | OR | 97208-2716 |
| 29307101 | MULTNOMAH COUNTY TAX COLLECTOR | PO Box 2716 | Portland | OR | 97208-2716 |
| 29307102 | MUNICIPAL REVENUE COLLECTION | PO BOX 195387 | SAN JUAN | PR | 00919-5387 |
| 29307103 | MUNICIPALITY OF CAROLINA | PO BOX 8 | CAROLINA | PR | 00986 |
| 29307104 | MUNICIPALITY OF HATILLO FIANCE DEPT | PO BOX 8 | HATILLO | PR | 00659 |
| 29307105 | MUNICIPALITY OF MONROEVILLE | BUXINESS TAX OFFICE 2700 MONROEVILLE | MONROEVILLE | PA | 15146-2388 |
| 29307106 | MURFREESBORO CITY TAX COLLECTOR | 111 West Vine Street | Murfreesboro | TN | 37130-3573 |
| 29307107 | MURRAY CITY CORPORATION | 4646 soth 500 west | MURRAY | UT | 84123 |
| 29307108 | MURRAY CITY TAX COLLECTOR | 500 Main Street | Murray | KY | 42071 |
| 29300843 | MUSCOGEE COUNTY TAX COLLECTOR | PO Box 1441 | Columbus | GA | 31902-1441 |
| 29300844 | MUSKOGEE COUNTY TREASURER | PO BOX 1587 | MUSKOGEE | OK | 74402-1587 |
| 29300845 | MYATT ELECTRIC CO INC | 1850 WALLACE SCHOOL RD | CHARLESTON | SC | 29407-4886 |
| 29300846 | N CAROLINA SECRETARY OF STATE | PO BOX 29525 | RALEIGH | NC | 27626-0525 |
| 29300847 | NACOGDOCHES COUNTY CHIEF APPRAISER | 216 W Hospital St | Nacogdoches | TX | 75961 |
| 29300848 | NACOGDOCHES COUNTY CLERK | 101 W MAIN ST STE 205 | NACOGDOCHES | TX | 75961-4866 |
| 29300849 | NASH COUNTY TAX COLLECTOR | C/O TAX COLLECTOR 120 W WASHINGTON STE 2058 | NASHVILLE | NC | 27856-1376 |
| 29300850 | NATCHITOCHES CITY TAX COLLECTOR | PO Box 639 | Natchitoches | LA | 71458-0639 |
| 29300851 | NATCHITOCHES PARISH TAX COLLECTOR | PO Box 266 | Natchitoches | LA | 71458-0266 |
| 29300852 | NATCHITOCHES TAX COMMISSION | PO BO 639 | NATCHITOCHES | LA | 71458-0639 |
| 29300853 | NATIONWIDE CONSULTING CO | PO BOX 548 | GLEN ROCK | NJ | 07452-2132 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300854 | NATRONA COUNTY TAX COLLECTOR | P.O. Box 2290 | Casper | WY | 82602 |
| 29307109 | NATRONA COUNTY TREASURER | PO BOX 2290 | CASPER | WY | 82602-2290 |
| 29307110 | NAVAJO COUNTY PUBLIC HEALTH | FOOD SERVICE PERMITS 117 E BUFFALO ST | HOLBROOK | AZ | 86025-2605 |
| 29307111 | NAVAJO COUNTY TREASURER | PO BOX 668 | HOLBROOK | AZ | 86025-0668 |
| 29307112 | NAVARRO COUNTY CLERK | PO BOX 423 | CORSICANA | TX | 75151-0423 |
| 29307113 | NAVARRO COUNTY TAX ASSESSOR | PO BOX 1070 | CORSICANA | TX | 75151-1070 |
| 29307114 | NCDA & CS BUDGET & FINANCE | 1001 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 |
| 29307115 | NCO FINANCIAL SYSTEMS INC | PO BOX 41667 | PHILADELPHIA | PA | 19101 |
| 29307116 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | LINCOLN | NE | 68509-8923 |
| 29307117 | NEBRASKA DEPT OF AGRICULTURE | C/O FOOD SAFETY & CONSUMER PROTECTI PO BOX 94757 | LINCOLN | NE | 68509-4757 |
| 29307118 | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | LINCOLN | NE | 68509-4818 |
| 29307119 | NEBRASKA STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION 809 P STREET | LINCOLN | NE | 68508-1390 |
| 29307120 | NESTLE WATERS CLOSEOUTS | NESTLE WATERS NORTH AMERICA 900 LONG RIDGE ROAD BLDG 2 | STAMFORD | CT | 06902-1138 |
| 29307121 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE STE 1300 | LAS VEGAS | NV | 89101-1046 |
| 29307122 | NEVADA DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | SPARKS | NV | 89431-5557 |
| 29300855 | NEVADA LEGAL NEWS | CIRCULATION 930 S 4TH ST STE 100 | LAS VEGAS | NV | 89101-6845 |
| 29300856 | NEVADA LEGAL PRESS | 3301 MALIBOU AVE | PAHRUMP | NV | 89048-6489 |
| 29300857 | NEVADA SECRETARY OF STATE | CAPITOL COMPLEX | CARSON CITY | NV | 89710 |
| 29300858 | NEW CASTLE TOWNSHIP | PO BOX 327 | POTTSVILLE | PA | 17901-0327 |
| 29300859 | NEW HAMPSHIRE DEPT OF REVENUE | DOCUMENT PROCESSING DIVISION PO BOX 637 | CONCORD | NH | 03302-0637 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300860 | NEW HANOVER COUNTY TAX COLLECTOR | PO Box 580070 | Charlotte | NC | 28258-0070 |
| 29300861 | NEW JERSEY DEPT OF AGRICULTURE | PO BOX 330 | TRENTON | NJ | 08625-0330 |
| 29300862 | NEW JERSEY DEPT OF FINANCE | SURPLUS LINES EXAMINING OFFICE | TRENTON | NJ | 86250-0325 |
| 29300863 | NEW JERSEY DIV OF TAXATION | REVENUE PROCESSING CTR PO BOX 257 | TRENTON | NJ | 08646-0257 |
| 29300864 | NEW MEXICO DEPT OF AGRICULTURE | PO BOX 30005 | LAS CRUCES | NM | 88003-3121 |
| 29300865 | NEW MEXICO STATE CORP | C/O CORPORATION BUREAU 325 DON GASPAR STE 300 | SANTA FE | NM | 87501-4401 |
| 29300866 | NEW MILFORD TOWN TAX COLLECTOR | PO Box 150416 | Hartford | CT | 06115-0416 |
| 29307123 | NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVE | ALBANY | NY | 12210-2304 |
| 29307124 | NEW YORK DEPT OF STATE | STATE CAMPUS BLDG 8 | ALBANY | NY | 12227 |
| 29307125 | NEW YORK STATE CORP TAX | PROCESSING PO BOX 1909 | ALBANY | NY | 12201-1909 |
| 29307126 | NEW YORK STATE CORPORATION TAX | PO BOX 22109 | ALBANY | NY | 12201-2109 |
| 29307127 | NEW YORK STATE DEPARTMENT OF | 10 AIRLINE DR | ALBANY | NY | 12205-1025 |
| 29307128 | NEW YORK STATE DEPARTMENT OF | 77 BROADWAY ST STE 112 | BUFFALO | NY | 14203-1670 |
| 29307129 | NEW YORK STATE DEPT TAXATION AND | PO BOX 5045 | ALBANY | NY | 12205-5045 |
| 29307130 | NEW YORK STATE SALES TAX | PO BOX 1560 | NEW YORK | NY | 10008-1506 |
| 29307131 | NEWINGTON REVENUE COLLECTOR | PO BOX 150401 DEPT 339 | HARTFORD | CT | 06115-0401 |
| 29307132 | NEWINGTON TOWN CLERK | 200 Garfield St | NEWINGTON | CT | 06111 |
| 29307133 | NEWTON COUNTY TAX COMMISSIONER | 1113 Usher St, Ste. 101 | Covington | GA | 30014-2470 |
| 29307134 | NEZ PERCE COUNTY TAX COLLECTOR | PO BOX 896 | LEWISTON | ID | 83501-0896 |
| 29307135 | NICHOLAS COUNTY HEALTH DEPT | 1 STEVENS RD STE 1 | SUMMERSVILLE | WV | 26651-9700 |
| 29307136 | NICHOLAS COUNTY SHERIFF | 700 Main Street, Suite 3 | Summersville | WV | 26651 |
| 29300867 | NILES TOWNSHIP TREASURER (BERRIEN) | 320 Bell Rd | Niles | MI | 49120 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300868 | NJ DEPARTMENT OF AGRICULTURE | MILK & DAIRY PO BOX 332 | TRENTON | NJ | 08625-0332 |
| 29300869 | NJ SALES & USE TAX | PO BOX 999 | TRENTON | NJ | 08646-0999 |
| 29300870 | NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | NORFOLK | VA | 23510-1001 |
| 29300871 | NORTH CAROLINA DEPARTMENT OF | 1070 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 |
| 29300872 | NORTH CAROLINA DEPT OF REVENUE | TAX DIVISION PO BOX 871 | RALEIGH | NC | 27602-0871 |
| 29300873 | NORTH CAROLINA DEPT OF STATE | C/O UNCLAIMED PROPERTY DIVISION 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 |
| 29300874 | NORTH CENTRAL DIST HEALTH DEPT | 225 MIDLAND BLVD | SHELBYVILLE | KY | 40065-7791 |
| 29300875 | NORTH CENTRAL IOWA | 22 N GEORGIA AVE FL 3RD | MASON CITY | IA | 50401-3432 |
| 29300876 | NORTH COLLEGE HILL OHIO | 1646 W GALBRAITH RD | CINCINNATI | OH | 45239-4810 |
| 29300877 | NORTH DAKOTA DEPT OF AGRICULTU | 600 E BOULEVARD AVE DEPT 602 | BISMARCK | ND | 58505-0320 |
| 29300878 | NORTH DAKOTA DEPT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION PO BOX 5523 | BISMARCK | ND | 58506-5523 |
| 29307137 | NORTH HAVEN TOWN CLERK | 18 CHURCH ST | NORTH HAVEN | CT | 06473-2597 |
| 29307138 | NORTH HAVEN TOWN TAX COLLECTOR | PO Box 900 | Hartford | CT | 06143-0900 |
| 29307139 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVE | PITTSBURGH | PA | 15229-1291 |
| 29307140 | NORTHEAST TEXAS PUBLIC HEALTH | 815 N BROADWAY AVE | TYLER | TX | 75702-4507 |
| 29307141 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DRIVE | FLORENCE | KY | 41042-7526 |
| 29307142 | NUECES COUNTY CLERK | PO BOX 2627 | CORPUS CHRISTI | TX | 78403-2627 |
| 29307143 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | PO Box 2810 | Corpus Christi | TX | 78403-2810 |
| 29307144 | NYC DEPARTMENT OF FINANCE | PO BOX 1155 | NEW YORK | NY | 10113-1155 |
| 29307145 | NYC DEPARTMENT OF FINANCE | PO BOX 5100 | KINGSTON | NY | 12402-5100 |
| 29307146 | NYC DEPT OF FINANCE | 345 ADAMS ST FL 5TH | BROOKLYN | NY | 11201-3719 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307147 | NYC DEPT OF FINANCE | CHURCH STATION ST PO BOX 3213 | NEW YORK | NY | 10242 |
| 29307148 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | BINGHAMTON | NY | 13902-4127 |
| 29307149 | NYS DEPT OF TAXATION & FINANCE | TAX COMPLIANCE DIVISION | ALBANY | NY | 12227-0171 |
| 29307150 | NYS EMPLOYMENT TAXES | CHURCH STATION ST PO BOX 1417 | NEW YORK | NY | 10008 |
| 29300879 | NYS TAX DEPT | PO BOX 1912 | ALBANY | NY | 12201-1912 |
| 29300880 | OAK RIDGE CITY TAX COLLECTOR | PO Box 1 | Oak Ridge | TN | 37831 |
| 29300881 | OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD BLDG 12 E DEPT. | PONTIAC | MI | 48341-0479 |
| 29300882 | OBION COUNTY CLERK | 2 BILL BURNETT CIR | UNION CITY | TN | 38261-3700 |
| 29300883 | OBION COUNTY TRUSTEE | PO BOX 147 | UNION CITY | TN | 38281-0147 |
| 29300884 | OCONEE COUNTY TREASURER | PO BOX 718 | WEST UNION | SC | 29696-0718 |
| 29300885 | ODJFS | PO BOX 1618 | COLUMBUS | OH | 43216-1618 |
| 29300886 | OFFICE OF FAYETTE CNTY SHERIFF | PO BOX 34148 | LEXINGTON | KY | 40588-4148 |
| 29300887 | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT 810 1ST ST NE STE 401 | WASHINGTON | DC | 20002-8021 |
| 29300888 | OFFICE OF INDIANA STATE | CHEMIST & SEED COMMISSIONER 175 S UNIVERSITY ST | WEST LAFAYETTE | IN | 47907-2063 |
| 29300889 | OFFICE OF TAX REVENUE | PERSONAL PROPERTY TAX PO BOX 96183 | WASHINGTON | DC | 20090-6183 |
| 29300890 | OFFICE OF THE CITY CLERK | 14400 DIX TOLEDO RD | SOUTHGATE | MI | 48195-2598 |
| 29300891 | OFFICE OF THE CITY CLERK | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3097 |
| 29307151 | OFFICE OF THE CLARK COUNTY TREASURE | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 |
| 29307152 | OFFICE OF THE COMPTROLLER | 415 12TH ST SE RM 408 | WASHINGTON | DC | 20003-2209 |
| 29307153 | OFFICE OF THE COUNTY CLERK | COOKE COUNTY COURTHOUSE | GAINESVILLE | TX | 76240 |
| 29307154 | OFFICE OF THE SECRETARY | 200 SW 10TH AVE FL STATE | TOPEKA | KS | 66612-1594 |
| 29307155 | OFFICE OF THE SECRETARY OF | 505 S 2ND AVE SW FL PM21 | OLYMPIA | WA | 98512-6507 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307156 | OFFICE OF THE SONOMA COUNTY CLERK | FICTITIOUS NAME RENEWAL 585 FISCAL DRIVE ROOM 103 | SANTA ROSA | CA | 95403-2898 |
| 29307157 | OFFICE OF THE STATE CONTROLLER | C/O UNCLAIMED PROPERTY DIVISION PO BOX 942850 | SACRAMENTO | CA | 94250-5873 |
| 29307159 | OFFICE OF THE STATE TREASURER | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 |
| 29307158 | OFFICE OF THE STATE TREASURER | C/O UNCLAIMED PROPERTY 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 |
| 29307160 | OFFICE OF THE TEXAS STATE CHEM | PO BOX 3160 | COLLEGE STATION | TX | 77841-3160 |
| 29307161 | OHIO DEPARTMENT OF TAXATION | PO BOX 182215 | COLUMBUS | OH | 43218-2215 |
| 29307162 | OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | COLUMBUS | OH | 43216-2678 |
| 29307163 | OHIO DEVELOPMENT SERVICES AGENCY | C/O OFFICE OF REVENUE MANAGEMENT PO BOX 16565 | COLUMBUS | OH | 43216-6565 |
| 29300892 | OHIO SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216-0788 |
| 29300893 | OKALOOSA COUNTY TAX COLLECTOR | PO Box 1390 | Niceville | FL | 32588 |
| 29300894 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY | OK | 73126-8875 |
| 29300895 | OKLAHOMA DEPT OF AGRICULTURE | PO BOX 528804 | OKLAHOMA CITY | OK | 73152-8804 |
| 29300896 | OKLAHOMA HEALTH DEPT | 1000 NE 10TH ST | OKLAHOMA CITY | OK | 73117-1299 |
| 29300897 | OKLAHOMA OFFICE OF STATE TREAS | 2300 N LINCOLN BLVD ROOM 217 | OKLAHOMA CITY | OK | 73105-4801 |
| 29300898 | OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 |
| 29300899 | OKLAHOMA TAX COMMISSION | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300900 | OLD ORCHARD BRANDS LLC | SHERI BOUWER<br>1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0018 |
| 29300901 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | JACKSONVILLE | NC | 28540-5309 |
| 29300902 | ORANGE COUNTY APPRAISAL DIST | PO BOX 457 | ORANGE | TX | 77631-0457 |
| 29300903 | ORANGE COUNTY AUDITOR-CONTROLL | 2009 E EDINGER AVE | SANTA ANA | CA | 92705-4720 |
| 29307164 | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | SANTA ANA | CA | 92702-0238 |
| 29307165 | ORANGE COUNTY HEALTH CARE | 1241 E DYER RD STE 120 | SANTA ANA | CA | 92705-5611 |
| 29307166 | ORANGE COUNTY RECORDER | 12 CIVIC CENTER PLZ | SANTA ANA | CA | 92701-4095 |
| 29307167 | ORANGE COUNTY REPORTER | 600 W SANTA ANA BLVD STE 205 | SANTA ANA | CA | 92701-4542 |
| 29307168 | ORANGE COUNTY TAX ASSESSOR-COLLECTOR | PO Box 1568 | Orange | TX | 77631-1568 |
| 29307169 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | SANTA ANA | CA | 92702-1438 |
| 29307170 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | ORLANDO | FL | 32854-5100 |
| 29307171 | ORANGEBURG COUNTY TREASURER | PO BOX 9000 | ORANGEBURG | SC | 29116-9000 |
| 29307172 | OREGON BEVERAGE RECYCLING | 17300 SE 120TH AVE | CLACKAMAS | OR | 97015-8738 |
| 29307173 | OREGON DEPARTMENT OF | 635 CAPITOL ST NE | SALEM | OR | 97301-2564 |
| 29307174 | OREGON DEPT OF REVENUE | PO BOX 14777 | SALEM | OR | 97309-0960 |
| 29307175 | OREGON EMPLOYMENT DEPT. | PO BOX 14010 | SALEM | OR | 97309-5031 |
| 29307176 | OREGON SECRETARY OF STATE | PO BOX 34267 | SEATTLE | WA | 98124-1267 |
| 29307177 | OREGON SECRETARY OF STATE | PO BOX 4353 | PORTLAND | OR | 97208-4353 |
| 29300904 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 |
| 29300905 | OSHKOSH CITY TREASURER | PO BOX 1128 | OSHKOSH | WI | 54903-1128 |
| 29300906 | OTOE COUNTY TREASURER | PO BOX 723 | NEBRASKA CITY | NE | 68410-0723 |
| 29300907 | OWENSBORO CITY TAX COLLECTOR | PO Box 10003 | Owensboro | KY | 42302 |
| 29300908 | OZAUKEE COUNTY | PO BOX 2003 | WEST BEND | WI | 53095-2003 |
| 29300910 | PA DEPT OF REVENUE | C/O PAYMENT ENCLOSED<br>PO BOX 280422 | HARRISBURG | PA | 17128-0422 |
| 29300909 | PA DEPT OF REVENUE | PO BOX 280404 | HARRISBURG | PA | 17128-0404 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300911 | PA DEPT OF REVENUE | TAXING DIV DEPT 280704 | HARRISBURG | PA | 17128-0704 |
| 29300912 | PA MUNICIPAL CODE ALLIANCE | C/O PMCA<br>405 WAYNE AVE | CHAMBERSBURG | PA | 17201-3718 |
| 29300913 | PAINT RECYCLING ALBERTA | PO BOX 189 | EDMONTON | AB | T5J 2J1 |
| 29300914 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 |
| 29300915 | PARAMUS BOARD OF HELATH | 1 JOCKISH SQUARE | PARAMUS | NJ | 07652-2728 |
| 29300916 | PARIS LAMAR COUNTY HEALTH DEPT | 400 WEST SHERMAN ST | PARIS | TX | 75460-5646 |
| 29307178 | PARISH OF EAST BATON ROUGE | PO BOX 919319 | DALLAS | TX | 75391-9319 |
| 29307179 | PARISH OF JEFFERSON | PO BOX 248 | GRETNA | LA | 70054-0020 |
| 29307180 | PARISH OF ST BERNARD | PO BOX 168 | CHALMETTE | LA | 70044-0168 |
| 29307181 | PARISH OF ST MARY SALES & USE TAX | PO BOX 1142 | MORGAN CITY | LA | 70381 |
| 29307182 | PARISH OF ST TAMMANY | PO BOX 61080 | NEW ORLEANS | LA | 70161-1080 |
| 29307183 | PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70361-0670 |
| 29307184 | PARKER COUNTY APPRAISAL DISTR | 1108 SANTA FE DR | WEATHERFORD | TX | 76086-5818 |
| 29307185 | PASADENA INDEPENDENT SCHOOL | PO BOX 1318 | PASADENA | TX | 77501-1318 |
| 29307186 | PASCO COUNTY TAX COLLECTOR | PO Box 276 | Dade City | FL | 33526-0276 |
| 29307187 | PASQUOTANK CO TAX COLLECTOR | PO BOX 586 | ELIZABETH CITY | NC | 27907-0586 |
| 29307188 | PASQUOTANK COUNTY REGISTER OF | PO BOX 154 | ELIZABETH CITY | NC | 27907-0154 |
| 29307189 | PAYNE COUNTY | C/O TREASURER<br>315 W 6TH AVE STE 101 | STILLWATER | OK | 74074-4079 |
| 29307190 | PEACH COUNTY TAX COMMISSIONER | PO BOX 931 | FORT VALLEY | GA | 31030-0931 |
| 29307191 | PENN HILLS SCHOOL DISTRICT TAX | 260 ASTER STREET | PITTSBURGH | PA | 15235-2059 |
| 29300917 | PENNSYLVANIA DEPT OF AGRI. | PO BOX C | TUNKHANNOCK | PA | 18657 |
| 29300918 | PENNSYLVANIA MUNICIPAL SERVICE | 336 DELAWARE AVE DEPT A | OAKMONT | PA | 15139-2138 |
| 29300919 | PERRY CO OCCUPATIONAL | 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300920 | PERRY COUNTY SHERIFF | PO BOX 7309 | HAZARD | KY | 41702-7309 |
| 29300921 | PERSON COUNTY TAX COLLECTOR | PO Box 1701 | Roxboro | NC | 27573-1701 |
| 29300922 | PETOSKEY CITY TREASURER (EMMET) | 101 E Lake St | Petoskey | MI | 49770 |
| 29300923 | PETTIS COUNTY COLLECTOR | 415 S OHIO AVE SUITE 216 | SEDALIA | MO | 65301-4435 |
| 29300924 | PHELPS COUNTY TAX COLLECTOR | 200 N Main, Ste 129 | Rolla | MO | 65401-3067 |
| 29300925 | PHELPS/MARIES COUNTY HEALTH | 200 NORTH MAIN SUITE G-51 | ROLLA | MO | 65401-3067 |
| 29300926 | PICKAWAY COUNTY HEALTH DEPT | PO BOX 613 | CIRCLEVILLE | OH | 43113-0613 |
| 29300927 | PICKENS COUNTY TREASURER | C/O LOCKBOX OPERATION, TD BANK PO BOX 1210 | COLUMBIA | SC | 29202-1210 |
| 29300928 | PIERCE COUNTY | PO BOX 11621 | TACOMA | WA | 98411-6621 |
| 29307192 | PIKE CO HEALTH DEPARTMENT | 119 RIVER DR | PIKEVILLE | KY | 41501-1685 |
| 29307193 | PIKE COUNTY CLERK | 146 MAIN ST | PIKEVILLE | KY | 41501-1180 |
| 29307194 | PIKE COUNTY TAX COLLECTOR | PO Box 839 | Pikeville | KY | 41502 |
| 29307195 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB RD STE 2301 | TUCSON | AZ | 85714-2226 |
| 29307196 | PIMA COUNTY JUSTICE COURT | 115 N CHURCH AVE | TUCSON | AZ | 85701-1199 |
| 29307197 | PIMA COUNTY TREASURER | 3950 S COUNTY CLUB RD STE 100 | TUCSON | AZ | 85714-2226 |
| 29307198 | PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9011 |
| 29307199 | PINAL COUNTY TREASURER | PO BOX 729 | FLORENCE | AZ | 85132-3014 |
| 29307200 | PINE TREE ISD | PO BOX 5878 | LONGVIEW | TX | 75608-5878 |
| 29307201 | PINELLAS COUNTY | TAX COLLECTOR PO BOX 10832 | CLEARWATER | FL | 33757-8832 |
| 29307202 | PINELLAS COUNTY TAX COLLECTOR | PO Box 31149 | Tampa | FL | 33631-3149 |
| 29307203 | PITT COUNTY REGISTER OF DEEDS | PO BOX 35 | GREENVILLE | NC | 27835-0035 |
| 29307204 | PITT COUNTY TAX COLLECTOR | C/O TAX COLLECTOR PO BOX 875 | GREENVILLE | NC | 27835-0875 |
| 29307205 | PITTSFIELD CHARTER TREASURER | 6201 WEST MICHIGAN AVE | ANN ARBOR | MI | 48108-9721 |
| 29300929 | PITTSFIELD HEALTH DEPARTMENT | 70 ALLEN ST STE 204 | PITTSFIELD | MA | 01201-6269 |
| 29300930 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | AUBURN | CA | 95603-2640 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300931 | PLYMOUTH MUNICIPAL TAX COLLECTOR | PO Box 844083 | Boston | MA | 02284-4083 |
| 29300932 | POLK COUNTY HEALTH DEPT | 5885 NE 14TH ST | DES MOINES | IA | 50313-1295 |
| 29300933 | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | BARTOW | FL | 33831-1189 |
| 29300934 | PONTOTOC COUNTY HEALTH DEPARTMENT | 2330 ARLINGTON ST | ADA | OK | 74820-2823 |
| 29300935 | PONTOTOC COUNTY TREASURER | PO BOX 1808 | Ada | OK | 74820 |
| 29300936 | PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) | 3800 Lapeer Rd | Port Huron | MI | 48060-2402 |
| 29300937 | PORTAGE COUNTY HEALTH & HUMAN | 817 WHITING AVE | STEVENS POINT | WI | 54481-5292 |
| 29300938 | PORTAGE COUNTY HEALTH DEPT | 449 S MERIDIAN ST | RAVENNA | OH | 44266-2914 |
| 29300939 | PORTER COUNTY HEALTH DEPT | 155 INDIANA AVE | VALPARAISO | IN | 46383-5502 |
| 29300940 | PORTSMOUTH CIRCUIT COURT | PO BOX 1217 | PORTSMOUTH | VA | 23705-1217 |
| 29307206 | PORTSMOUTH CITY TREASURER | JAMES L. WILLIAMS P O BOX 85662 | RICHMOND | VA | 23285-5662 |
| 29307207 | POTTAWATOMIE COUNTY TREASURER | PO Box 3069 | SHAWNEE | OK | 74802-3069 |
| 29307208 | POTTER COUNTY TAX ASSESSOR | 900 SOUTH POLK | AMARILLO | TX | 79101-3401 |
| 29307209 | POTTER COUNTY TAX ASSESSOR-COLLECTOR | PO Box 2289 | Amarillo | TX | 79105-2289 |
| 29307210 | PRACTICING LAW INSTITUTE | 810 7TH AVE | NEW YORK | NY | 10019-5818 |
| 29307211 | PRICEWATERHOUSECOOPER LLP | 100 E BROAD ST | COLUMBUS | OH | 43215-3604 |
| 29307212 | PRINCE GEORGE COUNTY | 9400 PEPPERCORN PL | LARGO | MD | 20774-5358 |
| 29307213 | PRINCE GEORGE COUNTY TAX COLLECTOR | PO Box 156 | Prince George | VA | 23875 |
| 29307214 | PRINCE GEORGE COUNTY TREASURER | PO BOX 156 | PRINCE GEORGE | VA | 23875-0156 |
| 29307215 | PRINCE GEORGE'S COUNTY | PO BOX 17578 | BALTIMORE | MD | 21297-1578 |
| 29307216 | PRINCE GEORGE'S COUNTY GVMT | 1220 CARAWAY CT STE 1050 | LARGO | MD | 20774-5338 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307217 | PRINCE GEORGE'S COUNTY TAX COLLECTOR | PO Box 70526 | Philadelphia | PA | 19176-0526 |
| 29307218 | PRINCE WILLIAM COUNTY | PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 |
| 29307219 | PRINCE WILLIAM COUNTY TAX COLLECTOR | PO Box 70519 | Philadelphia | PA | 19176-0519 |
| 29300941 | PRODUCT CARE ASSOCIATION | 12337-82A AVENUE | SURREY | BC | V3W 0L5 |
| 29300942 | PROFESSIONAL EDUCATION SYSTEMS | PO BOX 1208 | EAU CLAIRE | WI | 54702-1208 |
| 29300943 | PROTHONOTARY KENT COUNTY | 38 THE GRN STE 2 | DOVER | DE | 19901-3600 |
| 29300944 | PUEBLO COUNTY TAX COLLECTOR | 215 West 10th St Rm 110 | Pueblo | CO | 81003 |
| 29300945 | PULASKI COUNTY TAX COLLECTOR | PO Box 752 | Somerset | KY | 42502 |
| 29300946 | PULASKI COUNTY TREASURER | PO Box 430 | Little Rock | AR | 72203 |
| 29300947 | PULASKI COUNTY TREASURER | PO Box 8101 | Little Rock | AR | 72203 |
| 29300948 | PUTNAM COUNTY TAX COLLECTOR | 236 Courthouse Dr Ste 8 | Winfield | WV | 25213 |
| 29300949 | QUINNIPIACK VALLEY HEALTH | ENVIRONMENTAL 1151 HARTFORD TURNPIKE | NORTH HAVEN | CT | 06473-2597 |
| 29300950 | RALEIGH COUNTY TAX COLLECTOR | 215 Main St | Beckley | WV | 25801-4612 |
| 29300951 | RANDALL COUNTY CLERK | PO BOX 660 | CANYON | TX | 79015-0660 |
| 29300952 | RANDALL TAX ASSESSOR COLLECTION | PO BOX 997 | CANYON | TX | 79015-0997 |
| 29307220 | RANDOLPH CO TAX DEPT | PO BOX 71089 | CHARLOTTE | NC | 28272-1089 |
| 29307221 | RANDOLPH COUNTY TAX COLLECTOR | 725 McDowell Rd | Asheboro | NC | 27205-7370 |
| 29307222 | RANKIN COUNTY TAX COLLECTOR | 211 E. Government St., Ste. B | Brandon | MS | 39042-3269 |
| 29307223 | RAPIDES PARISH OLT FUND | BUSINESS LICENSE PO BOX 671 | ALEXANDRIA | LA | 71309 |
| 29307224 | RAYNHAM BOARD OF HEALTH | 558 S MAIN ST | RAYNHAM | MA | 02767-1677 |
| 29307225 | RAYNHAM MUNICIPAL TAX COLLECTOR | PO Box 550 | Raynham Center | MA | 02768-0550 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307226 | RC ENV HLTH RIV | c/o DEPT OF ENVIRONMENTAL HEALTH PO BOX 7909 | RIVERSIDE | CA | 92513-7909 |
| 29307227 | RECEIVER GENERAL FOR CANADA | C/O CANADA REVENUE AGENCY 275 POPE RD STE 103 | SUMMERSIDE | PE | C1N 6A2 |
| 29307228 | RECORDER/COUNTY CLERK | PO BOX 121750 | SAN DIEGO | CA | 92112-1750 |
| 29307229 | REGINAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD | BRECKSVILLE | OH | 44141-3205 |
| 29307230 | REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 | LUMBERTON | NC | 28358-5585 |
| 29307231 | REGISTER OF DEEDS | 53 PEACH TREE ST | MURPHY | NC | 28906-2940 |
| 29307232 | REGISTER OF DEEDS CABARRUS COUNTY | PO BOX 707 | CONCORD | NC | 28026-0707 |
| 29307233 | REGISTER OF DEEDS DURHAM COUN | PO BOX 1107 | DURHAM | NC | 27702-1107 |
| 29300953 | REGISTER OF DEEDS MACON COUNTY | 5 W MAIN ST | FRANKLIN | NC | 28734-3005 |
| 29300954 | REGISTER OF DEEDS NASH COUNTY | PO BOX 974 | NASHVILLE | NC | 27856-0974 |
| 29300955 | REGISTER OF DEEDS SHAWNEE COUN | 200 SE 7TH ST STE 108 | TOPEKA | KS | 66603-3962 |
| 29300956 | REGISTRATION TRUST FEE | WI DEPT OF TRANSP. PO BOX 2096 | MILWAUKEE | WI | 53201-2096 |
| 29300957 | RENSSELAER COUNTY | 1600 7TH AVE | TROY | NY | 12180-3410 |
| 29300958 | RENTAL SERVICE CORP | PO BOX 116050 | ATLANTA | GA | 30368-6050 |
| 29300959 | REVENUE COLLECTION DIVISION | PO BOX 1340 | COLUMBUS | GA | 31902-1340 |
| 29300960 | REVENUE COLLECTIONS | 501 POLI ST RM 107 | VENTURA | CA | 93001-2632 |
| 29300961 | REVENUE COMMISSIONER | 800 FORREST AVE RM 005 | GADSDEN | AL | 35901-3641 |
| 29300962 | REVENUE COMMISSIONER | PO BOX 2220 | CULLMAN | AL | 35056-2220 |
| 29300963 | REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 |
| 29300964 | REVENUE COMMISSIONER MORGAN CO | PO BOX 696 | DECATUR | AL | 35602-0696 |
| 29300965 | REVERE MUNICIPAL TAX COLLECTOR | PO Box 439 | Revere | MA | 02151 |
| 29307234 | RHODE ISLAND DEPARTMENT OF | 235 PROMENADE ST | PROVIDENCE | RI | 02908-5718 |
| 29307235 | RICHARDSON INDEPENDENT SCHOOL | PO BOX 650316 | DALLAS | TX | 75265-0316 |
| 29307236 | RICHARDSON ISD TAX OFFICE | 420 S Greenville Ave | Richardson | TX | 75081 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307237 | RICHLAND CO TREASURER | PO BOX 8028 | COLUMBIA | SC | 29202-8028 |
| 29307238 | RICHLAND COUNTY | PO BOX 192 | COLUMBIA | SC | 29202-0192 |
| 29307239 | RICHMOND CITY TAX COLLECTOR | PO Box 1268 | Richmond | KY | 40476-1268 |
| 29307240 | RIVERSIDE COUNTY RECORD | PUBLICATIONS 8584 LIMONITE AVE | RIVERSIDE | CA | 92509-5184 |
| 29307241 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | RIVERSIDE | CA | 92502-2205 |
| 29307242 | ROANOKE COUNTY TREASURER | PO Box 791269 | Baltimore | MD | 21279-1269 |
| 29307243 | ROBERTSON COUNTY TRUSTEE | 515 S Brown St | Springfield | TN | 37172 |
| 29307244 | ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | Charlotte | NC | 580387 |
| 29307245 | ROCK COUNTY TREASURER | 51 S Main St | Janesville | WI | 53545-3951 |
| 29307246 | ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 | ROCK ISLAND | IL | 61204-3277 |
| 29307247 | ROCKBRIDGE COUNTY CLERK | 150 S MAIN ST | LEXINGTON | VA | 24450-2359 |
| 29300966 | ROCKDALE CITIZEN | 969 S MAIN ST NE | CONYERS | GA | 30012-4501 |
| 29300967 | ROCKDALE COUNTY TAX COMM | PO BOX 1497 | CONYERS | GA | 30012-7597 |
| 29300968 | ROCKDALE SUPERIOR COURT | PO BOX 937 | CONYERS | GA | 30012-0937 |
| 29300969 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 |
| 29300970 | ROCKWALL COUNTY COUNTY CLERK | 1101 RIDGE RD STE 101 | ROCKWALL | TX | 75087-4245 |
| 29300971 | ROCKWOOD CITY TAX COLLECTOR | 110 N Chamberlain Ave | Rockwood | TN | 37854 |
| 29300972 | ROCKY MOUNT CITY TAX COLLECTOR | PO Box 1180 | Rocky Mount | NC | 27802 |
| 29300973 | ROGERSVILLE CITY TAX COLLECTOR | PO Box 788 | Rogersville | TN | 37857 |
| 29300974 | RONALD A LEGGGETT COLLECTOR O | 1200 MARKET ST RM 410 | SAINT LOUIS | MO | 63103-2841 |
| 29300975 | ROSEVILLE PRESS TRIBUNE | 188 CIRBY WAY | ROSEVILLE | CA | 95678-6481 |
| 29300976 | ROSS COUNTY HEALTH DEPT | 150 E SECOND ST | CHILLICOTHE | OH | 45601-2525 |
| 29300977 | ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR 600 West Main St | MOREHEAD | KY | 403351 |
| 29307248 | ROWAN COUNTY TAX COLLECTOR | PO Box 580525 | CHARLOTTE | NC | 28258-0525 |
| 29307249 | ROY MARTIN SERVICES | 2106 KANAWHA BLVD E STE A610 | CHARLESTON | WV | 25311-2205 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307250 | RUMSEY | PO BOX 227 | CONSHOHOCKEN | PA | 19428-0227 |
| 29307251 | RUSSELL COUNTY HEALTH DEPT | 1850 CRAWFORD RD | PHENIX CITY | AL | 36867-4222 |
| 29307252 | RUSSELL COUNTY TAX COLLECTOR | PO Box 669 | Phenix City | AL | 36868-0669 |
| 29307253 | RUTHERFORD CO REGISTER OF DEED | PO BOX 551 | RUTHERFORDTON | NC | 28139-0551 |
| 29307254 | RUTHERFORD COUNTY TAX COLLECTOR | 125 W 3rd Street | Rutherfordton | NC | 28139 |
| 29307255 | RUTHERFORD COUNTY TRUSTEE | PO Box 1316 | Murfreesboro | TN | 37133-1316 |
| 29307256 | SACRAMENTO COUNTY PLANNING DPT | 827 7TH ST STE 101 | SACRAMENTO | CA | 95814-2406 |
| 29307257 | SACRAMENTO COUNTY TAX | PO BOX 508 | SACRAMENTO | CA | 95812-0508 |
| 29307258 | SACRAMENTO COUNTY TREASURE | C/O BUSINESS LICENSING UNIT 700 H ST ROOM 1710 | SACRAMENTO | CA | 95814-1289 |
| 29307259 | SACRAMENTO GAZETTE | 555 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6521 |
| 29307260 | SAINT JOSEPH COUNTY TREASURER | PO Box 4758 | South Bend | IN | 46634-4758 |
| 29307261 | SAINT LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. Central Ave. | St. Louis | MO | 63105 |
| 29300978 | SAINT PAUL RAMSEY COUNTY DEPT | 1670 BEAM AVE | SAINT PAUL | MN | 55109-1129 |
| 29300979 | SAINT TAMMANY PARISH TAX COLLECTOR | PO Box 1450 | Covington | LA | 70434-1450 |
| 29300980 | SALES TAX DIVISION | PO BOX 830725 | BIRMINGHAM | AL | 35283-0725 |
| 29300981 | SALINA ELECTRIC INC | PO BOX 2111 | SALINA | KS | 67402-2111 |
| 29300982 | SALT LAKE COUNTY ASSESSOR | 2001 S State St #N2-600 | SALT LAKE CITY | UT | 84190-1300 |
| 29300983 | SAN ANTONIO METRO HEALTH DIST | 332 W COMMERCE ST RM 101 | SAN ANTONIO | TX | 78205-2409 |
| 29300984 | SAN BERNARDINO COUNTY | 777 E RIALTO AVE | SAN BERNARDINO | CA | 92415-0770 |
| 29300985 | SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON RD STE 200 | SAN DIEGO | CA | 92123-5381 |
| 29300986 | SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | San Diego | CA | 92112 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29300987 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR<br>1600 PACIFIC HIGHWAY ROOM 162 | SAN DIEGO | CA | 92101-2477 |
| 29300988 | SAN FRANCISCO TAX COLLECTOR | 1 DRIVE CARLTON B. GOODLETT PL RM 1 | SAN FRANCISCO | CA | 94120-7426 |
| 29300989 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 |
| 29307262 | SAN FRANCISO DEPT OF PUBLIC | 1390 MARKET ST STE 210 | SAN FRANCISCO | CA | 94102-5404 |
| 29307263 | SAN JOAQUIN COUNTY PHS/EHD | 1868 EAST HAZELTON AVE | STOCKTON | CA | 95205-6232 |
| 29307264 | SAN JOAQUIN COUNTY TAX COLLECTOR | PO Box 2169 | Stockton | CA | 95201-2169 |
| 29307265 | SAN JUAN COUNTY TREASURER | PO BOX 27839 | ALBUQUERQUE | NM | 87125-7839 |
| 29307266 | SAN JUAN COUNTY TREASURER | PO BOX 880 | AZTEC | NM | 87410-0880 |
| 29307267 | SAN LUIS OBISPO CO CLERK RECOD | 1155 MONTEREY ST STE D120 | SAN LUIS OBISPO | CA | 93408-1003 |
| 29307268 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 Monterey St, Room D-290 | San Luis Obispo | CA | 93408 |
| 29307269 | SAN MATEO COUNTY ENVIRONMENTAL | 2000 ALAMEDA DE LAS PULGAS STE 100 | SAN MATEO | CA | 94403-1270 |
| 29307270 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CTR FL 1ST | REDWOOD CITY | CA | 94063-1650 |
| 29307271 | SAN PATRICIO COUNTY PUBLIC | 313 N RACHAL | SINTON | TX | 78387-2617 |
| 29307272 | SANDOVAL COUNTY TAX COLLECTOR | PO Box 40 | Bernalillo | NM | 87004 |
| 29307273 | SANDOVAL COUNTY TREASURER | PO BOX 27139 | ALBUQUERQUE | NM | 87125-7139 |
| 29307274 | SANDRA O'BRIEN AUDITOR | 25 W JEFFERSON ST | JEFFERSON | OH | 44047-1027 |
| 29307275 | SANDUSKY COUNTY HEALTH DEPT. | 2000 COUNTRYSIDE DR | FREMONT | OH | 43420-8560 |
| 29300990 | SANDY CITY BUSINESS LICENSE | C/O BUSINESS LICENSE<br>10000 CENTENNIAL PKWY STE 210 | SANDY | UT | 84070 |
| 29300991 | SANGAMON COUNTY DEPT OF PUBLIC | 2833 SOUTH GRAND AVE EAST | SPRINGFIELD | IL | 62703-2175 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29300992 | SANTA BARBARA COUNTY PUBLIC HEALTH | 22 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1334 |
| 29300993 | SANTA BARBARA COUNTY TAX COLLECTOR | PO Box 579 | Santa Barbara | CA | 93102-0579 |
| 29300994 | SANTA CLARA COUNTY | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 |
| 29300995 | SANTA CLARA COUNTY DEPT OF TAX | PO BOX 60530 | CITY OF INDUSTRY | CA | 91716-0530 |
| 29300996 | SANTA CRUZ COUNTY TAX COLLECTOR | PO Box 5639 | Santa Cruz | CA | 95063 |
| 29300997 | SANTA CRUZ ENVIRONMENTAL | 701 OCEAN ST RM 312 | SANTA CRUZ | CA | 95060-4072 |
| 29300998 | SANTA CRUZ TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063-5639 |
| 29300999 | SANTA FE COUNTY TAX COLLECTOR | PO Box T | Santa Fe | NM | 87504-0528 |
| 29301000 | SANTA ROSA CTY TAX COLLECTOR | 6495 CAROLINE ST STE E | MILTON | FL | 32570-4592 |
| 29301001 | SARASOTA COUNTY FLORIDA | NACY MCCROSKEY 1301 CATTLEMEN RD BLDG A | SARASOTA | FL | 34232-6299 |
| 29307276 | SARASOTA COUNTY TAX | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 |
| 29307277 | SBC TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FL | SAN BERNARDINO | CA | 92415-0360 |
| 29307278 | SC DEPARTMENT OF REVENUE | LICENSE TAX | COLUMBIA | SC | 29214 |
| 29307279 | SCDCA | C/O BRANDOLYN PINKSTON PO BOX 5246 | COLUMBIA | SC | 29250-5246 |
| 29307280 | SCIOTO COUNTY HEALTH DEPT | 602 7TH ST RM 210 | PORTSMOUTH | OH | 45662-3951 |
| 29307281 | SCOTLAND COUNTY TAX COLLECTOR | PO Box 488 | Laurinburg | NC | 28353-0488 |
| 29307282 | SCOTT COUNTY CLERK | COUNTY CLERK 101 E MAIN ST | GEORGETOWN | KY | 40324-1794 |
| 29307283 | SCOTT COUNTY COLLECTOR | TOM MARSHALL PO BOX 128 | BENTON | MO | 63736 |
| 29307284 | SCOTT COUNTY SCHOOLS | TAX COLLECTOR'S OFFICE PO BOX 561 | GEORGETOWN | KY | 40324 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307285 | SCOTT COUNTY SHERIFF | 120 N HAMILTON ST | GEORGETOWN | KY | 40324-1706 |
| 29307286 | SCOTT COUNTY TAX ADMINISTRATOR | PO BOX 973 | GEORGETOWN | KY | 40324-0973 |
| 29307287 | SEALER OF WEIGHTS & MEASURES | E BUILDING 70 TAPLEY ST | SPRINGFIELD | MA | 01104-2802 |
| 29307288 | SEBASTIAN COUNTY TAX COLLECTOR | PO Box 1358 | Fort Smith | AR | 72902-1358 |
| 29307289 | SECRETARY OF AGRICULTURE | c/o COMMERICAL FEED BUREAU IOWA DEPT OF AGRICULTURE | DES MOINES | IA | 50319-0051 |
| 29301002 | SECRETARY OF STATE | 255 CAPITOL ST NE STE 151 | SALEM | OR | 97310-1389 |
| 29301003 | SECRETARY OF STATE | 30 TRINITY ST | HARTFORD | CT | 06106-1663 |
| 29301004 | SECRETARY OF STATE | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 |
| 29301005 | SECRETARY OF STATE | ATTN: ANNUAL REPORTS PO BOX 1020 | JACKSON | MS | 39215-1023 |
| 29301006 | SECRETARY OF STATE | PO BOX 13697 | AUSTIN | TX | 78711-3697 |
| 29301007 | SECRETARY OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 |
| 29301008 | SECRETARY OF STATE ANNUAL REPORTS | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4951 |
| 29301009 | SECRETARY OF STATE CORPORATE | PO BOX 2304 | JACKSON | MS | 39225-3041 |
| 29301010 | SECRETARY OF STATE CORPORATE | PO BOX 5616 | MONTGOMERY | AL | 36103-5616 |
| 29301011 | SECRETARY OF STATE RI | 148 W RIVER ST | PROVIDENCE | RI | 02904-2615 |
| 29301012 | SECRETARY OF STATE-NJ | 308 | TRENTON | NJ | 08265 |
| 29301013 | SECRETARY OF TREASURY | 1130 Ave Munoz Rivera | SAN JUAN | PR | 00927-5009 |
| 29301014 | SEDGWICK COUNTY TREASURER | PO BOX 2961 | WICHITA | KS | 67201-2961 |
| 29307290 | SEEKONK MUNICIPAL TAX COLLECTOR | PO Box 504 | Medford | MA | 02155-0006 |
| 29307291 | SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES PO BOX 630 | SANFORD | FL | 32772 |
| 29307292 | SEMINOLE COUNTY VAB | 1101 E 1ST ST RM 2204 | SANFORD | FL | 32771-1468 |
| 29307293 | SENECA COUNTY GENERAL HEALTH | 92 E PERRY ST | TIFFIN | OH | 44883-2311 |
| 29307294 | SHASTA COUNTY TREASURER | PO BOX 991830 | REDDING | CA | 96099-1830 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307295 | SHAWNEE COUNTY TREASURER | PO Box 419452 | Kansas City | MO | 64141-6452 |
| 29307296 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE RM 109 | SHEBOYGAN | WI | 53081-4126 |
| 29307297 | SHELBY COUNTY | C/O BUSINESS TAX DIVISION PO BOX 3743 | MEMPHIS | TN | 38173-0743 |
| 29307298 | SHELBY COUNTY CLERK | 160 MID AMERICA MALL 201 | MEMPHIS | TN | 38103-1800 |
| 29307299 | SHELBY COUNTY HEALTH DEPT | 1600 E STATE ROAD 44 STE B | SHELBYVILLE | IN | 46716-4028 |
| 29307300 | SHELBY COUNTY RECORDER | 407 S HARRISON ST | SHELBYVILLE | IN | 46176-2163 |
| 29307301 | SHELBY COUNTY TAX COLLECTOR | PO Box 1298 | Columbiana | AL | 35051 |
| 29307302 | SHELBY COUNTY TREASURER | 129 E COURT ST | SIDNEY | OH | 45365-3021 |
| 29307303 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | MEMPHIS | TN | 38101-2751 |
| 29301015 | SHELBY TOWNSHIP TREASURER (MACOMB) | 52700 Van Dyke Ave | Shelby Township | MI | 48316-3572 |
| 29301016 | SHELBYVILLE TREASURE | 201 N SPRING ST | SHELBYVILLE | TN | 37160-3943 |
| 29301017 | SHERIFF & EX-OFFICIO TAX | COLLECTOR PO BOX 1600 | LA PLACE | LA | 70069-1600 |
| 29301019 | SHERIFF & EX-OFFICIO TAX COLLECTOR | C/O PARISH OF LAFOURCHE PO BOX 679538 | Dallas | TX | 75267-9538 |
| 29301018 | SHERIFF & EX-OFFICIO TAX COLLECTOR | PO BOX 1670 | HOUMA | LA | 70361 |
| 29301020 | SHERIFF & TAX COLLECTOR | RAPIDES PARISH PO BOX 1590 | ALEXANDRIA | LA | 71309 |
| 29301021 | SHERIFF OF BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | MARTINSBURG | WV | 25401-3838 |
| 29301022 | SHERIFF OF BOYD COUNTY | PO BOX 536 | CATLETTSBURG | KY | 41129-0536 |
| 29301023 | SHERIFF OF HOPKINS COUNTY | 25 E CENTER ST | MADISONVILLE | KY | 42431-2037 |
| 29301024 | SHERIFF OF LOGAN CO | LOGAN COUNTY COURTHOUSE RM 208 | LOGAN | WV | 25601 |
| 29301025 | SHERIFF OF MERCER CO | 1501 WEST MAIN ST STE 120 | PRINCETON | WV | 24740-2600 |
| 29301026 | SHERIFF OF NICHOLAS COUNTY | 700 MAIN ST | SUMMERSVILLE | WV | 26651-1444 |
| 29307304 | SHERIFF OF UPSHUR COUNTY | 40 W MAIN ST RM B1 | BUCKHANNON | WV | 26201-2211 |
| 29307305 | SHERIFF OF WOOD COUNTY | PO BOX 1985 | PARKERSBURG | WV | 26102-1985 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307306 | SHERIFF-LYON COUNTY | PO BOX 126 | EDDYVILLE | KY | 42038-0126 |
| 29307307 | SHERIFF-TREASURER OF RANDOLPH | 4 RANDOLPH AVE STE 100 | ELKINS | WV | 26241-4092 |
| 29307308 | SIDNEY SHELBY CO HEALTH DEPT | 202 W POPLAR ST | SIDNEY | OH | 45365-2773 |
| 29307309 | SMITH COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2011 | TYLER | TX | 75710-2011 |
| 29307310 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | SEATTLE | WA | 98124-1171 |
| 29307311 | SOLANO COUNTY | 600 TEXAS ST STE 105 | FAIRFIELD | CA | 94533-6310 |
| 29307312 | SOLANO COUNTY TAX COLLECTOR | 675 Texas St Suite 1900 | Fairfield | CA | 94533-6337 |
| 29307313 | SOMERSET CITY TAX COLLECTOR | PO Box 989 | Somerset | KY | 42502 |
| 29307314 | SONOMA COUNTY HERALD RECORDER | PO BOX 877 | SANTA ROSA | CA | 95402-0877 |
| 29307315 | SOUTH CAROLINA DEPT OF REVENUE | CORPORATION TENTATIVE | COLUMBIA | SC | 29214-0006 |
| 29307316 | SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION | COLUMBIA | SC | 29214-0140 |
| 29307317 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAX (PDMS) | COLUMBIA | SC | 29214-0001 |
| 29301027 | SOUTH CAROLINA DEPT OF REVENUE | SOLID WASTE DIVISION SOLID WASTE DEPT | COLUMBIA | SC | 29214-0001 |
| 29301028 | SOUTH CAROLINA DOR | PO BOX 125 | COLUMBIA | SC | 29214-0850 |
| 29301029 | SOUTH DAKOTA DIVISION OF INS. | 118 W CAPITOL AVE | PIERRE | SD | 57501-2000 |
| 29301030 | SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD AVE STE 2 | SOUTH PLAINFIELD | NJ | 07080-3596 |
| 29301031 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | SCOTTDALE | PA | 15683-1741 |
| 29301032 | SPALDING COUNTY TAX COMM | PO BOX 509 | GRIFFIN | GA | 30224-0014 |
| 29301033 | SPARTANBURG COUNTY TREASURER | PO Box 100260 | Columbia | SC | 29202-3260 |
| 29301034 | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | JOHNSTOWN | PA | 15904-2928 |
| 29301035 | SPOKANE COUNTY TREASURER | COUNTY TREASURER PO BOX 199 | SPOKANE | WA | 99210-0199 |
| 29301036 | SPOTSYLVANIA COUNTY TAX COLLECTOR | PO Box 9000 | Spotsylvania | VA | 22553 |
| 29301037 | SPRING ISD TAX OFFICE | PO BOX 90458 | HOUSTON | TX | 77290-0458 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301038 | SPRINGDALE HEALTH DEPARTMENT | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246-2312 |
| 29307318 | SPRINGDALE TAX COMMISSION | PO BOX 960697 | CINCINNATI | OH | 45296 |
| 29307319 | SPRINGFIELD CITY TAX COLLECTOR | PO Box 788 | Springfield | TN | 37172 |
| 29307320 | SPRINGFIELD GREENE COUNTY | ENVIRONMENTAL HEALTH SVCS 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 |
| 29307321 | ST FRANCOIS COUNTY | PAMELA J WILLIAMS COLLECTOR 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 |
| 29307322 | ST JOHNS COUNTY TAX COLLECTOR | PO Box 9001 | Saint Augustine | FL | 32085-9001 |
| 29307323 | ST JOSEPH COUNTY HEALTH DEPT | 227 W JEFFERSON BLVD | SOUTH BEND | IN | 46601-1830 |
| 29307324 | ST LOUIS COUNTY DEPT OF HEALTH | 111 S MERAMEC AVE | SAINT LOUIS | MO | 63105-1711 |
| 29307325 | ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | FORT PIERCE | FL | 34954-0308 |
| 29307326 | ST MARY'S COUNTY | PO BOX 676 | LEONARDTOWN | MD | 20650-0676 |
| 29307327 | ST. CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQ STE 150 | BELLEVILLE | IL | 62220-1695 |
| 29307328 | ST. MARY'S COUNTY TREASURER | GOVERNMENTAL CTR PO BOX 642 | LEONARDTOWN | MD | 20650 |
| 29307329 | ST.JOHN BAPTIST SHERIFF'S OFF | PO BOX 2066 | LA PLACE | LA | 70069-2066 |
| 29307330 | ST.JOHN THE BAPTIST PARISH | PO BOX 2066 | LA PLACE | LA | 70069-2066 |
| 29307331 | STAFFORD CO OFC FIRE MARSHALL | PO BOX 339 | STAFFORD | VA | 22555-0339 |
| 29301039 | STAFFORD COUNTY CIRCUIT COURT | THOMAS M MONCURE JR CLERK PO BOX 69 | STAFFORD | VA | 22555 |
| 29301040 | STAFFORD COUNTY TAX COLLECTOR | PO Box 5000 | Stafford | VA | 22555-5000 |
| 29301041 | STANISLAU COUNTY TAX COLLECTOR | PO BOX 859 | MODESTO | CA | 95353-0859 |
| 29301042 | STATE CORPORATION COMMISSION | CLERKS OFFICE PO BOX 85022 | RICHMOND | VA | 23261 |
| 29301043 | STATE OF ALABAMA | DEPARTMENT OF INSURANCE | MONTGOMERY | AL | 36130 |
| 29301044 | STATE OF ALABAMA | TAX DIVISION PO BOX 327790 | MONTGOMERY | AL | 36132-7790 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301045 | STATE OF ALASKA | DEPT OF COMMERCE & ECONOMICS<br>PO BOX 110805 | JUNEAU | AK | 99811-0805 |
| 29301046 | STATE OF ALASKA | PO BOX 110808 | JUNEAU | AK | 99811-0808 |
| 29301047 | STATE OF ARIZONA | 2910 N 44TH ST STE 210 | PHOENIX | AZ | 85018-7269 |
| 29301048 | STATE OF ARKANSAS | DEPT OF FINANCE<br>PO BOX 1272 | LITTLE ROCK | AR | 72203-1272 |
| 29301049 | STATE OF ARKANSAS | PO BOX 8042 | LITTLE ROCK | AR | 72203-8042 |
| 29301050 | STATE OF CALIFORNIA | C/O FOOD AND DRUG<br>PO BOX 997415 | SACRAMENTO | CA | 95899-7415 |
| 29307334 | STATE OF COLORADO | DEPARTMENT OF REVENUE<br>PO BOX 17087 | DENVER | CO | 80217-0087 |
| 29307332 | STATE OF COLORADO | DEPT OF STATES ANNUAL REPORTS<br>1700 BROADWAY STE 200 | DENVER | CO | 80290-1701 |
| 29307333 | STATE OF COLORADO | DIVISION OF PLANT INDUSTRY<br>700 KIPLING ST STE 4000 | LAKEWOOD | CO | 80215-8000 |
| 29307336 | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES<br>PO BOX 5030 | HARTFORD | CT | 06102 |
| 29307335 | STATE OF CONNECTICUT | PO BOX 2937 | HARTFORD | CT | 06104-2937 |
| 29307337 | STATE OF DELAWARE | DIVISION OF REVENUE<br>PO BOX 8751 | WILMINGTON | DE | 19899-8751 |
| 29307338 | STATE OF HAWAII | PO BOX 150 | HONOLULU | HI | 96810-0150 |
| 29307339 | STATE OF HAWAII | PO BOX 3614 | HONOLULU | HI | 96811-3614 |
| 29307340 | STATE OF HAWAII | PO BOX 40 | HONOLULU | HI | 96810 |
| 29307341 | STATE OF IDAHO | PO BOX 83720 | BOISE | ID | 83720-3720 |
| 29307342 | STATE OF LOUISIANA | PO BOX 94214 | BATON ROUGE | LA | 70804 |
| 29307343 | STATE OF LOUISIANNA | 6867 BLUEBONNET BLVD | BATON ROUGE | LA | 70810-1635 |
| 29307344 | STATE OF MARYLAND COMPTROLLER | PO BOX 17161 | BALTIMORE | MD | 21297-1161 |
| 29307345 | STATE OF MICHIGAN | PO BOX 30702 | LANSING | MI | 48909-8202 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301051 | STATE OF MICHIGAN | PO BOX 30776 | LANSING | MI | 48909-8276 |
| 29301052 | STATE OF MISSOURI | 600 W MAIN ST RM 322 | JEFFERSON CITY | MO | 65101-1592 |
| 29301053 | STATE OF MISSOURI | PO BOX 690 | JEFFERSON CITY | MO | 65102-0690 |
| 29301055 | STATE OF MONTANA | C/O DPHHS/FCSS<br>PO BOX 4210 | HELENA | MT | 59620-4210 |
| 29301054 | STATE OF MONTANA | PO BOX 4009 | HELENA | MT | 59604-4009 |
| 29301056 | STATE OF NEVADA | DEPARTMENT OF TAXATION<br>PO BOX 52685 | PHOENIX | AZ | 85072-2685 |
| 29301057 | STATE OF NEVADA | STATE MAIL | LAS VEGAS | NV | 89158 |
| 29301058 | STATE OF NEVADA BUSINESS TAX RETURN | PO BOX 98596 | LAS VEGAS | NV | 89193-8596 |
| 29301059 | STATE OF NEW HAMPSHIRE | 25 CAPITOL ST RM 205 | CONCORD | NH | 03301-6312 |
| 29301060 | STATE OF NEW HAMSHIRE | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4989 |
| 29301062 | STATE OF NEW JERSEY | C/O UNCLAIMED PROPERTY DIV<br>PO BOX 214 | TRENTON | NJ | 08625-0214 |
| 29307346 | STATE OF NEW JERSEY | DIVISION OF TAXATION<br>PO BOX 666 | TRENTON | NJ | 08646-0666 |
| 29301061 | STATE OF NEW JERSEY | PO BOX 10246 | NEWARK | NJ | 07193-0246 |
| 29301063 | STATE OF NEW JERSEY | PO BOX 274 | TRENTON | NJ | 08646-0274 |
| 29307347 | STATE OF NEW MEXICO TAXATION | 1200 S ST FRANCIS DR | SANTA FE | NM | 87504-5128 |
| 29307348 | STATE OF NORTH DAKOTA | STATE CAPITAL 600 E BLVD AVE | BISMARK | ND | 58505-0599 |
| 29307349 | STATE OF TEXAS | 801 AUSTIN AVE STE 940 | WACO | TX | 76701-1941 |
| 29307350 | STATE OF UTAH | PO BOX 146075 | SALT LAKE CITY | UT | 84114-6705 |
| 29307351 | STATE OF UTAH | PO BOX 45801 | SALT LAKE CITY | UT | 84145 |
| 29307352 | STATE OF UTAH INSURANCE DEPT | 1245 BRICKYARD RD STE 60 | SALT LAKE CITY | UT | 84106 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307353 | STATE OF WASHINGTON EMPLOYMENT | DEPT. OF LABOR & INDUSTRIES PO BOX 34222 | SEATTLE | WA | 98124-1222 |
| 29307354 | STATE OF WEST VIRGINIA | PO BOX 1202 | CHARLESTON | WV | 25324 |
| 29307355 | STATE OF WEST VIRGINIA | PO BOX 3784 | CHARLESTON | WV | 25337-3784 |
| 29307358 | STATE OF WISCONSIN | C/O UNCLAIMED PROPERTY UNIT PO BOX 8982 | MADISON | WI | 53708-8982 |
| 29307356 | STATE OF WISCONSIN | PO BOX 7846 | MADISON | WI | 53707-7846 |
| 29307357 | STATE OF WISCONSIN | PO BOX 7873 | MADISON | WI | 53707-7873 |
| 29307359 | STATE TAX COMMISSION | INCOME & FRANCHISE TAX DIV PO BOX 1033 | JACKSON | MS | 39215 |
| 29301064 | STATE TAX DEPARTMENT | PO BOX 2745 | CHARLESTON | WV | 25330-2745 |
| 29301065 | STATE TAXATION INSTITUTE | PO BOX 5490 | CHICAGO | IL | 60646-6069 |
| 29301066 | STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN | TX | 78774 |
| 29301067 | STATE TREASURER UNCLAIMED PROP | 341 S MAIN ST 5TH FLR | SALT LAKE CITY | UT | 84111 |
| 29301068 | STATESBORO CITY TAX COLLECTOR | PO Box 348 | Statesboro | GA | 30459-0348 |
| 29301069 | STEP UP FOR STUDENTS | ATTN CONTRIBUTION PROCESSING 4655 SALISBURY RD STE 400 | JACKSONVILLE | FL | 32256-0958 |
| 29301070 | STEUBEN COUNTY RECORDER | PO BOX 397 | ANGOLA | IN | 46703-0397 |
| 29301071 | SUFFOLK CITY TAX COLLECTOR | PO Box 1583 | Suffolk | VA | 23439-1583 |
| 29301072 | SUFFOLK COUNTY DEPARTMENT OF | PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 |
| 29301073 | SULLIVAN COUNTY TAX COLLECTOR | PO Box 550 | Blountville | TN | 37617 |
| 29301074 | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN STREET | AKRON | OH | 44308-1306 |
| 29301075 | SUMMIT COUNTY HEALTH DEPT | 1867 WEST MARKET ST | AKRON | OH | 44313-6901 |
| 29307360 | SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DR RM 107 | GALLATIN | TN | 37066-5414 |
| 29307361 | SUMTER COUNTY TREASURER | PO Box 100140 | Columbia | SC | 29202-3140 |
| 29307362 | SUNGARD BUSINESS SYSTEMS LLC | FIS DATA SYSTEMS INC PO BOX 47470 | JACKSONVILLE | FL | 32247-7470 |
| 29307363 | SURRY COUNTY TAX COLLECTOR | PO Box 576 | Dobson | NC | 27017-0576 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307364 | SUSQUEHANNA TWP HEALTH DEPT | 1900 LINGLESTOWN RD STE 2 | HARRISBURG | PA | 17110-3344 |
| 29307365 | SUTTER COUNTY COMMUNITY SERV | 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3008 |
| 29307366 | SWANSEA MUNICIPAL TAX COLLECTOR | PO Box 844798 | Boston | MA | 02284-4798 |
| 29307367 | TACOMA PIERCE COUNTY HEALTH | C/O FOOD & COMMUNITY SAFETY 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 |
| 29307368 | TALBOT COUNTY HEALTH DEPARTMENT | C/O DEPT OF ENVIRONMENTAL HEALTH 215 BAY STREET SUITE 4 | EASTON | MD | 21601-2782 |
| 29307369 | TALLADEGA COUNTY REVENUE COMM | PO BOX 1119 | TALLADEGA | AL | 35161-1119 |
| 29307370 | TALLADEGA COUNTY REVENUE COMM. | PO BOX 1017 | TALLADEGA | AL | 35161-1017 |
| 29307371 | TALLADEGA COUNTY REVENUE COMMISSIONER | P.O. Box 1119 | Talladega | AL | 35161 |
| 29307372 | TANEY COUNTY COLLECTOR | PO BOX 278 | FORSYTH | MO | 65653-0278 |
| 29307373 | TANGIPAHOA PARISH SCHOOL SYS | SALES TAX DIVISION PO BOX 159 | AMITE | LA | 70422-0159 |
| 29301076 | TANGIPAHOA PARISH SHERIFF | 70380 HWY 21 STE 2 #293 | COVINGTON | LA | 70433-8128 |
| 29301077 | TANGIPAHOA PARISH TAX COLLECTOR | PO Box 1327 | Robert | LA | 70455 |
| 29301078 | TARRANT COUNTY ASSESSOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196-0206 |
| 29301079 | TARRANT COUNTY CLERK | 100 W WEATHERFORD ST | FORT WORTH | TX | 76102 |
| 29301080 | TARRANT COUNTY CONSUMER HEALTH | 1101 S MAIN ST STE 2300 | FORT WORTH | TX | 76104-4802 |
| 29301081 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E Weatherford | Fort Worth | TX | 76196 |
| 29301082 | TARRENT COUNTY CLERK | ASSUMED NAMES 200 TAYLOR STREET #301 | FORT WORTH | TX | 76196-0208 |
| 29301083 | TAX ASSESSOR COLLECTOR | PO BOX 1344 | LUFKIN | TX | 75902-1344 |
| 29301084 | TAX ASSESSOR COLLECTOR | PO BOX 2569 | VICTORIA | TX | 77902-2569 |
| 29301085 | TAX ASSESSOR COLLECTOR | PO BOX 952 | BROWNSVILLE | TX | 78522-0952 |
| 29301086 | TAX ASSESSOR COLLECTOR HILL CO | PO BOX 412 | HILLSBORO | TX | 76645-0412 |
| 29301087 | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | SHERMAN | TX | 75091-2107 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307374 | TAX ASSESSOR-COLLECTOR | PO BOX 6527 | TEXARKANA | TX | 75505-6527 |
| 29307375 | TAX COLLECTIONS | PO BOX 416 | HILLSBORO | TX | 76645-0416 |
| 29307376 | TAX COLLECTOR | 101 E MAIN ST | STARKVILLE | MS | 39759-2927 |
| 29307377 | TAX COLLECTOR | 200 N GROVE ST STE 66 | HENDERSONVILLE | NC | 28792-5027 |
| 29307379 | TAX COLLECTOR | 301 N 13TH ST | CORSICANA | TX | 75110-4608 |
| 29307378 | TAX COLLECTOR | LOCAL BUSINESS TAX DEPARTMENT 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3370 |
| 29307380 | TAX COLLECTOR | PO BOX 218 | GREEN COVE SPRINGS | FL | 32043-0218 |
| 29307381 | TAX COLLECTOR | PO BOX 61041 | NEW ORLEANS | LA | 70161-1041 |
| 29307382 | TAX COLLECTOR - ALAMEDA COUNTY | 1221 OAK ST ROOM 131 | OAKLAND | CA | 94612-4285 |
| 29307383 | TAX COLLECTOR ALCORN COUNTY | PO BOX 190 | CORINTH | MS | 38835-0190 |
| 29307384 | TAX COLLECTOR BOROUGH HALL | 22 READING BLVD | READING | PA | 19610-2083 |
| 29307385 | TAX COLLECTOR CITRUS COUNTY | 210 N APOKA AVE STE 100 | INVERNESS | FL | 34450-4298 |
| 29307386 | TAX COLLECTOR CITY OF DERBY | C/O TAX COLLECTOR 1 ELIZABETH ST | DERBY | CT | 06418-1801 |
| 29307387 | TAX COLLECTOR CONTRA COSTA CTY | PO BOX 631 | MARTINEZ | CA | 94553-0063 |
| 29301088 | TAX COLLECTOR LAKE COUNTY | PO BOX 327 | TAVARES | FL | 32778-0327 |
| 29301089 | TAX COLLECTOR LAUDERDALE CO | PO BOX 5205 | MERIDIAN | MS | 39302-5205 |
| 29301090 | TAX COLLECTOR LEE COUNTY | PO BOX 2413 | OPELIKA | AL | 36803-2413 |
| 29301091 | TAX COLLECTOR OUACHITA PARISH | PO BOX 1803 | MONROE | LA | 71210-1803 |
| 29301092 | TAX COLLECTOR PUTNAM COUNTY | PO BOX 1339 | PALATKA | FL | 32178-1339 |
| 29301093 | TAX COLLECTOR SEBASTIAN COUNTY | P O BOX 1358 | FORT SMITH | AR | 72902-1358 |
| 29301094 | TAX COLLECTOR SHELBY COUNTY | PO BOX 1298 | COLUMBIANA | AL | 35051-1298 |
| 29301095 | TAX COMMISSIONER OF CHATHAM CO | PO BOX 117037 | ATLANTA | GA | 30368-7037 |
| 29301096 | TAX EXECUTIVES INSTITUTE INC | PO BOX 9407 | UNIONDALE | NY | 11555-9407 |
| 29301097 | TAX EXECUTIVES INSTITUTE INC | PO BOX 96129 | WASHINGTON | DC | 20090-6129 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301098 | TAX TRUST ACCOUNT | AVENUE INSIGHTS & ANALYTICS 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7602 |
| 29301099 | TAXATION & REVENUE DEPARTMENT | PO BOX 123 | MONROE | LA | 71210-0123 |
| 29307388 | TAYLOR CITY TREASURER (WAYNE) | PO Box 335 | Taylor | MI | 48180-0335 |
| 29307389 | TAYLOR COUNTY CHIEF APPRAISER | PO Box 1800 | Abilene | TX | 79604 |
| 29307390 | TAYLOR COUNTY CLERK | 300 OAK ST | ABILENE | TX | 79602-1581 |
| 29307391 | TAYLOR COUNTY TAX COLLECTOR | 203 N County St Ste 7 | Campbellsville | KY | 42718 |
| 29307392 | TAZEWELL COUNTY TAX COLLECTOR | PO Box 969 | Tazewell | VA | 24651 |
| 29307393 | TENNESSEE DEPARTMENT OF REVENU | PO BOX 190644 | NASHVILLE | TN | 37219 |
| 29307394 | TENNESSEE DEPT OF AGRICULTURE | 440 HOGAN RD | NASHVILLE | TN | 37220-9029 |
| 29307395 | TENNESSEE DEPT OF AGRICULTURE | PO BOX 111359 | NASHVILLE | TN | 37222-1359 |
| 29307396 | TENNESSEE SECRETARY OF STATE | ANNUAL REPORT 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 |
| 29307397 | TERREBONNE PARISH TAX COLLECTOR | PO Box 1990 | Gray | LA | 70359 |
| 29307398 | TEXARKANA BOWIE COUNTY FAMILY | PO BOX 749 | TEXARKANA | TX | 75504-0749 |
| 29307399 | TEXAS COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH ST | AUSTIN | TX | 78774-0001 |
| 29307400 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 13528 | AUSTIN | TX | 78711-3528 |
| 29307401 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 149359 | AUSTIN | TX | 78714-9359 |
| 29301100 | TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12847 | AUSTIN | TX | 78711-2847 |
| 29301101 | TEXAS DEPARTMENT OF HEALTH | 1100 W 49TH ST | AUSTIN | TX | 78756-3160 |
| 29301102 | TEXAS DEPARTMENT OF HEALTH | PO BOX 149347 | AUSTIN | TX | 78714-9347 |
| 29301103 | TEXAS DEPT OF HEALTH | C/O LICENSING & ENFORCEMENT PO BOX 12008 | AUSTIN | TX | 78711-2008 |
| 29301104 | TEXAS DEPT OF HEALTH PRODUCT | PO BOX 12190 | AUSTIN | TX | 78711-2190 |
| 29301105 | TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD | AUSTIN | TX | 78744-3291 |
| 29301106 | TEXAS STATE TREASURER | CONTROLLER OF PUBLIC ACCOUNTS PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| 29301107 | THIBODAUX CITY TAX COLLECTOR | PO Box 5418 | Thibodaux | LA | 70302 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301108 | THOMAS COUNTY TAX COMMISSIONER | PO Box 2175 | Thomasville | GA | 31799 |
| 29301109 | THOMAS E ROBERTS CLERK | PO BOX 1286 | STAUNTON | VA | 24402-1286 |
| 29301110 | THOMASVILLE CITY TAX COLLECTOR | PO Box 1540 | Thomasville | GA | 31799 |
| 29301111 | THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE | OLYMPIA | WA | 98501-2043 |
| 29307402 | TIFT COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX PO BOX 930 | TIFTON | GA | 31793-0930 |
| 29307403 | TIPPECANOE COUNTY TREASURER | 20 N 3rd St | Lafayette | IN | 47901 |
| 29307404 | TIPTON COUNTY TRUSEE'S OFFICE | C/O KRISTIE GLASS MAXWELL, TRUSTEE PO BOX 487 | COVINGTON | TN | 38019-0487 |
| 29307405 | TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 | MOUNT PLEASANT | TX | 75456-0528 |
| 29307406 | TN CERTIFICATE SERVICE | 2817 WEST END AVE STE 126-387 | NASHVILLE | TN | 37203-1453 |
| 29307407 | TOM GREEN CTY APPARAISAL DIST | 2302 PULLIAM STREET | SAN ANGELO | TX | 76905-5165 |
| 29307408 | TOMBALL ISD TAX OFFICE | PO Box 276 | Tomball | TX | 77377-0276 |
| 29307409 | TOOMBS COUNTY TAX COMMISSIONER | PO BOX 458 | LYONS | GA | 30436-0458 |
| 29307410 | TORRINGTON CITY TAX COLLECTOR | 140 Main St, Rm 134 | Torrington | CT | 06790 |
| 29307411 | TOWN COMMISSIONERS OF | PO BOX 21658-0001 | QUEENSTOWN | MD | 21658 |
| 29307412 | TOWN OF ABERDEEN | PO BOX 785 | ABERDEEN | NC | 28315-0785 |
| 29307413 | TOWN OF ASHLAND | PO BOX 1600 | ASHLAND | VA | 23005-4600 |
| 29307414 | TOWN OF ASHLAND | PO BOX 841 | READING | MA | 01867-0407 |
| 29307415 | TOWN OF AUBURN | 104 CEMTRAL STREET | AUBURN | MA | 01501-2310 |
| 29301112 | TOWN OF AUBURN | PO BOX 733 | READING | MA | 01867-0405 |
| 29301113 | TOWN OF BERLIN | 108 Shed Road | Berlin | VT | 05602-9049 |
| 29301114 | TOWN OF BILLERICA | PO BOX 596 | BILLERICA | MA | 01821-0596 |
| 29301115 | TOWN OF BLUEFIELD | PO BOX 1026 | BLUEFIELD | VA | 24605-4026 |
| 29301116 | TOWN OF BOONE | PO BOX 192 | BOONE | NC | 28607-0192 |
| 29301117 | TOWN OF BRISTOL | GERALDINE MERTEN, TREASURER PO BOX 187 | BRISTOL | WI | 53104 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301118 | TOWN OF BRUNSWICK | 85 UNION ST | BRUNSWICK | ME | 04011-2418 |
| 29301119 | TOWN OF BUCHANAN | TREASURER, 178N COUNTY RD N | APPLETON | WI | 54915 |
| 29301120 | TOWN OF CARY | 316 N ACADEMY ST | CARY | NC | 27513-4538 |
| 29301121 | TOWN OF CARY | PO BOX 8049 | CARY | NC | 27512-8049 |
| 29301122 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | CHRISTIANSBURG | VA | 24073-3029 |
| 29301123 | TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017-3440 |
| 29301124 | TOWN OF CULPEPER | 400 S MAIN ST STE 105 | CULPEPER | VA | 22701-3045 |
| 29307416 | TOWN OF DANVERS | 1 Sylvan St | DANVERS | MA | 01923 |
| 29307417 | TOWN OF DEDHAM | PO BOX 306 | DEDHAM | MA | 02027-0306 |
| 29307418 | TOWN OF DENNIS | TREASURER/COLLECTOR PO BOX 1019 | MEDFORD | MA | 02155-0011 |
| 29307419 | TOWN OF DENNIS HEALTH DEPT | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660-3056 |
| 29307420 | TOWN OF DUDLEY | C/O ORA FINN 71 W MAIN ST | DUDLEY | MA | 01571-3264 |
| 29307421 | TOWN OF EAST HARTFORD | 740 MAIN STREET | EAST HARTFORD | CT | 06108 |
| 29307422 | TOWN OF ELKTON | C/O FINANCE DIRECTOR PO BOX 157 | ELKTON | MD | 21922-0157 |
| 29307423 | TOWN OF FAIRHAVEN | 40 CENTER STREET | FAIRHAVEN | MA | 02719-2973 |
| 29307424 | TOWN OF FARMINGTON | C/O PERSONAL PROPERTY TAX 153 FARMINGTON FALLS RD | FARMINGTON | ME | 04938-6403 |
| 29307425 | TOWN OF FOREST CITY | PO BOX 728 | FOREST CITY | NC | 28043-0728 |
| 29307426 | TOWN OF FRANKLIN | PO BOX 1479 | FRANKLIN | NC | 28744-1479 |
| 29307427 | TOWN OF FRANKLIN NC | 188 W MAIN ST | FRANKLIN | NC | 28734-2949 |
| 29307428 | TOWN OF FRONT ROYAL | DEPT OF PLANNING AND ZONINING 102 EAST MAIN STREET | FRONT ROYAL | VA | 26630-0033 |
| 29307429 | TOWN OF IOWA | PO BOX 505 | IOWA | LA | 70647-0505 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301125 | TOWN OF KITTERY | PO BOX 808 | KITTERY | ME | 03904-0808 |
| 29301126 | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | KNIGHTDALE | NC | 27545-7655 |
| 29301127 | TOWN OF LEESBURG VIRGINIA | 25 W MARKET STREET | LEESBURG | VA | 20176-2901 |
| 29301128 | TOWN OF LEXINGTON | 111 MAIDEN LANE | LEXINGTON | SC | 29071-0347 |
| 29301129 | TOWN OF MANCHESTER | PO BOX 191 | MANCHESTER | CT | 06045-0191 |
| 29301130 | TOWN OF MATTHEWS | 232 MATTHEWS STATION ST | MATTHEWS | NC | 28105-6713 |
| 29301131 | TOWN OF MILFORD TAX COLLECTOR | PO BOX 814 | READING | MA | 01867-0406 |
| 29301132 | TOWN OF MONCKS CORNER | PO BOX 700 | MONCKS CORNER | SC | 29461-0700 |
| 29301133 | TOWN OF MURPHY | PO BOX 130 | MURPHY | NC | 28906-0130 |
| 29301134 | TOWN OF NIAGARA | 7105 LOCKPORT RD | NIAGARA FALLS | NY | 14305-3598 |
| 29301135 | TOWN OF ORANGE | 617 ORANGE CENTER RD | ORANGE | CT | 06477-2499 |
| 29301136 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969-4931 |
| 29301137 | TOWN OF PARKER | PO BOX 5602 | DENVER | CO | 80217-5602 |
| 29307430 | TOWN OF PAYSON | 303 N BEELINE HWY | PAYSON | AZ | 85541-4485 |
| 29307431 | TOWN OF PLAISTOW | INSPECTORS OFFICE 145 MAIN ST STE 1 | PLAISTOW | NH | 03865-3051 |
| 29307432 | TOWN OF PLYMOUTH | SEALER OF WEIGHTS AND MEASURES 26 COURT STREET | PLYMOUTH | MA | 02360-3365 |
| 29307433 | TOWN OF PLYMOUTH BOARD OF HEALTH | 11 LINCOLN ST | PLYMOUTH | MA | 02360-3325 |
| 29307434 | TOWN OF PUTNAM | 126 CHURCH ST | PUTNAM | CT | 06260-1831 |
| 29307435 | TOWN OF RAYNHAM | C/O PERSONAL PROPERTY TAX PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 |
| 29307436 | TOWN OF RISING SUN | PO BOX 456 | RISING SUN | MD | 21911-0456 |
| 29307437 | TOWN OF RUTLAND TREASURER | C/O CITY TREASURER 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736-9732 |
| 29307438 | TOWN OF SHALLOTTE | PO BOX 2287 | SHALLOTTE | NC | 28459-2287 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307439 | TOWN OF SMYRNA | 315 S LOWRY ST | SMYRNA | TN | 37167-3435 |
| 29307440 | TOWN OF SPEEDWAY | 1450 N LYNHURST DR | SPEEDWAY | IN | 46224-6407 |
| 29307441 | TOWN OF SPINDALE | PO BOX 186 | SPINDALE | NC | 28160-0186 |
| 29307442 | TOWN OF SPRING LAKE | BUSINESS LICENSE PO BOX 617 | SPRING LAKE | NC | 28390-0617 |
| 29307443 | TOWN OF SUMMERVILLE | 200 S MAIN ST | SUMMERVILLE | SC | 29483-6010 |
| 29301138 | TOWN OF SWANSEA | 81 MAIN ST TOWN HALL | SWANSEA | MA | 02777-4616 |
| 29301139 | TOWN OF WAYNESVILLE | TAX COLLECTOR 16 SOUTH MAIN ST | WAYNESVILLE | NC | 28786-6701 |
| 29301140 | TOWN OF WEAVERVILLE | PO BOX 338 | WEAVERVILLE | NC | 28787-0338 |
| 29301141 | TOWN OF WEST BRIDGEWATER | 510 NORTH ST | BRIDGEWATER | MA | 02324-1222 |
| 29301142 | TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST STE 9 | WEST SPRINGFIELD | MA | 01089-2788 |
| 29301143 | TOWN OF WESTBROOK | TAX COLLECTOR PO BOX G | WESTBROOK | CT | 06498 |
| 29301144 | TOWN OF WILKESBORO | PO BOX 1056 | WILKESBORO | NC | 28697-1056 |
| 29301145 | TOWN OF WISE | 501 W MAIN ST PO BOX 1100 | WISE | VA | 24293-1100 |
| 29301146 | TOWN OF YUCCA VALLEY | 57090 29 PALMS HIGHWAY | YUCCA VALLEY | CA | 92284-2932 |
| 29301147 | TOWNSHIP F BARNEGAT | 900 WEST BAY AVE | BARNEGAT | NJ | 08005-1298 |
| 29301148 | TOWNSHIP OF ASTON | C/O MRRS, LLC PO BOX 1391 | MEDIA | PA | 19063-8391 |
| 29301149 | TOWNSHIP OF BRICK | MUNICIPAL CLERK 401 CHAMBERSBRIDGE RD | BRICK | NJ | 08723-2898 |
| 29307444 | TOWNSHIP OF EAST BRUNSWICK | 1 CIVIC CENTER DRIVE | EAST BRUNSWICK | NJ | 08816-3548 |
| 29307445 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | FAIRLESS HILLS | PA | 19030-1017 |
| 29307446 | TOWNSHIP OF GLOUCESTER | C/O TOWNSHIP OF GLOUCESTER 1261 CHEWS LANDING RD | LAUREL SPRINGS | NJ | 08021-2807 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307447 | TOWNSHIP OF LAPATCONG | 232 S 3RD ST | PHILLIPSBURG | NJ | 08865-1898 |
| 29307448 | TOWNSHIP OF LUMBERTON | 35 MUNICIPAL DR | LUMBERTON | NJ | 08048-4516 |
| 29307449 | TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVE | SPRINGFIELD | NJ | 07081-1785 |
| 29307450 | TOWNSHIP OF UNION DEPT OF HEALTH | 1976 MORRIS AVE | UNION | NJ | 07083-3597 |
| 29307451 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | WHITEHALL | PA | 18052-2921 |
| 29307452 | TOWNSHIP OF WOODBRIDGE | C/O DEPT OF HEALTH AND HUMAN SERV 2 GEORGE FREDERICK PLAZA | WOODBRIDGE | NJ | 07095-2556 |
| 29307453 | TRAVIS COUNTY DRO | PO BOX 1748 | AUSTIN | TX | 78767-1748 |
| 29307454 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | AUSTIN | TX | 78714-9328 |
| 29307455 | TREASURE OF PERRY COUNTY | 2219 PAYNE ST | TELL CITY | IN | 47586-2844 |
| 29307456 | TREASURER | PO BOX 15245 | CHESAPEAKE | VA | 23328-5245 |
| 29307457 | TREASURER | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 |
| 29301150 | TREASURER - CITY OF NORFOLK | PO Box 3215 | Norfolk | VA | 23514-3215 |
| 29301151 | TREASURER - CITY OF NORFOLK | PO Box 749456 | Atlanta | GA | 30374-9456 |
| 29301152 | TREASURER & TAX COLLECTOR | 11279 CENTER HWY | IRWIN | PA | 15642-5312 |
| 29301153 | TREASURER CITY OF BOWLING | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 |
| 29301154 | TREASURER CITY OF HAWTHORNE | 4455 W 126TH ST STE A | HAWTHORNE | CA | 90250-4463 |
| 29301155 | TREASURER CITY OF JACKSON | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 |
| 29301156 | TREASURER CITY OF PORTSMOUTH | KAREN SUNNUCKS 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 |
| 29301157 | TREASURER CITY OF SUFFOLK | PO BOX 1583 | SUFFOLK | VA | 23439-1583 |
| 29301158 | TREASURER COLUMBIANA COUNTY | 105 S MARKET ST | LISBON | OH | 44432-1255 |
| 29301159 | TREASURER COSHOCTON COUNTY | COURTHOUSE ANNEX | COSHOCTON | OH | 43812 |
| 29301160 | TREASURER ECTOR COUNTY | 1010 E 8TH ST STE 600 | ODESSA | TX | 79761-4634 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301161 | TREASURER HART COUNTY | TAX ADMINISTRATION PO BOX 247 | MUNFORDVILLE | KY | 42765 |
| 29307458 | TREASURER OF AMHERST COUNTY | PO BOX 719 | AMHERST | VA | 24521-0719 |
| 29307459 | TREASURER OF CAMPBELL COUNTY | C/O ROBIN F JEFFERSON PO BOX 37 | RUSTBURG | VA | 24588-0037 |
| 29307460 | TREASURER OF CASS COUNTY | 200 COURT PARK AVE RM 104 | LOGANSPORT | IN | 46947-3147 |
| 29307461 | TREASURER OF CASS COUNTY | 200 PARK AVE | LOGANSPORT | IN | 46947 |
| 29307462 | TREASURER OF CLARK COUNTY | P O BOX 1508 | JEFFERSONVILLE | IN | 47131-1508 |
| 29307463 | TREASURER OF FREDRICK COUNTY | PO BOX 7418 | MERRIFIELD | VA | 22116-7418 |
| 29307464 | TREASURER OF GIBSON COUNTY | 101 N MAIN ST | PRINCETON | IN | 47670-1562 |
| 29307465 | TREASURER OF MADISON COUNTY | PO BOX 675 | LONDON | OH | 43140-0675 |
| 29307466 | TREASURER OF MICHIGAN CITY | 300 WASHINGTON ST STE 102 | MICHIGAN CITY | IN | 46360-3311 |
| 29307467 | TREASURER OF MONTGOMERY | 755 ROANOKE ST STE 1B | CHRISTIANSBURG | VA | 24073-3169 |
| 29307468 | TREASURER OF MONTGOMERY COUNTY | 102 YORK RD STE 401 | WILLOW GROVE | PA | 19090-3281 |
| 29307469 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | NORRISTOWN | PA | 19404-0311 |
| 29307470 | TREASURER OF PORTER COUNTY | P O BOX 11357 | SOUTH BEND | IN | 46634-0357 |
| 29307471 | TREASURER OF ROCKBRIDGE COUNTY | PO BOX 784 | LEXINGTON | VA | 24450-0784 |
| 29301162 | TREASURER OF SHELBY COUNTY | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 |
| 29301163 | TREASURER OF STATE | 101 STATE HOUSE STA | AUGUSTA | ME | 04333-0101 |
| 29301164 | TREASURER OF STATE | INCOME TAX SECTION | AUGUSTA | ME | 04330-1061 |
| 29301165 | TREASURER OF STATE OF OHIO | PO BOX 27 | COLUMBUS | OH | 43216-0027 |
| 29301166 | TREASURER OF STATE STATE OF OH | 145 S FRONT ST FL 2ND | COLUMBUS | OH | 43215-4116 |
| 29301167 | TREASURER OF VIGO COUNTY | P O BOX 1466 | INDIANAPOLIS | IN | 46206-1466 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301168 | TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION PO BOX 7607 | MERRIFIELD | VA | 22116-7607 |
| 29301169 | TREASURER OF WAYNE CO | PROPERTY TAX 401 E MAIN ST | RICHMOND | IN | 47374-4254 |
| 29301170 | TREASURER OF WAYNESBORO | 503 W MAIN ST STE 107 | WAYNESBORO | VA | 22980-4546 |
| 29301171 | TREASURER OF WYTHE CO | 225 S 4TH ST STE 104 | WYTHEVILLE | VA | 24382-2547 |
| 29301172 | TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 | SPOTSYLVANIA | VA | 22553-0175 |
| 29301173 | TREASURER STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103-1840 |
| 29307472 | TREASURER STATE OF CONNECTICUT | C/O UNCLAIMED PROPERTY DIV PO BOX 150435 | HARTFORD | CT | 06115-0435 |
| 29307473 | TREASURER STATE OF CT | LICENSE SERVICES DIVISION 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 |
| 29307474 | TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION 1 W OLD STATE CAPITOL PLAZA STE 400 | SPRINGFIELD | IL | 62701-1390 |
| 29307475 | TREASURER STATE OF MAINE | 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 |
| 29307476 | TREASURER STATE OF NH | 129 PLEASANT ST | CONCORD | NH | 03301-3852 |
| 29307477 | TREASURER STATE OF NH | 29 HAZEN DR BLDG LAB | CONCORD | NH | 03301-6501 |
| 29307478 | TREASURER STATE OF OHIO | 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-4004 |
| 29307479 | TREASURER STATE OF OHIO | 77 S HIGH ST FL 18TH | COLUMBUS | OH | 43215-6135 |
| 29307480 | TREASURER STATE OF OHIO | FOOD DIVISION 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 |
| 29307481 | TREASURER STATE OF OHIO | PO BOX 16560 | COLUMBUS | OH | 43216-6560 |
| 29307482 | TREASURER TAX COLLECTOR | PO BOX 546 | YUBA CITY | CA | 95992 |
| 29307483 | TREASURER TOWN OF CULPEPER VA | 400 S MAIN ST STE 109 | CULPEPER | VA | 22701-3146 |
| 29307484 | TREASURER TOWN OF VINTON | 311 S POLLARD ST | VINTON | VA | 24179-2531 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307485 | TREASURER VIL OF MT PLEASANT | C/O VIL MT PLEASANT % JOHNSON BANK 555 MAIN ST STE 915 | RACINE | WI | 53403-1000 |
| 29301174 | TREASURER/TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102 |
| 29301175 | TREASURY DEPT | PO BOX 1837 | HARRISBURG | PA | 17105-1837 |
| 29301176 | TREMONT TOWNSHIP | 71 LINCOLN RD | PINE GROVE | PA | 17963-8683 |
| 29301177 | TRI COUNTY HEALTH DEPT | 6162 S WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111-5113 |
| 29301178 | TRI-COUNTY SENTRY | 1200 N VENTURA RD STE G | OXNARD | CA | 93030-3827 |
| 29301179 | TROUP COUNTY TAX COMM. | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 |
| 29301180 | TUKWILA FIRE DEPARTMENT | 444 ANDOVER PARK EAST | TUKWILA | WA | 98188-7606 |
| 29301181 | TULARE ADVANCE REGISTER | C/O LEGAL'S PO BOX 30 | VISALIA | CA | 93279 |
| 29301182 | TULARE COUNTY | C/O TREASURER TAX COLLECTOR PO BOX 102495 | PASADENA | CA | 91189-0111 |
| 29301183 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CTR RM 104E | VISALIA | CA | 93291 |
| 29301184 | TULLAHOMA CITY TAX COLLECTOR | PO Box 807 | Tullahoma | TN | 37388 |
| 29301185 | TULSA COUNTY TREASURER | 218 W. 6th Street 8th Floor | TULSA | OK | 74119-1004 |
| 29307486 | TUOLUMNE COUNTY TAX COLLECTOR | PO Box 3248 | Sonora | CA | 95370 |
| 29307487 | TUSCALOOSA COUNTY SALES TAX | SPECIAL TAX BOARD PO BOX 20738 | TUSCALOOSA | AL | 35402-0738 |
| 29307488 | TUSCARAWAS CO TREASURER | PO BOX 250 | NEW PHILADELPHIA | OH | 44663-0250 |
| 29307489 | TUSCOLA COUNTY TREASURER | COUNTY TREASURER 440 N STATE ST | CARO | MI | 48723-1555 |
| 29307490 | TX DEPT OF AGRICULTURE | PO BOX 12076 | AUSTIN | TX | 78711-2076 |
| 29307491 | UMATILLA COUNTY TAX COLLECTOR | 216 SE Fourth St | Pendleton | OR | 97801 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307492 | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | PROVIDENCE | RI | 02901-1435 |
| 29307493 | UNEMPLOYMENT COMPENSATION DIV | MAINE DEPT OF LABOR PO BOX 1057 | AUGUSTA | ME | 04332-1057 |
| 29307494 | UNIFIED GOVERNMENT LICENSE DIV | 4953 STATE AVE | KANSAS CITY | KS | 66102-1749 |
| 29307495 | UNIFIED GOVERNMENT TREASURER | 619 ANN AVE | KANSAS CITY | KS | 66101-3038 |
| 29307496 | UNIFIED GOVERNMENT TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66101-3094 |
| 29307497 | UNION CITY TAX COLLECTOR | 5047 Union St | Union City | GA | 30291 |
| 29307498 | UNION COUNTY AUDITOR | 233 WEST SIXTH STREET 2ND FLOOR | MARYSVILLE | OH | 43040-5513 |
| 29307499 | UNION COUNTY HEALTH DEPT | 940 LONDON AVE STE 1100 | MARYSVILLE | OH | 43040-8037 |
| 29301186 | UNION COUNTY OF ARKANSAS COLL | 101 N WASHINGTON AVE STE 106 | EL DORADO | AR | 71730-5660 |
| 29301187 | UNION COUNTY TAX COLLECTOR | PO Box 580365 | Charlotte | NC | 28258-0365 |
| 29301188 | UNITED ISD TAX OFFICE | 3501 E. Saunders | Laredo | TX | 78041 |
| 29301189 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR | CINCINNATI | OH | 45999 |
| 29301190 | UNITED STATES TREASURY | PO BOX 105092 | ATLANTA | GA | 30348-5092 |
| 29301191 | UNIVERSITY OF KENTUCKY | DEPT OF ENTOMOLOGY S225 AG SCIENCE NORTH | LEXINGTON | KY | 40546-0091 |
| 29301192 | UPPER MERION TOWNSHIP | C/O TRI STATE FINANCIAL GROUP PO BOX 38 | BRIDGEPORT | PA | 19405-0038 |
| 29301193 | US DEPARTMENT OF LABOR | PO BOX 71361 | PHILADELPHIA | PA | 19176-1361 |
| 29301194 | US FISH & WILDLIFE SERVICE | OFFICE OF LAW ENFORCEMENT 187 CENTURY BLVD STE 380 | ATLANTA | GA | 30345-3324 |
| 29301195 | US FISH & WILDLIFE SERVICE, OFFICE | 5600 AMERICAN BLVD WEST STE 990 | BLOOMINGTON | MN | 55437-1458 |
| 29301196 | USDA APHIS VS NCIE | PRODUCTS PROMGRAM 4700 RIVER RD UNIT 40 | RIVERDALE | MD | 20737-1231 |
| 29301197 | USDA PACA | 8700 CENTERVILLE RD STE 202 | MANASSAS | VA | 20110-8411 |
| 29307500 | UTAH DIVISION OF CORP & COMM | PO BOX 146705 | SALT LAKE CITY | UT | 84114-6705 |
| 29307501 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-0700 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307502 | UTAH STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION<br>PO BOX 142321 | SALT LAKE CITY | UT | 84114-2321 |
| 29307503 | UTAH UNEMPLOYMENT COMPENSATION | PO BOX 11800 | SALT LAKE CITY | UT | 84147-0800 |
| 29307504 | VALUE ADJUSTMENT BOARD | 1801 27TH ST BLDG A RM 82801 | VERO BEACH | FL | 32960-3388 |
| 29307505 | VAN WERT COUNTY AUDITOR | COURTHOUSE | VAN WERT | OH | 45891 |
| 29307506 | VAN WERT COUNTY HEALTH DEPT | 1179 WESTWOOD DR STE 300 | VAN WERT | OH | 45891-1474 |
| 29307507 | VANCE COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX<br>122 YOUNG ST E | HENDERSON | NC | 27536-4268 |
| 29307508 | VANDERBURGH CO. HEALTH DEPT. | 420 E MULBERRY ST | EVANSVILLE | IN | 47713-1772 |
| 29307509 | VANDERBURGH COUNTY TREASURER | P O BOX 77 | EVANSVILLE | IN | 47701-0077 |
| 29307510 | VENTURA COUNTY- TAX COLLECTOR | PO Box 845642 | Los Angeles | CA | 90051-5642 |
| 29307511 | VERMONT DEPARTMENT OF TAXES | 109 STATE ST | MONTPELIER | VT | 05609-0001 |
| 29307512 | VERMONT STATE TREASURERS | UNCLAIMED PROPERTY DIVISION<br>109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 |
| 29307513 | VICTORIA COUNTY CLERK | PO BOX 2410 | VICTORIA | TX | 77902-2410 |
| 29301198 | VICTORIA FARINA CITY TREASURER | 2800 BETHEL ST | LOWER BURRELL | PA | 15068-3297 |
| 29301199 | VIGO COUNTY HEALTH DEPARTMENT | 147 OAK ST | TERRE HAUTE | IN | 47807-2986 |
| 29301200 | VIGO COUNTY TREASURER | PO Box 1466 | Indianapolis | IN | 46206-1466 |
| 29301201 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | GREEN BAY | WI | 54304-4605 |
| 29301202 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | BRADLEY | IL | 60915-2243 |
| 29301203 | VILLAGE OF CARPENTERSVILLE | 1200 LW BESINGER DR STE B | CARPENTERSVILLE | IL | 60110-2000 |
| 29301204 | VILLAGE OF GLEN CARBON | PO BOX 757 | GLEN CARBON | IL | 62034-0757 |
| 29301205 | VILLAGE OF HARTVILLE | ANNA ERB<br>202 W MAPLE ST | HARTVILLE | OH | 44632-8503 |
| 29301206 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT RD | HOMEWOOD | IL | 60430-1776 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301207 | VILLAGE OF LOS RANCHO DE ALBUQ | 6718 RIO GRANDE BLVD NW | ALBUQUERQUE | NM | 87107-6330 |
| 29301208 | VILLAGE OF NEW BOSTON | 3980 RHODES AVE | PORTSMOUTH | OH | 45662-4999 |
| 29301209 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | NILES | IL | 60714-3228 |
| 29307514 | VILLAGE OF ONTARIO OHIO | PO BOX 1666 | ONTARIO | OH | 44862-0166 |
| 29307515 | VILLAGE OF PALMETTO BAY | 9705 E HIBISCUS ST | PALMETTO BAY | FL | 33157-5606 |
| 29307516 | VILLAGE OF PLOVER | C/O TREASURER PO BOX 37 | PLOVER | WI | 54467-2970 |
| 29307517 | VILLAGE OF ROUND LAKE BEACH | ECONOMICS 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 |
| 29307518 | VILLAGE OF SCHILLER PARK | 9526 W IRVING PARK RD | SCHILLER PARK | IL | 60176-1924 |
| 29307519 | VILLAGE OF WOODRIDGE | 5 PLAZA DR | WOODRIDGE | IL | 60517-5014 |
| 29307520 | VILLIAGE OF MENOMONEE FALLS | W156 N8480 PILGRIM RD | MENOMONEE FALLS | WI | 53051-3140 |
| 29307521 | VIRGINIA BEACH CITY TREASURER | 2401 Courthouse Dr. #1 | Virginia Beach | VA | 23456 |
| 29307522 | VIRGINIA DEPARTMENT OF | PO BOX 27491 | RICHMOND | VA | 23261-7491 |
| 29307523 | VIRGINIA DEPT OF TAXATION | PO BOX 26626 | RICHMOND | VA | 23261-6626 |
| 29307524 | VIRGINIA DEPT OF TAXATION | PO BOX 27203 | RICHMOND | VA | 23218-7203 |
| 29307525 | VOLUSIA COUNTY TAX COLLECTOR | 123 W Indiana Ave, Rm 103 | DeLand | FL | 32720 |
| 29307526 | WA DEPT OF REVENUE | PO BOX 34051 | SEATTLE | WA | 98124-1051 |
| 29307527 | WACO-MCLENNAN COUNTY PUBLIC | 225 W WACO DR | WACO | TX | 76707-3897 |
| 29301210 | WADE STEEN-FRANKLIN CO TREAS. | 373 S 5TH ST FL 17TH | COLUMBUS | OH | 43215-5426 |
| 29301211 | WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 |
| 29301212 | WAKE COUNTY REVENUE DEPT | PO BOX 2719 | RALEIGH | NC | 27602-2719 |
| 29301213 | WAKE COUNTY TAX COLLECTOR | PO Box 580084 | Charlotte | NC | 28258-0084 |
| 29301214 | WALKER CO REVENUE COMMISSIONER | 1803 3RD AVE STE 102 | JASPER | AL | 35501-5389 |
| 29301215 | WALKER COUNTY | PO BOX 1447 | JASPER | AL | 35502-1447 |
| 29301216 | WALKER COUNTY HEALTH DEPT | 705 20TH AVE EAST | JASPER | AL | 35501-4071 |
| 29301217 | WALLINGFORD HEALTH DEPARTMENT | 45 SOUTH MAIN ST RM 215 | WALLINGFORD | CT | 06492-4201 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301218 | WALTON COUNTY TAX COMM | 303 S HAMMOND DR STE 100 | MONROE | GA | 30655-2904 |
| 29301219 | WARE COUNTY TAX COMMISSIONER | PO Box 1825 | Waycross | GA | 31502 |
| 29301220 | WARNER ROBINS CITY TAX COLLECTOR | PO Box 8629 | Warner Robins | GA | 31095-8629 |
| 29301221 | WARREN CITY HEALTH DISTRICT | 418 MAIN AVE SW | WARREN | OH | 44481-1060 |
| 29307528 | WARREN CITY TREASURER (MACOMB) | 1 City Sq Ste 200 | Warren | MI | 48093-2395 |
| 29307529 | WARREN CO TAX COLLECTOR | PO BOX 351 | VICKSBURG | MS | 39181-0351 |
| 29307530 | WARREN CO TRUSTEE | PO BOX 7164 | MC MINNVILLE | TN | 37111-7164 |
| 29307531 | WARREN COUNTY CLERK | 201 LOCUST ST | MC MINNVILLE | TN | 37110-2110 |
| 29307532 | WARREN COUNTY HEALTH DEPARTMENT | 700 OXFORD RD | OXFORD | NJ | 07863-3269 |
| 29307533 | WARREN COUNTY HEALTH DISTRICT | 416 S EAST ST | LEBANON | OH | 45036-2399 |
| 29307534 | WARREN COUNTY SHERIFF | PO BOX 807 | BOWLING GREEN | KY | 42102-0807 |
| 29307535 | WARREN COUNTY TAX COLLECTOR | P.O. Box 807 | Bowling Green | KY | 42102-0807 |
| 29307536 | WARREN COUNTY TAX COLLECTOR | PO Box 1540 | Front Royal | VA | 22630-0033 |
| 29307537 | WASHINGTON CITY | 111 N 100 E | WASHINGTON | UT | 84780 |
| 29307538 | WASHINGTON COUNTY TREASURER | 400 S JOHNSTONE ROOM 200 | BARTLESVILLE | OK | 74003-6618 |
| 29307539 | WASHINGTON COUNTY TREASURERS | 35 W WASHINGTON ST STE 102 | HAGERSTOWN | MD | 21740-4868 |
| 29307540 | WASHINGTON COUNTY TRUSTEE | PO Box 215 | Jonesborough | TN | 37659-0215 |
| 29307541 | WASHINGTON DEPT OF REVENUE | PO BOX 34053 | SEATTLE | WA | 98124-1053 |
| 29301222 | WASHINGTON JAVONN | 19171 GABLE ST | DETROIT | MI | 48234-2623 |
| 29301223 | WASHINGTON STATE DEPARTMENT OF | PO BOX 42591 | OLYMPIA | WA | 98504-2591 |
| 29301224 | WASHINGTON STATE DEPARTMENT OF | PO BOX 47464 | OLYMPIA | WA | 98504-7464 |
| 29301225 | WASHINGTON STATE GAMBLING COMM | GAMBLIN COMMISSION PO BOX 42400 | OLYMPIA | WA | 98504-2400 |
| 29301227 | WASHINGTON STATE TREASURER | BUSINESS LICENSEING SERVICE PO BOX 34456 | SEATTLE | WA | 98124-1456 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301228 | WASHINGTON STATE TREASURER | C/O MASTER LICENSE SERVICE DEPT<br>PO BOX 9034 | OLYMPIA | WA | 98507-9034 |
| 29301226 | WASHINGTON STATE TREASURER | PO BOX 1967 | OLYMPIA | WA | 98507-1967 |
| 29301229 | WASHOE COUNTY | ENVIRO HEALTH SERVICES<br>101 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 |
| 29301230 | WASHOE COUNTY CLERK | 1001 EAST 9TH ST BLDG A | RENO | NV | 89512-2845 |
| 29301231 | WASHOE COUNTY TREASURER | PO BOX 30039 | RENO | NV | 89520-3039 |
| 29301232 | WATAUGA COUNTY TAX ADMINISTRATOR | PO BOX 6251 | HERMITAGE | PA | 16148-0923 |
| 29301233 | WATERBURY CITY TAX COLLECTOR | PO Box 1560 | Hartford | CT | 06144-1560 |
| 29307542 | WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | WATERBURY | CT | 06706-1143 |
| 29307543 | WATERFORD TOWN CLERK | 15 ROPE FERRY RD | WATERFORD | CT | 06385-2806 |
| 29307544 | WATERFORD TOWNSHIP TREASURER (OAKLAND) | 5200 Civic Center Dr | Waterford | MI | 48329-3715 |
| 29307545 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | WAUKESHA | WI | 53188-2428 |
| 29307546 | WAYNE COUNTY HEALTH DEPT | 428 W LIBERTY ST | WOOSTER | OH | 44691-4851 |
| 29307547 | WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | CHARLOTTE | NC | 28258-0478 |
| 29307548 | WAYNE COUNTY TREASURER | TREASURER<br>400 MONROE 5TH FLOOR | DETROIT | MI | 48226-2942 |
| 29307549 | WAYNESBORO CITY TAX COLLECTOR | 615 N Liberty St | Waynesboro | GA | 30830 |
| 29307550 | WAYNESBORO CITY TAX COLLECTOR | PO Box 5542 | Binghamton | NY | 13902-5542 |
| 29307551 | WAYNESVILLE CITY TAX COLLECTOR | PO Box 100 | Waynesville | NC | 28786 |
| 29307552 | WEAKLEY CO TRUSTEE | PO BOX 663 | DRESDEN | TN | 38225-0663 |
| 29307553 | WEAKLY COUNTY CLERK | COURTHOUSE RM 107 | DRESDEN | TN | 38225 |
| 29307554 | WEBB COUNTY CLERK | 1110 VICTORIA ST STE 201 | LAREDO | TX | 78040-4421 |
| 29307555 | WEBB COUNTY TAX ASSESSOR-COLLECTOR | PO Box 420128 | Laredo | TX | 78042-8128 |
| 29301234 | WEBER COUNTY TREASURER | 2380 Washington Blvd, Ste 380 | Ogden | UT | 84401 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301235 | WEBSTER MUNICIPAL TAX COLLECTOR | PO Box 763 | Reading | MA | 01867-0405 |
| 29301236 | WELD COUNTY TREASURER | C/O TREASURER PO BOX 458 | GREELEY | CO | 80632-0458 |
| 29301237 | WELD DEPT OF PUBLIC HEALTH & | 1555 NORTH 17TH AVE | GREELEY | CO | 80631-9117 |
| 29301238 | WENTZVILLE CITY COLLECTOR | 310 W PEARCE BLVD | WENTZVILLE | MO | 63385-1422 |
| 29301239 | WEST BEND CITY COLLECTOR (WASHINGTON) | 1115 S Main St | West Bend | WI | 53095-4605 |
| 29301240 | WEST HAZELTON BOROUGH | 100 S 4TH ST | WEST HAZELTON | PA | 18202-3835 |
| 29301241 | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR | 26 Central St, Ste 9 | West Springfield | MA | 01089 |
| 29301242 | WEST VALLEY CITY | 3600 CONSTITUTION BLVD | SALT LAKE CITY | UT | 84119-3700 |
| 29301243 | WEST VIRGINIA DEPT OF REV | INTERNAL AUDIT SALES TAX PO BOX 11412 | CHARLESTON | WV | 25339-1412 |
| 29301244 | WEST VIRGINIA STATE DIVISION | PO BOX 11514 | CHARLESTON | WV | 25339-1514 |
| 29301245 | WEST VIRGINIA STATE TAX DEPT | PO BOX 11425 | CHARLESTON | WV | 25339-1425 |
| 29307556 | WESTON TREASURER | PO BOX 438 | SCHOFIELD | WI | 54476-0438 |
| 29307557 | WHATCOM COUNTY TREASURER | C/O TREASURER PO BOX 34873 | SEATTLE | WA | 98124-1873 |
| 29307558 | WHITE COUNTY TAX COLLECTOR | 115 W ARCH AVE | SEARCY | AR | 72143-7701 |
| 29307559 | WHITFIELD CNTY TAX COMMISSIONER | 1013 RIVERBURCH PKWY | DALTON | GA | 30721-8676 |
| 29307560 | WICHITA COUNTY TAX ASSESSOR-COLLECTOR | 600 Scott Ave, Suite 103 | Wichita Falls | TX | 76301 |
| 29307561 | WICOMICO COUNTY CLERK OF CIRCUIT CO | PO BOX 198 | SALISBURY | MD | 21803-0198 |
| 29307562 | WICOMICO COUNTY HEALTH DEPT | 108 E MAIN ST | SALISBURY | MD | 21801-4921 |
| 29307563 | WICOMICO COUNTY TAX COLLECTOR | PO Box 4036 | Salisbury | MD | 21803-4036 |
| 29307564 | WICOMICO COUNTY TAX OFFICE | PO BOX 198 | SALISBURY | MD | 21803-0198 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307565 | WILKES COUNTY TAX OFFICE | PO BOX 63029 | CHARLOTTE | NC | 28263-3029 |
| 29307566 | WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS, LLC<br>4117 LIBERTY AVE | PITTSBURGH | PA | 15224-1446 |
| 29307567 | WILL COUNTY HEALTH DEPT | 501 ELLA AVE | JOLIET | IL | 60433-2700 |
| 29307568 | WILLIAMSON CO TRUSTEE | ACCOUNTING 89-70880102<br>5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 |
| 29307569 | WILLIAMSON COUNTY | C/O TAX ASSESSOR COLLECTOR<br>904 S MAIN ST | GEORGETOWN | TX | 78626-5829 |
| 29301246 | WILLIAMSON COUNTY AND | 303 S MAIN STREET | GEORGETOWN | TX | 78626-5048 |
| 29301247 | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 S Main St | Georgetown | TX | 78626 |
| 29301248 | WILLIAMSON COUNTY TRUSTEE | 1320 W Main St, Ste 203 | Franklin | TN | 37064 |
| 29301249 | WILLIAMSON COUNTY TRUSTEE | PO Box 1365 | Franklin | TN | 37065-1365 |
| 29301250 | WILSON COUNTY CLERK | 129 S COLLEGE ST | LEBANON | TN | 37087-3642 |
| 29301251 | WILSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR<br>PO BOX 580328 | CHARLOTTE | NC | 28258-0328 |
| 29301252 | WILSON COUNTY TRUSTEE | C/O ERNEST LASATER<br>PO BOX 865 | LEBANON | TN | 37088-0865 |
| 29301253 | WINDSOR TOWN CLERK | 275 BROAD ST | WINDSOR | CT | 06095-2940 |
| 29301254 | WISCONSIN DEPT OF AGRICULTURE | BUREAU OF PLANT INDUSTRY<br>PO BOX 8911 | MADISON | WI | 53708-8911 |
| 29301255 | WISCONSIN DEPT OF AGRICULTURE | CONSUMER PROTECTION<br>PO BOX 93193 | MILWAUKEE | WI | 53293 |
| 29301256 | WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER<br>PO BOX 93479 | MILWAUKEE | WI | 53293 |
| 29301257 | WISCONSIN DEPT OF REVENUE | 515 S WASHBURN ST STE 105 | OSHKOSH | WI | 54904-7951 |
| 29307570 | WISCONSIN DEPT OF REVENUE | PO BOX 8908 | MADISON | WI | 53708-8908 |
| 29307571 | WISCONSIN DEPT OF REVENUE | PO BOX 8991 | MADISON | WI | 53708-8991 |

Exhibit C

Tax Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307572 | WISCONSIN DEPT OF REVENUE | PO BOX 8992 | MADISON | WI | 53708-8992 |
| 29307573 | WISCONSIN DEPT OF REVENUE | PO BOX 93208 | MILWAUKEE | WI | 53293 |
| 29307574 | WISCONSIN DEPT OF REVENUE | PO BOX 93931 | MILWAUKEE | WI | 53293 |
| 29307575 | WISE COUNTY TAX COLLECTOR | PO Box 1308 | Wise | VA | 24293-1308 |
| 29307576 | WOOD DALE CITY CLERK | 404 N WOOD DALE RD | WOOD DALE | IL | 60191-1534 |
| 29307577 | WOODS CROSS CITY | 1555 S 800 W | WOODS CROSS | UT | 84087-2160 |
| 29307578 | WSDA SEED PROGRAM | 21 N 1ST AVE STE 203 | YAKIMA | WA | 98902-2663 |
| 29307579 | WY STATE TREASURERS OFFICE | 122 WEST 25TH ST SUITE E300 | CHEYENNE | WY | 82001-3004 |
| 29307580 | WY STATE USE 2058499 | 122 WEST 25TH 2058499 | CHEYENNE | WY | 82001-3004 |
| 29307581 | WYANDOTTE COUNTY TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66117-5013 |
| 29307582 | WYOMING CO COURTHOUSE | PO BOX 529 | PINEVILLE | WV | 24874 |
| 29307583 | WYOMING DEPARTMENT OF AGRICULTURE | C/O TECHNICAL SERVICE 2219 CAREY AVE | CHEYENNE | WY | 82002-0100 |
| 29301258 | WYOMING DEPT OF REVENUE | C/O EXCISE TAX DIVISION HERSCHLER | CHEYENNE | WY | 82002-0110 |
| 29301259 | WYOMING STATE TREASURERS OFFICE | UNCLAIMED PROPERTY 200 WEST 24TH STREET | CHEYENNE | WY | 82001-3642 |
| 29301260 | WYOMING UNEMPLOYMENT INSURANCE | WYOMING DEPT OF EMPLOYMENT PO BOX 2659 | CASPER | WY | 82602 |
| 29301261 | YAKIMA COUNTY TAX COLLECTOR | PO Box 22530 | Yakima | WA | 98907-2530 |
| 29301262 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | PRESCOTT | AZ | 86305-1807 |
| 29301263 | YELLOWSTONE COUNTY TREASURER | C/O TREASURER PO BOX 35010 | BILLINGS | MT | 59107-5010 |
| 29301264 | YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2593 |
| 29301265 | YOLO COUNTY CLERK | PO BOX 1130 | WOODLAND | CA | 95776-1130 |
| 29301266 | YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | WOODLAND | CA | 95695-2511 |
| 29301267 | YOLO COUNTY TREASURER'S OFFICE | C/O YOLO COUNTY TAX COLLECTOR PO BOX 4400 | WHITTIER | CA | 90607-4400 |

Exhibit C
Tax Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301268 | YORK AREA EARNED INCOME TAX | PO BOX 12009 | YORK | PA | 17402-0679 |
| 29301269 | YORK COUNTY CLERK OF CIRCUIT CT | PO BOX 371 | YORKTOWN | VA | 23690 |
| 29307584 | YORK COUNTY TAX COLLECTOR | P.O. Box 79172 | Baltimore | MD | 21279-0172 |
| 29307585 | YORK COUNTY TREASURER | PO BOX 116 | YORK | SC | 29745-0116 |
| 29307586 | YOUNGSTOWN CITY HEALTH DEPT | 345 OAK HILL AVE STE 200 | YOUNGSTOWN | OH | 44502-1454 |
| 29307587 | YPSILANTI TOWNSHIP TREASURER (WASHTENAW) | 7200 S Huron River Dr | Ypsilanti | MI | 48197-7007 |
| 29307588 | YUMA COUNTY | 198 S MAIN ST | YUMA | AZ | 85364-1424 |
| 29307589 | YUMA COUNTY TREASURER | C/O TREASURERS OFFICE 2550 S 4TH AVE STE A | YUMA | AZ | 85364-7264 |
| 29307590 | ZANESVILLE MUSKINGUM COUNTY | 205 N 7TH ST | ZANESVILLE | OH | 43701-3791 |

**Exhibit D**

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297281 | ADAIR, PAUL D. | Address on File | | | |
| 29297828 | ADDO-MENSAH, FREDERICK | Address on File | | | |
| 29298109 | ADKINS, ZACHARY | Address on File | | | |
| 29297368 | ADKISSON, RHONDA J. | Address on File | | | |
| 29298014 | AGNEW, JACKIE | Address on File | | | |
| 29298035 | AIME, EDMOND | Address on File | | | |
| 29297782 | AKILAH S MCROY CA | Address on File | | | |
| 29298047 | ALDEN, CONNAN NEIL | Address on File | | | |
| 29297728 | ALEX WILLIAMS & TUNICESA MYHAND WILLIAMS JT TEN | Address on File | | | |
| 29297649 | ALICE COSTANDINA TITUS & RHO TITUS HUDSON JT TEN | Address on File | | | |
| 29297723 | ALICE M RAMIREZ CUST | Address on File | | | |
| 29297724 | ALICE M RAMIREZ CUST | Address on File | | | |
| 29297725 | ALICE M RAMIREZ CUST | Address on File | | | |
| 29297726 | ALICE M RAMIREZ CUST | Address on File | | | |
| 29297727 | ALICE M RAMIREZ CUST | Address on File | | | |
| 29297570 | ALLEN, ARTHUR W. | Address on File | | | |
| 29297449 | ALLEN, JEFFREY | Address on File | | | |
| 29297691 | ALLEN, JEFFREY P. | Address on File | | | |
| 29297568 | ALLEN, TERRY L. | Address on File | | | |
| 29297324 | ALLISON, DAVID C. | Address on File | | | |
| 29297990 | ALOP, TRACY | Address on File | | | |
| 29298009 | ALOP, TRACY | Address on File | | | |
| 29297748 | ALTMAN, STACEY L. | Address on File | | | |
| 29298106 | AMERIPRISE FINANCIAL CUST | FBO RITA SMITH IRA | COLUMBUS | OH | 43232 |
| 29297819 | AMY LAQUETT CONERLY CUST | Address on File | | | |
| 29298201 | Ancora Advisors, LLC | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297713 | ANDA, RAY DE | Address on File | | | |
| 29297885 | ANDERSON, JULIA | Address on File | | | |
| 29297278 | ANDREA, ALBERTA D. | Address on File | | | |
| 29297428 | ANDREW J MEYER & TAMAR D KAMIN JT TEN | Address on File | | | |
| 29297845 | ANGELA CUYUGAN CUST | Address on File | | | |
| 29298111 | ANNE R EPSTEIN TR | Address on File | | | |
| 29297896 | ANNETTE MCGREGOR & STEVEN MCGREGOR JT TEN | Address on File | | | |
| 29297497 | APT, MARLA | Address on File | | | |
| 29297606 | ARCY M ARMISTEAD & CLEETIS B ARMISTEAD JT TEN | Address on File | | | |
| 29297858 | ARMAS, TAMARA DE | Address on File | | | |
| 29297607 | ASTARE, JEAN M. | Address on File | | | |
| 29297608 | ATENCIO, VELIA | Address on File | | | |
| 29297294 | ATKINS, STANLEY | Address on File | | | |
| 29298096 | AVERY, MONIQUE S. | Address on File | | | |
| 29297674 | B J STAR TR | UA 03/06/2006 | OZONA | FL | 34660-0336 |
| 29297277 | BACHMAN, BUNNIE | Address on File | | | |
| 29298052 | BAKER, DENNIS | Address on File | | | |
| 29297870 | BAKER, JACKIE M. | Address on File | | | |
| 29297897 | BALASUBRAMANIAN, BHARATHI BABU | Address on File | | | |
| 29297363 | BALDWIN, ALICE M. | Address on File | | | |
| 29297609 | BALDWIN, CYNTHIA | Address on File | | | |
| 29298044 | BALLEW, DAN | Address on File | | | |
| 29297757 | BARNES, LAUVENIA | Address on File | | | |
| 29298034 | BARROW, TODD | Address on File | | | |
| 29297839 | BATTAGLINO, PETER | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297675 | BATTLES, CANDICE E. | Address on File | | | |
| 29297456 | BAUGHMAN, SHIRLEY | Address on File | | | |
| 29297469 | BEAZER, CHERYL | Address on File | | | |
| 29297874 | BECKER, BARBARA A. | Address on File | | | |
| 29297962 | BECKER, BARRY J. | Address on File | | | |
| 29297468 | BEITZELL, GEORGE | Address on File | | | |
| 29297236 | BELCHER, PAUL | Address on File | | | |
| 29297787 | BENNETT, PATRICK | Address on File | | | |
| 29297937 | BENT, GEOFFRY | Address on File | | | |
| 29297610 | BERGER, JOY PHYLLIS | Address on File | | | |
| 29298116 | BIG LOTS INC | ATTN ANDREA BUTSCH | COLUMBUS | OH | 43228-0512 |
| 29297269 | BIGLEY, TERRI | Address on File | | | |
| 29297591 | BIRT, BETHANY | Address on File | | | |
| 29297344 | BISHOP, CAROLYN F. | Address on File | | | |
| 29297369 | BITTNER, TRACY A. | Address on File | | | |
| 29298202 | BlackRock, Inc. | Address on File | | | |
| 29298203 | BlackRock, Inc. | Address on File | | | |
| 29298204 | BlackRock, Inc. | Address on File | | | |
| 29297616 | BLAIR C DILS & JESSICA S DILS JT TEN | Address on File | | | |
| 29297496 | BLICKE, LINDA L. | Address on File | | | |
| 29297672 | BOBBY L CARR & MARY L CARR JT TEN | Address on File | | | |
| 29297923 | BOLDEN, RANDOLPH A. | Address on File | | | |
| 29297478 | BOLTZ, ELAINE L. | Address on File | | | |
| 29297479 | BOLTZ, PAUL D. | Address on File | | | |
| 29297678 | BORAWSKI, CRAIG | Address on File | | | |
| 29297677 | BORAWSKI, DAVID | Address on File | | | |
| 29297994 | BORIEUX, MAX | Address on File | | | |
| 29298051 | BOSTEDER, ANTHONY | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29298071 | BOTT, JEFFERY | Address on File | | | |
| 29297491 | BOUGORD, JACQUELYN LOUISE | Address on File | | | |
| 29297330 | BOULDEN, SARAH DALE | Address on File | | | |
| 29297547 | BRADY, PATRICK NORMAN | Address on File | | | |
| 29297846 | BRAITHWAITE, MARGARET E. | Address on File | | | |
| 29297374 | BRANCH, JENNIFER L. | Address on File | | | |
| 29298113 | BREAKAGE CONTROL ACCOUNT | C/O COMPUTERSHARE SHAREHOLDER SVCS | CANTON | MA | 02021 |
| 29297441 | BREIDER, CHARLENE D. | Address on File | | | |
| 29298101 | BRIAN K MARLATT EX | Address on File | | | |
| 29297898 | BRICENO, FRANCISCO | Address on File | | | |
| 29298016 | BRINKER, PAMELA | Address on File | | | |
| 29297593 | BROKLOFF, NED A. | Address on File | | | |
| 29298097 | BROOKS, WILLIE M. | Address on File | | | |
| 29297764 | BROWN, BERNARD | Address on File | | | |
| 29297760 | BROWN, GARY B. | Address on File | | | |
| 29297323 | BROWN, MARGARET F. | Address on File | | | |
| 29297612 | BROWN, ROBIN MARIE | Address on File | | | |
| 29297261 | BROWN, RONALD LEE | Address on File | | | |
| 29297761 | BROWN, TRENT | Address on File | | | |
| 29297508 | BRUCE A KINTNER & SHARON L KINTNER JT TEN | Address on File | | | |
| 29297471 | BRUCE A KINTNER & SHARON L KINTNER JT TEN | Address on File | | | |
| 29297522 | BRYAN RODTS & KERMIT RODTS JT TEN | Address on File | | | |
| 29297976 | BURBY, JAMES | Address on File | | | |
| 29297808 | BURCH, BRIAN | Address on File | | | |
| 29297824 | BURCH, NORA | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297826 | BURGESS, SONJA | Address on File | | | |
| 29297721 | BURLESON, TINA | Address on File | | | |
| 29297837 | BURROW, DAVID P. | Address on File | | | |
| 29297331 | BURTON, NORMA K. | Address on File | | | |
| 29297448 | BYARD, JOHN T. | Address on File | | | |
| 29297981 | BYRD, CANDACE | Address on File | | | |
| 29297332 | BYRD, KENNETH E. | Address on File | | | |
| 29297398 | CAMPBELL, BRENDA C. | Address on File | | | |
| 29298205 | Capital Research Global Investors | Address on File | | | |
| 29297868 | CAROL VALENTINE CUST | Address on File | | | |
| 29297890 | CAROL VALENTINE CUST | Address on File | | | |
| 29297781 | CARPENTER, JOHN S. | Address on File | | | |
| 29297521 | CARR, ANDREW | Address on File | | | |
| 29297602 | CARSON, CAROLYN P. | Address on File | | | |
| 29297393 | CARTER, LEONARD K. | Address on File | | | |
| 29298049 | CARUSO, PHILLIP | Address on File | | | |
| 29297239 | CASKEY, HERBERT TARTER | Address on File | | | |
| 29297381 | CAVENDER, PATSY SUE | Address on File | | | |
| 29297893 | CECIL, KEVIN | Address on File | | | |
| 29298114 | CEDE & CO | 570 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 |
| 29297875 | CHANEY, GEORGE | Address on File | | | |
| 29297300 | CHARLES B ZEHNDER CUST KATHERINE | Address on File | | | |
| 29297859 | CHASE, TERRY B. | Address on File | | | |
| 29297992 | CHELLADURAI, SUBHATRA | Address on File | | | |
| 29297932 | CHENEY, SUZANNE M. | Address on File | | | |
| 29297614 | CHERRY, CAROLYN L. | Address on File | | | |
| 29298029 | CHERYL CICERO & ROBERT J CICERO JT TEN | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297279 | CHERYL L HURLEY & PATRICK J HURLEY JT TEN | Address on File | | | |
| 29297823 | CHHURN-LEE NEIMEISTER CUST | Address on File | | | |
| 29297268 | CHIN, CHRISTOPHER ALLEN | Address on File | | | |
| 29297739 | CHISUM, CONNIE | Address on File | | | |
| 29298025 | CHRISTINE BRANKEY EX | Address on File | | | |
| 29297711 | CHRISTOPHER M FLETCHER CUST | Address on File | | | |
| 29297502 | CLARK, CAROL E. | Address on File | | | |
| 29297541 | CLARK, DOROTHY H. | Address on File | | | |
| 29297415 | CLELAND, CARROLL E. | Address on File | | | |
| 29297342 | CLEMINS, ADAM E. | Address on File | | | |
| 29297878 | CLENDENING, TAYLOR J. | Address on File | | | |
| 29297699 | CLIFFORD J KLO0C & IRENE KLOC TR | Address on File | | | |
| 29297758 | CLOSE, ROBERT H. | Address on File | | | |
| 29298062 | CLOWERS, JOSH B. | Address on File | | | |
| 29298079 | COATS, RUGEANIA | Address on File | | | |
| 29297244 | COHEN, ESTHER | Address on File | | | |
| 29297991 | COLE, CHARLES M. | Address on File | | | |
| 29297407 | COLEMAN, CAROLYN SUE | Address on File | | | |
| 29297999 | COLLINS, TIMOTHY | Address on File | | | |
| 29297681 | COMBS, CLIFFORD H. | Address on File | | | |
| 29298024 | COMSTOCK, JIM | Address on File | | | |
| 29297581 | CONNELL, PAT S. | Address on File | | | |
| 29297540 | CONSECO ANNUITY ASSURANCE FBO | SYLVIA J CASTILLO | CARMEL | IN | 46082 |
| 29298083 | CONTEE, CHARMAINE T. | Address on File | | | |
| 29297426 | CONWAY, PAUL | Address on File | | | |
| 29297915 | COOK, INELL | Address on File | | | |
| 29297364 | COOKE, VICKY SUE | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297751 | COOKSON, REKA MICHELLE | Address on File | | | |
| 29298042 | COOPER, NIRA | Address on File | | | |
| 29297488 | CORT, SHARON FOSTER | Address on File | | | |
| 29297701 | COX, DOUGLAS | Address on File | | | |
| 29298069 | CRAIG J KASSECKERT & ERICA L KASSECKERT JT TEN | Address on File | | | |
| 29297385 | CRAIN, RICHARD LACEY | Address on File | | | |
| 29297589 | CRANDALL, STEVE | Address on File | | | |
| 29297750 | CRAWFORD, ALFATIR | Address on File | | | |
| 29297315 | CRIM, SANDRA B. | Address on File | | | |
| 29297939 | CROSBY, NADJA | Address on File | | | |
| 29297796 | D DUANE PETERSON & ANNE-THERESE C PETERSON JT TEN | Address on File | | | |
| 29297542 | DANIEL MUIR & SUSAN E MUIR JT TEN | Address on File | | | |
| 29297543 | DARBYSHIRE, JONILLE | Address on File | | | |
| 29297599 | DASTALFO, HELENE M. | Address on File | | | |
| 29297473 | DAVID WEISFOGEL & ROCHELL WEISGOGEL JT TEN | Address on File | | | |
| 29297683 | DAVIS, CURTIS A. | Address on File | | | |
| 29297673 | DAVIS, DORIS W. | Address on File | | | |
| 29298027 | DAVIS, KATRINA D. | Address on File | | | |
| 29298098 | DAVIS, KINA LYNN | Address on File | | | |
| 29297746 | DAVIS, LINDA GRACE | Address on File | | | |
| 29297515 | DAVIS, MELANEE | Address on File | | | |
| 29297573 | DAY, KEVIN R. | Address on File | | | |
| 29297615 | DE SILVA, RICHARD J. | Address on File | | | |
| 29297343 | DELLINGER, SHIRLEY H. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297367 | DELORIS A WHITE & STANLEY R WHITE JT TEN | Address on File | | | |
| 29297907 | DEMYERS, RONALD | Address on File | | | |
| 29298000 | DENNIS M LA RUE TR | Address on File | | | |
| 29297730 | DEPASQUALE, FRANK | Address on File | | | |
| 29298038 | DERISSE, KETTELYN | Address on File | | | |
| 29297333 | DEVOL, VERNON OMER | Address on File | | | |
| 29297458 | DEXTER, MELLISSA A. | Address on File | | | |
| 29297935 | DIALLO, DJENABOU | Address on File | | | |
| 29297970 | DICKERSON, RICHARD B. | Address on File | | | |
| 29298017 | DIGGS, ROGER C. | Address on File | | | |
| 29297536 | DILTS, TRACY D. | Address on File | | | |
| 29298206 | Dimensional Fund Advisors LP | Address on File | | | |
| 29297309 | DINGLE, JAMES | Address on File | | | |
| 29298115 | DINGO & CO | C/O COMPUTERSHARE INC | CANTON | MA | 02021 |
| 29297696 | DIOP, BASSIROU | Address on File | | | |
| 29297481 | DIRECTOR OF FINANCE STATE OF | HAWAII | HONOLULU | HI | 96810 |
| 29297474 | DISE, CONSTAINSE L. | Address on File | | | |
| 29297743 | DOCKERY, SONIA | Address on File | | | |
| 29297759 | DONAHUE, JOHN WILLIAM | Address on File | | | |
| 29297585 | DONNA K PENNINGTON & JAMES A PENNINGTON JT TEN | Address on File | | | |
| 29298037 | DONNA M GREEN NY | Address on File | | | |
| 29297338 | DOUGLAS STOHLMAN & NANCY STOHLMAN & | Address on File | | | |
| 29297467 | DOYLE, ANTOINETTE M. | Address on File | | | |
| 29297341 | DOYLE, ROBIN LYNN | Address on File | | | |
| 29297434 | DRAYER, BARBARA | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29297889 | DUVALL, CHRISTINE LEIGH | Address on File | | | |
| 29297560 | DWAYNE SAROW & GINA SAROW JT TEN | Address on File | | | |
| 29297689 | EDWARD JONES TR | Address on File | | | |
| 29297848 | EDWIN JOHNSON & LORAINE K JOHNSON & | Address on File | | | |
| 29297359 | EHMER, DARLENE KAY | Address on File | | | |
| 29297892 | EIDE, KEVIN | Address on File | | | |
| 29297510 | ELBRIDGE BREWER & MAREETTA A BREWER JT TEN | Address on File | | | |
| 29298198 | ELEANOR BYRNE & CHRISTINE ANN BYRNE TR UA 02/01/91 | Address on File | | | |
| 29298110 | ELKE, NICKOLAS | Address on File | | | |
| 29297797 | ELLEDGE, MARK | Address on File | | | |
| 29297639 | ELLEN BOLMAN PULLINS & ALAN B PULLINS JT TEN | Address on File | | | |
| 29297453 | ELLIOTT, LYNN | Address on File | | | |
| 29297700 | ELROD, KEVIN | Address on File | | | |
| 29297594 | ENDRES, JANE M. | Address on File | | | |
| 29297669 | ENGELBART, KELLY M. | Address on File | | | |
| 29297984 | ERIC MECIONIS & TAYLOR MCDANIEL JT TEN | Address on File | | | |
| 29297884 | ERIN HOLZSCHUH & PATRICK JARRETT HOLZSCHUH JT TEN | Address on File | | | |
| 29297263 | ESPADA, ANTONINA M. | Address on File | | | |
| 29297526 | EUN, GRACE | Address on File | | | |
| 29297800 | EVANGELINE PARKER-GUEST | Address on File | | | |
| 29297806 | EVANS, KENDERICK | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297948 | EVELYN L NEWELL & VICTORIA NEWELL JT TEN | Address on File | | | |
| 29297308 | FAIN, CHARLIE B. | Address on File | | | |
| 29298033 | FAULCONER, MITCHELL E. | Address on File | | | |
| 29297931 | FAYE, ZOLA A. | Address on File | | | |
| 29298001 | FERGUSON, ADRIENNE N. | Address on File | | | |
| 29297919 | FICKLIN, DENISE M. | Address on File | | | |
| 29298104 | FIELDS, ELEANOR M. | Address on File | | | |
| 29297373 | FILLIATER, MARY H. | Address on File | | | |
| 29297504 | FIRST UNION NATIONAL BANK FBO | THOMAS M VEAUTHIER | HOPE MILLS | NC | 28348 |
| 29298207 | FMR LLC | Address on File | | | |
| 29297293 | FOGLE, DONALD B. | Address on File | | | |
| 29297411 | FORD E ADAM & CAROL ADAM JT TEN | Address on File | | | |
| 29297972 | FORD, JAMES DAVID | Address on File | | | |
| 29297916 | FORESMAN, DEBORAH M. | Address on File | | | |
| 29297511 | FORSMAN, GINA | Address on File | | | |
| 29297838 | FOSTER, LAKESHA L. | Address on File | | | |
| 29297476 | FRAKE, CLAUDIA WETSTEIN | Address on File | | | |
| 29297747 | FRASER, PATRICIA | Address on File | | | |
| 29298208 | FREDERICK DISANTO | Address on File | | | |
| 29298057 | FREY, NANETTE | Address on File | | | |
| 29297618 | FRIEDMAN, SUSAN KRUG | Address on File | | | |
| 29297880 | FRY, DEREK | Address on File | | | |
| 29298077 | FULLER, GEORGE W. | Address on File | | | |
| 29297793 | GALASSI, ROBERT E. | Address on File | | | |
| 29297766 | GALLAGHER, ROBERT | Address on File | | | |
| 29297387 | GALLIGHER, RANDOLPH | Address on File | | | |
| 29297567 | GALLOWAY, RON L. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297378 | GALYON, NOLA LIDA | Address on File | | | |
| 29297276 | GARRETT, JEFFERY E. | Address on File | | | |
| 29298004 | GARY A MICHAEL & CHRISTINE N MICHAEL & | Address on File | | | |
| 29297834 | GARY T BUCK & LINDA J BUCK JT TEN | Address on File | | | |
| 29297321 | GASSER, JULIA ALICE | Address on File | | | |
| 29297853 | GATHINGS, WILLIE A. | Address on File | | | |
| 29297997 | GAYTAN, CHRISTOPHER | Address on File | | | |
| 29297238 | GEORGE CICAK & CAROL CICAK JT TEN | Address on File | | | |
| 29297613 | GERALDINE CANTRELLE & RICHARD A CANTRELLE JT TEN | Address on File | | | |
| 29298070 | GETZ, ASHLEY N. | Address on File | | | |
| 29297619 | GIFFORD, CARMEN | Address on File | | | |
| 29297768 | GILBERT, RICHARD L. | Address on File | | | |
| 29297335 | GILLISPIE, RICHARD J. | Address on File | | | |
| 29297557 | GILMARTIN, JOHN | Address on File | | | |
| 29297558 | GIOVE, LISA M. | Address on File | | | |
| 29298078 | GOLDEN, TERESA | Address on File | | | |
| 29297620 | GOLDFARB, FLORA R. | Address on File | | | |
| 29297621 | GOMES, LESLIE KAVER | Address on File | | | |
| 29297246 | GONZALEZ-HUGHES, MARIA DENISE | Address on File | | | |
| 29297888 | GOODMAN, KENNETH | Address on File | | | |
| 29297578 | GOODMAN, MARTHA S. | Address on File | | | |
| 29297670 | GORDON ALLEN BARRON TR | Address on File | | | |
| 29297248 | GOULD, ALLYSON C. | Address on File | | | |
| 29297249 | GOULD, SCOTT C. | Address on File | | | |
| 29297623 | GRANT & CADITZ INVESTMENT CO | 3412 WHITE ROSE WAY | ENCINO | CA | 91436-4228 |
| 29297624 | GRAY, MARIE J. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29297862 | GRAY, WILLIAM PERNELL | Address on File | | | |
| 29297390 | GREEN, LORETTA C. | Address on File | | | |
| 29297820 | GREG B MCNEISH CUST | Address on File | | | |
| 29297741 | GREGORY, MARIA LA'VONNE | Address on File | | | |
| 29297262 | GREISER, JOAN M. | Address on File | | | |
| 29297667 | GRIFFETH, STEWART, JR. D. | Address on File | | | |
| 29297877 | GRILLS, JOSEPH FRANCIS | Address on File | | | |
| 29297316 | GROOMS, LILLIAN ANN | Address on File | | | |
| 29297825 | GUTIERREZ, AGNES T. | Address on File | | | |
| 29297339 | GUY D HICKSON & DENISE L HICKSON JT TEN | Address on File | | | |
| 29297802 | GUY LEE DOYLE & ALICE MARY DOYLE JT TEN | Address on File | | | |
| 29297933 | GUYER, PAUL | Address on File | | | |
| 29297334 | HACKETT, CLAUDIA F. | Address on File | | | |
| 29297712 | HAHN, KRISTIN BEERY | Address on File | | | |
| 29297345 | HAKOLA, KAY HOPE | Address on File | | | |
| 29297375 | HALE, MARY BIZZARI | Address on File | | | |
| 29297482 | HALL, DANNIE B. | Address on File | | | |
| 29297899 | HALL, MARGARET A. | Address on File | | | |
| 29297413 | HALL, PAGE ANNETTE | Address on File | | | |
| 29297260 | HALL, RICHARD D. | Address on File | | | |
| 29297360 | HAMBY, MARIA D. | Address on File | | | |
| 29297693 | HAMMAN, JUNE E. | Address on File | | | |
| 29297421 | HAMMAN, ROBERT | Address on File | | | |
| 29297383 | HANKEN, JOY B. | Address on File | | | |
| 29297256 | HANNER, ANNETTE M. | Address on File | | | |
| 29297556 | HANSON, JAMES A. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29298055 | HARBOR, SOLOMON | Address on File | | | |
| 29297259 | HARDESTY, GLENN E. | Address on File | | | |
| 29297657 | HARDGRAVE, WANDA J. | Address on File | | | |
| 29297671 | HARDY, PAUL | Address on File | | | |
| 29297732 | HARGROVE, NAFEESAH | Address on File | | | |
| 29297582 | HAROLD BEYER & DIANE BEYER JT TEN | Address on File | | | |
| 29298089 | HARRIMAN, KYLE | Address on File | | | |
| 29297361 | HATFIELD, RHODEENA D. | Address on File | | | |
| 29297625 | HAZEL, BIBI ANN | Address on File | | | |
| 29297544 | HECK, PATRICIA A. | Address on File | | | |
| 29298103 | HEFFRON, KAREN | Address on File | | | |
| 29298031 | HEMBREE, EMILY SUE | Address on File | | | |
| 29297952 | HENKEL, CATHERINE MARIE | Address on File | | | |
| 29297704 | HENRY, KAREN | Address on File | | | |
| 29297982 | HENRY-SATURNE, OLGA | Address on File | | | |
| 29298081 | HENSON, FREDERICK TATUM | Address on File | | | |
| 29297626 | HEPLER, NANCY L. | Address on File | | | |
| 29297264 | HERBERT TARTER CASKEY & JUDITH CASKEY JT TEN | Address on File | | | |
| 29297301 | HERBERT, THOMAS J. | Address on File | | | |
| 29298026 | HERNDON, MAUREEN ELIZABETH | Address on File | | | |
| 29298084 | HETTLINGER, ERIC | Address on File | | | |
| 29297966 | HICKSON, ERNEST E. | Address on File | | | |
| 29297971 | HIGGINS, CYNTHIA L. | Address on File | | | |
| 29297687 | HILDEBRAND, KEVIN L. | Address on File | | | |
| 29297920 | HILL, GARY W. | Address on File | | | |
| 29297450 | HOECHSTETTER, RICHARD M. | Address on File | | | |
| 29297843 | HOGAN, DAMONE | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297340 | HOLLIS, LANA HURST | Address on File | | | |
| 29297348 | HOLYFIELD, CARL E. | Address on File | | | |
| 29297871 | HOOKER, BYRON J. | Address on File | | | |
| 29297872 | HOOKER, ERIC | Address on File | | | |
| 29297772 | HOPE WELL FCU CUST | Address on File | | | |
| 29297304 | HOUCK, PENNY R. | Address on File | | | |
| 29297394 | HOUGH, ANNIE LEE | Address on File | | | |
| 29297336 | HOUK, PAMELA JANE | Address on File | | | |
| 29297818 | HOVANEC, EUGENE | Address on File | | | |
| 29297863 | HOWARD, GINA NICOLE | Address on File | | | |
| 29297803 | HOWARD, TAMI | Address on File | | | |
| 29297627 | HOWELL, NANCY M. | Address on File | | | |
| 29297605 | HU, GARY ARTHUR | Address on File | | | |
| 29297968 | HUDSON, DIANE W. | Address on File | | | |
| 29297596 | HUDSON, DOLORES | Address on File | | | |
| 29297435 | HUFF, JEAN M. | Address on File | | | |
| 29297440 | HUGHES, BARBARA C. | Address on File | | | |
| 29297742 | HUNTER, DANIEL R. | Address on File | | | |
| 29297705 | INDIRA PHILLIPS & ALSTON PHILLIPS JT TEN | Address on File | | | |
| 29298209 | Invesco Ltd. | Address on File | | | |
| 29298041 | IZSA, MARK | Address on File | | | |
| 29297576 | J H MCLARRY & FRED D MCLARRY JT TEN | Address on File | | | |
| 29297628 | JACKMAN, LINDA M. | Address on File | | | |
| 29297792 | JACKSON, DONALD A. | Address on File | | | |
| 29298100 | JACKSON, KEISHAUN | Address on File | | | |
| 29297947 | JACKSON, LENORA SHARON | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297926 | JACKSON, LOIS | Address on File | | | |
| 29298211 | Jacobs, Justin C | Address on File | | | |
| 29297611 | JAMES E BOELSEN & ROBIN H BOELSEN JT TEN | Address on File | | | |
| 29297289 | JAMES L MERRINGER & ARLENE L MERRINGER JT TEN | Address on File | | | |
| 29297833 | JANIS ELETHA BELL TR | Address on File | | | |
| 29297512 | JANUS FUND FBO | JAMES M SHIMOZAWA | TRABUCO CYN | CA | 92679 |
| 29297287 | JEAN G ROBERTS & FRANK A ROBERTS III JT TEN | Address on File | | | |
| 29297719 | JEMISON, ROBERT | Address on File | | | |
| 29297707 | JEMISON, ROBERT J. | Address on File | | | |
| 29297461 | JERRY D SOMMERS & DEBRA A SOMMERS JT TEN | Address on File | | | |
| 29297755 | JIMENEZ, ROCIO | Address on File | | | |
| 29297384 | JOE C CARROLL & MICHAL P CARROLL JT TEN | Address on File | | | |
| 29298015 | JOHANNSEN, PATRICIA ANN | Address on File | | | |
| 29297703 | JOHN J PAVICIC CUST | Address on File | | | |
| 29297486 | JOHN L STALLINGS & JACKLIN L STALLINGS JT TEN | Address on File | | | |
| 29297969 | JOHN M DAVIS & J BRANDON DAVIS JT TEN | Address on File | | | |
| 29297563 | JOHN POSTLETHWAITE & JANICE L POSTLETHWAITE JT TEN | Address on File | | | |
| 29297811 | JOHN SALINAS VILLALOBOS & HENRIETTA MARIE VILLALOBOS JT TEN | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29297904 | JOHN THOMAS DANIELS & CYNTHIA B DANIELS JT TEN | Address on File | | | |
| 29297945 | JOHN VANPUTTENVINK & MARILYN P VANPUTTENVINK JT TEN | Address on File | | | |
| 29297399 | JOHNSON, BEVERLY A. | Address on File | | | |
| 29298068 | JOHNSON, HARRIET | Address on File | | | |
| 29297842 | JOHNSON, JEREMY | Address on File | | | |
| 29297519 | JOHNSON, WARD F. | Address on File | | | |
| 29297520 | JOHNSON, WARD F. | Address on File | | | |
| 29297953 | JOHNSTON, BETTY | Address on File | | | |
| 29297734 | JONES, JERRY | Address on File | | | |
| 29298030 | JONES, ROD | Address on File | | | |
| 29297929 | JONES, TROY L. | Address on File | | | |
| 29297786 | JORDAN, FERNANDO R. | Address on File | | | |
| 29297869 | JOSEPH H LANDIS & BILLIE E DAVIS JR JT TEN | Address on File | | | |
| 29298095 | JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN | Address on File | | | |
| 29297419 | JR, WILLIAM HAYNES | Address on File | | | |
| 29297372 | JUREK, DONNA | Address on File | | | |
| 29297258 | KAHL, CYNTHIA A. | Address on File | | | |
| 29297433 | KALB, SALLY M. | Address on File | | | |
| 29297237 | KAPLAN, BARRY E. | Address on File | | | |
| 29297420 | KAREN K GORENFLO & RICHARD GORENFLO JT TEN | Address on File | | | |
| 29297909 | KARRON H FELDER CUST | Address on File | | | |
| 29298099 | KATHERINE LOYD & JACOB LOYD JT TEN | Address on File | | | |
| 29297622 | KAVER-GOMES, LESLIE | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297951 | KEARNS, KENNETH | Address on File | | | |
| 29297630 | KEATING, ARREL H. | Address on File | | | |
| 29297864 | KEDDIE, DONNA | Address on File | | | |
| 29297940 | KELLY L CHICOTE EX | Address on File | | | |
| 29297717 | KELLY, CAROLYN D. | Address on File | | | |
| 29297765 | KELLY, GEORGE LESLIE | Address on File | | | |
| 29297777 | KELLY, JAMES A. | Address on File | | | |
| 29297998 | KEN CASTLEBERRY & PAULA CASTLEBERRY JT TEN | Address on File | | | |
| 29297974 | KENDRICK, THOMAS B. | Address on File | | | |
| 29297590 | KENNETH R HARRINGTON & KATHERINE A HARRINGTON JT TEN | Address on File | | | |
| 29297695 | KENNETH W KAUFMAN & JANET E KAUFMAN TR | Address on File | | | |
| 29297835 | KENON, ANTHONY | Address on File | | | |
| 29298048 | KERRY LACOSTE & TERESA LACOSTE JT TEN | Address on File | | | |
| 29297466 | KERSANTY, JEFFREY | Address on File | | | |
| 29297809 | KESSLER, KENNETH | Address on File | | | |
| 29297629 | KEYES, MICHAEL | Address on File | | | |
| 29297418 | KEYTON, BENEDICTA | Address on File | | | |
| 29297804 | KIMBERLEY A GOSSELIN CUST | Address on File | | | |
| 29297850 | KIMBERLY G TORAN & EBONY S DURRAH JT TEN | Address on File | | | |
| 29297812 | KIMMEL, DAVID JOHN | Address on File | | | |
| 29297753 | KINDJI, HOUENANGNON DELPHIN | Address on File | | | |
| 29297255 | KING, ROBERT | Address on File | | | |
| 29297250 | KING, ROBERT C. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297251 | KING, ROBERT C. | Address on File | | | |
| 29297252 | KING, ROBERT C. | Address on File | | | |
| 29297253 | KING, ROBERT C. | Address on File | | | |
| 29297779 | KIRKLAND, BEN EDWIN | Address on File | | | |
| 29298011 | KNIGHT, CORNELL | Address on File | | | |
| 29297352 | KOOGLER, JAMES G. | Address on File | | | |
| 29297412 | KOPELS, SANDRA L. | Address on File | | | |
| 29298045 | KOSHKIN, JEFF | Address on File | | | |
| 29297659 | KOSHMIDER, LISA | Address on File | | | |
| 29297579 | KOSHMIDER, LISA M. | Address on File | | | |
| 29297763 | KOTVAL, DONALD | Address on File | | | |
| 29298108 | KRAFT, STEPHEN E. | Address on File | | | |
| 29297265 | KRONES, PETER D. | Address on File | | | |
| 29297925 | KRZYWICKI, MARIANNE L. | Address on File | | | |
| 29297942 | KUFEL, JUDITH | Address on File | | | |
| 29297983 | KURT BROWN & YVONNE K BROWN JT TEN | Address on File | | | |
| 29298007 | KURZON, JEFFREY M. | Address on File | | | |
| 29297283 | KWAN, BRENDA K. | Address on File | | | |
| 29297284 | KWAN, PETER B. | Address on File | | | |
| 29297459 | KWAN, WAI-LIN MAH | Address on File | | | |
| 29298064 | LAMKIN, KENNETH L. | Address on File | | | |
| 29297778 | LAMPLEY, SHEILA L. | Address on File | | | |
| 29298053 | LANGLEY-LYONS, LYNN | Address on File | | | |
| 29297389 | LARMAN, AUDREY M. | Address on File | | | |
| 29297934 | LARRY CHILDS & MARTHA N CHILDS JT TEN | Address on File | | | |
| 29297975 | LARSON, LARRY T. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29297631 | LATHAM, CAROL | Address on File | | | |
| 29297533 | LATHAM, CATHY | Address on File | | | |
| 29297306 | LAWS, BLANCHE E. | Address on File | | | |
| 29298212 | Lazard Asset Management LLC | Address on File | | | |
| 29297735 | LEE, CHEETARAH | Address on File | | | |
| 29297841 | LEE, JACQUELINE | Address on File | | | |
| 29297303 | LEEDS, VERNA GAYLE | Address on File | | | |
| 29297532 | LEGGETT, BERNARD | Address on File | | | |
| 29297506 | LENNON, MICHAEL C. | Address on File | | | |
| 29297886 | LEOLA JACKSON CUST | Address on File | | | |
| 29297756 | LESCARBEAU, ANNMARIE | Address on File | | | |
| 29297307 | LESLIE, DENISE E. | Address on File | | | |
| 29297960 | LEVENTHAL, ANDREW T. | Address on File | | | |
| 29297257 | LEVINE, JOYCE | Address on File | | | |
| 29297514 | LEWIS, PHILIP S. | Address on File | | | |
| 29298102 | LEWIS, TRISTAN | Address on File | | | |
| 29297913 | LILLACALE'NIA, DAHVED MALIK | Address on File | | | |
| 29297509 | LINCICOME, CYNTHIA J. | Address on File | | | |
| 29297856 | LISA LEWIS CUST | Address on File | | | |
| 29298082 | LITTLE, LEROY N. | Address on File | | | |
| 29298199 | LLB Fund Services AG | Address on File | | | |
| 29297416 | LOCKETT, SYLVIA KAY | Address on File | | | |
| 29297575 | LOIS JANE CAVIN CULP | Address on File | | | |
| 29298061 | LOMBARDO, FLORENCE D. | Address on File | | | |
| 29297295 | LONG, MARLIN L. | Address on File | | | |
| 29297296 | LONG, MARLIN L. | Address on File | | | |
| 29297302 | LONG, RONDA LEE | Address on File | | | |
| 29297906 | LOPEZ, ROBIN | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297854 | LOUGHMAN, STACY LYNNE | Address on File | | | |
| 29297632 | LOVATT, MARSHA | Address on File | | | |
| 29297967 | LOWE, ISAAC E. | Address on File | | | |
| 29298213 | LSV ASSET MANAGEMENT | Address on File | | | |
| 29297247 | LUBLIN, JEFFERY M. | Address on File | | | |
| 29297799 | LUKASIEWICZ, JIM | Address on File | | | |
| 29297455 | LYNCH, MERRILL | Address on File | | | |
| 29297483 | LYNDON, CHARLES | Address on File | | | |
| 29297617 | M CECILIA FREEMAN & JEFF R FREEMAN JT TEN | Address on File | | | |
| 29297487 | MA TERESA GONZALEZ & SYLVIA GONZALEZ & | Address on File | | | |
| 29297876 | MACCOU, FREDERIC | Address on File | | | |
| 29298214 | MACELLUM CAPITAL MANAGEMENT, LLC | Address on File | | | |
| 29297752 | MACIAS, MARK | Address on File | | | |
| 29297903 | MACK, CHERYL LYNNETTE | Address on File | | | |
| 29297830 | MALAYA THOMAS CUST | Address on File | | | |
| 29297722 | MANVILLE, ALEXANDRIA M. | Address on File | | | |
| 29297291 | MARASOVICH, CAROL | Address on File | | | |
| 29297784 | MARCH, PETER | Address on File | | | |
| 29297902 | MARIBEL S HEFELI & FRANK JR L HEFELI JT TEN | Address on File | | | |
| 29297847 | MARK B BENSON & BONNIE B BENSON JT TEN | Address on File | | | |
| 29297337 | MARK J DIGIANDO & THERESA L DIGIANDO JT TEN | Address on File | | | |
| 29297518 | MARSHALL, JEFFREY E. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297881 | MARTHA GUERRERO & ANTHONY AYALA JT TEN | Address on File | | | |
| 29297580 | MARTIN, STACY L. | Address on File | | | |
| 29297714 | MARTINEZ, MARLENE A. | Address on File | | | |
| 29297654 | MARY TARA WARD & CLARE M WARD TEN COM | Address on File | | | |
| 29297944 | MATILDA L WASHINGTON GA | Address on File | | | |
| 29297292 | MATIVI, LORETTA J. | Address on File | | | |
| 29297773 | MATSUDA, MICHAEL | Address on File | | | |
| 29298065 | MATTHEW HAHNE & ERIKA HAHNE JT TEN | Address on File | | | |
| 29297485 | MATTHEW VAQUERO ROA & SUSAN XENIA ROA JT TEN | Address on File | | | |
| 29297555 | MAURICE ETIEMBLE & SANDRA ETIEMBLE JT TEN | Address on File | | | |
| 29297694 | MAX CREDIT UNION TR | GERALDINE RICHARDS IRA | MONTGOMERY | AL | 36108 |
| 29297529 | MC GONIGAL, PATRICIA | Address on File | | | |
| 29298087 | MCCLOY, HEATHER | Address on File | | | |
| 29297598 | MCCORT, SCOTT | Address on File | | | |
| 29297597 | MCDANIEL, BETTY M. | Address on File | | | |
| 29297362 | MCGAREY, SANDRA L. | Address on File | | | |
| 29297918 | MCGINNIS-GARNER, LYNN, II E. | Address on File | | | |
| 29298060 | MCGRATH, CAROL | Address on File | | | |
| 29297319 | MCGRAW, DEBRA L. | Address on File | | | |
| 29297961 | MCHENRY, ALLYSON | Address on File | | | |
| 29298032 | MCINTOSH, CHERYL | Address on File | | | |
| 29297634 | MCINTOSH, MICHAEL J. | Address on File | | | |
| 29297910 | MCINTYRE, GREGORY RYDELL | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297679 | MCLENDON, JOE | Address on File | | | |
| 29297400 | MCMURRY, GARY K. | Address on File | | | |
| 29297494 | MCPHAIL, JOE C. | Address on File | | | |
| 29297754 | MCQUITHY, ROCKY L. | Address on File | | | |
| 29297408 | MCSWEENEY, BARBARA D. | Address on File | | | |
| 29297924 | MEDLOCK, PAMELA | Address on File | | | |
| 29298046 | MELVIN J SIMMONS & CATHERINE SIMMONS JT TEN | Address on File | | | |
| 29297894 | MENDEZ, ALMA A. | Address on File | | | |
| 29297447 | MERRILL LYNCH CUST | CATHY FAIRCHILD IRA | VILLA RICA | GA | 30180-9564 |
| 29297460 | MERRILL LYNCH CUST | LISA V WICKAM IRA | DAYTON | OH | 45410-3470 |
| 29297865 | MERRILL, HERBERT | Address on File | | | |
| 29297243 | MESSER, REBECCA I. | Address on File | | | |
| 29297446 | MFS MUTUAL FUNDS CORP | FBO ANNE BACHLEDA | PORTAGE | MI | 49002 |
| 29298075 | MICAH CHAMBERS & LISA CHAMBERS JT TEN | Address on File | | | |
| 29297356 | MICHAEL A HODGES & YONE HODGES JT TEN | Address on File | | | |
| 29297601 | MICHAEL GOMES & LESLIE GOMES JT TEN | Address on File | | | |
| 29297355 | MICHAEL J KISSEL & JUDY A KISSEL JT TEN | Address on File | | | |
| 29297318 | MICHAEL, JOHN PHILIP | Address on File | | | |
| 29297857 | MICHELL, STEPHEN | Address on File | | | |
| 29298072 | MICK, BEVERLY | Address on File | | | |
| 29297584 | MICKEY W MCCONNELL & BETTY ANN MCCONNELL JT TEN | Address on File | | | |
| 29298216 | Mill Road Capital III GP LLC | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297290 | MILLER, CAROL A. | Address on File | | | |
| 29297959 | MIMS, ANTHONY | Address on File | | | |
| 29298210 | Mindich, Jeremy | Address on File | | | |
| 29297484 | MINOR, EDNA S. | Address on File | | | |
| 29297941 | MITCHELL, JERRY | Address on File | | | |
| 29297392 | MITCHELL, JOHNNIE L. | Address on File | | | |
| 29297736 | MITCHELL, KATREENA | Address on File | | | |
| 29297470 | MITCHELL, MARY ADA | Address on File | | | |
| 29297993 | MOJICA, ALECS | Address on File | | | |
| 29297708 | MONTGOMERY, MELVIN W. | Address on File | | | |
| 29297322 | MOON, BARRY WAYNE | Address on File | | | |
| 29298008 | MOORCROFT, WILLIAM | Address on File | | | |
| 29297866 | MOORE, ANDREA ALEXANDER | Address on File | | | |
| 29297380 | MOORE, DONALD RAY | Address on File | | | |
| 29297836 | MOORE, TREMAINE C. | Address on File | | | |
| 29297844 | MOORE, TREMAINE C. | Address on File | | | |
| 29297813 | MOORE, TREMAINE CHANCE | Address on File | | | |
| 29297314 | MORRIS, NELSON WAYNE | Address on File | | | |
| 29297762 | MORRIS, ROBERT | Address on File | | | |
| 29297921 | MOSER, RACHEL MARIE | Address on File | | | |
| 29297495 | MOUNTAIN VALLEY BANK N A CUST | VICKI L TRUMAN | ELKINS | WV | 26241 |
| 29298050 | MUELLER, CHRIS | Address on File | | | |
| 29298013 | MULLINS, RICHARD M. | Address on File | | | |
| 29297530 | MURAWSKI, LOU ANN | Address on File | | | |
| 29298059 | MURPHY, LIAM | Address on File | | | |
| 29298093 | MURPHY, NICOL PERKINS | Address on File | | | |
| 29297305 | MUSSER, KAREN L. | Address on File | | | |
| 29297831 | MYERS, MICHAEL E. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297635 | NAGY, DOROTHY K. | Address on File | | | |
| 29297417 | NAPIER, ALMA MARIE | Address on File | | | |
| 29297964 | NATALIE MARK CUST | Address on File | | | |
| 29297357 | NATHANSON, THELMA | Address on File | | | |
| 29297957 | NATION, ROBBIN OWENS | Address on File | | | |
| 29297697 | NC SECU CUST | RONNIE JACOB CAPPS IRA | FAYETTEVILLE | NC | 28306 |
| 29297310 | NEAL, JULIE DIANNE | Address on File | | | |
| 29297379 | NEASE, CHARLSIE S. | Address on File | | | |
| 29297424 | NEER SUGAR, BETTY JEAN | Address on File | | | |
| 29297561 | NEER, BETTY J. | Address on File | | | |
| 29297749 | NELMS, KEVIN M. | Address on File | | | |
| 29297852 | NELSON, DIANA M. | Address on File | | | |
| 29297636 | NELSON, MATTHEW R. | Address on File | | | |
| 29297637 | NELSON, RICHARD SCOTT | Address on File | | | |
| 29297911 | NEWKIRT, LORETTA D. | Address on File | | | |
| 29298006 | NEWTON, DAVID G. | Address on File | | | |
| 29297949 | NICHOLAS N BECKMAN & ALICE N BECKMAN TUTTLE JT TEN | Address on File | | | |
| 29298200 | Ninety One UK Limited | Address on File | | | |
| 29298012 | NORDLING, THOMAS, JR. R. | Address on File | | | |
| 29297801 | O'BRYAN, KEVIN | Address on File | | | |
| 29298092 | O'HARE, WILLIAM | Address on File | | | |
| 29297905 | OLAVARRIA, NICOLA | Address on File | | | |
| 29297775 | OLMSTEAD, TRACY LEE | Address on File | | | |
| 29298217 | OLSHAN FROME WOLOSKY LLP | Address on File | | | |
| 29297861 | O'NEILL, JOHN F. | Address on File | | | |
| 29297366 | ORIN K SMITH & MARILYN S SMITH JT TEN | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297917 | OTTE, WILLIAM C. | Address on File | | | |
| 29297979 | OVERMAN, SHERMAN | Address on File | | | |
| 29297685 | OWENS, BARBARA M. | Address on File | | | |
| 29297840 | OWINGS, KAREN W. | Address on File | | | |
| 29297288 | PALETZ, BRENDA K. | Address on File | | | |
| 29297882 | PALMER, CHERYL A. | Address on File | | | |
| 29297500 | PANNELL, NEIL R. | Address on File | | | |
| 29297241 | PARK, CLAUDIA A. | Address on File | | | |
| 29297537 | PARKER, DANIEL R. | Address on File | | | |
| 29297311 | PARTEE, MICHAEL W. | Address on File | | | |
| 29297451 | PATANKAR, SHAILA | Address on File | | | |
| 29297901 | PATRICIA ANN TUITT & ANANSA D BRAYTON JT TEN | Address on File | | | |
| 29297513 | PATTERSON, BERNICE R. | Address on File | | | |
| 29297963 | PAUL E CREECH REVOCABLE TRUST E | Address on File | | | |
| 29297538 | PAUL KLATT & VICTORIA A KLATT JT TEN | Address on File | | | |
| 29297710 | PAUL MILLER & TRACY MILLER JT TEN | Address on File | | | |
| 29297472 | PAUL TANENBAUM & KARAN TANENBAUM JT TEN | Address on File | | | |
| 29297358 | PAVELAK, JOHN | Address on File | | | |
| 29297534 | PAYTON, WANDA | Address on File | | | |
| 29297431 | PEEBLES, ESTER P. | Address on File | | | |
| 29297664 | PENN, JOSEPH W. | Address on File | | | |
| 29297692 | PEOPLES BANK TR | RANDALL WILEY IRA 02/08/17 | CALDWELL | OH | 43724 |
| 29297908 | PERRY, MONIQUE | Address on File | | | |
| 29297370 | PERRYDORE, CONETHA | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297776 | PETER GETZ & DEBORAH SHARIE GETZ JT TEN | Address on File | | | |
| 29297587 | PETERS, STEPHEN L. | Address on File | | | |
| 29297827 | PETERSON, SHABON | Address on File | | | |
| 29298054 | PETTWAY, DELPHINE | Address on File | | | |
| 29297985 | PETTY, MICHAEL | Address on File | | | |
| 29297638 | PETTY, YVONNE R. | Address on File | | | |
| 29297524 | PFS INVESTMENTS FBO | TAD COLLING | DULUTH | GA | 30099 |
| 29297566 | PHILBIN, BRIAN G. | Address on File | | | |
| 29297733 | PHILLIPS, TIFANEY L. | Address on File | | | |
| 29298112 | PHILLIS GENENE HARPER & ALEXANDER TYRICE CAMPBELL & | Address on File | | | |
| 29297298 | PILDER, DANIEL | Address on File | | | |
| 29297995 | PIZARRO, ELIZABETH | Address on File | | | |
| 29297676 | PORTER, KAREN L. | Address on File | | | |
| 29297371 | POTTS, DEBRA J. | Address on File | | | |
| 29298067 | PRICE, JOSEPH G. | Address on File | | | |
| 29297715 | PROBST, CARL | Address on File | | | |
| 29297798 | PRUETZ, ERIC | Address on File | | | |
| 29297329 | PUFFER, BARBARA | Address on File | | | |
| 29297989 | RADILLO, CARLOS MIGUEL | Address on File | | | |
| 29298002 | RAMIREZ, RHONDA L. | Address on File | | | |
| 29297666 | RAMIREZ, SAMARA | Address on File | | | |
| 29297320 | RAMKISSOON, ORAL E. | Address on File | | | |
| 29297810 | RAMSEY, KENDALL | Address on File | | | |
| 29297499 | RAVENSCRAFT, JACK | Address on File | | | |
| 29297267 | RAYMOND A GLEICH & MARY K GLEICH JT TEN | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297718 | RAYMOND GILBREATH & LINDA GILBREATH JT TEN | Address on File | | | |
| 29297402 | REED, CLARICE O. | Address on File | | | |
| 29297988 | REED, NANCY | Address on File | | | |
| 29297640 | REISMAN, JAMIE MARISSA | Address on File | | | |
| 29298028 | RICHARD WAYNE THOMPSON & SANDRA GAIL THOMPSON JT TEN | Address on File | | | |
| 29298056 | RICHARD, MICHAEL LEWIS | Address on File | | | |
| 29297516 | RICHARDSON, JOHN G. | Address on File | | | |
| 29297539 | RICHMAN, VIRGINIA | Address on File | | | |
| 29297789 | ROBERT BRYAN REYNOLDS & LINDA MARIE REYNOLDS JT TEN | Address on File | | | |
| 29298018 | ROBERT BURCKHARDT & TONETTE BURCKHARDT & | Address on File | | | |
| 29297867 | ROBERT GRAY & KAREN C CAUDILL JT TEN | Address on File | | | |
| 29297525 | ROBERT J KOCH & MARY DELLA KOCH JT TEN | Address on File | | | |
| 29297503 | ROBERT L DAVIS & BEVERLY A WOLFE-DAVIS JT TEN | Address on File | | | |
| 29297731 | ROBERTS, ALLEN | Address on File | | | |
| 29297445 | ROBERTS, FRANK, JR. A. | Address on File | | | |
| 29297938 | ROBERTSON, SHELLY | Address on File | | | |
| 29297562 | ROBINSON, ANDREW W. | Address on File | | | |
| 29297409 | ROBINSON, CHARLES C. | Address on File | | | |
| 29297531 | ROBINSON, EDNA | Address on File | | | |
| 29297376 | ROBINSON, ERNEST | Address on File | | | |
| 29297401 | RODERICK, TRISHA SUE | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297785 | RODGERS, DANIELLE | Address on File | | | |
| 29297436 | RODGERS, MICHELE | Address on File | | | |
| 29297661 | RODGERS, TIMOTHY J. | Address on File | | | |
| 29297816 | ROGERS, DONYAN M. | Address on File | | | |
| 29297720 | ROGERS, JAMES | Address on File | | | |
| 29297577 | ROGERS, VICTORIA P. | Address on File | | | |
| 29297641 | ROOSEVELT, MARJORIE S. | Address on File | | | |
| 29297351 | ROPPE, DOUGLAS P. | Address on File | | | |
| 29297642 | ROSAS, MICHAEL J. | Address on File | | | |
| 29297978 | ROSE, ZACHARIAH JAMES | Address on File | | | |
| 29297523 | ROSEMARIE PILEGARD & JEANNE PERRY JT TEN | Address on File | | | |
| 29297548 | ROSSMAN, BRADLEY | Address on File | | | |
| 29297552 | ROZSA, JOAN | Address on File | | | |
| 29297783 | RUDOLPH, MARY ARLENE | Address on File | | | |
| 29297432 | RUFF, JERARD G. | Address on File | | | |
| 29297266 | RUSSELL, PAM L. | Address on File | | | |
| 29298063 | RUSSELL, STEPHANIE | Address on File | | | |
| 29297242 | RUSSELL, VIVIAN | Address on File | | | |
| 29297769 | RUSSMAN, JOHN J. | Address on File | | | |
| 29297396 | RUTKOWSKI, JAMES J. | Address on File | | | |
| 29297462 | SABOL, DON | Address on File | | | |
| 29297950 | SADRI, FEREYDOON | Address on File | | | |
| 29297498 | SAKOL, DARYL | Address on File | | | |
| 29297943 | SALADIK, EMIL | Address on File | | | |
| 29297517 | SALYERS, PATRICIA J. | Address on File | | | |
| 29297501 | SAMMY L BRENDLINGER & LISA M BRENDLINGER JT TEN | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297684 | SAMPER, CARLOS | Address on File | | | |
| 29297382 | SAMUEL GORDON & FRANCINE GOODON JT TEN | Address on File | | | |
| 29298010 | SANCHEZ, NOEL J. | Address on File | | | |
| 29298218 | Sasco Capital, Incorporated | Address on File | | | |
| 29297643 | SCHAU, JACQUELINE JEAN | Address on File | | | |
| 29297822 | SCHIMMEL, JORDAN A. | Address on File | | | |
| 29297592 | SCHLEEPER, SUZANNE E. | Address on File | | | |
| 29297439 | SCHRAMM, KIM | Address on File | | | |
| 29298023 | SCHWERDTFEGER, BENJAMIN U. | Address on File | | | |
| 29297996 | SCHWERDTFEGER, WILLIAM | Address on File | | | |
| 29298219 | Scopia Capital Management LLC | Address on File | | | |
| 29298019 | SCOTT, BRADLEY K. | Address on File | | | |
| 29298107 | SCOTT, ERIC MICHAEL | Address on File | | | |
| 29297706 | SEAY, ROBERT S. | Address on File | | | |
| 29297690 | SECK, DARLENE MARIE | Address on File | | | |
| 29297507 | SELF, NANCY GRISSOM | Address on File | | | |
| 29297414 | SELLMER, JAMES | Address on File | | | |
| 29297767 | SETTLES, JAMES E. | Address on File | | | |
| 29297554 | SEVIGNY, MARK | Address on File | | | |
| 29297317 | SHAFFER, SANDRA K. | Address on File | | | |
| 29297349 | SHAHAN, PATRICIA ANN | Address on File | | | |
| 29297780 | SHANE T MCCARTHY CUST | Address on File | | | |
| 29297645 | SHANE, CHARLOTTE | Address on File | | | |
| 29297254 | SHANNON, MARY ELLEN | Address on File | | | |
| 29298085 | SHAW, MARILYN J. | Address on File | | | |
| 29298080 | SHELNUTT, SHELLEY | Address on File | | | |
| 29297365 | SHEPARD, DIANA R. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29297549 | SHIELDS, HARRY | Address on File | | | |
| 29297457 | SHIRAKI, ROBERT MASAO | Address on File | | | |
| 29297425 | SHOLAR, BEVERLY SIMS | Address on File | | | |
| 29297559 | SHOULDERS, PAUL | Address on File | | | |
| 29298105 | SHOUP, ANDRON R. | Address on File | | | |
| 29297572 | SHOVER, BIENVENIDA C. | Address on File | | | |
| 29297855 | SHURSKIS, JAMES | Address on File | | | |
| 29297927 | SHUTTIN, EVA | Address on File | | | |
| 29297313 | SILVER, JOSEPH E. | Address on File | | | |
| 29297353 | SIMMONS, DONALD C. | Address on File | | | |
| 29298076 | SIMMONS, TARYN | Address on File | | | |
| 29298058 | SIMS, SEAN | Address on File | | | |
| 29298094 | SINGH, RAJNI N. | Address on File | | | |
| 29298215 | Sirovich, Matthew | Address on File | | | |
| 29297235 | SMITH, BARRY H. | Address on File | | | |
| 29297887 | SMITH, DAVID E. | Address on File | | | |
| 29297477 | SMITH, HELEN L. | Address on File | | | |
| 29297490 | SMITH, JEANETTE MARIE | Address on File | | | |
| 29297680 | SMITH, KAREN K. | Address on File | | | |
| 29297527 | SMITH, KIRK | Address on File | | | |
| 29297550 | SMITH, NATHAN E.F. | Address on File | | | |
| 29297535 | SMITH, STANLEY S. | Address on File | | | |
| 29297273 | SNIDER, DAVID ALAN | Address on File | | | |
| 29297564 | SNODGRASS, LINDA L. | Address on File | | | |
| 29298220 | Snow Capital Management, L.P. | Address on File | | | |
| 29297234 | SONGSTAD, VIRGINIA H. | Address on File | | | |
| 29297646 | SOOHOO, JUDY PEARL | Address on File | | | |
| 29297849 | SOUTHALL, TERESA C. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297410 | SPARKS, CARL D. | Address on File | | | |
| 29297442 | SPENCE, TERRIE L. | Address on File | | | |
| 29297327 | SPENCER, MARGARET L. | Address on File | | | |
| 29297977 | SR, JOHN MILLER | Address on File | | | |
| 29297395 | STACEY, EULISE MARIE | Address on File | | | |
| 29297312 | STANKE, CAROL JEAN | Address on File | | | |
| 29297821 | STASIO, FANNY | Address on File | | | |
| 29297464 | STATE SAVINGS BANK CUST | SARAH COLLIER IRA | COLUMBUS | OH | 43232-7214 |
| 29298221 | STATE STREET BANK AND TRUST COMPANY, TRUSTEE | Address on File | | | |
| 29297452 | STELZER, BRUCE | Address on File | | | |
| 29297480 | STENSLAND, ELAINE N. | Address on File | | | |
| 29297980 | STEPANOVICH, GINA | Address on File | | | |
| 29297794 | STEPHANIE J SNEED & BRUCE T SNEED JT TEN | Address on File | | | |
| 29297493 | STERN, ERIC | Address on File | | | |
| 29297805 | STEVEN MCDIARMID & VICTORIA MCDIARMID JT TEN | Address on File | | | |
| 29297270 | STEVENSON, JAMES SCOTT | Address on File | | | |
| 29297860 | STIFFLER, CHERYL A. | Address on File | | | |
| 29297297 | STILLMAN, JOHN R. | Address on File | | | |
| 29297647 | STIRLING, GREGORY E. | Address on File | | | |
| 29297586 | STITH, EDITH MAE | Address on File | | | |
| 29297600 | STONE, JAMES | Address on File | | | |
| 29297686 | STONE, JILL MICHELLE | Address on File | | | |
| 29297377 | STOUT, ANDREW ROBERT | Address on File | | | |
| 29297688 | STOWE, HARRIET A. | Address on File | | | |
| 29297936 | STRUBLE, SANDY P. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297528 | SUMMERS, NANCY | Address on File | | | |
| 29297350 | SWANSON, MARILYN | Address on File | | | |
| 29298021 | SYKES, BRENDA K. | Address on File | | | |
| 29297444 | SZUCS, JOAN C. | Address on File | | | |
| 29297965 | SZUDARSKI, JAMIE L. | Address on File | | | |
| 29297656 | TAGG, BRADLEY S. | Address on File | | | |
| 29297545 | TAMBELLINI, JANET | Address on File | | | |
| 29297546 | TAMMY FAGAN & MARK FAGAN JT TEN | Address on File | | | |
| 29298039 | TARTT, EARL L. | Address on File | | | |
| 29298036 | TAYLOR, LAURA | Address on File | | | |
| 29297663 | TAYLOR, THOMAS R. | Address on File | | | |
| 29297454 | TELHIO CREDIT UNION | TR UA 09/06/94 LINDA HIRSCH IRA | PATASKALA | OH | 43062-9247 |
| 29297430 | TERRELL, EARL E. | Address on File | | | |
| 29297574 | TERRY L KELLEY & DREMA C KELLEY JT TEN | Address on File | | | |
| 29298222 | The Vanguard Group | Address on File | | | |
| 29297489 | THERESA ANN JONES & PHILLIP JAMES VOGEL JT TEN | Address on File | | | |
| 29297807 | THOMAS J LEATHEM & RITA D LEATHEM TR | Address on File | | | |
| 29297633 | THOMAS W MC ILQUHAM & DOROTHY A | Address on File | | | |
| 29297588 | THOMAS, ELAINE CHRISTINE | Address on File | | | |
| 29297900 | THOMAS, JANICE M. | Address on File | | | |
| 29297829 | THOMAS, MALAYA | Address on File | | | |
| 29297648 | THOMAS, MARILYN F. | Address on File | | | |
| 29297240 | THOMAS, ROBERT C. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297815 | THOMAS, WHITNEY B. | Address on File | | | |
| 29297774 | THOMPSON, DENUNZIO A. | Address on File | | | |
| 29297571 | THOMPSON, TORI L. | Address on File | | | |
| 29297595 | TITTEL, ROBERT L. | Address on File | | | |
| 29297650 | TOOMEY, KATHY | Address on File | | | |
| 29297958 | TOTTEN, JUDITH | Address on File | | | |
| 29297271 | TRACY, NATHAN L. | Address on File | | | |
| 29297569 | TRAVER, BRENT | Address on File | | | |
| 29297814 | TREMAINE C MOORE CO | Address on File | | | |
| 29297709 | TRIVETT, MICHAEL S. | Address on File | | | |
| 29297665 | TROGLEN, PATRICIA | Address on File | | | |
| 29297286 | TROPPE, FREDERICK G. | Address on File | | | |
| 29297465 | TRUE, COLLEEN | Address on File | | | |
| 29297668 | TSENG GUANG LIANG & TSENG-HSU SHU HUI JT TEN | Address on File | | | |
| 29297404 | TURNER, JUDITH ANNE | Address on File | | | |
| 29297603 | TURNER, LISA | Address on File | | | |
| 29297583 | TUUNANEN, TAITO | Address on File | | | |
| 29297879 | TYRA CARROLL & JAMES CARROLL III JT TEN | Address on File | | | |
| 29297403 | UHERNIK, JENNIE LYN | Address on File | | | |
| 29297391 | UNDERWOOD, ROBERT A. | Address on File | | | |
| 29297423 | UPCHURCH, BRADLEY N. | Address on File | | | |
| 29297716 | UPTON, EVERARD J. | Address on File | | | |
| 29297914 | VALENTINE, STEVIE D. | Address on File | | | |
| 29297651 | VAN SKY, RHONDA SHANNON | Address on File | | | |
| 29297930 | VANDA, NKOKOTA | Address on File | | | |
| 29297463 | VANDEGRIFT, ROBIN L. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297346 | VANDORSTEN, SUSAN | Address on File | | | |
| 29297551 | VAUGHN, CHARLES | Address on File | | | |
| 29297299 | VENEZIALE, VINCENT P. | Address on File | | | |
| 29297698 | VERACHAI LUANGJAMEKORN & ARPA LUANGJAMEKORN JT TEN | Address on File | | | |
| 29297946 | VICTOR GALINDO & ELBA GALINDO JT TEN | Address on File | | | |
| 29297553 | VINSON, RICHARD A. | Address on File | | | |
| 29297328 | VOGAN, JAMES R. | Address on File | | | |
| 29297492 | VOGEL, TERRY G. | Address on File | | | |
| 29297272 | VORAVIT SRIBANDITMONGKOL & LINDA M SRIBANDITMONGKOL JT TEN | Address on File | | | |
| 29297285 | WAITZER, EDWIN S. | Address on File | | | |
| 29297326 | WALKER, DONALD L. | Address on File | | | |
| 29297652 | WALKER, ROSE MARY | Address on File | | | |
| 29297397 | WALSH, NORBERT | Address on File | | | |
| 29297653 | WALTON, GILBERT G. | Address on File | | | |
| 29297275 | WARD, LYLE | Address on File | | | |
| 29297662 | WEEKS, JONATHAN K. | Address on File | | | |
| 29298005 | WEEKS-RICHARDSON, MELISSA J. | Address on File | | | |
| 29297388 | WEHLING, CHARLES K. | Address on File | | | |
| 29297406 | WEINTRITT, BEVERLEE | Address on File | | | |
| 29298223 | Wellington Management Company, LLP | Address on File | | | |
| 29297245 | WELLMAN, RANDALL W. | Address on File | | | |
| 29298224 | Wells Fargo & Company | Address on File | | | |
| 29297604 | WELLS, JOHN M. | Address on File | | | |
| 29297660 | WENTWORTH, HAROLD BYRON | Address on File | | | |
| 29297738 | WESSELHOFT, JOHN W. | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297987 | WEST, ADAM | Address on File | | | |
| 29298225 | Westport Asset Management, Inc. | Address on File | | | |
| 29297475 | WETSTEIN, PAULA | Address on File | | | |
| 29297770 | WHEELER, RENE | Address on File | | | |
| 29298040 | WHETHAM, KENNY B. | Address on File | | | |
| 29298091 | WHITE, ERIC | Address on File | | | |
| 29297883 | WHITE, JASON | Address on File | | | |
| 29297740 | WHITIS, DAVID ALAN | Address on File | | | |
| 29297437 | WHITLEY, JULIE ANN | Address on File | | | |
| 29297438 | WHITLEY, JULIE ANN | Address on File | | | |
| 29297505 | WIBLE, ANITA M. | Address on File | | | |
| 29297325 | WIGGINS, NYLA JOYCE | Address on File | | | |
| 29297744 | WIJAHAT RIYAZ & HUMA WIJAHAT JT TEN | Address on File | | | |
| 29297790 | WILKERSON, SHAKIRA | Address on File | | | |
| 29297956 | WILLEY, CARL DEAN | Address on File | | | |
| 29297954 | WILLEY, DAVID PAUL | Address on File | | | |
| 29297955 | WILLEY, DONALD JAMES | Address on File | | | |
| 29297429 | WILLIAM KARL MCLAIN & JANEEN ANN POKLAR JT TEN | Address on File | | | |
| 29297702 | WILLIAM ROBERTSON & CLARA ROBERTSON JT TEN | Address on File | | | |
| 29297274 | WILLIAM T JUNK & LESLIE A JUNK JT TEN | Address on File | | | |
| 29297386 | WILLIAMS, ARNELL R. | Address on File | | | |
| 29298020 | WILLIAMS, CARRINGTON | Address on File | | | |
| 29297986 | WILLIAMS, JACQUELINE V. | Address on File | | | |
| 29298073 | WILLIAMS, LLOYD D. | Address on File | | | |
| 29298086 | WILLIAMS, MONICA | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297791 | WILLIAMS, MYRON | Address on File | | | |
| 29297973 | WILLIS, LANEATRIA | Address on File | | | |
| 29297347 | WILSON, DONNA SUE | Address on File | | | |
| 29297354 | WILSON, EVELYN D. | Address on File | | | |
| 29298090 | WILSON, JACOB | Address on File | | | |
| 29297405 | WILSON, VENESSA | Address on File | | | |
| 29297658 | WING H DON INVESTMENTS CO | 3405 STREAMSIDE CIR APT 202 | PLEASANTON | CA | 94588 |
| 29297895 | WINSLOW, JACOB | Address on File | | | |
| 29297682 | WITHERS-HALL, MARTHA | Address on File | | | |
| 29297565 | WITTHOFT, SANDRA JOYCE | Address on File | | | |
| 29298022 | WOHLT, CHARLES | Address on File | | | |
| 29297233 | WOLF, MARSHALL | Address on File | | | |
| 29297422 | WOLF, PHILIP D. | Address on File | | | |
| 29297655 | WONG, FRAN | Address on File | | | |
| 29297427 | WOOD, LINDA JEAN | Address on File | | | |
| 29297851 | WORKMAN, BEVERLY | Address on File | | | |
| 29297788 | WRIGHT, ALMA M. | Address on File | | | |
| 29297771 | WRIGHT, JUAN O. | Address on File | | | |
| 29297282 | WRIGHT, MOLLY M. | Address on File | | | |
| 29297922 | WRIGHT, ROSALIND | Address on File | | | |
| 29297280 | WULF, STANLEY | Address on File | | | |
| 29298074 | WYLD, DAVID C. | Address on File | | | |
| 29297737 | XU, MING | Address on File | | | |
| 29297443 | YOUNG, JESSICA T. | Address on File | | | |
| 29297817 | YOUNG, LORA A. | Address on File | | | |
| 29297891 | YUY, PHALLA | Address on File | | | |
| 29297873 | ZAGORSKI, JAMES | Address on File | | | |

Exhibit D
Shareholder Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29297795 | ZELLER, JOHN M. | Address on File | | | |

**Exhibit E**

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308416 | 0117 - Waste Pro - Pembroke Pines | PO Box 947223 | Atlanta | GA | 30394-7223 |
| 29302013 | ABCWUA | PO Box 27226 Albuquerque Bernalillo Cty WUA | ALBUQUERQUE | NM | 87125-7226 |
| 29302014 | ACC Water Business | PO Box 106058 | Atlanta | GA | 30348-6058 |
| 29302015 | Ada City Utilities OK | 210 West 13th | Ada | OK | 74820 |
| 29302016 | AEP - Appalachian Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29302018 | AEP/24406-Wheeling Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29308418 | AES Indiana | PO Box 110 @ IPALCO Enterprises | Indianapolis | IN | 46206-0110 |
| 29308428 | AES Ohio | PO Box 740598 | Cincinnati | OH | 45274-0598 |
| 29308433 | Alabama Power | PO Box 242 @ Southern Company | Birmingham | AL | 35292 |
| 29308434 | Albany Utilities - GA | P.O. Box 1788 | Albany | GA | 31702-1788 |
| 29308436 | Albemarle County Service Authority | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 |
| 29308437 | Allen County Public Health | 219 E Market St | Lima | OH | 45802 |
| 29308439 | Alliant Energy/IPL | PO BOX 3060 | CEDAR RAPIDS | IA | 52406-3060 |
| 29308442 | Alliant Energy/WPL | PO BOX 3062 | CEDAR RAPIDS | IA | 52406-3062 |
| 29308443 | Alpena Power Company | P.O. Box 188 | Alpena | MI | 49707-0188 |
| 29308445 | Altoona Water Authority | P.O. Box 3150 | Altoona | PA | 16603 |
| 29308450 | Ameren Illinois | PO BOX 88034 | Chicago | IL | 60680-1034 |
| 29302051 | Ameren Missouri | PO BOX 88068 | Chicago | IL | 60680-1068 |
| 29308471 | American Electric Power/24002 | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29308483 | American Electric Power/24418 | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29308484 | American Fork City, UT | 51 EAST MAIN | AMERICAN FORK | UT | 84003 |
| 29308485 | AmeriGas - 9220 | PO Box 660288 | Dallas | TX | 75266-0288 |
| 29308486 | AmeriGas - 9335 | PO Box 660288 | Dallas | TX | 75266-0288 |
| 29308487 | Amherst County Service Authority | P.O. Box 100 | Madison Heights | VA | 24572-0100 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308488 | Andalusia Utilities | PO Box 790 | Andalusia | AL | 36420-1215 |
| 29302077 | Anderson City Utilities, IN | PO Box 2100 | Anderson | IN | 46018-2100 |
| 29302079 | Anne Arundel County Water and Wastewater | P.O. Box 427 | Annapolis | MD | 21404 |
| 29302080 | Anniston Water Works, AL | PO Box 2252 | Birmingham | AL | 35246-0094 |
| 29302081 | Appalachian Electric Cooperative | P.O. Box 710 | Jefferson City | TN | 37760-0710 |
| 29302082 | Appalachian Natural Gas Distribution Co. | PO Box 94608 | Cleveland | OH | 44101-4608 |
| 29308502 | Appalachian Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29302103 | APS | PO Box 37812 | Boone | IA | 50037-0812 |
| 29308508 | AQUA IL | PO Box 70279 | Philadelphia | PA | 19176-0279 |
| 29308509 | Aqua Indiana, Inc. | PO Box 70279 | Philadelphia | PA | 19176-0279 |
| 29308513 | Aqua New Jersey/70279 | PO Box 70279 | Philadelphia | PA | 19176-0279 |
| 29308516 | Aqua OH | PO Box 70279 | Philadelphia | PA | 19176-0279 |
| 29302106 | Aqua Pennsylvania/70279 | PO Box 70279 | Philadelphia | PA | 19176-0279 |
| 29302109 | Aquarion Water Company of CT | PO Box 9265 | Chelsea | MA | 02150-9265 |
| 29302110 | Arkansas Oklahoma Gas Corp (AOG) | PO Box 207539 | Dallas | TX | 75320-7539 |
| 29302111 | Arlington Utilities | PO BOX 90020 Utilities | ARLINGTON | TX | 76004-3020 |
| 29302113 | Artesian Water Company, Inc. | PO Box 15069 | Wilmington | DE | 19886-5069 |
| 29308521 | AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 |
| 29308527 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 |
| 29308530 | Athens Utilities Board, TN | P.O. Box 689 | Athens | TN | 37371-0689 |
| 29302119 | Atlantic City Electric | PO Box 13610 | Philadelphia | PA | 13610 |
| 29308576 | Atmos Energy/630872/740353 | PO Box 630872 | Cincinnati | OH | 45263-0872 |
| 29302156 | Auburn Water District, MA | P.O. Box 187 | Auburn | MA | 01501-0187 |
| 29302157 | Augusta Utilities Department | P.O. Box 1457 | Augusta | GA | 30903-1457 |
| 29302158 | Aurora Utilities, IN | P.O. Box 120 | AURORA | IN | 47001 |
| 29302160 | Aurora Water/City of Aurora, CO | PO Box 719117 | Denver | CO | 80271-9117 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302161 | Austell Natural Gas System | PO BOX 685 | AUSTELL | GA | 30168-0685 |
| 29308577 | Avista Utilities | 1411 E Mission Ave | Spokane | WA | 99252 |
| 29308578 | AW Billing Service LLC | 4431 North Dixie Highway | Boca Raton | FL | 33431 |
| 29308579 | Baldwin EMC | P.O. Box 220 | Summerdale | AL | 36580 |
| 29308581 | Beaufort-Jasper Water & Sewer Authority | 6 Snake Rd | Okatie | SC | 29909-3937 |
| 29308582 | Beaumont - Cherry Valley Water District | P.O. Box 2037 | Beaumont | CA | 92223-0937 |
| 29308585 | Beckley Water Company, WV | P.O. Box 2400 | Beckley | WV | 25802 |
| 29308586 | Bedford City Utilities IN | 1614 L Street | Bedford | IN | 47421-3730 |
| 29308587 | Belmont County Water & Sewer District | PO Box 457 | St Clairsville | OH | 43950 |
| 29308589 | BEMC | PO Box 826 | Shallotte | NC | 28459-0826 |
| 29308590 | Benton Charter Township, MI | 1725 Territorial Road Sanitation Department | Benton Harbor | MI | 49022 |
| 29302169 | Benton PUD | PO Box 6270 | Kennewick | WA | 99336-0270 |
| 29302170 | Benton Utilities | 1501 Citizens Way | Benton | AR | 72015 |
| 29302171 | Berkeley County Public Service - Sewer | PO Box 944 Sewer District | Martinsburg | WV | 25402 |
| 29302172 | Berkeley County Water & Sanitation | PO Box 580139 | Charlotte | NC | 28258-0139 |
| 29302174 | Berkeley Electric Cooperative | PO Box 340 | Awendaw | SC | 29429-0340 |
| 29302175 | Berkshire Gas Company | PO Box 847821 | Boston | MA | 02284-7821 |
| 29302176 | Berks-Montgomery Municipal Authority | P.O. Box 370 | Gilbertsville | PA | 19525-0370 |
| 29302177 | Bessemer Utilities | Box 1246 | Bessemer | AL | 35021 |
| 29308599 | BGE | P.O. Box 13070 | Philadelphia | PA | 19101-3070 |
| 29308600 | Big Sandy RECC, KY | 504 11th Street Main Office | Paintsville | KY | 41240-1422 |
| 29302183 | Black Hills Energy | PO Box 7966 | Carol Stream | IL | 60197-7966 |
| 29302184 | Blue Ridge Energy/NC | PO BOX 112 PAYMENT PROCESSING | LENOIR | NC | 28645-0112 |
| 29302185 | Board of Public Utilities-Cheyenne, WY | 2416 Snyder Ave | Cheyenne | WY | 82001 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29302186 | Board of Public Works-Gaffney, SC | P.O. Box 64 | Gaffney | SC | 29342 |
| 29302188 | Board of Public Works-Hannibal MO | PO BOX 1589 | HANNIBAL | MO | 63401-1589 |
| 29302189 | Board of Water Works of Pueblo, CO | P.O. Box 755 | Pueblo | CO | 81002-0755 |
| 29302190 | Bonita Springs Utilities, Inc | P.O. BOX 11689 | NAPLES | FL | 34101-1689 |
| 29302191 | Borough of Boyertown, PA | 100 South Washington Street | Boyertown | PA | 19512 |
| 29302192 | Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 |
| 29302193 | Borough of Ephrata, PA | 124 South State Street | Ephrata | PA | 17522 |
| 29308607 | Borough of Glassboro, NJ | 1 South Main Street Water Department | Glassboro | NJ | 08028 |
| 29308608 | Borough of Lansdale, PA | PO Box 665 | Souderton | PA | 18964 |
| 29308609 | Bossier City Utilities Dept. LA | P.O. BOX 5337 | BOSSIER CITY | LA | 71171-5337 |
| 29308611 | Bowling Green Municipal Utilities | PO BOX 10360 | BOWLING GREEN | KY | 42102-0360 |
| 29308612 | Brick Township Municipal Utilities | 1551 State Highway 88 West | Brick | NJ | 08724-2399 |
| 29308613 | BrightRidge | P.O. Box 2058 | Johnson City | TN | 37605 |
| 29308614 | Bristol Tennessee Essential Services | P.O. Box 549 | Bristol | TN | 37621-0549 |
| 29308615 | Broad River Water Authority | PO Box 1269 | Rutherfordton | NC | 28139-1269 |
| 29308616 | Brownsville Public Utilities Board | PO BOX 660566 | Dallas | TX | 75266-0566 |
| 29308617 | Brunswick & Topsham Water District | PO Box 489 | Topsham | ME | 04086 |
| 29308618 | Brunswick County NC Public Utilities | PO Box 580217 | Charlotte | NC | 28258-0217 |
| 29308619 | Brunswick Sewer District | 10 Pine Tree Road | Brunswick | ME | 04011-1685 |
| 29308620 | Brunswick-Glynn County Joint | PO Box 96401 | Charlotte | NC | 28296-0401 |
| 29302196 | Buckeye Water District, OH | P.O. Box 105 | Wellsville | OH | 43968-0015 |
| 29302197 | Burlington Municipal Waterworks,IA | P.O. Box 786 | Burlington | IA | 52601 |
| 29302198 | Butler Area Sewer Authority | 100 Litman Road | Butler | PA | 16001-3256 |
| 29302199 | Butler County Water & Sewer Department | PO Box 933356 | Cleveland | OH | 44193-0038 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302201 | California American Water Company | PO BOX 7150 @ AMERICAN WATER COMPANY | PASADENA | CA | 91109-7150 |
| 29302203 | California Water Service-Bakersfield | PO Box 7229 | San Francisco | CA | 94120-7229 |
| 29302205 | California Water Service-Chico | PO Box 7229 | San Francisco | CA | 94120-7229 |
| 29302206 | California Water Service-Livermore | PO Box 7229 | San Francisco | CA | 94120-7229 |
| 29308623 | California Water Service-Rancho Domingue | PO Box 7229 | San Francisco | CA | 94120-7229 |
| 29308626 | California Water Service-Salinas | PO Box 7229 | San Francisco | CA | 94120-7229 |
| 29308627 | California Water Service-Stockton | PO Box 7229 | San Francisco | CA | 94120-7229 |
| 29308629 | Calvert County Government, MD | 175 Main Street Courthouse | Prince Frederick | MD | 20678 |
| 29308630 | Cambria Township Sewer Authority | P.O. Box 247 | Revloc | PA | 15948 |
| 29308631 | Campbell County Utilities/Ccusa | 20644 Timberlake Road | Lynchburg | VA | 24502 |
| 29308632 | Campbellsville Municipal Wtr Swr/KY | 110 South Columbia Avenue | Campbellsville | KY | 42718 |
| 29308633 | Cape Fear Public Utility Authority | 235 Government Ctr Dr | Wilmington | NC | 28403-0235 |
| 29308634 | Carmichael Water District, CA | 7837 Fair Oaks Blvd | Carmichael | CA | 95608 |
| 29302207 | Carroll EMC | 155 North Highway 113 | Carrollton | GA | 30117 |
| 29302208 | Carson City Utilities | 201 North Carson St, Ste 5 | Carson City | NV | 89701 |
| 29302217 | Cascade Natural Gas | PO Box 5600 | Bismarck | ND | 58506-5600 |
| 29302218 | Caseyville Township Sewer System (IL) | P.O. Box 1900 | Fairview Heights | IL | 62208 |
| 29302219 | CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 |
| 29302226 | CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 |
| 29308656 | CenterPoint Energy/1423 | PO Box 1423 | Houston | TX | 77251-1423 |
| 29308660 | CenterPoint Energy/2006 | PO Box 2006 | Houston | TX | 77252-2006 |
| 29302235 | CenterPoint Energy/4849 | PO Box 4849 | Houston | TX | 77210-4849 |
| 29302243 | Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 |
| 29308666 | Central Maine Power (CMP) | PO Box 847810 | Boston | MA | 02284-7810 |
| 29308667 | Charles County Government | P.O. Box 1630 | La Plata | MD | 20646-1630 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308668 | Charleston Sanitary & City of Charleston | PO BOX 7949 | Charleston | WV | 25356-7949 |
| 29308669 | Charleston Water System | P.O. Box 568 | Charleston | SC | 29402-0568 |
| 29308670 | Charlotte County Utilities | P.O. Box 516000 | Punta Gorda | FL | 33951-6000 |
| 29308671 | Charter Township of Madison, MI | 4008 South Adrian Highway | Adrian | MI | 49221 |
| 29308672 | Charter Township of Port Huron, MI | 3800 Lapeer RD | Port Huron | MI | 48060 |
| 29308673 | Charter Township of Union, MI | 2010 South Lincoln Road | Mount Pleasant | MI | 48858 |
| 29308676 | Chattanooga Gas Company/5408 | PO Box 5408 | Carol Stream | IL | 60197-5408 |
| 29308677 | Chelan County Public Utility District | P.O. Box 1231 | Wenatchee | WA | 98807-1231 |
| 29302248 | Chesapeake Utilities | PO Box 826531 | Philadelphia | PA | 19182-6531 |
| 29302249 | Chester Metropolitan District | P.O. Box 550 | Chester | SC | 29706-0550 |
| 29302252 | Chester Water Authority, PA | PO Box 71346 | Philadelphia | PA | 19176-1346 |
| 29302253 | Chesterfield Township, MI | 47275 Sugarbush Road | Chesterfield | MI | 48047-5156 |
| 29302254 | Chillicothe Utilities Dept, OH | PO Box 630 | Chillicothe | OH | 45601-3243 |
| 29308685 | Citizens Energy Group/7056 | PO Box 7056 | Indianapolis | IN | 46207-7056 |
| 29308686 | Citizens Gas Fuel Co MI | P.O. Box 40 @ MCN Energy Group | Adrian | MI | 49221-0040 |
| 29308688 | City Finance Director | PO Box 35012 City of Bellingham, WA | Seattle | WA | 98124-3412 |
| 29308689 | City of Abilene, TX | PO Box 3479 | Abilene | TX | 79604-3479 |
| 29308690 | City of Adrian, MI | 135 E Maumee St Utilities Department Treasurer's Office | Adrian | MI | 49221 |
| 29308691 | City of Aiken, SC | P.O. Box 1608 | Aiken | SC | 29802-1608 |
| 29302259 | City of Alamogordo, NM | P.O. Box 2978 | Alamogordo | NM | 88311 |
| 29302260 | City of Albemarle, NC | P.O. Box 160 | Albemarle | NC | 28002-0190 |
| 29302261 | City of Albert Lea, MN | 221 E CLARK | ALBERT LEA | MN | 56007-2496 |
| 29302262 | City of Alcoa Utilities, TN | P.O. Box 9610 | Alcoa | TN | 37701 |
| 29302264 | City of Alhambra, CA | PO Box 6304 | Alhambra | CA | 91801 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302265 | City of Alliance Water Utility, OH | 504 East Main Street | Alliance | OH | 44601 |
| 29302267 | City of Amarillo - Utility Billing Dept | P.O. Box 100 | Amarillo | TX | 79105-0100 |
| 29302271 | City of Anaheim, CA | PO Box 3069 | Anaheim | CA | 92803-3069 |
| 29308692 | City of Apopka, FL | 150 E 5th St | Apopka | FL | 32703 |
| 29308693 | City of Arcadia, CA | P.O. Box 60021 | Arcadia | CA | 91066-6021 |
| 29308694 | City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 |
| 29308695 | City of Asheboro, NC | PO Box 2628 | Asheboro | NC | 27204-2628 |
| 29308697 | City of Ashland, KY | P.O. Box 1839 | Ashland | KY | 41105 |
| 29308698 | City of Athens Utilities | PO Box 748222 | Atlanta | GA | 30374-8222 |
| 29308699 | City of Athens, OH-Water Dept. | 8 E WASHINGTON ST City Hall | Athens | OH | 45701 |
| 29308700 | City of Athens, TN | 815 N Jackson St | Athens | TN | 37303-2652 |
| 29308701 | City of Attleboro, MA | PO Box 4173 | Woburn | MA | 01888-4173 |
| 29308704 | City of Austin, TX | PO Box 2267 | Austin | TX | 78783-2267 |
| 29308705 | City of Avon Park, FL | 110 East Main St | Avon Park | FL | 33825 |
| 29308706 | City of Bakersfield, CA | P.O. Box 2057 | Bakersfield | CA | 93303-2057 |
| 29302273 | City of Barberton, OH | 576 W Park Ave | Barberton | OH | 44203 |
| 29302274 | City of Bartlesville, OK | P.O. Box 2102 | Lowell | AR | 72745-2102 |
| 29302275 | City of Battle Creek, MI | P.O. Box 235 Water Division - Treasurer's Office | Battle Creek | MI | 49016 |
| 29302276 | City of Baytown, TX | PO Box 4265 | Houston | TX | 77210-4265 |
| 29302277 | City of Beaumont, CA | PO Box 849053 | Los Angeles | CA | 90084-9053 |
| 29302278 | City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 |
| 29302279 | City of Bedford, TX | PO Box 737624 | Dallas | TX | 75373-7624 |
| 29302280 | City of Bellefontaine - Utilities Dept | 135 N Detroit St | Bellefontaine | OH | 43311-1463 |
| 29302281 | City of Belmont, NC | P.O. Box 431 | Belmont | NC | 28012 |
| 29302282 | City of Big Rapids, MI | 226 North Michigan Avenue | Big Rapids | MI | 49307 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302283 | City of Billings, MT-30958 | P.O. Box 30958<br>Public Utilities Department | BILLINGS | MT | 59111 |
| 29302284 | City of Blaine, MN | c/o 21st Century Bank<br>9380 Central Ave NE | Blaine | MN | 55434 |
| 29308707 | City of Bloomington Utilities, IN | P.O. Box 2500 | Bloomington | IN | 47402 |
| 29308709 | City of Boynton Beach, FL | PO Box 310 | Boynton Beach | FL | 33425-0310 |
| 29308710 | City of Bradenton, FL | PO Box 1339 | Bradenton | FL | 34206-1339 |
| 29308711 | City of Bradford Refuse Collection | 24 Kennedy St<br>City Hall | Bradford | PA | 16701 |
| 29308713 | City of Bradford, PA | 24 Kennedy St<br>PO Box 15 | Bradford | PA | 16701 |
| 29308714 | City of Brandenburg, KY | P.O. Box 305 | Brandenburg | KY | 40108 |
| 29308715 | City of Bridgeport, WV | PO Box 1310 | Bridgeport | WV | 26330-6310 |
| 29308716 | City of Bristol, TN | P.O. Box 1348 | Bristol | TN | 37621-1348 |
| 29308718 | City of Broken Arrow, OK | PO Box 21040 | Tulsa | OK | 74121-1040 |
| 29308719 | City of Brooksville, FL | P.O. Box 656 | Brooksville | FL | 34605 |
| 29308720 | City of Brownwood, TX | P.O. Box 1389<br>Utility Billing Office | Brownwood | TX | 76804-1389 |
| 29302286 | City of Buena Park, CA | P.O. Box 5009<br>Finance Department | Buena Park | CA | 90622-5009 |
| 29302287 | City of Buford, GA | 2300 BUFORD HWY | BUFORD | GA | 30518 |
| 29302288 | City of Bullhead City, AZ | PO Box 37793 | Boone | IA | 50037-0793 |
| 29302289 | City of Burleson, TX | 141 West Renfro | Burleson | TX | 76028 |
| 29302291 | City of Burton, MI | Board of Public Works<br>Attn: Sharon<br>4303 S Center Rd | Burton | MI | 48519 |
| 29302292 | City of Callaway, FL | ATTN: Utility Billing<br>6601 East Hwy 22 | Callaway | FL | 32404 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29302293 | City of Calumet City, IL | PO Box 1519<br>Water Department | Calumet City | IL | 60409 |
| 29302294 | City of Cambridge, OH - Utilities Dept | P.O. Box 1117 | Cambridge | OH | 43725-6117 |
| 29302295 | City of Camden, SC | PO Box 7002 | Camden | SC | 29021-7002 |
| 29308721 | City of Carlsbad Utility Billing Divisio | P.O. Box 1569 | Carlsbad | NM | 88221-1569 |
| 29308723 | City of Carrollton, TX | PO Box 650958 | Dallas | TX | 75265-0958 |
| 29308724 | City of Cartersville, GA | PO Box 161454 | Atlanta | GA | 30321-1454 |
| 29308725 | City of Casa Grande, AZ | PO Box 846791 | Los Angeles | CA | 90084-6791 |
| 29308726 | City of Centralia, IL | P.O. Box 569 | Centralia | IL | 62801 |
| 29308727 | City of Chardon, OH | 111 Water Street<br>Department of Water & Sewer | Chardon | OH | 44024 |
| 29308728 | City of Charlottesville, VA | P.O. Box 591 | CHARLOTTESVILLE | VA | 22902 |
| 29308729 | City of Chattanooga, TN | PO Box 591 | CHATTANOOGA | TN | 37401-0591 |
| 29308730 | City of Cheyenne, WY | 2101 O'Neil Ave | Cheyenne | WY | 82001 |
| 29308731 | City of Chico, CA | PO Box 45038 | San Francisco | CA | 94145-0038 |
| 29308733 | City of Chino, CA | P.O. Box 667 | Chino | CA | 91708-0667 |
| 29308734 | City of Circleville, OH | 108 E FRANKLIN ST<br>Department of Public Utilities | CIRCLEVILLE | OH | 43113 |
| 29302297 | City of Clearwater, FL | P.O. Box 30020 | Tampa | FL | 33630-3020 |
| 29302298 | City of Cleburne, TX | PO BOX 657 | CLEBURNE | TX | 76033 |
| 29302299 | City of Clewiston, FL | 141 Central Avenue | Clewiston | FL | 33440 |
| 29302300 | City of Clifton/Sewer Dept | Attn: Tax Collector's Office<br>900 CLIFTON AVE | Clifton | NJ | 07013 |
| 29302301 | City of Clinton, MS | 525 Springridge Rd | Clinton | MS | 39056-5613 |
| 29302302 | City of Clovis, CA | PO Box 3007 | Clovis | CA | 93613-3007 |
| 29302303 | City of Clovis, NM | PO Box 760 | Clovis | NM | 88102 |
| 29302304 | City of Cocoa, FL | PO Box 1270 | Cocoa | FL | 32923-1270 |

Exhibit E

Utilities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302305 | City of Coconut Creek, FL | PO Box 100325 | Columbia | SC | 29202-3325 |
| 29302306 | City of Coeur d Alene, ID | 710 E MULLAN | COEUR D ALENE | ID | 83814 |
| 29302307 | City of Colorado Springs, CO | PO Box 561225 | Denver | CO | 80256 |
| 29302309 | City of Columbia, MO | P.O. Box 1676 Finance Department | Columbia | MO | 65205 |
| 29308738 | City of Columbia, SC - Water | P.O. Box 7997 Water Billing Department | Columbia | SC | 29202-7997 |
| 29308739 | City of Concord, NC | PO Box 604220 Collections Dept | Charlotte | NC | 28260-4220 |
| 29308740 | City of Conroe - Dept 2026 | PO Box 122026 Dept 2026 | Dallas | TX | 75312-2026 |
| 29308741 | City of Conway, SC | P.O. Box 1507 | Conway | SC | 29528-1507 |
| 29308744 | City of Cookeville, TN | P.O. Box 998 Customer Service Dept | Cookeville | TN | 38503 |
| 29308745 | City of Cornelia, GA | P.O. Box 785 | Cornelia | GA | 30531-0785 |
| 29308746 | City of Corona, CA | PO Box 950 | Corona | CA | 92878 |
| 29308747 | City of Corpus Christi/659880 | PO Box 659880 | San Antonio | TX | 78265-9143 |
| 29308748 | City of Corsicana, TX | 200 North 12th Street | Corsicana | TX | 75110 |
| 29308749 | City of Country Club Hills, IL | 4200 W183RD ST | COUNTRY CLUB HILLS | IL | 60478 |
| 29302310 | City of Covington, GA | P.O. Box 1527 | Covington | GA | 30210 |
| 29302311 | City of Covington, LA | PO Box 4057 | Covington | LA | 70433 |
| 29302312 | City of Covington, TN | P.O. Box 768 | Covington | TN | 38019 |
| 29302313 | City of Crest Hill, IL | 20600 City Center Blvd | Crest Hill | IL | 60403 |
| 29302314 | City of Crestview, FL | P.O. Box 1209 | Crestview | FL | 32536 |
| 29302315 | City of Crossville, TN | 392 N Main St | Crossville | TN | 38555-4275 |
| 29302316 | City of Crystal River | 123 NW US Hwy 19 | Crystal River | FL | 34428-3999 |
| 29302317 | City of Cullman Water Sewer & Sanitation | PO Box 1738 | Cullman | AL | 35056-1738 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29302318 | City of Cumberland, MD | 57 N Liberty St<br>Utility Billing | Cumberland | MD | 21502 |
| 29302319 | City of Cumming, GA | P.O. Box 669<br>Water Department | Cumming | GA | 30028-0669 |
| 29302320 | City of Cuyahoga Falls, OH | 2310 2ND ST<br>Utility Billing Office | CUYAHOGA FALLS | OH | 44221-2583 |
| 29302321 | City of Dade City, FL | P.O. Box 1355<br>Utility Department | Dade City | FL | 33526 |
| 29308750 | City of Dallas, TX | CITY HALL 2D South | Dallas | TX | 75277 |
| 29308751 | City of Danville, IL | 17 W Main St | Danville | IL | 61832 |
| 29308752 | City of Danville, KY | PO Box 670 | Danville | KY | 40423 |
| 29308753 | City of Danville, VA | P.O. Box 3308<br>Collections | Danville | VA | 24543 |
| 29308754 | City of Davenport, IA | P.O. Box 8003<br>Revenue Division | Davenport | IA | 52808-8003 |
| 29308755 | City of Daytona Beach, FL | P.O. Box 2455<br>Utility Bill | Daytona Beach | FL | 32115-2455 |
| 29308757 | City of Dearborn, MI | Dept 3101<br>PO Box 30516 | Lansing | MI | 48909-8016 |
| 29308758 | City of Decatur, IL | PO Box 2578 | Decatur | IL | 62525-2578 |
| 29308759 | City of Defiance, OH | PO Box 425<br>Utilities Billing Office | Defiance | OH | 43512-0425 |
| 29308760 | City of Deland, FL | PO Box 2919 | Deland | FL | 32721-2919 |
| 29308761 | City of Delano, CA | P.O. Box 3010 | Delano | CA | 93216-3010 |
| 29308762 | City of Delaware, OH | P.O. Box 182478 | Columbus | OH | 43218-2478 |
| 29308763 | City of Denham Springs, LA | PO Box 1629 | Denham Springs | LA | 70727-1629 |
| 29308764 | City of Denton, TX | PO BOX 660150<br>Utilities | Dallas | TX | 75266-0150 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302323 | City of DeSoto, TX - Utilities | PO Box 550 | Destoto | TX | 75123-0550 |
| 29302324 | City of Diberville, MS | PO Box 6519<br>Water & Sewer Department | D'Iberville | MS | 39540-6519 |
| 29302325 | City of Douglasville, GA | Attn: Finance Dept A/R<br>P.O. Box 219 | Douglasville | GA | 30133 |
| 29302326 | City of Dover Utility | PO Box 15040 | Wilmington | DE | 19886-5040 |
| 29302327 | City of Dublin, GA | P.O. Box 690 | Dublin | GA | 31040 |
| 29302328 | City of Dunkirk Water Department - NY | 342 Central Avenue<br>City Hall | Dunkirk | NY | 14048 |
| 29302329 | City of Dunn, NC | P.O. Box 1107 | Dunn | NC | 28335-1107 |
| 29302332 | City of Durham, NC (Sewer/Water) | PO Box 580520 | Charlotte | NC | 28258-0520 |
| 29302334 | City of Eastpointe, MI | 23200 GRATIOT AVENUE<br>Water Dept | EASTPOINTE | MI | 48021 |
| 29302335 | City of Eau Claire, WI | PO Box 1087 | Eau Claire | WI | 54702-1087 |
| 29308766 | City of Edinburg, TX | P.O. Box 1169 | Edinburg | TX | 78540 |
| 29308767 | City of Edmond, OK | PO Box 268927 | Oklahoma City | OK | 73126-8927 |
| 29308768 | City of Elizabeth City, NC | P.O. Box 347 | Elizabeth City | NC | 27907-0347 |
| 29308769 | City of Elizabethton, TN (Water/Sewer) | 136 South Sycamore Street<br>Utility Billing Division | Elizabethton | TN | 37643 |
| 29308770 | City of Elyria - Elyria Public Utilities | PO Box 94594 | Cleveland | OH | 44101-4594 |
| 29308771 | City of Elyria - Stormwater | PO Box 94594 | Cleveland | OH | 44101-4594 |
| 29308772 | City of Enid, OK | P.O. Box 1768<br>Department of Finance | Enid | OK | 73702-1768 |
| 29308773 | City of Escondido, CA | P.O. Box 460009<br>Utility Billing | Escondido | CA | 92046-0009 |
| 29308774 | City of Eustis, FL | PO BOX 1946 | EUSTIS | FL | 32727-1946 |
| 29308776 | City of Everett Utilities, WA | PO Box 35179 | Everett | WA | 98124-5179 |
| 29308777 | City of Fairmont, WV | 109 Merchant St | Fairmont | WV | 26554 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302336 | City of Farmers Branch, TX | P.O. Box 819010 | Farmers Branch | TX | 75381-9010 |
| 29302337 | City of Farmington, NM | Attn: Laurie Richardson<br>101 N Browning Pkwy | Farmington | NM | 87401 |
| 29302338 | City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 |
| 29302339 | City of Findlay, OH | 136 N Blanchard St<br>Water and Wastewater Dept | Findlay | OH | 45840-5894 |
| 29302340 | City of Fitchburg, MA | PO Box 312 | Medford | MA | 02155 |
| 29302341 | City of Florence, SC | PO Box 63010<br>Utility and Licensing Div | Charlotte | NC | 28263-3010 |
| 29302342 | City of Foley, AL | PO Box 1750 | Foley | AL | 36536 |
| 29302343 | City of Fond Du Lac, WI | PO BOX 830 | FOND DU LAC | WI | 54936-0830 |
| 29302344 | City of Fontana, CA | 8353 Sierra Avenue<br>Sewer Billing Division | Fontana | CA | 92335-3528 |
| 29302345 | City of Fort Lauderdale, FL | P.O. Box 31687<br>MUNICIPAL SERVICES | Tampa | FL | 33631-3687 |
| 29302346 | City of Fort Myers, FL | PO Box 30185 | Tampa | FL | 33630-3185 |
| 29302347 | City of Fort Oglethorpe, GA | P.O. Box 5509 | Fort Oglethorpe | GA | 30742 |
| 29308779 | City of Fort Walton Beach, FL | 107 Miracle Strip Pkway SW | Fort Walton Beach | FL | 32548-6614 |
| 29308780 | City of Franklin, TN | PO BOX 306097<br>WATER & WASTEWATER | Nashville | TN | 37230-6097 |
| 29308782 | City of Fresno, CA | P.O. Box 2069<br>Utility Billing and Collections Division | Fresno | CA | 93718 |
| 29308783 | City of Frisco, TX | PO BOX 2730 | FRISCO | TX | 75034 |
| 29308785 | City of Gainesville, GA | PO Box 779 | Gainesville | GA | 30501 |
| 29308786 | City of Galax, VA | 111 East Grayson Street | Galax | VA | 24333 |
| 29308788 | City of Galesburg, IL | P.O. Box 1589 | Galesburg | IL | 61402-1589 |
| 29308789 | City of Gallipolis, OH | PO Box 339 | Gallipolis | OH | 45631 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308793 | City of Gallup, NM | P.O. Box 1400 Utility Systems | Gallup | NM | 87305 |
| 29302348 | City of Galveston, TX | P.O. Box 779 | Galveston | TX | 77553 |
| 29302350 | City of Garden City, ID | 6015 Glenwood St | Garden City | ID | 83714-1347 |
| 29302353 | City of Garland Utility Services | P.O. Box 461508 | Garland | TX | 75046-1508 |
| 29302354 | City of Gastonia, NC | PO Box 580068 | Charlotte | NC | 28258-0068 |
| 29302355 | City of Gilroy - Utility Billing | PO Box 888842 | Los Angeles | CA | 90088-8842 |
| 29302358 | City of Glendale, AZ/500 | P.O. Box 500 Water Deparment | Glendale | AZ | 85311-0500 |
| 29302359 | City of Goldsboro, NC | PO Box 88 | Goldsboro | NC | 27533 |
| 29308794 | City of Goose Creek, SC | 519 N Goose Creek Blvd | Goose Creek | SC | 29445 |
| 29308795 | City of Granbury - TX | P.O. Box 969 | Granbury | TX | 76048 |
| 29308796 | City of Grand Rapids, MI | 300 MONROE AVENUE NW CITY TREASURER, WATER & SEWER | GRAND RAPIDS | MI | 49503 |
| 29308797 | City of Grandville, MI | PO Box 30516 Dept 8703 | Lansing | MI | 48909-8016 |
| 29308798 | City of Greensboro, NC/1170 | P.O. Box 1170 | Greensboro | NC | 27402-1170 |
| 29308799 | City of Greenwood, SC | P.O. Box 40 | GREENWOOD | SC | 29648 |
| 29308801 | City of Griffin, GA | PO Box 117162 | Atlanta | GA | 30368-7162 |
| 29308802 | City of Groves, TX | 3947 Lincoln | Groves | TX | 77619 |
| 29308803 | City of Gulfport Water and Sewer - MS | PO Box 123643 | Dallas | TX | 75312-3643 |
| 29308804 | City of Haines City, FL | 620 E Main St | Haines City | FL | 33844-4222 |
| 29308805 | City of Hallandale Beach, FL | 400 South Federal Highway | Hallandale | FL | 33009 |
| 29308806 | City of Hammond, LA | P.O. Box 2788 | Hammond | LA | 70404-2788 |
| 29308807 | City of Hanford, CA | 315 North Douty | Hanford | CA | 93230 |
| 29302361 | City of Harlingen, TX | P.O. BOX 2207 | Harlingen | TX | 78551 |
| 29302362 | City of Harrison, AR | P.O. Box 1600 | HARRISON | AR | 72601 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302364 | City of Harrisonburg, VA | PO Box 1007 | Harrisonburg | VA | 22803-1007 |
| 29302366 | City of Hartsville, SC | P.O. Drawer 2467 | Hartsville | SC | 29551-2467 |
| 29302367 | City of Hattiesburg, MS/1897 | P.O. Box 1897<br>Water Billing Office | Hattiesburg | MS | 39403 |
| 29302368 | City of Hazard Utilities, KY | PO Box 420 | Hazard | KY | 41702 |
| 29302369 | City of Heath Utilities Department - OH | 1287 Hebron Road<br>Utility Billing Dept | Heath | OH | 43056 |
| 29302371 | City of Helena, MT | 316 North Park Avenue | Helena | MT | 59623 |
| 29302373 | City of Henderson, KY | P.O. Box 716 | Henderson | KY | 42420-0716 |
| 29308809 | City of Hermiston, OR | 180 NE 2nd Street | Hermiston | OR | 97838 |
| 29308810 | City of Hermitage, PA | Po Box 6078 | Hermitage | PA | 16148-1078 |
| 29308811 | City of Hickory, NC | PO Box 580069 | Charlotte | NC | 28258-0069 |
| 29308813 | City of High Point, NC | P.O. Box 10039<br>Utilities C/O Sandy Driggers | High Point | NC | 27261-3039 |
| 29308814 | City of Hinesville, GA | 115 E ML KING JR DR | HINESVILLE | GA | 31313-3633 |
| 29308815 | City of Hobbs, NM | 200 E BROADWAY | Hobbs | NM | 88240 |
| 29308816 | City of Hollywood, FL | PO BOX 229187<br>UTILITY BILL PROCESSING CENTER | HOLLYWOOD | FL | 33022-9187 |
| 29308819 | City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251-1560 |
| 29308820 | City of Huber Heights, OH | P.O. Box 24099 | Huber Heights | OH | 45424 |
| 29302375 | City of Idaho Falls, ID | P.O. Box 50220 | Idaho Falls | ID | 83405 |
| 29302376 | City of Independence Utilities | PO Box 219362 | Kansas City | MO | 64121-9362 |
| 29302379 | City of Inglewood, CA | PO Box 743543 | Los Angeles | CA | 90074-3543 |
| 29302380 | City of Inverness, FL | 212 West Main<br>Utilities Department | Inverness | FL | 34450-4801 |
| 29302381 | City of Irving,TX /152288/840898 | PO Box 152288<br>Municipal Service Bill | Irving | TX | 75015-2288 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302383 | City of Jackson Utility Billing, MI | 161 West Michigan Avenue | Jackson | MI | 49201 |
| 29302384 | City of Jackson, TN | 180 Conalco Dr | Jackson | TN | 38301 |
| 29302385 | City of Jacksonville, NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 |
| 29302386 | City of Jamestown Board of Public Util | P.O. BOX 700 CITY TREASURER | Jamestown | NY | 14702-0700 |
| 29308822 | City of Jasper, AL | P.O. Box 1669 | Jasper | AL | 35502 |
| 29308823 | City of Joplin, MO | Attn: Utility Billing 602 S Main St | Joplin | MO | 64801-2606 |
| 29308824 | City of Kannapolis, NC | PO Box 604072 | Charlotte | NC | 28260-4072 |
| 29308825 | City of Kennewick, WA | P.O. Box 6108 | Kennewick | WA | 99336-0108 |
| 29308826 | City of Kent, WA | P.O. Box 84665 | Seattle | WA | 98124-5965 |
| 29308827 | City of Kentwood, MI | 4900 Breton Ave SE Utility | Kentwood | MI | 49508-5206 |
| 29308828 | City of Kilgore, TX | 815 N Kilgore St | Kilgore | TX | 75662-5860 |
| 29308829 | City of Killeen, TX | PO BOX 549 | KILLEEN | TX | 76540-0549 |
| 29308830 | City of Kingman, AZ | 310 North 4th Street | Kingman | AZ | 86401 |
| 29308831 | City of Kingsport, TN | PO Box 880 | KINGSPORT | TN | 37662-0880 |
| 29308832 | City of Kinston, NC | P.O. Box 3049 Finance | Kinston | NC | 28502 |
| 29308833 | City of La Habra, CA | Attn: Water Billing Department Dept 23237 | La Habra | CA | 91185-3237 |
| 29308835 | City of La Verne, CA | 3660 D Street | LA Verne | CA | 91750 |
| 29302387 | City of Lacey, WA | PO Box 34210 | Seattle | WA | 98124-1210 |
| 29302388 | City of Lafayette, IN | P.O. Box 1688 | Lafayette | IN | 47902-1688 |
| 29302389 | City of LaGrange, GA | PO Box 4410 | LaGrange | GA | 30241-0088 |
| 29302390 | City of Lake Charles Water Division | PO Box 1727 | Lake Charles | LA | 70602-1727 |
| 29302391 | City of Lake City, FL | PO Box 1687 | Lake City | FL | 30256-1687 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302392 | City of Lake Jackson, TX | 25 Oak Drive | Lake Jackson | TX | 77566 |
| 29302393 | City of Lake Worth, TX | 3805 Adam Grubb RD | Lake Worth | TX | 76135 |
| 29302394 | City of Lancaster, PA | P.O. Box 1020 | Lancaster | PA | 17608-1020 |
| 29302395 | City of Lancaster, SC | P.O. Box 1149 | Lancaster | SC | 29721 |
| 29302396 | City of Lapeer, MI | P.O. Box 1030<br>Water & Sewer Department | Lapeer | MI | 48446 |
| 29302397 | City of Laredo Utilities | PO Box 6548 | Laredo | TX | 78042 |
| 29302399 | City of Las Cruces, NM | P.O. Box 20000 | Las Cruces | NM | 88004 |
| 29308836 | City of Las Vegas - Sewer | PO Box 748022<br>Department of Finance & Bus Services | Los Angeles | CA | 90074-8022 |
| 29308837 | City of Laurel, MS - Public Utility | P.O. Box 647 | Laurel | MS | 39441 |
| 29308838 | City of Laurinburg, NC | Attn: Utilities<br>P.O. Box 249 | Laurinburg | NC | 28353-0249 |
| 29308839 | City of Lawrenceville, GA | P.O. Box 2200 | Lawrenceville | GA | 30046 |
| 29308840 | City of Lawton, OK | 212 SW 9th St<br>Revenue Services Division | Lawton | OK | 73501-3944 |
| 29308841 | City of Lebanon, MO | PO Box 111 | Lebanon | MO | 65536 |
| 29308842 | City of Lebanon, OH | 50 South Broadway | Lebanon | OH | 45036-1777 |
| 29308843 | City of Lebanon, PA | 2311 RIDGEVIEW RD<br>WATER AUTHORITY | Lebanon | PA | 17042 |
| 29308844 | City of Lebanon, TN | 200 Castle Heights Ave N STE 117 | Lebanon | TN | 37087-2740 |
| 29308845 | City of Leesburg, FL | PO Box 491286 | LEESBURG | FL | 34749-1286 |
| 29308846 | City of Lenoir, NC | P.O. Box 958 | LENOIR | NC | 28645 |
| 29308848 | City of Lewiston, ID | P.O. Box 617 | Lewiston | ID | 83501 |
| 29308850 | City of Lewisville/731962 | PO BOX 731962 | Dallas | TX | 75373-1962 |
| 29302400 | City of Lima - Utilities, OH | PO Box 183199 | Columbus | OH | 43218-3199 |
| 29302401 | City of Lincolnton, NC | P.O. Drawer 617 | Lincolnton | NC | 28093-0617 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302402 | City of Live Oak FL | 101 WHITE AVE SE | LIVE OAK | FL | 32064-3340 |
| 29302403 | City of Livermore, CA | 1052 South Livermore Ave | Livermore | CA | 94550-4813 |
| 29302404 | City of Lodi, CA | PO Box 1797 | Sacramento | CA | 95812 |
| 29302406 | City of Logan, UT | PO Box 328<br>Department of Utilities | Logan | UT | 84323-0328 |
| 29302407 | City of Lompoc, CA | 100 Civic Center Plaza | Lompoc | CA | 93436-6916 |
| 29302408 | City of Long Beach, CA | P.O. Box 630<br>Gas, Water, Sewer, & Refuse Utilities | Long Beach | CA | 90842-0001 |
| 29302409 | City of Longmont, CO | 350 Kimbark Street<br>Utility Billing Division | Longmont | CO | 80501 |
| 29302410 | City of Longview, TX | P.O. Box 1952 | Longview | TX | 75606 |
| 29302411 | City of Longwood, FL | P.O. Box 520548<br>Utility Billing Division | Longwood | FL | 32752 |
| 29302412 | City of Lorain, OH - Water | 1106 W 1st St<br>Utilities Department | Lorain | OH | 44052-1434 |
| 29308851 | City of Los Banos, CA | 520 J St | Los Banos | CA | 93635 |
| 29308856 | City of Lubbock Utilities, TX | P.O. Box 10541 | Lubbock | TX | 79408-3541 |
| 29308857 | City of Lufkin, TX | P.O. Box 190<br>Utility Division | Lufkin | TX | 75902 |
| 29308858 | City of Lumberton, NC | P.O. Box 1388 | Lumberton | NC | 28359-1388 |
| 29308859 | City of Lynchburg, VA | ATTN: Utility Billing<br>PO Box 9000 | Lynchburg | VA | 24505-9000 |
| 29308861 | City of Lynnwood, WA | PO Box 24164 | Seattle | WA | 98124-0164 |
| 29308862 | City of Madera, CA | 205 W 4th Street<br>Utility Billing Department | Madera | CA | 93637-3527 |
| 29308863 | City of Madison Heights, MI | 300 West Thirteen Mile Road<br>Water & Sewer Department | Madison Heights | MI | 48071 |
| 29302413 | City of Manteca, CA | PO Box 888637 | Los Angeles | CA | 90088-8637 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302414 | City of Marianna, FL | P.O. Box 936 | Marianna | FL | 32447 |
| 29302415 | City of Marietta, OH | PO BOX 774 | Marietta | OH | 45750 |
| 29302416 | City of Marion, NC | P.O. Drawer 700 | Marion | NC | 28752 |
| 29302417 | City of Marshall, TX | P.O. Box 698 | Marshall | TX | 75671 |
| 29302419 | City of Marysville, OH | 209 S Main St Utility Billing Office | Marysville | OH | 43040-1601 |
| 29302420 | City of Marysville, WA | PO BOX 128 | Caldwell | ID | 83606-0128 |
| 29302421 | City of Mattoon, IL | P.O. Box 99 | Mattoon | IL | 61938 |
| 29302422 | City of Maysville Utility Department | P.O. Box 406 | Maysville | KY | 41056 |
| 29302423 | City of McKinney, TX | P.O. Box 8000 | McKinney | TX | 75070-8000 |
| 29302424 | City of Medford, OR | PO Box 2327 | Portland | OR | 97208-2327 |
| 29302425 | City of Melbourne, FL | PO Box 17 | Melbourne | FL | 32902-0017 |
| 29308866 | City of Merced, CA | 678 W 18th St Dept UB | Merced | CA | 95340 |
| 29308867 | City of Meridian, ID | P.O. Box 670 | Caldwell | ID | 83606-0670 |
| 29308868 | City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 |
| 29308869 | City of Mesquite, TX/850287 | P.O. Box 850287 Utilities | Mesquite | TX | 75185-0287 |
| 29308870 | City of Methuen - W&S | PO Box 593 | Medford | MA | 02155-0006 |
| 29308871 | City of Miamisburg, OH | PO Box 639770 Utility Billing Division | Cincinnati | OH | 45263-9770 |
| 29308873 | City of Middletown, OH | P.O. Box 740402 Division of Water Billing | Cincinnati | OH | 45274-0402 |
| 29308874 | City of Midland, TX | PO Box 208342 | Dallas | TX | 75320-8342 |
| 29308875 | City of Milford, DE | P.O. Box 159 Electric Department | Milford | DE | 19963 |
| 29308876 | City of Milford, OH | Attn Utility Department 745 Center St Ste 200 | Milford | OH | 45150 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308877 | City of Milledgeville GA | P.O. Box 1900 | Milledgeville | GA | 31059-1900 |
| 29308878 | City of Millington, TN | 7930 Nelson St<br>City Services | Millington | TN | 38053 |
| 29302426 | City of Millville, NJ | P.O. Box 609<br>Utility Department | Millville | NJ | 08332-0609 |
| 29302427 | City of Milpitas, CA | PO Box 102710 | PASADENA | CA | 91189-2710 |
| 29302428 | City of Milton, FL | PO BOX 909 | Milton | FL | 32572 |
| 29302430 | City of Modesto CA | PO Box 767 | Modesto | CA | 95353-0767 |
| 29302431 | City of Moline, IL | PO Box 965 | Bedford Park | IL | 60499-0965 |
| 29302432 | City of Monroe - 725 | P.O. Box 725<br>City of Monroe, GA | Monroe | GA | 30655 |
| 29302434 | City of Monroe, NC | P.O. Box 69 | Monroe | NC | 28111-0069 |
| 29302435 | City of Morganton, NC | P.O. Box 3448<br>Utilities | Morganton | NC | 28680-3448 |
| 29302437 | City of Moses Lake, WA | PO Box 1579 | Moses Lake | WA | 98837-0244 |
| 29302438 | City of Moundsville, WV Municipal Fee | P.O. Box 'E' | Moundsville | WV | 26041-0955 |
| 29302439 | City of Mount Airy, NC | P.O. Box 1725 | Mount Airy | NC | 27030 |
| 29308879 | City of Mount Pleasant, TX | 501 North Madison | Mount Pleasant | TX | 75455 |
| 29308880 | City of Mountain Home, AR | 752 N College St<br>Water Department | Mountain Home | AR | 72653 |
| 29308881 | City of Mt. Vernon, IL | PO Box 1708 | Mount Vernon | IL | 62864-0034 |
| 29308883 | City of Muskegon, MI | PO Box 536<br>Water/Sewer Billing | Muskegon | MI | 49443-0536 |
| 29308884 | City of Muskogee, OK | P.O. Box 1927<br>Water Department | Muskogee | OK | 74402 |
| 29308885 | City of Myrtle Beach, SC | PO Box 2468 | Myrtle Beach | SC | 29578-2468 |
| 29308887 | City of Naples, FL | PO Box 632032 | Cincinnati | OH | 45263-2032 |
| 29308888 | City of Natchitoches, LA | P.O. Box 37 | Natchitoches | LA | 71458-0037 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308889 | City of New Bern, NC | PO Box 63005 | Charlotte | NC | 28263-3005 |
| 29308890 | City of New Port Richey, FL | P.O. Box 2079 | New Port Richey | FL | 34656-2079 |
| 29308892 | City of Newberry, SC | P.O. Drawer 538 | Newberry | SC | 29108 |
| 29302440 | City of Newton, NC | P.O. Box 550 | Newton | NC | 28658 |
| 29302442 | City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 |
| 29302443 | City of Noblesville Utilities | PO Box 984 | Indianapolis | IN | 46206-0984 |
| 29302444 | City of North Augusta, SC | P.O. Box 6400 | North Augusta | SC | 29861-6400 |
| 29302446 | City of North Las Vegas, NV- Finance Dep | PO Box 360118 | NORTH LAS VEGAS | NV | 89036-0118 |
| 29302447 | City of North Myrtle Beach, SC | 1016 2nd Avenue South | North Myrtle Beach | SC | 29582 |
| 29302448 | City of Northampton, MA | PO Box 4121 | Woburn | MA | 01888-4110 |
| 29302449 | City of Northport AL | PO Box 748002 | Atlanta | GA | 30374-8002 |
| 29302450 | City of Norton, VA | P.O. Box 618 | Norton | VA | 24273 |
| 29302451 | City of Norwalk, OH | P.O. Box 585 | Norwalk | OH | 44857 |
| 29302452 | City of Oak Ridge, TN | P.O. Box 1 | Oak Ridge | TN | 37831-0001 |
| 29308894 | City of Ocala, FL | 201 SE 3rd Street | Ocala | FL | 34471-2174 |
| 29308895 | City of Ocean Springs, MS | P.O. Box 1890 Water and Sewer Department | Ocean Springs | MS | 39566-1890 |
| 29308897 | City of Odessa, TX | P.O. Box 2552 Billing & Collection | Odessa | TX | 79760-2552 |
| 29308898 | City of O'Fallon, IL | 255 South Lincoln Avenue Water Department | O'Fallon | IL | 62269 |
| 29308900 | City of Oklahoma City, OK | PO BOX 26570 | Oklahoma City | OK | 73126-0570 |
| 29308901 | City of Olathe, KS | PO Box 950441 | St Louis | MO | 63195-0441 |
| 29308904 | City of Olean, NY | P.O. Box 668 | Olean | NY | 14760 |
| 29308905 | City of Olympia, WA | P.O. Box 7966 Utility Department | Olympia | WA | 98507-7966 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308906 | City of Oregon, OH | 5330 Seaman Road<br>Division of Water | Oregon | OH | 43616-2633 |
| 29302453 | City of Ormond Beach, FL | ATTN: Utility Billing<br>PO BOX 217 | ORMOND BEACH | FL | 32175-0217 |
| 29302454 | City of Oswego, NY | 13 W ONEIDA ST | OSWEGO | NY | 13126 |
| 29302455 | City of Panama City, FL | 501 Harrison Ave | Panama City | FL | 32401 |
| 29302456 | City of Paris, TX | PO Box 9037<br>Water Billing Office | Paris | TX | 75461-9037 |
| 29302457 | City of Park Hills Water Dept, MO | P.O. Box 127 | Park Hills | MO | 63601 |
| 29302458 | City of Pearl, MS | P.O. Box 54195 | Pearl | MS | 39288-4195 |
| 29302459 | City of Pearland Water Department | PO Box 206022 | Dallas | TX | 75320-6022 |
| 29302461 | City of Pembroke Pines, FL | PO Box 269005 | Pembroke Pines | FL | 33026 |
| 29302462 | City of Pensacola, FL | PO BOX 12910 | PENSACOLA | FL | 32521-0044 |
| 29302463 | City of Peru, IL | PO Box 299 | Peru | IL | 61354-0299 |
| 29302464 | City of Petoskey, MI | 101 East Lake Street | Petoskey | MI | 49770 |
| 29302466 | City of Phoenix, AZ - 29100 | PO Box 29100 | Phoenix | AZ | 85038-9100 |
| 29308907 | City of Pikeville, KY | PO Box 2728 | Pikeville | KY | 41502-2728 |
| 29308908 | City of Pinehurst,TX | 2497 MLK Jr Dr | Orange | TX | 77630 |
| 29308910 | City of Piqua, OH | 201 West Water St | Piqua | OH | 45356 |
| 29308911 | City of Pittsburg, KS | P.O. Box 193 | Pittsburg | KS | 66762 |
| 29308912 | City of Plant City, FL | P.O. Box C<br>Water Department | Plant City | FL | 33564-9003 |
| 29308914 | City of Plantation, FL | PO Box 31132 | Tampa | FL | 33631 |
| 29308915 | City of Plattsburgh, NY | 41 City Hall Place<br>Department of Finance | Plattsburgh | NY | 12901-2985 |
| 29308916 | City of Pocatello, ID | P.O. Box 4169 | Pocatello | ID | 83205-4169 |
| 29308917 | City of Pompano Beach, FL | P.O. Box 908 | Pompano Beach | FL | 33061 |
| 29308918 | City of Port Angeles, WA | 321 E. 5th St | Port Angeles | WA | 98362-3206 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308920 | City of Port Hueneme, CA | 250 North Ventura Road<br>Municipal Water Department | Port Hueneme | CA | 93041 |
| 29302467 | City of Port Orange, FL | PO Box 291037 | Port Orange | FL | 32129-1037 |
| 29302468 | City of Portage, MI | 7900 South Westnedge Avenue | Portage | MI | 49002-5160 |
| 29302469 | City of Portland, TX | 1900 BILLY G WEBB | Portland | TX | 78374-3705 |
| 29302470 | City of Portsmouth, OH | PO BOX 645709 | Cincinnati | OH | 45264-5709 |
| 29302471 | City of Prescott, AZ | 201 South Cortez Street | Prescott | AZ | 86302-2059 |
| 29302472 | City of Puyallup - Utilities | PO Box 35160 | Seattle | WA | 98124-5160 |
| 29302476 | City of Raleigh, NC | ATTN: Utility Billing<br>PO Box 71081 | Charlotte | NC | 28272-1081 |
| 29302478 | City of Redding, CA/496081 | PO Box 496081<br>Municipal Utilities | Redding | CA | 96049-6081 |
| 29302479 | City of Redlands, CA/6903 | P.O. Box 6903 | Redlands | CA | 92375-0903 |
| 29308921 | City of Reedley, CA | 845 G Street | Reedley | CA | 93654 |
| 29308922 | City of Revere, MA | 281 Broadway<br>Water & Sewer Department | Revere | MA | 02151 |
| 29308923 | City of Richardson, TX | P.O. Box 831907 | Richardson | TX | 75083 |
| 29308924 | City of Richland, WA | P.O. BOX 34811 | Seattle | WA | 98124-1181 |
| 29308926 | City of Richmond, VA | PO Box 71210 | Charlotte | NC | 28272-1210 |
| 29308927 | City of Rio Rancho Water and Wastewater | PO Box 712034 | Denver | CO | 80271-2034 |
| 29308928 | City of Rochester, NH | 31 Wakefield St<br>Tax Collector | Rochester | NH | 03867 |
| 29308929 | City of Rock Hill, SC | PO BOX 63039 | Charlotte | NC | 28263-3039 |
| 29308930 | City of Rockwall, TX | ATTN: Utility Billing<br>385 South Goliad Street | Rockwall | TX | 75087-3699 |
| 29308931 | City of Rocky Mount | Attn: Cashiers Office<br>P.O. Box 1180 | Rocky Mount | NC | 27802-1180 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308932 | City of Rohnert Park, CA | 130 Avram Ave<br>Utility Department | Rohnert Park | CA | 94928 |
| 29308933 | City of Rome, GA | PO BOX 1711 | ROME | GA | 30162 |
| 29308934 | City of Roseburg, OR | 900 SE Douglas Avenue<br>Water Division | Roseburg | OR | 97470-3397 |
| 29302480 | City of Roseville, CA | PO Box 619136 | Roseville | CA | 95661-9136 |
| 29302481 | City of Roswell, NM - Water Dept | P.O. Drawer 1838 | Roswell | NM | 88202-1838 |
| 29302482 | City of Round Rock, TX | 221 E Main St | Round Rock | TX | 78664 |
| 29302484 | City of Rowlett, TX | PO BOX 660054 | Dallas | TX | 75266-0054 |
| 29302485 | City of Roxboro, NC | P.O. Box 128 | Roxboro | NC | 27573 |
| 29302486 | City of Rutland, VT | PO Box 969 | Rutland | VT | 05702-0969 |
| 29302487 | City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | Sacramento | CA | 95812-2770 |
| 29302489 | City of Salem, OR | PO Box 2795<br>Utility Billing | Portland | OR | 97208-2795 |
| 29302491 | City of Salem, VA | PO Box 715997 | Philadelphia | PA | 19171-5997 |
| 29302492 | City of Salina, KS | P.O. Box 1307 | Salina | KS | 67402-1307 |
| 29308936 | City of San Angelo Utility Billing | P.O. Box 5820 | San Angelo | TX | 76902-5820 |
| 29308937 | City of San Bernardino, CA - Water | P.O. Box 710<br>Water Department | San Bernardino | CA | 92402 |
| 29308938 | City of Sanford, FL | P.O. Box 2847 | Sanford | FL | 32772 |
| 29308939 | City of Sanford, NC | PO BOX 63060 | Charlotte | NC | 28263-3060 |
| 29308940 | City of Santa Ana, CA | P.O. Box 1964<br>MUNICIPAL SERVICES | Santa Ana | CA | 92702 |
| 29308942 | City of Santa Clara, CA | PO Box 49067<br>Municipal Services Division | San Jose | CA | 95161-9067 |
| 29308943 | City of Santa Fe, NM | PO Box 842004 | Los Angeles | CA | 90084-2004 |
| 29308945 | City of Santa Maria, CA | 206 E Cook St | Santa Maria | CA | 93454-5136 |
| 29308946 | City of Santa Rosa, CA-Tax Bills | P.O. Box 1673 | Santa Rosa | CA | 95402-1673 |

Exhibit E

Utilities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308947 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | Santa Rosa | CA | 95402-1658 |
| 29308948 | City of Sarasota, FL | PO Box 31510 | Tampa | FL | 33631-3510 |
| 29302494 | City of Sault Ste. Marie, MI | 225 E Portage Ave | Sault Ste. Marie | MI | 49783 |
| 29302495 | City of Savannah, GA | PO Box 1968 Revenue Dept | Savannah | GA | 31402-1968 |
| 29302497 | City of Seaford, DE | PO BOX 1100 | SEAFORD | DE | 19973 |
| 29302498 | City of Searcy - Sanitation Dept | 409 W Beebe Capps Expy | Searcy | AR | 72143 |
| 29302499 | City of Seattle/Seattle City Light | PO Box 35178 | Seattle | WA | 98124-5178 |
| 29302500 | City of Sedalia, MO | 200 S Osage Ave | Sedalia | MO | 65301 |
| 29302501 | City of Sevierville, TN | P.O. Box 5500 | Sevierville | TN | 37864 |
| 29302502 | City of Seymour SMSU | 301-309 N CHESTNUT | SEYMOUR | IN | 47274 |
| 29302503 | City of Shawnee, OK | PO Box 248939 | Oklahoma City | OK | 73124-8939 |
| 29302504 | City of Shelby, NC | P.O. Box 207 | Shelby | NC | 28151-0207 |
| 29302506 | City of Sherman, TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 |
| 29308949 | City of Shreveport, LA - 30065 | P.O. Box 30065 | Shreveport | LA | 71153 |
| 29308950 | City of Sierra Vista AZ | PO Box 744942 | Los Angeles | CA | 90074-4942 |
| 29308951 | City of Simi Valley, CA | PO Box 511363 | Los Angeles | CA | 90051-7918 |
| 29308952 | City of Slidell, LA | PO BOX 828 | SLIDELL | LA | 70459-0828 |
| 29308953 | City of Smyrna, GA | PO Box 116296 | Atlanta | GA | 30368-6296 |
| 29308954 | City of Snellville-Sanitation Dept | 2491 Marigold Rd | Snellville | GA | 30078 |
| 29308955 | City of Southaven, MS | 8710 Northwest Dr | Southaven | MS | 38671-2410 |
| 29308956 | City of Southfield, MI | PO BOX 33835 Water & Sewer Department | Detroit | MI | 48232-0835 |
| 29308957 | City of Spokane, WA | 808 West Spokane Falls Blvd | Spokane | WA | 99256-0001 |
| 29308958 | City of Springfield, OH | 76 East High St Utility Billing Division | Springfield | OH | 45502 |
| 29308959 | City of St. Augustine, FL | 50 Bridge St | St. Augustine | FL | 32084 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308960 | City of St. Joseph, MO | PO Box 411458 | Kansas City | MO | 64141-1458 |
| 29308961 | City of St. Marys, OH | 106 East Spring Street | St. Marys | OH | 45885 |
| 29302508 | City of St. Petersburg, FL | P.O. Box 33034 | St. Petersburg | FL | 33733-8034 |
| 29302509 | City of Statesboro, GA | P.O. Box 348 | Statesboro | GA | 30459 |
| 29302510 | City of Statesville, NC | P.O. Box 1111 | Statesville | NC | 28687 |
| 29302511 | City of Stephenville, TX | 298 West Washington Street | Stephenville | TX | 76401-3499 |
| 29302512 | City of Stillwater, OK | P.O. Box 1449 | Stillwater | OK | 74076 |
| 29302513 | City of Stuart, FL | 121 SW Flagler Avenue | Stuart | FL | 34994-2139 |
| 29302514 | City of Sumter, SC | P.O. Box 310 | Sumter | SC | 29151-0310 |
| 29302515 | City of Surprise, AZ | PO Box 29078 | Phoenix | AZ | 85038-9078 |
| 29302518 | City of Tacoma Public Utilities | PO BOX 11010 CITY TREASURER | TACOMA | WA | 98411-1010 |
| 29302519 | City of Tallahassee, FL | 435 N Macomb St St. Relay Box | Tallahassee | FL | 32301-1050 |
| 29308963 | City of Tampa Utilities | PO Box 30191 | Tampa | FL | 33630-3191 |
| 29308964 | City of Tarpon Springs, FL | P.O. Box 5004 Collection Department | Tarpon Springs | FL | 34688-5004 |
| 29308965 | City of Taylor, MI - Water Dept | P.O. Box 298 Water Department | Taylor | MI | 48180 |
| 29308966 | City of Tempe, AZ | PO Box 52166 | Phoenix | AZ | 85072-2166 |
| 29308967 | City of Temple, TX | PO Box 878 | Temple | TX | 76503-0878 |
| 29308969 | City of Terre Haute/Sewer | PO Box 21043 | Tulsa | OK | 74121-1043 |
| 29308970 | City of Terrell, TX | P.O. Box 310 | Terrell | TX | 75160 |
| 29308971 | City of Thomasville, GA | PO Box 1540 | Thomasville | GA | 31799-1540 |
| 29308972 | City of Thomson, GA | P.O. Box 1017 | Thomson | GA | 30824 |
| 29308973 | City of Tiffin, OH | P.O. Box 156 | Tiffin | OH | 44883-0156 |
| 29308974 | City of Tifton, GA | PO Box 229 | Tifton | GA | 31793 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302522 | City of Toledo-Dept of Public Utilities | PO Box 88093 | Chicago | IL | 60680-1093 |
| 29302524 | City of Tomball, TX | 501 James | Tomball | TX | 77375 |
| 29302526 | City of Topeka, KS | PO Box 957904 | St Louis | MO | 63195-7904 |
| 29302527 | City of Tracy, CA | PO Box 888884 | Los Angeles | CA | 90088-8884 |
| 29302528 | City of Troy, AL | P.O. Box 549 | Troy | AL | 36081-0549 |
| 29302529 | City of Troy, NY | 433 River St Treasurer's Office | Troy | NY | 12180 |
| 29308979 | City of Tucson, AZ | PO Box 51040 | Los Angeles | CA | 90051-5340 |
| 29308980 | City of Tulare, CA | 411 E Kern Ave Ste F | Tulare | CA | 93274 |
| 29308984 | City of Tulsa Utilities | Utilities Services | Tulsa | OK | 74187-0002 |
| 29308985 | City of Turlock, CA | PO BOX 1230 | Suisun City | CA | 94585-1230 |
| 29308986 | City of Tyler, TX | PO Box 336 Tyler Water Utilities | Tyler | TX | 75710-0336 |
| 29308987 | City of Ukiah, CA | P.O. Box 2860 | Ukiah | CA | 95482 |
| 29308988 | City of Union City, GA | 5047 Union Street | Union City | GA | 30291 |
| 29308989 | City of Union City, TN | P.O. Box 9 Water & Sewer Department | Union City | TN | 38281-0009 |
| 29308990 | City of Upland, CA - Waste | P.O. Box 5909 Payment Processing Center | Buena Park | CA | 90622-5909 |
| 29308991 | City of Upland, CA - Water/Sewer | PO Box 101115 | PASADENA | CA | 91189-0005 |
| 29302533 | City of Vacaville, CA | P.O. Box 6180 | Vacaville | CA | 95696-6180 |
| 29302534 | City of Valdosta, GA | P.O. Box 1125 | Valdosta | GA | 31603-1125 |
| 29302535 | City of Van Wert Water Department, OH | 515 E Main St | Van Wert | OH | 45891-1848 |
| 29302537 | City of Vancouver, WA/35195 | PO Box 35195 | Seattle | WA | 98124-5195 |
| 29302538 | City of Venice, FL | PO Box 919207 | Orlando | FL | 32891-9207 |
| 29302539 | City of Vicksburg, MS | P.O. Box 58 | Vicksburg | MS | 39181-0058 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302540 | City of Victoria,TX | P.O. Box 1279 Utility Billing Office | Victoria | TX | 77902 |
| 29302541 | City of Victorville, CA - Water | PO Box 5001 | Victorville | CA | 92393-5001 |
| 29302542 | City of Vidalia, GA | P.O. Box 280 | Vidalia | GA | 30475-0280 |
| 29302543 | City of Vienna, WV | P.O. Box 5097 | Vienna | WV | 26105-0097 |
| 29302544 | City of Waco Water Office | P.O. Box 2649 Water Office | Waco | TX | 76702-2649 |
| 29302545 | City of Warner Robins, GA | Attn: Utility Payment PO Box 8659 | Warner Robins | GA | 31095-8659 |
| 29308992 | City of Warren, OH | P.O. Box 670 Utility Services | Warren | OH | 44482-0670 |
| 29308993 | City of Warsaw Wastewater Payment Office | Box 557 | Warsaw | IN | 46581 |
| 29308994 | City of Washington, MO | 405 Jefferson Street | Washington | MO | 63090 |
| 29308996 | City of Watertown, NY | 245 Washington Street Suite 203 | Watertown | NY | 13601 |
| 29308998 | City of Watsonville Utilities, CA | PO Box 149 | Watsonville | CA | 95077-0149 |
| 29308999 | City of Waxahachie, TX | PO Box 39 Water Billing Department | Waxahachie | TX | 75168-0039 |
| 29309001 | City of Waycross, GA | P.O. Drawer 99 | Waycross | GA | 31502 |
| 29309002 | City of Waynesboro, GA | 615 N Liberty St | Waynesboro | GA | 30830 |
| 29309003 | City of Waynesboro, VA | 503 WEST MAIN ST STE 105 Treasurer's Office | Waynesboro | VA | 22980 |
| 29309005 | City of Weatherford, TX | P.O. Box 255 | Weatherford | TX | 76086 |
| 29302546 | City of Webster, TX | 101 Pennsylvania | Webster | TX | 77598 |
| 29302547 | City of Weirton, WV | 200 Municipal Plaza | Weirton | WV | 26062 |
| 29302548 | City of Weslaco, TX | 255 South Kansas Avenue Water Dept | Weslaco | TX | 78596-6158 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302549 | City of West Columbia, SC | P.O. Box 4044 Water Collection Division | West Columbia | SC | 29171-4044 |
| 29302550 | City of West Monroe, LA | 2305 North 7th Street | West Monroe | LA | 71291-5299 |
| 29302551 | City of West Plains, MO | PO Box 710 | West Plains | MO | 65775 |
| 29302552 | City of Westerville, OH | PO BOX 6107 | WESTERVILLE | OH | 43086-6107 |
| 29302553 | City of Westland Water | 36300 Warren Rd | Westland | MI | 48185-2016 |
| 29302555 | City of Westminster, CA | 8200 Westminster Avenue | Westminster | CA | 92683 |
| 29302556 | City of Westminster, CO | PO BOX 17040 | Denver | CO | 80217-3650 |
| 29302558 | City of Westminster, MD | 45 W Main St Water/Sewer Dept | Westminster | MD | 21157 |
| 29309006 | City of Whiteville, NC | P.O. Box 607 | Whiteville | NC | 28472 |
| 29309008 | City of Whittier | ATTN: Treasurer's Dept 13230 East Penn Street | Whittier | CA | 90602 |
| 29309009 | City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 |
| 29309011 | City of Wilmington, DE | PO Box 15622 Division of Revenue | Wilmington | DE | 19886-5622 |
| 29309012 | City of Wilson - NC | Collection Division Attn: Janin Nichols P.O. Box 2407 | Wilson | NC | 27894-2407 |
| 29309018 | City of Winston-Salem, NC | PO BOX 580055 | Charlotte | NC | 28258-0055 |
| 29309019 | City of Winter Garden, FL | 300 W Plant St | Winter Garden | FL | 34787-3009 |
| 29302559 | City of Wood Dale, IL | PO Box 7644 | Carol Stream | IL | 60197-7644 |
| 29302560 | City of Woodland, CA | PO Box 511380 Utility Department | Los Angeles | CA | 90051-7935 |
| 29302561 | City of Yuba City | PO Box 981296 | West Sacramento | CA | 95798-1296 |
| 29302562 | City of Yukon, OK | P.O. Box 850500 | Yukon | OK | 73085 |
| 29302565 | City of Yuma, AZ | PO Box 78324 | Phoenix | AZ | 85062-8324 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302566 | City of Zanesville, OH | 401 Market Street Utilities | Zanesville | OH | 43701-3577 |
| 29302567 | City Utilities - Huntington, IN | P.O. Box 5177 | Huntington | IN | 46750-5177 |
| 29302569 | City Utilities Commission (Corbin, KY) | PO Box 1350 | Corbin | KY | 40702-1350 |
| 29302571 | City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 |
| 29309021 | City Water & Light (CWL) | P.O. Box 1289 | Jonesboro | AR | 72403-1289 |
| 29309025 | City Water Light & Power, Springfield IL | Attn: Cashier's Office 300 S 7th St Rm 101 | Springfield | IL | 62757-0001 |
| 29309027 | Clark Public Utilities | P.O. Box 8989 | Vancouver | WA | 98668-8989 |
| 29309028 | Clarksville Department of Electricity | PO Box 31509 | Clarksville | TN | 37040 |
| 29309029 | Clarksville Gas & Water Department | PO Box 31329 | Clarksville | TN | 37040-0023 |
| 29309030 | Clarksville Wastewater Treatment Dept, I | Box 2668 | Clarksville | IN | 47131 |
| 29309031 | Clay County Utility Authority,FL | 3176 Old Jennings RD | Middleburg | FL | 32068 |
| 29309032 | Clay Electric Cooperative/308 | P.O. Box 308 | Keystone Heights | FL | 32656 |
| 29309033 | Clearfield Municipal Authority PA | 107 E Market Street | Clearfield | PA | 16830 |
| 29302573 | Clearwater Enterprises LLC | PO Box 659506 Section# 3109 | San Antonio | TX | 78265-9506 |
| 29302575 | Cleco Power LLC | 1010 W Mockingbird Ln Ste 100 Lockbox 660228, FirstData-Remitco | Dallas | TX | 75266 |
| 29302576 | Clermont County Water Resources, OH | PO Box 933347 Water Resources Department | Cleveland | OH | 44193-0037 |
| 29302577 | Cleveland Utilities | P.O. Box 2730 | Cleveland | TN | 37320-2730 |
| 29302578 | Clinton Newberry Natural Gas Auth | PO Box 511 | Clinton | SC | 29325 |
| 29302579 | Clinton Township Treasurer, MI | PO Box 553160 | Detroit | MI | 48255-3160 |
| 29302580 | Clinton Utilities Board TN | P.O. Box 296 | Clinton | TN | 37717 |
| 29302581 | Cloverland Electric Cooperative/Dafter | 2916 West M 28 | Dafter | MI | 49724 |
| 29302583 | Cobb County Water System | PO Box 580440 | Charlotte | NC | 28258-0440 |
| 29302584 | Cobb EMC | PO Box 745711 | Atlanta | GA | 30374-5711 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29309035 | Coldwater Board of Public Utilities, MI | One Grand Street | Coldwater | MI | 49036 |
| 29309036 | College Station Utilities - TX | P.O. Box 10230<br>Utility Customer Services | College Station | TX | 77842-0230 |
| 29309037 | College Township Water Authority, PA | 1481 East College Avenue | State College | PA | 16801 |
| 29309040 | Colorado Springs Utilities | PO Box 340 | Colorado Springs | CO | 80901 |
| 29309041 | Columbia County Water Utility | PO Box 960 | Grovetown | GA | 30813 |
| 29302586 | Columbia Gas of Kentucky | PO Box 4660 | Carol Stream | IL | 60197-4660 |
| 29302588 | Columbia Gas of Maryland - GTS | PO Box 70322 | Philadelphia | PA | 19176-0322 |
| 29302613 | Columbia Gas of Ohio | PO Box 4629 | Carol Stream | IL | 60197-4629 |
| 29302615 | Columbia Gas of Ohio - GTS | PO Box 4629 | Carol Stream | IL | 60197-4629 |
| 29309079 | Columbia Gas of Pennsylvania | PO Box 70285 | Philadelphia | PA | 19176-0285 |
| 29309090 | Columbia Gas of Virginia | PO Box 70319 | Philadelphia | PA | 19176-0319 |
| 29309091 | Columbia Power & Water Systems (CPWS) | P.O. Box 379 | Columbia | TN | 38402-0379 |
| 29302624 | Columbiana County Water & Sewer | P.O. Box 423 | Lisbon | OH | 44432 |
| 29302632 | Columbus - City Treasurer | PO Box 182882 | Columbus | OH | 43218-2882 |
| 29302633 | Columbus City Utilities | P.O. Box 1987 | Columbus | IN | 47202-1987 |
| 29302634 | Columbus Water Works | PO Box 1600 | Columbus | GA | 31902-1600 |
| 29302636 | ComEd | PO Box 6111 | Carol Stream | IL | 60197-6111 |
| 29309092 | Commissioners of Public Wks - Grnwood SC | PO BOX 549 | GREENWOOD | SC | 29648 |
| 29309093 | Community Water Company of Green Valley | PO Box 31001-3288 | PASADENA | CA | 91110-3288 |
| 29309096 | Connecticut Natural Gas Corp (CNG) | PO Box 847820 | Boston | MA | 02284-7820 |
| 29309097 | Connexus Energy | P.O. Box 1808 | Minneapolis | MN | 55480-1808 |
| 29309098 | Consolidated Waterworks District #1 | P.O. Box 630 | Houma | LA | 70361 |
| 29309101 | Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | Carol Stream | IL | 60197-5473 |
| 29309140 | Constellation NewEnergy/4640 | PO Box 4640<br>BANK OF AMERICA LOCKBOX SERVICE | Carol Stream | IL | 60197-4640 |
| 29302684 | Consumers Energy | PO Box 740309 | Cincinnati | OH | 45274-0309 |
| 29302687 | Conway Corporation | PO Box 99 | Conway | AR | 72033-0099 |

Exhibit E

Utilities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302689 | Coos Bay-North Bend Water Board | P.O. Box 539 | Coos Bay | OR | 97420 |
| 29302690 | Coral Springs Improv. Dist. | 10300 NW 11th Manor | Coral Springs | FL | 33071 |
| 29302691 | Corning Natural Gas | 330 West Williams Street<br>PO BOX 58 | Corning | NY | 14830 |
| 29302692 | CoServ | PO Box 734803 | Dallas | TX | 75373-4803 |
| 29302693 | Coshocton Water Department, OH | 1100 Walnut Street | Coshocton | OH | 43812-1746 |
| 29302695 | County of Henrico, VA | PO Box 105634 | Atlanta | GA | 30348-5634 |
| 29309161 | County Water Dist. of Billings Height | 1540 POPELKA DR | BILLINGS | MT | 59105 |
| 29309162 | Covington Electric System | P.O. Box 488 | Covington | TN | 38019 |
| 29309163 | Coweta-Fayette EMC | PO Box 530812<br>SEDC | Atlanta | GA | 30353-0812 |
| 29309164 | Cowlitz County PUD | P.O. Box 3007 | Longview | WA | 98632 |
| 29302698 | CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 |
| 29302699 | Crawfordsville Electric Light & Power | P.O. Box 428 | Crawfordsville | IN | 47933-0428 |
| 29302700 | Crawfordsville Utilities, IN | PO Box 935 | Crawfordsville | IN | 47933-0935 |
| 29302701 | Crescenta Valley Water District | 2700 Foothill Blvd | La Cresenta | CA | 91214 |
| 29302702 | Crossroads X LLC | 6725 W Central Ave<br>Ste U | Toledo | OH | 43617 |
| 29302703 | CRWWD - Clark Regional Wastewater Dist | PO Box 8979 | Vancouver | WA | 98668-8979 |
| 29302704 | Cullman Power Board | PO Box 1680 | Cullman | AL | 35056-0927 |
| 29302705 | Cullman-Jefferson Counties Gas District | P.O. Box 399 | Cullman | AL | 35056-0399 |
| 29302706 | Dalton Utilities | PO Box 117614 | Atlanta | GA | 30368-7614 |
| 29302708 | Decatur Utilities, AL | Box 2232 | Decatur | AL | 35609-2232 |
| 29309176 | Dekalb County/71224/105942 | PO Box 71224 | Charlotte | NC | 28272-1224 |
| 29309183 | DELMARVA POWER DE/MD/VA/17000/13609 | PO Box 13609 | Philadelphia | PA | 19101-3609 |
| 29309187 | Delta Natural Gas Co Inc | PO Box 747108 | Pittsburgh | PA | 15274-7108 |
| 29309188 | DEMCO (Dixie Electric Membership Corp) | PO Box 95000 | BATON ROUGE | LA | 70895-9000 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302709 | Dennis Water District | P.O. Box 2000 | S Dennis | MA | 02660-0690 |
| 29302712 | Department of Public Utilities/SC | P.O. Box 1057 | Orangeburg | SC | 29116-1057 |
| 29302713 | Dept of Water Works - Sanitary District | P.O. Box 888 Department of Water Works | Michigan City | IN | 46361 |
| 29302714 | Destin Water Users, Inc. | P.O. Box 308 | Destin | FL | 32540 |
| 29302716 | Dickson Electric System | P.O. Box 627 | Dickson | TN | 37056-0627 |
| 29309194 | Direct Energy/643249/660749 | PO Box 660749 | Dallas | TX | 75266 |
| 29302771 | Direct Energy/70220 | PO Box 70220 | Philadelphia | PA | 19176-0220 |
| 29302772 | Division of Water and Wastewater, OH | 3 North Gay Street Ste B | Mount Vernon | OH | 43050 |
| 29302773 | Dixie Electric Power Association | P.O. Box 88 | Laurel | MS | 39441-0088 |
| 29302776 | Dominion Energy North Carolina | PO Box 25715 | Richmond | VA | 23260-5715 |
| 29302791 | Dominion Energy Ohio/26785 | P.O. Box 26785 @ Dominion Resources Services, Inc | Richmond | VA | 23261-6785 |
| 29309287 | Dominion Energy South Carolina | PO Box 25973 | Richmond | VA | 23260-5973 |
| 29302802 | Dominion Energy/27031 | PO Box 27031 | Richmond | VA | 23261-7031 |
| 29302814 | Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | Richmond | VA | 23290-0001 |
| 29302815 | Dothan Utilities | P.O. Box 6728 | Dothan | AL | 36302-6728 |
| 29302817 | Dover Water Commissioners NJ | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 |
| 29302833 | DTE Energy/630795/740786 | PO BOX 630795 | Cincinnati | OH | 45263-0795 |
| 29302894 | Duke Energy/1094 | PO Box 1094 | Charlotte | NC | 28201-1094 |
| 29302895 | Duke Energy/1326/1327 | PO Box 1326 | Charlotte | NC | 28201-1326 |
| 29302905 | Duquesne Light Company | PO Box 371324 | Pittsburgh | PA | 15250-7324 |
| 29309394 | Durant City Utility, OK | P.O. Box 578 | Durant | OK | 74702-0578 |
| 29309395 | Dyersburg Electric | P.O. Box 664 | Dyersburg | TN | 38025-0664 |
| 29309396 | Dyersburg Gas & Water Dept | P.O. Box 1358 | Dyersburg | TN | 38025-1358 |
| 29309397 | Easley Combined Utilities, SC | P.O. Box 619 | Easley | SC | 29641-0619 |
| 29309399 | East Brunswick Twp Water/Sewer | P.O. Box 1081 | East Brunswick | NJ | 08816-1081 |
| 29309400 | East Central Electric/OK | PO Box 1178 | Okmulgee | OK | 74447-1178 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29309401 | East Norriton Township | 2501 Stanbridge Street | East Norriton | PA | 19401-1616 |
| 29309402 | East Peoria Water & Sewer Dept. | 401 W. Washington St | EAST PEORIA | IL | 61611 |
| 29309403 | Eastgrove Shopping Center | 395 Library PK South | Columbus | OH | 43215 |
| 29309405 | Easton Utilities - 1189 | PO BOX 1189 | EASTON | MD | 21601 |
| 29309406 | Ebensburg Borough, PA | 300 West High St | Ebensburg | PA | 15931-1507 |
| 29302908 | EBMUD-East Bay Municipal Utility Dist | PO Box 51191 | Los Angeles | CA | 90051-5491 |
| 29302914 | El Paso Electric/650801 | PO Box 650801 | Dallas | TX | 75265-0801 |
| 29309409 | El Paso Water Utilities | P.O. Box 511 | EL Paso | TX | 79961-0511 |
| 29309410 | Electric Board of Guntersville AL | PO Box 45 | Guntersville | AL | 35976-0045 |
| 29309411 | Electric City Utilities | PO Box 100146 | Columbia | SC | 29202-3146 |
| 29309412 | Elizabethton Electric System | P.O. Box 790 | Elizabethton | TN | 37644 |
| 29309415 | Elizabethtown Gas/6031 | PO Box 6031 | Bellmawr | NJ | 08099 |
| 29309418 | Elizabethtown Utilities, KY | P.O. Box 550 City Hall | Elizabethtown | KY | 42701 |
| 29309420 | Elk Grove Water Works, CA | PO Box 1030 | Elk Grove | CA | 95759 |
| 29309421 | Elkhart Public Utilities | PO Box 7027 | South Bend | IN | 46634 |
| 29309422 | Elkton Gas | PO Box 826531 | Philadelphia | PA | 19182-6531 |
| 29302921 | Elmira Water Board NY | PO Box 32 | Warsaw | NY | 14569-0032 |
| 29302923 | Emerald Coast Utilities Authority | PO BOX 18870 | PENSACOLA | FL | 32523-8870 |
| 29302924 | EMWD-Eastern Municipal Water District | PO Box 845484 | Los Angeles | CA | 90084-5484 |
| 29302934 | Energo/51024 | PO Box 51024 | NEWARK | NJ | 07101-5124 |
| 29309423 | Energy Management Systems/Dept 2159 | Accts Receivable Dept 2159 PO Box 646 | Exton | PA | 19341-0646 |
| 29309424 | Energy West - Montana | P.O. Box 2229 | Great Falls | MT | 59403-2229 |
| 29309425 | Engie Power & Gas LLC/411330 | PO Box 411330 | Boston | MA | 02241-1330 |
| 29302961 | Engie Resources/9001025/841680 | PO Box 841680 | Dallas | TX | 75284-1680 |
| 29302963 | Englewood Water District, FL | PO Box 31667 | Tampa | FL | 33631-3667 |
| 29302968 | Entergy Arkansas, Inc./8101 | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29302971 | Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 |
| 29309471 | Entergy Louisiana, Inc./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 |
| 29309474 | Entergy Mississippi, Inc./8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 |
| 29302975 | Entergy Texas, Inc./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 |
| 29302978 | EPB | ATTN: REMITTANCE PROCESSING PO BOX 182254 | CHATTANOOGA | TN | 37422-7253 |
| 29302979 | EPCOR Water/37782 | PO Box 37782 | Boone | IA | 50037-0782 |
| 29302980 | Erie County Sewer & Water | P.O. Box 549 | Sandusky | OH | 44871-0549 |
| 29302982 | Erie County Water Authority | PO Box 5148 | Buffalo | NY | 14240-5148 |
| 29302983 | Erie Water Works | PO Box 4170 Eriebank | Woburn | MA | 01888-4170 |
| 29302985 | Eugene Water & Electric Board (EWEB) | PO Box 35192 | Seattle | WA | 98124-5192 |
| 29309479 | Evansville Water and Sewer Utility | P.O. Box 19 | Evansville | IN | 47740-0019 |
| 29309484 | Evergy Kansas Central/219915/219089 | PO Box 219915 | Kansas City | MO | 64121-9915 |
| 29309492 | Evergy KS MO Metro MO West 219330/219703 | P.O. Box 219330 | Kansas City | MO | 64121-9330 |
| 29302995 | Eversource Energy 660753/56007 | PO Box 56007 | Boston | MA | 02205-6007 |
| 29309499 | Eversource Energy/56002 | PO Box 56002 | Boston | MA | 02205-6002 |
| 29309506 | Eversource Energy/56003 | PO Box 56003 | Boston | MA | 02205-6003 |
| 29303009 | Eversource Energy/56004 | PO Box 56004 | Boston | MA | 02205-6004 |
| 29303012 | Eversource Energy/56005 | PO Box 56005 | Boston | MA | 02205-6005 |
| 29309515 | Eversource/55215 | PO Box 55215 | Boston | MA | 02205 |
| 29309517 | Fairfield Electric Cooperative, Inc. | PO BOX 2500 | BLYTHEWOOD | SC | 29016-2500 |
| 29309518 | Fairfield Utilities-City of Fairfield | PO Box 970 | Fairfield | OH | 45014-0970 |
| 29309519 | Fairhope Public Utilities | PO Drawer 429 | Fairhope | AL | 36533 |
| 29309520 | Farmington Water Department/ME | PO BOX 347 | Farmington | ME | 04938 |
| 29303014 | Fayetteville Public Works Commission | PO Box 71113 | Charlotte | NC | 28272-1113 |
| 29303015 | First Utility District of Knox County | P.O. Box 22580 | Knoxville | TN | 37933 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29303016 | Fleming-Mason Energy | P.O. Box 328 | Flemingsburg | KY | 41041 |
| 29303019 | Flint EMC | PO Box 530812 | Atlanta | GA | 30353-0812 |
| 29303022 | Florence Utilities, AL | P.O. Box 877 | Florence | AL | 35631-0877 |
| 29303023 | Florida City Gas/22614 | PO Box 22614 | Miami | FL | 33102-2614 |
| 29303025 | Florida Public Utilities/825925 | PO Box 825925 | Philadelphia | PA | 19182-5925 |
| 29309524 | Fontana Water Company | P.O. Box 5970 | EL Monte | CA | 91734-1970 |
| 29309525 | Fort Hill Natural Gas Authority | P.O. Box 189 | Easley | SC | 29641-0189 |
| 29309526 | Fort Payne Improvement Authority | P.O. Box 680617 | Fort Payne | AL | 35968 |
| 29309528 | Fort Payne Water Works Board | 153 20th Street NE | Fort Payne | AL | 35967-3523 |
| 29309529 | Fort Pierce Utilities Authority | PO Box 162644 | Altamonte Springs | FL | 32716-2644 |
| 29309532 | Fort Wayne City Utilities | PO Box 12669 | Fort Wayne | IN | 46864-2669 |
| 29309535 | Fort Worth Water Department | PO Box 961003 | Fort Worth | TX | 76161-0003 |
| 29309536 | Foster Township Sewer Dept PA | 1185 East Main Street | Bradford | PA | 16701 |
| 29309558 | FPL - Florida Power & Light Company | General Mail Facility @ FPL Group, Inc | Miami | FL | 33188-0001 |
| 29303052 | FPL Northwest FL | PO Box 29090 | Miami | FL | 33102-9090 |
| 29303053 | Frankfort Plant Board - 308 | P.O. Box 308 | Frankfort | KY | 40602 |
| 29303054 | Franklin County Sanitary Engineering | 280 E Broad St RM 201 | Columbus | OH | 43215-4524 |
| 29303056 | Frederick Water | PO BOX 1850 | Winchester | VA | 22604-8377 |
| 29303057 | Freeborn-Mower Cooperative Services | PO Box 611 | ALBERT LEA | MN | 56007-0611 |
| 29303058 | Fremont Dept. of Utilities | 400 E Military Ave | Fremont | NE | 68025 |
| 29303059 | Fremont Water Office | 323 South Front St | Fremont | OH | 43420-3069 |
| 29303061 | Frenchtown Water | 2744 Vivian | Monroe | MI | 48162 |
| 29303062 | FRSA-Payments | 3501 Kishwaukee St | Rockford | IL | 61109-2053 |
| 29309564 | Fruitland Mutual Water Company | P.O. Box 73759 | Puyallup | WA | 98373 |
| 29309565 | Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 |
| 29309566 | Gallatin Department of Electricity | P.O. Box 1555 | Gallatin | TN | 37066-1555 |
| 29309567 | Gallatin Public Utilities | 239 Hancock Street | Gallatin | TN | 37066 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29309568 | Gallia Rural Water Association | 308 Burnett Road | Gallipolis | OH | 45631 |
| 29309569 | Gardner Water Department | 95 Pleasant St RM 114 | Gardner | MA | 01440-2630 |
| 29309571 | GCWW - Greater Cincinnati WW | PO Box 740689 | Cincinnati | OH | 45274 |
| 29309572 | Georgia Natural Gas/71245 | PO Box 71245 | Charlotte | NC | 28272-1245 |
| 29303076 | Georgia Power | 96 ANNEX @ Southern Company | Atlanta | GA | 30396 |
| 29303078 | GEUS/City of Greenville, TX | 2810 Wesley St | Greenville | TX | 75401-4159 |
| 29303080 | Glasgow Electric Plant Board | P.O. Box 1809 | Glasgow | KY | 42142 |
| 29303081 | Glasgow Water Co. | P.O. Box 819 | Glasgow | KY | 42142 |
| 29303082 | Gloucester Township, NJ | P.O. Box 216 Municipal Utilities Authority | Glendora | NJ | 08029-0216 |
| 29303083 | GMWSS | PO Box 640 | Georgetown | KY | 40324 |
| 29309594 | Golden State Water Co. | PO Box 51133 | Los Angeles | CA | 90051-1133 |
| 29309595 | Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | Traverse City | MI | 49686-8972 |
| 29309596 | Grant County Public Utility District | PO Box 1519 Customer Service | Moses Lake | WA | 98837 |
| 29309597 | Great Lakes Energy | 2183 North Water Rd Bill Payment Center | Hart | MI | 49420-9007 |
| 29309598 | Greater Augusta Utility District, ME | 12 WILLIAMS ST | Augusta | ME | 04330 |
| 29309599 | Greater Dickson Gas Authority | 605 EAST WALNUT STREET | Dickson | TN | 37055 |
| 29309600 | Greater Peoria Sanitary District | 2322 South Darst Street | Peoria | IL | 61607-2093 |
| 29309601 | Greco Gas Inc. | PO Box 308 | Tarentum | PA | 15084-0308 |
| 29309602 | Green Bay Water Utility | P.O. Box 1210 | Green BAY | WI | 54305 |
| 29309605 | Green Mountain Power Corporation | P.O. Box 1611 | Brattleboro | VT | 05302-1611 |
| 29309607 | Greeneville Light & Power System | P.O. Box 1690 | Greeneville | TN | 37744-1690 |
| 29303089 | Greeneville Water Commission | P.O. Box 368 | Greeneville | TN | 37744 |
| 29303094 | Greenfield Utilities, IN | P.O. BOX 456 | Greenfield | IN | 46140 |
| 29303095 | Greenville Utilities Commission, NC | PO Box 7287 | Greenville | NC | 27835-7287 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29303097 | Greenville Water, SC | P.O. Box 687 | Greenville | SC | 29602-0687 |
| 29303098 | Greenwood Utilities, MS | P.O. Box 866 | GREENWOOD | MS | 38935 |
| 29303099 | Greer CPW | PO Box 580206 | Charlotte | NC | 28258-0206 |
| 29309608 | GreyStone Power Corporation (elec) | PO BOX 6071 | Douglasville | GA | 30154-6071 |
| 29309609 | Guardian/007912 | PO Box 16069 | Columbus | OH | 43216-6069 |
| 29309611 | Guntersville Water & Sewer Board | 705 Blount Avenue | Guntersville | AL | 35976 |
| 29309614 | Gwinnett Co Water Resources | PO Box 105023 | Atlanta | GA | 30348-5023 |
| 29309615 | Hamilton Township MUA | 6101 Thirteenth St, Suite 211 Municipal Utilities Authority | Mays Landing | NJ | 08330 |
| 29309617 | Hancock-Wood Electric Cooperative, Inc. | PO BOX 190 | NORTH BALTIMORE | OH | 45872-0190 |
| 29309620 | Hardin County Water District # 2 | PO Box 970 | Elizabethtown | KY | 42702-0970 |
| 29309621 | Haring Township Utility Department | 515 Bell Ave | Cadillac | MI | 49601 |
| 29303102 | Harris County MUD 102 | PO Box 3150 | Houston | TX | 77253-3150 |
| 29303103 | Harris County MUD 81 | PO Box 3150 | Houston | TX | 77253-3150 |
| 29303104 | Harrison Township, PA-Water Authority | PO Box 6052 | Hermitage | PA | 16148-1052 |
| 29303105 | Harrison Utilities | 300 GEORGE ST | HARRISON | OH | 45030 |
| 29303106 | Harrisonburg Electric Commission | 89 West Bruce Street | Harrisonburg | VA | 22801 |
| 29303108 | HarveyCo LLC | 7150 W Central Ave Suite 200 | Toledo | OH | 43617-1117 |
| 29303111 | Helix Water District | PO Box 513597 | Los Angeles | CA | 90051-3597 |
| 29303112 | Hellers Gas Inc Jonestown | PO Box 444 | Berwick | PA | 18603-0444 |
| 29303113 | Heller's Gas Inc./ Berwick, PA | 500 N. Poplar St. | Berwick | PA | 18603 |
| 29303114 | Henry County Public Service Authority | P.O. Box 69 | Collinsville | VA | 24078-0069 |
| 29303115 | Hermiston Energy Services, OR | P.O. Box 1148 | Hermiston | OR | 97838 |
| 29309622 | Hernando County Utilities, FL | P.O. Box 30384 | Tampa | FL | 33630-3384 |
| 29309624 | Hesperia Water District, CA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 |
| 29309625 | Hi-Desert Water District | PO Box 80312 | City of Industry | CA | 91716-8312 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29309626 | Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 |
| 29309628 | Hillsborough County Water Resource -BOCC | PO Box 89637 | Tampa | FL | 33689 |
| 29309629 | Hixson Utility District, TN | P.O. Box 1598 | Hixson | TN | 37343-5598 |
| 29309630 | Holland Board of Public Works | 625 Hastings Avenue | Holland | MI | 49423 |
| 29309632 | Holland Charter Township, MI | 353 North 120th Avenue | Holland | MI | 49424 |
| 29309633 | Holston Electric Cooperative, Inc. | PO BOX 190 | Rogersville | TN | 37857-0190 |
| 29303117 | Hope Gas Inc | PO Box 646049 | Pittsburgh | PA | 15264-6049 |
| 29303118 | Hopewell Township, PA | 1700 Clark Blvd Municipal Building | Aliquippa | PA | 15001 |
| 29303119 | Hopkinsville Electric System, KY | 1820 E 9th St | Hopkinsville | KY | 42240-4459 |
| 29303120 | Hopkinsville Water Environment Auth | P.O. Box 628 | Hopkinsville | KY | 42241 |
| 29303127 | HRSD/HRUBS | PO Box 37097 | Boone | IA | 50037-0097 |
| 29303129 | Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 |
| 29309638 | Idaho Power | PO Box 5381 Processing Center | Carol Stream | IL | 60197-5381 |
| 29309641 | Illinois American Water | PO Box 6029 | Carol Stream | IL | 60197-6029 |
| 29309642 | Imperial Irrigation District, CA | Attn: Payment Center P.O. BOX 937 | Imperial | CA | 92251-0937 |
| 29309643 | INDIAN NATIONS FIBER OPTICS | PO BOX 460 | SULPHUR | OK | 73086 |
| 29309644 | Indian River County Utilities, FL | PO Box 2252 Dept #0067 | Birmingham | AL | 35246-2252 |
| 29309652 | Indiana American Water | PO Box 6029 | Carol Stream | IL | 60197-6029 |
| 29309663 | Indiana Michigan Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29303143 | Indio Water Authority | 83101 Ave 45 | Indio | CA | 92201-3303 |
| 29303147 | Intermountain Gas Company | PO Box 5600 | Bismarck | ND | 58506-5600 |
| 29303148 | Iowa American Water Company | PO Box 6029 | Carol Stream | IL | 60197-6029 |
| 29303152 | Irving Energy/70712 | PO Box 70712 | Philadelphia | PA | 19176 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29303153 | Jackson Energy Authority | PO Box 2082 | Memphis | TN | 38101-2082 |
| 29303154 | Jackson Utilities Dept - City of Jackson | 145 Broadway St | Jackson | OH | 45640 |
| 29303155 | Janesville Water & Wastewater Utility | P.O. Box 5005 | Janseville | WI | 53547 |
| 29309666 | Jasper Municipal Utilities | P.O. Box 750 | Jasper | IN | 47547-0750 |
| 29309667 | Jasper Waterworks & Sewer Board, Inc AL | P.O. Box 1348 | Jasper | AL | 35502 |
| 29303160 | JEA | PO Box 45047 PAYMENT PROCESSING | JACKSONVILLE | FL | 32232-5047 |
| 29303161 | Jefferson City Utilities, MO | PO Box 1278 | Jefferson City | MO | 65102 |
| 29303162 | Jefferson City Water Department, TN | PO Box 530 | Jefferson City | TN | 37760 |
| 29303163 | Jefferson County AL, Sewer Service Fund | 716 Rich Arrington Blvd N Suite 800 | Birmingham | AL | 35203-0123 |
| 29303164 | Jefferson County Water & Sewer Dist | P.O. Box 2579 | Wintersville | OH | 43953 |
| 29303167 | Jefferson Parish, LA | PO Box 10007 Department of Water | Jefferson | LA | 70181-0007 |
| 29309687 | Jersey Central Power & Light | PO Box 3687 Remittance Processing Center | Akron | OH | 44309-3687 |
| 29309688 | Johnson City Utility System | P.O. Box 2386 | Johnson City | TN | 37605 |
| 29309689 | Johnson County Wastewater - 219948 | PO BOX 219948 | Kansas City | MO | 64121-9948 |
| 29309690 | Jordan Tax Service/Township of Collier | PO Box 645120 | Pittsburgh | PA | 15264-5120 |
| 29309691 | Kansas City Board of Public Utilities | P.O. Box 219661 | Kansas City | MO | 64121-9661 |
| 29303168 | Kansas Gas Service | PO Box 219046 | Kansas City | MO | 64121-9046 |
| 29303169 | Kearns Improvement District | PO Box 18608 | Kearns | UT | 84118-0608 |
| 29303170 | Kenergy Corp | PO Box 1389 | OWENSBORO | KY | 42302-1389 |
| 29303173 | Kentucky American Water Company | PO Box 6029 | Carol Stream | IL | 60197-6029 |
| 29303178 | Kentucky Power Co/371496/371420 | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29303179 | Kerrville PUB | 2250 Memorial Blvd | Kerrville | TX | 78028-5613 |
| 29303330 | Keter Environmental Services | 4 High Ridge Park Suite 202 | Stamford | CT | 06905 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29303331 | King Co Water Dist 49 | 415 SW 153rd | Burien | WA | 98166 |
| 29303332 | Kissimmee Utility Authority | PO Box 2252 Dept 96 | Birmingham | AL | 35246-0096 |
| 29303333 | Kochville Township, MI | 5851 Mackinaw Road | Saginaw | MI | 48604 |
| 29303334 | KSJWA-Kittanning Suburban Joint Water Au | 710 Tarrtown Rd | Adrian | PA | 16210-1220 |
| 29309865 | KUB-Knoxville Utilities Board | PO Box 59029 | Knoxville | TN | 37950-9029 |
| 29303343 | KU-Kentucky Utilities Company | PO Box 25212 | Lehigh Valley | PA | 18002-5212 |
| 29303345 | LA Canada Irrigation District | P.O. Box 39 | LA Canada | CA | 91012-0039 |
| 29303347 | LA County Waterworks | PO Box 512150 | Los Angeles | CA | 90051-0150 |
| 29303348 | La Crosse Water Utility | 400 La Crosse Street City Hall | La Crosse | WI | 54601 |
| 29303349 | Lackawanna River Basin-LRBSA | PO BOX 280 | OLYPHANT | PA | 18447-0280 |
| 29309876 | Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 |
| 29309878 | Lafollette Utilities | P.O. Box 1411 | Lafollette | TN | 37766 |
| 29309879 | Lake Havasu City | PO Box 5142 | Harlan | IA | 51593-0642 |
| 29309881 | Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 |
| 29309882 | Lakeview Light & Power Co. | 11509 BRIDGEPORT WAY SW | Lakewood | WA | 98499 |
| 29309883 | Lakewood Water District | PO Box 1594 | TACOMA | WA | 98401-1594 |
| 29309884 | Lancaster County, SC/Lancaster | PO Box 949 Natural Gas Authority | Lancaster | SC | 29721-0949 |
| 29309885 | Lancaster Utilities Collection-Office | P.O. Box 1099 | Lancaster | OH | 43130-0819 |
| 29309886 | Lansing Board of Water & Light | PO Box 30824 | Lansing | MI | 48909-8311 |
| 29309887 | Latrobe Municipal Authority, PA | P.O. Box 88 | Latrobe | PA | 15650-0088 |
| 29309888 | Laurens Electric Cooperative | P.O. Box 967 | Laurens | SC | 29360 |
| 29309889 | Lawrence County Solid Waste Service, TN | 700 Mahr Ave | Lawrenceburg | TN | 38464 |
| 29303351 | Lawrenceburg Utility Systems, TN | P.O. Box 649 | Lawrenceburg | TN | 38464 |
| 29303352 | LCEC- Lee County Electric Cooperative | PO BOX 31477 | Tampa | FL | 33631-3477 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29303353 | LCWSA-Lycoming County Water & Sewer Auth | PO Box 186 | Montoursville | PA | 17754 |
| 29303358 | Lee County Utilities, FL | PO Box 37779 | Boone | IA | 50037-0779 |
| 29303359 | Lees Summit Water Utility | PO BOX 219306 | Kansas City | MO | 64121-9306 |
| 29303360 | Legal Tax Service Inc | PO BOX 10020 | Pittsburgh | PA | 15236-6020 |
| 29303361 | Lehigh County Authority/3210 | P.O. Box 3210 | Allentown | PA | 18106-0210 |
| 29309890 | Lenoir City Utilities Board (LCUB) | P.O. Box 449 | Lenoir City | TN | 37771 |
| 29309891 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | DENVER | CO | 80291-0182 |
| 29309892 | Lexington Utilities, NC | PO Box 2106 | Lexington | NC | 27293 |
| 29309893 | Lexington-Fayette Urban County Govt | PO Box 34090 | Lexington | KY | 40588-4090 |
| 29309902 | LG&E - Louisville Gas & Electric | PO Box 7231 | St Louis | MO | 63177 |
| 29303366 | Liberty Utilities - NH | 75 Remittance Dr Suite 1032 | Chicago | IL | 60675-1032 |
| 29303367 | Liberty Utilities AZ | PO Box 80744 | City of Industry | CA | 91716-8417 |
| 29303369 | Liberty Utilities Georgia | 75 Remittance Dr Suite 1918 | Chicago | IL | 60675-1918 |
| 29303372 | Liberty Utilities New York/75463 | PO Box 75463 | Chicago | IL | 60675-5463 |
| 29303373 | Liberty Utilities/219094 | PO Box 219094 | Kansas City | MO | 64121-9094 |
| 29309907 | Liberty Utility CA/60144 | PO Box 60144 | City of Industry | CA | 91716-0144 |
| 29309910 | Liberty Utility Missouri/75660 | PO Box 75660 | Chicago | IL | 60675-5660 |
| 29309911 | Lincoln Electric System | PO Box 2986 | OMAHA | NE | 68103-2986 |
| 29309912 | Lockport Waterworks and Sewerage System | 222 East Ninth Street | Lockport | IL | 60441 |
| 29309913 | Logan Township, PA | 100 CHIEF LOGAN CIRCLE | Altoona | PA | 16602 |
| 29309914 | Logansport Municipal Utilities | 601 East Broadway #101 | Logansport | IN | 46947 |
| 29309916 | Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 |
| 29309917 | Loudoun Water | PO BOX 4000 | ASHBURN | VA | 20146-2591 |
| 29303379 | Louisville Water Company | PO BOX 32460 | Louisville | KY | 40202-2460 |
| 29303380 | LUC-London Utility Commission | P.O. Box 918 | London | KY | 40743 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29303381 | Lynn Water Sewer Commission | 400 Parkland Avenue | Lynn | MA | 01905 |
| 29303382 | M.C. MUD 19 | P.O. Box 9 | Spring | TX | 77383-0009 |
| 29303383 | Macon Water Authority, GA | PO Box 100037 | Atlanta | GA | 30348-0037 |
| 29303384 | Madison Suburban Utility Dist | PO Box 306140 | Nashville | TN | 37230-6140 |
| 29303385 | Madison Water and Sewage, IN | 101 West Main Street | Madison | IN | 47250-3776 |
| 29303387 | Madisonville Municipal Utilities, KY | P.O. Box 710 | Madisonville | KY | 42431-0710 |
| 29303388 | Magic Valley Electric Co-op | Attn: Sandra Martinez PO Box 267 | Mercedes | TX | 78570 |
| 29309918 | Maine Natural Gas, ME | PO Box 847100 | Boston | MA | 02284-7100 |
| 29309919 | Marion County Sanitary Eng Dept OH | 222 West Center St | Marion | OH | 43302 |
| 29309920 | Marion County Utilities FL | PO Box 916048 | Orlando | FL | 32891-6048 |
| 29309921 | Marion Municipal Utilities, IN | P.O. Box 718 | Marion | IN | 46952 |
| 29309922 | Marpan Supply Co., Inc. | P.O. Box 2068 | Tallahassee | FL | 32316-2068 |
| 29309923 | Marshall County Gas Dist AL | PO Box 1194 | Guntersville | AL | 35976-7994 |
| 29309924 | Martin County Utilities | PO Box 9000 | Stuart | FL | 34995-9000 |
| 29309931 | MAWC-Municipal Auth of Westmoreland Cty | P.O. Box 800 MAWC | Greensburg | PA | 15601-0800 |
| 29303389 | Mayfield Electric & Water Systems | P.O. Box 347 | Mayfield | KY | 42066 |
| 29303390 | McAllen Public Utility -TX | P.O. Box 280 | McAllen | TX | 78505-0280 |
| 29303391 | McMinnville Electric System | 200 W Morford St | McMinnville | TN | 37110-2528 |
| 29303392 | McMinnville TN-Water & Sewer Dept | P.O. Box 7088 | McMinnville | TN | 37111 |
| 29303393 | MCUD-Manatee County Utilities Department | PO Box 25350 | Bradenton | FL | 34206-5350 |
| 29303394 | Meade County KY-Rural Electric | P.O. Box 489 | Brandenburg | KY | 40108-0489 |
| 29303396 | Meadville Area Water Authority PA | 18160 Rogers Ferry Road | Meadville | PA | 16335 |
| 29303397 | Medford Water Commission, OR | 200 South Ivy Street Rm 177 | Medford | OR | 97501-3189 |
| 29303398 | Medina County Sanitary Engineers | P.O. Box 542 | Medina | OH | 44258 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29309932 | Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 |
| 29309933 | MEPB - Murphy Electric Power Board | P.O. Box 1009 | Murphy | NC | 28906 |
| 29309943 | Met-Ed/3687 | P.O. Box 3687 @ FirstEnergy Corp. | Akron | OH | 44309-3687 |
| 29303402 | Metro Water Services TN | P.O. Box 305225 | Nashville | TN | 37230-5225 |
| 29303404 | Metropolitan St. Louis Sewer Dist/437 | P.O. Box 437 | St. Louis | MO | 63166 |
| 29303405 | METROPOLITAN TELECOMMUNICATION | PO BOX 9660 | MANCHESTER | NH | 03106 |
| 29303406 | Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | OMAHA | NE | 68103-0600 |
| 29303407 | MHOG Utilities | 2911 Dorr RD Public Utilities & Services | Brighton | MI | 48116 |
| 29309946 | MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | Miami | FL | 33102-6055 |
| 29309950 | Michigan Gas Utilities | PO Box 6040 | Carol Stream | IL | 60197-6040 |
| 29309953 | Mid Valley Disposal/12146/12227/12385 | PO Box 12385 | Fresno | CA | 93777 |
| 29309958 | MidAmerican Energy Company | PO Box 8020 @ MidAmerican Energy Holdings Company | Davenport | IA | 52808-8020 |
| 29303417 | Middle Tennessee Electric | PO Box 330008 | Murfreesboro | TN | 37133-0008 |
| 29303418 | Middle Tennessee Natural Gas/720 | PO BOX 720 | Smithville | TN | 37166-0720 |
| 29303419 | Middlesex Water Company | PO Box 826538 | Philadelphia | PA | 19182-6538 |
| 29303420 | Midland Public Service District, WV | P.O. Box 544 | Elkins | WV | 26241 |
| 29303421 | Mifflin County Municipal Authority | 70 Chestnut St Water Department | Lewistown | PA | 17044-2208 |
| 29303422 | Minnesota Energy Resources | PO Box 6040 | Carol Stream | IL | 60197-6040 |
| 29303423 | Mishawaka Utilities, IN | PO Box 363 | Mishawaka | IN | 46546-0363 |
| 29303427 | Mississippi Power | P.O. Box 245 @ Southern Company | Birmingham | AL | 35201 |
| 29309966 | Missouri American Water | PO Box 6029 | Carol Stream | IL | 60197-6029 |
| 29309969 | Modesto Irrigation District | PO Box 5355 | Modesto | CA | 95352-5355 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29309970 | Mohave Electric Cooperative | PO Box 52091 Payment Processing Center | Phoenix | AZ | 85072-2091 |
| 29309971 | Mohawk Valley Water Authority | c/o Bank of Utica PO Box 6081 | Utica | NY | 13502 |
| 29309972 | Moncks Corner Waterworks | P.O. Box 266 | Moncks Corner | SC | 29461 |
| 29303434 | MonPower/Monongahela Power | PO Box 3615 | Akron | OH | 44309-3615 |
| 29303435 | Monroe County Water Authority | PO Box 10999 | Rochester | NY | 14610-0999 |
| 29303436 | Monroeville Municipal Authority | PO Box 6163 | Hermitage | PA | 16148-0922 |
| 29303439 | Montana-Dakota Utilities Co | PO Box 5600 | Bismarck | ND | 58506-5600 |
| 29303440 | Monterey One Water | PO Box 980970 | West Sacramento | CA | 95798-0970 |
| 29309975 | Montgomery County Environmental Svs, OH | PO Box 645728 Water Services | Cincinnati | OH | 45264-5728 |
| 29309979 | Montgomery Water Works | PO Box 830692 | Birmingham | AL | 35283-0692 |
| 29309980 | Moon Township Municipal Authority | 1700 Beaver Grade RD | Moon Township | PA | 15108 |
| 29309981 | Morehead Utility Plant Board | 135 South Wilson Avenue | Morehead | KY | 40351 |
| 29309982 | Morgantown Utility Board | P.O. Box 852 | Morgantown | WV | 26507 |
| 29309983 | Morristown Utility Commission - 59012 | PO Box 59012 | Knoxville | TN | 37950-9012 |
| 29309984 | Morrisville Water & Light Department | 857 Elmore St | MORRISVILLE | VT | 05661-8408 |
| 29309986 | Moulton Niguel Water | P.O. Box 30204 | Laguna Niguel | CA | 92607-0204 |
| 29309987 | Moundsville Water Board, WV | P.O. Box 480 | Moundsville | WV | 26041-0480 |
| 29303441 | Mountain Water District | P.O. Box 3157 | Pikeville | KY | 41502-3157 |
| 29303450 | Mountaineer Gas/580211 | PO Box 580211 | Charlotte | NC | 28258-0211 |
| 29303451 | Mt. Sterling Water & Sewer System | P.O. Box 392 | Mount Sterling | KY | 40353 |
| 29303452 | Muhlenberg Township Authority, PA | 2840 Kutztown Road | Reading | PA | 19605 |
| 29303453 | Muncie Sanitary District | 300 N High St | Muncie | IN | 47305 |
| 29309988 | Municipal Authority of Allegheny Twp | 136 Community Bldg Rd | Leechburg | PA | 15656 |
| 29309991 | Municipal Utilities - City of Bowling | PO Box 76560 | Cleveland | OH | 44101-6500 |
| 29309992 | Municipal Utilities/Poplar Bluff, MO | P.O. Box 1268 | Poplar Bluff | MO | 63902-1268 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29309993 | Murfreesboro Water Resources Department | PO Box 897<br>300 NW Broad St | Murfreesboro | TN | 37133-0897 |
| 29309994 | Murphy Water Works | P.O. Box 130 | Murphy | NC | 28906 |
| 29309995 | Murray City Corporation, UT | PO Box 57919<br>Utility Billing | Murray | UT | 84157-0919 |
| 29309996 | Murray Electric System | PO Box 1095 | Murray | KY | 42071-1095 |
| 29309997 | Murray Municipal Utilities | P.O. Box 466 | Murray | KY | 42071 |
| 29309998 | MWAA-Municipal Water Auth. of Aliquippa | 140 Bet Tech Dr | Aliquippa | PA | 15001-2419 |
| 29310001 | Nashville Electric Service | PO Box 305099 | Nashville | TN | 37230-5099 |
| 29303454 | National Fuel Resources/9072/371810 | P.O. Box 9072 | Williamsville | NY | 14231 |
| 29310006 | National Fuel/371835 | PO Box 371835 | Pittsburgh | PA | 15250-7835 |
| 29310028 | National Grid - New York/371376 | PO Box 371376 | Pittsburgh | PA | 15250-7376 |
| 29303486 | National Grid - Pittsburgh/371338 | PO Box 371338 | Pittsburgh | PA | 15250-7338 |
| 29310030 | National Grid - Pittsburgh/371382 | PO Box 371382 | Pittsburgh | PA | 15250-7382 |
| 29310044 | National Grid/371396 | PO Box 371396 | Pittsburgh | PA | 15250-7396 |
| 29303493 | Navopache Electric Cooperative | PO Box 5148 | Harlan | IA | 51593-0648 |
| 29303494 | Neenah Water Utility | P.O. Box 426 | Neenah | WI | 54957-0426 |
| 29303495 | New Albany Municipal Utilities | PO BOX 909 | New Albany | IN | 47151 |
| 29303496 | New Braunfels Utilities, TX | PO Box 660 | San Antonio | TX | 78293-0660 |
| 29303497 | New Castle Sanitation Authority | 102 East Washington St | New Castle | PA | 16101 |
| 29303500 | New Jersey American Water Company/371331 | P.O. Box 371331 | Pittsburgh | PA | 15250-7331 |
| 29310052 | New Mexico Gas Company | PO Box 27885 | ALBUQUERQUE | NM | 87125-7885 |
| 29310053 | New Philadelphia Water Office | 150 E High Ave STE 015 | New Philadelphia | OH | 44663-2540 |
| 29310054 | New River Light & Power Company/NC | P.O. Box 1130 | Boone | NC | 28607 |
| 29310055 | Newark Water Office | P.O. BOX 4100 | NEWARK | OH | 43058-4100 |
| 29310056 | Newnan Utilities, GA | PO Box 105590 | Atlanta | GA | 30348-5590 |
| 29303507 | Newport News Waterworks | PO Box 979 | Newport News | VA | 23607-0979 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29310062 | Nicor Gas/2020/0632/5407 | PO Box 5407 | Carol Stream | IL | 60197-5407 |
| 29310064 | Niles Township, MI | 322 Bell Road | Niles | MI | 49120 |
| 29303526 | NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 @ NiSource, Inc | Merrillville | IN | 46411-3007 |
| 29310074 | NJNG | PO Box 11743 | NEWARK | NJ | 07101-4743 |
| 29310076 | North Beckley PSD | 122 Clear Water Lane | Beckley | WV | 25801-3159 |
| 29310077 | North Bergen Municipal Util Auth-NBMUA | 6200 TONNELLE AVENUE | NORTH BERGEN | NJ | 07047 |
| 29310078 | North Georgia EMC | P.O. Box 1407 SE DC | Dalton | GA | 30722-1407 |
| 29310079 | North Little Rock Electric | P.O. Box 936 | North Little Rock | AR | 72115 |
| 29310080 | North Park Public Water District | 1350 Turret Dr | Machesney Park | IL | 61115-1485 |
| 29310081 | North Penn Water Authority | PO Box 667 | Souderton | PA | 18964-0667 |
| 29310083 | North Richland Hills Water Dept | PO Box 820609 | North Richland Hills | TX | 76182-0609 |
| 29310084 | North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | North Versailles | PA | 15137 |
| 29303533 | NorthWestern Energy, MT | 11 E Park St | Butte | MT | 59701-1711 |
| 29303534 | Northwestern Water and Sewer District | P.O. Box 348 | BOWLING GREEN | OH | 43402-0348 |
| 29303536 | Norwich Public Utilities | PO Box 1087 | NORWICH | CT | 06360-1087 |
| 29303538 | NOVEC | PO Box 34734 | Alexandria | VA | 22334-0734 |
| 29303539 | NRG Business Solutions | PO BOX 223688 | Pittsburgh | PA | 15251-2688 |
| 29310087 | NV Energy/30073 North Nevada | PO Box 30073 | Reno | NV | 89520-3073 |
| 29310096 | NV Energy/30150 South Nevada | PO Box 30150 | Reno | NV | 89520-3150 |
| 29303548 | NW Natural | PO BOX 6017 Northwest Natural | Portland | OR | 97228-6017 |
| 29303561 | NYSEG-New York State Electric & Gas | PO Box 847812 | Boston | MA | 02284-7812 |
| 29303563 | O.C.W.R.C. - Oakland County | One Public Works Drive Building 95 West | Waterford | MI | 48328-1907 |
| 29303564 | Oak Hill Sanitary Board | P.O. Box 1245 | Oak Hill | WV | 25901 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29303565 | Oak Ridge Utility Dist TN | PO Box 4189 | Oak Ridge | TN | 37831-4189 |
| 29303566 | OEC-Oklahoma Electric Cooperative | PO Box 5481 | Norman | OK | 73070 |
| 29310127 | OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 @ OGE Energy Corp | Oklahoma City | OK | 73124-0990 |
| 29310135 | Ohio Edison | P.O. Box 3637 @ FirstEnergy Corporation | Akron | OH | 44309-3637 |
| 29310136 | Ohio Gas Company | PO Box 49370 | San Jose | CA | 95161-9370 |
| 29310137 | Oildale Mutual Water Company | P.O. Box 5638 | Bakersfield | CA | 93388 |
| 29310138 | Okaloosa County Water & Sewer | 1804 Lewis Turner Blvd, Ste #300 OCWS | Fort Walton Beach | FL | 32547-1225 |
| 29310139 | Okaloosa Gas District, FL | P.O. Box 548 | Valparaiso | FL | 32580-0548 |
| 29310143 | Oklahoma Natural Gas Co: Kansas City | PO Box 219296 | Kansas City | MO | 64121-9296 |
| 29310144 | Omaha Public Power District | PO BOX 3995 | OMAHA | NE | 68103-0995 |
| 29310145 | Ontario Municipal Utilities Company | PO BOX 8000 | Ontario | CA | 91761-1076 |
| 29310146 | Ontario Water Utilities, NY | 1850 Ridge Road | Ontario | NY | 14519 |
| 29310147 | Orange and Rockland Utilities (O&R) | PO Box 1005 | SPRING VALLEY | NY | 10977-0800 |
| 29310148 | Orange County Utilities | PO Box 105573 | Atlanta | GA | 30348-5573 |
| 29310152 | Orlando Utilities Commission | PO Box 31329 | Tampa | FL | 33631-3329 |
| 29310153 | Otay Water District | PO BOX 51375 | Los Angeles | CA | 90051-5675 |
| 29310154 | Owensboro Municipal Utilities (OMU) | P.O. BOX 806 | OWENSBORO | KY | 42302 |
| 29310155 | Pace Water Systems, Inc | 4401 Woodbine RD | Pace | FL | 32571 |
| 29303632 | Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION | Sacramento | CA | 95899-7300 |
| 29310197 | Pacific Power-Rocky Mountain Power | PO Box 26000 | Portland | OR | 97256-0001 |
| 29310198 | Paducah Power System | P.O. Box 180 | Paducah | KY | 42002 |
| 29303633 | Paducah Water Works | P.O. Box 2477 | Paducah | KY | 42002 |
| 29303634 | Palatka Gas Authority | PO Box 978 | Palatka | FL | 32178-0978 |
| 29303639 | Palm Beach County Water Utilities Dept | P.O. Box 24740 | West Palm Beach | FL | 33416-4740 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29303641 | Paradise Irrigation District | 6332 Clark Rd | Paradise | CA | 95969-4146 |
| 29303642 | Paragould Light Water & Cable | P.O. Box 9 | Paragould | AR | 72451-0009 |
| 29303643 | Pascagoula Utilities, MS | P.O. Drawer 908 | Pascagoula | MS | 39568-0908 |
| 29310199 | Pasco County Utilities | P.O. Drawer 2139 | New Port Richey | FL | 34656-2139 |
| 29310200 | Passaic Valley Water Commission | 1525 Main Ave | Clifton | NJ | 07101 |
| 29310201 | Paulding County Water System, GA | PO Box 168 | Dallas | GA | 30132 |
| 29310202 | Pea Ridge Public Serv Dist | P.O. Box 86 | Barboursville | WV | 25504 |
| 29303648 | PECO/37629 | PO BOX 37629<br>PAYMENT PROCESSING | Philadelphia | PA | 19101 |
| 29303649 | Pedernales Electric Cooperative, Inc. | PO Box 1 | Johnson City | TX | 78636-0001 |
| 29303650 | Pelham Water Works | PO BOX 1479 | PELHAM | AL | 35124 |
| 29310218 | Penelec/3687 | P.O. Box 3687<br>@ FirstEnergy Corp. | Akron | OH | 44309-3687 |
| 29310221 | Penn Power | P.O. Box 3687<br>@ FirstEnergy Corporation | Akron | OH | 44309-3687 |
| 29303667 | Pennsylvania American Water | P.O. Box 371412<br>@ American Water Works Company, Inc | Pittsburgh | PA | 15250-7412 |
| 29303669 | Peoples Water Service Co of FL | P.O. Box 4815 | PENSACOLA | FL | 32507-0815 |
| 29310240 | Peoples/644760 | PO Box 644760 | Pittsburgh | PA | 15264-4760 |
| 29303671 | PEPCO (Potomac Electric Power Company) | PO Box 13608 | Philadelphia | PA | 19101-3608 |
| 29303673 | Phenix City Utilities, AL | PO Box 760<br>Utilities Department | Phenix City | AL | 36868-0760 |
| 29303675 | Philadelphia Gas Works | PO BOX 11700 | NEWARK | NJ | 07101-4700 |
| 29303692 | Piedmont Natural Gas | PO Box 1246<br>@ Piedmont Natural Gas Company | Charlotte | NC | 28201-1246 |
| 29303693 | Pierce County Sewer, WA | P.O. Box 11620 | TACOMA | WA | 98411-6620 |
| 29303694 | Pinedale County Water District | 480 West Birch Street | Pinedale | CA | 93650 |
| 29310256 | Pinellas County Utilities, FL | PO Box 31208 | Tampa | FL | 33631-3208 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29310257 | Plainfield Charter Township | 6161 BELMONT AVE Water & Sewer Department | Belmont | MI | 49306 |
| 29310264 | PNM | PO BOX 27900 | ALBUQUERQUE | NM | 87125-7900 |
| 29310265 | Porter MUD, TX | P.O. Box 1030 | Porter | TX | 77365 |
| 29310266 | Porter Special Utility District | 22162 Water Well Road | Porter | TX | 77365-5381 |
| 29303697 | Portland General Electric (PGE) | PO Box 4438 | Portland | OR | 97208-4438 |
| 29303698 | Portland Water District - ME | PO Box 9751 | Portland | ME | 04104-5051 |
| 29303705 | POTOMAC EDISON | PO Box 3615 | Akron | OH | 44309-3615 |
| 29303707 | Powell-Clinch Utility District | P.O. Box 428 | Lake City | TN | 37769 |
| 29310271 | PPL Electric Utilities/419054 | PO Box 419054 | St Louis | MO | 63141-9054 |
| 29303711 | PPL Electric Utilities/Allentown | PO Box 419054 | St Louis | MO | 63141-9054 |
| 29303712 | Prattville Water Works Board | PO Box 680870 | Prattville | AL | 36068 |
| 29303713 | Prestonsburg City's Utilities Commission | 2560 South Lake Drive | Prestonsburg | KY | 41653 |
| 29303714 | Prince George County Utility Department | P.O. Box 175 Treasurer's Office | Prince George | VA | 23875-0175 |
| 29303716 | Princeton Sanitary Board | 327 South Wickham Ave P.O. Box 4950 | Princeton | WV | 24740-4950 |
| 29310295 | PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | New Brunswick | NJ | 08906-4444 |
| 29303725 | PSEGLI | P.O. Box 9039 | Hicksville | NY | 11802-9039 |
| 29303733 | Public Service Company of Oklahoma | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29303734 | Public Works & Utilities, KS | PO Box 2922 | Wichita | KS | 67201-2922 |
| 29303740 | Puget Sound Energy | BOT-01H P.O. Box 91269 | Bellevue | WA | 98009-9269 |
| 29303741 | Putnam Public Service District | PO BOX 860 | SCOTT DEPOT | WV | 25560 |
| 29303742 | PWCSA - Prince William County Services | PO Box 71062 | Charlotte | NC | 28272-1062 |
| 29303743 | PWSD #1 of Cole County, MO | P.O. Box 664 | Jefferson City | MO | 65109 |
| 29303744 | Randolph EMC | PO Box 880 | Robbins | NC | 27325-0880 |
| 29303747 | Rappahannock Electric Coop | PO Box 34757 | Alexandria | VA | 22334-0757 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29310313 | Receiver of Taxes -Town of Riverhead | 200 Howell Avenue Riverhead Water District | Riverhead | NY | 11901-2596 |
| 29310315 | Regional Water Authority | PO Box 981102 | Boston | MA | 02298-1102 |
| 29310316 | Reid Road MUD #1 | PO Box 1689 | Spring | TX | 77383 |
| 29310363 | Reliant Energy Solutions/120954 | PO BOX 120954 Dept 0954 | Dallas | TX | 75312-0954 |
| 29310364 | Republic Services #046 | P.O. Box 9001099 | Louisville | KY | 40290-1099 |
| 29303788 | RG&E - Rochester Gas & Electric | P.O. Box 847813 | Boston | MA | 02284-7813 |
| 29303790 | Rhode Island Energy | PO Box 371361 | Pittsburgh | PA | 15250-7361 |
| 29303792 | Rialto Water Services | PO Box 800 Utility Services | Rialto | CA | 92377 |
| 29303793 | Richmond Power & Light | P.O. Box 908 | Richmond | IN | 47375 |
| 29303794 | Richmond Utilities | PO Box 700 | PO Box 700 | KY | 40476-0700 |
| 29310369 | Riverside Public Utilities, CA | 3900 Main Street Finance Dept | Riverside | CA | 92522-0144 |
| 29310370 | Riviera Utilities - Foley, AL | Attn: Payment Processing Center PO Box 580052 | Charlotte | NC | 28258-0052 |
| 29310371 | Roane County Public Utility | PO Box 837 | Kingston | TN | 37763 |
| 29310372 | Roanoke Gas Company | PO Box 70848 | Charlotte | NC | 28272-0848 |
| 29310373 | Roanoke Rapids Sanitary Dist NC | PO Box 308 | Roanoke Rapids | NC | 27870-0308 |
| 29310374 | Roberts Crossing LLC | c/o Carnegie Companies Inc 6190 Cochran Rd #A | Solon | OH | 44139 |
| 29310376 | Rockwood Electric Utility | P.O. Box 108 | Rockwood | TN | 37854 |
| 29310377 | Rockwood Water, Sewer & Gas | PO Box 583 | Rockwood | TN | 37854 |
| 29310378 | Rogers Water Utilities | P.O. Box 338 | Rogers | AR | 72757-0338 |
| 29310379 | Rogersville Water Commission | 1616 E Main Street | Rogersville | TN | 37857 |
| 29310380 | Rolla Municipal Utilities | P.O. Box 767 | Rolla | MO | 65402-0767 |
| 29310381 | Rome City Treasurer, NY | 198 North Washington Street City Treasurer, City Hall | ROME | NY | 13440 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29310382 | Roseburg Urban Sanitary Authority | P.O. Box 1185 | Roseburg | OR | 97470 |
| 29303797 | Ross Township, PA | c/o Jordan Tax Service Inc<br>PO Box 645124 | Pittsburgh | PA | 15264-5124 |
| 29303798 | Rostraver Township Sewage Authority | PO Box 644715 | Pittsburgh | PA | 15264-4715 |
| 29303799 | Ryland Environmental | PO Box 250 | Dublin | GA | 31040 |
| 29303800 | Sacramento County Utilities | PO Box 1804 | Sacramento | CA | 95812-1804 |
| 29303801 | Sacramento Suburban Water District | Attn: Customer Service<br>3701 Marconi Ave | Sacramento | CA | 95821 |
| 29303806 | San Antonio Water System, TX | PO Box 650989 | Dallas | TX | 75265-0989 |
| 29310390 | San Diego Gas & Electric | P.O. Box 25111<br>Sdg&e | Santa Ana | CA | 92799-5111 |
| 29310392 | San Gabriel Valley Water Company | P.O. Box 5970 | EL Monte | CA | 91734-1970 |
| 29310393 | San Jose Water Company | PO Box 7045 | PASADENA | CA | 91109-7045 |
| 29310396 | Santee Cooper | PO Box 188 | Moncks Corner | SC | 29461-0188 |
| 29303810 | Saraland Water Service | P.O. Box 837 | Saraland | AL | 36571 |
| 29303811 | Saugerties Water/Sewer Department | 43 Partition Street<br>Village of Saugerties, NY | Saugerties | NY | 12477 |
| 29303812 | Sawnee EMC | PO Box 100002 | Cumming | GA | 30028-8302 |
| 29310403 | Scana Energy/105046 | PO Box 105046 | Atlanta | GA | 30348-5046 |
| 29310404 | Scharman Propane Gas Serv. Inc. | RT.20 BOX 92 | Bouckville | NY | 13310 |
| 29310409 | Schuylkill County Municipal Authority | P.O. Box 960 | Pottsville | PA | 17901 |
| 29310410 | Scioto Co. Sanitary Engineering Dept | 602 7th St RM 104 | Portsmouth | OH | 45662-3951 |
| 29310411 | Scioto Water, Inc., OH | P.O. BOX 1001 | FRANKLIN FURNACE | OH | 45629 |
| 29303823 | Scott Township Authority | 350 Tenny Street | Bloomsburg | PA | 17815 |
| 29303826 | SCV Water - Santa Clarita Division | PO BOX 51115 | Los Angeles | CA | 90051-5415 |
| 29303827 | Searcy Water & Sewer System | P.O. Box 1319 | Searcy | AR | 72145-1319 |
| 29303828 | SECO Energy | PO Box 70997 | Charlotte | NC | 28272-0997 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29303833 | Semco Energy Gas Company | PO BOX 740812 | Cincinnati | OH | 45274-0812 |
| 29303834 | Seneca Light & Water | P.O. Box 4773 | Seneca | SC | 29679-4773 |
| 29303835 | Sevier County Electric System | P.O. Box 4870 | Sevierville | TN | 37864 |
| 29310412 | Sevier County Utility District (SCUD) | PO Box 6519 | Sevierville | TN | 37864-6519 |
| 29310413 | Sheboygan Water Utility, WI | 72 Park Ave | Sheboygan | WI | 53081 |
| 29310414 | Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 |
| 29310416 | Shelbyville Public Utilities, IN | P.O. Box 171 | Shelbyville | IN | 46176 |
| 29310417 | Singing River Electric Cooperative | PO Box 1159 | Lucedale | MS | 39452-1159 |
| 29310420 | SMECO (Southern Maryland Electric Coop) | PO Box 62261 | BALTIMORE | MD | 21264-2261 |
| 29303836 | SMUD | Box 15555 @ SMUD | Sacramento | CA | 95852-1555 |
| 29303837 | Smyrna Utilities TN | PO Box 290009 | Nashville | TN | 37229-0009 |
| 29303838 | Snapping Shoals EMC | P.O. Box 73 | Covington | GA | 30015 |
| 29303841 | Snohomish County PUD | P.O. Box 1100 | Everett | WA | 98206 |
| 29303842 | Somerset Utilities | P.O. Box 989 | Somerset | KY | 42502 |
| 29303843 | South Central Power CO, OH | PO Box 182058 | Columbus | OH | 43218-2058 |
| 29310429 | South Jersey Gas Company | PO Box 6091 | Bellmawr | NJ | 08099-6091 |
| 29310430 | South Ogden City Corporation | SUITE #1 3950 ADAMS AVENUE | SOUTH OGDEN | UT | 84403 |
| 29310431 | South Stickney Sanitary District | 7801 South Lavergne Avenue | Burbank | IL | 60459 |
| 29310432 | Southeast Brunswick Sanitary Dist/NC | 4240 Committee Dr | SOUTHPORT | NC | 28461 |
| 29310433 | Southeast Gas - Andulasia | PO Box 1298 | Andalusia | AL | 36420-1223 |
| 29310460 | Southern California Edison | P.O. Box 600 | Rosemead | CA | 91771-0001 |
| 29310477 | Southern California Gas (The Gas Co.) | PO Box C | Monterey Park | CA | 91756 |
| 29310480 | Southern Connecticut Gas (SCG) | PO Box 847819 | Boston | MA | 02284-7819 |
| 29310481 | Southern Pine Electric Power/2153 | PO Box 2153 Department 1340 | Birmingham | AL | 35287-1340 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29310482 | Southgate Water Department, MI | 14400 Dix-Toledo Road | Southgate | MI | 48195 |
| 29310489 | Southwest Gas | PO Box 24531 | Oakland | CA | 94623-1531 |
| 29310490 | Southwest Suburban Sewer District, WA | 17840 Des Moines Memorial Dr S | Burien | WA | 98148-1706 |
| 29303905 | Southwestern Electric Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| 29303909 | Spartanburg Water System | P.O. Box 251 | Spartanburg | SC | 29304-0251 |
| 29303911 | Speedway Waterworks | 1450 N Lynhurst Dr | Speedway | IN | 46224 |
| 29310501 | Spire/Birmingham | PO Box 2224 | Birmingham | AL | 35246-0022 |
| 29303919 | Spire/St Louis | Drawer 2 | St Louis | MO | 63171 |
| 29303920 | Spokane County Environmental Services | PO Box 2355 | Spokane | WA | 99210-2355 |
| 29310515 | Sprague Operating Resources LLC/536469 | PO Box 536469 | Pittsburgh | PA | 15253-5906 |
| 29303929 | Sprague Operating Resources LLC/782532 | PO Box 782532 | Philadelphia | PA | 19178-2532 |
| 29303930 | Springfield Dept. of Utilities | P.O. Box 788 | Springfield | TN | 37172-0788 |
| 29303933 | Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 |
| 29310532 | SRP - Salt River Project/2951 | PO Box 2951 | Phoenix | AZ | 85062-2951 |
| 29310533 | St John The Baptist Parish Utilities | PO Box 1239 | LaPlace | LA | 70069 |
| 29310534 | St. Mary's County Metropolitan Commssn | 23121 Camden Way | California | MD | 20619 |
| 29310535 | Stafford County - Utilities | PO Box 1195 | Stafford | VA | 22555-1195 |
| 29310536 | Stevens Point Public Utilities | PO Box 243 | Stevens Point | WI | 54481-0243 |
| 29310539 | STRR South Tulare RichGrove Refuse Inc | PO Box 970 | Richgrove | CA | 93261-0970 |
| 29310540 | Suburban Propane-1136 | PO Box F | Whippany | NJ | 07981-0405 |
| 29310541 | Suburban Propane-1217 | PO Box 260 | Whippany | NJ | 07981 |
| 29303945 | Suffolk County Water Authority - NY | PO Box 9044 | Hicksville | NY | 11802-9044 |
| 29303950 | Sugarcreek Borough, PA | 212 Fox Street Sanitary Sewer District | FRANKLIN | PA | 16323-2851 |
| 29303952 | Sulphur Springs Valley Elec Coop | 311 E Wilcox Dr | Sierra Vista | AZ | 85635-2527 |
| 29303953 | Summersville Water Works | P.O. Box 525 | Summersville | WV | 26651 |
| 29303954 | Summerville CPW | PO Box 63070 | Charlotte | NC | 28263-3070 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29310542 | Summit Natural Gas of Maine Inc | PO Box 77207 | Minneapolis | MN | 55480-7200 |
| 29310544 | Summit Natural Gas of Missouri Inc | PO Box 77207 | Minneapolis | MN | 55480-7200 |
| 29310552 | Summit Utilities Arkansas Inc | PO Box 676344 | Dallas | TX | 75267-6344 |
| 29310553 | Summit Utilities Oklahoma Inc | PO Box 676357 | Dallas | TX | 75267-6357 |
| 29310554 | Susquehanna Township Authority PA | c/o Mid Penn Bank PO Box 60275 | Harrisburg | PA | 17106-0275 |
| 29310555 | Swansea Water District | 700 Wilbur Avenue | Swansea | MA | 02777 |
| 29303956 | Sweetwater Authority | PO Box 6003 | Whittier | CA | 90607-6003 |
| 29303957 | Sylacauga Utilities Board - 207 | PO BOX 207 | Sylacauga | AL | 35150-0207 |
| 29310564 | Symmetry Energy Solution LLC | PO Box 301149 | Dallas | TX | 75303-1149 |
| 29310565 | T- MOBILE USA INC | PO BOX 742596 | CINCINNATI | OH | 45274-2596 |
| 29310566 | Taunton Muni Lighting Plant (TMLP) - 870 | PO BOX 870 | TAUNTON | MA | 02780-0870 |
| 29310568 | Tax Collector, City of Waterbury, CT | PO Box 2379 Dept 46 | Hartford | CT | 06146-2379 |
| 29310569 | Taylor County Rural Electric Coop Corp | P.O. Box 100 @ Touchstone Energy Partner | Campbellsville | KY | 42719-0100 |
| 29303976 | Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 |
| 29303979 | Teco: Peoples Gas | PO Box 31318 | Tampa | FL | 33631-3318 |
| 29303980 | Tennessee American Water Company | PO Box 6029 | Carol Stream | IL | 60197-6029 |
| 29310570 | Texarkana Water Utilities | P.O. Box 2008 | Texarkana | TX | 75504 |
| 29310577 | Texas Gas Service | PO Box 219913 | Kansas City | MO | 64121-9913 |
| 29310579 | The Energy Cooperative | PO Box 182137 | Columbus | OH | 43218-2137 |
| 29303988 | The Illuminating Company | PO Box 3687 | Akron | OH | 44309-3687 |
| 29303989 | The Torrington Water Company | PO Box 9268 | Chelsea | MA | 02150-9268 |
| 29303993 | The United Illuminating Company | PO Box 847818 | Boston | MA | 02284-7818 |
| 29303994 | Toho Water Authority - 30527 | PO Box 30527 | Tampa | FL | 33630-3527 |
| 29310585 | Toho Water Authority - 31304 | P.O. Box 31304 | Tampa | FL | 33631-3304 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29310593 | Toledo Edison | PO Box 3687<br>@ FirstEnergy Corporation | Akron | OH | 44309-3687 |
| 29310594 | Town of Aberdeen, NC | P.O. Box 785 | Aberdeen | NC | 28315 |
| 29310596 | Town of Apple Valley, CA | 14955 Dale Evans Pkwy | Apple Valley | CA | 92307-3061 |
| 29310597 | Town of Ashland, MA | PO Box 841 | Reading | MA | 01867-0407 |
| 29310598 | Town of Auburn, MA | PO BOX 733 | Reading | MA | 01867-0405 |
| 29303996 | Town of Babylon, NY | 281 Phelps Ln RM 19 | North Babylon | NY | 11703-4006 |
| 29303997 | Town of Billerica, MA | PO Box 986535<br>Billerica MA - Department 1500 | Boston | MA | 02298-6535 |
| 29303998 | Town of Boone, NC | P.O. Box 192 | Boone | NC | 28607-0192 |
| 29303999 | Town of Cary, NC | PO Box 71090 | Charlotte | NC | 28272-1090 |
| 29304000 | Town of Christiansburg, VA | 100 East Main Street | Christiansburg | VA | 24073-3029 |
| 29304001 | Town of Clay Uniform Water | 4401 State Route 31 | Clay | NY | 13041-8707 |
| 29304002 | Town of Collins Water | PO Box 420 | Collins | NY | 14034-0420 |
| 29304003 | Town of Cortlandt/21808 | PO Box 21808 | New York | NY | 10087-1808 |
| 29304004 | Town of Cortlandt/Cortlandt Manor | C/O NWJWW<br>2065 East Main Street | Cortlandt Manor | NY | 10567 |
| 29304005 | Town of Cortlandville, NY | 3577 Terrace Road | Cortland | NY | 13045 |
| 29304006 | Town of Culpeper, VA | 400 S Main St STE 100 | Culpeper | VA | 22701-3146 |
| 29304007 | Town of Danvers, MA-Electric Division | PO Box 3337<br>DPW Business Division | Danvers | MA | 01923-0837 |
| 29310599 | Town of Derry, NH | 14 Manning St | Derry | NH | 03038 |
| 29310600 | Town of Elkin, NC | P.O. Box 857 | Elkin | NC | 28621 |
| 29310601 | Town of Fairhaven, MA | 40 Center St | Fairhaven | MA | 02719-2995 |
| 29310603 | Town of Franklin, MA | 355 E Central St | FRANKLIN | MA | 02038 |
| 29310604 | Town of Franklin, NC | PO BOX 1479 | FRANKLIN | NC | 28744 |
| 29310605 | Town of Front Royal, VA | P.O. Box 1560 | Front Royal | VA | 22630 |
| 29310606 | Town of Fuquay-Varina, NC | 134 N Main St | Fuquay Varina | NC | 27526-1934 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29310607 | Town of Gilbert, AZ | Attn: Utility Department<br>PO Box 52653 | Phoenix | AZ | 85072-2653 |
| 29310608 | Town of Greeneville, TN | 200 North College Street | Greeneville | TN | 37745 |
| 29310609 | Town of Jefferson, NC | P.O. Box 67<br>Water Department | Jefferson | NC | 28640 |
| 29310610 | Town of Leesburg, VA | P.O. BOX 9000 | LEESBURG | VA | 20177-0900 |
| 29310611 | Town of Lexington, SC | P.O. Box 397 | Lexington | SC | 29071 |
| 29310612 | Town of Lockport, NY | 6560 Dysinger Road | Lockport | NY | 14094-7970 |
| 29310613 | Town of Manchester, CT | PO Box 847989 | Boston | MA | 02284-7989 |
| 29304008 | Town of Massena Electric Department, NY | P.O. Box 209 | Massena | NY | 13662-0209 |
| 29304009 | Town of Mocksville, NC | PO BOX 890773 | Charlotte | NC | 28289-0773 |
| 29304010 | Town of Mooresville, NC/602113 | PO Box 602113<br>Water Department | Charlotte | NC | 28260 |
| 29304011 | Town of Morehead City, NC | 1100 Bridges Street | Morehead City | NC | 28557-3754 |
| 29304012 | Town of Niagara, NY | 7105 Lockport Road | Niagara Falls | NY | 14305 |
| 29304013 | Town of Plymouth, MA | 26 Court St | Plymouth | MA | 02360 |
| 29304014 | Town of Richlands, VA | 200 Washington St | Richlands | VA | 24641 |
| 29304015 | Town of Rising Sun, MD | P.O. BOX 456 | RISING SUN | MD | 21911-0456 |
| 29304016 | Town of Schererville, IN | 10 East Joliet St | Schererville | IN | 46375 |
| 29304018 | Town of Selma, NC | 114 North Raiford Street | Selma | NC | 27576-2833 |
| 29304019 | Town of Shallotte, NC | P.O. Box 2287<br>Water & Sewer Department | Shallotte | NC | 28459 |
| 29304020 | Town of Ulster, NY | 1 Town Hall Drive<br>Water and Sewer Districts | Lake Katrine | NY | 12449 |
| 29310615 | Town of Vestal, NY - Utility Fund | 701 Vestal Pkwy West | Vestal | NY | 13850-1363 |
| 29310616 | Town of Wake Forest, NC | 301 S Brooks St | Wake Forest | NC | 27587 |
| 29310617 | Town of Wallkill, NY | PO Box 6705 | Southeastern | PA | 19398 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29310618 | Town of Waynesville, NC | P.O. Box 100 Light & Water Department | Waynesville | NC | 28786 |
| 29310620 | Town of Weaverville, NC | P.O. Box 338 | Weaverville | NC | 28787 |
| 29310621 | Town of Wilkesboro, NC | P.O. Box 1056 | Wilkesboro | NC | 28697 |
| 29310622 | Town of Wise, VA | P.O. Box 1100 | Wise | VA | 24293 |
| 29310623 | Township of Alpena, MI | 4385 US 23 North | Alpena | MI | 49707 |
| 29310625 | Township of Falls Authority | 557 Lincoln Hwy | Fairless Hills | PA | 19030 |
| 29310626 | Township of Greenwich Sewer Department | 321 Greenwich Street Sewer Utility | Stewartsville | NJ | 08886 |
| 29310627 | Township of Ocean Utilities, NJ | 50 RAILROAD AVE | WARETOWN | NJ | 08758 |
| 29304021 | Treasurer - Spotsylvania County | P.O. BOX 9000 | Spotsylvania | VA | 22553-9000 |
| 29304024 | Treasurer, Chesterfield County | PO Box 71143 | Charlotte | NC | 28272-1143 |
| 29304025 | Truckee Meadows Water Authority | PO Box 12000 | Reno | NV | 89520 |
| 29304027 | Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | Vienna | OH | 44473 |
| 29304028 | Trussville Gas and Water | P.O. Box 836 | Trussville | AL | 35173 |
| 29310630 | Tucson Electric Power Company | PO Box 5171 | Harlan | IA | 51593-0671 |
| 29310631 | Tullahoma Utilities Authority | PO BOX 788 | TULLAHOMA | TN | 37388 |
| 29310633 | Tupelo Water & Light Dept | P.O. Box 588 | Tupelo | MS | 38802-0588 |
| 29310634 | Turlock Irrigation District | PO Box 819007 | Turlock | CA | 95381-9007 |
| 29310636 | TVWD/CWS | PO Box 4780 | Portland | OR | 97208-4780 |
| 29310638 | TXU Energy/650638 | PO BOX 650638 | Dallas | TX | 75265-0638 |
| 29310639 | TXU Energy/650700 | PO Box 650700 | Dallas | TX | 75265-0700 |
| 29310640 | UAJA - University Area Joint Authority | 1576 Spring Valley Road | State College | PA | 16801-8499 |
| 29310641 | UBS-Utility Billing Services | P.O. Box 8100 | Little Rock | AR | 72203-8100 |
| 29304060 | UGI Energy Services LLC | P.O. Box 827032 | Philadelphia | PA | 19182 |
| 29310682 | UGI Utilities Inc | PO Box 15503 | Wilmington | DE | 19886-5503 |
| 29310683 | Ukiah Valley Sanitation District | 151 Laws Ave | Ukiah | CA | 95482 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29310684 | Union City Energy Authority | P.O. Box 369 | Union City | TN | 38281-0369 |
| 29310686 | Union Oil & Gas Incorporated | P.O. Box 27 | Winfield | WV | 25213 |
| 29310687 | United Cooperative Services | PO Box 961079 | Fort Worth | TX | 76161-0079 |
| 29304073 | United Power | PO Box 173703 | Denver | CO | 80217 |
| 29304075 | UNITIL MA Electric & Gas Operations | PO Box 981077 | Boston | MA | 02298-1077 |
| 29304077 | UNITIL ME Gas Operations | PO Box 981077 | Boston | MA | 02298-1010 |
| 29304078 | UNITIL NH Gas Operations | PO Box 981077 | Boston | MA | 02298-1077 |
| 29304079 | Unity Township Municipal Authority PA | PO BOX 506 | PLEASANT UNITY | PA | 15676 |
| 29304081 | UNS Electric Inc | PO Box 5174 | Harlan | IA | 51593-0674 |
| 29304084 | UNS Gas Inc | PO Box 5176 | Harlan | IA | 51593-0676 |
| 29304085 | Upper Allegheny Joint Sanitary Auth, PA | P.O. Box 431 | Tarentum | PA | 15084 |
| 29310688 | Utilities Board of Rainbow City, AL | PO Box 680 | Gadsden | AL | 35902-0680 |
| 29310689 | Utilities Commission, FL | P.O. Box 100 | New Smyrna Beach | FL | 32170 |
| 29310691 | Utility Billing Services | PO Box 3830 | Hot Springs | AR | 71914-3830 |
| 29310693 | Ventura Water | PO Box 612770 | San Jose | CA | 95161-2770 |
| 29310694 | Veolia Water New Jersey | PO Box 371804 Payment Center | Pittsburgh | PA | 15250 |
| 29310695 | Veolia Water Pennsylvania | PO Box 371804 Payment Center | Pittsburgh | PA | 15250-7804 |
| 29310696 | Veolia Water Toms River | PO Box 371804 Payment Center | Pittsburgh | PA | 15250-7804 |
| 29310697 | Vera Water & Power | P.O. Box 630 | Spokane Valley | WA | 99037-0630 |
| 29310698 | VERIZON WIRELESS | PO BOX 16810 | NEWARK | NJ | 07101-6810 |
| 29310700 | Vermont Gas Systems, Inc. | PO Box 1336 | Williston | VT | 05495-1336 |
| 29310701 | Village of Arcade, NY | 17 Church Street | Arcade | NY | 14009 |
| 29310702 | Village of Bradley, IL | 147 South Michigan Sewer Department | Bradley | IL | 60915 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29304086 | Village of Dansville, NY | 14 Clara Barton St | Dansville | NY | 14437-1534 |
| 29304088 | Village of Franklin Park, IL | PO Box 1728 | Melrose Park | IL | 60161-1728 |
| 29304090 | Village of Granville, NY | Rick Roberts Village Clerk<br>51 Quaker St | Granville | NY | 12832 |
| 29304091 | Village of Hamilton, NY | PO Box 119 | Hamilton | NY | 13346 |
| 29304092 | Village of Hartville, OH | PO Box 760 | Hartville | OH | 44632 |
| 29304093 | Village of Massena, NY | 60 MAIN ST RM 10B<br>Water Department | Massena | NY | 13662 |
| 29304094 | Village of Menomonee Falls Utilities | PO Box 8794 | Carol Stream | IL | 60197-8794 |
| 29304095 | Village of Potsdam, NY | PO Box 5168<br>Civic Center | Potsdam | NY | 13676 |
| 29304096 | Village of Round Lake Beach, IL | 1937 North Municipal Way | Round Lake Beach | IL | 60073 |
| 29304097 | Village of Wappingers Falls, NY | 2582 S Ave | Wappingers Falls | NY | 12590-4004 |
| 29304098 | Village of Wintersville, OH | 200 Grove St | Wintersville | OH | 43953 |
| 29310703 | Vincennes Water Department, IN | P.O. Box 749 | Vincennes | IN | 47591-0749 |
| 29310704 | Virginia American Water Company | PO Box 371880 | Pittsburgh | PA | 15250-7800 |
| 29310712 | Virginia Natural Gas/5409 | PO Box 5409 | Carol Stream | IL | 60197-5409 |
| 29310714 | Volunteer Energy Cooperative/Crossville | PO Box 22222 | Decatur | TN | 37322-2222 |
| 29310715 | Volusia County Water & Sewer | 123 W Indiana Ave | Deland | FL | 32720 |
| 29304099 | Wadsworth Utilities (OH) | 120 Maple Street | Wadsworth | OH | 44281-1865 |
| 29304101 | Wallingford Electric Division CT | P.O. Box 5003 | Wallingford | CT | 06492 |
| 29304104 | Walton EMC / Walton Gas | PO Box 1347 | Monroe | GA | 30655-1347 |
| 29310722 | Washington Gas/37747 | PO BOX 37747 | Philadelphia | PA | 19101-5047 |
| 29310724 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5901 |
| 29310725 | Waste Connections LS - Dist 5190/5191 | PO Box 162479 | Fort Worth | TX | 76161-2479 |
| 29310726 | Waste Connections of KY Inc - Dist 6055 | PO Box 808 | Lily | KY | 40740 |
| 29310729 | Waste Management - 4648 | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 29298380 | Waste Management National Services, Inc. | PO BOX 740023 | ATLANTA | GA | 30374-0023 |

Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29298381 | Water Authority of Dickson County | 101 COWAN RD | Dickson | TN | 37055 |
| 29298384 | Water District - LVVWD | PO Box 2921 LVVWD | Phoenix | AZ | 85062-2921 |
| 29298386 | Water Service Corp of Kentucky | PO Box 70723 | Philadelphia | PA | 19176-0723 |
| 29298387 | Waterford Water & Sewer Dept | 5240 Civic Center Dr | Waterford Twp | MI | 48329 |
| 29298388 | WaterOne (Water Dist No 1 of Johnson Co) | PO Box 219432 | Kansas City | MO | 64121-9432 |
| 29304562 | WE Energies/Wisconsin Electric/Gas | PO Box 6042 | Carol Stream | IL | 60197-6042 |
| 29304563 | West Bend Water Utility | 1115 South Main Street | West Bend | WI | 53095 |
| 29304564 | West Deptford Township, NJ | 400 Crown Point Road | Thorofare | NJ | 08086 |
| 29298399 | West Penn Power | PO Box 3687 | Akron | OH | 44309-3687 |
| 29298400 | West River Shopping Center LLC | c/o Shango Enterprise Group PO Box 250-962 | West Bloomfield | MI | 48322 |
| 29298402 | West View Water Authority | PO Box 6295 | Hermitage | PA | 16148-0923 |
| 29304576 | West Virginia American Water Company | PO Box 371880 | Pittsburgh | PA | 15250-7800 |
| 29304577 | Western Municipal Water District/7000 | P.O. Box 7000 | Artesia | CA | 90702-7000 |
| 29304580 | Western Virginia Water Authority | PO Box 17381 | BALTIMORE | MD | 21297-1381 |
| 29304581 | WHAWPCA | 257 LINDE RD Water Pollution Control Authority | KITTANNING | PA | 16201 |
| 29298406 | Wilkinsburg-Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 |
| 29298407 | Williamson Water & Sewer Depts | Box 659 | Williamson | WV | 25661 |
| 29298408 | Wilmington Utility Billing | 69 North South Street | Wilmington | OH | 45177 |
| 29298409 | Winter Haven Water | PO Box 2317 | Winter Haven | FL | 33883-2277 |
| 29298412 | Wisconsin Public Service | PO Box 6040 | Carol Stream | IL | 60197-6040 |
| 29298414 | Withlacoochee River Electric Cooperative | PO Box 278 | Dade City | FL | 33526-0278 |
| 29304596 | Xcel Energy | PO Box 660553 | Dallas | TX | 75266-0553 |
| 29304597 | York County Natural Gas | P.O. Box 11907 | Rock Hill | SC | 29731-1907 |
| 29304598 | Yorkshire Water District #1 | PO Box 6 | Delevan | NY | 14042 |
| 29304600 | Youngstown Water Dept., OH | PO Box 94612 | Cleveland | OH | 44101 |

## Exhibit E
Utilities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29304601 | Ypsilanti Community Utilities Authority | 2777 State RD | Ypsilanti | MI | 48198-9112 |
| 29304602 | Zia Natural Gas Company/Hobbs | P.O. Box 2220 | Hobbs | NM | 88240 |

**Exhibit F**

Exhibit F

Insurance Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29301293 | ACE American Insurance Co. | 436 Walnut Street P.O. Box 1000 | Philadelphia | PA | 19106 | |
| 29307612 | ACE Insurance | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 29307613 | ACE Property and Casualty Insurance Company (Chubb) | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 29307614 | AIG Specialty Insurance Company | 1271 Ave of the Americas FL 41 | New York | NY | 10020-1304 | |
| 29301272 | ALLIANZ GLOBAL RISKS US INS CO | 225 W Washington St Suite 1800 | Chicago | IL | 60606 | |
| 29307615 | Allied World Assurance Company LTD (AWAC) | 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 29307600 | Allied World National Assurance Company (AWAC) | 311 S Wacker Dr Suite 1100 | Chicago | IL | 60606 | |
| 29307618 | Aon plc | 200 East Randolph | Chicago | IL | 60601 | |
| 29307620 | AWAC/Allied World Assurance Co. | 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 29307607 | AXA XL | 505 Eagleview Blvd | Exton | PA | 19341 | |
| 29307608 | AXA XL (Indian Harbor) | 505 Eagleview Blvd | Exton | PA | 19341 | |
| 29307592 | AXA XL/XL Insurance America Inc. | 111 Wacker Dr Suite 4000 | Chicago | PA | 60606 | |
| 29307591 | AXIS Insurance Co | 10000 Avalaon Blvd Ste 200 | Alpharetta | GA | 30009 | |
| 29307621 | AXIS SURPLUS INSURANCE COMPANY | 92 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 29307622 | Beazley - Lloyd's Syndicate 2623/623 | 65 Memorial Road (The Rutherford Building) Suite 320 | West Hartford | CT | 06107 | |
| 29307610 | Beazley Insurance Company, Inc. | 65 Memorial Rd Suite 320 | West Hartford | CT | 06107 | |
| 29307596 | Berkshire Hathaway Specialty Insurance Co. | 1314 Douglas St Ste 1400 | Omaha | NE | 68102 | |
| 29307623 | C.N.A | 151 N Franklin Street, Floor 9 | Chicago | IL | 60606 | |

Exhibit F

Insurance Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307624 | Chubb Bermuda Insurance Ltd. | 17 Woodbourne Avenue | Hamilton | | HM08 | Bermuda |
| 29307609 | Chubb/Ace American Insurance Co. | 525 W Monroe St Suite 700 | Chicago | IL | 60661 | |
| 29307597 | Continental Casualty Company | 151 N Franklin St FL 9 | Chicago | IL | 60606 | |
| 29307625 | Edgewood Partners Insurance Center ("EPIC") | One California St, Suite 400 | San Francisco | CA | 94111 | |
| 29307602 | Endurance American Insurance Company (Sompo) | 4 Manhattanville Rd Ste 301 | Purchase | NY | 10577 | |
| 29301273 | Everest Indemnity Insurance Company | 28 State St 36th Floor | Boston | MA | 02109 | |
| 29307603 | Federal Insurance Company | 436 Walnut St | Philadelphia | PA | 19103 | |
| 29307598 | FEDERAL INSURANCE COMPANY/CHUBB | 3 Mountain View Rd | Warren | NJ | 07059 | |
| 29301294 | Fidelis Bermuda | 90 Pitts Bay Road | Pembroke | | HM08 | Bermuda |
| 29301295 | GAI Insurance Company, Ltd. | Great American Insurance Group Tower 301 E. Fourth St. | Cincinnati | OH | 45202 | |
| 29307599 | Great American Spirit Ins. Company | 301 E Fourth St | Cincinnati | OH | 45202 | |
| 29301296 | HDI Specialty Insurance Company | 161 North Clark Street 48th Fl | Chicago | IL | 60601 | |
| 29307604 | Hiscox Insurance Company | 5 Concourse Pkwy Suite 2150 | Atlanta | GA | 30328 | |
| 29301297 | HOMELAND INSURANCE CO OF NY | 380 Main St | 380 Main St | MA | 01095 | |
| 29301298 | Hub International Limited | 150 N. Riverside Plaza, 17th Floor | Chicago | IL | 60606 | |
| 29301287 | Hudson Insurance Company | PO Box 6818 | Scranton | PA | 18505 | |
| 29301300 | KINSALE INSURANCE CO | 2035 Maywill Street Suite 100 | Richmond | VA | 23230 | |
| 29301301 | LEXINGTON INSURANCE COMPANY | 99 High St, Floor 25 | Boston | MA | 02110-2378 | |

Exhibit F
Insurance Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301270 | Liberty Excess & Surplus Lines Inc./Ironshore | 175 Berkeley St | Boston | MA | 02116 | |
| 29301274 | LLOYDS OF LONDON | 280 Park Ave East Tower, 25th Fl | New York | NY | 10017 | |
| 29301275 | LLOYDS OF LONDON - Inigo | 280 Park Ave East Tower, 25th Fl | New York | NY | 10017 | |
| 29301276 | LLOYDS OF LONDON - RB JONES | 280 Park Ave East Tower, 25th Fl | New York | NY | 10017 | |
| 29301277 | LLOYDS OF LONDON- Faraday | 280 Park Ave East Tower, 25th Fl | New York | NY | 10017 | |
| 29301278 | LLOYDS OF LONDON- HDI | 280 Park Ave East Tower, 25th Fl | New York | NY | 10017 | |
| 29301279 | LLOYDS OF LONDON/HSCOX | 280 Park Ave East Tower, 25th Fl | New York | NY | 10017 | |
| 29301280 | LLOYDS OF LONDON-Canopius | 280 Park Ave East Tower, 25th Fl | New York | NY | 10017 | |
| 29301281 | LLOYDS OF LONDON-Kiln | 280 Park Ave East Tower, 25th Fl | New York | NY | 10017 | |
| 29301271 | Magna Carta Insurance Limited (Liberty) | 22 Queen St | Hamilton | | HM12 | Bermuda |
| 29301302 | Marsh LLC | 1166 Avenue of the Americas | New York | NY | 10036 | |
| 29307593 | National Union Fire Insurance Company of PA (AIG) | 1271 Ave Of the Americas FL 37 | New York | NY | 10020 | |
| 29301303 | North Dakota Workforce Safety & Insurance | PO Box 5585 | Bismarck | NY | 58506-558 | |
| 29307626 | Partner Re-Insurance Ltd. | 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 29307627 | PartnerSource | 2221 Lakeside Blvd. Suite 750 | Richardson | TX | 75082 | |

Exhibit F
Insurance Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301283 | RSUI Indemnity Company | 945 E Paces Ferry Rd Ste 1800 | Atlanta | GA | 30326 | |
| 29307628 | SHELTER REINSURANCE | 1817 West Broadway | Columbia | MO | 65218 | |
| 29307606 | Starr Indemnity & Liability Company | 500 West Monroe Suite 3100 | Chicago | IL | 60661 | |
| 29307629 | Starr Specialty Insurance Company | 399 Park Avenue 2nd Floor | New York | NY | 10022 | |
| 29307630 | STARR SURPLUS LINES INS CO | 399 Park Avenue, 3rd floor | New York | NY | 10022 | |
| 29307631 | STARSTONE SPECIALTY INS CO | P.O. Box 5755 | Cincinnati | OH | 45201 | |
| 29307632 | STARSTONE SPECIALTY INS CO (CORE) | P.O. Box 5755 | Cincinnati | OH | 45201 | |
| 29307633 | State of Wyoming Department of Workforce Services | 5221 Yellowstone Road | Cheyenne | WY | 82002 | |
| 29307634 | STEADFAST INSURANCE COMPANY/Zurich | 1299 Zurich Way | Schaumburg | IL | 60196-1056 | |
| 29301285 | Travelers Casualty and Surety Company of America | PO Box 2953 | Hartford | CT | 06104 | |
| 29301284 | Twin City Fire Insurance Company (The Hartford) | One Hartford Plaza | Hartford | CT | 06155 | |
| 29307636 | Washington State Department of Labor & Industries | 7273 Linderson Way SW | Tumwater | WA | 98501-5414 | |
| 29301286 | Westfield Select Insurance Company | PO Box 5001 | Westfield Center | OH | 44251 | |
| 29307611 | WRB/Nautillius Insurance Co. | 757 Third Ave 10th Floor | New York | NY | 10017 | |
| 29307637 | XL Insurance America, Inc. | Seaview House 70 Seaview Avenue | Stamford | CT | 06902 | |
| 29307594 | Zurich | 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 29307595 | Zurich American Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196 | |

**Exhibit G**

## Exhibit G

Surety Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307638 | American Alternative Insurance Corporation | 555 College Rd East | Princeton | NJ | 08540 |
| 29307639 | Liberty Mutual Insurance Company | 175 Berkeley Street | Boston | MA | 02116 |

**<u>Exhibit H</u>**

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301471 | ADA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 954 W. JEFFERSON, 2ND FLOOR | BOISE | ID | 83720 |
| 29308190 | ADAMS COUNTY, CO CONSUMER PROTECTION AGENCY | 4430 S Adams County Pkwy | Brighton | CO | 80601 |
| 29308065 | ADAMS COUNTY, IL CONSUMER PROTECTION AGENCY | 507 Vermont St | Quincy | IL | 62301 |
| 29308380 | AIKEN COUNTY, SC CONSUMER PROTECTION AGENCY | 1930 University Pkwy | Aiken | SC | 29801 |
| 29308319 | ALACHUA COUNTY, FL CONSUMER PROTECTION AGENCY | 220 South Main Street, | Gainesville | FL | 32601 |
| 29307909 | ALAMANCE COUNTY, NC CONSUMER PROTECTION AGENCY | 124 W. Elm St. | Graham | NC | 27253 |
| 29301828 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION DIVISION | ATTN: CONSUMER PROTECTION DIVISION ALAMEDA COUNTY CONSUMER AFFAIRS COMMISSION 1221 OAK STREET, SUITE 536 | OAKLAND | CA | 94612 |
| 29308361 | ALBEMARLE COUNTY, VA CONSUMER PROTECTION AGENCY | 401 McIntire Rd | Charlottesville | VA | 22902 |
| 29301994 | ALLEGANY COUNTY, MD CONSUMER PROTECTION AGENCY | 701 Kelly Road | Cumberland | MD | 21502 |
| 29301390 | ALLEGHENY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 436 GRANT STREET | PITTSBURGH | PA | 15219 |
| 29308073 | ALLEN COUNTY, IN CONSUMER PROTECTION AGENCY | 715 S. Calhoun Street Room 200A | Fort Wayne | IN | 46802 |
| 29301447 | ALLEN COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 204 N. MAIN STREET, SUITE 301 | LIMA | OH | 45801 |
| 29301467 | ALPENA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 720 WEST CHISHOLM STREET | ALPENA | MI | 49707 |
| 29307898 | AMHERST COUNTY, VA CONSUMER PROTECTION AGENCY | 153 Washington St PO Box 390 | Amherst | VA | 24521 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307881 | ANDERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 N Bowling St | Clinton | TN | 37716-2971 |
| 29301607 | ANDREW COUNTY, MO CONSUMER PROTECTION AGENCY | 411 Court St. | Savannah | MO | 64485 |
| 29308035 | ANDROSCOGGIN COUNTY, ME CONSUMER PROTECTION AGENCY | 2 Turner Street Auburn | Auburn | ME | 04210 |
| 29308134 | ANGELINA COUNTY, TX CONSUMER PROTECTION AGENCY | 215 East Lufkin Ave | Lufkin | TX | 75902 |
| 29307737 | ANNE ARUNDEL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 44 CALVERT STREET | ANNAPOLIS | MD | 21401 |
| 29308215 | ANOKA COUNTY, MN CONSUMER PROTECTION AGENCY | 2100 3rd Avenue | Anoka | MN | 55303 |
| 29308197 | ARAPAHOE COUNTY, CO CONSUMER PROTECTION AGENCY | 5334 S. Prince St | Littleton | CO | 80120 |
| 29308078 | ARMSTRONG COUNTY, PA CONSUMER PROTECTION AGENCY | 500 E Market St Ste 103 | Kittanning | PA | 16201 |
| 29301704 | ASCENSION COUNTY, LA CONSUMER PROTECTION AGENCY | 615 E Worthey St | Gonzales | LA | 70737 |
| 29301992 | ASHE COUNTY, NC CONSUMER PROTECTION AGENCY | 150 Government Circle Suite 2500 | Jefferson | NC | 28640 |
| 29301429 | ASHTABULA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 25 W. JEFFERSON ST. | JEFFERSON | OH | 44047 |
| 29307855 | ATHENS COUNTY, OH CONSUMER PROTECTION AGENCY | 15 S. Court Street | Athens | OH | 45701 |
| 29308344 | ATLANTIC COUNTY, NJ CONSUMER PROTECTION AGENCY | 1333 Atlantic Avenue | Atlantic City | NJ | 08401 |
| 29301449 | AUGLAIZE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION BOARD OF AUGLAIZE COUNTY COMMISSIONERS 209 S. BLACKHOOF ST, ROOM 201 | WAPAKONETA | OH | 45895 |
| 29308288 | AUTAUGA COUNTY, AL CONSUMER PROTECTION AGENCY | 135 North Court Street Suite B | Prattville | AL | 37303 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308326 | BALDWIN COUNTY, AL CONSUMER PROTECTION AGENCY | 1705 U.S. Hwy 31 S. Bay | Minette | AL | 36507 |
| 29307961 | BALDWIN COUNTY, GA CONSUMER PROTECTION AGENCY | 22251 Palmer Street P.O. Box 369 | Robertsdale | AL | 36567 |
| 29307733 | BALTIMORE COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 400 WASHINGTON AVENUE | TOWSON | MD | 21204 |
| 29308189 | BANNOCK COUNTY, ID CONSUMER PROTECTION AGENCY | 624 East Center | Pocatello | ID | 83201 |
| 29301861 | BARNSTABLE COUNTY, MA CONSUMER PROTECTION AGENCY | 3195 Main Street | Barnstable | MA | 02630 |
| 29301616 | BARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 117 North Public Square | Glasgow | KY | 42141 |
| 29308375 | BARTHOLOMEW COUNTY, IN CONSUMER PROTECTION AGENCY | 234 Washington Street | Columbus | IN | 47201 |
| 29301595 | BARTOW COUNTY, GA CONSUMER PROTECTION AGENCY | 135 West Cherokee Avenue | Cartersville | GA | 30120 |
| 29301903 | BAXTER COUNTY, AR CONSUMER PROTECTION AGENCY | 1 East 7th Street | Mountain Home | AR | 72653 |
| 29307785 | BAY COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 515 CENTER AVENUE | BAY CITY | MI | 48708 |
| 29308295 | BAY COUNTY, FL CONSUMER PROTECTION AGENCY | 840 W 11th Street | Panama City, | FL | 32401 |
| 29301982 | BEAUFORT COUNTY, SC CONSUMER PROTECTION AGENCY | 100 Ribaut Rd Admin Bldg Rm# 210 | Beaufort | SC | 29902 |
| 29298530 | BEAVER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 469 CONSTITUTION BLVD | NEW BRIGHTON | PA | 15066 |
| 29308182 | BELKNAP COUNTY, NH CONSUMER PROTECTION AGENCY | 34 County Drive | Laconia | NH | 03246 |
| 29301957 | BELL COUNTY, KY CONSUMER PROTECTION AGENCY | 101 Courthouse Sq | Pineville | KY | 40977 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301770 | BELL COUNTY, TX CONSUMER PROTECTION AGENCY | 1201 Huey Rd | Belton | TX | 76513 |
| 29301945 | BELMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 West Main Street | St. Clairsville | OH | 43950 |
| 29308381 | BENTON COUNTY, AR CONSUMER PROTECTION AGENCY | 215 E. Central Ave. | Bentonville | AR | 72712 |
| 29308178 | BENTON COUNTY, WA CONSUMER PROTECTION AGENCY | 620 Market St | Prosser | WA | 99350 |
| 29301766 | BERKELEY COUNTY, SC CONSUMER PROTECTION AGENCY | 1003 Hwy 52 | Moncks Corner | SC | 29461 |
| 29301549 | BERKELEY COUNTY, WV CONSUMER PROTECTION AGENCY | 400 West Stephen St Ste 201 | Martinsburg | WV | 25401 |
| 29301408 | BERKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 633 COURT STREET | READING | PA | 19601 |
| 29308242 | BERKSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | 333 East Street | Pitttsfield | MA | 01201 |
| 29301870 | BERNALILLO COUNTY, NM CONSUMER PROTECTION AGENCY | 415 Silver Ave SW | Albuquerque | NM | 87102 |
| 29308309 | BERRIEN COUNTY, MI CONSUMER PROTECTION AGENCY | 701 Main Street | St. Joseph | MI | 49085 |
| 29308213 | BEXAR COUNTY, TX CONSUMER PROTECTION AGENCY | 100 Dolorosa | San Antonio | TX | 78295 |
| 29301985 | BIBB COUNTY, GA CONSUMER PROTECTION AGENCY | 700 Poplar Street | Macon | GA | 31201 |
| 29298494 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 423 ALLEGHENY STREET | HOLLIDAYSBURG | PA | 16648 |
| 29307885 | BLOUNT COUNTY, TN CONSUMER PROTECTION AGENCY | 345 Court St | Maryville | TN | 37804 |
| 29308127 | BONNEVILLE COUNTY, ID CONSUMER PROTECTION AGENCY | 605 N. Capital Ave | Idaho Falls | ID | 83402 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308011 | BOONE COUNTY, AR CONSUMER PROTECTION AGENCY | 100 North Main | Harrison | AR | 72601 |
| 29307886 | BOONE COUNTY, KY CONSUMER PROTECTION AGENCY | 8100 EWING BLVD. | Florence | KY | 41042 |
| 29308291 | BOONE COUNTY, MO CONSUMER PROTECTION AGENCY | 107 N 7th St. | Columbia | MO | 65201 |
| 29308159 | BOSSIER COUNTY, LA CONSUMER PROTECTION AGENCY | 204 Burt Blvd., Third Floor PO Box 430 | Benton | LA | 71006 |
| 29301855 | BOULDER COUNTY, CO CONSUMER PROTECTION AGENCY | 1750 33rd Street | Boulder | CO | 80301 |
| 29301617 | BOWIE COUNTY, TX CONSUMER PROTECTION AGENCY | 710 James Bowie Dr | New Boston | TX | 75570 |
| 29307939 | BOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 2800 Louisa Street | Catlettsburg | KY | 41129 |
| 29301647 | BOYLE COUNTY, KY CONSUMER PROTECTION AGENCY | 321 West Main Street | Danville | KY | 40422 |
| 29307894 | BRADLEY COUNTY, TN CONSUMER PROTECTION AGENCY | 155 Ocoee St Courthouse | Cleveland | TN | 37311 |
| 29308067 | BRANCH COUNTY, MI CONSUMER PROTECTION AGENCY | 31 Division St. | Coldwater | MI | 49036 |
| 29301700 | BRAZORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 111 E Locust St | Angleton | TX | 77515 |
| 29301816 | BRAZOS COUNTY, TX CONSUMER PROTECTION AGENCY | 300 E 26th St | Bryan | TX | 77803 |
| 29308097 | BREVARD COUNTY, FL CONSUMER PROTECTION AGENCY | 400 South Street 2nd Floor | Titusville | FL | 32780 |
| 29307692 | BRISTOL COUNTY , MA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 9 COURT STREET | TAUNTON | MA | 02780 |
| 29308298 | BROOME COUNTY, NY CONSUMER PROTECTION AGENCY | 60 Hawley Street | Binghamton | NY | 13901 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308181 | BROOMFIELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1 DesCombes Drive | Broomfield | CO | 80020 |
| 29308265 | BROWARD COUNTY, FL CONSUMER PROTECTION AGENCY | Broward County Permitting, Licensing and Consumer Protection Division Box 302 | Plantation | FL | 33324 |
| 29301701 | BROWN COUNTY, TX CONSUMER PROTECTION AGENCY | 200 S Broadway St | Brownwood | TX | 76801 |
| 29308267 | BROWN COUNTY, WI CONSUMER PROTECTION AGENCY | 305 E Walnut St | Green Bay | WI | 54301 |
| 29301977 | BRUNSWICK COUNTY, NC CONSUMER PROTECTION AGENCY | 30 Government Center Drive NE | Bolivia | NC | 28422 |
| 29301727 | BRYAN COUNTY, OK CONSUMER PROTECTION AGENCY | 300 W. Evergreen Street Room 100 | Durant | OK | 74701 |
| 29307722 | BUCKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 55 E COURT STREET 2ND FLOOR | DOYLESTOWN | PA | 18901 |
| 29307870 | BULLITT COUNTY, KY CONSUMER PROTECTION AGENCY | 300 South Buckman Street PO Box 768 | Shepherdsville | KY | 40165 |
| 29308006 | BULLOCH COUNTY, GA CONSUMER PROTECTION AGENCY | 115 N Main St | Satesboro | GA | 30458 |
| 29308314 | BUNCOMBE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 College St | Asheville | NC | 28801 |
| 29301993 | BURKE COUNTY, GA CONSUMER PROTECTION AGENCY | 602 N Liberty Street | Waynesboro | GA | 30830 |
| 29308354 | BURKE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 Avery Avenue | Morganton | NC | 28655 |
| 29301689 | BURLEIGH COUNTY, ND CONSUMER PROTECTION AGENCY | 221 N 5th St | Bismarck | ND | 58501 |
| 29307699 | BURLINGTON COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 49 RANCOCAS RD | MT HOLLY | NJ | 08060 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301396 | BUTLER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 124 W DIAMOND STREET | BUTLER | PA | 16001 |
| 29301618 | BUTLER COUNTY, MO CONSUMER PROTECTION AGENCY | 100 N. Main Street | Poplar Bluff | MO | 63901 |
| 29301941 | BUTLER COUNTY, OH CONSUMER PROTECTION AGENCY | 315 High St | Hamilton | OH | 45011 |
| 29301513 | BUTTE COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 25 COUNTY CENTER DRIVE | OROVILLE | CA | 95965 |
| 29301885 | CABARRUS COUNTY, NC CONSUMER PROTECTION AGENCY | 65 Church St S | Concord | NC | 28025 |
| 29308225 | CABELL COUNTY, WV CONSUMER PROTECTION AGENCY | 750-5th Avnue | Huntington | WV | 25701-2072 |
| 29308218 | CACHE COUNTY, UT CONSUMER PROTECTION AGENCY | 179 N Main & 199 N Main | Logan | UT | 84321 |
| 29308138 | CADDO PARISH , LA CONSUMER PROTECTION AGENCY | 505 Travis St 8th Floor | Shreveport | LA | 71101 |
| 29301990 | CALCASIEU COUNTY, LA CONSUMER PROTECTION AGENCY | 1015 Pithon St. P.O. Box 1583 | Lake Charles | LA | 70602 |
| 29308350 | CALDWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 905 West Avenue NW | Lenoir | NC | 28645 |
| 29307786 | CALHOUN COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 315 WEST GREEN STREET | MARSHALL | MI | 49068 |
| 29301590 | CALHOUN COUNTY, AL CONSUMER PROTECTION AGENCY | 1702 Noble Street Suite 103 | Anniston | AL | 36201 |
| 29301634 | CALLOWAY COUNTY, KY CONSUMER PROTECTION AGENCY | 201 South 4th Street | Murray | KY | 42071 |
| 29308385 | CALVERT COUNTY, MD CONSUMER PROTECTION AGENCY | 175 Main Street | Prince Frederick | MD | 20678 |
| 29301395 | CAMBRIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 625 MAIN ST | JOHNSTOWN | PA | 15901 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307703 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION COURTHOUSE, SUITE 306 520 MARKET STREET | CAMDEN | NJ | 08102 |
| 29301822 | CAMERON COUNTY, TX CONSUMER PROTECTION AGENCY | 1100 E Monroe St Dancy Building | Brownsville | TX | 78520 |
| 29301526 | CAMPBELL COUNTY, KY CONSUMER PROTECTION AGENCY | 1098 Monmouth St | Newport | KY | 41071 |
| 29308285 | CAMPBELL COUNTY, TN CONSUMER PROTECTION AGENCY | 570 Main St PO Box 435 | Jacksboro | TN | 37757 |
| 29301942 | CANADIAN COUNTY, OK CONSUMER PROTECTION AGENCY | 201 N. Choctaw Ave | El Reno | OK | 73036 |
| 29301925 | CAPE MAY COUNTY, NJ CONSUMER PROTECTION AGENCY | Cape May County Consumer Affairs DN 310 | Cape May Court House | NJ | 08210 |
| 29307976 | CARBON COUNTY, PA CONSUMER PROTECTION AGENCY | 2 Hazard Sq | Jim Thorpe | PA | 18229 |
| 29301415 | CARROLL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 225 NORTH CENTER STREET | WESTMINSTER | MD | 21157 |
| 29308397 | CARROLL COUNTY, GA CONSUMER PROTECTION AGENCY | 323 Newnan Street | Carrollton | GA | 30117 |
| 29301893 | CARTER COUNTY, OK CONSUMER PROTECTION AGENCY | 25 A St | NW Ardmore | OK | 73401 |
| 29301944 | CARTER COUNTY, TN CONSUMER PROTECTION AGENCY | 801 East Elk Ave | Elizabethton | TN | 37643 |
| 29308299 | CARTERET COUNTY, NC CONSUMER PROTECTION AGENCY | 210 Craven Street | Beaufort | NC | 28516 |
| 29301827 | CASCADE COUNTY, MT CONSUMER PROTECTION AGENCY | 325 2nd Ave North | Great Falls | MT | 59401 |
| 29308056 | CASS COUNTY, IN CONSUMER PROTECTION AGENCY | 200 Court Park | Logansport | IN | 46947 |
| 29301620 | CATAWBA COUNTY, NC CONSUMER PROTECTION AGENCY | 25 Government Drive | Newton | NC | 28658 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308365 | CATOOSA COUNTY, GA CONSUMER PROTECTION AGENCY | 800 Lafayette Street | Ringgold | GA | 30736 |
| 29301738 | CATTARAUGUS COUNTY, NY CONSUMER PROTECTION AGENCY | 303 Court Street | Little Valley | NY | 14755 |
| 29307713 | CAYUGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 160 GENESEE STREET | AUBURN | NY | 13021 |
| 29301417 | CECIL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 200 CHESAPEAKE BLVD. | ELKTON | MD | 21921 |
| 29298495 | CENTRE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION WILLOWBANK OFFICE BUILDING 420 HOLMES STREET | BELLEFONTE | PA | 16823 |
| 29307903 | CHAMPAIGN COUNTY, IL CONSUMER PROTECTION AGENCY | 1776 East Washington Street | Urbana | IL | 61802-4581 |
| 29308018 | CHARLES COUNTY, MD CONSUMER PROTECTION AGENCY | 200 Baltimore Street | La Plata | MD | 20646 |
| 29301891 | CHARLESTON COUNTY, SC CONSUMER PROTECTION AGENCY | 4045 Bridge View Dr | North Charleston | SC | 29405 |
| 29301581 | CHARLOTTE COUNTY, FL CONSUMER PROTECTION AGENCY | 18500 Murdock Circle | Port Charlotte | FL | 33948 |
| 29301687 | CHATHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 124 Bull Street Suite 210 | Savannah | GA | 31401 |
| 29301662 | CHAUTAUQUA COUNTY, NY CONSUMER PROTECTION AGENCY | 3 N Erie Street | Mayville | NY | 14757 |
| 29301755 | CHAVES COUNTY, NM CONSUMER PROTECTION AGENCY | 1 St Mary's Place | Roswell | NM | 88203 |
| 29308205 | CHELAN COUNTY, WA CONSUMER PROTECTION AGENCY | PO Box 1669 135 E Johson Ave | Chelan | WA | 98816 |
| 29298528 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 210 LAKE STREET | ELMIRA | NY | 14902 |
| 29308292 | CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY | 75 Peachtree St. | Murphy | NC | 28906 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301646 | CHEROKEE COUNTY, SC CONSUMER PROTECTION AGENCY | 110 Railroad Ave | Gaffney | SC | 29340 |
| 29307729 | CHESTER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 313 WEST MARKET STREET | WEST CHESTER | PA | 19380 |
| 29308391 | CHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 1476 J A Cochran Bypass PO Box 580 | Chester | SC | 29706 |
| 29301423 | CHESTERFIELD COUNTY VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 9901 LORI ROAD | CHESTERFIELD | VA | 23832 |
| 29301469 | CHIPPEWA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 319 COURT STREET | SAULT ST. MARIE | MI | 49783 |
| 29301740 | CHITTENDEN COUNTY, VT CONSUMER PROTECTION AGENCY | 175 Main St | Burlington | VT | 05401 |
| 29307988 | CHRISTIAN COUNTY, KY CONSUMER PROTECTION AGENCY | 511 South Main Street | Hopkinsville | KY | 42240 |
| 29307915 | CITRUS COUNTY, FL CONSUMER PROTECTION AGENCY | 110 N Apopka Ave | Inverness | FL | 34450 |
| 29308185 | CITY OF CARSON CITY , NV CONSUMER PROTECTION AGENCY | 201 N. Carson Street | Carson City | NV | 89701 |
| 29308334 | CITY OF CHESAPEAKE , VA CONSUMER PROTECTION AGENCY | 306 Cedar Rd | Chesapeake | VA | 23322 |
| 29307992 | CITY OF CITY OF HARRISONBURG, VA CONSUMER PROTECTION AGENCY | 409 South Main St | Harrisonburg | VA | 22801 |
| 29301567 | CITY OF CITY OF SUFFOLK, VA CONSUMER PROTECTION AGENCY | 442 W Washington St | Suffolk | VA | 23434 |
| 29308364 | CITY OF DANVILLE , VA CONSUMER PROTECTION AGENCY | 427 Patton St | Danville | VA | 24541 |
| 29308366 | CITY OF GALAX , VA CONSUMER PROTECTION AGENCY | 111 East Grayson St | Galax | VA | 24333 |
| 29301972 | CITY OF HAMPTON , VA CONSUMER PROTECTION AGENCY | 22 Lincoln St | Hampton | VA | 23669 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301947 | CITY OF HOPEWELL , VA CONSUMER PROTECTION AGENCY | 300 N Main St | Hopewell | VA | 23860 |
| 29301418 | CITY OF JAMES CITY, VA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 101 MOUNTS BAY ROAD | WILLIAMSBURG | VA | 23185 |
| 29308393 | CITY OF LYNCHBURG , VA CONSUMER PROTECTION AGENCY | 900 Church St | Lynchburg | VA | 24504 |
| 29301975 | CITY OF MANASSAS , VA CONSUMER PROTECTION AGENCY | 9027 Center St | Manassas | VA | 20110 |
| 29301566 | CITY OF MARTINSVILLE , VA CONSUMER PROTECTION AGENCY | 55 West Church PO Box 1112 | St Martinsville | VA | 24112 |
| 29307935 | CITY OF NEWPORT NEWS , VA CONSUMER PROTECTION AGENCY | 2400 Washington Ave | Newport News | VA | 23607 |
| 29301954 | CITY OF NORFOLK , VA CONSUMER PROTECTION AGENCY | 810 Union St | Norfolk | VA | 23510 |
| 29308322 | CITY OF ROANOKE , VA CONSUMER PROTECTION AGENCY | 215 Church Ave | Roanoke | VA | 24011 |
| 29308061 | CITY OF SALEM , VA CONSUMER PROTECTION AGENCY | City Hall 114 N Broad St | Salem | VA | 24153 |
| 29308119 | CITY OF ST. LOUIS , MO CONSUMER PROTECTION AGENCY | 41 South Central | Clayton | MO | 63105 |
| 29308336 | CITY OF WAYNESBORO , VA CONSUMER PROTECTION AGENCY | 503 W main St | Waynesboro | VA | 22980 |
| 29301514 | CLACKAMAS COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2051 KAEN ROAD | OREGON CITY | OR | 97045 |
| 29301516 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 223 EAST 4TH STREET | PORT ANGELES | WA | 98362 |
| 29307771 | CLARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 3130 EAST MAIN STREET | SPRINGFIELD | OH | 45503 |
| 29301524 | CLARK COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1200 FRANKLIN STREET | VANCOUVER | WA | 98660 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301648 | CLARK COUNTY, IN CONSUMER PROTECTION AGENCY | 501 E Court Ave | Jeffersonville | IN | 47130 |
| 29301864 | CLARK COUNTY, NV CONSUMER PROTECTION AGENCY | 500 S. Grand Central Pkwy 2nd Floor Box 551510 | Las Vegas | NV | 89155-1510 |
| 29301666 | CLARKE COUNTY, GA CONSUMER PROTECTION AGENCY | 155 E. Washington St. | Athens | GA | 30601 |
| 29308008 | CLAY COUNTY, FL CONSUMER PROTECTION AGENCY | 477 Houston Street | Green Cove Springs | FL | 32043 |
| 29308141 | CLAY COUNTY, MO CONSUMER PROTECTION AGENCY | 1 Courthouse Sq. | Liberty | MO | 64068 |
| 29301718 | CLEARFIELD COUNTY, PA CONSUMER PROTECTION AGENCY | 212 East Locust St | Clearfield | PA | 16830 |
| 29301970 | CLERMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 E Main St | Batavia | OH | 45103 |
| 29308376 | CLEVELAND COUNTY, NC CONSUMER PROTECTION AGENCY | 311 E. Marion Street | Shelby | NC | 28150 |
| 29301703 | CLEVELAND COUNTY, OK CONSUMER PROTECTION AGENCY | 201 S Jones Ave | Norman | OK | 73069 |
| 29301631 | CLINTON COUNTY, NY CONSUMER PROTECTION AGENCY | 137 Margaret Street | Plattsburgh | NY | 12901 |
| 29301529 | CLINTON COUNTY, OH CONSUMER PROTECTION AGENCY | 1850 Davids Drive Suite 208 | Wilmington | OH | 45177 |
| 29308269 | COBB COUNTY, GA CONSUMER PROTECTION AGENCY | 100 Cherokee Street | Marietta | GA | 30090 |
| 29308168 | COCHISE COUNTY, AZ CONSUMER PROTECTION AGENCY | 15 Melody Lane, Building G | Bisbee | AZ | 85603 |
| 29308241 | COCONINO COUNTY, AZ CONSUMER PROTECTION AGENCY | 219 East Cherry Avenue | Flagstaff | AZ | 86001 |
| 29308370 | COFFEE COUNTY, TN CONSUMER PROTECTION AGENCY | 1327 McArthur St | Manchester | TN | 37355 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308390 | COLE COUNTY, MO CONSUMER PROTECTION AGENCY | 311 E High Street | Jefferson City | MO | 65101 |
| 29301547 | COLES COUNTY, IL CONSUMER PROTECTION AGENCY | 651 Jackson Ave | Charleston | IL | 61920 |
| 29308095 | COLLIER COUNTY, FL CONSUMER PROTECTION AGENCY | 3291 Tamiami Trail East | Naples | FL | 34112 |
| 29301824 | COLLIN COUNTY, TX CONSUMER PROTECTION AGENCY | 2300 Bloomdale Rd | McKinney | TX | 75071 |
| 29308274 | COLUMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 135 N.E. Hernando Ave. | Lake City | FL | 32055 |
| 29308323 | COLUMBIA COUNTY, GA CONSUMER PROTECTION AGENCY | 630 Ronald Reagan Drive | Evans | GA | 30809 |
| 29301621 | COLUMBIA COUNTY, PA CONSUMER PROTECTION AGENCY | 35 West Main St | Bloomsburg | PA | 17815 |
| 29307763 | COLUMBIANA COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 105 S. MARKET ST | LISBON | OH | 44432 |
| 29308310 | COLUMBUS COUNTY, NC CONSUMER PROTECTION AGENCY | 127 W. Webster Street | Whiteville | NC | 28472 |
| 29307968 | COMAL COUNTY, TX CONSUMER PROTECTION AGENCY | 150 N Seguin Ave | New Braunfels | TX | 78130 |
| 29301615 | COMANCHE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 SW 5th St | Lawton | OK | 73501 |
| 29301505 | CONTRA COSTA COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 900 WARD STREET | MARTINEZ | CA | 94553 |
| 29308246 | COOK COUNTY, IL CONSUMER PROTECTION AGENCY | 118 N. Clark Street, | Chicago | IL | 60602 |
| 29301744 | COOKE COUNTY, TX CONSUMER PROTECTION AGENCY | 101 South Dixon | Gainesville | TX | 76240 |
| 29308210 | COOS COUNTY, OR CONSUMER PROTECTION AGENCY | 250 North Baxter St | Coquille | OR | 97423 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308090 | CORTLAND COUNTY, NY CONSUMER PROTECTION AGENCY | 60 Central Avenue | Cortland | NY | 13045 |
| 29307751 | COSHOCTON COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 401 1/2 MAIN ST | COSHOCTON | OH | 43812 |
| 29308399 | COVINGTON COUNTY, AL CONSUMER PROTECTION AGENCY | 260 Hillcrest Dr. PO Box 188 | Andalusia | AL | 36420 |
| 29307974 | COWETA COUNTY, GA CONSUMER PROTECTION AGENCY | 22 East Broad Street | Newnan | GA | 30263 |
| 29298490 | COWLITZ COUNTY, WA CONSUMER PROTECTION AGENCY | 207 4th Ave N | Kelso | WA | 98626 |
| 29301645 | CRAIGHEAD COUNTY, AR CONSUMER PROTECTION AGENCY | 511 South Main St. # 202 | Jonesboro | AR | 72401 |
| 29307980 | CRAVEN COUNTY, NC CONSUMER PROTECTION AGENCY | 406 Craven Street | New Bern | NC | 28560-4971 |
| 29298492 | CRAWFORD COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 903 DIAMOND PARK | MEADVILLE | PA | 16335 |
| 29307996 | CRAWFORD COUNTY, KS CONSUMER PROTECTION AGENCY | 111 E. Forest | Girard | KS | 66743 |
| 29301556 | CULLMAN COUNTY, AL CONSUMER PROTECTION AGENCY | 500 2nd Ave SW | Cullman | AL | 35055 |
| 29301917 | CULPEPER COUNTY, VA CONSUMER PROTECTION AGENCY | 302 N Main St | Culpeper | VA | 22701 |
| 29307704 | CUMBERLAND COUNTY NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 220 NORTH LAUREL STREET | BRIDGETON | NJ | 08302 |
| 29298497 | CUMBERLAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1 COURTHOUSE SQUARE | CARLISLE | PA | 17013 |
| 29298489 | CUMBERLAND COUNTY, ME CONSUMER PROTECTION AGENCY | 142 Federal St Suite 100 | Portland | ME | 04101 |
| 29301936 | CUMBERLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 117 Dick Street | Fayetteville | NC | 28301 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307905 | CUMBERLAND COUNTY, TN CONSUMER PROTECTION AGENCY | 2 North Main St | Crossville | TN | 38555 |
| 29308135 | CURRY COUNTY, NM CONSUMER PROTECTION AGENCY | 417 Gidding St. Suite #100 | Clovis | NM | 88101 |
| 29307755 | CUYAHOGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2079 EAST NINTH STREET | CLEVELAND | OH | 44115 |
| 29308220 | DALLAS COUNTY, TX CONSUMER PROTECTION AGENCY | 500 Elm St, Ste 2100 | Dallas | TX | 75202 |
| 29301912 | DARLINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 1 Public Square | Darlington | SC | 29532 |
| 29298500 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 |
| 29301596 | DAVIDSON COUNTY, NC CONSUMER PROTECTION AGENCY | 913 North Greensboro Street | Lexington | NC | 27292 |
| 29308328 | DAVIDSON COUNTY, TN CONSUMER PROTECTION AGENCY | 700 President Ronald Reagan Way | Nashville | TN | 37210 |
| 29308389 | DAVIE COUNTY, NC CONSUMER PROTECTION AGENCY | 123 South Main Street | Mocksville | NC | 27028 |
| 29308352 | DAVIESS COUNTY, KY CONSUMER PROTECTION AGENCY | 212 Saint Ann Street | Owensboro | KY | 42303 |
| 29308200 | DAVIS COUNTY, UT CONSUMER PROTECTION AGENCY | 61 South Main St | Farmington | UT | 84025 |
| 29307993 | DEARBORN COUNTY, IN CONSUMER PROTECTION AGENCY | 165 Mary St | Lawrenceburg | IN | 47025 |
| 29307744 | DEFIANCE COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 500 COURT STREET, SUITE A | DEFIANCE | OH | 43512 |
| 29308004 | DEKALB COUNTY, AL CONSUMER PROTECTION AGENCY | 300 Grand Avenue S Ste 200 | Fort Payne | Al | 35967 |
| 29301913 | DEKALB COUNTY, GA CONSUMER PROTECTION AGENCY | 1300 Commerce Drive | Decatur | GA | 30030 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29307724 | DELAWARE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 201 W. FRONT ST. | MEDIA | PA | 19063 |
| 29308062 | DELAWARE COUNTY, IN CONSUMER PROTECTION AGENCY | 201 West Front Street | Media | PA | 19063 |
| 29301979 | DELAWARE COUNTY, OH CONSUMER PROTECTION AGENCY | 91 North Sandusky Street | Delaware | OH | 43015 |
| 29301769 | DENTON COUNTY, TX CONSUMER PROTECTION AGENCY | 1505 E McKinney St | Denton | TX | 76209-4525 |
| 29308003 | DES MOINES COUNTY, IA CONSUMER PROTECTION AGENCY | 513 N Main St. | Burlington | IA | 52601 |
| 29301819 | DESCHUTES COUNTY, OR CONSUMER PROTECTION AGENCY | 1300 NW Wall St | Bend | OR | 97703 |
| 29301693 | DESOTO COUNTY, MS CONSUMER PROTECTION AGENCY | 365 Losher Street | Hernando | MS | 38632 |
| 29301613 | DICKSON COUNTY, TN CONSUMER PROTECTION AGENCY | 4 Court Square | Charlotte | TN | 37036 |
| 29301780 | DO ANA ANA COUNTY, NM CONSUMER PROTECTION AGENCY | 845 N Motel Blvd | Las Cruces | NM | 88007 |
| 29308259 | DODGE COUNTY, NE CONSUMER PROTECTION AGENCY | 435 N Park | Fremont | NE | 68025 |
| 29308351 | DORCHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 5200 East Jim Bilton Blvd | St George | SC | 29477 |
| 29301967 | DOUGHERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 222 Pine Avenue | Albany | GA | 31701 |
| 29308282 | DOUGLAS COUNTY, GA CONSUMER PROTECTION AGENCY | 8700 Hospital Dr. | Douglasville | GA | 30134 |
| 29301814 | DOUGLAS COUNTY, NE CONSUMER PROTECTION AGENCY | 1819 Farnam St. | Omaha | NE | 68183 |
| 29301849 | DOUGLAS COUNTY, OR CONSUMER PROTECTION AGENCY | 1036 SE Douglas Ave | Roseburg | OR | 97470 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301542 | DUBOIS COUNTY, IN CONSUMER PROTECTION AGENCY | One Courthouse Square | Jasper | IN | 47546 |
| 29301818 | DUPAGE COUNTY, IL CONSUMER PROTECTION AGENCY | 421 N. County Farm Road | Wheaton | IL | 60187 |
| 29301969 | DURHAM COUNTY, NC CONSUMER PROTECTION AGENCY | 200 E Main Street | Durham | NC | 27701 |
| 29307712 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 22 MARKET ST | POUGHKEEPSIE | NY | 12601 |
| 29301894 | DUVAL COUNTY, FL CONSUMER PROTECTION AGENCY | 501 W Adams St. | Jacksonville | FL | 32202 |
| 29301900 | DYER COUNTY, TN CONSUMER PROTECTION AGENCY | 101 West Court St | Dyersburg | TN | 38024 |
| 29301716 | EAST BATON ROUGE PARISH , LA CONSUMER PROTECTION AGENCY | P.O. Box 1471 | Baton Rouge | LA | 70821 |
| 29301457 | EATON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1045 INDEPENDENCE BOULEVARD | CHARLOTTE | MI | 48813 |
| 29307934 | EAU CLAIRE COUNTY, WI CONSUMER PROTECTION AGENCY | 721 Oxford Ave | Eau Claire | WI | 54703 |
| 29301626 | ECTOR COUNTY, TX CONSUMER PROTECTION AGENCY | 300 N Grant Ave | Odessa | TX | 79761 |
| 29301868 | EDDY COUNTY, NM CONSUMER PROTECTION AGENCY | 101 W Greene Street | Carlsbad | NM | 88220 |
| 29307839 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 330 FAIR LANE | PLACERVILLE | CA | 95667 |
| 29301838 | EL PASO COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. Cascade Avenue | Colorado Springs | CO | 80903 |
| 29308232 | EL PASO COUNTY, TX CONSUMER PROTECTION AGENCY | 500 E San Antonio | El Paso | TX | 79901 |
| 29301663 | ELKHART COUNTY, IN CONSUMER PROTECTION AGENCY | 301 South Main Street, Suite 100 | Elkart | IN | 46516 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301841 | ELLIS COUNTY, TX CONSUMER PROTECTION AGENCY | 109 South Jackson | Waxahachie | TX | 75165 |
| 29301468 | EMMET COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 200 DIVISION STREET | PETOSKEY | MI | 49770 |
| 29301826 | ERATH COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W Washington | Stephenville | TX | 76401 |
| 29301384 | ERIE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION EDWARD A. RATH COUNTY OFFICE BUILDING 95 FRANKLIN STREET | BUFFALO | NY | 14202 |
| 29298493 | ERIE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 101 STATE ST | ERIE | PA | 16507 |
| 29307884 | ERIE COUNTY, OH CONSUMER PROTECTION AGENCY | 2900 Columbus Avenue | Sandusky | OH | 44870 |
| 29308338 | ESCAMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 213 Palafox Pl, 2nd Floor | Pensacola | FL | 32502 |
| 29308046 | ESSEX COUNTY, MA CONSUMER PROTECTION AGENCY | Essex Town Hall 30 Martin Street | Essex | MA | 01929 |
| 29308343 | ETOWAH COUNTY, AL CONSUMER PROTECTION AGENCY | 800 Forrest Ave. | Gadsden | AL | 35901 |
| 29301987 | FAIRFIELD COUNTY, OH CONSUMER PROTECTION AGENCY | 982 Liberty Dr | Lancaster | OH | 43130 |
| 29301643 | FAULKNER COUNTY, AR CONSUMER PROTECTION AGENCY | 801 Locust Ave. | Conway | AR | 72034 |
| 29301910 | FAYETTE COUNTY, GA CONSUMER PROTECTION AGENCY | 140 Stonewall Avenue West Suite 100 | Fayetteville | GA | 30214 |
| 29308271 | FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY | 162 East Main Street | Lexington | KY | 40507 |
| 29308374 | FAYETTE COUNTY, PA CONSUMER PROTECTION AGENCY | 61 East main St | Uniontown | PA | 15401 |
| 29307940 | FAYETTE COUNTY, WV CONSUMER PROTECTION AGENCY | 100 Court St | Fayetteville | WV | 25840 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308318 | FLORENCE COUNTY, SC CONSUMER PROTECTION AGENCY | 180 N Irby St | Florence | SC | 29501 |
| 29308026 | FLOYD COUNTY, GA CONSUMER PROTECTION AGENCY | 12 East 4th Avenue | Rome | GA | 30161 |
| 29301531 | FLOYD COUNTY, IN CONSUMER PROTECTION AGENCY | 311 Hauss Square | New Albany | IN | 47150 |
| 29307889 | FLOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 202 Irene St | Prestonburg | KY | 41653 |
| 29308239 | FOND DU LAC COUNTY, WI CONSUMER PROTECTION AGENCY | 160 S Macy St | Fond du Lac | WI | 54935 |
| 29301887 | FORREST COUNTY, MS CONSUMER PROTECTION AGENCY | 641 N MAIN STREET | HATTIESBURG | MS | 39401 |
| 29301600 | FORSYTH COUNTY, GA CONSUMER PROTECTION AGENCY | 110 E. Main Street Suite 210 | Cumming | GA | 30040 |
| 29301964 | FORSYTH COUNTY, NC CONSUMER PROTECTION AGENCY | 201 N. Chestnut St. | Winston-Salem | NC | 27101 |
| 29301747 | FORT BEND COUNTY, TX CONSUMER PROTECTION AGENCY | 301 Jackson St | Richmond | TX | 77469 |
| 29301966 | FRANKLIN COUNTY, KY CONSUMER PROTECTION AGENCY | 321 West Main Street | Frankfort | KY | 40601 |
| 29301837 | FRANKLIN COUNTY, ME CONSUMER PROTECTION AGENCY | 140 Main Street Suite 3 | Farmington | ME | 04938 |
| 29301656 | FRANKLIN COUNTY, MO CONSUMER PROTECTION AGENCY | 400 East Locust | Union | MO | 63084 |
| 29308396 | FRANKLIN COUNTY, NY CONSUMER PROTECTION AGENCY | 355 West Main St | Malone | NY | 12953 |
| 29301986 | FRANKLIN COUNTY, OH CONSUMER PROTECTION AGENCY | 373 S. High Street | Columbus | OH | 43215 |
| 29308088 | FRANKLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 272 North Second St | Chambersburg | PA | 17201 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308357 | FREDERICK COUNTY, MD CONSUMER PROTECTION AGENCY | 12 E. Church St. | Frederick | MD | 21701 |
| 29307857 | FREDERICK COUNTY, VA CONSUMER PROTECTION AGENCY | 107 N Kent St | Winchester | VA | 22601 |
| 29308254 | FREEBORN COUNTY, MN CONSUMER PROTECTION AGENCY | 411 Broadway S | Albert Lea | MN | 56007 |
| 29301502 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2281 TULARE ST., ROOM 201 | FRESNO | CA | 93721 |
| 29308264 | FULTON COUNTY, GA CONSUMER PROTECTION AGENCY | 141 Pryor St. SW | Atlanta | GA | 30303 |
| 29301674 | GALLIA COUNTY, OH CONSUMER PROTECTION AGENCY | 18 Locust St. | Gallipolis | OH | 45631 |
| 29308054 | GALVESTON COUNTY, TX CONSUMER PROTECTION AGENCY | 722 Moody Ave | Galveston | TX | 77550 |
| 29301989 | GARFIELD COUNTY, OK CONSUMER PROTECTION AGENCY | 114 W Broadway Ave #101 | Enid | OK | 73701 |
| 29301622 | GARLAND COUNTY, AR CONSUMER PROTECTION AGENCY | 501 Ouachita Avenue | Hot Springs | AR | 71901 |
| 29301919 | GASTON COUNTY, NC CONSUMER PROTECTION AGENCY | 128 W. Main Ave. | Gastonia | NC | 28052 |
| 29307752 | GEAUGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 12611 RAVENWOOD DRIVE | CHARDON | OH | 44024 |
| 29307783 | GENESEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 436 S. SAGINAW ST. | FLINT | MI | 48502 |
| 29308207 | GILA COUNTY, AZ CONSUMER PROTECTION AGENCY | 1400 E. Ash Street | Globe | AZ | 85501 |
| 29307701 | GLOUCESTER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1011 COOPER STREET | DEPTFORD | NJ | 08096 |
| 29301904 | GLOUCESTER COUNTY, VA CONSUMER PROTECTION AGENCY | 6489 Main St Building Two | Gloucester | VA | 23061 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301675 | GLYNN COUNTY, GA CONSUMER PROTECTION AGENCY | W. Harold Pate Building 1725 Reynolds Street | Brunswick | GA | 31520 |
| 29307796 | GRAND TRAVERSE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 400 BOARDMAN AVENUE | TRAVERSE CITY | MI | 49684 |
| 29307891 | GRANT COUNTY, IN CONSUMER PROTECTION AGENCY | 401 S. Adams Street | Marion | IN | 46953 |
| 29301833 | GRANT COUNTY, WA CONSUMER PROTECTION AGENCY | 35 C St NW | Ephrata | WA | 98823 |
| 29301714 | GRAVES COUNTY, KY CONSUMER PROTECTION AGENCY | 101 East South Street | Mayfield | KY | 42066 |
| 29307947 | GRAYSON COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W Houston | Sherman | TX | 75090 |
| 29307765 | GREENE COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 35 GREENE ST | XENIA | OH | 45385 |
| 29301998 | GREENE COUNTY, AR CONSUMER PROTECTION AGENCY | 320 West Court St | Paragould | AR | 72450 |
| 29308058 | GREENE COUNTY, MO CONSUMER PROTECTION AGENCY | Communications & Public Engagement 1443 North Robberson, 10th Floor | Springfield | MO | 65802 |
| 29308087 | GREENE COUNTY, PA CONSUMER PROTECTION AGENCY | 93 E High St | Waynesburg | PA | 15370 |
| 29307989 | GREENE COUNTY, TN CONSUMER PROTECTION AGENCY | 204 N Cutler St Ste 206 | Greeneville | TN | 37745 |
| 29301968 | GREENVILLE COUNTY, SC CONSUMER PROTECTION AGENCY | 301 University Ridge | Greenville | SC | 29601 |
| 29307965 | GREENWOOD COUNTY, SC CONSUMER PROTECTION AGENCY | 600 Monument St | Greenwood | SC | 29646 |
| 29301869 | GREGG COUNTY, TX CONSUMER PROTECTION AGENCY | 101 East Methvin St | Longview | TX | 75601 |
| 29307955 | GUERNSEY COUNTY, OH CONSUMER PROTECTION AGENCY | 1131 Steubenville Avenue | Cambridge | OH | 43725 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301960 | GUILFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 301 West Market Street | Greensboro | NC | 27402 |
| 29301974 | GWINNETT COUNTY, GA CONSUMER PROTECTION AGENCY | 75 Langley Drive | Lawrenceville | GA | 30046 |
| 29308012 | HABERSHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 130 Jacob's Way | Clarkesville | GA | 30523 |
| 29307981 | HALIFAX COUNTY, NC CONSUMER PROTECTION AGENCY | 10 North King Street | Halifax | NC | 27839 |
| 29301538 | HALL COUNTY, GA CONSUMER PROTECTION AGENCY | 2875 Browns Bridge Road | Gainesville | GA | 30504 |
| 29307951 | HAMBLEN COUNTY, TN CONSUMER PROTECTION AGENCY | 510 Allison St | Morristown | TN | 37814 |
| 29308266 | HAMILTON COUNTY, IN CONSUMER PROTECTION AGENCY | 1000 Main Street, Room B-95 - | Cincinnati | OH | 45202 |
| 29301971 | HAMILTON COUNTY, OH CONSUMER PROTECTION AGENCY | 138 East Court Street, Room 402 | Cincinnati | OH | 45202 |
| 29301929 | HAMILTON COUNTY, TN CONSUMER PROTECTION AGENCY | 625 Georgia Ave | Chattanooga | TN | 37402 |
| 29308109 | HAMPDEN COUNTY, MA CONSUMER PROTECTION AGENCY | 625 Main Street | Hampden | MA | 01036 |
| 29301669 | HAMPSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | Northwestern District Attorney's Office - Hampshire County One Gleason Plaza | Northampton | MA | 01060 |
| 29301541 | HANCOCK COUNTY, IN CONSUMER PROTECTION AGENCY | 9 E Main Street | Greenfield | IN | 46140 |
| 29301448 | HANCOCK COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 300 S MAIN ST | FINDLAY | OH | 45840 |
| 29308237 | HANCOCK COUNTY, WV CONSUMER PROTECTION AGENCY | PO Box 485 102 N Court St | New Cumberland | WV | 26047 |
| 29301530 | HARDIN COUNTY, KY CONSUMER PROTECTION AGENCY | 150 North Provident Way | Elizabethtown | KY | 42701 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301414 | HARFORD COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 220 S. MAIN STREET | BEL AIR | MD | 21014 |
| 29301608 | HARLAN COUNTY, KY CONSUMER PROTECTION AGENCY | 210 East Centrak Street, Suite 205 PO Box 670 | Harlan | KY | 40831 |
| 29308071 | HARNETT COUNTY, NC CONSUMER PROTECTION AGENCY | 301 W Cornelius Harnett Blvd. | Lillington | NC | 27546 |
| 29308255 | HARRIS COUNTY, TX CONSUMER PROTECTION AGENCY | Harris County District Attorney's Office 1201 Franklin St. Suite 600 | Houston | TX | 77002 |
| 29308113 | HARRISON COUNTY, MS CONSUMER PROTECTION AGENCY | 1801 23rd Avenue | Gulfport | MS | 39530 |
| 29301746 | HARRISON COUNTY, TX CONSUMER PROTECTION AGENCY | 200 West Houston | Marshall | TX | 75670 |
| 29301539 | HARRISON COUNTY, WV CONSUMER PROTECTION AGENCY | 229 SThird St | Clarksburg | WV | 26301 |
| 29301895 | HARTFORD COUNTY, CT CONSUMER PROTECTION AGENCY | 550 Main St. Suite 001 | Hartford | CT | 06103 |
| 29307873 | HAWKINS COUNTY, TN CONSUMER PROTECTION AGENCY | 150 East Washington St | Rogersville | TN | 37857 |
| 29308051 | HAYWOOD COUNTY, NC CONSUMER PROTECTION AGENCY | 215 N Main Street | Waynesville | NC | 28786 |
| 29301533 | HENDERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 20 North Main Street | Henderson | KY | 42420 |
| 29308120 | HENDERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 1 Historic Courthouse Square | Hendersonville | NC | 28792 |
| 29301888 | HENDRICKS COUNTY, IN CONSUMER PROTECTION AGENCY | 355 South Washington Street | Danville | IN | 46122 |
| 29308392 | HENDRY COUNTY, FL CONSUMER PROTECTION AGENCY | E. Hickpochee Ave.340 | LaBelle | FL | 33935 |
| 29308083 | HENRICO COUNTY, VA CONSUMER PROTECTION AGENCY | 4301 East Parham Rd | Henrico | VA | 23228 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307975 | HENRY COUNTY, GA CONSUMER PROTECTION AGENCY | 140 Henry Parkway | McDonough | GA | 30253 |
| 29308096 | HERNANDO COUNTY, FL CONSUMER PROTECTION AGENCY | 20 N. Main St. Rm.112 | Brooksville | FL | 34601 |
| 29308240 | HIDALGO COUNTY, TX CONSUMER PROTECTION AGENCY | 2804 S Business Hwy 281 | Edinburg | TX | 78539 |
| 29307921 | HIGHLANDS COUNTY, FL CONSUMER PROTECTION AGENCY | 600 S. Commerce Ave | Sebring | FL | 33870 |
| 29301958 | HILLSBOROUGH COUNTY, FL CONSUMER PROTECTION AGENCY | Hillsborough County Consumer Protection Agency Suite 104 | Ruskin | FL | 33570 |
| 29307694 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION BOUCHARD BUILDING, 329 MAST ROAD | GOFFSTOWN | NH | 03045 |
| 29301761 | HINDS COUNTY, MS CONSUMER PROTECTION AGENCY | 316 S. President St | Jackson | MS | 39201 |
| 29301724 | HOOD COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E Pearl St | Granbury | TX | 76048 |
| 29308036 | HOPKINS COUNTY, KY CONSUMER PROTECTION AGENCY | 56 North Main Street | Madisonville | KY | 42431 |
| 29308084 | HORRY COUNTY, SC CONSUMER PROTECTION AGENCY | 9630 Scipio Lane | Myrtle Beach | SC | 29588 |
| 29301921 | HOUSTON COUNTY, AL CONSUMER PROTECTION AGENCY | 462 N. Oates St. | Dothan | AL | 36303 |
| 29301732 | HOUSTON COUNTY, GA CONSUMER PROTECTION AGENCY | 200 Carl Vinson Parkway | Warner Robins | GA | 31088 |
| 29308263 | HOWARD COUNTY, IN CONSUMER PROTECTION AGENCY | 220 N Main St | Kokomo | IN | 46901 |
| 29307970 | HOWELL COUNTY, MO CONSUMER PROTECTION AGENCY | 35 Court Square Room 302 | West Plains | MO | 65775 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301365 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION HUDSON COUNTY ADMINISTRATION ANNEX BLDG 567 PAVONIA AVENUE, FOURTH FLOOR | JERSEY CITY | NJ | 07306 |
| 29307985 | HUNT COUNTY, TX CONSUMER PROTECTION AGENCY | 2507 Lee St | Greenville | TX | 75401 |
| 29301712 | HUNTINGTON COUNTY, IN CONSUMER PROTECTION AGENCY | 201 N. Jefferson St, | Huntington | IN | 46750 |
| 29301446 | HURON COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 180 MILAN AVENUE, SUITE 7 | NORWALK | OH | 44857 |
| 29301915 | INDIAN RIVER COUNTY, FL CONSUMER PROTECTION AGENCY | 1801 27th Street | Vero Beach | FL | 32960 |
| 29301665 | INDIANA COUNTY, PA CONSUMER PROTECTION AGENCY | 825 Philadelphia St | Indiana | PA | 15701 |
| 29301465 | INGHAM COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 525 W, OTTAWA ST | LANSING | MI | 48933 |
| 29301937 | IREDELL COUNTY, NC CONSUMER PROTECTION AGENCY | PO Box 788 | Statesville | NC | 28687 |
| 29301459 | ISABELLA COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION 200 N. MAIN STREET | MT PLEASANT | MI | 48858 |
| 29307787 | JACKSON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 120 W MICHIGAN | JACKSON | MI | 49201 |
| 29308104 | JACKSON COUNTY, FL CONSUMER PROTECTION AGENCY | 2864 Madison Street | Marianna | FL | 32448 |
| 29301544 | JACKSON COUNTY, IN CONSUMER PROTECTION AGENCY | 111 S Main Street | Brownstown | IN | 47220 |
| 29308331 | JACKSON COUNTY, MO CONSUMER PROTECTION AGENCY | 415 E 12th Street | Kansas City | MO | 64106 |
| 29308059 | JACKSON COUNTY, MS CONSUMER PROTECTION AGENCY | 3104 Magnolia Street | Pascagoula | MS | 39567 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301604 | JACKSON COUNTY, OH CONSUMER PROTECTION AGENCY | 25 East South Street PO Box 606 | Jackson | OH | 45640 |
| 29301800 | JACKSON COUNTY, OR CONSUMER PROTECTION AGENCY | Oregon 10 S Oakdale Ave | Medford | OR | 97501 |
| 29308377 | JASPER COUNTY, MO CONSUMER PROTECTION AGENCY | 302 South Main Street | Carthage | MO | 64836 |
| 29301955 | JEFFERSON COUNTY, AL CONSUMER PROTECTION AGENCY | 716 Richard Arrington Jr. Blvd. | North Birmingham | AL | 35203 |
| 29301811 | JEFFERSON COUNTY, CO CONSUMER PROTECTION AGENCY | 100 Jefferson County Parkway | Golden | CO | 80419 |
| 29308219 | JEFFERSON COUNTY, IL CONSUMER PROTECTION AGENCY | 100 South 10th Street | Mt. Vernon | IL | 62864 |
| 29301543 | JEFFERSON COUNTY, IN CONSUMER PROTECTION AGENCY | 300 East Main Street | Madison | IN | 47250-3537 |
| 29308367 | JEFFERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 527 W. Jefferson Street | Louisville | KY | 40202-2814 |
| 29307946 | JEFFERSON COUNTY, NY CONSUMER PROTECTION AGENCY | 175 Arsenal Street | Watertown | NY | 13601 |
| 29307864 | JEFFERSON COUNTY, OH CONSUMER PROTECTION AGENCY | 301 Market St | Steubenville | OH | 43952 |
| 29307872 | JEFFERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 202 W Main St | Dandridge | TN | 37725 |
| 29308229 | JEFFERSON COUNTY, TX CONSUMER PROTECTION AGENCY | 1149 Pearl St | Beaumont | TX | 77701 |
| 29301788 | JEFFERSON PARISH , LA CONSUMER PROTECTION AGENCY | Joseph S. Yenni Building 1221 Elmwood Park Boulevard Suite 403 | Jefferson | LA | 70123 |
| 29308316 | JOHNSON COUNTY, IN CONSUMER PROTECTION AGENCY | 86 W. Court St. | Franklin | IN | 46131 |
| 29308052 | JOHNSON COUNTY, KS CONSUMER PROTECTION AGENCY | Johnson County District Attorney's Office 150 W. Santa Fe St. | Olathe | KS | 66061 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301745 | JOHNSON COUNTY, TX CONSUMER PROTECTION AGENCY | 204 S Buffalo Ave PO Box 662 | Cleburne | TX | 76033 |
| 29307954 | JOHNSTON COUNTY, NC CONSUMER PROTECTION AGENCY | 212 E. Market Street | Smithfield | NC | 27577 |
| 29308034 | JONES COUNTY, MS CONSUMER PROTECTION AGENCY | 501 North 5th Ave | Laurel | MS | 39441 |
| 29308179 | JOSEPHINE COUNTY, OR CONSUMER PROTECTION AGENCY | 500 NW 6th St Room 170 | Grants Pass | OR | 97526 |
| 29301466 | KALAMAZOO COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 201 WEST KALAMAZOO AVENUE | KALAMAZOO | MI | 49007 |
| 29308116 | KANAWHA COUNTY, WV CONSUMER PROTECTION AGENCY | PO Box 3627 | Charleston | WV | 25336 |
| 29308208 | KANE COUNTY, IL CONSUMER PROTECTION AGENCY | 719 Batavia Avenue Building A | Geneva | IL | 60134 |
| 29298479 | KANKAKEE COUNTY, IL CONSUMER PROTECTION AGENCY | 189 E. Court Street | Kankakee | IL | 60901 |
| 29301642 | KAUFMAN COUNTY, TX CONSUMER PROTECTION AGENCY | 1902 E US Hwy 175 | Kaufman | TX | 75142 |
| 29298484 | KENNEBEC COUNTY, ME CONSUMER PROTECTION AGENCY | 125 State Street | Augusta | ME | 04330 |
| 29301411 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 820 N. FRENCH STREET | WILMINGTON | DE | 19801 |
| 29307795 | KENT COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 |
| 29308133 | KENT COUNTY, RI CONSUMER PROTECTION AGENCY | 270 North road | South Kingstown | RI | 02852 |
| 29307878 | KENTON COUNTY, KY CONSUMER PROTECTION AGENCY | 1840 Simon Kenton Way Suite 5200 | Covington | KY | 41011 |
| 29301497 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1115 TRUXTUN AVENUE FIFTH FLOOR | BAKERSFIELD | CA | 93301 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308110 | KERR COUNTY, TX CONSUMER PROTECTION AGENCY | 700 Main St | Kerrville | TX | 78028 |
| 29308114 | KERSHAW COUNTY, SC CONSUMER PROTECTION AGENCY | 515 Walnut St | Camden | SC | 29020 |
| 29307848 | KING COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION KING COUNTY CHINOOK BUILDING 401 5TH AVE. SUITE 800 | SEATTLE | WA | 98104 |
| 29307827 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1400 W. LACEY BLVD | HANFORD | CA | 93230 |
| 29301835 | KITSAP COUNTY, WA CONSUMER PROTECTION AGENCY | 614 Division St, MS 34 | Port Orchard | WA | 98366 |
| 29301808 | KLAMATH COUNTY, OR CONSUMER PROTECTION AGENCY | 305 Main St | Klamath Falls | OR | 97601 |
| 29301591 | KNOX COUNTY, IL CONSUMER PROTECTION AGENCY | 200 S Cherry St | Galesburg | IL | 61401 |
| 29301546 | KNOX COUNTY, IN CONSUMER PROTECTION AGENCY | 111 N 7th St Ste 20 | Vincennes | IN | 47591 |
| 29301424 | KNOX COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION 117 EAST HIGH STREET | MOUNT VERNON | OH | 43050 |
| 29301939 | KNOX COUNTY, TN CONSUMER PROTECTION AGENCY | 300 Main St | Knoxville | TN | 37902 |
| 29308174 | KOOTENAI COUNTY, ID CONSUMER PROTECTION AGENCY | 451 Government Way | Coeur d'Alene | ID | 83814 |
| 29301997 | KOSCIUSKO COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W Center Street | Warsaw | IN | 46580 |
| 29301933 | LA CROSSE COUNTY, WI CONSUMER PROTECTION AGENCY | 212 6th St North | La Crosse | WI | 37130 |
| 29307718 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 233 PENN AVENUE | SCRANTON | PA | 18503 |
| 29301983 | LACLEDE COUNTY, MO CONSUMER PROTECTION AGENCY | 200 North Adams Avenue | Lebanon | MO | 65536 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307966 | LAFAYETTE COUNTY, LA CONSUMER PROTECTION AGENCY | 705 West University Avenue | Lafayette | LA | 70506 |
| 29301734 | LAFOURCHE COUNTY, LA CONSUMER PROTECTION AGENCY | 402 Green Street | Thibodaux | LA | 70301 |
| 29307920 | LAKE COUNTY, FL CONSUMER PROTECTION AGENCY | 315 W. Main | St. Tavares | FL | 32778 |
| 29308041 | LAKE COUNTY, IL CONSUMER PROTECTION AGENCY | 18 N County Street, Room 101 | Waukegan | IL | 60085 |
| 29301961 | LAKE COUNTY, IN CONSUMER PROTECTION AGENCY | 2293 North Main Street Building A, | Crown Point, | IN | 46307 |
| 29301431 | LAKE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 105 MAIN STREET | PAINESVILLE | OH | 44077 |
| 29301876 | LAMAR COUNTY, TX CONSUMER PROTECTION AGENCY | 119 N Main St | Paris | TX | 75460 |
| 29301807 | LANCASTER COUNTY, NE CONSUMER PROTECTION AGENCY | 555 S 10th Street | Lincoln | NE | 68508 |
| 29308315 | LANCASTER COUNTY, PA CONSUMER PROTECTION AGENCY | 150 N Queen St | Lancaster | PA | 17603 |
| 29301685 | LANCASTER COUNTY, SC CONSUMER PROTECTION AGENCY | 101 N Main St | Lancaster | SC | 29720 |
| 29307843 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 125 EAST 8TH AVENUE | EUGENE | OR | 97401 |
| 29307781 | LAPEER COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION COUNTY COMPLEX BUILDING 255 CLAY ST. | LAPEER | MI | 48446 |
| 29308342 | LAPORTE COUNTY, IN CONSUMER PROTECTION AGENCY | 813 Lincolnway | La Porte | IN | 46350 |
| 29301854 | LARAMIE COUNTY, WY CONSUMER PROTECTION AGENCY | 309 W 20th St | Cheyenne | WY | 82001 |
| 29301559 | LASALLE COUNTY, IL CONSUMER PROTECTION AGENCY | 707 E Etna Road | Ottawa | IL | 61350 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301973 | LAUDERDALE COUNTY, AL CONSUMER PROTECTION AGENCY | 200 South Court Street, Rm 402 | Florence | AL | 35630 |
| 29308027 | LAUREL COUNTY, KY CONSUMER PROTECTION AGENCY | 501 South Main Street | London | KY | 40741 |
| 29308094 | LAURENS COUNTY, GA CONSUMER PROTECTION AGENCY | 117 E Jackson Street | Dublin | GA | 31040 |
| 29298491 | LAWRENCE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 30 COURT STREET | NEW CASTLE | PA | 16101-3503 |
| 29301545 | LAWRENCE COUNTY, IN CONSUMER PROTECTION AGENCY | 916 15th Street | Bedford | IN | 47421 |
| 29301949 | LAWRENCE COUNTY, OH CONSUMER PROTECTION AGENCY | 111 S. Fourth St | Ironton | OH | 45638 |
| 29301635 | LAWRENCE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 West Gaines | Lawrenceburg | TN | 38464 |
| 29308176 | LEA COUNTY, NM CONSUMER PROTECTION AGENCY | 100 North Main | Lovington | NM | 88260 |
| 29298498 | LEBANON COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 400 SOUTH 8TH STREET | LEBANON | PA | 17042 |
| 29301563 | LEE COUNTY, AL CONSUMER PROTECTION AGENCY | 215 South 9th Street | Opelika | AL | 36801 |
| 29308378 | LEE COUNTY, FL CONSUMER PROTECTION AGENCY | 2115 Second Street 2nd Floor | Myers | FL | 33901 |
| 29307991 | LEE COUNTY, MS CONSUMER PROTECTION AGENCY | 200 W. Jefferson St. | Tupelo | MS | 38804 |
| 29308277 | LEE COUNTY, NC CONSUMER PROTECTION AGENCY | 408 Summitt Dr | Sanford | NC | 27330 |
| 29307945 | LEFLORE COUNTY, MS CONSUMER PROTECTION AGENCY | 306 W Market St # 101 | Greenwood | MS | 38930 |
| 29301404 | LEHIGH COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 17 SOUTH 7TH ST. | ALLENTOWN | PA | 18101 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307788 | LENAWEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>301 N MAIN STREET<br>OLD COURTHOUSE 2ND FLOOR | ADRIAN | MI | 49221 |
| 29301705 | LENOIR COUNTY, NC CONSUMER PROTECTION AGENCY | 130 South Queen Street | Kinston | NC | 28501 |
| 29308329 | LEON COUNTY, FL CONSUMER PROTECTION AGENCY | 301 S. Monroe Street, #100 | Tallahassee | FL | 32301 |
| 29308221 | LEWIS AND CLARK COUNTY, MT CONSUMER PROTECTION AGENCY | 316 N. Park Avenue | Helena | MT | 59623 |
| 29308369 | LEXINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 212 South Lake Dr | Lexington | SC | 29072 |
| 29301715 | LIBERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 112 N Main Street | Hinesville | GA | 31313 |
| 29308359 | LICKING COUNTY, OH CONSUMER PROTECTION AGENCY | 20 S. 2nd Street | Newark | OH | 43055 |
| 29307971 | LIMESTONE COUNTY, AL CONSUMER PROTECTION AGENCY | 310 W. Washington Street | Athens | AL | 35611 |
| 29308330 | LINCOLN COUNTY, NC CONSUMER PROTECTION AGENCY | 353 N. Generals Blvd. | Lincolnton | NC | 28092 |
| 29301845 | LINN COUNTY, OR CONSUMER PROTECTION AGENCY | 300 SW 4th Ave<br>PO Box 100 | Albany | OR | 97321 |
| 29308303 | LITCHFIELD COUNTY, CT CONSUMER PROTECTION AGENCY | 74 West Street | Litchfield | CT | 06759 |
| 29301991 | LIVINGSTON COUNTY, LA CONSUMER PROTECTION AGENCY | 20399 Government Blvd.<br>P.O. Box 427 | Livingston | LA | 70754 |
| 29301458 | LIVINGSTON COUNTY, MI COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>LIVINGSTON COUNTY ADMINISTRATION BUILDING<br>304 E. GRAND RIVER AVE. | HOWELL | MI | 48843 |
| 29308290 | LIVINGSTON COUNTY, NY CONSUMER PROTECTION AGENCY | 6 Court Street | Geneseo | NY | 14454 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301426 | LOGAN COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 117 E. COLUMBUS | BELLEFONTAINE | OH | 43311 |
| 29301428 | LORAIN COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 226 MIDDLE AVENUE | ELYRIA | OH | 44035 |
| 29307807 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 500 W. TEMPLE ST. ROOM B96 | LOS ANGELES | CA | 90012 |
| 29308167 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | Los Angeles City Attorney's Office Consumer Protection 200 N. Main St., City Hall East, Suite 800 | Los Angeles | CA | 90012 |
| 29308166 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | Los Angeles County Department of Consumer and Business Affairs 320 W. Temple St. Room G-10 | Los Angeles | CA | 90012 |
| 29308013 | LOUDON COUNTY, TN CONSUMER PROTECTION AGENCY | 101 Mulberry St | Loudon | TN | 37774 |
| 29308317 | LOUDOUN COUNTY, VA CONSUMER PROTECTION AGENCY | 1 Harrison St SE | Leesburg | VA | 20175 |
| 29301956 | LOWNDES COUNTY, GA CONSUMER PROTECTION AGENCY | 327 N. Ashley St. | Valdosta | GA | 31601 |
| 29308216 | LUBBOCK COUNTY, TX CONSUMER PROTECTION AGENCY | 904 Broadway | Lubbock | TX | 79401 |
| 29307749 | LUCAS COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | 1 GOVERNMENT CENTER | TOLEDO | OH | 43604 |
| 29307721 | LUZERNE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 200 N RIVER STREET | WILKES-BARRE | PA | 18711 |
| 29301399 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 48 W. THIRD STREET | WILLIAMSPORT | PA | 17701 |
| 29301454 | MACOMB COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1 S MAIN, 8TH FLOOR | MOUNT CLEMENS | MI | 48043 |
| 29307929 | MACON COUNTY, IL CONSUMER PROTECTION AGENCY | 141 S Main St, | Decatur | IL | 62523 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301653 | MACON COUNTY, NC CONSUMER PROTECTION AGENCY | 5 West Main Street | Franklin | NC | 28734 |
| 29301892 | MADISON COUNTY, AL CONSUMER PROTECTION AGENCY | 100 North Side Square | Huntsville | AL | 35801 |
| 29307862 | MADISON COUNTY, IL CONSUMER PROTECTION AGENCY | 157 N. Main St., Suite 211 | Edwardsville | IL | 62025 |
| 29301943 | MADISON COUNTY, IN CONSUMER PROTECTION AGENCY | 16 East 9th Street | Anderson | IN | 46016 |
| 29307887 | MADISON COUNTY, KY CONSUMER PROTECTION AGENCY | 135 W Irvine Street | Richmond | KY | 40475 |
| 29308324 | MADISON COUNTY, NY CONSUMER PROTECTION AGENCY | 138 N Court Street | Wampsville | NY | 13163 |
| 29308050 | MADISON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 E Main St | Jackson | TN | 38301 |
| 29301440 | MAHONING COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 120 MARKET STREET | YOUNGSTOWN | OH | 44503 |
| 29301948 | MANATEE COUNTY, FL CONSUMER PROTECTION AGENCY | 1112 Manatee Avenue West | Bradenton | FL | 34205 |
| 29308253 | MARICOPA COUNTY, AZ CONSUMER PROTECTION AGENCY | 301 West Jefferson Street | Phoenix | AZ | 85003 |
| 29301425 | MARION COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 222 WEST CENTER STREET | MARION | OH | 43302 |
| 29308395 | MARION COUNTY, FL CONSUMER PROTECTION AGENCY | 601 SE 25th Ave. | Ocala | FL | 34471 |
| 29308212 | MARION COUNTY, IL CONSUMER PROTECTION AGENCY | 100 E Main St. | Salem | IL | 62881 |
| 29301962 | MARION COUNTY, IN CONSUMER PROTECTION AGENCY | 200 E. Washington St. Suite W122 | Indianapolis | IN | 46204 |
| 29301561 | MARION COUNTY, MO CONSUMER PROTECTION AGENCY | 100 S Main St., Ste. 107 | Palmyra | MO | 63461 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307841 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 555 COURT ST NE, SUITE 5232 | SALEM | OR | 97301 |
| 29307859 | MARION COUNTY, WV CONSUMER PROTECTION AGENCY | 200 Jackson St | Fairmont | WV | 26554 |
| 29307956 | MARSHALL COUNTY, AL CONSUMER PROTECTION AGENCY | 424 Blount Ave Suite 305 | Guntersville | AL | 35976 |
| 29307990 | MARSHALL COUNTY, WV CONSUMER PROTECTION AGENCY | 600 Seventh St, PO Box 459 | Moundsville | WV | 26041 |
| 29308363 | MARTIN COUNTY, FL CONSUMER PROTECTION AGENCY | 2401 SE Monterey Road | Stuart | FL | 34996 |
| 29307937 | MASON COUNTY, KY CONSUMER PROTECTION AGENCY | 221 Stanley Reed Court Street | Maysville | KY | 41056 |
| 29307883 | MAURY COUNTY, TN CONSUMER PROTECTION AGENCY | 10 Public Square | Columbia | TN | 38401 |
| 29307960 | MCCRACKEN COUNTY, KY CONSUMER PROTECTION AGENCY | 300 Clarence Gaines Street | Paducah | KY | 42003 |
| 29301932 | MCDOWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 69 N. Main Street | Marion | NC | 28752 |
| 29308387 | MCDUFFIE COUNTY, GA CONSUMER PROTECTION AGENCY | 210 Railroad Street | Thomson | GA | 30824 |
| 29301950 | MCKEAN COUNTY, PA CONSUMER PROTECTION AGENCY | 500 W Mian St | Smethport | PA | 16749 |
| 29308173 | MCKINLEY COUNTY, NM CONSUMER PROTECTION AGENCY | 207 West Hill Ave | Gallup | NM | 87301 |
| 29308202 | MCLENNAN COUNTY, TX CONSUMER PROTECTION AGENCY | 501 Washington Ave | Waco | TX | 76701 |
| 29307908 | MCMINN COUNTY, TN CONSUMER PROTECTION AGENCY | 6 East Madison Ave | Athens | TN | 37303 |
| 29308383 | MEADE COUNTY, KY CONSUMER PROTECTION AGENCY | 516 Hillcrest Dr Suite 13 | Brandenburg | KY | 40108 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308325 | MECKLENBURG COUNTY, NC CONSUMER PROTECTION AGENCY | 600 E. Fourth St. | Charlotte | NC | 28202 |
| 29307789 | MECOSTA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 400 ELM STREET | BIG RAPIDS | MI | 49307 |
| 29307757 | MEDINA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 144 NORTH BROADWAY STREET | MEDINA | OH | 44256 |
| 29301795 | MENDOCINO COUNTY, CA CONSUMER PROTECTION AGENCY | 501 Low Gap Road | Ukiah | CA | 95482 |
| 29307837 | MERCED COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2222 M STREET | MERCED | CA | 95340 |
| 29307705 | MERCER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 640 S BROAD ST. | TRENTON | NJ | 08650 |
| 29308360 | MERCER COUNTY, PA CONSUMER PROTECTION AGENCY | 125 S Diamond St | Mercer | PA | 16137 |
| 29307861 | MERCER COUNTY, WV CONSUMER PROTECTION AGENCY | 619 Bland St | Bluefield | WV | 24701 |
| 29308170 | MESA COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. Spruce Street | Grand Junction | CO | 81501 |
| 29307907 | MIAMI COUNTY, OH CONSUMER PROTECTION AGENCY | 201 W Main Street | Troy | OH | 45373 |
| 29308162 | MIAMI-DADE COUNTY, FL CONSUMER PROTECTION AGENCY | Miami-Dade County Regulatory and Economic Resources Department 601 N.W. 1st Ct. 18th Floor | Miami | Fl | 33136 |
| 29308321 | MIDDLESEX COUNTY, CT CONSUMER PROTECTION AGENCY | 245 deKoven Drive | Middletown | CT | 06457 |
| 29301911 | MIDDLESEX COUNTY, MA CONSUMER PROTECTION AGENCY | 1 Ashburton Place | Boston | MA | 02108 |
| 29301372 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 77 APPLE ORCHARD LANE | NORTH BRUNSWICK | NJ | 08902 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301667 | MIDLAND COUNTY, TX CONSUMER PROTECTION AGENCY | 500 N Loraine St | Midland | TX | 79701 |
| 29301995 | MIFFLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 20 N Wayne St | Lewistown | PA | 17044 |
| 29307901 | MILWAUKEE COUNTY, WI CONSUMER PROTECTION AGENCY | 901 North 9th St | Milwaukee | WI | 53233 |
| 29307967 | MOBILE COUNTY, AL CONSUMER PROTECTION AGENCY | 205 Government Street | Mobile | AL | 36644 |
| 29301815 | MOHAVE COUNTY, AZ CONSUMER PROTECTION AGENCY | 700 W Beale St | Kingman | AZ | 86401 |
| 29307696 | MONMOUTH COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION HALL OF RECORDS ANNEX -1ST FLOOR 1 E. MAIN STREET | FREEHOLD | NJ | 07728 |
| 29307868 | MONONGALIA COUNTY, WV CONSUMER PROTECTION AGENCY | 243 High St | Morgantown | WV | 26505 |
| 29298527 | MONROE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 110 COUNTY OFFICE BUILDING 39 W. MAIN ST. | ROCHESTER | NY | 14614 |
| 29301540 | MONROE COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W Kirkwood Ave | Bloomington | IN | 47404 |
| 29307775 | MONROE COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION 125 EAST SECOND STREET | MONROE | MI | 48161-2197 |
| 29301405 | MONROE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION ONE QUAKER PLAZA | MONROE | PA | 18360 |
| 29301503 | MONTEREY COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 230 CHURCH ST # 3 | SALINAS | CA | 93901 |
| 29301413 | MONTGOMERY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION EXECUTIVE OFFICE BUILDING 101 MONROE STREET, 2ND FLOOR | ROCKVILLE | MD | 20850 |
| 29308355 | MONTGOMERY COUNTY, AL CONSUMER PROTECTION AGENCY | 101 South Lawrence St. | Montgomery | AL | 36104 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301568 | MONTGOMERY COUNTY, IN CONSUMER PROTECTION AGENCY | 100 E Main St. | Crawfordsville | IN | 47933 |
| 29301671 | MONTGOMERY COUNTY, KY CONSUMER PROTECTION AGENCY | 44 West Main Street | Mount Sterling | KY | 40353 |
| 29308305 | MONTGOMERY COUNTY, NY CONSUMER PROTECTION AGENCY | PO Box 1500 64 Broadway | Fonda | NY | 12068-1500 |
| 29307770 | MONTGOMERY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 451 WEST THIRD STREET | DAYTON | OH | 45422 |
| 29301988 | MONTGOMERY COUNTY, PA CONSUMER PROTECTION AGENCY | P.O. Box 311 | Norristown | PA | 19404 |
| 29307888 | MONTGOMERY COUNTY, TN CONSUMER PROTECTION AGENCY | 2 Millennium Plaza, Ste 101 | Clarksville | TN | 37040 |
| 29301817 | MONTGOMERY COUNTY, TX CONSUMER PROTECTION AGENCY | 210 West Davis | Conroe | TX | 77301 |
| 29308262 | MONTGOMERY COUNTY, VA CONSUMER PROTECTION AGENCY | 755 Roanoke St | Christiansburg | VA | 24073 |
| 29301753 | MOORE COUNTY, NC CONSUMER PROTECTION AGENCY | PO Box 905 1 Courthouse Square | Carthage | NC | 28327 |
| 29301660 | MORGAN COUNTY, AL CONSUMER PROTECTION AGENCY | 302 Lee Street N.E. | Decatur | AL | 35601 |
| 29307697 | MORRIS COUNTY, NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION PO BOX 900 | MORRISTOWN | NJ | 07963-0900 |
| 29301515 | MULTNOMAH COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 501 SE HAWTHORNE BLVD | PORTLAND | OR | 97214 |
| 29308023 | MUSCOGEE COUNTY, GA CONSUMER PROTECTION AGENCY | 100 E 10th Street | Columbus | GA | 31901 |
| 29307790 | MUSKEGON COUNTY MI CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION MUSKEGON COUNTY HALL OF JUSTICE 990 TERRACE STREET | MUSKEGON | MI | 49442 |
| 29307750 | MUSKINGUM COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION 401 MAIN STREET | ZANESVILLE | OH | 43701 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301603 | MUSKOGEE COUNTY, OK CONSUMER PROTECTION AGENCY | 400 W Broadway | Muskogee | OK | 74401 |
| 29308243 | NACOGDOCHES COUNTY, TX CONSUMER PROTECTION AGENCY | 101 W Main St | Nacogdoches | TX | 75961 |
| 29301735 | NASH COUNTY, NC CONSUMER PROTECTION AGENCY | 120 W Washington Street Suite 3072 | Nashville | NC | 27856 |
| 29301375 | NASSAU COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 240 OLD COUNTRY RD 3RD FLOOR | MINEOLA | NY | 11501 |
| 29301996 | NATCHITOCHES COUNTY, LA CONSUMER PROTECTION AGENCY | 200 Church St. Room 210 | Natchitoches | LA | 71457 |
| 29301794 | NATRONA COUNTY, WY CONSUMER PROTECTION AGENCY | 200 N Center | Casper | WY | 82601 |
| 29298480 | NAVAJO COUNTY, AZ CONSUMER PROTECTION AGENCY | 100 East Code Talkers Drive South Highway 77 P.O. Box 668 | Holbrook | AZ | 86025 |
| 29307958 | NAVARRO COUNTY, TX CONSUMER PROTECTION AGENCY | 300 W 3rd Ave | Corsicana | TX | 75110 |
| 29301410 | NEW CASTLE COUNTY DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 87 READ'S WAY | NEW CASTLE | DE | 19720 |
| 29308386 | NEW HANOVER COUNTY, NC CONSUMER PROTECTION AGENCY | 230 Government Center Drive | Wilmington | NC | 28403 |
| 29301363 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 165 CHURCH ST | NEW HAVEN | CT | 06510 |
| 29308313 | NEW LONDON COUNTY, CT CONSUMER PROTECTION AGENCY | 181 State Street | New London | CT | 06320 |
| 29308382 | NEWBERRY COUNTY, SC CONSUMER PROTECTION AGENCY | 1309 College St PO Box 156 | Newberry | SC | 29108 |
| 29307963 | NEWTON COUNTY, GA CONSUMER PROTECTION AGENCY | 1124 Clark Street | Covington | GA | 30014 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301842 | NEZ PERCE COUNTY, ID CONSUMER PROTECTION AGENCY | 1230 Main Street | Lewiston | ID | 83501 |
| 29307715 | NIAGARA COUNTY, NY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION NIAGARA COUNTY COURTHOUSE 175 HAWLEY STREET, 1ST FLOOR | LOCKPORT | NY | 14095-0461 |
| 29301890 | NORFOLK COUNTY, MA CONSUMER PROTECTION AGENCY | Norfolk District Attorney's Office 45 Shawmut Rd. | Canton | MA | 02021 |
| 29301401 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 669 WASHINGTON STREET | EASTON | PA | 18042 |
| 29301872 | NUECES COUNTY, TX CONSUMER PROTECTION AGENCY | 901 Leopard St | Corpus Christi | TX | 78401 |
| 29307780 | OAKLAND COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1200 N. TELEGRAPH ROAD | PONTIAC | MI | 48341 |
| 29307999 | OBION COUNTY, TN CONSUMER PROTECTION AGENCY | 316 South 3rd St PO Box 236 | Union City | TN | 38281 |
| 29301369 | OCEAN COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 101 HOOPER AVENUE | TOMS RIVER | NJ | 08753 |
| 29307879 | OCONEE COUNTY, SC CONSUMER PROTECTION AGENCY | 415 S Pine St | Walhalla | SC | 29691 |
| 29308283 | OKALOOSA COUNTY, FL CONSUMER PROTECTION AGENCY | 302 N. Wilson St. - Suite 302 | Crestview | FL | 32536 |
| 29308307 | OKLAHOMA COUNTY, OK CONSUMER PROTECTION AGENCY | 320 Robert S Kerr Ave | Oklahoma | OK | 73102 |
| 29308345 | ONEIDA COUNTY, NY CONSUMER PROTECTION AGENCY | 800 Park Ave | Utica | NY | 13501 |
| 29308121 | ONONDAGA COUNTY, NY CONSUMER PROTECTION AGENCY | 421 Montgomery Street | Syracuse | NY | 13202 |
| 29308304 | ONSLOW COUNTY, NC CONSUMER PROTECTION AGENCY | 234 NW Corridor Boulevard | Jacksonville | NC | 28540 |
| 29308140 | ONTARIO COUNTY, NY CONSUMER PROTECTION AGENCY | 20 Ontario Street | Canandaigua | NY | 14424 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307821 | ORANGE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 401 CIVIC CENTER DRIVE WEST | SANTA ANA | CA | 92701 |
| 29301572 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | 415 N. Orange Ave. | Orlando | FL | 32801 |
| 29301984 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | Orange County Consumer Fraud Unit | Orlando | FL | 32801 |
| 29301373 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION CONSUMER AFFAIRS & WEIGHTS & MEASURES 255 MAIN STREET | GOSHEN | NY | 10924 |
| 29307952 | ORANGE COUNTY, TX CONSUMER PROTECTION AGENCY | 801 W Division | Orange | TX | 77630 |
| 29308139 | ORANGEBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 1437 Amelia St | Orangeburg | SC | 29115 |
| 29308276 | OSCEOLA COUNTY, FL CONSUMER PROTECTION AGENCY | 1 Courthouse Square Suite 4700 | Kissimmee | FL | 34741 |
| 29301859 | OSWEGO COUNTY, NY CONSUMER PROTECTION AGENCY | 46 East Bridge St | Oswego | NY | 13126 |
| 29308245 | OTERO COUNTY, NM CONSUMER PROTECTION AGENCY | 1101 New York Avenue | Alamogordo | NM | 88310-6935 |
| 29308112 | OTSEGO COUNTY, MI CONSUMER PROTECTION AGENCY | 225 W Main | Gaylord | MI | 49735 |
| 29307791 | OTTAWA COUNTY, MI COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 12220 FILLMORE STREET | WEST OLIVE | MI | 49460 |
| 29301619 | OUACHITA PARISH , LA CONSUMER PROTECTION AGENCY | 100 Bry Street | Monroe | LA | 71201 |
| 29308356 | PALM BEACH COUNTY, FL CONSUMER PROTECTION AGENCY | Palm Beach County Consumer Affairs Division Suite 201 | West Palm Beach | FL | 33415 |
| 29298486 | PARKER COUNTY, TX CONSUMER PROTECTION AGENCY | 1 Courthouse Square | Weatherford | TX | 76086 |
| 29301694 | PASCO COUNTY, FL CONSUMER PROTECTION AGENCY | 8731 Citizens Drive | New Port Richey | FL | 34654 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301750 | PASQUOTANK COUNTY, NC CONSUMER PROTECTION AGENCY | 206 East Main Street | Elizabeth City | NC | 27907 |
| 29308131 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION DEPARTMENT OF LAW & PUBLIC SAFETY DIVISION OF WEIGHTS & MEASURES 1310 ROUTE 23 N. | WAYNE | NJ | 07470 |
| 29301627 | PAULDING COUNTY, GA CONSUMER PROTECTION AGENCY | 240 Constitution Boulevard | Dallas | GA | 30132 |
| 29301764 | PAYNE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 W 6th Ave | Stillwater | OK | 74074 |
| 29301874 | PENNINGTON COUNTY, SD CONSUMER PROTECTION AGENCY | 130 Kansas City St | Rapid City | SD | 57701 |
| 29308085 | PEORIA COUNTY, IL CONSUMER PROTECTION AGENCY | 324 Main Street | Peoria | IL | 61602 |
| 29307964 | PERRY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. Drawer 210 | Hazard | KY | 41701 |
| 29308379 | PERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 304 S. Morgan St. | Roxboro | NC | 27573 |
| 29301767 | PETTIS COUNTY, MO CONSUMER PROTECTION AGENCY | 415 S Ohio Ave | Sedalia | MO | 65301 |
| 29308038 | PHELPS COUNTY, MO CONSUMER PROTECTION AGENCY | 200 N. Main Street | Rolla | MO | 65401 |
| 29307726 | PHILADELPHIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1600 ARCH ST #300 | PHILADELPHIA | PA | 19103 |
| 29307900 | PICKAWAY COUNTY, OH CONSUMER PROTECTION AGENCY | 121 W Franklin St | Circleville | OH | 43113 |
| 29301938 | PICKENS COUNTY, SC CONSUMER PROTECTION AGENCY | 222 McDaniel Ave, B-2 | Pickens | SC | 29671 |
| 29301520 | PIERCE COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 930 TACOMA AVENUE S | TACOMA | WA | 98402 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308384 | PIKE COUNTY, AL CONSUMER PROTECTION AGENCY | 120 W. Church St. | Troy | AL | 36081 |
| 29308235 | PIKE COUNTY, KY CONSUMER PROTECTION AGENCY | 146 Main Street | Pikeville | KY | 41501 |
| 29301862 | PIMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 115 N Church Avenue 2nd Floor Suite 231 | Tucson | AZ | 85701 |
| 29308203 | PINAL COUNTY, AZ CONSUMER PROTECTION AGENCY | 31 N Pinal Street | Florence | AZ | 85132 |
| 29308371 | PINELLAS COUNTY, FL CONSUMER PROTECTION AGENCY | Pinellas County Office of Consumer Services Suite 1000 Room 2 | Clearwater | FL | 33762 |
| 29301742 | PITT COUNTY, NC CONSUMER PROTECTION AGENCY | 1717 W 5th Street | Greenville | NC | 27834 |
| 29307838 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2968 RICHARDSON DRIVE | AUBURN | CA | 95603 |
| 29301848 | PLYMOUTH COUNTY, MA CONSUMER PROTECTION AGENCY | 44 Obery Street | Plymouth | MA | 02360 |
| 29301924 | POLK COUNTY, FL CONSUMER PROTECTION AGENCY | 330 W. Church St. | Bartow | FL | 33830 |
| 29308075 | POLK COUNTY, IA CONSUMER PROTECTION AGENCY | 111 Court Ave, | Des Moines | IA | 50309 |
| 29308388 | PONTOTOC COUNTY, OK CONSUMER PROTECTION AGENCY | 301 S Broadway | Ada | OK | 74820 |
| 29307758 | PORTAGE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION ADMINISTRATION BLDG. 449 S. MERIDIAN STREET | RAVENNA | OH | 44266 |
| 29308260 | PORTAGE COUNTY, WI CONSUMER PROTECTION AGENCY | 1516 Church St | Stevens Point | WI | 54481 |
| 29307942 | PORTER COUNTY, IN CONSUMER PROTECTION AGENCY | 155 Indiana Avenue | Valparaiso | IN | 46383 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301611 | POTTAWATOMIE COUNTY, OK CONSUMER PROTECTION AGENCY | 309 North Broadway Ave | Shawnee | OK | 74801 |
| 29301668 | POTTER COUNTY, TX CONSUMER PROTECTION AGENCY | 500 S Fillmore St | Amarillo | TX | 79101 |
| 29301935 | PRINCE GEORGE'S COUNTY, MD CONSUMER PROTECTION AGENCY | Wayne Dumont, Jr. Admin. Bldg 1301 McCormick Drive | Largo | MD | 20774 |
| 29308362 | PRINCE WILLIAM COUNTY, VA CONSUMER PROTECTION AGENCY | 1 County Complex Ct | Prince William | VA | 22192 |
| 29301796 | PUEBLO COUNTY, CO CONSUMER PROTECTION AGENCY | 215 W. 10th Street | Pueblo | CO | 81003 |
| 29301889 | PULASKI COUNTY, AR CONSUMER PROTECTION AGENCY | 201 South Broadway Suite 400 | Little Rock | AR | 72201 |
| 29307865 | PULASKI COUNTY, KY CONSUMER PROTECTION AGENCY | 100 North Main Street | Somerset | KY | 42502 |
| 29301720 | PUTNAM COUNTY, FL CONSUMER PROTECTION AGENCY | 2509 Crill Ave | Palatka | FL | 32177 |
| 29307880 | PUTNAM COUNTY, TN CONSUMER PROTECTION AGENCY | 300 E Spring St | Cookeville | TN | 38501 |
| 29301593 | PUTNAM COUNTY, WV CONSUMER PROTECTION AGENCY | 12093 Winfield Rd Ste 3 | Winfield | WV | 25213 |
| 29307738 | QUEEN ANNE'S COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 107 N LIBERTY STREET | CENTREVILLE | MD | 21617 |
| 29301934 | RACINE COUNTY, WI CONSUMER PROTECTION AGENCY | 730 Wisconsin Ave | Racine | WI | 53403 |
| 29307994 | RALEIGH COUNTY, WV CONSUMER PROTECTION AGENCY | 116 1/2 Heber St | Beckley | WV | 25801 |
| 29308028 | RANDALL COUNTY, TX CONSUMER PROTECTION AGENCY | 501 16th St Ste 305 | Canyon | TX | 79015 |
| 29301725 | RANDOLPH COUNTY, NC CONSUMER PROTECTION AGENCY | Randolph County Office Building 2nd Floor 725 McDowell Road | Asheboro | NC | 27205 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301562 | RANDOLPH COUNTY, WV CONSUMER PROTECTION AGENCY | 4 Randolph Ave Ste 102 | Elkins | WV | 26241 |
| 29307982 | RANKIN COUNTY, MS CONSUMER PROTECTION AGENCY | 211 E. Government St | Brandon | MS | 39042 |
| 29308103 | RENSSELAER COUNTY, NY CONSUMER PROTECTION AGENCY | 99 Troy Road | East Greenbush | NY | 12061 |
| 29307764 | RICHLAND COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 50 PARK AVENUE EAST | MANSFIELD | OH | 44902-1861 |
| 29307977 | RICHLAND COUNTY, SC CONSUMER PROTECTION AGENCY | 2020 Hampton St, 3rd Floor | Columbia | SC | 29204 |
| 29307854 | RICHMOND COUNTY, GA CONSUMER PROTECTION AGENCY | 535 Telfair Street | Augusta | GA | 30901 |
| 29301491 | RIVERSIDE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 4080 LEMON STREET | RIVERSIDE | CA | 92501 |
| 29308272 | ROANE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 E Race St | Kingston | TN | 37763 |
| 29308372 | ROANOKE COUNTY, VA CONSUMER PROTECTION AGENCY | PO Box 29800 | Roanoke | VA | 24018 |
| 29308093 | ROBERTSON COUNTY, TN CONSUMER PROTECTION AGENCY | 511 S Brown St | Springfield | TN | 37172 |
| 29308358 | ROBESON COUNTY, NC CONSUMER PROTECTION AGENCY | 550 North Chestnut Street | Lumberton | NC | 28358 |
| 29307882 | ROCK COUNTY, WI CONSUMER PROTECTION AGENCY | 51 South Main St | Janesville | WI | 53545 |
| 29308228 | ROCK ISLAND COUNTY, IL CONSUMER PROTECTION AGENCY | 1504 Third Avenue | Rock Island | IL | 61201 |
| 29308137 | ROCKDALE COUNTY, GA CONSUMER PROTECTION AGENCY | 958 Milstead Ave NE | Conyers | GA | 30012 |
| 29307695 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 10 ROUTE 125 | BRENTWOOD | NH | 03833 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308244 | ROCKWALL COUNTY, TX CONSUMER PROTECTION AGENCY | 101 E Rusk St | Rockwall | TX | 75087 |
| 29301711 | ROSS COUNTY, OH CONSUMER PROTECTION AGENCY | 2 North Paint Street | Chillicothe | OH | 45601 |
| 29307858 | ROWAN COUNTY, KY CONSUMER PROTECTION AGENCY | 600 West Main Street | Morehead | KY | 40351 |
| 29301930 | ROWAN COUNTY, NC CONSUMER PROTECTION AGENCY | Administration Building 130 W Innes Street | Salisbury | NC | 28144 |
| 29301569 | RUSSELL COUNTY, AL CONSUMER PROTECTION AGENCY | 1000 Broad Street | Phenix City | AL | 36867 |
| 29301751 | RUTHERFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 289 N. Main St. | Rutherfordton | NC | 28139 |
| 29301946 | RUTHERFORD COUNTY, TN CONSUMER PROTECTION AGENCY | 16 Public Square North | Murfreesboro | TN | 37130 |
| 29308089 | RUTLAND COUNTY, VT CONSUMER PROTECTION AGENCY | 1 Strongs Ave | Rutland | VT | 05702 |
| 29301510 | SACRAMENTO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 901 G STREET | SACRAMENTO | CA | 95814 |
| 29307784 | SAGINAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 111 S. MICHIGAN AVE | SAGINAW | MI | 48602 |
| 29301763 | SAINT CHARLES COUNTY, MO CONSUMER PROTECTION AGENCY | 201 N. Second St. #429 | St. Charles | MO | 63301 |
| 29307910 | SAINT JOHNS COUNTY, FL CONSUMER PROTECTION AGENCY | 500 San Sebastian View | St. Augustine | FL | 32084 |
| 29308279 | SALINE COUNTY, AR CONSUMER PROTECTION AGENCY | 200 N. Main St | Benton | AR | 72015 |
| 29301832 | SALINE COUNTY, KS CONSUMER PROTECTION AGENCY | 300 W Ash | Salina | KS | 67401 |
| 29308222 | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY | 2001 South State St | Salt Lake City | UT | 84190 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307816 | SAN BERNARDINO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 385 N. ARROWHEAD AVENUE | SAN BERNARDINO | CA | 92415 |
| 29301482 | SAN DIEGO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION COUNTY ADMINISTRATION CENTER 1600 PACIFIC HIGHWAY, RM 166 | SAN DIEGO | CA | 92101 |
| 29308209 | SAN JOAQUIN COUNTY, CA CONSUMER PROTECTION AGENCY | 44 North San Joaquin Street Sixth Floor Suite 640 | Stockton | CA | 95202 |
| 29301798 | SAN JUAN COUNTY, NM CONSUMER PROTECTION AGENCY | 100 South Oliver | Aztec | NM | 87410 |
| 29301812 | SAN LUIS OBISPO COUNTY, CA CONSUMER PROTECTION AGENCY | San Luis Obispo County District Attorney's Office 1050 Monterey St. Room 223 | San Luis Obispo | CA | 93408 |
| 29301867 | SAN PATRICIO COUNTY, TX CONSUMER PROTECTION AGENCY | 400 W Sinton St | Sinton | TX | 78387 |
| 29308126 | SANDOVAL COUNTY, NM CONSUMER PROTECTION AGENCY | 1500 Idalia Road Building D | Bernalillo | NM | 87004 |
| 29307743 | SANDUSKY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 622 CROGHAN ST. | FREMONT | OH | 43420 |
| 29308224 | SANGAMON COUNTY, IL CONSUMER PROTECTION AGENCY | 1 Sheriff's Plaza | Springfield | IL | 62701 |
| 29308146 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | Consumer Protection Unit 312-D E. Cook St. | Santa Maria | CA | 93454 |
| 29308249 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | Santa Barbara County District Attorney's Office 312-D E. Cook St. | Santa Maria | CA | 93454 |
| 29307834 | SANTA CLARA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1555 BERGER DRIVE BUILDING 2, 3RD FLOOR | SAN JOSE | CA | 95112 |
| 29307830 | SANTA CRUZ COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 701 OCEAN STREET, ROOM 200 | SANTA CRUZ | CA | 95060 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308155 | SANTA FE COUNTY, NM CONSUMER PROTECTION AGENCY | 240 Grant Ave. | Santa Fe | NM | 87501-2061 |
| 29301707 | SANTA ROSA COUNTY, FL CONSUMER PROTECTION AGENCY | 6495 Caroline Street | Milton | FL | 32570 |
| 29308349 | SARASOTA COUNTY, FL CONSUMER PROTECTION AGENCY | 1660 Ringling Blvd. | Sarasota | FL | 34236 |
| 29307710 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 40 MCMASTER STREET | BALLSTON SPA | NY | 12020 |
| 29301400 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 401 NORTH SECOND STREET | POTTSVILLE | PA | 17901 |
| 29307773 | SCIOTO COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 602 7TH STREET | PORTSMOUTH | OH | 45662 |
| 29308015 | SCOTLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 517 Peden Street | Laurinburg | NC | 28352 |
| 29308031 | SCOTT COUNTY, IA CONSUMER PROTECTION AGENCY | 600 W. 4th St. | Davenport | IA | 52801 |
| 29308144 | SCOTT COUNTY, KY CONSUMER PROTECTION AGENCY | 101 E. Main St. #210 | Georgetown | KY | 40324 |
| 29308043 | SEBASTIAN COUNTY, AR CONSUMER PROTECTION AGENCY | Fort Smith Court House 35 South 6 St. | Fort Smith | AR | 72901 |
| 29308091 | SEDGWICK COUNTY, KS CONSUMER PROTECTION AGENCY | Sedgwick County District Attorney's Office 535 N. Main St. | Wichita | KS | 67203 |
| 29308281 | SEMINOLE COUNTY, FL CONSUMER PROTECTION AGENCY | 1101 East First Street | Sanford | FL | 32771 |
| 29308076 | SENECA COUNTY, OH CONSUMER PROTECTION AGENCY | 111 Madison St. | Tiffin | OH | 44883 |
| 29308333 | SEVIER COUNTY, TN CONSUMER PROTECTION AGENCY | 125 Court Ave. | Sevierville | TN | 37862 |
| 29308236 | SHASTA COUNTY, CA CONSUMER PROTECTION AGENCY | 1450 Court Street | Redding | CA | 96001-1680 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307906 | SHAWNEE COUNTY, KS CONSUMER PROTECTION AGENCY | 200 SE 7th Street | Topeka | KS | 66603 |
| 29301697 | SHEBOYGAN COUNTY, WI CONSUMER PROTECTION AGENCY | Administration Bldg 508 New York Ave | Sheboygan | WI | 53081 |
| 29307953 | SHELBY COUNTY, AL CONSUMER PROTECTION AGENCY | 200 West College Street | Columbiana | AL | 35051 |
| 29307973 | SHELBY COUNTY, IN CONSUMER PROTECTION AGENCY | 160 N Main Street | Memphis | TN | 38103 |
| 29301752 | SHELBY COUNTY, TN CONSUMER PROTECTION AGENCY | 160 N Main St | Memphis | TN | 38103 |
| 29308153 | SMITH COUNTY, TX CONSUMER PROTECTION AGENCY | 200 E Ferguson St | Tyler | TX | 75702 |
| 29307851 | SNOHOMISH COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 3000 ROCKEFELLER AVE. | EVERETT | WA | 98201 |
| 29301877 | SOLANO COUNTY, CA CONSUMER PROTECTION AGENCY | Solano County District Attorney's Office 675 Texas St. Suite 4500 | Fairfield | CA | 94533 |
| 29301823 | SONOMA COUNTY, CA CONSUMER PROTECTION AGENCY | 575 Administration Drive Room 100 A | Santa Rosa | CA | 95403 |
| 29308049 | SPALDING COUNTY, GA CONSUMER PROTECTION AGENCY | 119 E. Solomon Street | Griffin | GA | 30223 |
| 29308340 | SPARTANBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 366 N Church St | Spartanburg | SC | 29303 |
| 29307852 | SPOKANE COUNTY WA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1116 W BROADWAY AVENUE | SPOKANE | WA | 99260 |
| 29301980 | SPOTSYLVANIA COUNTY, VA CONSUMER PROTECTION AGENCY | 9104 Courthouse Rd | Spotsylvania | VA | 22553 |
| 29308016 | ST. BERNARD COUNTY, LA CONSUMER PROTECTION AGENCY | 8201 W Judge Perez Drive | Chalmette | LA | 70043 |
| 29301806 | ST. CLAIR COUNTY, IL CONSUMER PROTECTION AGENCY | 10 Public Square | Belleville | IL | 62220 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301455 | ST. CLAIR COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 200 GRAND RIVER AVE # 203, PORT | HURON | MI | 48060 |
| 29301606 | ST. FRANCOIS COUNTY, MO CONSUMER PROTECTION AGENCY | 1 North Washington Street | Farmington | MO | 63640 |
| 29308098 | ST. JOHN THE BAPTIST COUNTY, LA CONSUMER PROTECTION AGENCY | 1811 W. Airline Hwy. | LaPlace | LA | 70068 |
| 29301959 | ST. JOSEPH COUNTY, IN CONSUMER PROTECTION AGENCY | 101 S Main Street | South Bend, | IN | 46601 |
| 29301908 | ST. LAWRENCE COUNTY, NY CONSUMER PROTECTION AGENCY | 48 Court Street | Canton | NY | 13617 |
| 29301899 | ST. LOUIS COUNTY, MO CONSUMER PROTECTION AGENCY | 41 South Central | Clayton | MO | 63105 |
| 29301585 | ST. LUCIE COUNTY, FL CONSUMER PROTECTION AGENCY | 2300 Virginia Avenue | Fort Pierce | FL | 34982 |
| 29301684 | ST. MARY'S COUNTY, MD CONSUMER PROTECTION AGENCY | P.O. Box 653 41770 Baldridge Street | Leonardtown | MD | 20650 |
| 29308102 | ST. TAMMANY COUNTY, LA CONSUMER PROTECTION AGENCY | 21490 Koop Dr | Mandeville | LA | 70471 |
| 29308368 | STAFFORD COUNTY, VA CONSUMER PROTECTION AGENCY | 1300 Courthouse Rd | Stafford | VA | 22554 |
| 29308256 | STANISLAUS COUNTY, CA CONSUMER PROTECTION AGENCY | Stanislaus County District Attorney's Office 832 12th St. Suite 300 | Modesto | CA | 95354 |
| 29308106 | STANLY COUNTY, NC CONSUMER PROTECTION AGENCY | 1000 N. 1st St. #10 | Albemarle | NC | 28001 |
| 29301445 | STARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 115 CENTRAL PLAZA NORTH SUITE 101 | CANTON | OH | 44702 |
| 29308320 | STEUBEN COUNTY, NY CONSUMER PROTECTION AGENCY | 3 East Pulteney Square | Bath | NY | 14810 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301830 | STRAFFORD COUNTY, NH CONSUMER PROTECTION AGENCY | 259 County Farm Road Suite 204 | Dover | NH | 03820 |
| 29307709 | SUFFOLK COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION P.O. BOX 6100 | HAUPPAUGE | NY | 11788 |
| 29307687 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1 CITY HALL SQUARE | BOSTON | MA | 02201 |
| 29308223 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | Revere Consumer Affairs Office 281 Broadway | Revere | MA | 02151 |
| 29301641 | SULLIVAN COUNTY, NH CONSUMER PROTECTION AGENCY | 14 Main Street | Newport | NH | 03773 |
| 29307904 | SULLIVAN COUNTY, TN CONSUMER PROTECTION AGENCY | 3411 Hwy 126 | Blountville | TN | 37617 |
| 29307762 | SUMMIT COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION OHIO BUILDING - 8TH FLOOR 175 SOUTH MAIN STREET | AKRON | OH | 44308 |
| 29308308 | SUMNER COUNTY, TN CONSUMER PROTECTION AGENCY | 355 North Belvedere Dr | Gallatin | TN | 37066 |
| 29308068 | SUMTER COUNTY, SC CONSUMER PROTECTION AGENCY | 13 E Canal St | Sumter | SC | 29150 |
| 29308005 | SURRY COUNTY, NC CONSUMER PROTECTION AGENCY | P.O. Box 1467 | Dobson | NC | 27017 |
| 29308142 | SUSSEX COUNTY, DE CONSUMER PROTECTION AGENCY | 2 The Circle | Georgetown | DE | 19947 |
| 29301829 | SUTTER COUNTY, CA CONSUMER PROTECTION AGENCY | Civic Center Blvd., Suite A | Yuba City | CA | 96993 |
| 29308394 | SUWANNEE COUNTY, FL CONSUMER PROTECTION AGENCY | 13150 80th Terrace | Live Oak | FL | 32060 |
| 29301981 | TALBOT COUNTY, MD CONSUMER PROTECTION AGENCY | 11 North Washington St. | Easton | MD | 21601 |
| 29301632 | TALLADEGA COUNTY, AL CONSUMER PROTECTION AGENCY | One Court Square | Talladega | AL | 35160 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307950 | TANGIPAHOA COUNTY, LA CONSUMER PROTECTION AGENCY | 206 E. Mulberry St. | Amite City | LA | 70422 |
| 29301875 | TARRANT COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E Weatherford | Fort Worth | TX | 76196 |
| 29308105 | TAYLOR COUNTY, KY CONSUMER PROTECTION AGENCY | 203 North Court Street | Campbellsville | KY | 42718 |
| 29301831 | TAYLOR COUNTY, TX CONSUMER PROTECTION AGENCY | 400 Oak St Ste 300 | Abilene | TX | 79602 |
| 29308037 | TAZEWELL COUNTY, IL CONSUMER PROTECTION AGENCY | 342 Court Street | Pekin | IL | 61554 |
| 29301552 | TAZEWELL COUNTY, VA CONSUMER PROTECTION AGENCY | 135 Court St, 3rd Floor Ste 318 | Tazewell | VA | 24651 |
| 29301791 | TERREBONNE COUNTY, LA CONSUMER PROTECTION AGENCY | 1201 N. Third St. Ste. 7-210 | Baton Rouge | LA | 70802 |
| 29308346 | THOMAS COUNTY, GA CONSUMER PROTECTION AGENCY | 116 West Jefferson Street | Thomasville | GA | 31799 |
| 29301522 | THURSTON COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 3000 PACIFIC AVENUE SE | OLYMPIA | WA | 98501 |
| 29301896 | TIFT COUNTY, GA CONSUMER PROTECTION AGENCY | 225 Tift Avenue | Tifton | GA | 31794 |
| 29301528 | TIPPECANOE COUNTY, IN CONSUMER PROTECTION AGENCY | 20 North Third Street | Lafayette | IN | 47901 |
| 29308398 | TIPTON COUNTY, TN CONSUMER PROTECTION AGENCY | 220 Hwy 51 N, Ste 2 | Covington | TN | 38019 |
| 29308251 | TITUS COUNTY, TX CONSUMER PROTECTION AGENCY | 100 West First St | Mt Pleasant | TX | 75455 |
| 29301839 | TOM GREEN COUNTY, TX CONSUMER PROTECTION AGENCY | 112 W Beauregard | San Angelo | TX | 76903 |
| 29307938 | TOMPKINS COUNTY, NY CONSUMER PROTECTION AGENCY | 320 N. Tioga St | Ithaca | NY | 14850 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301657 | TOOMBS COUNTY, GA CONSUMER PROTECTION AGENCY | 100 Courthouse Square | Lyons | GA | 30436 |
| 29308171 | TRAVIS COUNTY, TX CONSUMER PROTECTION AGENCY | 700 Lavaca St, 5th Floor PO Box 1748 | Austin | TX | 78767 |
| 29307860 | TROUP COUNTY, GA CONSUMER PROTECTION AGENCY | 100 Ridley Ave, | LaGrange | GA | 30240 |
| 29301438 | TRUMBULL COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 160 HIGH STREET NW | WARREN | OH | 44481 |
| 29308192 | TULARE COUNTY, CA CONSUMER PROTECTION AGENCY | 5957 S. Mooney Blvd | Visalia | CA | 93277 |
| 29308063 | TULSA COUNTY, OK CONSUMER PROTECTION AGENCY | 218 W 6th St | Tulsa | OK | 74119-1004 |
| 29308191 | TUOLUMNE COUNTY, CA CONSUMER PROTECTION AGENCY | 2 South Green St. | Sonora | CA | 96370-4618 |
| 29308300 | TUSCALOOSA COUNTY, AL CONSUMER PROTECTION AGENCY | 714 Greensboro Avenue | Tuscaloosa | AL | 35401 |
| 29301441 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION OFFICE BUILDING 125 E HIGH AVE | NEW PHILADELPHIA | OH | 44663 |
| 29307844 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 216 SE 4TH ST. | PENDLETON | OR | 97801 |
| 29308268 | UNION COUNTY, NC CONSUMER PROTECTION AGENCY | 500 North Main Street | Monroe | NC | 28112 |
| 29301860 | UNION COUNTY, NJ CONSUMER PROTECTION AGENCY | Union County Department of Public Safety 300 North Ave. E | Westfield | NJ | 07090 |
| 29308348 | UNION COUNTY, OH CONSUMER PROTECTION AGENCY | 233 West Sixth Street 2nd Floor | Marysville | OH | 43040 |
| 29308010 | UNION COUNTY, PA CONSUMER PROTECTION AGENCY | 103 S Second St | Lewisburg | PA | 17837 |
| 29308183 | UTAH COUNTY, UT CONSUMER PROTECTION AGENCY | 51 South University Ave | Provo | UT | 84601 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307972 | VAN WERT COUNTY, OH CONSUMER PROTECTION AGENCY | 121 E. Main St. | Van Wert | OH | 45891 |
| 29301717 | VANDERBURGH COUNTY, IN CONSUMER PROTECTION AGENCY | 1 NW Martin Luther King Jr Blvd Civic Center Complex Room 305 | Evansville | IN | 47708 |
| 29307892 | VENANGO COUNTY, PA CONSUMER PROTECTION AGENCY | 1174 Elk St PO Box 831 | Franklin | PA | 16323 |
| 29307826 | VENTURA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 800 S. VICTORIA AVE. | VENTURA | CA | 93009 |
| 29307895 | VERMILION COUNTY, IL CONSUMER PROTECTION AGENCY | 7 North Vermilion Street | Danville | IL | 61832 |
| 29301680 | VICTORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 101 N Bridge St | Victoria | TX | 77901 |
| 29308132 | VIGO COUNTY, IN CONSUMER PROTECTION AGENCY | 650 South 1st Street | Terre Haute | IN | 47807 |
| 29301420 | VIRGINIA BEACH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456 |
| 29301965 | VOLUSIA COUNTY, FL CONSUMER PROTECTION AGENCY | 123 W. Indiana Ave. | DeLand | FL | 32720 |
| 29308373 | WAKE COUNTY, NC CONSUMER PROTECTION AGENCY | 301 S. McDowell St. Suite 4700 | Raleigh | NC | 27601 |
| 29301670 | WALKER COUNTY, AL CONSUMER PROTECTION AGENCY | 1801 3rd Avenue | Jasper | AL | 35501 |
| 29308032 | WALTON COUNTY, GA CONSUMER PROTECTION AGENCY | 303 South Hammond Drive | Monroe | GA | 30655 |
| 29301625 | WARE COUNTY, GA CONSUMER PROTECTION AGENCY | 305 Oak Street Suite 227 | Waycross | GA | 31501 |
| 29301866 | WARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 429 East 10th Ave #101 | Bowling Green | KY | 42101 |
| 29301748 | WARREN COUNTY, MS CONSUMER PROTECTION AGENCY | 913 Jackson Street | Vicksburg | MS | 39183-2519 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308238 | WARREN COUNTY, NJ CONSUMER PROTECTION AGENCY | Wayne Dumont, Jr. Admin. Bldg 165 County Route 519 South | Belvidere | NJ | 07823-1949 |
| 29308250 | WARREN COUNTY, NY CONSUMER PROTECTION AGENCY | 1340 State Rt. 9 | Lake George | NY | 12845 |
| 29307933 | WARREN COUNTY, OH CONSUMER PROTECTION AGENCY | 406 Justive Drive | Lebanon | OH | 45036 |
| 29301594 | WARREN COUNTY, TN CONSUMER PROTECTION AGENCY | 201 Locust St | McMinnville | TN | 37110 |
| 29301976 | WARREN COUNTY, VA CONSUMER PROTECTION AGENCY | 220 North Commerce Ave | Front Royal | VA | 22630 |
| 29301879 | WASHINGTON COUNTY, AR CONSUMER PROTECTION AGENCY | 280 N College Ave | Fayetteville | AR | 72701 |
| 29308297 | WASHINGTON COUNTY, MD CONSUMER PROTECTION AGENCY | 100 West Washington Street | Hagerstown | MD | 21740 |
| 29308312 | WASHINGTON COUNTY, NY CONSUMER PROTECTION AGENCY | 383 Broadway - Building C | Fort Edward | NY | 12828 |
| 29307774 | WASHINGTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 223 PUTNAM STREET | MARIETTA | OH | 45750 |
| 29301963 | WASHINGTON COUNTY, OK CONSUMER PROTECTION AGENCY | 400 S Johnstone | Bartlesville | OK | 74003 |
| 29308175 | WASHINGTON COUNTY, OR CONSUMER PROTECTION AGENCY | 155 N First Ave Room 130 | Hillsboro | OR | 97124 |
| 29308047 | WASHINGTON COUNTY, PA CONSUMER PROTECTION AGENCY | 95 W Beau St Ste 605 | Washington | PA | 15301 |
| 29301536 | WASHINGTON COUNTY, TN CONSUMER PROTECTION AGENCY | POBox 219 | Jonesborough | TN | 37659 |
| 29308252 | WASHINGTON COUNTY, WI CONSUMER PROTECTION AGENCY | Government Center 432 East Washington St | West Bend | WI | 53095 |
| 29301853 | WASHOE COUNTY, NV CONSUMER PROTECTION AGENCY | 1001 E. Ninth Street | Reno | NV | 89512 |

Exhibit H

Consumer Protection Agencies Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301456 | WASHTENAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 220 NORTH MAIN | ANN ARBOR | MI | 48104 |
| 29308064 | WATAUGA COUNTY, NC CONSUMER PROTECTION AGENCY | 814 W. King Street | Boone | NC | 28607 |
| 29301926 | WAUKESHA COUNTY, WI CONSUMER PROTECTION AGENCY | Administration Building 515 W Moreland Blvd | Waukesha | WI | 53188 |
| 29301464 | WAYNE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 525 W. OTTAWA ST. | LANSING | MI | 48906 |
| 29301639 | WAYNE COUNTY, IN CONSUMER PROTECTION AGENCY | 401 East Main Street | Richmond | IN | 47374 |
| 29301897 | WAYNE COUNTY, NC CONSUMER PROTECTION AGENCY | 224 E Walnut Street | Goldsboro | NC | 27530 |
| 29301922 | WAYNE COUNTY, NY CONSUMER PROTECTION AGENCY | 26 Church Street | Lyons | NY | 14489 |
| 29301442 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION COUNTY ADMINISTRATION BUILDING 428 WEST LIBERTY STREET | WOOSTER | OH | 44691 |
| 29308198 | WEBB COUNTY, TX CONSUMER PROTECTION AGENCY | 1000 Houston St | Laredo | TX | 78040 |
| 29301773 | WEBER COUNTY, UT CONSUMER PROTECTION AGENCY | 2380 Washington Blvd | Ogden | UT | 84401 |
| 29308184 | WELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1150 O ST. | Greeley | CO | 80631 |
| 29301393 | WESTMORELAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2 N MAIN STREET SUITE 101 | GREENSBURG | PA | 15601 |
| 29308226 | WHATCOM COUNTY, WA CONSUMER PROTECTION AGENCY | 311 Grand Ave | Bellingham | WA | 98225 |
| 29301688 | WHITE COUNTY, AR CONSUMER PROTECTION AGENCY | 300 North Spruce | Searcy | AR | 72143 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307930 | WHITFIELD COUNTY, GA CONSUMER PROTECTION AGENCY | 205 N Selvidge Street | Dalton | GA | 30720 |
| 29301534 | WHITLEY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. Box 237 | Williamsburg | KY | 40769 |
| 29301661 | WICHITA COUNTY, TX CONSUMER PROTECTION AGENCY | 600 Scott Ave Ste 103 | Wichita Falls | TX | 76301 |
| 29307739 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 125 NORTH DIVISION STREET P.O. BOX 870 | SALISBURY | MD | 21803-0870 |
| 29308311 | WILKES COUNTY, NC CONSUMER PROTECTION AGENCY | 110 North Street | Wilkesboro | NC | 28697 |
| 29301844 | WILL COUNTY, IL CONSUMER PROTECTION AGENCY | 302 N. Chicago Street | Joliet | IL | 60432 |
| 29301907 | WILLIAMSON COUNTY, TN CONSUMER PROTECTION AGENCY | 1320 West Main St | Franklin | TN | 37064 |
| 29308186 | WILLIAMSON COUNTY, TX CONSUMER PROTECTION AGENCY | 405 Martin Luther King St | Georgetown | TX | 78626-4901 |
| 29301902 | WILSON COUNTY, NC CONSUMER PROTECTION AGENCY | 2201 Miller Rd. South | Wilson | NC | 27893 |
| 29301730 | WILSON COUNTY, TN CONSUMER PROTECTION AGENCY | 228 East Main St | Lebanon | TN | 37087 |
| 29308193 | WINNEBAGO COUNTY, IL CONSUMER PROTECTION AGENCY | 404 Elm Street, Room 104 | Rockford | IL | 61101 |
| 29308258 | WINNEBAGO COUNTY, WI CONSUMER PROTECTION AGENCY | 112 Otter Ave | Oshkosh | WI | 54901 |
| 29301978 | WISE COUNTY, VA CONSUMER PROTECTION AGENCY | 206 East Main St | Wise | VA | 24293 |
| 29308230 | WOOD COUNTY, WV CONSUMER PROTECTION AGENCY | 1 Court Square | Parkersburg | WV | 26101 |
| 29307686 | WORCESTER COUNTY MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 455 MAIN STREET | WORCESTER | MA | 01608 |

Exhibit H
Consumer Protection Agencies Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307944 | WYANDOTTE COUNTY, KS CONSUMER PROTECTION AGENCY | 701 N. 7th Street | Kansas City | KS | 66101 |
| 29301820 | YAKIMA COUNTY, WA CONSUMER PROTECTION AGENCY | 128 North 2nd St | Yakima | WA | 98901 |
| 29298482 | YAVAPAI COUNTY, AZ CONSUMER PROTECTION AGENCY | 255 East Gurley Street | Prescott | AZ | 86301 |
| 29308124 | YELLOWSTONE COUNTY, MT CONSUMER PROTECTION AGENCY | 217 N. 27th Street | Billings | MT | 59101 |
| 29307840 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 301 SECOND STREET | WOODLAND | CA | 95695 |
| 29301398 | YORK COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 100 WEST MARKET STREET SUITE 301 | YORK | PA | 17401 |
| 29301758 | YORK COUNTY, SC CONSUMER PROTECTION AGENCY | 6 S Congress St | York | SC | 29745 |
| 29301651 | YORK COUNTY, VA CONSUMER PROTECTION AGENCY | 224 Ballard St PO Box 532 | Yorktown | VA | 23690 |
| 29308145 | YUMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 198 S. Main St | Yuma | AZ | 85364 |

**Exhibit I**

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305551 | 1100 JEFFERSON PARTNERS LLC | C/O THE CABOT GROUP<br>130 LINDEN OAKS DRIVE<br>ROCHESTER, NY 14625 | ksilins@THECABOTGROUP.com | First Class Mail and Email |
| 29299273 | 1100 W ARGYLE ST LLC | SIFRIT, MATTHEW<br>c/o GROCERY MANAGEMENT PARNERS LLC<br>1221 BRICKELL AVE, SUITE 1400<br>MIAMI, FL 33131 | gmp_property.management@gmp-llc.com | First Class Mail and Email |
| 29305963 | 1111 HILL RD LLC | C/O PARADIGM PROPERTIES<br>2600 CORPORATE EXCHANGE DRIVE SUITE 175<br>COLUMBUS, OH 43231 | tkaylor@paradigmohio.com | First Class Mail and Email |
| 29305675 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD<br>P.O. BOX 1270<br>MANCHESTER, CT 06045-1270 |  | First Class Mail |
| 29305661 | 120 Hoosick Street Holdings LLC | CHENG, RAYMOND<br>139 Front Street<br>Fall River, MA 02721 | Management@jzreal.com | First Class Mail and Email |
| 29305633 | 1255 SUNRISE REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC<br>9210 FOURTH AVENUE<br>BROOKLYN, NY 11209 |  | First Class Mail |
| 29299531 | 12550 LC | C/O HARRY VORHAND<br>1399 CONEY ISLAND AVENUE<br>BROOKLYN, NY 11230 |  | First Class Mail |
| 29299436 | 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST.<br>P.O. BOX 4053<br>NEWARK, OH 43058-4053 |  | First Class Mail |
| 29305898 | 1482 EAST 2ND STREET, LLC | LONG, MARSHA<br>C/O 1ST COMMERCIAL REALTY GROUP, INC.<br>2009 PORTERFIELD WAY, STE P<br>UPLAND, CA 91786 | mlong@1st-comm.com | First Class Mail and Email |
| 29305854 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT<br>P.O. BOX 9440<br>FRESNO, CA 93729 | dplaza@mancoabbott.com | First Class Mail and Email |
| 29305877 | 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC<br>6404 BLUE HERON CV.<br>MEMPHIS, TN 38102 | Justin@Gofflandinc.com | First Class Mail and Email |
| 29299769 | 1600 Eastchase Parkway LLC | Kaufman, Jay<br>c/o Lexington Realty International LLC<br>911 East County Line Road Suite #206<br>Lakewood, NJ 08701 | jay@lexingtonco.com | First Class Mail and Email |
| 29305565 | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27<br>NEW YORK, NY 10017-4100 |  | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305795 | 200 LINCOLN RETAIL, LLC | Snygg, Scott<br>C/O THE LUND COMPANY<br>450 REGENCY PARKWAY, SUITE 200<br>OMAHA, NE 68114 | Scott.Snygg@lundco.com | First Class Mail and Email |
| 29305863 | 21ST & MAIN PARTNERS, LLC | C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, SUITE 300<br>CALABASAS, CA 91302 | rbanning@newmarkmerrill.com | First Class Mail and Email |
| 29305864 | 21ST & MAIN PARTNERS, LLC | ATTN: CARL CHANG<br>30242 ESPERANZA<br>RANCHO SANTA MARGARITA, CA 92688 | | First Class Mail |
| 29299776 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE<br>MESA, AZ 85206-2012 | rjalinc@gmail.com | First Class Mail and Email |
| 29299249 | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO<br>280 CHESTNUT ST<br>NEWARK, NJ 07105-1596 | | First Class Mail |
| 29299517 | 260 VOICE ROAD LLC | 228 PARK AVE S # 81420<br>NEW YORK, NY 10003 | IAN.DEUTSCH@ALDERPROP.COM | First Class Mail and Email |
| 29299518 | 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY<br>47-05 METROPOLITAN AVE<br>RIDGEWOOD, NY 11385 | IAN.DEUTSCH@ALDERPROP.COM | First Class Mail and Email |
| 29305602 | 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC<br>2870 S INGRAM MILL RD STE A<br>SPRINGFIELD, MO 65804 | KROVIG@JAREDMANAGEMENT.COM | First Class Mail and Email |
| 29299615 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115<br>P O BOX 6212<br>SHREVEPORT, LA 71106-2055 | | First Class Mail |
| 29298448 | 3320 AGENCY LLC | Scott Spear<br>11008 OAK RIDGE ROAD<br>BURLINGTON, IA 52601 | scott.spear@spearfishinc.com | First Class Mail and Email |
| 29306086 | 3320 SECOR LLC | ESHO, SCARLET<br>C/O MKIEZI INVESTMENTS<br>888 W. BIG BEAVER RD., STE 300<br>TROY, MI 48084 | | First Class Mail |
| 29305722 | 3615 W 104TH ST. L.P. | C/O PAUL CALVO & CO<br>1619 W. GARVEY AVE. NORTH, STE 201<br>WEST COVINA, CA 91790 | | First Class Mail |
| 29305500 | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC<br>8117 PRESTON ROAD, SUITE 300<br>DALLAS, TX 75225-6347 | rempartinc@gmail.com | First Class Mail and Email |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299600 | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC<br>155 EAST 44TH STREET, 27TH FLOOR<br>NEW YORK, NY 10017 | atesoriero@benensoncapital.com | First Class Mail and Email |
| 29299457 | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584<br>3440 FLAIR DRIVE<br>EL MONTE, CA 91731 | | First Class Mail |
| 29299479 | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC<br>783 OLD HICKORY BLVD, STE 102E<br>BRENTWOOD, TN 37027-4508 | | First Class Mail |
| 29299543 | 4101 TRANSIT REALTY LLC | 9210 4TH AVE<br>BROOKLYN, NY 11209-6305 | | First Class Mail |
| 29305736 | 4139LLNEW | WANG, AUDREY<br>12421 NE 65TH PLACE<br>KIRKLAND, WA 98033 | AUDREY.ASCENDPM@GMAIL.COM | First Class Mail and Email |
| 29305679 | 415 ORCHARD ASSOCIATES, LLC | C/O ZAMIAS SERVICES INC.<br>1219 SCALP AVE<br>JOHNSTOWN, PA 15904 | KCIESLO@ZAMIAS.NET | First Class Mail and Email |
| 29305678 | 415 ORCHARD ASSOCIATES, LLC | KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE<br>910 HARVEST ROAD<br>BLUE BELL, PA 9422-0765 | | First Class Mail |
| 29305725 | 440 GROUP. LTD | PO BOX 578<br>ATTN: JUNE WILLIAMS<br>KILLEEN, TX 76540-0578 | melissa@willproperties.net | First Class Mail and Email |
| 29299658 | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC<br>5125 S KIPLING PKWY STE 300<br>LITTLETON, CO 80127-1736 | PHYLLIS@WESTARDENVER.COM | First Class Mail and Email |
| 29299459 | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210<br>FORT SMITH, AR 72903 | | First Class Mail |
| 29299333 | 452 LLC | 1128 INDEPENDENCE BLVD STE 200<br>VIRGINIA BEACH, VA 23455-5555 | | First Class Mail |
| 29306057 | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT<br>9750 ORMSBY STATION RD STE 302<br>LOUISVILLE, KY 40223 | loberhausen@triocpg.com | First Class Mail and Email |
| 29299874 | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC<br>109 S MCDUFFIE ST<br>ANDERSON, SC 29624-1626 | customerservice@LPSrealestate.com | First Class Mail and Email |
| 29305946 | 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A<br>CHAPEL HILL, NC 27517-7018 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299887 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (D/B/A HIFFMAN NATIONAL, LLC)<br>1 OAKBROOK TER STE 400<br>OAKBROOK TERRACE, IL 60181 | RFADER@HIFFMAN.COM | First Class Mail and Email |
| 29305392 | 5520 MADISON AVE. LLC | 1637 GILFORD AVE<br>NEW HYDE PARK, NY 11040 | | First Class Mail |
| 29305965 | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC<br>18331 PINES BLVD #319<br>PEMBROKE PINES, FL 33029 | wabell@acpmllc.com | First Class Mail and Email |
| 29305458 | 5897 ASSOCIATES, LLC | C/O SRI, LLC<br>135 ROCKAWAY TURNPIKE, SUITE 101<br>LAWRENCE, NY 11559 | hschertz@srillc.com | First Class Mail and Email |
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR<br>C/O VICTORY REAL ESTATE INVESTMENTS LLC<br>240 BROOKSTONE CENTRE PARKWAY<br>COLUMBUS, GA 31904 | TAYLOR.SMITH1@CUSHWAKE.COM | First Class Mail and Email |
| 29299416 | 5R PARTNERS, LLC | C/O ENGSTROM PROPERTIES, INC<br>837 JEFFERSON BLVD<br>WEST SACRAMENTO, CA 95691 | | First Class Mail |
| 29299759 | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | Peel, David<br>Attn: David Peel<br>42 Tamarade Dr<br>Littleton, CO 80127 | dpeel1@aol.com | First Class Mail and Email |
| 29299500 | 644 MARKET STREET TIFFIN OH, LLC | BRIDGE, ROBERT<br>7917 CAUSEWAY BLVD NORTH<br>ST PETERSBURG, FL 33707 | rbridge6767@gmail.com | First Class Mail and Email |
| 29305591 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC<br>1650 SE 17TH ST STE 214<br>FORT LAUDERDALE, FL 33316 | SA@SFLREGROUP.COM | First Class Mail and Email |
| 29306004 | 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP<br>405 COCHITUATE RD STE 302<br>FRAMINGHAM, MA 01701 | christine@grossmanre.com | First Class Mail and Email |
| 29305677 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC<br>PO BOX 80016<br>INDIANAPOLIS, IN 46280 | katie@chanorep.com | First Class Mail and Email |
| 29299784 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES<br>3611 14TH AVE., SUITE 552<br>BROOKLYN, NY 11218 | dini@madisonprop.com | First Class Mail and Email |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305548 | A & D MILFORD LLC | LAHAM, PAM<br>C/O WINSLOW PROPERTY MGMT INC<br>80 HAYDEN AVENUE<br>LEXINGTON, MA 02421 | pl@winslowpm.com | First Class Mail and Email |
| 29298521 | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC<br>800 W. MAIN STREET, SUITE 1100<br>BOISE, ID 83702 | | First Class Mail |
| 29299581 | A2Z REAL ESTATE, INC. | 231 MARKET STREET<br>JOHNSTOWN, PA 15901 | SZAMIAS@A2ZREINC.COM | First Class Mail and Email |
| 29299793 | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS<br>833 E MICHIGAN ST STE 500<br>MILWAUKEE, WI 53030 | CARRIE.DUKE@COLLIERS.COM | First Class Mail and Email |
| 29299794 | AAM - GREEN BAY PLAZA, LLC | 610 NEWPORT CENTRE DRIVE<br>SUITE 290<br>NEWPORT BEACH, CA 92660 | eac@mlgcommercial.com | First Class Mail and Email |
| 29305684 | ABA INVESTMENTS, LLC | C/O GALLELLI REAL ESTATE<br>3005 DOUGLAS BLVD., #200<br>ROSEVILLE, CA 95661 | | First Class Mail |
| 29299690 | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER<br>1700 GEORGE BUSH DR E, SUITE 240<br>COLLEGE STATION, TX 77840 | adrian@culpepperrealty.com | First Class Mail and Email |
| 29305729 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT<br>P.O. BOX 38175<br>COLORADO SPRINGS, CO 80937-8175 | | First Class Mail |
| 29305780 | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS<br>101 LARKSPUR LANDING CIRCLE, STE 120<br>LARKSPUR, CA 94939 | ddesmond@argoinvest.com | First Class Mail and Email |
| 29299519 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT<br>120 WHITE PLAINS ROAD, SUITE 110<br>TARRYTOWN, NY 10591-5522 | | First Class Mail |
| 29305534 | AELEP CHOCTAW, LLC | JO RINE<br>C/O BALDWIN HOWELL PROPERTIES, LLC<br>2 N TAMIAMI TRAIL, SUITE 104<br>SARASOTA, FL 34236 | jo@baldwinhowell.com | First Class Mail and Email |
| 29305816 | AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | mbrandt@agreerealty.com | First Class Mail and Email |
| 29306071 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | dspehar@agreerealty.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299845 | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE<br>ATTN: DANIELLE SPEHAR<br>ROYAL OAK, MI 48073 | kaugustine@agreerealty.com | First Class Mail and Email |
| 29305880 | AGREE LIMITED PARTNERSHIP | DAVE GRODZICKI<br>ATTN:DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | dgrodzicki@agreerealty.com | First Class Mail and Email |
| 29305955 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>RO, MI 48073 | dspehar@agreerealty.com | First Class Mail and Email |
| 29299918 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | | First Class Mail |
| 29299948 | AGREE REALTY CORPORATION | GRODZICKI , DAVE<br>ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | dgrodzicki@agreerealty.com | First Class Mail and Email |
| 29299687 | AIM PROPERTY MANAGEMENT | ATTN: MARK PURDOM<br>1212 K STREET<br>MODESTO, CA 95354 | | First Class Mail |
| 29305431 | ALABAMA GROUP LTD | Mary Suhr<br>C/O DRINKARD DEVELOPMENT, LLC<br>PO BOX 996<br>CULLMAN, AL 35056 | msuhr@drinkdev.com | First Class Mail and Email |
| 29299307 | ALAMEDA PROPERTIES, LLC | PO BOX 538<br>PROSPECT, PA 16052 | darren1rodgers@gmail.com | First Class Mail and Email |
| 29299412 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W.<br>CULLMAN, AL 35055-0996 | | First Class Mail |
| 29299629 | ALBERTSON'S INC. | P.O. BOX 20<br>ATTN: PROPERTY ACCOUNTING & LEGAL DEPT.<br>BOISE, ID 83726 | | First Class Mail |
| 29299594 | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT<br>20427 N 27TH AVENUE MS #14004<br>PHOENIX, AZ 85027 | | First Class Mail |
| 29305506 | ALBERTSON'S, INC. | LEGAL DEPARTMENT<br>250 PARKCENTER BLVD.<br>BOISE, ID 83726 | | First Class Mail |
| 29299304 | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554-1703 | loretta@upcli.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299677 | ALJACKS LLC | AMANDA STEINBECK<br>C/O LUKO MANAGEMENT<br>5862 BOLSA AVE STE 108<br>HUNTINGTON BEACH, CA 92649 | amanda@luko.com | First Class Mail and Email |
| 29299264 | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT<br>33 SOUTH SERVICE RD.<br>JERICHO, NY 11753-1006 | | First Class Mail |
| 29299448 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER<br>6137 STATE RD 54<br>NEW PORT RICHEY, FL 34653 | | First Class Mail |
| 29299458 | ALTA CENTER, LLC | Debbie Garnett<br>C/O COLLIERS INTERNATIONAL GROUP<br>801 BRICKELL AVENUE, SUITE 900<br>MIAMI, FL 33131 | Debbie.garnett@colliers.com | First Class Mail and Email |
| 29298458 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500<br>PHOENIX, AZ 85004-1120 | | First Class Mail |
| 29299288 | AMICRE, LLC | BLECH, ELI<br>950 FOREST AVE<br>LAKEWOOD, NJ 08701 | eliblech3@aol.com | First Class Mail and Email |
| 29305697 | ANAHEIM HILLS SHOPPING VILLAGE, LLC | c/o REEF REAL ESTATE<br>1620 5th AVENUE, STE 770<br>SAN DIEGO, CA 92101 | | First Class Mail |
| 29299636 | ANDERSON WEST LLC | 8621 WILSHIRE BLVD.<br>2ND FLOOR<br>BEVERLY HILLS, CA 90211 | | First Class Mail |
| 29299893 | ANDREW KAPLAN, ESQUIRE | Address on File | | First Class Mail |
| 29298431 | ANTHONY P. CAPPIELLO, JR. | Address on File | Email on File | First Class Mail and Email |
| 29299442 | APOPKA REGIONAL, LLC | COSTA, MICHAEL<br>696 NE 125TH STREET<br>NORTH MIAMI, FL 33161 | Michael.Costa@imcequitygroup.com | First Class Mail and Email |
| 29305401 | AR BRICKYARD LLC | SELLMAN, DAVID<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-9502 | EGIRCH@AMREALCO.COM | First Class Mail and Email |
| 29305516 | AR- MOUNDSVILLE PLAZA, LLC | DAVE KIRKLAND<br>ATTN: DAVE KIRKLAND<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-3256 | kirklanddave4@gmail.com | First Class Mail and Email |
| 29305822 | ARAPAHOE CROSSINGS, LP | C/O BRIXMOR PROPERTY GROUP<br>200 Ridge Pike, Suite 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29306042 | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN<br>ONE OAKBROOK TERRACE #400<br>OAKBROOK TERRACE, IL 60181 | sbrown@hiffman.com | First Class Mail and Email |
| 29299800 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN<br>1 OAKBROOK TER STE 400<br>OAKBROOK TERRACE, IL 60181-4449 | sbrown@hiffman.com | First Class Mail and Email |
| 29299801 | ARC NWNCHSC001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ<br>2000 MCKINNEY AVENUE, SUITE 1000<br>DALLAS, TX 75201 | | First Class Mail |
| 29299802 | ARC NWNCHSC001, LLC | ATTN: GENERAL COUNSEL<br>405 PARK AVENUE, 15TH FLOOR<br>NEW YORK, NY 10022 | | First Class Mail |
| 29306022 | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD<br>HOFFMAN ESTATES, IL 60192-3602 | jerry.malinowski@heidnerinc.com | First Class Mail and Email |
| 29299709 | ARCTRUST | 1401 BROAD STREET<br>CLIFTON, NJ 07013 | | First Class Mail |
| 29299879 | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | JRISLER@HDGGROUP.COM | First Class Mail and Email |
| 29306032 | ARDENA LR LLC | C/O COLLIERS-RICHMOND<br>6641 WEST BROAD ST, STE 101<br>RICHMOND, VA 23230 | katherine.horst@colliers.com | First Class Mail and Email |
| 29299626 | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO STE 300<br>CALABASAS, CA 91302-4001 | | First Class Mail |
| 29298518 | AR-OTTER CREEK LLC | GIRCH, EMILY<br>11155 RED RUN BLVD SUITE 320<br>OWINGS MILLS, MD 21117-3256 | egirch@amrealco.com | First Class Mail and Email |
| 29305649 | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC<br>P.O. BOX 2456<br>TEATICKET, MA 02536 | jirving@mgmt-etc.com | First Class Mail and Email |
| 29305599 | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER<br>500 S PARKVIEW AVE. UNIT 403<br>COLUMBUS, OH 43209 | Seystern@att.net | First Class Mail and Email |
| 29299496 | ASTRO REALTY LLC | AYCOCK, CCIM, BILL<br>625 SOUTH ELM STREET<br>GREENSBORO, NC 27406-1327 | 625@GMAIL.COM | First Class Mail and Email |
| 29298437 | ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130<br>WESTON, FL 33331-3506 | jackie@coastalequities.com | First Class Mail and Email |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299247 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT<br>P. O. BOX 81<br>CHILLICOTHE, OH 45601 | | First Class Mail |
| 29305589 | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT<br>515 W MAIN ST STE 104<br>ALLEN, TX 75013 | ALLEGIANT@ALLEGIANTPMGT.COM | First Class Mail and Email |
| 29299528 | ATMF IX, LLC | C/O M.D. GORGE & CO.<br>6905 TELEGRAPH ROAD, SUITE 220<br>BLOOMFIELD HILLS, MI 48301 | | First Class Mail |
| 29299431 | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG<br>785 FIFTH AVENUE, SUITE 3C<br>NEW YORK, NY 10022 | | First Class Mail |
| 29299443 | AUBURN ASSOC. LLC | c/o G&A GROUP, INC.<br>215 WEST CHURCH RD., SUITE 107<br>KING OF PRUSSIA, PA 19406 | | First Class Mail |
| 29305942 | AUGUST AMERICA, LLC | C/O KWA GROUP<br>206 NEW LONDON TKPE<br>GLASTONBURY, CT 06033-2235 | Janet@metropmct.com | First Class Mail and Email |
| 29305926 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO<br>27500 DETROIT ROAD SUITE 300<br>WESTLAKE, OH 44145 | | First Class Mail |
| 29299323 | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES<br>1311 N WESTSHORE BLVD, SUITE 200<br>TAMPA, FL 33607 | Westcott.Toole@Franklinst.com | First Class Mail and Email |
| 29306066 | AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES<br>PO DRAWER 10287<br>GREENVILLE, SC 29603 | cindy@avtexcommercial.com | First Class Mail and Email |
| 29299328 | B & B CASH GROCERY STORES, INC | 927 US HIGHWAY 301 SOUTH<br>TAMPA, FL 33619 | mmerrill@bbchi.com | First Class Mail and Email |
| 29299833 | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR<br>ATTN: SAM SENAWI<br>BLOOMFIELD HILLS, MI 48302 | | First Class Mail |
| 29299477 | B& B CASH GROCERY STORES, INC. | P.O. BOX 1808<br>TAMPA, FL 33601-1802 | | First Class Mail |
| 29305445 | B&B KINGS ROW HOLDINGS LLC | CHRIS VAN OVERLOOP<br>C/O BRUCE STRUMPF, INC<br>2120 DREW STREET<br>CLEARWATER, FL 33765 | chrisoverloop@brucestrumpf.com | First Class Mail and Email |
| 29299434 | B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC<br>300 MARKET STREET NE, STE 3<br>DECATUR, AL 35601-7806 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299869 | B&K ENTERPRISES, INC | 924 E. JUNEAU AVENUE<br>SUITE 622<br>MILWAUKEE, WI 53202 | ann@alfredbader.com | First Class Mail and Email |
| 29305730 | B.H. CHAPMAN | 11111 SANTA MONICA BLVD.<br>SUITE 600<br>LOS ANGELES, CA 90025 | | First Class Mail |
| 29299259 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE<br>BEVERLY HILLS, MI 48025 | | First Class Mail |
| 29299830 | B33 GREAT NORTHERN II LLC | 601 UNION ST<br>STE 1115<br>SEATTLE, WA 98101 | prop.greatnorthern@bridge33capital.com | First Class Mail and Email |
| 29305546 | BAC WEST, LLC | ATTN: BART NUNLEY<br>1985 N PARK PL SE<br>ATLANTA, GA 30339 | bnunley@berlinapex.com | First Class Mail and Email |
| 29305464 | BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC<br>1400 PICKENS STREET, 5TH FLOOR (29201)<br>COLUMBIA, SC 29211-2397 | | First Class Mail |
| 29305465 | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | P.O. BOX 12397<br>COLUMBIA, SC 29211-2397 | | First Class Mail |
| 29305513 | BANCKENTUCKY, INC | C/O RONNIE GIBSON<br>405 S. 12TH STREET, P.O. BOX 1300<br>MURRAY, KY 42071 | | First Class Mail |
| 29299369 | BARBARA ERWIN AND RON TOMLINSON | 1250 MILLS PLACE<br>CORSICANA, TX 75110 | | First Class Mail |
| 29305626 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE<br>WOODMERE, NY 11598-1223 | Sabrina@basserkaufman.com | First Class Mail and Email |
| 29305650 | BATTLEGROUND ACQUISITIONS, LLC | C/O THE BEDRIN ORGANIZATION<br>65 HARRISTOWN ROAD, SUITE 301<br>GLEN ROCK, NJ 07452 | | First Class Mail |
| 29299432 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE<br>19 CLIFFORD STREET<br>DETROIT, MI 48226-1705 | sallen@parisiennedevelopment.com | First Class Mail and Email |
| 29299375 | BAYIRD PROPERTIES LLC | 6319 HWY 49 S<br>PARAGOULD, AR 72450 | AMYBAYIRD@YAHOO.COM | First Class Mail and Email |
| 29299848 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ<br>99 WOOD AVE. SOUTH<br>ISELIN, NJ 08830 | | First Class Mail |
| 29299849 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE,<br>P.O. BOX 5600<br>WOODBRIDGE, NJ 07095 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305459 | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC<br>300 GALLERIA PARKWAY SE, STE 1200<br>ATLANTA, GA 30339-5950 | john.sebring@tscg.com | First Class Mail and Email |
| 29306113 | BEACON PLAZA LLC | JONES, PATRICK<br>1018 THOMASVILLE RD<br>STE 200A<br>TALLAHASSEE, FL 32303 | PATRICK@TALCOR.COM | First Class Mail and Email |
| 29299475 | BEAR POINTE VENTURES, LLC | COLE , KAREN<br>44160 RIVERVIEW RIDGE DR<br>ATTN: ROBERT COLE<br>CLINTON TOWNSHIP, MI 48038 | kcole123@comcast.net | First Class Mail and Email |
| 29299314 | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2<br>MIAMI, FL 33169 | Chelsea@saglo.com | First Class Mail and Email |
| 29298470 | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD<br>SUITE 102<br>COMMERCE, MI 48382 | | First Class Mail |
| 29305782 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL<br>333 S. BEVERLY DRIVE, SUITE 105<br>BEVERLY HILL, CA 90212 | | First Class Mail |
| 29299707 | BENBAROUKH, LLC | CALITEX, LLC<br>1625 N STORY ROAD #168<br>IRVING, TX 75061 | simon@calitexllc.com | First Class Mail and Email |
| 29299245 | BENBROOK REAL ESTATE, LLC | Dora Jones<br>70 NE LOOP 410, SUITE 185<br>SAN ANTONIO, TX 78216 | dora@spigelproperties.com | First Class Mail and Email |
| 29305640 | BENESSERE PARTNERS LP | C/O KLEBAN PROPERTIES LLC<br>1189 POST ROAD, SUITE 3B<br>FAIRFIELD, CT 06824 | DSALERNO@KLEBANPROPERTIES.COM | First Class Mail and Email |
| 29305762 | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP<br>600 UNIVERSITY ST, STE 2310<br>SEATTLE, WA 98101 | BH@BennettHolding.com | First Class Mail and Email |
| 29305763 | BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY, SUITE P<br>UPLAND, CA 91786 | r.orsborn@1st-comm.com | First Class Mail and Email |
| 29299611 | BERETANIA PROPERTY INVESTMENTS, LLC | C/O WESTCO PROPERTY MANAGEMENT<br>2219 SAWDUST RD STE 805<br>THE WOODLANDS, TX 77380 | | First Class Mail |
| 29299481 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP.<br>P.O. BOX 222143<br>GREAT NECK, NY 11022-2143 | josh@gilmanmanagement.com | First Class Mail and Email |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298523 | BETHEL GARP, LLC | C/O GERRITY GROUP, LLC<br>973 LOMAS SANTA FE DRIVE SUITE A<br>SOLANA BEACH, CA 92075 | | First Class Mail |
| 29299534 | BFSC GROUP, LP | BOCANEGRA , ALICIA<br>11503 NW MILITARY HWY<br>SUITE 330<br>SAN ANTONIO, TX 78231 | abocanegra@rohderealty.com | First Class Mail and Email |
| 29305752 | BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA<br>333 W. EL CAMINO REAL, STE 240<br>SUNNYVALE, CA 94084 | IRENE@BIAGINIPROPERTIES.COM | First Class Mail and Email |
| 29305467 | BIG AVCA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305724 | BIG DETX OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299608 | BIG FBTX OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305760 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | | First Class Mail |
| 29305742 | BIG LCNM OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299599 | BIG LOCA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALL, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.ccom | First Class Mail and Email |
| 29299601 | BIG SATX OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305810 | BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL<br>11516 MIRACLE HILLS DRIVE, SUITE 400<br>OMAHA, NE 68154 | | First Class Mail |
| 29305995 | BIG TAMI OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299591 | BIG VICA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299423 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1<br>FORT LAUDERDALE, FL 33312-7230 | BRANDI.DERMODY@LATPURSER.COM | First Class Mail and Email |
| 29299275 | BLOOMINGTON WHITEHALL INVESTMENT LLC | SHOHATEE, SAM<br>PO BOX 633<br>BLOOMINGTON, IN 47402 | SAMSHOHATEE@YAHOO.COM | First Class Mail and Email |
| 29305812 | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200<br>LAS VEGAS, NV 89147-4149 | dzoucha@julietlasvegas.com | First Class Mail and Email |
| 29305979 | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY<br>4520 MADISON AVENUE SUITE 300<br>KANSAS CITY, MO 64111 | jjohnson@rhjohnson.com | First Class Mail and Email |
| 29299664 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON<br>FOUR EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 | accountsreceivable@rblre.com | First Class Mail and Email |
| 29299665 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL<br>212 E GURLEY STREET<br>PRESCOTT, AZ 86301 | mike@arizonacommercial.net | First Class Mail and Email |

Exhibit I

Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299817 | BMA BEACHWOOD, LLC | c/o Mid-America Real Estate - Wisconsin, LLC<br>600 N PLANKINTON AVE<br>MILWAUKEE, WI 53203 | | First Class Mail |
| 29305428 | BOB BASSEL | Address on File | | First Class Mail |
| 29305638 | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES<br>3720 SAN JACINTO AVENUE<br>HOUSTON, TX 77004-3922 | | First Class Mail |
| 29305608 | BOONE INVESTMENT GROUP LLC | PO BOX 68<br>LAGUNA BEACH, CA 92652-0068 | khull@sfregroup.net | First Class Mail and Email |
| 29305766 | BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST<br>6136 FRISCO SQUARE BLVD STE 400-441<br>FRISCO, TX 75034-3246 | randytwist@twistrealty.net | First Class Mail and Email |
| 29299514 | BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC<br>2566 SHALLOWFORD RD, STE 104<br>ATLANTA, GA 30345 | | First Class Mail |
| 29305817 | BRE RETAIL  RESIDUAL OWNER 1 LLC | PO BOX 645346<br>CINCINNATI, OH 45264 | ARREMIT@BRIXMOR.COM | First Class Mail and Email |
| 29298455 | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL<br>100 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29306056 | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324<br>CINCINNATI, OH 45264-5324 | | First Class Mail |
| 29299774 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29299437 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428 | | First Class Mail |
| 29305529 | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29306085 | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | KENNEDY, CHRIS<br>C/O BRIXMOR PROPERTY GROUP<br>200 Ridge Pike, Suite 100<br>CONSHOHOCKEN, PA 19428 | chris.kennedy@brixmor.com | First Class Mail and Email |
| 29306081 | BREEZEWOOD SHOPPING CENTER, INC. | HALL, MIKE<br>PO BOX 5160<br>C/O THALHIMER<br>GLENN ALLEN, VA 23058-5160 | mikehall@mthmanagement.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305425 | BRENDA RIGSBY | PO BOX 246<br>DUNLAP, TN 37327 | | First Class Mail |
| 29305612 | BRICE SHANNON LLC | ATTN: MR. BRICE LADSON<br>10385 FORD AVENUE, SUITE 3<br>RICHMOND HILL, GA 31324-8811 | | First Class Mail |
| 29299421 | BRICE SQUARE, LLC | C/O THE TEMPLES CO<br>PO BOX 405<br>VIDALIA, GA 30475-0405 | | First Class Mail |
| 29299574 | BRICKTOWN PLAZA ASSOCIATES | C/O SKYLINE MANAGEMENT CO<br>600 OLD COUNTRY ROAD, SUITE 555<br>GARDEN CITY, NY 11530 | | First Class Mail |
| 29306030 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-3256 | | First Class Mail |
| 29305447 | BRIXMOR COCONUT CREEK OWNER, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL<br>200 Ridge Pike, Suite 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29299610 | BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP<br>1525 FARADAY AVE., STE 350<br>CARLSBAD, CA 92008 | susann.mills@brixmor.com | First Class Mail and Email |
| 29305964 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN, LLC | ATTN: VP - REGIONAL LEGAL SERVICES<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29299714 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP<br>200 Ridge Pike, Suite 100<br>CONSHOHOCKEN, PA 19428 | scott.singleton@brixmor.com | First Class Mail and Email |
| 29299620 | BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP<br>200 Ridge Pike, Suite 100<br>CONSHOHOCKEN, PA 19428 | sales@brixmor.com;Dawn.Harris@brixmor.com | First Class Mail and Email |
| 29305530 | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29305572 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299746 | BRIXMOR PROPERTY GROUP | LONG, LAUREN<br>ONE FAYETTE ST., STE 150<br>CONSHOHOCKEN, PA 19428 | LAUREN.LONG@BRIXMOR.COM | First Class Mail and Email |
| 29305803 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29298505 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | susan.jones@brixmor.com | First Class Mail and Email |
| 29305457 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341<br>CINCINNATI, OH 45264-5341 | ARREMIT@BRIXMOR.COM | First Class Mail and Email |
| 29305434 | BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29299654 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC<br>120 S SIERRA AVE<br>SOLANA BEACH, CA 92075 | MNGUYEN@BRIXTONCAPITAL.COM | First Class Mail and Email |
| 29299301 | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN<br>KNOXVILLE, TN 37922-2307 | | First Class Mail |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES<br>1625 W. BIG BEAVER ROAD SUITE D<br>TROY, MI 48098 | brothersrpmllc@gmail.com | First Class Mail and Email |
| 29299488 | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR<br>NEW YORK, NY 10017-3628 | AHIBBERTY@KPCENTERS.COM | First Class Mail and Email |
| 29299906 | BUDD FAMILY, L.P. | ATTN: MIKKI CLIFTON<br>2907 N. PATTERSON ST.<br>VALDOSTA, GA 31602 | mikkiclifton@gmail.com | First Class Mail and Email |
| 29305988 | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVENUE<br>YOUNGSTOWN, OH 44505 | | First Class Mail |
| 29305673 | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC.<br>4516 LOVERS LANE #282<br>DALLAS, TX 75225-6541 | | First Class Mail |
| 29305910 | BVA LP SPE LLC | GROHMAN, JACOB<br>C/O BIG V PROPERTIES LLC<br>176 NORTH MAIN ST. STE 210<br>FLORIDA, NY 10921 | JGROHMAN@BIGV.COM | First Class Mail and Email |
| 29299803 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC<br>176 N MAIN ST STE 210<br>FLORIDA, NY 10921 | SBayo@bigv.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299935 | BVB-NC, LLC | C/O BV BELK PROPERTIES<br>204-C WEST WOODLAWN ROAD<br>CHARLOTTE, NC 28217 | | First Class Mail |
| 29305655 | BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC<br>176 NORTH MAIN STREET, SUITE 210<br>FLORIDA, NY 10921-1049 | crouse@ira-realty.com | First Class Mail and Email |
| 29299260 | BYZANTINE, INC. | 192 OAKVILLE ROAD<br>BEAVER FALLS, PA 15010 | | First Class Mail |
| 29299387 | BZA BERNE SQUARE LLC | BRIAN PARRETT<br>C/O BEARS MANAGEMENT GROUP, LLC<br>990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258<br>SUWANEE, GA 30024 | brianjparrett@gmail.com | First Class Mail and Email |
| 29299302 | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP<br>P.O. BOX 17710<br>RICHMOND, VA 23226 | alawrence@newlinkmg.com | First Class Mail and Email |
| 29299522 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP<br>200 Ridge Pike, Suite 100<br>CONSHOHOCKEN, PA 19428 | sales@brixmor.com | First Class Mail and Email |
| 29299372 | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD<br>SUITE 50<br>LAWTON, OK 73505 | | First Class Mail |
| 29299559 | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ 85260 | REEMA@CACTUSIG.COM | First Class Mail and Email |
| 29305775 | CALIFORNIA PROPERTY OWNER I, LLC | BENNISON, PATRICK C<br>c/o BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29299806 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE<br>MIAMI, FL 33142 | letty@presidentesupermarket.com | First Class Mail and Email |
| 29299792 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549<br>1100 S. 9TH STREET SUITE 218<br>NOBLESVILLE, IN 46061 | | First Class Mail |
| 29299379 | CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST<br>SUITE 900<br>MONTREAL, QC H3A 3G4<br>CANADA | | First Class Mail |
| 29299562 | CANYON CENTER II, INC. | C/O FCM MANAGEMENT CO., LLC<br>16461 SHERMAN WAY., SUITE 140<br>VAN NUYS, CA 91406 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299939 | CANYON SPRINGS MARKETPLACE NORTH CORP | 2025 PIUONEER COURT<br>SAN MATEO, CA 94403-1719 | | First Class Mail |
| 29305992 | CAPE MAY GROCERY OWNERS LLC | CLARK , JANA<br>C/O RESOLUTION CAPITOL MANAGMENT<br>7910 WOODMONT AVE. #360<br>BETHESDA, MD 20814 | jclark@resolution-cm.com | First Class Mail and Email |
| 29298473 | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC<br>ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 | AMeyer@midamericagrp.com | First Class Mail and Email |
| 29306041 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET<br>TALLAHASSEE, FL 32308 | gibbsdevelopment@yahoo.com | First Class Mail and Email |
| 29299468 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK<br>1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER<br>MORRISTOWN, NJ 07960 | Miellimo@ngkf.com | First Class Mail and Email |
| 29305479 | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE<br>33 ROCK HILL RD., STE 350<br>BALA CYNWYD, PA 19004 | rachel@pom-re.com | First Class Mail and Email |
| 29305827 | CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN RD., STE A<br>SOLON, OH 44139 | prichards@carnegiescos.com | First Class Mail and Email |
| 29298520 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE<br>707 H STREET<br>EUREKA, CA 95501-1836 | ar@thecarrco.com | First Class Mail and Email |
| 29305911 | CARRINGTON CAPITAL LLC | C/O THE CARRINGTON COMPANY<br>707 H STREET<br>EUREKA, CA 95501 | | First Class Mail |
| 29299826 | CARROLLTON-WHITE MARSH, LLC | SHANAHAN , LIZ<br>c/o DIVARIS PROPERTY MANAGEMENT CORP<br>4525 MAIN ST. SUITE 900<br>VIRGINIA BEACH, VA 23462 | liz.shanahan@divaris.com | First Class Mail and Email |
| 29305814 | CARSON SOUTHGATE, LLC | C/O CITY MANAGEMENT SERVICES<br>8630 TECHNOLOGY WAY STE B<br>RENO, NV 89521-3851 | EILISH@CMSRENO.COM | First Class Mail and Email |
| 29299727 | CASITAS OCEANSIDE THREE, LP | ATTN: RETAIL COUNSEL<br>1775 HANCOCK ST., #200<br>SAN DIEGO, CA 92110 | | First Class Mail |
| 29299696 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302<br>COLORADO SPRINGS, CO 80920-3958 | KERI@OAKREALTYPARTNERS.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305549 | CCG AMARILLO, LP | ATTN: CINDY VESTAL<br>3625 N HALL ST STE 750<br>DALLAS, TX 75219 | CVESTAL@COMPONENTCAPITALGROUP.COM | First Class Mail and Email |
| 29299722 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY<br>2529 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452 | RHENRY@WHLR.US | First Class Mail and Email |
| 29305648 | CEDAR-TIMPANY, LLC - ATTN:  BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY<br>2529 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452-7650 | SLAWSON@WHLR.US | First Class Mail and Email |
| 29299368 | CELEBRATION CHURCH | P.O. BOX 483<br>SARALAND, AL 36571 | 'Alesia Gatewood' <agate7@comcast.net> | First Class Mail and Email |
| 29299505 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | zcotler@kimcorealty.com | First Class Mail and Email |
| 29306106 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES<br>1146 FREEPORT RD<br>PITTSBURGH, PA 15238 | centerassociates@gmail.com | First Class Mail and Email |
| 29305617 | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD<br>PITTSBURGH, PA 15238 | | First Class Mail |
| 29299661 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET<br>P. O. BOX 6<br>BURLINGTON, VT 05402-0006 | | First Class Mail |
| 29305666 | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH<br>3265 MERIDIAN PARKWAY, SUITE 130<br>WESTON, FL 33331 | Jennifer@coastalequities.com | First Class Mail and Email |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT"<br>C/O JB MATTESON INC<br>1900 S NORFOLK ST, STE 225<br>SAN MATEO, CA 94403 | mmatteson@jbmatteson.com | First Class Mail and Email |
| 29305936 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL CORP<br>7600 JERICHO TURNPIKE SUITE 402<br>WOODBURY, NY 11797 | lc@realtyresourcecapital.com | First Class Mail and Email |
| 29299741 | CFT NV DEVELOPMENTS, LLC | KUO, ANASTASIA<br>LAKE FOREST TOWN CENTER ASSOCIATES LP<br>1120 N TOWN CENTER DRIVE, SUITE 150<br>LAS VEGAS, NV 89144 | ANASTASIA.KUO@PANDARG.COM | First Class Mail and Email |
| 29305486 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D<br>TULSA, OK 74126-5060 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305487 | CGB PROPERTIES, LLC | Mouathai (Ty) Bliaya<br>ATTN: MOUATHAI (TY) BLIAYA<br>1801 S GARNETT RD<br>TULSA, OK 74128 | MAGNUS927@GMAIL.COM | First Class Mail and Email |
| 29299511 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY 13212 | DUBOISLEASEADMIN@SPINOSOREG.COM | First Class Mail and Email |
| 29299510 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC<br>5221 N O'CONNOR BLVD SUITE 800<br>IRVING, TX 75039 | | First Class Mail |
| 29299512 | CGCMT 2006-C4 5522 SHAFFER RD LLC | ATTN: MALL OFFICE<br>5522 SHAFFER RD STE 125<br>DUBOIS, PA 15801 | | First Class Mail |
| 29305883 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | | First Class Mail |
| 29305536 | CHALMETTE MALL, LP | Richelle Urenda<br>701 NORTH POST OAK ROAD<br>SUITE 210<br>HOUSTON, TX 77024-4091 | rurenda@5RiversCRE.com | First Class Mail and Email |
| 29305631 | CHAMPION HILLS | C/O CENTER ASSOCIATES<br>1146 FREEPORT RD<br>PITTSBURGH, PA 15238 | | First Class Mail |
| 29299876 | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES<br>425 7TH STREET NE<br>CHARLOTTESVILLE, VA 22902 | | First Class Mail |
| 29299406 | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130<br>WESTON, FL 33331 | carol@coastalequities.com | First Class Mail and Email |
| 29299614 | CHUB ASSOCIATES | c/o Pacific West Asset Management Corp<br>PO Box 19068<br>Irvine, CA 92623 | | First Class Mail |
| 29305889 | CICERO 8148 LLC | 5916 WEST 88TH PLACE<br>OAK LAWN, IL 60453 | | First Class Mail |
| 29299766 | CIELO PASO PARKE GREEN, LP | ARAGON, STEPHANIE<br>C/O MIMCO, LLC<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925 | saragon@mimcoproperties.com | First Class Mail and Email |
| 29305641 | CIRCLE 8 PROPERTIES | P.O. BOX 548<br>GRANBURY, TX 76048 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305541 | CITY OF ELKHART | KACZKA, MARY<br>229 S SECOND STREET<br>ELKHART, IN 46516-3112 | MARY.KACZKA@COEI.ORG | First Class Mail and Email |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | Burnham, Greg<br>C/O GLAZER PROPERTIES<br>270 COMMERCE DRIVE<br>ROCHESTER, NY 145623 | gburnham@glazer.com | First Class Mail and Email |
| 29305526 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO.<br>33 SOUTH SERVICE RD.<br>JERICHO, NY 11753-1006 | | First Class Mail |
| 29299362 | CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820<br>TULSA, OK 74119-5255 | | First Class Mail |
| 29299282 | CLARKSVILLE SQUARE LLC | O'Connell , Carrie<br>C/O REAL ESTATE SOUTHEAST LLC<br>P.O. BOX 681955<br>PRATTVILLE, AL 36068 | PM2@resellc.com | First Class Mail and Email |
| 29299283 | CLARKSVILLE SQUARE, LLC | Lauterbach , Page<br>C/O COLLIERS INTERNATIONAL<br>523 3RD AVENUE S<br>NASHVILLE, TN 37210 | Page.Lauterbach@colliers.com | First Class Mail and Email |
| 29299651 | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON<br>KYLE CLAYTON, CSM<br>PO BOX 1733<br>DRAPER, UT 84020 | kmanclayton@gmail.com | First Class Mail and Email |
| 29299950 | CLEVELAND OH CENTER LL | Cohon , ROB<br>C/O GERSHENSON REALTY<br>31500 NORTHWESTERN HWY, SUITE 100<br>FARMINGTON HILLS, MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29306092 | CLEVELAND OH CENTER LLC | OESTREICH, MICHAEL<br>C/O TLM REALTY HOLDINGS LLC<br>295 MADISON AVE., 37TH FLOOR<br>NEW YORK, NY 10017 | mikeo@tlmltd.com | First Class Mail and Email |
| 29305957 | CLOVER CORTEZ, LLC | CATHY STERRETT<br>ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC<br>4198 COX ROAD, STE 200<br>GLEN ALLEN, VA 23060 | csterrett@commonwealthcommercial.com | First Class Mail and Email |
| 29305519 | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC<br>737 E MARKET STREET<br>HARRISONBURG, VA 22801 | michael.ball@choosepriority.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305861 | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC<br>1234 E 17TH STREET<br>SANTA ANA, CA 92701 | | First Class Mail |
| 29305473 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS<br>P.O. BOX 699<br>FOUNTAIN INN, SC 29644-0699 | | First Class Mail |
| 29299278 | CLYDE J. PEERY | Address on File | | First Class Mail |
| 29299438 | CNSN PROPERTIES, LLC | C/O RELIANCE PROPERTIES<br>24165 IH 10 WEST, SUITE 217-440<br>SAN ANTONIO, TX 78257-1160 | | First Class Mail |
| 29299521 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200<br>P O BOX 8086<br>WICHITA, KS 67206-2552 | bee@officethis.com | First Class Mail and Email |
| 29306001 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES<br>2325 EAST CAMELBACK ROAD SUITE 1100<br>PHOENIX, AZ 85016 | THuffaker@arcpreit.com | First Class Mail and Email |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE<br>SUITE 5<br>HAVERTOWN, PA 19083 | klalli@beckermgmt.com | First Class Mail and Email |
| 29305824 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD<br>8140 WALNUT LANE, SUITE 400<br>DALLAS, TX 75231 | mforrester@frpltd.com | First Class Mail and Email |
| 29305475 | COLONIAL ACRES LIMITED PARTNERSHIP | c/o STIRLING PROPERTIES, INC.<br>109 NORTHPARK BLVD., STE 300<br>COVINGTON, LA 70433 | | First Class Mail |
| 29299553 | COLONY MARKETPLACE TENANCY IN COMMON | C/O HARKINSON INVESTMENT CORPORATION<br>4560 BELTLINE ROAD, SUITE 400<br>ADDISON, TX 75001-4563 | | First Class Mail |
| 29305789 | Columbia Group Ltd. | Levy , Stan<br>c/o Americal Management Co., Inc<br>10940 Wilshire Blvd., Suite #1960<br>Los Angeles, CA 90024 | SLevy@amcco.com | First Class Mail and Email |
| 29299384 | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075 | | First Class Mail |
| 29306016 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY<br>410 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | anthony.muscatelli@cushwake.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29306017 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: CFO<br>410 PARK AVE., 10TH FLOOR<br>NEW YORK, NY 10022 | | First Class Mail |
| 29298471 | COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207<br>WESMON CENTER<br>MORGANTOWN, WV 26501 | | First Class Mail |
| 29298472 | COMMERCIAL LAND DEVELOPMENT, INC. | P.O. BOX 40<br>MORGANTOWN, WV 26507-0040 | | First Class Mail |
| 29305958 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION<br>PO BOX 71150<br>RICHMOND, VA 23255 | | First Class Mail |
| 29299383 | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY<br>481 UNION STREET<br>LUZERNE, PA 18709 | msc33@connollyrealty.comcastbiz.net | First Class Mail and Email |
| 29305478 | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP<br>147 S CHERRY ST, STE 200<br>WINSTON-SALEM, NC 27101 | | First Class Mail |
| 29299693 | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC<br>1300 NATIONAL DR., STE 100<br>SACRAMENTO, CA 95834-1981 | | First Class Mail |
| 29298427 | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD<br>SANTA FE, NM 87505-5958 | KEVIN.ABRAMS@CONROADASSOCIATES.COM | First Class Mail and Email |
| 29299834 | CORE ACQUISITIONS | Senawi, Sam<br>10 PARKWAY NORTH<br>SUITE 120<br>DEERFIELD, IL 60015 | senawis@sbcglobal.net | First Class Mail and Email |
| 29305400 | CORE HIGHLAND PLAZA LLC | TAYLOR, ANDREA<br>ATTN: CORE EQUITY PARTNERS<br>PO BOX 11126<br>FAYETTEVILLE, AR 72703-0053 | ANDREA@CORE-EQUITYPARTNERS.COM | First Class Mail and Email |
| 29305531 | CORE NORTH HILLS LLC | TAYLOR, ANDREA<br>125 W SUNBRIDGE DR SUITE A<br>FAYETTEVILLE, AR 72703-1899 | ANDREA@CORE-EQUITYPARTNERS.COM | First Class Mail and Email |
| 29299400 | CORE PARK PLAZA LLC | Angel , Robbie<br>125 W SUNBRIDGE<br>SUITE A<br>FAYETTEVILLE, AR 72703 | Robbie@core-equitypartners.com | First Class Mail and Email |
| 29299824 | CORE SHOPPES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS<br>3251 N RAVEN LANE<br>FAYETTEVILLE, AR 72704 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD<br>C/O AJ & C GARFUNKEL<br>400 MALL BLVD., STE M<br>SAVANNAH, GA 31406 | | First Class Mail |
| 29305757 | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES<br>6399 WILSHIRE BLVD., STE. 604<br>LOS ANGELES, CA 90048-5709 | | First Class Mail |
| 29305614 | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING<br>17 N WABASH AVE SUITE 620<br>CHICAGO, IL 60602 | eshperling@monamirealty.com | First Class Mail and Email |
| 29299561 | COUNTRY KHATON | ATTN: HARVEY RUDMAN<br>P.O. BOX 725<br>LAFAYETTE, CA 94549 | dealprop@aol.com | First Class Mail and Email |
| 29299254 | COUNTY CLUB SHOPS, INC. | C/O LOU SPATAFORE<br>14 REGENCY DR<br>FAIRMONT, WV 26554 | | First Class Mail |
| 29306102 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29299840 | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II<br>18000 W 9 MILE RD STE 700<br>SOUTHFIELD, MI 48075 | LINDA@SUPERIOR-CRE.COM | First Class Mail and Email |
| 29299686 | COVINGTON GROUP, LLC | c/o: ASHTON DEVELOPMENT COMPANY, LLC<br>1201 MONSTER ROAD S.W., SUITE 350<br>RENTON, WA 98057 | | First Class Mail |
| 29306112 | COVINGTON MALL LLC | JACKSON, MICHAEL<br>205 CHURCH STREET<br>ANDALUSIA, AL 36420-3701 | COVINGTONMALL@YAHOO.COM | First Class Mail and Email |
| 29305761 | CP ANTELOPE SHOPS LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC<br>2009 PORTERFIELD WAY, STE P<br>UPLAND, CA 91786 | C.Prestidge@1st-comm.com | First Class Mail and Email |
| 29305930 | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC.<br>20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | lisaj@nigrocos.com | First Class Mail and Email |
| 29299465 | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC<br>911 E COUNTY LINE RD STE 203<br>LAKEWOOD, NJ 08701 | tara@lexingtonco.com | First Class Mail and Email |
| 29305700 | CPM ASSOCIATES, L.P. | Karen Ward<br>C/O THE FLETCHER BRIGHT COMPANY<br>537 MARKET ST., SUITE 400<br>CHATTANOOGA, TN 37402 | kward@fbright.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299763 | CPP SIERRA VISTA, LLC | MARGOLIS, RICHARD<br>C/O COLUMBUS PACIFIC PROPERTIES, INC.<br>1313 FOOTHILL BLVD., STE 2<br>LA CANADA FLINTRIDGE, CA 91011 | rick@columbuspacific.com | First Class Mail and Email |
| 29305800 | CPSC I LIMITED PARTNERSHIP | Ackerman , Samantha<br>3113 SOUTH UNIVERSITY DRIVE<br>SUITE 600<br>FORT WORTH, TX 76109 | samantha@woodcrestcapital.com | First Class Mail and Email |
| 29305451 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP<br>P.O. BOX 16167<br>MOBILE, AL 36616 | nichole@burtonprop.com | First Class Mail and Email |
| 29306090 | CRI NEW ALBANY SQUARE, LLC | FREEMAN, JASON<br>C/O CASTO<br>250 CIVIC CENTER DR., STE 500<br>COLUMBUS, OH 43215 | JFREEMAN@CASTOINFO.COM | First Class Mail and Email |
| 29299466 | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION<br>11755 WILSHIRE BLVD, SUITE 2350<br>LOS ANGELES, CA 90025-1569 | | First Class Mail |
| 29299392 | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN<br>300 CONCOURSE BLVD STE 105<br>RIDGELAND, MS 39157-2091 | JohnMichael@duckworthrealty.com | First Class Mail and Email |
| 29299295 | CROSSPOINT PROPERTIES LLC | JACKSON, GENE<br>20722 TIMBERLAKE RD<br>STE 5<br>LYNCHBURG, VA 24502-7219 | GENEJ@CCLBURG.COM | First Class Mail and Email |
| 29299363 | CROSSROAD PARTNERS, INC. | Bahalim , Babar<br>C/O MALACHITE GROUP OF TEXAS, INC.<br>1955 W TC JESTER BLVD.<br>HOUSTON, TX 77008 | BBahalim@realtygrp.com | First Class Mail and Email |
| 29305859 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES<br>1045 S. WOODS MILL ROAD, STE 1<br>TOWN AND COUNTRY, MO 63017 | asexton@prioritystl.com | First Class Mail and Email |
| 29305858 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, TRACY SEXTON<br>8154 MONTGOMERY ROAD, STE 200<br>CINCINNATI, OH 45236 | TSexton@prioritystl.com | First Class Mail and Email |
| 29299944 | CROSSROADS X, LLC | BURTON, CHERYL<br>C/O EIDI FAMILY PROPERTIES, LLC<br>6725 W. CENTRAL, SUITE U<br>TOLEDO, OH 43617 | administrator@eidiproperties.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305468 | CRP/CHI MERRILLVILLE II OWNER, LLC | C/O CROW HOLDINGS INDUSTRIAL<br>3889 MAPLE AVENUE, SUITE 300<br>DALLAS, TX 75219 | | First Class Mail |
| 29305427 | CUMBERLAND SQUARE PARTNERS, LLC | ANABETH FRIDAY<br>C/O ANCHOR INVESTMENTS, LLC<br>2926 FOSTER CREIGHTON DRIVE<br>NASHVILLE, TN 37204 | anabethf@anchorinv.com | First Class Mail and Email |
| 29305960 | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210<br>FLORIDA, NY 10921-1021 | remittance@bigv.com | First Class Mail and Email |
| 29305476 | CUMMING 400, LLC | C/O MIMMS ENTERPRISES<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075 | | First Class Mail |
| 29305668 | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR.<br>308 SOUTH 2ND STREET<br>CLARKSVILLE, TN 37040 | LROCCONI@CUNNINGHAMMITCHELL.COM | First Class Mail and Email |
| 29305484 | CURTS REALTY LLC | 3119 QUENTIN ROAD<br>BROOKLYN, NY 11234 | samson@msrealtygroup.net | First Class Mail and Email |
| 29299923 | CUYAHOGA INVESTMENTS, LLC | 40 NORTH MAIN STREET<br>SUITE 1700<br>DAYTON, OH 45423 | | First Class Mail |
| 29305690 | CW PARK OAKS, LLC AND | FW PARK OAKS, LLC<br>1801 S LA CIENEGA BLVD, STE 301<br>LOS ANGELES, CA 90035-4658 | | First Class Mail |
| 29299319 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET<br>TEMPLE TERRACE, FL 33617 | swieman.1@juno.com | First Class Mail and Email |
| 29306033 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT<br>55 WATERMILL LANE<br>GREAT NECK, NY 11022 | Debra.Ramey@tscg.com | First Class Mail and Email |
| 29305815 | DANGOOD-RSM, LP | C/O SOUTHERN CALIFORNIA REAL ESTATE SERV<br>15901 RED HILL AVE, SUITE 205<br>TUSTIN, CA 92780 | | First Class Mail |
| 29305583 | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES<br>304 E ROSSER AVENUE, STE 200<br>BISMARCK, ND 58501-4012 | | First Class Mail |
| 29305928 | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO<br>490 S HIGHLAND AVE<br>PITTSBURGH, PA 15206 | | First Class Mail |
| 29306011 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | C/O KAMIN REALTY CO<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 | rlang@kaminrealty.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299715 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO.<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 | rlang@kaminrealty.com | First Class Mail and Email |
| 29299828 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 | | First Class Mail |
| 29305579 | DANIEL G. KAMIN | Address on File | | First Class Mail |
| 29299847 | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO.<br>P.O. BOX 10234<br>PITTSBURGH, PA 15232 | | First Class Mail |
| 29305559 | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC<br>4350 WESTOWN PKWY, SUITE 100<br>WEST DES MOINES, IA 50266 | | First Class Mail |
| 29299484 | DARBY YARD LLC | SAPP, FRANKLIN<br>PO BOX 93124<br>AUSTIN, TX 78709 | ITS4SOMEWHERE@AOL.COM | First Class Mail and Email |
| 29299376 | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT<br>ALEXANDRIA, LA 71301 | alyssas@dargentcompanies.com | First Class Mail and Email |
| 29299644 | DARIO PINI | Address on File | | First Class Mail |
| 29305642 | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT<br>P.O. BOX 9537<br>GREENSBORO, NC 27429 | | First Class Mail |
| 29305711 | DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN:<br>ANDREW DENARDO<br>151 BODMAN PLACE, SUITE 201<br>RED BANK, NJ 07701 | | First Class Mail |
| 29305881 | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | JEF, ORLAN<br>C/O SILVER BUILDERS REAL ESTATE CORP.<br>3109 STIRLING RD., STE 200<br>FT. LAUDERDALE, FL 33312 | JPO2000@EARTHLINK.NET | First Class Mail and Email |
| 29306010 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | First Class Mail |
| 29305952 | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT - LEASING<br>BEACHWOOD, OH 44122 | | First Class Mail |
| 29305435 | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298449 | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC<br>1630 TOWN SQUARE S.W.<br>CULLMAN, AL 35055 | | First Class Mail |
| 29305452 | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE<br>SUITE J15<br>AVENTURA, FL 33180 | | First Class Mail |
| 29299940 | DELAWARE SHOPPING CENTER, LLC | ROTH, WILLIAM<br>C/O ROTH REAL ESTATE GROUP<br>395 LIBRARY PARK SOUTH<br>COLUMBUS, OH 43215 | INFO@ROTHREGROUP.COM | First Class Mail and Email |
| 29299846 | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC<br>ONE BARSTOW ROAD SUITE P-3<br>GREAT NECK, NY 11021 | | First Class Mail |
| 29305442 | DELHAIZE US HOLDING INC | PO BOX 198135<br>ATLANTA, GA 30384-8135 | remittance@delhaize.com | First Class Mail and Email |
| 29305584 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION<br>7978 COOPER CREEK BLVD., STE 100<br>UNIVERSITY PARK, FL 34201-2139 | JulieColin@benderson.com | First Class Mail and Email |
| 29299858 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL<br>17927 LAKE ESTATES DRIVE<br>BOCA RATON, FL 33496 | | First Class Mail |
| 29299945 | DELTA SILVER, LLC | TAYLOR, TY<br>C/O THE DELTA INTERESTS, LLC<br>2 BENNETT STREET<br>GREENVILLE, SC 29602 | ty@jordantrotter.com | First Class Mail and Email |
| 29305833 | DEMOULAS SUPER MARKETS, INC | d/b/a DSM REALTY<br>875 EAST STREET<br>TEWKSBURY, MA 01876 | | First Class Mail |
| 29299795 | DEPTFORD ASSOCICATES | CRICHTON , TOM<br>C/O NELLIS CORPORATION<br>7811 MONTROSE RD. SUITE 420<br>POTOMAC, MD 20854 | tcrichton@nelliscorp.com | First Class Mail and Email |
| 29299689 | DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD, SUITE 110<br>PHOENIX, AZ 85014 | thickey@thepmacorp.com | First Class Mail and Email |
| 29299318 | DEW SEVEN LLC | C/O SIGNET REALTY CORP.<br>2343 SE MANITON TERRACE<br>PORT ST LUCIE, FL 34952 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305443 | DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL<br>201 W MARION AVE, STE 1214<br>PUNTA GORDA, FL 33950 | pm@camrealty.us | First Class Mail and Email |
| 29305912 | DISTRICT & URBAN (TEXAS) INC. | ASHMORE , JAKE<br>C/O GREATER HOUSTON GROUP<br>19517 DOERRE RD<br>SPRING, TX 77379 | jake@greaterhoustongroup.com | First Class Mail and Email |
| 29305989 | DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVENUE<br>YOUNGSTOWN, OH 44505 | | First Class Mail |
| 29299585 | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404<br>SUGAR LAND, TX 77478 | SALEEM@DML.CAPITAL | First Class Mail and Email |
| 29299844 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC<br>2825 SOUTH BLVD., SUITE 300<br>CHARLOTTE, NC 28209 | | First Class Mail |
| 29299265 | DON R. ERSHIG, DBA KEN'S PLAZA | HEIDT , GRACI<br>C/O ERSHIG PROPERTIES<br>P.O. BOX 1127<br>HENDERSON, KY 42419-1127 | gheidt@ershigproperties.com | First Class Mail and Email |
| 29299471 | DORSAN DEVELOPMENTS LIMITED | C/O LEVY REALTY ADVISORS, INC.<br>4901 NW 17TH WAY, STE 103<br>FORT LAUDERDALE, FL 33309 | | First Class Mail |
| 29305953 | DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER<br>2415 W ALABAMA, SUITE 205<br>HOUSTON, TX 77098 | | First Class Mail |
| 29299884 | DOVER, DE RETAIL LLC | OESTREICH , MICHAEL<br>C/O TLM REALTY<br>295 MADISON AVE. 37TH FLOOR<br>NEW YORK, NY 10017 | MIKEO@TLMLTD.COM | First Class Mail and Email |
| 29299883 | DOVER, DE RETAIL LLC | COHON , ROB<br>C/O GERSHENSON REALTY & INVESTMENT, LLC<br>31500 NORTHWESTERN HWY, SUITE 100<br>FARMINGTON HILLS, MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29298460 | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT<br>169 RAMAPO VALLEY RD UNIT ML7<br>OAKLAND, NJ 07436 | | First Class Mail |
| 29299417 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR<br>FRANKLIN, NC 28734 | amy.carver@drake.enterprises | First Class Mail and Email |
| 29305577 | DSM MB I LLC | 875 EAST ST<br>TEWKSBURY, MA 01876-1469 | cdahbour@demoulasmarketbasket.com | First Class Mail and Email |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298507 | DSM MB II LLC | C/O DSM REALTY<br>875 EAST STREET<br>TEWKSBURY, MA 01876 | | First Class Mail |
| 29305882 | DT ROUTE 22 RETAIL LLC | TERHUNE, TYLER<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VP - LEASING<br>BEACHWOOD, OH 44122 | | First Class Mail |
| 29299325 | DTS II PROPERTIES, LLC | C/O PREMIUM ASSET MANAGEMENT<br>1111 N PLAZA DR STE 200<br>SCHAUMBURG, IL 60173 | info@premiumassetmanagement.net | First Class Mail and Email |
| 29299822 | DURGA LLC | ATTN: CYNTHIA FRIETCH<br>11320 CHESTER ROAD<br>CINCINNATI, OH 45246-4003 | | First Class Mail |
| 29299823 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD<br>CINCINNATI, OH 45246-4003 | | First Class Mail |
| 29299413 | DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN<br>550 7TH AVE FL 15<br>NEW YORK, NY 10018-3250 | gar@nassimirealty.com | First Class Mail and Email |
| 29299445 | DWIGHT W. BROEMAN | Address on File | | First Class Mail |
| 29299612 | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD<br>NEW ORLEANS, LA 70124-2745 | | First Class Mail |
| 29306099 | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670<br>DALLAS, TX 75225-0670 | | First Class Mail |
| 29305569 | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101<br>PITTSTON, PA 18640-2100 | rrock@insalacodev.com | First Class Mail and Email |
| 29305570 | EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP<br>490 NORTH MAIN STREET, SUITE 101<br>PITTSTON, PA 18640 | bhritz@insalacodev.com | First Class Mail and Email |
| 29298457 | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT<br>PO BOX 6676<br>ASHEVILLE, NC 28816 | | First Class Mail |
| 29306100 | EASTGATE EMPIRE, LLC | TSUI, LOIS<br>7120 CREEK WOOD DR.<br>CHAPEL HILL, NC 27514 | loistsui@hotmail.com | First Class Mail and Email |
| 29305419 | EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES<br>395 LIBRARY PARK SOUTH<br>COLUMBUS, OH 43215 | will@rothregroup.com; carol@rothregroup.com | First Class Mail and Email |
| 29299286 | EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO<br>P.O. BOX 252451<br>W.BLOOMFIELD, MI 48325-2451 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298502 | EC FOUNDATION OF SCHERERVILLE LLC | YVETTE ROSALES<br>C/O ETHAN CHRISTOPHER ARIZONA LLC<br>6570 W PEORIA AVE, SUITE 110<br>PEORIA, AZ 85345 | yrosales@ethanchristopher.com | First Class Mail and Email |
| 29298503 | EC FOUNDATION SCHERERVILLE LLC | YVETTE ROSALES<br>C/O ETHAN CHRISTOPHER LLC<br>5363 BALBOA BLVD, STE 227<br>ENCINO, CA 91316 | yrosales@ethanchristopher.com | First Class Mail and Email |
| 29299728 | ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES<br>5520 KIETZKE LANE, STE 400<br>RENO, NV 89511 | todd@mckenzieproperties.com | First Class Mail and Email |
| 29305511 | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET<br>SUITE 600<br>BALTIMORE, MD 21202 | | First Class Mail |
| 29299312 | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO<br>9355 KIRKSIDE RD<br>LOS ANGELES, CA 90035 | | First Class Mail |
| 29298435 | EDIFIS LJC, LTD | C/O EDIFIS GROUP<br>5301 KATY FREEWAY SUITE 200<br>HOUSTON, TX 77007 | DAWN@EDIFISGROUP.COM | First Class Mail and Email |
| 29299673 | EDIFIS USC, LLC | BRYER, PAM<br>C/O EDIFIS GROUP<br>5301 KATY FWY STE 200<br>HOUSTON, TX 77007-3866 | PAM@EDIFISGROUP.COM | First Class Mail and Email |
| 29298513 | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108<br>RICHARDSON, TX 75081 | tmeyers@firsthartford.com | First Class Mail and Email |
| 29305403 | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100<br>HIGHLAND HEIGHTS, OH 44143 | | First Class Mail |
| 29299276 | EDMUND TERRY | Address on File | | First Class Mail |
| 29305450 | EHDEN INVESTMENTS INC | ROJAS, MS .YUSY<br>2600 S DOUGLAS RD<br>SUITE 610<br>CORAL GABLES, FL 33134 | jrojas@fragaproperties.com | First Class Mail and Email |
| 29299761 | EL GATO GRANDE LIMITED PARTNERSHIP | TATRO, DAN<br>76 TEN BROECK RD<br>CHATHAM, NY 12037 | | First Class Mail |
| 29299529 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910<br>P O BOX 1910<br>ROYAL OAK, MI 48068-1910 | | First Class Mail |
| 29305499 | ELI ERLICH | 1840 NICHOLAS DR<br>HUNTINGDON VALLEY, PA 19006 | marcerlich@giftmark.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298478 | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY<br>DENVER, NC 28037-8353 | whiterockpropertymanagement@gmail.com | First Class Mail and Email |
| 29305693 | ELKTON VILLAGE, LLC | P.O. BOX 7189<br>WILMINGTON, DE 19803 | | First Class Mail |
| 29305694 | ELLA PLAZA LP | C/O NANKANI MANAGEMENT LLC<br>6644 ANTOINE DRIVE<br>HOUSTON, TX 77091 | suzzana@nankanimanagement.com | First Class Mail and Email |
| 29305415 | ELM HOLDINGS 3, LLC | JOE DEVORKIN<br>AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN<br>138 BUNTROCK AVE<br>THIENSVILLE, WI 53092 | JOE@DEVOOFFICES.COM | First Class Mail and Email |
| 29305543 | EQUITY DEVELOPMENT PARTNERS, LLC | COOMBS, EDGAR<br>C/O EDGAR COOMBS<br>5060 RITTER RD STE A3<br>MECHANICSBURG, PA 17055 | ECOOMBS@EQUITY-DEV.COM | First Class Mail and Email |
| 29299262 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET<br>P.O. BOX 1127<br>HENDERSON, KY 42420 | | First Class Mail |
| 29299272 | ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET<br>HENDERSON, KY 42420 | | First Class Mail |
| 29299738 | ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431-4230 | | First Class Mail |
| 29305715 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC.<br>730 EL CAMINO WAY, SUITE 200<br>TUSTIN, CA 92780 | mhickle@athena-pm.com | First Class Mail and Email |
| 29299764 | ETHAN CONRAD | Address on File | Email on File | First Class Mail and Email |
| 29305907 | ETHAN CONRAD | Address on File | Email on File | First Class Mail and Email |
| 29299625 | EUCLID SHOPPING CENTER LLC | 508 WEST 30TH STREET<br>ATTN: LESLIE KERR<br>NEWPORT BEACH, CA 92663-3714 | | First Class Mail |
| 29306110 | EVANS BEST LLC | FELDMAN , BRETT<br>C/O BLASS PROPERTIES, INC<br>1333 SUNLAND DRIVE NE<br>BROOKHAVEN, GA 30319 | Bfeldman@blassprop.com | First Class Mail and Email |
| 29299911 | EVANS BEST, LLC | CONNELLY, SUSAN<br>C/O MetCap Management, LLC<br>P O BOX 11908<br>CHARLOTTE, NC 28220 | SUSAN@BELLMOOREGROUP.COM | First Class Mail and Email |
| 29305798 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3<br>LAS VEGAS, NV 89119 | ginger@ORBISCRE.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298453 | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL<br>6605 SILVER LACE COURT<br>LOUISVILLE, KY 40228 | kenny@asylumxtreme.com | First Class Mail and Email |
| 29305823 | EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC<br>445 SOUTH DOUGLAS STREET, SUITE 100<br>EL SEGUNDO, CA 90245 | sknapp@dpiretail.com | First Class Mail and Email |
| 29305664 | F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC<br>1616 ANACAPA STREET, 1ST FLOOR<br>SANTA BARBARA, CA 93101 | Julie@ivllc.biz | First Class Mail and Email |
| 29305994 | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN RD., SUITE A<br>SOLON, OH 44139 | drichards@carnegiecos.com | First Class Mail and Email |
| 29305396 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES<br>2825 SOUTH BLVD, SUITE 300<br>CHARLOTTE, NC 28209 | TAMANDANIS@ASTONPROP.COM | First Class Mail and Email |
| 29299293 | FAMILY D, LLC | 6925 GOLDENROD AVE. NE<br>ROCKFORD, MI 49341 | | First Class Mail |
| 29298508 | FAYETTE PAVILION LLC | SHAH, KHUSHBU<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008-6911 | KHUSHBU@5RIVERSCRE.COM | First Class Mail and Email |
| 29305461 | FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441 | tish@samcoproperties.com | First Class Mail and Email |
| 29305974 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC<br>810 SEVENTH AVENUE 10TH FLOOR<br>NEW YORK, NY 10019 | cgreene@rdmanagement.com | First Class Mail and Email |
| 29305704 | FC ROBSON PROPERTIES LLC | DOOLY, ANNA<br>ROBSON PROPERTIES<br>310 S MISSOURI P.O. BOX 986<br>CLAREMORE, OK 74017 | adooly@robsonprop.com | First Class Mail and Email |
| 29305424 | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE<br>10096 RED RUN BLVD. SUITE 300<br>OWINGS MILLS, MD 21117 | | First Class Mail |
| 29305651 | FIFTH GENERATION INVESTMENTS LLC | BOMGAARS, AARON<br>1805 ZENITH DRIVE<br>SIOUX CITY, IA 51103-5208 | ABOMGAARS@BOMGAARS.COM | First Class Mail and Email |
| 29299896 | FIFTH/GRAND (HOLDINGS), LLC | WRIGHTSEL, KELSEY<br>ATTN: KELSEY WRIGHTSEL<br>3300 RIVERSIDE DRIVE, SUITE 100<br>UPPER ARLINGTON, OH 43221-1766 | KELSEY@VISION1REA.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299813 | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC.<br>7200 WISCONSIN AVE, SUITE 1100<br>BETHESDA, MD 20814 | tpugh@finmarc.com | First Class Mail and Email |
| 29299704 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC<br>111 SOUTH TEJON STREET, SUITE 222<br>COLORADO SPRINGS, CO 80903 | | First Class Mail |
| 29305411 | FIRST LATROBE COMPANY | 5 EAST LONG STREET<br>SUITE 1200<br>COLUMBUS, OH 43215 | | First Class Mail |
| 29305716 | FIRST MAIN PARTNERS, LLC | 445 SOUTH DOUGLAS STREET<br>SUITE 100<br>EL SEGUNDO, CA 90245 | ybaltazar@dpiretail.com | First Class Mail and Email |
| 29305799 | FISHER'S LANDING TENANTS-IN-COMMON | C/O HSP PROPERTIES<br>915 W 11TH STREET<br>VANCOUVER, WA 98660 | | First Class Mail |
| 29299408 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | | First Class Mail |
| 29305455 | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY<br>3645 WEST LAKE ROAD<br>ERIE, PA 16505 | | First Class Mail |
| 29299618 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | agraham@kimcorealty.com | First Class Mail and Email |
| 29305750 | FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 | | First Class Mail |
| 29299865 | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA<br>400 MALL BLVD., SUITE M<br>SAVANNAH, GA 31406 | paula@ajcgarfinkel.com | First Class Mail and Email |
| 29305449 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS RD., STE 201<br>RALEIGH, NC 27615 | | First Class Mail |
| 29305748 | FOG CP, LLC | C/O RMC PROPERTY GROUP<br>8902 N DALE MABRY, SUITE 200<br>TAMPA, FL 33614 | jlechner@rmcpg.com | First Class Mail and Email |
| 29306007 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT<br>P.O. BOX 1330<br>SALISBURY, NC 28145-1330 | | First Class Mail |
| 29299930 | FOOD LION, LLC | C/O RETAIL BUSINESS SERVICES LLC<br>1385 HANCOCK ST., ATTN: VP, REAL ESTATE LAW<br>QUINCY, MA 02169 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305819 | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM 5526 W 13400 S #315 HERRIMAN, UT 84096 | brandt@satthelm.com | First Class Mail and Email |
| 29305820 | FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA 12031 GREEN ROAD S WILTON, CA 95693 | brandt@satthelm.com | First Class Mail and Email |
| 29299819 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130 WESTON, FL 33331 | carol@costalequities.com | First Class Mail and Email |
| 29298441 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC 1051 PORT WASHINGTON BLVD #510 PORT WASHINGTON, NY 11050 | | First Class Mail |
| 29299929 | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES 780 OLD ROSWELL PLACE, STE 100 ROSWELL, GA 30075 | ROBERT@MIMMS.COM | First Class Mail and Email |
| 29305990 | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC 185 NW SPANISH RIVER BLVD SUITE 100 BOCA RATON, FL 33431 | | First Class Mail |
| 29305509 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC PO BOX 681955 PRATTVILLE, AL 36068 | louise@resellc.com | First Class Mail and Email |
| 29299679 | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY SPRINGFIELD, OR 97477 | | First Class Mail |
| 29305388 | FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP. 900 ROUTE 9 - 6TH FLOOR WOODBRIDGE, NJ 07095-0000 | | First Class Mail |
| 29299931 | FOUNDRY COMMERCIAL | BLACKMON, ANGELINA 2301 SUGAR BUSH RD SUITE 220 RALEIGH, NC 27612 | angelina.blackmon@foundrycommercial.com | First Class Mail and Email |
| 29299353 | Four Points Property Management | MEDETSKY, ELISHEVA 10101 FONDREN ROAD, STE 545 HOUSTON, TX 77096 | Elisheva@fourpointspropertymanagement.com | First Class Mail and Email |
| 29306094 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, STE 100 CONSHOHOCKEN, PA 19428 | | First Class Mail |
| 29306029 | FRANCIS CARRINGTON | THE CARRINGTON COMPANY C/O THE CARRINGTON COMPANY PO BOX 1328 EUREKA, CA 95502 | LEASEADMINISTRATION@THECARRCO.COM | First Class Mail and Email |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305720 | FRANCO PROPERTY MANAGEMENT | 3961 S SEPULVEDA BOULEVARD SUITE 202 CULVER CITY, CA 90231 | | First Class Mail |
| 29299415 | FRANK C. ROBSON REVOCABLE TRUST, U/A | C/O ROBSON PROPERTIES 310 SOUTH MISSOURI, P.O. BOX 986 CLAREMORE, OK 74018 | | First Class Mail |
| 29305493 | FREESTAR INVESTMENTS, LLC | C/O BAUER & ASSOCIATES, INC. 6846 S CANTON AVE STE 100 TULSA, OK 74136-3413 | jpowers@Bauertulsa.com | First Class Mail and Email |
| 29305410 | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD MONROE, MI 48162 | rockyjon@hotmail.com | First Class Mail and Email |
| 29305654 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS 477 ELM PL HIGHLAND PARK, IL 60035 | MTARSHIS@FRONTLINEPARTNERS.COM | First Class Mail and Email |
| 29306043 | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE 206 E MAIN ST SALISBURY, MD 21801 | Lindsay.Harrington@svn.com | First Class Mail and Email |
| 29299497 | FW PARKWEST LLC | 2883 E DUPONT RD FORT WAYNE, IN 46825 | | First Class Mail |
| 29299657 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES 855 BROAD ST., SUITE 300 BOISE, ID 83702 | | First Class Mail |
| 29299317 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT 3200 NORTH MILITARY TRAIL, 4TH FLOOR BOCA RATON, FL 33431 | | First Class Mail |
| 29299576 | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC 535 FIFTH AVENUE, 12TH FLOOR NEW YORK, NY 10017 | JAMORE@KPRCENTERS.COM | First Class Mail and Email |
| 29299575 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 BOSTON, MA 02241-1350 | | First Class Mail |
| 29305481 | G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC. 500 GRANT STREET, STE 2000 PITTSBURGH, PA 15219 | tenantsales@glimchergroup.com | First Class Mail and Email |
| 29305672 | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201 DALLAS, TX 75248-7023 | | First Class Mail |
| 29299390 | GALATIANS,  LLC | C/O EQUITY INC. 4653 TRUEMAN BLVD, STE 100 COLUMBUS, OH 43026 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305777 | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC<br>120 EL CAMINO DR., SUITE 116<br>BEVERLY HILLS, CA 90212-2723 | | First Class Mail |
| 29299818 | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT<br>P.O. BOX 36<br>FOUNTAIN INN, SC 29644 | | First Class Mail |
| 29299682 | GARY A MORRIS | Address on File | Email on File | First Class Mail and Email |
| 29305855 | GARY POND | Address on File | Email on File | First Class Mail and Email |
| 29299455 | GASTONIA RESTORATION PARTNERS | 2926B FOSTER CREIGHTON DRIVE<br>NASHVILLE, TN 37204-3719 | | First Class Mail |
| 29299928 | GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET<br>SUITE 100<br>CHARLOTTE, NC 28202 | | First Class Mail |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA<br>ATTN: LISA LEVIN-SAGER<br>7850 NW 146TH ST, 3RD FLOOR<br>MIAMI LAKES, FL 33016 | LSAGER@GATORINV.COM | First Class Mail and Email |
| 29299292 | GATOR DANVILLE LLC | 7850 NW 146TH STREET<br>4TH FLOOR<br>MIAMI LAKES, FL 33016 | leaseadmin@gatorinv.com | First Class Mail and Email |
| 29299726 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS<br>7850 NW 146TH ST., 4TH FLOOR<br>MIAMI LAKES, FL 33016 | leaseadmin@gatorinv.com | First Class Mail and Email |
| 29306045 | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS<br>7850 NORTHWEST 146TH STREET<br>MIAMI LAKES, FL 33016 | leaseadmin@gatorinv.com | First Class Mail and Email |
| 29305544 | GATOR SWANSEA PARTNERS, LLLP | BORGES-JONES , JOANN<br>7850 NW 146TH ST<br>4TH FLOOR<br>MIAMI LAKES, FL 33016 | jborges@gatorinv.com | First Class Mail and Email |
| 29299579 | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY<br>6824 ELM STREET, SUITE 200<br>MCLEAN, VA 22101 | | First Class Mail |
| 29299862 | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD, SUITE 400<br>TARRYTOWN, NY 10591 | | First Class Mail |
| 29306002 | GBR ERWIN ONE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD, SUITE 400<br>TARRYTOWN, NY 10591 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299402 | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO<br>150 WHITE PLAINS ROAD<br>TARRYTON, NY 10591 | | First Class Mail |
| 29298506 | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | tammy.romer@gibraltarmgt.com | First Class Mail and Email |
| 29299767 | GBR NEIGHBORHOOD ROAD LLC | ZELEKOWITZ, SCOTT<br>C/O GIBRALTAR MANAGEMENT CO., INC.<br>150 WHITE PLAINS RD., STE 400<br>TARRYTOWN, NY 10591 | scott@gibraltarmgt.com | First Class Mail and Email |
| 29305561 | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC<br>150 WHITE PLAINS ROAD, STE 300<br>TARRYTOWN, NY 10591-5521 | | First Class Mail |
| 29299797 | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC<br>150 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591-5535 | | First Class Mail |
| 29305497 | GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206<br>C/O GULF COAST COMMERCIAL GROUP<br>HOUSTON, TX 77024 | catherine.rankin@gulfcoastcg.com | First Class Mail and Email |
| 29305498 | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200<br>TOPEKA, KS 66614-3975 | | First Class Mail |
| 29305587 | GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD<br>11 SOUTH FORGE STREET<br>AKRON, OH 44304 | | First Class Mail |
| 29305774 | GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE<br>WOOD DALE, IL 60191 | | First Class Mail |
| 29306103 | GERSHENSON REALTY & INVESTMENT LLC | Cohon , Rob<br>31500 NORTHWESTERN HWY, SUITE 100<br>FARMINGTON HILLS, MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29305386 | GG LAGRANGE, LLC | CHRISTIAN, VIVIAN<br>1501 JOHNSON FERRY ROAD<br>SUITE 125<br>MARIETTA, GA 30062 | VGUY@GARNERGROUP.NET | First Class Mail and Email |
| 29305962 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402<br>BALTIMORE, MD 21224 | GGCRSC@ggcommercial.com | First Class Mail and Email |
| 29305996 | GH2 NSB BB, LLC | C/O GC DEVELOPMENT<br>P.O. BOX 1273<br>MOUNT DORA, FL 32757 | | First Class Mail |
| 29299360 | GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299751 | GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104<br>SAN JOSE, CA 95124-2816 | | First Class Mail |
| 29305828 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC.<br>257 E. MAIN STREET, SUITE 200<br>BARRINGTON, IL 60010 | accounting@holidayvillagemall.com | First Class Mail and Email |
| 29299655 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.<br>211 N STADIUM BLVD, SUITE 201<br>COLUMBIA, MO 65203 | salesreporting@thkroenkegroup.com | First Class Mail and Email |
| 29299656 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE<br>8724 AVIATOR LANE<br>ENGLEWOOD, CO 80112 | wburke@thekroenkegroup.com | First Class Mail and Email |
| 29299373 | GLASGOW RETAIL LLC | 678 REISTERSTOWN RD<br>BALTIMORE, MD 21208 | VLANAHAN@GMAIL.COM | First Class Mail and Email |
| 29306047 | GLC-MAP MCKINLEY TRUST | Address on File | Email on File | First Class Mail and Email |
| 29305949 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC<br>1190 INTERSTATE PARKWAY<br>AUGUSTA, GA 30909 | | First Class Mail |
| 29305950 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC<br>PO BOX 204227<br>AUGUSTA, GA 309174227 | | First Class Mail |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE<br>SUITE 200<br>HUNTERSVILLE, NC 28078 | sara@glenwoodco.com | First Class Mail and Email |
| 29305505 | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY<br>SUITE 130<br>WESTON, FL 33331 | Jackie@coastalequities.com | First Class Mail and Email |
| 29305417 | GMS MANAGEMENT OF IL, INC | 4645 RICHMOND RD., #101<br>CLEVELAND, OH 44128-5917 | | First Class Mail |
| 29299270 | GNHH LLC | 10413 ST CHARLES ROCK ROAD<br>ST ANN, MO 63074 | uniquedistributor@yahoo.com | First Class Mail and Email |
| 29299335 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110 | leasedispatch@yahoo.com | First Class Mail and Email |
| 29299914 | GOLDEN MILE MARKETPLACE | P.O. BOX 280<br>STEVENSON, MD 21153-0280 | | First Class Mail |
| 29305802 | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO<br>520 NEWPORT CENTER DRIVE, SUITE 780<br>NEWPORT BEACH, CA 92660 | MGarner@athena-pm.com | First Class Mail and Email |
| 29305968 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 | jhiggins@federalrealty.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305681 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON<br>350 NORTH OLD WOODWARD AVE, SUITE 300<br>BIRMINGHAM, MI 48009 | | First Class Mail |
| 29305590 | GRACE BUSINESS HOLDINGS, LLC | ATTN: PHIL OLU<br>C/O GRACE BUSINESS VENTURES<br>P.O. BOX 392<br>RICHMOND, TX 77406-0010 | GBVMGMT@GMAIL.COM | First Class Mail and Email |
| 29299740 | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL<br>COLUMBUS, OH 43215-3707 | | First Class Mail |
| 29305851 | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT<br>8300 NORTH HAYDEN ROAD SUITE A200<br>SCOTTSDALE, AZ 85258 | rk@azpre.com | First Class Mail and Email |
| 29305948 | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC.<br>639 GRAVOIS BLUFFS BLVD. SUITE D<br>FENTON, MO 63026 | | First Class Mail |
| 29299910 | GREAT EAST MALL INC | PO BOX 7535<br>CAROL STREAM, IL 60197-7535 | | First Class Mail |
| 29299532 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC<br>500 GRANT STREET, SUITE 2000<br>PITTSBURGH, PA 15219-2515 | mkozy@glimchergroup.com | First Class Mail and Email |
| 29305670 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER<br>4736 HIGH POINT ROAD<br>KERNERSVILLE, NC 27284-9161 | billleverton@protonmail.com | First Class Mail and Email |
| 29306051 | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | CHosaflook@kimcorealty.com | First Class Mail and Email |
| 29299627 | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DR., STE 114<br>JACKSONVILLE, FL 32202-5019 | | First Class Mail |
| 29305405 | GSA PLAZA LLC | 1746 ATLANTA RD SE<br>SMYRNA, GA 30080 | | First Class Mail |
| 29299595 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER<br>PO BOX 1046<br>LA CANADA, CA 91012-1046 | Caonan77024@yahoo.com | First Class Mail and Email |
| 29299596 | GTR REALTY, LLC | ATTN: CONG HEATHER WANG<br>15370 PEPPER LANE<br>SARATOGA, CA 95070 | Cwheather77024@gmail.com | First Class Mail and Email |
| 29305647 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC.<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299957 | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | GUMBERG , BRIAN<br>C/O LG REALTY ADVISORS, INC<br>535 SMITHFIELD ST. STE 900<br>PITTSBURG, PA 15222 | b.gumberg@lgrealtyadvisors.com | First Class Mail and Email |
| 29306008 | GURWICZ CALIFORNIA AVE, LLC | 331 TILTON RD<br>PO BOX 5<br>NORTHFIELD, NJ 08225 | MGURWICZ@GURWICZ.COM | First Class Mail and Email |
| 29305535 | GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD<br>SUITE 204<br>CHARLOTTE, NC 28205 | jrguyiii@aol.com | First Class Mail and Email |
| 29299700 | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC<br>9200 W. SUNSET BLVD. PENTHOUSE 9<br>LOS ANGELES, CA 90069 | | First Class Mail |
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL<br>3638 WALTON WAY EXTENSION<br>STE 201<br>AUGUSTA, GA 30909 | kendal@blsholdingsgroup.com | First Class Mail and Email |
| 29299280 | HAGER CABINETS | HAGER PACK, LINDA<br>474 EASTERN BYPASS<br>ATTN: LINDA HAGER PACK<br>RICHMOND, KY 40475 | LHAGERPACK@YAHOO.COM | First Class Mail and Email |
| 29305686 | HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT<br>PO BOX 50620<br>IDAHO FALLS, ID 83405 | drowe@southforkmanagement.com | First Class Mail and Email |
| 29305494 | HALPERN ENTERPRISES, INC. | HENRY PITTMAN<br>5200 ROSWELL ROAD<br>ATLANTA, GA 30342 | HPittman@HalpernEnt.com | First Class Mail and Email |
| 29305740 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES<br>1483 WEST SHAW AVENUE<br>FRESNO, CA 93711 | alopez@beaconassociatescpm.com | First Class Mail and Email |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | Adam Wolosky<br>C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC.<br>ATTN: ADAM WOLOSKY, PROPERTY MANAGER<br>307 FELLOWSHIP ROAD, SUITE 300<br>MOUNT LAUREL, NJ 08054 | awolosky@metrocommercial.com | First Class Mail and Email |
| 29305998 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | rallen@phillipsedison.com | First Class Mail and Email |
| 29305713 | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY<br>2100 W 7TH STREET<br>FORT WORTH, TX 76107 | cpatterson@woodmont.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305934 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL<br>410 PEACHTREE PARKWAY SUITE 4165<br>CUMMING, GA 30041 | ctarr@corepropertycapital.com | First Class Mail and Email |
| 29305463 | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC<br>PO BOX 129<br>GULFPORT, MS 39502 | kim@wwhgcpa.com | First Class Mail and Email |
| 29299310 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205<br>OLDSMAR, FL 34677 | LYNDA@FSPSLLC.COM | First Class Mail and Email |
| 29305469 | HAROLD MARTIN AND | P.O. BOX 169<br>MCMINNVILLE, TN 37110 | | First Class Mail |
| 29298469 | HAROLDS HEIRS LLC | GODWIN , CHRISTOPHER<br>2513 RAEFORD RD<br>FAYETTEVILLE, NC 28305 | christopher.godwin150@hotmail.com | First Class Mail and Email |
| 29305784 | HARRISON 135TH ST., LLC | FURRIER, GREG<br>7372 N CAMINO SIN VACAS<br>TUCSON, AZ 85718 | gfurrier@picor.com | First Class Mail and Email |
| 29299331 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE<br>SPRINGFIELD, IL 62702 | americomusa@sbcglobal.net | First Class Mail and Email |
| 29306036 | HARRISON OH PARTNERS, LLC | DEGEORGE, CHANDLER<br>2926 FOSTER CREIGHTON DR<br>NASHVILLE, TN 37204 | CDEGEORGE@ANCHORINV.COM | First Class Mail and Email |
| 29305439 | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO.<br>4280 PROFESSIONAL CENTER DR., STE 100<br>PALM BEACH GARDENS, FL 33410-4280 | | First Class Mail |
| 29305430 | Harveyco, LLC | HARVEY A. TOLSON<br>TOLSON ENTERPRISES, INC.<br>7150 W CENTRAL AVE, STE 200<br>TOLEDO, OH 43617 | | First Class Mail |
| 29299786 | HAUCK HOLDINGS ALEXANDRIA, LLC | C/O HAUCK HOLDINGS LTD<br>4334 GLENDALE-MILFORD RD<br>CINCINNATI, OH 45242-3706 | | First Class Mail |
| 29306026 | HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS<br>4334 GLENDALE MILFORD RD<br>CINCINNATI, OH 45242 | hsf@hauckco.com | First Class Mail and Email |
| 29299524 | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY<br>1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554 | LISA@UPCLI.COM | First Class Mail and Email |
| 29299898 | HAUPPAUGE PROPERTIES, LLC | KENNY, LISA<br>1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554-1703 | LISA@UPCLI.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305970 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554 | | First Class Mail |
| 29299499 | HAYMARKET INVESTORS LLC | WRAY , RONDA<br>C/O HUBBELL REALTY COMPANY<br>6900 WESTOWN PARKWAY<br>WEST DES MOINES, IA 50266 | ronda.wray@hubbellrealty.com | First Class Mail and Email |
| 29305525 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY<br>5674 SONOMA DRIVE<br>PLEASANTON, CA 94566 | cmachado@gsmanagement.com | First Class Mail and Email |
| 29299725 | H-C NILES DEVELOPERS L.L.C. | C/O NEXT PROPERTY MANAGEMENT, INC<br>5215 OLD ORCHARD ROAD SUITE 880<br>SKOKIE, IL 60077 | kpinta@nextrealty.com | First Class Mail and Email |
| 29305825 | HCL 3rd & Bell LLC | C/O HAAGEN COMPANY<br>12302 EXPOSITION BLVD<br>LOS ANGELES, CA 90064 | accounting@haagenco.com | First Class Mail and Email |
| 29299674 | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC<br>5120 E. LA PALMA, SUITE 105<br>ANAHEIM, CA 92807 | | First Class Mail |
| 29299401 | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC<br>PO BOX 2155<br>HADDONFIELD, NJ 08033 | BMUSIAL@PRETIUMPM.COM | First Class Mail and Email |
| 29299354 | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909<br>GREENWOOD, MS 38930 | | First Class Mail |
| 29299473 | HENRY M TURLEY JR | OAK HILL SHOPPING CENTER<br>65 UNION STREET, SUITE 1200<br>MEMPHIS, TN 38103 | | First Class Mail |
| 29305560 | HERRERA PROPERTIES, LLC | 3294 PEACHTREE INDUSTRIAL BLVD<br>STE 2004<br>DULUTH, GA 30096 | milleniarealty.sarah@gmail.com | First Class Mail and Email |
| 29298512 | HH-CASA GRANDE, LLC | 5050 N 4TH STREET<br>SUITE 350<br>PHOENIX, AZ 85018 | Michelle@HindsonCo.com | First Class Mail and Email |
| 29305845 | HH-LAVEEN, LLC | C/O HINKSON COMPANY<br>5050 N. 40TH STREET SUITE 350<br>PHOENIX, AZ 85018 | Courtney@HinksonCo.com | First Class Mail and Email |
| 29298522 | HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER<br>5050 N 40TH STREET SUITE 350<br>PHOENIX, AZ 85018 | | First Class Mail |
| 29306058 | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221-4599 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305454 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC<br>P O BOX 11908<br>CHARLOTTE, NC 28220 | susan@bellmooregroup.com | First Class Mail and Email |
| 29305510 | HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER<br>3415 S IRONWOOD<br>SOUTH BEND, IN 46614 | | First Class Mail |
| 29305731 | HIGHLAND AND STERLING LLC | WU, DOLLA<br>606 S OLIVE ST STE 600<br>LOS ANGELES, CA 90014-1669 | DOLLA@ROBHANA.COM | First Class Mail and Email |
| 29299798 | HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | jrisler@hdggroup.com | First Class Mail and Email |
| 29305407 | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC<br>P.O. BOX 187<br>BIRMINGHAM, AL 35201-0187 | heuler@engelrealty.com | First Class Mail and Email |
| 29299506 | HINESVILLE CENTER, LLC | THE BEN TOBIN COMPANIES, LIMITED<br>C/O TOBIN PROPERTIES, INC.<br>1101 HILLCREST DRIVE<br>HOLLYWOOD, FL 33021 | cgonzalez@tobinprop.com | First Class Mail and Email |
| 29299816 | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES<br>303 FELLOWSHIP ROAD, SUITE 202<br>MT. LAUREL, NJ 08054 | | First Class Mail |
| 29306050 | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC<br>5215 OLD ORCHARD ROAD SUITE 880<br>SKOKIE, IL 60077 | gkaplan@nextrealty.com | First Class Mail and Email |
| 29306076 | HOBBY LOBBY STORES, INC. | PROPERTY MANAGEMENT<br>ATTN: REAL ESTATE DEPARTMENT<br>7707 SOUTHWEST 44TH STREET<br>OKLAHOMA CITY, OK 73179 | facilities@hobbylobby.com | First Class Mail and Email |
| 29298426 | HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300<br>LOUISVILLE, KY 40222 | leaseadmin@hogandev.com | First Class Mail and Email |
| 29299927 | HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ<br>39400 WOODWARD AVE, SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | lsalesin@honigman.com | First Class Mail and Email |
| 29305550 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES<br>3611 14TH AVE., SUITE 552<br>BROOKLYN, NY 11218 | | First Class Mail |
| 29299508 | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC.<br>PO BOX 4643<br>YOUNGSTOWN, OH 44515-0643 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299251 | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR<br>C/O ROSEN EQUITIES, LLC<br>NEW YORK, NY 10021 | | First Class Mail |
| 29299300 | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ.<br>355 POST AVENUE, STE 201<br>WESTBURY, NY 11590 | jyackow@yackowlaw.com | First Class Mail and Email |
| 29305603 | HOWARD CENTER, LLC | ATTN: LORI MILLER<br>306 S. COMMONWEALTH AVE<br>LOS ANGELES, CA 90020 | | First Class Mail |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | Kurt Argue<br>C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC<br>812 S MAIN ST STE 200<br>ROYAL OAK, MI 48067-3280 | MANAGER@SYMMETRYMGMT.COM | First Class Mail and Email |
| 29305471 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC.<br>PO BOX 5778<br>HIGH POINT, NC 27262 | | First Class Mail |
| 29305472 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC<br>1560 NORTH MAIN STREET, STE 104<br>HIGH POINT, NC 27262 | | First Class Mail |
| 29305705 | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP<br>1303 HIGHTOWER TRAIL, SUITE 201<br>ATLANTA, GA 90025 | asmith@haleretailgroup.com | First Class Mail and Email |
| 29299549 | IANTHA, INC  -  ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES<br>820 MORRIS TURNPIKE, SUITE 301<br>SHORT HILLS, NJ 07078-2619 | kimp@gardenhomes.com | First Class Mail and Email |
| 29299637 | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT<br>1400 ROCKY RIDGE DR., STE 150<br>ROSEVILLE, CA 95661 | JCOLLIER@PAC-CAP.COM | First Class Mail and Email |
| 29306034 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC.<br>400 ANDREWS STREET<br>ROCHESTER, NY 14604 | aflaum@flaummgt.com | First Class Mail and Email |
| 29299430 | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP.<br>565 TAXTER RD., STE 400<br>ELMSFORD, NY 10523 | | First Class Mail |
| 29305436 | IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC<br>P.O. BOX 1488<br>LARGO, FL 33779 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299750 | INDIAN HILLS PLAZA LLC | BONILLA, YESSIE<br>C/O GATOR INVESTMENTS<br>7850 NORTHWEST 146TH STREET<br>MIAMI LAKES, FL 33016 | YBONILLA@GATORINV.COM | First Class Mail and Email |
| 29305620 | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP<br>1975 HEMPSTEAD TURNPIKE, STE 309<br>EAST MEADOW, NY 11554-1703 | simone@unitedpropertiescorp.com | First Class Mail and Email |
| 29305545 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC<br>4041 LIBERTY AVE, STE 201<br>PITTSBURGH, PA 15224 | | First Class Mail |
| 29299621 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS<br>15031 PARKWAY LOOP, STE A<br>TUSTIN, CA 92780 | scott@astreetpartners.com | First Class Mail and Email |
| 29299261 | INVESTA CAPITAL LLC | KOZLOWSKI , CRAIG<br>P.O. BOX 25539<br>FORT WAYNE, IN 46825-0539 | craig@acadiacommercial.com | First Class Mail and Email |
| 29305540 | IPANEMA NOMI III LLC | THIAGO GUERRA<br>ATTN: THIAGO GUERRA<br>5150 N MIAMI AVE<br>MIAMI, FL 33127 | thiago@ipanemamanagement.com | First Class Mail and Email |
| 29299547 | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES<br>85 WESTON ROAD, SUITE 101<br>WESTON, FL 33326 | rita@irelandco.com | First Class Mail and Email |
| 29299890 | IRELAND LAWRENCE LTD | C/O IRELAND CO<br>85 WESTON ROAD, SUITE 101<br>WESTON, FL 33326 | mscott@irelandco.com | First Class Mail and Email |
| 29305747 | IRVING PLAZA, LLC | C/O JONES LANG LASALLE<br>17304 PRESTON RD STE 200<br>DALLAS, TX 75252-4631 | ahobbs@am.jll.com | First Class Mail and Email |
| 29299389 | ISAAC PROPERTY CO., LP | C/O REICHLE KLEIN GROUP<br>ONE SEAGATE, 26TH FLOOR<br>TOLEDO, OH 43604 | JREAU@RKGCOMMERCIAL.COM | First Class Mail and Email |
| 29305935 | ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC.<br>5675 JIMMY CARTER BLVD STE 500<br>NORCROSS, GA 30071 | crystal@aggarwalre.com | First Class Mail and Email |
| 29299444 | ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC.<br>5675 JIMMY CARTER BLVD STE 500<br>NORCROSS, GA 30071 | LYNN@AGGARWALRE.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299942 | ISRAM PRADO, LLC | VALEA, ALICIA<br>C/O ISRAM REALTY GROUP<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 | avalea@isramrealty.com | First Class Mail and Email |
| 29305446 | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC.<br>506 S.DIXIE HIGHWAY<br>HALLANDALE, FL 33009 | | First Class Mail |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE<br>SUITE 110, PMB 212<br>BEAVERTON, OR 97007-9237 | | First Class Mail |
| 29305941 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES<br>254 WEST 31ST STREET 4TH FLOOR<br>NEW YORK, NY 10001 | rent@katzproperties.com | First Class Mail and Email |
| 29305657 | JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY<br>SUITE 500<br>BEVERLY HILLS, FL 34465-3565 | | First Class Mail |
| 29299364 | JAMES A. CRAIG & REBECCA W. CRAIG | Address on File | | First Class Mail |
| 29299462 | JAMES C. KOEHLER | Address on File | | First Class Mail |
| 29299274 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC<br>166 WEST CHESTNUT STREET<br>WASHINGTON, PA 15301 | | First Class Mail |
| 29299588 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 | | First Class Mail |
| 29299386 | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT<br>1055 ST CHARLES AVE, STE 701<br>NEW ORLEANS, LA 70130-3942 | | First Class Mail |
| 29298421 | JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231<br>JASPER, IN 47546 | | First Class Mail |
| 29299662 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT<br>6725 116TH AVE. NE, SUITE 100<br>KIRKLAND, WA 98033 | mikem@mjrdevelopment.com | First Class Mail and Email |
| 29298422 | JC WAREHOUSE LLC | PO BOX 1108<br>MADISON, IN 47250 | lhammock@riversidecontractingllc.com | First Class Mail and Email |
| 29298423 | JC WAREHOUSE LLC | C/O LISA HAMMOCK<br>6126 NORTH 400 WEST<br>MADISON, IN 47250 | | First Class Mail |
| 29298514 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD<br>P.O. BOX 1688<br>WENATCHEE, WA 98807-1688 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305906 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240<br>COLLEGE STATION, TX 77840-3351 | | First Class Mail |
| 29299356 | JEFFNAN USA, INC. | C/O MILLER PROPERTIES<br>8400 COTE DE LIESSE, SUITE 200<br>ST. LAURENT, QC H4T 1G7<br>CANADA | | First Class Mail |
| 29305718 | JEFFREY T. OBERMAN, ESQ. | Address on File | | First Class Mail |
| 29299712 | JENSEN F. CHENG AND JADE CHENG | Address on File | Email on File | First Class Mail and Email |
| 29305756 | JENSEN F. CHENG AND JADE CHENG | C/O JENSEN AND JADE CHENG TRUST<br>PO BOX 20188<br>CASTRO VALLEY, CA 94546 | | First Class Mail |
| 29299365 | JERALD L. MOSS | Address on File | | First Class Mail |
| 29305765 | JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT<br>1888 SHERMAN STREET SUITE 500<br>DENVER, CO 80203 | frenchie@primesqft.com | First Class Mail and Email |
| 29299558 | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON<br>12301 GARWOOD DEAN<br>TRUCKEE, CA 96161 | jwjohnson@pacbell.net | First Class Mail and Email |
| 29299853 | JHR SUMNER PLACE SHOPPING CENTER, LLC | RUCKER , JENNIFER<br>C/O BROOKSIDE PROPERTIES, INC<br>2002 RICHARD JONES RD. SUITE 200-C<br>NASHVILLE, TN 37215 | jrucker@brooksideproperties.com | First Class Mail and Email |
| 29299441 | JLY REALTY CO., LLC | 90 FARMVIEW DRIVE<br>UNIONTOWN, PA 15401 | | First Class Mail |
| 29298466 | JOATMON LLC | C/O BRET MADHVANI<br>105 BELVEDERE ST<br>SAN FRANCISCO, CA 94117 | CHARMEL.LLC@GMAIL.COM | First Class Mail and Email |
| 29299501 | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO<br>PO BOX 615<br>WILKES-BARRE, PA 18703 | amatoproperties@aol.com | First Class Mail and Email |
| 29305741 | JOFFE PROPERTIES LP | C/O HILLARY REINIS<br>860 SPRUCE STREET<br>BERKELEY, CA 94707 | HillaryR7@aol.com | First Class Mail and Email |
| 29298432 | JOHNSON ACQUISITION CORP. | JOHNSON, BILL<br>WC JOHNSON, LLC<br>747 SHERIDAN BLVD, UNIT 7D<br>LAKEWOOD, CO 80214 | bjohnson@wcjre.com | First Class Mail and Email |
| 29305483 | JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE<br>4201 FAYETTEVILLE ROAD<br>RALEIGH, NC 27603 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305842 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS<br>6365 HALCYON WAY STE 970<br>ALPHARETTA, GA 30005 | | First Class Mail |
| 29306060 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS<br>3344 PEACHTREE RD NE, SUITE 1100<br>ATLANTA, GA 30326 | | First Class Mail |
| 29305695 | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA 15146 | gjonnet@hotmail.com | First Class Mail and Email |
| 29299937 | JORDAN & RIDDLE, LLC | RIDDLE, JOSEPH<br>4200 MORGANTOWN ROAD<br>SUITE 150<br>FAYETTEVILLE, NC 28314 | | First Class Mail |
| 29306080 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD<br>TOLEDO, OH 43623-3503 | | First Class Mail |
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP<br>4980 HILLSDALE CIRCLE, STE A<br>EL DORADO HILLS, CA 95762 | admin@vallevistamall.com | First Class Mail and Email |
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY<br>C/O METRO COMMERCIAL<br>2340 COLLINS AVE, SUITE 700<br>MIAMI BEACH, FL 33139 | madams@metrocommercial.com | First Class Mail and Email |
| 29299355 | JUSTWATER, LLC | 1 DOCK STREET<br>SUITE 101<br>STAMFORD, CT 06902 | bookkeeper@justerproperties.com | First Class Mail and Email |
| 29299915 | K. M. BIGGS, INCORPORATED | PO BOX 967<br>LUMBERTON, NC 28359-0967 | | First Class Mail |
| 29299540 | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC<br>25A HANOVER ROAD, SUITE 350<br>FLORHAM PARK, NJ 07932-1425 | srosenberg@thekleingroupre.com | First Class Mail and Email |
| 29299565 | KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC.<br>4700 N MAPLEWOOD DR<br>BOISE, ID 83703 | ian@kacipm.com | First Class Mail and Email |
| 29305624 | KAMS PARTNERS LP | C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925 | | First Class Mail |
| 29299723 | KDS ASSOCIATES, L.L.C. | C/O C.A. WHITE, INC.<br>1211 CHAPEL ST<br>NEW HAVEN, CT 06511 | michael@cawhite.com | First Class Mail and Email |
| 29305723 | KEARNS PROPERTY COMPANY, L.L.C. | C/O PROPERTY MANAGEMENT<br>20 WEST CENTURY PARKWAY<br>SALT LAKE CITY, UT 84115 | mgsv@integraonline.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299277 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | wratell@carfarocompany.com | First Class Mail and Email |
| 29305733 | KENT HOLDING, LLC | C/O THE LANGFAN COMPANY<br>2100 SOUTH OCEAN BLVD., #510N<br>PALM BEACH, FL 33480 | | First Class Mail |
| 29299358 | KHANH QUANG TRAN | 410 KILLINGTON CT.<br>COLUMBIA, SC 29212 | | First Class Mail |
| 29305562 | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE<br>304 OAK HILL ROAD<br>JASPER, AL 35504 | | First Class Mail |
| 29305867 | KIMCO | MICHAELSEN, RAY<br>500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | rmichaelsen@kimcorealty.com | First Class Mail and Email |
| 29299788 | KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH<br>SUITE 200<br>CHARLOTTE, NC 28287 | | First Class Mail |
| 29299789 | KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | | First Class Mail |
| 29299733 | Kin Properties | GAITA, ANNA<br>185 NW Spanish River Blvd<br>Suite 100<br>Boca Raton, FL 33431 | agaita@kinproperties.com | First Class Mail and Email |
| 29299739 | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD<br>SUITE 100<br>BOCA RATON, FL 33431 | | First Class Mail |
| 29299609 | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD.<br>TENANT 100007104<br>BOCA RATON, FL 33431-4230 | ltrivelli@kinproperties.com | First Class Mail and Email |
| 29299476 | KIN PROPERTIES, INC. | TENANT #100097091<br>185 NW SPANISH RIVER BLVD, STE 100<br>BOCA RATON, FL 33431-4230 | | First Class Mail |
| 29305737 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER RD., SUITE 100<br>TENANT 100007071<br>BOCA RATON, FL 33431-4230 | | First Class Mail |
| 29305865 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION<br>2429 PARK AVENUE<br>TUSTIN, CA 92606 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305866 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | | First Class Mail |
| 29299908 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 | | First Class Mail |
| 29306046 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | | First Class Mail |
| 29299346 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE<br>ATTN: DAVID ROSENBERG<br>CHICAGO, IL 60654 | | First Class Mail |
| 29299680 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | PHOLDER@KITEREALTY.COM | First Class Mail and Email |
| 29305887 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES<br>1421 34TH AVENUE, SUITE 300<br>SEATTLE, WA 98112 | COMMERCIAL@INCITYINC.COM | First Class Mail and Email |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD<br>SUITE 512<br>ELMHURST, NY 11373 | todd@menowitz.com | First Class Mail and Email |
| 29299747 | KR COLLEGETOWN, LLC | GROSS, EVIE<br>C/O BRIXMOR PROPERTY GROUP<br>200 PIKE RIDGE, STE 100<br>CONSHOHOCKEN, PA 19428 | EVELYN.GROSS@BRIXMOR.COM | First Class Mail and Email |
| 29305838 | KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY<br>501 S. EIGHTH STREET<br>MINNEAPOLIS, MN 55404 | akreiser@karealty.com | First Class Mail and Email |
| 29305699 | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | SFranks@kiterealty.com | First Class Mail and Email |
| 29305834 | KRG LAS VEGAS CENTENNIAL CENTER, LLC | ATTN: V.P. OF PROPERTY OPERATIONS<br>30 SOUTH MERIDIAN STREET SUITE 1100<br>INDIANAPOLIS, IN 46204 | | First Class Mail |
| 29299252 | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT<br>BOWLING GREEN, KY 42103 | | First Class Mail |
| 29299253 | KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC<br>300 GALLERIA PARKWAY, 12TH FL<br>ATLANTA, GA 30339 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305630 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION<br>1014 VINE STREET<br>CINCINNATI, OH 45202 | | First Class Mail |
| 29305841 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M.<br>4675 MACARTHUR COURT, SUITE 1600<br>NEWPORT BEACH, CA 92660 | ckase@ngkf.com | First Class Mail and Email |
| 29305840 | LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR<br>52ND FLOOR<br>NEW YORK, NY 10007 | | First Class Mail |
| 29306021 | LAFAYETTE PLACE OMV, LLC | C/O OM VENTURES REALTY, LLC<br>3607 S WEST SHORE BLVD<br>TAMPA, FL 33629 | tenant@omventures.com | First Class Mail and Email |
| 29299255 | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249-1669 | KJERNIGAN@PHILLIPSEDISON.COM | First Class Mail and Email |
| 29305708 | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110 | leasedispatch@yahoo.com | First Class Mail and Email |
| 29299706 | LAKE MEAD DEVELOPMENT, LLC | C/O GK DEVELOPMENT, INC<br>257 EAST MAIN STREET, SUITE 200<br>BARRINGTON, IL 60010 | raeann@gkdevelopment.com | First Class Mail and Email |
| 29299593 | LAKE MURRAY CENTER, LLC | HUSS, ASHLEY<br>C/O CEG MANAGEMENT<br>3709 CONVOY ST<br>SAN DIEGO, CA 92111 | ahuss@cegmanagement.com | First Class Mail and Email |
| 29305809 | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY<br>222 MUNICIPAL DR #138<br>RICHARDSON, TX 75080 | myraleepacific@gmail.com | First Class Mail and Email |
| 29305477 | LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN<br>1401 MAIN STREET, SUITE 1115<br>COLUMBIA, SC 29201 | alecjr@chaplin-co.com | First Class Mail and Email |
| 29299405 | LANE LAND COMPANY, INC. | P.O. BOX 242403<br>LITTLE ROCK, AR 72223-2403 | | First Class Mail |
| 29299730 | LANSING MART ASSOCIATES, LLC | Cohon , Rob<br>C/O GERSHENSON REALTY & INVESTMENT, LLC<br>31500 NORTHWESTERN HWY, STE 100<br>FARMINGTON HILLS, MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29299330 | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N<br>OAKDALE, MN 55128 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298428 | LATONIA COMMERCE, LLC | C/O CURO MGMT<br>121 E 4TH ST<br>COVINGTON, KY 41011 | megan@curomgmt.com | First Class Mail and Email |
| 29305567 | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT<br>169 RAMAPO VALLEY RD UNIT ML7<br>OAKLAND, NJ 07436 | | First Class Mail |
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC<br>250 PARK AVE, STE 2050<br>ATTN: DAVID SKRILOW, ESQ<br>NEW YORK, NY 10177 | msivo@scalzoproperty.com | First Class Mail and Email |
| 29305826 | LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ<br>400 CONTINENTAL BLVD, 6TH FLOOR<br>EL SEGUNDO, CA 90245 | trudi@tjlawyer.com | First Class Mail and Email |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE<br>SUITE 219<br>BOCA RATON, FL 33487 | | First Class Mail |
| 29305919 | LCVB LLC | 4685 MACARTHUR CT STE 375<br>NEWPORT BEACH, CA 92660-1854 | eclement@venturepointinc.com | First Class Mail and Email |
| 29299336 | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET<br>COLUMBUS, OH 43215 | | First Class Mail |
| 29306087 | LEBANON MARKETPLACE CENTER LLC | JARED, CURTIS<br>C/O ALLIANCE CAPITAL INVESTORS LLC<br>2870 S INGRAM MILL RD., STE A<br>SPRINGFIELD, MO 65804 | CJARED@JAREDENTERPRISES.COM | First Class Mail and Email |
| 29299925 | LEE'S CROSSING SDC LLC | LaWonda Foster<br>C/O SAGLO DEVELOPMENT CORPORATION<br>290 NW 165TH ST PH 2<br>MIAMI, FL 33169 | TENANTS-GEORGIA@SAGLO.COM | First Class Mail and Email |
| 29305821 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC<br>2795 N SPEER BLVD, SUITE 10<br>DENVER, CO 80211 | jdonahue@creginc.com | First Class Mail and Email |
| 29299899 | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT<br>222 CLOISTER COURT<br>CHAPEL HILL, NC 27514 | kcarrion@gfdinc.com | First Class Mail and Email |
| 29299526 | LEVERT-ST. JOHN, INC. | PO BOX 518<br>METAIRIE, LA 70004-0518 | | First Class Mail |
| 29299569 | LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORPORATION<br>P.O. BOX 326<br>PLAINFIELD, NJ 07061-0326 | sbush@levinmgt.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299708 | LEWISTON CENTER EQUITIES LLC | RUBIN, BECKY<br>14 STEUBEN LANE<br>JACKSON, NJ 08527 | BECKY@PRECISIONMNGMT.COM | First Class Mail and Email |
| 29306075 | LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS RD., SUITE 201<br>RALEIGH, NC 27615 | | First Class Mail |
| 29305416 | LIBBY-BEECHMONT PROPERTIES LTD | C/O H.L. LIBBY CORP., BERNADETTE WENGLIK<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | | First Class Mail |
| 29305920 | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY<br>27600 NORTHWESTERN HWY SUITE 200<br>SOUTHFIELD, MI 48334 | | First Class Mail |
| 29305448 | LINCOLN BANCORP LLC | MANZUR , GIDGET<br>C/O BISHOP BEALE DUNCAN<br>250 N ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | gidget@BBDRE.COM | First Class Mail and Email |
| 29299490 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY<br>6220 CAMPBELL ROAD, SUITE 104<br>DALLAS, TX 75248 | MICHAELD@EARTHGREENREALTY.NET | First Class Mail and Email |
| 29299297 | LINDSEY PROPERTIES, LLC | P.O. BOX 252451<br>ATTENTION: MR. MIKE YONO<br>WEST BLOOMFIELD, MI 48325 | | First Class Mail |
| 29299348 | LIT Industrial Limited Partnership | c/o Clarion Partners<br>1717 McKinney Ave., Suite 1900<br>Dallas, TX 75202-1236 | | First Class Mail |
| 29305984 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI<br>201 SAW MILL RIVER RD<br>YONKERS, NY 10701 | | First Class Mail |
| 29299748 | LJG GREENWICH NY LLC | 150 WHITE PLAINS RD<br>TARRYTOWN, NY 10591-5535 | | First Class Mail |
| 29305409 | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT, INC.<br>803 S CALHOUN ST., STE 600<br>FT. WAYNE, IN 46802 | jill@jrbmgmt.com | First Class Mail and Email |
| 29305421 | LOUIS WIENER | Address on File | Email on File | First Class Mail and Email |
| 29306072 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>39400 WOODWARD AVE., SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | lsalesin@honigman.com | First Class Mail and Email |
| 29299743 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>39400 WOODWARD AVE, SUITE 1010<br>BLOOMFIELD HILLS, MI 48304 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299731 | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | Salle, Alan<br>39400 WOODWARD AVENUE<br>SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | | First Class Mail |
| 29299560 | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN<br>FRISCO, TX 75035-1665 | MSR_61@YAHOO.COM | First Class Mail and Email |
| 29305563 | LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC<br>P.O. BOX 590249<br>NEWTON CENTRE, MA 02459 | | First Class Mail |
| 29305512 | M&T BANK | C/O EDGEWATER PARTNERSHIP LP<br>1800 WASHINGTON BLVD., BOX #62659<br>BALTIMORE, MD 21230 | | First Class Mail |
| 29305492 | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD<br>SUITE 200<br>CHAMBLEE, GA 30341 | davidt@nelkinrealestate.com | First Class Mail and Email |
| 29305634 | MADEIRA PLAZA POWER LLC | Melissa Thrasher<br>C/O LMS COMMERCIAL REAL ESTATE<br>120 N. POINTE BLVD., SUITE 301<br>LANCASTER, PA 17601 | mthrasher@lms-pma.com | First Class Mail and Email |
| 29305745 | MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT<br>2600 CITADEL PLAZA DR, SUITE 125<br>HOUSTON, TX 77008 | | First Class Mail |
| 29305746 | Main/Ost Ltd. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | | First Class Mail |
| 29305470 | MALON D. MIMMS | Address on File | | First Class Mail |
| 29306109 | MALONE PLAZA PARTNERS LLC | WARD, CAROLE<br>2926B FOSTER CREIGHTON DRIVE<br>NASHVILLE, TN 37204-3719 | ACCOUNTSRECEIVABLE@ANCHORINV.COM | First Class Mail and Email |
| 29299688 | MAPES RANCH INVESTMENTS, LLC | ATTN: BILL LYONS JR<br>10555 MAZE BLVD<br>MODESTO, CA 95358 | | First Class Mail |
| 29299399 | MAPLEWOOD PLAZA | P.O. BOX 6767<br>MALIBU, CA 90264 | | First Class Mail |
| 29305753 | MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH<br>11208 STAUFFER LANE<br>CUPERTINO, CA 95014 | MardesichCompanies@Comcast.Net | First Class Mail and Email |
| 29305387 | MARION FORUM, LLC | C/O THE GILBERT GROUP<br>203 EAST BROAD ST<br>COLUMBUS, OH 43215 | melissa@gilbertgrouprealestate.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299859 | MARION PROPERTIES LLC | ONISKO, LESTER<br>10 DOERING WAY<br>CRANFORD, NJ 07016 | ONISKO1@GMAIL.COM | First Class Mail and Email |
| 29299666 | MARIPOSA PLAZA LLC | C/O PCM GROUP INC.<br>PO BOX 53730<br>IRVINE, CA 92619 | jwilson@elmholding.com | First Class Mail and Email |
| 29305696 | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES<br>300 WEST SUMMIT AVE, STE 250<br>CHARLOTTE, NC 28203 | wlitz@providencegroup.com | First Class Mail and Email |
| 29299299 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363<br>ATTN.: DANIEL F. JACKSON, III<br>DOTHAN, AL 36302 | | First Class Mail |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE<br>SUITE 701<br>VALLEY STREAM, NY 11581 | Rubinreatly@aol.com | First Class Mail and Email |
| 29305674 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD<br>BROOKLYN, NY 11234 | | First Class Mail |
| 29305843 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER<br>655 REDWOOD HWY STE 177<br>MILL VALLEY, CA 94941 | | First Class Mail |
| 29299404 | MASSENA HHSC, INC. | C/O G & A GROUP, INC.<br>215 WEST CHURCH RD., STE 107<br>KING OF PRUSSIA, PA 19406 | | First Class Mail |
| 29299778 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES<br>5571 BLEAUX AVENUE<br>SPRINGDALE, AR 72762 | | First Class Mail |
| 29305598 | MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC<br>210 WINGO WAY, SUITE 400<br>MOUNT PLEASANT, SC 29464-1816 | jwimmer@zpi.net | First Class Mail and Email |
| 29305652 | MAXWELL POINTE, LLC | C/O M&P SHOPPING CENTERS<br>5025M WINTERS CHAPEL ROAD<br>ATLANTA, GA 30360 | | First Class Mail |
| 29298444 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP<br>290 NW 165TH ST, PH 2<br>MIAMI, FL 33169 | nerely@saglo.com | First Class Mail and Email |
| 29305894 | MBM INVESTMENTS LLC | TAMARKIN, BRUCE<br>5050 BELMONT AVENUE<br>YOUNGSTOWN, OH 44505 | Exec@redstoneinvestments.com | First Class Mail and Email |
| 29299829 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVENUE<br>YOUNGTOWN, OH 44505 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305790 | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC<br>5621 WEST 135TH STREET, SUITE 2650<br>OVERLAND PARK, KS 66223 | | First Class Mail |
| 29298452 | MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2<br>DANVILLE, KY 40422 | | First Class Mail |
| 29305924 | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC<br>2002 CLIPPER PARK RD STE 105<br>BALTIMORE, MD 21211-1494 | | First Class Mail |
| 29299909 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO<br>85-A MILL ST., STE 100<br>ROSWELL, GA 30075 | | First Class Mail |
| 29299782 | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS<br>300 GRANT STREET SUITE 2500<br>PITTSBURGH, PA 15219 | | First Class Mail |
| 29305980 | MCM II LLC | C/O SIEGFRIED CRANDALL PC<br>246 E. KILGORE ROAD<br>PORTAGE, MI 49002 | | First Class Mail |
| 29299294 | MC-NC, LLC | C/O WALPERT PROPERTIES, INC.<br>12295 OLIVE BLVD.<br>ST. LOUIS, MO 63141 | jtate@walpertproperties.com | First Class Mail and Email |
| 29305488 | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN<br>CHESTERFIELD, MO 63017-2416 | | First Class Mail |
| 29306062 | MDC COAST 17, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29299699 | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION<br>11995 EL CAMMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29299705 | MDC COAST 18, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29305872 | MDC COASTAL 5, LLC | JESSIKA CHAVEZ<br>C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | jchavez@realtyincome.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299463 | MDG STRATEGIC ACQUISITION LLC | KRISTINA DESCOTEAUX<br>C/O DARTMOUTH PROPERTY MANAGEMENT LLC<br>1330 AVE OF THE AMERICAS, SUITE 700B<br>NEW YORK, NY 10019 | kdescoteaux@dartco.com | First Class Mail and Email |
| 29305665 | MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN ROAD, STE A<br>SOLON, OH 44139-3323 | maryegan@canegiecos.com | First Class Mail and Email |
| 29305985 | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC<br>2 RIGHTER PARKWAY, SUITE 301<br>WILMINGTON, DE 19083 | | First Class Mail |
| 29305504 | MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO<br>36 MAPLE PLACE, SUITE 303<br>MANHASSET, NY 11030 | dpolat@solarrealtymanagement.com | First Class Mail and Email |
| 29299337 | MERICLE PROPERTIES, LLC | MERICLE, GREG<br>4751 - 600th ST<br>MENOMONIE, WI 54751 | | First Class Mail |
| 29305735 | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925-2129 | jcepeda@mimcoinc.com | First Class Mail and Email |
| 29299467 | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC<br>P.O. BOX 590249<br>NEWTON CENTRE, MA 02459 | | First Class Mail |
| 29305460 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP.<br>810 SEVENTH AVENUE, 10TH FLOOR<br>NEW YORK, NY 10019 | | First Class Mail |
| 29299857 | MFW ASSOCIATES | C/O ASTON PROPERTIES<br>610 E. MOREHEAD STREET SUITE 100<br>CHARLOTTE, NC 28202 | kllevanson@astonprop.com | First Class Mail and Email |
| 29305418 | MICHAEL DEBO AND JANICE DEBO | RADTKE , JENNIFER<br>AND BARBARA DEBO<br>1713 FOURTH STREET<br>PERU, IL 61354-0000 | j_debo_98@yahoo.com | First Class Mail and Email |
| 29306037 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES<br>4711 W. GOLF ROAD, SUITE 1000<br>SKOKIE, IL 60076-1235 | rhofmann@aamscorp.com | First Class Mail and Email |
| 29306115 | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP.<br>C/O DLC MANAGEMENT CORP.<br>565 TAXTER RD., 4TH FLOOR<br>ELMSFORD, NY 10523 | | First Class Mail |
| 29299397 | MIDAMCO | 3333 RICHMOND RD STE 350<br>BEACHWOOD, OH 44122-4166 | sjuratovac@midamco.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305719 | MIDEB NOMINEES, INC.  LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC.<br>541 S SPRING ST., SUITE 204<br>LOS ANGELES, CA 90013 | | First Class Mail |
| 29299418 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI<br>1146 CANTON STREET<br>ROSWELL, GA 30075 | pragaini@reliant-mgmt.com | First Class Mail and Email |
| 29299555 | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY 11021-3309 | Barbie@namdarllc.com | First Class Mail and Email |
| 29299435 | MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY<br>900 LANIDEX PLAZA, STE 113<br>PARSIPPANY, NJ 07054 | | First Class Mail |
| 29305927 | MILFORD ASSOCIATES | d/b/a TURNPIKE SQUARE ASSOCIATES LP<br>641 SHUNPIKE ROAD<br>CHATHAM, NJ 07928 | | First Class Mail |
| 29299523 | MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A<br>CLARKSVILLE, TN 37040 | rylan.kean@millanenterprises.com | First Class Mail and Email |
| 29305669 | MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN<br>126 MAIN STREET, SUITE A<br>CLARKSVILLE, TN 37040 | LEO@MILLANENTERPRISES.COM | First Class Mail and Email |
| 29299771 | MILLER STARR REGALIA | DI GERONIMO, MICHAEL E.<br>1331 N. CALIFORNIA BLVD., 5TH FL<br>ATTN: MICHAEL E DI GERONIMO<br>WALNUT CREEK, CA 94596 | Michael.digeronimo@msrlegal.com | First Class Mail and Email |
| 29305437 | MILLSTONE COMMERCIAL LLC | Sue Theodore<br>C/O EQUITY INVESTMENT SERVICES<br>7575 DR PHILLIPS BLVD STE 390<br>ORLANDO, FL 32819 | stheodore@eisre.com | First Class Mail and Email |
| 29306020 | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT<br>917 HIGHMEADOW COURT<br>LANCASTER, PA 17601 | athomasrg2@aol.com | First Class Mail and Email |
| 29305637 | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 | | First Class Mail |
| 29299810 | ML PLAZA LLC | C/O HAMPTON PROPERTIES INC.<br>2550 BATES ROAD, SUITE 110<br>MONTREAL, QC H3S 1A7<br>CANADA | | First Class Mail |
| 29299604 | MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER<br>1321 ECHO VALLEY DR<br>SAN JOSE, CA 95120 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298475 | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT<br>P. O. DRAWER 36<br>FOUNTAIN INN, SC 29644 | | First Class Mail |
| 29299428 | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC<br>8 INDUSTRIAL WAY EAST, #2<br>EATONTOWN, NJ 07724-3317 | clios@wrgusa.com | First Class Mail and Email |
| 29305973 | MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC<br>1049 DRESSER CT<br>RALEIGH, NC 27609 | | First Class Mail |
| 29305981 | MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP<br>4300 EAST FIFTH AVENUE<br>COLUMBUS, OH 43219 | | First Class Mail |
| 29306053 | MOSAIC OXBRIDGE OWNER, LLC | MIchael Kermisch<br>C/O MFI, INC.<br>2800 QUARRY LAKE DRIVE, SUITE 340<br>BALTIMORE, MD 21209 | mkermisch@mfimanagement.com | First Class Mail and Email |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | CONDON TOBIN SLADEK THORNTON<br>STEVE THORTON, 8080 PARK LN #700<br>DALLAS, TX 75231 | breeanna@burkcollinscompany.com | First Class Mail and Email |
| 29299513 | MR. JEFFREY REZNICKI | CAPITAL MANAGEMENT SERVICES, LP<br>698 1/2 S. OGDEN ST.<br>BUFFALO, NY 14206 | | First Class Mail |
| 29299321 | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 | | First Class Mail |
| 29299322 | MSF GATEWAY, LLC | ATTN: LEGAL DEPARTMENT<br>7978 COOPER CREEK BLVD. SUITE 100<br>UNIVERSITY PARK, FL 34201 | | First Class Mail |
| 29305932 | MSQ REALTY LLC | COLLINS , LIAM<br>C/O BLASS PROPERTIES INC<br>1333 SUNLAND DR NE<br>BROOKHAVEN, GA 30319 | lcollins@comprehensivecre.com | First Class Mail and Email |
| 29298450 | MT. AIRY PRTNSHP | P.O. BOX 1929<br>EASLEY, SC 29641 | | First Class Mail |
| 29299285 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929<br>EASLEY, SC 29641-0000 | | First Class Mail |
| 29299613 | NASUE LLC | C/O KIN PROPERTIES INC<br>185 SPANISH RIVER BLVD., STE 100<br>BOCA RATON, FL 33431 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299258 | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC<br>PO BOX 43785<br>LOUISVILLE, KY 40253 | | First Class Mail |
| 29299374 | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY<br>9526 WESTMINSTER GLEN<br>AUSTIN, TX 78730 | wandaq@cableone.net | First Class Mail and Email |
| 29299790 | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP<br>337 WASHINGTON AVE<br>CEDARHURST, NY 11516 | | First Class Mail |
| 29299951 | NEW ENID OK RETAIL LLC | C/O TLM REALTY<br>295 MADISON AVE, 37TH FLOOR<br>NEW YORK, NY 10017 | | First Class Mail |
| 29299263 | NEW PORT RICHEY DVLPMNT CO LLC | MURRAY , MEGIN<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, STE 320<br>BEACHWOOD, OH 44122 | mmurray@chaseprop.com | First Class Mail and Email |
| 29299947 | NEWBERRY CENTER, LLC | GARRETT, HUNTER<br>C/O HUNTER GARRETT<br>101 EAST WASHINGTON ST., STE 400<br>GREENVILLE, SC 29601 | huntergarrett@naiearlefurman.com | First Class Mail and Email |
| 29305402 | NEWBURGER-ANDES | 201 ALLEN RD<br>SUITE 300<br>ATLANTA, GA 30328 | | First Class Mail |
| 29299326 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | Teri.wojciechowski@brixmor.com | First Class Mail and Email |
| 29299870 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT<br>7920 LAKEVILLE BLVD<br>LAKEVILLE, MN 55044 | MARK@METROEQUITYLLC.COM | First Class Mail and Email |
| 29305901 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY<br>227 N. SANTA CREZ AVE., STE B<br>LOS GATOS, CA 95030 | | First Class Mail |
| 29299624 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300<br>CALABASAS, CA 91302-4001 | Bmarche@newmarkmerrill.com | First Class Mail and Email |
| 29299667 | NNM  REALTY TRUST | MUNJAL, MANOJ<br>16 CASCO STREET<br>ST PORTLAND, ME 04101-2903 | JGLEASON@MAINEREALTYADVISORS.COM | First Class Mail and Email |
| 29299924 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT<br>450 SOUTH ORANGE AVE STE 900<br>ORLANDO, FL 32801 | LISA.APPLE@NNNREIT.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305972 | NNN REIT, INC. | ATTN: GENERAL COUNSEL<br>450 SOUTH ORANGE AVE STE 900<br>ORLANDO, FL 32801 | LISA.APPLE@NNNREIT.COM | First Class Mail and Email |
| 29299393 | NNN REIT, LP | ATTN: GENERAL COUNSEL<br>450 SOUTH ORANGE AVE STE 900<br>ORLANDO, FL 32801 | LISA.APPLE@NNNREIT.COM | First Class Mail and Email |
| 29299327 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CENTER DRIVE<br>SUITE 100<br>PALM BEACH GARDENS, FL 33410-4280 | | First Class Mail |
| 29299308 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT.<br>4280 PROFESSIONAL CENTER DR., STE 100<br>PALM BEACH GARDENS, FL 33410 | | First Class Mail |
| 29305899 | NOEL WATERFALL, LLC | C/O SRG 2 PARTNERS LLC<br>237 MAMARONECK AVENUE<br>WHITE PLAINS, NY 10605 | | First Class Mail |
| 29305792 | NORMAN D SLOAN, ESQ | GIPSON HOFFMAN & PANCIONE<br>1901 AVENUE OF THE STARS, STE 1100<br>LOS ANGELES, CA 90067-6002 | | First Class Mail |
| 29305601 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC.<br>925 CONGRESS PARK DRIVE<br>DAYTON, OH 45459-4099 | accounting@1bcr.com | First Class Mail and Email |
| 29299472 | NORTH GRIFFIN SQUARE LLC | CHRIS HOFFMEISTER<br>C/O HALPERN ENTERPRISES<br>5200 ROSWELL ROAD<br>ATLANTA, GA 30342 | CHoffmeister@HalpernEnt.com | First Class Mail and Email |
| 29305709 | NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC<br>12411 VENTURA BLVD.<br>STUDIO CITY, CA 91604 | | First Class Mail |
| 29305993 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE<br>5429 N. 118TH COURT<br>MILWAUKEE, WI 53225 | | First Class Mail |
| 29305538 | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG<br>11155 Red Run Blvd, Ste 320<br>Owings Mills, MD 21117 | sdvrealestate@gmail.com | First Class Mail and Email |
| 29299409 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC<br>4622 PENNSYLVANIA AVE, SUITE 700<br>KANSAS CITY, MO 64112 | tpernice@blockllc.com | First Class Mail and Email |
| 29305978 | NORTHPORT MCFARLAND ASSOCIATES, LLC | ATTN: KAREN PERROTTA<br>3850 S UNIVERSITY DR UNIT 291327<br>DAVIE, FL 33329 | karen@mcaredrealty.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29306000 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221 | | First Class Mail |
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504<br>DALLAS, TX 75231-3868 | diane.yarbrough@got-properties.com | First Class Mail and Email |
| 29305645 | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES<br>5001 N. UNIVERSITY<br>PEORIA, IL 61614 | | First Class Mail |
| 29305597 | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN<br>3315 NORTH OAK TRAFFICWAY<br>KANSAS CITY, MO 64116 | dbaker@northpointkc.com | First Class Mail and Email |
| 29305885 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC<br>2021 MCKINNEY AVE, SUITE 1150<br>DALLAS, TX 75201 | rchapman@netstreit.com | First Class Mail and Email |
| 29305890 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT<br>2021 MCKINNEY AVE, SUITE 1150<br>DALLAS, TX 75201 | rchapman@netstreit.com | First Class Mail and Email |
| 29299756 | NS RETAIL HOLDINGS, LLC | CHAPMAN, RICHELLE<br>C/O NETSTREIT MANAGEMENT OFFICE<br>2021 MCKINNEY AVE., STE 1150<br>DALLAS, TX 75201 | rchapman@netstreit.com | First Class Mail and Email |
| 29299839 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT<br>2021 MCKINNEY AVE STE 1150<br>DALLAS, TX 75201 | RCHAPMAN@NETSTREIT.COM | First Class Mail and Email |
| 29305977 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE<br>2021 MCKINNEY AVE, SUITE 1150<br>DALLAS, TX 75201 | rchapman@netstreit.com | First Class Mail and Email |
| 29299952 | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE<br>16173 PERKINS RD<br>BATON ROUGE, LA 70810 | | First Class Mail |
| 29299347 | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140<br>ATTN: ASSET MANAGEMENT<br>CHICAGO, IL 60602 | oakstreetAM@blueowl.com | First Class Mail and Email |
| 29305734 | OAKLAND REALTY COMPANY, INC. | C/O KIN PROPERTIES, T#97030<br>185 NW SPANISH RIVER BLVD., SUITE 100<br>BOCA RATON, FL 33431-4230 | | First Class Mail |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET<br>SUITE 100<br>EL SEGUNDO, CA 90245 | ssunday@dpiretail.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305758 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 | | First Class Mail |
| 29305759 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | | First Class Mail |
| 29306096 | OGDEN PLAZA, LLC | ARREDONDO, SUSAN<br>C/O CAMERON MANAGEMENT, INC.<br>1201 GLEN MEADE ROAD<br>WILMINGTON, NC 28401 | susan@cameronco.com | First Class Mail and Email |
| 29299542 | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO<br>295 MAIN ST RM 700<br>BUFFALO, NY 14203 | KBECK@ELLICOTTDEVELOPMENT.COM | First Class Mail and Email |
| 29305779 | OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400<br>BAKERSFIELD, CA 93301-4400 | | First Class Mail |
| 29299670 | OLIVEIRA PLAZA SPE, LLC | C/O ARCADIA MANAGEMENT GROUP, INC.<br>P.O. BOX 10<br>SCOTTSDALE, AZ 85252 | lkilgus@arcadiamgmt.com | First Class Mail and Email |
| 29299669 | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE<br>SUITE 550<br>PHOENIX, AZ 85012 | | First Class Mail |
| 29299681 | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS<br>3108 FLEUR DE LIS DRIVE<br>MODESTO, CA 95356 | | First Class Mail |
| 29299607 | ONE GLENWOOD ASSOCIATES | C/O EQUITY RESOURCE INVESTMENTS, LLC<br>1280 MASSACHUSETTS AVE., 4TH FLOOR<br>CAMBRIDGE, MA 02138 | | First Class Mail |
| 29305623 | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT<br>LUTHERVILLE, MD 21093-1529 | maryhayden1@live.com | First Class Mail and Email |
| 29305868 | ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200<br>TUSTIN, CA 92780-7733 | | First Class Mail |
| 29305707 | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS<br>5533 WIND DRIFT LN<br>BOCA RATON, FL 33433 | jprealty3@yahoo.com | First Class Mail and Email |
| 29305480 | ORANGEHURST VENTURE L.P. | P.O. BOX 1951<br>ATTN.: ERIC MEADOWS<br>BEAUMONT, TX 77704 | | First Class Mail |
| 29299641 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES<br>3005 DOUGLAS BLVD STE 200<br>ROSEVILLE, CA 95661 | LMCMURTRIE@GALLELLIRE.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305804 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL<br>6680 ALHAMBRA AVENUE, #133<br>MARTINEZ, CA 94553 | | First Class Mail |
| 29305491 | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS<br>215 WEST CHURCH RD., SUITE 107<br>KING OF PRUSSIA, PA 19406 | | First Class Mail |
| 29305625 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC<br>P.O. BOX 273760<br>BOCA RATON, FL 33427-3760 | | First Class Mail |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300<br>TENANT NO 5PTR5528 BIGL4365<br>PORTLAND, OR 97224 | jayd@pactrust.com | First Class Mail and Email |
| 29299663 | PACIFIC RESOURCES ASSOCIATES LLC | 15350 SW SEQUOIA PARKWAY<br>SUITE 300<br>PORTLAND, OR 97224 | | First Class Mail |
| 29305769 | PACIFIC RESOURCES ASSOCIATES, LLC | TENANT NO 3PTR5987 BIGL4387<br>15350 SW SEQUOIA PKWY, SUITE 300<br>PORTLAND, OR 97224 | jayd@pactrust.com | First Class Mail and Email |
| 29298504 | PALM CENTER ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES<br>600 N. WESTSHORE BLVD SUITE 600<br>TAMPA, FL 33609 | valentina.mandarin@franklinst.com | First Class Mail and Email |
| 29299757 | PALMS CROSSING TOWN CENTER, LLC | HORAN, JORDIN<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FL<br>COLUMBUS, OH 43081 | jordin.horan@washingtonprime.com | First Class Mail and Email |
| 29299451 | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH<br>828 LANE ALLEN ROAD, STE 200<br>LEXINGTON, KY 40504-3659 | JamesHubbardjr@gmail.com | First Class Mail and Email |
| 29305954 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004-2122 | mwroblewski@stoltzusa.com | First Class Mail and Email |
| 29305575 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM<br>8700 NORTH ST STE 310<br>FISHERS, IN 36038 | SDurham@paragoncompanies.com | First Class Mail and Email |
| 29299770 | PARIS TOWNE CENTER LLC | CULPEPPER, JOHN<br>1700 GEORGE BUSH DR E STE 240<br>COLLEGE STATION, TX 77840-3351 | JOHN@CULPEPPERREALTY.COM | First Class Mail and Email |
| 29299597 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT<br>8300 NORTH HAYDEN ROAD, SUITE A 200<br>SCOTTSDALE, AZ 85258 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29298477 | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP. 2343 S.E. MANITON TERRACE PORT ST. LUCIE, FL 34952 | | First Class Mail |
| 29299446 | PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC 2926B FOSTER CREIGHTON DRIVE NASHVILLE, TN 37204 | CRICHARDSON@ACHORINV.COM | First Class Mail and Email |
| 29299605 | PASAN LLC | C/O KIN PROPERTIES, TENANT #7029 185 NW SPANISH RIVER BLVD., SUITE 100 BOCA RATON, FL 33431-4230 | clambert@kinproperties.com | First Class Mail and Email |
| 29299866 | PASAN, LLC | C/O KIN PROPERTIES, INC 185 NW SPANISH RIVER BLVD. SUITE 100 BOCA RATON, FL 33431 | | First Class Mail |
| 29306067 | PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT 2420 OXFORD ROAD RALEIGH, NC 27608 | | First Class Mail |
| 29305576 | PAX RIVER VILLAGE CENTER, LLC | ARENA , MARK C/O ARC MANAGEMENT LLC 8150 LEESBURG PIKE, SUITE 1100 VIENNA, VA 22182 | marena@arcrealty.com | First Class Mail and Email |
| 29299732 | PEA RIDGE PARTNERS, LLC | CHANDLER DEGEORGE 2926 FOSTER CREIGHTON DRIVE NASHVILLE, TN 37204 | Propertymanagement@anchorinv.com | First Class Mail and Email |
| 29305518 | PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT 25 MARY AGNES ROAD FRAMINGHAM, MA 01701 | | First Class Mail |
| 29299483 | PEARLAND HWY 35 LP | Mazewski , Susan C/O WULFE MANAGEMENT SERVICES INC 1800 POST OAK BLVD. SUITE 400 HOUSTON, TX 77056 | smazewski@wulfe.com | First Class Mail and Email |
| 29299961 | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146 ATTN: ELIOT SUBIN HAWTHORN, NY 10532 | | First Class Mail |
| 29305951 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK STE 102 FORT LAUDERDALE, FL 33309 | JCONNELLY@TEAMBECK.COM | First Class Mail and Email |
| 29305770 | PERO & ANKA MARGARETIC | 355-A MAIN STREET LOS ALTOS, CA 94022 | | First Class Mail |
| 29299493 | PERRY'S INC. | C/O PERRY MANAGEMENT, INC. 518 PLAZA BLVD. KINSTON, NC 28501 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299586 | PETER P BOLLINGER INVESTMENT COMPANY | C/O INTER-CAL REAL ESTATE CORPORATION<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 | | First Class Mail |
| 29305660 | PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL<br>1200 BUSINESS HWY 190 STE 13<br>COVINGTON, LA 70433-3279 | | First Class Mail |
| 29299564 | PF PROPERTIES MESA COMMONS, LLC | C/O KITCHELL PROPERTY MANAGEMENT<br>1707 E. HIGHLAND, SUITE #100<br>PHOENIX, AZ 85016 | jadams@kitchell.com | First Class Mail and Email |
| 29299290 | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC<br>PO BOX 17119<br>CHAPEL HILL, NC 27516 | wkenerly@prudentgrowth.com | First Class Mail and Email |
| 29299291 | PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200<br>CHAPEL HILL, NC 27514-6200 | | First Class Mail |
| 29305580 | PGP SAVANNAH OPERATIONS LLC | 5105 PAULSEN ST STE 200A<br>SAVANNAH, GA 31405-4602 | | First Class Mail |
| 29299357 | PH5B, LLC | ATTN: MARTIN HEINES<br>PO BOX 2031<br>TYLER, TX 75710 | | First Class Mail |
| 29305423 | PHENIX CITY SQARE LLC | 120 HUNTINGTON RD.<br>PORT WASHINGTON, NY 11050-3512 | | First Class Mail |
| 29305892 | PHILLIPSBURG GREENWICH, LLC | KLEIN, LIBBY<br>9 JEFFREY PLACE<br>MONSEY, NY 10952 | libby@madisonprop.com | First Class Mail and Email |
| 29305744 | PHOENIX DOBSON LLC | 141 N. BRISTOL AVE<br>LOS ANGELES, CA 90049-2601 | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM | First Class Mail and Email |
| 29305547 | PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18<br>DALLAS, TX 75205-1190 | PILCHERS@PILCHERS.COM | First Class Mail and Email |
| 29305571 | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR<br>P.O. BOX 1159, 1800 N. ELM ST (42420)<br>HENDERSON, KY 42419-1159 | | First Class Mail |
| 29299854 | PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM<br>37000 GRAND RIVER, SUITE 360<br>FARMINGTON HILLS, MI 48335 | eabke@thomasduke.com | First Class Mail and Email |
| 29299582 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP.<br>600 OLD COUNTRY RD, SUITE 555<br>GARDEN CITY, NY 11530 | | First Class Mail |
| 29299456 | PLANT CITY PLAZA HOLDINGS LLC | CHRIS VAN OVERLOOP<br>C/O BRUCE STRUMPF, INC.<br>2120 DREW STREET<br>CLEARWATER, FL 33765 | chrisoverloop@brucestrumpf.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE. SUITE #200 DELMAR, NY 12054 | | First Class Mail |
| 29305528 | PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER 1 HOSPITAL DRIVE LEWISBURG, PA 17837 | Jennifer.Boane@evanhospital.com | First Class Mail and Email |
| 29305944 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP 4900 E DUBLIN GRANVILLE RD, 4TH FLOOR COLUMBUS, OH 43081 | | First Class Mail |
| 29299881 | PLAZA AT SPEEDWAY, LLC | ATTN: DAVID FARAHAN PO BOX 40789 INDIANAPOLIS, IN 46240 | davidfarahan@hotmail.com | First Class Mail and Email |
| 29305797 | PLAZA ON THE GREEN, LLC | C/O RRI MANAGEMENT SERVICES 7800 S ELATI ST STE 330 LITTLETON, CO 80120 | | First Class Mail |
| 29299257 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES P.O. BOX 90009 BOWLING GREEN, KY 42102-9009 | | First Class Mail |
| 29299875 | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES 109 NORTHPARK BLVD SUITE 300 COVINGTON, LA 70433 | efullerton@stirlingprop.com | First Class Mail and Email |
| 29298509 | PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC 109 NORTHPARK BLVD, STE 300 COVINGTON, LA 70433 | tcrouchet@stirlingprop.com | First Class Mail and Email |
| 29306111 | PMRE LLC | 702 PADDINGTON GREENVILLE, NC 27858-5628 | MDHNCS@GMAIL.COM | First Class Mail and Email |
| 29305839 | PORT ANGELES PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO. 650 SOUTH ORCAS STREET SUITE 210 SEATTLE, WA 98108 | | First Class Mail |
| 29299350 | PORTAGE CENTER, LLC | C/O CLOVERLEAF 666 DUNDEE RD., STE 901 NORTHBROOK, IL 60062 | jcp@cleafgroup.com | First Class Mail and Email |
| 29299370 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | C/O LandPark Commercial, LLC 2550 Gray Falls, Ste. 400 HOUSTON, TX 77077 | cgibson@landparkco.com | First Class Mail and Email |
| 29299378 | PPE FIVE ASSOCIATES | 11 PARKWAY CENTER SUITE 300 PITTSBURGH, PA 15220 | | First Class Mail |
| 29305542 | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ 15 WALKER AVE, SUITE 200 BALTIMORE, MD 21208 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC C/O MCCLINTON & COMPANY, INC. ATTN: PROPERTY MANAGER 2005 COBBS FORD RD STE 304B MONTGOMERY, AL 36066-7894 | littlek@mcclintonco.com | First Class Mail and Email |
| 29299735 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | Soren S. Urry C/O SYNERGY DEVELOPMENT LLC 1492 PARK AVE PARK CITY, UT 84060 | soren@synergyutah.com | First Class Mail and Email |
| 29299904 | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE 2100 3RD AVENUE NORTH, STE 700 BIRMINGHAM, AL 35203 | pharrison@egsinc.com | First Class Mail and Email |
| 29299287 | PRP BUFFALO LLC | DICKERT, ADAM 620 TINTON AVENE B-100 TINTON FALLS, NJ 07724 | adam@prp.us | First Class Mail and Email |
| 29299812 | PRUDENT GROWTH OPERATIONS LLC | KENERLY, WILL WILL KENERLY PO BOX 17119 CHAPEL HILL, NC 27516-7119 | wkenerly@prudentgrowth.com | First Class Mail and Email |
| 29299414 | PRUDENTIAL GROWTH OPERATIONS, LLC | TART , ALEX PO BOX 17119 CHAPEL HILL, NC 27516 | alextart@prudentgrowth.com | First Class Mail and Email |
| 29299772 | PS LOMPOC LLC | 4500 PARK GRANADA SUITE 202 CALABASAS, CA 91302 | | First Class Mail |
| 29305829 | PTR INVESTMENTS LLC | ATTN: PHONG LA 5980 NEWPARK MALL RD., SUITE A NEWARK, CA 94560 | phongla@gmail.com | First Class Mail and Email |
| 29305830 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE. UNION CITY, CA 94587 | sue_la@hotmail.com | First Class Mail and Email |
| 29305636 | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP 8902 N DALE MABRY HWY, SUITE 200 TAMPA, FL 33614 | | First Class Mail |
| 29299570 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. 630 FIFTH AVENUE, SUITE 2820 NEW YORK, NY 10111-0202 | | First Class Mail |
| 29306044 | R & A PROPERTIES | C/O COLLIERS INTERNATIONAL TWO MIRANOVA PLACE, SUITE 900 COLUMBUS, OH 43215 | kevin.hall@colliers.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305564 | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | C/O RK CENTERS<br>50 CABOT STREET, STE 200<br>NEEDHAM, MA 02494-2844 | | First Class Mail |
| 29299334 | R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN<br>1361 CLUB DRIVE<br>BLOOMFIELD HILLS, MI 48302 | louanncounihan@gmail.com | First Class Mail and Email |
| 29299691 | RAF SALINA LLC | MURRAY , MEGIN<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | mmurray@chaseprop.com | First Class Mail and Email |
| 29306038 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC.<br>26150 VILLAGE LANE #110<br>BEACHWOOD, OH 44122 | | First Class Mail |
| 29299659 | RAJKAMAL DEOL | Address on File | Email on File | First Class Mail and Email |
| 29299407 | RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO. ATTN: LAW DEPARTMENT - SMITH'S DIVISION<br>1014 VINE STREET<br>CINCINNATI, OH 45202 | | First Class Mail |
| 29306005 | RALPH HOROWITZ | Address on File | | First Class Mail |
| 29299744 | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD<br>PIKEVILLE, KY 41501 | BRAMSEYKY@GMAIL.COM | First Class Mail and Email |
| 29299426 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC.<br>651 WASHINGTON STREET, STE 200<br>BROOKLINE, MA 02446-4518 | | First Class Mail |
| 29305413 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903<br>ATTN.: MARGE TOMCZAK<br>BAY CITY, MI 48707 | | First Class Mail |
| 29305610 | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP<br>PO BOX 17710<br>RICHMOND, VA 23226-7710 | LEASEADMIN@NEWLINKMG.COM | First Class Mail and Email |
| 29299920 | RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP<br>6806 PARAGON PLACE, SUITE 120<br>RICHMOND, VA 23230 | | First Class Mail |
| 29298442 | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP<br>PO BOX 17710<br>RICHMOND, VA 23226 | Elizabeth@NewLinkMG.com | First Class Mail and Email |
| 29305969 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC<br>PO BOX 53483<br>ATLANTA, GA 30355 | KaitlinW@rcgventures.com | First Class Mail and Email |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305618 | RCG-CHILLICOTHE, LLC | CHAPMAN , ANGELA<br>C/O RCG VENTURES I, LLC<br>3060 PEACHTREE ROAD NW, STE 400<br>ATLANTA, GA 30305-2239 | angelac@rcgventures.com | First Class Mail and Email |
| 29305939 | RCG-NORTH LITTLE ROCK VII, LLC | HORNE , JACQUIE<br>C/O RCG VENTURES, LLC<br>3060 PEACHTREE RD NW, STE 400<br>ATLANTA, GA 30305 | jacquieh@rcgventures.com | First Class Mail and Email |
| 29299478 | RCG-PASCAGOULA, LLC | C/O RCG VENTURES I, LLC<br>3060 PEACHTREE ROAD NW, STE 400<br>ATLANTA, GA 30305-2239 | jessicaw@rcgventures.com | First Class Mail and Email |
| 29299554 | RD PALMERA LP | 12221 MERIT DR STE 1220<br>DALLAS, TX 75251-2202 | john@directretailpartners.com | First Class Mail and Email |
| 29306104 | REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | PROPERTYMANAGEMENT@REALTYINCOME.COM | First Class Mail and Email |
| 29306063 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION; ATTN: LEGAL<br>DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29305873 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION; ATTN: LEGAL<br>DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29306093 | REALTY INCOME PROPERTIES 30, LLC | HODSDON, MARISSA<br>ATTN: MARISSA HODSDON<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539 | MHODSDON@REALTYINCOME.COM | First Class Mail and Email |
| 29299851 | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | jchavez@realtyincome.com | First Class Mail and Email |
| 29299697 | REAM'S FOOD STORES | 8619 S HIGHLAND DR<br>SANDY, UT 84093 | | First Class Mail |
| 29305857 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD SUITE 125<br>PHOENIX, AZ 85014 | bcoley@thepmacorp.com | First Class Mail and Email |
| 29299284 | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027 | JGUEST@REGENCY-PROP.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29306070 | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027 | REGENCYBANKING@REGENCY-PROP.COM | First Class Mail and Email |
| 29305520 | REGENCY CSP IV LLC | REGENCY PROPERTIES<br>380 N. CROSS POINTE BLVD.<br>EVANSVILLE, IN 47715-4027 | | First Class Mail |
| 29305420 | REGENCY HANNIBAL LLC | 380 N. CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027 | sbrummel@regency-prop.com | First Class Mail and Email |
| 29298425 | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027 | | First Class Mail |
| 29306069 | REGENCY MOUNT VERNON LLC | FARLEY, SHARON<br>C/O REGENCY PROPERTIES<br>380 N. CROSS POINTE BLVD.<br>EVANSVILLE, IN 47715-4027 | SFARKEY@REGENCY-PROP.COM | First Class Mail and Email |
| 29299721 | REGENCY SUMMERSVILLE LLC | PO BOX 772302<br>DETROIT, MI 48277-2302 | | First Class Mail |
| 29299635 | REGENT PARK PROPERTIES LP | RAGUINDIN, JOHNNY<br>C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 | ACCTSREC@RELIABLEPROP.COM | First Class Mail and Email |
| 29305680 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304-5048 | | First Class Mail |
| 29299752 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025<br>ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL<br>SANTA MONICA, CA 90405 | | First Class Mail |
| 29299492 | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC.<br>551 S POWERLINE ROAD<br>POMPANO BEACH, FL 33069 | | First Class Mail |
| 29299642 | RHINO HOLDINGS PUEBLO, LLC | PHILLIPS, AILEEN<br>C/O 1045, LLC<br>1045 S WOODS MILL RD, SUITE ONE<br>TOWN AND COUNTRY, MO 63017 | APHILLIPS@1045INC.COM | First Class Mail and Email |
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA<br>C/O READ INVESTMENTS<br>2025 FOURTH STREET<br>BERKELEY, CA 94710 | KMENA@READINVESTMENTS.COM | First Class Mail and Email |
| 29305807 | RI-ATASCADERO, LLC | C/O READ MANAGEMENT, LLC<br>2025 FOURTH STREET<br>BERKELEY, CA 94710 | | First Class Mail |
| 29298446 | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2<br>P.O. BOX 996<br>GAINESVILLE, TX 76241 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305524 | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | | First Class Mail |
| 29298517 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC<br>3440 FLAIR DRIVE<br>EL MONTE, CA 91731 | | First Class Mail |
| 29299676 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER<br>541 SOUTH SPRING STREET, SUITE 204<br>LOS ANGELES, CA 90013 | stephan.mueller@linkline.com | First Class Mail and Email |
| 29305999 | RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC<br>44 SOUTH BAYLES AVENUE SUITE 210<br>PORT WASHINGTON, NY 11050 | bph@vastgood.com | First Class Mail and Email |
| 29299871 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES<br>10100 BUSINESS PARKWAY<br>LANHAM, MD 20706 | bgoldstein@naimichael.com | First Class Mail and Email |
| 29299959 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN<br>319 SOUTH DRIVE<br>NATCHITOCHES, LA 71457 | jwingo@wingowealth.com | First Class Mail and Email |
| 29299672 | RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY<br>2710 E CAMELBACK ROAD, SUITE 210<br>PHOENIX, AZ 85016 | Cynthia@eisenbergcompany.com | First Class Mail and Email |
| 29299557 | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT<br>3860 CRENSHAW BLVD., STE 201<br>LOS ANGELES, CA 90008 | OfeliaPulanco@fredleedsproperties.com | First Class Mail and Email |
| 29299316 | RIVERWOOD RUSKIN, LLC | P.O. BOX 10124<br>TAMPA, FL 33679 | smcgucken@mcguckenrealestate.com | First Class Mail and Email |
| 29299315 | RIVERWOOD RUSKIN, LLC | 501 N. MORGAN STREET<br>SUITE 200<br>TAMPA, FL 33602 | | First Class Mail |
| 29306068 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900<br>ATTN: CHRIS LOEB<br>CHARLOTTE, NC 28246 | | First Class Mail |
| 29305422 | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-3256 | k.americasrealty@gmail.com | First Class Mail and Email |
| 29305527 | ROCKMOOR TOWN WEST | C/O RIDGE POINT COMMERCIAL REAL ESTATE<br>102 S GOLIAD, SUITE 200<br>ROCKWALL, TX 75087 | twilliams@ridgepcre.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29311196 | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES<br>1018 S VAN BUREN ST<br>AMARILLO, TX 79101 | NJUNELL@STERLING-COMPANIES.com | First Class Mail and Email |
| 29305796 | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES<br>4915 SW GRIFFITH DR SUITE 300<br>BEAVERTON, OR 97005 | | First Class Mail |
| 29299745 | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD.<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | sromano@chaseprop.com | First Class Mail and Email |
| 29305732 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP.<br>11250 EL CAMINO REAL, SUITE 200<br>SAN DIEGO, CA 92130 | | First Class Mail |
| 29299650 | ROIC WASHINGTON, LLC | Nickelson, Eric<br>C/O RETAIL OPPORTUNITY INVESTMENTS CORP.<br>15600 NE 8TH ST., SUITE K-15<br>BELLEVUE, WA 98008 | enickelson@roireit.net | First Class Mail and Email |
| 29305849 | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET<br>EL PASO, TX 79912 | afrank@ropelpaso.com | First Class Mail and Email |
| 29299787 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC<br>780 OLD ROSWELL PLACE, SUITE 100<br>ROSWELL, GA 30076 | kgardino@mimms.com | First Class Mail and Email |
| 29299943 | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST<br>ROXBORO, NC 27573 | TBURNETT@ROXPOINT.COM | First Class Mail and Email |
| 29305537 | RP SANSOM, LP | 555 E LANCASTER AVE STE 120<br>RADNOR, PA 19087 | Bridget.gallagher@cbre.com | First Class Mail and Email |
| 29298434 | RPI COURTYARD LTD | c/o RETAIL PLAZA LTD<br>2929 CARLISLE ST., SUITE #170<br>DALLAS, TX 75204 | | First Class Mail |
| 29298462 | RPI OVERLAND, LTD | C/O RETAIL PLAZAS, INC<br>2929 CARLISLE ST., #170<br>DALLAS, TX 75204 | | First Class Mail |
| 29305959 | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | | First Class Mail |
| 29305628 | RPT SPRING MEADOWS LLC | NEWHOUSE, AMANDA<br>500 NORTH BROADWAY, STE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | anewhouse@kimcorealty.com | First Class Mail and Email |
| 29299541 | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC<br>110 EAST ANDREWS DRIVE, SUITE 211<br>ATLANTA, GA 30305 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299539 | RREF IV D MLVN PA LLC | BILLETTA, CHRIS<br>550 E SWEDESFORD RD STE 150<br>WAYNE, PA 19087-1607 | CBILETTA@LPC.COM | First Class Mail and Email |
| 29299872 | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC<br>3638 WALTON WAY EXTENSION, SUITE 201<br>AUGUSTA, GA 30909 | | First Class Mail |
| 29299447 | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC<br>7557 RAMBLER ROAD, STE 915<br>DALLAS, TX 75231-2367 | | First Class Mail |
| 29305539 | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY<br>BEAUMONT, TX 77706 | M1958MARK@AOL.COM | First Class Mail and Email |
| 29299768 | RUSHMORE CROSSING ASSOCIATES, LLC | WILSON, R. CARSON<br>C/O FIDELIS REALTY PARTNERS, LTD.<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TX 77401 | cwilson@frpltd.com | First Class Mail and Email |
| 29299649 | RUSSELL E. FLUTER | Address on File | | First Class Mail |
| 29299377 | RVS REALTY, LLC | PAULA J. URH<br>C/O MetCap Management, LLC<br>P.O. BOX 11908<br>CHARLOTTE, NC 28220 | paula@bellmooregroup.com | First Class Mail and Email |
| 29298519 | RYBA REAL ESTATE, INC | C/O THE SUMMIT TEAM<br>17165 NEWHOPE STREET SUITE H<br>FOUNTAIN VALLEY, CA 92708 | | First Class Mail |
| 29305594 | RYNALCO, INC. | ATTN: MARK A. WASTL<br>4462 WELLSWOOD BEND<br>CARMEL, IN 46033-7006 | markwastl@comcast.net | First Class Mail and Email |
| 29299380 | S & M INVESTORS, LLC | C/O COLLIERS<br>PO BOX 3546<br>LITTLE ROCK, AR 72203 | EMILY.BURKE@COLLIERS.COM | First Class Mail and Email |
| 29299305 | S.L. NUSBAUM REALTY | LEASE ADMINISTRATION<br>P.O. BOX 2491<br>NORFOLK, VA 23501-2491 | | First Class Mail |
| 29305613 | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD<br>CORTLAND, OH 44410 | | First Class Mail |
| 29305875 | SAFEWAY INC | C/O ALBERTSONS COMPANIES<br>250 E. PARKCENTER BLVD<br>BOISE, ID 83706 | | First Class Mail |
| 29305876 | SAFEWAY INC. | 11555 DUBLIN CANYON RD<br>ATTN: RE LAW (ABS #3112, RENTON, WA)<br>PLEASANTON, CA 94588 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305878 | SAFEWAY INC. | C/O ALBERTSONS CO., ATTN: R/E LAW<br>250 E PARKCENTER BLVD<br>BOISE, ID 83706 | | First Class Mail |
| 29305879 | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD<br>ATTN: RE LAW (ABS ST #478, EVERETT, WA)<br>PLEASANTON, CA 94588 | | First Class Mail |
| 29299856 | SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588-3229 | | First Class Mail |
| 29305781 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT<br>250 PARKCENTER BLVD<br>BOISE, ID 83706 | | First Class Mail |
| 29306101 | SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441 | | First Class Mail |
| 29299464 | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP<br>225 LIBERTY STREET, 31ST FLOOR<br>NEW YORK, NY 10281-1089 | | First Class Mail |
| 29306082 | SALISBURY PROMENADE, LLC | FINNEGAN, RYAN<br>C/O SVN MILLER COMMERCIAL REAL ESTATE<br>206 E. MAIN STREET<br>SALISBURY, MD 21801 | RYAN.FINNEGAN@SVN.COM | First Class Mail and Email |
| 29305896 | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | O'CONNELL, DAVE<br>C/O PRIORITY PROPERTY GROUP INC.<br>4607 LAKEVIEW CANYON RD., STE 512<br>WESTLAKE VILLAGE, CA 91361 | dave@prioritypg.com | First Class Mail and Email |
| 29299684 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN<br>1313 FOOTHILL BOULEVARD, STE 2<br>LA CANADA FLINTRIDGE, CA 91011 | tanya@columbuspacific.com | First Class Mail and Email |
| 29299685 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING<br>2415 E CAMELBACK RD STE 100<br>PHOENIX, AZ 85016 | | First Class Mail |
| 29298465 | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000<br>MEMPHIS, TN 38109 | dipen.kadaria@yahoo.com | First Class Mail and Email |
| 29306114 | SASSAN EMRAL SHAOOL | SHAOOL, SASSAN<br>ADAM EMRAL SHAOOL<br>1741 DUAL HWY<br>HAGERSTOWN, MD 21740 | sshaool@washcodevelopments.com | First Class Mail and Email |
| 29299388 | SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N<br>JACKSONVILLE, FL 32256 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305743 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS<br>7501 WISCONSIN AVENUE, SUITE 1500E<br>BETHESDA, MD 20814-6522 | | First Class Mail |
| 29299863 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC<br>7501 WISCONSIN AVENUE SUITE 1500E<br>BETHESDA, MD 20814 | | First Class Mail |
| 29299578 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC<br>1 BURLINGTON WOODS DR<br>BURLINGTON, MA 01803 | HTremblay@KeyPointPartners.com | First Class Mail and Email |
| 29305702 | SAYBROOK PLAZA SHOPPING CENTER LLC | SIKKA, VINAY<br>C/O VINAY SIKKA<br>7636 S FLANDERS ST<br>CENTENNIAL, CO 80016 | SAYBROOKPLAZA@GMAIL.COM | First Class Mail and Email |
| 29305764 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY, SUITE P<br>UPLAND, CA 91786 | a.neidlinger@1st-comm.com | First Class Mail and Email |
| 29298430 | SCOT LUTHER | Address on File | | First Class Mail |
| 29305793 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC<br>3324 EAST RAY ROAD, #327<br>HIGLEY, AZ 85236 | jthompson@crescentcommercialre.com | First Class Mail and Email |
| 29305818 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES<br>8677 VILLA LA JOLLA DRIVE #331<br>LA JOLLA, CA 92037 | btodeh@gmail.com | First Class Mail and Email |
| 29306012 | SEAVIEW ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>EATONTOWN, NJ 07724 | mark@whartonrealtygroup.com | First Class Mail and Email |
| 29305961 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES<br>55 FIFTH AVENUE, 15TH FLOOR<br>NEW YORK, NY 10003 | | First Class Mail |
| 29306027 | SELECT STRATEGIES - HH, LLC | 400 TECHNE CENTER DRIVE<br>SUITE 320<br>CINCINNATI, OH 45150 | | First Class Mail |
| 29299536 | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH<br>400 TECHNE CENTER DRIVE, SUITE 320<br>MILFORD, OH 45150-3710 | | First Class Mail |
| 29299603 | SELECTIVE API ONE LLC | C/O SELECTIVE REAL ESTATE INVESTMENTS<br>16830 VENTURA BLVD., SUITE 320<br>ENCINO, CA 91436 | solivas@SelectiveRe.com | First Class Mail and Email |
| 29299556 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST<br>202 S. MAIN ST., SUITE J<br>GRAHAM, NC 27253-3366 | brian@selectstrat.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298456 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC<br>400 TECHNE CENTER DR., STE 320<br>MILFORD, OH 45150-3710 | brian@selectstrat.com | First Class Mail and Email |
| 29299486 | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC<br>400 TECHNE CENTER DRIVE, STE 320<br>MILFORD, OH 45150-3710 | | First Class Mail |
| 29299487 | SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST<br>202 S. MAIN STREET, UNIT J<br>GRAHAM, NC 27253-3366 | tcombs@selectstrat.com | First Class Mail and Email |
| 29299537 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST<br>202 S. MAIN STREET, STE J<br>GRAHAM, NC 27253-3366 | tcombs@selectstrat.com | First Class Mail and Email |
| 29299309 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY<br>5858 CENTRAL AVENUE<br>ST. PETERSBURG, FL 33707 | patti.hinckley@sembler.com | First Class Mail and Email |
| 29299296 | SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT<br>450 SOUTH CHURCH STREET<br>FINCASTLE, VA 24090 | blambert@bibleaccounting.net | First Class Mail and Email |
| 29305667 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ.<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530-3207 | | First Class Mail |
| 29305408 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE<br>CHARLESTON, WV 25311 | | First Class Mail |
| 29299882 | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC<br>2926 FOSTER CREIGHTON DR<br>NASHVILLE, TN 37204 | mlaneve@anchorinv.com | First Class Mail and Email |
| 29299359 | SEVILLE PLAZA, LLC | C/O STIRLING PROPERTIES, INC<br>109 NORTHPARK BOULEVARD, STE 300<br>COVINGTON, LA 70433 | | First Class Mail |
| 29299566 | SFH, LLC | C/O AARON SPARBOE<br>PO BOX 1942<br>BILLINGS, MT 59103 | | First Class Mail |
| 29305778 | SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA<br>1801 AVENUE OF THE STARS. #1035<br>LOS ANGELES, CA 90067 | | First Class Mail |
| 29305862 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT<br>5245 N GATES AVE SUITE 107<br>FRESNO, CA 93722 | mitcheisner@yahoo.com | First Class Mail and Email |
| 29299645 | SHEILA L. ORTLOFF, TRUSTEE OF THE | Address on File | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298440 | SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS<br>2926 FOSTER CREIGHTON DR.<br>NASHVILLE, TN 37204 | cdegeorge@anchorinv.com | First Class Mail and Email |
| 29299737 | SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI<br>8611 GYPSY HILL TRL<br>RENO, NV 89523-3878 | B.TABRIZI@COMCAST.NET | First Class Mail and Email |
| 29305897 | SHOPS AT COOPERS GROVE, LLC | GOODMAN, JOE<br>2036 SE 27TH TERRACE<br>CAPE CORAL, FL 33904 | jgoodman@terracorerealestate.com | First Class Mail and Email |
| 29299552 | SHORES - WHITE, LLC | P.O. Box 6767<br>CHARLESTON, WV 25362 | | First Class Mail |
| 29299660 | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT<br>2701 E CAMELBACK RD, SUITE 170<br>PHOENIX, AZ 85016 | annb@camcre.com | First Class Mail and Email |
| 29305937 | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION<br>3681 S. GREEN RD SUITE 201<br>BEACHWOOD, OH 44122 | Andrew@EmmcoRealtyGroup.com | First Class Mail and Email |
| 29299507 | SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM<br>PO BOX 66865<br>BATON ROUGE, LA 70896 | PPIZZOLATO@BEAUBOX.COM | First Class Mail and Email |
| 29299449 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC<br>4041 LIBERTY AVENUE, STE 201<br>PITTSBURGH, PA 15224-1459 | | First Class Mail |
| 29306009 | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP<br>3109 STIRLING ROAD, SUITE 200<br>FT. LAUDERDALE, FL 33312 | Martha@silverbuilders.com | First Class Mail and Email |
| 29305886 | SITE CENTERS CORP. | TREADWELL, REED<br>3300 ENTERPRISE PARKWAY<br>ATTN: GENERAL COUNSEL<br>BEACHWOOD, OH 44122 | rtreadwell@sitecenters.com | First Class Mail and Email |
| 29299842 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC<br>1114 WYNWOOD AVENUE<br>CHERRY HILL, NJ 08002-3256 | scravitz@aol.com | First Class Mail and Email |
| 29299361 | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10<br>WILLIAMSON, WV 25661 | | First Class Mail |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD<br>SUITE 545<br>HOUSTON, TX 77096 | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM | First Class Mail and Email |
| 29305592 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545<br>HOUSTON, TX 77096-5148 | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298459 | SL & MLX, LLC | 5950 CORPORATE DRIVE<br>HOUSTON, TX 77036 | rustic22426@gmail.com | First Class Mail and Email |
| 29299544 | SL LAPWING LLC | 8388 S TAMIAMI TRAIL<br>SUITE 220<br>SARASOTA, FL 34238 | lemonbayleasing@gmail.com | First Class Mail and Email |
| 29299831 | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET<br>MURPHY, NC 28906 | chief992@frontier.com | First Class Mail and Email |
| 29299396 | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | REYNA , BLAKE<br>340 OWEN LANE<br>WACO, TX 76710 | blake@sciptx.com | First Class Mail and Email |
| 29305808 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC.<br>14205 SE 36TH ST STE 215<br>BELLEVUE, WA 98006-1574 | Eckart@paadvisors.com | First Class Mail and Email |
| 29299439 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY<br>P.O. BOX 7727<br>COLUMBUS, GA 31908-7727 | muffy.schladensky@woodruffre.com | First Class Mail and Email |
| 29305621 | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES<br>P.O.BOX 833009<br>RICHARDSON, TX 75083-3009 | | First Class Mail |
| 29306107 | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON<br>11501 NORTHLAKE DR<br>CINCINNATI, OH 45249 | | First Class Mail |
| 29306006 | SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY<br>1585 FREDERICK BLVD<br>AKRON, OH 44320 | | First Class Mail |
| 29299424 | SOUTH SQUARE SHOPPING CENTER, LLC | Sue Wieman<br>10912 N 56TH ST<br>TEMPLE TERRACE, FL 33617 | pasco.retail@ceqfl.com | First Class Mail and Email |
| 29299313 | SOUTHEAST PARTNERS | C/O AFI MANAGEMENT<br>2422 HAMBURG TURNPIKE<br>WAYNE, NJ 07470 | | First Class Mail |
| 29306028 | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200<br>METAIRIE, LA 70002 | JENNIFER@DORSEYDEVELOPMENT.COM | First Class Mail and Email |
| 29299366 | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663<br>DECATUR, AL 35602 | | First Class Mail |
| 29299367 | SOUTHGATE SHOPPING CENTER | 300 W. MARKET STREET<br>SUITE 3<br>DECATUR, AL 35601 | | First Class Mail |
| 29299469 | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC<br>10045 RED RUN BLVD SUITE 100<br>OWINGS MILLS, MD 21117 | sheryl.bolner@bbc-company.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER C/O KCM MANAGEMENT AND CONSULTING, LLC 11939 MANCHESTER RD, STE 316 ST. LOUIS, MO 63131 | chris@southpointplazastl.com | First Class Mail and Email |
| 29305976 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES 1111 METROPOLITAN AVENUE SUITE 700 CHARLOTTE, NC 28204 | | First Class Mail |
| 29299675 | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND 900 TOWN & COUNTRY LANE, SUITE 210 HOUSTON, TX 77024 | | First Class Mail |
| 29305791 | SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC. 8120 E CACTUS RD STE 300 SCOTTSDALE, AZ 85260-5261 | CZINSER@WILSONPS.NET | First Class Mail and Email |
| 29299248 | SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS 7150 W CENTRAL AVE, SUITE 200 TOLEDO, OH 43617 | | First Class Mail |
| 29305555 | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300 DALLAS, TX 75205 | kmorgan@dunhillpartners.com | First Class Mail and Email |
| 29306077 | SPI LARGO VILLAGE, LLC | Williams , Newton C/O CF PROPERTIES CORP. 6625 MIAMI LAKES DRIVE, #340 MIAMI LAKES, FL 33014 | nwilliams@cfproperties.com | First Class Mail and Email |
| 29298464 | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC 1003 ALPHARETTA ST STE 100 ROSWELL, GA 30075 | vern@vanguardassociates.net | First Class Mail and Email |
| 29299855 | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | kcottingham@spiritrealty.com | First Class Mail and Email |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC 2727 N HARWOOD ST. STE 300 DALLAS, TX 75201 | | First Class Mail |
| 29298445 | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE FRANKFORT, NY 13340 | Tony.Goldrick@slongorealty.com | First Class Mail and Email |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD C/O SRI, LLC 135 ROCKAWAY TURNPIKE, STE 101 LAWRENCE, NY 11559 | hschertz@srillc.com | First Class Mail and Email |
| 29299530 | SPRINGHILL TWO LLC | C/O HARRIS & CO 3005 STATE ROAD 590, SUITE 200 CLEARWATER, FL 33759 | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 81 of 97

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29306095 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15<br>5573 ST RT 29<br>CELINA, OH 45822 | | First Class Mail |
| 29299250 | ST VINCENT DePAUL STORES INC | HORNBACK, TERESA<br>1125 BANK ST<br>CINCINNATI, OH 45214 | thornback@svdpcincinnati.org | First Class Mail and Email |
| 29299425 | ST. CHARLES PLAZA LLC | C/O WPG, ST. CHARLES TOWNE PLAZA, LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH 43081 | SALES@WPGUS.COM | First Class Mail and Email |
| 29305489 | ST. JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, LTD.<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | | First Class Mail |
| 29299267 | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON<br>PO BOX 30<br>SMITHFIELD, KY 40068-0030 | timothydhelson@gmail.com | First Class Mail and Email |
| 29299494 | STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800<br>WASHINGTON, DC 20037 | | First Class Mail |
| 29299838 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP<br>9454 WILSHIRE BLVD, SUITE 205<br>BEVERLY HILLS, CA 90212 | davynson@sedghgroup.com | First Class Mail and Email |
| 29299268 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP<br>431 SCIENCE PARK RD STE 301<br>STATE COLLEGE, PA 16803 | jshipe@kreglp.com | First Class Mail and Email |
| 29299306 | SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO.<br>1700 WELLS FARGO CENTER<br>NORFOLK, VA 23510 | | First Class Mail |
| 29299339 | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD<br>COLLIERVILLE, TN 38017 | | First Class Mail |
| 29305850 | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH, TX 76107 | cpatterson@Woodmont.com | First Class Mail and Email |
| 29299269 | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES<br>TWO CENTRE PLAZA<br>CLINTON, TN 37716 | | First Class Mail |
| 29305991 | SUN PLAZA SHOPS, LLC | 17560 NW 27th AVE<br>SUITE 100<br>MIAMI GARDENS, FL 33056-4073 | maydecastillo@aol.com | First Class Mail and Email |
| 29299419 | SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION<br>290 NW 165TH ST, PH 2<br>MIAMI, FL 33169 | accounting@saglo.com | First Class Mail and Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 82 of 97

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299622 | SUNNYHILLS ASSOCIATES | KEVIN COATES<br>C/O COATES & SOWARDS, INC.<br>1952 CAMDEN AVE<br>SAN JOSE, CA 95124-2816 | kevin@coatesandsowards.com | First Class Mail and Email |
| 29299420 | SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC<br>1045 S WOODS MILL RD STE 1<br>TOWN AND COUNTRY, MO 63017 | skosyan@prioritystl.com | First Class Mail and Email |
| 29305717 | SUPERVALU INC | C/O PROPERTY ACCOUNTING<br>PO BOX 958844<br>ST. LOUIS, MO 63195 | brittany.nelson@supervalu.com | First Class Mail and Email |
| 29305728 | SUSAN P. FRENCH REVOCABLE TRUST | Address on File | Email on File | First Class Mail and Email |
| 29299889 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION<br>565 TAXTER ROAD, SUITE 400<br>ELMSFORD, NY 10523 | JVASQUEZ@DLCMGMT.COM | First Class Mail and Email |
| 29299888 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P.<br>20 SOUTH CLARK STREET SUITE 1400<br>CHICAGO, IL 60603 | JWILSON@DLCMGMT.COM | First Class Mail and Email |
| 29305923 | SVAP POMPANO CITI CENTRE, L.P. | ATTN: GREG MOROSS<br>302 DATURA STREET, SUITE 100<br>WEST PALM BEACH, FL 33401 | | First Class Mail |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD.<br>SUITE 101<br>LA MESA, CA 91942 | | First Class Mail |
| 29299878 | SV-STATE LINE, LLC | C/O GABE TOVAR<br>4741 CENTRAL STREET, SUITE 195<br>KANSAS CITY, MO 64112 | GBTOVAR@GMAIL.COM | First Class Mail and Email |
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE<br>SUITE 155<br>ATLANTA, GA 30319 | | First Class Mail |
| 29299498 | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP<br>3715 NORTHSIDE PARKWAY, SUITE 4-325<br>ATLANTA, GA 30327 | dsiebke@garnergroup.net | First Class Mail and Email |
| 29305860 | TAHOMA VISTA VENTURE LLC | SKOGEN, REESE<br>2940 FARIVIEW AVENUE E<br>SEATTLE, WA 98102-3016 | REESE@FWPMGMT.COM | First Class Mail and Email |
| 29306088 | TAL MOR | C/O AUBURNDALE PROPERTIES<br>50 TICE BLVD., SUITE 320<br>WOODCLIFF LAKE, NJ 07677 | | First Class Mail |
| 29299692 | TALENFELD PROPERTIES, LP | ATTN: JESSE HOFFMAN<br>281 MOUNTAIN LAUREL DR<br>ASPEN, CO 81611 | Jesse@2hre.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299701 | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC | C/O WEST VALLEY PROPERTIES, INC<br>2929 E. CAMELBACK ROAD, SUITE 124<br>PHOENIX, AZ 85016 | | First Class Mail |
| 29306015 | TAYLOR CALLAHAN | Address on File | Email on File | First Class Mail and Email |
| 29305553 | TBF GROUP PENN HILLS LLC | FALTORUSSO, LORI<br>175 GREAT NECK ROAD SUITE 201<br>GREAT NECK, NY 11021-3351 | MAIL@ASHERNY.COM | First Class Mail and Email |
| 29299527 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201<br>GREAT NECK, NY 11021 | MAIL@ASHERNYC.COM | First Class Mail and Email |
| 29305738 | TBP BUCKINGHAM LLC | Jackson, Cheryl<br>FOUNDRY COMMERCIAL<br>8080 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 | Cheryl.Jackson@foundrycommercial.com | First Class Mail and Email |
| 29305739 | TBP BUCKINGHAM LLC | C/O GRAMERCY PROPERTY GROUP<br>PO BOX 20555<br>NEW YORK, NY 10011 | MNOBILETTI@GRAMERCYPG.COM | First Class Mail and Email |
| 29299489 | TC NORMAN INVESTMENTS | RICHARD GOMEZ<br>15640 QUORUM DRIVE<br>ADDISON, TX 75001 | | First Class Mail |
| 29299703 | TEJAS CORPORATION | C/O KING REAL ESTATE<br>198 SACO AVENUE<br>OLD ORCHARD BEACH, ME 04064 | | First Class Mail |
| 29299623 | TEN EAST PARTNERS, LP | C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925 | | First Class Mail |
| 29305931 | TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC.<br>2540 VILLAGE COMMON DRIVE<br>ERIE, PA 16506 | | First Class Mail |
| 29299502 | TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ<br>400 THIRD AVENUE, SUITE 117<br>KINGSTON, PA 18704-5816 | | First Class Mail |
| 29305776 | TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC<br>777 NE SECOND STREET, SUITE 200<br>CORVALLIS, OR 97330 | darren@dickerhoof.com | First Class Mail and Email |
| 29305714 | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC<br>2115 LEXINGTON ROAD, #110<br>LOUISVILLE, KY 40207 | plyle@walterwagner.com | First Class Mail and Email |
| 29305703 | THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC.<br>639 GRAVOIS BLUFFS BLVD., SUITE D<br>FENTON, MO 63026 | | First Class Mail |

Exhibit I

Landlord Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305853 | THE GROVE SHOPS LLC | C/O GB SERVICES<br>P.O. BOX 335<br>CENTRAL VALLEY, NY 10917 | goldie@gbservicesny.com | First Class Mail and Email |
| 29305586 | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY<br>3700 SOUTH WATER ST, SUITE 100<br>PITTSBURGH, PA 15203-2366 | SCOTT@PRUDENTIALREALTY.COM | First Class Mail and Email |
| 29305947 | THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT<br>1014 VINE STREET<br>CINCINNATI, OH 45202-1100 | | First Class Mail |
| 29305397 | THE LEATHERY COMPANY | 5 EAST LONG STREET<br>SUITE 1200<br>COLUMBUS, OH 43215-2915 | | First Class Mail |
| 29305768 | THE NORTH LOS ALTOS SHOPPING CENTER | C/O DOWNTOWN MANAGEMENT CO. INC<br>541 S SPRING ST., SUITE 204<br>Los Angeles, CA 90013 | | First Class Mail |
| 29305656 | THE POINT INVESTMENT, L.L.C. | MIKE YONO<br>PO BOX 252451<br>WEST BLOOMFIELD, MI 48323 | MSY87@aol.com | First Class Mail and Email |
| 29306073 | THE SHOPS AT ENGLAND RUN, INC. | HINES, DAN<br>C/O TAHLHIMER - ATTN: COMMERCIAL ACCOUNTING<br>PO BOX 5160<br>GLENN ALLEN, VA 23058-5160 | DAN.HINES@THALHIMER.COM | First Class Mail and Email |
| 29306074 | THE SHOPS AT ENGLAND RUN, LLC | HINES, DAN<br>ATTN: DAN HINES<br>11100 WEST BROAD STREET<br>GLEN ALLEN, VA 23060 | DAN.HINES@THALHIMER.COM | First Class Mail and Email |
| 29305975 | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC.<br>100 BELMONT-MT. HOLLY ROAD<br>BELMONT, NC 28012 | | First Class Mail |
| 29299572 | THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL<br>1385 HANCOCK STREET<br>QUINCY, MA 02169 | | First Class Mail |
| 29305616 | THE VEIW AT MARLTON LLC | MARTIN, DAVID<br>c/o ARD PROPERTY MANAGEMENT<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | accounting@hdggroup.com | First Class Mail and Email |
| 29299371 | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC<br>211 N. STADIUM BLVD., STE 201<br>COLUMBIA, MO 65203-1161 | d.kelly@thekroenkegroup.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY<br>C/O GARRETT & GARRETT<br>P.O. BOX 36<br>FOUNTAIN INN, SC 29644 | oakley@garrettprops.com | First Class Mail and Email |
| 29305945 | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075 | ALISON@vanguardassociates.net | First Class Mail and Email |
| 29299713 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK, NY 11021 | Charles@namdarllc.com | First Class Mail and Email |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201<br>COLUMBIA, MO 65203-1161 | ACH@thekroenkegroup.com | First Class Mail and Email |
| 29299652 | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC<br>211 NORTH STADIUM BLVD., STE 201<br>COLUMBIA, MO 65203-1161 | | First Class Mail |
| 29305909 | TMS MCCARTHY LP | FANTAZIA, JOAN<br>20211 PATIO DR., STE 145<br>CASTRO VALLEY, CA 94546 | fantazia@crosspointrealty.com | First Class Mail and Email |
| 29305533 | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP<br>1975 HEMPSTEAD TURNPIKE, STE 309<br>EAST MEADOW, NY 11554-1703 | angela@upcli.com | First Class Mail and Email |
| 29299922 | TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP.<br>735 THIMBLE SHOALS BLVD., STE 100<br>NEWPORT NEWS, VA 23606 | | First Class Mail |
| 29299551 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC<br>2028 HARRISON ST., STE 202<br>HOLLYWOOD, FL 33020 | | First Class Mail |
| 29305556 | TOP HOME LLC | 16545 LOCH KATRINE LANE<br>HOUSTON, TX 77084-2766 | | First Class Mail |
| 29299320 | TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY<br>204 N HOWARD AVE<br>TAMPA, FL 33606-1552 | | First Class Mail |
| 29305406 | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE<br>1630 TOWN SQUARE, P.O. BOX 996<br>CULLMAN, AL 35056-0996 | | First Class Mail |
| 29305884 | TOWN WEST REALTY, INC. | HORVATH, TOBY<br>555 E. RIVER RD.<br>SUITE 201<br>TUCSON, AZ 85704 | toby@townwestrealty.com | First Class Mail and Email |
| 29299525 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC<br>7887 SAN FELIPE, STE 237<br>HOUSTON, TX 77063 | patrick@Tarantino.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305588 | TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC<br>11837 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | First Class Mail |
| 29305432 | TRANEL, INC. | C/O ROSEN EQUITIES, LLC<br>40 EAST 69TH STREET, FOURTH FLOOR<br>NEW YORK, NY 10021 | kbarrett@rosenequitiesllc.com | First Class Mail and Email |
| 29306083 | TRED AVON, LLC | TRUITT, CARL<br>C/O THE LOUGHLIN MANAGEMENT GROUP, INC.<br>1906 TOWNE CENTRE BLVD STE 270<br>ANNAPOLIS, MD 21401-3678 | ctruitt@klnbmgmt.com | First Class Mail and Email |
| 29299777 | TRENT J TAYLOR, ESQ | Address on File | | First Class Mail |
| 29299811 | TRI & TAMMY DOAN | C/O TRI PLAZA LLC<br>3809 MITCHELL MILL ROAD<br>RALEIGH, NC 27616 | | First Class Mail |
| 29305671 | TRI MARSH REALTY LLC | ATTN: BO AVERY<br>4801 HARBOR DR<br>FLOWER MOUND, TX 75022-5489 | | First Class Mail |
| 29305629 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ<br>13041 W LINEBAUGH AVE<br>TAMPA, FL 33626 | jennifer@eastcoastacq.com | First Class Mail and Email |
| 29305682 | TRIFUR PARTNERS, LP | C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925 | | First Class Mail |
| 29299807 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131<br>RALEIGH, NC 27615-1561 | naaawei@gmail.com | First Class Mail and Email |
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC.<br>224 SAINT CHARLES WAY, SUITE 290<br>YORK, PA 17402 | helen@jcbarprop.com | First Class Mail and Email |
| 29305523 | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE<br>1300 FLOYD AVE<br>ROME, NY 13440 | | First Class Mail |
| 29305888 | TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC<br>500 NEWPORT CENTER DR STE 550<br>NEWPORT BEACH, CA 92660 | RFARRELL@LUCESCUREALTY.COM | First Class Mail and Email |
| 29305997 | TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT<br>250 WEST 26TH STREET, 4TH FLOOR<br>NEW YORK, NY 10001 | ed@parkitny.com | First Class Mail and Email |
| 29306061 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC<br>757 THIRD AVENUE, 15TH FLOOR<br>NEW YORK, NY 10017 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299843 | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST<br>411 THEODORE FREMD AVE., STE 300<br>RYE, NY 10580 | daustin@acadiarealty.com | First Class Mail and Email |
| 29305692 | TSCA-255, LLC | C/O QUINE & ASSOCIATES, INC.<br>301 S. SHERMAN ST., STE 100<br>RICHARDSON, TX 75081 | ango@quine.com | First Class Mail and Email |
| 29299279 | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP<br>550 MAMARONECK AVE, SUITE 411<br>HARRISON, NY 10528 | sfaupel@cotswoldgroupinc.com | First Class Mail and Email |
| 29299954 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC<br>PO BOX 4147<br>MOORESVILLE, NC 28117-4147 | Lisa.Schaefer151@yahoo.com | First Class Mail and Email |
| 29299298 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2<br>ALLISON PARK, PA 15101 | | First Class Mail |
| 29305971 | UE HUDSON MALL HOLDING LLC | Christopher Barget<br>C/O URBAN EDGE PROPERTIES<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | cbarget@uedge.com | First Class Mail and Email |
| 29299720 | UE REVERE LLC | CHRISTOPHER BARGET<br>C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | CBarget@UEdge.com | First Class Mail and Email |
| 29299873 | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC<br>1111 METROPOLITAN AVENUE SUITE 700<br>CHARLOTTE, NC 28204 | | First Class Mail |
| 29298468 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430<br>SOMERSET, KY 42502 | clscharlesw@gmail.com | First Class Mail and Email |
| 29299303 | UNIVERSITY PARK ASSOCIATES LP | C/O ZAMIAS SERVICES, INC.<br>1219 SCALP AVE<br>JOHNSTOWN, PA 15904 | | First Class Mail |
| 29306018 | UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200<br>COLUMBUS, OH 43215-5694 | | First Class Mail |
| 29299724 | UPPER FORK LLC | PO BOX 543<br>SAN MATEO, CA 94401 | STOVAL@GMAIL.COM | First Class Mail and Email |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN<br>C/O NIGRO COMPANIES<br>20 CORPORATE WOODS BLVD.<br>ALBANY, NY 12211 | JJNIGRO@NIGROCOS.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298510 | URBAN EDGE PROPERTIES | Real , Roger<br>C/O MIDDLETOWN UE LLC<br>210 ROUTE 4 EAST ATTN LEGAL<br>PARAMUS, NJ 07652 | RReal@uedge.com | First Class Mail and Email |
| 29306035 | US PROPERTIES GROUP | ATTN: CINDY HICKS<br>800 COLUMBIANA DRIVE SUITE 220<br>IRMO, SC 29063 | chicks@uspginc.com | First Class Mail and Email |
| 29306084 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781<br>CINCINNATI, OH 45264-5781 | | First Class Mail |
| 29299753 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR<br>3665 FISHINGER BLVD<br>HILLIARD, OH 43026 | | First Class Mail |
| 29299850 | V 3 OZ WEST COLONIAL LLC | MARTINEZ , SHAUNA<br>C/O V 3 CAPITAL GROUP LLC<br>496 S HUNT CLUB BLVD<br>APOPKA, FL 32703 | shauna@v3capital.com | First Class Mail and Email |
| 29305933 | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD<br>BALTIMORE, MD 21208 | vspropertymanagementllc@gmail.com | First Class Mail and Email |
| 29305391 | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC<br>8330 WATSON RD, SUITE 200<br>ST. LOUIS, MO 63119 | | First Class Mail |
| 29305585 | VALENCIA HILLS PARTNERS, LP | PO BOX 1390<br>BEAUMONT, TX 77704 | | First Class Mail |
| 29298438 | VAN WERT RE, LLC | ATTN: REAL ESTATE<br>317 WEST MAIN CROSS STREET<br>FINDLAY, OH 45840 | msnjr@freshencounter.com | First Class Mail and Email |
| 29298439 | VAN WERT RE, LLC | JOSHUA M. KIN - RCO LAW<br>220 W SANDUSKY STREET<br>FINDLAY, OH 45840 | | First Class Mail |
| 29299598 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL<br>402 NORRIS AVE, STE #202<br>MCCOOK, NE 69001 | | First Class Mail |
| 29305522 | VANYARMOUTH, LLC | C/O CALITEX, LLC<br>1625 N STORY ROAD #168<br>IRVING, TX 75061 | simon@calitexllc.com | First Class Mail and Email |
| 29305582 | VEI DUNDALK LLC | C/O GREENBERG GIBBONS<br>3904 Boston Street<br>Baltimore, MD 21224 | mspencer@vanguardretaildev.com | First Class Mail and Email |
| 29299877 | VENTURE PARTNERS LLC | PO BOX 956338<br>DULUTH, GA 30095-9506 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299653 | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON<br>700 WASHINGTON STREET, SUITE 310<br>SALEM, MA 01970 | KATHY@VERNETPROPERTIES.COM | First Class Mail and Email |
| 29299535 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT<br>7248 MORGAN ROAD<br>LIVERPOOL, NY 13090-4535 | | First Class Mail |
| 29305429 | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC<br>44 SOUTH BAYLES AVENUE SUITE 210<br>PORT WASHINGTON, NY 11050 | rm@vastgood.com | First Class Mail and Email |
| 29305676 | VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC<br>19787 IH-10 WEST, SUITE 201<br>SAN ANTONIO, TX 78257 | mari@doradodev.com | First Class Mail and Email |
| 29305490 | VILLAGE CENTER, LLC | 400 VILLAGE CENTER<br>HARLAN, KY 40831 | | First Class Mail |
| 29305653 | VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P.<br>12 PENNS TRAIL, STE103<br>NEWTOWN, PA 18940-1892 | | First Class Mail |
| 29299422 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC<br>P O BOX 11908<br>CHARLOTTE, NC 28220 | AR@METCAPCRE.COM | First Class Mail and Email |
| 29305440 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900<br>FORT LAUDERDALE, FL 33301-2248 | BERKOWITZ@BPBCPA.COM | First Class Mail and Email |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | Clark , Ted<br>200 SOUTH BISCAYNE BOULEVARD<br>SIXTH FLOOR<br>MIAMI, FL 33131-5351 | tclark@orionmiami.com | First Class Mail and Email |
| 29305754 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS<br>3325 SOUTH UNIVERSITY DR., STE 210<br>DAVIE, FL 33328-2020 | | First Class Mail |
| 29299461 | VSC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441-1815 | | First Class Mail |
| 29299867 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD<br>750 N. 3RD STREET<br>LA CROSSE, WI 54601 | | First Class Mail |
| 29299868 | VSC CORPORATION | ATTN: GEORGE PARKE III<br>P.O. BOX 966<br>LA CROSSE, WI 54602-0966 | | First Class Mail |
| 29299808 | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100<br>BIRMINGHAM, MI 48009-1486 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299647 | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC.<br>330 112TH AVENUE NE., STE 200<br>BELLEVUE, WA 98004 | | First Class Mail |
| 29299958 | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET<br>2608 SE J STREET<br>BENTONVILLE, AR 72712-3767 | | First Class Mail |
| 29299332 | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES<br>106 EAST 8TH AVENUE<br>ROME, GA 30161-5204 | | First Class Mail |
| 29305801 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC<br>2012 E. RANDOL MILL ROAD, SUITE 211<br>ARLINGTON, TX 76011 | rmirzadeh@srmventures.com | First Class Mail and Email |
| 29305574 | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT<br>1540 W. BATTLEFIELD RD<br>SPRINGFIELD, MO 65807 | jim@warrendavisproperties.com | First Class Mail and Email |
| 29305593 | WARREN L12 LLC | C/O LENNY LINSKER<br>12 ISELIN TERRACE<br>LARCHMONT, NY 10538 | llinsker@hotmail.com | First Class Mail and Email |
| 29306049 | WARREN TERRA INC | 108B SOUTH 7TH STREET<br>MARIETTA, OH 45750 | kbrewer@warrensiga.com | First Class Mail and Email |
| 29299891 | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC<br>1219 SCALP AVE<br>JOHNSTOWN, PA 15904 | | First Class Mail |
| 29299892 | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC<br>PO BOX 5540<br>JOHNSTOWN, PA 15904 | JLEWARK@ZAMIAS.NET | First Class Mail and Email |
| 29299836 | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET<br>#302<br>BROOKLYN, NY 11219 | | First Class Mail |
| 29305604 | WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT<br>1900 SUMMIT TOWER BLVD., SUITE 240<br>ORLANDO, FL 32810 | Stephanie.Bean@Stiles.com | First Class Mail and Email |
| 29305395 | WATERFORD VILLAGE LLC | PO BOX 252451<br>WEST BLOOMFIELD, MI 48325 | Msy87@aol.com | First Class Mail and Email |
| 29305611 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | Adams, Kelsey<br>c/o Collett Management, LLC<br>PO Box 36799<br>Charlotte, NC 28236 | kadams@collettre.com | First Class Mail and Email |
| 29305658 | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES<br>P.O. BOX 7078<br>WARNER ROBINS, GA 31095 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299678 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL<br>3001 DOUGLAS BLVD., SUITE 330<br>ROSEVILLE, CA 95661-3853 | Monica.Billey@am.jll.com | First Class Mail and Email |
| 29306024 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | C/O NATIONAL REALTY & DEVELOPMENT CORP<br>3 MANHATTANVILLE ROAD, SUITE 202<br>PURCHASE, NY 10577 | scott@gibraltarmgt.com | First Class Mail and Email |
| 29299515 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC.<br>1000 GERMANTOWN PIKE, SUITE A2<br>PLYMOUTH MEETING, PA 19462 | siloam@pennmarkproperties.com | First Class Mail and Email |
| 29305502 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP<br>P.O. BOX 30844<br>ROCHESTER, NY 14603 | | First Class Mail |
| 29305503 | WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE.<br>ROCHESTER, NY 14603-0844 | | First Class Mail |
| 29299779 | WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT<br>2600 CITADEL PLAZA DRIVE SUITE 125<br>HOUSTON, TX 77008 | | First Class Mail |
| 29299780 | WEINGARTEN NOSTAT LLC | 500 NORTH BROADWAY SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | | First Class Mail |
| 29298515 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506<br>WENATCHEE, WA 98807 | | First Class Mail |
| 29299454 | WESLACO PALM PLAZA LLC | Coty Monica Galvan<br>C/O COMMERCIAL BUILDERS GROUP, LLC<br>4629 MARCO DRIVE<br>SAN ANTONIO, TX 78218 | cgalvan@CBGCRE.com | First Class Mail and Email |
| 29299913 | WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP<br>2300 NW CORPORATE BLVD, STE 135<br>BOCA RATON, FL 33431 | Lillyv@smdproperty.com | First Class Mail and Email |
| 29299809 | WEST POINT PARTNERS | C/O USA MANAGEMENT<br>35110 EUCLID AVENUE<br>WILLOUGHBY, OH 44094 | eric2@usamgt.com | First Class Mail and Email |
| 29299758 | WEST RIVER SHOPPING CENTER LLC | SHANGO, MATT<br>5550 HAMPSHIRE DRIVE<br>WEST BLOOMFIELD, MI 48322 | mattshango@gmail.com | First Class Mail and Email |
| 29299702 | WEST VALLEY PROPERTIES, INC | ATTN: PROPERTY MANAGER<br>280 SECOND STREET SUITE 230<br>LOS ALTOS, CA 94022 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305900 | WESTERMAN BALL EDERER MILLER | SHARFSTEIN, PHILIP L.<br>ZUCKER & SHARFSTEIN, LLP<br>1201 RXR PLAZA<br>UNIONDALE, NY 11556 | | First Class Mail |
| 29305627 | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 170 OLD COUNTRY ROAD<br>ATTENTION: STUART S. BALL, ESQ.<br>MINEOLA, NY 11501 | | First Class Mail |
| 29299482 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220<br>HOUSTON, TX 77063-3241 | WEST1@WT.NET | First Class Mail and Email |
| 29305600 | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES<br>2000 WEST HENDERSON ROAD, SUITE 500<br>COLUMBUS, OH 43220 | | First Class Mail |
| 29299311 | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY<br>5858 CENTRAL AVENUE<br>ST. PETERSBURG, FL 33707 | | First Class Mail |
| 29299791 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>EATONTOWN, NJ 07724 | | First Class Mail |
| 29305869 | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP<br>4900 E DUBLIN GRANVILLE RD 4TH FLOOR<br>COLUMBUS, OH 43081 | | First Class Mail |
| 29306089 | WHLR - RIVERGATE, LLC | JOHNSON, ELISA<br>C/O WHEELER REAL ESTATE COMPANY<br>2529 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA 23452 | ejohnson@whlr.us | First Class Mail and Email |
| 29299504 | WHLR-FRANKLIN VILLAGE LLC | McCullar, Carolyn<br>2529 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452-7650 | Carolyn@whlr.us | First Class Mail and Email |
| 29299897 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC<br>2529 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA 23452 | | First Class Mail |
| 29299550 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD<br>820 MORRIS TURNPIKE, SUITE 201<br>SHORT HILLS, NJ 07078-2619 | | First Class Mail |
| 29306091 | WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP<br>395 LIBRARY PARK SOUTH<br>COLUMBUS, OH 43215 | | First Class Mail |
| 29305751 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC<br>240 BROOKSTONE CENTRE PARKWAY<br>COLUMBUS, GA 31904 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305635 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | FOR EDGEWATER PARK PLAZA, LLC<br>370 7TH AVENUE, SUITE 1600<br>NEW YORK, NY 10001-3976 | nicole@winbrookmanagement.com | First Class Mail and Email |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE<br>C/O M.J. NEIDITZ & COMPANY INC<br>125 LASALLE RD STE 304<br>WEST HARTFORD, CT 06107 | steve@neiditz.com | First Class Mail and Email |
| 29299602 | WINDWARD PARTNERS II LTD | BROWN, ELAINA<br>C/O ESPADA REAL ESTATE<br>1160 E COMMERCE STREET, SUITE 200<br>SAN ANTONIO, TX 78205 | EBROWN@ESPADA-PM.COM | First Class Mail and Email |
| 29305987 | WINKLERS MILL, LLC | PO BOX 3608<br>MOORESVILLE, NC 28117 | Tari@princetoncommunitiesllc.com | First Class Mail and Email |
| 29306055 | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC<br>8816 SIX FORKS RD, STE 21<br>RALEIGH, NC 27615 | | First Class Mail |
| 29299938 | WISE COUNTY PLAZA WVA, LLC | WHITE, CHRIS<br>1102 PONTE VEDRA BLVD.<br>VEDRA BEACH, FL 32082 | cbwfla@gmail.com | First Class Mail and Email |
| 29299391 | WMSC LLC / ROUTH GROUP | YOUNGLOVE , SIGOURNEY<br>11701 BEE CAVES RD., STE 262<br>ATTN: SIGOURNEY YOUNGLOVE<br>AUSTIN, TX 78738 | sigourney@routhgroup.com | First Class Mail and Email |
| 29299864 | WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT<br>5277 TRILLIUM BLVD.<br>HOFFMAN ESTATES, IL 60192 | | First Class Mail |
| 29305622 | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218<br>P.O. BOX 460<br>VALLEY STREAM, NY 11582 | | First Class Mail |
| 29305514 | WOOD LAWRENCEBURG CENTER, LLC | SARAH MOBERLY<br>321 HENRY STREET<br>LEXINGTON, KY 40508 | smoberly@bcwoodproperties.com | First Class Mail and Email |
| 29299546 | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075 | | First Class Mail |
| 29306003 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094<br>BOSTON, MA 02284-5094 | | First Class Mail |
| 29299912 | WOODCOCK PROPERTIES | JOHNSON, BEN<br>ATTN: BEN JOHNSON<br>420 NORTH 20TH ST, STE 3400<br>BIRMINGHAM, AL 35203 | BJOHNSON@BURR.COM | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298429 | WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL<br>2700 MIDDLEBURG DR STE 218<br>COLUMBIA, SC 29204 | | First Class Mail |
| 29299427 | WRD HANOVER LP | C/O POMEGRANATE RE<br>33 ROCK HILL RD., STE 350<br>BALA CYNWYD, PA 19004 | | First Class Mail |
| 29299632 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | | First Class Mail |
| 29299633 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT<br>2429 PARK AVENUE<br>TUSTIN, CA 92782 | | First Class Mail |
| 29299814 | WRI SEMINOLE MARKETPLACE, LLC | ATTN:GENERAL COUNSEL<br>2600 CITADEL PLAZA DRIVE, STE 125<br>HOUSTON, TX 77008 | | First Class Mail |
| 29299695 | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | kheath@kimcorealty.com | First Class Mail and Email |
| 29299694 | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT<br>2600 CITADEL PLAZA DR, SUITE 125<br>HOUSTON, TX 77008 | | First Class Mail |
| 29305811 | WRP GATEWAY, LLC | GOLDSMITH , CRAIG<br>C/O WALLACE PROPERTIES, INC<br>330 112TH AVENUE N.E., SUITE 200<br>BELLEVUE, WA 98004-5800 | CGoldsmith@WallaceProperties.com | First Class Mail and Email |
| 29305786 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC.<br>330 112TH AVE. NE, SUITE #200<br>BELLEVUE, WA 98004 | | First Class Mail |
| 29305787 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL MANAGEMENT, INC<br>1200 SIXTH AVENUE, SUITE 700<br>SEATTLE, WA 98101 | | First Class Mail |
| 29299934 | Y&C LONG BEACH | PO BOX 69344<br>WEST HOLLYWOOD, CA 90069 | cobby@capitalinsightholdings.com | First Class Mail and Email |
| 29299538 | Y&O 240 LLC | C/O PRICE EDWARDS & CO<br>210 PARK AVENUE, SUITE 700<br>OKLAHOMA CITY, OK 73102 | | First Class Mail |
| 29299403 | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL<br>425 WEST CAPITOL<br>LITTLE ROCK, AR 72201 | | First Class Mail |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305557 | Y&O TOWN & COUNTRY LLC | SWENSON, JIM<br>C/O PRICE EDWARDS & COMPANY<br>210 PARK AVENUE, STE 700<br>OKLAHOMA CITY, OK 73102-5600 | JSWENSON@PRICEEDWARDS.COM | First Class Mail and Email |
| 29299825 | YADA LLC | Jacob Weingarten<br>ATTN: JACOB WEINGARTEN<br>8 TOLTCHAV WAY, UNIT 203<br>MONROE, NY 10950-8589 | yadacfo@gmail.com | First Class Mail and Email |
| 29305846 | YEE HOP REALTY, LIMITED | P.O. BOX 1759<br>HONOLULU, HI 96806 | commercialent@hotmail.com | First Class Mail and Email |
| 29305847 | YEE HOP REALTY, LIMITED | ATTN: STEVEN MICHAEL CHUN<br>135 N. KING STREET<br>HONOLULU, HI 96817 | | First Class Mail |
| 29305848 | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI | C/O DAVIS WRIGHT TREMAINE LLP<br>1300 SW FIFTH AVE., SUITE 2400<br>PORTLAND, OR 97201 | | First Class Mail |
| 29299246 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200<br>NASHVILLE, TN 37215-2963 | KHARRIS@BROOKSIDEPROPERTIES.COM | First Class Mail and Email |
| 29306013 | YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | sromano@chaseprop.com | First Class Mail and Email |
| 29299590 | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT<br>400 S. MAIN STREET<br>YUMA, AZ 85364-2313 | | First Class Mail |
| 29305687 | ZANE C. HALL FAMILY LP | C/O KIM HALL<br>P.O. BOX 51630<br>IDAHO FALLS, ID 83405 | kim.hall.ios@me.com | First Class Mail and Email |
| 29299901 | ZANESVILLE OH RETAIL LLC | Greene, Andrew<br>C/O TLM REALTY CORP.<br>295 MADISON AVE, 37TH FLOOR<br>NEW YORK, NY 10017 | agreene@tlmltd.com | First Class Mail and Email |
| 29299902 | ZANESVILLE OH RETAIL LLC | COHON , ROB<br>C/O GERSHEHNSON REALTY & INVESTMENT LLC<br>31500 NORTHWESTERN HWY SUITE 100<br>FARMINGTON HILLS, MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29299903 | ZANESVILLE OH RETAIL LLC | DAHAN , MARC<br>C/O OFFIT KURMAN PA<br>10 BANK STREET, SUITE 880<br>WHITE PLAINS, NY 10606 | Marc.Dahan@offitkurman.com | First Class Mail and Email |

Exhibit I
Landlord Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305938 | ZP NO 183 LLC | POST OFFICE BOX 2628, WILMINGTON, NC, C/O ZIMMER MANAGEMENT COMPANY 6725 MONUMENT DRIVE WILMINGTON, NC 28405-4558 | breannachampion@zdc.com | First Class Mail and Email |
| 29299638 | ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INC 550 HOWE AVE, SUITE 100 SACRAMENTO, CA 95825 | | First Class Mail |

**Exhibit J**

Exhibit J

UCC Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29308400 | 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT | 101 HUNTINGTON AVENUE, , SUITE 1100 BOSTON, MA 02199 | | First Class Mail |
| 29308401 | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT | 101 HUNGINGTON AVENUE, SUITE 1100 BOSTON, MA 02199 | | First Class Mail |
| 29308402 | BANC OF AMERICA LEASING & CAPITAL, LLC | 125 DUPONT DRIVE PROVIDENCE, RI 02907 | | First Class Mail |
| 29308403 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 MT. LAUREL, NJ 08054 | | First Class Mail |
| 29301999 | CANON SOLUTIONS AMERICA, INC. | 4560 COMMUNICATION AVENUE, SUITE 100 BOCA RATON, FL 33431 | | First Class Mail |
| 29302000 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 SPRINGFIELD, IL 62708 | UCCSPREP@CSCINFO.COM | First Class Mail and Email |
| 29302001 | DELL FINANCIAL SERVICES L. LC. | MAIL STOP-RR1 DF-23, ONE DELL WAY ROUND ROCK, TX 78682 | | First Class Mail |
| 29302002 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY SMITHFIELD, OH 02917 | | First Class Mail |
| 29302003 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY SMITHFIELD, RI 02917 | | First Class Mail |
| 29302004 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVENUE, 25TH FLOOR AUSTIN, TX 78701 | | First Class Mail |
| 29302005 | GORDON BROTHERS RETAIL PARTNERS, LLC | 101 HUNTINGTON AVENUE, SUITE 1100 BOSTON, MA 02199 | | First Class Mail |
| 29302006 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE ARMONK, NY 10504 | | First Class Mail |
| 29302007 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 BLOOMFIELD HILLS, MI 48302 | | First Class Mail |
| 29302008 | MENLO M. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | | First Class Mail |
| 29302009 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENUE BEDFORD PARK, IL 60638 | | First Class Mail |
| 29302010 | MUFG BANK, LTD., AS COLLATERAL AGENT | 1221 AVENUE OF THE AMERICAS, 6TH FLOOR NEW YORK, NY 10020 | | First Class Mail |
| 29308404 | NGO J. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | | First Class Mail |

Exhibit J
UCC Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29308405 | PEDRAZA J. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | | First Class Mail |
| 29308406 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE 4TH FL COMM LNDNG OPS PITTSBURGH, PA 15219 | | First Class Mail |
| 29308407 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE, 4TH FL (P7-PFSC-04-L) PITTSBURGH, PA 15219 | | First Class Mail |
| 29308408 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE,4TH FL (P7-PFSC-04-L) PITTSBURGH, OH 15219 | | First Class Mail |
| 29308409 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL (P7-PFSC-04-L) PITTSBURGH, PA 15219 | | First Class Mail |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 PLANO, TX 75075 | | First Class Mail |
| 29308411 | SMITH J. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | | First Class Mail |
| 29308412 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086- CHARLOTTE, NC 28202 | | First Class Mail |
| 29308413 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST. CHARLOTTE, NC 28202 | | First Class Mail |
| 29308414 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FL. CHICAGO, IL 60606 | | First Class Mail |
| 29308415 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FLOOR CHICAGO, IL 60606 | | First Class Mail |

**Exhibit K**

Exhibit K
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|-------|-------------------|
| 29305898 | 1482 EAST 2ND STREET, LLC | LONG, MARSHA<br>C/O 1ST COMMERCIAL REALTY GROUP, INC.<br>2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | mlong@1st-comm.com | First Class Mail and Email |
| 29305877 | 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC<br>6404 BLUE HERON CV. | MEMPHIS | TN | 38102 | Justin@Gofflandinc.com | First Class Mail and Email |
| 29305863 | 21ST & MAIN PARTNERS, LLC | C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | rbanning@newmarkmerrill.com | First Class Mail and Email |
| 29305864 | 21ST & MAIN PARTNERS, LLC | ATTN: CARL CHANG<br>30242 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 | | First Class Mail |
| 29299517 | 260 VOICE ROAD LLC | 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | IAN.DEUTSCH@ALDERPROP.COM | First Class Mail and Email |
| 29299518 | 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY<br>47-05 METROPOLITAN AVE | RIDGEWOOD | NY | 11385 | IAN.DEUTSCH@ALDERPROP.COM | First Class Mail and Email |
| 29299416 | 5R PARTNERS, LLC | C/O ENGSTROM PROPERTIES, INC<br>837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691 | | First Class Mail |
| 29299759 | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | Peel, David<br>Attn: David Peel<br>42 Tamarade Dr | Littleton | CO | 80127 | dpeel1@aol.com | First Class Mail and Email |
| 29305677 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC<br>PO BOX 80016 | INDIANAPOLIS | IN | 46280 | katie@chanorep.com | First Class Mail and Email |
| 29305684 | ABA INVESTMENTS, LLC | C/O GALLELLI REAL ESTATE<br>3005 DOUGLAS BLVD., #200 | ROSEVILLE | CA | 95661 | | First Class Mail |
| 29299926 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | dspehar@agreerealty.com | First Class Mail and Email |
| 29305955 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE | RO | MI | 48073 | dspehar@agreerealty.com | First Class Mail and Email |
| 29299687 | AIM PROPERTY MANAGEMENT | ATTN: MARK PURDOM<br>1212 K STREET | MODESTO | CA | 95354 | | First Class Mail |
| 29299677 | ALJACKS LLC | AMANDA STEINBECK<br>C/O LUKO MANAGEMENT<br>5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649 | amanda@luko.com | First Class Mail and Email |
| 29305697 | ANAHEIM HILLS SHOPPING VILLAGE, LLC | c/o REEF REAL ESTATE<br>1620 5th AVENUE, STE 770 | SAN DIEGO | CA | 92101 | | First Class Mail |
| 29299636 | ANDERSON WEST LLC | 8621 WILSHIRE BLVD.<br>2ND FLOOR | BEVERLY HILLS | CA | 90211 | | First Class Mail |
| 29305822 | ARAPAHOE CROSSINGS, LP | C/O BRIXMOR PROPERTY GROUP<br>200 Ridge Pike, Suite 100 | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 29299709 | ARCTRUST | 1401 BROAD STREET | CLIFTON | NJ | 07013 | | First Class Mail |
| 29306105 | B&B CASH GROCERY STORES INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619-4338 | | First Class Mail |
| 29299869 | B&K ENTERPRISES, INC | 924 E. JUNEAU AVENUE<br>SUITE 622 | MILWAUKEE | WI | 53202 | ann@alfredbader.com | First Class Mail and Email |
| 29299352 | BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY | DENVER | CO | 80203-3405 | billing@bacelinegroup.com | First Class Mail and Email |
| 29299946 | BCS HOPPER LLC | PO BOX 1628 | ROGERS | AR | 72757-1628 | | First Class Mail |
| 29305752 | BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA<br>333 W. EL CAMINO REAL, STE 240 | SUNNYVALE | CA | 94084 | IRENE@BIAGINIPROPERTIES.COM | First Class Mail and Email |

Exhibit K
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29299423 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | BRANDI.DERMODY@LATPURSER.COM | First Class Mail and Email |
| 29305766 | BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | randytwist@twistrealty.net | First Class Mail and Email |
| 29305447 | BRIXMOR COCONUT CREEK OWNER, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL 200 Ridge Pike, Suite 100 | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN, LLC | ATTN: VP - REGIONAL LEGAL SERVICES C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 29305910 | BVA LP SPE LLC | GROHMAN, JACOB C/O BIG V PROPERTIES LLC 176 NORTH MAIN ST. STE 210 | FLORIDA | NY | 10921 | JGROHMAN@BIGV.COM | First Class Mail and Email |
| 29305775 | CALIFORNIA PROPERTY OWNER I, LLC | BENNISON, PATRICK C c/o BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 29299562 | CANYON CENTER II, INC. | C/O FCM MANAGEMENT CO., LLC 16461 SHERMAN WAY., SUITE 140 | VAN NUYS | CA | 91406 | | First Class Mail |
| 29299939 | CANYON SPRINGS MARKETPLACE NORTH CORP | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | | First Class Mail |
| 29305911 | CARRINGTON CAPITAL LLC | C/O THE CARRINGTON COMPANY 707 H STREET | EUREKA | CA | 95501 | | First Class Mail |
| 29299727 | CASITAS OCEANSIDE THREE, LP | ATTN: RETAIL COUNSEL 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | | First Class Mail |
| 29299505 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | zcotler@kimcorealty.com | First Class Mail and Email |
| 29299661 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET P. O. BOX 6 | BURLINGTON | VT | 05402-0006 | | First Class Mail |
| 29305883 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | | First Class Mail |
| 29299614 | CHUB ASSOCIATES | c/o Pacific West Asset Management Corp PO Box 19068 | Irvine | CA | 92623 | | First Class Mail |
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD C/O AJ & C GARFUNKEL 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | | First Class Mail |
| 29299561 | COUNTRY KHATON | ATTN: HARVEY RUDMAN P.O. BOX 725 | LAFAYETTE | CA | 94549 | dealprop@aol.com | First Class Mail and Email |
| 29299686 | COVINGTON GROUP, LLC | c/o: ASHTON DEVELOPMENT COMPANY, LLC 1201 MONSTER ROAD S.W., SUITE 350 | RENTON | WA | 98057 | | First Class Mail |
| 29305468 | CRP/CHI MERRILLVILLE II OWNER, LLC | C/O CROW HOLDINGS INDUSTRIAL 3889 MAPLE AVENUE, SUITE 300 | DALLAS | TX | 75219 | | First Class Mail |
| 29305815 | DANGOOD-RSM, LP | C/O SOUTHERN CALIFORNIA REAL ESTATE SERV 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | | First Class Mail |

Exhibit K

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29299945 | DELTA SILVER, LLC | TAYLOR, TY<br>C/O THE DELTA INTERESTS, LLC<br>2 BENNETT STREET | GREENVILLE | SC | 29602 | ty@jordantrotter.com | First Class Mail and Email |
| 29299689 | DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | thickey@thepmacorp.com | First Class Mail and Email |
| 29299471 | DORSAN DEVELOPMENTS LIMITED | C/O LEVY REALTY ADVISORS, INC.<br>4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | | First Class Mail |
| 29299413 | DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN<br>550 7TH AVE FL 15 | NEW YORK | NY | 10018-3250 | gar@nassimirealty.com | First Class Mail and Email |
| 29299764 | ETHAN CONRAD | Address on File | | | | Email on File | First Class Mail and Email |
| 29299628 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE STE 100 | SACRAMENTO | CA | 95834-1981 | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM | First Class Mail and Email |
| 29299563 | ETHAN CONRAD PROPERTIES INC | 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | jasmin@ethanconradprop.com | First Class Mail and Email |
| 29299625 | EUCLID SHOPPING CENTER LLC | 508 WEST 30TH STREET<br>ATTN: LESLIE KERR | NEWPORT BEACH | CA | 92663-3714 | | First Class Mail |
| 29305823 | EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC<br>445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | sknapp@dpiretail.com | First Class Mail and Email |
| 29305773 | FH ONE INC | 1505 BRIDGEWAY STE 125 | SAUSALITO | CA | 94965-1967 | billing@fhone.net | First Class Mail and Email |
| 29305716 | FIRST MAIN PARTNERS, LLC | 445 SOUTH DOUGLAS STREET<br>SUITE 100 | EL SEGUNDO | CA | 90245 | ybaltazar@dpiretail.com | First Class Mail and Email |
| 29305799 | FISHER'S LANDING TENANTS-IN-COMMON | C/O HSP PROPERTIES<br>915 W 11TH STREET | VANCOUVER | WA | 98660 | | First Class Mail |
| 29305720 | FRANCO PROPERTY MANAGEMENT | 3961 S SEPULVEDA BOULEVARD<br>SUITE 202 | CULVER CITY | CA | 90231 | | First Class Mail |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA<br>ATTN: LISA LEVIN-SAGER<br>7850 NW 146TH ST, 3RD FLOOR | MIAMI LAKES | FL | 33016 | LSAGER@GATORINV.COM | First Class Mail and Email |
| 29299710 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | acctsreceivable@gatorinv.com | First Class Mail and Email |
| 29305497 | GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206<br>C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | catherine.rankin@gulfcoastcg.com | First Class Mail and Email |
| 29305498 | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | | First Class Mail |
| 29305962 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | GGCRSC@ggcommercial.com | First Class Mail and Email |
| 29299751 | GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | | First Class Mail |
| 29299786 | HAUCK HOLDINGS ALEXANDRIA, LLC | C/O HAUCK HOLDINGS LTD<br>4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | | First Class Mail |
| 29305525 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY<br>5674 SONOMA DRIVE | PLEASANTON | CA | 94566 | cmachado@gsmanagement.com | First Class Mail and Email |
| 29299725 | H-C NILES DEVELOPERS L.L.C. | C/O NEXT PROPERTY MANAGEMENT, INC<br>5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | kpinta@nextrealty.com | First Class Mail and Email |
| 29305825 | HCL 3rd & Bell LLC | C/O HAAGEN COMPANY<br>12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064 | accounting@haagenco.com | First Class Mail and Email |
| 29305845 | HH-LAVEEN, LLC | C/O HINKSON COMPANY<br>5050 N. 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | Courtney@HinksonCo.com | First Class Mail and Email |

Exhibit K
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29299798 | HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | jrisler@hdggroup.com | First Class Mail and Email |
| 29299927 | HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ 39400 WOODWARD AVE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | lsalesin@honigman.com | First Class Mail and Email |
| 29299621 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | scott@astreetpartners.com | First Class Mail and Email |
| 29299942 | ISRAM PRADO, LLC | VALEA, ALICIA C/O ISRAM REALTY GROUP 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | avalea@isramrealty.com | First Class Mail and Email |
| 29299662 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT 6725 116TH AVE. NE, SUITE 100 | KIRKLAND | WA | 98033 | mikem@mjrdevelopment.com | First Class Mail and Email |
| 29305718 | JEFFREY T. OBERMAN, ESQ. | Address on File | | | | | First Class Mail |
| 29299712 | JENSEN F. CHENG AND JADE CHENG | Address on File | | | | Email on File | First Class Mail and Email |
| 29305756 | JENSEN F. CHENG AND JADE CHENG | C/O JENSEN AND JADE CHENG TRUST PO BOX 20188 | CASTRO VALLEY | CA | 94546 | | First Class Mail |
| 29305741 | JOFFE PROPERTIES LP | C/O HILLARY REINIS 860 SPRUCE STREET | BERKELEY | CA | 94707 | HillaryR7@aol.com | First Class Mail and Email |
| 29305831 | KINTON LAND AND BISON LLC | 18485 SW SCHOLLS FERRY RD | BEAVERTON | OR | 97007-8860 | desi@bartholemy.biz | First Class Mail and Email |
| 29305887 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | COMMERCIAL@INCITYINC.COM | First Class Mail and Email |
| 29299593 | LAKE MURRAY CENTER, LLC | HUSS, ASHLEY C/O CEG MANAGEMENT 3709 CONVOY ST | SAN DIEGO | CA | 92111 | ahuss@cegmanagement.com | First Class Mail and Email |
| 29299730 | LANSING MART ASSOCIATES, LLC | Cohon , Rob C/O GERSHENSON REALTY & INVESTMENT, LLC 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29299711 | LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE | LOGAN | UT | 84321-6777 | kris@als.com | First Class Mail and Email |
| 29305826 | LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ 400 CONTINENTAL BLVD, 6TH FLOOR | EL SEGUNDO | CA | 90245 | trudi@tjlawyer.com | First Class Mail and Email |
| 29305956 | LOWELL D. SALESIN, ESQ. | Address on File | | | | | First Class Mail |
| 29299731 | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | Salle, Alan 39400 WOODWARD AVENUE SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | | First Class Mail |
| 29299688 | MAPES RANCH INVESTMENTS, LLC | ATTN: BILL LYONS JR 10555 MAZE BLVD | MODESTO | CA | 95358 | | First Class Mail |
| 29305753 | MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH 11208 STAUFFER LANE | CUPERTINO | CA | 95014 | MardesichCompanies@Comcast.Net | First Class Mail and Email |
| 29299643 | MCCORDUCK PROPERTIES | 1615 BONANZA ST STE 401 | WALNUT CREEK | CA | 94596-4532 | | First Class Mail |
| 29305719 | MIDEB NOMINEES, INC. LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC. 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | | First Class Mail |
| 29305927 | MILFORD ASSOCIATES | d/b/a TURNPIKE SQUARE ASSOCIATES LP 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928 | | First Class Mail |

Exhibit K

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29299771 | MILLER STARR REGALIA | DI GERONIMO, MICHAEL E.<br>1331 N. CALIFORNIA BLVD., 5TH FL<br>ATTN: MICHAEL E DI GERONIMO | WALNUT CREEK | CA | 94596 | Michael.digeronimo@msrlegal.com | First Class Mail and Email |
| 29299604 | MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER<br>1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | | First Class Mail |
| 29299613 | NASUE LLC | C/O KIN PROPERTIES INC<br>185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33431 | | First Class Mail |
| 29301354 | NATIONAL DISTRIBUTION CENTERS, LLC | 2 COOPER ST, 10TH FLOOR | CAMDEN | NJ | 08102 | | First Class Mail |
| 29299947 | NEWBERRY CENTER, LLC | GARRETT, HUNTER<br>C/O HUNTER GARRETT<br>101 EAST WASHINGTON ST., STE 400 | GREENVILLE | SC | 29601 | huntergarrett@naiearlefurman.com | First Class Mail and Email |
| 29299870 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT<br>7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044 | MARK@METROEQUITYLLC.COM | First Class Mail and Email |
| 29305901 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY<br>227 N. SANTA CREZ AVE., STE B | LOS GATOS | CA | 95030 | | First Class Mail |
| 29299327 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CENTER DRIVE<br>SUITE 100 | PALM BEACH GARDENS | FL | 33410-4280 | | First Class Mail |
| 29305899 | NOEL WATERFALL, LLC | C/O SRG 2 PARTNERS LLC<br>237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | | First Class Mail |
| 29305792 | NORMAN D SLOAN, ESQ | GIPSON HOFFMAN & PANCIONE<br>1901 AVENUE OF THE STARS, STE 1100 | LOS ANGELES | CA | 90067-6002 | | First Class Mail |
| 29299577 | NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | BCLAASSEN@BSM-GROUP.COM | First Class Mail and Email |
| 29305993 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE<br>5429 N. 118TH COURT | MILWAUKEE | WI | 53225 | | First Class Mail |
| 29299756 | NS RETAIL HOLDINGS, LLC | CHAPMAN, RICHELLE<br>C/O NETSTREIT MANAGEMENT OFFICE<br>2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | rchapman@netstreit.com | First Class Mail and Email |
| 29305758 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | | First Class Mail |
| 29305759 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | First Class Mail |
| 29305779 | OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | | First Class Mail |
| 29305868 | ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | | First Class Mail |
| 29299718 | OPG 201, LLC | 3200 W CLUBHOUSE DR STE 250 | LEHI | UT | 84043-6347 | KHolman@OverlandCorp.com | First Class Mail and Email |
| 29299749 | ORION KCPM LLC | 200 SOUTH BISCAYNE BLVD 7TH FLOOR | MIAMI | FL | 33131-2333 | | First Class Mail |
| 29299663 | PACIFIC RESOURCES ASSOCIATES LLC | 15350 SW SEQUOIA PARKWAY<br>SUITE 300 | PORTLAND | OR | 97224 | | First Class Mail |
| 29305954 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC<br>725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004-2122 | mwroblewski@stoltzusa.com | First Class Mail and Email |
| 29299597 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT<br>8300 NORTH HAYDEN ROAD, SUITE A 200 | SCOTTSDALE | AZ | 85258 | | First Class Mail |

Exhibit K

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|-------|-------------------|
| 29299605 | PASAN LLC | C/O KIN PROPERTIES, TENANT #7029<br>185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | clambert@kinproperties.com | First Class Mail and Email |
| 29305576 | PAX RIVER VILLAGE CENTER, LLC | ARENA , MARK<br>C/O ARC MANAGEMENT LLC<br>8150 LEESBURG PIKE, SUITE 1100 | VIENNA | VA | 22182 | marena@arcrealty.com | First Class Mail and Email |
| 29305770 | PERO & ANKA MARGARETIC | 355-A MAIN STREET | LOS ALTOS | CA | 94022 | | First Class Mail |
| 29299586 | PETER P BOLLINGER INVESTMENT COMPANY | C/O INTER-CAL REAL ESTATE CORPORATION<br>540 FULTON AVE | SACRAMENTO | CA | 95825 | | First Class Mail |
| 29305580 | PGP SAVANNAH OPERATIONS LLC | 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | | First Class Mail |
| 29305744 | PHOENIX DOBSON LLC | 141 N. BRISTOL AVE | LOS ANGELES | CA | 90049-2601 | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM | First Class Mail and Email |
| 29299480 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O | PLYMOUTH | WI | 53073-3600 | canderson@vanhornre.com | First Class Mail and Email |
| 29305944 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP<br>4900 E DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | | First Class Mail |
| 29305797 | PLAZA ON THE GREEN, LLC | C/O RRI MANAGEMENT SERVICES<br>7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | | First Class Mail |
| 29305839 | PORT ANGELES PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO.<br>650 SOUTH ORCAS STREET SUITE 210 | SEATTLE | WA | 98108 | | First Class Mail |
| 29299772 | PS LOMPOC LLC | 4500 PARK GRANADA<br>SUITE 202 | CALABASAS | CA | 91302 | | First Class Mail |
| 29305829 | PTR INVESTMENTS LLC | ATTN: PHONG LA<br>5980 NEWPARK MALL RD., SUITE A | NEWARK | CA | 94560 | phongla@gmail.com | First Class Mail and Email |
| 29305830 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE. | UNION CITY | CA | 94587 | sue_la@hotmail.com | First Class Mail and Email |
| 29305564 | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | C/O RK CENTERS<br>50 CABOT STREET, STE 200 | NEEDHAM | MA | 02494-2844 | | First Class Mail |
| 29299349 | RAR2 BETHEL INDUSTRIAL LLC | 222 SOUTH RIVERSIDE PLAZA 26TH FL | CHICAGO | IL | 60606-5808 | | First Class Mail |
| 29306104 | REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | PROPERTYMANAGEMENT@REALTYINCOME.COM | First Class Mail and Email |
| 29305873 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29306093 | REALTY INCOME PROPERTIES 30, LLC | HODSDON, MARISSA<br>ATTN: MARISSA HODSDON<br>11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | MHODSDON@REALTYINCOME.COM | First Class Mail and Email |
| 29299697 | REAM'S FOOD STORES | 8619 S HIGHLAND DR | SANDY | UT | 84093 | | First Class Mail |
| 29305857 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | bcoley@thepmacorp.com | First Class Mail and Email |
| 29305807 | RI-ATASCADERO, LLC | C/O READ MANAGEMENT, LLC<br>2025 FOURTH STREET | BERKELEY | CA | 94710 | | First Class Mail |
| 29299959 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN<br>319 SOUTH DRIVE | NATCHITOCHES | LA | 71457 | jwingo@wingowealth.com | First Class Mail and Email |

Exhibit K
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29299650 | ROIC WASHINGTON, LLC | Nickelson, Eric<br>C/O RETAIL OPPORTUNITY INVESTMENTS CORP.<br>15600 NE 8TH ST., SUITE K-15 | BELLEVUE | WA | 98008 | enickelson@roireit.net | First Class Mail and Email |
| 29299768 | RUSHMORE CROSSING ASSOCIATES, LLC | WILSON, R. CARSON<br>C/O FIDELIS REALTY PARTNERS, LTD.<br>4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | cwilson@frpltd.com | First Class Mail and Email |
| 29299634 | RUSSELL BRUZZONE | 899 HOPE LN | LAFAYETTE | CA | 94549-5131 | diane.bruzzone@bankofthewest.com | First Class Mail and Email |
| 29298519 | RYBA REAL ESTATE, INC | C/O THE SUMMIT TEAM<br>17165 NEWHOPE STREET SUITE H | FOUNTAIN VALLEY | CA | 92708 | | First Class Mail |
| 29305875 | SAFEWAY INC | C/O ALBERTSONS COMPANIES<br>250 E. PARKCENTER BLVD | BOISE | ID | 83706 | | First Class Mail |
| 29305876 | SAFEWAY INC. | 11555 DUBLIN CANYON RD<br>ATTN: RE LAW (ABS #3112, RENTON, WA) | PLEASANTON | CA | 94588 | | First Class Mail |
| 29305878 | SAFEWAY INC. | C/O ALBERTSONS CO., ATTN: R/E LAW<br>250 E PARKCENTER BLVD | BOISE | ID | 83706 | | First Class Mail |
| 29305879 | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD<br>ATTN: RE LAW (ABS ST #478, EVERETT, WA) | PLEASANTON | CA | 94588 | | First Class Mail |
| 29305793 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC<br>3324 EAST RAY ROAD, #327 | HIGLEY | AZ | 85236 | jthompson@crescentcommercialre.com | First Class Mail and Email |
| 29299556 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST<br>202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | brian@selectstrat.com | First Class Mail and Email |
| 29298456 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC<br>400 TECHNE CENTER DR., STE 320 | MILFORD | OH | 45150-3710 | brian@selectstrat.com | First Class Mail and Email |
| 29299640 | SHAMI ENTERPRISES LLC | 3647 RUTHERFORD WAY | SANTA ROSA | CA | 95404-7670 | | First Class Mail |
| 29299737 | SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI<br>8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | B.TABRIZI@COMCAST.NET | First Class Mail and Email |
| 29305886 | SITE CENTERS CORP. | TREADWELL, REED<br>3300 ENTERPRISE PARKWAY<br>ATTN: GENERAL COUNSEL | BEACHWOOD | OH | 44122 | rtreadwell@sitecenters.com | First Class Mail and Email |
| 29299754 | SOUTH STAR INVESTMENTS LLC | 237 ACADEMY AVE | SANGER | CA | 93657-2128 | | First Class Mail |
| 29305791 | SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC.<br>8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | CZINSER@WILSONPS.NET | First Class Mail and Email |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC<br>2727 N HARWOOD ST. STE 300 | DALLAS | TX | 75201 | | First Class Mail |
| 29305489 | ST. JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, LTD.<br>3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | First Class Mail |
| 29299622 | SUNNYHILLS ASSOCIATES | KEVIN COATES<br>C/O COATES & SOWARDS, INC.<br>1952 CAMDEN AVE | SAN JOSE | CA | 95124-2816 | kevin@coatesandsowards.com | First Class Mail and Email |
| 29305728 | SUSAN P. FRENCH REVOCABLE TRUST | Address on File | | | | Email on File | First Class Mail and Email |
| 29305923 | SVAP POMPANO CITI CENTRE, L.P. | ATTN: GREG MOROSS<br>302 DATURA STREET, SUITE 100 | WEST PALM BEACH | FL | 33401 | | First Class Mail |

Exhibit K

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29299878 | SV-STATE LINE, LLC | C/O GABE TOVAR<br>4741 CENTRAL STREET, SUITE 195 | KANSAS CITY | MO | 64112 | GBTOVAR@GMAIL.COM | First Class Mail and Email |
| 29305860 | TAHOMA VISTA VENTURE LLC | SKOGEN, REESE<br>2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | REESE@FWPMGMT.COM | First Class Mail and Email |
| 29299701 | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC | C/O WEST VALLEY PROPERTIES, INC<br>2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | | First Class Mail |
| 29305768 | THE NORTH LOS ALTOS SHOPPING CENTER | C/O DOWNTOWN MANAGEMENT CO. INC<br>541 S SPRING ST., SUITE 204 | Los Angeles | CA | 90013 | | First Class Mail |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY<br>C/O GARRETT & GARRETT<br>P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | oakley@garrettprops.com | First Class Mail and Email |
| 29305909 | TMS MCCARTHY LP | FANTAZIA, JOAN<br>20211 PATIO DR., STE 145 | CASTRO VALLEY | CA | 94546 | fantazia@crosspointrealty.com | First Class Mail and Email |
| 29305685 | TOWER PLAZA, INC | C/O AERO MANAGEMENT<br>3435 WILSHIRE BLVD, SUITE 2755 | LOS ANGELES | CA | 90010-1901 | | First Class Mail |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN<br>C/O NIGRO COMPANIES<br>20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 | JJNIGRO@NIGROCOS.COM | First Class Mail and Email |
| 29299734 | VALUE INVESTMENT GROUP INC | 8012 SOUTH TACOMA WAY STE 28 | LAKEWOOD | WA | 98499-4594 | | First Class Mail |
| 29305604 | WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT<br>1900 SUMMIT TOWER BLVD., SUITE 240 | ORLANDO | FL | 32810 | Stephanie.Bean@Stiles.com | First Class Mail and Email |
| 29299913 | WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP<br>2300 NW CORPORATE BLVD, STE 135 | BOCA RATON | FL | 33431 | Lillyv@smdproperty.com | First Class Mail and Email |
| 29299702 | WEST VALLEY PROPERTIES, INC | ATTN: PROPERTY MANAGER<br>280 SECOND STREET SUITE 230 | LOS ALTOS | CA | 94022 | | First Class Mail |
| 29305900 | WESTERMAN BALL EDERER MILLER | SHARFSTEIN, PHILIP L.<br>ZUCKER & SHARFSTEIN, LLP<br>1201 RXR PLAZA | UNIONDALE | NY | 11556 | | First Class Mail |
| 29299934 | Y&C LONG BEACH | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069 | cobby@capitalinsightholdings.com | First Class Mail and Email |
| 29305846 | YEE HOP REALTY, LIMITED | P.O. BOX 1759 | HONOLULU | HI | 96806 | commercialent@hotmail.com | First Class Mail and Email |
| 29305847 | YEE HOP REALTY, LIMITED | ATTN: STEVEN MICHAEL CHUN<br>135 N. KING STREET | HONOLULU | HI | 96817 | | First Class Mail |
| 29305848 | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI | C/O DAVIS WRIGHT TREMAINE LLP<br>1300 SW FIFTH AVE., SUITE 2400 | PORTLAND | OR | 97201 | | First Class Mail |
| 29299638 | ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INC<br>550 HOWE AVE, SUITE 100 | SACRAMENTO | CA | 95825 | | First Class Mail |

**Exhibit L**

Exhibit L

Nominee Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N07790 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN S FITZHENRY PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 570 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310-0000 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 570 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310-0000 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |

Exhibit L

Nominee Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COMERICA BANK 2108 | W&R Corporate Action Team | 10 Dan Rd. | | Canton | MA | 02021-0000 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN Dennis New OR PROXY MGR | 12555 Manchester Road | | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |

Exhibit L
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| Principal Custody Solutions | ATTN PROXY MANAGER | 222 SOUTH 9th ST | SUITE1400 | MINNEAPOLIS | MN | 55402 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR PROXY MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET BANK TRUST 2950 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171-0000 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |

Exhibit L
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN PROXY DEPARTMENT | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING 0141 | ATTN PROXY DEPARTMENT | One North Jefferson Avenue | | ST LOUIS | MO | 63103 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |

**<u>Exhibit M</u>**

Exhibit M

Nominee and Depository Service List

Served via email

| NAME | EMAIL |
|---|---|
| Betanxt | corporateactions@betanxt.com; noel.seguin@betanxt.com; michele.kass@betanxt.com; maya.hamdan@betanxt.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| Axos Clearing LLC (0052) | Emails on File |
| Bank of America (0955) | Emails on File |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Emails on File |
| BMO NSBT BURNS (5043) | Emails on File |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Emails on File |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Emails on File |
| CHARLES SCHWAB & CO., INC. (0164) | Emails on File |
| CIBC (5030) | Emails on File |
| CITIBANK, N.A. (0908/0418/0505/0274) | Emails on File |
| DESJARDINS(5028) | Emails on File |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Emails on File |
| HSBC (816) | Emails on File |
| HSBC (8396) | Emails on File |
| INTERACTIVE BROKERS/TH (0534) | Emails on File |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | Emails on File |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Emails on File |
| LPL FINANCIAL CORPORATION (0075) | Emails on File |
| Morgan Stanley (0050) | Emails on File |
| NBCN Inc./CDS (5008) | Emails on File |
| NORTHERN TRUST CO (2669) | Emails on File |
| OPPENHEIMER & CO. INC. (0571) | Emails on File |
| BNY Mellon/ Pershing (0443) | Emails on File |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Emails on File |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Emails on File |
| STIFEL, NICOLAUS & CO (0793) | Emails on File |
| UBS FINANCIAL SERVICES LLC (0221) | Emails on File |
| UBS FINANCIAL SERVICES LLC (0642) | Emails on File |
| US Bank (2803) | Emails on File |
| WEDBUSH MORGAN SECURITIES (0103) | Emails on File |
| WEDBUSH SECURITIES INC P3 8199 8237 | Emails on File |
| WELLS FARGO (0250/2027) | Emails on File |