## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| BIG LOTS, INC, *et al.*,[1] | Case No. 24-11967 (JKS) |
| Debtors. | (Jointly Administered) |

### NOTICE OF RECLAMATION DEMAND OF TOWNLEY. INC

**PLEASE TAKE NOTICE** that by and through its undersigned counsel Wilk Auslander LLP, Townley, Inc. ("*Townley*") hereby files this notice of the delivery of written demand for reclamation of goods pursuant to 11 U.S.C. § 546(c), upon Big Lots Stores, LLC, as successor in interest to Big Lots Stores, Inc., and its affiliated debtors (collectively, the "*Debtors*") and Debtors' counsel, to reclaim certain assets (the "*Goods*") that are subject to reclamation. The Goods were manufactured and sold to the Big Lots Stores, LLC, as successor in interest to Big Lots Stores, Inc., in the ordinary course of Townley's business and delivered to and received by the Debtors during the forty-five (45) day period prior to the filing of the above- captioned chapter 11 cases while the Debtors were insolvent. Townley attaches as **EXHIBIT A** and incorporates herein by reference a copy of its formal reclamation demand, with the invoices reflecting the bases for the claim in the amount of $253.371.60, dated September 30, 2024.

**PLEASE TAKE NOTICE** that Townley reserves all of its rights and remedies under Title 11 of the United States Code (as amended, the "*Bankruptcy Code*"), the Uniform

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

100152743.1

Commercial Code, and any other applicable law, including the right to amend and/or supplement this Notice and to maintain that Townley has title to the Goods. Nothing herein shall be deemed or constitute a waiver of, and Townley expressly reserves any and all rights, claims, remedies, interest, and defenses, whether at law or in equity, including but not limited to Townley's right to an allowed administrative expense claim under section 503(b)(9) of the Bankruptcy Code or under any other applicable federal or state law.

Dated: New York, New York
       September 30, 2024

**WILK AUSLANDER LLP**
*Counsel for Townley, Inc.*

/s/ Eric J. Snyder
Eric J. Snyder, Esq.
825 Eighth Avenue, 29th Floor
New York, New York 10019
(212) 981-2300

100152743.1

EXHIBIT A

## Eric Snyder

| | |
|---|---|
| **From:** | Eric Snyder |
| **Sent:** | Monday, September 30, 2024 5:06 PM |
| **To:** | rdehney@morrisnichols.com; srchurchill@morrisnichols.com; csawyer@morrisnichols.com |
| **Subject:** | RECLAMTION DEMAND-Townley, Inc. |
| **Attachments:** | Townley Invoices-Big Lots (redacted).pdf |

Robert J. Dehney, Esq.
Sophie Rogers Churchill, Esq.
Casey Sawyer, Esq.
Morris, Nichols, Arsht & Tunnell
1201 N. Market Street
P O. Box 1347 Wilmington, DE 19899-1347

Re: In re Big Lots, Inc. Delaware Bankruptcy Court
Case No.: 24-11967 JKS **RECLAMATION OF GOODS-Townley, Inc.**

Dear Counsel:

We represent Townley, Inc. ("Townley") in connection with this bankruptcy case. In order to preserve the rights provided by section 546(c) of the Bankruptcy Code, Townley hereby demands the reclamation and immediate return of all goods sold and delivered to Townley and its debtor affiliates (collectively, the "Debtors") by Townley within 45 days prior to the commencement of the Debtors' bankruptcy proceedings (the "Goods"), including without limitation those Goods identified on Exhibit A, redacted to protect proprietary procong information, annexed hereto. This reclamation demand should not be construed to limit Townley's right to recover from, or exercise any other remedy against, any Debtor that has possession, custody, or control over the Goods, or is responsible for payment. Townley expressly reserves its rights under section 503(b)(9) of the Bankruptcy Code to assert an administrative expense claim for the Goods delivered to the Debtors within 20 days prior to the petition date. Townley also reserves the rights to identify additional Goods, and to provide invoices and other supporting documents upon request. This letter should not be construed to create any obligations of Townley to vendors with respect to the relevant Goods or associated reclamation rights.

Sincerely,

Eric J. Snyder

Customer                    (All)

**Gross Invoiced Amount USD**

| PO No | Invoice No | Total |
|---|---|---|
| 95215597 | 284751 | $   45,364.80 |
| 95215598 | 284755 | $   34,428.00 |
| 95215600 | 284877 | $   19,468.80 |
| 95233055 | 284752 | $   15,478.44 |
| 95233056 | 284754 | $   61,925.82 |
| 95233057 | 284750 | $   49,297.92 |
| 95233058 | 284876 | $   27,407.82 |
| Grand Total | | $ 253,371.60 |

| Date: 08/29/2024    LICEN | **BILL OF LADING** | | Page    1 |
|---|---|---|---|

### SHIP FROM

| | |
|---|---|
| Name: | **Townley Inc** |
| Address: | **13355 CAMBRIDGE STREET** |
| City/State/Zip: | **Santa Fe Springs, CA  90670** |
| SID#: **1000404_01** | FOB: [X] |

**Bill of Lading Number: 07195650001136053**

(402) 07195650001136053

| | |
|---|---|
| Carrier Name: | **CH ROBINSON** |
| Trailer number: | **701** |
| Seal number(s): | **211592** |
| SCAC: | **RBCL** |
| Pro number: | **P/U# 487054165** |

### SHIP TO

| | |
|---|---|
| Name: | BIG LOTS- CSC DISTRIBUTION, IN    Locakon #: **870** |
| Address: | MONTGOMERY DC-870 |
| | 2855 SELMA HIGHWAY |
| City/State/Zip: | MONTGOMERY, AL  36108 |
| CID#: | **BIGLOTS** RTS# 32040219 / 31988448    FOB: [ ] |

### THIRD PARTY FREIGHT CHARGES BILL TO:

| | |
|---|---|
| Name: | CHR LTL |
| Address: | 14800 CHARLSON ROAD, SUITE 2100 |
| City/State/Zip: | EDEN PRAIRIE, MN  55347 |

Freight Charge Terms:  *(freight charges are prepaid unless marked otherwise)*

| Prepaid [ ] | Collect [X] | 3rd Party [ ] |
|---|---|---|

[ ] Master Bill of Lading: with attached
underlying Bills of Lading

| SPECIAL INSTRUCTIONS: | Volume: | 3 282.41 | cf |
|---|---|---|---|

0095233056_40499971 , 828118
0095215597_40499477 , 826381

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO | |
|---|---|---|---|---|---|---|
| **95215597** | 2656 | 14184 lbs | Y | N | PT#264430 | 13 PLTS |
| **95233056** | 3016 | 11397 lbs | Y | N | PT#264425 | 17 PLTS |
| | 0 | 0 | Y | N | | |
| | 0 | 0 | Y | N | | |
| | 0 | 0 | Y | N | | |
| GRAND TOTAL | 5672 | 25581 lbs | | | | |

R 4

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | | 5672 | Ctns | 25581 lbs | | | | 0.0 |
| | | | | | | COSMETICS | 59420 | 85.0 |
| | | | | | | | | |
| 30 plts | | 5672 | | 25581 lbs | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

| COD Amount: $ _____ |
|---|
| Fee Terms:    Collect: [ ]  Prepaid: [ ] |
| Customer check acceptable: [ ] |

NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. § 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT | [X] By Shipper<br>[ ] By Driver | [ ] By Shipper<br>[ ] By Driver/pallets<br>said to contain<br>[X] By Driver/Pieces | Carrier acknowledges receipt of packages and required placards Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle |
| *Townley Inc*          08/29/2024<br>**Signature / Date** | | | 8/29/24<br>**Signature / Date / Cartons Counted**<br>Property described above is received in good order, except as noted |





10 W33rd Street
Suite 418
New York, NY  10001   US
*Inc.*

## PACKING LIST

PICK  NO          264425
PICK  DATE    08/15/2024

Page 1 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CSC DISTRIBUTION, INC.
MONTGOMERY DC-870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233056 | 870 | | N30 DAYS 2% DISCOUNT 15 DAYS | 08/30/2024 | 09/05/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 3016 | 1,745.370 4 | 9,826.335 39 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 1 | FZ4449PE<br>2 PK LIP BALM WITH LIGHT-UP MIRROR AND HAIR ACCESSORIES DISPLAY | 719565507199 | 08/30/24 | KENKO | | | |
| 2 | ML5393PE<br>4 PK LIP BALM WITH LIGHT UP MIRROR DISPLAY | 719565501777 | 08/30/24 | KENKO | | | |
| 3 | ML5394PE<br>4 PK LIP BALM WITH LIGHT UP MIRROR DISPLAY | 719565367458 | 08/30/24 | KENKO | | | |
| 4 | FZ4438GG<br>LIP GLOSS FLOATER W/KEYCHAIN PLANT-BASED | 719565493799 | 08/30/24 | KENKO | | | |
| 5 | BB0235GA<br>LIP GLOSS SET PLANT BASED | 719565488054 | 08/30/24 | KENKO | | | |
| 6 | LL0387GA<br>LIP GLOSS SET PLANT BASED | 719565488047 | 08/30/24 | KENKO | | | |
| 7 | FZ2469GB<br>NAIL AND BODY ART STICKER SET | 719565455483 | 08/30/24 | KENKO | | | |
| 8 | BB0110GB<br>NAIL AND BODY ART STICKER SET | 719565465956 | 08/30/24 | KENKO | | | |

Printed On:      8/15/2024 6:57:44 PM


Inc.

10 W33rd Street
Suite 418
New York, NY 10001 US

# PACKING LIST

PICK NO      264425
PICK DATE    08/15/2024

Page 2 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH 43228 US

**SHIP TO:**

BIG LOTS- CSC DISTRIBUTION, INC.
MONTGOMERY DC-870
2855 SELMA HIGHWAY
MONTGOMERY, AL 36108 US

| CUSTOMER No | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233056 | 870 | | N30 DAYS 2% DISCOUNT 15 DAYS | 08/30/2024 | 09/05/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 3016 | 1,745.370 4 | 9,826.335 39 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 9 | ML5395PE<br>8 WELL SHADOW PALLETE DISPLAY | 719565507236 | 08/30/24 | KENKO | | | |
| 10 | ML5396PE<br>COSMETIC GIFT BAG SET DISPLAY | 719565507243 | 08/30/24 | KENKO | | | |
| 11 | FZ1933GB<br>MINI NAIL POLISH SET WITH ROLE PLAY NAIL DRYER | 719565437601 | 08/30/24 | KENKO | | | |
| 12 | BB0072GA<br>MINI NAIL POLISH SET WITH ROLE PLAY NAIL DRYER | 719565459610 | 08/30/24 | KENKO | | | |
| 13 | FZ2490GG<br>LIGHT-UP COSMETIC VANITY | 719565462900 | 08/30/24 | KENKO | | | |
| 14 | BB0316GA<br>LIGHT & SOUND COSMETIC VANITY | 719565494093 | 08/30/24 | KENKO | | | |
| 15 | DU0020GC<br>2 PK LIP BALM PLANT-BASED | 719565462740 | 08/30/24 | KENKO | | | |
| 16 | HW0004GA<br>2 PK LIP BALM PLANT BASED | 719565488634 | 08/30/24 | KENKO | | | |



**10 W33rd Street**
**Suite 418**
*Inc.* **New York, NY   10001   US**

# PACKING LIST

| | |
|---|---|
| PICK  NO | 264425 |
| PICK  DATE | 08/15/2024 |

Page 3 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CSC DISTRIBUTION, INC.
MONTGOMERY DC-870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233056 | 870 | | N30 DAYS 2% DISCOUNT 15 DAYS | 08/30/2024 | 09/05/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 3016 | 1,745.3704 | 9,826.33539 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|

Total Cartons:  3016

Packed By: _____

Received By: _____



10 W33rd Street
Suite 418
New York, NY  10001    US
*Inc.*

# PACKING LIST

PICK NO     264430
PICK DATE   08/15/2024

Page 1 Of 2

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228  US

**SHIP TO:**
BIG LOTS- CSC DISTRIBUTION, INC.
MONTGOMERY DC-870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108  US

| CUSTOMER No | CUSTOMER PO NO | STORE | DEPT | TERMS | | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|---|
| BIGLOTS | 95215597 | 870 | | N30 DAYS 2% DISCOUNT 15 DAYS | | 08/30/2024 | 09/05/2024 |

| SHIP VIA | | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|---|
| SEE ROUTING GUIDE | | Santa Fe Springs, CA | Karen Abrams | 2656 | 1,537.0370 | 10,999.75000 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 1 | ML5412PE<br>BATH BOMB IN A FOIL BAG DISPLAY | 719565310010 | 08/30/24 | KENKO | | | |
| 2 | ML5411PE<br>MOLDABLE SLIME SOAP DISPLAY | 719565309991 | 08/30/24 | KENKO | | | |
| 3 | HW0019GG<br>BUBBLE BATH SET | 719565498633 | 08/30/24 | KENKO | | | |
| 4 | BB0329GG<br>BUBBLE BATH SET | 719565498619 | 08/30/24 | KENKO | | | |
| 5 | HW0008GB<br>MINI SHAVE KIT | 719565500831 | 08/30/24 | KENKO | | | |
| 6 | DU0046GB<br>MINI SHAVE KIT | 719565500848 | 08/30/24 | KENKO | | | |



**10 W33rd Street**
**Suite 418**
**New York, NY  10001    US**
*Inc.*

# PACKING LIST

PICK NO      264430
PICK DATE   08/15/2024

Page 2 Of 2

BILL TO:

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

SHIP TO:

BIG LOTS- CSC DISTRIBUTION, INC.
MONTGOMERY DC-870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108    US

| CUSTOMER No. | CUSTOMER PO NO | | STORE | DEPT | TERMS | | | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|---|---|---|
| BIGLOTS | 95215597 | | 870 | | N30 DAYS 2% DISCOUNT 15 DAYS | | | 08/30/2024 | 09/05/2024 |

| SHIP VIA | | FOB | | SALESMAN | | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| SEE ROUTING GUIDE | | Santa Fe Springs, CA | | Karen Abrams | | 2656 | 1,537.037 0 | 10,999.75 000 |

| LN | ITEM / DESCRIPTION | | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|---|

Total Cartons:  2656

Packed By: _____

Received By: _____

| Date: 08/29/2024    LICEN | **BILL OF LADING** | Page    1 |
| --- | --- | --- |

**SHIP FROM**

Name:    **Townley Inc**
Address:    **13355 CAMBRIDGE STREET**
City/State/Zip:  **Santa Fe Springs, CA 90670**
SID#: 1000404_01                                    FOB:  [X]

Bill of Lading Number:  **07195650001136060**

(402) 07195650001136060

Carrier Name: **LANDSTAR RANGER INTERMODAL**
Trailer number:  *ENHU64X535*
Seal number(s):    *211461*
SCAC:  **LSLG**
Pro number:

**SHIP TO**

Name:    BIG LOTS- CLOSEOUT DISTIBUTIO   Location #: **874**
Address:    TREMONT DC- 874
50 RAUSH CREEK RD.
City/State/Zip:  TREMONT, PA  17981
CID#:    **BIGLOTS** RTS# 31989593 / 31989404    FOB: [ ]

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name:    CHR LTL
Address:    14800 CHARLSON ROAD, SUITE 2100
City/State/Zip:  EDEN PRAIRIE, MN  55347

Freight Charge Terms:  *(freight charges are prepaid unless marked otherwise)*
Prepaid [ ]        Collect [ ]        3rd Party [X]
[ ] (check box)   Master Bill of Lading: with attached underlying Bills of Lading

SPECIAL INSTRUCTIONS:                **Volume:**    2,538.19   cf
0095215598_40499488,0095233057_40499494 , 826536

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO | |
| --- | --- | --- | --- | --- | --- | --- |
| **95215598** | 2014 | 10750 lbs | Y | N | PT#264432 | 10 PLTS |
| **95233057** | 2372 | 8939 lbs | Y | N | PT#264426 | 13 PLTS |
| | 0 | 0 | Y | N | | |
| | 0 | 0 | Y | N | | |
| | 0 | 0 | Y | N | | |
| GRAND TOTAL | 4386 | 19689 lbs | | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC Item 360 | LTL ONLY | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | | | Ctns | 19689 lbs | | | | 0.0 |
| | | | | | | COSMETICS | 59420 | 85.0 |
| **23 plts** | | 4386 | | 19689 lbs | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

**COD Amount: $_____**
Fee Terms:    Collect: [ ]    Prepaid: [ ]
Customer check acceptable: [ ]

NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. § 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S DOT

*Townley Inc*                    08/29/2024
Signature / Date

Trailer Loaded:
[X] By Shipper
[ ] By Driver

Freight Counted:
[ ] By Shipper
[ ] By Driver/pallets said to contain
[X] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S DOT emergency response guidebook or equivalent documentation in the vehicle

Signature / Date and Cartons Counted
Property described above is received in good order, except as noted

8-29-24



Inc.

10 W33rd Street
Suite 418
New York, NY   10001   US

# PACKING LIST

PICK  NO        264426

PICK  DATE     08/15/2024

Page 1 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CLOSEOUT DISTIBUTION INC.
TREMONT DC- 874
50 RAUSH CREEK RD.
TREMONT, PA  17981    US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233057 | 874 | | N30 DAYS 2% DISCOUNT 15 DAYS | 09/06/2024 | 09/12/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 2372 | 1,372.685 2 | 7,748.655 69 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 1 | FZ4449PE<br>2 PK LIP BALM WITH LIGHT-UP MIRROR AND HAIR ACCESSORIES DISPLAY | 719565507199 | 09/06/24 | KENKO | | | |
| 2 | ML5393PE<br>4 PK LIP BALM WITH LIGHT UP MIRROR DISPLAY | 719565501777 | 09/06/24 | KENKO | | | |
| 3 | ML5394PE<br>4 PK LIP BALM WITH LIGHT UP MIRROR DISPLAY | 719565367458 | 09/06/24 | KENKO | | | |
| 4 | FZ4438GG<br>LIP GLOSS FLOATER W/KEYCHAIN PLANT-BASED | 719565493799 | 09/06/24 | KENKO | | | |
| 5 | BB0235GA<br>LIP GLOSS SET PLANT BASED | 719565488054 | 09/06/24 | KENKO | | | |
| 6 | LL0387GA<br>LIP GLOSS SET PLANT BASED | 719565488047 | 09/06/24 | KENKO | | | |
| 7 | FZ2469GB<br>NAIL AND BODY ART STICKER SET | 719565455483 | 09/06/24 | KENKO | | | |
| 8 | BB0110GB<br>NAIL AND BODY ART STICKER SET | 719565465956 | 09/06/24 | KENKO | | | |

 **Inc.**

10 W33rd Street
Suite 418
New York, NY  10001   US

# PACKING LIST

PICK NO    264426
PICK DATE   08/15/2024

Page 2 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CLOSEOUT DISTIBUTION INC.
TREMONT DC- 874
50 RAUSH CREEK RD.
TREMONT, PA  17981   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|---|
| BIGLOTS | 95233057 | 874 | | N30 DAYS 2% DISCOUNT 15 DAYS | | 09/06/2024 | 09/12/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 2372 | 1,372.685 2 | 7,748.655 69 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 9 | ML5395PE<br>8 WELL SHADOW PALLETE DISPLAY | 719565507236 | 09/06/24 | KENKO | | | |
| 10 | ML5396PE<br>COSMETIC GIFT BAG SET DISPLAY | 719565507243 | 09/06/24 | KENKO | | | |
| 11 | FZ1933GB<br>MINI NAIL POLISH SET WITH ROLE PLAY NAIL DRYER | 719565437601 | 09/06/24 | KENKO | | | |
| 12 | BB0072GA<br>MINI NAIL POLISH SET WITH ROLE PLAY NAIL DRYER | 719565459610 | 09/06/24 | KENKO | | | |
| 13 | FZ2490GG<br>LIGHT-UP COSMETIC VANITY | 719565462900 | 09/06/24 | KENKO | | | |
| 14 | BB0316GA<br>LIGHT & SOUND COSMETIC VANITY | 719565494093 | 09/06/24 | KENKO | | | |
| 15 | DU0020GC<br>2 PK LIP BALM PLANT-BASED | 719565462740 | 09/06/24 | KENKO | | | |
| 16 | HW0004GA<br>2 PK LIP BALM PLANT BASED | 719565488634 | 09/06/24 | KENKO | | | |

Printed On:    8/15/2024 6:58:20 PM



**PACKING LIST**

| | |
|---|---|
| PICK NO | 264426 |
| PICK DATE | 08/15/2024 |

10 W33rd Street
Suite 418
*Inc.* New York, NY  10001   US

Page 3 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CLOSEOUT DISTIBUTION INC.
TREMONT DC- 874
50 RAUSH CREEK RD.
TREMONT, PA  17981   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233057 | 874 | | N30 DAYS 2% DISCOUNT 15 DAYS | 09/06/2024 | 09/12/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 2372 | 1,372.685 2 | 7,748.655 69 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 17 | FZ4449PE  2 PK LIP BALM WITH LIGHT-UP MIRROR AND HAIR ACCESSORIES DISPLAY | 719565507199 | 09/06/24 | KENKO | | | |

Total Cartons: 2372



Packed By: _____

Received By: _____

Printed On:    8/15/2024 6:58:23 PM



To ne Inc.

10 W33rd Street
Suite 418
New York, NY  10001    US

# PACKING LIST

PICK NO    264432
PICK DATE  08/15/2024

Page 1 Of 2

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228  US

**SHIP TO:**

BIG LOTS- CLOSEOUT DISTIBUTION INC.
TREMONT DC- 874
50 RAUSH CREEK RD.
TREMONT, PA  17981   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|---|
| BIGLOTS | 95215598 | 874 | | N30 DAYS 2% DISCOUNT 15 DAYS | | 09/06/2024 | 09/12/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 2014 | 1,165.509 3 | 8,326.460 00 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 1 | ML5412PE<br>BATH BOMB IN A FOIL BAG DISPLAY | 719565310010 | 09/06/24 | KENKO | | | |
| 2 | ML5411PE<br>MOLDABLE SLIME SOAP DISPLAY | 719565309991 | 09/06/24 | KENKO | | | |
| 3 | HW0019GG<br>BUBBLE BATH SET | 719565498633 | 09/06/24 | KENKO | | | |
| 4 | BB0329GG<br>BUBBLE BATH SET | 719565498619 | 09/06/24 | KENKO | | | |
| 5 | HW0008GB<br>MINI SHAVE KIT | 719565500831 | 09/06/24 | KENKO | | | |
| 6 | DU0046GB<br>MINI SHAVE KIT | 719565500848 | 09/06/24 | KENKO | | | |

Printed On:    8/15/2024 6:59:46 PM



10 W33rd Street
Suite 418
*Inc.*    New York, NY  10001   US

# PACKING LIST

| | |
|---|---|
| PICK  NO | 264432 |
| PICK  DATE | 08/15/2024 |

Page 2 Of 2

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CLOSEOUT DISTIBUTION INC.
TREMONT DC- 874
50 RAUSH CREEK RD.
TREMONT, PA  17981   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95215598 | 874 | | N30 DAYS 2% DISCOUNT 15  DAYS | 09/06/2024 | 09/12/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 2014 | 1,165.509 3 | 8,326.460 00 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|

Total Cartons:  2014

Packed By:  _____

Received By:  _____

Date: 09/03/2024    LICEN

# BILL OF LADING

Page    1

**SHIP FROM**

Name: **Townley Inc**

Address: **13355 CAMBRIDGE STREET**

City/State/Zip: **Santa Fe Springs, CA 90670**

SID#: **1000404 01**                                        FOB: [X]

Bill of Lading Number: **07195650001136077**

(402) 07195650001136077

**SHIP TO**

Name: BIG LOTS DURANT DC, LLC          Location #: **879**

Address: DURANT DC- 879

2306 ENTERPRISE BLVD.

City/State/Zip: DURANT, OK 74701

CID#: **BIGLOTS** RTS# 31989335 / 31988658       FOB: [ ]

Carrier Name: **CH ROBINSON**

Trailer number: **95172**

Seal number(s):

SCAC: **RBCL**

Pro number: **P/U# 486885838**

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: CHR LTL

Address: 14800 CHARLSON ROAD, SUITE 2100

City/State/Zip: EDEN PRAIRIE, MN 55347

SPECIAL INSTRUCTIONS:

0095233058_40499487,0095215600_40499481 , 826488        Volume:  1,424.19 cf

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*

Prepaid [ ]       Collect [X]       3rd Party [X]

(check box)       Master Bill of Lading: with attached

underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO | |
|---|---|---|---|---|---|---|
| 95215600 | 1137 | 6110 lbs | Y | N | PT#264429 | 5 PLTS |
| 95233058 | 1324 | 5024 lbs | Y | N | PT#264424 | 8 PLTS |
|  | 0 | 0 | Y | N |  |  |
|  | 0 | 0 | Y | N |  |  |
|  | 0 | 0 | Y | N |  |  |
| GRAND TOTAL | 2461 | 11134 lbs |  |  |  |  |

7
1

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE |  |  |  | NMFC # | CLASS |
|  |  | 2461 | Ctns | 11134lbs |  |  |  | 0.0 |
|  |  |  |  |  |  | COSMETICS | 59420 | 85.0 |
| 13 plts |  | 2461 |  | 11134lbs |  | GRAND TOTAL |  |  |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____ ."

COD Amount: $

Fee Terms:   Collect: [ ]   Prepaid: [ ]

Customer check acceptable: [ ]

NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. § 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper

Signature

**SHIPPER SIGNATURE / DATE**

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

Townley Inc                        09/03/2024

Signature / Date

Trailer Loaded:

[X] By Shipper

[ ] By Driver

Freight Counted:

[ ] By Shipper

[ ] By Driver/pallets said to contain

[X] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**

Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle

Alfredo C.

Signature / Date / Cartons Counted

Property described above is received in good order, except as noted



S



10 W33rd Street
Suite 418
New York, NY  10001   US
*Inc.*

# PACKING LIST

PICK NO        264424
PICK DATE    08/15/2024

Page 1 Of 3

BILL TO:

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

SHIP TO:

BIG LOTS DURANT DC, LLC
DURANT DC- 879
2306 ENTERPRISE BLVD.
DURANT, OK  74701   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233058 | 879 | | N30 DAYS 2% DISCOUNT 15 DAYS | 08/30/2024 | 09/05/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 1324 | 766.2037 | 4,325.450 88 |

| I.N | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 1 | FZ4449PE<br>2 PK LIP BALM WITH LIGHT-UP MIRROR AND HAIR ACCESSORIES DISPLAY | 719565507199 | 08/30/24 | KENKO | | | |
| 2 | ML5393PE<br>4 PK LIP BALM WITH LIGHT UP MIRROR DISPLAY | 719565501777 | 08/30/24 | KENKO | | | |
| 3 | ML5394PE<br>4 PK LIP BALM WITH LIGHT UP MIRROR DISPLAY | 719565367458 | 08/30/24 | KENKO | | | |
| 4 | FZ4438GG<br>LIP GLOSS FLOATER W/KEYCHAIN PLANT-BASED | 719565493799 | 08/30/24 | KENKO | | | |
| 5 | BB0235GA<br>LIP GLOSS SET PLANT BASED | 719565488054 | 08/30/24 | KENKO | | | |
| 6 | LL0387GA<br>LIP GLOSS SET PLANT BASED | 719565488047 | 08/30/24 | KENKO | | | |
| 7 | FZ2469GB<br>NAIL AND BODY ART STICKER SET | 719565455483 | 08/30/24 | KENKO | | | |
| 8 | BB0110GB<br>NAIL AND BODY ART STICKER SET | 719565465956 | 08/30/24 | KENKO | | | |

Printed On:        8/15/2024 6:57:17 PM

 **Tone** *Inc.*

10 W33rd Street
Suite 418
New York, NY 10001 US

# PACKING LIST

| | |
|---|---|
| PICK NO | 264424 |
| PICK DATE | 08/15/2024 |

Page 2 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH 43228 US

**SHIP TO:**

BIG LOTS DURANT DC, LLC
DURANT DC- 879
2306 ENTERPRISE BLVD.
DURANT, OK 74701 US

| CUSTOMER No | CUSTOMER PO NO | | STORE | DEPT | TERMS | | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|---|---|
| BIGLOTS | 95233058 | | 879 | | N30 DAYS 2% DISCOUNT 15 DAYS | | 08/30/2024 | 09/05/2024 |
| SHIP VIA | | FOB | | SALESMAN | | CARTONS | CUBES | WEIGHT |
| SEE ROUTING GUIDE | | Santa Fe Springs, CA | | Karen Abrams | | 1324 | 766.2037 | 4,325.450 RR |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 9 | ML5395PE<br>8 WELL SHADOW PALLETE DISPLAY | 719565507236 | 08/30/24 | KENKO | | | |
| 10 | ML5396PE<br>COSMETIC GIFT BAG SET DISPLAY | 719565507243 | 08/30/24 | KENKO | | | |
| 11 | FZ1933GB<br>MINI NAIL POLISH SET WITH ROLE PLAY NAIL DRYER | 719565437601 | 08/30/24 | KENKO | | | |
| 12 | BB0072GA<br>MINI NAIL POLISH SET WITH ROLE PLAY NAIL DRYER | 719565459610 | 08/30/24 | KENKO | | | |
| 13 | FZ2490GG<br>LIGHT-UP COSMETIC VANITY | 719565462900 | 08/30/24 | KENKO | | | |
| 14 | BB0316GA<br>LIGHT & SOUND COSMETIC VANITY | 719565494093 | 08/30/24 | KENKO | | | |
| 15 | DU0020GC<br>2 PK LIP BALM PLANT-BASED | 719565462740 | 08/30/24 | KENKO | | | |
| 16 | HW0004GA<br>2 PK LIP BALM PLANT BASED | 719565488634 | 08/30/24 | KENKO | | | |

Printed On:    8/15/2024 6:57:28 PM



Inc.

10 W33rd Street
Suite 418
New York, NY  10001   US

# PACKING LIST

PICK  NO      264424
PICK  DATE    08/15/2024

Page 3 Of 3

BILL TO:

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

SHIP TO:

BIG LOTS DURANT DC, LLC
DURANT DC- 879
2306 ENTERPRISE BLVD.
DURANT, OK  74701   US

| CUSTOMER No | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233058 | 879 | | N30 DAYS 2% DISCOUNT 15 DAYS | 08/30/2024 | 09/05/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 1324 | 766.2037 | 4,325.450 88 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 17 | FZ4449PE 2 PK LIP BALM WITH LIGHT-UP MIRROR AND HAIR ACCESSORIES DISPLAY | 719565507199 | 08/30/24 | KENKO | | | |

Total Cartons:  1324

Packed By: _____

Received By: _____

Printed On:    8/15/2024 6:57:31 PM


**Inc.**

10 W33rd Street
Suite 418
New York, NY  10001   US

# PACKING LIST

PICK  NO        264429
PICK  DATE    08/15/2024

Page 1 Of 2

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS DURANT DC, LLC
DURANT DC- 879
2306 ENTERPRISE BLVD.
DURANT, OK  74701   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95215600 | 879 | | N30 DAYS 2% DISCOUNT 15  DAYS | 08/30/2024 | 09/05/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 1137 | 657.9861 | 4,723.045 00 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 1 | ML5412PE<br>BATH BOMB IN A FOIL BAG DISPLAY | 719565310010 | 08/30/24 | KENKO | | | |
| 2 | ML5411PE<br>MOLDABLE SLIME SOAP DISPLAY | 719565309991 | 08/30/24 | KENKO | | | |
| 3 | HW0019GG<br>BUBBLE BATH SET | 719565498633 | 08/30/24 | KENKO | | | |
| 4 | BB0329GG<br>BUBBLE BATH SET | 719565498619 | 08/30/24 | KENKO | | | |
| 5 | HW0008GB<br>MINI SHAVE KIT | 719565500831 | 08/30/24 | KENKO | | | |
| 6 | DU0046GB<br>MINI SHAVE KIT | 719565500848 | 08/30/24 | KENKO | | | |

Printed On:     8/15/2024 6:59:10 PM



**10 W33rd Street**
**Suite 418**
*Inc.* **New York, NY  10001   US**

## PACKING LIST

| | |
|---|---|
| PICK  NO | 264429 |
| PICK  DATE | 08/15/2024 |

Page 2 Of 2

BILL TO:

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

SHIP TO:

BIG LOTS DURANT DC, LLC
DURANT DC- 879
2306 ENTERPRISE BLVD.
DURANT, OK  74701   US

| CUSTOMER No. | CUSTOMER PO NO | | STORE | DEPT | TERMS | | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|---|---|
| BIGLOTS | 95215600 | | 879 | | N30 DAYS 2% DISCOUNT 15 DAYS | | 08/30/2024 | 09/05/2024 |

| SHIP VIA | | FOB | | SALESMAN | | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| SEE ROUTING GUIDE | | Santa Fe Springs, CA | | Karen Abrams | | 1137 | 657.9861 | 4,723.045 00 |

| LN | ITEM / DESCRIPTION | | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|---|

Total Cartons:  1137

Packed By: _____

Received By: _____

Printed On:    8/15/2024 6:59:12 PM

8/29

3

| Date: 08/29/2024    LICEN | **BILL OF LADING** | Page    1 |
|---|---|---|

| SHIP FROM | |
|---|---|
| Name: **Townley Inc** | **Bill of Lading Number: 07195650001136046** |
| Address: **13355 CAMBRIDGE STREET** | |
| City/State/Zip: **Santa Fe Springs, CA  90670** | |
| SID#: **1000404_01**                    FOB: [X] | (402) 07195650001136046 |

| SHIP TO | |
|---|---|
| Name: BIG LOTS- CSC DISTRIBUTION, IN    Location #: **869** | Carrier Name: **RAIL DELIVERY SERIVCES** |
| Address: APPLE VALLEY DC - #0869 AVDC, INC. | Trailer number: **878609** |
| 18880 NAVAJO ROAD | Seal number(s): |
| City/State/Zip: APPLE VALLEY, CA  92307 | SCAC: **RDSS** |
| CID#: **BIGLOTS** RTS# 31952087         FOB: [ ] | Pro number: |

| THIRD PARTY FREIGHT CHARGES BILL TO: | |
|---|---|
| Name: CHR LTL | |
| Address: 14800 CHARLSON ROAD, SUITE 2100 | Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)* |
| City/State/Zip: EDEN PRAIRIE, MN  55347 | Prepaid [ ]    Collect [ ]    3rd Party [X] |
| SPECIAL INSTRUCTIONS:          *Volume:*    456.02   cf | [ ] (check box)    Master Bill of Lading: with attached underlying Bills of Lading |
| 0095233055_40499216 , 826161 | |

| CUSTOMER ORDER INFORMATION | | | | |
|---|---|---|---|---|
| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
| **95233055** | 788 | 2798 lbs | Y    N | PT#264423 |
| | 0 | 0 | Y    N | |
| | 0 | 0 | Y    N | |
| | 0 | 0 | Y    N | |
| | 0 | 0 | Y    N | |
| GRAND TOTAL | 788 | 2798 lbs | | |

| CARRIER INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC item 360 | LTL ONLY |
| QTY | TYPE | QTY | TYPE | | | | NMFC #    CLASS |
| | | | Ctns | 2798 lbs | | | 0 0 |
| | | | | | | COSMETICS | 59420    85.0 |
| | | | | | | | |
| 4 plts | | 788 | | 2798 lbs | | **GRAND TOTAL** | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: | COD Amount: $ _____ |
|---|---|
| "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ . | Fee Terms:    Collect: [ ]    Prepaid: [ ]    Customer check acceptable: [ ] |

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. § 14706(c)(1)(A) and (B).

| RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations | The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. _____ Shipper Signature |
|---|---|

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT | [X] By Shipper    [ ] By Driver | [ ] By Shipper    [ ] By Driver/pallets said to contain    [X] By Driver/Pieces | Carrier acknowledges receipt of packages and required placards Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle |
| *Townley Inc*                    08/29/2024 Signature / Date | | | S.L.C. Signature / Date / Cartons Counted Property described above is received in good order, except as noted |

5



**10 W33rd Street**
**Suite 418**
**New York, NY  10001    US**
*Inc.*

# PACKING LIST

| | |
|---|---|
| PICK  NO | 264423 |
| PICK  DATE | 08/15/2024 |

Page 1 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228    US

**SHIP TO:**

BIG LOTS- CSC DISTRIBUTION, INC.
APPLE VALLEY DC - #0869 AVDC, INC.
18880 NAVAJO ROAD
APPLE VALLEY, CA  92307    US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233055 | 869 | | N30 DAYS 2% DISCOUNT 15  DAYS | 08/23/2024 | 08/29/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 788 | 456.0185 | 2,406.964 09 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 1 | FZ4449PE<br>2 PK LIP BALM WITH LIGHT-UP MIRROR AND HAIR ACCESSORIES DISPLAY | 719565507199 | 08/23/24 | KENKO | | | |
| 2 | ML5393PE<br>4 PK LIP BALM WITH LIGHT UP MIRROR DISPLAY | 719565501777 | 08/23/24 | KENKO | | | |
| 3 | ML5394PE<br>4 PK LIP BALM WITH LIGHT UP MIRROR DISPLAY | 719565367458 | 08/23/24 | KENKO | | | |
| 4 | FZ4438GG<br>LIP GLOSS FLOATER W/KEYCHAIN PLANT-BASED | 719565493799 | 08/23/24 | KENKO | | | |
| 5 | BB0235GA<br>LIP GLOSS SET PLANT BASED | 719565488054 | 08/23/24 | KENKO | | | |
| 6 | LL0387GA<br>LIP GLOSS SET PLANT BASED | 719565488047 | 08/23/24 | KENKO | | | |
| 7 | FZ2469GB<br>NAIL AND BODY ART STICKER SET | 719565455483 | 08/23/24 | KENKO | | | |
| 8 | BB0110GB<br>NAIL AND BODY ART STICKER SET | 719565465956 | 08/23/24 | KENKO | | | |

HAZ:  COSMETICS



**PACKING LIST**

10 W33rd Street
Suite 418
New York, NY  10001   US

*Inc.*

| | |
|---|---|
| PICK  NO | 264423 |
| PICK  DATE | 08/15/2024 |

Page 2 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CSC DISTRIBUTION, INC.
APPLE VALLEY DC - #0869 AVDC, INC.
18880 NAVAJO ROAD
APPLE VALLEY, CA  92307   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|---|
| BIGLOTS | 95233055 | 869 | | N30 DAYS 2% DISCOUNT 15  DAYS | | 08/23/2024 | 08/29/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 788 | 456.0185 | 2,406.964 09 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 9 | ML5395PE<br>8 WELL SHADOW PALLETE DISPLAY | 719565507236 | 08/23/24 | KENKO | | | |
| 10 | ML5396PE<br>COSMETIC GIFT BAG SET DISPLAY | 719565507243 | 08/23/24 | KENKO | | | |
| 11 | FZ1933GB<br>MINI NAIL POLISH SET WITH ROLE PLAY NAIL DRYER | 719565437601 | 08/23/24 | KENKO | | | |
| 12 | BB0072GA<br>MINI NAIL POLISH SET WITH ROLE PLAY NAIL DRYER | 719565459610 | 08/23/24 | KENKO | | | |
| 13 | FZ2490GG<br>LIGHT-UP COSMETIC VANITY | 719565462900 | 08/23/24 | KENKO | | | |
| 14 | BB0316GA<br>LIGHT & SOUND COSMETIC VANITY | 719565494093 | 08/23/24 | KENKO | | | |
| 15 | DU0020GC<br>2 PK LIP BALM PLANT-BASED | 719565462740 | 08/23/24 | KENKO | | | |
| 16 | HW0004GA<br>2 PK LIP BALM PLANT BASED | 719565488634 | 08/23/24 | KENKO | | | |

Printed On:      8/15/2024 6:57:00 PM



10 W33rd Street
Suite 418
New York, NY  10001    US

*Inc.*

# PACKING LIST

PICK  NO        264423

PICK  DATE      08/15/2024

Page 3 Of 3

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CSC DISTRIBUTION, INC.
APPLE VALLEY DC - #0869 AVDC, INC.
18880 NAVAJO ROAD
APPLE VALLEY, CA  92307   US

| CUSTOMER No. | CUSTOMER PO NO | STORE | DEPT | TERMS | START DATE | CANCEL DATE |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233055 | 869 | | N30 DAYS 2% DISCOUNT 15 DAYS | 08/23/2024 | 08/29/2024 |

| SHIP VIA | FOB | SALESMAN | CARTONS | CUBES | WEIGHT |
|---|---|---|---|---|---|
| SEE ROUTING GUIDE | Santa Fe Springs, CA | Karen Abrams | 788 | 456.0185 | 2,406.964 09 |

| LN | ITEM / DESCRIPTION | UPC CODE | REQ DATE | LOCATION | SKU# | UOM | QTY |
|---|---|---|---|---|---|---|---|
| 17 | HW0004GA | 719565488634 | 08/23/24 | KENKO | | | |
| | 2 PK LIP BALM PLANT BASED | | | | | | |
| 18 | FZ4449PE | 719565507199 | 08/23/24 | KENKO | | | |
| | 2 PK LIP BALM WITH LIGHT-UP MIRROR AND HAIR ACCESSORIES DISPLAY | | | | | | |

Total Cartons:  788

Packed By:  _____

Received By:  _____



**INVOICE**

| | |
|---|---|
| INVOICE NO | 284751 |
| DATE | 08/29/2024 |

Page 1 Of 1

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**
BIG LOTS- CSC DISTRIBUTION, INC.
MONTGOMERY DC-870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|
| BIGLOTS | 95215597 | | N30 DAYS 2% DISCOUNT 15 DAY | 218058 | 264430 | 113605 |

| SHIP VIA | | NO. PCKG | WEIGHT | FOB | | SALESMAN |
|---|---|---|---|---|---|---|
| CH ROBINSON | | 2656 | 11,000 | Santa Fe Springs, CA | | Karen Abrams |

| STYLE | DESCRIPTION | | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|---|
| ML5412PE | BATH BOMB IN A FOIL BAG DISPLA | | | | |
| ML5411PE | MOLDABLE SLIME SOAP DISPLAY | | | | |
| HW0019GG | BUBBLE BATH SET | | | | |
| BB0329GG | BUBBLE BATH SET | | | | |
| HW0008GB | MINI SHAVE KIT | | | | |
| DU0046GB | MINI SHAVE KIT | | | | |

Pay by check:
   Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
Wire or ACH:
   Bank Name:  JPMorgan Chase Bank, N.A.
   Address:  349 Fifth Ave, New York, NY 10016
   Operating Account:  762387170
   Routing:  021000021
   Swift Code:  CHASUS33

| | |
|---|---|
| MERCH TOTAL : | 45,364.80 |
| FREIGHT TOTAL : | 0.00 |
| INSUR. TOTAL : | 0.00 |
| MISC TOTAL : | 0.00 |
| TAX TOTAL : | 0.00 |
| DISC TOTAL : | 0.00 |
| TOTAL : | 45,364.80 |

| AMOUNT DUE BY | 09/28/2024 | USD | 45,364.80 |
|---|---|---|---|

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS ON INVOICE.

**Townley Inc.**

10 W33rd Street
Suite 418
New York, NY   10001    US

# INVOICE

| INVOICE NO | 284755 |
|---|---|
| DATE | 08/29/2024 |

Page 1 Of 1

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CLOSEOUT DISTIBUTION INC.
TREMONT DC- 874
50 RAUSH CREEK RD.
TREMONT, PA  17981   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|
| BIGLOTS | 95215598 | | N30 DAYS 2% DISCOUNT 15  DAY | 218059 | 264432 | 113606 |

| SHIP VIA | NO. PCKG | WEIGHT | FOB | SALESMAN |
|---|---|---|---|---|
| LANDSTAR RANGER INTERMODA | 2014 | 8,326 | Santa Fe Springs, CA | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| ML5412PE | BATH BOMB IN A FOIL BAG DISPLA | | | |
| ML5411PE | MOLDABLE SLIME SOAP DISPLAY | | | |
| HW0019GG | BUBBLE BATH SET | | | |
| BB0329GG | BUBBLE BATH SET | | | |
| HW0008GB | MINI SHAVE KIT | | | |
| DU0046GB | MINI SHAVE KIT | | | |

**Pay by check:**
Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
**Wire or ACH:**
Bank Name:  JPMorgan Chase Bank, N.A.
Address: 349 Fifth Ave, New York, NY 10016
Operating Account:  762387170
Rounting: 021000021
Swift Code:  CHASUS33

| | |
|---|---|
| MERCH TOTAL : | 34,428.00 |
| FREIGHT TOTAL : | 0.00 |
| INSUR. TOTAL : | 0.00 |
| MISC TOTAL : | 0.00 |
| TAX TOTAL: | 0.00 |
| DISC TOTAL : | 0.00 |
| TOTAL : | 34,428.00 |

| AMOUNT DUE BY | 09/28/2024 | USD | 34,428.00 |
|---|---|---|---|

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS ON INVOICE.



# INVOICE

**10 W33rd Street**
**Suite 418**
*Inc.* **New York, NY  10001    US**

| | |
|---|---|
| INVOICE NO | 284877 |
| DATE | 09/03/2024 |

Page 1 Of 1

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**
BIG LOTS DURANT DC, LLC
DURANT DC- 879
2306 ENTERPRISE BLVD.
DURANT, OK  74701   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|
| BIGLOTS | 95215600 | | N30 DAYS 2% DISCOUNT 15  DAY | 218057 | 264429 | 113607 |

| SHIP VIA | | NO. PCKG | WEIGHT | FOB | | SALESMAN |
|---|---|---|---|---|---|---|
| CH ROBINSON | | 1137 | 4,723 | Santa Fe Springs, CA | | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| ML5412PE | BATH BOMB IN A FOIL BAG DISPLA | | | |
| ML5411PE | MOLDABLE SLIME SOAP DISPLAY | | | |
| HW0019GG | BUBBLE BATH SET | | | |
| BB0329GG | BUBBLE BATH SET | | | |
| HW0008GB | MINI SHAVE KIT | | | |
| DU0046GB | MINI SHAVE KIT | | | |

**Pay by check:**
   Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10019
**Wire or ACH:**
   Bank Name:  JPMorgan Chase Bank, N.A.
   Address:  349 Fifth Ave, New York, NY 10016
   Operating Account:  762387170
   Routing:  021000021
   Swift Code:  CHASUS33

| | |
|---|---|
| MERCH TOTAL : | 19,468.80 |
| FREIGHT TOTAL : | 0.00 |
| INSUR. TOTAL : | 0.00 |
| MISC TOTAL : | 0.00 |
| TAX TOTAL : | 0.00 |
| DISC TOTAL : | 0.00 |
| TOTAL : | 19,468.80 |

| AMOUNT DUE BY | 10/03/2024 | USD | 19,468.80 |
|---|---|---|---|

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR
WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS
ON INVOICE.



# INVOICE

| | |
|---|---|
| INVOICE NO | 284752 |
| DATE | 08/29/2024 |

Page 1 Of 2

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**
BIG LOTS- CSC DISTRIBUTION, INC.
APPLE VALLEY DC - #0869 AVDC, INC.
18880 NAVAJO ROAD
APPLE VALLEY, CA  92307   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233055 | | N30 DAYS 2% DISCOUNT 15  DAY | 218260 | 264423 | 113604 |

| SHIP VIA | | NO. PCKG | WEIGHT | FOB | | SALESMAN |
|---|---|---|---|---|---|---|
| RAIL DELIVERY SERIVCES | | 788 | 2,407 | Santa Fe Springs, CA | | Karen Abrams |

| STYLE | DESCRIPTION | | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|---|
| FZ4449PE | 2 PK LIP BALM WITH LIGHT -UP MI | | | | |
| ML5393PE | 4 PK LIP BALM WITH LIGHT UP MI | | | | |
| ML5394PE | 4 PK LIP BALM WITH LIGHT UP MI | | | | |
| FZ4438GG | LIP GLOSS FLOATER W/KEYCHAIN | | | | |
| BB0235GA | LIP GLOSS FLOATER & KEYCHAIN P | | | | |
| LL0387GA | LIP GLOSS FLOATER & KEYCHAIN P | | | | |
| FZ2469GB | NAIL ART SET | | | | |
| BB0110GB | Nail Art Set | | | | |
| ML5395PE | 8 WELL SHADOW PALLETE DISPLAY | | | | |
| ML5396PE | COSMETIC GIFT BAG SET DISPLAY | | | | |
| FZ1933GB | MINI NAIL DRYER SET | | | | |

Pay by check:
    Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
Wire or ACH:
    Bank Name:  JPMorgan Chase Bank, N.A.
    Address:  349 Fifth Ave, New York, NY 10016
    Operating Account:  762387170
    Routing:  021000021
    Swift Code:  CHASUS33

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS ON INVOICE.



# INVOICE

**10 W33rd Street**
**Suite 418**
**New York, NY  10001    US**

| | |
|---|---|
| INVOICE NO | 284752 |
| DATE | 08/29/2024 |

Page 2 Of 2

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228    US

**SHIP TO:**
BIG LOTS- CSC DISTRIBUTION, INC.
APPLE VALLEY DC - #0869 AVDC, INC.
18880 NAVAJO ROAD
APPLE VALLEY, CA  92307    US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233055 | | N30 DAYS 2% DISCOUNT 15 DAY | 218260 | 264423 | 113604 |

| SHIP VIA | NO. PCKG | WEIGHT | FOB | SALESMAN |
|---|---|---|---|---|
| RAIL DELIVERY SERIVCES | 788 | 2,407 | Santa Fe Springs, CA | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| BB0072GA | MINI NAIL POLISH SET WITH ROLE | | | |
| FZ2490GG | LIGHT-UP COSMETIC VANITY | | | |
| BB0316GA | LIGHT & SOUND COSMETIC VANITY | | | |
| DU0020GC | 2 PK LIP BALM PLANT-BASED | | | |
| HW0004GA | 2 PK LIP BALM PLANT BASED | | | |
| HW0004GA | 2 PK LIP BALM PLANT BASED | | | |
| FZ4449PE | 2 PK LIP BALM WITH LIGHT -UP MI | | | |

**Pay by check:**
 Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
**Wire or ACH:**
 Bank Name:  JPMorgan Chase Bank, N.A.
 Address:  349 Fifth Ave, New York, NY 10016
 Operating Account:  762387170
 Routing:  021000021
 Swift Code:  CHASUS33

| | |
|---|---|
| MERCH TOTAL : | 15,478.44 |
| FREIGHT TOTAL : | 0.00 |
| INSUR. TOTAL : | 0.00 |
| MISC TOTAL : | 0.00 |
| TAX TOTAL: | 0.00 |
| DISC TOTAL : | 0.00 |
| **TOTAL :** | **15,478.44** |

| AMOUNT DUE BY | 09/28/2024 | USD | 15,478.44 |
|---|---|---|---|

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS ON INVOICE.



# INVOICE

| | |
|---|---|
| INVOICE NO | 284754 |
| DATE | 08/29/2024 |

Page 1 Of 2

10 W33rd Street
Suite 418
New York, NY  10001    US

**BILL TO:**

BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**

BIG LOTS- CSC DISTRIBUTION, INC.
MONTGOMERY DC-870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|---|
| BIGLOTS | 95233056 | | N30 DAYS 2% DISCOUNT 15  DAY | | 218296 | 264425 | 113605 |

| SHIP VIA | | NO. PCKG | WEIGHT | FOB | | SALESMAN |
|---|---|---|---|---|---|---|
| CH ROBINSON | | 3016 | 9,826 | Santa Fe Springs, CA | | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| FZ4449PE | 2 PK LIP BALM WITH LIGHT -UP MI | | | |
| ML5393PE | 4 PK LIP BALM WITH LIGHT UP MI | | | |
| ML5394PE | 4 PK LIP BALM WITH LIGHT UP MI | | | |
| FZ4438GG | LIP GLOSS FLOATER W/KEYCHAIN | | | |
| BB0235GA | LIP GLOSS FLOATER & KEYCHAIN P | | | |
| LL0387GA | LIP GLOSS FLOATER & KEYCHAIN P | | | |
| FZ2469GB | NAIL ART SET | | | |
| BB0110GB | Nail Art Set | | | |
| ML5395PE | 8 WELL SHADOW PALLETE DISPLAY | | | |
| ML5396PE | COSMETIC GIFT BAG SET DISPLAY | | | |
| FZ1933GB | MINI NAIL DRYER SET | | | |

Pay by check:
   Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001

Wire or ACH:
   Bank Name:  JPMorgan Chase Bank, N.A.
   Address:  349 Fifth Ave, New York, NY 10016
   Operating Account:  762387170
   Routing:  021000021
   Swift Code:  CHASUS33

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR
WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS
ON INVOICE.



**INVOICE**

| | |
|---|---|
| INVOICE NO | 284754 |
| DATE | 08/29/2024 |

Page 2 Of 2

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**
BIG LOTS- CSC DISTRIBUTION, INC.
MONTGOMERY DC-870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|---|
| BIGLOTS | 95233056 | | N30 DAYS 2% DISCOUNT 15  DAY | | 218296 | 264425 | 113605 |

| SHIP VIA | | NO. PCKG | WEIGHT | FOB | | SALESMAN |
|---|---|---|---|---|---|---|
| CH ROBINSON | | 3016 | 9,826 | Santa Fe Springs, CA | | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| BB0072GA | MINI NAIL POLISH SET WITH ROLE | | | |
| FZ2490GG | LIGHT-UP COSMETIC VANITY | | | |
| BB0316GA | LIGHT & SOUND COSMETIC VANITY | | | |
| DU0020GC | 2 PK LIP BALM PLANT-BASED | | | |
| HW0004GA | 2 PK LIP BALM PLANT BASED | | | |

Pay by check:
   Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
Wire or ACH:
   Bank Name:  JPMorgan Chase Bank, N.A.
   Address:  349 Fifth Ave, New York, NY 10016
   Operating Account:  762387170
   Routing:  021000021
   Swift Code:  CHASUS33

| | |
|---|---|
| MERCH TOTAL : | 61,925.82 |
| FREIGHT TOTAL : | 0.00 |
| INSUR. TOTAL : | 0.00 |
| MISC TOTAL : | 0.00 |
| TAX TOTAL: | 0.00 |
| DISC TOTAL : | 0.00 |
| TOTAL : | 61,925.82 |

| AMOUNT DUE BY | 09/28/2024 | USD | 61,925.82 |
|---|---|---|---|

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS ON INVOICE.



# INVOICE

| | |
|---|---|
| INVOICE NO | 284750 |
| DATE | 08/29/2024 |

Page 1 Of 2

**Townley, Inc.**
10 W33rd Street
Suite 418
New York, NY 10001 US

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH 43228 US

**SHIP TO:**
BIG LOTS- CLOSEOUT DISTIBUTION INC.
TREMONT DC- 874
50 RAUSH CREEK RD.
TREMONT, PA 17981 US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233057 | | N30 DAYS 2% DISCOUNT 15 DAY | 218258 | 264426 | 113606 |

| SHIP VIA | NO. PCKG | WEIGHT | FOB | SALESMAN |
|---|---|---|---|---|
| LANDSTAR RANGER INTERMODA | 2372 | 7,749 | Santa Fe Springs, CA | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| FZ4449PE | 2 PK LIP BALM WITH LIGHT -UP MI | | | |
| ML5393PE | 4 PK LIP BALM WITH LIGHT UP MI | | | |
| ML5394PE | 4 PK LIP BALM WITH LIGHT UP MI | | | |
| FZ4438GG | LIP GLOSS FLOATER W/KEYCHAIN | | | |
| BB0235GA | LIP GLOSS FLOATER & KEYCHAIN P | | | |
| LL0387GA | LIP GLOSS FLOATER & KEYCHAIN P | | | |
| FZ2469GB | NAIL ART SET | | | |
| BB0110GB | Nail Art Set | | | |
| ML5395PE | 8 WELL SHADOW PALLETE DISPLAY | | | |
| ML5396PE | COSMETIC GIFT BAG SET DISPLAY | | | |
| FZ1933GB | MINI NAIL DRYER SET | | | |

**Pay by check:**
Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
**Wire or ACH:**
Bank Name: JPMorgan Chase Bank, N.A.
Address: 349 Fifth Ave, New York, NY 10016
Operating Account: 762387170
Routing: 021000021
Swift Code: CHASUS33

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS ON INVOICE.



# INVOICE

**Townley Inc.**
10 W33rd Street
Suite 418
New York, NY  10001   US

| | |
|---|---|
| INVOICE NO | 284750 |
| DATE | 08/29/2024 |

Page 2 Of 2

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**
BIG LOTS- CLOSEOUT DISTIBUTION INC.
TREMONT DC- 874
50 RAUSH CREEK RD.
TREMONT, PA  17981   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|
| BIGLOTS | 95233057 | | N30 DAYS 2% DISCOUNT 15 DAY | 218258 | 264426 | 113606 |

| SHIP VIA | | NO. PCKG | WEIGHT | FOB | | SALESMAN |
|---|---|---|---|---|---|---|
| LANDSTAR RANGER INTERMODA | | 2372 | 7,749 | Santa Fe Springs, CA | | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| BB0072GA | MINI NAIL POLISH SET WITH ROLE | | | |
| FZ2490GG | LIGHT-UP COSMETIC VANITY | | | |
| BB0316GA | LIGHT & SOUND COSMETIC VANITY | | | |
| DU0020GC | 2 PK LIP BALM PLANT-BASED | | | |
| HW0004GA | 2 PK LIP BALM PLANT BASED | | | |
| FZ4449PE | 2 PK LIP BALM WITH LIGHT -UP MI | | | |

Pay by check:
   Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
Wire or ACH:
   Bank Name:  JPMorgan Chase Bank, N.A.
   Address:  349 Fifth Ave, New York, NY 10016
   Operating Account:  762387170
   Routing:  021000021
   Swift Code:  CHASUS33

| | |
|---|---|
| MERCH TOTAL : | 49,297.92 |
| FREIGHT TOTAL : | 0.00 |
| INSUR. TOTAL : | 0.00 |
| MISC TOTAL : | 0.00 |
| TAX TOTAL: | 0.00 |
| DISC TOTAL : | 0.00 |
| TOTAL : | 49,297.92 |

| AMOUNT DUE BY | 09/28/2024 | USD | 49,297.92 |
|---|---|---|---|

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS ON INVOICE.



**INVOICE**

| | |
|---|---|
| INVOICE NO | 284876 |
| DATE | 09/03/2024 |

Page 1 Of 2

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**
BIG LOTS DURANT DC, LLC
DURANT DC- 879
2306 ENTERPRISE BLVD.
DURANT, OK  74701   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|---|
| BIGLOTS | 95233058 | | N30 DAYS 2% DISCOUNT 15 DAY | | 218261 | 264424 | 113607 |

| SHIP VIA | NO. PCKG | WEIGHT | FOB | SALESMAN |
|---|---|---|---|---|
| CH ROBINSON | 1324 | 4,325 | Santa Fe Springs, CA | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| FZ4449PE | 2 PK LIP BALM WITH LIGHT -UP MI | | | |
| ML5393PE | 4 PK LIP BALM WITH LIGHT UP MI | | | |
| ML5394PE | 4 PK LIP BALM WITH LIGHT UP MI | | | |
| FZ4438GG | LIP GLOSS FLOATER W/KEYCHAIN | | | |
| BB0235GA | LIP GLOSS FLOATER & KEYCHAIN P | | | |
| LL0387GA | LIP GLOSS FLOATER & KEYCHAIN P | | | |
| FZ2469GB | NAIL ART SET | | | |
| BB0110GB | Nail Art Set | | | |
| ML5395PE | 8 WELL SHADOW PALLETE DISPLAY | | | |
| ML5396PE | COSMETIC GIFT BAG SET DISPLAY | | | |
| FZ1933GB | MINI NAIL DRYER SET | | | |

Pay by check:
    Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
Wire or ACH:
    Bank Name:  JPMorgan Chase Bank, N.A.
    Address:  349 Fifth Ave, New York, NY 10016
    Operating Account:  762387170
    Rounting:  021000021
    Swift Code:  CHASUS33

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS ON INVOICE.



# INVOICE

| | |
|---|---|
| INVOICE NO | 284876 |
| DATE | 09/03/2024 |

Page 2 Of 2

**BILL TO:**
BIG LOTS STORES INC.
300 PHILLIPI ROAD
COLUMBUS, OH  43228   US

**SHIP TO:**
BIG LOTS DURANT DC, LLC
DURANT DC- 879
2306 ENTERPRISE BLVD.
DURANT, OK  74701   US

| CUSTOMER | CUSTOMER ORDER NO | DEPT | TERMS | | ORDER NO | PICKSLIP | BILL OF LADING |
|---|---|---|---|---|---|---|---|
| BIGLOTS | 95233058 | | N30 DAYS 2% DISCOUNT 15 DAY | | 218261 | 264424 | 113607 |

| SHIP VIA | NO. PCKG | WEIGHT | FOB | | SALESMAN |
|---|---|---|---|---|---|
| CH ROBINSON | 1324 | 4,325 | Santa Fe Springs, CA | | Karen Abrams |

| STYLE | DESCRIPTION | TOTAL | PRICE | AMOUNT |
|---|---|---|---|---|
| BB0072GA | MINI NAIL POLISH SET WITH ROLE | | | |
| FZ2490GG | LIGHT-UP COSMETIC VANITY | | | |
| BB0316GA | LIGHT & SOUND COSMETIC VANITY | | | |
| DU0020GC | 2 PK LIP BALM PLANT-BASED | | | |
| HW0004GA | 2 PK LIP BALM PLANT BASED | | | |
| FZ4449PE | 2 PK LIP BALM WITH LIGHT -UP MI | | | |

**Pay by check:**
  Townley, Inc. 10 West 33rd Street, Suite 418, New York, NY 10001
**Wire or ACH:**
  Bank Name:  JPMorgan Chase Bank, N.A.
  Address:  349 Fifth Ave, New York, NY 10016
  Operating Account:  762387170
  Routing:  021000021
  Swift Code:  CHASUS33

| | |
|---|---|
| MERCH TOTAL : | 27,407.82 |
| FREIGHT TOTAL : | 0.00 |
| INSUR. TOTAL : | 0.00 |
| MISC TOTAL : | 0.00 |
| TAX TOTAL : | 0.00 |
| DISC TOTAL : | 0.00 |
| TOTAL : | 27,407.82 |

| AMOUNT DUE BY | 10/03/2024 | USD | 27,407.82 |
|---|---|---|---|

PLEASE CHECK IMMEDIATELY. ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS WITHOUT PRIOR
WRITTEN AUTHORIZATION. NO RETURNS WILL BE ALLOWED WITHOUT RA NUMBER AND/OR LABEL. PAYMENT SUBJECT TO TERMS
ON INVOICE.